| Claim Name | Address Information |
| --- | --- |
| JAMES D DENOYELLES AND | JOAN R DENOYELLES 113 CLIFFE RUN FRANKLIN TN 37067 |
| JAMES D EVANS | JUDY D EVANS PO BOX 232 CONCORD VA 24538 |
| JAMES D GENTRY ATT AT LAW | 5050 POPLAR AVE STE 511 MEMPHIS TN 38157 |
| JAMES D GILLESPIE ATT AT LAW | 111 E 9TH ST ANDERSON IN 46016 |
| JAMES D GREEN ATT AT LAW | 30 GREENWAY ST NW STE 1 GLEN BURNIE MD 21061 |
| JAMES D HAPNER ATT AT LAW | 127 N HIGH ST HILLSBORO OH 45133 |
| JAMES D HARRIS | PO BOX 133 RINEYVILLE KY 40162 |
| JAMES D HAYWARD JR ATT AT LAW | 421 N PENNSYLVANIA AVE WILKES BARRE PA 18702 |
| JAMES D HENDRICKS | 1283 N. MAIN STREET, #117 SALINAS CA 93906 |
| JAMES D HURST ATT AT LAW | 1202 SAM HOUSTON AVE HUNTSVILLE TX 77340 |
| JAMES D JACKMAN ATT AT LAW | 5008 MANATEE AVE W STE 1A BRADENTON FL 34209 |
| JAMES D KESSLER | 1359 HUNTER LANE MORGANTOWN WV 26505 |
| JAMES D KEY ATT AT LAW | PO BOX 673141 MARIETTA GA 30006 |
| JAMES D KING ATT AT LAW | 1000 SHERIDAN BLVD DENVER CO 80214 |
| JAMES D LIA ATT AT LAW | 3502 KATELLA AVE STE 206 LOS ALAMITOS CA 90720 |
| JAMES D LONGSTREET | 422 TANGLEWOOD ROAD SAVANNAH GA 31419-2626 |
| JAMES D LOUCKS | 1252 10TH ST NW WASHINGTON DC 20001 |
| JAMES D LYON ATT AT LAW | 209 E HIGH ST LEXINGTON KY 40507 |
| JAMES D MCKIM | LISA MCKIM 916 TURQUOISE ST VACAVILLE CA 95687-7857 |
| JAMES D MCPHEE | FRANCES MCPHEE 1394 WEST UNIVERSITY HEIGHTS DRIVE FLAGSTAFF AZ 86001 |
| JAMES D MERRITT | 241 CRYSTAL VALLEY RD MANITOU SPRINGS CO 80829 |
| JAMES D MIHARA AND MCBRIDE | 10712 ASHWORTH AVE N CONSTRUCTION SEATTLE WA 98133 |
| JAMES D MILLER ATT AT LAW | 8050 N PALM AVE STE 300 FRESNO CA 93711 |
| JAMES D MOFFATT ATT AT LAW | 119B N MARION ST ATHENS AL 35611 |
| JAMES D MOFFATT ATT AT LAW | 317 W MARKET ST ATHENS AL 35611 |
| JAMES D MORAN ATT AT LAW | 100 S BROAD ST STE 1430 PHILADELPHIA PA 19110 |
| JAMES D NADEAU LLC | 918 BRIGHTON AVENUE PORTLAND ME 04102 |
| JAMES D NAFE JR ATT AT LAW | 50817 INDIANA STATE ROUTE 933 SOUTH BEND IN 46637 |
| JAMES D NENDICK | GERALDINE M NENDICK 1311 CUMBERLAND CIRCLE W ELK GROVE IL 60007 |
| JAMES D PURPLE ATT AT LAW | 200 WALKER ST CHATTANOOGA TN 37421 |
| JAMES D RICHARDSON | 23432 COMMUNITY STREET CANOGA PARK CA 91304 |
| JAMES D RODE ATT AT LAW | 114 E MAIN ST PO BOX 54 DESHLER OH 43516 |
| JAMES D RUSHING JR | PO BOX 58 GARDENDALE AL 35071 |
| JAMES D SANDSMARK ATT AT LAW | 921 2ND AVE S FARGO ND 58103 |
| JAMES D SCHMITZ AND DONNA | N 8410 N SHORE RD SCHMITZ MENASHA WI 54952 |
| JAMES D SMISER LLC | 1 CROWN DR STE 100 KIRKSVILLE MO 63501 |
| JAMES D SMITH ATT AT LAW | 8813 REDWOOD RD STE C2 WEST JORDAN UT 84088 |
| JAMES D STEINMETZ | AMBER K STEINMETZ 14521 WESTWOOD DR ORLAND PARK IL 60462 |
| JAMES D STONE AND ASSOCIATES P | 10967 PAW PAW DR HOLLAND MI 49424-8600 |
| JAMES D TINAGERO ATT AT LAW | 21447 JAMAICA AVE QUEENS VLG NY 11428 |
| JAMES D WARD | GOLDIE L WARD 16320 COUNTY ROAD 75.0 TRINIDAD CO 81082 |
| JAMES D WISE | 1708 N OLD MILL ROAD MUNCIE IN 47304 |
| JAMES D WOOLBRIGHT AND | 4 BEECHWOOD RUSHING CONSTRUCTION INC TUSCALOOSA AL 35404 |
| JAMES D WRIGHT SYLVIA WRIGHT AND | 219 ELGIN AVE NW J BOWERS CONSTRUCTION INC CANTON OH 44708-4812 |
| JAMES D. ALTIERI | DENISE A. ALTIERI 25 MORAY LANE SEWELL NJ 08080 |
| JAMES D. BOBECK | KATHLEEN L. BOBECK 1047 MAHLON DRIVE LEESPORT PA 19533 |
| JAMES D. BRESNAN | KATHRYN P. BRESNAN 107  BUFFIE ROAD YORKTOWN VA 23693 |
| JAMES D. BUDDY CALDWELL | P.O. BOX 94095 BATON ROUGE LA 70804-4095 |
| JAMES D. CARLSON | 2900 ROUNDTREE DRIVE WEST TROY MI 48083 |

| Claim Name | Address Information |
|---|---|
| JAMES D. COUCH | HAIFENG MIN 92106 MANAUEA PLACE KAPOLEI HI 96707 |
| JAMES D. DATTE | REGINA M. DATTE 30044 KINGSWAY FARMINGTON HILLS MI 48331 |
| JAMES D. FARMER | MARY A. FARMER 2 PLANK ROAD COURT O FALLON MO 63366 |
| JAMES D. FERRO | SAMANTHA FERRO 1004        BERLIN ROAD CHERRY HILL NJ 08034 |
| JAMES D. GERANT | 6602  HALSEY ST SHAWNEE KS 66216 |
| JAMES D. HUSS | KATHLEEN M. HUSS 12 ALPINE RIDGE COURT ST PETERS MO 63376 |
| JAMES D. KURTZ | ARLENE S. KURTZ 86 BEACON STREET HAWORTH NJ 07641 |
| JAMES D. LEWIS | LINDA D. LEWIS 4720 ANCHOR LANE PENSACOLA FL 32514 |
| JAMES D. LYNCH | 4624 FAIRFIELD SHREVEPORT LA 71105 |
| JAMES D. NOE | MARNA A. NOE 3474 S 500 E MARION IN 46953 |
| JAMES D. O NEIL | 12287 E WINDSOR DR FISHERS IN 46038 |
| JAMES D. PARKER | JENNIFER L. PARKER 114 PANSY STREET SCHENECTEDY NY 12306 |
| JAMES D. PERDUE | 104 FARRELL COURT MORRISVILLE NC 27560 |
| JAMES D. PHILLIPS | 10372 CATHRO ROAD POSEN MI 49776 |
| JAMES D. PRIDEAUX | SUSAN E. PRIDEAUX 38 POPLAR STREET DANVERS MA 01923 |
| JAMES D. PUTZIER | 23941 580TH AVENUE LITCHFIELD MN 55355 |
| JAMES D. RUETHER | LAURIE A. RUETHER 14 STABLESTONE DRIVE UNION MO 63084 |
| JAMES D. SCHULDT | LESLIE A. SCHULDT 2620 DARREN ST FT COLLINS CO 80524 |
| JAMES D. TOWNSEND | PO BOX 128 5429 ATLAS ROAD ATLAS MI 48411-0128 |
| JAMES D. TRACY | 5019 W 60TH TER MISSION KS 66205-3020 |
| JAMES D. WELLS | GINA C. WELLS 16244 BIRD ROAD LINDEN MI 48451 |
| JAMES D. WILLIS | LISA H. WILLIS 10192 SCOTS LANDING RD MECHANICSVILLE VA 23116-6683 |
| JAMES D. WILSON | LORI J. WILSON 6312 E. CALLE ROSA SCOTTSDALE AZ 85251 |
| JAMES D. WISE SR | TINA A. WISE 1708 OLD MILL RD MUNCIE IN 47304 |
| JAMES D. WOODARD | JANICE C. WOODARD 3927 HERBISON ROAD DEWITT MI 48820 |
| JAMES DALE EDGAR | JUDY JOAN EDGAR 1572 LOS ALTOS WAY SALINAS CA 93906 |
| JAMES DALE II AND CHRISTINA | 1119 CAPE CORAL PKWY E DALE AND HOWARTH KEYS AND ASSOCIATES INC CAPE CORAL FL 33904 |
| JAMES DANIEL BISCONTI | DONALD RAY SHAMP 255 NORTH MICHIGAN AVENUE #1 PASADENA CA 91106-1814 |
| JAMES DANIEL SHANAHAN ATT AT LAW | PO BOX 1028 TROY MI 48099 |
| JAMES DARRYL INGRAM | NANCY J INGRAM 55 SHAFFER ROAD BRIDGEWATER NJ 08807 |
| JAMES DAVID HECZKO | 6465 LA PALOMA LN OCEANSIDE CA 92057-1603 |
| JAMES DAVIS | 149 LILAC ST BOLINGBROOK IL 60490 |
| JAMES DAVIS | MO CENTRAL REAL ESTATE LLC, DBA PRATT REALTY COLLC 1009 WEST HIGH STREET JEFFERSON CITY MO 65109 |
| JAMES DAVIS AND PATRICIA JARVILL VS GMAC | MORTGAGE LLC CORELOGIC SVCS LLC SOUTHERN REGIONAL SVCS INC VICKEY ET AL MOSSER LAW PLLC 17110 DALLAS PKWYSUITE 290 DALLAS TX 95248 |
| JAMES DCOLSONJAMES A COLSON | SAVING AND LOAN ASSOCIATION OF AND GLENNA MCOLSON THIRD FEDERAL CLEVLAND FL 33437 |
| JAMES DECARLO | 360 WESTCHESTER AVENUE APT 521 PORT CHESTER NY 10573 |
| JAMES DECKER | 28 VAN DOREN WAY BELLE MEAD NJ 08502 |
| JAMES DEFRANTZ ESQ | 2601 MISSION ST 401 SAN FRANCISCO CA 94110 |
| JAMES DEVANE | 344 CRESTSIDE DRIVE SOUTHEAST CONCORD NC 28025 |
| JAMES DEVER | 4105 CHRISTINE LN UNIT B WAXHAW NC 28173-7880 |
| JAMES DEVILLE | TRUDIE DEVILLE 5455  JARMAN STREET COLORADO SPRINGS CO 80906 |
| JAMES DI DONATO | 8427 DORRINGTON AVE PANORAMA CITY CA 91402 |
| JAMES DIBATTISTA | 902 THORNTON ROAD BOOTHWYN PA 19061 |
| JAMES DICKENS VS HOMECOMINGS FINANCIAL | 2109 N 21ST ST TERRE HAUTE IN 47804 |
| JAMES DIESI | 31482 N. OPLAINE RD LIBERTYVILLE IL 60048 |
| JAMES DIETZ ATT AT LAW | 243 S HOLLY ST 2 MEDFORD OR 97501 |

| Claim Name | Address Information |
|---|---|
| JAMES DIK | 23549 HAMLIN COURT MURRIETA CA 92562 |
| JAMES DINICOLA | JEAN DINICOLA 108 ACORN WAY HONEY BROOK PA 19344 |
| JAMES DIX | 10248 BRUSHFIELD LN FISHERS IN 46037-8494 |
| JAMES DIXON AND CORLEZA SUCCESS | 5529 S SALISBURY CT MONTICELLO IN 47960 |
| JAMES DJAMES AGLENNA COLSON | CLEVELAND ITS SUCC OR ASSIGN ATIMA THIRD FED S AND L ASSOC OF GOODLETTSVILLE TN 37072 |
| JAMES DOMORACKI | 1000 N GREEN VALLEY PKWY #300-292 HENDERSON NV 89074 |
| JAMES DONALD BUCHANAN JR | DENISE MICHELLE BUCHANAN 7944 PASO ROBLES AVENUE VAN NUYS CA 91406 |
| JAMES DONEL JONES | 1713 WEST 110TH PL LOS ANGELES CA 90047 |
| JAMES DONOHUE | RE/MAX REALTY PLUS 809 US 27 SOUTH SEBRING FL 33870 |
| JAMES DOUGHERTY HOME IMPROVEMENTS | 45 MARE RD CARLISLE PA 17015 |
| JAMES DOUGLAS THOMAS | DEBBIE RAITT THOMAS 9867 TOMCAT PL SAN DIEGO CA 92126 |
| JAMES DOWNS AGCY | PO BOX 887 APACHE JUNCTION AZ 85117-4033 |
| JAMES DOYLE | 7330 148TH ST W SAVAGE MN 55378 |
| JAMES DRAFT | 15085 OCEANA ALLEN PARK MI 48101 |
| JAMES DRINKWATER | SHARON M DRINKWATER 1730 SW 36TH AVE FORT LAUDERDALE FL 33312 |
| JAMES DUDOIS | 383 BRIDGEBROOK L N SW SMYRNA GA 30082 |
| JAMES DUNNE | 18968 IRONRIVER COURT LAKEVILLE MN 55044 |
| JAMES DURANT | 4676 COMMERCIAL ST SE #162 SALEM OR 97302 |
| JAMES DURBIN | HEATHER DURBIN 1023 OTTER CRK DR ORANGE PARK FL 32065 |
| JAMES DURRANT | 1740 SHAFF RD. #502 STAYTON OR 97383 |
| JAMES E ALBERTELLI PA | 5404 CYPRESS CTR DR TAMPA FL 33609 |
| JAMES E ALBERTELLI PA | 5404 CYPRESS CTR DR STE 300 TAMPA FL 33609 |
| JAMES E ALBERTELLI PA A K A ALBERTELLI LAW | 5404 CYPRESS CTR DR STE 300 TAMPA FL 33609 |
| JAMES E AND JUDI A WALKER | 498 SW DALTON CIR TED GLASURD ASSOCIATES INC PORT ST LUCIE FL 34953 |
| JAMES E AND LORI I PEARSON | 215 GOODNIGHT AVE PUEBLO CO 81004 |
| JAMES E AND ROBIN THOMAS AND | 1117 TELLIS DR CARY RECONSTRUCTION CO INC KNIGHTDALE NC 27545 |
| JAMES E AUGUSTYN ATT AT LAW | 4021 W 63RD ST CHICAGO IL 60629 |
| JAMES E BOARDMAN ATT AT LAW | 219 MAIN ST SAINT JOSEPH MI 49085 |
| JAMES E BOARDMAN PC ATT AT LAW | PO BOX 650 SAINT JOSEPH MI 49085 |
| JAMES E BRIGHTBILL ATT AT LAW | 1 CASCADE PLZ STE 1410 AKRON OH 44308-1130 |
| JAMES E BROWN PC | 2111 E HIGHLAND AVE STE 145 PHOENIX AZ 85016 |
| JAMES E BUCHMILLER LTD ATT AT LA | 102 E MAIN ST GREENVILLE IL 62246 |
| JAMES E BUTLER AND | 637 S 26TH ST BURZIE BUILDERS SAGINAW MI 48601 |
| JAMES E CARLON ATT AT LAW | PO BOX 249 PIERRE SD 57501 |
| JAMES E CHOVANEC ATT AT LAW | 417 N ST RM 220 LOGANSPORT IN 46947 |
| JAMES E CHOVANEC ATT AT LAW | 601 E MARKET ST LOGANSPORT IN 46947 |
| JAMES E CLUBB JR PA | 108 N 8TH ST OCEAN CITY MD 21842 |
| JAMES E COPELAND ESQ ATT AT LAW | 631 US HWY 1 STE 403 N PALM BEACH FL 33408 |
| JAMES E DAVIDSON | DOROTHEA C DAVIDSON 4532 E. CHARLESTON AVENUE PHOENIX AZ 85032 |
| JAMES E DAVIS AND | NARDA A DAVIS PO BOX 457 COTTLEVILLE MO 63338-0457 |
| JAMES E DICKMEYER ATT AT LAW | 903 5TH AVE STE 106 KIRKLAND WA 98033 |
| JAMES E DICKMEYER ATTORNEY AT LAW | 121 3RD AVE KIRKLAND WA 98033 |
| JAMES E DOLAN SR | 20886 TIMBERLAKE RD LYNCHBURG VA 24502 |
| JAMES E DOWNING | 233 ORANGE STREET #305 OAKLAND CA 94610 |
| JAMES E DULL ATT AT LAW | 1400 PRESTON RD STE 200 PLANO TX 75093 |
| JAMES E EMERSON | 40173 BUCKINGHAM CT NOVI MI 48375 |
| JAMES E FLANAGAN JR ATT AT LAW | 44 NE DIVISION ST GRESHAM OR 97030 |

| Claim Name | Address Information |
|------------|---------------------|
| JAMES E FORD ATT AT LAW | 1103 PUBLIC SQ BENTON IL 62812 |
| JAMES E FRANKLIN III ATT AT LAW | 1460 HAWN AVE SHREVEPORT LA 71107 |
| JAMES E GOULD AND ASSOCIATES P | PO BOX 6245 GRAND RAPIDS MI 49516-6245 |
| JAMES E GOULD AND ASSOCIATES PC | 116 W SUPERIOR ST ALMA MI 48801 |
| JAMES E GRAGG | 199 JENNIFER LANE CARROLLTON GA 30116 |
| JAMES E GRAY ATT AT LAW | 8528 E MARKET ST WARREN OH 44484 |
| JAMES E GRIFFITH | CHARLA M GRIFFITH 13663 CANOE COURT JACKSONVILLE FL 32226 |
| JAMES E GRUBBS | JUDY G GRUBBS 10608 OLD PIKE RD MATHEWS AL 36052 |
| JAMES E HALL ATT AT LAW | 26500 GRAND RIVER AVE STE F REDFORD MI 48240 |
| JAMES E HARRISON MAYER | 28306 BORGONA MISSION VIEJO CA 92692-1603 |
| JAMES E HAUGHN II ATT AT LAW | 5425 SOUTHWYCK BLVD STE 205 TOLEDO OH 43614 |
| JAMES E HAWLEY | VIRGINIA M HAWLEY 5827 E LEE ST TUCSON AZ 85712 |
| JAMES E HILGER | MARIA  CONTI 2614 MT LAUREL PLACE RESTON VA 20191 |
| JAMES E HITCHCOCK ATT AT LAW | 650 W 1ST ST DEFIANCE OH 43512 |
| JAMES E HOGLE ATT AT LAW | 202 S PROSPECT ST RAVENNA OH 44266 |
| JAMES E HOLIDAY ATT AT LAW | 47 E MAIN ST NEW PALESTINE IN 46163 |
| JAMES E HOWARD ATT AT LAW | PO BOX 1204 NORMAN OK 73070 |
| JAMES E HOWARD ATTY AT LAW | PO BOX 1204 NORMAN OK 73070 |
| JAMES E HURLEY JR ATT AT LAW | 75 MAIDEN LN STE 210 NEW YORK NY 10038 |
| JAMES E IMLAY | 91-992 PAPAPUHI PLACE EWA BEACH HI 96706 |
| JAMES E JEFFREY | BEVERLY B JEFFREY 7030 S CARLSEN RD SHERIDAN MI 48884 |
| JAMES E KEIM ATT AT LAW | PO BOX 7810 NORTH PORT FL 34290 |
| JAMES E KIDD JR | 1576 PARK RD HARRISBURG PA 22802 |
| JAMES E KIDD JR | 1576 PARK RD HARRISONBURG VA 22802 |
| JAMES E KONSTANTY ATTORNEY AT LAW | 252 MAIN ST ONEONTA NY 13820 |
| JAMES E KRAMER ATT AT LAW | 1650 OREGON ST STE 116 REDDING CA 96001 |
| JAMES E KUTTLER ATT AT LAW | 15200 E GIRARD AVE STE 4025 AURORA CO 80014 |
| JAMES E LEWIS ATT AT LAW | 211 S MONROE AVE GREEN BAY WI 54301 |
| JAMES E LORIS JR | 1358 DAUPHIN ST MOBILE AL 36604 |
| JAMES E LORIS JR ATT AT LAW | PO BOX 5 MOBILE AL 36601 |
| JAMES E MARSH | 4881 STANLEY FARM RD SALEMV VA 24153 |
| JAMES E MASSON ATT AT LAW | PO BOX 856 DELTA CO 81416 |
| JAMES E MATISI VS GAMC MORTGAGE LLC | 5714 KENSINGTON DR RICHARDSON TX 75082 |
| JAMES E MCCRIGHT ATT AT LAW | 4401 N CLASSEN BLVD STE 200 OKLAHOMA CITY OK 73118 |
| JAMES E MOORE | 98 HANNING DRIVE CROSSVILLE TN 38558 |
| JAMES E MSCAGABE ATT AT LAW | 11 TERRENCE DR STE 100 PLEASANT HILLS PA 15236 |
| JAMES E NOBILE ATT AT LAW | 341 S 3RD ST STE 11 COLUMBUS OH 43215 |
| JAMES E NOURY | BONNIE L NOURY 18 GARLAND ROAD STRAFFORD NH 03884 |
| JAMES E OLIVER ATT AT LAW | 217 N HARVEY 107 OKLAHOMA CITY OK 73102 |
| JAMES E PALINKAS ATT AT LAW | 318 N BROADWAY AVE SHAWNEE OK 74801 |
| JAMES E PARSONS | WILHELMINE E PARSONS 1321 JOSSELYN CANYON RD MONTEREY CA 93940 |
| JAMES E PATTON JR SRA | 120 FALCON DR UNIT 9 FREDERICKSBURG VA 22408 |
| JAMES E PATTON REAL ESTATE | 120 FALCON DR UNIT 9 FREDERICKSBURG VA 22408 |
| JAMES E PAUL AND FIRST | 118 COUNTRYWOOD TRAIL RESPONSE SERVICES WARNER ROBINS GA 31088 |
| JAMES E PELL ATT AT LAW | 220 COMMERCE PL GREENSBORO NC 27401 |
| JAMES E POKRAJAC | KATHLEEN L POKRAJAC 236 ELGIN AVENUE GRIFFITH IN 46319 |
| JAMES E POLK II | 100 N CENTRAL EXPRESSWAY STE 1018 LOCK BOX 107 DALLAS TX 75201 |
| JAMES E POLK II ATT AT LAW | 100 N CENTRAL EXPY DALLAS TX 75201 |
| JAMES E POWELL | 7621 KNIGHTSWOOD DRIVE FORT WAYNE IN 46819 |

| Claim Name | Address Information |
| --- | --- |
| JAMES E PRUETT ATT AT LAW | 124 E WASHINGTON ST GREENSBURG IN 47240 |
| JAMES E RAYLMAN | MARGARET RAYLMAN 133 BEACH AVE MANAHAWKIN NJ 08050 |
| JAMES E ROGERS | 606 WESSON CIR HUNTSVILLE AL 35808-1055 |
| JAMES E ROHDE SRA | 333 HEIGHTS BLVD HOUSTON TX 77007 |
| JAMES E ROOT ATT AT LAW | 5757 WILSHIRE BLVD STE 440 LOS ANGELES CA 90036 |
| JAMES E RUCKER ATT AT LAW | 1300 E LAFAYETTE ST STE A DETROIT MI 48207 |
| JAMES E SACKS WILNER ATT AT LAW | 2323 S BROAD ST TRENTON NJ 08610 |
| JAMES E SCOTT | 2515 SANDERSON DR RALEIGH NC 27612 |
| JAMES E SCULLY | CHRISTINA L SCULLY 13 WRIGHT FARM ROAD NATICK MA 01760 |
| JAMES E SILCOTT GLORIA J SILCOTT | 8478 CASABLANCA WAY SACRAMENTO CA 95828 |
| JAMES E SIMON ATT AT LAW | 103 N MORGAN AVE BROUSSARD LA 70518 |
| JAMES E SLEMBOSKI ATT AT LAW | 32 E 100 S STE 203 ST GEORGE UT 84770 |
| JAMES E SLOAN | 1261 DEVILS GULCH ROAD ESTES PARK CO 80517 |
| JAMES E SMITH ATT AT LAW | 7251 W LAKE MEAD BLVD STE 300 LAS VEGAS NV 89128 |
| JAMES E SMITH JR ATT AT LAW | 400 W CAPITOL AVE STE 1700 LITTLE ROCK AR 72201 |
| JAMES E SOUTHERN ATT AT LAW | 7538 SLATER RIDGE BLVD REYNOLDSBURG OH 43068 |
| JAMES E STARR | MARLENE J STARR 8987 BROWER LAKE DRIVE NE ROCKFORD MI 49341 |
| JAMES E STUDENSKY ATT AT LAW | 3912 W WACO DR WACO TX 76710 |
| JAMES E TAYLOR | SUSAN J TAYLOR 1070 W GUNN RD OAKLAND TWP MI 48306 |
| JAMES E TOWNES | LUCINDA TOWNES 308 E 2ND STREET MOORESTOWN NJ 08057 |
| JAMES E TRAMEL III ATT AT LAW | 912 KILLIAN HILL RD SW LILBURN GA 30047 |
| JAMES E VALADE | CAROL A VALADE 6634 VISTA LOMA YORBA LINDA CA 92886 |
| JAMES E VENABLE OCEANSIDE INC | 6200 SW RUTLAND RD APT 204 DAVID BURKE PUBLIC ADJUSTER BENTONVILLE AR 72712 |
| JAMES E WERTS AND | SUZANNE A WERTS 3132 WEST AVIOR DRIVE TUCSON AZ 85742 |
| JAMES E WHITEFIELD AND | 3605 OLE MISS DR KATHRYN CARSON KENNER LA 70065 |
| JAMES E ZABLOSKY VS ALETHES LLC MORTGAGE | ELECTRONIC REGISTRATION SYSTEMS INC AND MERSCORP COLLECTIVELY AS MERS ET AL 187 COUNTRY VIEW LN FLORESVILLE TX 78114 |
| JAMES E ZEHNPFENNIG ATT AT LAW | 42400 GARFIELD RD STE C CLINTON TOWNSHIP MI 48038 |
| JAMES E ZEHNPFENNIG ATT AT LAW | 42400 GARFIELD RD STE C CLINTON TWP MI 48038 |
| JAMES E. AKERS | SHIRLEY A. AKERS 72517 BEAVERTAIL STREET PALM DESERT CA 92260 |
| JAMES E. ALBERTELLI, P.A. | JAMES ALBERTELLI 5404 CYPRESS CENTER DRIVE SUITE 300 TAMPA FL 33609 |
| JAMES E. ANDERSON | 279 NAYATT ROAD BARRINGTON RI 02806 |
| JAMES E. ARNOLD | MELISSA A. ARNOLD 11945 SW JAEGER TERRACE BEAVERTON OR 97007 |
| JAMES E. BAKER JR | CHARISE A. BAKER 67 UNDERCLYFFE ROAD ST JOHNSBURY VT 05819 |
| JAMES E. BARRY JR. | KATHRYN M. BARRY 115 CHESTNUT ROAD NEWINGTON CT 06111 |
| JAMES E. BAUMAN | 891 WIND FOREST DRIVE SPRINGBORO OH 45066 |
| JAMES E. BIVENS | CHRISTINE A. BIVENS 6942 ROACHTOWN ROAD MILLSTADT IL 62260 |
| JAMES E. BRAKEMAN | LAUREN A. BRAKEMAN 309 1ST AVENUE SOUTH TIERRA VERDE FL 33715 |
| JAMES E. BRENNAN JR | 603 LONGSTREET CIRCLE SUMMERVILLE SC 29483 |
| JAMES E. BURCHAM | GLORIA A. BURCHAM 8730 WARREN RD PLYMOUTH MI 48170 |
| JAMES E. COLE | PAULETTE M. COLE 4331 SIERRA AVENUE NORCO CA 92860 |
| JAMES E. COLLINS | EILEEN R. COLLINS 28797 HIDDEN TRAIL FARMINGTON HILLS MI 48331 |
| JAMES E. COOK | 16 DOGWOOD COURT ST PETERS MO 63376 |
| JAMES E. COON | RANDOLPH S. COON 1604 NAALAE RD. KULA HI 96790 |
| JAMES E. CORONA | 200 WINDING RIVER WILLIAMSTON MI 48895 |
| JAMES E. DONOVAN | DORA J. DONOVAN 555 SUNSET AVE MAPLE SHADE NJ 08052-2917 |
| JAMES E. DRAFFIN | ANNE L. DRAFFIN 148 HIGH CREST LANE LEXINGTON SC 29072 |
| JAMES E. FINK | OLA C. FINK 3060 NADINA DR LOUISVILLE KY 40220-1755 |
| JAMES E. FLETCHER | 1965 HIGHWAY 41 SOUTH FORSYTH GA 31029 |

| Claim Name | Address Information |
|---|---|
| JAMES E. FREEMAN | 207  BOX DINGMANS PA 18328 |
| JAMES E. FURMAN JR. | 2416 ARKANSAS AVENUE NORFOLK VA 23513 |
| JAMES E. GAYLE | TAMARA A. GAYLE 3333 ALLEN PARKWAY STREET 1701 HOUSTON TX 77019 |
| JAMES E. HALLSTROM JR | 1003 BISHOP STREET PAUAHI TOWER #1350 HONOLULU HI 96813 |
| JAMES E. HAPPANEY | RAFAELA HAPPANEY 8 BIRCHWOOD DRIVE FISHKILL NY 12524 |
| JAMES E. HECK | CAROL J. HECK 29241 CANAL RD PARMA ID 83660 |
| JAMES E. HENRY | JANIS E. HENRY 2718 DEXTER DRIVE FORT WAYNE IN 46816 |
| JAMES E. HOGSTON | JULIA K. HOGSTON 44833 ECORSE BELLEVILLE MI 48111 |
| JAMES E. HUGHES | GWENDOLYN HUGHES 340 SPINDLE COURT ATLANTA GA 30350-4124 |
| JAMES E. KIERNAN | 774 US ROUTE ONE YORK ME 03909 |
| JAMES E. LEVY | SUSAN C. LEVY 1165 RED COAT LANE ALGOMA TWP MI 49345 |
| JAMES E. LOVETT | LYNN LOVETT 15900 SPRINGHILL CT WELLINGTON FL 33414 |
| JAMES E. LOWE | CRISTINE P. LOWE 13479 WEST US 223 MANITOU BEACH MI 49253 |
| JAMES E. MASNACK | BRENDA C. MASNACK 9553 EAST LYNWOOD CIRCLE MESA AZ 85207 |
| JAMES E. MCGINNIS | PATRICIA A. MCGINNIS 1301 ROBERTSON WAY SACRAMENTO CA 95818 |
| JAMES E. MCGRORY | LINDA H. MCGRORY 8284 E CARRIAGE CIR PARKER CO 80134-6301 |
| JAMES E. MERRITT | 2575 CORTE FACIL PLEASANTON CA 94566 |
| JAMES E. MITCHELL | SUSAN K. SHIMER 3739 W WRIGHTWOOD AVENUE 3W CHICAGO IL 60647 |
| JAMES E. MITCHELL | SUSAN K. SHIMER 3W 3739 W WRIGHTWOOD AVENUE CHICAGO IL 60647 |
| JAMES E. MOES | LESLIE A. MOES 8  PINEWOOD DR SOUTHAMPTON MA 01073 |
| JAMES E. PARRISH | LINDA M. PARRISH 1077 STANWICK DRIVE DAYTON OH 45430 |
| JAMES E. RAYHORN SR | MARY M. RAYHORN 1104 ROSEWOOD SHOREWOOD IL 60431 |
| JAMES E. REINHART | JONI B. REINHART 1500 WEST MARKET STREET #100 MEQUON WI 53092 |
| JAMES E. RICKEY | LUANNE S RICKEY 3 CLIFFORD E HARBOURT DR HAMILTON NJ 08690-3312 |
| JAMES E. ROBINSON | MARY B. ROBINSON 6319 CROMWELL INDIANAPOLIS IN 46250 |
| JAMES E. RUEBUSCH | CAROLYN C. RUEBUSCH 4722 SAINT PATRICKS RD RUMA IL 62278-2632 |
| JAMES E. SABO | JEANETTE M. SABO 1391 KINGSWAY DRIVE AVON IN 46123 |
| JAMES E. SCRENCI | LORI B. SCRENCI 3  BRIGHTON PLACE CINNAMINSON NJ 08077 |
| JAMES E. SHELBY | MILDRED P. SHELBY 4067 LOTUS WATERFORD MI 48329 |
| JAMES E. SOKOLINSKI | DONNA M. SOKOLINSKI 148 MAIN STREET W WALDEN NY 12586 |
| JAMES E. TARCHINSKI | CHERYL A. KILBORN 3135 PRIMROSE DR ROCHESTER HILLS MI 48307 |
| JAMES E. TOMPKINS | DONNA B. TOMPKINS 104 SUGARBERRY DR NEW CASTLE DE 19720 |
| JAMES E. WADDELL JR | 1150 S COLONY WY STE 3 PMB 127 PALMER AK 99645 |
| JAMES E. WALL | OLIVIA L. WALL 6254 CRYSTAL SPRINGS DRIVE AVON IN 46123 |
| JAMES E. WATSON | GRACE M. WATSON 22784 CRISDALE DR TROUT LAKE MI 49793 |
| JAMES E. WEAVER | 11463 CYPRESS CAYON PARK DRIVE SAN DIEGO CA 92131 |
| JAMES E. WELLS | MARCIA A. WELLS PO BOX 33 STILESVILLE IN 46180 |
| JAMES E. WRZALA JR | 1052 ALFINI DES PLAINES IL 60016 |
| JAMES EAGLE | 100 FIR DRIVE COLLEGEVILLE PA 19426 |
| JAMES EARL GOAD ATT AT LAW | 1463 HWY 411 NE CARTERSVILLE GA 30121 |
| JAMES EARLEY | KATHLEEN P EARLEY 1499 CRYSTAL SPGS BLVD SE CALEDONIA MI 49316 |
| JAMES EDOKPOLO ATT AT LAW | 110 S CLEMENS AVE LANSING MI 48912 |
| JAMES EDWARD BACHMAN ATT AT LAW | 2336 S 156TH CIR OMAHA NE 68130 |
| JAMES EDWARD BOWMAN ATT AT LAW | 530 E MAIN ST STE 710 RICHMOND VA 23219 |
| JAMES EDWARD BOWMAN II ATT AT LAW | 3781 WESTERRE PKWY STE F RICHMOND VA 23233 |
| JAMES EDWARD HUGHES II | 4530 NEBO DRIVE LA MESA CA 91941 |
| JAMES EDWARD MILLER | 864 NORWICH AVENUE COLCHESTER CT 06415 |
| JAMES EDWARD WALKER ATT AT LAW | PO BOX 1682 MONTGOMERY AL 36102 |
| JAMES EDWARDS | 2613 PINEY WOODS DR PEARLAND TX 77581 |

| Claim Name | Address Information |
|---|---|
| JAMES EDWIN DOOLITTLE | KATHY HARDY DOOLITTLE 175 S DOGWOOD LN DRY PRONG LA 71423-3523 |
| JAMES ELDRED RENFROE ATT AT LAW | 660 LAKELAND E DR STE 204 JACKSON MS 39232 |
| JAMES ELLIOTT | 2420 MARSHALL DR QUAKERTOWN PA 18951 |
| JAMES EMBREY | 11340 MESQUITE LN LUSBY MD 20657 |
| JAMES ENGEL ATT AT LAW | 2071 IRVING PARK RD HANOVER PARK IL 60133 |
| JAMES ERBSKORN | 8500 KROUSE RD OVID MI 48866 |
| JAMES ESCHELBACH | LINDA ESCHELBACH 6895 ANN ARBOR SALINE ROAD SALINE MI 48176 |
| JAMES ESSER | 754 CASTLE PINES DRIVE BALLWIN MO 63021 |
| JAMES ESTAKHRIAN | 26601 BRIDLEWOOD DR LAGUNA HILLS CA 92653 |
| JAMES EVEN | 409 BOURLAND AVE WATERLOO IA 50702 |
| JAMES EVERETT BARKSDALE | KIMIKO BARKSDALE 11077 PEGASUS AVENUE SAN DIEGO CA 92126 |
| JAMES F ALEXANDER | JOANNE ALEXANDER 410 WEST 6TH STREET PORTAGEVILLE MO 63873 |
| JAMES F BAILEY | 80 LOCKE RD RYE NH 03870 |
| JAMES F BUNNELL II ATT AT LAW | 130 MARTINDALE LN AUBURN CA 95603 |
| JAMES F CANAVAN AND DAVIS | 17 CHURCH ST HOME CONSTRUCTION COHASSET MA 02025 |
| JAMES F CICCOLINI ATT AT LAW | 1172 WOOSTER RD N BARBERTON OH 44203 |
| JAMES F CICCOLINI ATT AT LAW | 209 S BROADWAY ST MEDINA OH 44256 |
| JAMES F COFFELT | JANICE L COFFELT 2359 SOUTH HOLLAND COURT LAKEWOOD CO 80227 |
| JAMES F COUNCIL JR ATTORNEY AT L | PO BOX 1201 VALDOSTA GA 31603 |
| JAMES F DAGES | JUDITH DAGES 129 JUDSON RD LA PORTE IN 46350 |
| JAMES F DART ATT AT LAW | 201 5TH AVE SW STE 301 OLYMPIA WA 98501 |
| JAMES F DOWDEN PA ATT AT LAW | 212 CTR ST FL 10 LITTLE ROCK AR 72201 |
| JAMES F FEUERSTEIN ATT AT LAW | 401 E ALFRED ST TAVARES FL 32778 |
| JAMES F GIBBS JR ATT AT LAW | PO BOX 20 LAWRENCEBURG KY 40342 |
| JAMES F HAUSEN ATT AT LAW | 215 E WATERLOO RD STE 17 AKRON OH 44319 |
| JAMES F HESTER | SUSAN HESTER 2512 BRAFFERTON AVE HUDSON OH 44236 |
| JAMES F HUFF | PATRICIA A HUFF 96 SUNDEW COURT ALLENTOWN PA 18104 |
| JAMES F KAHN PC | 301 E BETHANY HOME RD C 195 PHOENIX AZ 85012 |
| JAMES F KAHN PC | 301 E BETHANY HOME RD STE C195 PHOENIX AZ 85012 |
| JAMES F KOCHER ATT AT LAW | 109 N NEBRASKA ST MARION IN 46952 |
| JAMES F KOFSKEY | 2739 SORREL STREET BREA CA 92821 |
| JAMES F KOFSKEY LIVING TRUST | 2739 SORREL STREET BREA CA 92821 |
| JAMES F LISOWSKI SR | 1661 E FLAMINGO RD 6 LAS VEGAS NV 89119 |
| JAMES F MANDLER | PATRICK T CONLEY 47 KENTNOR ST METUCHEN NJ 08840 |
| JAMES F MARQUARDT | 715 HUNTERHILL WAY ROSWELL GA 30075 |
| JAMES F MCCANN ATT AT LAW | 329 MAIN ST STE 112 WALLINGFORD CT 06492 |
| JAMES F MCDONALD | 117 SCHOOL RD MONROE NY 10950 |
| JAMES F MCDOWELL III ATT AT LAW | PO BOX 1270 CLOVIS NM 88102 |
| JAMES F MOLLEUR LLC | 419 ALFRED ST BIDDEFORD ME 04005-3747 |
| JAMES F MONG ATT AT LAW | PO BOX 361 DELAWARE OH 43015 |
| JAMES F MONG ATT AT LAW | 6641 N HIGH ST STE 206 WORTHINGTON OH 43085 |
| JAMES F OBRIEN | DIANE M OBRIEN 17 WREN CT NORTHPORT NY 11768 |
| JAMES F OGDEN ATT AT LAW | 732 SCOTT ST COVINGTON KY 41011 |
| JAMES F OTOOLE COMPANY INC AND | 445 E WESCOTT DR GLEN AND BRENDA C COMBS PHOENIX AZ 85024 |
| JAMES F PAMP ATT AT LAW | 8250 S LOCUST WAY CENTENNIAL CO 80112-3038 |
| JAMES F SELBACH ATT AT LAW | 110 W FAYETTE ST STE 720 SYRACUSE NY 13202 |
| JAMES F SHORT ATT AT LAW | 35 S CENTURY ST MEMPHIS TN 38111 |
| JAMES F STECKBAUER ATT AT LAW | 5720 BUFORD HWY STE 209 NORCROSS GA 30071 |
| JAMES F STONE | 1901 MEADOWBROOK ST PONCA CITY OK 74604-3012 |

| Claim Name | Address Information |
|---|---|
| JAMES F TERRY | 4015 GLENHURST DRIVE NORTH JACKSONVILLE FL 32224 |
| JAMES F TOMALA | 13940 STONEGATE LANE ORLAND PARK IL 60467 |
| JAMES F TRUITT JR PA | 20 E TIMONIUM RD KELLY BLDG STE 106 TIMONIUM MD 21093 |
| JAMES F TRUITT PA | 20 E TIMONIUM RD STE 106 TIMONIUM MD 21093 |
| JAMES F TULLY | ROSANNE S TULLY 24 TRELLIS WAY ROBBINSVILLE NJ 08691 |
| JAMES F VAKOUTIS | AND JONALEE M VAKOUTIS 17675 DEVEREUX ROAD SAN DIEGO CA 92128 |
| JAMES F VALLEY ATT AT LAW | 423 RIGHTOR STE 4 HELENA AR 72342 |
| JAMES F WILLIAMSON ATT AT LAW | 436 S 7TH ST LOUISVILLE KY 40203 |
| JAMES F WILSON OR ELIZABETH WILSON | 2226 ARCADIA PLACE MARTINEZ CA 94553 |
| JAMES F. ANDREWS | DOROTHY ANDREWS 31 DEGARMO HILLS WAPPINGERS FALLS NY 12590 |
| JAMES F. BARRY | CORNELLA M. BARRY PO BOX 718 SEABROOK NH 03874 |
| JAMES F. BECKWITH | CHERYL BECKWITH 270 RUSHFORD ROAD JEFFERSONVILLE VT 05464 |
| JAMES F. BLUEMLE | ELLEN A. BLUEMLE 12892 NORFOLK DR HUNTLEY IL 60142 |
| JAMES F. BRIESKE | PEGGY A. BRIESKE 5261 COLLINGTON TROY MI 48098 |
| JAMES F. CAUSLEY JR | 37910 SEAWAY HARRISON TOWNSHIP MI 48045 |
| JAMES F. FITZGERALD | JULIE P. FITZGERALD 406 WASHBURN AVE LOUISVILLE KY 40222 |
| JAMES F. GIES | LISA A. GIES 3462 BALD MOUNTAIN RD LAKE ORION MI 48360 |
| JAMES F. GREENOUGH JR | LYNDA F. GREENOUGH 3 NEWPORT DRIVE RUTLAND VT 05701 |
| JAMES F. HOFF | 902 PENNSYLVANIA AVENUE BETHLEHEM PA 18018-3235 |
| JAMES F. HUCH | BETTY J. HUCH 3113 ANDOVER MANOR DRIVE SAINT LOUIS MO 63129 |
| JAMES F. LA RIVIERE | JOANNE T. LA RIVIERE 96 ELM PLACE NUTLEY NJ 07110 |
| JAMES F. LOBIG | 3211  BRACCIANO  CT SAN JOSE CA 95135 |
| JAMES F. LOFTON | JUNE C. LOFTON 230  HAWTHORN LOOP CROSSVILLE TN 38555 |
| JAMES F. MARTEN | DEBBY S. MARTEN 56176 844 ROAD STANTON NE 68779 |
| JAMES F. MCCANN | ELLEN E. MCCANN 2507 NORTH BLUE BELL RD FRANKLINVILLE NJ 08322 |
| JAMES F. MCGINNIS JR. | 883 WHISPERWOOD TRL FENTON MI 48430-2200 |
| JAMES F. MCKISSICK | 1775 JOCKEYS WAY YARDLEY PA 19067 |
| JAMES F. MULVANEY | RUTH MULVANEY 4817 SANTA MONICA AVE. SUITE B SAN DIEGO CA 92107 |
| JAMES F. PRUDENTE | CAROLYN M. PRUDENTE 49 WILLOW AVENUE HUNTINGTON NY 11743 |
| JAMES F. ROGERS | 1016 ROUTE 67 AMSTERDAM NY 12010 |
| JAMES F. ROSE | ALICE S. ROSE 1711 WEST ELEVENTH STREET UPLAND CA 91786 |
| JAMES F. SCULLEY | MARCY M. SCULLEY 2814 WESLEYAN DRIVE CHURCHVILLE MD 21028 |
| JAMES F. SHRIVER | SUZANNE SHRIVER 7333 CORNELL AVENUE ROHNERT PARK CA 94928 |
| JAMES F. WILLIAMS | CHERYL L. WILLIAMS 1408 COVE PARK CIRCLE BIRMINGHAM AL 35242 |
| JAMES FAIRCHILD AND | THE ESTATE OF SANDRA FAIRCHILD 289 WOODEDGE BLOOMFIELD HL MI 48304 |
| JAMES FARRELL | 4520 JENNESS WAY SACRAMENTO CA 95842 |
| JAMES FEDERICO | JUDITH P. FEDERICO 1042 LONG LAKE DRIVE BRIGHTON MI 48114 |
| JAMES FERROL | 2338 PROVIDENCE CT SANTA ROSA CA 95401 |
| JAMES FICHT | 431 SHADYBROOK PLACE RICHARDSON TX 75080 |
| JAMES FISHER | 7 DONCASTER ROAD CHERRY HILL NJ 08003 |
| JAMES FLASSER | JULIE FLASSER 604 DOLORES AVENUE S PLAINFIELD NJ 07080 |
| JAMES FLOYD ZWIERLEIN | 1225 HARROLD STREET CRESCENT CITY CA 95531 |
| JAMES FORBES ATT AT LAW | 2608 NW ORDWAY AVE BEND OR 97701 |
| JAMES FOSTER | HODRICK REAL ESTATE INC. 110 E MAIN ST LOCK HAVEN PA 17745 |
| JAMES FOSTER | 4176 CROSSINGS LANE HOOVER AL 35242 |
| JAMES FOX | 620 E. FOX LANE NEWCASTLE OK 73065 |
| JAMES FRANKLIN BENNETT JR AND | ALICE BENNETT 324 W PIONEER PKWY ARLINGTON TX 76010-6118 |
| JAMES FRANKLIN GREENE ATT AT LAW | PO BOX 490 RUSSELLVILLE KY 42276 |
| JAMES FRANKLIN HELT | SANDRA GAYE FIEBIG HELT 5774 DEL CERRO BOULEVARD SAN DIEGO CA 92120 |

| Claim Name | Address Information |
| --- | --- |
| JAMES FRANKLIN MINNICKS | SUZAN DONNA MINNICKS 12875 W PASADENA AVE LITCHFIELD PARK AZ 85340 |
| JAMES FREDERICK | 507 E BLOOMFIELD ROYAL OAK MI 48073 |
| JAMES FREDRICK GROSSEN | PO BOX 4041 TRUCKEE CA 96160 |
| JAMES FRYE CONSTRUCTION INC | 6146 PINNACLE BLVD MARSHALL A AND JAMIE S STEFFEY INDIANAPOLIS IN 46237 |
| JAMES FURKIN | 36 4 SEASONS SHOPPING CTR CHESTERFIELD MO 63017 |
| JAMES FUSARO | PATRICIA FUSARO 1908  SHADOWBROOK DRIVE WALL TOWNSHIP NJ 07719 |
| JAMES G ANDERSON | JANE B ANDERSON 12101 E 2ND AVE SUITE 202 AURORA CO 80011 |
| JAMES G ANDERSON ATT AT LAW | 12101 2ND AVE AURORA CO 80011 |
| JAMES G BAKER PC | 305 N GREENWOOD ST LAGRANGE GA 30240 |
| JAMES G BAKER PC | 305 N GREENVILLE ST LAGRANGE GA 30241 |
| JAMES G BLAIR | MICHELLE K BLAIR 8294 ACOMA TRAIL YUCCA VALLEY CA 92284 |
| JAMES G CAFFEE AND MICHELLE CAFFEE | 309 CHESTNUT AVE LA GRANGE KY 40031 |
| JAMES G CALAIS | GAETANA ANASTASIA-CALAIS 2937 NW 9TH PL GAINESVILLE FL 32605 |
| JAMES G CUSHMAN ATT AT LAW | 59 W MAIN ST NORWICH NY 13815 |
| JAMES G CZOLGOSZ | MARYANN CZOLGOSZ 4689 DOGWOOD LN SAGINAW MI 48603 |
| JAMES G DEBROSSE ATT AT LAW | 211 31 JAMAICA AVE QUEENS VILLAGE NY 11428-1634 |
| JAMES G FORTENBERRY AND | LINDA P FORTENBERRY 118 VAN GOGH TER WINCHESTER VA 22602-6772 |
| JAMES G GEBHARDT | 1711 CAPISTRANO DRIV PETALUMA CA 94954 |
| JAMES G GREGOR | 13 DUNCAN DRIVE BILLERICA MA 01821 |
| JAMES G GROAT ATT AT LAW | 436 E HILLSIDE RD NAPERVILLE IL 60540-6610 |
| JAMES G LETHERT AND ANNE M LETHERT | 708 BRIGADOON CIR AND DIVERSIFIED ROOFING SHOREVIEW MN 55126 |
| JAMES G MOLDENHAUER ATT AT LAW | 3610 OAKWOOD MALL DR STE 204 EAU CLAIRE WI 54701 |
| JAMES G NIHEM | MARY L NIEHM 39441 LADRONE COURT STERLING HEIGHTS MI 48313 |
| JAMES G NUTTER | 51 KENWOOD RD. DRACUT MA 01826 |
| JAMES G OROURKE ATT AT LAW | 3406 MAIN ST STRATFORD CT 06614 |
| JAMES G RATH | 8731 E INDIAN HILLS RD ORANGE CA 92869 |
| JAMES G ROCHE ATT AT LAW | 1702 N MAIN ST STE 201 SANTA ANA CA 92706 |
| JAMES G TOMAW ATT AT LAW | 606 MASTER ST CORBIN KY 40701 |
| JAMES G WALKER ATT AT LAW | 4519 W LOVERS LN DALLAS TX 75209 |
| JAMES G WATT ATT AT LAW | 3140 W TILGHMAN ST UNIT B ALLENTOWN PA 18104 |
| JAMES G. ASBELL | 74 824 ULUAOA ST KAILUA KONA HI 96740 |
| JAMES G. AVENIUS JR | 24823 PORTSMOUTH NOVI MI 48374 |
| JAMES G. BICKERSTAFF | SANDRA A. BICKERSTAFF 21 BERWYNN ROAD HARRIMAN NY 10926 |
| JAMES G. BISHOP | 409 S. STINE RD CHARLOTTE MI 48813 |
| JAMES G. BRUNO | 611 6TH AVENUE ASBURY PARK NJ 07712 |
| JAMES G. DUMONT | FRANCINE E. DUMONT 21 CAMPGROUND ROAD LEE NH 03861 |
| JAMES G. DUNN | M. G. DUNN 3127 LENOX RD NE #9 ATLANTA GA 30324-6028 |
| JAMES G. FITZGERALD | CINDY L. FITZGERALD 412 BELAIR DR COLCHESTER VT 05446-6542 |
| JAMES G. GRANT I I I | DONNA R. GRANT PO BOX 818 BENTON LA 71006 |
| JAMES G. HENRY | MABEL I. HENRY 7439 WYNDAM RD PENNSAUKEN NJ 08109 |
| JAMES G. JOHNSTONE | BRIDGETT M. JOHNSTONE PO BOX 1423 BLUE JAY CA 92317 |
| JAMES G. LEVINS I I I | MARY ANNE LEVINS 210 OLD WOOD ROAD RUTLAND VT 05701 |
| JAMES G. MILLER | 826 N. 91ST WAY MESA AZ 85207 |
| JAMES G. NAUGHTON | MARGARET S. NAUGHTON 25 PINE AVE SAN CARLOS CA 94070 |
| JAMES G. RICKERT | LORIANNE K. RICKERT 3 MOCKINGBIRD ROAD HACKETTSTOWN NJ 07840 |
| JAMES G. RIMANELLI | LISA C. RIMANELLI 2684 SPRING GROVE BRIGHTON MI 48114 |
| JAMES G. RUSS | THERESA RUSS 3410 LUTZ DR MILAN MI 48160 |
| JAMES G. TRAUTMAN | DARLENE K. TRAUTMAN 200 NORTH MAIN ST PARKER CITY IN 47368 |
| JAMES G. WALKER | SUSAN S. WALKER 4789 KENICOTT TRAIL BRIGHTON MI 48114 |

| Claim Name | Address Information |
|---|---|
| JAMES GALLAGHER | MARIE ELENA GALLAGHER 1000 CANANDAIGUA ROAD TOMS RIVER NJ 08753 |
| JAMES GARLASCO, PAUL | 83 PARK LN RD NEW MILFORD CT 06776 |
| JAMES GARRETT AND CHERYL GARRETT | 6839 HAWKSTON RD AND HORIZON CONSTRACTING LLC SYLVANIA OH 43560 |
| JAMES GILLIAM AND JAMES | 3282 GREENWICH CT GILLIAM JR AND ZONDRA GILLIAM WALDORF MD 20602 |
| JAMES GIMBLET | 1937 CASTLE RD FOREST HILL MD 21050 |
| JAMES GLAZIER | PO BOX 343 E MOUNT MORRIS RD MOUNT MORRIS MI 48458 |
| JAMES GLENN NICHOLS | 2880 GRAIG CT LEXINGTON KY 40503-2805 |
| JAMES GOLDMAN AND HAUGLAND PC | PO BOX 1770 EL PASO TX 79949 |
| JAMES GOLDSTEIN | 300 CROYDEN RD CHELTENHAM PA 19012 |
| JAMES GORDON | 1590 ROSECRANS AVE MANHATTAN BEACH CA 90266-3727 |
| JAMES GORDON | 3200 PARK CENTER DR COSTA MESA CA 92626 |
| JAMES GORDON JOELSON | 4437 PLANTATION DRIVE FAIR OAKS CA 95628 |
| JAMES GORDON LEONARD ATT AT LAW | 107B S COLLEGE ST WAXAHACHIE TX 75165 |
| JAMES GRAFF | 216 COLORADO DRIVE BIRDSBORO PA 19508 |
| JAMES GRAHAM | 4033 BONITA PLANO TX 75024 |
| JAMES GRANT REALTY COMPANY | 1254 WESTGATE PKWY DOTHAN AL 36303 |
| JAMES GRAVES CONSTRUCTION | 898 WYNN RD MCDONOUGH GA 30252 |
| JAMES GRAVES CONSTRUCTION LLC | 7845 METACOMET RD AND MAURICIO ARGUETA AND MARY QUIJADA HANOVER MD 21076 |
| JAMES GRIFFITH | ALMA GRIFFITH 19956 COUNTY ROAD 34 STERLING CO 80751 |
| JAMES GRISHAM VS DEUTSCHE BANK TRUST CO. AMERICAS | COATS ROSE YALE RYMAN AND LEE PC 800 FIRST CITY TOWER 1001 HOUSTON TX 77002 |
| JAMES GRONE | 30 OAK STREET FORT JENNINGS OH 45844 |
| JAMES GROVES | 6055 MARK CIRCLE BENSALEM PA 19020 |
| JAMES GRUBBS | 2638 SAN SABA STREET MESQUITE TX 75150 |
| JAMES GRUDZIEN | 20538 MADISON STREET TORRANCE CA 90503 |
| JAMES GRUNSKY | 6344 PINE MEADOW CIR STOCKTON CA 95219-2543 |
| JAMES GULLA | 1432 JERICHO ROAD ABINGTON PA 19001 |
| JAMES GUTEKUNST | 207 LAKEVIEW DR HIGHLAND LAKE NY 12743 |
| JAMES GUTIERREZ | KATHLEEN A GUTIERREZ 2935 MANDA DRIVE SAN JOSE CA 95124 |
| JAMES GUTTING ATT AT LAW | 604 ADAMS ST OWOSSO MI 48867 |
| JAMES H AULD ATT AT LAW | 142 W BURNSIDE ST STE 3 CARO MI 48723 |
| JAMES H BONE ATT AT LAW | 418 WESTVIEW DR VILLA RICA GA 30180-1717 |
| JAMES H BREGENSER | 2028 HYCROFT DRIVE PITTSBURGH PA 15241-2249 |
| JAMES H CLEARY ATT AT LAW | 71 KIP AVE RUTHERFORD NJ 07070 |
| JAMES H COSSITT PC | 40 2ND ST E STE 202 KALISPELL MT 59901 |
| JAMES H ENGLISH ATT AT LAW | 1331 12TH AVE STE 14 ALTOONA PA 16601 |
| JAMES H FISHER | CYNTHIA A FISHER 763 CLEVELAND AVE BATAVIA IL 60510 |
| JAMES H HALL JR ATT AT LAW | 542 S DEARBORN ST STE 1260 CHICAGO IL 60605 |
| JAMES H HARMON ATT AT LAW | 2107 N BROADWAY STE 102 SANTA ANA CA 92706 |
| JAMES H HART ATT AT LAW | 110 W 2ND ST PERRYSBURG OH 43551 |
| JAMES H HART ATT AT LAW | 353 ELM ST PERRYSBURG OH 43551 |
| JAMES H HENDERSON ATT AT LAW | 1201 HARDING PL CHARLOTTE NC 28204 |
| JAMES H HOLDER JR ATT AT LAW | 7127 E US HWY 36 BAINBRIDGE IN 46105 |
| JAMES H HUDSON | BARBARA C HUDSON 985 JEFFRIES BRIDGE DRIVE W CHESTER PA 19382 |
| JAMES H KAY | LAURA J KAY 104 MICHELIN PLACE CARY NC 27511 |
| JAMES H KRAVE ATT AT LAW | 103 E OAK ST GLENWOOD CITY WI 54013 |
| JAMES H LAWRENCE AND | PENNY J LAWRENCE 439 N. SHERMAN AVENUE MANTECA CA 95336 |
| JAMES H LAWSON ATT AT LAW | 455 S 4TH ST LOUISVILLE KY 40202 |
| JAMES H LEE ATTORNEY AT LAW | PO BOX 488 VENICE FL 34284 |

| Claim Name | Address Information |
|---|---|
| JAMES H LEWIS AND ASSOCIATES | 6588 CHURCH ST DOUGLASVILLE GA 30134 |
| JAMES H LITTLE AND | 5403 FREDERICK ST CARYL MECHANICALS II INC INDIAN TRAIL NC 28079 |
| JAMES H LOOP | 14610 WEETH DRIVE SAN JOSE CA 95124 |
| JAMES H MAGEE ATT AT LAW | PO BOX 1132 TACOMA WA 98401 |
| JAMES H MCKENNA AND BARBARA P | 6094 MONTGOMERY COURT SAN JOSE CA 95135 |
| JAMES H MONROE PA | PO BOX 540163 ORLANDO FL 32854 |
| JAMES H MOORE ATT AT LAW | 416 E STATE ST ROCKFORD IL 61104 |
| JAMES H MOORE III ATT AT LAW | 1608 CARTER AVE ASHLAND KY 41101 |
| JAMES H OLIVER | LAURA G OLIVER 110 W MARYLAND BESSEMER CITY NC 28016 |
| JAMES H PASTO ATT AT LAW | 4402 FAIRMOUNT AVE SAN DIEGO CA 92116 |
| JAMES H POYTHRESS | ANDREW J WATKINSON 2653 W RIVER RD GRAND ISLAND NY 14072-2054 |
| JAMES H REED | 5487 GEORGETOWN TRACE LILBURN GA 30047 |
| JAMES H RHATIGAN | PO BOX 972 EASTVILLE VA 23347 |
| JAMES H RICHARDSON AND | 2239 PARKDALE DR PEGGY RICHARDSON KINGWOOD TX 77339 |
| JAMES H ROAN JR ATT AT LAW | 234 LOYOLA AVE STE 616 NEW ORLEANS LA 70112 |
| JAMES H ROLLINS II ATT AT LAW | PO BOX 488 WAYNESVILLE MO 65583 |
| JAMES H ROLLYSON ATT AT LAW | 332 CRANBURY RD EAST BRUNSWICK NJ 08816 |
| JAMES H SCHULTZ ATT AT LAW | 329 18TH ST 400 ROCK ISLAND IL 61201 |
| JAMES H SHAW | JUDITH A SHAW 6738 AVENUE D SARASOTA FL 34231 |
| JAMES H STOKES JR ATT AT LAW | 1115 DULLES AVE STE B STAFFORD TX 77477 |
| JAMES H SULLIVAN PC | 2219 28TH ST SW STE 102 WYOMING MI 49519 |
| JAMES H VERVAECKE | 6503 CAVERSTONE LN DURHAM NC 27713 |
| JAMES H WEBSTER AND ASSOC | 104 W UNIVERSITY AVE STE B URBANA IL 61801 |
| JAMES H WEBSTER AND ASSOCIATES LTD | 104 W UNIVERSITY AVE STE B URBANA IL 61801 |
| JAMES H WILKINS | JEAN A WILKINS 6185 N MONTANA AVE CLOVIS CA 93611 |
| JAMES H WILSON JR ATT AT LAW | 4860 COX RD STE 200 GLEN ALLEN VA 23060 |
| JAMES H WOLFE III ATT AT LAW | 339 MAIN ST STE 2B ORANGE NJ 07050 |
| JAMES H. ALLEN | 16 ANCHOR DRIVE WATERFORD NY 12188-1150 |
| JAMES H. BARNARD | JANE M. BARNARD 32 MOUNDS BLVD SAINT PAUL MN 55106-6337 |
| JAMES H. BASHAM | JANICE BASHAM 1804 PARKRIDGE PARKWAY LOUISVILLE KY 40214 |
| JAMES H. CANNADY | LINDA C. CANNADY 3205  CHIPPEWA RUN KENNESAW GA 30152 |
| JAMES H. CHESWORTH | 1319 H STREET RAMONA CA 92065 |
| JAMES H. CRILE | SANDRE L. CRILE 351 NOTTINGHILL COURT INDIANAPOLIS IN 46234 |
| JAMES H. GALASSO, JR. | JENNIFER GALASSO 111 SPENCER ROAD DEVON PA 19333 |
| JAMES H. GANO | MARY  ANN GANO 1320 GARRISON DRIVE YORK PA 17404 |
| JAMES H. GURNOW | 325 LICKSKILLET DRIVE SHEPHERDSVILLE KY 40165 |
| JAMES H. HENDLEY | JANICE E. HENDLEY 6 FIRESTONE COURT ETOWAH NC 28729 |
| JAMES H. HOGGATT | LAURIE S. HOGGATT 3535  WINTERFIELD RUN FORT WAYNE IN 46804 |
| JAMES H. LECOURT | ELIZABETH A. LECOURT 25 SEABRIDGE ROAD LAGUNA NIGUEL CA 92677 |
| JAMES H. MARKS | 1099 REY CIRCLE CHICO CA 95926 |
| JAMES H. MCKENNA | BEVERLY A. MCKENNA 4140 TANGLEWOOD CT BLOOMFIELD HILLS MI 48301 |
| JAMES H. MEADS | 13702 MODRAD WAY 24 SILVER SPRING MD 20904-4827 |
| JAMES H. PEEPER | KAREN J. CARLSON 7690 DENMARK AVENUE GRAND LEDGE MI 48837 |
| JAMES H. PEEPER | KAREN J. CARLSON 1011 ALEXANDRIA DRIVE LANSING MI 48917 |
| JAMES H. PEIFFER | JUDITH J. PEIFFER 1 BUSH COURT PRINCETON JUNCTION NJ 08550-2139 |
| JAMES H. RICE | SHERRY B. RICE 139  BENNETT ROAD CANDLER NC 28715 |
| JAMES H. SANDERSON | MARY D. SANDERSON 9861 44TH AVEUNE SOUTHWEST SEATTLE WA 98136 |
| JAMES H. SCHNEIDER | EDITH M. MAJEWSKI 5 WOODSFORD LANE SPENCERPORT NY 14559 |
| JAMES H. SILLS III | LAUNICE P. SILLS 119 WYNLEIGH DR GREENVILLE DE 19807 |

| Claim Name | Address Information |
|---|---|
| JAMES H. SPRENGEL | DIANE B. SPRENGEL 6580 28 MILE ROAD WASHINGTON MI 48094 |
| JAMES H. TOWNSEND | LINDA J. TOWNSEND 1824 BAYVIEW AVENUE BELMONT CA 94002 |
| JAMES H. TRASK | FRANCES R. HAMMOND 7430 OLD MILL ROAD BLOOMFIELD HILLS MI 48301 |
| JAMES H. VEITH | MARCIA L. VEITH 533 S MERIDIAN RD HUNTINGTON IN 46750 |
| JAMES H. WRIGHT | ROSE C. WRIGHT 205 CONCERTO CREST DUSON LA 70529 |
| JAMES H.GREASON | PO BOX 800351 MIAMI FL 33280-0351 |
| JAMES HAAS JR AND | 15454 ANTIOCH RD JAMES AND PAMELA HAAS OVERLAND PARK KS 66221 |
| JAMES HAFFORD | DARIA HAFFORD 1229 11TH STREET HERMOSA BEACH CA 90254 |
| JAMES HAGER | 1359 ROCKFISH DRIVE MANNING SC 29102 |
| JAMES HALL AND JEFF BECHTEL | 1013 JACKSON ST LYNCHBURG VA 24504 |
| JAMES HALL AND P AND L EXTERIORS | 26384 WAX RD LOT 29 DENHAM SPRINGS LA 70726-5810 |
| JAMES HAMILTON | PO BOX 1724 CARLSBAD CA 92018-1724 |
| JAMES HANCOCK APPRAISAL SERVICES | 121 FOREST RIDGE DR KINGSLAND GA 31548 |
| JAMES HANNA | 3337 ADDISON LANE TALLAHASSEE FL 32317 |
| JAMES HANSON | 446 MADISON ST NE MINNEAPOLIS MN 55413 |
| JAMES HARLAN CROW ATT AT LAW | 206 N 6TH ST WACO TX 76701 |
| JAMES HARLON WATTS | 13272 COLD SPRINGS RD. MOORES HILLS IN 47032 |
| JAMES HARRELL AND PRO CARP | 18990 RUTHERFORD ST DETROIT MI 48235 |
| JAMES HARRY DELABY | BEVERLY ANNE DELABY 2763 WEST BROADWAY LOS ANGELES CA 90041 |
| JAMES HAYDEN | 2747 CENTRAL AVE. OCEAN CITY NJ 08226 |
| JAMES HAYES AND ASSOCIATES | 82 OTIS ST CAMBRIDGE MA 02141 |
| JAMES HAYES AND SHERRI HAYES | 201 E JOHNSON ST CLAY CENTER NE 68933-1133 |
| JAMES HAZLETT | 82 PEBBLE LANE BLACKWOOD NJ 08012 |
| JAMES HECKERT AND ELITE | 2819 AZELDA ST COLUMBUS OH 43211-1187 |
| JAMES HEIDEN | CINDY HEIDEN 36718 EDDINGS DR MADERA CA 93636 |
| JAMES HEIN | 80 NASHUA ROAD PEPPERELL MA 01463 |
| JAMES HEITMANN | 1306 PROSPECT AVENUE BETHLEHEM PA 18018 |
| JAMES HEKTOR | MICHELLE D HEKTOR 9541 ROE CIRCLE FRANKTOWN CO 80116 |
| JAMES HENLEY CHAPTER 13 | PO BOX 2659 JACKSON MS 39207-2659 |
| JAMES HENLEY CHAPTER 13 TRUSTEE | PO BOX 31980 JACKSON MS 39286 |
| JAMES HENNINGER | 5105 MEADOWVIEW DRIVE MACUNGIE PA 18062 |
| JAMES HENRY CASSIDY ATT AT LAW | PO BOX 10529 GREENVILLE SC 29603 |
| JAMES HENRY MILLSAPS | PO BOX 726 ROBBINSVILLE NC 28771-8634 |
| JAMES HERKERT | 832 CORNWALLIS CT EAGAN MN 55123 |
| JAMES HESS | 721 BERNCASTLE RD ACTON CA 93510 |
| JAMES HIGBY | DINGMAN HIGBY HAROLD AND NANCY HIGBY 24360 LAKEVIEW DRIVE UNION CITY PA 16438 |
| JAMES HIGLEY | 3972 JACKDAW ST UNIT 206 SAN DIEGO CA 92103 |
| JAMES HILL | 4615 SOUTHAMPTON BLVD GARLAND TX 75043-7225 |
| JAMES HILL | PO BOX 1752 CARLSBAD CA 92018 |
| JAMES HILLSMAN | 4 BAYSHORE DR NEWTOWN PA 18940 |
| JAMES HODGINS OR | APEX REAL ESTATE INVESTMENTS LLC 5079 LONETREE WAY ANTIOCH CA 94531 |
| JAMES HODGINS OR | D2 REAL ESTATE INVESTMENTS LLC 5079 LONETREE WAY ANTIOCH CA 94531 |
| JAMES HOLDINGS OR | D2 REAL ESTATE INVESTMENTS LLC 5079 LONETREE WAY ANTIOCH CA 94531 |
| JAMES HOLLINGSWORTH | PAMELA OUAKNINE 316 CONNECTICUT STREET SAN FRANCISCO CA 94107 |
| JAMES HOLTSCLAW AND FLETCHER | 146 W QUARRY RD HEATING AND COOLING ORLEANS IN 47452 |
| JAMES HONE | 1428 LONGFELLOW ST, NW WASHINGTON DC 20011 |
| JAMES HORN | 3739 WEST LYNNE LANE PHOENIX AZ 85041 |
| JAMES HOULIK JR AND JAMES | 5225 GALENA DR HOULIK & JENNIFER BRAILSFORD & INSURE FIRE & WATER COLORADO SPRINGS CO 80918 |

| Claim Name | Address Information |
|---|---|
| JAMES HOWARD SMITH ATT AT LAW | 12400 COLLEEN DR LITTLE ROCK AR 72212 |
| JAMES HOWLETT | LISA HOWLETT 1811 ORCHARD TER LINDEN NJ 07036-3745 |
| JAMES HUANG | 3111 E VIA MONDO COMPTON CA 90221 |
| JAMES HUGHES AND SANDRA TURNER AND | 7725 PAT LN JAMES BELCHER SEWER AND DRAIN CLEANING SERVICE MABELVALE AR 72103 |
| JAMES HUNTER AND CITYVIEW | 120 COUNTRY RD DR CONTRACTOR SERVICES LLC STOCKBRIDGE GA 30281 |
| JAMES HUSTON | KATHLEEN HUSTON 7326 SORREL WESTLAND MI 48185 |
| JAMES I BARTHOLOMEW ATT AT LAW | PO BOX 676 ALBUQUERQUE NM 87103 |
| JAMES I HARE ATT AT LAW | PO BOX 60 REDFIELD SD 57469 |
| JAMES I HARLAN ATT AT LAW | 5729 LEBANON RD STE 144243 FRISCO TX 75034 |
| JAMES I MOESKAU | JEANNIE M MOESKAU 281 MAP LANE BRANSON MO 65616-6126 |
| JAMES I. GUTTING | LINDA L. GUTTING 5379  WYNDAM LANE BRIGHTON MI 48116 |
| JAMES IANNUCCI | CHARLENE IANNUCCI 597 CLARK HOMESTEAD LN KALISPELL MT 59901 |
| JAMES III, WILLIAM H & JAMES, SHERI L | 125 GREEN TREE LANE NEWPORT NC 28570 |
| JAMES IREIJO ATT AT LAW | PO BOX 576 COOL CA 95614 |
| JAMES IRWIN DEANNA IRWIN AND | AMERICAN REMODELING CONTRACTORS INC 9025 29TH AVE N MINNEAPOLIS MN 55427-2442 |
| JAMES ISLAND PUBLIC SERVICE | PO BOX 13569 CHARLESTON SC 29422 |
| JAMES J & BETTY A BREEN JR | 3 MALLARD ST HAZLET NJ 07730 |
| JAMES J & PATRICIA A DUNLAP TRUST | 4402 FRANCIS SHORE SANFORD MI 48657 |
| JAMES J ABDALLAH | LISA ABDALLAH 16 MOUNT VERNON CIRCLE LAWRENCE MA 01841 |
| JAMES J ALBERT ATT AT LAW | 222 W MADISON AVE EL CAJON CA 92020 |
| JAMES J ARCHER AND | 11163 SOLDIERS CT QUALITY CARPET ONE MANASSAS VA 20109 |
| JAMES J BERLES ATT AT LAW | 116 E BERRY ST STE 505 FORT WAYNE IN 46802 |
| JAMES J CANCILLA ESTATE AND | 809 KEARNEY RD SERVPRO AND C O KATHY CANCILLA TIDIOUTE PA 16351 |
| JAMES J CAVANAUGH | SUZANA L CAVANAUGH 700 E. QUINTON BROKEN ARROW OK 74011 |
| JAMES J CERBONE ATT AT LAW | 2430 HWY 34 BLDG B STE 22 WALL NJ 08736 |
| JAMES J CHOCHLINSKI | KRYSTYNA CHOCHLINSKI 287 TIFFANY LANE BRISTOL CT 06010 |
| JAMES J CIAPCIAK | KERRY A CIAPCIAK 33 STARLIGHT DRIVE WALPOLE MA 02081 |
| JAMES J CIMMS | 1307 LITTLE JOHN DR ELGIN IL 60120 |
| JAMES J CONNORS AND | LAURA L CONNORS 4432 W PARADISE LN GLENDALE AZ 85306-2728 |
| JAMES J CORMIER JR ATT AT LAW | PO BOX 26 BENNINGTON VT 05201 |
| JAMES J DESCHENES AND | LINDA JOHNSON 2721 POINTE COYPEE CHINO HILLS CA 91709 |
| JAMES J DESOUSA AND | 5 COTTAGE ST FYNAL TOUCH HOME IMPROVEMENT NEW BEDFORD MA 02740 |
| JAMES J DIARMIT | 1040 COTTAGE ST NE SALEM OR 97301-1263 |
| JAMES J DONNA APPRAISER | 3365 W 173RD ST JORDAN MN 55352 |
| JAMES J DURAND | 48 LAMBERT ST WEST HAVEN CT 06516 |
| JAMES J FALCONE ATT AT LAW | 1006 4TH ST FL 4 SACRAMENTO CA 95814 |
| JAMES J FASO JR ATT AT LAW | 1520 PINE AVE NIAGARA FALLS NY 14301 |
| JAMES J FEEKS JR | DEBORAH J. FEEKS 911 SHOREWOOD DRIVE MEDINA OH 44256 |
| JAMES J FEISS JIM FEISS AND | 2207 TORY WAY MARY PAT FEISS FOREST HILL MD 21050 |
| JAMES J GAUDENTI | 2240 AGUA HILL ROAD FALLBROOK CA 92028 |
| JAMES J GENEVA | JOANNE GENEVA 89 EIGHT LOTS ROAD SUTTON MA 01590 |
| JAMES J GENTILE PC | 4035 W CHANDLER BLVD NO 4 CHANDLER AZ 85226 |
| JAMES J GOULOOZE ATT AT LAW | 137 W STATE ST HASTINGS MI 49058 |
| JAMES J GROTE AND | KRISTAN A GROTE 2217 NORTH 53RD STREET MILWAUKEE WI 53208 |
| JAMES J HAYES IV PLC | 916 WASHINGTON AVE STE 301 BAY CITY MI 48708 |
| JAMES J HEGGIE ATTORNEY AT LAW | HARRINGTON - HEATHER HARRINGTON VS INFINITY MRTG CO,INC ALLY BANK GMAC MRTG CO OF IOWA MERS SYSTEM GMAC MRTG CO ,LL ET AL 2001 MARINA DRIVE, SUITE 111 QUINCY MA 02171 |
| JAMES J HODGENS ATT AT LAW | 301 W MAIN ST STROUD OK 74079 |

| Claim Name | Address Information |
| --- | --- |
| JAMES J HUCKABY | 208 DIJON DRIVE LAFAYETTE LA 70506 |
| JAMES J JAMESON ATT AT LAW | 3409 MCDOUGALL AVE STE 201 EVERETT WA 98201 |
| JAMES J JOHNSEN | 1115 WEST BRIDGE STREET EAST VINCENT TOWNSHI PA 19475 |
| JAMES J JOY | P.O. BOX 15281 SANTA ROSA CA 95402 |
| JAMES J KAEDING ATT AT LAW | 176 MAIN ST STE 5 SOUTHBRIDGE MA 01550-2561 |
| JAMES J KONE JR. | 515 E 72ND ST APT 10N NEW YORK NY 10021 |
| JAMES J LUKAS | SHARON M LUKAS 237 GREENWOOD DR HOLLAND MI 49424 |
| JAMES J MAC AFEE ATT AT LAW | 3000 MARKET ST NE STE 325 SALEM OR 97301 |
| JAMES J MAC AFEE ATT AT LAW | 1265 WALLER ST SALEM OR 97302 |
| JAMES J MAGALDI | 20 MARYS WAY STOUGHTON MA 02072 |
| JAMES J MANGAN AND | 11542 S KARLOV AVE JAMES J MANGAN JR ALSIP IL 60803 |
| JAMES J MATSUO | LILLIAN S MATSUO 4125 PAKOLU PLACE HONOLULU HI 96816 |
| JAMES J MCKEE ATT AT LAW | 445 S BUNDY DR LOS ANGELES CA 90049 |
| JAMES J MONACO AND | DANNIELLE J MONACO 17100 S PAINTED VISTAS WAY VAIL AZ 85641-2436 |
| JAMES J MORRONE ATT AT LAW | 12820 S RIDGELAND AVE STE C PALOS HEIGHTS IL 60463 |
| JAMES J NICITA ATT AT LAW | 302 BLUFF ST OREGON CITY OR 97045 |
| JAMES J PACIFICO ATT AT LAW | 1675 BROADWAY STE 1150 DENVER CO 80202 |
| JAMES J PALMER III ATT AT LAW | 1991 STADIUM DR BLUEFIELD WV 24701 |
| JAMES J PEYTON ATT AT LAW | 710 11TH AVE STE 205 GREELEY CO 80631 |
| JAMES J POWELL | 107 WHITMORE RD NORTH SYRACUSE NY 13212 |
| JAMES J RAHNER ATT AT LAW | 424 DARBY RD HAVERTOWN PA 19083 |
| JAMES J RATHBONE | DEBRA K RATHBONE 1512 NE TUDOR RD LEES SUMMIT MO 64086 |
| JAMES J SOBUTEK | LAUREEN SOBUTEK 56 RUTH ROAD BROOKHAVEN BOROUGH PA 19015 |
| JAMES J SOLANO JR AND | LEIGH E SOLANO 3 DOGWOOD LANE RUMSON NJ 07760 |
| JAMES J THOMPSON JACQUELINE S | 3239 PALOMAR AVE HALL AND BRADFORD XTERIORS INC COLUMBUS OH 43231 |
| JAMES J VENERUSO ESQ | 33 E GRASSY SPRAIN RD ATTORNEYS AT LAW YONKERS NY 10710 |
| JAMES J VERGARA APPRAISER | PO BOX 754 HOPEWELL VA 23860 |
| JAMES J VERGARA APPRAISERS | PO BOX 754 HOPEWELL VA 23860 |
| JAMES J VIAU ATT AT LAW | 808 LUDINGTON ST ESCANABA MI 49829 |
| JAMES J WOODWARD | 1580 A MAPLE STREET REDWOOD CITY CA 94063 |
| JAMES J WYCOFF | JANIE D WYCOFF 2061 PINERCREST DR SANTA ROSA CA 95403 |
| JAMES J ZIMMER ATT AT LAW | 503 S SAGINAW ST STE 932 FLINT MI 48502-1807 |
| JAMES J. ADDESA | MARGARET M. ADDESA 5512 MICHIGAN ROAD JAVA NY 14009 |
| JAMES J. ADLER | CAREN L. ADLER 2648 KNOB HILL DRIVE SANTA ROSA CA 95404 |
| JAMES J. BEST | KATHRYN L. BEST 38 WATERBURY DRIVE N. SYRACUSE NY 13212 |
| JAMES J. CAPUTO | LISA J. CAPUTO 4185 NOTTINGHAM AVE YOUNGSTOWN OH 44511 |
| JAMES J. CARNEY | 4111 ROBINHOOD TERRACE MIDLAND MI 48642 |
| JAMES J. CAROLLO | MARY C. CRONIN 100 TOAD PASTURE ROAD WESTTOWN NY 10998 |
| JAMES J. CELMER | ROSEANN CELMER 4085 CAPTAINS DR CASEVILLE MI 48725-9634 |
| JAMES J. CLARK | KATHY J. CLARK 1102 EAST STATE MASON CITY IA 50401 |
| JAMES J. DOMIT | (WOODLAND HILLS AREA) 5683 COLLINS PLACE LOS ANGELES CA 91367 |
| JAMES J. DUNLAP | 4402 FRANCIS SHORE SANFORD MI 48657 |
| JAMES J. GOODING | ANITA C. GOODING 2611 SWEETBRIER AVENUE ROANOKE VA 24015 |
| JAMES J. GRAF | 10224 HEATHER RIDGE COURT GOODRICH MI 48438 |
| JAMES J. HEGGIE, ESQ. | BURKE KEVIN AND KATHLEEN V. NEW FED MORTGAGE CORPORATION, ALLY BANK AND GMAC MORTGAGE, LLC 1001 MARINA DRIVE, SUITE 111 QUINCY MA 02171 |
| JAMES J. HETHERINGTON | 213 IRELAN DRIVE RALEIGH NC 27606 |
| JAMES J. KENNEDY | JUDITH E. KENNEDY 5 ARLENA TERRACE RAMSEY NJ 07446 |
| JAMES J. KORNACKI | THERESA R. KORNACKI 1648 N DREXEL DEARBORN MI 48128 |

| Claim Name | Address Information |
| --- | --- |
| JAMES J. LENTINE | LORI A. LENTINE 47533 PINE CREEK NORTHVILLE MI 48167 |
| JAMES J. MC CARTNEY | MARGARET MC CARTNEY 119 THIRD STREET GARDEN CITY NY 11530 |
| JAMES J. NOVAK | CELESTE M. NOVAK 13345 OLD ORCHARD LN E LOCKPORT IL 60441-7410 |
| JAMES J. OLDANI | MARIE O. OLDANI 913 MEDINAH ROCHESTER HILLS MI 48309 |
| JAMES J. PRENDERGAST | MAUREEN M. PRENDERGAST 2440 GOLDEN BEAR WAY WENTZVILLE MO 63385 |
| JAMES J. RAPP | JILL A. RAPP 81 RIDGEVIEW TERRACE WAYNE NJ 07470 |
| JAMES J. STOUT, P.C | GMAC MORTGAGE LLC VS. EDWARD CHARLES MILLER JR 419 SOUTH OAKDALE AVENUE MEDFORD OR 97501 |
| JAMES J. TUZZEO | BARBARA TUZZEO 9517 NIGHT HARBOR DR SE LELAND NC 28451 |
| JAMES J. WALKER | BEVERLY A WALKER 87 ECKER AVENUE W BABYLON NY 11704 |
| JAMES J. WARD | KAY B. WARD 21928 WILSHIRE CIRCLE MACOMB MI 48044 |
| JAMES JAKUBS | MELISSA JAKUBS 9315 HOLDEN ROAD BARODA MI 49101 |
| JAMES JAMES AND MANNING PC | 200 MONTICELLO DR DYER IN 46311 |
| JAMES JANKER | SUSAN JANKER 6919 SY ROAD WHEATFIELD NY 14304 |
| JAMES JEFFREY | 8345 MITCHELL MILL RD OOLTWAH TN 37363 |
| JAMES JENNINGS | 416 NRA LANE FAIRBANKS AK 99709 |
| JAMES JENSEN | 3530 WESTOWN PKWY APT 107 WEST DES MOINES IA 50266-1130 |
| JAMES JINGMING CAI ATT AT LAW | 111 W SAINT JOHN ST STE 1250 SAN JOSE CA 95113 |
| JAMES JOHNSON | 16131 HARVARD LANE LAKEVILLE MN 55044 |
| JAMES JOHNSON | 442 BLACK DIAMOND CT FAIRVIEW TX 75069 |
| JAMES JONES AND | FRANKIE JONES 13009 PEPPERTREE DR PLAINFIELD IL 60585-2943 |
| JAMES JONES AND ASSOCIATES | 5801 MARVIN D LOVE STE 305 DALLAS TX 75237 |
| JAMES JONES ASSOCIATES | 2541 CLUB MANOR 305 DALLAS TX 75237 |
| JAMES JORDAN JAMES E JORDAN | 27 29 ELMWOOD ST NAUGATUCK CT 06770 |
| JAMES JOSEPH FOSTER | BARBARA FOSTER 9952 SUNDERLAND ST SANTA ANA CA 92705-6119 |
| JAMES JR, ROBERT L & JAMES, FELISHA V | 38166 CORBETT DR STERLING HEIGHTS MI 48312 |
| JAMES JUSTIN MAY ATT AT LAW | 1419 W WASHINGTON ST BOISE ID 83702 |
| JAMES K ARDREY JR AND | CATHERINE B ARDREY 7955 BADURA AVE LAS VEGAS NV 89113 |
| JAMES K CLINE | JANET H CLINE 9121 DEARBORN OVERLAND PARK KS 66207 |
| JAMES K DEUSCHLE ATT AT LAW | 601 S BOULDER AVE STE 1010 TULSA OK 74119 |
| JAMES K DITTUS | MELANIE K KOFOID-DITTUS 143 MUIR DRIVE LOVES PARK IL 61111 |
| JAMES K FERRIS ATT AT LAW | 6124 CORBLY RD CINCINNATI OH 45230 |
| JAMES K GILLAND ATT AT LAW | 1964 N 2000 E STE B LAYTON UT 84040 |
| JAMES K GROSS | LUCRETIA P GROSS 1005 LINDFIELD COURT APEX NC 27502 |
| JAMES K HEIN ATT AT LAW | 888 SW 5TH AVE 1600 PORTLAND OR 97204 |
| JAMES K INCE ATT AT LAW | PO BOX 210004 BEDFORD TX 76095 |
| JAMES K JOHNSON | 5350 BLUE OAK RANCH RD AUBURN CA 95602 |
| JAMES K JONES ATT AT LAW | 7 IRVINE ROW CARLISLE PA 17013 |
| JAMES K KNIGHT JR ATT AT LAW | 401 ATLANTA ST MARIETTA GA 30060 |
| JAMES K LEECH | LYNN M LEECH 120 E 5TH AVE STANLEY WI 54768 |
| JAMES K LITTLETON ATT AT LAW | PO BOX 1155 GREENWOOD MS 38935 |
| JAMES K MCDOWELL | 554 S LOGAN ST DENVER CO 80209-4108 |
| JAMES K MORGAN | GERRY MORGAN 3175 CAMELLIA DRIVE SOUTH SALEM OR 97302 |
| JAMES K PURDY ATT AT LAW | 1022 MARTIN LUTHER KING BLVD W SEFFNER FL 33584 |
| JAMES K REED ATT AT LAW | EVANS BLDG NO 401 AKRON OH 44308 |
| JAMES K RUBIN ESQ ATT AT LAW | 1100 NE 163RD ST STE 101 MIAMI FL 33162 |
| JAMES K STAYTON ATT AT LAW | 429 W MUHAMMAD ALI BLVD THE REPUBLIC BLDG STE 1000 LOUISVILLE KY 40202 |
| JAMES K TAMKE ATT AT LAW | 115 S LAFAYETTE BLVD STE 512 SOUTH BEND IN 46601 |
| JAMES K TAMKE ATT AT LAW | 52303 EMMONS RD STE 29 SOUTH BEND IN 46637 |

| Claim Name | Address Information |
|---|---|
| JAMES K TOWNSEND ATT AT LAW | 3515 S TAMARAC DR STE 200 DENVER CO 80237 |
| JAMES K. ABBE | MARY ALICE ABBE 8833 E LOG CABIN TR ATLANTA MI 49709 |
| JAMES K. ARNSTEIN | COURTNEY L. ARNSTEIN 925 OXFORD LANE COLORADO SPRINGS CO 80905 |
| JAMES K. BARNS | SHARRON J. BARNS 609 PARK BLVD MUSKOGEE OK 74401-3867 |
| JAMES K. CASSIDY | KAREN BUSKIRK 1380  S VERMILLON DRIVE PALMER AK 99645 |
| JAMES K. CHEMPLANIKAL | THRESIA J. CHEMPLANIKAL 316 DAKOTA LN COPPELL TX 75019 |
| JAMES K. HOBSON | 4345 KESTREL LANE JACKSON WY 83001 |
| JAMES K. HOMRIGHAUSEN | 1607 HEDDEN PARK NEW ALBANY IN 47150 |
| JAMES K. JONES | 5705 W 157TH PLACE OVERLAND PARK KS 66223 |
| JAMES K. LUISELLI | TRACY E. LUISELLI 126 MARTIN STREET CARLISLE MA 01741 |
| JAMES K. MARTIN | CHARLENE J. MARTIN 12004 BELLAVERDE CIR APT 102 NORTH CHESTERFIELD VA 23235-4381 |
| JAMES K. PRATT | ANTOINETTE M. PRATT 4329 ARGENTA BRIGHTON MI 48116 |
| JAMES K. STAUFENBERG | 619 MANCHESTER ROAD NORRISTOWN PA 19403-4110 |
| JAMES K. STEVENS | PATSY A. STEVENS 10591 BROOKS LANE PLYMOUTH MI 48170 |
| JAMES K. STEVENS  JR. | JUANITA D. STEVENS 2038 WINSBURG DRIVE KENNESAW GA 30144 |
| JAMES K. WARD | LAURA A. WARD 147  SECOND STREET WOOD RIDGE NJ 07075 |
| JAMES K. WOODS | JAYME C. WOODS 54045 WHITBY WAY SHELBY TOWNSHIP MI 48316 |
| JAMES K. WU | SANDRA L. WU 871 CORCORAN COURT BENICIA CA 94510 |
| JAMES K. ZANDEE | JOYCE C. ZANDEE 8128 TILBURY COURT CANTON MI 48187 |
| JAMES KAMHOLZ REAL ESTATE APPRAISAL | 8560 MAGNOLIA TRAIL 234 EDEN PRAIRIE MN 55344 |
| JAMES KANG | 3700 VILLAGE TERRACE APT 182 FREMONT CA 94536 |
| JAMES KANG | 4764 DEADWOOD DR FREMONT CA 94536 |
| JAMES KARR | 1102 FOOTHILL ST SOUTH PASADENA CA 91030-1720 |
| JAMES KAUFMANN | 10806 OAK KNOLL TER SOUTH MINNETONKA MN 55305 |
| JAMES KAVANAUGH | 14 SHADY HILL DRIVE NORTH READING MA 01864-1406 |
| JAMES KEAVENY | PO BOX 515 MILLER PLACE NY 11764 |
| JAMES KENNETH AND SANDRA GARRETT | 140 MODOCK HOLLOW RD AND RL HEATH AND ASSOCIATES CELINA TN 38551 |
| JAMES KENNETH SWANSON | JANET KAY SWANSON P.O. BOX 142 SHINGLE SPRINGS CA 95682-0142 |
| JAMES KENNISON | DOROTHY C KENNISON 18304 NE 156TH ST WOODINVILLE WA 98072 |
| JAMES KERR REALTY INC | 202 CEDAR AVE PO BOX 68 HINTON WV 25951 |
| JAMES KERRY LIKIS AND LITTON LOAN | 116 GWIN AVE SERVICING LP ITS SUCCESSORS AND OR ASSIGNS HUEYTOWN AL 35023 |
| JAMES KEVIN CARTWRIGHT ATT AT LA | 120 S 2ND ST STE 201 CLARKSVILLE TN 37040 |
| JAMES KEVIN NICHOLS | DONNA NICHOLS 140 HONEY COOK CIR FOLSOM CA 95630-5447 |
| JAMES KEVIN SHANE | ROMINA VITOLS SHANE 10285 CARRIAGE CLUB DRIVE LONE TREE CO 80124 |
| JAMES KING AND KANSON | 353 SPRINGBROOKE TRAIL CONSTRUCTION LLC DALLAS GA 30157 |
| JAMES KIRK SHREWSBURY | LINDA F. SHREWSBURY 2323 WEST NEWTON PLACE TULSA OK 74127 |
| JAMES KLATT | 610 1/2 WASHINGTON ST DENVER IA 50622 |
| JAMES KLUDJIAN | 24211 AVE 13 3/4 MADERA CA 93637 |
| JAMES KOBUS | 1200 CHURCHILL CIR ROCHESTER MI 48307 |
| JAMES KOMORI HANNA | REBECCA L. H. HANNA 3610 MIWOK PLACE DAVIS CA 95616 |
| JAMES KORTE | 24804 URSULINE STREET ST. CLAIR SHORES MI 48080 |
| JAMES KOSKO JAMES J KOSKI | 725 COUNTRY LAKES DR JULIA KOSKI AND JULIA T KOSKI LINO LAKES MN 55014 |
| JAMES KOUVARAS | 11578 SHELLY CIRCLE SEMINOLE FL 33772 |
| JAMES KRAMER | 312 CARDINAL DR DEVINE TX 78016-2410 |
| JAMES KROSS | 12709 LA FRANCE RD SW OLYMPIA WA 98512 |
| JAMES KUCHTA | PRUDENTIAL HOMESALE GROUP 1061 LINCOLN WAY EAST CHAMBERSBURG PA 17201 |
| JAMES KURPEE AND ANN KURPPE | 8128 FLINSHITE AND MARSHALL THOMAS BURNETT THEIR ATTORNEY WEEKI WACHEE FL 34607 |

| Claim Name | Address Information |
|---|---|
| JAMES KUTKOWSKI ATT AT LAW | 250 ANN ST APT B8 EASTON PA 18042 |
| JAMES L AAB | 8301 E PRENTICE AVE STE 300 GREENWOOD VILLAGE CO 80111 |
| JAMES L AAB | 8301 E PRENTICE AVE STE 300 GREENWOOD VILLAGE CO 80111-2906 |
| JAMES L AAB ATT AT LAW | 1777 S HARRISON ST PH P304 DENVER CO 80210 |
| JAMES L AND MONICA R CANALE AND | 4874 SOUTHERN REED BROTHERS CONSTRUCTION MEMPHIS TN 38117 |
| JAMES L ANDION ATT AT LAW | 9663 GARVEY AVE STE 206 S EL MONTE CA 91733 |
| JAMES L ANDREWS | PO BOX 41301 SAN JOSE CA 95160 |
| JAMES L BIANCHI ATT AT LAW | 831 E 2ND ST STE 203 BENICIA CA 94510 |
| JAMES L BIRD | SUSAN A BIRD 4449 MAGNA VISTA DRIVE JACKSON WI 53037 |
| JAMES L BLANE PLLC | 1057 E MOREHEAD ST CHARLOTTE NC 28204 |
| JAMES L BRUNELLO ATT AT LAW | PO BOX 4155 EL DORADO HILLS CA 95762 |
| JAMES L BRUNELLO ATT AT LAW | 9845 HORN RD STE 290 SACRAMENTO CA 95827 |
| JAMES L BUCHANAN | WENDY G BUCHANAN 21 HOWE LN FREEHOLD NJ 07728-3336 |
| JAMES L CATTERSON | PAMELA J CATTERSON 569 NW APOLLO RD PRINEVILLE OR 97754 |
| JAMES L CIRILLI ATT AT LAW | 1215 BELKNAP ST SUPERIOR WI 54880 |
| JAMES L CLARK ATT AT LAW | 2909 W BAY TO BAY BLVD STE 206 TAMPA FL 33629 |
| JAMES L CLARK ESQ ATT AT LAW | 1902 S MACDILL AVE TAMPA FL 33629 |
| JAMES L CROOK | 735 N MILPAS ST SANTA BARBARA CA 93103-3028 |
| JAMES L DARROW | LAURIE A DARROW 1978 MARLINDA WAY EL CAJON CA 92021 |
| JAMES L DEVRIES LTD | 9959 S ROBERTS RD PALOS HILLS IL 60465 |
| JAMES L DRAKE JR | PO BOX 9149 SAVANNAH GA 31412 |
| JAMES L DRAKE JR | PO BOX 9945 SAVANNAH GA 31412 |
| JAMES L DRAKE JR ATT AT LAW | PO BOX 9945 SAVANNAH GA 31412 |
| JAMES L DYE JR ATT AT LAW | PO BOX 161 PICKERINGTON OH 43147 |
| JAMES L EBERSOHL ATT AT LAW | 11212 S HARLEM AVE WORTH IL 60482 |
| JAMES L FARRELL | MARGARET P FARRELL 43 ELM STREET HOLLISTON MA 01746 |
| JAMES L FOX ATT AT LAW | 556 S TRANSIT ST LOCKPORT NY 14094 |
| JAMES L FRIESE | 1820 ELKWOOD DRIVE CONCORD CA 94519-1122 |
| JAMES L GARMAN | 13033 S KOSH ST PHOENIX AZ 85044 |
| JAMES L GILBERT ATT AT LAW | 1010 S MAIN ST CHEBOYGAN MI 49721 |
| JAMES L GRAY ATTORNEY AT LAW | PO BOX 1682 PICAYUNE MS 39466 |
| JAMES L GUTTING ATT AT LAW | 601 W CORUNNA AVE STE A CORUNNA MI 48817 |
| JAMES L HALSEY | CHARLOTTE R HALSEY 1364 STONETREE TROY MI 48083 |
| JAMES L HARDEMON ATT AT LAW | 8527 S STONY ISLAND AVE CHICAGO IL 60617 |
| JAMES L HARDIMAN ATT AT LAW | 75 PUBLIC SQ STE 1111 CLEVELAND OH 44113 |
| JAMES L HENLEY JR | PO BOX 31980 JACKSON MS 39286-1980 |
| JAMES L HUFFMAN | 433 GRUEN DRIVE SPRINGFIELD OH 45501 |
| JAMES L HUFFMAN ATT AT LAW | 7700 IRVINE CTR DR STE 800 IRVINE CA 92618 |
| JAMES L HUFFMAN ATT AT LAW | 2223 E OSHKOSH AVE ANAHEIM CA 92806 |
| JAMES L JACOBS | ARLENE M JACOBS 12601 THREE OAKS DRIVE JONES OK 73049 |
| JAMES L JACOBSON | SALLY J JACOBSON 944 CALLE ABIERTA SANTA BARBARA CA 93111 |
| JAMES L KATZ ESQ | 20 E MAIN ST VERNON ROCKVILLE CT 06066 |
| JAMES L KEENAN ATT AT LAW | 2600 H ST SACRAMENTO CA 95816-4322 |
| JAMES L KILLPACK | 234 WEST AVENIDA PALIZADA SAN CLEMENTE CA 92672 |
| JAMES L KIMBALL ATT AT LAW | 33 BROAD ST FL 11 BOSTON MA 02109 |
| JAMES L KING | JEWELL L KING PO BOX 616 CLOVER SC 29710 |
| JAMES L LEERSSEN ATT AT LAW | 1416 GRAND AVE WINDSOR CO 80550 |
| JAMES L LOTHE | ARVIN A JALANDOON 1360 N SANDBURG TERRACE UNIT #503 CHICAGO IL 60610 |
| JAMES L MAJOR ATT AT LAW | 3505 E ROYALTON RD STE 165 BROADVIEW HEIGHTS OH 44147 |

| Claim Name | Address Information |
|---|---|
| JAMES L MARLATT SR | ROSEANN MARLATT 5159 WEST MT HOPE MULLIKEN MI 48861 |
| JAMES L MARR JR | LINDA K MARR 265 BRICE ROAD REYNOLDSBURG OH 43068 |
| JAMES L MC GEHEE ATT AT LAW | PO BOX 476 STAYTON OR 97383 |
| JAMES L MCCASLIN ATT AT LAW | 228 W HIGH ST ELKHART IN 46516 |
| JAMES L MCINTOSH | ANNA M MCINTOSH 8720 MARR ALMONT MI 48003 |
| JAMES L MILLER ATT AT LAW | 735 W WISCONSIN AVE STE 600 MILWAUKEE WI 53233 |
| JAMES L NEPPL ATT AT LAW | 1600 4TH AVE STE 400 ROCK ISLAND IL 61201 |
| JAMES L NICHELSON ATT AT LAW | PO BOX 97 MARTINS FERRY OH 43935-0097 |
| JAMES L NYE ATT AT LAW | 2501 YALE BLVD SE STE 302 ALBUQUERQUE NM 87106 |
| JAMES L PACKARD | HEATHER M PACKARD 1711 WEST 246TH STREET LOMITA CA 90717 |
| JAMES L PARLET | 802 MOUNTVIEW RD LAKEPORT CA 95453 |
| JAMES L PILLERS ATT AT LAW | 1127 N 2ND ST CLINTON IA 52732 |
| JAMES L PITTS | LYNN W PITTS 4335 ABBOTTS POINTE COURT DULUTH GA 30097 |
| JAMES L PREVTTI | 12770 AMBER LANE RANCHO COCAMONGA CA 91739 |
| JAMES L RAGAN | 1470 N BELFORD CT MERRITT ISLAND FL 32952-5702 |
| JAMES L RANDALL SRA | 33 W FRANKLIN ST STE 201 HAGERSTOWN MD 21740 |
| JAMES L REINLIE JR. | P O BOX 530157 DEBARY FL 32753-0157 |
| JAMES L ROSENBAUM | RUTH B ROSENBAUM 401 HELEN CR LOWER MERION TWP PA 19072 |
| JAMES L ROWE ATT AT LAW | 2321 CORUNNA RD FLINT MI 48503 |
| JAMES L ROWE ESQ ATT AT LAW | 4342 E TRADEWINDS AVE FORT LAUDERDALE FL 33308 |
| JAMES L SCHUBERT AND | LAURA J SCHUBERT PO BOX 933 NEEDLES CA 92363 |
| JAMES L SCHUTZA ATT AT LAW | 7920 BELT LINE RD STE 650 DALLAS TX 75254 |
| JAMES L SCKINTO | REBEKAH D SCKINTO 7850 STONEWALL DR AMELIA COURT HOUSE VA 23002 |
| JAMES L SCOTT | 4277 OWL COURT GROVE CITY OH 43123 |
| JAMES L SILLIMAN AND CYNTHIA L SILLIMAN HUSBAND | AND WIFE V HOMECOMINGS FINANCIAL LLC AKA HOMECOMINGS FINANCIAL NETWORK INC DAVID J CARLSON ATTORNEY AT LAW 10015 N DIVISION STE 104 SPOKANE WA 99218 |
| JAMES L SMITH | LINDA K SMITH 405 DEL RAY AVENUE CANON CITY CO 81212 |
| JAMES L SMITH ATT AT LAW | 315 W MAIN ST STE 112 HENDERSONVILLE TN 37075 |
| JAMES L SPELLMAN ATT AT LAW | 1300 LOCUST ST DES MOINES IA 50309 |
| JAMES L SPELLMAN ATT AT LAW | 609 POLK BLVD DES MOINES IA 50312-2332 |
| JAMES L SPROTT AND DONNA W SPROTT | 2228 VIENNA DR AND LARRY SPROTT GRANBURY TX 76048 |
| JAMES L SUITE | KATHLEEN L SUITE 559 MAYO RD EDGEWATER MD 21037 |
| JAMES L TAPPA ATT AT LAW | PO BOX 3908 ROCK ISLAND IL 61204 |
| JAMES L TARVER AND WHITNEY B TARVER | 9310 CALIPH ST BRANDYWINE MD 20613-7723 |
| JAMES L TAYLOR | PAULETTE B TAYLOR 104 BASIN ST DUNN NC 28334 |
| JAMES L TENNANT ATT AT LAW | PO BOX 4585 HIGH POINT NC 27263 |
| JAMES L TENNER ATT AT LAW | 11733 VICTORY BLVD NORTH HOLLYWOOD CA 91606 |
| JAMES L THOMAS ATT AT LAW | PO BOX 546 WAYNESVILLE MO 65583 |
| JAMES L TYREE | VICKIE B TYREE 105 SUMMERWOOD LN FOREST VA 24551 |
| JAMES L VANDAGRIFF AND | 865 HIGGINS RD SMITH ROOFING SHERMAN TX 75092 |
| JAMES L WAGNER ATT AT LAW | 529 WHITE POND DR AKRON OH 44320 |
| JAMES L WEIR ATT AT LAW | 2000 N GLOSTER ST STE 105 TUPELO MS 38804 |
| JAMES L WEIR JR ATT AT LAW | 1014 N GLOSTER ST FL2 PO BOX 3150 TUPELO MS 38803 |
| JAMES L WIDRIG ATT AT LAW | 501 UNION ST STE 503 NASHVILLE TN 37219 |
| JAMES L WIGGINS ATT AT LAW | 1 E LEXINGTON ST STE 505 BALTIMORE MD 21202 |
| JAMES L. AFFOLTER | 104 S. SIBLEY BUCKNER MO 64016 |
| JAMES L. BERO | SUSAN M. BERO 4200 ANTHONY DRIVE BETHLEHEM PA 18020-9318 |
| JAMES L. CASTLE | 5731 SE LAUREL STREET MILWAUKIE OR 97222 |
| JAMES L. CLAYTON, JR., ATTORNEY AT LAW | HEATHER A NEMOUR VS GREEN POINT MRTG FUNDING INC  AURORA LOAN SVCS, LLC |

| Claim Name | Address Information |
|---|---|
| JAMES L. CLAYTON, JR., ATTORNEY AT LAW | EXECUTIVE TRUSTEE SVCS, LLC MARIN CONVEYANCE ET AL PO BOX 4039 LEUCADIA CA 92024 |
| JAMES L. COURTNEY | 2743 WAYFARING LANE UNIT C LISLE IL 60532 |
| JAMES L. DUFFY | ELIZABETH DUFFY 47548 BEACON SQUARE DR MACOMB MI 48044 |
| JAMES L. FILIPEK | CHRISTINE E. FILIPEK 26 CIRCLE BLVD. NEWFOUNDLAND NJ 07435 |
| JAMES L. FORT I I I | ELSIE K. FORT 2143 TOPAZ TROY MI 48085-3890 |
| JAMES L. FRATERNALI | VICKI L. FRATERNALI 53148 SHERWOOD LANE SHELBY TOWNSHIP MI 48315 |
| JAMES L. FRY | CORINNE D. FRY PO BOX 748 WADDELL AZ 85355-0748 |
| JAMES L. GREEN | LYNDA S. GREENE 12903 SPRINGBROOK TRAIL SOUTH LYON MI 48178 |
| JAMES L. JERSHIN | TERI J. JERSHIN 11207 Y STREET OMAHA NE 68137 |
| JAMES L. JORDAN | CORDELIA H. JORDAN 2012 E 1ST AVE ELLENSBURG WA 98926-9021 |
| JAMES L. KEENAN | 461  ANDRA COURT CHEYENNE WY 82009 |
| JAMES L. LIVECCHI | JODY M. LIVECCHI 131 MESA CIRCLE SALIDA CO 81201 |
| JAMES L. MACDONALD | LISA A. MACDONALD 8144 BEECHER RD FLUSHING MI 48433 |
| JAMES L. MARCUERQUIAG | DONNA G. MARCUERQUIAG 1865 GREENBRAE DRIVE SPARKS NV 89431-2941 |
| JAMES L. MC KAY | PAULA J. MC KAY 335 SOUTHCOT DRIVE CASSELBERRY FL 32707 |
| JAMES L. MULL | LEE A. MULL 4660 WAYNICK DRIVE BRITTON MI 49229 |
| JAMES L. PETTUS | JOSEPHINE PETTUS 20487 EL NIDO AVE PERRIS CA 92571 |
| JAMES L. RANDALL | 33 W. FRANKLIN STREET, STE 201 HAGERSTOWN MD 21740 |
| JAMES L. ROBERTS II | LINDA M. ROBERTS 32 MAST HILL ROAD SACO ME 04072-9336 |
| JAMES L. RYAN | 1615 MEADOWBROOK LN PORTAGE MI 49024 |
| JAMES L. STERLING | ANGELA Z. STERLING 16235 ELIZABETH ANCHORAGE AK 99516 |
| JAMES L. STRAIGHT | ALICE M. STRAIGHT 5350 KEIL LOOP ROAD MISSOULA MT 59808 |
| JAMES L. TOPPER | SANDRA J. TOPPER 16857 CEDARBROOK HASLETT MI 48840 |
| JAMES L. WIESMAN | DONNA H. WIESMAN 952 WACO DRIVE CAROL STREAM IL 60188 |
| JAMES L. WILLIAMS . | KARALEE J. WILLIAMS PO BOX 854 CHESTER CA 96020 |
| JAMES L. XAROS | 197 EIGHTH STREET CHARLESTOWN MA 02129 |
| JAMES LA FATA ATT AT LAW | 5920 DEMPSTER ST STE 200 MORTON GROVE IL 60053 |
| JAMES LARRY LINN ATT AT LAW | 727 N WACO AVE STE 175 WICHITA KS 67203 |
| JAMES LARRY PUTMAN | CAROLE KEMP PUTMAN 935 RAVENWOOD WAY CANTON GA 30115 |
| JAMES LARRY TANNER | 209 LEXINGTON WASHINGTON IL 61571 |
| JAMES LARSON | 4586 BLAYLOCK WAY INVER GROVE HEIGHTS MN 55076-1161 |
| JAMES LAWRENCE | 4205 PASSAGES LN MODESTO CA 95356 |
| JAMES LAYTON | 646 SAND RIDGE DR VALRICO FL 33594 |
| JAMES LEAVY CONTRACTORS | 2060 TR RD ISOLA MS 38759 |
| JAMES LEBO AND SERVPRO OF GILBERT | 1712 W BUTLER DR CHANDLER AZ 85224 |
| JAMES LECTURE | PATRICIA LECTURE 208 RIDGE ST ALGONQUIN IL 60102 |
| JAMES LEE | 1128 BORDEAUX AVE. DESOTO TX 75115 |
| JAMES LEE COWAN | PATRICIA MARIE COWAN 14339 BROOKMERE DRIVE CENTREVILLE VA 22020 |
| JAMES LEE PHILLIPS | ANN R PHILLIPS 2503 DRY CREEK GREAT BEND KS 67530 |
| JAMES LEES | 2140 SOUTH FARRELL COURT LA HABRA CA 90631 |
| JAMES LEFLAR JR | 18 EAST STRATFORD AVE LANSDOWNE PA 19050 |
| JAMES LEHENY | 11 BUDD DRIVE BETHEL CT 06801-1104 |
| JAMES LEO MURPHY | KRISTIN MICHELLE SOSNOWSKY 1345 CAMELIA AVENUE BATON ROUGE LA 70806 |
| JAMES LEONARD AND KIM LEONARD | 987 STEERTOWN RD MURPHY NC 28906 |
| JAMES LEONARD JR ATT AT LAW | 232 E ORANGE ST LANCASTER PA 17602 |
| JAMES LEONARDO NEHER ATT AT LAW | 327 13TH ST SE WASHINGTON DC 20003 |
| JAMES LEONARDO NEHER ATT AT LAW | 7103 RHODE ISLAND AVE COLLEGE PARK MD 20740 |
| JAMES LEWIS | 5629 NORRIS DR THE COLONY TX 75056-3759 |

| Claim Name | Address Information |
|---|---|
| JAMES LEWIS APPRAISAL CO | BOX 2253 PARKER CO 80134 |
| JAMES LEWIS HIPPLE JR. | RAMONA RAY HIPPLE 1882 LAKE LUCERNE DRIVE LILBURN GA 30047 |
| JAMES LEYBA | 1927 W SCHILLER ST APT 2C CHICAGO IL 60622-2150 |
| JAMES LILLY AND FRANCES | 3323 25 BURGUNDY ST HOLLIFIELDMCDOWELL NEW ORLEANS LA 70117 |
| JAMES LILLY ESTATE FRANCES | 3323 25 BURGANDY ST HOLLIFIELD MCDOWELL & DISCOUNT ROOFING CONT & REMO NEW ORLEANS LA 70117 |
| JAMES LITTLE REAL ESTATE INC | 304 W BROAD ST DUNN NC 28334-4806 |
| JAMES LIVEZEY | 1140 MILL CREEK RD SOUTHAMPTON PA 18966 |
| JAMES LOCKER | JAMES W LOCKER DOUGLAS LIZARDI DEBBIE LIZARDI JOSE ALFREDO SEGOVIA LISA M ROSA RAYMOND TRAN ROBERT ROSS WSME ROSS TONY ET AL 11574 IOWA STREET, SUITE 104 LOS ANGELES CA 90025-4130 |
| JAMES LOH | DIANE LOH 414 ELM AVE MAPLE SHADE TWP NJ 08052 |
| JAMES LONGO | DONNA M LONGO 3031 QUENTIN RD BROOKLYN NY 11234 |
| JAMES LOWERY | PO BOX 7544 FORT WASHINGTON PA 19034-7544 |
| JAMES LOWERY AND JENNIFER LOWERY | 721 MOUNT AIRY DR WAVERLY HALL GA 31831-2125 |
| JAMES LOYNES | 1812 VIA SAGE SAN CLEMENTE CA 92673 |
| JAMES LUMIA | 9279 CONFEDERACY DRIVE APT. F ST LOUIS MO 63126-3327 |
| JAMES LUPPENS | LILIANNE LUPPENS 190 HIDDEN ACRES PA WADING RIVER NY 11792 |
| JAMES LUSTIG | 4029 19TH ST WYANDOTTE MI 48192 |
| JAMES M ALDRICH | JOAN R ALDRICH 2250 S PALMETTO AVE UNIT 14 DAYTONA BEACH FL 32119 |
| JAMES M ALLEN ATT AT LAW | 1642 W COLONIAL PKWY PALATINE IL 60067 |
| JAMES M AND CAROLYN D SIPHERD | 1812 E HERBERT AVE AND CLASS ONE DISASTER RECOVERY SALT LAKE CITY UT 84108 |
| JAMES M AND KIMBERLY ANDERSEN | 423 N HALE ST MARENGO IL 60152 |
| JAMES M AND KIMBERLY DEREN | 11 MELLANI CIR FORDLAND MO 65652 |
| JAMES M BACH ATT AT LAW | 352 S SPORTING HILL RD MECHANICSBURG PA 17050-3061 |
| JAMES M BAKER | PO BOX 690348 HOUSTON TX 77269-0348 |
| JAMES M BARRETT | 789 CASTRO ST MT VIEW CA 94041 |
| JAMES M BECKER JR ATT AT LAW | 201 S MAIN ST MT PLEASANT IA 52641 |
| JAMES M BRODERICK | KAREN A JOHNSON 16 BERKLEY CIRCLE HINGHAM MA 02043 |
| JAMES M CAIN ATT AT LAW | 212 RADCLIFFE ST BRISTOL PA 19007 |
| JAMES M CALLENDER | 434 OLD MILL RD NATRONA HEIGHTS PA 15065-2968 |
| JAMES M CARABINA | 3260 MILLPOND COURT ORANGE PARK FL 32065 |
| JAMES M CHESLOE LTD ATT AT LAW | 1030 S LA GRANGE RD STE 1 LA GRANGE IL 60525 |
| JAMES M CLELAND JR ATT AT LAW | 16184 PENN RD MOUNT VERNON WA 98273 |
| JAMES M CLINE AND ASSOC | PO BOX 14344 HUMBLE TX 77347 |
| JAMES M COTHRAN | 1944 COUNTY RD 107 PRATTVILLE AL 36066 |
| JAMES M CROSHAL ATT AT LAW | 201 W 8TH ST STE 350 PUEBLO CO 81003-3040 |
| JAMES M CROW JR | 710 HATRICK ROAD COLUMBIA SC 29209 |
| JAMES M DAILEY JAMES M IV AND | 108 GENERAL CANBY DR MARY ELIZABETH DAILEY AND AND JUBILEE FLOORING SPANISH FRT AL 36527 |
| JAMES M DUNLEA | PATRICIA M DUNLEA 4 RADCLIFF CIRCLE BEDFORD MA 01730 |
| JAMES M DYS ATT AT LAW | 5 WASHINGTON ST LIVONIA NY 14487 |
| JAMES M EDMONDS ATT AT LAW | 411 LIBERTY RD CANDLER NC 28715 |
| JAMES M EVANS ATT AT LAW | ONE ALLEN CTR STE 2600 HOUSSTON TX 77002 |
| JAMES M FLYNN | JANE M FLYNN 17153 MAPLE HL DR NORTHVILLE MI 48168 |
| JAMES M FORGOTSON III ATT AT LAW | 115 S PETERS AVE STE 6 NORMAN OK 73069 |
| JAMES M FROST | 2381 ACHILLES DR LOS ANGELES CA 90046 |
| JAMES M GALGANO | 1542 OLD FARM CT YARDLEY PA 19067-1349 |
| JAMES M GALLAGHER ATT AT LAW | 2249 DERBY RD BALDWIN NY 11510 |
| JAMES M GARLAND AND | NIKI A GARLAND 1678 WIPSWITCH SURPRISE AZ 85374 |

| Claim Name | Address Information |
|---|---|
| JAMES M GAVIN | LAUREN R LIVERMORE 2872 VIA CARMEN SAN JOSE CA 95124 |
| JAMES M GEORGE ATT AT LAW | 1451 ELM HILL PIKE STE 205 NASHVILLE TN 37210 |
| JAMES M GREGOIRE JAMES GREGOIRE | 16720 HENNA AVE N ANNETTE M GREGOIRE ANNETTE GREGOIRE HUGO MN 55038 |
| JAMES M GRULKE JR | BRENDA H.L. GRULKE 703 CEDAR VALLEY TRACE LAWRENCEVILLE GA 30043 |
| JAMES M GUTHRIE | VIRGINIA G GUTHRIE 4073 MARGERY DRIVE FREMONT CA 94538 |
| JAMES M HADDAD ATT AT LAW | 28 VESEY ST NEW YORK NY 10007 |
| JAMES M HANSON ASSOCIATES INC | PO BOX 2402 CAPE MAY NJ 08204 |
| JAMES M HARRISON | PO BOX 848 PORT HUENEME CA 93044-0848 |
| JAMES M HERPIN ATT AT LAW | 200 GOVERNMENT ST STE 200 BATON ROUGE LA 70802 |
| JAMES M HERPIN ATT AT LAW | 5555 HILTON AVE STE 555 BATON ROUGE LA 70808 |
| JAMES M HOLMBERG ATT AT LAW | 750 ANN AVE KANSAS CITY KS 66101 |
| JAMES M HOOTS ATT AT LAW | 6471 STAGE RD STE 201 BARTLETT TN 38134 |
| JAMES M HORTON | 77 HICKORY VIEW DR CENTREVILLE AL 35042-5801 |
| JAMES M HUNGERFORD | DIANE M HUNGERFORD 11150 W OREGON DR LAKEWOOD CO 80232 |
| JAMES M JOYCE ATT AT LAW | 3752 N BUFFALO ST ORCHARD PARK NY 14127 |
| JAMES M JOYCE ATT AT LAW | 950A UNION RD STE 327 WEST SENECA NY 14224 |
| JAMES M KELLY JR | JOANN KELLY 101 STRATHMORE ROAD FLOOR 1 HAVERTOWN PA 19083 |
| JAMES M KIMBROUGH ATT AT LAW | 570 N JEFF DAVIS DR STE C FAYETTEVILLE GA 30214 |
| JAMES M KLEIN ATT AT LAW | 1001 UNION ST STEVENS POINT WI 54481 |
| JAMES M KRAUSE JAMES KRAUSE AND | 5651 PARNELL AVE NE SUSANNA KRAUSE ST MICHAEL MN 55376 |
| JAMES M LAGANKE ATT AT LAW | 3550 N CENTRAL AVE STE 1404 PHOENIX AZ 85012 |
| JAMES M LEE III AND | 94 PAULA AVE DISASTER SPECIALISTS TISBURY MA 02568 |
| JAMES M MACALKA ATT AT LAW | 703 MICHIGAN AVE LAPORTE IN 46350 |
| JAMES M MAHAN | 33 LARCHMERE DRIVE EAST PROVIDENCE RI 02916 |
| JAMES M MARTHALER | EVELYN T MARTHALER 409 W WHITEHALL DR ARLINGTON HTS IL 60004 |
| JAMES M MCCLAIN ATT AT LAW | 105 CT ST RM 321 ELYRIA OH 44035 |
| JAMES M MCCLELLAN ATT AT LAW | 820 N MAIN ST STE A SIKESTON MO 63801 |
| JAMES M MCMORROW | 21 LEONARD CIRCLE LOWELL MA 01854 |
| JAMES M MCNELLIS | 164 LINVILLE WESTLAND MI 48185 |
| JAMES M MEIZLIK ATT AT LAW | 6314 VAN NUYS BLVD STE 204 VAN NUYS CA 91401 |
| JAMES M MOAR | CAROL J. MOAR 40 ELM STREET STONEHAM MA 02180-1644 |
| JAMES M MORRISON ATT AT LAW | 1200 SUMMIT AV STE 301 FT WORTH TX 76102 |
| JAMES M MORRISON ATT AT LAW | 2001 BEACH ST STE 514 FORT WORTH TX 76103 |
| JAMES M MULHOLLAND | 815 1/2 ROSEDALE AVE ROSEDALE MD 21237 |
| JAMES M ORR JR ATT AT LAW | 951 GOVERNMENT ST STE 223 MOBILE AL 36604 |
| JAMES M PERLMAN ATT AT LAW | 416 N ERIE ST STE 100 TOLEDO OH 43604 |
| JAMES M PERLMAN ATT AT LAW | 1776 TREMAINSVILLE RD TOLEDO OH 43613 |
| JAMES M PETERS | 5725 SUGAR PINE DRIVE YORBA LINDA CA 92886 |
| JAMES M PETERSON | LORRAINE J PETERSON 245 LAKE VISTA MANDEVILLE LA 70448 |
| JAMES M PICKRELL JR | 403 BOUSH ST STE 300 NORFOLK VA 23510 |
| JAMES M PIERSON ATT AT LAW | PO BOX 2291 CHARLESTON WV 25328 |
| JAMES M POWELL ATT AT LAW | 1894 COMMERCENTER W STE 108 SAN BERNARDINO CA 92408 |
| JAMES M POWELL SRA | 419 N MAIN ST SUFFOLK VA 23434 |
| JAMES M POWELL SRA | PO BOX 712 SUFFOLK VA 23439 |
| JAMES M PRICKETT ATT AT LAW | PO BOX 6 ALBION IN 46701 |
| JAMES M PRICKETT ATT AT LAW | 116 E BERRY ST STE 1225 FORT WAYNE IN 46802 |
| JAMES M PURCELL AND | LYNNE H PURCELL 7008 BENNINGTON LN CUMMING GA 30041 |
| JAMES M RAMICH | 1321 CANTERBURY HILL CIR CHARLOTTE NC 28211-1454 |
| JAMES M RICE | NORMA A RICE 9721 LAWRENCE DRIVE CYPRESS CA 90630 |

| Claim Name | Address Information |
|---|---|
| JAMES M RIVARD | GAIL L RIVARD 549 OAK ST SANFORD ME 04073 |
| JAMES M SATTERFIELD JR AND | ROOFERS INC 503 CHEDWOOD DR MARILYN SATTERFIELD AND BAY AREA HOUSTON TX 77062 |
| JAMES M SETTERS AND ASSOCIATES | PO BOX 2583 DALTON GA 30722 |
| JAMES M SETTERS ATT AT LAW | 312 E LAKE AVE ROSSVILLE GA 30741 |
| JAMES M SHAFFER | PO BOX 2930 KAMUELA HI 96743 |
| JAMES M SHORTS DBA DRIDGE REALTY | 95 N 100 E PRICE UT 84501 |
| JAMES M SIMON | 95 HUEMMER TER CLIFTON NJ 07013-3329 |
| JAMES M SOELLNER | MARTHA M SOELLNER 27 BANGERT AVE PERRY HALL MD 21128 |
| JAMES M STAFFORD ATT AT LAW | 281 INDEPENDENCE BLVD STE 224 VIRGINIA BEACH VA 23462 |
| JAMES M STANOVIC ATT AT LAW | 6020 STATE RD PARMA OH 44134 |
| JAMES M STRATZ & ASSOCIATES, | 1415 W 22ND STREET TOWER FLOOR OAK BROOK IL 60523 |
| JAMES M SUGDEN AND LAUREL M | 370 S MOHLER DR SUGDEN ANAHEIM CA 92808 |
| JAMES M SULLIVAN ATT AT LAW | 225 N SANTA CRUZ AVE LOS GATOS CA 95030 |
| JAMES M THOMPSON ATT AT LAW | 1102 GRAND BLVD STE 800 KANSAS CITY MO 64106 |
| JAMES M THREIPLAND AND | 1824 TUCSON LN QUALITY CONTRACTING LLC KNOXVILLE TN 37922 |
| JAMES M VALLONE ATT AT LAW | 2560 WALDEN AVE STE 102 CHEEKTOWAGA NY 14225 |
| JAMES M WHITTEMORE ATT AT LA | 155 PARK ROW BRUNSWICK ME 04011 |
| JAMES M WILLIAMS III ATT AT LAW | PO BOX 2130 SENECA SC 29679 |
| JAMES M WYMAN CHAPTER 13 TRUSTEE | PO BOX 997 MTPLEASANT SC 29465 |
| JAMES M ZADELL ATT AT LAW | 3540 BRAMBLETON AVE ROANOKE VA 24018-6522 |
| JAMES M ZAMBIK | 4 CAROL LANE E MORICHES NY 11940 |
| JAMES M ZEAGER AND | BESSIE M ZEAGER 993 55TH ST EMERYVILLE CA 94608-3103 |
| JAMES M ZINK ATT AT LAW | 3612 G RD PALISADE CO 81526 |
| JAMES M. ADAMS | 185 WALNUT LANE CHARLOTTESVILLE VA 22911 |
| JAMES M. AKERS | BARBARA E. AKERS 840 BERNESE COURT REYNOLDSBURG OH 43068 |
| JAMES M. BLISH | LORRIE L. BLISH PO BOX 421 HANOVER VA 23069-0421 |
| JAMES M. BREEN | SANDRA BREEN 52440 WINDSOR COURT SHELBY TWSP MI 48315 |
| JAMES M. BRENNAN | SUZANNE M. BRENNAN PO BOX 835 GLASSBORO NJ 08028-0835 |
| JAMES M. BROWN | EILEEN G. BROWN 747 NORTH RICHLAND DRIVE SALT LAKE CITY UT 84103 |
| JAMES M. CAPOZZI | KATHLEEN A. CAPOZZI 368 YEOMAN RD MANAHAWKIN NJ 08050 |
| JAMES M. CASIDAY | MARIETTA A. CASIDAY 254 SANTA FE PASO ROBLES CA 93446 |
| JAMES M. CHARLTON | KELLY P. CHARLTON 2007 SUNNYKNOLL AVENUE BERKLEY MI 48072 |
| JAMES M. CROCI | JACQUELYN A. CROCI 180 CHRISTINA CIRCLE WHEATON IL 60187 |
| JAMES M. CROWE | KAREN R. CROWE 3605 GREENSPRING RD HAVRE DE GRACE MD 21078 |
| JAMES M. DAVENPORT | CAROL D. DAVENPORT 2165 OCANA AVENUE LONG BEACH CA 90815 |
| JAMES M. DIASIO | AGNES DIASIO 2144 BUCKINGHAM DRIVE JAMISON PA 18929 |
| JAMES M. DONAHUE | SARAH M. DONAHUE 12 OLD ORCHARD ROAD HAMPDEN MA 01036 |
| JAMES M. DORFLER | JODI C. DORFLER 1032 EVERGREEN COURT MUNDELEIN IL 60060 |
| JAMES M. DRAUS | JULIE L. DRAUS 7N220 FALCONS TRAIL ST CHARLES IL 60175-6809 |
| JAMES M. ELLSWORTH | ANNA MARIE ELLSWORTH 313 MEADOW LANE LAKE IN THE HILLS IL 60156 |
| JAMES M. ERICKSON | CARLA  ERICKSON 16222 S. SHEFFIELD DRIVE VAIL AZ 85641 |
| JAMES M. FERGUSON | CONSTANCE A. FERGUSON 4788 CACTUS WREN COURT ST LOUIS MO 63128 |
| JAMES M. GELINAS | LORI J. GELINAS 4346 BROCKMIER RAPID CITY MI 49676 |
| JAMES M. GOLDENBOGEN | DOROTHY J. GOLDENBOGEN 8734 DIXIE HIGHWAY FAIR HAVEN MI 48023 |
| JAMES M. HALL | MARCIA HALL 9505 OJAI SANTA PAULA ROAD OJAI CA 93023 |
| JAMES M. HICKEY | CHRISTINE L. HICKEY 2752 ARLINGTON BLVD EL CERRITO CA 94530 |
| JAMES M. HYTINEN | RENEE J. HYTINEN 3051 HERITAGE TROY MI 48083 |
| JAMES M. KENDRICK | TEGWEN N. KENDRICK 8239 N OWOSSO RD FOWLERVILLE MI 48836 |
| JAMES M. KLOEPPEL | JACQUELINE C. KLOEPPEL 7508 GENERAL SHERMAN AFFTON MO 63123 |

| Claim Name | Address Information |
|---|---|
| JAMES M. KLUMP | LYNN P. KLUMP 3150 APPLEWOOD FENTON MI 48430 |
| JAMES M. KNOX | MARTHA G. KNOX 550 SANDHURST STREET OXFORD MI 48371 |
| JAMES M. KUNTZ | 2534 BROOKSIDE DRIVE LANCASTER PA 17601-1970 |
| JAMES M. LANKFORD | SUES A. LANKFORD 818 CRESSMAN ROAD HARLEYSVILLE PA 19438 |
| JAMES M. LEE | MARYELLEN T. LEE 48 PLEASANT WOODS LANE HANOVER MA 02339 |
| JAMES M. LUDLOW | 3411 AUDUBON DRIVE CHATTANOOGA TN 37411 |
| JAMES M. MALY | SUSAN M. MALY 20539 PRAIRIE HILLS RD HARRAH OK 73045 |
| JAMES M. MANOS | 6117 THERMAL ROAD CHARLOTTE NC 28211 |
| JAMES M. MICCIO | MARY C. MICCIO 3217 OMEGA CIR PLEASANTON CA 94588 |
| JAMES M. MILLER | 5051 RATHBUN BIRCH RUN MI 48415 |
| JAMES M. MOLL | 3 MEADOWLAWN DR #19 MENTOR OH 44060 |
| JAMES M. MORRISON | PENNY A. MORRISON 2886 SPIELMAN HEIGHTS DRIVE WEST ADRAIN MI 49221 |
| JAMES M. MUZZIN | 5166 VINCENT TRAIL SHELBY TWP MI 48316 |
| JAMES M. NUNES | COLEEN G. NUNES 439 WILSON DRIVE SANTA MARIA CA 93455 |
| JAMES M. PEARSON | LINDA M. PEARSON 4114 WYNDEMERE PASS FORT WAYNE IN 46835 |
| JAMES M. PERRY | ROSALINDA J. PERRY 95-487 HOKUULA LOOP MILILANI HI 96789 |
| JAMES M. PERRY | FULVIA G. PERRY 94 325 APELE STREET MILILANI HI 96789-2148 |
| JAMES M. PETERS | PRISCILLA M. PETERS 5725 SUGAR PINE DRIVE YORBA LINDA CA 92886 |
| JAMES M. PRITCHETT | MELISSA M. PRITCHETT 5450 BEAVER CREEK RD SWEET WATER AL 36782 |
| JAMES M. ROW | JANNETTE E. ROW 6624 SE 44TH ST. PORTLAND OR 97206 |
| JAMES M. ROYAL | DONNA A. ROYAL 15 MARGARET WAY GILFORD NH 03249 |
| JAMES M. RUSSO | 31041 LOUISE COURT WARREN MI 48088 |
| JAMES M. SCHINDLER | DENISE E. SCHINDLER 3105 HADDON ROAD LOUISVILLE KY 40241 |
| JAMES M. SHIELDS | 1721 W GRANVILLE AVE CHICAGO IL 60660 |
| JAMES M. SILVA | FREDA G. SILVA 18507 OVERLOOK ROAD LOS GATOS CA 95030 |
| JAMES M. SMITH | KRISTINA M. TERVO 50395 HEATHERWOOD LANE UTICA MI 48317 |
| JAMES M. STEWART | DOREEN F. STEWART 570  ROUTE 376 HOPEWELL JUNCTION NY 12533 |
| JAMES M. SULLIVAN | CANDICE E. SULLIVAN 146 WEST HOBART LIVINGSTON NJ 07039 |
| JAMES M. TULLY | ELLEN DAMATO-CASEY 25 SUMMER STREET DANVERS MA 01923 |
| JAMES M. TWELLMAN | DEBRA L. TWELLMAN 323 CARRIAGE TRAIL COURT OFALLON MO 63366 |
| JAMES M. WARADZYN | JOYCE POTTER 45 RIVER RD MONTVILLE NJ 07045 |
| JAMES M. WIEBERS | KATHLEEN D. WIEBERS 6216 W SKAGIT COURT SPOKANE WA 99208 |
| JAMES M. WILSON | MICHELLE L. WILSON 1011 MCPHEE DR LK IN THE HLS IL 60156 |
| JAMES M. WOJTKEWICZ | GERALDINE WOJTKEWICZ 2301  GREVE AVENUE SPRING LAKE NJ 07762 |
| JAMES MACCHIO | CENTURY 21 A-1 NOLAN 776 WESTFIELD ST WEST SPRINGFIELD MA 01089 |
| JAMES MACCHIO | WEICHERT REALTORS THE ZUBRETSKY GROUP 449 SILAS DEANE HWY WETHERSFIELD CT 06109 |
| JAMES MADSEN | 1268 OLIVER AVENUE SAN DIEGO CA 92109 |
| JAMES MAGEE | 957 MUELLER RD WARMINSTER PA 18974 |
| JAMES MANLEY | DEANNE MANLEY 1792 STETSON WAY REDDING CA 96003-7101 |
| JAMES MANN | 30321 PEGGY LN EVERGREEN CO 80439 |
| JAMES MARCH | JULIE MARCH 9863 11 MILE ROAD NORTHEAST ROCKFORD MI 49341 |
| JAMES MARGRAF | 1802 RUSSET DRIVE CHERRY HILL NJ 08003 |
| JAMES MARINELLI | 733 WEST THIRD ST LANSDALE PA 19446 |
| JAMES MARION GREEN JR ATT AT LAW | 212 E GREEN DR HIGH POINT NC 27260 |
| JAMES MARK COLLINS | 7140 WHITE TAIL TRL FORT WORTH TX 76132-3585 |
| JAMES MARTIN | 7260 ECONFINA ESTATES ROAD YOUNGSTOWN FL 32466 |
| JAMES MARTIN | 717 E GRAND AVE STE B ARROYO GRANDE CA 93420-3216 |
| JAMES MARTIN | P O BOX 1248 PISMO BEACH CA 93448 |

| Claim Name | Address Information |
|---|---|
| JAMES MARTIN HARVEY JR ATT AT LAW | PO BOX 705 BARNWELL SC 29812 |
| JAMES MATTHEWS III AND JAMES | 1350 SW 26TH AVE AND COLLEEN MATTHEWS BOYNTON BEACH FL 33426 |
| JAMES MAZILLY AND GULF WIND | 6055 STUMBERG LN CONSTRUCTION BATON ROUGE LA 70816 |
| JAMES MCCARROLL | GEORGIA L MCCARROLL 7508 GLENRIDDLE ROAD W BETHESDA MD 20817 |
| JAMES MCDERMOTT | 144 WATCH HILL ROAD COATESVILLE PA 19320 |
| JAMES MCDONALD | 24 HILLSIDE AVENUE MONMOUTH JCT NJ 08852 |
| JAMES MCDONALD | 294 BUCKINGHAM BLVD GALLATIN TN 37066 |
| JAMES MCGEE AND | JENNIFER MCGEE 20545 E RANCHO SAN JOSE DRIVE COVINA CA 91724 |
| JAMES MCGILL | 7 HETFIELD PLACE MORAGA CA 94556 |
| JAMES MCGLADE AND JOHN | 671 GOSHEN RD KERNICKY CONSTRUCTION CAPE MAY COURT HOUSE NJ 08210 |
| JAMES MCGONNAGLE ATT AT LAW | 3032 N MILWAUKEE AVE CHICAGO IL 60618 |
| JAMES MCKEE | 9 OVERBROOK RD FLANDERS NJ 07836 |
| JAMES MCKENNA | 305 STRAND AVENUE PLEASANT HILL CA 94523 |
| JAMES MCKISSACK | 3605 YUCCA FLOWER MOUND TX 75028 |
| JAMES MCMAHON | 796 W BRISTOL ROAD WARMINSTER PA 18974 |
| JAMES MCNERLIN | DENISE MCNERLIN 16 SWAN ROAD HOWELL NJ 07731 |
| JAMES MCQUAIDE | 312 LONGWOOD RD KENNETT SQUARE PA 19348 |
| JAMES MCROBERTS CH 13 TRUSTEE IN | PO BOX 24100 BANKRUPTCY SOUTHERN DISTRICT OF IL BELLEVILLE IL 62223 |
| JAMES MEADOWS | 675 EAST STREET ROAD UNIT 1909 WARMINSTER PA 18974 |
| JAMES MEEKER | 1413 N ABNER MESA AZ 85205 |
| JAMES MICHAEL | 6250 E ROBLES RD FLAGSTAFF AZ 86004 |
| JAMES MICHAEL BEARD | 1711 HIGHWAY DD MILLER MO 65707 |
| JAMES MICHAEL FERSTL | MARILYN P FERSTL 5312 41ST STREET WASHINGTON DC 20015 |
| JAMES MICHAEL PIRES | 30 CRANBERRY CROSSING FALMOUTH MA 02536 |
| JAMES MICHAEL SCHAFER | 14635 SW QUAIL LANE #N 304 BEAVERTON OR 97007 |
| JAMES MICHEL | VINNETT M. MICHEL 127 DUNCASTER ROAD BLOOMFIELD CT 06002 |
| JAMES MICHEL ASSOCIATES | 105 N MAIN ST MARYSVILLE OH 43040 |
| JAMES MIHARA AND MCBRIDE | 10712 ASHWORTH AVE N CONSTRUCTION SEATTLE WA 98133 |
| JAMES MILLER | 15848 BOREAS DR MACOMB MI 48044-3123 |
| JAMES MILLER | PATTY MILLER P.O. BOX 89358 TUCSON AZ 85752 |
| JAMES MILLER AND BUILDING CONCEPTS | 1680 DOWDY RD SOMERVILLE TN 38068 |
| JAMES MINSHALL | 2929 NORTH WALES ROAD EAST NORRITON PA 19403 |
| JAMES MITCHELL | 837 UPPER PINE CREEK RD CHESTER SPRINGS PA 19425-2403 |
| JAMES MITCHELL CAHILL | LAURA CATHERINE CAHILL 1623 MARIPOSA LANE FULLERTON CA 92833 |
| JAMES MITICH | 8474 MOHR LANE FOGELSVILLE PA 18051 |
| JAMES MOLZ | 26 LITTLE JOHN DRIVE MEDFORD NJ 08055 |
| JAMES MONTREUIL | 32603 CEDAR SPRING COURT WILDOMAR CA 92595 |
| JAMES MOORE | 1518 CROSSBREEZE CT. BOWLING GREEN KY 42104 |
| JAMES MORGAN | 20 STEEPLECHASE CIR. HORSHAM PA 19044 |
| JAMES MORGAN ATT AT LAW | 11001 W 120TH AVE BROOMFIELD CO 80021 |
| JAMES MORROW OSSIE HINES CONST | 3516 FOX LEIGH DR M AND W CONST MCCABE CONST CO MEMPHIS TN 38115 |
| JAMES MORTENSEN ATT AT LAW | 8 CORPORATE PARK STE 300 IRVINE CA 92606 |
| JAMES MORTIMER | 4025 LAKE OAKLAND SHORES WATERFORD MI 48329 |
| JAMES MOSES | 408 WATERDANCE LANE ARLINGTON TX 76010 |
| JAMES MOTON ESTATE AND | 5550 N 54TH ST JOHNNY EWING CONTRACTOR MILWAUKEE WI 53218 |
| JAMES MOTT | NOELLE MOTT 9 KEATS COURT BETHPAGE NY 11714 |
| JAMES MYERS | 4650 TAM OSHANTER DR WESTLAKE VILLAGE CA 91362-4331 |
| JAMES N BLEVINS | 338 ADELINE LANE BULVERDE TX 78163 |
| JAMES N GIANG | HANG H NGUYEN 5437 DALEVIEW DR RALEIGH NC 27610 |

| Claim Name | Address Information |
| --- | --- |
| JAMES N GRIFFIN ATT AT LAW | 8 N LIMESTONE ST STE D SPRINGFIELD OH 45502-1132 |
| JAMES N GROSS ESQ | 1616 WALNUT ST STE 1110 PHILADELPHIA PA 19103 |
| JAMES N LEAVITT | PATRICIA S LEAVITT 134 HASKELL ROAD N YARMOUTH ME 04097 |
| JAMES N MILLER ATT AT LAW | PO BOX 209 FORREST CITY AR 72336 |
| JAMES N OBRIEN AND | JENNIFER A OBRIEN 22 VIA MIRAGE RANCHO SANTA MARGARITA CA 92688-4927 |
| JAMES N STANLEY JR PC | 325 S 9TH ST PO BOX 185 GRIFFIN GA 30224 |
| JAMES N TYSON | EILEEN A TYSON 2556 S KEENE MESA AZ 85212 |
| JAMES N. BARTON | MARY J. BARTON 2924 WESSELS DRIVE TROY MI 48098 |
| JAMES N. BREWER | 3005 PADDLECREEK LANE NORTHPORT AL 35473 |
| JAMES N. HEASLEY | LOUISE H. GOOD 215 AIOKOA STREET KAILUA HI 96734 |
| JAMES N. LAVELLE | ROMA U. LAVELLE 5717 POWERS RD ORCHARD PARK NY 14127 |
| JAMES N. LEISTER JR | KRISTI L. LEISTER 2467 HEIM HILL ROAD MONTOURSVILLE PA 17754 |
| JAMES N. SPARKS JR. | JOAN C. SPARKS PO BOX 5056 SPANAWAY WA 98387-6829 |
| JAMES NAHAS | 311 MOYER RD PERKASIE PA 18944 |
| JAMES NAPIER | 11118 9TH AVE SPOKANE VALLEY WA 99206 |
| JAMES NAVIS | ANDREA NAVIS 1302 FALLSBROOK TERRACE ACWORTH GA 30101 |
| JAMES NEMETZ | 19 LORING STREET NEWTON MA 02459 |
| JAMES NEUSCH | SUSAN NEUSCH 4768 QUAIL CIRCLE SCHWENKSVILLE PA 19473 |
| JAMES NEWMAN AND RESTORX OF | 26327 WHISPERING WOODS CT NORTHERN ILLINOIS PLAINFIELD IL 60585-2503 |
| JAMES NHAT HA | 11726 SLEEPER AVENUE TUSTIN CA 92782 |
| JAMES NIXON | CORRINE WILSON 3378 EAST 132ND STREET CLEVELAND OH 44120 |
| JAMES NUGENT | P.O. BOX 746 CHICAGO PARK CA 95712 |
| JAMES NWAJEI AND HANDYMAN | CONSTRUCTION AND REMODELING 2204 WINDCLIFF DR SE MARIETTA GA 30067-8323 |
| JAMES O CLOUGH ATT AT LAW | 235 NEWMAN AVE HARRISONBURG VA 22801 |
| JAMES O CRIPPS ATT AT LAW | 133 N BUENA VISTA ST STE 1 HEMET CA 92543 |
| JAMES O HEARN | 235 CATTLE RANCH RD. LOT #22 BENOIT MS 38725 |
| JAMES O MARA ATT AT LAW | 339 DORCHESTER ST SOUTH BOSTON MA 02127 |
| JAMES O MUMFORD SR | 1450 RIDGE RD HOMEWOOD IL 60430-1827 |
| JAMES O MUSE | JACQUELYN B MUSE 12450 GATEWAY GREENS DRIVE FORT MYERS FL 33913 |
| JAMES O SPRINGATE ATT AT LAW | 112A S MAIN ST A VERSAILLES KY 40383 |
| JAMES O STOLA ESQ ATT AT LAW | 3004 N PULASKI RD CHICAGO IL 60641 |
| JAMES O. AILA JR. | DEBORAH E. AILA 6203 SAN RAMON WAY BUENA PARK CA 90620 |
| JAMES O. BURGET | EILEEN BURGET 2 WHITAKER COURT BEAR DE 19701 |
| JAMES O. CLARK | JANET L. CLARK 2508 FORGE DRIVE FOREST GROVE OR 97116 |
| JAMES OCONNOR AND BELFOR | 3 W HOLLY DR LONG ISLAND LLC ISLIP NY 11782 |
| JAMES OLSEN ATT AT LAW | 1 E CAMELBACK RD STE 550 PHOENIX AZ 85012 |
| JAMES OLWICK, PRO SE | GMAC MORTGAGE, LLC PLAINTIFF V. JAMES D. OLWICK, CHRISTINE K. OLWICK, FULTON COUNTY TREASURER, COUSINO HARRIS, DEFENDANTS. 3176 US HIGHWAY 20A SWANTON OH 43558 |
| JAMES OR SUSAN BUTLER | 625 LONGBRANCH RD SIMI VALLEY CA 93065 |
| JAMES P AGOSTO ATT AT LAW | 142 W BROADWAY ST MONTICELLO MN 55362 |
| JAMES P AND DEBRA ANN MELLEMA | 4209 GRIMES AVE S EDINA MN 55416 |
| JAMES P AND KATHRYN KENNEDY | 44 DUTCH MEADOWS DR COHOES NY 12047 |
| JAMES P ATWOOD ATT AT LAW | 5725 BUFORD HWY NE STE 226 ATLANTA GA 30340 |
| JAMES P BRANNON ATT AT LAW | PO BOX 735 PARIS KY 40362 |
| JAMES P CAHER ATT AT LAW | 767 WILLAMETTE ST STE 202 EUGENE OR 97401 |
| JAMES P CARMODY ATT AT LAW | 116 VETERANS DR RICHLANDS VA 24641 |
| JAMES P CHANDLER ATT AT LAW | 926 1ST ST W SONOMA CA 95476 |
| JAMES P CRAFT | CHERYL M CRAFT 2001 S DOWNING STREET OLATHE KS 66063-2985 |

| Claim Name | Address Information |
|------------|---------------------|
| JAMES P CUMMINGS | 1 SOUTH 147 VALLEY ROAD LOMBARD IL IL 60148 |
| JAMES P DAVIS ATT AT LAW | 181 FRANKLIN ST STE 101 BUFFALO NY 14202 |
| JAMES P DOAN ATT AT LAW | 1411 RIMPAU AVE STE 108 CORONA CA 92879 |
| JAMES P DOHERTY ATT AT LAW | 501 S FAIRFAX ST DENVER CO 80246 |
| JAMES P FREGO ATT AT LAW | 23843 JOY RD DEARBORN HEIGHTS MI 48127 |
| JAMES P FREGO II | 23843 JOY RD DEARBORN HEIGHTS MI 48127 |
| JAMES P FREGO II ATT AT LAW | 23843 JOY RD DEARBORN HEIGHTS MI 48127 |
| JAMES P GLEW ATT AT LAW | 101 S MAIN ST NEW CARLISLE OH 45344 |
| JAMES P GREEN JR ATT AT LAW | 626 S GARNETT ST HENDERSON NC 27536 |
| JAMES P GREGOR ATT AT LAW | 701 MAIN ST STE 303 STROUDSBURG PA 18360 |
| JAMES P HOWANIEC ESQ | PO BOX 655 LEWISTON ME 04243 |
| JAMES P JOYCE | 7685 EAST DANIELLE CIRCLE ANAHEIM CA 92808 |
| JAMES P KEMP ATT AT LAW | 7435 W AZURE DR STE 110 LAS VEGAS NV 89130 |
| JAMES P KNOWLES | VIRGINIA S KNOWLES 6919 WICK LN DERWOOD MD 20855 |
| JAMES P KOCH ATT AT LAW | 1101 SAINT PAUL ST STE 404 BALTIMORE MD 21202 |
| JAMES P KOELLER | PATRICIA A. KOELLER 1219 PARK MEADOW SAINT LOUIS MO 63026 |
| JAMES P LAPPIN | DOROTHY C LAPPIN 109 SULLIVAN FARM NEW MILFORD CT 06776 |
| JAMES P LOMBARD AND | 5533 N 71ST BADGER RESTORATION INC PARADISE VALLEY AZ 85253 |
| JAMES P LUTON ATT AT LAW | 136 S MAIN ST MARION OH 43302-3702 |
| JAMES P MAJKOWSKI ATT AT LAW | 15400 19 MILE RD STE 190 CLINTON TOWNSHIP MI 48038 |
| JAMES P MAYBURY | DIANNE L CHAPELLE 40 LYME RD NEWTON MA 02465 |
| JAMES P MCCARTHY | MARY ELLEN MCCARTHY 811 HENNIGAR PLACE ORADELL NJ 07649 |
| JAMES P MCGARRITY ATT AT LAW | 42 S 15TH ST STE 1000 PHILADELPHIA PA 19102 |
| JAMES P MORONEY ATT AT LAW | 1330 E CHERRY ST STE 2 SPRINGFIELD MO 65802 |
| JAMES P MORONEY ATT AT LAW | 305 E WALNUT ST STE 111 SPRINGFIELD MO 65806 |
| JAMES P NOONE | 811 TURNPIKE ST NORTH ANDOVER MA 01845 |
| JAMES P NUTTER AND COMPANY | 4153 BROADWAY JAMES P NUTTER AND COMPANY KANSAS CITY MO 64111 |
| JAMES P NUTTER AND COMPANY | 4153 BROADWAY KANSAS CITY MO 64111 |
| JAMES P PIAZZA SR ATT AT LAW | 2600 GRAND AVE STE 230 DES MOINES IA 50312-5366 |
| JAMES P PRUITT JR ATT AT LAW | PO BOX 339 PIKEVILLE KY 41502 |
| JAMES P QUIRK ATT AT LAW | 1345 WARWICK AVE WARWICK RI 02888 |
| JAMES P ROCHE ESQ | STYLIANOS K ASPROGIANNIS VS US BANK NA 130 PARKER STREET SUITE 30 LAWRENCE MA 01843 |
| JAMES P ROWLAND | 5655 FLAG WAY COLORADO SPRINGS CO 80919 |
| JAMES P RUPPER ATT AT LAW | 727 N WACO ST STE 560 WICHITA KS 67203 |
| JAMES P SAVERANCE JR ATT AT LAW | PO BOX 568 BISHOPVILLE SC 29010 |
| JAMES P SHANAHAN AND JANET SHANAHAN | 500 HWY M AND JAMES SHANAHAN JR FOLEY MO 63347 |
| JAMES P SHEPPARD ATT AT LAW | 2201 N 2ND ST HARRISBURG PA 17110 |
| JAMES P SHIPLEY | SHAROLYN  SHIPLEY 5879 W SILVER SADDLE WAY HERRIMAN UT 84096 |
| JAMES P STAVROS ATT AT LAW | 1916 CARTER AVE ASHLAND KY 41101 |
| JAMES P STEVENS | DIANE L STEVENS 5 BENTBROOK COURT SPRINGBORO OH 45066-8914 |
| JAMES P SULLIVAN | 2114 VIA TECA SAN CLEMENTE CA 92673-5647 |
| JAMES P SZUBRYT | SUZANKAYE R SZUBRYT 19601 PHEASANT LANE MOKENA IL 60448-1212 |
| JAMES P WEST AND ANN WEST | 16431 OAKRIDGE DR PRAIRIEVILLE LA 70769 |
| JAMES P WHITE AND OLIVER AND COMPANY | 11010 SPRINGFIELD PL PROPERTY LOSS COOPER CITY FL 33026 |
| JAMES P WOOD | SHARON M WOOD 38 PALM DRIVE TEWKSBURY MA 01876 |
| JAMES P. ASTRELLA | 41 WICKHAM DR BUFFALO NY 14221 |
| JAMES P. BAIMAS | 21 BRIDGE STREET BEVERLY MA 01915 |
| JAMES P. BATKA | ELIZABETH N. BATKA 1440 S 400 EAST GREENFIELD IN 46140 |

| Claim Name | Address Information |
|---|---|
| JAMES P. BONAQUIST | DARLENE M. BONAQUIST 42080 KYLE DR CLINTON TWP MI 48038 |
| JAMES P. BOND | ROSEMARY BOND 5815 NEWBURY CIRCLE MELBOURNE FL 32940 |
| JAMES P. BOURQUE | JOANNE K. BOURQUE 9512 SNOWBIRD ROAD CHESTERFIELD VA 23832 |
| JAMES P. COYNE | KELLY L. JOHNSON 711 IRIS LANE MIDDLETOWN TWP PA 19063 |
| JAMES P. DELANG | LORI A. DELANG 14035 GOLDEN ARROW CT SHELBY TWP MI 48315-2014 |
| JAMES P. DUGAN III | 34 VILLAGE OF STONEY RUN APT K MAPLE SHADE NJ 08052 |
| JAMES P. DURKIN JR | RUTH H. DURKIN 100 MADELINE ROAD EAST FALMOUTH MA 02536 |
| JAMES P. EISH | JODIE C. EISH 1605 ROBIN CREST DRIVE WEST COLUMBIA SC 29169 |
| JAMES P. FLAVIN | DOROTHY L. FLAVIN 2470 YALTA TER NORTH PORT FL 34286-6733 |
| JAMES P. GAUTHIER | LAURA GAUTHIER 15550 MCELROY RD MEADOW VISTA CA 95722-9423 |
| JAMES P. GIALLELLA | CHERYL A. GIALLELLA 15 ADMIRAL RD BUFFALO NY 14216-2509 |
| JAMES P. HAZELTON | LILY M. HAZELTON 1987 LEMONWOOD LANE VISTA CA 92081-9012 |
| JAMES P. IMBODEN | 4409 DORA LN LAKE ORION MI 48359 |
| JAMES P. KENNEDY | MARY M. KENNEDY 26 GREGORY DRIVE GOSHEN NY 10924 |
| JAMES P. LALLY | DEBRA C. LALLY 11 MERRYWOOD DRIVE EAST LYME CT 06333 |
| JAMES P. MCGUIGAN | LINDA L. MCGUIGAN 2896 SIMSBURY PINCKNEY MI 48169 |
| JAMES P. MCMAHON | JANICE M. MCMAHON 8023 WARD PKWY PLAZA KANSAS CITY MO 64114 |
| JAMES P. NORRIS | MARJORIE A. NORRIS 8382 GRAND BLANC ROAD SWARTZ CREEK MI 48473 |
| JAMES P. PERRY | 2515 GRASSY CREEK LANE FORT WAYNE IN 46804 |
| JAMES P. PREMO | JANINE S. PREMO 1247 LEVERENZ NAPERVILLE IL 60564 |
| JAMES P. PUGH | KAY L. PUGH 1914 FOREST LAKE DRIVE SE GRAND RAPIDS MI 49546 |
| JAMES P. RAY I I I | 8617 67TH LANE N PEORIA AZ 85345-8422 |
| JAMES P. RICHARDS | DIANE L. RICHARDS 4410 SHERIDAN ROYAL OAK MI 48073 |
| JAMES P. RINKUS | MARY E. RINKUS 11877 STONEY RIDGE BRIGHTON MI 48114 |
| JAMES P. ROONEY | CAROLYN  ROONEY PO BOX 301 MADISON NJ 07940-0301 |
| JAMES P. RUESCHHOFF | MARY A. RUESCHHOFF 723 ARBOR HAVEN DRIVE BALLWIN MO 63021 |
| JAMES P. SANODEN | 3230 MERRILL DRIVE #70 TORRANCE CA 90503 |
| JAMES P. SPERRAZZA | MARY F. SPERRAZZA 27 KILLEN ROAD WALLINGFORD CT 06492 |
| JAMES P. SUKOW | PATRICIA A. WISER 8902 VIGO ROAD BAGDAD KY 40003 |
| JAMES P. WALSH | MARGARET A. WALSH 2933 NOGALES COURT BOULDER CO 80301 |
| JAMES P. WARD | ANN W. WARD 4967 BADGER ROAD SANTA ROSA CA 95409 |
| JAMES PADILLA | 24396 PATRICIA STREET LAGUNA HILLS CA 92656 |
| JAMES PANKAU | HARLENE PANKAU 2501 WESTMINISTER LANE SAINT JOSEPH MO 64503 |
| JAMES PAQUETTE | 4147 WESTHILL DR HOWELL MI 48843 |
| JAMES PARKER AND | SUSAN PARKER 44 HAYES RD. ALTON NH 03809 |
| JAMES PARKS | 213 LONGMEADOW DRIVE COPPELL TX 75019 |
| JAMES PARKS AND FINAL | 86 MANHATTAN AVE TOUCH RESTORATION INC WEST BABYLON NY 11704 |
| JAMES PARSONS AND MARIA PARSONS | 5124 AURORA LAKE CIR GREENACRES FL 33463 |
| JAMES PASSON | LINDA PASSON 3330 PARK VISTA DR. LA CRESCENTA CA 91214 |
| JAMES PATRICK BRADY ATT AT LAW | 11550 FUQUA ST STE 340 HOUSTON TX 77034 |
| JAMES PATRICK MOORE AND | 1967 TERMINAL LOOP RD R AND A RESTORATION CONTRACTORS MCQUEENEY TX 78123 |
| JAMES PATRICK ONEAL | 3061 PEACHTREE DR NE ATLANTA GA 30305 |
| JAMES PAUL RINEHART ATT AT LAW | 34406 N 27TH DR STE 135 PHOENIX AZ 85085 |
| JAMES PEELER JR | 4412 MANOR WAY FLOWER MOUND TX 75028 |
| JAMES PENNAZ | SANDRA J. PENNAZ 3012 NW 63RD ST KANSAS CITY MO 64151 |
| JAMES PENNAZ | SANDRA J. PENNAZ 957 KAUKA PLACE HONOLULU HI 96825 |
| JAMES PEOPLES | 503 A CYPRESS POINT CR MT. LAUREL NJ 08054 |
| JAMES PERRIN | P.O. BOX 719  RURAL RT. CAPE NEDDICK ME 03902 |
| JAMES PERRINE | 131 CLAYTON STREET MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|------------|---------------------|
| JAMES PERRY | 2 BETTY JEAM DR MONSON MA MA 01057 |
| JAMES PERSAINI | 1755 GILMAN GARDEN CITY MI 48135 |
| JAMES PETERSON | 22502 138TH AVE N. ROGERS MN 55374 |
| JAMES PETTY JR AND | 1191 MAPLE LN JAMES PETTY EAST PEORIA IL 61611 |
| JAMES PETYAK | ROSANN D. PETYAK 315 NOBLE DR BROOKHAVEN MS 39601 |
| JAMES PICARD | 4840 TALUS DRIVE ANCHORAGE AK 99516 |
| JAMES PIEDIMONTE PC | 209 S SPRING ST INDEPENDENCE MO 64050-3625 |
| JAMES PIERCE | 3609 SMARTT ST ROWLETT TX 75088 |
| JAMES PITTS | 7528 DICKENS PLACE PHILADELPHIA PA 19153 |
| JAMES PITTS | PAMELLA PITTS 175 BONNIE WAY GLEN ELLEN CA 95442 |
| JAMES PLUMLEY | 2612 SOUTH PENNSYLVANIA STREET DENVER CO 80210 |
| JAMES POINTE HOMEOWNERS ASSOCIATION | 1621F EDGEWOOD DR C O JAMES ALLEN PA LAKELAND FL 33803 |
| JAMES PORTER | 23 PENNSBURY WAY EAST CHADDS FORD PA 19317 |
| JAMES PORTMAN WEBSTER PLLC | 935 E MAIN ST STE 101 MESA AZ 85203 |
| JAMES POTEET V GMAC MORTGAGE LLC | KAUFMAN ENGLETT AND LYND LLC 360 CENTRAL AVE STE 1530 ST PETERSBURG FL 33701 |
| JAMES POWELL JR AND | 5630 N 67TH ST JAMES POWELL MILWAUKEE WI 53218 |
| JAMES POWERS | 4905 TRAVIS DR GALVESTON TX 77551-4574 |
| JAMES POWERS BRANCH ATT AT LAW | PO BOX 1066 LONGVIEW TX 75606 |
| JAMES PRESNELL | COLDWELL BANKER INTERCOASTAL REALTY 5805 HWY 21 SOUTH RINCON GA 31326 |
| JAMES PUCKETT AND TINA KING PUCKETT | 533 COUNTRY RD 126 AND TINA KING GEORGETOWN TX 78628 |
| JAMES Q POPE ATT AT LAW | 6201 BONHOMME RD STE 252N HOUSTON TX 77036 |
| JAMES Q ROBERTS | WILMA J ROBERTS 219 PONDEROSA DR LONDON KY 40741 |
| JAMES R AND JESSICA ROBERTS | 41 ORIOLE RD MATTESON IL 60443 |
| JAMES R AND MARCIA J SPINA AND METRO | 121 WARREN ST PUBLIC ADJUSTMENT INC BEVERLY NJ 08010 |
| JAMES R AND SANDRA L DALTON | 1039 SPROUL BRYN MAWR PA 19010 |
| JAMES R ANDERSON ATT AT LAW | 5800 E BANNISTER RD STE 220 KANSAS CITY MO 64134 |
| JAMES R ANGELL ATT AT LAW | PO BOX 2567 SALINA KS 67402 |
| JAMES R ARGO JR ATT AT LAW | 260 CONSTITUTION BLVD LAWRENCEVILLE GA 30046-5638 |
| JAMES R BAER | JENNIFER R BAER 6800 WATERCOURSE DRIVE CARLSBAD CA 92011 |
| JAMES R BEAMAN ATT AT LAW | 1670 N COUNTRY CLUB RD TUCSON AZ 85716 |
| JAMES R BORTH ATT AT LAW | 100 E PARK ST STE 6 OLATHE KS 66061 |
| JAMES R BOWIE | 21751 SOUTHEAST 264TH STREET MAPLE VALLEY WA 98038 |
| JAMES R BOWN | 54 WEST CHASE LANE CENTERVILLE UT 84014 |
| JAMES R BRADFIELD | 234 NW PLEASANT GROVE WAY PORT SAINT LUCIE FL 34986-3584 |
| JAMES R BROWN | JAN K BROWN 2111 SUNRISE CIR W UPLAND CA 91784 |
| JAMES R BROWN ATT AT LAW | PO BOX 679 KEARNEY MO 64060 |
| JAMES R BYRON | JENNIFER L BYRON 511 N WINDGATE ST WAKE FOREST NC 27587-2354 |
| JAMES R CARLO | 4695 AVOCET DR NORCROSS GA 30092 |
| JAMES R CHADDERDON ATT AT LAW | 128 S TEJON ST STE 408 COLORADO SPRINGS CO 80903 |
| JAMES R CHAPMAN JR ATT AT LAW | PO BOX 841 FREDERICKSBURG TX 78624 |
| JAMES R CLARK AND ASSOC | PO BOX 659 WEST TX 76691-0659 |
| JAMES R COLEMAN | JANET G COLEMAN 5800 UPTON AVE SO MINNEAPOLIS MN 55410 |
| JAMES R COLLIER | 1671 MIDDLE COVE RD MATHIAS WV 26812 |
| JAMES R CONGER | 418 TOWER DRIVE INDEPENDENCE KS 67301 |
| JAMES R CORBETT TRUSTEE | 44167 GREENVIEW DRIVE EL MACERO CA 95618 |
| JAMES R COUCH JR ATT AT LAW | 77 W WASHINGTON ST STE 1712 CHICAGO IL 60602 |
| JAMES R CUNNINGHAM ATT AT LAW | 1309 E ROBINSON ST ORLANDO FL 32801 |
| JAMES R DE FURIO PA TRUST | PO BOX 172717 TAMPA FL 33672 |
| JAMES R DEAL ATT AT LAW | 4130 166TH PL SW LYNNWOOD WA 98037 |

| Claim Name | Address Information |
|---|---|
| JAMES R DICKEY | DIANNE DICKEY 30492 VIA FESTIVO SAN JUAN CAPISTRANO CA 92675-5409 |
| JAMES R DORAN ATT AT LAW | 416 E HENNEPIN AVE MINNEAPOLIS MN 55414 |
| JAMES R DOWNES | 120 PRICE STREET CENTREVILLE MD 21617 |
| JAMES R DRISCOLL & JAMES K HEMENWAY ESQ | 4149 MEADOWCROFT KETTERING OH 45429 |
| JAMES R DUFORT | 169 WALNUT STREET DEDHAM MA 02026 |
| JAMES R EGER | 225 N MAIN ST BANGOR PA 18013 |
| JAMES R FARMER | JARI L FARMER 11251 OSWEGO ST HENDERSON CO 80640 |
| JAMES R FOX | KATE SCHAAL 866 HATHAWAY ROAD WHITE RIVER JCT VT 05001 |
| JAMES R FREEMAN AND | PENNY C FREEMAN 3249 U ST ANTELOPE CA 95843 |
| JAMES R FRIER ATT AT LAW | 1645 METROPOLITAN BLVD TALLAHASSEE FL 32308 |
| JAMES R GARNER | 1907 TRADEWINDS LN NEWPORT BEACH CA 92660-3813 |
| JAMES R GLASS ESTATE AND | 8055 HOOPER ST SERVPRO MOBILE AL 36619 |
| JAMES R GREENFIELD AND | 146 ROBINSON CREEK RD CHUCK STAFFORD FALKVILLE AL 35622 |
| JAMES R GREGG ATT AT LAW | 4808 MUNSON ST NW CANTON OH 44718 |
| JAMES R GREGORY & YVONNE C GREGORY | 2211 CIMARRON PASS FORT WAYNE IN 46815 |
| JAMES R HENDRY AND PATRICIA R | 1304 MORSTEIN RD HENDRY AND CLARKE AND COHEN INC WEST CHESTER PA 19380 |
| JAMES R HOLDER ESTATE AND | 807 WOOD ST RHONDA HOLDER AND OWEN CONST LUMBERTON MS 39455 |
| JAMES R HOLDER ESTATE AND | 807 WOOD ST WILCHASE ADJUSTERS LUMBERTON MS 39455 |
| JAMES R HORNER VS MORTGAGE ELECTRONIC | REGISTRATION SYSTEMS INC OPTIMA MORTGAGE CORP AND GMAC MORTGAGE LLC LAW OFFICES OF GEORGE E BABCOCK 574 CENTRAL AVE PAWTUCKET RI 02861 |
| JAMES R HUGHES | ROBERTA LYNNE HUGHES 11315 INGLISH MILL DRIVE GREAT FALLS VA 22066 |
| JAMES R JESTER ATT AT LAW | 235 PEACHTREE ST NE STE 400 ATLANTA GA 30303 |
| JAMES R JESTER ATT AT LAW | 4312 KIMBALL RD SW ATLANTA GA 30331 |
| JAMES R JONES | 306 WRIGHTS CROSSING ROAD POMFRET CENTER CT 06259-1834 |
| JAMES R JONES III AND | MEREDITH A JONES 102 REYNARD DR LANDENBERG PA 19350 |
| JAMES R KANDEL ATT AT LAW | 101 CENTRAL PLZ CANTON OH 44702 |
| JAMES R KANDEL ATT AT LAW | 101 CENTRAL PLZ S STE 1003 CANTON OH 44702 |
| JAMES R KANDEL ATT AT LAW | BANK ONE TOWER 401 CANTON OH 44702 |
| JAMES R KENNEDY AND JAMES ROBERT | KENNEDY AND STEVIE S KENNEDY 2333 HEAVENLY DR EDMOND OK 73012-3194 |
| JAMES R KILBURN ATT AT LAW | 45 S HWY 31 AUSTIN IN 47102 |
| JAMES R KILGORE | 3620 NORTHWEST PRIMROSE LANE LEES SUMMIT MO 64064 |
| JAMES R KINGSLEY ATT AT LAW | 157 W MAIN ST CIRCLEVILLE OH 43113 |
| JAMES R KNAPP ATT AT LAW | 500 W MICHIGAN AVE JACKSON MI 49201 |
| JAMES R LAKIN ATT AT LAW | 1195 N CULLEN ST RENSSELAER IN 47978 |
| JAMES R LAWSON | KATHARINE L LAWSON 570 MONTECILLO ROAD SAN RAFAEL CA 94903 |
| JAMES R LOGAN ATT AT LAW | 2419 MARYLAND AVE BALTIMORE MD 21218 |
| JAMES R LUCAS | 12135 PINELANDS PARK LANE HUMBLE TX 77346 |
| JAMES R LUCHINI | JEAN C LUCHINI 1838 WILLOW OAK DRIVE WEXFORD PA 15090 |
| JAMES R LYONS | PATRICIA C LYONS 47 BUFFLEHEAD COURT HEATHSVILLE VA 22473 |
| JAMES R MACIAS | 2725 S. SOUTHWIND DRIVE GILBERT AZ 85295 |
| JAMES R MACK ATT AT LAW | 126 1 2 FRONT ST BEAVER DAM WI 53916 |
| JAMES R MAGEE | 5553 MARTEL AVENUE DALLAS TX 75206 |
| JAMES R MCMILLIN JR | PO BOX 446 LOUISVILLE MS 39339 |
| JAMES R MCNEIL AND PROSPERITY BANK | 3395 CLEARWOOD CIR AND TEXAS ADVANTAGE BANK ALVIN TX 77511 |
| JAMES R MEARNIC | 1860 FIRST STREET ST HELEN MI 48656 |
| JAMES R MEYER ATT AT LAW | 60 HARROW LN STE 4 SAGINAW MI 48638 |
| JAMES R MORGAN | SUSAN J MORGAN 5445 MICAELA DR AGOURA HILLS CA 91301 |
| JAMES R NALLEY HEATHER A NALLEY | 2004 OAK ST AND HEATHER ALLISON RENFRO NALLEY CONWAY SC 29526 |
| JAMES R NELSON | 124 VALLEY VIEW DRIVE PACIFIC WA 98047 |

| Claim Name | Address Information |
|---|---|
| JAMES R NISLEY ATT AT LAW | PO BOX 204 NORTH PLATTE NE 69103 |
| JAMES R NOBLE | 5504 FIDDLERS RIDGE CT MIDLOTHIAN VA 23112 |
| JAMES R NOVAK SR V MORTGAGEIT INC HSBC USA NA | AS TRUSTEE GMAC MORTGAGE LLC IMS FINANCIAL INC CURTIS FAMILIA ET AL WOOLLISCROFT HILDRETH ATTORNEYS AT LAW 1999 S BASCOM AVE STE 700 CAMPBELL CA 95008 |
| JAMES R ORN | KRISTIE J ORN 14835 93RD AVENUE KIMBALL MN 55353 |
| JAMES R PARIS ATT AT LAW | PO BOX 4364 CHATTANOOGA TN 37405 |
| JAMES R PARKER AND ISABELLE L | 3316 RED FOX RD PARKER AND SHOWCASE RESTORATION CO SPRING LAKE NC 28390 |
| JAMES R PARSONS III | 911 E PICKFORD STE C MT PLEASANT MI 48858 |
| JAMES R PERKINS | JOANNE G PERKINS 2010 CAUGHLIN CREEK ROAD RENO NV 89509 |
| JAMES R PHELPS | 6600 MAINSAIL CT BURKE VA 22015 |
| JAMES R PRESNELL LLC DBA | 5805 HWY 21 S RINCON GA 31326 |
| JAMES R PRICE ATTY AT LAW | 3035 NW 63RD ST 230N OKLAHOMA CITY OK 73116 |
| JAMES R REECE | JOYCE B REECE 1057 CENTER POINT ROAD CARROLLTON GA 30117 |
| JAMES R REED ATT AT LAW | PO BOX 166 MOROCCO IN 47963 |
| JAMES R SCHULTZ | 4200 MORALES WAY CORONA CA 92883-0739 |
| JAMES R SELTH ATT AT LAW | 12424 WILSHIRE BLVD STE 1120 LOS ANGELES CA 90025 |
| JAMES R SELTH WEINTRAUB AND SELTH | 11766 WILSHIRE BLVD STE 1170 LOS ANGELES CA 90025 |
| JAMES R SOMMA | 3014 KING COURT GREEN BROOK NJ 08812 |
| JAMES R SORENSEN | CHERYL SORENSEN 4001 HATCH STREET NORTH LAS VEGAS NV 89032-2801 |
| JAMES R STEARMAN JR | 1305 WATERSIDE BOULEVARD MONCKS CORNER SC 29461 |
| JAMES R SUCH | 6 CROOKED CREEK COURT TROPHY CLUB TX 76262 |
| JAMES R THOMPSON ATT AT LAW | PO BOX 246 COPPERAS COVE TX 76522 |
| JAMES R WALLACE AND ASSOCIATES P | 212 CTR ST STE 100 LITTLE ROCK AR 72201 |
| JAMES R WEINANDY ATT AT LAW | 441 FRAZEE AVE STE B BOWLING GREEN OH 43402 |
| JAMES R WESTENHOEFER ATT AT LAW | 212 S 3RD ST RICHMOND KY 40475 |
| JAMES R WHALEN | ELEANOR L WHALEN 5821 GREEN REA RD CHARLOTTE NC 28226-8041 |
| JAMES R WILKINSON AND NADINE G | 121 TWINBROOK RD VALENCIA PA 16059-3245 |
| JAMES R WILLIAMS AGENCY | PO BOX 1712 ALBANY GA 31702 |
| JAMES R WILSON AND | TANAYA P WILSON 1664 RIGEL ST BEAUMONT CA 92223 |
| JAMES R WOOTON ATT AT LAW | 606 BALTIMORE AVE STE 202 TOWSON MD 21204 |
| JAMES R WRIGHT | 1775 HOLEMAN DRIVE ERIE CO 80516 |
| JAMES R. ALLEN | KATHERINE ALLEN 3050 CANYON DAVISBURG MI 48350 |
| JAMES R. ANCIL | JUDY A. ANCIL PO BOX 404 NORTH WEBSTER IN 46555 |
| JAMES R. BROMAN | CANDACE R. BROMAN 117 TIMBERLINK DRIVE GRAND ISLAND NY 14072 |
| JAMES R. CARSON | 503 SPRING ST GRAND LEDGE MI 48837 |
| JAMES R. CLARKE | ROBIN A. CLARKE 4689 SOUTH RD 3 CAZENOVIA NY 13035 |
| JAMES R. CLEMENTS | MARJORIE A. CLEMENTS 130 BOWDOIN HILL DR ROCHESTER HILLS MI 48309 |
| JAMES R. CLOS | ANNA L. CLOS 17491 ROCCO DRIVE MACOMB MI 48044 |
| JAMES R. DABISCH | SUZAN DABISCH 2908 CODY COURT WAUKESHA WI 53188 |
| JAMES R. DAVIS | MARY J. DAVIS 1302 KINGHURST DRIVE ROSEVILLE CA 95661 |
| JAMES R. DONNELLY | 36  BRANDYWINE COURT RICHBORO PA 18954 |
| JAMES R. DOROTHY | DIANE A. DOROTHY 2900 60TH STREET E INVER GROVE HEIGHTS MN 55076 |
| JAMES R. DOUGLASS, CC. LPA | THE BANK OF NEW YORK, PLAINTIFF, VS JAMES M UNGER NATL CITY BANK CITY OF SHAKER HEIGHTS, OHIO STATE OF OHIO DEPT OF ET AL 2051 CHAGRIN BLVD SHAKER HEIGHTS OH 44122 |
| JAMES R. ELLIS | 139 CHATWORTH AVE WARWICK RI 02886 |
| JAMES R. FARRINGTON | 1931 WEST LAKE DRIVE NOVI MI 48377 |
| JAMES R. FLANDERS | 336 MISSION HILL WAY COLORADO SPRINGS CO 80921 |
| JAMES R. GLASS | 8055 HOOPER STREET MOBILE AL 36619 |

| Claim Name | Address Information |
| --- | --- |
| JAMES R. HARRIS | JACALYN E. HARRIS 1291 ORCHARD RD ESSEXVILLE MI 48732 |
| JAMES R. HEFLIN | DENISE M. HEFLIN 239 WEST WILLOW STREET POMONA CA 91768 |
| JAMES R. HELMING | KATHLEEN F. HELMING 7 HALE STREET PORTLAND ME 04103 |
| JAMES R. HOFFMANN | 3824 COOMER ROAD NEWFANE NY 14108 |
| JAMES R. JAYJOCK | 12281 ADELLE STREET GARDEN GROVE CA 92841 |
| JAMES R. JOHNSON | 8 MANOR DRIVE MECHANICSBURG PA 17055 |
| JAMES R. JOHNSON | 19 NORTHLAND COURT COLCHESTER VT 05446 |
| JAMES R. JORESKI | MARY P. JORESKI 1165 SUBSTATION RD BRUNSWICK OH 44212 |
| JAMES R. KADING | 1613 LIVORNA ROAD ALAMO CA 94507 |
| JAMES R. KNODEL | SANDRA K. KNODEL 56490 CROMWELL CT SHELBY TWP MI 48316 |
| JAMES R. KONITSNEY | JENNIFER L. KONITSNEY 1248 TULBERRY CIRCLE ROCHESTER MI 48306 |
| JAMES R. KOVATS | VICKI L. KOVATS 4304 HUNSINGER LANE LOUISVILLE KY 40220 |
| JAMES R. KWIATKOWSKI | KAREN L. KWIATKOWSKI 513 KENTUCKY ROCHESTER HILLS MI 48307 |
| JAMES R. MALLABAR | LISA A. MALLABAR 11 CREEK GLN COLCHESTER VT 05446-7156 |
| JAMES R. MARCHESANI | DEBORAH MARCHESANI 2701 VILLAGE ROAD LANGEHORNE PA 19047 |
| JAMES R. MARQUES | 925 HALEY AVENUE THOMPSON MT 59873 |
| JAMES R. MCCONNELL | LISA M MCCONNELL 771 S AIRPORT ROAD RUSHVILLE IN 46173 |
| JAMES R. MEYER | MARI LOU MEYER 15425 NORTH PINEWOOD WAY HAYDEN ID 83835 |
| JAMES R. MILLER | SHARON R. MILLER 5631 TRINETTE AVE GARDEN GROVE CA 92845 |
| JAMES R. MORGAN | CATHIE D. MORGAN 802 E. 79TH ST. INDIANAPOLIS IN 46240 |
| JAMES R. NELANDER | JOYCE C. NELANDER 3340 GREEN ROAD WEST BRANCH MI 48661 |
| JAMES R. NELSON | LINDA L. NELSON 877 EAST 1000 NORTH ALEXANDRIA IN 46001 |
| JAMES R. NEWELL | DIANNE L. NEWELL 121 KINGFISHER DR PONTE VERDA BEACH FL 32082 |
| JAMES R. NINER | RHONDA C. NINER 8936 PERRIN LIVONIA MI 48150 |
| JAMES R. PETROSINI | BARBARA A. PETROSINI 23 APPLETREE RD FLEMINGTON NJ 08822 |
| JAMES R. PIERCE | ERIKA L. PIERCE 1748 VERONA DRIVE CHARLOTTESVILLE VA 22901 |
| JAMES R. POWER | SUSAN M. POWER 535 LAUREL STREET PETALUMA CA 94952 |
| JAMES R. PRUETT | 2265 JUDAH ROAD ORION MI 48359 |
| JAMES R. ROLL | RUTH L. BARDENSTEIN 1305 BALDWIN AVENUE ANN ARBOR MI 48104 |
| JAMES R. SCHNEIDER | LAURA SCHNEIDER 8432 REESE LN ANN ARBOR MI 48103 |
| JAMES R. SHACKELFORD | JOANN SHACKELFORD 2033 HIGHBURY ROAD TROY MI 48085 |
| JAMES R. SHAVER II | SONYA M. GOTTO 2602 WHITETAIL LANE OFALLON MO 63366 |
| JAMES R. SHELDON | MARY C. SHELDON 194 CROOKED LIMB LAPEER MI 48446 |
| JAMES R. STOUT | DONNA K. STOUT 478 BURLINGHAM ROAD BLOOMINGBURG NY 12721 |
| JAMES R. SULCER JR. | KARLA L. SULCER 6039 TEMPLE ROAD NASHVILLE TN 37221 |
| JAMES R. TAYLOR | 5548 AZURE WAY LONG BEACH CA 90803 |
| JAMES R. UNDERWOOD | CHARLOTTE L. UNDERWOOD 890  PEREGRINE DRIVE INDIALANTIC FL 32903 |
| JAMES R. WERT | DEBRA A. WERT 7074 SOUTH GRAPE WAY CENTENNIAL CO 80122 |
| JAMES R. WISE | ANDREA M. WISE 3705 WHITE SANDS DRIVE BAKERSFIELD CA 93313 |
| JAMES R. WOERN | MARIE L. WOERN 721 E BROWN ROAD MAYVILLE MI 48744 |
| JAMES R. WRIGHT | VIVIAN K. WRIGHT 2111 HERITAGE CREST DRIVE VALRICO FL 33594 |
| JAMES R. ZULIANI | 937 S WALKER AV SAN PEDRO CA 90731 |
| JAMES RADFORD AND ROH CONSTRUCTION | AND REPAIRS 1400 ARLINGTON ST ORLANDO FL 32805-1313 |
| JAMES RALPH BRYANT ATT AT LAW | 4072 SULLIVAN ST STE B MADISON AL 35758 |
| JAMES RANDALL HUGHES | P O BOX 762 HONAKER VA 24260 |
| JAMES RAWLINGS KNIGHT | DORIS L KNIGHT 1544 HEATHER WAY KISSIMMEE FL 34744 |
| JAMES RAY STREINZ ATT AT LAW | 1100 SW 6TH AVE STE 1600 PORTLAND OR 97204 |
| JAMES RAY VALENTINE | PO BOX 5401 CARMEL CA 93921 |
| JAMES RAY VALENTINE LIVING TRUST | PO BOX 5401 CARMEL CA 93921 |

| Claim Name | Address Information |
| --- | --- |
| JAMES RAYMOND WIESNETH JR ATT | 400 WABASH AVE TERRE HAUTE IN 47807 |
| JAMES REDD III | 165 FLOWERS RD NW RESACA GA 30735-6019 |
| JAMES REED | 111 E. ASHLAND ST. DOYLESTOWN PA 18901 |
| JAMES REED | 506 HERON POINT WAY DELAND FL 32724 |
| JAMES REEVES | 5526 MONA LANE DALLAS TX 75236 |
| JAMES REGDOS | 900 S FOURTH ST #207 LAS VEGAS NV 89101 |
| JAMES REGDOS | 1117 SABLE MIST CT LAS VEGAS NV 89144 |
| JAMES REILLY | MARIA REILLY 534 UPPER MOUNTAIN AVE MONTCLAIR NJ 07043 |
| JAMES REINIS | SUSAN REINIS 32246 CAMINO GUARDA TEMECULA CA 92592 |
| JAMES REITER | BETTY F. REITER 193 E. HARRIS BETHPAGE TN 37022 |
| JAMES RESTAINO | EILEEN RESTAINO 5  GLENN COURT WANAQUE NJ 07465 |
| JAMES REYNOLDS | 600 STARR STREET PHOENIXVILLE PA 19460 |
| JAMES RICE | 5013 BRUCE AVE EDINA MN 55424 |
| JAMES RICH | 1 WILDWOOD DR W PEABODY MA 01960 |
| JAMES RILEY | CAROLYN G RILEY 599 STATE ROUTE 146 DELANSON NY 12053 |
| JAMES RILEY MONTGOMERY ATT AT LA | 201 CHURCH ST SE BLACKSBURG VA 24060 |
| JAMES RIM | 2206 BRADMOOR WILMINGTON DE 19803 |
| JAMES RITCHIE | MICHELLE RITCHIE 8450 KATHERINE TAYLOR MI 48180 |
| JAMES RIVER INSURANCE CO | PO BOX 27648 RICHMOND VA 23261 |
| JAMES ROBERT COVAIRT | JANET L COVAIRT 9216 PREMIER WAY SACRAMENTO CA 95826 |
| JAMES ROBERTS | 780 WEIDNER UNIT/APT 203 BUFFALO GROVE IL 60089 |
| JAMES ROBERTS AND VALORIE ROBERTS | 2540 NW 122ND STR MIAMI FL 33167 |
| JAMES ROBINSON AND DORIS HUGHES | 4 OAK GLAD CT THE JAMES & DORIS ROBINSON FAMILY & PAUL DAVIS SYS SAVANNAH GA 31411 |
| JAMES ROEBUCK | 10009 N 47TH DRIVE GLENDALE AZ 85302 |
| JAMES ROEDER AND TREND | 19 E CHESTNUT ST SETTER RESTORATION NORWALK OH 44857 |
| JAMES ROGAN, J | 345 S 4TH ST DANVILLE KY 40422 |
| JAMES ROKITSKI | SUSAN A. ROKITSKI 6600 CEMETERY ROAD CLIFFORD MI 48727 |
| JAMES ROSE | ELLEN JANE ROSE 15123 STARBUCK STREET WHITTIER CA 90603-2254 |
| JAMES ROSELANDO | 6 MAGNOLIA DR LYNNFIELD MA 01940 |
| JAMES ROSTEN | 1280 SHADYSBROOK DR BEVERLY HILLS CA 90210 |
| JAMES ROTH | KAREN ROTH 121 VALLEY VIEW DRIVE ROCKAWAY NJ 07866 |
| JAMES ROTHERY | 7591 ANTELOPE RD CITRUS HEIGHTS CA 95610 |
| JAMES ROULEAU | 3840 E BIRCH RUN RD BURT MI 48417 |
| JAMES ROWE AND SKYLINE ENTERPRISE | 214 LINWOOD DR SOMERSET KY 42501-1121 |
| JAMES RUBEL | PO BOX 596 HARWICH PORT MA 02646 |
| JAMES RUCK | 36 SOUTHWICK DR. LINCOLN RI 02865 |
| JAMES RUDD LISA RUDD AND PREMIER | CONTRACTORS INC 15538 WOODMONT ST ROMULUS MI 48174-2992 |
| JAMES RUPRECHT | SUSANAC RUPRECHT 6352-SWIFT AVE S SEATTLE WA 98108 |
| JAMES RUSCH | 688 CORAL BARTLETT IL 60103 |
| JAMES RUSKA | P.O. BOX 2790 CUMMING GA 30028 |
| JAMES RUSSELL HOWISON UAW LEGAL | 44 HUGHES RD STE 2300 MADISON AL 35758 |
| JAMES RUVOLO | 1814 W WALL AVE PORTERVILLE CA 93257 |
| JAMES S ALLISON ATT AT LAW | 126 BENT ST POWELL WY 82435 |
| JAMES S AND THERESA HACKNEY AND | 20810 GREAT LAUREL CT AINSWORTH COOLING AND HEATING INC KINGWOOD TX 77346 |
| JAMES S ARMSTRONG ATT AT LAW | 131 N LUDLOW ST DAYTON OH 45402 |
| JAMES S BAKER | JOANNE BAKER 7925 BROOKWOOD WAY CUMMING GA 30041 |
| JAMES S BARNWELL AND MELINDA | 1008 N 14TH AVE BARNWELL AND TOTTEN CONSTRUCTION OZARK MO 65721 |
| JAMES S BRANNON ATT AT LAW | 207 MAIN ST STE 400 PEORIA IL 61602 |

| Claim Name | Address Information |
| --- | --- |
| JAMES S BRITTON | 348 SHORT BARK LANE MADISONVILLE TN 37354 |
| JAMES S BUTLER | DEBRA L BUTLER 851 MONTAUK AVE NEW LONDON CT 06320 |
| JAMES S CARIS ESQ ATT AT LAW | 2630 HOLLYWOOD BLVD STE 200 HOLLYWOOD FL 33020 |
| JAMES S CHATWIN ATT AT LAW | 327 W FAYETTE ST STE 200 SYRACUSE NY 13202 |
| JAMES S COSGROVE | DAWN C COSGROVE 1211 KENNEDY DRIVE PONTIAC IL 61764 |
| JAMES S DAL SANTO ATT AT LAW | 2251 45TH ST HIGHLAND IN 46322 |
| JAMES S DETLING ATT AT LAW | 421 PUBLIC SQ GREENVILLE OH 45331 |
| JAMES S EDWARDS | CATHARINE P EDWARDS PO BOX 292 PULASKI NY 13142-2280 |
| JAMES S FORCUM ATT AT LAW | PO BOX 430 HARTFORD CITY IN 47348 |
| JAMES S HORSHOK ATT AT LAW | 12818 HWY 105 W STE 1D CONROE TX 77304 |
| JAMES S HORSHOK ATT AT LAW | 25132 OAKHURST DR STE 203 SPRING TX 77386 |
| JAMES S HORWITZ ATT AT LAW | 4109 CAROLINE ST HOUSTON TX 77004 |
| JAMES S HUNSECKER AND ASSOCIATES | PO BOX 3147 HAMPTON VA 23663-0147 |
| JAMES S JACKSON | MARY F JACKSON PO BOX 262 PILOT MOUNTAIN NC 27041 |
| JAMES S KLICH | RITA F KLICH 1233 LAKE POINT DR BIRMINGHAM AL 35244-1491 |
| JAMES S LAMONTAGNE ATT AT LAW | 1000 ELM ST MANCHESTER NH 03101 |
| JAMES S LEDERACH ATT AT LAW | 201 N CHESTNUT ST SCOTTDALE PA 15683 |
| JAMES S MACDONALD ATT AT LAW | 1475 S QUEBEC WAY APT 4 DENVER CO 80231-2665 |
| JAMES S MATTHEWS JR ATTY AT LAW | 3524 NW 50TH ST OKLAHOMA CITY OK 73112 |
| JAMES S MCKINNON ATT AT LAW | 205 20TH ST N STE 414 BIRMINGHAM AL 35203 |
| JAMES S MCKINNON ATT AT LAW | 501 CHURCH ST MOBILE AL 36602 |
| JAMES S MINER II ATT AT LAW | 820 N MONROE ST BAY CITY MI 48708 |
| JAMES S MOONEY II | JENNIFER M MOONEY 404 HARVEY ST RADFORD VA 24141 |
| JAMES S MORGAN | SHARON E MORGAN 15084 E MUSTANG DR FOUNTAN HILLS AZ 85268 |
| JAMES S NOWAK ATT AT LAW | 4808 N SUMMIT ST TOLEDO OH 43611 |
| JAMES S PARKS IV | LYNN M PARKS 192 MARKLEY RD COBLESKILL NY 12043 |
| JAMES S PRICE AND ASSOCIATES | PO BOX 3006 WILMINGTON NC 28406 |
| JAMES S STEPHENS ATT AT LAW | 114 N SPRING ST MANCHESTER TN 37355 |
| JAMES S TARMIN | 100 NORTH PARK ROAD APT 1439 WYOMISSING PA 19610 |
| JAMES S ULEWICZ | MARJORIE A ULEWICZ 3250 HARRISON ROAD KINGSTON MI 48741 |
| JAMES S WERTER ATT AT LAW | 1201 ARAPAHO AVE STE B ST AUGUSTINE FL 32084 |
| JAMES S YAN ATT AT LAW | 980 S ARROYO PKWY STE 250 PASADENA CA 91105 |
| JAMES S. BARTLETT | TERRI E. BARTLETT 26132 HITCHING RAIL ROAD LAGUNA HILLS CA 92653 |
| JAMES S. BARTLEY | PAULA B. BARTLEY 10101 WOODROW ST. VIENNA VA 22161 |
| JAMES S. COSTAKIS | MARGARET A. COSTAKIS 39 GREENBRIAR GROSSE POINTE SHORES MI 48236 |
| JAMES S. DANA | LORI S. DANA 2 TIMBER TRAIL MILFORD CT 06460 |
| JAMES S. HOLLIDAY | ARLA P. HOLLIDAY 12519 19TH PLACE NE WOODINVILLE WA 98072 |
| JAMES S. JACQUEMIN | PATRICIA J. JACQUEMIN 118 COOVER ROAD DELAWARE OH 43015 |
| JAMES S. PENNETTI | CATHERINE A. PENNETTI 3006 NE 68TH TER KANSAS CITY MO 64119-1127 |
| JAMES S. REID | 3245 YELLOWSTONE CT LAKE ORION TWP. MI 48360 |
| JAMES S. ROBINSON | KIMBERLY R. ROBINSON 3206 NORTH VERMONT AVENUE ROYAL OAK MI 48073 |
| JAMES S. SOUZA | 91-952  OLOLANI STREET EWA BEACH HI 96706 |
| JAMES S. SOUZA | PO BOX 2386 EWA BEACH HI 96706 |
| JAMES S. SPEED | MARY E. SPEED 2635 GRUNDHALL COURT CUMMING GA 30041 |
| JAMES S. THU | ESTHER T. THU 13809 LOS ANGELES STREET BALDWIN PARK CA 91706 |
| JAMES SABINO | KARA E. SABINO 23 PAVONIA AVENUE EMERSON NJ 07630 |
| JAMES SACRA AND JOSEPH STEEL | AND MARK 1 RESTORATION SERVICE INC 114 W ATLANTIC AVE AUDUBON NJ 08106-1413 |
| JAMES SAHNGER | 103 E INDIAN CROSSING CIR JUPITER FL 33458 |
| JAMES SALERNO | 2 PEMBROKE DR MENDHAM NJ 07945 |

| Claim Name | Address Information |
|---|---|
| JAMES SANABIA | 3452 MARTIN HALL DR LAS VEGAS NV 89129-6139 |
| JAMES SANCHEZ AND AMANDA GINGRICH AND | AFFORDABLE CONTRACTING 119 E MURPHY ST BAY CITY MI 48706-3843 |
| JAMES SANDBERG-LARSEN | CLAUDIA SANDBERG-LARSEN 1274 KENNADY LANE SACRAMENTO CA 95822 |
| JAMES SANTOMAURO, FRANK | 142 S MAIN AVE SCRANTON PA 18504 |
| JAMES SCHAAF | 2272 JENKINTOWN RD GLENSIDE PA 19038 |
| JAMES SCHAEFER | HARRIET SCHAEFER 1309 PATRIOT DRIVE SLIDELL LA 70458 |
| JAMES SCHEIB | 3944 24TH AVE S MINNEAPOLIS MN 55406 |
| JAMES SCHIERER | PATRICIA SCHIERER 234 BEVERLY COURT KING CITY CA 93930 |
| JAMES SCHMIDT | 42 SUMMIT ROAD VERONA NJ 07044 |
| JAMES SCHNURSTEIN | 203 N HOLBROOK PLYMOUTH MI 48170 |
| JAMES SCHUSTER DBA JIM SCHUSTER | 24330 LAHSER RD SOUTHFIELD MI 48033 |
| JAMES SCHWITALLA ESQ ATT AT LAW | 12954 SW 133RD CT MIAMI FL 33186 |
| JAMES SCIBILIA | 17019 S MESA SHADOW DR VAIL AZ 85641 |
| JAMES SCOTT COE AND MARIE COE AND | 6489 BURNING TREE TERRACE TUCKEY RESTORATION FAYETTEVILLE PA 17222 |
| JAMES SCOTT CONN | 1361 EAST BRANDY SHOALS SOUTHEAST CONYERS GA 30013 |
| JAMES SCOTT MILLS ATT AT LAW | PO BOX 2386 GOLDENROD FL 32733 |
| JAMES SEAN HEALEY ATT AT LAW | 801 ACAPULCO RD NE RIO RANCHO NM 87144-6474 |
| JAMES SEASE ATT AT LAW | PO BOX 715 MATHEWS VA 23109 |
| JAMES SEATON FOSTER | 13558 ISLANDVIEW ELK RIVER MN 55330 |
| JAMES SELLERS | 412 RAMONA AVENUE STATEN ISLAND NY 10312-2520 |
| JAMES SHANNON, T | 15917 133RD TERR N C O PENNY RENO JUPITER FL 33478 |
| JAMES SHARKEY AND ANA ZAMORA | 7231 BOX ELDER DR PORT RICHEY FL 34668 |
| JAMES SHAW JR | DENISE SHAW 32 HOLLAND RD PARSIPPANNY NJ 07054 |
| JAMES SHELTON III | 14 AULIKE ST 708 KAILUA HI 96734 |
| JAMES SHELTON JR AND ASSOCIATES | 6474 CRAIN HWY STE 1 LA PLATA MD 20646 |
| JAMES SHEPLEY | P.O. BOX 245 – 10 TRIANGLE DR MOODUS CT 06469 |
| JAMES SHEPPARD SMITH | 17818 KEYSTONE TRAIL COURT CHESTERFIELD MO 63005 |
| JAMES SHUSTER, DAVID | 860 HEBRON PKWY STE 501 LEWISVILLE TX 75057 |
| JAMES SIBEL | 3719 MANAYUNK AVENUE PHILADELPHIA PA 19128 |
| JAMES SIMAARD | 45 GARDEN WALK DRIVE MANCHESTER NH 03109 |
| JAMES SIMMONS, NICOLE | PO BOX 764 BEAR DE 19701-0764 |
| JAMES SINGH VS WELLS FARGO BANK NA AS SUCCESSOR | IN INTEREST TO WACHOVIA BANK NA AND EXECUTIVE TRUSTEE SVCS LLC ET AL 21 PEMBROKE CT OAKLAND CA 94619 |
| JAMES SKORONSKI | WENDY SKORONSKI 238 WINCHESTER LN MERTZTOWN PA 19539 |
| JAMES SLOAN | CAROL A. SLOAN 6809 BLUEGRASS DRIVE CLARKSTON MI 48346 |
| JAMES SLOAN INSURANCE | 24017 I 45 N STE 1 SPRING TX 77380 |
| JAMES SMITH AND MADISON HOME | 3431 TRENTSHIRE DR IMPROVEMENT INC CANAL WINCHESTER OH 43110 |
| JAMES SMITH DIETTERICK AND CONNELLY | 134 SIPE AVE HUMMELSTOWN PA 17036 |
| JAMES SMITH DIETTERICK CONNELL | BOX 650 HERSHEY PA 17033 |
| JAMES SMITH DIETTERICK CONNELLY | 134 SIPE AVE HUMMELS TOWN PA 17036 |
| JAMES SMITH JR AND | 1947 NELLIE RD MALLORYS REMODELING MEMPHIS TN 38116 |
| JAMES SNODGRASS GERRY MITCHELL AND | 18 EDGEMONT RD BERGERON CONSTRUCTION CO CONCORD NH 03301 |
| JAMES SNYDER | JENNIFER A SNYDER 83B RIVER ST SANFORD ME 04073-2827 |
| JAMES SNYDERS APPLIANCE REPAIR | PO BOX 2007 FT PIERCE FL 34954 |
| JAMES SOLDO | 704 BRIGHTON WAY NEW HOPE PA 18938 |
| JAMES SPAYDE AND EAST COAST | 8796 PINEVIEW RD HOMES INC SUFFOLK VA 23437 |
| JAMES SPILLMAN | 37498 TURNBERRY ISLE DR PALM DESERT CA 92211 |
| JAMES SPRAGUE | JUDY SPRAGUE 7211 100TH AVE CRT SW LAKEWOOD WA 98498 |
| JAMES SPRINGER AND JERRY CHAPMAN | 917 CHARLES ST STREATOR IL 61364 |

| Claim Name | Address Information |
| --- | --- |
| JAMES STACK | 202 MITCHELL ROAD EXTON PA 19341 |
| JAMES STACK | 2158 LANGDON ROAD RANSOMVILLE NY 14131-9704 |
| JAMES STANFORD AND DEBRA L | 1400 OAK KNOLL DR STANFORD COLLEYVILLE TX 76034 |
| JAMES STANLEY GALE | 3712 EAST MEMORIAL ROAD EDMOND OK 73013 |
| JAMES STARNES | 711 LEE ROAD 425 PHEONIX CITY AL 36870 |
| JAMES STAUDENMAIER | 3244 LUZON ROAD IRVING TX 75060 |
| JAMES STEELE | 5444 SUMTER AVE N NEW HOPE MN 55428 |
| JAMES STEELMAN | REBECCA STEELMAN 48615 ADAMS DR MACOMB MI 48044 |
| JAMES STEPANIUK | 13078 RED ROBIN DR FORT WORTH TX 76244 |
| JAMES STERLING SCOTT JR AND | 1500 BRECKENRIDGE JAMES S SCOTT AND MARGARET S SCOTT VAN BUREN AR 72956 |
| JAMES STERN | 7251 E LEWIS ORANGE CA 92869 |
| JAMES STEUDING | 602 STATE STREET HELENA MT 59601 |
| JAMES STEVEN CLEM ATT AT LAW | 312 N JOACHIM ST MOBILE AL 36603 |
| JAMES STEVEN MCCARTHY ATT AT LAW | 5 THOMAS MELLON CIR STE 161 SAN FRANCISCO CA 94134 |
| JAMES STEVENSON | 8907 FRANKFORD AVE FRONT PHILADELPHIA PA 19136 |
| JAMES STEWART | ELIZABETH STEWART 69 HIGHLAND AVE CHATHAM NJ 07928 |
| JAMES STIEL | 2890 CHEVOIT HILL CT WOODBRIDGE VA 22191-5116 |
| JAMES STOCKER AND | KITTY STOCKER 1840 COLDWATER LN LINCOLN CA 95648-8673 |
| JAMES STONE | KIMBERLY STONE 23 VALLEY ROAD RANDOLPH NJ 07869 |
| JAMES STOTLER | 3630 S CICELY AVENUE TUCSON AZ 85730 |
| JAMES STRACHAN | 511 MORNINGSIDE DR ROUND LAKE BEACH IL 60073 |
| JAMES STRETCH | 10 E ALBERTSON AVE WESTMONT NJ 08108 |
| JAMES STUDER ATT AT LAW | 1420 E LOS ANGELES AVE STE 203 SIMI VALLEY CA 93065 |
| JAMES SUMMERFORD AND NATIONAL HOME | SERVICES LLC PO BOX 142 HORN LAKE MS 38637-0142 |
| JAMES SWANSON | 9142 NEILL LAKE RD EDEN PRAIRIE MN 55347 |
| JAMES SYMONS | 90-11 CHINKAPIN DR STEPHENS CITY VA 22655 |
| JAMES T AHRENS AND | LIAM M AHRENS 1412 NE 14TH COURT FT. LAUDERDALE FL 33304 |
| JAMES T ANEST ATT AT LAW | 11020 S PIKES PEAK DR STE 210 PARKER CO 80138-7413 |
| JAMES T BURNS ATT AT LAW | 1803 RIO GRANDE BLVD NW STE B ALBUQUERQUE NM 87104 |
| JAMES T COMER | 917 CLOISTER DR GASTONIA NC 28056 |
| JAMES T CRAWFORD ATT AT LAW | 533 MAIN ST SHELBYVILLE KY 40065 |
| JAMES T CUNNINGHAM WF NANCY L | 3117 OAKDALE DR CUNNINGHAM GMAC HURST TX 76054 |
| JAMES T EARLE II | 4130 16TH ST N STE A ST PETERSBURG FL 33703 |
| JAMES T EARLE II | 411 15TH AVE N ST PETERSBURG FL 33704 |
| JAMES T ESTES ESTATE | 45240 PARIS DR BELLEVILLE MI 48111-9135 |
| JAMES T FERGUSON | SEBASTIAN FILGUEIRA VS US NATL BANK ASSOC AS TRUSTEE FOR RESIDENTIAL FUNDING MRTG SECURITIES INC 2006S9 & GMAC MRTG, LL ET AL 720 N POST OAK ROAD, SUITE 280 HOUSTON TX 77024 |
| JAMES T FERGUSON ATT AT LAW | 4900 WOODWAY DR STE 745 HOUSTON TX 77056 |
| JAMES T FERGUSON ATT AT LAW | 4900 WOODWAY DR STE 745 HOUSTON TX 77056-1835 |
| JAMES T FINEGAN ATT AT LAW | 111 W FRONT ST BLOOMINGTON IL 61701 |
| JAMES T HARPER JR ATT AT LAW | PO BOX 2140 MINNEOLA FL 34755 |
| JAMES T HILL JR | 68 COLONIAL DRIVE RANCHO MIRAGE CA 92270 |
| JAMES T KELLEY ATT AT LAW | 115 W POPLAR ST ELIZABETHTOWN KY 42701 |
| JAMES T KEPPINGER | 436 NW ALBEMARLE TERRACE PORTLAND OR 97210 |
| JAMES T KING ATT AT LAW | 12627 SANTA GERTRUDES AVE STE LA MIRADA CA 90638 |
| JAMES T KNIGHT ATT AT LAW | 219 S 5TH ST LOGANSPORT IN 46947 |
| JAMES T KNIGHT LAW OFFICES | 200 4TH ST LOGANSPORT IN 46947 |
| JAMES T KRATOVIL ATT AT LAW | 211 W WASHINGTON ST CHARLES TOWN WV 25414 |

| Claim Name | Address Information |
| --- | --- |
| JAMES T MARASCO ATT AT LAW | 617 SMITH ST PROVIDENCE RI 02908 |
| JAMES T MCASKIN | SHARON M MCASKIN 7601 ATHLONE DRIVE BRIGHTON MI 48116 |
| JAMES T MCINTYRE ATT AT LAW | 221 S BROADWAY ST STE 539 WICHITA KS 67202 |
| JAMES T MORGAN ATT AT LAW | PO BOX 1311 ODESSA TX 79760 |
| JAMES T MULLIGAN JR ATT AT LAW | 3822 BIRNEY AVE MOOSIC PA 18507 |
| JAMES T OSNES | 6541 WHISTLE BAY DRIVE COLORADO SPRINGS CO 80923 |
| JAMES T PETERS ATT AT LAW | PO BOX 774 INDEPENDENCE IA 50644 |
| JAMES T QUINN AND | MARIA L QUINN 4707 COCINA LANE PALMDALE CA 93551 |
| JAMES T REED ATT AT LAW | 3300 E FIRST ACE STE 690 DENVER CO 80206 |
| JAMES T REMINGTON ATT AT LAW | PO BOX 177 NEW RICHMOND WI 54017 |
| JAMES T ROBERTS ATT AT LAW | PO BOX 26 NASHVILLE IN 47448 |
| JAMES T ROSLUND ATT AT LAW | 420 ELWELL ST ALMA MI 48801 |
| JAMES T ROSLUND ATT AT LAW | 525 W WARWICK DR ALMA MI 48801 |
| JAMES T RUBERTI AND FOWLER | 30 WEDGEWOOD DR BROTHERS CONSTRUCTION CENTERVILLE MA 02632 |
| JAMES T RUNYON ATT AT LAW | PO BOX 519 TOMAHAWK WI 54487 |
| JAMES T SHIPLEY ATT AT LAW | 2233 NE 47TH AVE PORTLAND OR 97213 |
| JAMES T SHOBEN II REALTOR INSURER INC | 670 E WHITE BEAR DRIVE SUMMIT HILL PA 18250 |
| JAMES T SKONNORD ATT AT LAW | 311 RAMSEY ST SAINT PAUL MN 55102 |
| JAMES T STEIGER | ROCHELLE L STEIGER 274 8TH AVE APART 4A SEACLIFF NY 11579 |
| JAMES T SYNDER TAX COLLECTOR | 219 FRONT ST JAMES T SYNDER TAX COLLECTOR NORTHUMBERLAND PA 17857 |
| JAMES T WALLACE | SUSAN M DRAPER 3133 INDEPENDENCE AVE N NEW HOPE MN 55427 |
| JAMES T WARD SR | 404 BETHEL ST PO BOX 240 CLOVER SC 29710 |
| JAMES T WILSON ATT AT LAW | PO BOX 2112 AUGUSTA GA 30903 |
| JAMES T YINGST ATT AT LAW | 40 YORK ST HANOVER PA 17331 |
| JAMES T YOSHIOKA | MARILYN L YOSHIOKA 17742 NEFF RANCH ROAD YORBA LINDA CA 92886 |
| JAMES T. DOLLINS | IDA E. DOLLINS 53103 REBECCA DRIVE MACOMB MI 48042 |
| JAMES T. EADS | JANET M. EADS 3701 EAGLES HILL RDG SAINT CHARLES MO 63303-1921 |
| JAMES T. EMBLER | MELISSA C. EMBLER 235 TROTTERS LANE MARS HILL NC 28754 |
| JAMES T. FREEMAN | ESTELLA T. FREEMAN 1187 ELMWOOD AVENUE STOCKTON CA 95204 |
| JAMES T. HOPKINS | 755 TAKAMARAK TR HOPE MI 48628 |
| JAMES T. KENNY | MICHELLE A. KENNY 115 RIVER CLUB WAY YOUNGSVILLE NC 27596-7566 |
| JAMES T. LANE | JANET M. LANE 9041 GRAYTRAX RD GRAND BLANC MI 48439 |
| JAMES T. NEWKIRK AND | JOYCE A. NEWKIRK 8994 AUTUMNWOOD DRIVE SACRAMENTO CA 95826 |
| JAMES T. SPERLING | 8696 MEISNER ROAD CASCO MI 48064 |
| JAMES T. STINSMAN | 327 WOLF STREET PHILADELPHIA PA 19148 |
| JAMES T. WELLS | 1446 LINDBERGH AVENUE ROSLYN PA 19007 |
| JAMES T. WOODS | LAURALEE  WOODS 129 SOUTH SWARTHMORE AVENUE SWARTHMORE PA 19081 |
| JAMES TAYLOR | 404 OCEAN PARKWAY BERLIN MD 21811 |
| JAMES TAYLOR LAW OFFICES PLLC | 138 S 3RD ST LOUISVILLE KY 40202 |
| JAMES TERRELL | 1952 WEST BLACK HILL ROAD PHOENIX AZ 85085 |
| JAMES THIEL | 9432 HAMES AVE S. COTTAGE GROVE MN 55016 |
| JAMES THOMAS | 1315 NORTHEAST 17TH AVENUE FORT LAUDERDALE FL 33304 |
| JAMES THOMAS GREW ATT AT LAW | 999 BROADWAY SUTIE 301 SAUGUS MA 01906 |
| JAMES THOMAS IMPERIALE ATT AT LAW | 2534 STATE ST 205 SAN DIEGO CA 92101 |
| JAMES THOMAS MCMILLEN ATT AT LAW | 801 AYERS ST CORPUS CHRISTI TX 78404 |
| JAMES THOMAS SPIDELL | PHYLLIS J. SPIDELL 14724 LABRADOR ST NORTH  HILLS CA 91343 |
| JAMES THOMPSON | 103 ROYAL COURT GEORGETWON KY 40324 |
| JAMES THRONE | ANNETTE A THRONE 3373 ESSEX CT TROY MI 48084 |
| JAMES TIETZ | 26840 MEDICINE BOW COURT TEHACHAPI CA 93561-9233 |

| Claim Name | Address Information |
|---|---|
| JAMES TOCHER | LUPE TOCHER 9036 DENVER STREET VENTURA CA 93004 |
| JAMES TODD JONES ATT AT LAW | PO BOX 348 BUENA VISTA VA 24416 |
| JAMES TOSCANO, PAUL | 10 EXCHANGE PL STE 614 SALT LAKE CITY UT 84111 |
| JAMES TOSCANO, PAUL | 265 E 100TH S STE 313 SALT LAKE CITY UT 84111 |
| JAMES TOULON | PARK RIDGE IL 60068 |
| JAMES TOULON | 2021 SPRING RD SUITE 300 OAK BROOK IL 60523 |
| JAMES TOWNSHIP | 6060 SWAN CREEK RD TREASURER JAMES TWP SAGINAW MI 48609 |
| JAMES TOWNSHIP TREASURER | 6060 SWAN CREEK RD SAGINAW MI 48609 |
| JAMES TRAINOR | 48 BEACH ROAD PO BOX 1848 ORLEANS MA 02653 |
| JAMES TRAINOR AND | AND SUSAN TRAINOR PO BOX 1848 ORLEANS MA 02653 |
| JAMES TRIPLETT | GOVERO REAL ESTATE, LLC 1001 WEBER RD. FARMINGTON MO 63640 |
| JAMES TRUSLOW | NANCY TRUSLOW 13793 SOJOURNERS LANE GRASS VALLEY CA 95945 |
| JAMES TSE CHUNG TSAI | 7926 JONES BRANCH DR STE 930 C O PESNER KAWAMOTO AND CONWAY PLC MC LEAN VA 22102 |
| JAMES TURNBOW ATT AT LAW | 200 S 3RD ST HAYTI MO 63851 |
| JAMES TURNER JR AND | CATHERINE TURNER PO BOX 11151 TACOMA WA 98411-0151 |
| JAMES TUSSEY | 1875 OLD WILLOW # 122 NORTHFIELD IL 60093 |
| JAMES TYLER STEWART | 701 WAVERLY PLACE UNIT 1 WHITEFISH MT 59937-2322 |
| JAMES V ALBO ESQ ATT AT LAW | 2020 NE 163RD ST STE 300 MIAMI FL 33162 |
| JAMES V AND JOANNE MURPHY | 8437 E HAMPTON POINT RD INVERNESS FL 34450 |
| JAMES V CUNNINGHAM ATT AT LAW | 110 SAINT PAUL ST STE 301 BALTIMORE MD 21202 |
| JAMES V DELAVERGNE | 855 SHORE BREEZE DRIVE SACRAMENTO CA 95831 |
| JAMES V DOSS III ATT AT LAW | 15 S JEFFERSON ST LEXINGTON VA 24450 |
| JAMES V HANBURY | 45 LEWIS RD SWAMPSCOTT MA 01907 |
| JAMES V JOHNSON AND | 376 BOSTIC RD KELIE B KEIFER JOHNSON AND CUMBERLAND CARPETS INC RAEFORD NC 28376 |
| JAMES V LUCE | SHANNON K LUCE 1329 CUATRO CERROS TRAIL SOUTHEAST ALBUQUERQUE NM 87123 |
| JAMES V MATHIEU JR ATT AT LAW | 1603 RHAWN ST PHILADELPHIA PA 19111 |
| JAMES V MONAGHAN ATT AT LAW | 522 SWEDE ST NORRISTOWN PA 19401 |
| JAMES V RUGGERIO | SUSAN T RUGGERIO 72 DEER CREEK DRIVE TOWNSHP OF BERNARDS NJ 07920 |
| JAMES V SMITH AND ASSOCIATES | 305 N OTTAWA ST JOLIET IL 60432 |
| JAMES V THOMPSON ATT AT LAW | 358 SEWALL ST LUDLOW MA 01056 |
| JAMES V THOMPSON JR | 80 HUMMINGBIRD LN FALLING WATERS WV 25419-4020 |
| JAMES V. COURNOYER | PATRICK H. BUFFORD 45 AUGUR LANE DURHAM CT 06422 |
| JAMES V. DYERS | PATRICIA A. DYERS 353 ARMY TRAIL ROAD ADDISON IL 60101 |
| JAMES V. EVANS | FRANCIE M. EVANS 819 WELLS POINT MOORE SC 29369 |
| JAMES V. MATTISON | ANNETTE M. MATTISON 16541 CHESTNUT ROSEVILLE MI 48066 |
| JAMES V. NICHOLS | TALIA G. NICHOLS 3640 BRISBANE COLORADO SPRINGS CO 80920 |
| JAMES V. OHARE | 18 PINE GROVE PARK HAMBURG NY 14075 |
| JAMES V. SICILIANO I I I | 8440 ISLAND PINE PLACE MAINEVILLE OH 45039 |
| JAMES V. TINO JR | JULIANN TINO 5  DOGWOOD DR MORRISTOWN NJ 07960 |
| JAMES V. WURTH | MARGO L WURTH 1218 N MEADE AVENUE COLORADO SPRINGS CO 80909 |
| JAMES VAIL | 709 MAGNOLIA DR CHATHAM IL 62629 |
| JAMES VAN BROEKHOVEN | MARY JO VAN BROEKHOVEN 82 HURST TERR WAYNE NJ 07470 |
| JAMES VANDERPOOL AND | SARA VANDERPOOL 2713 TALLOW TRACE SPRING HILL TN 37174 |
| JAMES VANN | 6724 ELDERBERRY AVE SE SNOQUALMIE WA 98065 |
| JAMES VECK AND VISTA | 7270 AVALON DR RESTORATION INC TUCSON AZ 85735 |
| JAMES VELOZO | VELOZO REAL ESTATE 1220 WILBUR AVE SOMERSET MA 02725 |
| JAMES VICTOR LAWLOR AND | DTR ELECTRIC 15020 INNERARITY POINT RD PENSACOLA FL 32507-8309 |

| Claim Name | Address Information |
| --- | --- |
| JAMES VIGLIONE | 891 PRODUCTION PLACE NEWPORT BEACH CA 92663 |
| JAMES VINCENT HARRIGAN | ANDREA C. HARRIGAN 26 REGENCY DRIVE STAFFORD VA 22554-7832 |
| JAMES VINCENT MCFAUL ATT AT LAW | 1129 MAIN ST ST JOHNSBURY VT 05819 |
| JAMES VINCENT MCGUIRE | MARYLOU ROBINSON MCGUIRE 258 FELLS ROAD ESSEX FELLS NJ 07021 |
| JAMES VIVO ATT AT LAW | 721 BOARDMAN POLAND RD STE 2 YOUNGSTOWN OH 44512 |
| JAMES VOSS ATT AT LAW | 1245 MAIN ST STE 201 STEVENS POINT WI 54481 |
| JAMES W & KATHLEEN ELLIOTT | 2420 MARSHALL DR QUAKERTOWN PA 18951 |
| JAMES W ADSIT SR & CAROLYN L ADSIT TRUST | 4191 EAST ARRIETA CIRCLE LA MESA CA 91941 |
| JAMES W AMOS ATT AT LAW | 2430 CAFFEY ST HERNANDO MS 38632 |
| JAMES W AVANT ATT AT LAW | PO BOX 762 MACON GA 31202 |
| JAMES W BEATY | NANCY J BEATY 13610 SCOTTIE DRIVE KEARNEY MO 64060 |
| JAMES W BELL | PO BOX 293 CHELTENHAM MD 20623 |
| JAMES W BERRY ATT AT LAW | PO BOX 900 RAYVILLE LA 71269 |
| JAMES W BESHEARS ATT AT LAW | 110 W C ST STE 1300 SAN DIEGO CA 92101 |
| JAMES W BODIFORD JR ATT AT LAW | 1 N ROYAL ST MOBILE AL 36602 |
| JAMES W BRADLEY ATT AT LAW | 108 S MAIN ST JONESBORO GA 30236 |
| JAMES W BURNS ATT AT LAW | 213 W MAUMEE ST ANGOLA IN 46703 |
| JAMES W CASKEY | ANNE E CASKEY 139 GREENBRIAR SIKESTON MO 63801 |
| JAMES W COLLIER ATTORNEY PC | 705 BOYD RD AZLE TX 76020 |
| JAMES W CONWAY INC | 3077 W JEFFERSON ST STE 201 JOLIET IL 60435 |
| JAMES W CRAMPTON ATT AT LAW | 1904 FARNAM ST STE 200 OMAHA NE 68102 |
| JAMES W CRISTLER | BEVERLY HOFFMAN 5316 CONRAD AVE SAN DIEGO CA 92117 |
| JAMES W CURTIS | 553 SCEPTRE RD FORISTELL MO 63348 |
| JAMES W DAVIS ATT AT LAW | 143 LAMAR ST MACON GA 31204 |
| JAMES W DOWDEN JR | 11 SPINNAKER CT RIDGELEY WV 26753 |
| JAMES W DUNN ATT AT LAW | 239 S 5TH ST STE 1610 LOUISVILLE KY 40202 |
| JAMES W ELLIOTT ATT AT LAW | 6943 E FOWLER AVE TEMPLE TERRACE FL 33617 |
| JAMES W EZZELL BOND BOTES SYKSTUS | 225 PRATT AVE NE HUNTSVILLE AL 35801 |
| JAMES W GILBRIDE | MARIE KELLY-GILBRIDE 38 CLOVER HILL CIRCLE EGG HARBOR TOWNSHIP NJ 08234 |
| JAMES W GRAPES | 3836 S WILLIS CT INDEPENDENCE MO 64055 |
| JAMES W GREENLEE ATT AT LAW | 118 BRUCE ST SEVIERVILLE TN 37862 |
| JAMES W GROW ATT AT LAW | 1301 G ST LEWISTON ID 83501 |
| JAMES W HEMBREE | PAMELA A HEMBREE 1924 CUSTIS MILL POND RD WEST POINT VA 23181 |
| JAMES W HESS ATT AT LAW | 19230 EVANS ST NW STE 120 ELK RIVER MN 55330 |
| JAMES W HUNT | JEAN C HUNT 16 TILESBORO ST. DORCHESTER MA 02122 |
| JAMES W HUNT | JEAN C HUNT 16 TILESBORO ST. DOR MA 02122 |
| JAMES W HURT JR | LAWANA S HURT 26562 VETO ROAD ELKMONT AL 35620 |
| JAMES W JENKINS | PATRICIA A JENKINS 17671 WESTWIND DR GURNEE IL 60031 |
| JAMES W JOHNSON ATT AT LAW | 412 S FRANKLIN ST DECATUR IL 62523 |
| JAMES W JONES JR | 944 BRADY AVE MODESTO CA 95350 |
| JAMES W KEELEY ATT AT LAW | PO BOX 128 CATOOSA OK 74015 |
| JAMES W KELLEHER | JEAN A KELLEHER P O BOX 9699 PHOENIX AZ 85068-9699 |
| JAMES W KRAH ATT AT LAW | 515 E BONNEVILLE AVE LAS VEGAS NV 89101 |
| JAMES W KWON ATT AT LAW | 8925 W POST RD STE 120 LAS VEGAS NV 89148 |
| JAMES W LANE JR ATT AT LAW | 205 CAPITOL ST STE 400 CHARLESTON WV 25301 |
| JAMES W LANGE | CHIYO B LANGE 2331 ORMOND RD WHITE LAKE MI 48383 |
| JAMES W LAVIGNE ATT AT LAW | 21231 CASS AVE CLINTON TOWNSHIP MI 48036 |
| JAMES W LOCKER DOUGLAS LIZARDI DEBBIE | JOSE ALFREDO SEGOVIA LISA M ROSA RAYMOND TRAN ROBERT ROSS WSME ET AL THE LAW |

| Claim Name | Address Information |
|---|---|
| LIZARDI | OFFICES OF ERICKSON DAVIS 11574 IOWA ST STE 104 LOS ANGELES CA 90024 |
| JAMES W LUSK ATT AT LAW | 8700 MONROVIA ST STE 210 LENEXA KS 66215 |
| JAMES W LYONS ATT AT LAW | 30 E CENTRAL PKWY STE 500 CINCINNATI OH 45202 |
| JAMES W LYONS ATT AT LAW | 3672 SPRINGDALE RD CINCINNATI OH 45251 |
| JAMES W MAGAHA ATT AT LAW | 812 N SPRING ST PENSACOLA FL 32501 |
| JAMES W MAHER ATT AT LAW | 416 ROSWELL RD STE 200 MARIETTA GA 30060 |
| JAMES W MALYS ATT AT LAW | 248 SENECA ST STE 203 OIL CITY PA 16301-1320 |
| JAMES W MATTERSON AND BRANDI | 204 S WASHINGTON ST MATTERSON & BRANDI HOLDEN &HILLYER & SON ROOFING FREEMAN MO 64746 |
| JAMES W MATTESON AND BRANDI MATTESON | 204 W WASHINGTON ST BRANDI HOLDEN FREEMAN MO 64746 |
| JAMES W MCALISTER | JOYCE MCALISTER 28517 WALKER DRIVE TAMPA FL 33544 |
| JAMES W MCCARTHY ATT AT LAW | 805 CENTRAL AVE STE 306 FORT DODGE IA 50501 |
| JAMES W MCNEILLY JR | 205 5TH AVE S STE 308 LA CROSSE WI 54601 |
| JAMES W MCNEILLY JR | 205 FIFTH AVE S STE 308 LA CROSSE WI 54601-4081 |
| JAMES W MCNEILLY JR ATT AT LAW | 6905 GREEN BAY RD STE 101 KENOSHA WI 53142 |
| JAMES W MCNEILLY JR ATT AT LAW | 205 5TH AVE S STE 308 LA CROSSE WI 54601 |
| JAMES W MCNEILLY JR ATT AT LAW | PO BOX 966 LA CROSSE WI 54602 |
| JAMES W MOORE ESTATE | PO BOX 14333 NORFOLK VA 23518-0333 |
| JAMES W MOORE PA | 33 NE 23RD ST MIAMI FL 33137 |
| JAMES W PLASTERS | ANGELIA R PLASTERS 1825 ARCHBOLD AVE NE ROANOKE VA 24012 |
| JAMES W POWERS ATT AT LAW | 200 NE BELKNAP ST PRINEVILLE OR 97754 |
| JAMES W REGO | 159 REDWOOD LANE BIRMINGHAM AL 35226 |
| JAMES W RENSLOW | 10847 LOSCO JUNCTION DRIVE JACKSONVILLE FL 32257 |
| JAMES W ROBINSON | TAMI J ROBINSON 103 DOGWOOD LANE PO BOX 322 CONNOQUENESSING PA 16027 |
| JAMES W SCOVILLE | 1660 NORTH LASALLE UNIT # 3705 CHICAGO IL 60614 |
| JAMES W SHAFER ATT AT LAW | 1218 3RD AVE STE 1808 SEATTLE WA 98101 |
| JAMES W SHEA LLC | 209 FOXON RD NORTH BRANFORD CT 06471-1075 |
| JAMES W SHOEMAKER ATT AT LAW | PO BOX 1026 DETROIT LAKES MN 56502 |
| JAMES W SHORES | PATRICIA D SHORES 5883 KARA PLACE BURKE VA 22015 |
| JAMES W SMITH | EDING M ZEMMERMAN 12109 SOUTHEAST 204TH STREET KENT WA 98031 |
| JAMES W SPIVEY II ATT AT LAW | 1515 N 7TH ST WEST MONROE LA 71291-4407 |
| JAMES W STAMPER ATT AT LAW | 406 S BOULDER AVE STE 640 TULSA OK 74103 |
| JAMES W STONE III | 604 WATERS DR VIRGINIA BEACH VA 23462 |
| JAMES W STUDDARD AND ASSOCIATES | 180 N MCDONOUGH ST JONESBORO GA 30236 |
| JAMES W SURPRISE ATT AT LAW | 780 RIDGE LAKE BLVD STE 202 MEMPHIS TN 38120 |
| JAMES W TOLIN JR ATT AT LAW | 112 S MAIN ST ROXBORO NC 27573 |
| JAMES W WARREN | 3405 DELL COURT BAKERSFIELD CA 93304 |
| JAMES W WILSON CHTD | 404 E CENTRAL AVE WICHITA KS 67202 |
| JAMES W. ALLAN | 28 WEST FALLS ROAD WEST FALLS NY 14170 |
| JAMES W. BARKER | GINA M. BARKER 12625 COUNTRY LANE WALDORF MD 20601 |
| JAMES W. BECK | LUCY H BECK 5825 SOUTHRIDGE DRIVE OLIVE BRANCH MS 38654-3219 |
| JAMES W. BOWLING | JUDY L. BOWLING 45600 ANN ARBOR TRAIL W PLYMOUTH MI 48710 |
| JAMES W. BURFEIND | LINDA I. BURFEIND 1790 HOMESTEAD DRIVE MISSOULA MT 59808 |
| JAMES W. CADDELL | 3509  SILVER LACE BOYNTON BEACH FL 33436 |
| JAMES W. CARNES | 609 JOHNSTON STREET SAVANNAH GA 31405 |
| JAMES W. CHILCOFF SR | VICKI L. CHILCOFF 47554 TEN POINT DR CANTON MI 48187 |
| JAMES W. COX | CECELIA F. COX 220 UNIVERSITY AVENUE MISSOULA MT 59801 |
| JAMES W. DOBRZECHOWSKI | 20106 ELIZABETH ST CLAIR SHORES MI 48080 |
| JAMES W. DRAKE | BRENDA B. DRAKE 18 OLD CANAL CROSSING FARMINGTON CT 06032 |

| Claim Name | Address Information |
|---|---|
| JAMES W. EKBLADE | LINDSEY R. EKBLADE 415 HIGGANUM RD P.O. BOX 518 DURHAM CT 06422 |
| JAMES W. FRANKE | MICHELLE A. FRANKE 3701 MADISON RD. LA CANADA CA 91011 |
| JAMES W. GUETSCHOW | JOANNE GUETSCHOW 20012 CRESCENT AVE LYNWOOD IL 60144 |
| JAMES W. HEATON | ELAINE M. HEATON 699 IRONWOOD WAY SALINE MI 48176 |
| JAMES W. HOWARD | CAROL D. HOWARD 2915 S STANLEY DR CRAWFORDSVILLE IN 47933-7100 |
| JAMES W. KELLY | DENISE C. KELLY 28209 SOUTH POINTE LN NEW BALTIMORE MI 48051-2347 |
| JAMES W. KRATZ | PAMELA B. KRATZ 4107 DAVISON ROAD LAPEER MI 48446 |
| JAMES W. LAHAIE | KATHLEEN A. LAHAIE 10983 HARVEST COURT PLYMOUTH MI 48170 |
| JAMES W. LILLEY | 50 MENDON STREET UPTON MA 01568 |
| JAMES W. MARSHALL | CAROL I. MARSHALL 303  STAR VALLEY DRIVE CHEYENNE WY 82009 |
| JAMES W. MCCOLLUM | 3638 NEAL HILL ROAD DEARING GA 30808 |
| JAMES W. MESSLER | 50 EMERY HILL ROAD CORTLANDT NY 10567 |
| JAMES W. MILES JR | LESLIE M. MILES PO BOX 492933 KEAAU HI 96749 |
| JAMES W. MILLER | 4419  AUTUMM RIDGE SAGINAW MI 48603 |
| JAMES W. OHLSON | LYNN OHLSON 2077 RHETTSBURY ST CARMEL IN 46032 |
| JAMES W. ROOF | LYNDA A. ROOF 8582 W CENTERLINE RD ST JOHN MI 48879 |
| JAMES W. SAUNDERS | KIMBERLY L. SAUNDERS 6892 RICHWINE COURT BROWNSBURG IN 46112 |
| JAMES W. SMITH | 304 DELAWARE DRIVE 2 NARROWSBURG NY 12764 |
| JAMES W. SPAANS | SHARON N. SPAANS 908 VISTA LANE IONE CA 95640 |
| JAMES W. TORTORICE | PEGGY J. TORTORICE 7078 GRAND POINT ROAD PERSQUE ISLE MI 49777 |
| JAMES W. VARLEY SR | 16 PEACHTREE LANE BURLINGTON NJ 08016 |
| JAMES W. WESTER | JENNIFER S. WESTER 9301 WALHALA POINT RICHMOND VA 23236 |
| JAMES W. WORLEY SR | SHIRLEY K. WORLEY 7138 NEW HARMONY RD MARTINSVILLE IN 46151 |
| JAMES WALBERG | CYNTHIA K. WALBERG 412 11TH AVENUE SOUTHWEST GRAND RAPIDS MN 55744 |
| JAMES WALDO AND CCM PROPERTIES | 405 10TH ST ALTAVISTA VA 24517 |
| JAMES WALKOWSKI JR | 55 GREGORY LANE WEST SPRINGFIELD MA 01089 |
| JAMES WALTER AND QUALITY BUILDERS | 1117 HENNEPIN ST LASALLE IL 61301 |
| JAMES WARD | 4967 BADGER RD SANTA ROSA CA 95409 |
| JAMES WARJU | 1313 CAMERON RD CARO MI 48723 |
| JAMES WARNER | PO BOX 540693 DALLAS TX 75354 |
| JAMES WARREN | 256 SHINGOWACK TRAIL MEDFORD LAKES NJ 08055 |
| JAMES WATROUS AND AJM BUILDERS INC | 7880 CASUARINA DR MELBOURNE BEACH FL 32951 |
| JAMES WATSON | 608 NATALIE LANE NORRISTOWN PA 19401 |
| JAMES WATSON AND PROFESSIONAL | 1694 S LAREDO ST ROOFING AND EXTERIORS AURORA CO 80017 |
| JAMES WATTS AND CATWELL ENTERPRISE | 13272 COLD SPRINGS RD MOORES HILLS IN 47032 |
| JAMES WAY CONDO TRUST | 1928 N MAIN ST UNIT 3 C O ROBERTO COSTA FALL RIVER MA 02720 |
| JAMES WAYNE PORTER | JANE A PORTER 2121 WATKINS LAKE ROAD WATERFORD MI 48328 |
| JAMES WEBSTER ATT AT LAW | 935 E MAIN ST STE 204 MESA AZ 85203 |
| JAMES WENDELL JAMES M WENDELL JR | 2550 BAYOU BLUE RD AND CRYSTAL WENDELL CRYSTAL PIERCE WENDELL HOUMA LA 70364 |
| JAMES WHITE | LEDA WHITE 12 DONNYBROOK RD MONTVALE NJ 07645 |
| JAMES WHITE | MARGIE GROHS 207 BARTH RICHLAND WA 99352 |
| JAMES WHITE AND DANIELLE WHITE | 4986 THUNDER RD DALLAS TX 75244 |
| JAMES WHITLINGER | 436 TOURNAMENT CIRCLE HARLEYSVILLE PA 19438 |
| JAMES WHITLINGER | C O RESIDENTIAL FUNDING COMPANY LLC 8400 NORMANDALE LAKE BLVD 10082133 MINNEAPOLIS MN 55437 |
| JAMES WHITNEY | 3560 W DAVID LN COLORADO SPRINGS CO 80917 |
| JAMES WHITTLESEY | 956 CHURCH HILL CT WOOSTER OH 44691-7444 |
| JAMES WILBER OWENS JR AND LUCINDY KATHLEEN | OWENS VS HOMECOMINGS FINANCIAL LLC GMAC MORTGAGE LLC AND ISERV SERVING INC HOOD WILLIAM 3770 HWY 80 W JACKSON MS 39209 |

| Claim Name | Address Information |
| --- | --- |
| JAMES WILBUR CRISTLER | 5316 CONRAD AVONUE SAN DIEGO CA 92117 |
| JAMES WILKINS | 4 ASPEN GROVE ROAD EAST HELENA MT 59635 |
| JAMES WILLARD EISNER | JOSIE V EISNER 12437 MATTESON AVENUE LOS ANGELES CA 90066-4411 |
| JAMES WILLECK | 18278 BEARPATH TRL EDEN PRAIRIE MN 55347 |
| JAMES WILLIAM AND SUZANNE GILBERT AND | 515 MOTH RD TOM LOVELACE WATERWELL DRILLING AND SERVICE KILEEN TX 76542 |
| JAMES WILLIAM HAFEY JR ATT AT LAW | 11821 PARKLAWN DR STE 320 ROCKVILLE MD 20852 |
| JAMES WILLIAMS | 324 BLUE RIDGE AVE FRONT ROYAL VA 22630 |
| JAMES WILLIAMS | 5631 SUMMER STAR FRISCO TX 75034 |
| JAMES WILLIAMS | GLORIA WILLIAMS 6 EDGEBROOK DRIVE POMONA CA 91766 |
| JAMES WILLIAMS | 13797 HEISLER ST CORONA CA 92880 |
| JAMES WILLIAMS | 2658 WOODSHIRE ST STOCKTON CA 95206 |
| JAMES WILLIAMS, T | 1538 E STERLING HILL WAY FRESNO CA 93730-3588 |
| JAMES WILLIAMSON | 2757 E 4TH ST WATERLOO IA 50703 |
| JAMES WILLIE RANDALL | 605 CROSBY STREET ALTADENA CA 91001 |
| JAMES WILLIS | 575 EISENHOWER DRIVE FREDERICK MD 21703 |
| JAMES WILLS | 1224 GALEWOOD RD KNOXVILLE TN 37919 |
| JAMES WILMORE AND THERESA WILMORE | 23006 EASTGATE VILLAGE DR AND CORE RESTORATION LLC SPRING TX 77373 |
| JAMES WILSON | 3648 W 132ND TER LEAWOOD KS 66209 |
| JAMES WILSON, ROBERT | 1200 GREENSBORA AVE TUSCALOOSA AL 35401 |
| JAMES WINTHROP DEWOLFE | ADRIENNE JULIET DEWOLFE 16281 TISBURY CIRCLE HUNTINGTON BEACH CA 92649 |
| JAMES WITT | STOCKTON CA 95204 |
| JAMES WOESSNER AND HIROKO WOESSNER | 2916 DABE ST # 23-N HONOLULU HI 96816 |
| JAMES WOLF AND TERRI WOLF | 6364 BALDWIN ST VALLEY SPRINGS CA 95252 |
| JAMES WORKMAN | PO BOX 26 FAIRDALE WV 25839 |
| JAMES WRZALA | 1052 ALFINI DES PLAINES IL 60016 |
| JAMES X. BERRY | 2828 COURVILLE BLOOMFIELD HILLS MI 48302 |
| JAMES Y GIANOLA | ANN ELIZABETH GIANOLA 4023 KENDALL STREET SAN DIEGO CA 92109 |
| JAMES Y RAYIS ATT AT LAW | 6632 TELEGRAPH RD 240 BLOOMFIELD HILLS MI 48301 |
| JAMES Y. CHEN | KARIN L. CHEN 1 INDIAN POND LANE AMHERST NH 03031 |
| JAMES YAWN | 27631 VISTA DE DONS CAPISTRANO BEACH CA 92624 |
| JAMES YEAGER | 22350 LINDEN ST COURTLAND VA 23837 |
| JAMES YOHN | 221 SKYLARK RD LITITZ PA 17543 |
| JAMES YORK | 6728 FAIR OAKS BLVD #404 CARMICHAEL CA 95608 |
| JAMES YORK | 3600 AMERICAN RIVER DRIVE#135 SACRAMENTO CA 95864 |
| JAMES YOUNG | 79 BEAVER LAKE PLACE DIVIDE CO 80814 |
| JAMES YOUNG AND SVETLANA YOUNG | 4002 FOREST RD DAVENPORT IA 52807 |
| JAMES YOUNG V HOMECOMING FINANCIAL NETWORK INC | GMAC MORTGAGE LLC US NTNL ASSOC A CORP ROBERT H STEVENSON AND ROBERT L BUTLER 810 3RD AVE 228 SEATTLE WA 98104 |
| JAMES ZAJAC | 2499 S PINYON VILLAGE DR GOLD CANYON AZ 85118-1743 |
| JAMES ZIMMITTI | 11 STEVEN ROAD KENDALL PARK NJ 08824 |
| JAMES, ANNIE | 10727 32ND AVE N SERVICE MASTER MINNEAPOLIS MN 55441 |
| JAMES, APRIL | 84 CROSSDALE CT TURN KEY RESTORATION INC CLAYTON NC 27520 |
| JAMES, BARBARA & KNOWLES, KENNETH | 115 SPRINGTIME DR. WARNER ROBINS GA 31088 |
| JAMES, BRENT | PO DRAWER 220 C O HARRIS HARTMANN LAW FIRM PC ROSSVILLE GA 30741 |
| JAMES, BRIAN D & JAMES, CINDY | 331 WALNUT STREET E. ROSELLE IL 60172 |
| JAMES, DALE G | C/O HOUSE SOLUTIONS, INC PO BOX 271372 TAMPA FL 33688 |
| JAMES, DAVID A & MOLE, OLIVIA | 118 VIRGINIA AVE SAN FRANCISCO CA 94110-5137 |
| JAMES, DAVID J | 1805 6TH STREET BEAUFORT SC 29902 |
| JAMES, DAVID M | PO BOX 90527 SAN DIEGO CA 92169 |

| Claim Name | Address Information |
|---|---|
| JAMES, DAVID R | 4185 W LAKEMARY BLVD LAKE MARY FL 32746 |
| JAMES, DIANNA | 2805 PARKER ROAD FLORISSANT MO 63033 |
| JAMES, HUDSON | 136 WILHELMINA DR AUSTELL GA 30168 |
| JAMES, JAY V | 4125 N LA LINDA RAMA TUCSON AZ 85718 |
| JAMES, JEFFREY W & JAMES, DONNA B | 505 N LEXINGTON AVE WILMORE KY 40390-1134 |
| JAMES, JENNIFER | 614 SAN LUIS REY DR OCEANSIDE CA 92058-1123 |
| JAMES, JOHN E | 110 WATCH HARBOUR CT SUFFOLK VA 23435-3179 |
| JAMES, KARAMCHAND | KARAMCHAND JAMES VS. GMAC (MORGAN) MORTGAGE 1270 CROES AVENUE BRONX NY 10472 |
| JAMES, KENNETH | PO BOX 680569 ORLANDO FL 32868-0569 |
| JAMES, KEVIN S | 5806 STEVEN DRIVE SAINT JOSEPH MO 64503 |
| JAMES, LISA | 7089 WIGWAM WAY BECKER ROOFING TOBYHANNA PA 18466 |
| JAMES, MANUEL & JAMES, LINDA | 3261 NORTH 53RD ST MILWAUKEE WI 53216 |
| JAMES, MARGARET A | 220 PATRICIA LANE FAYETTEVILLE GA 30214 |
| JAMES, MICHAEL | PSC 76 BOX 663 APO AE 09720-0007 |
| JAMES, MICHAEL O & JAMES, CHRISTINE C | 660 FOREST STREET DENVER CO 80220 |
| JAMES, MONTE | 2901 LAWSON STREET RICHMOND VA 23224 |
| JAMES, NANCY L | 15008 63RD DR SE SNOHOMISH WA 98296-4213 |
| JAMES, NEIL | 8806 GREENGRASS WAY PARKER CO 80134 |
| JAMES, SHARETTA | SHARETTA JAMES V. GMAC ALLY FINANCIAL 16530 CHAPEL ST DETROIT MI 48219 |
| JAMES, STEPHEN C & JAMES, KELLY S | RR4 BOX 4187 MOSCOW PA 18444-9255 |
| JAMES, TONNIA & JAMES, MICHAEL | 668 FOX RUN DR SAUKVILLE WI 53080-1809 |
| JAMES, TONY | 5209 ROCKING R DR JEAN GILLETTE COLORADO SPRINGS CO 80915 |
| JAMES, TYRONE | 10861 SW 158 TERR ARMANDO BLACKMAN AND ANDERSON MICA CREATIONS MIAMI FL 33157 |
| JAMES-BUMPASS, SHAMEL S | 109 WATER BLVD BROWNSVILLE PA 15417 |
| JAMESBURG BORO | 131 PERRINEVILLE RD JAMESBURG BORO TAX COLLECTOR JAMESBURG NJ 08831 |
| JAMESBURG BORO | 131 PERRINEVILLE RD TAX COLLECTOR MONROE TOWNSHIP NJ 08831 |
| JAMESBURG HARDWARE & APPLIANCE CO | 231 GATZMER AVE JAMESBURG NJ 08831 |
| JAMESETTA MILLER JONES AND | 5645 HAZELWOOD RD BELFOR PROPERTY RESTORATION COLUMBUS OH 43229 |
| JAMESON, MARY | 2174 Y RD KEVIN BIALAS CONSTRUCTION CLARKS NE 68628 |
| JAMESPORT | PO BOX 222 CITY OF JAMESPORT COLLECTOR JAMESPORT MO 64648 |
| JAMESPORT TOWNSHIP | 308 W GILLIAN JAMESPORT TOWNSHIP COLLECTOR JAMESPORT MO 64648 |
| JAMESSMITHDIETTERICK AND CONNELLY | 134 FIPE AVE HUMMELSTOWN PA 17036 |
| JAMESTOWN AREA SCHOOL DISTRICT | 311 CHESTNUT ST TAX COLLECTOR JAMESTOWN PA 16134 |
| JAMESTOWN AREA SD GREENE | 222 KINSMAN RD T C OF JAMESTOWN AREA SD JAMESTOWN PA 16134 |
| JAMESTOWN AREA SD GREENE | 471 KINSMON RD T C OF JAMESTOWN AREA SD JAMESTOWN PA 16134 |
| JAMESTOWN BORO | BOX 512 311 CHESTNUT ST TAX COLLECTOR JAMESTOWN PA 16134 |
| JAMESTOWN CITY | 200 E THIRD ST CITY TREASURER JAMESTOWN NY 14701 |
| JAMESTOWN CITY | 200 E THIRD ST JAMESTOWN NY 14701 |
| JAMESTOWN CITY | 200 E THIRD ST PO BOX 150 CITY TREASURER JAMESTOWN NY 14702 |
| JAMESTOWN CITY | PO BOX 848 CITY HALL JAMESTOWN NC 27282 |
| JAMESTOWN CITY | PO BOX 587 CITY OF JAMESTOWN JAMESTOWN KY 42629 |
| JAMESTOWN CITY | CITY HALL JAMESTOWN CITY GA 30556 |
| JAMESTOWN CITY | PO BOX 670 TREASURER JAMESTOWN TN 38556 |
| JAMESTOWN CITY SCH TN OF CAROL | MUNICIPAL BUILDING JAMESTOWN NY 14701 |
| JAMESTOWN CITY SCH TN OF ELLIO | MUNICIPAL BUILDING JAMESTOWN NY 14701 |
| JAMESTOWN CITY SCH TN OF ELLIOTT | MUNICIPAL BUILDING JAMESTOWN NY 14701 |
| JAMESTOWN CITY SCHOOL TN KIANT | TAX COLLECTOR MUNICIPAL BUILDING NY 14701 |
| JAMESTOWN CITY SCHOOL TN KIANTONE | TAX COLLECTOR JAMESTOWN NY 14701 |
| JAMESTOWN CSD CMD TOWNS | 200 E THIRD STREET PO BOX 150 SCHOOL TAX COLLECTOR JAMESTOWN NY 14702 |

| Claim Name | Address Information |
|---|---|
| JAMESTOWN CSD CMD TOWNS | PO BOX 150 SCHOOL TAX COLLECTOR JAMESTOWN NY 14702 |
| JAMESTOWN CSD CMD TOWNS CITY | 200 E THIRD ST SCHOOL TAX COLLECTOR JAMESTOWN NY 14701-5433 |
| JAMESTOWN CSD CMD TOWNS CITY | 200 E THIRD STREET PO BOX 150 SCHOOL TAX COLLECTOR JAMESTOWN NY 14702 |
| JAMESTOWN HOMES LLC | 532 FOLSOM ST STE 400 SAN FRANCISCO CA 94105 |
| JAMESTOWN MUNICIPAL UTILITIES | 421 E MAIN ST JAMESTOWN IN 46147 |
| JAMESTOWN MUNICIPAL UTILITIES | 421 E MAIN ST PO BOX 165 JAMESTOWN IN 46147 |
| JAMESTOWN MUTUAL INSURANCE | PO BOX 188 KEILER WI 53812 |
| JAMESTOWN MUTUAL INSURANCE | KIELER WI 53812 |
| JAMESTOWN SANITARY DISTRICT | PO BOX 247 JAMESTOWN CA 95327 |
| JAMESTOWN SD S SHENANGO TWPCRWFRD | 4251 LIVINGSTON RD SO SHENANGO TWP TAX COLLECTOR JAMESTOWN PA 16134 |
| JAMESTOWN SD W SHENANGO TWP | 4416 PARK MANOR T C OF JAMESTOWN SD SHENANGO TWP JAMESTOWN PA 16134 |
| JAMESTOWN TOWN | 44 SW AVENUE PO BOX 377 TAX COLLECTOR JAMESTOWN RI 02835 |
| JAMESTOWN TOWN | 44 SW AVENUE PO BOX 377 TAX COLLECTOR OF JAMESTOWN JAMESTOWN RI 02835 |
| JAMESTOWN TOWN | 93 NARRAGANSETT AVE TOWN OF JAMESTOWN JAMESTOWN RI 02835 |
| JAMESTOWN TOWN | 2367 BLUFF RD TREASURER CUBA CITY WI 53807 |
| JAMESTOWN TOWN | TREASURER HAZEL GREEN WI 53811 |
| JAMESTOWN TOWN | TREASURER JAMESTOWN WI 53811 |
| JAMESTOWN TOWN CLERK | 93 NARRAGANSETT AVE JAMESTOWN RI 02835 |
| JAMESTOWN TOWNSHIP | TREASURER JAMESTOWN TWP PO BOX 88 2380 RILEY ST JAMESTOWN MI 49427 |
| JAMESTOWN TOWNSHIP | PO BOX 88 JAMESTOWN MI 49427 |
| JAMESTOWN TOWNSHIP | PO BOX 88 TREASURER JAMESTOWN TWP JAMESTOWN MI 49427 |
| JAMESTOWN TOWNSHIP | 2367 BLUFF RD JAMESTOWN TOWNSHIP TREASURER CUBA CITY WI 53807 |
| JAMESTOWN TOWNSHIP | 2367 BLUFF RD TREASURER JAMESTOWN CUBA CITY WI 53807 |
| JAMESTOWN VILLAGE CONDO ASSO | 2650 BURNET AVE C O ORP REAL ESTATE GRP CINCINNATI OH 45219 |
| JAMESTOWNE GREEN HOA | PO BOX 872 NOVI MI 48376 |
| JAMESTOWNE VILLAGE CONDOS | 1163 WITT RD UNIT 311 CINCINNATI OH 45255 |
| JAMESVILLE DEWITT C S ONONDAGA TN | 4801 W SENECA TURNPIKE RECEIVER OF TAXES SYRACUSE NY 13215 |
| JAMESVILLE DEWITT CS DEWITT TN | 5400 BUTTERNUT DR RECEIVER OF TAXES EAST SYRACUSE NY 13057 |
| JAMESVILLE DEWITT CS DEWITT TN | 5400 BUTTERNUT DR PO BOX 159 RECEIVER OF TAXES SYRACUSE NY 13214 |
| JAMESVILLE DEWITT CS LAFAYETTE TN | SCHOOL TAX COLLECTOR PO BOX 5270 DEPT 117003 BINGHAMTON NY 13902 |
| JAMESVILLE DEWITT CS LAFAYETTE TN | PO BOX 606 SCHOOL TAX COLLECTOR SYRACUSE NY 13214 |
| JAMESVILLE DEWITT CS POMPEY TN | CHASE 33 LEWIS RD ESCROW DEP 117003 SCHOOL TAX COLLECTOR BINGHAMTON NY 13905 |
| JAMESVILLE DEWITT CS POMPEY TN | PO BOX 606 SCHOOL TAX COLLECTOR SYRACUSE NY 13214 |
| JAMESVILLE TOWN | CITY HALL PO BOX 215 JAMESVILLE NC 27846 |
| JAMESVILLE TOWN | CITY HALL PO BOX 215 COLLECTOR JAMESVILLE NC 27846 |
| JAMI A DISTEL | 7421 AMANDA ELLIS WAY AUSTIN TX 78749 |
| JAMI BERANEK | 1782 CORNING AVENUE WATERLOO IA 50701 |
| JAMI LYNN ABELL-VENIT | 12021 WILSHIRE BLVD #866 LOS ANGELES CA 90025 |
| JAMI PEARLMAN | 4 HAMPSHIRE DR WARMINSTER PA 18974 |
| JAMIE A CHARLES | 3741 E SHANGRI LA RD PHOENIX AZ 85028 |
| JAMIE A. BOWLING | MICHAELLENE BOWLING 23503 MABEL COURT BROWNSTOWN MI 48183 |
| JAMIE ALVAREZ ATT AT LAW | 10071 PINES BLVD BLDG 3 PEMBROKE PNES FL 33024 |
| JAMIE AND DANIEL EMBRY MOFFITT | 5403 SKALAK DR WILLIAMSBURG VA 23188 |
| JAMIE AND GILBERT CORTEZ AND | 2141 OXFORD AVE NEW REAL INC CLAREMONT CA 91711 |
| JAMIE AND GREGORY POWERLL | 15706 W 146TH TERR AND MODERN RESIDENTIAL CONCEPTS OLATHE KS 66062 |
| JAMIE AND IRENE TATE AND LATHAMS | 161 STONECREEK LN CONSTRUCTION AND CONSULTANTS MEDINA TN 38355 |
| JAMIE AND KATHERINE JOHNSON | 27607 7TH ST AND FINLEYS CONSTRUCTION HIGHLAND CA 92346 |
| JAMIE AND KRISTEN URBINA | 10924 101ST PL N MAPLE GROVE MN 55369 |
| JAMIE AND MAGGIE SAMUELSON | 15712 YELLOWPINE ST N ANDOVER MN 55304 |

| Claim Name | Address Information |
|---|---|
| JAMIE AND RACHEL LOFGREN AND | 27965 W RYAN LAKE RD NE BOWEN CONSTRUCTION ISANTI MN 55040 |
| JAMIE AND RACHEL LOFGREN AND R AND B | 27965 W RYAN LAKE RD NE ASSOCIATES CONSTRUCTION AND REMODELI ISANTI MN 55040 |
| JAMIE AND SCOTT BERZON | 273 VILLAGE MEAD DR ATLAS RESTORATION SPECIALISTS BALLWIN MO 63021 |
| JAMIE AND TRICIA COLE | 245 SYLVESTER RD COLUMBIA KY 42728 |
| JAMIE AND WAYNE WITHROW | 621 MILL ST CINCINNATI OH 45215 |
| JAMIE AND WILLIAM HUNT AND | THE CITY OF JOPLIN PO BOX 2332 JOPLIN MO 64803-2332 |
| JAMIE BARNES AND TIM LOUGHRY | 1821 SANPIPER LN CONSTRUCTION INC PLANO TX 75075 |
| JAMIE BLACK | 15109 LYNEBURG AVENUE PORT CHARLOTTE FL 33981-5118 |
| JAMIE BRADLEY | 608 WOODLAWN AVE TRAER IA 50675 |
| JAMIE C. HSU | TINA M. HSU 1956 CONNOLLY DRIVE TROY MI 48098 |
| JAMIE CHAFIN | 600 COUNTY LINE RD MIDLOTHIAN VA 23112 |
| JAMIE COWAN | 124 STORY LN FORT WORTH TX 76108-9665 |
| JAMIE DANIEL SKELTON AND | 105 WESTCHESTER DR F2 K BERGER CONSTRUCTION ATHENS GA 30606 |
| JAMIE E SIMPSON | 4216 NW 20TH ST OKLAHOMA CITY OK 73107 |
| JAMIE E. WALTERMYER | KRISTY L. WALTERMYER 55 PEAK VIEW ROAD YORK SPRINGS PA 17372 |
| JAMIE EVEN | 1235 1ST STREET JESUP IA 50648 |
| JAMIE GARDENIER | 111 S FOURTH STREET FULTON NY 13069 |
| JAMIE GINTER, BENJAMIN | 34 FOREST AVE CRANFORD NJ 07016 |
| JAMIE HARKEN | 12421 VAIL AVE CLARKSVILLE IA 50619 |
| JAMIE HENRY ATT AT LAW | PO BOX 311815 ATLANTA GA 31131 |
| JAMIE HERNANDEZ JR | PO BOX 835342 MIAMI FL 33283 |
| JAMIE HOLLADAY AND | TERA HOLLADAY 901 GRAHAM DR OLD HICKORY TN 37138-1672 |
| JAMIE JOSEPH WUJCIK | 752 7TH ST CHASKA MN 55318-2271 |
| JAMIE K PROCTOR ATT AT LAW | 4121 N ARMENIA AVE TAMPA FL 33607 |
| JAMIE L BLOW AND | ROBIN W BLOW 525 N BRADDOCK STREET WINCHESTER VA 22601 |
| JAMIE L. BRUBAKER | 118 ARDMOOR AVE DANVILLE PA 17821 |
| JAMIE L. CHAFIN | PATRICIA T. CHAFIN 600 COUNTY LINE ROAD MIDLOTHIAN VA 23112 |
| JAMIE L. GINDELE, GARY D. GINDELE, PRO SE | RESIDENTIAL FUNDING, LLC V. JAMIE L. GINDELE, GARY D. GINDELE. 6043 KENWOOD RD CINCINNATI OH 45243 |
| JAMIE L. HARRIS | 2178 E. EASY JET STREET MERIDIAN ID 83642 |
| JAMIE L. OSBORN | DIANNA L. OSBORN 315 S SYCAMORE ST FAIRMOUNT IN 46928 |
| JAMIE LEEPER | 2133 FAIRVIEW DR. CEDAR FALLS IA 50613 |
| JAMIE M ALLEN ATT AT LAW | 113 W 12TH ST PUEBLO CO 81003 |
| JAMIE M ALLEN ATT AT LAW | 311 24TH ST PUEBLO CO 81003 |
| JAMIE M KINCAID | 740 BRONX DR TOLEDO OH 43609 |
| JAMIE M. BARIBEAU | BARBARA A. BARIBEAU 1073 UPPER DUMMERSTON ROAD BRATTLEBORO VT 05301-8821 |
| JAMIE M. VALEN | 3443 HAAB ROAD ANN ARBOR MI 48103-9620 |
| JAMIE M.SANTOPADRE | 462 COLONIAL CLUB DRIVE HARAHAN LA 70123-4445 |
| JAMIE MANCHESTER | 106 WEST WILLIAMS STREET DUNKERTON IA 50626 |
| JAMIE MANSOURI | MELINDA MANSOURI 2266 WEST 10455 SOUTH SOUTH JORDAN UT 84095 |
| JAMIE MOLOY AND LAPLOW | 1060 W SAGINAW RD CONSTRUCTION LLC SANFORD MI 48657 |
| JAMIE MORROW | A 1 1406 JORDAN DR DECORAH IA 52101-4701 |
| JAMIE N HARRIS ATT AT LAW | 160 W SANTA CLARA ST STE 1100 SAN JOSE CA 95113 |
| JAMIE OHLSEN | 4017 COUNTRY CLUB DRIVE APARTMENT NUMBER 302 LOS ANGELES CA 90019 |
| JAMIE OLSEN | 764 COUNTY ROAD 39 NE MONTICELLO MN 55362 |
| JAMIE ORTH | 626 CAMBERLY CT WINDSOR CO 80550-8800 |
| JAMIE P. PEARSON | DAWN R. PEARSON 3823 OGDEN HWY ADRIAN MI 49221 |
| JAMIE PINTO | 1325 CIRCLE DRIVE DOWNINGTOWN PA 19335 |
| JAMIE PRELLWITZ | 300 CARRINGTON AVE WATERLOO IA 50701-3620 |

| Claim Name | Address Information |
|---|---|
| JAMIE R PIERCE ATT AT LAW | 333 S 7TH ST STE 2 MINNEAPOLIS MN 55402 |
| JAMIE RYAN RYKE ATT AT LAW | STE 110 SOUTHFIELD MI 48034 |
| JAMIE S TIDMARSH | CHRIS M TIDMARSH 1913 WEST MEFFAN AVENUE NAMPA ID 83651 |
| JAMIE S. BARTHOLOMEW | 2939 57TH AVENUE NE TACOMA WA 98422 |
| JAMIE SAMUELSON JAIME AND MAGGIE | 15712 YELLOPINE ST N SAMUELSON ANDOVER MN 55304 |
| JAMIE SCARINI CHERRY ATT AT LAW | 400 GALLERIA PKWY SE STE 1500 ATLANTA GA 30339 |
| JAMIE STONE | 5757 PACIFIC AVE #224 STOCKTON CA 95207 |
| JAMIE TILLMAN | 1227 E. MARY LANE GILBERT AZ 85295-1736 |
| JAMIE VELA | 214 LAKE CARNEGIE CT LAREDO TX 78041 |
| JAMIE WILSON | 15990 ALEXANDER RUN JUPITER FL 33478 |
| JAMIESON AND ASSOCIATES | PO BOX 4062 HOUSTON TX 77210 |
| JAMIESON, CRAIG T & JAMIESON, PATRICIA R | 8216 EVERGREEN DETORIT MI 48228 |
| JAMIESON, EUGENE | PO BOX 4062 HOUSTON TX 77210-4062 |
| JAMIL NIZAM | 1518 VILLA RICA DRIVE HENDERSON NV 89052 |
| JAMIL, SAMINA | 2421 S. WABASH CHICAGO IL 60616 |
| JAMILLE KING | KELLER WILLIAMS 5700 VETERANS PARKWAY COLUMBUS GA 31904 |
| JAMIN S NEIL ATT AT LAW | 5505 W CHANDLER BLVD STE 15 CHANDLER AZ 85226 |
| JAMISON BRYANT TAYLOR ATT AT LAW | 1218 11TH ST NW WASHINGTON DC 20001 |
| JAMISON CONTRACTORS | 2316 EBENEZER RD ROCK HILL SC 29732-9214 |
| JAMISON, AMANDA M | 6110 WESTPORT DR PORT RICHEY FL 34668 |
| JAMISON, LESLIE | 66 HOWARD AVE DYNAMITE FLOORS AND MORE ANSONIA CT 06401 |
| JAMKE | 1562 TULLY ROAD SUITE A MODESTO CA 95350 |
| JAMKE A CALIFORNIA GENERAL PARTNERSHIP | 1562 TULLY ROAD STE A MODESTO CA 95350 |
| JAMMIE BOWMAN AND THE | 2214 COUNTY LINE RD HANDY MAN BRADLEY SC 29819 |
| JAMOS LEINBERGER | 2920 W FLR ST. SILVER SPRINGS NV 89429 |
| JAMPALA, SRINATH | 3516 SAN PATRICIO DR. PLANO TX 75025 |
| JAMS | 1920 MAIN STREET SUITE 300 IRVINE CA 92614 |
| JAMS 01 INC | 3701 PENDER DRIVE FAIRFAX VA 22030-6045 |
| JAMSCHRADER BYRD AND COMPANION P | 32 20TH ST STE 500 WHEELING WV 26003 |
| JAMSHID SHAHRIARI | SAMILEH SINAI 1171 NORTH HUDSON PLACE CHANDLER AZ 85225 |
| JAMSSENS, MANUELA | 75 MELROSE AVE MARINILLI ASSOCIATES AND QUALITY HOME ENHANCERS BROCKTON MA 02302 |
| JAN A VANZELFDEN | FELICIA F VANZELFDEN 181 SUMMER SAND CT HOLLAND MI 49424 |
| JAN A. VANZELFDEN | FELICIA F. VANZELFDEN 181 SUMMER SANDS CT HOLLAND MI 49424 |
| JAN AND DANUTA MALINA | 5163 WESTERN TURNPIKE ALTAMONT NY 12009 |
| JAN AND FRED SIMERLY | 248 SCALF RD HAMPTON VA 37658 |
| JAN AND JOHN BRADFIELD AND | 7889 W 153RD TERR CHRISTIAN BROTHERS CONSTRUCTION SERVICES LLC OVERLAND PARK KS 66223 |
| JAN AND KELLY LAIRD AND COLORADO | 719 N CHAPARRAL DR RESCON LLC PUEBLO CO 81007 |
| JAN AND RICK ASHCRAFT | 1225 STONE MOUNTAIN PKWY SAVANNAH TX 76227 |
| JAN B FERGUSON | CHRISTINE M FERGUSON 2950 NW 106 AVE 6 SUNRISE FL 33322 |
| JAN BUREK | 13256 CANTERBURY STERLING HGTS MI 48312 |
| JAN C RAMOS AND | 18844 N 68TH AVE WALLACE HARVEY KING GLENDALE AZ 85308 |
| JAN COMMUNICATIONS INC | 3921 NEW ORLEANS AVE EGG HARBOR CITY NJ 08215-4509 |
| JAN ERIC BARTO ATT AT LAW | 1922 ACTON HWY GRANBURY TX 76049 |
| JAN G BARKMAN | ANITA B BARKMAN 32780 EL DIENTE COURT EVERGREEN CO 80439 |
| JAN GETTLES REALTY | 10 PORTSMOUTH ST JACKSON OH 45640 |
| JAN K BROWNING AND SKILL | 2520 DELLVIEW DR COMPETIONS FORT WAYNE IN 46816 |
| JAN L SHEPHARD ATT AT LAW | 410 S PADRE ISLAND DR STE 210 CORPUS CHRISTI TX 78405 |

| Claim Name | Address Information |
| --- | --- |
| JAN L TRAS | PETER TRAS 5716 MADEIRA PLACE NORTHEAST ALBUQUERQUE NM 87110 |
| JAN L. MASON | 48          NORWOOD AVENUE GLEN ROCK NJ 07452-1428 |
| JAN LEE AND MICHAEL WEISBERG AND | 9111 BRIENNE WAY DH CONSTRUCTION ELK GROVE CA 95758 |
| JAN LOVELADY | 9801 FIRESTONE CIRCLE LONE TREE CO 80124 |
| JAN M QUALTIERE | 39453 VLG RUN DR NORTHVILLE MI 48167 |
| JAN M SENSENICHCHAPTER 13 TRUSTEE | PO BOX 1326 CHAPTER 13 DISBURSEMENT ACCOUNT NORWICH VT 05055 |
| JAN M SMITH ATT AT LAW | 417B E GASTON ST SAVANNAH GA 31401 |
| JAN MASTERS | 12 OLD CREEK CIR ORMOND BEACH FL 32174-2699 |
| JAN MINAR | 727 DUBOCE AVENUE SAN FRANCISCO CA 94117 |
| JAN O CONNOR ATT AT LAW | 5401 TWIN KNOLLS RD STE 7 COLUMBIA MD 21045 |
| JAN OLMSTEAD | 2047 SWEET GUM DRIVE AVON IN 46123 |
| JAN P JOHNSON CHAPTER 13 TRUSTEE | PO BOX 1708 SACRAMENTO CA 95812 |
| JAN P QUAGLIA ATT AT LAW | 224 E OLIVE AVE STE 300 BURBANK CA 91502 |
| JAN P THIMMESCH | SANDRA K THIMMESCH 17216 PADONS DRIVE EDEN PRAIRIE MN 55346 |
| JAN PERRY LEDERER ATT AT LAW | 750 E MULBERRY AVE STE 401 SAN ANTONIO TX 78212 |
| JAN PETER WEISS ESQ ATT AT LAW | 917 N DIXIE HWY LAKE WORTH FL 33460 |
| JAN R RYBARSKI | 3880 BUFFALO SPRINGS RD BELLEVUE TX 76228-2010 |
| JAN R. STEFFE | JANET R. STEFFE 47925 MANORWOOD DRIVE NORTHVILLE MI 48168 |
| JAN RAPMUND | 3037 TOPAZ LANE #D FULLERTON CA 92831 |
| JAN RICK INCORPORATED | 12611 MAGNOLIA RD GRASS VALLEY CA 95949 |
| JAN ROSEBERRY APPRAISALS | 214 W 21ST ST DOVER OH 44622 |
| JAN S. HALAMA | MONICA E. HALAMA 4414 LILY DRIVE HOWELL MI 48843 |
| JAN S. SHEPPARD | 106 OTTER RUN RD PAWLEYS ISLAND SC 29585 |
| JAN SCHOMMER | 15637 GULFSTREAM AVE FONTANA CA 92336 |
| JAN SYMONS RENNER HANSBOROUGH AND | 6561 EDSALL RD SPRINGFIELD VA 22151 |
| JAN VADNEY | 147 PINE HILLS LANE OAKLAND CA 94611 |
| JAN VERSTEEG ATT AT LAW | 4952 WARNER AVE STE 106 HUNTINGTN BCH CA 92649 |
| JAN W. BOLDT | DIANA S. BOLDT 40313 SE GIBSON RD WASHOUGAL WA 98671 |
| JAN WITHERELL | 235 CHESLEY HILL ROAD GONIE NH 03839 |
| JANA AND SEAN OCONNER AND | 314 JACKSON ST REPAIR MASTERS CONSTRUCTION SAINT CHARLES MO 63301 |
| JANA B KOOI | 1431 RIVERPLACE BLDV #2204 JACKSONVILLE FL 32207 |
| JANA CLAIRE RAUSCH AND | 109 ARKANSAS GEORGE DIXON SULPHUR LA 70663 |
| JANA H EFFERTZ LAW OFFICE P A | 285 18TH ST SE STE 4 OWATONNA MN 55060-4065 |
| JANA H EFFERTZ LAW OFFICE PA | 142 W BRIDGE ST PO BOX 1090 OWATONNA MN 55060 |
| JANA K AINSWORTH | 1024 EAST FRYE ROAD UNIT1008 PHOENIX AZ 85048 |
| JANA MOORE | 902 SUSQUEHANNA RIDGE INDEPENDENCE MO 64056 |
| JANA S MOODY ATT AT LAW | 203 E THOMAS ST HAMMOND LA 70401 |
| JANA S. KRAKOW | 1732-K ASCOT WAY K RESTON VA 20190 |
| JANA WATZLAVIK JOHN | 700 FEM SULPHUR LA 70663 |
| JANAK C. CHITALIA | SEEMA J. CHITALIA 3845 INDIAN TRL ORCHARD LAKE MI 48324-1667 |
| JANAK LAW FIRM PA | PO BOX 7 CARY NC 27512-0007 |
| JANAKA RATNAYAKE AND RADIKA RATNAYAKE VS GMAC | MORTGAGE LLC ETS SVCS LLC FEDERAL HOME LOAN MORTGAGE CORPORATION 4765 SUNNYSIDE DR RIVERSIDE CA 92506 |
| JANAY HART | 5215 DOUBLETREE LANE GRAND PRAIRIE TX 75052 |
| JANDI, PIERRE | 8242 CANNING TERRACE GREENBELT MD 20770 |
| JANDIRA FIGUEROA | PO BOX 1333 S DENNIS MA 02660 |
| JANE  KISKADDON | 24 WOODLAND RD FAIRFAX CA 94930 |
| JANE  SHELL | 3804 VEAZEY ST NW WASHINGTON DC 20016 |
| JANE A ELLIS | 1041 WOODS AVE NORMAN OK 73069-7472 |

| Claim Name | Address Information |
| --- | --- |
| JANE A GRANT AND WILLIAM L | 11651 CHIPPENHAM WAY WALTON SR SAN DIEGO CA 92128 |
| JANE A THORNTON | TODD A HOESCHLER 2540 GILPIN STREET DENVER CO 80205-5516 |
| JANE A. GAMBLIN | 2331 NEW LAKE PLACE MARTINEZ CA 94553 |
| JANE AND DEWEY PETTY AND BEN IVEY | 208 SPRINGDALE DR CONSTRUCTION UNION SC 29379 |
| JANE AND FRANCIS KAMBONA AND | 13831 PURPLEMARTIN ST TRI PAC CONSTRUCTION SERVICES HOUSTON TX 77083 |
| JANE AND MARSHALL CHAMBERS | 445 AVIEMORE LOOP MCDONOUGH GA 30253 |
| JANE AND RANDY HUNTER | 2944 SW LARUREN WY PALM CITY FL 34990 |
| JANE AND ROBERT CORRADO | 481 GRACE TRAIL AND DELMAR BUILDERS ORANGE CT 06477 |
| JANE AND THOMAS MCKEE | 522 CENTRAL AVE AND PROPERTY ADJUSTMENT CORP CHELTENHAM PA 19012 |
| JANE B KANE AND KRISTIN | 9 SCHOOLHOUSE LN KONSTRUCTION CO NORTH EAST MD 21901 |
| JANE BERWICK | 1011 HAMLINE PLACE BURBANK CA 91504 |
| JANE BOEHMLER | 22275 P AVENUE HAWKEYE IA 52147 |
| JANE BROOKHART, L | 311 FERNWOOD DR GROUND RENT COLLECTOR SEVERNA PARK MD 21146 |
| JANE BURNS | 7455 INDIAN WELLS WAY LONE TREE CO 80124 |
| JANE C ANDERSON | 1320 TWIN KNOLL DR MURPHY TX 75094-5105 |
| JANE C HENSGE | 1611 STONEBRIDGE TRALL WHEATON IL 60189 |
| JANE CERVANTES ATT AT LAW | 212 YALE AVE CLAREMONT CA 91711 |
| JANE CHEN | 2240 BRITANNIA DR SAN RAMON CA 94582 |
| JANE CONROY | PO BOX 56684 PHILADELPHIA PA 19111-6684 |
| JANE COOPER | 11104 JOHN CUSSONS DRIVE GLEN ALLEN VA 23060 |
| JANE COZZATTI AND BOBBY NELSON | 173 BROWARD AND VINTAGE RECONSTRUCTION INC MARION TX 78124 |
| JANE CUNNINGHAM | 1555 LARK LANE WATERLOO IA 50701 |
| JANE D MCCUISH | MARTIN AND LINDA ROWE, INC. PUGET SOUND REALTY PARTNERS PORT ORCHARD WA 98367 |
| JANE D MERIDETH ESTATE | 1002 MCKINLEY BAY CITY MI 48708 |
| JANE D. KRAFT | 2897 WOODSPIRIT EDEN NY 14057 |
| JANE DOYLE | 217 NAVAJO RD KILMARNOCK VA 22482 |
| JANE DYRUD | MOUNTAIN LAKES REALTY 805 N. 3RD. ST MCCALL ID 83638 |
| JANE E COOMBES | 6274 TILLAMOOK DRIVE SAN JOSE CA 95123 |
| JANE E GARRETT | 3852 92ND CIRCLE URBANDALE IA 50322 |
| JANE E GILLILAND | 49404 NORTHWOOD COURT SHELBY TOWNSHIP MI 48315 |
| JANE E MALTAIS | 68 OLD MILL LANE QUEENSBURY NY 12804-2161 |
| JANE E MARAH | 5244 POTOMAC AVE ST LOUIS MO 63139 |
| JANE E. CAMPBELL | 52 KENNEDY DRIVE ENFIELD CT 06082 |
| JANE FITZGERALD | 13618 S. 32ND ST. PHOENIX AZ 85044 |
| JANE FRANKLAND | THE MAINE REAL ESTATE NETWORK 323 NORTH STREET SACO ME 04072 |
| JANE G. JEWELL | 5600 SOUTH MELBECK ROAD RICHMOND VA 23234 |
| JANE GANGITANO VS HOMECOMINGS FINANCIAL NETWORK | INC BAC HOME LOANS SERVICING LP BANK OF AMERICA NTNL ET AL LAW OFFICE OF PETER A GIBBONS 1805 N CARSON ST STE E CARSON CITY NV 89701 |
| JANE GASPERI | 2215 32ND DES MOINES IA 50310 |
| JANE GIBB | 130 LEXINGTON LANE COSTA MESA CA 92626 |
| JANE GORDER AND DAVE | 37 ISLE VIEW CT HARTING ROOFING ST CHARLES MO 63303 |
| JANE H DOWNEY ATT AT LAW | PO BOX 11874 COLUMBIA SC 29211 |
| JANE H PULEO | NICHOLAS  PULEO 30 DAVELIN ROAD WAYLAND MA 01778 |
| JANE H. WILLIAMS | JEAN POLK 159 NORTH CLAREMONT STREET SAN MATEO CA 94401 |
| JANE HARRE | 7460 MITCHELL DR ROHNERT PARK CA 94928 |
| JANE HENSGE | 1611 STONEBRIDGE TRL WHEATON IL 60189 |
| JANE HOLT | 4115 PEACHTREE DUNWOODY RD ATLANTA GA 30342 |
| JANE HORTON | 3539 SHAW ROAD WINSTON-SALEM NC 27105 |
| JANE J INC | DEFINED BENEFIT PENSION PLAN PO BOX 492449 LOS ANGELES CA 90049 |

| Claim Name | Address Information |
|---|---|
| JANE K MAROUSEK | 1107 W LAWRENCE AVE #205 CHICAGO IL 60640 |
| JANE KEARNS | 12901-18TH AVE S BURNSVILLE MN 55337 |
| JANE L ANDERSON JACKSON | 19 N GROVE ST REMODELING LLC WINSLOW TOWNSHIP NJ 08550 |
| JANE L SULLIVAN ATT AT LAW | 555 PLEASANT ST STE 105 ATTLEBORO MA 02703 |
| JANE L. BLACK | MES UNIT 29938 APO OR 09086 |
| JANE L. LITWIN-WILLIAMS | 8120 TROUT LILY DRIVE OOLTEWAH TN 37363-5780 |
| JANE L. NAGY | 980 WINDSOR ROAD CHARLOTTESVILLE VA 22901 |
| JANE L. TAYLOR | 1594 RAVINE LANE ROCHESTER HILLS MI 48306 |
| JANE L. WARNER | JOHN P. HEGENER 225 GUILDFORD RD BLOOMFIELD HILLS MI 48304 |
| JANE LEBARON | 24701 RAYMOND WAY #175 LAKE FOREST CA 92630 |
| JANE LEDINGTON | STANLEY D MORTENSEN 3753 CENTER WAY FAIRFAX VA 22033 |
| JANE LUMAN | 3900 GRAPEVINE MILLS PKWY UNIT 3313 GRAPEVINE TX 76051 |
| JANE M ABEL | 9134 N WOODLAWN FRESNO CA 93720 |
| JANE M ROBERSON ATT AT LAW | 9035 WADSROTH PKWY STE 2275 WESTMINSTER CO 80021 |
| JANE M SMITH | 6 INDEPENDENCE DRIVE MERRIMACK NH 03054 |
| JANE M WILLIAMS | JAMES D WILLIAMS 5700 4TH STREET SOUTH ST. PETERSBURG FL 33705 |
| JANE M. GROSS | 960 CARTERS GROVE TRAIL ALPHARETTA GA 30022 |
| JANE M. HANDY | 18W240 KNOLLWOOD LANE VILLA PARK IL 60181-3633 |
| JANE M. KEARNS | BRUCE D KEARNS 12901 18TH AVENUE SOUTH BURNSVILLE MN 55337 |
| JANE M. MARQUETTE | 109 PARK PLACE DRIVE SINKING SPRING PA 19608-9779 |
| JANE M. VICTOR | 1339 REDWOOD VIEW COURT CREVE COUER MO 63146 |
| JANE MAIMON | 760 HIGHLAND AVENUE #16 NEEDHAM MA 02494 |
| JANE MARIE N. MAJOR | 4913 ANDREA AVE ANNANDALE VA 22003 |
| JANE MARSHALL | 7205 OAK AVENUE MELROSE PARK PA 19027 |
| JANE MASON KURTZ HAAS | 64510 ASH RD AND JANE KURTZ WAKARUSA IN 46573 |
| JANE MAXEY REALTOR | 8810 S YALE TULSA OK 74137 |
| JANE MCGUIGAN | WILLIAM MCGUIGAN 15 LEGEND COURT #1268 ATHENS NY 12015 |
| JANE MCGUIGAN | WILLIAM MCGUIGAN 7101 SE BIRCHWOOD LN STUART FL 34997 |
| JANE MULLEN | 421 BROWN BRIAR CR. HORSHAM PA 19044 |
| JANE NALITT | 6404 KENHOWE DR BETHESDA MD 20817 |
| JANE NICHOLSON, NANCY | 3302 CHESTERFIELD CT SNELVILLE GA 30039 |
| JANE O CARTER | 570 VALLEY WAY NORTHFIELD IL 60093 |
| JANE P KUFTA | WILLIAM L KUFTA 4 ASTER CT DOYLESTOWN PA 18901-2618 |
| JANE P RAESE | MICHAEL W MALONE 2493 KALMIA AVENUE BOULDER CO 80304 |
| JANE PARADISO | 11990 MARKET STREET, UNIT 401 RESTON VA 20190 |
| JANE PHILLIPS | 711 W MAIN ST M LOUISVILLE KY 40202 |
| JANE PORTELLI | 28 BETHANY DR AMERICAN CANYON CA 94503 |
| JANE R. POLINO | STEPHEN R. POLINO 2835 EAGLE LANE WEST PALM BEACH FL 33409 |
| JANE ROCHA DE GANDARA ATT AT LAW | 505 MAIN ST SW LOS LUNAS NM 87031 |
| JANE RODRIGUEZ | 14134 BENBOW STREET BALDWIN PARK CA 91706 |
| JANE RUSH | 12925 HIALEAH COURT APPLE VALLEY MN 55124 |
| JANE S. EVANS | GENE P. EVANS 225 CHANDLER AVENUE ELMHURST IL 60126 |
| JANE SHIVERS | 2604 WINFIELD DRIVE PLANO TX 75023 |
| JANE SPLENDIDO | 904 EVANS RD GWYNEDD VALLEY PA 19437 |
| JANE STEFANINI | 12 WOODRIDGE LANE ASHLAND MA 01721 |
| JANE STUBBLEFIELD | 11716 VALLEY GARDEN DR JACKSONVILLE FL 32225 |
| JANE SUCHODOLSKI | 363 APIAN WAY COLLEGEVILLE PA 19426 |
| JANE TIMONERE ATT AT LAW | 4 LAWYERS ROW JEFFERSON OH 44047 |
| JANE VERNON | 50 SANDY KNOLL DRIVE DOYLESTOWN PA 18901 |

| Claim Name | Address Information |
| --- | --- |
| JANE VIEWEG, MARY | CHADWICK SHORES DR SNEADS FERRY NC 28460 |
| JANE W MADDEN | THOMAS H MADDEN 404 GREELEY ROAD EXTENSION CUMBERLAND CENTER ME 04021 |
| JANE W MOORE | 904 DALLAM RD NEWARK DE 19711 |
| JANE WU | 3770 FAIRMEADE RD PASADENA CA 91107 |
| JANEE PUGH | 21414 44TH AVE CT E SPANAWAY WA 98387 |
| JANEEN F BACKES | 371 GREYSTONE COURT UNIT A2 SCHAUMBURG IL 60193 |
| JANEEN FERONE | 3261 CELINDA DRIVE CARLSBAD CA 92008 |
| JANEEN MALLORY NEW AND PAUL DAVIS | RESTORATION OF FLINT SAGINAW 131 S KINGSLEY ST APT 1 CORUNNA MI 48817-1786 |
| JANEEN QUANSTROM | 1127 BERKLEY AVE QUAKERTOWN PA 18951 |
| JANEEN SCHRAMM | 1101 WALNUT ST APT 2 WILLIAMSPORT PA 17701 |
| JANEENE JONES AND QUALITY | 127 SEASIDE DR RESTORATION INC GUN BARREL CITY TX 75156 |
| JANEL FARLEY | 8460 LIMEKILN PIKE APARTMENT 301 WYNCOTE PA 19095 |
| JANEL GASPAR | 234 CLAY STREET TAMAQUA PA 18252 |
| JANELLA MILLER | 5143 ALDRICH AVE S MINNEAPOLIS MN 55419 |
| JANELLA SPURLOCK | 12642 WARRENWOOD DR. HOUSTON TX 77066 |
| JANELLE B MCCANDLESS | 962 SW HAMBERLAND AVE. PORT ST. LUCIE FL 34953 |
| JANELLE E BOLSTAD | MICHAEL J BOLSTAD 29 LAKEVIEW COURT OCEAN SPRINGS MS 39564-9283 |
| JANELLE FROST | 321 7TH ST. LAPORTE CITY IA 50651 |
| JANELLE J PIPPENGER AND | DAVID PIPPENGER 8530 DUNCAN ISLAND RD MAPLETON OR 97453-9647 |
| JANELLE L. MCCAMMON | RAYMOND A. ROSENFELD 3249 BRADWAY BLVD BLOOMFIELD HILLS MI 48301 |
| JANELLE M COOK | 250 110TH AVE NW COON RAPIDS MN 55448 |
| JANELLE MCCLINTOCK | 409 RACHAEL STREET WATERLOO IA 50701 |
| JANELLE MYERS | 628 ALLEN ROAD COPPELL TX 75019 |
| JANENE M DOWNING | 678 BIRD COURT NOVATO CA 94947 |
| JANES, NATHAN | 45 HEARTH STONE WAY CAMPBELLSVILLE KY 42718 |
| JANES, REGINA R & JANES, PHILIP D | 6007 TAMSWORTH COURT PARKER TX 75002 |
| JANESVILLE CITY ROCK COUNTY | 51 S MAIN ST ROCK COUNTY TREASURER JANESVILLE WI 53545 |
| JANESVILLE CITY ROCK COUNTY | 51 S MAIN STREET PO BOX 5005 ROCK COUNTY TREASURER JANESVILLE WI 53545 |
| JANESVILLE CITY ROCK COUNTY | ROCK COUNTY TREASURER PO BOX 1975 51 S MAIN ST JANESVILLE WI 53547 |
| JANESVILLE CITY ROCK COUNTY | ROCK COUNTY TREASURER PO BOX 1975 51 S MAIN ST COURTHOUSE JANESVILLE WI 53547 |
| JANESVILLE CITY ROCK COUNTY | 51 S MAIN ST PO BOX 1975 JANESVILLE WI 53547 |
| JANESVILLE TOWN | 1628 N LITTLE CT JANESVILLE TOWN TREASURER JANESVILLE WI 53548 |
| JANESVILLE TOWN | 1628 N LITTLE CT TREASURER JANESVILLE WI 53548-7613 |
| JANESVILLE TOWN | 5504 FENRICK TOAD TREASURER JANESVILLE WI 53548-8657 |
| JANESVILLE TOWN | 5504 W FENRICK RD TREASURER JANESVILLE TWP JANESVILLE WI 53548-8657 |
| JANESVILLE TOWN | 5504 W FENRICK RD TREASURER JANESVILLE WI 53548-8657 |
| JANET A LAWSON ATT AT LAW | 3639 HARBOR BLVD STE 109 VENTURA CA 93001-4276 |
| JANET A TULLOS | 600 PARK GROVE LN APT 117 KATY TX 77450-4652 |
| JANET A. GINGRICH | 1565 PUERTO VALLARTA DRIVE SAN JOSE CA 95120 |
| JANET A. MENNONA | 2207 SE 45TH AVE PORTLAND OR 97215 |
| JANET A. WALKER | 4024 SW 100TH ST GAINESVILLE FL 32607 |
| JANET ALDORISIO | 4 KIMBALL COURT, APT. 307 WOBURN MA 01801 |
| JANET ALESSI AND OR JANET | COMPANY 80 BLAKESLEE AVE GREENLAW AND BANTON CONSTRUCTION NORTH HAVEN CT 06473 |
| JANET ALLEN | 45 JOHANNA DRIVE READING MA 01867 |
| JANET AND BILLY SPENCER AND | 314 OVERHILL DR JERRY MORGAN ROOFING GAFFNEY SC 29340 |
| JANET AND BRYAN FRIBERG AND | 27547 COUNTY RD 18 BRYAN FRIBERG SR AND HIGHMARK CO KEENESBURG CO 80643 |
| JANET AND CHRISTOPHER COLLINS | PO BOX 632 PRAIRIE GROVE AR 72753 |
| JANET AND DAVID CUTCHER AND | 908 OAK REGENCY LN I DRY LEAKS BRANDON FL 33511 |
| JANET AND GERALD KOSTECKI | 3715 SPOONBILL CT PUNTA GORDA FL 33950 |

| Claim Name | Address Information |
|---|---|
| JANET AND JOHN SIREL AND | 96 COUNTY RD 56 LEONARDO PAINTING GENERAL CONTRACTING MAPLECREST NY 12454 |
| JANET AND LAWRENCE GARLING | 9 BRIARWOOD DR FAIRFIELD TOWNSHIP NJ 07004 |
| JANET AND THOMAS GIBBONS AND ALL DRY | 7033 S OWENS ST WATER DAMAGE EXPERTS AND REPAIRS UNLIMITED INC LITTLETON CO 80127 |
| JANET AND TODD MURRAY AND | 1906 OAK PARK DR SERVPRO OF CHAMPAIGN URBANA CHAMPAIGN IL 61822 |
| JANET ANGELO | 4 JACKSON CT W MARLTON NJ 08053 |
| JANET ARNOLD | 2610 RAINDANCE LEANDER TX 78641-8688 |
| JANET ASPEN | 9114 BATAAN STREET NE BLAINE MN 55449 |
| JANET ATKINSON | 5 RIVER STREET BILLERICA MA 01821 |
| JANET B. LANNING | 32735 BROOKSTONE LANE NORTH RIDGEVILLE OH 44039 |
| JANET BATES, CHRYSTAL | SUNSHINE STATE CLAIMS ADJ 5124 CALLE VERDE LAS CRUCES NM 88012-7145 |
| JANET BAUSCH | 78 UNION ST BRISTOL RI 02809 |
| JANET BENSON AND HELEN D TIDWELL | 875 AVOCADO AVE AND JANET CARTER EL CAJON CA 92020 |
| JANET BEZZERIDS | 267 HO HUM TRAIL HOLLISTER MO 65672 |
| JANET BRACKEEN VS GMAC MORTGAGE LLC | 6200 CHASE ST ARVADE CO 80003 |
| JANET BROWN | 1421NORTH ADAMS STREET WILMINGTON DE 19806-3207 |
| JANET BYRNE | P.O. BOX 81069 WELLESLEY MA 02481 |
| JANET C CHILLIANIS | 58 MONROE STREET 3 AND 4R HOBOKEN NJ 07030 |
| JANET C NERIS ATT AT LAW | 6625 MIAMI LAKES DR STE 214 MIAMI LAKES FL 33014 |
| JANET C NERIS ATT AT LAW | 14750 NW 77TH CT STE 306 MIAMI LAKES FL 33016 |
| JANET C WALSH ATT AT LAW | PO BOX 487 LYNDON KS 66451 |
| JANET C. WEGGENMAN | 22924 WADE AVENUE TORRANCE CA 90505 |
| JANET CAULFIELD | 7400 WEST FLAMINGO #1027 LAS VEGAS NV 89147 |
| JANET COLON | 3526 N MARSHALL ST PHILADELPHIA PA 19140 |
| JANET CRACE AND PAUL CRACE AND BONE | 3603 EMERY LAKE LN DRY ROOFING CINCINNATI INC AND SALEM DOOR CO MASON OH 45040 |
| JANET CRACE AND PAUL CRACE AND BONE | 3603 EMERY LAKE LN DRY ROOFING CINCINNATI INC MASON OH 45040 |
| JANET CRAIG | 1302 MORRIS CT NORTH WALES PA 19454 |
| JANET CRARY | 9143 OLSON MEMORIAL HWY 55 UNIT 204 GOLDEN VALLEY MN 55427 |
| JANET D RUSH VS AMERIGROUP MORTGAGE CORP AND | GMAC MORTGAGE LLC FRAZER AND FRAZER PC 106 E 6TH STREETSUITE 900 AUSTIN TX 78701 |
| JANET DANIEL | 163 DAVEN PORT ROAD TOMS RIVER NJ 08757 |
| JANET DENEATA AND JESSE CORNELIUS | 5301 PENINSULA WAY GARLAND TX 75043 |
| JANET DOETSCH | 910 GREENWOOD RD GLENVIEW IL 60025 |
| JANET DRUVENGA | 405 13TH ST APLINGTON IA 50604 |
| JANET DUNKLE | HARRISON REALTY, INC 795 N FIRST ST HARRISON MI 48625 |
| JANET E BOYD ATTORNEY AT LAW PLC | 385 GARRISONVILLE RD STE 203 STAFFORD VA 22554 |
| JANET E MOORE | 4460 RALEIGH STREET DENVER CO 80212 |
| JANET E ROSE | 1106 OLD DUTCH ML RD COLORADO SPRINGS CO 80907 |
| JANET E. CANGIALOSI | 259  PALSA AVENUE ELMWOOD PARK NJ 07407 |
| JANET E. LANFORD | 16404 NE 28TH STREET BELLEVUE WA 98008 |
| JANET E. MORRISON | JOSEPH R. MORRISON 1010  APALACHEE WAY BUCKHEAD GA 30625 |
| JANET ELDRIDGE | 949 OHIO WATERLOO IA 50702 |
| JANET F WALKER | 117 LOUISE ST CLANTON AL 35045-3144 |
| JANET FETTERMAN | CONCORD REAL ESTATE 12518 MILLHOPPER RD GAINESVILLE FL 32653-2417 |
| JANET FORSYTHE | 404 LOCUST ST LA PORTE CITY IA 50651 |
| JANET GREENSTREET | 75 MAPLE AVENUE SOUTHAMPTON PA 18966 |
| JANET H MORRISON ATT AT LAW | 26 SCHOOL ST PO BOX 2212 FITCHBURG MA 01420 |
| JANET H. BOZZONE | WILLIAM M. BOZZONE 60 SOUNDVIEW AVENUE WHITE PLAINS NY 10606 |
| JANET H. FOLTZ | WILLIAM F. FOLTZ 1004 OAKTREE TRAIL LAKE VILLA IL 60046 |

| Claim Name | Address Information |
|---|---|
| JANET HAGHIGHAT | 18220 SUGARMAN STREET TARZANA CA 91356-4324 |
| JANET HANSON | 1419 BRITTON ST WANTAGH NY 11793 |
| JANET HANSON | 8318 N OKETO AVE NILES IL 60714-2516 |
| JANET HARRIS | 1130 TYSON AVENUE ABINGTON PA 19001 |
| JANET HATCH | HATCH R. JAMES 2976 W STATE ROUTE HH KINGSTON MO 64650-8140 |
| JANET HOLLERAN | 109 SANDRA DR DELMONT PA 15626 |
| JANET HONG ATT AT LAW | 101 2ND ST SE STE 600 CEDAR RAPIDS IA 52401 |
| JANET HONG ATT AT LAW | 526 2ND AVE SE CEDAR RAPIDS IA 52401 |
| JANET HULL | 308A 2457 S HIAWASSEE RD ORLANDO FL 32835 |
| JANET J GOLDMAN ATT AT LAW | 51 JEFFERSON BLVD STE 7 WARWICK RI 02888 |
| JANET J POWELL | 10 HOLLY LANE OCEAN VIEW DE 19970 |
| JANET J PULLEN | 5381 PARK RD CROZET VA 22932-9307 |
| JANET J. BRODERICK | 191 PRIORITY POINT ST HENDERSON NV 89012-5315 |
| JANET J. ZIPPRICH | 20 LOCUST AVENUE TROY NY 12180 |
| JANET JACKSON AND TAYLOR AND COLLINS | ASTROTECH CONTRACTORS 5435 HANDYMAN REPAIR SERVICE AND SONORA ST HOUSTON TX 77020 |
| JANET JENKERSON AND DAVID JENKERSON | 44 PARADISE LN NORTH WATERBORO ME 04061 |
| JANET JOSEPH | 6765 ARNORA LANE SAINT LOUIS MO 63134 |
| JANET K LUBON ATT AT LAW | 516 MAIN ST PENNSBURG PA 18073 |
| JANET K MURPHY | 81 CROSSBROOK AMHERST MA 01002 |
| JANET K SHEPHERD ESQ ATT AT LAW | 12000 BISCAYNE BLVD STE 609 NORTH MIAMI FL 33181 |
| JANET K THOMPSON AND | 826 TRAIL RIDGE CT SMALLING CONSTRUCTION INC MOORESVILLE IN 46158 |
| JANET K TULEY | 1011 SARATOGA RD NAPERVILLE IL 60564 |
| JANET KING BOWLES AND RG CARPENTRY | 1800 PEACH CT E SAINT LEONARD MD 20685 |
| JANET KIRCHER | 1304 RHAWN ST APT 221 PHILADELPHIA PA 19111 |
| JANET KNIGHT | 18727 MIDWAY RD HOLY CROSS IA 52053 |
| JANET KRISTUNAS TAX COLLECTOR | 322 KEELERSBURG RD TUNKHANNOCK AREA SD EATON TWP TUNKHANNOCK PA 18657 |
| JANET L BITTNER AND | 4508 OLD BROOK TRAIL RAY SHIRLEY CONTRACTOR BIRMINGHAM AL 35243 |
| JANET L CARPINI LLC | 327 HERMAN MELVILLE AVE NEWPORT NEWS VA 23606 |
| JANET L DERDA | 194 SANDPIPER CT NOVATO CA 94949-6645 |
| JANET L DOUGLASS | 2600 N SHIELDS ST FORT COLLINS CO 80524-1085 |
| JANET L HALUSKA | 303 WILLOW GRV ROCHESTER MI 48307 |
| JANET L MILLER TAX COLLECTOR | 1939 WALNUT ST CAMP HILL BORO CUMBER CAMP HILL PA 17011 |
| JANET L MILLER TAX COLLECTOR | 1939 WALNUT ST CAMP HILL SD CAMP HILL BORO CAMP HILL PA 17011 |
| JANET L MOORE | 632 BROWNTOWN ROAD BOYCE VA 22620-9716 |
| JANET L MOORE LARRY L | 3930 ELM ST CT RICHARDSON AND VEGAS ROOFING FRESNO TX 77545 |
| JANET L POWELL | 506 WYTHE STREET ALEXANDRIA VA 22314 |
| JANET L SHANNON ATT AT LAW | 227 TAYLOR RD MONTGOMERY AL 36117 |
| JANET L STATON ATT AT LAW | 439 W WALNUT ST STE 101 DANVILLE KY 40422 |
| JANET L TYLER ATT AT LAW | 3704 REYNOLDS ST LARAMIE WY 82072 |
| JANET L. DAGOSTINI | 131 CLIFTON ROAD BARNEGAT NJ 08005 |
| JANET L. OLLESTAD PEDERSEN | 4216 EAST OVERLOOK DRIVE SAN DIEGO CA 92115 |
| JANET L. SHAFF | 11826 TUNNELTON ROAD BEDFORD IN 47421 |
| JANET L. WHITE | 80 MALCOLM RD MAHWAH NJ 07430 |
| JANET L. WINDZ | 14405 TALKING PINES ROAD GRASS VALLEY CA 95945 |
| JANET LAMERATO | VICTORIA LAMERATO 1252 LA BROSSE DR WATERFORD MI 48328 |
| JANET LEE BRODER | WILLIAM J. BRODER 3143 MANOR AVENUE WALNUT CREEK CA 94597 |
| JANET LEONI | 2158 SOUTHBROOK RDG NW KENNESAW GA 30152 |
| JANET LOUISE WILLGING | 171 N. MAGNOLIA  #D ANAHEIM CA 92801 |

| Claim Name | Address Information |
|---|---|
| JANET LYNN SMITH PHILLIPS AND THE | 7520 S PRAIRIEVIEW DR ESTATE OF TIMOTHY PHILLIPS LAKE CHARLES LA 70605 |
| JANET LYONS | 2124 CASPER AVENUE WATERLOO IA 50701 |
| JANET M BENSON | 759 SOUTH ROBB WAY LAKEWOOD CO 80226 |
| JANET M CABBAGE | 1290 NORTH MAIN STREET RANDOLPH MA 02368 |
| JANET M CLIFTON | 1459 LANDIS CIRCLE BEL AIR MD 21015 |
| JANET M FIEDLER | 3340 WALNUT GRV LN PLYMOUTH MN 55447 |
| JANET M INCAO | 480 ROLLING HILLS RD BRIDGEWATER NJ 08807-1932 |
| JANET M LANE ATT AT LAW | 5108 STAGE RD STE 2 MEMPHIS TN 38134 |
| JANET M MCDONOUGH ATT AT LAW | 23 W SPRING ST CHIPPEWA FALLS WI 54729 |
| JANET M ROBERTS | 521 MONTFORD AVE MILL VALLEY CA 94941-3316 |
| JANET M TROAST | 3110 MORNING WAY LA JOLLA CA 92037 |
| JANET M ZIULKOWSKI ATT AT LAW | 39850 VAN DYKE AVE STE 200 STERLING HEIGHTS MI 48313 |
| JANET M. BLACK | JAMES G. BLACK JR 4264 BRIGHTWOOD DR TROY MI 48085 |
| JANET M. CHINEN | 780 AMANA STREET 903 HONOLULU HI 96814 |
| JANET M. MORIN | LAWRENCE P. MORIN 26 JESSAMINE STREET W  HARTFORD CT 06119 |
| JANET M. RESLER | DARRELL E. RESLER 11323 MERLIN PLACE EVANSVILLE IN 47725 |
| JANET M. RIECKHOFF | 41989 SARATOGA CIRCLE CANTON MI 48187 |
| JANET MARIE KOLB | 4160 NE PAPOOSE PL BREMERTON WA 98311-9412 |
| JANET MARIE SAUCIER | 19342 SUNRAY LANE UNIT 102 HUNTINGTON BEACH CA 92648-6427 |
| JANET MEREDITH SONGER ATT AT LAW | 315 N HIGH ST WINCHESTER TN 37398 |
| JANET MEYER | 1509 38TH ST SACRAMENTO CA 95816 |
| JANET MILAN | 1412 HIDDEN MDWS B WALLED LAKE MI 48390 |
| JANET MITCHELL | 38607 CLAREMONT DRIVE STERLING HEIGHTS MI 48310 |
| JANET MORRISON | 412 NEWTON ROAD HATBORO PA 19040 |
| JANET N. KEKICH | BRIAN L. KEKICH 112 ROLLING GREEN PLACE MISSOULA MT 59803 |
| JANET NESSE TRUSTEE #08-126520 | 1150 18TH STREET WASHINGTON DC 20036 |
| JANET OLSON | 228 N HARVEY PLYMOUTH MI 48170 |
| JANET P PRUEITT ATT AT LAW | PO BOX 36 GATESVILLE TX 76528 |
| JANET P. SIEGEL | ANDREW D. SIEGEL 1081 DURBIN PARKE DRIVE JACKSONVILLE FL 32259 |
| JANET P. TATE | PATRICK J. DRAPER 35 SADDLE ROAD WOLCOTT CT 06716 |
| JANET PALMER | 18766 WYNNFIELD RD EDEN PRAIRIE MN 55347 |
| JANET PELL | 50 NORTH QUIGLEY AVENUE PASADENA AREA CA 91107 |
| JANET PHILLIPS AND A AND D DRY | 2810 MISSION HILLS LN CLEAN INC INDIANAPOLIS IN 46234 |
| JANET POLK AND SHOWCASE | 159 FARMERS RD RESTORATION CO FAYETTEVILLE NC 28311 |
| JANET R LEMON | 1547 POINT DUME COURT CHULA VISTA CA 91911 |
| JANET R PETROZELLE | OAK LEAF PROPERTIES OF NC LLC 175 E PEACOCK AVE DENTON NC 27239 |
| JANET R PETROZELLE INC | 18865 S HWY 109 DENTON NC 27239 |
| JANET R. MAGRUDER | MICHAEL A. YOSHIDA 420 CASSIDY CT MODESTO CA 95356-1774 |
| JANET R. WEAVER | 307 MAPLE STREET MIDDLETOWN PA 17057 |
| JANET REARDON | ROBIN L. REARDON 1 NICHOLAS RD MILFORD MA 01757 |
| JANET RINGER | 9701 TOLEDO RD BLOOMINGTON MN 55437 |
| JANET ROBLES-PAGAN | 10 CENTRAL DR #1 NANUET NY 10954 |
| JANET RODMAN | 2729 NW 12TH ST REDMOND OR 97756 |
| JANET RUTH WHITE AGCY | 312 PATRICK CIR JENKINSBURG GA 30234-2017 |
| JANET S CASCIATO NORTHRUP | 4615 SW FWY STE 410 HOUSTON TX 77027 |
| JANET S DOUGLAS FOR THE ESTATE | 7803 MAPLE TREE OF AUBRY C DOUGLAS HOUSTON TX 77088 |
| JANET S TOLES AND ANNETTE | 3621 NW ANCHOR CT MORITZ AND CHAMPION ROOFING INC BLUE SPRINGS MO 64015 |
| JANET S. EHRKE | 131 DESTRY COURT SAN JOSE CA 95136 |
| JANET S. GADEN | 5724 BEECHVIEW ROCHESTER MI 48306 |

| Claim Name | Address Information |
|---|---|
| JANET S. PALMER | 1827 COMMODORE POINT DRIVE ORANGE PARK FL 32003 |
| JANET STEWART | 1025 N 24TH ST APT C1C ALLENTOWN PA 18104 |
| JANET SULLINGER | 7914 RACE ROAD NORTH RIDGEVILLE OH 44039 |
| JANET TAN | CECILLE MATIAS 400 SPEAR STREET #108 SAN FRANCISCO CA 94105 |
| JANET TOMLINSON AND HOWARD | 243 WATERWAY DR UNIT 53 TOMLINSON HENRICO NC 27842 |
| JANET TROST ATT AT LAW | 2251 S JONES BLVD STE 121 LAS VEGAS NV 89146 |
| JANET VALEN INC | 255 HWY 7 E 1 HUTCHINSON MN 55350 |
| JANET VAN WINKLE | ED VAN WINKLE 30 E VERNON AVE PHOENIX AZ 85004 |
| JANET W. BRUBAKER | 259 POMONA AVENUE LONG BEACH CA 90803 |
| JANET WAGUESPACK ATT AT LAW | 200 3RD ST BATON ROUGE LA 70801 |
| JANET WEBER | 1709 KIMBALL AVE WATERLOO IA 50702 |
| JANET WESSELS | 4529 BRIARWOOD DR CEDAR FALLS IA 50613 |
| JANET WILLIAMS | 216 SUNSET DR HUDSON IA 50643 |
| JANET WILLIAMS | 10031 SOUTHWEST 9TH COURT PEMBROOK PINES FL 33025 |
| JANET WILSON-ESPINOZA | 2204 MARQUAND COURT ALPINE CA 91901 |
| JANETH K SMITH | 904 FRANCIS AVENUE TAHLEQUAH OK 74464 |
| JANETT HOFFMAN | 16612 TIBER LANE HUNTINGTON BEACH CA 92647 |
| JANETTE AND MARIA DOMINGUEZ | 70 E 58 ST MAXIMA DOMINGUEZ HIALEAH FL 33013 |
| JANETTE F FRANKENBERG ESQ | 1 EXECUTIVE DR SOMERSET NJ 08873 |
| JANETTE HILLEGASS | 5594 S.FORT APACHE #100 LAS VEGAS NV 89148 |
| JANETTE JACQUES | 16312 RYLAND REDFORD MI 48240 |
| JANETTE K. DORNEY | 2161 RUDOLPH DRIVE LAKE HAVASU CITY AZ 86406 |
| JANETTE LAURIDSEN | 1208 WEST 23RD STREET #2 SAN PEDRO CA 90731 |
| JANEWAY LAW FIRM PC | 19201 E MAIN ST STE 205 PARKER CO 80134 |
| JANEZ  NARAT | 18905 GOLD MINE COURT BROOKVILLE MD 20833 |
| JANI  GREENWALD | 5339 EAST 8TH STREET TUCSON AZ 85711 |
| JANI KING OF CA INC SFR OAK | FILE 31090 - PO BOX 60000 SAN FRANCISCO CA 94160 |
| JANI WHITE | PHILIP WHITE 320 SELF PLACE SOUTH ORANGE NJ 07079 |
| JANI WHITE | PHILIP WHITE 245 MONTGOMERY STREET JERSEY CITY NJ 07302 |
| JANICE  L. CRAVEN | 3236 WICKERSHAM COURT ORLANDO FL 32806 |
| JANICE A HARDER ATT AT LAW | 11 N 5TH ST COLUMBIA MO 65201 |
| JANICE A PORELL | 260 HIGH ST WINCHESTER MA 01890 |
| JANICE A QUATMAN ATT AT LAW | 317 N ELIZABETH ST LIMA OH 45801 |
| JANICE A. BERG | ROGER M. BERG 18770 SW RIGERT ROAD ALOHA OR 97007 |
| JANICE A. WOOTON | 3042 PRAIRIE CIRCLE TRL ANN ARBOR MI 48103-8322 |
| JANICE AND COLLIN STEVENS | 28 WILSON ST WATERBURY CT 06708 |
| JANICE AND DAVID HETZLER | 4945 UPPER PATTON PARK RD MARTINSVILLE IN 46151 |
| JANICE AND FRANK SUTHERLAND | 1030 W MAUNEY AVE GASTONIA NC 28052 |
| JANICE AND GLENN BENDER AND DONAHUE | 300 WABASH AVE PROPERTY IMPROVEMENT LLC BREWSTER OH 44613 |
| JANICE AND JOSEPH BATES | 5118 W COLUMBINE DR GLENDALE AZ 85304 |
| JANICE AND JOSEPH PECORARO | 8 CLUB RD FAIRFIELD NJ 07004 |
| JANICE AND OLIVER PLEASANT | 2553 MCDOWELL CIR AND JOSEPH JONES JACKSON MS 39204 |
| JANICE AND OLIVER PLEASANT AND | 2553 MCDOWELL CIR BIG K PORTABLE BUILDINGS JACKSON MS 39204 |
| JANICE AND RAFAEL SOLORIO | 1523 W ALAMO DR & SILVERBACK ROOFING & WESTERN STATE HOME SERVICES CHANDLER AZ 85224 |
| JANICE AND WILLIAM MENDEL | 5155 ELVIRA AVE WOODLAND HILLS CA 91364 |
| JANICE B EVANS | 1293 EDELWEISS ST WATERFORD MI 48327 |
| JANICE BENTON AND DAVIS AND DAVIS | 5862 RIDGE HILL DR MEPHIS TN 38141 |
| JANICE BROTHERS ESTATE | 7543 S HOYNE AND HARRIS INSURANCE SERVICES INC CHICAGO IL 60620 |

| Claim Name | Address Information |
|---|---|
| JANICE C. CARLSON | 147 LITCHFIELD TURNPIKE NEW PRESTON CT 06777 |
| JANICE C. MARTIN | 7 VILLAGE LANE YARMOUTHPORT MA 02675 |
| JANICE CAPITO | N66W14485 WHITE BIRCH DR MENOMONEE FALLS WI 53051 |
| JANICE D KERR ATT AT LAW | 20 S ROSE AVE STE 7 KISSIMMEE FL 34741 |
| JANICE D WASHINGTON AND REGGIES | 3555 SPRING VALLEY BLVD AFFORDABLE HEAT COOLING COLLEGE PARK GA 30349 |
| JANICE D. BUTLER | 1857 ANSAL DR ROCHESTER HILLS MI 48309 |
| JANICE DALEY | 10 ALEXANDERS COURT NEWTOWN PA 18940 |
| JANICE E SMITH ATT AT LAW | 1703 E OAKEY BLVD LAS VEGAS NV 89104 |
| JANICE E STANTON ATT AT LAW | 104 W 9TH ST STE 303 KANSAS CITY MO 64105 |
| JANICE E YOUNG | 12305 FRANCIS DRIVE GRASS VALLEY CA 95949 |
| JANICE E. WRIGHT | 34 FOX DRIVE NARRAGANSETT RI 02882 |
| JANICE ERCOLINO | 9 ALTA VISTA RD PORT JEFFERSON NY 11777-1002 |
| JANICE F. CARNEY | TIMOTHY P. CARNEY 2945 OLIVIA HEIGHTS HENDERSON NV 89052 |
| JANICE FETTER AND ROBERT ACKERMAN | 107 MAIN ST PARK KS 67751 |
| JANICE FLORIA | 11210 LOCHGREEN DR LANSING MI 48917-7866 |
| JANICE G. CAMPBELL | 7572 RHONE LANE HUNTINGTON BEACH CA 92647 |
| JANICE GURAL | 149  GLENWOOD DRIVE TINTON FALLS NJ 07724 |
| JANICE HAZEL | 2 GLOVER CIRCLE WILMINGTON DE 19804 |
| JANICE HOLMAN | 7623 SOUTHRIDGE LN SAVAGE MN 55378 |
| JANICE HUSTON | PO BOX 1032 NIWOT CO 80544 |
| JANICE INYA AGAH | 2960 QUEENS COURT NORCROSS GA 30071 |
| JANICE INYA AGHA | 2960 QUEENS CT NORCROSS GA 30071 |
| JANICE IRELAND | 6515 TAMARIND SKY LN FULSHEAR TX 77441-1138 |
| JANICE JOYNER PANZA ATT AT LAW | 2129 S GLENBURNIE RD STE 15 NEW BERN NC 28562-2240 |
| JANICE JUNG | 113 ELMWOOD ROAD VERONA NJ 07044-2509 |
| JANICE K BRESELL | 1006 NORTH CEDAR STREET SEARCY AR 72143 |
| JANICE K KITTLER AND LESLIE KITTLER VS GMAC | MORTGAGE LLC THE SOLIZ LAW FIRM PLLC 811 DALLAS ST STE 1405 HOUSTON TX 77002 |
| JANICE K. LORETO | 11462 LINDALE STREET NORWALK CA 90650 |
| JANICE KATHERINE BALDWIN ATT AT | 610 MELTON ST STE 100 MAGNOLIA TX 77354 |
| JANICE KAULBACK | 10322 WINDSWEPT PLACE BOCA RATON FL 33498 |
| JANICE KEUTER AND BELFOR | 2154 LINCOLN ST EUGENE OR 97405 |
| JANICE KIICHLI | KATHLEEN BUDGE 8379 ALTA VISTA AVENUE ATASCADERO CA 93422 |
| JANICE L BLEDSOE ATT AT LAW | 200 E LEXINGTON ST STE 130 BALTIMORE MD 21202 |
| JANICE L. CZELUSTA | FRANK M. CZELUSTA JR. 269 FOREST GLEN AVENUE FRANKLIN LAKES NJ 07417 |
| JANICE L. NIKOLAI | 2938 ANAHEIM ST ESCONDIDO CA 92025 |
| JANICE L. TUPA | 45850 ANOI RD KANEOHE HI 96744 |
| JANICE LEWIS AND LEADS CONSTRUCTION | 1017 LONDENBERRY CT COMPANY BOLINGBROOK IL 60440 |
| JANICE LOVELL | JA-LOVE REALTORS 4506 CORDELL ST GREENVILLE TX 75401 |
| JANICE M BAER AND | 5953 WEDGEWOOD DR TERENCE N BAER MORROW OH 45152 |
| JANICE M ESSEN | MORRIS S ESSEN 7917 SHADOWBERRY CT RICHMOND VA 23227 |
| JANICE M KERSEY- BOYD | JAMES A BOYD 41 NORTHVIEW DRIVE UPPER DUBLIN TOWNSHIP PA 19038 |
| JANICE M RABALAIS | 19535 INDIAN SUMMER LN MONUMENT CO 80132 |
| JANICE M RUSSELL AND JESS PC HOME | 15211 GOLDEN EAGLE DR REPAIR AND ROOFING HUMBLE TX 77396 |
| JANICE M VELEZ WAMPL ATT AT LAW | PO BOX 4617 CAROLINA PR 00984 |
| JANICE M WHALEN ATT AT LAW | 750 17TH AVE STE 3 LONGMONT CO 80501 |
| JANICE M WURTZ | JOHN R WURTZ 124 CALUMET COURT CRESTVIEW HILLS KY 41017 |
| JANICE M. BROPHY | 525 VALLEY VIEW ROAD TOWSON MD 21286 |
| JANICE M. HARPER | 744 SHELLEY DR ROCHESTER HILLS MI 48307 |

| Claim Name | Address Information |
| --- | --- |
| JANICE M. RUSSELL, PRO SE | FNMA VS JANICE M RUSSELL 1453 GRAY STREET LAKEWOOD CO 80214 |
| JANICE M. WHITEHOUSE | BRADFORD L. WHITEHOUSE 18305 CLAIRMONT CIRCLE NORTHVILLE TOWNSHIP MI 48167 |
| JANICE MALLORY AND PRINCIPLE | 9119 RIBAULT AVE CONSTRUCTION LLC JACKSONVILLE FL 32208 |
| JANICE MCLEE AND CA REMODELING | 5118 W WABANSIA AVE INC CHICAGO IL 60639 |
| JANICE MUMFORD AND CLARK | 101 BELLWOOD CIR CONSTRUCTION DICKSON TN 37055 |
| JANICE N KROEKEL | 4135 VIA ANDORRA A SANTA BARBARA CA 93110 |
| JANICE NORLIN ATT AT LAW | 148 S 7TH ST SALINA KS 67401 |
| JANICE P SPANN | 30 BROWNWOOD DRIVE PELL CITY AL 35125 |
| JANICE PAPUGA AND | LARRY PAPUGA 13 CORINTH DRIVE MADISON CT 06443 |
| JANICE PIERCE GROCE ESQ | PO BOX 26156 BIRMINGHAM AL 35260 |
| JANICE R MCCOOL ATT AT LAW | 222 3RD AVE SE STE 299 CEDAR RAPIDS IA 52401 |
| JANICE R VALDEZ ATT AT LAW | 7733 FORSYTH BLVD STE 500 SAINT LOUIS MO 63105 |
| JANICE R. BUONTEMPO | 46 PRENTICE STREET WALTHAM MA 02451 |
| JANICE R. MUCHA | 3680 OLD CREEK TROY MI 48098 |
| JANICE RAMSEY | PO BOX 200 MARLTON NJ 08053 |
| JANICE REACHELL AND EZ ROOF | 130 CREEKWOOD CT FAYETTEVILLE GA 30214 |
| JANICE REBHOLZ | 20961 SKY COUNTRY CIRCLE TRABUCO CANYON CA 92679 |
| JANICE RUSSELL AND JESS PC | 15211 GOLDEN EAGLE DR HOME REPAIR HUMBLE TX 77396 |
| JANICE S BOCK | CYRILL M BOCK 107 WEST WILDWOOD LANE FREDERICKSBURG VA 22405 |
| JANICE S ROBINSON | PO BOX 495 HIGHMOUNT NY 12441 |
| JANICE SHEI ATT AT LAW | 15446 S 300 W HANNA IN 46340 |
| JANICE SHIFFMAN | STEVEN SHIFFMAN 9251 LAVERGNE SKOKIE IL 60077 |
| JANICE SMITH KASSON | 5602 S ROCKY POINT RD TEMPE AZ 85283 |
| JANICE TOMLIN AND EVERGREEN | CONSTRUCTION INC 425 SPRING ST LITTLE RIVER KS 67457-9055 |
| JANICE V KRISTO | 34 GILBERT ST ORONO ME 04473 |
| JANICE W. CONE | 3539 MOUNT LAURENCE DRIVE SAN DIEGO CA 92117 |
| JANICE WILSON | 56 SHEPARD ROAD WEST HARTFORD CT 06110 |
| JANICE WOOLCOTT | 3155 BRIDGE ST TRENTON MI 48183 |
| JANICE WORTH AND AMERICAN | 3140 MANSFIELD RD ROOFING SPECIALISTS BURLINGTON NC 27217 |
| JANICE Y. BARNES | 2905 W 85TH STREET INGLEWOOD CA 90305-1825 |
| JANICKI, BONNIE M & JANICKI, MICHAEL V | 702 SMARTS LN, NE LEESBURG VA 20176 |
| JANIE E HEWITT DBA HEWITT APPRAISAL | PO BOX 4762 SPRINGFIELD MO 65808 |
| JANIE LOBIG | 3211  BRACCIANO  CT SAN JOSE CA 95135 |
| JANIE MILLS VS GMAC MORTGAGE LLC AND CODILIS | AND STAWIARSKI PC THE HOOPER LAW FIRM PC 2855 COMMERCIAL CTR BLVD STE 510 KATY TX 77494 |
| JANIE OBERMEIER | 930 NEWMAN AVE CEDAR FALLS IA 50613 |
| JANIE WADE AND CHARLES | 826 STANFIELD DR EVERHART CHARLOTTE NC 28210 |
| JANIGIAN, MICHAEL & JANIGIAN, STEPHANIE | 4520 MOTORWAY DR WATERFORD MI 48328-3454 |
| JANIK, HEATHER M & JANIK, JESSE | 524 S VIRGINIA AVE BELLEVILLE IL 62220-3638 |
| JANIKULA, ANN | 1903 FOX FARM RD GREAT FALLS MT 59404-3524 |
| JANINE BOLGER | 324 ROUTE 152 PERKASIE PA 18944 |
| JANINE C. EASLEY | 10230 WHEATLAND AVENUE SHADOW HILLS CA 91040 |
| JANINE CZARNECKI | 44 HEATHER RD. TURNERSVILLE NJ 08012 |
| JANINE ESQUIVEL ATT AT LAW | 1704 E BULLARD AVE FRESNO CA 93710 |
| JANINE FREEMAN | 3129 FAIRDALE ROAD PHILADELPHIA PA 19154 |
| JANINE HONATH | 10585 ROOKWOOD DRIVE SAN DIEGO CA 92131 |
| JANINE JANVIER | 12249 MEADOW DRIVE BERLIN MD 21811 |
| JANINE LEATHERMAN | 2555 HIETER ROAD QUAKERTOWN PA 18951 |
| JANINE RANSKI | 37 THOMAS DRIVE CLARK NJ 07066 |

| Claim Name | Address Information |
|---|---|
| JANINE WATSON | 1340 LOMBARD STREET #603 SAN FRANCISCO CA 94109 |
| JANIS GAY JOHNSON | 10673 ESMERALDAS DR SAN DIEGO CA 92124-2007 |
| JANIS HORMAN | SIDNEY T HORMAN 11889 SOUTH 1900 WEST RIVERTON UT 84065 |
| JANIS J. JANKOWSKI | 20531 BRANDONWOOD DRIVE CLINTON TOWNSHIP MI 48380 |
| JANIS J. KLJUN | 45514 MUIRFIELD DRIVE CANTON MI 48188 |
| JANIS LANG | 6022 DICK POND RD UNIT 201 MYRTLE BEACH SC 29588-9267 |
| JANIS M OVERROCKER | 1106 ST CHARLES PLACE ATLANTA GA 30306 |
| JANIS M SMITH ATT AT LAW | 428 W 1ST AVE STE C PARKESBURG PA 19365-1276 |
| JANIS SMITH AND SPENCER | 1704 CAMELLIA LN ROOFING PLUMBING AND CONST JACKSON MS 39204 |
| JANITORIAL, GREENACRES | 115 TERRACE DR CHICO CA 95926 |
| JANITORSETC | 321 MORGAN PL VISTA CA 92083 |
| JANKEY ARJUNE AND DATT | 870 EMMETT ST ENTERPRISES INC SCHENECTADY NY 12307 |
| JANKIEWICZ, ANTHONY | 2137 ERIN AVE UPLAND CA 91784-1281 |
| JANKIEWICZ, MARIA P | 1074 PARKSIDE BUFFALO NY 14214 |
| JANKO REALTY AND DEVELOPMENT | 2011 ROCK ST PERU IL 61354 |
| JANKOW, BRAD | 19250 COLEMAN ST CLINTON TOWNSHIP MI 48035 |
| JANKOWSKI REAL ESTATE | 1525 OREGON PIKE STE 1301 LANCASTER PA 17601 |
| JANKOWSKI, BRAIN A & JANKOWSKI, AMY M | 10 ROSS WAY RICHMOND HILL GA 31324-5923 |
| JANKOWSKI, ROBERT & JANKOWSKI, ROBERTA | 12312 SOUTH 74TH AVENUE PALOS HEIGHTS IL 60463-1341 |
| JANKOWSKI, SCOTT G & JANKOWSKI, TAMARA L | N104 W16121 HEDGE WAY GERMANTOWN WI 53022 |
| JANN NEELY | 13814 DANNEMARA DRIVE PINEVILLE NC 28134 |
| JANN S NEELY AND | 13814 DANNEMARA DR BELL CONSTRUCTION LLC PINEVILLE NC 28134 |
| JANNA ANDERSON | 7621 TOURNAMENT RD FRISCO TX 75035 |
| JANNA COUNTRYMAN | PO BOX 941166 PLANO TX 75094 |
| JANNA COUNTRYMAN | PO BOX 941166 PLANO TX 75094-1166 |
| JANNA L QUARLESS ATT AT LAW | 20 S CLARK ST FL 28 CHICAGO IL 60603 |
| JANNA WILLIAMS | 28959 ALYSSUM CT MURRIETA CA 92563 |
| JANNE BERRY OSBORNE ATT AT LAW | PO BOX 2732 ORANGEBURG SC 29116 |
| JANNETTY, DOMENIC J | 27 STATE ST WATERBURY CT 06702 |
| JANORA E BARLETT | 2502 OAK LN ROLLING MEADOWS IL 60008 |
| JANOS FARKAS | SUITE 745-43 AUSTIN TX 78749 |
| JANOS FARKAS VS GMAC MORTGAGE LLC FKA GMAC | MORTGAGE AND DEUTSCHE BANK TRUST CO. AMERICAS AS TRUSTEE 21331 CLARETFIELD CT HUMBLE TX 77338 |
| JANOTT, JONATHAN | 12430 FLYNN RD DONALD HERMANN SAWYER MI 49125 |
| JANOWICZ, PAUL | 9502 ROLLING GREENS DR PINCKNEY MI 48169-8131 |
| JANSEN JR, JAMES M & JANSEN, JIMMY E | 11353 HAWKSTONE LN FARRAGUT TN 37934-4838 |
| JANSEN MITCHELL | 1218 SUNDAY SILENCE DR KNIGHTDALE NC 27545-7481 |
| JANSEN, RICHARD & JANSEN, BETSY | 29853 MULEDEER LANE CASTAIC CA 91384-3589 |
| JANSEN, SHARI E | PO BOX 50667 SARASOTA FL 34232 |
| JANSEN, SHARI S | PO BOX 49974 SARASOTA FL 34230 |
| JANSEZIAN LAW FIRM PC | 225 S LAKE AVE FL 3 PASADENA CA 91101 |
| JANSING, JOHN G | 124 E 3RD ST STE 300 DAYTON OH 45402 |
| JANSSEN KEENAN AND CIARDI PC | 2005 MARKET ST STE 2050 PHILADELPHIA PA 19103 |
| JANSSEN, DALLAS J | 701 E CT AVE STE A DES MOINES IA 50309 |
| JANSSEN, GARY W & JANSSEN, DAWN R | PO BOX 261 INDIANOLA IA 50125 |
| JANSSEN, KRISTEN L | PO BOX 304 DEER TRAIL CO 80105-0304 |
| JANSSEN, STEVEN R | 42104 N VENTURE DR STE D126 ANTHEM AZ 85086 |
| JANTON, DANIEL | 5375 AZALEA CREST LANE SUGAR HILL GA 30518 |

| Claim Name | Address Information |
| --- | --- |
| JANUARY ACCOUNTING SERVICE | 1101 CHESTNUT AVE NORTH CHICAGO IL 60085 |
| JANUHOWSKI, TOM | 9597 JONES RD NO 206 HOUSTON TX 77065 |
| JANUSEK, SCOTT | 4221 N. PAULINA STREET #2I CHICAGO IL 60613 |
| JANUTOLO, SONJAN | BARBARA HEDDON HAINES CITY FL 33844 |
| JANVIER, WILLIAM P | PO BOX 911 RALEIGH NC 27602 |
| JANVIER, WILLIAM P | 2312 WOODROW DR RALEIGH NC 27609 |
| JAPONAIS RESTAURANT | 600 W CHICAGO AVENUE CHICAGO IL 60654-2801 |
| JAQUA REALTORS | 414 W MILHAM PORTAGE MI 49024 |
| JAQUA REALTORS | 414 W MILHAM PORTAGE MI 49024-2722 |
| JAQUENETTE D RUCKER AND | 220 CHERSTERFIELD CT JACKSON HOME IMPROVEMENT FAYETTEVILLE GA 30214 |
| JAQUES AND VIERGELA ICART AND | 9705 E 33RD ST S HANDYMAN JOE INDEPENDANCE MO 64052 |
| JAQUES, HEATHER | PO BOX 853 FRISCO TX 75034-0015 |
| JAQUETTA PRIDE | 930 ONTARIO DR GARLAND TX 75040 |
| JAQUEZ, ANGELA | 3924 FALCON LN EVANS CO 80620-9526 |
| JAQUEZ, JOSE C & JAQUEZ, GUADALUPE F | 15723 AQUEDUCT LN CHINO HILLS CA 91709 |
| JARAMILLO, JOSE | 3401 3403 RISNER PL CARLOS PRIETO GENERAL CONTRACTOR EL PASO TX 79936 |
| JARANDON JAQUAN ADAMS AND | 110 ST MICHEL ST KRISTY ADAMS HOUMA LA 70363 |
| JARBOE AND STOERMER PC | 401 S BOSTON AVE STE 1810 TULSA OK 74103 |
| JARBOE, SCOTT & JARBOE, SANDY | 3220 GAY BLVE BOSSIER CITY LA 71112-3114 |
| JARCZYNSKI, AMANDA L | 4064 CRAWFORD RD ROANOKE VA 24018 |
| JAREAD BESCHEL ESQ PC | 500 N BROADWAY STE 234 JERICO NY 11753 |
| JARED A BOWER | 575 TAZEWELL STREET WYTHEVILLE VA 24382-1941 |
| JARED ADAMS ATT AT LAW | 600 17TH ST STE 2800 DENVER CO 80202 |
| JARED AND APRIL VEDDERS AND | 3633 BRENTWOOD DR EXCEL ROOFING MONTICELLO MN 55362-8730 |
| JARED AND BRITTANY VINCENT | 115 PARK DR E WATERTOWN NY 13601 |
| JARED AND KRISTIE SIEGAL AND | 248 LONG SWAMP RD S AND L CONSTRUCTION PLUMSTEAD NJ 08533 |
| JARED AND MALLORY SIEG AND | 1324 SE 19TH ST C AND N FOUNDATION TECHNOLOGIES OCALA FL 34471 |
| JARED AND MARY DODGE AND | 1122 RUTLEDGE DR DEVILLE RESTORATION ROCKVALE TN 37153 |
| JARED AND MARY DODGE AND | 1122 RUTLEDGE DR CORNERSTONE BUILDING LLP ROCKVALE TN 37153 |
| JARED B GAYNOR ATT AT LAW | 1810 S ST SACRAMENTO CA 95811 |
| JARED B PEARSON ATT AT LAW | 43 W 9000 S STE B5 SANDY UT 84070 |
| JARED B THORNHILL | PO BOX 31 SNELLVILLE GA 30078 |
| JARED D BROWN | 220 WEST SAN REMO STREET GILBERT AZ 85233 |
| JARED D. GERHARDT | 609 CENTRAL ST APT 1204 KANSAS CITY MO 64105-1850 |
| JARED E MYERS | 1172 S 1410 E PROVO UT 84606 |
| JARED F MEYER | 3655 SOUTH 635 WEST RIVERDALE UT 84405 |
| JARED FIELDING | 114 VISTA WAY KENNEWICK WA 99336 |
| JARED FRANK | 739 CANNEN JOHN LANE DALLAS TX 75204 |
| JARED GOODWIN | 4185 E 47TH ST TULSA OK 74135-4736 |
| JARED GREEN | 135 S 300 W AMERICAN FORK UT 84003 |
| JARED H. NUVEMAN | ANGELA NUVEMAN 419 MILL POND DRIVE FENTON MI 48430 |
| JARED HANSON | 729 QUICKSILVER TRAIL FORT MILL SC 29708 |
| JARED J KULLMAN ESQ ATT AT LAW | 1910 S STATE RD 7 MIRAMAR FL 33023 |
| JARED LEE JENKINS NIKKI CADIERRE | 307 MELODY DR JENKINS AND HRC ROOFING AND CONST INC HOUMA LA 70363 |
| JARED LOYAL HADDOCK ATT AT LAW | 32180 SCHOOLCRAFT RD LIVONIA MI 48150 |
| JARED M ROWE ATT AT LAW | PO BOX 1465 MODESTO CA 95353 |
| JARED MARTIN | 3461 SCHOOL HOUSE LANE PHILADELPHIA PA 19129 |
| JARED MEASE | 1308 WEST 11TH STREET WATERLOO IA 50702 |
| JARED OCONNOR ATT AT LAW | 41 E PEARL ST NASHUA NH 03060 |

| Claim Name | Address Information |
|---|---|
| JARED RAMSAY | 1301 ISLAND DRIVE CARROLLTON TX 75007 |
| JARED REDFIELD ATT AT LAW | 1033 PARK ST STEVENS POINT WI 54481 |
| JARED TUCKER | 2691 ELM CIR EL CENTRO CA 92243-6187 |
| JARED VARNES ATT AT LAW | PO BOX 21572 SEATTLE WA 98111 |
| JARED WEISS | 5455 S FORT APACHE # 156 LAS VEGAS NV 89148 |
| JARED WEISS | 5594 S.FORT APACHE#100 LAS VEGAS NV 89148 |
| JAREN L. JONES | DEBORAH C. JONES 4970 W WESTPT DR WEST VALLEY CITY UT 84120 |
| JARETT J. LUTHER | GRETCHEN L. LUTHER 9810 OAK VALLEY CLARKSTON MI 48348 |
| JARETT R SMITH ATT AT LAW | 109 N MAIN ST COUDERSPORT PA 16915 |
| JARI GILMAN | 3404 102ND PL SE EVERETT WA 98208-4525 |
| JARIDOM JISON | 17132 EVENTIDE WAY LAKEVILLE MN 55024 |
| JARINTORN TANATCHASAI ATT AT LAW | 18411 CRENSHAW BLVD STE 424 TORRANCE CA 90504 |
| JARLDANE, PETER A | 11001 120TH AVE BROOMFIELD CO 80021 |
| JARLDANE, PETER A | 11001 W 120TH AVE STE 400 BROOMFIELD CO 80021 |
| JARMON SERVICES, INC | 1375 RIVER BEND DR DALLAS TX 75247 |
| JARNICKI, HAROLD | 27 N E ST LEBANON OH 45036 |
| JAROD AND MYKA JENSON | 107 VERMILION CT SOUTHLAKE TX 76092 |
| JAROM AND ALYSON BALL AND | 36 N RICHMOND LN COMPLETE RESTORATION SARATOGA SPRINGS UT 84043-3279 |
| JARON AND SARAH FELTY AND | 4308 SONOMA DR BENJAMIN YANEZ & SARAH FELTY YANEZAND JASON FELTY DENTON TX 76266 |
| JAROS TITTLE AND OTOOLE LIMITED | 20 N CLARK STE 510 CHICAGO IL 60602 |
| JAROSCH BAKERY | 35 ARLINGTON HEIGHTS RD ELK GROVE VILLAGE IL 60007 |
| JAROSLAW AND BOZENA NIEWIADOMSKI | 1637 E ECHO DR AND BANK OF AMERICA AND SA INS GP SAN BERNARDINO CA 92404 |
| JAROSLAW KLIMEK | JOANNA M. KLIMEK 105 WILLARD AVE NEWINGTON CT 06111 |
| JAROSLAWA SAWICKI | 130 BODMAN PLACE UNIT 8 RED BANK NJ 07701 |
| JAROSZ, DAVID K & HILBERT, MYRIAH A | 12 RIDGEDALE AVENUE SUMMIT NJ 07901 |
| JARRAD H VANSTAN | 274 BELFIELD ROAD NOWARK DE 19713 |
| JARRAD SMITH | 3171 FOREST HILLS DR APT B MEDFORD OR 97504-5795 |
| JARRATT TOWN | PO BOX 336 JARRATT VA 23867 |
| JARRATT TOWN | PO BOX 336 TREASURER TOWN OF JARRATT JARRATT VA 23867 |
| JARRATT TOWN | SUSSEX COUNTY JARRATT VA 23867 |
| JARREAU, DONALD M | 17198 AUGUSTA POINT COURT BATON ROUGE LA 70810 |
| JARRED A HENLINE ATT AT LAW | 703 S STATE ST STE 2 OREM UT 84058 |
| JARRED AND LORI MERRIAM | 8496 INSPIRATION AVE PAUL DAVIS RESTORATION WALKERSVILLE MD 21793 |
| JARRED GOLDBERG | 8523 E KENDRA LOOP ORANGE CA 92867-1506 |
| JARRELL W. DOLLOFF | 5550 NORTH ENTRADA ULTIMA TUCSON AZ 85718 |
| JARRELL, EMMETT L & JARRELL, CYNTHIA J | 1561 TRAILS EDGE LANE RESTON VA 20194 |
| JARRET SANDS | 5123 BRENNER RD NW OLYMPIA WA 98502-1534 |
| JARRETT APPRAISAL SERVICES | PO BOX 2422 BELLAIRE TX 77402 |
| JARRETT HILL | 147 CHAPEL RIDGE DRIVE ELLENWOOD GA 30294 |
| JARRETT, ANDREW | 800 FAIRMOUNT AVE JAMESTOWN NY 14701 |
| JARRETT, CLYDE D & JARRETT, SANDRA B | 1300 HONEYSUCKLE DRIVE JACKSONVILLE FL 32259 |
| JARRETT, DWIGHT | 6813 S W 35 CT DEONNE HYLTON JARRETT & DELLEPERE ENTERPRISE CORP MIRAMAR FL 33023 |
| JARRETT, JAMES M & JARRETT, PATRICIA A | 7566 E COUNTY RD 150 S AVON IN 46123 |
| JARRID A SCHOENLEB | 4940 VAN WINKLE RD WALHONDING OH 43843 |
| JARROD D TURNER | PO BOX 441 PROSPER TX 75078 |
| JARROD E LELAND AND VIRGINIA | 1802 SHADOWLAKE RD BUILDING SERVICES OF ROANOKE 1 BLACKSBURG VA 24060 |
| JARROD GREENFIELD | LAURA GREENFIELD 158 BARRISTER DRIVE BUTLER NJ 07405 |

| Claim Name | Address Information |
|---|---|
| JARROD H JENNINGS ATT AT LAW | 50 W BROADWAY STE 1000 SALT LAKE CITY UT 84101 |
| JARROD H JENNINGS ATT AT LAW | 405 S MAIN ST STE 700 SALT LAKE CITY UT 84111 |
| JARROD J BRADEMAN | KRISTA M BRADEMAN 332 HBR GULF CT NORTH LAS VEGAS NV 89084 |
| JARROD J BROUSSARD WILLIAM | 937 MONTEREY CT E ROBERT DUNCAN AND E MONTEREY PROPERTIES LLC GRETNA LA 70056 |
| JARROD KURTRIGHT | 6916 WHITESTONE DRIVE MCKINNEY TX 75070 |
| JARROD M. HOCHMAN | FEDERAL HOME LOAN MORTGAGE CORPORATION VS. ROBERT WALLACE AND IRENE WALLACE ONE SPRAGUE STREET REVERE MA 02151 |
| JARROD NICHOLS | 1255 WEST DONALD ST WATERLOO IA 50703 |
| JARROD SWETLAND | 7159 DERBY DRIVE CHANHASSEN MN 55317 |
| JARROD T GRUBER | 11366 BAGLEY CT PENSACOLA FL 32506 |
| JARRYD OSBORNE | 5417 RICHARD AVE DALLAS TX 75206 |
| JARUPA COMMUNITY SERVICES DISTRICT | 3750 UNIVERSITY AVE RIVERSIDE CA 92501-3366 |
| JARUWAN YESUWAN | 1515 SOUTHWEST 320TH COURT FEDERAL WAY WA 98023 |
| JARVIS & ASSOCIATES, P.C. | LISA PARTEH FKA LISA HARMS VS US BANK NATIONAL ASSOCIATION 13630 OAKWOOD CURVE BURNSVILLE MN 55337 |
| JARVIS HUNT III | KATHLEEN D. HUNT 255 LONE PINE COURT BLOOMFIELD HILLS MI 48304 |
| JARVIS MULLICAN | 2300 AUBURN FOLSOM RD NEWCASTLE CA 95658 |
| JARVIS PROPERTY RESTORATION | 41800 EXECUTIVE DR MILFORD CENTER OH 43045 |
| JARVIS, DUANE S & JARVIS, CARLEIGH L | 7477 POTTER ROAD DAVISON MI 48423 |
| JARVIS, LILLIAN B | 5 ORIN CT GROUND RENT COLLECTION HANOVER PA 17331 |
| JARVIS, LILLIAN B | 3622 LANGREHR RD GROUND RENT COLLECTION WINDSOR MILL MD 21244 |
| JARVIS, THOMAS L & TREXLER, REBECCA L | 4204 KIMBRELEE CT ALEXANDRIA VA 22309 |
| JARYD K. OSHIRO | 98-288 KAONOHI STREET #3306 AIEA HI 96701 |
| JAS CONSTRUCTION INC | 2034 E LINCOLN AVE ANAHEIM CA 92806 |
| JAS MARKETING | 906 SANBORN DRIVE PALATINE IL 60074-7241 |
| JASBIR KAUR VS GMAC MORTGAGE LLC MORTGAGE | ELECTRONIC REGISTRATION SYSTEM INC FEDERAL NTNL MORTGAGE ASSOC 9903 SAND DOLLAR DR HOUSTON TX 77065 |
| JASEN SIMCOX | JASEN SIMCOX P O BOX 104 AKRON IN 46910 |
| JASKARAN BOPARAI | 8900 BRAMBLEWOOD WAY ELK GROVE CA 95758 |
| JASKARAN S CHEEMA | 24021 118TH PL SOUTH EAST KENT WA 98030 |
| JASKO REAL ESTATE APPRAISAL | 35 CANADY LANE MADISON CT 06443 |
| JASMAN APPRAISALS | 13619 MUKILTEO SPEEDWAY D5 266 LYNNWOOD WA 98087 |
| JASMIN DELGADO AND GREGORIO MORA | 97 01 148TH ST AND VISHAL HOME IMPROVEMENT JAMAICA NY 11435 |
| JASMIN MARIE TORRES ATT AT LAW | 19 E FAYETTE ST STE 401 BALTIMORE MD 21202 |
| JASMIN T NGUYEN ATT AT LAW | PO BOX 457 ELK GROVE CA 95759-0457 |
| JASMINE ESTATES HOA | 1401 W 122ND AVE NO 101 WESTMINSTER CO 80234 |
| JASMINE FOSTER | 1000 E. PLEASANT RUN #3026 CEDAR HILL TX 75104 |
| JASMINE GASTON | 720 LOCUST ST LA PORTE CITY IA 50651 |
| JASMINE HAMILTON | 2205 MIDBURY DR LANCASTER TX 75134 |
| JASMINE HYMAN | 225 ARMSTRONG DR. CEDAR HILL TX 75104 |
| JASMINE LAKE HOMEOWNERS ASSOCIATION | 14360 S TAMIAMI TRAIL UNIT B FORT MYERS FL 33912 |
| JASMINE POND PROPERTY OWNERS | 720 BROOKER CREEK BLVD 206 OLDSMAR FL 34677 |
| JASMINE STREET HOA | 9231 ARCHIBALD AVE HAVEN MANAGEMENT LLC RANCHO CUCAMONGA CA 91730 |
| JASMINE WILLIAMS | 6527 N. 20TH STREET PHILADELPHIA PA 19138 |
| JASMINE, RIVERA | 1920 ROCKWELL RD ORLANDO FL 32808 |
| JASON & JULIE STAHL | 514 OAK STREET RIDGEWAY PA 15853 |
| JASON A BAUMAN ATT AT LAW | 6801 DIXIE HWY STE 229 LOUISVILLE KY 40258 |
| JASON A BROTT ATT AT LAW | 4193 STATE HWY 30 AMSTERDAM NY 12010 |
| JASON A CHAVEZ AND | CARRIE L CHAVEZ 228 CANYON OAK DRIVE LAKE JACKSON TX 77566 |
| JASON A FARRIS | 7763 TULLYMORE DRIVE DUBLIN OH 43016 |

| Claim Name | Address Information |
| --- | --- |
| JASON A NIELSON ATT AT LAW | 66 YORK ST STE 5 JERSEY CITY NJ 07302 |
| JASON A. ENGLAND | 190 SILVER FERN COURT SIMI VALLEY CA 93065 |
| JASON A. FLANAGAN | MELINDA FLANAGAN 850 EISENHOWER DRIVE NW SALEM OR 97304 |
| JASON ADLER | PO BOX 361384 GROSSE POINTE MI 48236 |
| JASON ALLEN AND REMBRANDT | ENTERPRISES INC 7085 SAN JUAN CT DAYTON OH 45424-3122 |
| JASON ALLEN HOPPES | DENISE ANN HOPPES PO BOX 235 FAWN GROVE PA 17321 |
| JASON ALLEN LAW LLC | 105 E JEFFERSON BLVD STE 800 SOUTH BEND IN 46601 |
| JASON ALLNUTT | 7304 WELLINGTON POINT RD MCKINNEY TX 75070-5700 |
| JASON AND AMANDA PHILLIPS | 50238 S HARMONY RD ARMORY MS 38821 |
| JASON AND AMBER MCCURDY | 3724 MAPLE KNOLL DR MONROE NC 28112 |
| JASON AND ANDREA SHUMPERT | 104 GIBSON RD LEXINGTON SC 29072 |
| JASON AND ANGELA BEARD | 1007 RHEM ST KINSTON NC 28501 |
| JASON AND ANGELA EMILY | 602 KATIE LN DIXON MO 65459 |
| JASON AND ANGELA LECH | 2609 34TH AVE S FARGO ND 58104 |
| JASON AND ANGELA SANDUSKY | 602 ADAMS ST RUSSELLVILLE AL 35653 |
| JASON AND ANGELA SANDUSKY | 602 ADAMS ST RUSSLLVILLE AL 35653 |
| JASON AND ANITA AUSTIN | 1112 SANDIA DR CLOVIS NM 88101 |
| JASON AND ANNIE BOYKIN AND DANNER | 400 S EDGEMONT CIR NW CONSTRUCTION HUNTSVILLE AL 35811 |
| JASON AND APRIL SHULER AND MARTY | 125 SOUTHSIDE DR PHILLIPS CONSTRUCTION COMPANY EASTOBOGA AL 36260 |
| JASON AND ARIYNNA GARRISON | 4010 SW GRANITE LN AND CLASSIC CONTRACTING INC LEES SUMMIT MO 64082 |
| JASON AND BETH STIPHER | 16 RED ROCK LN LAGUNA NIGUEL CA 92677 |
| JASON AND BITHIA PHILO | 3126 W WETHERSFIELD RD PHOENIX AZ 85029 |
| JASON AND BONNIE RICHARDSON | 2663 OLD BERWICK RD BLOOMSBURG PA 17815 |
| JASON AND CHANDY BUCKINGHAM | 5981 MILLBRIDGE CT CASTLE ROCK CO 80104-5423 |
| JASON AND CHRISTINA NUNLEY | 145 E JEFFERSON ST FREDERICKSBURG IN 47120 |
| JASON AND CHRISTY SAFIAN | 248 N FRANKLIN OCONTO FALLS WI 54154 |
| JASON AND CRYSTAL RICHMOND AND | 2710 NC HWY 86 N GWENDOLYN COGAN HILLSBOROUGH NC 27278 |
| JASON AND DARLENE COLLAZO | 1929 ALLEN ST ALLENTOWN PA 18104 |
| JASON AND JANET PAULINO AND | COLES CARPETS AND J AND M KEYSTONE INC 1369 FIELDBROOK ST CHULA VISTA CA 91913-1801 |
| JASON AND JANET PAULINO AND | COLES FINE FLOORING 1369 FIELDBROOK ST CHULA VISTA CA 91913-1801 |
| JASON AND JANET PAULINO AND | J AND M KEYSTONE INC 1369 FIELDBROOK ST CHULA VISTA CA 91913-1801 |
| JASON AND JENELL WORM | 7683 WRYNECK DR DUBLIN OH 43017-8264 |
| JASON AND JENNA WERNER AND | 1300 FIELD STONE DR CHESLEY FENCE WATERLOO IL 62298 |
| JASON AND JENNIFER SCHERMERHORN | KATHLEEN A. CASHMAN-KRAMER PYLE SIMS DUNCAN & STEVENSON, APC 401 B STREET, SUITE 1500 SAN DIEGO CA 92101 |
| JASON AND JULIE BROWN | 1045 STYLES RANCH RD CHOUDRAN LA 71227 |
| JASON AND KAREN WIGINTON AND | FIRST QUALITY TECHNICAL SERVICE 1634 TURNBERRY DR APT A PICKERINGTON OH 43147-6816 |
| JASON AND KRISTI REED AND | BENCHMARK ROOFING 130 W 3RD ST APT 1 XENIA OH 45385-3587 |
| JASON AND KRISTIN SLEEPER AND | 19 RIPLEY ST KRISTIN KNOWLES WILBRAHAM MA 01095 |
| JASON AND KRISTY GRASSBAUGH | AND ALLPRO CONSTRUCTIO INC 6776 SURREY RD FAYETTEVILLE NC 28306-2591 |
| JASON AND LAURA MAKAROFF | 5929 5TH ST N ARLINGTON VA 22203-1052 |
| JASON AND LAURIE DAVIDSON AND | 8080 DAVID WAY MDF CONSTRUCTION RIVERSIDE CA 92509 |
| JASON AND LYNN ALEXANDER | 122 QUARLES ST AND M G MANUFACTURING LONG BEACH MS 39560 |
| JASON AND MELISSA BERNARD AND | 24375 E ROXBURY CIR J AND K ROOFING AURORA CO 80016 |
| JASON AND MELISSA HAYES | MULBERRY RIDGE WATER CONSTRUCTION COMPANY 27407 QUIMET DR ABITA SPRINGS LA 70420-2872 |
| JASON AND MELISSA WHITBECK | 302 MAPLE ST ENFIELD CT 06082 |
| JASON AND MICHELLE KOSTER | 2703 FLEMMING RD MIDDLETOWN OH 45042 |

| Claim Name | Address Information |
|---|---|
| JASON AND MISTY BAKER AND | MISTY MARCUM 1651 EDISON AVE HAMILTON OH 45011-4405 |
| JASON AND MONICA WILSON | 17301 N ST RD 3 EATON IN 47338 |
| JASON AND MONIQUE DYSON | LOT 21 MOORE ESTATE WYNNE AR 72396 |
| JASON AND NAKIA SMITH AND | 710 W BRIDGE ST BERZINS HOME CONSTRUCTION MORRISVILLE PA 19067 |
| JASON AND NATALIE MARTINI | 2234 5TH AVE YOUNGSTOWN OH 44504 |
| JASON AND NICOLE BEENEY | 3408 S GRAND AVE SEDALIA MO 65301 |
| JASON AND OR SHANEN CONWAY | 19914 EVENSONG AVENUE FARMINGTON MN 55024-8687 |
| JASON AND RABIAH SUTTON AND | 6919 CONFEDERATE RIDGE LN AND RABIAH YUSUF SUTTON CENTREVILLE VA 20121 |
| JASON AND REGINA WARREN AND | 11119 SAGEKING DR DRC CONSTRUCTION HOUSTON TX 77089 |
| JASON AND RYANNE NORTH | 34690 170TH ST DIKE IA 50624 |
| JASON AND SARAH LEVY AND | 5462 LAKE MICHIGAN DR EXTERIOR CONTRACTING PLUS FAIRFIELD OH 45014 |
| JASON AND SHALIN ALLENDER | 150 YANDES ST FRANKLIN IN 46131 |
| JASON AND SHALIN ALLENDER AND | 150 YANDES ST CHAS LLC FRANKLIN IN 46131 |
| JASON AND STACEY MORRIS | 120 APACHE DR AND LOFTON CONSTRUCTION PRINCETON KY 42445 |
| JASON AND STEPHANIE N HONES | 106 W LINCOLN ST AND MENOLD CONSTRUCTION ROANOKE IL 61561 |
| JASON AND STEPHANIE SHAFER | AND AREI LLC 4300 OLD DOMINION DR APT 901 ARLINGTON VA 22207-3227 |
| JASON AND STEPHANIE SHAFER | AND JDI CONSTRUCTION AND DEVELOPMENT 4300 OLD DOMINION DR APT 901 ARLINGTON VA 22207-3227 |
| JASON AND TAMARA ARNEY AND | 4518 FARRINGTON AVE ROCKLANE CO INDIANAPOLIS IN 46201 |
| JASON AND TAMARA MICHALAK | AND DART HOME INPROVEMENT 699 S FIRESTONE BLVD AKRON OH 44301-3123 |
| JASON AND TARA PEIFER AND | 246 VALLEY OAKS CIR ALLIED RESTORATION SPECIALIST BUNNLEVEL NC 28323 |
| JASON AND TARYN MORRIS AND | 11505 W MAY ST WAYWARD FARRIS ROOFING WICHITA KS 67209 |
| JASON AND WENDI AKERS | 10835 SUNDANCE DR YUKON OK 73099 |
| JASON AND YVONNE WOITEKAITIS | 1472 NC HWY 37 N GATES NC 27937 |
| JASON ANDREW NORDSELL | C O ALLISON JOHNSON JACKSON LEWIS LLP DALLAS TX 75219 |
| JASON ANDREW STARKS ATT AT LAW | 4801 WOODWAY DR STE 300E HOUSTON TX 77056 |
| JASON B COUEY ATT AT LAW | 900 N MAPLE ST STE 300 SPOKANE WA 99201 |
| JASON B MIZAK ATT AT LAW | 5241 BROADVIEW RD CLEVELAND OH 44134 |
| JASON B PHILLIPS AND CASSANDRA R | 1867 PRINCESS CT CHESSER & BROWNS ROOFING SIDING &SEAMLESS GUTTERS FLORENCE KY 41042 |
| JASON B TUCKER HICOR REALTY GROUP | 1651 N COLLINS BLVD STE 100 RICHARDSON TX 75080 |
| JASON B. HANNA | 907 W JUANITA AVENUE GILBERT AZ 85233 |
| JASON BAKER | CITY TRENDS REALTY 3550 BRIARFIELD BLVD MAUMEE OH 43537 |
| JASON BARNES | 17419 HARBOR WALK DRIVE CORNELIUS NC 28031 |
| JASON BARNES | CORNELIUS NC 28031 |
| JASON BARRENGER | 23129 WATERWHEEL ROAD PIERSON MI 49339 |
| JASON BARRETT | CENTURY 21 DORCHESTER ASSOCIATES 1544 DORCHESTER AVE BOSTON MA 02122 |
| JASON BASSETT | 834 E 4TH ST # 11 LONG BEACH CA 90802 |
| JASON BENHAM | BENHAM REAL ESTATE GROUP 8410 PIT STOP CT CONCORD NC 28027 |
| JASON BENNETT | 6205 SOUTH PROSPECT STREET TACOMA WA 98409 |
| JASON BEROLD | LAUREN BEROLD 1234 MALLARD CORNER NEW BRAUNFELS TX 78130 |
| JASON BHATTACHARYA | REFINE PROPERTIES 400A SOUTHLAKE BLVD RICHMOND VA 23236 |
| JASON BOGNER AND BRAD CARNE | 1710 S 29TH ST AND ROLLS PROPERTIES LLC OMAHA NE 68105 |
| JASON BOLEY | 5301 ALPHA RD APT 131 DALLAS TX 75240-4371 |
| JASON BORDERS | 2134 3RD ST SANGER CA 93657 |
| JASON BORG ATT AT LAW | 9132 ELK GROVE BLVD ELK GROVE CA 95624 |
| JASON BORG ATT AT LAW | 9401 E STOCKTON BLVD STE 225 ELK GROVE CA 95624 |
| JASON BORRELLI | 302 NATURE DRIVE CHERRY HILL NJ 08003 |
| JASON BOYER ATT AT LAW | 6844 PARAMOUNT BLVD DOWNEY CA 90240 |

| Claim Name | Address Information |
|---|---|
| JASON BOYER ATT AT LAW | PO BOX 2729 VENICE CA 90294 |
| JASON BRADWELL | MARIBEL MARTINEZ 38 DUSSAULT DRIVE LATHAM NY 12110 |
| JASON BROCK DUFFY PA | 123 W SPRING ST FAYETTEVILLE AR 72701 |
| JASON BROWN | 6975 DITCH ROAD CHESANING MI 48616 |
| JASON BROWN | 801 ARMSTRONG COURT BRENTWOOD CA 94513 |
| JASON BUCKNER | 1507 VANCLEAVE NE ALBUQUERQUE NM 87107 |
| JASON BURKHOLDER | 33 S. GRAND AVENUE POUGHKEEPSIE NY 12603 |
| JASON BUTLER | 630 ROCKLYN DRIVE ROCK HILL SC 29730 |
| JASON C AND SUSAN M | 832 W MANANA BLVD SCHWOPE AND JOHN WILLETT CONSTRUCTION CLOVIS NM 88101 |
| JASON C EARNHART ATT AT LAW | PO BOX 1303 WARREN OH 44482 |
| JASON C GARDNER AND | AABC LLC 5256 FOSTER ST SKOKIE IL 60077-1157 |
| JASON C HERRIL | 757 EMPIRE AVE. V CA 93003 |
| JASON C MATTHEWS | HOLLIE R MATTHEWS 5227 GRN HLS DR BROWNSBURG IN 46112 |
| JASON C SOUPISET | DANIELLE SOUPISET 3310 PAST PL KENNESAW GA 30152-7816 |
| JASON C WOODS | TRACEE WOODS 860 WEST MASON STREET RIALTO CA 92376 |
| JASON C. MOTEN SR | ROSIE B. MOTEN 11303  ALFORD AVENUE NORTHPORT AL 35475 |
| JASON CAMELFORD | US BANK NATIONAL ASSOCIATION V. JUAN C. DELVALLE 1019 W. JUDGE PAREZ DRIVE CHALMETTE LA 70043 |
| JASON CARL | 3004 199TH AVE CT E LAKE TAPPS WA 98391 |
| JASON CAUFFMAN | ANGELA CAUFFMAN PO BOX 629 NEW CARLISLE IN 46552-0629 |
| JASON CAVENDER | VANMETER REALTY 1206 VIRGINIA STREET EAST CHARLESTON WV 25301 |
| JASON CENTENO | 31 KENWOOD DRIVE VERNON CT 06066 |
| JASON CHAPMAN CORPORATION | 41307 12TH ST W STE 105 PALMDALE CA 93551 |
| JASON CHATMAN AND ERIKA | 19 SPRINGVIEW RD N HAYES AND M AND B ENTERPRISES INC MASON TN 38049 |
| JASON CHRISTOPHER SIKES | LEANN REDD SIKES 1052 E UNIVERSITY DR AUBURN AL 36830-6238 |
| JASON CLAUNCH | 5740 MARTEL AVE. #B3 DALLAS TX 75206 |
| JASON COHEN AND COASTAL | DEVELOPMENT PO BOX 2099 LONG BRANCH NJ 07740-2099 |
| JASON COLE | 24171 MINNETONKA LN LAKE FOREST CA 92630 |
| JASON CONWAY | 19914 EVENSONG AVE FARMINGTON MN 55024-8687 |
| JASON CORNETT | 491 LUCAS RD SW CARTERSVILLE GA 30120 |
| JASON COX (NRBA) | EAST COAST REO - MAIN OFFICES 200 N MAIN ST GRAHAM NC 27253 |
| JASON COX (NRBA) | EAST COAST REO - JACKSONVILLE 316 MARINE BLVD JACKSONVILLE NC 28540 |
| JASON COX (NRBA) | EAST COAST REO - ASHEVILLE 825C MERRIMON AV ASHEVILLE NC 28804 |
| JASON COX (NRBA) | EAST COAST REO - ROCK HILL 1015 CHARLOTTE AV #359 ROCK HILL SC 29732 |
| JASON CRANE | VALERIE CRANE 240 WRIGHT RD MONTPELIER ID 83254 |
| JASON CUADRA | 510 VERANO CT SAN JOSE CA 95111 |
| JASON D AND ALYSON SCHRAGER | 19213 NATURES VIEW CT BOCA RATON FL 33498 |
| JASON D BALES | EMILY S BALES 8274 LINCOLNWAY LARWILL IN 46764 |
| JASON D COLE | KELLI S COLE 4975 PREBLES PLACE BROOMFIELD CO 80020 |
| JASON D HAYWARD ATT AT LAW | 219 NW E ST C GRANTS PASS OR 97526 |
| JASON D KORS | ANGELA KORS PO BOX 1614 TACOMA WA 98401-1614 |
| JASON D TIDWELL AND TRACY | 16019 MANOR SQUARE DR GRINNELL TIDWELL HOUSTON TX 77062 |
| JASON D TILBY ATT AT LAW | PO BOX 446 BURLEY ID 83318 |
| JASON D WREN | MARTTI M WREN 8330 179TH PL NE ARLINGTON WA 98223 |
| JASON D. GOSS | KELLI D. GOSS 17752 NW 177 AVE. ALACHUA FL 32615 |
| JASON D. RANDALL | 223-225 WAUPON STREET OAKFIELD WI 53065 |
| JASON DAVID AND HEATHER LYNN | 71 MASHAMOQUET RD LOISELLE & ROGERS FLOORING & REMODELING SERVICE POMFRET CENTER CT 06259 |
| JASON DEVANEY | 1503 BLACK ROCK RD SWARTHMORE PA 19081 |

| Claim Name | Address Information |
|---|---|
| JASON DUNCAN | 222 SUNDANCE CIR STATESVILLE NC 28625 |
| JASON DUNN | 1510 7TH STREET LINCOLN CA 95648 |
| JASON E ANDERSON ATT AT LAW | 1825 NW 65TH ST SEATTLE WA 98117 |
| JASON E CONLEY | 5230 N SAWGRASS LN LEESBURG IN 46538 |
| JASON E HOLLAND ATT AT LAW | 612 S MAIN ST HOPKINSVILLE KY 42240 |
| JASON E HOLLAND ATT AT LAW | PO BOX 540 HOPKINSVILLE KY 42241 |
| JASON E JOHNSON AND | 112 KETCHITAN CT JANET JOHNSON GREENVILLE SC 29605 |
| JASON E LENZ AND | BONITA L LENZ 410 N 3826 E RIGBY ID 83442-5130 |
| JASON E MILES ATT AT LAW | 711 SAINT PAUL ST BALTIMORE MD 21202-2311 |
| JASON E SALERNO ATTORNEY AT LAW | PO BOX 102 NASHVILLE IN 47448 |
| JASON E SLATKIN ESQ ATT AT LAW | PO BOX 1150 FORT LAUDERDALE FL 33302 |
| JASON E STOCKER AND | ELIZABETH A STOCKER 715 W RANCHO DR PHOENIX AZ 85013-1637 |
| JASON E TURNER ATT AT LAW | 823 ANCHORAGE PL CHULA VISTA CA 91914 |
| JASON E WAX ATT AT LAW | 1325 4TH AVE STE 550 SEATTLE WA 98101-2554 |
| JASON E. BROWN | 633 CARRIAGEHOUSE LN APT 7I GARLAND TX 75040-9004 |
| JASON EAGER AND JESSICA EAGER | 40487 LAKE VOLNEY LN LECENTER MN 56057 |
| JASON EKUS LLC | 10300 W CHARLESTON BLVD 13 109 LAS VEGAS NV 89135 |
| JASON ELDER | 5525 TRENTON LANE NORTH PLYMOUTH MN 55442 |
| JASON ELDRETH | A PLUS REALTY AND INVESTMENTS, INC. 201 WESTSIDE DR. VILAS NC 28692 |
| JASON ELLIOTT AND STORM | 17443 N 14TH AVE TEAM CONSTRUCTION INC PHOENIX AZ 85023 |
| JASON ERDAHL | 302 E. WASHINGTON ST NEW HAMPTON IA 50659 |
| JASON ERIC BITZER ATT AT LAW | 4431 SEEGER ST CASS CITY MI 48726 |
| JASON EVE | 331 GREENWOOD ROAD LANDSDALE PA 19446 |
| JASON EVERS | ANNA KAY EVERS 8688 PENNY RD PLEASANT HILL OH 45359-9784 |
| JASON F BARR ATT AT LAW | 209 S HIGH ST STE 312 COLUMBUS OH 43215 |
| JASON F MOORE | 12601 HILLSTONE COURT CHARLOTTE NC 28273 |
| JASON F. LAWS | 29841 ROBERT LIVONIA MI 48150 |
| JASON F. LOPEZ | SARAH K. MEDEIROS 19 PILIPAA PLACE MAKAWAO HI 96768 |
| JASON FAMA | 86 ALBURY WAY NORTH BRUNSWICK NJ 08902 |
| JASON FARBER | 9655 CHIMNEY HILL LANE APT 104 DALLAS TX 75243 |
| JASON FAUSS ATT AT LAW | 11965 ST CHARLES ROCK RD STE 2 ST LOUIS MO 63044 |
| JASON FERNHABER | JASON SCOTT REALTY AND MANAGEMENT LLC 9917 W. LISBON AVE MILWAUKEE WI 53222 |
| JASON FORSYTH | 300 ROANOKE RD APT 3 EL CAJON CA 92020 |
| JASON FORTENBERRY CONTRACTOR | 320 CAVINS RD WOODRUFF SC 29388 |
| JASON FOSTER | 204 ZACHARY COURT WATERLOO IA 50701 |
| JASON FREEMAN AND | SOKUNNA FREEMAN 7145 SAN CARMELA CT RANCHO CUCAMONGA CA 91739-1838 |
| JASON FRONJIAN | 5 BELLWETHER COURT MEDFORD NJ 08055 |
| JASON G. SHEPERIS | MICHELE A. CASEY 908 W 37TH PLACE CHICAGO IL 60609-1411 |
| JASON GEDRAITIS | 2915 W WESSEX DR PEORIA IL 61615-9501 |
| JASON GIARRIZZO | WEST USA REALTY C/O JASON GIARRIZZO, P.C. 416 S WHISPER RIDGE PAYSON AZ 85541 |
| JASON GLASER | 2304 SIGWATT STREET ROLLING MEADOWS IL 60008 |
| JASON GOLD, H | 7925 JONES BRANCH DR STE 62 MCLEAN VA 22102 |
| JASON GOLD, H | 7925 JONES BRANCH DR STE 6200 MCLEAN VA 22102 |
| JASON GOLD, H | 1800 DIAGONAL RD 3RD FL STE 410 ALEXANDRIA VA 22314 |
| JASON GROLEAU | PO BOX 1651 PORTSMOUTH NH 03802 |
| JASON GROSTIC AND GROSTIC FARMS | 6875 MCCLEMENT BRIGHTON MI 48114 |
| JASON H HABER ATT AT LAW | 950 S PINE ISLAND RD STE 150A PLANTATION FL 33324 |
| JASON H. CARDWELL | MICHELLE R. CARDWELL 225 BENJAMIN BLVD FISHERVILLE KY 40023 |
| JASON HALL | 4801 CREEKRIDGE CT. GARLAND TX 75043 |

| Claim Name | Address Information |
| --- | --- |
| JASON HAN | 8949 WILSON AVE ALTA LOMA CA 91701 |
| JASON HANNAH | 2515 HWY 85 SENOIA GA 30276 |
| JASON HARRIS C O RE MAX | 2050 ROSWELL RD MARIETTA GA 30062 |
| JASON HART | 3809 S. SHADYCREEK DR ARLINGTON TX 76013 |
| JASON HENNINGTON | P.O. BOX 244 ALLEN TX 75013 |
| JASON HERNANDEZ AND | YESENIA HERNANDEZ 18313 NW 15TH LANE PEMBROKE PINES FL 33029 |
| JASON HICKS ATT AT LAW | 730 E STRAWBRIDGE AVE STE 200 MELBOURNE FL 32901 |
| JASON HONAKER ATT AT LAW | 459 FULTON ST STE 102 SAN FRANCISCO CA 94102 |
| JASON HOULE | 2515 COLBY STREET APT 153 DALLAS TX 75201 |
| JASON HYDE | 8500 DELCO AVE WINNETKA CA 91306 |
| JASON ISAAC | 16696 UKIAH STREET VICTORVILLE CA 92394 |
| JASON J EVANS ATT AT LAW | 5355 MAIN ST 2ND FL WILLIAMSVILLE NY 14221 |
| JASON J HODGE | 22463 EARNEST ROAD PARKER KS 66072 |
| JASON J KOVACS ATT AT LAW | PO BOX 3356 KINGSTON NY 12402 |
| JASON J KUCMIERZ ATT AT LAW | 1060 E W MAPLE RD WALLED LAKE MI 48390 |
| JASON J LEE ATT AT LAW | 301 N LAKE AVE FL 7 PASADENA CA 91101 |
| JASON J PATERSON AND | TARAH S PATERSON 901 OLIVE ST NEW HAVEN MO 63068 |
| JASON J. WARFIELD | CARMELA J. WARFIELD PO BOX 110501 ANCHORAGE AK 99511 |
| JASON J. WARFIELD | CARMELA J. WARFIELD PO BOX 110501 ANCHORAGE AK 99511-0501 |
| JASON JETER | 5325 BENT TREE FOREST DR. #2253 DALLAS TX 75248 |
| JASON JOHNSON | 5324 BOULDER RIDGE CT FAIRFIELD CA 94534 |
| JASON JONES ATT AT LAW | 12626 HIGH BLUFF DR STE 360 SAN DIEGO CA 92130 |
| JASON K ALTMAN | 3929 WEST TONOPAH DRIVE GLENDALE AZ 85308 |
| JASON K ANTONIO AND TRACY L ANTONIO | 92-1217 HOOKOMO STREET KAPOLEI HI 96707 |
| JASON K DICKSON | 711 LOWELL STREET DALLAS TX 75214 |
| JASON K PENDLETON AND | CARLA PENDLETON 27541 DEERTRAIL DRIVE TEHACHAPI CA 93561 |
| JASON K ROGERS | 9824 E ONZA AVE MESA AZ 85212-2119 |
| JASON K. BADE | JANELLE J. BADE 295 5TH AVE SE PLAINVIEW MN 55964 |
| JASON K. BOURGAULT | DANICA BOURGAULT 9741 AMANITA AVENUE TUJUNGA CA 91042 |
| JASON KACZMAREK ATT AT LAW | 12 E 3RD ST MONROE MI 48161 |
| JASON KARAVIAS ATT AT LAW | 310 GRANT ST STE 2915 PITTSBURGH PA 15219-2252 |
| JASON KEITH JONES ATT AT LAW | 8210 S SAGINAW ST GRAND BLANC MI 48439 |
| JASON KELLEY | 1113 COMMUNITY CHURCH ROAD ADEL GA 31620 |
| JASON KELLY PETRIE ATT AT LAW | PO BOX 397 ELKTON KY 42220 |
| JASON KELLY PETRIE ATT AT LAW | PO BOX 397 ELKTON KY 42220-0397 |
| JASON KELM | 350 SOUTHERN PACIFIC ROAD HUDSON WI 54016 |
| JASON KING | REALTY EXECUTIVES OF NEVADA 316 S JONES BLVD LAS VEGAS NV 89107 |
| JASON KIRBY AND PAUL | 229 E HARRISON ST MEYER CONSTRUCTION HIDALGO IL 62432 |
| JASON KNOPE | 1420 W 13TH AVE JUNCTION CITY OR 97448 |
| JASON KRAVITZ | 6341 MILITIA COURT BENSALEM PA 19020 |
| JASON KROMER AND AMY | 3741 W POINTSETTIA DR SULLIVAN AND ROOF DOCTORS LLC PHOENIX AZ 85029 |
| JASON KRUG AND | DEBORAH KRUG 1759 LANTANA DRIVE MINDEN NV 89423 |
| JASON KUZNIAR AND JAMIE | 2922 DOWNING AVE KUZNIAR AND RESTORE RESTORATION WESTCHESTER IL 60154 |
| JASON KVASNIKA | 2717 HOWELL STREET APT #2114 DALLAS TX 75204 |
| JASON L BAXLEY SR. | ANGELA W BAXLEY 1908 LEBANON ROAD BARNWELL SC 29812 |
| JASON L BROWN | SUZANNE BROWN 801 ARMSTRONG CT BRENTWOOD CA 94513 |
| JASON L CLOUGH ATT AT LAW | 1736 E SUNSHINE ST STE 519 SPRINGFIELD MO 65804 |
| JASON L SHAW | PO BOX 571789 DALLAS TX 75357-1789 |
| JASON L STEMLEY AND CCA | 433 LAKEWOOD BLVD RESTORATION INC PARK FOREST IL 60466 |

| Claim Name | Address Information |
| --- | --- |
| JASON L. EADS | MISTY A. EADS 1956 WEST 375N ANDERSON IN 46011 |
| JASON L. MILES | LESLEY D. MILES 2024 AUTUM LN JEFFERSON CITY MO 65109-1802 |
| JASON L. WILSON | ALITA A. WILSON 408 NO 4TH ST SELAH WA 98942 |
| JASON LANDUYT | 81 WINDSWEPT WAY MISSION VIEJO CA 92692 |
| JASON LAUGHTON INC | PO BOX 902 ARDEN NC 28704 |
| JASON LECH AND ANGELA J LECH | 2609 34TH AVE FARGO ND 58104-8813 |
| JASON LEDOUX | 2377 SOUTH BEVERLY STREET CASPER WY 82609 |
| JASON LEE | 5220 FRESNO AVE APT 5 RICHMOND CA 94804 |
| JASON LEW JONES ATT AT LAW | W2690 ROCKFORD RD SARONA WI 54870 |
| JASON LIN | 3605 ARBUCKLE PLANO TX 75075 |
| JASON LUDLOW AND | COLINE LUDLOW 6643 ROYAL PALM BEACH BLVD WEST PALM BEACH FL 33412-1813 |
| JASON LYKENS | 204 SANDY RUN RD ALTOONA PA 16601-7369 |
| JASON M BAILEY ATT AT LAW | 214 S MAIN ST ALGONQUIN IL 60102 |
| JASON M BOGNER AND | 1710 S 29TH ST BRAD A CARNE AND ROLLS PROPERTIES LLC OMAHA NE 68105 |
| JASON M GYOLAI | SARAH J GYOLAI 23308 W CREEK DR NEW BOSTON MI 48164 |
| JASON M HARRISON | 3552 JAMAICA BLVD. NORTH LAKE HAVASU CITY AZ 86404 |
| JASON M KELLY | 39216 N 140 PRNW BENTON CITY WA 99320 |
| JASON M LIRA AND TAMMIE LIRA | 381 S ANNANDALE DR LAKE IN THE HILLS IL 60156 |
| JASON M LOGEE | 411 HANNALEI LN VISTA CA 92083 |
| JASON M LOVE AND MAKE | 107 WOODGLEN CT READY INC SOUTHLAKE TX 76092 |
| JASON M ORENSTEIN PC | PO BOX 4086 MACON GA 31208 |
| JASON M PEWINSKI | WENDY M PEWINSKI 16457 WINCHESTER DR NORTHVILLE MI 48168 |
| JASON M STRAND AMY J MILLER | 11360 72ND ST NE STRAND OSTEGO MN 55301 |
| JASON M. BELT | RUBI M. BELT 638 BECKMAN DRIVE KANKAKEE IL 60901 |
| JASON M. CRUTHIRDS | 6154  NORTHWOODS CT MOBILE AL 36608 |
| JASON M. CUSMANO | PAMELA S. CUSMANO 1168  BEMBRIDGE DRIVE ROCHESTER HILLS MI 48307 |
| JASON M. DEUTSCH | ERIN E. DEUTSCH 1816 ALCOVE CT NE BELMONT MI 49306-9312 |
| JASON M. NELSON | SARA M. NELSON 98 JOSEPHS DRIVE SAUGERTIES NY 12477 |
| JASON M. STOLT | SALWA F. STOLT 13403 87TH AVENUE COURT E PUYALLUP WA 98373 |
| JASON MAGNIFICO | 33 43RD STREET ISLIP NY 11751 |
| JASON MARQUEZ D B A SCHNABLEGGER AND | 15702 ILLINOIS AVE PARAMOUNT CA 90723 |
| JASON MARTIN | 6116 SAN BENITO CT BAKERSFIELD CA 93306 |
| JASON MATTEO | COLONIAL REAL ESTATE GROUP 3177 WOODLAND LANE ALEXANDRIA VA 22309 |
| JASON MCCULLEN, RICAHRD | 97 RIVER RD BLOUNTS CREEK NC 27814 |
| JASON MENDELL | PO BOX 1001 BEND OR 97709 |
| JASON MICHAEL DELATTE AND | RONALD K HAMILTON CONTRACTOR 2200 E CANTERBURY DR LA PLACE LA 70068-1627 |
| JASON MICKE | 3670 GETTYSBURG AVENUE SOUTH #30 ST LOUIS PARK MN 55426 |
| JASON MILLER | 1911 ANTUBELLUM CT SAVANNAH TX 76227 |
| JASON MILLER AND RAINBOW | 4654 LAKEGROVE DR INTERNATIONAL OF HIGHLAND WHITE LAKE MI 48383 |
| JASON MITCHELL | 3 CLIMBING ROSE CT ROCKVILLE MD 20850 |
| JASON MONTGOMERY | 3413 HAMILL FARM RD OCEAN SPRINGS MS 39564-8477 |
| JASON MOORE | 76 PRINCETON LANE PERINTON NY 14450 |
| JASON MOORE | AEGIS REALTY 5150 E. PACIFIC COAST HWY #200 LONG BEACH CA 90804 |
| JASON MOTLEY | 3407 RUIDOSO DR ARLINGTON TX 76017-2403 |
| JASON MOUNT | 102 SUSSEX CT CARROLLTON GA 30116 |
| JASON MYERS | 12624 CHITTAMWOOD TR EULESS TX 76040 |
| JASON NORDSELL | 1304 TIMBER RIDGE DR. EULESS TX 76039 |
| JASON OBRIEN | 2480 IRVINE BLVD APT 415 TUSTIN CA 92782 |
| JASON OEHLER | EMILY KOLENDA 1320 NORTH WOLCOTT UNIT 2 CHICAGO IL 60622 |

| Claim Name | Address Information |
| --- | --- |
| JASON OFOKAIRE | 9736 FOREST LN APT 1007 DALLAS TX 75243-5717 |
| JASON OGRYZEK AND NORTHERN | 93 CEDAR ST LIGHTS CONSTRUCTION INC WALPOLE MA 02081 |
| JASON OGRYZEK AND SERVICEMASTER | 93 CEDAR ST BY GILMORE BROTHERS WALPOLE MA 02081 |
| JASON P AND SHELLY R COX | 625 EASY STREET PAGOSA SPRINGS CO 81147 |
| JASON P EVANS | WENDY J EVANS 12 CEDAR HILL ROAD DOVER MA 02030 |
| JASON P HILL | 1819 FREMONT ST. CASPER WY 82604 |
| JASON P RAMOS ATT AT LAW | 1819 MAIN ST STE 1000 SARASOTA FL 34236 |
| JASON P WISCHMEYER ATT AT LAW | 201 N ILLINOIS ST FL 16 INDIANAPOLIS IN 46204 |
| JASON PAUL GOWER ATT AT LAW | 514 E MIDLAND ST BAY CITY MI 48706 |
| JASON PAUL WYLIE ATT AT LAW | 8553 N BEACH ST FORT WORTH TX 76244 |
| JASON PEARSON, JOHN | 7518 WOODS EDGE DR BATON ROUGE LA 70818 |
| JASON PENNA AND SONES | 65 GOODWIN PL STRATFORD CT 06615 |
| JASON PEREZ | 65 MINOR CROSS STRATFORD CT 06615 |
| JASON PEWINSKI | 16457 WINCHESTER DR NORTHVILLE MI 48168 |
| JASON PHILLIPS AND CASSANDRA | 1867 PRINCESS CT CHESSER & BROWNS ROOFING SIDING & SEAMLESS GUTTERS FLORENCE KY 41042 |
| JASON PIPKINS | 212 GOLDENEYE DR. DESOTO TX 75115 |
| JASON R BALLARD | LISA M BALLARD 31355 RIVOLI RD VALLEY CENTER CA 92082-3408 |
| JASON R BURRIS ATT AT LAW | 19291 MAYNARD WAY SANTA ANA CA 92705 |
| JASON R MCLACHLAN | 891 14TH STREET UNIT 1415 DENVER CO 80202 |
| JASON R THIELE | 2816 BRISTO PARK ST GRAND PRAIRIE TX 75050-1311 |
| JASON R. COURTS | 2852 1/2 HARVEY ROAD HUNTINGTON WV 25701 |
| JASON R. DEPPE | NICOLE M. DEPPE 2020 BEAR CREEK ROAD STEVENS POINT WI 54481 |
| JASON R. MORISSETTE | PO BOX 3104 NORTH CONWAY NH 03860 |
| JASON R. RANDEAU | HEATHER L. RANDEAU PO BOX 274 QUAKER HILL CT 06375-0274 |
| JASON RALLS, ESQ. | WELLS FARGO BANK, PLAINTIFF, VS AHMAD ABDALLA, NIESREEN ABDALLA, IMPAC FUNDING CORP MRTG ELECTRONIC REGISTRATION SYS IN ET AL 11811 SHAKER BLVD CLEVELAND OH 44120 |
| JASON RAPHAEL | 737 EASTWIND CIRCLE DRESHER DRESHER PA 19025 |
| JASON RICHARD RIGNEY | 5421 JOHN WASHINGTON RD BROWNS SUMMIT NC 27214 |
| JASON RICHE | 2525 N HENDERSON AVE APT 320 DALLAS TX 75206 |
| JASON RICKS | 2925 CLOVER ST DALLAS TX 75226 |
| JASON ROHRBACH | 325 W. BROAD ST TELFORD PA 18969 |
| JASON ROSENTHAL | 238 BIRCH DRIVE LAFAYETTE PA 19444 |
| JASON ROSS | 6707 TERRACE GLEN ARLINGTON TX 76002 |
| JASON S BUCKINGHAM ATT AT LAW | 940 ADAMS ST STE S BENICIA CA 94510-2950 |
| JASON S DRUMMOND | JOHNNA P DRUMMOND 5205 LAKEHURST DRIVE NORTHPORT AL 35473 |
| JASON S MURPHY | 1835 MISTY FALLS LANE RICHMOND TX 77469 |
| JASON S WALKER KATHERINE S | 846 S NEBRASKA ST UNIT 15 WALKER AND BOLCO CONSTRUCTION CHANDLER AZ 85225 |
| JASON S WALTERS AND PAULA WAGNER | AND MERIDIAN CONCEPTS LLC 14204 HUNTGATE WOODS RD MIDLOTHIAN VA 23112-4357 |
| JASON S. KOEHNEN | 898 FOND DU LAC AVE FOND DU LAC WI 54935 |
| JASON S. LUSSIER | 20 BEACH PLUM LANE BREWSTER MA 02631 |
| JASON S. MILLER | MARIAN B. MILLER 1234 MORRE SCHOOL ROAD LEWISBURG PA 17837 |
| JASON S. REESE | 19 ELAINE RD EAST BRUNSWICK NJ 08816-3731 |
| JASON SANKS | 1806 EAST ELLIS STREET PHOENIX AZ 85042 |
| JASON SASENA | 5 CERNER CT LADERA RANCH CA 92694-1043 |
| JASON SCHILDT & STEVEN SCHILDT | 1606 MAYFAIR DR JANESVILLE WI 53545 |
| JASON SCOTT REALTY AND MANAGEMENT | 9917 W LISBON AVE MILWAUKEE WI 53222 |
| JASON SHANE AND AMANDA F KIMBRIL AND | 5803 NORRIS MILL RD DANNER CONSTRUCTION HARTSELLE AL 35640 |
| JASON SHANER | 919 HAMMOND AVE WATERLOO IA 50702 |

| Claim Name | Address Information |
| --- | --- |
| JASON SLADEK | 2105 YORKTOWN ST NORRISTOWN PA 19403 |
| JASON SMITH | 4 TEMPEST LANE WILLINGBORO NJ 08046 |
| JASON SMITH | 65 PALANTINE #439 IRVINE CA 92612 |
| JASON SMITH AND FOOTE BROS CARPET | 108 FORREST DR ONE WEAVER AL 36277 |
| JASON STARKS | 707 BELLE GROVE LANE WEST PALM BEACH FL 33411 |
| JASON STARR | 85 CURTIS ROAD GILFORD NH 03249 |
| JASON STEVENSON | 4324 MITCHELL STREET PHILADELPHIA PA 19128 |
| JASON STINSMEN AND JANE ANN STINSMAN | 434 EAST STANLEY AVENUE SALT LAKE CITY UT 84115 |
| JASON STONE | REALTY EXECUTIVES FIVE LAKES 44648 MOUND RD #155 STERLING HEIGHTS MI 48314 |
| JASON STREHLE | 2890 MAVERICK STREET LAS VEGAS NV 89108 |
| JASON STUVE | 3524 ENGLISH ST VADNAIS HEIGHTS MN 55110 |
| JASON SUPPLEE | 811 WELSH RD SCHWENKSVILLE PA 19473 |
| JASON SURMILLER | 17820 HILLCREST ROAD DALLAS TX 75252 |
| JASON T BAKER ATT AT LAW | 55 PUBLIC SQ STE 1330 CLEVELAND OH 44113 |
| JASON T MOSS ATT AT LAW | 816 ELMWOOD AVE COLUMBIA SC 29201 |
| JASON T ZAWODNY | LEAH J ZAWODNY PO BOX 6027 SCHENECTADY NY 12301-6027 |
| JASON T. SISCO | 316 JACOBS ROAD WESTTOWN NY 10998 |
| JASON T. TROXELL | TONI L. TROXELL 221 WEST SOUTHERN AVE SOUTH WILLIAMSPORT PA 17702 |
| JASON TATAR | 510 E. OAK AVE. EL SEGUNDO CA 90245 |
| JASON TATE | 9702 E NORTHRIM LANE SPOKANE WA 99217 |
| JASON TAYLOR AND JAMIE | 7815 CAMERON PL GROSSMAN FISHERS IN 46038 |
| JASON TENBERG | 5870 RIDGECREST AVE WARRENTON VA 20187-9234 |
| JASON THOMAS | 1166 BOURLAND AVE WATERLOO IA 50702 |
| JASON THOMAS | 232, PEDERSEN STREET WESTBRANCH IA 52358 |
| JASON THORNELL | JENNIFER THORNELL 766 NOONTIDE WAY OXNARD CA 93035 |
| JASON TILLEY KRISTA TILLEY ED | 2276 TICKLEN RD WOLFE CONSTRUCTION ODIN IL 62870 |
| JASON TODD AND LORRI GILL | 4418 W 8790 S WEST JORDAN UT 84088 |
| JASON VALLESE | CHRISTINA VALLESE 1315 SENECA ROAD NORTH BRUNSWICK NJ 08902 |
| JASON VAN HINE | CORINNA N. VAN HINE 777 LARCH STREET STEELTON PA 17113 |
| JASON VINAR | 7500 WENTWORTH AVE RICHFIELD MN 55423 |
| JASON VINCENT | NICOLE VINCENT 246 HAWLEY ROAD SHELBURNE VT 05482 |
| JASON VOGELPOHL CENTRAL COAST | 532 PAJARO ST SALINAS CA 93901 |
| JASON W COSSABOON | KIMBERLY A COSSABOON 2530 NEWCOMBTOWN ROAD MILLVILLE NJ 08332 |
| JASON W DERRICK | 3600 TRUMAN ST MCKINNEY TX 75071-2910 |
| JASON W FULLER | PO BOX NO.236 ASH FLAT AR 72513 |
| JASON W LANGE | 1277 MINE STREET STOCKTON CA 95206 |
| JASON WALLACH ATT AT LAW | 4551 GLENCOE AVE STE 300 MARINA DEL REY CA 90292 |
| JASON WARD | MELANIE WARD 92 MILLWRIGHT ROAD KEARNEYSVILLE WV 25430 |
| JASON WATKINS | 221 BIRNAMWOOD DR BURNSVILLE MN 55337 |
| JASON WAYNE KING LTD | 316 S JONES BLVD LAS VEGAS NV 89107 |
| JASON WEST | 2116D OLD MONTGOMERY HWY PELHAM AL 35124-1135 |
| JASON WEST AND HEATHER BOYER | 3450 CHESAPEAKE RD W NORFORLK VA 23513 |
| JASON WILKERSON AND MCNICHOLS | 8018 DANWOOD DR ROOFING LITTLE ROCK AR 72204 |
| JASON WILLIAMS | KATHERINE WILLIAMS 26 SAW MILL WAY AMSTON CT 06231 |
| JASON WILLISTON | 2824 ALAN A DALE IRVING TX 75061 |
| JASON Z. TUNG | 1789 GOLF RIDGE DRIVE SOUTH BLOOMFIELD HILLS MI 48302 |
| JASONA ZAK | 1383 SHINNECOCK PAST BRUNSWICK OH 44212 |
| JASPER | 121 E GRAND ST PO BOX 247 CITY COLLECTOR JASPER MO 64755 |
| JASPER | 121 E GRAND ST PO BOX 247 MARYLAND RICE CLERK JASPER MO 64755 |

| Claim Name | Address Information |
|---|---|
| JASPER 1ST DISTRICT | PO BOX 38 PAULDING MS 39348 |
| JASPER AND LISA JOLLY | 356 STOVALL RD ALEXANDRIA LA 71303 |
| JASPER C O APPR DISTRICT | 137 N MAIN PO BOX 1300 ASSESSOR COLLECTOR JASPER TX 75951 |
| JASPER CEN SCH COMBINED TWNS | 4384 STATE ROUTE 417 SCHOOL TAX COLLECTOR JASPER NY 14855 |
| JASPER CEN SCH COMBINED TWNS | BOX 171 RD1 4384 RTE 417 SCHOOL TAX COLLECTOR JASPER NY 14855 |
| JASPER CITY | 200 BURNT MOUNTAIN RD JASPER CITY JASPER GA 30143 |
| JASPER CITY | 200 BURNT MOUNTAIN RD JASPER GA 30143 |
| JASPER CITY | 200 BURNT MOUNTAIN RD TAX COLLECTOR JASPER GA 30143 |
| JASPER CITY | 4460 MAIN ST TAX COLLECTOR JASPER TN 37347 |
| JASPER CITY | 465 S MAIN PO BOX 610 CITY TAX COLLECTOR JASPER TX 75951 |
| JASPER CLERK OF CHANCERY COURT | PO BOX 406 BAY SPRINGS MS 39422 |
| JASPER CLERK OF SUPERIOR COURT | 118 W GREEN ST MONTICELLO GA 31064 |
| JASPER CO WCID 1 | PO BOX 1207 ASSESSOR COLLECTOR BUNA TX 77612 |
| JASPER CONTRACTOR INC | MORRIS DAVIS AND PATRICIA WARREN 12485 AIRLINE HWY BATON ROUGE LA 70817-4416 |
| JASPER CONTRACTORS INC | 3109 N 1 10 SERVICE RD W NEW ORLEANS LA 70002 |
| JASPER CONTRACTORS INC | 3409 N 1 10 SERVICE RD W NEW ORLEANS LA 70002 |
| JASPER CONTRACTORS INC | 6455 E 56TH AVE COMMERCE CITY CO 80022-3924 |
| JASPER CONTRACTORS INC | 1935 DEER VALLEY RD PHOENIX AZ 85024 |
| JASPER COUNTY | 105 RUSSELL ST PO BOX 722 TREASURER RIDGELAND SC 29936 |
| JASPER COUNTY | 358 THIRD AVE PO BOX 722 TREASURER RIDGELAND SC 29936 |
| JASPER COUNTY | TAX COMMISSIONER 126 W GREEN ST ROOM 125 MONTICELLO GA 31064 |
| JASPER COUNTY | 126 W GREEM ST RM 204 TAX COMMISSIONER MONTICELLO GA 31064 |
| JASPER COUNTY | 126 W GREEN ST RM 125 MONTICCELLO GA 31064 |
| JASPER COUNTY | 126 W GREEN ST RM 125 TAX COMMISSIONER MONTICELLO GA 31064 |
| JASPER COUNTY | 115 W WASHINGTON ST 7 TREASURER JASPER COUNTY RENSSELAER IN 47978 |
| JASPER COUNTY | 115 W WASHINGTON ST RM 201 JASPER COUNTY TREASURER RENSSELAER IN 47978 |
| JASPER COUNTY | JASPER COUNTY TREASURER PO BOX 1387 NEWTON IA 50208 |
| JASPER COUNTY | PO BOX 1387 JASPER COUNTY TREASURER NEWTON IA 50208 |
| JASPER COUNTY | JASPER COUNTY TREASURER PO BOX 1387 NEWTON IA 50208-1387 |
| JASPER COUNTY | PO BOX 1387 NEWTON IA 50208-1387 |
| JASPER COUNTY | 204 W WASHINGTON ST STE 4 JASPER COUNTY TREASURER NEWTON IL 62448 |
| JASPER COUNTY | 204 W WASHINGTON ST STE 4 PO BOX 107 NEWTON IL 62448 |
| JASPER COUNTY | 300 WILSON ST NEWTON IL 62448 |
| JASPER COUNTY | 27 W 8TH ST TAX COLLECTOR BAY SPRINGS MS 39422 |
| JASPER COUNTY | JASPER COUNTY COLLECTOR 302 S MAIN - ROOM 107 CARTHAGE MO 64836 |
| JASPER COUNTY | 302 S MAIN RM 107 JASPER COUNTY COLLECTOR CARTHAGE MO 64836 |
| JASPER COUNTY | 302 S MAIN ST RM 107 PO BOX 421 CARTHAGE MO 64836 |
| JASPER COUNTY | 302 S MAIN ST RM 107 PO BOX 421 STEVE HOLT COLLECTOR CARTHAGE MO 64836 |
| JASPER COUNTY | PO BOX 387 CARTHAGE MO 64836 |
| JASPER COUNTY | 271 E LAMAR PO DRAWER 1970 ASSESSOR COLLECTOR JASPER TX 75951 |
| JASPER COUNTY | PO DRAWER 1970 ASSESSOR COLLECTOR JASPER TX 75951 |
| JASPER COUNTY | PO DRAWER 1970 JASPER TX 75951 |
| JASPER COUNTY | JOHN P. DILLMAN LINEBARGER GOGGAN BLAIR & SAMPSON, LLP P.O. BOX 3064 HOUSTON TX 77253-3064 |
| JASPER COUNTY 1ST DISTRICT | 1782 HWY 503 PO BOX 38 PAULDING MS 39348 |
| JASPER COUNTY 2ND DISTRICT CLERK | CT HOUSE BAY SPRINGS MS 39422 |
| JASPER COUNTY ABSTRACT CO | 200 1ST ST S NEWTON IA 50208 |
| JASPER COUNTY APPRAISAL DIST | 137 N MAIN PO BOX 1300 ASSESSOR COLLECTOR JASPER TX 75951 |
| JASPER COUNTY BAY SPRING | 27 W 8TH ST PO BOX 372 BAY SPRINGS MS 39422 |

| Claim Name | Address Information |
|---|---|
| JASPER COUNTY BAY SPRING | 27 W 8TH STREET PO BOX 372 TAX COLLECTOR BAY SPRINGS MS 39422 |
| JASPER COUNTY CLERK | 126 W GREEN ST STE 110 MONTICELLO GA 31064 |
| JASPER COUNTY CLERK | 121 N AUSTIN COURTHOUSE RM 103 JASPER TX 75951 |
| JASPER COUNTY CLERK | MAIN AT LAMAR ST COURTHOUSE RM 103 JASPER TX 75951 |
| JASPER COUNTY DRAINAGE | 115 W WASHINGTON ST 7 RENSSELAER IN 47978 |
| JASPER COUNTY MOBILE HOMES | PO BOX 722 TREASURER RIDGELAND SC 29936 |
| JASPER COUNTY MUTUAL INS | 505 S MAIN ST CARTHAGE MO 64836 |
| JASPER COUNTY MUTUAL INS | CARTHAGE MO 64836 |
| JASPER COUNTY PAULDING | 1738 HWY 503 PO BOX 8 TAX COLLECTOR PAULDING MS 39348 |
| JASPER COUNTY RECORDER | 115 W WASHINGTON COURTHOUSE STE 203 RENSSELAER IN 47978 |
| JASPER COUNTY RECORDER | 115 W WASHINGTON ST STE 203 RENSSELAER IN 47978 |
| JASPER COUNTY RECORDER | 101ST ST N RM 2005 NEWTON IA 50208 |
| JASPER COUNTY RECORDER | PO BOX 1387 NEWTON IA 50208-1387 |
| JASPER COUNTY RECORDER OF DEEDS | 116 W SECOND SECOND FL CARTHAGE MO 64836 |
| JASPER COUNTY RECORDER OR DEEDS | PO BOX 387 CARTHAGE MO 64836 |
| JASPER COUNTY RECORDERS OFFICE | 120 W HARRISON ST COURTHOUSE BOX 4 RENSSELAER IN 47978 |
| JASPER COUNTY RECORDERS OFFICE | 204 W WASHINGTON STE 2 NEWTON IL 62448 |
| JASPER COUNTY REGISTER OF DEEDS | 224 SECOND AVE RIDGELAND SC 29936 |
| JASPER COUNTY REGISTER OF DEEDS | PO BOX 836 224 2ND AVE RIDGELAND SC 29936 |
| JASPER COUNTY REMC | PO BOX 129 RENSSELAER IN 47978 |
| JASPER COUNTY RMC | PO BOX 836 358 THIRD AVE RIDGELAND SC 29936 |
| JASPER COUNTY TAX COLLECTOR | PO BOX 428 RIDGELAND SC 29936-2607 |
| JASPER COUNTY TAX COMMISSIONER | 126 W GREENE ST STE 204 MOBILE HOME PAYEE ONLY ROME GA 30164 |
| JASPER COUNTY TAX COMMISSIONER | 126 W GREENE ST STE 204 MOBILE HOME PAYEE ONLY MONTICELLO GA 31064-1179 |
| JASPER COUNTY TREASURER | 305 RUSSELL ST PO BOX 722 RIDGELAND SC 29936 |
| JASPER COUNTY TREASURER | 101 1ST ST N RM 101 NEWTON IA 50208 |
| JASPER ISD C O APPR DISTRICT | 137 N MAIN PO BOX 1300 ASSESSOR COLLECTOR JASPER TX 75951 |
| JASPER MEADOWS HOA | PO BOX 3450 POST FALLS ID 83877 |
| JASPER N BURT ATT AT LAW | 284 S STATE ST MARION OH 43302 |
| JASPER REALTY | 2051 S WHEELER JASPER TX 75951 |
| JASPER RECORDER OF DEEDS | PO BOX 387 CARTHAGE MO 64836 |
| JASPER REGISTER OF DEEDS | 224 SECOND AVE RIDGELAND SC 29936 |
| JASPER SUH & ASSOICATES | 18719 NATHAN HILL DRIVE SANTA CLARITA CA 91351 |
| JASPER SUH AND ASSOCIATES | 18719 NATHAN HILL DR SANTA CLARITA CA 91351 |
| JASPER TOWN | PREACHER ST DRWER 10 JASPER NY 14855 |
| JASPER TOWNSHIP | 4841 S LEWIS RD TREASURER JASPER TWP SAINT LOUIS MI 48880 |
| JASPER TOWNSHIP | 4841 S LEWIS RD TREASURER JASPER TWP ST LOUIS MI 48880 |
| JASPERCOUNTY 1ST DISTRICT CLERK | 1782 HWY 503 COURTHOUSE PAULDING MS 39348 |
| JASROTIA, KULDEEP S & JASROTIA, ANILA C | 3610 MILL AVE WISCONSIN RAPIDS WI 54494 |
| JASSANI, ANIL | 2502 SIR TRISTRAM LN LEWISVILLE TX 75056-5706 |
| JASSO, DAVID | 15 W FIGUEROA ST SANTA BARBARA CA 93101 |
| JASSO, LUCIA | 1616 WOODLAND DR LAREDO TX 78045 |
| JASVIR S DHILLON | MANJEET K DHILLON 14908 129TH AVENUE E PUYALLUP WA 98374 |
| JASWINDER DHINSA | 3053 RANCHO VISTA BLVD,STE H101 PALMDALE CA 93551 |
| JATERA WILEY | 623 NEWTON STREET WATERLOO IA 50703 |
| JATIN D SHAH ATT AT LAW | 55 MONUMENT CIR STE 1225 INDIANAPOLIS IN 46204 |
| JAUER AND ASSOCIATES | 119 E RHAPSODY SAN ANTONIO TX 78216 |
| JAUNDOO, AMOS A | 7453 HERRICKS LOOP ORLANDO FL 32835 |
| JAUREGUI, ANGELA & SANDE, BRANDON D | 25523 PALERMO WAY TORBA LINDA CA 92887 |

| Claim Name | Address Information |
|---|---|
| JAUREGUI, RAMIRO | 4881 BURGUNDY DRIVE OAKLEY CA 94561 |
| JAUSHENG WANG | SHUFENG HO 2  HUNTLY DR WEST WINDSOR NJ 08550 |
| JAVA TOWN | 5440 JAVA LAKE RD TAX COLLECTOR ARCADE NY 14009 |
| JAVA TOWN | 1334 MINKEL RD TAX COLLECTOR STRYKERSVILLE NY 14145 |
| JAVAD KAVIANI | 22 BLOOMFIELD HILL DR HENDERSON NV 89052 |
| JAVAD KAVIANI | 22 BLOOMFIELD HILLS DR HENDERSON NV 89052-6606 |
| JAVADI, MORTEZA | 5234 WILLOW GROVE PLACE NORTH DUBLIN OH 43017 |
| JAVAHERI, DEBORAH | 204 LAKE GENE DR LONGWOOD FL 32779 |
| JAVAHERIAN, ABDOOLMAJID | 19331 NE 18TH CT ROLAND RINCON MIAMI FL 33179 |
| JAVED SHAIKH | FARIDA SHAIKH 12121 WENONGA LANE LEAWOOD KS 66209 |
| JAVID JABERI | 4628 TERRAZA MAR MARVELOSA SAN DIEGO CA 92130 |
| JAVIER A LOPEZ | 13210 RIVERCREST DR WATERFORD CA 95386 |
| JAVIER ALVAREZ | 13712 JAMUL DRIVE JAMUL CA 91935 |
| JAVIER AND CONSUELO AVILA | 4938 W LARKSPUR DR GLENDALE AZ 85304 |
| JAVIER AND SENAIDA MENDEZ AND | 4404 HARDY AVE SENAIDA LOPEZ AND GARCIAS ROOFING FORT WORTH TX 76106 |
| JAVIER ANDRADE | 4831 WINDY BLUFF CT KATY TX 77449-7534 |
| JAVIER BANOS ATT AT LAW | 3126 CORAL WAY MIAMI FL 33145 |
| JAVIER BLAS HERNANDEZ | 1516 E PINE AVE LOMPOC CA 93436 |
| JAVIER CARRILLO AND FREDRICK | 509 CAMILLA LN ALLEN PENFOLD AND LUNAS HOME REPAIR GARLAND TX 75040 |
| JAVIER CAZARES | EVANGELINA CAZARES 1510 DOVE MEADOW ROAD SOLVANG CA 93463 |
| JAVIER CHAVES SHEENA JANELL AND | 1379 N SANTA ANNA CT RMP CONSTRUCTION INC CHANDLER AZ 85224 |
| JAVIER CRUZ | 9923 E. LINDEN AVE SELMA CA 93662 |
| JAVIER DEL CASTILLO | 2420 18TH ST. SAN FRANCISCO CA 94110 |
| JAVIER E HOYOS AND | 33 ZELIFF AVE GT CONSTRUCTION LITTLE FALLS NJ 07424 |
| JAVIER ESQUEDA | 123 SOUTH RAYNOR AVENUE JOLIET IL 60436 |
| JAVIER G PENALVER | 2830 MISTY HEATH LN HOUSTON TX 77082 |
| JAVIER GRAVES | 10230 CHIMNEY HILL LANE DALLAS TX 75243 |
| JAVIER GUADAYOL PA TRUST ACCT | 13412 SW 128TH ST C O MORADA NO 1 COA INC MIAMI FL 33186 |
| JAVIER GUTIERREZ ATT AT LAW | 848 BRICKELL AVE STE 300 MIAMI FL 33131 |
| JAVIER GUZMAN | 7833 UPPER RIDGE ROAD EVERETT WA 98203 |
| JAVIER H CASTILLO ATT AT LAW | 3638 UNIVERSITY AVE STE 208 RIVERSIDE CA 92501 |
| JAVIER H ZUNIGA ATT AT LAW | 7777 GLADES RD STE 100 BOCA RATON FL 33434 |
| JAVIER H. POMMERENK | SARAH H. POMMERENK 99-1156A HALAWA HEIGHTS ROAD AIEA HI 96701 |
| JAVIER M GRACIA AND | 5721 W COOLIDGE ST GERALD ROOFING PHOENIX AZ 85031 |
| JAVIER OROZCO AND ADA E OROZCO VS GMAC MORTGAGE | LLC DBA DITECH A LIMITED LIABILITY CO. ETS SVCS LLC A ET AL SIMON AND RESNIK LLP 15233 VENTURA BLVD STE 300 SHERMAN OAKS CA 90012 |
| JAVIER PEREZ RODRIGUEZ AN INDIVIDUAL V GMAC | BANK AN INACTIVE BANKING INSTITUTION GMAC MORTGAGE LLC A DELAWARE ET AL FETHERSTON EDMONDS LLP 960 LIBERTY ST STE 110 SALEM OR 97308 |
| JAVIER PLASCENCIA AND | IRMA PLASCENCIA 1737 E AUTUMN DR WEST COVINA CA 91791-4075 |
| JAVIER R ROJAS | RT 1 BOX 267-F WESLACO TX 78596 |
| JAVIER RUBIO CONSTRUCTION | 690 HORTON ST AND JOHNNY RHODA CLINTON AR 72031 |
| JAVIER SALGADO AND SONIA | 13772 NW 11 CT VASQUEZ PEMBROKE PINES FL 33028 |
| JAVIER SALGADO AND SONIA VAZQUEZ | 13772 NW 11 CT PEMBROKE PINES FL 33028 |
| JAVIER SANCHEZ | IMELDA SANCHEZ 1056 CONCORD STREET COSTA MESA CA 92626 |
| JAVIER SANCHEZ OR | GOLDEN TITAN LLC 11875 DUBLIN BLVD #B125 DUBLIN CA 94568 |
| JAVIER SANCHEZ OR | COMMUNITY FUND LLC 1032 E 14TH ST SAN LEANDRO CA 94577 |
| JAVIER SANCHEZ OR | COMMUNITY FUND LLC 3577 FRUITVALE AVE OAKLAND CA 94602 |
| JAVIER VALDEZ | 5324 ELMDALE DR. FORT WORTH TX 76137 |
| JAVIER VILLALOBOS | HECTOR DE LA ROSA & TERRI DE LA ROSA VS GMAC MORTGAGE LLC F/K/A GMAC MORTGAGE CORPORATION 5804 N 23RD ST MCALLEN TX 78504 |

| Claim Name | Address Information |
| --- | --- |
| JAVIERE HOME SOLUTIONS INC | 5665 CHELMSFORD CT BURKE VA 22015 |
| JAVIS PAINTING LLC | 731 CHARLES ST STE 2 PERTH AMBY NJ 08861 |
| JAVITCH BLOCK AND RATHBONE LLP | 700 WALNUT ST STE 300 CINCINNATI OH 45202-2011 |
| JAVRDIAN, GREGORY | 1310 INDUSTRIAL BLVD STE 101 SOUTHAMPTON PA 18966 |
| JAWAD DIAZ AND TEJAS USA | 1925 COLLEGE HILLS BLVD BUILDERS LLC SAN ANGELO TX 76904 |
| JAWAID IQBAL AND TOUCH OF | PARADISE 3022 COUNTRY CLUB BLVD SUGAR LAND TX 77478-3630 |
| JAX REALTORS AND REO GROUP | 6628 W CERMAK RD BERWYN IL 60402 |
| JAY  GILLESPIE | KATHRYN L. GILLESPIE 286 ALLTHORNE PLACE ORO VALLEY AZ 85737 |
| JAY  KOO | 10822 PAYNES CHURCH DR FAIRFAX VA 22032 |
| JAY & NAN LILLEY | 15020 COLLIER DRIVE HUNTSVILLE AL 35803 |
| JAY A BENSON LAW OFFICE PLLC | 7955 STONE CREEK DR STE 10 CHANHASSEN MN 55317 |
| JAY A KARN | 2270 JOPLIN COURT SALEM OR 97302 |
| JAY A MEYERS ATT AT LAW | 1688 VICTORY BLVD STE 201 STATEN ISLAND NY 10314 |
| JAY A STABLER | 2305 BLUEJAY TRAIL ELGIN IL 60123 |
| JAY A TEFFER | JUDITH M TEFFER 16150 S 1325 RD STOCKTON MO 65785 |
| JAY A. FIELD | CHRISTINE G. FIELD 144 FAWN LANE HAVERFORD PA 19041 |
| JAY A. KOFOED | 3347 BROOKHAVEN DRIVE SALT LAKE CITY UT 84118 |
| JAY ALHASHEMY | RE/MAX TEAM 2000 23676 PARK ST DEARBORN MI 48124 |
| JAY ALLYN, BENJAMIN | 601 S SAGINAW ST NO 215 FLINT MI 48502 |
| JAY AND ANNE PRALL AND | 113 BAY AVE DEG ROOFING INC GREEN HARBOR MA 02041 |
| JAY AND ASTORIA WILSON | 4142 ELBERN AVE COLUMBUS OH 43213 |
| JAY AND BARBARA ADAMS AND | 3260 DEVON BROOK DR CCG SERVICES LLC BLOOMFIELD MI 48302 |
| JAY AND HILARY RHOADS | 327 DANIELS WAY GENEVA IL 60134-4683 |
| JAY AND JUDY PALMER | 15505 ENSTROM RD HECHT CONSULTING GROUP WELLINGOTN FL 33414 |
| JAY AND KAREN SADOW | THE SUNSCREEN FACTORY 8314 E MONTEROSA ST SCOTTSDALE AZ 85251-2815 |
| JAY AND KATHARINE LEVINE | 12434 SLATER ST OVERLAND PARK KS 66213 |
| JAY AND LINDA PARKER | 3214 W NORTHVIEW AVE PHOENIX AZ 85051 |
| JAY AND LISA WHITE AND | 108 SUNNY BROOK CT GORMAN MECHANICAL INC SPRINGTOWN TX 76082 |
| JAY AND MARGO MICHAEL | 7206 SAN SALVADORE DR HIGHER IMAGE CONSTRUCTION LLC PORT RICHEY FL 34668 |
| JAY AND MARILYN WILLIAMS | 31 LUNDY LN BALLSTON LAKE NY 12019-2108 |
| JAY AND NINA JACKSON | 260 S CANTON CLUB CIR JACKSON MS 39211 |
| JAY AND RACHEL FEITLINGER | 8409 E KALIL DR SCOTTSDALE AZ 85260 |
| JAY AND TAMMY MARCHESE AND | 43 STRATFORD RD AND CENTRAL JERSEY PAINTING EAST BRUNSWICK NJ 08816 |
| JAY ANDREW HARP ATT AT LAW | 4911 E 56TH ST INDIANAPOLIS IN 46220 |
| JAY ARANA | 851 MONTEREY CT BRENTWOOD CA 94513-5674 |
| JAY ARDOLINO | 70 FEATHERBED LA BRANFORD CT 06405 |
| JAY ARTHUR TRACHSEL | ELIZABETH M TRACHSEL 28518 ELMIRA LIVONIA MI 48150 |
| JAY B CLARK AND ASSOCIATES | 6515 W VILLA THERESA DR GLENDALE AZ 85308 |
| JAY B GOLDBERG | 6175 DEVON DR COLUMBIA MD 21044 |
| JAY B HOWD BANKRUPTCY CLINIC | 811 W MAIN ST CARBONDALE IL 62901 |
| JAY B. SATINSKY | 1205 CHANTICLEER DRIVE CHERRY HILL NJ 08003 |
| JAY BAUTISTA | MILDRED BAUTISTA 19603 NORMANDALE AVENUE CERRITOS CA 90703 |
| JAY BEOM KOH | JOANNA K. KOH 3 BERLIN LANE TOWACO NJ 07082 |
| JAY BETZ | 16716 OTTER RD GRASS VALLEY CA 95949 |
| JAY BOLSOM | NANCY BOLSOM 642 MARTIN AVE ORADELL NJ 07649 |
| JAY C BRANDT | CINDY L BRANDT 19435 KINGS DEER LANE MONUMENT CO 80132 |
| JAY C CARSLEY | JULIA A CARSLEY 7987 CASTILIAN ROAD CITY OF DUBLIN CA 94568 |
| JAY C GREGORY | EDIE GREGORY 7449 WOODBRIAR LN WEST BLOOMFIELD MI 48322 |
| JAY C LEIPZIG | 5800 N KENSINGTON KANSASCITY MO 64119 |

| Claim Name | Address Information |
|---|---|
| JAY C LOFTIS | 10203 PIERMAIN DRIVE HOUSTON TX 77035 |
| JAY C RUSSELL | 1321 RUSK DRIVE ALLEN TX 75002 |
| JAY C. BREISCH | DEBORAH L. BREISCH 1186 NORTH 400 WEST KOKOMO IN 46901 |
| JAY C. KAUFFMAN | 16 CAROLINE STREET LANCASTER PA 17603 |
| JAY CARROL MINER ATT AT LAW | 1819 VIRGINIA AVE HARRISONBURG VA 22802 |
| JAY COSTANTINO | 509 EAST ELM ST WENONAH NJ 08090 |
| JAY COUNTY | 120 CT ST JAY COUNTY TREASURER PORTLAND IN 47371 |
| JAY COUNTY | 120 CT ST PORTLAND IN 47371 |
| JAY COUNTY | 120 CT ST TREASURER OF JAY COUNTY PORTLAND IN 47371 |
| JAY COUNTY DRAINAGE | 120 CT ST JAY COUNTY TREASURER PORTLAND IN 47371 |
| JAY COUNTY RECORDER | 120 W MAIN ST PORTLAND IN 47371 |
| JAY COUNTY RECORDERS OFFICE | 120 W MAIN ST COURTHOUSE 2ND FL PORTLAND IN 47371 |
| JAY COUNTY REMC | PO BOX 904 PORTLAND IN 47371 |
| JAY COUNTY REMC | PO BOX 904 PORTLAND IN 47371-0904 |
| JAY D ALLSBROOK | KATHLEEN F ALLSBROOK 14314 SPRING GATE COURT MIDLOTHIAN VA 23112 |
| JAY D BLITZMAN | SANDRA H JAFFE 14 CENTRE ST WATERTOWN MA 02472 |
| JAY D CARR ATT AT LAW | 235 N UNION ST OLEAN NY 14760 |
| JAY D PASSER PA | 4100 W KENNEDY BLVD STE 3 TAMPA FL 33609 |
| JAY D WAGNER ATT AT LAW | 118 HARDING WAY W GALION OH 44833 |
| JAY D. ALLEN | SUSAN E ALLEN 10526 DERN ROAD EMMITSBURG MD 21727 |
| JAY DELOZIER | 1 900 CROTON ROAD UNIT #101 CELEBRATION FL 34747 |
| JAY DONALDSON REAL ESTATE | 2407 16TH ST STE 7 BEDFORD IN 47421-3030 |
| JAY DONALDSON REALTY | 2407 16TH ST STE 7 BEDFORD IN 47421-3030 |
| JAY DREYER AND DEANNE DREYER | 10305 40TH AVE N PLYMOUTH MN 55441 |
| JAY E AUERBACH ESQ | 2338 HOLLYWOOD BLVD KHANI AND AUERBACH HOLLYWOOD FL 33020 |
| JAY E HOLDEMAN AND | LINDA H HOLDEMAN 515 E CAREFREE HWY PHOENIX AZ 85085 |
| JAY EMERY | 133 BELLINI WAY PALM DESERT CA 92211 |
| JAY F SHERRERD ATT AT LAW | PO BOX 457 HOOD RIVER OR 97031 |
| JAY F WILLIAMS | 173 CAMINO ARROYO NORTH PALM DESERT CA 92260 |
| JAY FRED COHEN ATT AT LAW | 100 CHURCH LN BALTIMORE MD 21208 |
| JAY FUQUAY | 2626 COLBY AVENUE #2310 DALLAS TX 75204 |
| JAY G FISCHER ATT AT LAW | 342 LANCASTER AVE DOWNINGTOWN PA 19335-2946 |
| JAY G PEREZ ATT AT LAW | 5 E LONG ST STE 404 COLUMBUS OH 43215 |
| JAY GRIFFITH | 717 CALIFORNIA AVE VENICE CA 90291 |
| JAY GUTIERREZ INS AGENCY | PO BOX 8770 CARPUS CHRISTI TX 78468 |
| JAY H MILLER | JODY L MILLER 1679 GAYLORD N MUSKEGON MI 49445 |
| JAY H. FUKUDA | 941026  UPAI PL WAIPAHU HI 96797 |
| JAY HALPERN AND DAVID L SIMON PA | 9 HUMMINGBIRD CT MARLBORO TOWNSHIP NJ 07746 |
| JAY HARPLEY, RALPH | 1602 W SLIGH AVE TAMPA FL 33604 |
| JAY HARRAR | 254 BONAIR AVENUE HATBORO PA 19040 |
| JAY HELLMAN | BARBARA HELLMAN 50 BRIDGECOURT LANE CONCORD MA 01742 |
| JAY HOEFER | 161 MACEDONIA ROAD KENT CT 06757 |
| JAY HOLMQUIST, THADDEUS | 2300 YORK RD NO 201 TIMONIUM MD 21093 |
| JAY IVES | ROBIN W IVES 59 SCHOOLHOUSE HL RD SANDY HOOK CT 06482 |
| JAY J KIIHA ATT AT LAW | PO BOX 32 GOODING ID 83330 |
| JAY J. PARK | 13335 FOXMOORE TRAIL CHESTERLAND OH 44026 |
| JAY J. PERNASELCI | KAREN E. PERNASELCI 8 BROOKFIELD ROAD SEYMOUR CT 06483 |
| JAY JAY LLC | 9232 WHITE KIRK PLACE LAS VEGAS NV 89145 |
| JAY JAY LOCK AND SECURITY | 7138 OWENSMOUTH AVE CANOGA PARK CA 91303 |

| Claim Name | Address Information |
|---|---|
| JAY K ESLER | LEE P RHODES PO BOX 267 CORTARO AZ 85652 |
| JAY K NIXON ATT AT LAW | 333 MAIN ST RACINE WI 53403 |
| JAY K SILVERMAN | JEAN  SILVERMAN 94 RICHARD COURT UNIT# 94 TOWN OF POMONA NY 10970 |
| JAY KAPLAN AND ASSOCIATES | 609 DEEP VALLEY DR STE 200 RLLNG HLS EST CA 90274 |
| JAY KAPLAN ATT AT LAW | 609 DEEP VALLEY DR STE 200 ROLLING HILLS CA 90274 |
| JAY KAPLAN KAPLAN AND ASSOCIATES | 609 DEEP VALLEY DR STE 200 ROLLING HILLS ESTATES CA 90274 |
| JAY KREISS | 343 SUNNYSIDE LANE TOWNSEND DE 19734-9043 |
| JAY L KESSLER ATT AT LAW | 9117 W 2700 S A MAGNA UT 84044 |
| JAY L WADDINGTON AND | PATRICIA A WADDINGTON 5006 E MAGNUS DR SAN TAN VALLEY AZ 85140-5095 |
| JAY LAUER ATTORNEY AT LAW | 224 W JEFFERSON BLVD STE 40 SOUTH BEND IN 46601 |
| JAY LEIPZIG AND SHERYL | 5800 N KENSINGTON FARNAN KANSAS CITY MO 64119 |
| JAY LENEHAN | 1516 TANGLE RIDGE DRIVE MCKINNEY TX 75071 |
| JAY M GAMBERG ESQ ATT AT LAW | 4000 HOLLYWOOD BLVD STE 350N HOLLYWOOD FL 33021 |
| JAY M JENSEN | HEATHER J JENSEN 6620 WHITE ROCK DRIVE CASPER WY 82604 |
| JAY M REESE ATT AT LAW | 286 W FULLERTON AVE ADDISON IL 60101 |
| JAY M WELLER ATT AT LAW | 1230 HILLCREST ST STE 102 ORLANDO FL 32803 |
| JAY M WELLER ATT AT LAW | 25400 US HIGHWAY 19 N STE 245 CLEARWATER FL 33763-2190 |
| JAY M WRIGHT ATT AT LAW | 204 W DAVIS ST STE B CONROE TX 77301-2620 |
| JAY M. EASLEY | 10230 WHEATLAND AVENUE SHADOW HILLS CA 91040 |
| JAY MANON ATT AT LAW | 2206 N PINES RD SPOKANE WA 99206 |
| JAY MARK GEHRINGER | DOROTHY MAE PHILLIPS 5928 CANTALOUPE AVENUE (VAN NUYS AREA) CA 91401 |
| JAY MARX | 25912 VIA VIENTO MISSION VIEJO CA 92691 |
| JAY MERANCHIK AND ERIC HYMAN AND | 1596 NE 26TH CT ASSOCIATES INC POMPANO BEACH FL 33064 |
| JAY MURDOCK APPRAISALS | 851 MOANA DR SAN DIEGO CA 92106 |
| JAY N. MCLEESTER | DEBORAH J. MCLEESTER 211 WILLIS ROAD ST PETERS MO 63376 |
| JAY OR JOY BETZ | 300 BRINKBY AVE #100 RENO NV 89509 |
| JAY P CAUHORN ATT AT LAW | 36 W 5TH ST COVINGTON KY 41011 |
| JAY P DENNIS DIANN DENNIS AND CT | 4505 OLD VILLAGE RD RENOVATIONS INC RALEIGH NC 27612 |
| JAY P GRUSH ATT AT LAW | 2735 TULANE AVE NEW ORLEANS LA 70119 |
| JAY P JOHNSON ATT AT LAW | 10 1ST AVE RM 34 PEABODY MA 01960 |
| JAY P. MEREDITH | PAMELA S. MEREDITH 3415  SW 116TH AVENUE BEAVERTON OR 97005 |
| JAY PATRICK BAER AND KAREN LEE BAER AND | CUSTOM CRAFT 68 SABLE CT WESTMINSTER MD 21157-5765 |
| JAY PAUL SATIN ESQ | 385 BROADWAY STE 402 REVERE MA 02151 |
| JAY PFAU | 2742 TROON CIRCLE BILLINGS MT 59101 |
| JAY POST | MOLLIE M. POST 2038  NW MICHELBOOK LANE MCMINNVILLE OR 97128 |
| JAY R CALKINS | KAREN D THOMPSON 5801 SW 85TH STREET MIAMI FL 33143 |
| JAY R HAWKS AND | 2814 N OLYMPIC DC RESTORATION FLAGSTAFF AZ 86004 |
| JAY R MAMARADLO | CHRISTINA M MAMARADLO 403 GLENBRIAR CIRCLE TRACY CA 95377 |
| JAY R. MASTERSON | 3594 SOUTH PITKIN CIRCLE AURORA CO 80013 |
| JAY R. PATE | 3761 BARBERY CIRCLE WIXOM MI 48393 |
| JAY R. ROBERSON | DEBBIE B. ROBERSON 34 GENTLEWOOD TRAIL CANDLER NC 28715 |
| JAY R. TREGO | ELAINE M. TREGO 1208 RAPPS DAM ROAD PHOENIXVILLE PA 19460 |
| JAY S ANDERSEN | 4000 SIGMA RD FARMERS BRANCH TX 75244 |
| JAY S ANDERSEN | 2587 NORTHSTAR CV PORT HUENEME CA 93041-1567 |
| JAY S BECKER | JENNIFER B BECKER 611 BUCHANAN BLVD RED BANK NJ 07701 |
| JAY S CARTER | 35 AMBLER RD ASHEVILLE NC 28805-2401 |
| JAY S DIEFENDERFER | 1481 LOUDEN LN IMPERIAL BEACH CA 91932 |
| JAY S JUMP ATT AT LAW | 901 RAINIER AVE N STE B203 RENTON WA 98057-5376 |
| JAY S JUMP ATT AT LAW | 7200 S 180TH ST STE 101 SEATTLE WA 98188 |

| Claim Name | Address Information |
| --- | --- |
| JAY S KALISH ATT AT LAW | 31731 NORTHWESTERN HWY 152 FARMINGTON MI 48334 |
| JAY S NELSON ATT AT LAW | 5757 N LINCOLN AVE STE 20 CHICAGO IL 60659 |
| JAY S WILLIAMS | 3043 E CORTO PL LONG BEACH CA 90803-5819 |
| JAY S. BERGSON | 11 FENWAY CIR STATEN ISLAND NY 10308 |
| JAY S. KEMP | TINA K. KEMP 13494 SW CAMPBELL RD. HILLSBORO OR 97123 |
| JAY SEATON APPRAISER | 6907 N KNOXVILLE STE 103 PEORIA IL 61614 |
| JAY SEATON APPRIASER | 6907 N KNOXVILLE SUITE109 PEORIA IL 61614 |
| JAY SPECTOR | 1833 FOX RUN TERRACE WARRINGTON PA 18976 |
| JAY STEEVES | CENTURY 21 ALL POINTS REALTY INC 117 NORTH MAIN STREET SOUTHINGTON CT 06489 |
| JAY STEVEN LEVINE LAW GROUP TRUST | 3300 PGA BLVD STE 570 WEST PALM BEACH FL 33410 |
| JAY STEVEN LEVINE PA | 3300 PGA BLVD STE 570 PALM BEACH GARDENS FL 33410-2800 |
| JAY STEVEN LEVINE PA TRUST ACCOUNT | 3300 PGA BLVD STE 570 PALM BEACH GARDENS FL 33410 |
| JAY T BOSKEN ATT AT LAW | 101 WINDING WAY UNIT H COVINGTON KY 41011 |
| JAY T GRODSKY ATT AT LAW | 220 E 11TH ST KANSAS CITY MO 64116 |
| JAY T GRODSKY ATT AT LAW | 11115 ASH ST LEAWOOD KS 66211 |
| JAY T LYON AND | MARGIE L LYON 11322 ADAMS AVE YUMA AZ 85365 |
| JAY T SHEELEY | TRACY D SHEELEY 42427 VALLEY VISTA DR LANCASTER CA 93536 |
| JAY T WOLTER | 7 MULHERRIN FARM RD HANOVER NH 03755 |
| JAY THIBAULT | 5220 TIMBER BEND DRIVE BRIGHTON MI 48116 |
| JAY TIM CHRISTENSEN | 202 DOGWOOD COURT PETALUMA CA 94952 |
| JAY TIPTON AND LORI TIPTON | 810 SECOND ST SECAUCUS NJ 07094 |
| JAY TOWN | 340 MAIN ST TOWN OF JAY JAY ME 04239 |
| JAY TOWN | TOWN OF JAY 340 MAIN ST JAY ME 04239-5068 |
| JAY TOWN | 340 MAIN ST JAY ME 04239-5068 |
| JAY TOWN | 1036 VT RTE 242 ATTN REAL ESTATE RECORDING NORTH TROY VT 05859 |
| JAY TOWN | 1036 VT RTE 242 TOWN OF JAY JAY VT 05859 |
| JAY TOWN | 1036 VT RTE 242 TOWN OF JAY NORTH TROY VT 05859 |
| JAY TOWN | 303 STICKNEY BRIDGE RD TAX COLLECTOR JAY NY 12941 |
| JAY TOWN | HCR1 BOX 9B TAX COLLECTOR JAY NY 12941 |
| JAY TOWNSHIP | RD 1 BOX 140 SCHOOL DIST TAX COLLECTOR WEEDVILLE PA 15868 |
| JAY TOWNSHIP ELK | T C OF JAY TOWNSHIP PO BOX 156 101 PINE AVE FORCE PA 15841 |
| JAY TWP | RD 1 BOX 140 TAX COLLECTOR WEEDVILLE PA 15868 |
| JAY W EVANS | CIDENA L EVANS 520 SOUTH 400 WEST HURRICANE UT 84737 |
| JAY W MAYNARD ATT AT LAW | 200 E CAMPUS VIEW BLVD COLUMBUS OH 43235 |
| JAY W MORELAND PA | 8520 GOVERNMENT DR STE 5 NEW PORT RICHEY FL 34654 |
| JAY W. DICENTES | LESLIE W. DICENTES 112 WHITES POINT ROAD STANDISH ME 04084 |
| JAY WEST | 744 KENTUCKY DERBY LN FORT WORTH TX 76179-7316 |
| JAY ZAJAN AND | KIM ZAJAN 661 CARRIGAN WOODS TRAIL OVIEDO FL 32765 |
| JAY, JACK | 8471 CLUBHOUSE BLVD HOT SPRINGS CA 92240 |
| JAYA JOHNSON | JOHNSON K. EAPEN 887 FLORAL AVENUE TOWNSHIP OF UNION NJ 07083 |
| JAYAN ELLE LLC | 1122 BRANCE AVE SAN JOSE CA 95125 |
| JAYANT DAMLE & ROHINEE DAMLE | 3802 15TH AVENUE S GRAND FORKS ND 58201 |
| JAYANT S. MUJUMDAR | REVATI J. MUJUMDAR 21183 EAST CHIGWIDDEN NORTHVILLE MI 48167 |
| JAYANTHI PADMANABHAN | 3A KINGSTON, 29/17 M.G.R. ROAD CHENNAI 600090 INDIA |
| JAYARAM, RAMESH & JAYARAM, PRABHA | 1 POPLAR DR PLAINSBORO TOWNSHIP NJ 08512-2136 |
| JAYCO CAPITAL GROUP | 20250 ACACIA STREET #135 NEWPORT BEACH CA 92660 |
| JAYCO CAPITAL GROUP | 4675 MACARTHUR COURT 900 NEWPORT BEACH CA 92660-1845 |
| JAYE RIGGIO VS GMAC MORTGAGE LLC MERSCORP INC | EXECUTIVE TRUSTEE SVCS LLC DBA ETS SVCS LLC THE BANK OF ET AL RAMEY STAIRS APC 8880 RIO SAN DIEGO DR 8TH FL SAN DIEGO CA 92108 |

| Claim Name | Address Information |
| --- | --- |
| JAYESH  PATEL | KIRTI  PATEL 802 BISHOP SCHAUMBURG IL 60194 |
| JAYLEN GARLAND | GARLAND REALTY DEVELOPMENT 2970 NORTH MAIN STREET LAS CRUCES NM 88001 |
| JAYLYNN KNEBEL | 3129 MC CLAIN DR CEDAR FALLS IA 50613 |
| JAYME ALBRECHT | 7451 HILLSIDE TRL S COTTAGE GROVE MN 55016-3121 |
| JAYME CIRELLO CUCCIO & PETER GIANNI | 46 CUSTER DRIVE RINGWOOD NJ 07456 |
| JAYME HALL | 20 STEEPLECHASE CIRCLE HORSHAM PA 19044 |
| JAYME S AND TALIA C CARTER | 2600 SW 141ST ST OKLAHOMA CITY OK 73170 |
| JAYME STROBEL | 1625 VICTORIA CHASE CUMMING GA 30041 |
| JAYME WEBER | 15905 BENT TREE FOREST CR #2024 DALLAS TX 75248 |
| JAYMI LUCK | 4245 LAFAYETTE RD EVANSDALE IA 50707 |
| JAYNE AND ANGELO PIMENTEL | 2759 N HAMPTON DR GRAND PRAIRIE TX 75052 |
| JAYNE C. PODRATZ-LUNDBERG | 984 DESERT DRIVE CARSON CITY NV 89705 |
| JAYNE E KEATON | SCOTT KEATON W164 BARTLAIN DRIVE IXONIA WI 53036 |
| JAYNE E MACKOWIAK ATT AT LAW | 801 LUDINGTON ST ESCANABA MI 49829 |
| JAYNE E. PRELL | 412 SEABROOK AVENUE BERKELEY NJ 08721-2810 |
| JAYNE ELLEN HERIFORD | KATHLEEN JO FERGUSON 3890 AMARGON ROAD ATASCADERO CA 93422 |
| JAYNE R JOHANSEN | 18958 HERITAGE HIGHWAY DENMARK SC 29042 |
| JAYNE T KAPLAN ATT AT LAW | 1110 E GREEN ST STE 200 PASADENA CA 91106 |
| JAYNE WEAKLEY | 57 PHESENT RUN DRIVE CHESTER NH 03036 |
| JAYNE, TODD | 1314 EDWIN MILLER BLVD STE 200 MARTINSBURG WV 25404 |
| JAYS RESTORATION PLUS INC | 1844 N NOB HILL RD STE 282 PLANTATION FL 33322 |
| JAYSHREE PATEL | 4844 VAN ZANDT DRIVE KELLER TX 76244-6135 |
| JAYSON ARMSTRONG AND | RACHEL ARMSTRONG 37 SOUTH HAWAIIAN DR GILBERT AZ 85233 |
| JAYSON BATES | 28150 N ALMA SCHOOL PKWY #103-245 SCOTTSDALE AZ 85262 |
| JAYSON D PFEFFER | 23808 MULHOLLAND HIGHWAY CALABASAS CA 91302 |
| JAYSON DAMMEN | 42537 N BACK CREEK WAY ANTHEM AZ 85086 |
| JAYSON J MILLER | 1769 S MAIN SPRINGVILLE UT 84663 |
| JAYSON MAZZIOTTI | 847 BLACKSTONE VILLAGE MERIDEN CT 06450 |
| JAYSON S MAEDA | MICHELLE MAEDA 27725 N E 34TH STREET REDMOND WA 98053 |
| JAYSON SCHWALM | JULI SCHWALM 25245 ARDEN PARK FARMINGTON HILLS MI 48336 |
| JAYTON GIRARD ISD | BOX 167 JAYTON TX 79528 |
| JAYTON GIRARD ISD C O APPR DIST | PO BOX 68 ASSESSOR COLLECTOR JAYTON TX 79528 |
| JAZZ PROPERTIES LLC | 23679 CALABASAS RD # 896 CALABASAS CA 91302 |
| JAZZMA CHAVIS AND CONSTRUCTION | AFFILIATES INC 1910 HONEYSUCKLE RD APT B113 DOTHAN AL 36305-4251 |
| JB AND M CONSTRUCTION LLC | 438 W FARMS RD FARMINGDALE NJ 07727 |
| JB BUILDERS | PO BOX 988 SOULSBYVILLE CA 95372 |
| JB INSTALLATION AND SERVICES | 3342 WINDY HILL DR CROWN POINT IN 46307 |
| JB REAL PROS INC | 8581 W MCNAB RD TAMARAC FL 33321 |
| JB SMITH ASSOCS | 2001 N MAIN ST TARBORO NC 27886 |
| JBG GROUND RENTS | PO BOX 5994 GROUND RENT COLLECTOR BALTIMORE MD 21282 |
| JBG GROUND RENTS | PO BOX 5994 GROUND RENT COLLECTOR PIKESVILLE MD 21282 |
| JBG GROUND RENTS | PO BOX 5994 TAX COLLECTOR BALTIMORE MD 21282 |
| JBG GROUND RENTS | PO BOX 5994 TAX COLLECTOR PIKESVILLE MD 21282 |
| JBJM CAMELBACK LLC | 3001 E CAMELBACK RD STE 130 PHOENIX AZ 85016 |
| JBL LAW GORDON | 2900 GORDON AVE 100 1D SANTA CLARA CA 95051 |
| JBO APPRAISAL SERVICES | 1308 PINE STREAM S PEARLAND TX 77581 |
| JBR GOURMET FOODS | ROGERS FAMILY COMPANY 1731 AVIATION BLVD LINCOLN CA 95648-9317 |
| JBS MANAGEMENT CORP | JBS REAL ESTATE INVESTORS CORP PO BOX 8316 THE WOODLANDS TX 77387 |
| JC BELL TRUSTEE | PO BOX 566 HATTIESBURG MS 39403 |

| Claim Name | Address Information |
|---|---|
| JC BOE REAL ESTATE APPRAISAL | PO BOX 13559 ARLINGTON TX 76094 |
| JC CARTER INVESTMENTS LLC | 2270 ROSECRANS AVE FULLERTON CA 92833 |
| JC FLOWERS AND CO LLC | 717 FIFTH AVE 26TH FL NEW YORK NY 10022 |
| JC HAULING COM MBE | 1326 LIEB WAY PITTSBURGH PA 15212-2816 |
| JC HOLSTON AND NADIRA F MILLNER AND | 1353 PINEVIEW DR ANTONIO CHEESEBORO COLUMBIA SC 29209 |
| JC LAND ABSTRACT CORP | 63 W MAIN ST BABYLON NY 11702 |
| JC LAW GROUP | 580 CALIFORNIA ST SAN FRANCISCO CA 94104 |
| JC LAW GROUP | 580 CALIFORNIA ST STE 1200 SAN FRANCISCO CA 94104 |
| JC MORTGAGE SERVICING | 3613 GANADO WAY MODESTO CA 95356 |
| JC NICHOLS REAL ESTATE | 6060 N OAK TRAFFICWAY KANSAS CITY MO 64118 |
| JC NICHOLS RESIDENTIAL | 205 S SPARTAN DR RICHMOND MO 64085 |
| JC PENNEY CASUALTY | WESTERVILLE OH 43081 |
| JC PENNEY CASUALTY | PO BOX 6113 WESTERVILLE OH 43086-6113 |
| JC SMITH LLC | 372 ROTTERHAM DR HEDGERVILLE WV 25427 |
| JC SPECIALTIES | 30334 INVERNESS LN EVERGREEN CO 80439 |
| JC STEINLY INC | PO BOX 177 PERKASIE PA 18944 |
| JC111 AND ASSOCIATES | 5519 W HILLSBOROUGH AVE TAMPA FL 33634 |
| JCEV ROOF SYSTEMS | 6216 LANDOVER CIR MORROW GA 30260-2012 |
| JCH REALTY CORP | 3601 HEMPSTEAD TUMPIKE STE 401 LEVITTOWN NY 11756 |
| JCH REALTY CORP | 111 W OLD COUNTRY RD STE 102 HICKSBILLE NY 11801 |
| JCI CONSTRUCTION INC | 31073 9TH AVE SO FEDERAL WAY WA 98003 |
| JCNICHOLS | 1000 N JESSE JAMES RD EXCELSIOR SPRIN MO 64024 |
| JCO FRAMING INC | 18132 E 79TH ST OWASSO OK 74055 |
| JCS CONTRACTING | 31 SPRING AVE TROY NY 12180 |
| JCS CONTRACTING AND CHARLES | 32 ERIE DR AND CAROL BARTHE SLINGERLAND NY 12159 |
| JCS CONTRACTOR | 9208 MT SHASTA EL PASO TX 79924 |
| JCY HOMES LLC | 2013 CONCOURSE DR SAN JOSE CA 95131 |
| JD AND KIMBERLY MITCHELL AND | 411 GRANTS TRAIL GREATER DAYTON CONST LTD DAYTON OH 45459 |
| JD AND KIMBERLY MITCHELL AND | 411 GRANTS TRAIL GREATER DAYTON CONSTRUCTION GROUP DAYTON OH 45459 |
| JD APPRAISALS AND CONSULTANTS | 15 ROOKS RUN GROTON MA 01450 |
| JD JACKSON AND ASSOC | PO BOX 18481 ASHEVILLE NC 28814 |
| JD KERR PA | 20 S ROSE AVE STE 7 KISSIMMEE FL 34741 |
| JD KUHL AND SONS | 10 FIRST ST BUDD LAKE NJ 07828 |
| JD LIGTHOUSE LLC | 12859 CALLE DE LAS ROSAS SAN DIEGO CA 92129 |
| JD MCGRAW AND COMPANY | PO BOX 160275 ALTAMONTE SPRINGS FL 32716 |
| JD RANKIN AND ASSOCIATES | 8130 GRAFTON HOUSTON TX 77017 |
| JD RANKIN AND ASSOCIATES | 8130 GRAFTON ST HOUSTON TX 77017 |
| JD REECE REALTORS | 410 S 7 HWY BLUE SPRINGS MO 64014 |
| JD ROOF CO | 8581 CORDES CIR GERMANTOWN TN 38139 |
| JD ROOF CO | 8587 CORDES CIR GERMANTOWN TN 38139 |
| JD SCHROEDER AND ASSOCIATES | 270 N LOOP 1604 E STE 215 SAN ANTONIO TX 78232 |
| JD WARTCHOW, LYNN | 5200 WILLSON RD STE 150 EDINA MN 55424 |
| JDC HOME REMODELING LLC | 123 LONGVIEW DR EMERSON NJ 07630-1509 |
| JDC SPECIALTIES | 635 S PLAINSBURG RD LE GRAND CA 95333 |
| JDC VENTURES LLC | 1624 VAN EPPS DR CARSON CITY NV 89701-4848 |
| JDI CONSTRUCTION AND DEVELOPMENT | 569 CALLE DEL VALLE LAS CRUCES NM 88007 |
| JDM APPRAISALS | JAMES LEONARD 15070 BEECHWOOD LANE CHINO HILLS CA 91709 |
| JDM APPRAISALS | 5565 VALDEZ AVE RIVERSIDE CA 92509 |
| JDN PROPERTIES AT SPRING LAKE 1 LLC | 216 NORTH AVENUE EAST CRANFORD NJ 07016 |

| Claim Name | Address Information |
|---|---|
| JDR TITLE INC | 8229 BOONE BLVD STE 730 VIENNA VA 22182-2635 |
| JDRE ENTERPRISES LLC | 8206 LOUISIANA NE ALBUQUERQUE NM 87113 |
| JDRS LOCK AND KEY | 8019 KENTLAND AVE WEST HILLS CA 91304 |
| JDS CONSTRUCTION | 194 BROAD ST RERTH NJ 08861 |
| JDS CONSTRUCTION | 742 CHEROKEE ST BETHLEHEM PA 18015 |
| JDS ROOFING COMPANY INC | 6017 RILEY HILL RD WENDELL NC 27591 |
| JDWALLS AND ASSOCIATES PC | 21 S RANGE LINE RD 300 CARMEL IN 46032 |
| JEA | PO BOX 45047 JACKSONVILLE FL 32232 |
| JEAN   SORRELLS | JAMES   SORRELLS 109 ARNEYTOWN-HORNERSTOWN RD ALLENTOWN NJ 08501 |
| JEAN A MCCULLEN | 6001 ALTA AVE WHITTIER CA 90601-3703 |
| JEAN A. KEYTE | 212 OLD FARM LANE LANDSDALE PA 19446 |
| JEAN ADELE CARTER ATT AT LAW | PO BOX 1533 THOMPSON FALLS MT 59873 |
| JEAN AND BILL CHIALASTRI AND | 1372 BIG COVE TANNERY RD CHIALASTRI FAMILY TRUST BIG COVE TANNERY PA 17212 |
| JEAN AND CLIFFORD MYRTLE AND | 2 CADDY RD JOSEPH FERGUS PUBLIC ADJUSTER MATTAPAN MA 02126 |
| JEAN AND ELAINE JEUDY | 2320 WESTMERE DR HARVEY LA 70058 |
| JEAN AND FRANK FENERAN | 1127 AMAR ST WAVELAND MS 39576 |
| JEAN AND JESSIE BERTRAND AND | 3123 KIM DR GENERATION RENOVATION ERATH LA 70533 |
| JEAN AND JESSIE BERTRAND AND | CONTRACTOR 3123 KIM DR WAYNE TOUCHET BUILDING ERATH LA 70533 |
| JEAN AND MARIE TABUTEAU AND | 7023 LAKE ISLAND DR AAA INSURANCE CONSULTANTS INC LAKE WORTH FL 33467 |
| JEAN AND MARY DIARBAKERLY AND | 15 VINSON CIR JAMES POPKIN WINCHESTER MA 01890-3217 |
| JEAN AND MARY DORLEUS | 427 BELL RD NE LUDOWICI GA 31316 |
| JEAN AND MONIQUE PIVERGER | 10260 CANOE BROOK CIR AND CLAIM MASTER ONE BOCA RATON FL 33498 |
| JEAN AND RENALDY MERISIER | 295 NW 107TH ST AND HYMAN AND ASSOCIATES MIAMI FL 33168 |
| JEAN AND TROY HUNTER | 701 CLEVE ST OLD HICKORY TN 37138 |
| JEAN ANDERSON | 206 E CENTER AVENUE LAKE BLUFF IL 60044 |
| JEAN B SCUDDER AND DEAS | 717 WINDBROOK CIR BUILDER AND REMODELERS INC NEWPORT VIEW VA 23602 |
| JEAN BELLEAU | 1878 TONJA WAY SANTA ROSA CA 95401 |
| JEAN BENEFIEL | JEFFREY BENEFIEL 7005 MAY LAKE RD CLEMMONS NC 27012-9732 |
| JEAN BERTRAND AND JESSIE BERTRAND | 3123 KIM DR AND WAYNE TOUCHET BUILDING ERATH LA 70533 |
| JEAN BERTRAND AND JESSIE BERTRAND | 3132 KIM DR ERATH LA 70533 |
| JEAN BESSMER | 4615 N PARK AVE CHEVY CHASE MD 20815 |
| JEAN BIANCHI | 45 HUNTINGDON DRIVE CHURCHVILLE PA 18966 |
| JEAN BOYLE, STEPHANIE | KANDES CT DURHAM NC 27713 |
| JEAN BRIMM | 1047 INDEPENDENCE AVENUE WATERLOO IA 50703 |
| JEAN BUNCE AND ELLA KAY | 5814 ASH NE DESHIELDS PIEDMONT OK 73078 |
| JEAN C DARIAN | 130 GREEN STREET MOUNT HOLLY NJ 08060 |
| JEAN C. BARNEY | 2124 FLINT HILL ROAD POWHATAN VA 23139 |
| JEAN CARLSON | 60 HARBOR AVE MARBLEHEAD MA 01945 |
| JEAN CHANEY, PAMELA | 402 CYPRESS STE 310 ABILENE TX 79601 |
| JEAN CHARLES ROBIN | 1716 CHANDLER ANN ARBOR MI 48105 |
| JEAN CHRISTOPHER LAPIERE | 2137 N BISSELL ST CHICAGO IL 60614-4201 |
| JEAN CHU | 1305 S CHARLOTTE AVE SAN GABRIEL CA 91776 |
| JEAN CLAUDE AND MARIE CODIO AND | 264 WATCHUNG AVE THERESA & DJINE CODIO & ALINE BARBOT & WERTHEIMER WEST ORANGE NJ 07052 |
| JEAN COSTA | 13 JULIET CT PRINCETON NJ 08540 |
| JEAN CRAVEN AND | DAVID H FUNK 3715 ROBERTS LANE ARLINGTON VA 22207 |
| JEAN D. KOEHLER | STEPHEN R. KOEHLER 2703 SYCAMORE WOODS CT LOUISVILLE KY 40241 |
| JEAN E GEBHARDT | 1711 CAPISTRANO DRIV PETALUMA CA 94954 |
| JEAN E GIBSON | P.O. BOX 456 VILLANOVA PA 19085-0456 |

| Claim Name | Address Information |
| --- | --- |
| JEAN E MODICA | 2818 NICKS RUN LN KATY TX 77494-2276 |
| JEAN E. BROOM | 273 BELCHERTOWN ROAD WARE MA 01082 |
| JEAN ED GREEN | 13450 HARRISON STREET THORNTON CO 80241 |
| JEAN ELLIS | 1 WILDWOOD RD PLYMOUTH MA 02360 |
| JEAN ETRINGER | 810 14TH AVENUE PO BOX 292 GILBERTVILLE IA 50634 |
| JEAN F EBERLE JR | 16066 THORN WOOD DR FORT MYERS FL 33908-4133 |
| JEAN F FLEURISTAL AND | 701 NE 159TH ST JEAN FLORISTAL MIAMI FL 33162 |
| JEAN F FLEURISTAL AND JOHN DALTON | 701 NE 159TH ST CONSTRUCTION LLC MIAMI FL 33162 |
| JEAN F JOSEPH AND | JOSEPHINE N JOSEPH 1231 WYNDHAM PINE APOPKA FL 32712 |
| JEAN FELIEN | 4733-11TH AVE S MINNEAPOLIS MN 55407 |
| JEAN FOSTER AND A 1 CONTRACTORS | 5170 WINDCREST RD INC MEMPHIS TN 38116 |
| JEAN G GELINAS | 2 PAIGE DR MERRICKMACK NH 03054-2837 |
| JEAN GABRIEL AND LUCINNA OSCAR AND | 38 BOYDEN PKWY JEROME DORCILHOMME MAPLEWOOD NJ 07040 |
| JEAN GRENIER | 338 N PEMBROKE RD PEMBROKE NH 03275 |
| JEAN GUERRIER | 3903 CITY AVE APT C1208 PHILADELPHIA PA 19131 |
| JEAN H TAYLOR ATT AT LAW | 301 N ALAMO BLVD MARSHALL TX 75670 |
| JEAN HILBERT | 116 EAGLE RIDGE DRIVE WAVERLY IA 50677 |
| JEAN HOLSCHLAG | 9716 GARLING RD LA PORTE CITY IA 50651 |
| JEAN HOUSLEY | 2297 N 1125 E LAYTON UT 84040 |
| JEAN JENVEY AND COMPANY APPRAISERS | PO BOX 882 LEWISVILLE TX 75067 |
| JEAN JONES AND BURTONS CLEANING | 310 WOODS EDGE CT AND RESTORATION SERVICE VIRGINIA BEACH VA 23462 |
| JEAN K SINGLETARY | 1122 SMITHFIELD PLACE HANAHAN SC 29410 |
| JEAN KRUSE, CAROLYN | 2652 NE 24TH ST OCALA FL 34470 |
| JEAN L CHAVEZ | CARLOS H CHAVEZ 1650 OAK VIEW TERRACE BONITA CA 91902 |
| JEAN L WALSH ESQ ATT AT LAW | PO BOX 1068 SANFORD ME 04073 |
| JEAN L. ROONEY | PATRICK ROONEY 1862 HOPKINS WIXOM MI 48393 |
| JEAN LARSON | 10396 - 166TH STREET WEST LAKEVILLE MN 55044 |
| JEAN LAVELLE CALAHAN JR. | RACHEL THERESA CALAHAN 6117 EAST COUNTRY CLUB VISTA DR TUCSON AZ 85750-1986 |
| JEAN LUMPKIN | 1427 SW 17TH REDMOND OR 97756 |
| JEAN M ALFANO | 17009 EAST 36TH STREET SOUTH INDEPENDENCE MO 64055 |
| JEAN M ELLIOT | 13801 YORK RD APT P7 COCKEYSVILLE MD 21030-1893 |
| JEAN M HALTON | RICHARD D HALTON 6465 SE EUNICE STREET MILWAUKIE OR 97222 |
| JEAN M LAWRENCE | 1690 COVEY RUN COURT PARADISE CA 95969 |
| JEAN M SCHIEDLER BROWN ATT AT LA | 606 POST AVE STE 101 SEATTLE WA 98104 |
| JEAN M. ECKERT | 2543 NORTH 63RD STREET WAUWATOSA WI 53213 |
| JEAN M. MOONEY | BRIAN P. MOONEY 632 SANDHILL RD GREENFIELD CENTER NY 12833-1124 |
| JEAN MANTZ | JAMES MANTZ N28W22098 BURNINGWOOD LN WAUKESHA WI 53186 |
| JEAN MARIE CARRON | THOMAS BRIAN CARRON 1100 AMERICAN ELM STREET LAKE ORION MI 48360 |
| JEAN MARIE EDWARDS | 20 MAIN STREET FALMOUTH MA 02540 |
| JEAN MARTIN | 82 KNOLLWOOD ROAD EAST HARTFORD CT 06118 |
| JEAN MATTHEWS, JACQUELINE | 510 RANDOLPH ST NORTHVILLE MI 48167-1466 |
| JEAN MCDANIEL, BETTY | 5915 FLINTLOCK RD APT 109 C O THREE ALLEN CTR HOUSTON TX 77040 |
| JEAN MICHAEL DUMAS | SUSAN DUMAS 138 NORTH UNION STREET LAMBERTVILLE NJ 08530 |
| JEAN MIDDLETON | 334 W CONCORD PL CHICAGO IL 60614 |
| JEAN MUTZEK | 105 BLUEBERRY DRIVE MILFORD PA 18337 |
| JEAN OCEAN MARIE DORVAL LAW | 1100 NW 130TH ST N OFFICE OF DONALD M KREKE & MARIE DORAL & ONE STOP MIAMI FL 33168 |
| JEAN OCONNELL | 596 S CRETIN AVE ST PAUL MN 55116 |
| JEAN P CHAPMAN | 1209 WEST MONTECITO WAY #11 SAN DIEGO CA 92103 |

| Claim Name | Address Information |
| --- | --- |
| JEAN P WOODARD BENTZ | 9050 BEDFORD WAY SUWANEE GA 30024 |
| JEAN P. BAZELAIS | 271 SHEFFIELD DRIVE DOVER DE 19901-1625 |
| JEAN PANDER, PHYLLIS | 6306 MTN LAKE BLVD BLAIRSVILLE GA 30512 |
| JEAN PAUL AND MELISSA ROBERT | 7279 HWY 44 GONZALES LA 70737 |
| JEAN PAUL PLEASONT | REBECCA F PLEASONT 1341 - 1343 SAN BLANCO DR SALINAS CA 93901 |
| JEAN PAUL VEILLEUX | 1835 GREENBRIAR DRIVE ROCHESTER HILLS MI 48306 |
| JEAN PETERSEN SUMERS ATT AT LAW | 19901 SW FWY SUGAR LAND TX 77479 |
| JEAN PHILBEN | PO BOX 1885 EAGLE CO 81631 |
| JEAN PHILIPPE, PHILOMISE | 435 NW 133 ST QUALITY REMODELING INC NORTH MIAMI FL 33168 |
| JEAN PIERRE JANAS | EVELYN M JANAS 324 CRANWELL DRIVE MANCHESTER NH 03109 |
| JEAN PIVERGER AND MONIQUE | 10260 CANOE BROOK CIR PIVERGER BOCA RATON FL 33498 |
| JEAN POND | 410 W. MORELAND AVENUE HATBORO PA 19040 |
| JEAN QUINN | PO BOX 1056 YORK BEACH ME 03910-1056 |
| JEAN ROBERT PIERRE AND AEG | 1023 REMSEN AVE RESTORATION CORP BROOKLYN NY 11236 |
| JEAN RONEL MORANCY AND | JULES L J TRANSPO PAINTING AND CLEANING SERVICES PO BOX 573 CLINTON MD 20735-0573 |
| JEAN S MCINTOSH LEE | 8506 QUAIL BURG LN JANSEN INTERNATIONAL MISSOURI CITY TX 77489 |
| JEAN S RUDOLPH | ROBERT L RUDOLPH 13401 REDMONDS HILL COURT CHELSEA MI 48118 |
| JEAN SCHOELLIG | DAWN M KASOW 154 CORNWALL RD REHOBOTH BEACH DE 19971-1497 |
| JEAN SORRELLS | 109 ARNEYTOWNHORNERSTOWN ALLENTOWN NJ 08501 |
| JEAN SOUTHARD | 310 S JEFFERSON ST APT 15H PLACENTIA CA 92870 |
| JEAN SULLIVAN PIGOTT | LARRY W PIGOTT 105 WILDWOOD DR PEARL RIVER LA 70452 |
| JEAN SWANSON | 5320 EMERALD WAY SAINT PAUL MN 55124 |
| JEAN T FEENEY | 5392 EVALINE LANE LAS VEGAS NV 89120 |
| JEAN TERRA LLC | 5865 OAKBROOK PRKWY STE E NORCROSS GA 30093 |
| JEAN UNGER | 73 SNAKE POND ROAD PO BOX 546 FORESTDALE MA 02644 |
| JEAN W AND HENRY P VELARDE | 62 CLEAR SPRINGS CT AND JEAN VELARDE JACKSONVILLE FL 32225 |
| JEAN W SCHMUKI | RUTH A SCHMUKI 498  S KRAMERTA  ST DENVER CO 80224 |
| JEAN XU | SHANGZHU SUN 29  WHITE MEADOW ROAD HILLSBOROUGH NJ 08844 |
| JEAN Z MCCARDELL | 2303 LAKE VILLAGE DR KINGWOOD TX 77339-3607 |
| JEAN, JACQUELINE & JOSEPH, GUELOR | 16101 NE 3RD AVE MIAMI FL 33162-4313 |
| JEAN, MORISTE | 4550 NW 39TH ST LAUD LAKES FL 33319-4752 |
| JEAN-BAPTISTE, FRANCIS G | 1615 BRAZOS GATE RICHMOND TX 77469 |
| JEAN-CHARLES COURBOIS | 5415 GRAND AVENUE SOUTH MINNEAPOLIS MN 55419 |
| JEAN-CLAUDE DEMARS | 900 RED OAK CREEK DR OVILLA TX 75154 |
| JEAN-MICHEL STEINMETZ | 4444 COMANCHE OKEMOS MI 48864-2443 |
| JEAN-PIERRE MACH | CHERYL S MACH 12631 NORTHEAST 110TH STREET KIRKLAND WA 98033-4709 |
| JEANA KWON LLC | 2900 CHAMBLEE TUCKER RD BLDG 5 ATLANTA GA 30341 |
| JEANA MOSHER | 5808 SUNNYWOOD DRIVE DALLAS TX 75228 |
| JEANE DIEHL | 760 CEDAR BEND WATERLOO IA 50703 |
| JEANELLE BABITZKE | JOHN H. KINZINGER 108 WOLVERINE WAY SCOTTS VALLEY CA 95066 |
| JEANENE K. BERNE | 1408 SIXTH STREET BAY CITY MI 48708 |
| JEANENE L BOHMAN | 20469 SPENCER ROAD DETROIT MI 48234 |
| JEANENE MOENCKMEIER ATT AT LAW | 1680 VINE ST STE 816 HOLLYWOOD CA 90028 |
| JEANERETTE CITY | TAX COLLECTOR PO BOX 209 JEANERETTE LA 70544 |
| JEANERETTE CITY | 1010 MAIN PO BOX 209 TAX COLLECTOR JEANERETTE LA 70544 |
| JEANERETTE CITY | PO BOX 209 TAX COLLECTOR JEANERETTE LA 70544 |
| JEANETTA HOLCEY | 910 GOODSON DRIVE COLUMBUS GA 31907 |
| JEANETTE A GOOD FAMILY TRUST | 19271 HARDING LANE HUNTINGTON BEACH CA 92646 |

| Claim Name | Address Information |
|---|---|
| JEANETTE A JOHNSON | 58 MARTIN LANE HAMILTON NJ 08619 |
| JEANETTE AND FRED NELSON | 2349 APPLE GLEN LN AND PRIORITY 1 RESTORATION CHARLOTTE NC 28269 |
| JEANETTE AND JOSEPH HEEB | 7235 NILE ST ARVADA CO 80007 |
| JEANETTE CHAVEZ | 7408 PEREGRINE NE ALBUQUERQUE NM 87113 |
| JEANETTE E PIERCE | 6312 N MONROE AVE GLADSTONE MO 64119 |
| JEANETTE E TIGHE | 13510 SHERRY AVENUE CLEVELAND OH 44135 |
| JEANETTE E. KERN | 154 ROCK HILL ROAD TIBURON CA 94920 |
| JEANETTE EMRICK | 6715 LAKE SPRINGS ST. MIRA LOMA CA 91752 |
| JEANETTE HOLM | 7917 PORT HOPE DR KALAMAZOO MI 49009-4108 |
| JEANETTE KUEKER | 508 3RD AVE SW WAVERLY IA 50677 |
| JEANETTE L CATALDO | 416 MAIN STREET SAUGUS MA 01906 |
| JEANETTE L. NASREY | 2873 FOSS AVENUE ARCADIA AREA CA 91006 |
| JEANETTE LEBLANC | 2227 SHADY VIEW DRIVE CHARLOTTE NC 28210 |
| JEANETTE M GIBBS | C/O JOHN GIBBS CONSERVATOR 703 AZALEA PARK LN MONTGOMERY AL 36106-3269 |
| JEANETTE M JESSE ATT AT LAW | 109 N RED BUD TRL BUCHANAN MI 49107 |
| JEANETTE M MOON | 6712 ACACIA AVENUE GARDEN GROVE CA 92845 |
| JEANETTE M. BATTISTA | 1532  HUMMER LAKE RD ORTONVILLE MI 48462 |
| JEANETTE MATTHEWS | 8 LACROSSE RD CARMEL NY 10512 |
| JEANETTE MORTON | 40 GOLDDIGGER LANE OROVILLE CA 95966 |
| JEANETTE NEWMAN | 11785 VANBUREN ST NE BLAINE MN 55434 |
| JEANETTE PICCONE | 1211 BLACKBURN AVENUE BENSALEM PA 19020 |
| JEANETTE PORTUESI AND SUPERIOR | 25931 FERN ST CONSTRUCTION GROUP LLC ROSEVILLE MI 48066 |
| JEANETTE R. ZIENERT | 7151  EAST CARPENTER ROAD DAVISON MI 48423 |
| JEANETTE S SNODGRASS ATT AT LAW | 3801 E FLORIDA AVE STE 400 DENVER CO 80210 |
| JEANETTE SHELBY REALTORS | 101 W 1ST ST STE D ELGIN TX 78621 |
| JEANETTE TIGHE | 117 GLEN ROAD WILMINGTON MA 01887 |
| JEANETTE VENURELA | 9457 PALOMINO ST LOUIS MO 63123 |
| JEANETTE ZIENERT | 7151 E CARPENTER RD DAVISON MI 48423 |
| JEANETTE, ANDERSON | 156 3RD AVE NE DUTTON MT 59433-9678 |
| JEANICE R. DEEB | 314 S ROSE ST BURBANK CA 91505 |
| JEANIE COOPER | 9601 E NORTH RIM LN SPOKANE WA 99217 |
| JEANIE K TUPPER ATT AT LAW | 1205 DAWSON RD ALBANY GA 31707 |
| JEANIE L. ODONNELL | 1785 EAST LA LOMA AVENUE SOMIS AREA CA 93066 |
| JEANIE RAMSEY HIGHT ROOFING LLC | 11922 ORANGE BLVD WEST PALM BEACH FL 33412 |
| JEANIE SUSAN BANKS AND ATLAS | 159 BLUE CASTLE CT CONTRACTORS AND SERVICES HOUSTON TX 77015 |
| JEANIES REALTY | 624 W WALNUT ST BLYTHEVILLE AR 72315 |
| JEANIES REALTY | 624 W WALNUT ST PO BOX 1792 BLYTHVILLE AR 72315 |
| JEANINE CARSTENSEN | 5644 HUMBOLDT AVE S MINNEAPOLIS MN 55419 |
| JEANINE E YEAGER | 9711 LA RUE ST SAN ANTONIO TX 78217 |
| JEANINE L COSENTINO | NICHOLAS D COSENTINO 3123 HEARTHSTONE ST YORKTOWN HEIGHTS NY 10598 |
| JEANINE M EILERS | 14139 REFLECTION LAKES DRIVE FORT MYERS FL 33907 |
| JEANINE M ULASKIEWICZ | MICHAEL J ULASKIEWICZ 15 NICHOLAS CIRCLE DOVER NH 03820 |
| JEANINE OWEN | 1504 FRANKLIN ST CEDAR FALLS IA 50613 |
| JEANNA BONIN | REALTY OF MAINE 107 MAIN STREET BELFAST ME 04915 |
| JEANNE A. CALLERY | JOSEPH M. LUBNEWSKI 598 DUKE ROAD NEW MILFORD NJ 07646 |
| JEANNE A. DEANGELIS | 1312 GRANDIN AVENUE ROCKVILLE MD 20851 |
| JEANNE A. MUNN | JOANNE B. CARLSON 8559 W LAKESHORE DR PERRY MI 48892 |
| JEANNE A. NEUREUTER | 13605 QUAIL MEADOWS LANE MIDLOTHIAN VA 23112 |
| JEANNE AND MASON BROWN | 370 DEVILLA TRCE FAYETTEVILLE GA 30214 |

| Claim Name | Address Information |
|---|---|
| JEANNE AND TIM WEAVER | 5644 WINTER GARDEN CT SAINT LOUIS MO 63129 |
| JEANNE ANN HUMMER | 14905 TACUBA DRIVE LA MIRADA CA 90638 |
| JEANNE BISHOP | 104 COBBLESTONE DRIVE CHAPEL HILL NC 27516 |
| JEANNE BRIEGLEB | 9867 MELODY LN PINON HILLS CA 92372 |
| JEANNE C ODONNELL | 48 BELOIT AVENUE AUDUBON NJ 08106 |
| JEANNE CARR | 147 HIGH SCHOOL ROAD ELKINS PARK PA 19027 |
| JEANNE CASTONGUAY | 489 ELSBREE STREET 11 FALL RIVER MA 02720 |
| JEANNE COTTER | 809 POLK STREET GRIMES IA 50111 |
| JEANNE CURFMAN | 3515 SO 100 AVE OMAHA NE 68124 |
| JEANNE D HARRISON ATT AT LAW | PO BOX 1456 AUGUSTA GA 30903 |
| JEANNE E HOVENDEN PC | 9830 LORI RD CHESTERFIELD VA 23832 |
| JEANNE E KRIGBAUM ATT AT LAW | 11660 THEATRE DR N STE 270 CHAMPLIN MN 55316 |
| JEANNE ERRA | JOHN ERRA 48 LARKIN STREET HUNTINGTON STATION NY 11746 |
| JEANNE FUGATE ATT AT LAW | 5423 NEWBEAR DR KATY TX 77449 |
| JEANNE H MARINO ESTATE | 8077 38TH AVE N ST PETERSBURG FL 33710 |
| JEANNE HADIBRATA | 1740 WEST EL DORADO AVENUE LA HABRA CA 90631 |
| JEANNE HAMSCHER | 620 N 3RD ST EMMAUS PA 18049 |
| JEANNE HINDMAN | 1543 LYON AVENUE WATERLOO IA 50702 |
| JEANNE HUENING AND WILLIE HAYWARD | 320 S BEVERLY LN MOUNT PROSPECT IL 60056 |
| JEANNE I. THERIO | 215 EAST COMMONWEALTH AVENUE UNIT E ALHAMBRA CA 91801-4205 |
| JEANNE JACKSON AND SIGNATURE | HOME EXTERIORS PO BOX 374 SCHWENKSVILLE PA 19473-0374 |
| JEANNE K CHANNELL ATT AT LAW | 213 LOVERN ST 345 HAZARD KY 41701 |
| JEANNE K CHANNELL ATT AT LAW | 203 MAIN ST STE 206 WHITESBURG KY 41858 |
| JEANNE KELLEY | 2707 HAZEL AVE NORTH HILLS PA 19038 |
| JEANNE KELLY ATT AT LAW | 8564 BROADWAY MERRILLVILLE IN 46410 |
| JEANNE KIM AND JEANNE ROBACH | AND ALOHA CONSTRUCTION INC 168 STATION PARK CIR GRAYSLAKE IL 60030-2467 |
| JEANNE KUBIS | DAVID B. ELLINGTON 6800 RIVER SPRINGS LANE ATLANTA GA 30328 |
| JEANNE M PIZATELLA | 27 MAPLE AVE MORGANTOWN WV 26501-6542 |
| JEANNE M. CARL | TIMOTHY P. CARL 14 COLONIAL ROAD PORT WASHINGTON NY 11050 |
| JEANNE M. HUEMILLER | 625 CAPAC ROAD ALLENTON MI 48002 |
| JEANNE M. TAYLOR | DANNY D. TAYLOR 204 DEER SPRING LANE SMITHFIELD VA 23430 |
| JEANNE M. WILLIAMSON | DANIEL V. WILLIAMSON 460 E 4TH STREET LANSDALE PA 19446 |
| JEANNE MCGUIRE | 1375 FARNHAM PT #104 COLORADO SPRINGS CO 80904 |
| JEANNE MELBERG ATT AT LAW | 44 COOK ST STE 100 DENVER CO 80206 |
| JEANNE MILLER | 1850-8TH ST WHITE BEAR LAKE MN 55110 |
| JEANNE MORALES ATT AT LAW | PO BOX 11043 MIDLAND TX 79702 |
| JEANNE MORALES ATT AT LAW | 4500 W ILLINOIS AVE STE 214 MIDLAND TX 79703 |
| JEANNE NOLEN | 606 BRYANT LN HATBORO PA 19040 |
| JEANNE PAYNE | 14 EL CAJON IRVINE CA 92602 |
| JEANNE REAGAN | REALTY ONE GROUP, INC. 7975 N. HAYDEN ROAD A-101 SCOTTSDALE AZ 85258 |
| JEANNE ROWZEE | 5 TEMPLETON PLACE IRVINE CA 92602 |
| JEANNE S. TRAINER | 2788 CEDAR KEY LAKE ORION MI 48360 |
| JEANNE SCHOOF | 4525 NATHAN LN N APT 211 MINNEAPOLIS MN 55442-3147 |
| JEANNE SERRANO ATT AT LAW | 2015 SPRINGS RD STE C VALLEJO CA 94591 |
| JEANNE SMITH | 1891 ASHLAND AVE ST PAUL MN 55104 |
| JEANNE WAITE | 315 KOSSUTH ST ROME NY 13440 |
| JEANNE WEISS | 11820 WOODLEY AVENUE GRANADA HILLS CA 91344 |
| JEANNE Y JAGOW ATT AT LAW | 26 W DRY CREEK CIR STE 500 LITTLETON CO 80120 |
| JEANNENE DUTRA | 3412 10TH AVE S. MINNEAPOLIS MN 55407 |

| Claim Name | Address Information |
|---|---|
| JEANNET E PAVEZ ATT AT LAW | 346 VALLEY RD WEST ORANGE NJ 07052-5303 |
| JEANNETE AND JOHN CUPP | 3547 SAGUARO DR AND CONTEMPORARY CONTRACTORS INC GRAND PRAIRIE TX 75052 |
| JEANNETTE  YOUNG | TIMOTHY J YOUNG 1229 PRINCETON ROAD BERKLEY MI 48072 |
| JEANNETTE A. GOOD | 19271 HARDING LANE HUNTINGTON BEACH CA 92646 |
| JEANNETTE BERKSHIRE | 5706 HATHAWAY DRIVE PARKER TX 75002 |
| JEANNETTE BILLINGS | 14353 CEDAR POST DR HASLET TX 76052 |
| JEANNETTE BLAINE | 24 SEVEN SPRINGS LANE BURLINGTON MA 01803 |
| JEANNETTE BOCHNIAK | 1902 PROSPECT ST NATIONAL CITY CA 91950 |
| JEANNETTE CITY CITY BILL  WSTMOR | 110 S 2ND ST T C OF JEANNETTE CITY JEANNETTE PA 15644 |
| JEANNETTE CITY CITY BILL WSTMOR | 110 S SECOND ST JEANNETTE PA 15644 |
| JEANNETTE CITY COUNTY BILL | 110 S SECOND ST JEANNETTE PA 15644 |
| JEANNETTE CITY COUNTY BILL WSTMOR | 110 S SECOND ST TAX COLLECTOR OF JEANNETTE CITY JEANNETTE PA 15644 |
| JEANNETTE CITY WESTMORELAND CO BILL | 110 S SECOND ST DOROTHY GAUDI TREASURER JEANNETTE PA 15644 |
| JEANNETTE DEVLIN VS NATION STAR MORTGAGE LLC | DEFENDANT AND THIRD PARTY PLAINTIFF VS GMAC MORTGAGE LLC THIRD PARTY DEFENDANT MCCARTHY HOLTHUS LEVINE 8502 E VIA DE VENTURASUITE 200 SCOTTSDALE AZ 85258 |
| JEANNETTE FLORES HERRERA SCHMIDT | 564 BROOKLYN AVE ROBERT SCHMIDT AND RAINERS ROCKET LLC JEFFERSON LA 70121 |
| JEANNETTE FLORES HERRERA SCHMIDT | 564 BROOKLYN AVE US SMALL BUSINESS ADMIN RAINER SCHMIDT & RAINERS R JEFFERSON LA 70121 |
| JEANNETTE GOOD | 19271 HARDING LANE HUNTINGTON BEACH CA 92646 |
| JEANNETTE L BICKNER ATT AT LAW | 7310 N 16TH ST STE 330 PHOENIX AZ 85020 |
| JEANNETTE L JERNIGAN AND | 1333 21ST ST KENNETH JERNIGAN NORTHWEST CANTON OH 44709 |
| JEANNETTE MATLACK | 139 FAIR OAKS AVE HORSHAM PA 19044 |
| JEANNETTE NUSS | 21 CAMBRIDGE CIRCLE UNIT A MNACHESTER NJ 08759 |
| JEANNETTE SCHOOL DISTRICT | 110 S SECOND ST T C OF JEANETTE SCHOOL DISTRICT JEANNETTE PA 15644 |
| JEANNETTE SCHOOL DISTRICT | 110 S SECOND ST T C OF JEANNETTE SCHOOL DISTRICT JEANNETTE PA 15644 |
| JEANNETTE SODERBERG | 176 APRIL COVE MONTGOMERY TX 77356 |
| JEANNETTE, DEIRDRE | 8620 MARKS ST GLENDA MARIE MITCHELL NEW ORLEANS LA 70118 |
| JEANNIE AND PETER TIMCHAL AND GRAHM | 6111 STRICKLAND AVE ALUMINUM AND HOME IMPROVEMENT LAKELAND FL 33812-4179 |
| JEANNIE COX | 990 SADDLEBROOK TRAIL CHANHASSEN MN 55317 |
| JEANNIE DIEVA AND JEAN REISS AND | 2590 TODD CT DAVID REISS TWP OF WATERFORD NJ 08004 |
| JEANNIE HARRIGER-PETARDI | POWELL AND ASSOCIATES REAL ESTATE LLC 200 EAST MAHONING PUNXSUTAWNEY PA 15767 |
| JEANNIE KERN | 43034 BRIGHTON RIDGE LN TEMECULA CA 92592 |
| JEANNIE M BOBRINK ATT AT LAW | PO BOX 11156 KANSAS CITY MO 64119-0156 |
| JEANNIE SEELIGER LAW OFFICE OF | 409 GRAND AVE STE 7 ENGLEWOOD NJ 07631 |
| JEANNIE VUKOVICH | COLDWELL BANKER 15 E. FOOTHILL BLVD. ARCADIA CA 91006 |
| JEANNIE WASICKI | 22 WHITEWOOD DRIVE EAST HADDAM CT 06423 |
| JEANNIE WOOD | 3545 S JOHNSON CT VISALIA CA 93277-7828 |
| JEANNINE D CLARK | 20513 HUNT CLUB HARPER WOODS MI 48225 |
| JEANNINE E. RHEAD | 24491 KENSINGTON TAYLOR MI 48180 |
| JEANNINE LAWRENCE | CHRISTOPHER LAWRENCE 707 DANTON LANE BIRMINGHAM AL 35210 |
| JEANNINE MANS | 604 KELLER STREET PLANO IL 60545 |
| JEANNY MARK | 10 GASTON ST #7-0 WEST ORANGE NJ 07052 |
| JEB JON AND MARIA JUAREZ AND | 1723 MYSTIC DR MICHAEL LEACH CARPENTER CONTRACTORS PLAINFIELD IL 60586-5200 |
| JEB ROBINSON | 12225 RIVERSIDE DR APT112 VALLEY VILLAGE CA 91607 |
| JEBB R BRUMBACK | DEBORA ANN B BRUMBACK PO BOX 10218 BLACKSBURG VA 24062 |
| JED A HANSEN | AMY J HANSEN 2370 CEDAR BLUFFS DRIVE SLINGER WI 53086 |
| JED A MILLER | LISA MILLER PO BOX 483 AFTON WY 83110 |
| JED A STABLER ESQ ATT AT LAW | 5849 OKEECHOBEE BLVD STE 201 WEST PALM BEACH FL 33417 |
| JED AND JOCELYN NORDEN AND | ADVANTAGE DOCKS 2455 BIRNAM WOOD DR GERMANTOWN TN 38138-4921 |

| Claim Name | Address Information |
| --- | --- |
| JED C LYON | P.O. BOX 244 ENTERPRISE UT 84725 |
| JED C. BOURQUIN | SUE E. BOURQUIN LOS ANGELES 14202 EVERGLADES COURT CANYON COUNTRY AREA CA 91387 |
| JED E BERGELSON | 2029 BROOKS BLVD HILLSBOROUGH NJ 08876 |
| JED E PENNEY ATT AT LAW | 406 S BOULDER AVE STE 400 TULSA OK 74103 |
| JED MEADOWS ATT AT LAW | 2450 GREEN MOUNTAIN DR BRANSON MO 65616 |
| JED S GROSSMAN ATT AT LAW | 61 CHERRY ST MILFORD CT 06460 |
| JEDDO BOROUGH LUZRNE | 80 HIGHLAND ST T C OF BEAR CREEK TOWNSHIP FREELAND PA 18224 |
| JEDDO BOROUGH LUZRNE | 80 HIGHLAND ST T C OF JEDDO BORO FREELAND PA 18224 |
| JEDDO SCHOOL DISTRICT | 100 W BROAD ST 115 BUS EXCH T C OF JEDDO SCHOOL DISTRICT HAZLETON PA 18201 |
| JEDDO SCHOOL DISTRICT | 349 RIDGE ST T C OF JEDDO SCHOOL DISTRICT FREELAND PA 18224 |
| JEE SOO KIM ATT AT LAW | 1330 BROADWAY STE 432 OAKLAND CA 94612 |
| JEE YEON AHN | 104 CAMILLE CT CHAPEL HILL NC 27516 |
| JEE YOO, MOON | 18731 LODGE PINE LN CHICO CA 95926 |
| JEFF & ADELE SCHNEIDEREIT VS TRUST OF THE SCOTT | & BRIAN INC 401 K PROFIT SHARING PLAIN UA DTD 01012003 FBO SCOTT & ET AL 1331 OLIVE ST PASO ROBLES CA 93446 |
| JEFF & RUTH MILLER | REALTY EXECUTIVES 4427 N. 36TH STREET PHOENIX AZ 85018-3501 |
| JEFF A BURMEISTER ATT AT LAW | 14701 E 42ND ST S INDEPENDENCE MO 64055 |
| JEFF A BURMEISTER ATT AT LAW | 10208 E 350 HWY RAYTOWN MO 64138 |
| JEFF A ROWAN AND JENNIFER C ROWAN VS GMAC | MORTGAGE LLC LUNA AND ASSOCIATES 3033 CHIMNEY ROCK STE 518 HOUSTON TX 77056 |
| JEFF A STRICKLAND | STEPHANIE P STRICKLAND 38482 BERKELEY COMMON FREMONT CA 94536 |
| JEFF A. SCHOMAKER | KRISTEL J. SCHOMAKER 149 S ORR RD HEMLOCK MI 48626 |
| JEFF AND BONIE TAIT AND | 12018 W CAROSEL DR DON BURNS ARIZONA CITY AZ 85223 |
| JEFF AND FRANCES SCHOCK AND | 1823 LAZY CREEK LN BRYAN SUMNER OF 4 S CONSTRUCTION PEARLAND TX 77581 |
| JEFF AND KERRY HUGHES AND RALPH | 2513 JEANNES TRAIL ODONNELL EDMOND OK 73012-4427 |
| JEFF AND LIZ WOODS AND | 222 ANNETTA RD JEFFREY WOODS AND TBC RESIDENTIAL AND COMMERCIAL WILLOW PARK TX 76087 |
| JEFF AND MARY GROTH | 1978 COUNTY RD 1210 TUTTLE OK 73089 |
| JEFF AND NEVA NANCY SKINNER | 803 RAINBOW DR AND NANCY H SKINNER RICHARDSON TX 75081 |
| JEFF AND SHARON DEWITT | 16588 SW 58TH LN DUNNELLON FL 34431 |
| JEFF AND SONJA KOTTWITZ | 77599 RD 409 GOTHENBURN NE 69138 |
| JEFF AND WENDI DAUZ AND THE | 1156 DEEM PL DAUZ FAMILY TRUST EL CAJON CA 92021 |
| JEFF BARKLOW AGENCY | PO BOX 820725 HOUSTON TX 77282 |
| JEFF BERNSEN INS AGENCY | 5110 HOLLY RD CORPUS CHRISTI TX 78411 |
| JEFF BOONE APPRAISAL SERVICE | PO BOX 515 MAGEE MS 39111 |
| JEFF BOONE REAL ESTATE | 105 LAKEVIEW DR NW MAGEE MS 39111 |
| JEFF C WOCHINSKI | TAMARA R WOCHINSKI 1211 E WOODFORD PL ARLINGTON HEIGHTS IL 60004 |
| JEFF CAMP | 4472 INDIAN CREEK RD MINERAL VA 23117 |
| JEFF CARNEY ATT AT LAW | 100 W LAKE VIEW AVE WASILLA AK 99654 |
| JEFF CARPENTER | PO BOX 736 JONESTOWN PA 17038 |
| JEFF CROASMUN | 3604 CARRIAGE COURT NORTH WALES PA 19454 |
| JEFF CUMMINS | 1187 COAST AVENUE MANAHAWKIN NJ 08050 |
| JEFF D GROTKE ATT AT LAW | 320 N E ST STE 507 SAN BERNARDINO CA 92401 |
| JEFF DAVIS CLERK OF SUPERIOR CO | 14 JEFF DAVIS ST RM 105 HAZLEHURST GA 31539 |
| JEFF DAVIS COUNTY | COUNTY COURTHOUSE PO BOX 558 TAX COMMISSIONER HAZLEHURST GA 31539 |
| JEFF DAVIS COUNTY | PO BOX 558 TAX COMMISSIONER HAZELHURST GA 31539 |
| JEFF DAVIS COUNTY | TAX COLLECTOR PO BOX 1061 101 CT AVE FORT DAVIS TX 79734 |
| JEFF DAVIS COUNTY | PO BOX 1061 TAX COLLECTOR FORT DAVIS TX 79734 |
| JEFF DAVIS COUNTY CLERK | 109 N STATE ST STE 4 FORT DAVIS TX 79734 |

| Claim Name | Address Information |
| --- | --- |
| JEFF DEGROOT | MARTHA DEGROOT 1103 AMAPOLA AVENUE TORRANCE CA 90501 |
| JEFF DEMSHOCK | 2 BRIARDALE COURT COLUMBUS NJ 08022 |
| JEFF DUNAHEE REALTY | 120 S DELMAR STE C SALEM IL 62881 |
| JEFF E HOWIE III | 523 W 24TH ST NORFOLK VA 23517 |
| JEFF EHLERT | 3675 S RAINBOW 107-258 LAS VEGAS NV 89103 |
| JEFF EVANS | 14 HAZELNUT IRVINE CA 92614 |
| JEFF FLECK | MICHELLE FLECK 2460  SWITCH GRASS WAY CASTLE ROCK CO 80109 |
| JEFF FONTANA | 3051 TRIESTE WAY EL DORADO HILLS CA 95762-5419 |
| JEFF FREEMANS ROOFING SIDING | 2840 GRAY FOX RD MONROE NC 28110 |
| JEFF G GIEBINK ATT AT LAW | 809 W 10TH ST STE A SIOUX FALLS SD 57104 |
| JEFF GRANSTROM FATIMA GRANSTROM | 1402 WINDING CANYON CT AND PAUL GRANSTROM KATY TX 77493 |
| JEFF GROTKE | ATTORNEY FOR ALICIA ORTIZ AND FRANK CERDA SAN BERNARDINO CA 92401 |
| JEFF GUTOWSKY | 2244 MOSER LANE ALGONQUIN IL 60102 |
| JEFF H BOTBYL | VICKI BOTBYL 13458 HIDDEN CRK DR GRAND HAVEN MI 49417 |
| JEFF H. SALMON | CAROLYN SALMON 1520 DAVID AVENUE MONTEREY CA 93940 |
| JEFF HEATH AND R AND G SERVICES | 737 WESTHILLS PKWY BALTIMORE MD 21229-1118 |
| JEFF HEFLING | 108 16TH ST APT 3 PACIFIC GROVE CA 93950 |
| JEFF HELM | 1520 BUTTE HOUSE RD # 400 YUBA CITY CA 95993 |
| JEFF HERRICK LAW OFFICE | 426 E WYANDOTTE AVE MCALESTER OK 74501 |
| JEFF HOME REPAIR AND HANDYMAN SERVICE | 307 N MASSEY ST SELMA NC 27576 |
| JEFF HUNSINGER AND MYRA REGINA | 1755 HUNSINGER RD HEAD HUNSINGER SHILOH GA 31826 |
| JEFF JOHNSON | 2913 EL CAMINO REAL #426 TUSTIN CA 92782 |
| JEFF KLENSKE | 214 W 12TH STREET CEDAR FALLS IA 50613 |
| JEFF KOSTERICH | GET GREEN REO SERVICES NY 101-05 LEFFERTS BLVD RICHMOND HILL NY 11419 |
| JEFF KUHLMAN | VANESSA KUHLMAN P O BOX 731312 PUYALLUP WA 98373 |
| JEFF L. TUCKMAN | MARILYN A. TUCKMAN 987 BORMAN COURT ELK GROVE VILLAGE IL 60007 |
| JEFF LAMB | CAROL LAMB 1740 MORTENSON BLVD BERKLEY MI 48072 |
| JEFF LEE | 22925 BANBURY CT MURRIETA CA 92562 |
| JEFF LYONS ATT AT LAW | PO BOX 181489 DENVER CO 80218 |
| JEFF M THOMAS ATT AT LAW | 242 MULBERRY ST CLINTON IN 47842 |
| JEFF MACLEOD, R | PO BOX 5183 ROME GA 30162 |
| JEFF MACLEOD, RICHARD | PO BOX 5751 ROME GA 30162 |
| JEFF MAJOR | 800 NE TENNEY RD SUITE 110-554 VANCOUVER WA 98685 |
| JEFF MCDONNOLD | 418 RIVERCOVE DRIVE GARLAND TX 75044 |
| JEFF MORGANSTERN ATT AT LAW | 1 OLD COUNTRY RD STE 282 CARLE PLACE NY 11514 |
| JEFF MOSS | 2333 E ORANGEVIEW ORANGE CA 92867 |
| JEFF POSTMA | MARCY POSTMA 456 8TH AVE BYRON CENTER MI 49315 |
| JEFF POTTS ATT AT LAW | 1515 E OKMULGEE ST MUSKOGEE OK 74403 |
| JEFF POWELL REAL ESTATE | 26750 PEMBERTON DR SALISBURY MD 21801 |
| JEFF R SELLERS | 20719 MEDALLION POINTE DR KATY TX 77450-7077 |
| JEFF REICH ATT AT LAW | 8441 N MILLBROOK AVE STE 104 FRESNO CA 93720 |
| JEFF ROBERSON AND ASSOCIATES | 913 CRESTMEADE DR GARLAND TX 75040 |
| JEFF ROTHBERG | DENISE LIPTON-ROTHBERG 3 CANTERBURY RD SCARSDALE NY 10583 |
| JEFF S BERNSEN INS AGY | 5110 HOLLY RD CORPUS CHRISTI TX 78411-4737 |
| JEFF S LANE | LINDA L LANE 1625 JAMES COURT MOUNT SHASTA CA 96067 |
| JEFF SAXSMA | 1610 SOUTHWOOD ST SARASOTA FL 34231-3124 |
| JEFF SCHRIBER | DEBRA SCHRIBER 219 MILOIKI PLACE HONOLULU HI 96825 |
| JEFF SOMERS APPRAISALS | PO BOX 10506 PALM DESERT CA 92255 |
| JEFF STANGER | 7255 WINNETKA AVE APT 216 WINNETKA CA 91306 |

| Claim Name | Address Information |
| --- | --- |
| JEFF STIEGLITZ | 646 U S HWY 91 FIRTH ID 83236 |
| JEFF STONE | 7248 STEIGER HILL ROAD VACAVILLE CA 95688 |
| JEFF STUEVE ATT AT LAW | 12 W S ST LEBANON OH 45036 |
| JEFF STURINO AND | RHONDA BOWDEN 2910 S GREENFIELD RD APT 2052 GILBERT AZ 85295-2185 |
| JEFF T KASPER AND | DAWN E ARNOLD-KASPER 2535 CONESTOGA ST SOUTH LAKE TAHOE CA 96150 |
| JEFF TEKAVER | METRO REALTY GROUP 3044 SOUTH 92ND STREET WEST ALLIS WI 53227 |
| JEFF TOEWS | 1122 BRACE AVE SAN JOSE CA 95125 |
| JEFF TRACY | 4 ARADO RANCHO SANTA MARGARITA CA 92688 |
| JEFF TURKETT | CURRY REAL ESTATE 1825 VETERANS BLVD DUBLIN GA 31021 |
| JEFF VARNELL | 123 WESTWIND DRIVE COPPELL TX 75019 |
| JEFF W WADE | 2126 CHAMBERS DR ALLEN TX 75013-5365 |
| JEFF WADE | 9000 POPPY DR #9217 DALLAS TX 75218 |
| JEFF WEINBERG | PRUDENTIAL NEW JERSEY REO DIVISION 215 NORTH AVE WEST WESTFIELD NJ 07090 |
| JEFF WOGAMAN | 10006 MALLORY DR FRISCO TX 75035 |
| JEFF WORNER | 2794 PAMPAS CT SHAKOPEE MN 55379 |
| JEFF, TEEL | 1255 E HIGHLAND 101 SAN BERNARDINO CA 92404 |
| JEFFCOAT PIKE AND NAPPIER LLC | 2024 CORPORATE CENTRE DR STE NO 206 MYRTLE BEACH SC 29577-7410 |
| JEFFCOAT, JAMES T | 12717 W 138TH ST OVERLAND PARK KS 66221-4159 |
| JEFFEREY A. BENSON | RENNETTA L. BENSON 3946 S 2520 W WEST VALLEY CITY UT 84119 |
| JEFFEREY AND BECKY DOERFLEIN AND | BOWMAN AND SON 4597 MARTIN RD RICHMOND IN 47374-9235 |
| JEFFEREY AND CASSIE CLARK | 1016 KAUAI KING CT AND QUALITY CRAFT INC NAPERVILLE IL 60540-7624 |
| JEFFEREY L STIENECKER | 720 N RIATA ST GILBERT AZ 85234 |
| JEFFEREY P FARRAN ATT AT LAW | 706 GREEN VALLEY RD STE 505 GRENNSBORO NC 27408 |
| JEFFERIES AND ASSOCIATES | 42544 10TH ST W STE C LANCASTER CA 93534 |
| JEFFERIES, JAMES K & JEFFERIES, KATHY L | 25774 WHISKEY CREEK ROAD HOLLYWOOD MD 20636 |
| JEFFERS CLEANING AND RESTORATION | 650 S ALVEY DR MAPLETON UT 84664 |
| JEFFERS, BRENT E | 1913 CT ST REDDING CA 96001 |
| JEFFERS, LARRY & JEFFERS, JAMIE | PO BOX 737 CLARENDON TX 79226 |
| JEFFERSNCP/ASPIRS | 16 MCLELAND RD SAINT CLOUD MN 56303 |
| JEFFERSON ABSTRACT CORPORATION | 119 SHERMAN ST WATERTOWN NY 13601 |
| JEFFERSON AL COUNTY JUDGE OF | 1801 3RD AVE RM 101 BESSEMER AL 35020 |
| JEFFERSON AND ANDREA MCCOY | 34 PASS RD GULFPORT MS 39507 |
| JEFFERSON AND LASSITER | PO BOX 1259 RICHMOND VA 23218 |
| JEFFERSON AND ROBIN BAKER | 439 S PLACER CT GRAND JUNCTION CO 81504 |
| JEFFERSON APPRAISAL | 1126 11TH ST AUGUSTA GA 30901 |
| JEFFERSON APPRAISAL SERVICE | PO BOX 1301777 BIRMINGHAM AL 35213 |
| JEFFERSON APPRAISAL SERVICE | PO BOX 590081 BIRMINGHAM AL 35259 |
| JEFFERSON APPRAISAL SERVICES | PO BOX 44 LOCKPORT IL 60441 |
| JEFFERSON BANK | 6015 BROADWAY SAN ANTONIO TX 78209 |
| JEFFERSON BEACH ESTATES COMMUNITY | PO BOX 88 KINGSTON WA 98346 |
| JEFFERSON BEACH ESTATTES COM | PO BOX 88 KINGSTON WA 98346 |
| JEFFERSON BESSEMER COUNTY JUDGE | 1801 3RD AVE N RM 101 BESSEMER AL 35020 |
| JEFFERSON BORO | 146 PINE ST TAX COLLECTOR OF JEFFERSON BORO JEFFERSON PA 15344 |
| JEFFERSON BORO ALLEGH | PO BOX 826 T C OF JEFFERSON BORO CLAIRTON PA 15025 |
| JEFFERSON BORO YORK | PO BOX 2 DARLENE STAUFFER TAX COLLECTOR CODORUS PA 17311 |
| JEFFERSON BORO YORK | PO BOX 245 TAX COLLECTOR OF JEFFERSON BORO CODORUS PA 17311 |
| JEFFERSON C NASH | LORI L NASH 411 WINDSOR GATE DR FORT MILL SC 29708-8039 |
| JEFFERSON C S TN OF HARPERSFIELD | TAX COLLECTOR DELHI NY 13753 |
| JEFFERSON C S TN OF HARPERSFIELD | TAX COLLECTOR JEFFERSON NY 13753 |

| Claim Name | Address Information |
| --- | --- |
| JEFFERSON CEN SCH COMBINED TWNS | RD 1 BOX 85 SCHOOL TAX COLLECTOR JEFFERSON NY 12093 |
| JEFFERSON CEN SCH COMBINED TWNS | 20544 STATE HWY 23 SCHOOL TAX COLLECTOR DAVENPORT NY 13750 |
| JEFFERSON CENTER | 105 E JEFFESON BLVD STE 800 SOUTH BEND IN 46601 |
| JEFFERSON CIRCUIT CLERK | PO BOX 7433 PINE BLUFF AR 71611 |
| JEFFERSON CITY | 112 W BROADWAY BLVD TAX COLLECTOR JEFFERSON CITY TN 37760 |
| JEFFERSON CITY | 112 W BROADWAY ST TAX COLLECTOR JEFFERSON CITY TN 37760 |
| JEFFERSON CITY | 147 ATHENS ST JEFFERSON GA 30549 |
| JEFFERSON CITY | 147 ATHENS ST TAX COLLECTOR JEFFERSON GA 30549 |
| JEFFERSON CITY | 317 S MAIN ST JEFFERSON CITY TREASURER JEFFERSON WI 53549 |
| JEFFERSON CITY | 317 S MAIN ST TREASURER JEFFERSON CITY JEFFERSON WI 53549 |
| JEFFERSON CITY | 317 S MAIN ST TREASURER JEFFERSON WI 53549 |
| JEFFERSON CITY TREASURER | 317 S MAIN BOX 119 TAX COLLECTOR JEFFERSON WI 53549 |
| JEFFERSON CLERK OF CHANCERY COU | PO BOX 145 FAYETTE MS 39069 |
| JEFFERSON CLERK OF COURT | 1456 S JEFFERSON ST MONTICELLO FL 32344 |
| JEFFERSON CLERK OF SUPERIOR COU | PO BOX 151 BROAD ST LOUISVILLE GA 30434 |
| JEFFERSON CNTY SEWER BILLING | 716 RICHARD ARRINGTON BLVD N NO 800 BIRMINGHAM AL 35203 |
| JEFFERSON CO COURTHOUSE | SEWER SERVICE OFFICE BIRMINGHAM AL 35263 |
| JEFFERSON CO SEWER BOARD | 716 RICHAARD ARRINGTON JR BLVD BIRMINGHAM AL 35203 |
| JEFFERSON COUNTY | 174 ARSENAL ST TAX COLLECTOR WATERTOWN NY 13601 |
| JEFFERSON COUNTY | 175 ARSENAL ST TAX COLLECTOR WATERTOWN NY 13601 |
| JEFFERSON COUNTY | 200 MAIN ST TREASURER BROCKWAY PA 15824 |
| JEFFERSON COUNTY | 200 MAIN ST TREASURER BROOKVILLE PA 15825-1271 |
| JEFFERSON COUNTY | 112 E WASHINGTON ST PO BOX 9 JEFFERSON COUNTY SHERIFF CHARLES TOWN WV 25414 |
| JEFFERSON COUNTY | 112 E WASHINGTON ST PO BOX 9 SHERRIFF CHARLES TOWN WV 25414 |
| JEFFERSON COUNTY | JEFFERSON COUNTY TRUSTEE PO BOX 38 DANDRIDGE TN 37725 |
| JEFFERSON COUNTY | 202 W MAIN ST RM 101 DANDRIDGE TN 37725 |
| JEFFERSON COUNTY | 202 W MAIN ST PO BOX 38 DANDRIDGE TN 37725 |
| JEFFERSON COUNTY | 202 W MAIN ST PO BOX 38 GINGER FRANKLIN TRUSTEE DANDRIDGE TN 37725 |
| JEFFERSON COUNTY | 202 W MAIN ST RM 101 PO BOX 38 JEFFERSON COUNTY TRUSTEE DANDRIDGE TN 37725 |
| JEFFERSON COUNTY | PO BOX 38 JEFFERSON COUNTY TRUSTEE DANDRIDGE TN 37725 |
| JEFFERSON COUNTY | JEFFERSON COUNTY TREASURER 301 MARKET STREET, RM 105 STEUBENVILLE OH 43952 |
| JEFFERSON COUNTY | 301 MARKET ST RM 105 STEUBENVILLE OH 43952 |
| JEFFERSON COUNTY | 301 MARKET ST RM 105 JEFFERSON COUNTY TREASURER STEUBENVILLE OH 43952 |
| JEFFERSON COUNTY | RM 606 JEFFERSON COUNTY CT HOUSE BIRMINGHAM AL 30253 |
| JEFFERSON COUNTY | TAX COMMISSIONER PO BOX 26 202 E BROAD ST LOUISVILLE GA 30434 |
| JEFFERSON COUNTY | PO BOX 426 TAX COMMISSIONER LOUISVILLE GA 30434 |
| JEFFERSON COUNTY | 170 N JEFFERSON ST TAX COLLECTOR MONTICELLO FL 32344 |
| JEFFERSON COUNTY | 500 W WALNUT ST JEFFERSON COUNTY TAX COLLECTOR MONTICELLO FL 32344 |
| JEFFERSON COUNTY | 1801 3RD AVE N RM 201 BESSEMER AL 35020 |
| JEFFERSON COUNTY | 716 RICHARD ARRINGTON BD BIRMINGHAM AL 35203 |
| JEFFERSON COUNTY | 716 RICHARDARRINGTON JR BLVD N 160 JT SMALLWOOD TAX COLLECTOR BIRMINGHAM AL 35203 |
| JEFFERSON COUNTY | 531 CT PL RM 604 SHERIFF LOUISVILLE KY 40202 |
| JEFFERSON COUNTY | 531 CT PL 504 FISCAL CT BLDG LOUISVILLE KY 40202-3393 |
| JEFFERSON COUNTY | 300 E MAIN ST RM 105 JEFFERSON COUNTY TREASURER MADISON IN 47250 |
| JEFFERSON COUNTY | 300 E MAIN ST RM 105 MADISON IN 47250 |
| JEFFERSON COUNTY | CT AND BRIGGS PO BOX 308 FAIRFIELD IA 52556 |
| JEFFERSON COUNTY | CT AND BRIGGS PO BOX 308 JEFFERSON COUNTY TREASURER FAIRFIELD IA 52556 |
| JEFFERSON COUNTY | 320 S MAIN ST JEFFERSON WI 53549 |

| Claim Name | Address Information |
|---|---|
| JEFFERSON COUNTY | 320 S MAIN ST RM 107 JEFFERSON WI 53549 |
| JEFFERSON COUNTY | 320 S MAIN ST RM 107 TREASURER JEFFERSON CO JEFFERSON WI 53549 |
| JEFFERSON COUNTY | 320 S MAIN ST RM 107 TREASURER JEFFERSON WI 53549 |
| JEFFERSON COUNTY | 100 S 10TH ST RM 100 JEFFERSON COUNTY TREASURER MOUNT VERNON IL 62864 |
| JEFFERSON COUNTY | 100 S 10TH ST RM 100 JEFFERSON COUTNY TREASURER MOUNT VERNON IL 62864 |
| JEFFERSON COUNTY | 100 S 10TH ST RM 100 MOUNT VERNON IL 62864 |
| JEFFERSON COUNTY | JEFFERSON COUNTY COLLECTOR 729 MAPLE ST HILLSBORO MO 63050 |
| JEFFERSON COUNTY | 729 MAPLE PO BOX 100 BETH MAHN COLLECTOR HILLSBORO MO 63050 |
| JEFFERSON COUNTY | 729 MAPLE PO BOX 100 HILLSBORO MO 63050 |
| JEFFERSON COUNTY | 729 MAPLE ST HILLSBORO MO 63050 |
| JEFFERSON COUNTY | 729 MAPLE ST JEFFERSON COUNTY COLLECTOR HILLSBORO MO 63050 |
| JEFFERSON COUNTY | TAX COLLECTOR PO BOX 357 1483 MAIN ST FAYETTE MS 39069 |
| JEFFERSON COUNTY | MARY UNDERWOOD TREASURER PO BOX 458 COUNTY COURTHOUSE OSKALOOSA KS 66066 |
| JEFFERSON COUNTY | 300 W JEFFERSON ST JEFFERSON COUNTY TREASURER OSKALOOSA KS 66066 |
| JEFFERSON COUNTY | PO BOX 458 300 JEFFERSON OSKALOOSA KS 66066 |
| JEFFERSON COUNTY | 411 4TH JEFFERSON COUNTY TREASURER FAIRBURY NE 68352 |
| JEFFERSON COUNTY | 411 4TH ST JEFFERSON COUNTY TREASURER FAIRBURY NE 68352 |
| JEFFERSON COUNTY | 101 E BARRAQUE PO BOX DRAWER A COLLECTOR PINE BLUFF AR 71601 |
| JEFFERSON COUNTY | 101 W BARRAQUE ST COLLECTOR PINE BLUFF AR 71601 |
| JEFFERSON COUNTY | 101 W BARRAQUE ST PINE BLUFF AR 71601 |
| JEFFERSON COUNTY | 101 E BARRAQUE DRAWER A PINE BLUFF AR 71601-4301 |
| JEFFERSON COUNTY | PO DRAWER A COLLECTOR PINE BLUFF AR 71611 |
| JEFFERSON COUNTY | 220 N MAIN RM 104 TAX COLLECTOR WAURIKA OK 73573 |
| JEFFERSON COUNTY | 220 N MAIN RM 104 PO BOX 360 TAX COLLECTOR WAURIKA OK 73573 |
| JEFFERSON COUNTY | 1149 PEARL ST PO BOX 2112 77704 BEAUMONT TX 77701 |
| JEFFERSON COUNTY | 1149 PEARL ST PO BOX 2112 77704 ASSESSOR COLLECTOR ATTN DEB THERIOT BEAUMONT TX 77701 |
| JEFFERSON COUNTY | 1149 PEARL ST PO BOX 2112 77704 TAX COLLECTOR BEAUMONT TX 77701 |
| JEFFERSON COUNTY | ASSESSR-COLLECTOR PO BOX 2112 BEAUMONT TX 77704 |
| JEFFERSON COUNTY | PO BOX 2112 ASSESSR COLLECTOR BEAUMONT TX 77704 |
| JEFFERSON COUNTY | PO BOX 2112 TAX COLLECTOR BEAUMONT TX 77704 |
| JEFFERSON COUNTY | JEFFERSON COUNTY TREASURER 100 JEFFERSON COUNTY PARKWAY 2520 GOLDEN CO 80419 |
| JEFFERSON COUNTY | 100 JEFFERSON CNTY PKWY STE 2520 GOLDEN CO 80419 |
| JEFFERSON COUNTY | 100 JEFFERSON CNTY PKWY STE 2520 MARK PASCHALL TREASURER GOLDEN CO 80419 |
| JEFFERSON COUNTY | 100 JEFFERSON COUNTY PKWY 2520 JEFFERSON COUNTY TREASURER GOLDEN CO 80419 |
| JEFFERSON COUNTY | 202 W CENTENNIAL PO BOX H JEFFERSON COUNTY TREASURER BOULDER MT 59632 |
| JEFFERSON COUNTY | PO BOX H JEFFERSON COUNTY TREASURER BOULDER MT 59632 |
| JEFFERSON COUNTY | 134 N CLARK RM 21 JEFFERSON COUNTY TREASURER RIGBY ID 83442 |
| JEFFERSON COUNTY | PO BOX 146 JEFFERSON COUNTY TREASURER RIGBY ID 83442 |
| JEFFERSON COUNTY | PO BOX 146 RIGBY ID 83442 |
| JEFFERSON COUNTY | PO BOX 146 134 N CLARK RM 21 TERRETON ID 83450 |
| JEFFERSON COUNTY | JEFFERSON COUNTY TAX COLLECTOR 66 SE D STREET SUITE E MADRAS OR 97741 |
| JEFFERSON COUNTY | 66 SE D ST STE D JEFFERSON COUNTY TAX COLLECTOR MADRAS OR 97741 |
| JEFFERSON COUNTY | 66 SE D ST STE D MADRAS OR 97741 |
| JEFFERSON COUNTY | 66 SE D ST STE E JEFFERSON COUNTY TAX COLLECTOR MADRAS OR 97741 |
| JEFFERSON COUNTY | 1820 JEFFERSON STREET PO BOX 571 JEFFERSON COUNTY TREASURER PORT TOWNSEND WA 98368 |
| JEFFERSON COUNTY | 1820 JEFFERSON STREET PO BOX 571 PORT TOWNSEND WA 98368 |
| JEFFERSON COUNTY | PO BOX 571 JEFFERSON COUNTY TREASURER PORT TOWNSEND WA 98368 |

| Claim Name | Address Information |
|---|---|
| JEFFERSON COUNTY – BESSEMER | JEFFERSON COUNTY TAX COLLECTOR 1801 3RD AVE N – ROOM 201 BESSEMER AL 35020 |
| JEFFERSON COUNTY AR CIRCUIT CLERK | 101 E BARRAQUE RM 104 PINE BLUFF AR 71601 |
| JEFFERSON COUNTY ATTN DEB THERIOT | 1149 PEARL ST BEAUMONT TX 77701 |
| JEFFERSON COUNTY ATTN DEB THERIOT | 1149 PEARL ST PO BOX 2112 77704 ASSESSOR COLLECTOR BEAUMONT TX 77704 |
| JEFFERSON COUNTY AUDITOR | PO BOX 563 PORT TOWNSEND WA 98368 |
| JEFFERSON COUNTY BESSEMER | 1801 3RD AVE N STE 101 BESSEMER AL 35020 |
| JEFFERSON COUNTY BESSEMER | 1801 3RD AVE N RM 201 JEFFERSON COUNTY TAX COLLECTOR BESSEMER AL 35020 |
| JEFFERSON COUNTY BESSEMER | 1801 3RD AVE N RM 201 COURTHOUSE BESSEMER AL 35020 |
| JEFFERSON COUNTY BESSEMER | 1801 3RD AVE N RM 201 COURTHOUSE JEFFERSON COUNTY TAX COLLECTOR BESSEMER AL 35020 |
| JEFFERSON COUNTY BIRMINGHAM | 716 RICHARD ARRINGTON BLVD RM 160 BIRMINGHAM AL 35203 |
| JEFFERSON COUNTY BIRMINGHAM | 716 RICHARD ARRINTON JR BLVD RM 160 BIRMINGHAM AL 35203 |
| JEFFERSON COUNTY BIRMINGHAM | 716 RICHARD ARRINTON JR BLVD RM 160 JEFFERSON COUNTY TAX COLLECTOR BIRMINGHAM AL 35203 |
| JEFFERSON COUNTY BIRMINGHAM TAX | 716 RICHARD ARRINGTON JR BLVD RM 160 BIRMINGHAM AL 35203 |
| JEFFERSON COUNTY CHANCERY CLERK | PO BOX 145 FAYETTE MS 39069 |
| JEFFERSON COUNTY CIRCUIT CLERK | MAIN AND BARRAQUE RM 101 PINE BLUFF AR 71601 |
| JEFFERSON COUNTY CLERK | 175 ARSENAL ST WATERTOWN NY 13601 |
| JEFFERSON COUNTY CLERK | 100 E WASHINGTON ST CHARLES TOWN WV 25414 |
| JEFFERSON COUNTY CLERK | 100 E WASHINGTON ST COURTHOUSE CHARLES TOWN WV 25414 |
| JEFFERSON COUNTY CLERK | PO BOX 208 CHARLES TOWN WV 25414 |
| JEFFERSON COUNTY CLERK | 527 W JEFFERSN RM 204A LOUISVILLE KY 40202 |
| JEFFERSON COUNTY CLERK | 527 W JEFFERSON LOUISVILLE KY 40202 |
| JEFFERSON COUNTY CLERK | 527 W JEFFERSON ST BOBBIE HOLSCLAW LOUISVILLE KY 40202 |
| JEFFERSON COUNTY CLERK | 527 W JEFFERSON ST ATTN COUNTY CLERK LOUISVILLE KY 40202 |
| JEFFERSON COUNTY CLERK | 100 S 10TH ST RM 105 MOUNT VERNON IL 62864 |
| JEFFERSON COUNTY CLERK | 220 N MAIN RM 103 WAURIKA OK 73573 |
| JEFFERSON COUNTY CLERK | 1149 PEARL ST BEAUMONT TX 77701 |
| JEFFERSON COUNTY CLERK | PO BOX 1151 BEAUMONT TX 77704 |
| JEFFERSON COUNTY CLERK | 66 SE D ST C MADRAS OR 97741 |
| JEFFERSON COUNTY CLERK | 66 SE D ST STE C MADRAS OR 97741 |
| JEFFERSON COUNTY CLERK AND RECORDER | 100 JEFFERSON CO PRKWY RM 2530 GOLDEN CO 80419 |
| JEFFERSON COUNTY CLERK AND RECORDER | 100 JEFFERSON COUNTY PKWY 2530 GOLDEN CO 80419 |
| JEFFERSON COUNTY CLERK AND RECORDER | 100 JEFFERSON COUNTY PKWY STE 2530 GOLDEN CO 80419 |
| JEFFERSON COUNTY CLERK AND RECORDER | 210 COURTHOUSE WAY STE 100 RIGBY ID 83442 |
| JEFFERSON COUNTY CLERK OF THE SUPER | 202 E BROAD ST LOUISVILLE GA 30434 |
| JEFFERSON COUNTY COMMISSION | 716 RICHARD ARRINGTON JR BLVD N BIRMINGHAM AL 35203 |
| JEFFERSON COUNTY COMMISSION | 716 RICHARD ARRINGTON JR BLVD STE 800 BIRMINGHAM AL 35203 |
| JEFFERSON COUNTY JUDGE OF | 716 RICHARD ARRINGTON JR BLVD N BIRMINGHAM AL 35203 |
| JEFFERSON COUNTY JUDGE OF PROBATE | 1801 3RD AVE RM 101 BESSEMER AL 35020 |
| JEFFERSON COUNTY JUDGE OF PROBATE | 716 RICHARD ARRINGTON JR BLVD N BIRMINGHAM AL 35203 |
| JEFFERSON COUNTY MASTER | 514 W LIBERTY ST 4TH FL COMMISSIONER OLD JAIL BLDG LOUISVILLE KY 40202 |
| JEFFERSON COUNTY MOBILE HOME | 100 S 10TH ST RM 100 MOUNT VERNON IL 62864 |
| JEFFERSON COUNTY MUT | PO BOX 430 FAIRFIELD IA 52556 |
| JEFFERSON COUNTY MUT | FAIRFIELD IA 52556 |
| JEFFERSON COUNTY PUBLIC TRUSTEE | 100 JEFFERSON COUNTY PKWY GOLDEN CO 80419 |
| JEFFERSON COUNTY PUBLIC TRUSTEE | 100 JEFFERSON COUNTY PKWY RM 1540 GOLDEN CO 80419 |
| JEFFERSON COUNTY PUBLIC TRUSTEE | 100 JEFFERSON COUNTY PRKWY STE 1540 GOLDEN CO 80419 |
| JEFFERSON COUNTY RECORDED OF DEEDS | 200 MAIN ST COURTHOUSE JEFFERSON COUNTY RECORDED OF DEEDS BROOKVILLE PA 15825 |

| Claim Name | Address Information |
|---|---|
| JEFFERSON COUNTY RECORDER | PO BOX 208 CHARLES TOWN WV 25414 |
| JEFFERSON COUNTY RECORDER | 301 MARKET ST STEUBENVILLE OH 43952 |
| JEFFERSON COUNTY RECORDER | 3RD AND MARKET ST COURTHOUSE STEUBENVILLE OH 43952 |
| JEFFERSON COUNTY RECORDER | 300 E MAIN ST MADISON IN 47250 |
| JEFFERSON COUNTY RECORDER | 51 W BRIGGS FAIRFIELD IA 52556 |
| JEFFERSON COUNTY RECORDER | 100 S 10TH ST RM 105 MOUNT VERNON IL 62864 |
| JEFFERSON COUNTY RECORDER | PO BOX 352 OSKALOOSA KS 66066 |
| JEFFERSON COUNTY RECORDER | PO BOX H BOULDER MT 59632 |
| JEFFERSON COUNTY RECORDER OF DEEDS | 729 MAPLE ST ADMINISTRATIVE BLDG HILLSBORO MO 63050 |
| JEFFERSON COUNTY RECORDER OF DEEDS | PO BOX 100 HILLSBORO MO 63050 |
| JEFFERSON COUNTY RECORDERS OFFI | 300 E MAIN ST RM 104 MADISON IN 47250 |
| JEFFERSON COUNTY RECORDERS OFFI | COURTHOUSE RM 105 MOUNT VERNON IL 62864 |
| JEFFERSON COUNTY RECORDERS OFFICE | 210 COURTHOUSE WAY STE 100 RIGBY ID 83442 |
| JEFFERSON COUNTY REGISTER OF DE | PO BOX 58 202 W MAIN ST DANDRIDGE TN 37725 |
| JEFFERSON COUNTY REGISTER OF DEEDS | 202 MAIN ST COURTHOUSE DANDRIDGE TN 37725 |
| JEFFERSON COUNTY REGISTER OF DEEDS | PO BOX 58 DANDRIDGE TN 37725 |
| JEFFERSON COUNTY REGISTER OF DEEDS | 320 S MAIN ST COURTHOUSE JEFFERSON WI 53549 |
| JEFFERSON COUNTY REGISTER OF DEEDS | PO BOX 356 JEFFERSON WI 53549 |
| JEFFERSON COUNTY REGISTER OF DEEDS | 300 JEFFERSON ST COURTHOUSE OSKALOOSA KS 66066 |
| JEFFERSON COUNTY SEWER | 716 N 21ST ST RM 800 BIRMINGHAM AL 35203 |
| JEFFERSON COUNTY SEWER | 716 RICHARD ARRINGTON BLVD BIRMINGHAM AL 35203 |
| JEFFERSON COUNTY SEWER | 716 RICHARD ARRINGTON BLVD N STE 800 BIRMINGHAM AL 35203 |
| JEFFERSON COUNTY SEWER | 716 RICHARD ARRINTON BLVD N BIRMINGHAM AL 35203 |
| JEFFERSON COUNTY SEWER BILLING | 716 RICHARD ARRINGTON BLVD STE 800 BIRMINGHAM AL 35203 |
| JEFFERSON COUNTY SEWER DEPARTMENT | 716 21ST ST N BIRMINGHAM AL 35203-0100 |
| JEFFERSON COUNTY SHERIFF | 112 E WASHINGTON ST CHARLES TOWN WV 25414 |
| JEFFERSON COUNTY SHERIFF | 112 E WASHINGTON ST JEFFERSON COUNTY SHERIFF CHARLES TOWN WV 25414 |
| JEFFERSON COUNTY SHERIFF | 112 E WASHINGTON ST PO BOX 9 CHARLES TOWN WV 25414 |
| JEFFERSON COUNTY SHERIFF | 531 COURT PLACE, RM 604 LOUISVILLE KY 40202 |
| JEFFERSON COUNTY SHERIFF | 531 CT PL RM 604 JEFFERSON COUNTY SHERIFF LOUISVILLE KY 40202 |
| JEFFERSON COUNTY SHERIFF | 531 CT PL RM 604 TAX COLLECTOR JEFFERSON COUNTY SHERIFF LOUISVILLE KY 40202 |
| JEFFERSON COUNTY SHERIFF | 531 CT PL RM 604 TAX COLLECTOR LOUISVILLE KY 40202 |
| JEFFERSON COUNTY SHERIFFS OFFICE | PO BOX 70300 LOUISVILLE KY 40270-0300 |
| JEFFERSON COUNTY TAX CLAIM BUREAU | 200 MAIN ST COURTHOUSE 1ST FL RM 100 BROOKVILLE PA 15825 |
| JEFFERSON COUNTY TAX CLAIM BUREAU | 200 MAIN ST COURTHOUSE 1ST FL RM 100 BROOKSVILLE PA 15825 |
| JEFFERSON COUNTY TAX COLLECTOR | PO BOX 398 STEUNBENVILLE OH 43952 |
| JEFFERSON COUNTY TREASURER | PO BOX 426 202 E BROAD ST LOUISVILLE GA 30434 |
| JEFFERSON COUNTY TREASURER | 1801 3RD AVE N RM 201 BESSERMER AL 35020 |
| JEFFERSON COUNTY TREASURER | 320 S MAIN ST RM 107 JEFFERSON COUNTY TREASURER JEFFERSON WI 53549 |
| JEFFERSON COUNTY TREASURER | 100 JEFFERSON COUNTY PKWY 2520 GOLDEN CO 80419 |
| JEFFERSON COUNTY TREASURER | 100 JEFFERSON COUNTY PKWY GOLDEN CO 80419-0001 |
| JEFFERSON COUNTY TREASURER | PO BOX 146 134 N CLARK RM 21 RIGBY ID 83442 |
| JEFFERSON COUNTY-BIRMINGHAM | JEFFERSON COUNTY TAX COLLECTOR 716 RICHARD ARRINTON JR BLVD RM 160 BIRMINGHAM AL 35203 |
| JEFFERSON DAVIS CHANCERY CLERK | PO BOX 1137 PRENTISS MS 39474 |
| JEFFERSON DAVIS CLERK OF COURTS | PO BOX 799 300 STATE ST JENNINGS LA 70546 |
| JEFFERSON DAVIS COUNTY | TAX COLLECTOR PO BOX 547 1025 THIRD ST PRENTISS MS 39474 |
| JEFFERSON DAVIS COUNTY | COUNTY COURTHOUSE TAX COLLECTOR PRENTISS MS 39474 |
| JEFFERSON DAVIS COUNTY CHANCERY | PO BOX 1137 2426 PEARL AVE PRENTISS MS 39474 |

| Claim Name | Address Information |
| --- | --- |
| JEFFERSON DAVIS COUNTY TAX | PO BOX 547 1025 THIRD ST PRENTISS MS 39474 |
| JEFFERSON DAVIS PARISH CLERK | PO BOX 799 JENNINGS LA 70546 |
| JEFFERSON E. GRIGSBY | SHARON F. GRIGSBY 4012 FARMOUTH LOS ANGELES CA 90027 |
| JEFFERSON ESTATES CONDOMINIUMS | 45 BRAINTREE HILL OFFICE PARK STE 107 BRAINTREE MA 02184 |
| JEFFERSON H COULTER II ATT AT LAW | 214 E GALER ST STE 100 SEATTLE WA 98102 |
| JEFFERSON H MASSEY ATT AT LAW | 30 S 4TH ST ZANESVILLE OH 43701 |
| JEFFERSON HANNA ATT AT LAW | 484 MAIN ST STE 23 MIDDLETOWN CT 06457 |
| JEFFERSON HILLS BORO ALLEGHENY | PO BOX 826 T C OF JEFFERSON BORO JEFFERSON HILLS PA 15025 |
| JEFFERSON HOME IMPROVEMENT | 650 BLACKHAWK MEMPHIS TN 38109 |
| JEFFERSON INS COMP OF NY | 525 WASHINGTON BLVD JERSEY CITY NJ 07310 |
| JEFFERSON INS JEFFERSON INS GROUP | ALL PAY AGENT 00000 |
| JEFFERSON INS JEFFERSON INS GROUP | 00000 |
| JEFFERSON J STACK | 646BARLOW AVENUE KANNAPOLIS NC 28081-4890 |
| JEFFERSON MABRITO ATTORNEY AT LAW | 401 HAWTHORNE LN STE 110 139 CHARLOTTE NC 28204 |
| JEFFERSON MORGAN SCHOOL DISTRICT | BOX 26 TAX COLLECTOR CLARKSVILLE PA 15322 |
| JEFFERSON MORGAN SCHOOL DISTRICT | 146 PINE ST T C OF JEFFERSON MORGAN JEFFERSON PA 15344 |
| JEFFERSON MORGAN SCHOOL DISTRICT | RR 1 BOX 184BB TAX COLLECTOR JEFFERSON PA 15344 |
| JEFFERSON MORGAN SCHOOL DISTRICT | PO BOX 136 TAX COLLECTOR MATHER PA 15346 |
| JEFFERSON MORGAN SCHOOL DISTRICT | 110 MONONGAHELA AVE TAX COLLECTOR RICES LANDING PA 15357 |
| JEFFERSON MORGAN SD JEFFERS | 121 COOL SPRINGS ST T C OF JEFFERSON MORGAN SD JEFFERSON PA 15344 |
| JEFFERSON MORGAN SD MORGAN TWP | 243 SECOND ST T C OF JEFFERSON MORGAN SD MATHER PA 15346 |
| JEFFERSON MORGAN SD RICES LANDING | 108 MONONGAHELA AVE T C OF JEFFERSON MORGAN SD RICES LANDING PA 15357 |
| JEFFERSON PARISH | SHERIFF AND COLLECTOR P O BOX 30014 TAMPA, FL 33630 |
| JEFFERSON PARISH | PO BOX 30014 SHERIFF AND COLLECTOR TAMPA FL 33630 |
| JEFFERSON PARISH | PO BOX 30014 TAMPA FL 33630 |
| JEFFERSON PARISH | 200 DERBIGNY ST PO BOX 130 70054 SHERIFF AND COLLECTOR GRETNA LA 70053 |
| JEFFERSON PARISH | 400 MAPLE AVE DEPT OF INSPECTION AND CODE ENFORCE HARVEY LA 70058 |
| JEFFERSON PARISH | 400 MAPLE AVE HARVEY LA 70058 |
| JEFFERSON PARISH BUREAU ADMIN ADJU | 1221 ELMWOOD PARK BLVD STE 307 JEFFERSON PARISH POOL CASH HARAHAN LA 70123 |
| JEFFERSON PARISH CLERK OF COURT | 200 DERBIGNY ST STE 2200 GRETNA LA 70053 |
| JEFFERSON PARISH CLERK OF COURT | PO BOX 10 GRETNA LA 70054 |
| JEFFERSON PARISH FINANCE | 3330 N CAUSEWAY BLVD PAVING DEPT METAIRIE LA 70002 |
| JEFFERSON PARISH LOUISIANA | 400 MAPLE AVE HARBET LA 70058 |
| JEFFERSON PARISH POOL CASH | 400 MAPLE AVE HARVEY LA 70058 |
| JEFFERSON PARISH POOL CASH | 1221 ELMWOOD PARK BLVD STE 307 HARAHAN LA 70123 |
| JEFFERSON PILOT FIRE AND CASUALTY | 717 GREEN VALLEY RD STE 100 GREENSBORO NC 27408-2156 |
| JEFFERSON PILOT FIRE AND CASUALTY | PO BOX 20967 GREENSBORO NC 27420 |
| JEFFERSON RECORDER OF DEEDS | 200 MAIN ST COURTHOUSE BROOKVILLE PA 15825 |
| JEFFERSON RECORDER OF DEEDS | 729 MAPLE ST HILLSBORO MO 63050 |
| JEFFERSON RECORDER OF DEEDS | 411 4TH ST FAIRBURY NE 68352 |
| JEFFERSON REGIONAL WATER AUTHORITY | PO BOX 369 MIAMISBURG OH 45343 |
| JEFFERSON REGISTER OF DEEDS | 320 S MAIN ST JEFFERSON WI 53549 |
| JEFFERSON REGISTRAR OF DEEDS | PO BOX 352 310 JEFFERSON ST OSKALOOSA KS 66066 |
| JEFFERSON TITLE COMPANY | 2205 WASHINGTON ST PORT TOWNSEND WA 98368 |
| JEFFERSON TOWN | PO BOX 34 TAX COLLECTOR JEFFERSON NY 12093 |
| JEFFERSON TOWN | 1349 PRESIDENTIAL HWY TAX COLLECTOR JEFFERSON NH 03583 |
| JEFFERSON TOWN | 1349 PRESIDENTIAL HWY RFD1 BOX 104 TAX COLLECTOR JEFFERSON NH 03583 |
| JEFFERSON TOWN | TOWN OF JEFFERSON PO BOX 237 58 WASHINGTON RD JEFFERSON ME 04348 |
| JEFFERSON TOWN | PO BOX 77 TOWN OF JEFFERSON JEFFERSON ME 04348 |

| Claim Name | Address Information |
|---|---|
| JEFFERSON TOWN | 302 E MAIN ST COLLECTOR JEFFERSON NC 28640 |
| JEFFERSON TOWN | TREASURER JEFFERSON WI 53549 |
| JEFFERSON TOWN | W 7006 CTH J JEFFERSON WI 53549 |
| JEFFERSON TOWN | W 7006 CTH J TREASURER TOWN OF JEFFERSON JEFFERSON WI 53549 |
| JEFFERSON TOWN | W3750 WALTHER RD TREASURER JEFFERSON WI 53549 |
| JEFFERSON TOWN | W7006 CTH J TREASURER JEFFERSON WI 53549 |
| JEFFERSON TOWN | RT 1 JUDA WI 53550 |
| JEFFERSON TOWN | W3756 CTH K TREASURER JEFFERSON TOWN MONROE WI 53566 |
| JEFFERSON TOWN | RT3 CASHTON WI 54619 |
| JEFFERSON TOWN | JEFFERSON TOWN TREASURER 14650 MELODY AVE CASHTON WI 54619-7273 |
| JEFFERSON TOWN | E5320 ROLLING HILLS RD TREASURER JEFFERSON TWP VIROQUA WI 54665 |
| JEFFERSON TOWN | E5320 ROLLING HILLS RD VIROQUA WI 54665 |
| JEFFERSON TOWN | ROUTE 2 VIROQUA WI 54665 |
| JEFFERSON TOWN | RT 2 VIROQUA WI 54665 |
| JEFFERSON TOWNSHIP | 1033 WELDON RD MUNICIPAL BLDG JEFFERSON TWP COLLECTOR LAKE HOPATCONG NJ 07849 |
| JEFFERSON TOWNSHIP | 1033 WELDON RD MUNICIPAL BLDG TAX COLLECTOR LAKE HOPATCONG NJ 07849 |
| JEFFERSON TOWNSHIP | RD 4 BOX 75 A TAX COLLECTOR LAKE ARIEL PA 18436 |
| JEFFERSON TOWNSHIP | TREASURER JEFFERSON TWP 64679 M-62 SOUTH CASSOPOLIS MI 49031 |
| JEFFERSON TOWNSHIP | 64679 M 62 S TREASURER JEFFERSON TWP CASSOPOLIS MI 49031 |
| JEFFERSON TOWNSHIP | 64715 M 62 S TREASURER JEFFERSON TWP CASSOPOLIS MI 49031 |
| JEFFERSON TOWNSHIP | JEFFERSON TOWNSHIP TREASURER PO BOX 31 2837 BIRD LAKE RD OSSEO MI 49266 |
| JEFFERSON TOWNSHIP | PAT LAGER COLLECTOR PO BOX 186 507 1ST ST CONCEPTION JCT MO 64434-0186 |
| JEFFERSON TOWNSHIP | CITY HALL RIDGEWAY MO 64481 |
| JEFFERSON TOWNSHIP | KAREN COLLIER TWP COLLECTOR PO BOX 17 804 OLIVE LACLEDE MO 64651 |
| JEFFERSON TOWNSHIP | 800 OLIVE PO BOX 17 KAREN COLLIER TWP COLLECTOR LACLEDE MO 64651 |
| JEFFERSON TOWNSHIP | RT 5 TRENTON MO 64683 |
| JEFFERSON TOWNSHIP | 26504 ST HWY Y HEATHER HULLINGER COLLECTOR WINSTON MO 64689 |
| JEFFERSON TOWNSHIP BERKS | 563 NEW SCHAEFFERSTOWN RD T C OF JEFFERSON TOWNSHIP BERNVILLE PA 19506 |
| JEFFERSON TOWNSHIP BERKS T C OF | 563 NEW SCHAEFFERSTOWN RD BERNVILLE PA 19506 |
| JEFFERSON TOWNSHIP BUTLER | 515 W JEFFERSON RD TAX COLLECTOR OF JEFFERSON TOWNSHIP BUTLER PA 16002 |
| JEFFERSON TOWNSHIP BUTLER | 207 O HARA RD TAX COLLECTOR OF JEFFERSON TOWNSHIP SAXONBURG PA 16056 |
| JEFFERSON TOWNSHIP DAUPHN | 2892 POWELLS VALLEY RD T C OF JEFFERSON TOWNSHIP HALIFAX PA 17032 |
| JEFFERSON TOWNSHIP DAUPHN | 3776 D POWELLS VALLEY RD T C OF JEFFERSON TOWNSHIP HALIFAX PA 17032 |
| JEFFERSON TOWNSHIP FAYET | PO BOX 684 T C OF JEFFERSON TOWNSHIP GRINDSTONE PA 15442 |
| JEFFERSON TOWNSHIP GREENE | 121 COOL SPRINGS ST T C OF JEFFERSON TWP JEFFERSON PA 15344 |
| JEFFERSON TOWNSHIP MERCER | 20 SCHULTZ LN T C OF JEFFERSON TOWNSHIP SHARPSVILLE PA 16150 |
| JEFFERSON TOWNSHIP WASHTN | 591 CEDAR GROVE RD TAX COLLECTOR OF JEFFERSON TOWNSHIP BURGETTSTOWN PA 15021 |
| JEFFERSON TWP | 15 KEATING RD CEATANA KEATING JEFFERSON TWP LAKE ARIEL PA 18436 |
| JEFFERSON TWP | 15 KEATING RD CEATANA KEATING TC JEFFERSON TWP PA 18436 |
| JEFFERSON TWP | BOX 296 JEFFERSON PA 15344 |
| JEFFERSON TWP | 104 BINNS RD FAYETTE CITY PA 15438 |
| JEFFERSON TWP SCHOOL | 20 SCHULTZ LN TAX COLLECTOR SHARPSVILLE PA 16150 |
| JEFFERSON TWP SOMRST | 424 WHITE OAK RD SANDRA HOSTELER TAX COLLECTOR SOMERSET PA 15501 |
| JEFFERSON TWP SOMRST | 424 WHITE OAK RD T C OF JEFFERSON TOWNSHIP SOMERSET PA 15501 |
| JEFFERSON WELLS INTERNATIONAL INC | 24091 NETWORK PLACE CHICAGO IL 60673-1240 |
| JEFFERSON WOODS COMMUNITY | PO BOX 609 WEST HAVEN CT 06516 |
| JEFFERSON WOODS COMMUNITY INC | 2830 WHITNEY AVE HAMDEN CT 06518 |
| JEFFERSON, EUGENE | 3029 MILAN ST GELENTO GBOLLIE NEW ORLEANS LA 70125 |
| JEFFERSON, KIMBERLY | 1250 GOLDEN TROPHY DR MILTON FABER DALLAS TX 75232 |

| Claim Name | Address Information |
|---|---|
| JEFFERSON, MARY H | 401 PARK PLACE DRIVE NORMAL IL 61761 |
| JEFFERSON, RACHELLE | 17342 TURQUOISE STREAM DR A AND K RECONSTRUCTION HOUSTON TX 77095 |
| JEFFERSON, SHEREE N | 812 FRIENDLY PLACE CHARLOTTE NC 28213 |
| JEFFERSONTOWN CITY | CITY OF JEFFERSONTOWN 10416 WATTERSON TRAIL JEFFERSONTOWN KY 40299 |
| JEFFERSONTOWN CITY | 10416 WATTERSON TRAIL CITY OF JEFFERSONTOWN JEFFERSONTOWN KY 40299 |
| JEFFERSONTOWN CITY | 10416 WATTERSON TRAIL CITY OF JEFFERSONTOWN LOUISVILLE KY 40299 |
| JEFFERSONVILLE CITY | TAX COLLECTOR PO BOX 223 200 CHURCH ST JEFFERSONVILLE GA 31044 |
| JEFFERSONVILLE CITY | 200 CHURCH ST JEFFERSONVILLE GA 31044 |
| JEFFERSONVILLE VILLAGE | PO BOX 555 VILLAGE TAX COLLECTOR JEFFERSONVILLE NY 12748 |
| JEFFERSONVILLE VILLAGE | VILLAGE OF JEFFERSONVILLE JEFFERSONVILLE NY 12748 |
| JEFFERSONVILLE VILLAGE | PO BOX 189 VILLAGE OF JEFFERSONVILLE JEFFERSONVILLE VT 05464 |
| JEFFERY  SMITH | 55 STATION STREET UNIT 1 QUINCY MA 02169 |
| JEFFERY  SMITH | 79 CHAPEL ST PEMBROKE MA 02359-3813 |
| JEFFERY A BRIER | JULIE A BRIER 6849 WEST 1000 NORTH RUSSELLVILLE IN 46175 |
| JEFFERY A COOPER | 5430 BALTIMORE DRIVE #2 LA MESA CA 91942 |
| JEFFERY A DAWSON | CHERI A MORRIS DAWSON 5305 HALISON STREET TORRANCE CA 90503 |
| JEFFERY A KOSTERICH AND ASSOCIATES | 68 MAIN ST TUCKAHOE NY 10707 |
| JEFFERY A POLLARD | 3501 E GORE BLVD APT 527 LAWTON OK 73501-6818 |
| JEFFERY A REITZ ATT AT LAW | PO BOX 510233 NEW BERLIN WI 53151 |
| JEFFERY A STURGILL ATT AT LAW | PO BOX 3458 WISE VA 24293 |
| JEFFERY A WALKER | 20 MARY STREET RITTMAN OH 44270 |
| JEFFERY A. JOHNSON, TREVOR Q. GASPER | MONROE RESTORATION & CLEANING INC V GMAC MRTG, LLC C/O CORP SVC CO 251 E OHIO STREET, SUITE 500, INDIANAPOLIS, INDIANA 46204 4100 EDISON LAKES PARKWAY, SUITE 100 MISHAWAKA IN 46545 |
| JEFFERY A. KOONS | TONJA J. KOONS 246 ELYSIAN DR MOORESVILLE NC 28117 |
| JEFFERY A. REED | KAREN S. REED 826 S BROADWAY STREET NEW ULM MN 56073 |
| JEFFERY A. RYBOLT | JANA L. RYBOLT 9622 RAINDEER RD FORT WAYNE IN 46804 |
| JEFFERY AND ELLEN LEWANDOWSKI | 2990 SPINDLETOP DRIVE CUMMING GA 30041 |
| JEFFERY AND JACQUELINE HARRIS AND | 2201 18TH AVE ODDS N WALTER JACKSON NORTHPORT AL 35476 |
| JEFFERY AND LISA HANCOCK AND | 20 ORCHARD DR MR ROOF CINCINNATI AND SAMEDAY HANDYMAN FLOURENCE KY 41042 |
| JEFFERY AND LORIE AUTREY | 7491 LIME AVE AND NEW REAL INC FONTANA CA 92336 |
| JEFFERY AND MARJORIE BURDICK | 7 EAGLES WING WAY NANTUCKET MA 02554 |
| JEFFERY AND MARLENE KELSEY | 1140 SWATHMORE DR ATLANTA GA 30327 |
| JEFFERY AND PENNY AVERY AND | 5581 SHADY OAK ST CASTLE ROOFING DAYTON OH 45424 |
| JEFFERY AND RENEE HILTABIDEL | 6781 E CHICAGO RD JONESVILLE MI 49250 |
| JEFFERY AND SOFIA WAGNER AND | 19240 WHITE DOVE LN ALMONTES CARPET RIVERSIDE CA 92508 |
| JEFFERY AND TERESE SMITH AND | CAMELOT ROOFING 79134 STARLIGHT LN BERMUDA DUNES CA 92203-1548 |
| JEFFERY B COOL | TUESDAY COOL 1010 ARTHUR ST DAVIS CA 95616-3117 |
| JEFFERY B. PRICE | WENDY L. PRICE 385 DAILEY HILLS CIRCLE RINGGOLD GA 30736 |
| JEFFERY BANDA | 310 N. JESTER AVE DALLAS TX 75211 |
| JEFFERY CARPENTER AND JOAN | 1890 LAKE CT CARPENTER AND OR JO ANN CARPENTER OWOSSO MI 48867 |
| JEFFERY D NORDHOLM ATT AT LAW | 2433 N MAYFAIR RD STE 20 WAUWATOSA WI 53226 |
| JEFFERY D PARRISH | SHARLA PARRISH 0471 COUNTY ROAD 17 ASHLEY IN 46705 |
| JEFFERY D WILLIAMS AND FIRST CALL | 7195 NW 54TH AVE CONSTRUCTION URBANDALE IA 50322 |
| JEFFERY D. NOLAND | JAIME M. NOLAND 2384 YANKEE STREET NILES MI 49120 |
| JEFFERY E. BRADBURN | KAREN C. BRADBURN 1171 SOUTH HAWTHORNE ROAD WINSTON SALEM NC 27103 |
| JEFFERY EMERY | 805 RAINBOW DR GLENDORA CA 91741 |
| JEFFERY ENOCH | 2 CONTINENTAL LANE MARLTON NJ 08053 |
| JEFFERY F LUNDY AND | 232 BEELAND DR FOUR STAR RESTORATION INC FORT VALLEY GA 31030 |

| Claim Name | Address Information |
|---|---|
| JEFFERY FORREST AND COLES | 20536 SAINT MARTIN RD COMFORT CONTRACTORS & ALMOND & BARRINGER CONSTR LL ALBEMARLE NC 28001 |
| JEFFERY G. NANFELDT | LORI NANFELDT 15624 BRAMBLEWOOD ROAD OAK FOREST IL 60452-1588 |
| JEFFERY GOAD AND KELLIE GOAD | 1108 HACKBERRY DR MARBLE FALLS TX 78654 |
| JEFFERY J ULRICH | 525 INDIAN VALLEY COURT ROSSFORD OH 43460 |
| JEFFERY J. HOKANSON | LILA J. ANDERSON 469 PINE BEND DRIVE WILDWOOD MO 63005 |
| JEFFERY JOHNSON | 3209 LOCINE ANDOVER KS 67002 |
| JEFFERY JOSS | 94 CLINTON ST 4A HOBOKEN NJ 07030 |
| JEFFERY K REICHERT | 538 VIA DE LA VALLE # E SOLANA BEACH CA 92075 |
| JEFFERY L ELKINS ATT AT LAW | PO BOX 1306 WISE VA 24293 |
| JEFFERY L HELMERICK ATT AT LAW | PO BOX 146 LAFAYETTE IN 47902 |
| JEFFERY L HIGGINS | KRYSTYN C HIGGINS 17909 NE 19TH PL BELLEVUE WA 98008-3250 |
| JEFFERY L MANN | SUSAN M MANN 1962 WEST MILL ROAD GLENDALE WI 53209 |
| JEFFERY L. WHITAKER | 6767 HALL ROAD PLAINFIELD IN 46168 |
| JEFFERY M CATALANO | 14 CAROLINA TRAIL MARSHFEILD MA 02050 |
| JEFFERY M LAND SRA | PO BOX 1646 PHENIX CITY AL 36868 |
| JEFFERY M LUBLIN ATT AT LAW | 8657 CENTRAL AVE SYLVANIA OH 43560 |
| JEFFERY M. BETTENDORF | LESLIE A. BETTENDORF 2734 KAUHALE STREET KIHEI HI 96753 |
| JEFFERY MARK LINDAUER | AMY SELASKY LINDAUER 217 SAINT THOMAS DRIVE OAK PARK CA 91377 |
| JEFFERY MOTZ | 8344 RUSSELL AVE WOODBURY MN 55125 |
| JEFFERY P. HOEMAN | MARILYN G. HOEMAN 48170 RED RUN DR. CANTON MI 48187 |
| JEFFERY PARSON | 2201 BRYN MAWR AVE APT 1707 PHILADELPHIA PA 19131 |
| JEFFERY PATRICK | 3018 VIOLET DR WATERLOO IA 50701 |
| JEFFERY PEREZ | CAROLINE P PEREZ 16755 DRURY DR WHITTIER CA 90603 |
| JEFFERY POLLACK AND JERRY | 431 DALRYMPLE RD NE AND LINDA POLLACK AND SE RESTORATION GROUP ATLANTA GA 30328 |
| JEFFERY R ECK | CANDACE A ECK 20003 HALLER AVE POOLSVILLE MD 20837 |
| JEFFERY R MENARD ATT AT LAW | 1880 GRAND AVE SAN DIEGO CA 92109-4503 |
| JEFFERY R TIPTON ATT AT LAW | 404 ROY KIDD AVE CORBIN KY 40701 |
| JEFFERY R. COREY | KATHY L. COREY 24 WOODLAWN DRIVE WINSLOW ME 04901 |
| JEFFERY R. MENARD | IN RE DOMINIC AND WHITNEY LOPEZ 600 B ST STE 2230 SAN DIEGO CA 92101-4529 |
| JEFFERY RHYMES | 1326 RIVERA DR PRINCETON TX 75407 |
| JEFFERY S COMPTON ATT AT LAW | AB2 MOUNTAIN VIEW MNR MORGANTOWN WV 26501 |
| JEFFERY S TREAT ESQ ATT AT LAW | 926 CT ST HONESDALE PA 18431 |
| JEFFERY S. BEDARD | LESLIE R. BEDARD 1433 E LOCKWOOD CIR MESA AZ 85203-2084 |
| JEFFERY S. DALTON | 16033 277TH PLACE NE DUVALL WA 98019 |
| JEFFERY T MARTIN JR ATT AT LAW | 300 N WASHINGTON ST STE 204 ALEXANDRIA VA 22314 |
| JEFFERY T VEST AND | LORI A VEST 184 CHARLES LEWIS RD TELFORD TN 37690 |
| JEFFERY TODD HARMON AND LAURA | 5012 CATALPA ST MOREY & RE MCCLELLENCONSTRUCTION & RAFAEL SANTANA HALTOM CITY TX 76117 |
| JEFFERY TORRES | PAMELA TORRES 3951 COSMIC PLACE FREMONT CA 94538-3610 |
| JEFFERY W GEER | MICHELLE N GEER 6742 VISTA DRIVE FERNDALE WA 98248 |
| JEFFERY W KNOETTNER AND | KAREN E KNOETTNER 911 GOVERNOR CIRCLE WILMINGTON DE 19809 |
| JEFFERY W ROBERTS | NADIA ROBERTS 3004 LOVELAND WAY BAKERSFIELD CA 93309 |
| JEFFERY W. BEATTIE | CATHERINE M. MERMIER 4422 CHAD COURT ANN ARBOR MI 48103 |
| JEFFERY WEINER | C O GMAC MORTGAGE LLC 1100 VIRGINIA DR 10019901 FORT WASHINGTON PA 19034 |
| JEFFERY WILLIAMS | 4415 COVENTRY RD BEALETON VA 22712-7316 |
| JEFFERY, KATHLEEN M | 5130 ASPEN DR MONTCLAIR CA 91763-4907 |
| JEFESON COUNTY MOBILE HOME | 100 S 10TH ST RM 100 MOUNT VERNON IL 62864 |
| JEFFFREY M. GACE | LORI A. GACE 14575 EMERSON STERLING HEIGHTS MI 48312 |

| Claim Name | Address Information |
| --- | --- |
| JEFFORDS WELL DRILLING INC | 8734 FAIRMOUNT HWY SE FAIRMOUNT GA 30139 |
| JEFFORY AND LANA MARKER AND | 7110 TABOR GREGG CONSTRUCTION OF DALLAS DALLAS TX 75231 |
| JEFFRAY AND LAURIE FRASER | 122 S 4TH ST TOWANDA KS 67144 |
| JEFFREY   A OBERG | KAREN W OBERG 54 BULLARD ROAD WESTON MA 02493 |
| JEFFREY   CAMILLERI | ROBIN   CAMILLERI 50499 BAYTOWN CHESTERFIELD MI 48047 |
| JEFFREY   DAVIS | 1598 CASTLETON AVE STATEN ISLAND NY NY 10302 |
| JEFFREY   DROST | SHERI   DROST 21 RALPH ROAD WEST ORANGE NJ 07052 |
| JEFFREY   HIRSCH | DEBORAH   HIRSCH 49 OLDE FIELD ROAD NEWTON MA 02459 |
| JEFFREY   KRONEBERGER | CHERYL   KRONEBERGER 323 SOUTH 1850 EAST SPRINGVILLE UT 84663 |
| JEFFREY   SKLAR | VIVIAN   NASH 49 PRINCETON RD BROOKLINE MA 02467 |
| JEFFREY & LAUREL GREGORY | 1025 OAK VALLEY RD SEDALLA CO 80135 |
| JEFFREY & TAMI PREVE | 34 DURGIN RD CHICHESTER NH 03258 |
| JEFFREY & TONI TOMCZAK | 14330 ACORN CT HOMER GLEN IL 60491 |
| JEFFREY & TRICIA POULIN | 633 ROUTE 126 BARRINGTON NH 03825 |
| JEFFREY A ALMQUIST | 2735 PINE ST APT 2 BOULDER CO 80302-3800 |
| JEFFREY A ASIDI ATT AT LAW | 14120 VICTORY BLVD SHERMAN OAKS CA 91401 |
| JEFFREY A BINDER | PAMELA A BINDER 49309 153RD PLACE TAMARACK MN 55787 |
| JEFFREY A BLANKENSHIP ATT AT LAW | 3303 SULLIVANT AVE COLUMBUS OH 43204 |
| JEFFREY A BLANKENSHIP ATT AT LAW | 261 S HAMILTON RD COLUMBUS OH 43213 |
| JEFFREY A CANCILLA AND ASSOCIATES | PO BOX 4432 HUNTINGTON BCH CA 92605-4432 |
| JEFFREY A CANCILLA ATT AT LAW | PO BOX 4432 HUNTINGTN BCH CA 92605 |
| JEFFREY A CANCILLA ATT AT LAW | 3330 HARBOR BLVD COSTA MESA CA 92626 |
| JEFFREY A CANCILLA ATT AT LAW | 16787 BEACH BLVD 546 HUNTINGTON BEACH CA 92647 |
| JEFFREY A CHIMOVITZ ATT AT LAW | 7550 S SAGINAW ST STE 6 GRAND BLANC MI 48439 |
| JEFFREY A COATS ATT AT LAW | 535 W BROADWAY STE 200 COUNCIL BLUFFS IA 51503 |
| JEFFREY A COGAN ATT AT LAW | 601 S 7TH ST LAS VEGAS NV 89101 |
| JEFFREY A COMELLA | PAULA A COMELLA 1626 AUGUSTA DRIVE PITTSBURGH PA 15237-6703 |
| JEFFREY A DEMATTHEW ATT AT LAW | 822 WISCONSIN AVE RACINE WI 53403 |
| JEFFREY A EVERITT | KAREN B EVERITT 7 HIGHLANDER DR SCOTCH PLAINS NJ 07076 |
| JEFFREY A FIRMAN | CYNTHIA J FIRMAN 28 BANTA TRL INDIANAPOLIS IN 46227 |
| JEFFREY A FISHKIN ATT AT LAW | 28005 SMYTH DR STE 157 VALENCIA CA 91355 |
| JEFFREY A FLEISCHHAUER ATT AT LAW | PO BOX 75 ROANOKE VA 24002 |
| JEFFREY A FUKUDA | 7469 BARDSTON DRIVE DUBLIN OH 43017 |
| JEFFREY A GOLDBERG ATT AT LAW | PO BOX 254 ALBUQUERQUE NM 87103 |
| JEFFREY A GRAY | W260N6259 MARY HILL RD SUSSEX WI 53089 |
| JEFFREY A HARBIN | YVETTE L HARBIN 13917 WEST 76TH CIRCLE LENEXA KS 66216-4233 |
| JEFFREY A HARRINGTON ATT AT LAW | 224 DATURA ST STE 510 WEST PALM BEACH FL 33401 |
| JEFFREY A HAYHURST | TERRIE A HAYHURST 2619 SOUTH RUSTON AVENUE EVANSVILLE IN 47714 |
| JEFFREY A HILLIGOSS | 11463 LANDING ROAD EDEN PRAIRIE MN 55347 |
| JEFFREY A JENKINS | CHERYL S JENKINS 32 BECKWITH DR WINDSOR CT 06095-3001 |
| JEFFREY A KATZ PC | 3636 N CENTRAL AVE STE 700 PHOENIX AZ 85012 |
| JEFFREY A KITAEFF ESQ PC | 65A FLAGSHIP DR NORTH ANDOVER MA 01845-6103 |
| JEFFREY A KOLFF | ROBIN E KOLFF 14071 SOUTH OLD DOBBIN LANE DRAPER UT 84020 |
| JEFFREY A KOONS ATT AT LAW | 108 E CEDAR ST OLATHE KS 66061 |
| JEFFREY A KOONS ATT AT LAW | 5350 W 94TH TER STE 205 SHAWNEE MISSION KS 66207 |
| JEFFREY A KOPCZYNSKI ATT AT LAW | 345 N CEDAR ST FL 2 GLENDALE CA 91206 |
| JEFFREY A LAZROE ATT AT LAW | 37 FRANKLIN ST STE 700 BUFFALO NY 14202-4120 |
| JEFFREY A LEIVISKA ATT AT LAW | PO BOX 4206 HOPKINS MN 55343 |
| JEFFREY A LEVINGSTON ATT AT LAW | PO BOX 1327 CLEVELAND MS 38732 |

| Claim Name | Address Information |
|---|---|
| JEFFREY A LINZY | ARLENE J PLAZA 4309 SAN JUAN AVENUE FAIR OAKS CA 95628 |
| JEFFREY A MILLER ATT AT LAW | PO BOX 44 CLEVELAND TN 37364 |
| JEFFREY A MORGAN AND SHARON J MORGAN | 217 W PROSPECT AVE AND APPLETON CITY TREASURER APPLETON WI 54911 |
| JEFFREY A NUSSBUAM AND HIS CLIENT | 10340 SW 20TH CT CARLTON CAMPBELL & C O BUNNELL WOULFE KIRCHBAUN KE MIRAMAR FL 33025 |
| JEFFREY A OHMSTEDT | PATRICIA J OHMSTEDT 1606 DWIGHT AVENUE CAMARILLO CA 93010 |
| JEFFREY A PIAZZA | 8510 STAND RIDGE RUN FORT WAYNE IN 46825 |
| JEFFREY A PRELL | 412 SEABROOK AVENUE BERKELEY NJ 08721-2810 |
| JEFFREY A RABIN | AMY B RABIN 1511 CARDIFF AVENUE LOS ANGELES CA 90035 |
| JEFFREY A RAHN ATT AT LAW | 95 STATE ST SPRINGFIELD MA 01103 |
| JEFFREY A RAPKIN ATT AT LAW | 2383 TAMIAMI TRL S STE D VENICE FL 34293 |
| JEFFREY A REITZ ATT AT LAW | 11931 W BLUEMOUND RD MILWAUKEE WI 53226 |
| JEFFREY A ROLFE | 1114 NORTH PARISH PLACE BURBANK CA 91506 |
| JEFFREY A ROSS | 472 PLEASANTVIEW LAKE ORION MI 48362 |
| JEFFREY A RUPPERT ATT AT LAW | PO BOX 369 FRANKLIN OH 45005 |
| JEFFREY A SCHREIBER ATT AT LAW | 65 FLAGSHIP DR NORTH ANDOVER MA 01845 |
| JEFFREY A SCHWARTZ AND CHERYL J | SCHWARTZ AND STACY VANN CONST 4480 SPIKE RIDGE TRL GREENWOOD AR 72936-6800 |
| JEFFREY A SECREST PLAINTIFF VS HAROLD ALLISON | DEUTSCHE BANK TRUST CO. AMERICA DEFENDANTS 12107 LINCOLNWAY NW MASSILLON OH 44647 |
| JEFFREY A SHULMISTER | AND ELIZABETH A SHULMISTER 2250 NEWCASTLE GAP DRIVE GOLD RIVER CA 95670 |
| JEFFREY A SMART | 5992 MEADOWGREEN DR WATERFORD MI 48327 |
| JEFFREY A SMITH | 519 LANGHAM RD WILMINGTON DE 19809-2113 |
| JEFFREY A SMITH ATT AT LAW | 107 W CT SQ TRENTON TN 38382 |
| JEFFREY A SMITHDEAL | 1309 GLENEAGLE COURT CHESAPEAKE VA 23322 |
| JEFFREY A. BLACKBURN | FRANCES L. BLACKBURN 9243 MARIE STREET LIVONIA MI 48150 |
| JEFFREY A. BOZEMAN | 1250 INWOOD ROAD ROCHESTER HILLS MI 48306 |
| JEFFREY A. BRAUN | MARY E. BRAUN 12703 LINCOLN DRIVE HUNTINGTON WOODS MI 48070 |
| JEFFREY A. CLARK | KATHY A. CLARK 41 MIDLAND AVE GLEN RIDGE NJ 07028 |
| JEFFREY A. CRAIG | JILL B. CRAIG 9830 LAKEWOOD GROSSE ILE MI 48138 |
| JEFFREY A. ERNSTING | TINA ERNSTING 3098 WINDMERE COURT CHINO HILLS CA 91709 |
| JEFFREY A. FRANK | 4632 N RACINE AVENUE CHICAGO IL 60640 |
| JEFFREY A. GOODWIN | LISA B. GOODWIN 13 TILLOTSON DRIVE JERICHO VT 05465 |
| JEFFREY A. GURBACKI | FRANCINE A. GURBACKI 16 HUNTERS DRIVE LANCASTER NY 14086-1440 |
| JEFFREY A. HENDERSON | GINGER L. HENDERSON 3523 NAFF ROAD BOONES MILL VA 24065 |
| JEFFREY A. KAHN | 125 CANYON CREEK WAY OCEANSIDE CA 92057 |
| JEFFREY A. LENDON | 303 MOUNT ZION RD BONAIRE GA 31005-4417 |
| JEFFREY A. LEVY | DELLA A. GILSON-LEVY 1011 VALENTIA STREET UNIT 19 DENVER CO 80247 |
| JEFFREY A. LOWE | LINDA A. LOWE 51 AALAPAPA PLACE KAILUA HI 96734 |
| JEFFREY A. LUEBKER | DIANN A. LUEBKER 11472 WOODVIEW COURT FISHERS IN 46038 |
| JEFFREY A. LYNCH | OK MI LYNCH 1450 MUIRFIELD DYER IN 46311 |
| JEFFREY A. MCIVER | NANCY J. MCIVER 11 INDIAN TRAIL SANDWICH MA 02563 |
| JEFFREY A. NEMEROWSKY | 2784 SOUTH EVERGREEN CIRCLE LAKE WORTH FL 33462 |
| JEFFREY A. OTT | PAULA L. OTT 23600 WEST BITNER ROCKWOOD MI 48173 |
| JEFFREY A. SCHORTZMAN | 111 HONEY COOK CIRCLE FOLSOM CA 95630 |
| JEFFREY A. SPEIR | 12792 AMARANTH STREET SAN DIEGO CA 92129 |
| JEFFREY A. STRAUSS | KAREN M. STRAUSS 4593 RACEWOOD DRIVE COMMERCE TWP MI 48382 |
| JEFFREY A. TAYLOR | BRENDA M. TAYLOR 545 NEWBURYPORT TURNPIKE UNIT 4 ROWLEY MA 01969 |
| JEFFREY A. UTTERBACK | STACEY L. UTTERBACK 6356 WEST COUNTY ROAD 500 SOUTH JAMESTOWN IN 46147 |
| JEFFREY A. VAN ATTA | MARY ANN M. VAN ATTA 3013 LYTLE RD WAYNESVILLE OH 45068 |

| Claim Name | Address Information |
|---|---|
| JEFFREY A. WALLA | 650 OAK ST. VALPRAISO NE 68065 |
| JEFFREY A. WEBB | 1524 RIDGESIDE AVE. BOWLING GREEN KY 42104-4711 |
| JEFFREY A. WEBER | CHARLENE A. WEBER 1213 LAKEVIEW DRIVE WATERLOO IL 62298 |
| JEFFREY A. YEAKEL | CATHY A. YEAKEL 4634  ROSE DRIVE EMMAUS PA 18049 |
| JEFFREY A. ZIMMERMAN | 2921 E. ROCKWELL SPOKANE WA 99207 |
| JEFFREY ALAN BINKLEY KIMBERLY | 11376 GABLE AVE ANN BINKLEY AND SHOULTZ RESTORATION PORT ORCHARD WA 98367 |
| JEFFREY ALAN BULIS AND | 22 BAKER LN TRACEY LINDA BULIS AND BULIS FAMILY LIVING TRUST LAKEVILLE MA 02347 |
| JEFFREY ALSTON | GAIL ALSTON 404 E 289TH STREET CLEVELAND MO 64734 |
| JEFFREY AMARO | 4 ESSEX COURT LONDONDERRY NH 03053 |
| JEFFREY AND | 5156 QUINTILIS ST CLAUDIA NICHOLAS AND CERTIFIED FOUNDATION INC SPRING HILL FL 34608 |
| JEFFREY AND AMY BLODGETT | 200 SOUTHBROOK PKWY KEARNEY MO 64060 |
| JEFFREY AND ANDREA | 9011 BRIGADSON DR DONALDSON AND RA CUSTOM FRAMING AND ROOFING ATHENS AL 35611 |
| JEFFREY AND ANGELA QUINN AND | 2012 ADMIRAL DR PAUL DAVIS RESTORATION STAFFORD VA 22554 |
| JEFFREY AND ANGELIKA TRASK | 691 FULTON DR AND EYES SERVICES STRASBURG VA 22657 |
| JEFFREY AND ANN RENEE EVANS AND | 4735 ARTESIAN RD RAB FOUNDATION REPAIR LLC LAND O LAKES FL 34638 |
| JEFFREY AND BARBARA FAIR AND | 4913 NW 66 AVE EPIC PUBLIC ADJUSTERS LAUDERHILL FL 33319 |
| JEFFREY AND CARLENE SPITLER | 3821 BOULEVARD RD SE OLYMPIA WA 98501 |
| JEFFREY AND CARRIE HARDIN | 1007SE 4TH ST LEES SUMMIT MO 64063 |
| JEFFREY AND CHRISTY | 12 RIDERWOOD RD MIDDLEBROOK N BARRINGTON IL 60010 |
| JEFFREY AND CYNTHIA DOUGLAS AND | BUILDERS 6034 COUNTRY RD 209 S CONNIE OLSON AND NEW CASTLE GREEN COVE SPRINGS FL 32043 |
| JEFFREY AND CYNTHIA ROSS | 309 DOVE VALLEY COLLIERVILLE TN 38017 |
| JEFFREY AND CYNTHIA THOMPSON | 6680 WHITE RIVER PL FISHERS IN 46038 |
| JEFFREY AND DARLENE SMITH | 7016 ALABAMA AVE HAMMOND IN 46323 |
| JEFFREY AND DEBBIE DILINGER | 72 SHERIDIAN AND S AND H CONSTRUCTION BETHALTO IL 62010 |
| JEFFREY AND DEBORAH BIDDIX | 2005 BELMAR DR AND S AND P CONSTRUCTION GASTONIA NC 28052 |
| JEFFREY AND DEBORAH KOLBA | 1748 BELLAIR RD BUCKINGHAM CONSTRUCTION INC CLEARWATER FL 33756-2444 |
| JEFFREY AND ERICA NOEL | 3310 NORCREST ST FINDLAY OH 45840 |
| JEFFREY AND FRANCES BRODSKY AND | 4620 S W 152ND AVE UNITED STATES CLAIM ADJUSTERS INC MIRAMAR FL 33027 |
| JEFFREY AND GEORGIA DIAMOND | 18 STAPLEFORD HALL CT POTOMAC MD 20854 |
| JEFFREY AND GIA TALLEY AND | 5607 SIERRA HIGHLANDS DR CAMBRIDGE ROOFING INC PLAINFIELD IL 60586-5949 |
| JEFFREY AND IVY INLOW AND | 13304 TURTLE CREEK DK HANEY ROOFING MOORE OK 73170 |
| JEFFREY AND JANEEN MOSS AND | 3902 GRAYWOOD DR CAPITAL ROOFING GASTONIA NC 28052 |
| JEFFREY AND JANICE STUBER AND | 781 SPRINGFIELD DR MJ WHITE AND SON INC NORTHVILLE MI 48167 |
| JEFFREY AND JEANETTE THOMPSON | 3055 LINDA MARIE WAY WALLED LAKE MI 48390 |
| JEFFREY AND JENNIFER BENDER AND | 134 W 950 S VITOUX ROOFING KOUTS IN 46347 |
| JEFFREY AND JENNIFER DAY | 8400 STEEPLECHASE CIR ARGYLE TX 76226 |
| JEFFREY AND JENNIFER MERRILL | 18831 E 381ST AVE PORTER OK 74454 |
| JEFFREY AND JENNIFER MERRILL | 18831 S 381ST E AVE PORTER OK 74454 |
| JEFFREY AND JESSIE ERNST AND | STEVE BEHLING PO BOX 1302 SAULT SAINTE MARIE MI 49783-7302 |
| JEFFREY AND JILL COBLE AND | 3786 ROLLING HILLS RD MIDPOINT CONSTRUCTION LLC LAKE ORION MI 48359 |
| JEFFREY AND JILL ELLIS | 1807 SE MONROE ST STUART FL 34997 |
| JEFFREY AND JUDY JOHNSON | 57872 M 62 AND BADNER CONSTRUCTION INC CASSOPOLIS MI 49031 |
| JEFFREY AND JULIE NAWROT | 12143 PEARL BAY RIDGE COMPLETE RESTORATION SERV INDIANAPOLIS IN 46236 |
| JEFFREY AND JULIE PETRIE AND ECO | 2130 SUMMERUN DR SHIELD HOME DESIGNS AURORA IL 60503-8554 |
| JEFFREY AND KARLA KAISER AND | NORTHLAND HOME EXTERIORS 7811 XERXES CT N MINNEAPOLIS MN 55444-1856 |
| JEFFREY AND KATHERINE LEWIS | 38736 YUCCA TREE ST PALMDALE CA 93551 |
| JEFFREY AND KATHLEEN SANTELLI | AND ELITE RESTORATION INC 3846 TRANQUILITY TRL CASTLE ROCK CO 80109-3545 |

| Claim Name | Address Information |
|---|---|
| JEFFREY AND KELLY THODE AND | 303 DOMINICK POINT ZARB HOMES KNOXVILLE TN 37934-3734 |
| JEFFREY AND LESLEY CLYDE AND | 6 E PINE ST EMPIRE REMODELING AND ROOFING INC STREAMWOOD IL 60107 |
| JEFFREY AND LINDA TAYLOR | 111 HERITAGE DR KINGS MOUNT NC 28086 |
| JEFFREY AND LISA GAFKJEN AND | 8325 TILLER CT TOPGUN RESTORATION RECONSTRUCTION AND CLEANING COLORADO SPRINGS CO 80920 |
| JEFFREY AND LISA SPOONAMORE AND DRAKE | 3492 W 300 S CONSTRUCTION AND REMODELING TRAFALGAR IN 46181 |
| JEFFREY AND LORI JANNSEN AND | 3831 EARHART DR CITIBANK AND SERVICE MASTER N WESTFIELD IN 46074 |
| JEFFREY AND LYNNE JOHNSON AND | 5 ARROWHEAD CT WOLFE CONSTRUCTION PARK FOREST IL 60466 |
| JEFFREY AND MARIA CONNERY | 4560 ESCONDIDO LN CAPTIVA ISLAND FL 33924 |
| JEFFREY AND MARIA TREFFINGER | 2817 GRAND ROUTE ST JOHN NEW ORLEANS LA 70119 |
| JEFFREY AND MECHELLE WILLIAMS | PSC 80 BOX 12561 APO AP 96367-0028 |
| JEFFREY AND MELANIE COYLE | 1097 NAUTILUS PL WESTERVILLE OH 43082 |
| JEFFREY AND MICHELLE KELLEY | 204 W S AVE HARTFORD KS 66854 |
| JEFFREY AND NIKKI SMITH AND RTR | 3075 LINDER RD CONSTRUCTION AND C AND H ROOFING COLLC BUTLER AL 36904 |
| JEFFREY AND PAMELA | 37611 AVENIDA BRAVURA JACOBSON TEMECULA CA 92592 |
| JEFFREY AND PAMELA ROBERSON | 16102 PIPERS R R POOL SERVICES MISSOURI CITY TX 77489 |
| JEFFREY AND PAMELA ROBERSON AND | 16102 PIPERS LANDING PC HOME REPAIRS MISSOURI CITY TX 77489 |
| JEFFREY AND PATTI LANGER | W332 N6495 COUNTRY HWY C PAUL DAVIS RESTORATION NASHOTAH WI 53058 |
| JEFFREY AND PAULA MOORE AND | 433 REXFORD ST MIKES HOME IMPROVEMENTS AKRON OH 44314 |
| JEFFREY AND RITA GOTHUP AND | 2350 S MERIDIAN RD MP BUILDERS AND REMODELING LLC OVID MI 48866 |
| JEFFREY AND RONDA WILLETT | 925 34TH TERRACE PALM CITY FL 34990 |
| JEFFREY AND SHALANDA NEZAT | 611 CREEKSIDE DR AND SHERIDAN ROOFING LITTLE ELM TX 75068 |
| JEFFREY AND SHALANDA NEZAT AND | 611 CREEKSIDE DR RAY VAUGHAN LUXURY LITTLE ELM TX 75068 |
| JEFFREY AND SHANNON LOVE AND | 1746 GEORGIA AVE DUNLAP CONSTRUCTION COMPANY INC MARYSVILLE MI 48040 |
| JEFFREY AND SHARON MORGAN | 217 WEST PROSPECT AVENUE APPLETON WI 54911-6013 |
| JEFFREY AND SHEA VINAVICH AND | 302 SE ST WERNER RESTORATION SERV INC CAMBRIDGE IL 61238 |
| JEFFREY AND SHEILA KATZ | 192 LYNAM RD STAMFORD CT 06903-4516 |
| JEFFREY AND SHELLY TILLETT | 1395 SCENIC DR PECATONICA IL 61063 |
| JEFFREY AND SHIRLEY JONES | 209 N 2ND AVE NEW BERN NC 28560 |
| JEFFREY AND STACEY COLE | 1241 COUNTY HWY 73 HAMILTON AL 35570 |
| JEFFREY AND STEPHANIE HOOD | 8702 E WILSHIRE DR BROWN AND YOUNG BROWN OHAVER JANE REIDEL ATTORNEY SCOTTSDALE AZ 85257 |
| JEFFREY AND SUSAN REES | 2330 NW TULIP WAY JENSEN BEACH FL 34957 |
| JEFFREY AND SUSAN SCHEINKER | 802 DAVIS ST AND SUSAN KATZ SCHEINKER KALAMAZOO MI 49008-1109 |
| JEFFREY AND TAMMY SCHULZ | 9600 HWY 36 N AND WELLMANN CONSTRUCTION BRENHAM TX 77833 |
| JEFFREY AND TANYA WRIGHT | 211 CADDIE ST GREENVILLE NC 27858 |
| JEFFREY AND TONYA WILLIE AND | 6648 N WINERY AVE A AND M CARPET MAX FRESNO CA 93710 |
| JEFFREY AND WENDY BEMROSE AND | 17150 OAKDALE RD JAMES E DAVIS CONSTRUCTION DALLAS OR 97338 |
| JEFFREY ANDERSON | 5716 ATWATER CT. KALAMAZOO MI 49009 |
| JEFFREY ANDREWS | 628 FORGE SPRINGS WAY KING OF PRUSSIA PA 19406 |
| JEFFREY AXLINE | 1214 MAGNOLIA PKWY WATERLOO IA 50701 |
| JEFFREY B CARMACK | 2051 WEST AVENUE H-6 LANCASTER CA 93536 |
| JEFFREY B CLARK | ALETHA K CLARK 427 FOREST LN SALISBURY MD 21801 |
| JEFFREY B EARL ATT AT LAW | 1334 S PIONEER WAY MOSES LAKE WA 98837 |
| JEFFREY B IRBY ATT AT LAW | 229 EASTSIDE SQ HUNTSVILLE AL 35801 |
| JEFFREY B JACKSON ATT AT LAW | 415 WASHINGTON ST COLUMBUS IN 47201 |
| JEFFREY B JANIS | NANCY T JANIS 122 BREAKWATER COURT JOPPA MD 21085 |
| JEFFREY B LAMPERT ESQ ATT AT LAW | 1615 FORUM PL STE 4B WEST PALM BEACH FL 33401-2317 |
| JEFFREY B LEVY ESQ ATT AT LAW | 200 SE 6TH ST STE 404 FT LAUDERDALE FL 33301 |

| Claim Name | Address Information |
|---|---|
| JEFFREY B MERRILL AND | DANA A DAPOLITO PO BOX 3962 STATELINE NV 89449 |
| JEFFREY B NELSON | LUZMARIA G NELSON UNIT 4108 18112 FLYNN DRIVE CANYON COUNTRY CA 91387-4973 |
| JEFFREY B PELTZ ATT AT LAW | 26 CT ST STE 1804 BROOKLYN NY 11242 |
| JEFFREY B SCHOLZ | PO BOX 12424 LA JOLLA CA 92039 |
| JEFFREY B SMITH ATT AT LAW | 301 E OCEAN BLVD STE 1700 LONG BEACH CA 90802 |
| JEFFREY B SUTTON | KIMBERLY G SUTTON 150 CHRISTIAN RIDGE RD SOUTH PARIS ME 04281-6138 |
| JEFFREY B WELLS ATT AT LAW | 500 UNION ST STE 502 SEATTLE WA 98101 |
| JEFFREY B. BANKE | SUSAN M. BANKE 3499 LA MESA DRIVE HAYWARD CA 94542-2522 |
| JEFFREY B. BRAGG | ARLENE P. BRAGG 2176 MOUNT HOPE HWY GRAND LEDGE MI 48837 |
| JEFFREY B. GOLDBERG | 807 HINMAN AVE #2 EVANSTON IL 60202 |
| JEFFREY B. SINGER | 12400 MONTECITO ROAD 313 SEAL BEACH CA 90740 |
| JEFFREY BASILE | 58 FORESTHILL ROAD WEST ORANGE NJ 07052 |
| JEFFREY BASKOWSKI ESTATE AND | 15 S ST ANN BASKOWSKI EXECUTOR GRAFTON MA 01519 |
| JEFFREY BAST ESQ ATT AT LAW | 1 SE 3RD AVE STE 1440 MIAMI FL 33131 |
| JEFFREY BELLAK | 1 WINDCHIME RD EGG HBR TWP NJ 08234 |
| JEFFREY BELLAVANCE | 235 CABLE AVENUE BORO OF BEACHWOOD NJ 08722 |
| JEFFREY BENDIT ATT AT LAW | PO BOX 1810 BRAZORIA TX 77422 |
| JEFFREY BENYO | 1410 BLENBURY DR DIAMOND BAR CA 91765-2417 |
| JEFFREY BLACK | 412 LANCASHIRE DR FLOWER MOUND TX 75028 |
| JEFFREY BLASCHKO | 1450 TYRONE DR. SHAKOPEE MN 55379 |
| JEFFREY BOISON | ALLISON BOISON 111 WINDSOR AVE ROCKVILLE  CENTRE NY 11570 |
| JEFFREY BRENNER | MICHELE BRENNER 31 HANKIN LOOP POUGHKEEPSIE NY 12601 |
| JEFFREY BROWN | PRUDENTIAL POGGI & JONES REALTORS 1149 WYOMING AVE FORTY FORT PA 18704 |
| JEFFREY BUCHANAN | 2533 SUNFLOWER ST FULLERTON CA 92835 |
| JEFFREY C ALANDT ATT AT LAW | 124 N DIVISION ST STE D3 TRAVERSE CITY MI 49684 |
| JEFFREY C ALANDT ATT AT LAW | PO BOX 1189 TRAVERSE CITY MI 49685 |
| JEFFREY C ANKROM ATT AT LAW | 21 HUNTINGTON ST NEW LONDON CT 06320 |
| JEFFREY C BLAKE ATT AT LAW | 1136 MAIN ST WYOMING RI 02898 |
| JEFFREY C BOWNE AND | 374 QUAKER LN N FIRST GENERAL OF HARTFORD INC WEST HARTFORD CT 06119 |
| JEFFREY C FLAX ATT AT LAW | 533 NEWTOWN RD STE 101 VIRGINIA BEACH VA 23462 |
| JEFFREY C HOEHLER ATT AT LAW | 233 N MAIN ST 1 MONTICELLO KY 42633 |
| JEFFREY C HOLLEN ATT AT LAW | PO BOX 1167 NEWPORT OR 97365 |
| JEFFREY C HOWE ATT AT LAW | 358 S 700 E STE B SALT LAKE CITY UT 84102-2160 |
| JEFFREY C JACKSON ATT AT LAW | 1310 ROSECRANS ST SAN DIEGO CA 92106 |
| JEFFREY C JACKSON ATT AT LAW | 1310 ROSECRANS ST STE J SAN DIEGO CA 92106 |
| JEFFREY C KNAPP ATT AT LAW | 15 W 22ND ST KEARNEY NE 68847 |
| JEFFREY C KNAPP ATTORNEY AT LAW | 15 W 22ND ST PO BOX 1434 KEARNEY NE 68848 |
| JEFFREY C MCCULLOUGH ATT AT LAW | 16 N FRANKLIN ST STE 300 DOYLESTOWN PA 18901 |
| JEFFREY C MOCHALSKI ATT AT LAW | 1634 FERRY ST LA CROSSE WI 54601 |
| JEFFREY C MOORE | 9322 CHESAW CT BAKERSFIELD CA 93312-4416 |
| JEFFREY C MOSER SRA | 3448 SW STONYBROOK TOPEKA KS 66614 |
| JEFFREY C OROURKE | LISSA CHAN 10171 NE 135TH LN #36 KIRKLAND WA 98034 |
| JEFFREY C PARKER | 22 DEBOLT LN RICHMOND IN 47374-3978 |
| JEFFREY C PETERSON ATT AT LAW | 10 S NEWNAN ST JACKSONVILLE FL 32202 |
| JEFFREY C SEIFTS | 184 MANCHESTER ROAD POUGHKEEPSIE NY 12603 |
| JEFFREY C SHURTLEFF ATT AT LAW | 303 10TH ST AUGUSTA GA 30901 |
| JEFFREY C SPARKS PC | 545 DELANEY AVE STE 8 ORLANDO FL 32801 |
| JEFFREY C TRENT ATT AT LAW | 915 W MAIN ST YUKON OK 73099 |
| JEFFREY C TUCKFELT ATT AT LAW | 1424 K ST WASHINGTON DC 20005 |

| Claim Name | Address Information |
|---|---|
| JEFFREY C UTZ | 3540 W PL NW WASHINGTON DC 20007-2223 |
| JEFFREY C WISHKO ATT AT LAW | 2918 COLBY AVE STE 201 EVERETT WA 98201 |
| JEFFREY C. BEYER | 4066 HIGHVIEW COURT WATERFORD MI 48329 |
| JEFFREY C. HOOKE | 7504 MAPLE AVENUE CHEVY CHASE MD 20815 |
| JEFFREY C. MCCULLOUGH | SUSAN M. MCCULLOUGH 7216 E THIRD AVENUE SPOKANE WA 99212 |
| JEFFREY C. ROPP | DEBORAH A. ROPP 5640 LOYALTY AVE WEST BLOOMFIELD MI 48322 |
| JEFFREY CANCELLIERE | 4832 TALL OAK COURT DOYLESTOWN PA 18902 |
| JEFFREY CANTRELL AND ANDREA CANTRELL | 7300 E FOREST RIDGE BLVD AND SUMMIT ROOFING BROKEN ARROW OK 74014 |
| JEFFREY CANTY | 4143 W NORTHGATE DR APT 1911 IRVING TX 75062 |
| JEFFREY CHAMBERLIN AND | KAREN CHAMBERLIN 1006 WEST ISABELLA STREET MOUNT PROSPECT IL 60056 |
| JEFFREY COLLINS ATTORNEY AT LAW | PO BOX 7042 WESTCHESTER IL 60154 |
| JEFFREY CONDATORE | CHRISOULA CONDATORE 2 FOUNTAIN DRIVE RINGWOOD NJ 07456 |
| JEFFREY CONNELL | 4621 MANOR WAY FLOWER MOUND TX 75028 |
| JEFFREY CUP-CHOY | MARIA C. LAZATIN 187 SHATTUCK STREET BREA CA 92821 |
| JEFFREY D ADLER ATT AT LAW | 154 YOUNGSTOWN HUBBARD RD STE D HUBBARD OH 44425 |
| JEFFREY D AND CYNTHIA L GRAVES AND | 21063 SUTHERLAND DAM RD JEFF GRAVES RAMONA CA 92065 |
| JEFFREY D BEST ATT AT LAW | 9717 PRAIRIE AVE HIGHLAND IN 46322 |
| JEFFREY D COSGROVE | 1205 PIUTE STREET BARSTOW CA 92311 |
| JEFFREY D CURTIS | 4524 BEACHWORTH CT COLUMBUS OH 43232 |
| JEFFREY D GOETZ ATT AT LAW | 801 GRAND AVE STE 3700 DES MOINES IA 50309 |
| JEFFREY D GRAVES | CYNTHIA L GRAVES 21063 SUTHERLAND DAM ROAD RAMONA CA 92065 |
| JEFFREY D HOLTSHOPPLE | 50 AVIGNON AVENUE FOOTHILL RANCH CA 92610 |
| JEFFREY D HURD | 601 S CHAUTAUQUA ST. WICHITA KS 67211-3008 |
| JEFFREY D JOHNSON ATTORNEY LTD | 5612 COMETA COURT ALBUQUERQUE NM 87111-1410 |
| JEFFREY D KIRK ATT AT LAW | 231 MARKET PL 371 SAN RAMON CA 94583 |
| JEFFREY D KIRK ATT AT LAW | 2125 OAK GROVE RD STE 125 WALNUT CREEK CA 94598 |
| JEFFREY D LEADER | 42 POUND RIDGE RD POUND RIDGE NY 10576 |
| JEFFREY D MAPES PLC | 29 PEARL ST NW STE 310 GRAND RAPIDS MI 49503 |
| JEFFREY D ODOM AND AFFORDABLE | 19 MORROWDALE LN HEATING AND AIR LANDRUM SC 29356-9291 |
| JEFFREY D POINDEXTER ATT AT LAW | 2580 CATAMARAN WAY CHULA VISTA CA 91914 |
| JEFFREY D ROWE ATT AT LAW | 2440 W SHAW AVE STE 114 FRESNO CA 93711 |
| JEFFREY D STIER ATT AT LAW | 1800 COOPER POINT RD SW OLYMPIA WA 98502 |
| JEFFREY D TATTERSON ATT AT LAW | 1403 DIEDERICH BLVD RUSSELL KY 41169 |
| JEFFREY D TRELSTAD AND NTC HOMES INC | 2468 WOODCREST DR CHASKA MN 55318-1365 |
| JEFFREY D VORPAHL | SUSAN J VORPAHL 1109 WOODLAND HILLS DR WAUKESHA WI 53188-2585 |
| JEFFREY D WALDO ATT AT LAW | PO BOX 515 PONTOTOC MS 38863 |
| JEFFREY D WILLIAMS AND JEFF | 609 17TH ST WILLIAMS WEST DES MOINES IA 50265 |
| JEFFREY D WILLIAMS JEFF | 609 17TH ST WILLIAMS AND FIRSTCALL CONST WEST DES MOINES IA 50265 |
| JEFFREY D WILLIAMS JEFF | 7195 NW 54TH AVE WILLIAMS AND FIRSCALL CONST URBANDALE IA 50322 |
| JEFFREY D WILSON | 21180 NC HIGHWAY 902 BEAR CREEK NC 27207-9195 |
| JEFFREY D. BARNES | 517  HIGHLAND DR CASSELBERRY FL 32707 |
| JEFFREY D. GIVEN | 309 BANGOR RD BALA CYNWYD PA 19004-2803 |
| JEFFREY D. HEINEMAN | BRENDA L. HEINEMAN 202 CLARK STREET READLYN IA 50668 |
| JEFFREY D. HENSLEY | CHRISTINE K HENSLEY 111 BEECH TREE DRIVE BLACK MOUNTAIN NC 28711 |
| JEFFREY D. JOHNSON | 5612 COMETA COURT NE ALBUQUERQUE NM 87111 |
| JEFFREY D. LANE | SUSAN G. LANE 5900 BLISS DR OXFORD MI 48371 |
| JEFFREY D. LUKACS | JOYCE A. LUKACS 1325 PARKER ROAD HOLLY MI 48442 |
| JEFFREY D. MARVINNY | PATRICIA MARVINNY 1812 LOOKOUT DRIVE TOMS RIVER NJ 08753 |
| JEFFREY D. MILLER | LYNNE A. MILLER 7836 SHRIKE COURT INDIANAPOLIS IN 46256 |

| Claim Name | Address Information |
| --- | --- |
| JEFFREY D. OLTMANN | DEBRA J. OLTMANN 4106 BUTTERFIELD ROAD CEDAR FALLS IA 50613 |
| JEFFREY D. PARKER | CARRIE M. PARKER 5263 TORREY RD FLINT MI 48507 |
| JEFFREY D. POLZIN | LISA A. POLZIN 13429 HADDON FENTON MI 48430 |
| JEFFREY D. RINKER | 21 HUYETT AVENUE FLEETWOOD PA 19522-8607 |
| JEFFREY D. ROMAN | 11442 VISTA DR FENTON MI 48430 |
| JEFFREY D. ZOOK | 2460 WEST POLO GREEN POST FALLS ID 83854 |
| JEFFREY DAMASIEWICZ | PO BOX 457 COSMOPOLIS WA 98537-0457 |
| JEFFREY DAVID BERG ATT AT LAW | 17117 W 9 MILE RD STE 1125 SOUTHFIELD MI 48075 |
| JEFFREY DAVID KENT | JODY LYNN KENT 5602 SPA DRIVE HUNTINGTON BEACH CA 92647 |
| JEFFREY DAVID MORRIS | DIANA LYNN MORRIS 657 FIELDSTON TERRACE WEBSTER GRO MO 63119 |
| JEFFREY DELOGLOS | 190 BECKER ROAD NORTHAMPTON PA 18067 |
| JEFFREY DENEAU | 7929 WADDING ONSTED MI 49265 |
| JEFFREY DESKEERE | 7309 HAVERFORD RD DALLAS TX 75214-1730 |
| JEFFREY DETWILER | 945 WESTBEND RD WESTLAKE VILLAGE CA 91362-5617 |
| JEFFREY DREKE | 6768 MARSH RIDGE CRT EDEN PRAIRIE MN 55346 |
| JEFFREY DUNN | 1508 ORIOLE AVE WATERLOO IA 50701 |
| JEFFREY E CLARKE | LORRAINE  VALLERO PO BOX 228 LA HONDA CA 94020 |
| JEFFREY E FOSTER ATT AT LAW | 720 3RD AVE STE 2010 SEATTLE WA 98104 |
| JEFFREY E HEATH ATT AT LAW | 421 HILL ST STE 1 RENO NV 89501 |
| JEFFREY E HEATH ATT AT LAW | 328 CALIFORNIA AVE STE 3 RENO NV 89509 |
| JEFFREY E KATZ ATT AT LAW | 1605 W OLYMPIC BLVD STE 9083 LOS ANGELES CA 90015 |
| JEFFREY E MEHL PC ATTY AT LAW | 3003 AVE K BROOKLYN NY 11210 |
| JEFFREY E NORRIS | TAMMI F NORRIS PO BOX 1014 NORTHPORT AL 35476 |
| JEFFREY E ROWELL ATT AT LAW | 1572 MONTGOMERY HWY STE 210 BIRMINGHAM AL 35216 |
| JEFFREY E TOTTEN ATT AT LAW | 620 SW MAIN ST STE 301 PORTLAND OR 97205 |
| JEFFREY E WEST ATT AT LAW | 416 SW 79TH ST STE 200 OKLAHOMA CITY OK 73139 |
| JEFFREY E WEST ATT AT LAW | 612 SW D AVE LAWTON OK 73501 |
| JEFFREY E WEST ATT AT LAW | 118 W BROADWAY ST STE 102 ALTUS OK 73521 |
| JEFFREY E. CLEMENTS | FREDIENE M. CLEMENTS 3560  JOHNSON CIRCLE MUNCIE IN 47304 |
| JEFFREY E. CLOUTIER | SHELIA D. CLOUTIER 6511 WALTERS ROAD CLARKSTON MI 48346 |
| JEFFREY E. HASS | NANCY A. HASS 2420 CEDARWOOD DRIVE BLOOMINGTON IN 47401 |
| JEFFREY E. KIMBALL | RYAN J. MILLER 633 LUNETA DRIVE SAN LUIS OBISPO CA 93405 |
| JEFFREY E. LIPPHARDT | SHEILA R LIPPHARDT 3840 LAUREL BRANCH DRIVE LAKELAND FL 33810 |
| JEFFREY E. LOVATO | 1530 THATCH CIRCLE CASTLE ROCK CO 80109-3513 |
| JEFFREY E. ZEEB | MELISSA S. ZEEB 3260 N 250 E FREMONT IN 46737 |
| JEFFREY ELLIS AND ISIDRO GUEL | 4620 WENTWORTH BLVD INDIANAPOLIS IN 46201 |
| JEFFREY EPHRIM | 2682 BEVERLY DR MEDFORD OR 97504 |
| JEFFREY F AND GEORGIE M | 131 HOUPE RIDGE LN JONES STATESVILLE NC 28625 |
| JEFFREY F BRUNE | CHRISTINE J BRUNE 4411 BIRCH RUN CIR ANCHORAGE AK 99507 |
| JEFFREY F JAEKELS ATT AT LAW | 417 S ADAMS ST GREEN BAY WI 54301 |
| JEFFREY F PAM ATT AT LAW | 529 MAY LN EAST MEADOW NY 11554 |
| JEFFREY F SKLAN ATT AT LAW | 2863 E FLORENCE AVE C HUNTINGTON PARK CA 90255 |
| JEFFREY F SLAVIN ATT AT LAW | 1370 ONTARIO ST STE 1810 CLEVELAND OH 44113 |
| JEFFREY F. BAUER | DEBORAH A. BAUER 40691 WELD COUNTY ROAD #106 BRIGGSDALE CO 80611 |
| JEFFREY F. CRIPPEN | 6220 ISLAND LAKE DR E LANSING MI 48823 |
| JEFFREY F. KOSTICHKA | 106 MARLIN LANE PIKEVILLE NC 27863 |
| JEFFREY F. LEE | 4177  ERIKA COURT PENSACOLA FL 32526 |
| JEFFREY F. MILNER | 4906 KEBBE STERLING HEIGHTS MI 48310 |
| JEFFREY F. SCHICK | KAREN J. SCHICK 65 COLTS GAIT ROAD MARLTON NJ 08053 |

| Claim Name | Address Information |
|---|---|
| JEFFREY FLATEN | 8823 SUSANNA DR BILLINGS MT 59101 |
| JEFFREY FRUSHA | 410 RANDALL LANE LA VERGNE TN 37086 |
| JEFFREY G CALLENS | DEBRA A FEHL 47706 BRILES CT FREMONT CA 94539-7510 |
| JEFFREY G DALRYMPLE P A | 2435 PLANTATION CTR DR STE 205 MATTHEWS NC 28105 |
| JEFFREY G DAVIDSON | SATOKO N DAVIDSON 6030 ASCOT DRIVE OAKLAND CA 94611-2705 |
| JEFFREY G DULIN | 1508 BLAINE AVE JANESVILLE WI 53545 |
| JEFFREY G HERMAN ATT AT LAW | 412 HIGH ST WATERFORD PA 16441 |
| JEFFREY G LOWERY | VALERIE M LOWERY 7102 MISSION HILLS YPSILANTI MI 48197 |
| JEFFREY GIRONDA AND | GAYLE GIRONDA 61 WEST GLEN AVENUE RYE TOWN NY 10573 |
| JEFFREY GOLDSTEIN | 10810 BRAES FOREST D HOUSTON TX 77071 |
| JEFFREY GOLOMB PC | 1447 PEACHTREE ST NE STE 414 ATLANTA GA 30309 |
| JEFFREY GOMBOS | 440 OFFICERS CIR W WARNER ROBINS GA 31098-1207 |
| JEFFREY GRANT PIERCE ATT AT LAW | 5158 MAIN ST STE D LUCEDALE MS 39452 |
| JEFFREY GREENBERG | 60 LITTLEWOOD COURT WAYNE NJ 07470 |
| JEFFREY GUTZMER | 809 HICKORY PLACE JORDAN MN 55352 |
| JEFFREY GWYNN MYERS | 6200 STYERS FERRY ROAD CLEMMONS NC 27012-8070 |
| JEFFREY H ANDREWS ATT AT LAW | 607 E LAKESIDE AVE COEUR D ALENE ID 83814 |
| JEFFREY H ANDREWS ATT AT LAW | PO BOX 2246 HAYDEN ID 83835 |
| JEFFREY H BUTWINICK ATT AT LAW | 1595 BOHLAND AVE SAINT PAUL MN 55116 |
| JEFFREY H MOORMAN ATT AT LAW | 7100 N CLASSEN BLVD STE 100 OKLAHOMA CITY OK 73116 |
| JEFFREY H OLSON ATT AT LAW | 5101 THIMSEN AVE STE 200 MINNETONKA MN 55345 |
| JEFFREY H PFEFFER ATT AT LAW | 630 SNUG HARBOR DR APT 1 BOYNTON BEACH FL 33435 |
| JEFFREY H SMITH ATT AT LAW | 2206 MCCORD RD VALPARAISO IN 46383 |
| JEFFREY H TROMBERG ESQ | 3230 W COMMERCIAL BLVD STE 290 FORT LAUDERDALE FL 33309 |
| JEFFREY H TROMBERG ESQ | 8551 W SUNRISDE BLVD 300 PLANTATION FL 33322 |
| JEFFREY H TROMBERG ESQ ATT AT LA | 633 NE 167TH ST STE 703 NORTH MIAMI BEACH FL 33162 |
| JEFFREY H. ANDERSON | 733 SAN LORENZO SANTA MONICA CA 90402 |
| JEFFREY H. GRIFFETH | 1330 MONROE STREET PECATONICA IL 61063 |
| JEFFREY H. QUIGLEY | TERESA QUIGLEY 668 BENDING BROOK DRIVE FLUSHING MI 48433 |
| JEFFREY HAHN HEMMERLING ZIMMERMA | 4701 VAN DORN ST STE 1 LINCOLN NE 68506 |
| JEFFREY HALL | 473 N 7TH AVE ROYERSFORD PA 19468 |
| JEFFREY HARRIS | DKC ENTERPRISES, LLC 5261 N. PORT WASHINGTON RD #202 MILWAUKEE WI 53217 |
| JEFFREY HASSKAMP | 2805 LOWRIDGE COURT #8 MISSOULA MT 59808 |
| JEFFREY HASTINGS | 1118 LEAGUE TRACE RICHMOND TX 77406 |
| JEFFREY HAUSLADEN | 13031 GLENHURST CIR SAVAGE MN 55378 |
| JEFFREY HEIM | 612 HAMMOND AVE WATERLOO IA 50702-2308 |
| JEFFREY HEINEMAN | RR #1 202 CLARK ST READLYN IA 50668 |
| JEFFREY HELM | 469 CENTURY PARK DR YUBA CITY CA 95991 |
| JEFFREY HENSEL | 10 DUNCAN DRIVE TROY NY 12182 |
| JEFFREY HICKEY | 637 SOUTH LUCAS STREET APT #4 IOWA CITY IA 52240 |
| JEFFREY HILTY AND SANDY HILTY | 3136 S MAIN ST AND GLENCO ROOFING INC FORT WORTH TX 76110 |
| JEFFREY HOUSEL | 70 MITCHELL AVE WEST CALDWELL NJ 07006 |
| JEFFREY HOWARD COLEMAN ATT AT LA | 107 S ALBANY ST ITHACA NY 14850 |
| JEFFREY I FOUTS ATT AT LAW | 772 MADDOX DR STE 114 EAST ELLIJAY GA 30540 |
| JEFFREY I HOLLANDER | FRANK DELLEDONNE 12 ARDEN PLACE SUMMIT NJ 07901 |
| JEFFREY I LEVIN | 100 BUCKNER AVENUE HADDON NJ 08033 |
| JEFFREY ILEDAN | RICA ILEDAN 15 CANAL VIEW DRIVE LAWRENCEVILLE NJ 08648-1319 |
| JEFFREY IRELAND | 8570 ALLEGHENY GROVE BLVD VICTORIA MN 55386 |
| JEFFREY IZENMAN | 1130 MONTANA CHICAGO IL 60614 |

| Claim Name | Address Information |
|---|---|
| JEFFREY J AND CHRISTY LEE BOLDT | 6075 TERRY LN & S & J CUSTOM BUILDERS & DESIGN & THE COOLER COMP ARVADA CO 80803 |
| JEFFREY J BROKAW | 8515 SLIGO CREEK PARKWAY TAKOMA PARK MD 20912 |
| JEFFREY J CAREY ATT AT LAW | 212 NE TUDOR RD LEES SUMMIT MO 64086 |
| JEFFREY J HAGEN ATT AT LAW | 4559 SAN BLAS AVE WOODLAND HLS CA 91364 |
| JEFFREY J HOWARD | 8512 STONE HARBOR AVE LAS VEGAS NV 89145 |
| JEFFREY J JOHNSON AND | KATHERINE H JOHNSON 2400 NW 80TH ST # 249 SEATTLE WA 98117 |
| JEFFREY J JONES | MARJORIE JONES 1962 BUELL COURT SIMI VALLEY CA 93065 |
| JEFFREY J LINHARDT | 931 SUNSET FARMS DRIVE SAINT CHARLES MO 63304-7016 |
| JEFFREY J LITTLE | BARBARA B LITTLE 231 HEATHER PLACE DANVILLE CA 94526 |
| JEFFREY J MCKINLEY | 1918 W ST LOUIS DRIVE KOKOMO IN 46902 |
| JEFFREY J MCKINLEY | 1918 WEST ST LOUIS DRIVE KOKOMO IN 46902-5994 |
| JEFFREY J RANDA ATT AT LAW | 75 N MAIN ST MOUNT CLEMENS MI 48043 |
| JEFFREY J ROKISKY ESQ ATT AT LAW | PO BOX 487 WEIRTON WV 26062 |
| JEFFREY J SIKIRICA ATT AT LAW | 121 NORTHBROOK DR GIBSONIA PA 15044 |
| JEFFREY J SMITH | 15816 269TH ST. EAST GRAHAM WA 98338 |
| JEFFREY J STANASZEK | DENISE K STANASZEK 1035 ROSEMARY TER DEERFIELD IL 60015 |
| JEFFREY J WALTON | MELISSA L WALTON 532 FRANKLIN SQUARE DR CHAMBERSBURG PA 17201-1469 |
| JEFFREY J WECHSLER ATT AT LAW | 325 PASEO DE PERALTA SANTA FE NM 87501 |
| JEFFREY J. ANDRIESE | ROBERTA L. ANDRIESE 3018 COVENTRY AVE CLOVIS CA 93611 |
| JEFFREY J. ARNOLD | 5330 S JAY DR LAKEWOOD CO 80123-5182 |
| JEFFREY J. BRAUN | 1015 EAST WALNUT AVENUE ORANGE CA 92867 |
| JEFFREY J. CRATES | LISA A. CRATES 10634 FLUTTER ROAD FORT WAYNE IN 46835 |
| JEFFREY J. GARRY | RACHAEL L. GARRY 316 NORTHCLIFF RIDGE LN FRIENDSWOOD TX 77546-1726 |
| JEFFREY J. GETCHELL | DENISE D. GETCHELL 18960 HILLCREST ST BEVERLY HILLS MI 48025 |
| JEFFREY J. HENLINE | JANET M. HENLINE 5849 SULPHUR SPRINGS ROAD BROOKVILLE OH 45309 |
| JEFFREY J. KANE | SHERRI A KANE 1713 WITT WAY DRIVE SPRING HILL TN 37174 |
| JEFFREY J. KETTMAN | JAMA S. KETTMAN 3725 ROLLING HILLS ORION MI 48359 |
| JEFFREY J. LINDLEY | MARY K. LINDLEY 743 MELANIE LANE ONIEDA WI 64155 |
| JEFFREY J. MICHONSKI | BARBARA A. MICHONSKI 53650 WELLINGTON SHELBY MI 48515 |
| JEFFREY J. MORRIS | TAMA L. MORRIS 10225 LAMPKIN WAY CHARLOTTE NC 28269-8630 |
| JEFFREY J. RODGERS | ANNA K. RODGERS 45261 GLENGARRY CANTON MI 48188 |
| JEFFREY J. SIKORSKI | LAURENE M. SIKORSKI 12877 GLENMORE PLYMOUTH MI 48170 |
| JEFFREY J. STENDEL | RENEE H. STENDEL 901 NORFLEET ROAD VIRGINIA BEACH VA 23464 |
| JEFFREY JACOBS INSURANCE | 348 FELTER AVE HEWLETT NY 11557-1132 |
| JEFFREY JAFFE | LAURA JAFFE 31233 WESTWOOD RD FARMINGTON HILLS MI 48331 |
| JEFFREY JAFFEE | 240 E 27TH ST APT 25G NEW YORK NY 10016-9260 |
| JEFFREY JENKINS | 16585 IMPERIAL CT LAKEVILLE MN 55044 |
| JEFFREY JENKINS AND | HEATHER GUADIANA JENKINS 260 PINNACLE ROAD LYNDEBOROUGH NH 03082 |
| JEFFREY JUNKERMEIER | 18835 CLEAR VIEW DR MINNETONKA MN 55345 |
| JEFFREY K BERGER | BRENDA K. A BERGER 2215 EAST MACKAY COURT MERIDIAN ID 83642 |
| JEFFREY K EICHER ATT AT LAW | 3836 N FOREST LN GREENFIELD IN 46140 |
| JEFFREY K KELEMEN ATT AT LAW | 122 10TH ST NW ALBUQUERQUE NM 87102 |
| JEFFREY K KERR AND COMPANY LLC | 241 W WIEUCA RD NE STE 130 ATLANTA GA 30342 |
| JEFFREY K KRAUS | 3004 EVANGELINE ST LONGVIEW TX 75605-1502 |
| JEFFREY K KRISCHANO AND | 14971 203RD AVE NW JEFFREY KRISCHANO ELK RIVER MN 55330 |
| JEFFREY K LUCAS ATT AT LAW | 1717 BETHEL RD STE D COLUMBUS OH 43220 |
| JEFFREY K. COCKAYNE | JANIS K. COCKAYNE 19051 PEBBLE RUN WOODBRIDGE CA 95258 |
| JEFFREY K. DULL | LESLIE J. DULL 8534 SEA CAPTAIN DR STUART FL 34997 |

| Claim Name | Address Information |
| --- | --- |
| JEFFREY K. GOODMAN | TAMMY S. GOODMAN 6141 E STATE ROAD 144 MOORESVILLE IN 46158-6235 |
| JEFFREY K. HALL | MARSHA M. HALL 1640 N VERNON DEARBORN MI 48128 |
| JEFFREY K. LEVINE | 4 FOURSOME DR MARLBORO NJ 07746 |
| JEFFREY K. OING | MARY HOM 119 EAST 84TH STREET APT 2C NEW YORK NY 10028 |
| JEFFREY K. SCHATZ | JULIE M. SCHATZ 4108 BLEDSOE AVENUE CULVER CITY CA 90066 |
| JEFFREY K. ULRICH | 22330 COLONY SAINT CLAIR SHORES MI 48080 |
| JEFFREY KACHEL | EMMY L KACHEL 986 REGIMENTAL DR WEST CHESTER PA 19382-2176 |
| JEFFREY KAFEL | 609 MCKEAN ROAD AMBLER PA 19002 |
| JEFFREY KATARZY | 1273 PYRENEES ST TRACY CA 95304 |
| JEFFREY KATZ | 6 RILEY ROAD MORGANVILLE NJ 07751 |
| JEFFREY KELLEY | 17 EAST DEL RAY AVE ALEXANDRIA VA 22301 |
| JEFFREY KELSEY | 18266 W SPENCER DRIVE SURPRISE AZ 85374 |
| JEFFREY KILTON AND SHARI KILTON | 13 MARTIN ST MECHANIC FALLS ME 04256 |
| JEFFREY KING | 305 WILDWOOD LN ROCKWALL TX 75087 |
| JEFFREY KNIGHT | 10207 ALOUETTE DR WAXHAW NC 28173 |
| JEFFREY KOCH | PO BOX 10 VAIL CO 81658 |
| JEFFREY KRIDA | REBECCA L. KRIDA 905 HARBOR BEND RD MEMPHIS TN 38103 |
| JEFFREY KRIDA | REBECCA L. KRIDA 511 E SAN YSIDRO BLVD C-223 SAN YSIDRO CA 92173 |
| JEFFREY L ADAMS ATT AT LAW | 1538 CEDAR AVE CINCINNATI OH 45224 |
| JEFFREY L BENSON ATT AT LAW | 3337 W 95TH ST EVERGREEN PARK IL 60805 |
| JEFFREY L CONFER | JUDITH M CONFER 160 UNDERHILL ROAD MCCLURE PA 17841 |
| JEFFREY L DEDMON | WILMA S DEDMON 4815 VIA CORONA YORBA LINDA CA 92887-1824 |
| JEFFREY L EGER ATT AT LAW | PO BOX 172 EAST GREENWICH RI 02818 |
| JEFFREY L ELLIS | 3711 W GHOST FLOWER CT PHOENIX AZ 85086-3782 |
| JEFFREY L FINNEY ATT AT LAW | 7103 W CLEARWATER AVE STE D KENNEWICK WA 99336 |
| JEFFREY L GEREN ATT AT LAW | 15915 VENTURA BLVD PH 4 ENCINO CA 91436 |
| JEFFREY L HAHN ATT AT LAW | 125 N 2ND ST DELAVAN WI 53115 |
| JEFFREY L HAMPEL ATT AT LAW | 2000 28TH ST SW WYOMING MI 49519 |
| JEFFREY L HILL ATT AT LAW | 11911 S PARKER RD STE 207 PARKER CO 80134 |
| JEFFREY L JOHNSON | 41702 COUNTY ROAD 673 LAWRENCE MI 49064-9648 |
| JEFFREY L JONES | 3705 SHOALS STREET WATERFORD TOWNS MI 48329 |
| JEFFREY L KAPLAN ATT AT LAW | 130 REMINGTON DR STE 1000 OVIEDO FL 32765 |
| JEFFREY L MASTIN ATT AT LAW | 8520 ALLISON POINTE BLVD STE 220 INDIANAPOLIS IN 46250-4299 |
| JEFFREY L MULLINS AND | 149 TIMBERLAKE DR SUPERIOR ROOFING ROGERSVILLE TN 37857 |
| JEFFREY L OSTER | BEVERLY S OSTER 27812 CUMMINS DR LAGUNA NIGUEL CA 92677 |
| JEFFREY L POULSON ATT AT LAW | 705 DOUGLAS ST STE 509 SIOUX CITY IA 51101 |
| JEFFREY L SAPIR ATT AT LAW | 399 KNOLLWOOD RD STE 102 WHITE PLAINS NY 10603 |
| JEFFREY L SHERMAN SRA | 3200 CANYON RD GRANVILLE OH 43023 |
| JEFFREY L SLINKER | 322 LAUREL LANE MURRAY KY 42071 |
| JEFFREY L SMITH | STACY J SMITH 3921 GRANDBRIDGE DR APEX NC 27539 |
| JEFFREY L TROEGLER | 43 MEADE STREET WELLSBORO PA 16901 |
| JEFFREY L VAUGHAN | 683 LYN MAR RD LURAY VA 22385 |
| JEFFREY L WAGONER WAGNOR MAXCY AND | 3100 BROADWAY STE 1420 KANSAS CITY MO 64111 |
| JEFFREY L WILLIS ATT AT LAW | 727 N WACO STE 585 WICHITA KS 67203 |
| JEFFREY L. BENGTSSON | DONNA L. BENGTSSON 50 OSPREY COVE RD FREEPORT ME 04032 |
| JEFFREY L. BROWNING | 31 CAROL ANN AVENUE PLEASUREVILLE KY 40057 |
| JEFFREY L. DEVRIES | KRISTIN J. DEVRIES 2920 WOODFORD CIRCLE ROCHESTER HILLS MI 48306 |
| JEFFREY L. DISHON | ALISA DISHON 2920 ALDRICH DR CUMMING GA 30040 |
| JEFFREY L. EBY | SANDRA L. EBY 4180 HOME DALE RD. SYKESVILLE MD 21784 |

| Claim Name | Address Information |
|---|---|
| JEFFREY L. FITCH | 22437 SUNDOWN DRIVE CARROLLTON VA 23314-2817 |
| JEFFREY L. FREDERICK | SHARON K. FREDERICK 9228 ESSEN LN CHARLOTTE NC 28210 |
| JEFFREY L. GILLMAN | JAMES GRISHAM VS DEUTSCHE BANK TRUST COMPANY AMERICAS 3 GREENWAY PLAZA, SUITE 2000 HOUSTON TX 77046 |
| JEFFREY L. GRAEBER | CATHERINE GRAEBER RR1 BOX 790 DINGMANS FERRY PA 18328 |
| JEFFREY L. MINNER | AMY J. MINNER 5922 LOCUST STREET LOCKPORT NY 14094 |
| JEFFREY L. OSGOOD | CATHERINE A. OSGOOD 1251 PEBWORTH ROAD MAGNOLIA DE 19962 |
| JEFFREY L. PRICHARD | 1165 PILGRIM ROAD GREENWOOD IN 46142 |
| JEFFREY L. ROLL | PATRICIA A. ROLL 5801 DOUGLAS YAKIMA WA 98908 |
| JEFFREY L. SHORT | SUZANNE P. SHORT 6084 TERRA LANE MCCORDSVILLE IN 46055 |
| JEFFREY L. SMITH | 2264 N LONG LAKE RD FENTON MI 48430 |
| JEFFREY L. STAATS | JEANNE L. STAATS 401 MIDDLE ROAD PORTSMOUTH RI 02871 |
| JEFFREY L. SWAFFORD | VIVIAN M. SWAFFORD 19187  HARDY STREET STILWELL KS 66085 |
| JEFFREY L. SWOYER | 448 W CHESTNUT STREET PORT WASHINGTON WI 53074 |
| JEFFREY LAWRENCE AND RHONDA PARKER LAWRENCE | 7840 CHIMNEY TER PAUL DAVIS RESTORATION & REMODELING COLORADOSPRINGS CO 80920 |
| JEFFREY LEE DRIMER ATT AT LAW | 472 S SALINA ST STE 620 SYRACUSE NY 13202 |
| JEFFREY LEE WILLOUGHBY | LINDA C. WILLOUGHBY 2869 WEST ISLAND LOOP SE RIO RANCHO NM 87124 |
| JEFFREY LEEK REAL ESTATE APPRAISALS | 3140 NE 133RD AVE PORTLAND OR 97230 |
| JEFFREY LEMMON | 628 SOUTH DORCHESTER AVE. ROYAL OAK MI 48067 |
| JEFFREY LISINICCHIA | 232 W BERWICK ST EASTON PA 18042 |
| JEFFREY LOCKE | 9211 NE 316TH ST LA CENTER WA 98629-2803 |
| JEFFREY LOGAN | KRISTI LOGAN PO BOX 201 LINESVILLE PA 16424-0201 |
| JEFFREY LOGAN | 2028 N 81ST STREET MILWAUKEE WI 53213 |
| JEFFREY LORENTZ | 6604 NE 75TH STREET VANCOUVER WA 98661 |
| JEFFREY LUNDGREN | 6 SYDNEY ROAD RICHMOND SURREY TW9 1UB UNITED KINGDOM |
| JEFFREY LUNDGREN | 16526 W 78TH STREET #342 EDEN PRAIRIE MN 55346 |
| JEFFREY LUX | 1009 HATBORO RD RICHBORO PA 18954 |
| JEFFREY M AND LYN R CLARK | 9020 FRANKLIN DR SAINT JOHN IN 46373 |
| JEFFREY M AUXIER | CARLA L AUXIER 4017 CORNFIELD COURT MODESTO CA 95356 |
| JEFFREY M DAVIS V GMAC MORTGAGE LLC ALLY BANK | AND MERS GARY A COLBERT DEBTOR PROTECTOR LTD 29452 PENDLETON CLUB DR FARMINGTON HILLS MI 48336 |
| JEFFREY M GLASER | 1724 LA FOREST AVE SAFETY HARBOR FL 34695 |
| JEFFREY M HANLY ATT AT LAW | 4741 ATLANTIC BLVD STE E4 JACKSONVILLE FL 32207 |
| JEFFREY M HANLY ATT AT LAW | 4811 ATLANTIC BLVD JACKSONVILLE FL 32207 |
| JEFFREY M HANLY ATT AT LAW | 1312 3RD ST N JACKSONVILLE BEACH FL 32250 |
| JEFFREY M HARGENS | ELIZABETH A HARGENS 27250 NORTH 69TH STREET SCOTTSDALE AZ 85266 |
| JEFFREY M HARRIS | PO BOX 623 HARRISBURG NC 28075 |
| JEFFREY M HEARNE ESQ ATT AT LAW | 3000 BISCAYNE BLVD STE 500 MIAMI FL 33137 |
| JEFFREY M JOHNSTON ATT AT LAW | 37 N ORANGE AVE STE 500 ORLANDO FL 32801 |
| JEFFREY M JOHNSTON ATT AT LAW | 1510 E COLONIAL DR STE 204W ORLANDO FL 32803 |
| JEFFREY M JOZWIAK | BRENDA C JOZWIAK 704 N THIRD STREET ST CLAIR MI 48079 |
| JEFFREY M KANGLESER | 14780 MEMORIAL DRIVE #123 HOUSTON TX 77079 |
| JEFFREY M KRASNER ATT AT LAW | 407 W STATE ST STE 4 SYCAMORE IL 60178 |
| JEFFREY M LAND SRA | PO BOX 1646 PHOENIX CITY AL 36868 |
| JEFFREY M MAROTTO | PRISCILLA R MAROTTO 1200 SKYLINE DRIVE ASHEBORO NC 27205 |
| JEFFREY M MCCARTHY ATT AT LAW | 136 E 9TH ST LOCKPORT IL 60441 |
| JEFFREY M MCGAFFICK ATT AT LAW | 571 E 185TH ST CLEVELAND OH 44119 |
| JEFFREY M RIEDFORT | 8815 BLANDVILLE RD WEST PADUCAH KY 42086 |
| JEFFREY M SEIGLE ATT AT LAW | PO BOX 1286 RALEIGH NC 27602 |

| Claim Name | Address Information |
| --- | --- |
| JEFFREY M SHERMAN ATT AT LAW | 1001 CONNECTICUT AVE NW STE 11 WASHINGTON DC 20036 |
| JEFFREY M SIRODY ATT AT LAW | 9199 REISTERSTOWN RD STE 109 OWINGS MILLS MD 21117 |
| JEFFREY M STEINBERG ATT AT LAW | 25 ROUTE 22 STE 210 SPRINGFIELD NJ 07081 |
| JEFFREY M VOSS | HELEN M VOSS 1539 MAMMOTH LN IMPERIAL MO 63052 |
| JEFFREY M. AUGUSTYN | PATRICIA L. AUGUSTYN 1812 IMPERIAL DRIVE HIGHLAND MI 48356 |
| JEFFREY M. GELCHION | MIREYA  GELCHION R. 1064 W. IRONWOOD VALLEY DRIVE TUCSON AZ 85737 |
| JEFFREY M. HURAND | 5099 PINE BROOK FLUSHING MI 48433 |
| JEFFREY M. IGNASZAK | TERESA S. WYNNE 5 SILLS WARWICK NY 10990 |
| JEFFREY M. KRAUSE | 541 OAKBRIDGE DRIVE ROCHESTER MI 48306 |
| JEFFREY M. LARMONDRA | 6 SHAW DR SOMERSWORTH NH 03878-2825 |
| JEFFREY M. LEDERER | LESLIE M. LEDERER 6408 WATCH HILL RD. LOUISVILLE KY 40228 |
| JEFFREY M. PETRUSHA | SUSAN L. PETRUSHA 4233 WINDIATE PARK DR WATERFORD MI 48329-1264 |
| JEFFREY M. PETTIT | CONNIE J. PETTIT 3644 WINDING PINE DRIVE METAMORA MI 48455 |
| JEFFREY M. RAHIM | 6541 ACORN WAY LINDEN MI 48451 |
| JEFFREY M. ROTHENBERG | JOAN F. ROTHENBERG 753 GROUSE COURT DEERFIELD IL 60015-3619 |
| JEFFREY M. STEPINA | FRANCES M. STEPINA 230 WELLINGTON PLACE EDISON NJ 08817 |
| JEFFREY M. THOMPSON | PAMELA E. THOMPSON 5433 HILLSHIRE WAY GLEN ALLEN VA 23059 |
| JEFFREY M. VERGARA | CYNTHIA VERGARA 16 WESLEY LANE BURLINGTON NJ 08016 |
| JEFFREY M. WRONA | JANIS L. WRONA 57546 YORKSHIRE DR WASHINGTON MI 48094 |
| JEFFREY MACHADO | 3420 W GROUSE AVE SPOKANE WA 99208 |
| JEFFREY MACKPRANG AND TOP NOTCH | 6086 MANNING RD MASONRY INDIANAPOLIS IN 46228 |
| JEFFREY MACY | 3704 EBONY HOLLOW PASS AUSTIN TX 78739-7545 |
| JEFFREY MAJOR | 800 NE TENNEY RD #110-554 VANCOUVER WA 98685-2831 |
| JEFFREY MANNING | 1046 FREDERICK BLVD. READING PA 19605 |
| JEFFREY MARTIN | 49086 TIMES DR CANTON MI 48188 |
| JEFFREY MAULORICO | P O BOX 2764 HAYDEN ID 83835 |
| JEFFREY MCABEE | PO BOX 86 ADAMS RUN SC 29425 |
| JEFFREY MCDOWELL | 2687 CEDAR KEY LAKE ORION MI 48360 |
| JEFFREY MCKINNEY AND RITCHIE | 81 TERRY CIR CONSTRUCTION SABATTUS ME 04280 |
| JEFFREY MENIG | CHRISTINE MENIG 2239 PONDVIEW COURT LAKE ORION MI 48362 |
| JEFFREY MERRITT AND LIBBY MEYER | AND MLS CONSTRUCTION MGT INC 1901 S ROOSEVELT BLVD APT 109W KEY WEST FL 33040-5271 |
| JEFFREY MEYER | 3065 SEDLEY STREET REYNOLDSBURG OH 43068 |
| JEFFREY MEYERHOFER | 11842 DRIFTWOOD ROAD EDEN PRAIRIE MN 55344 |
| JEFFREY MICHALOFSKY | AMY S KANTOR 6 GLENMORE AVENUE SARATOGA SPRINGS NY 12866-6027 |
| JEFFREY MILLER | 5621 HOUGHTEN TROY MI 48098 |
| JEFFREY MILLER | PALMA MILLER 5770 KILL DEER PLACE CARMEL IN 46033 |
| JEFFREY MINTZ | 6 MAYFLOWER ROAD ANDOVER MA 01810 |
| JEFFREY MORRITT | 17133 NANETTE ST. GRANADA HILLS CA 91344 |
| JEFFREY MORSE | 1 PENNIMAN LANE HAMPTON NH 03842 |
| JEFFREY MOTZ ATT AT LAW | 410 SAN JUAN AVE ALAMOSA CO 81101 |
| JEFFREY N AND JULIE ANNA DONWEN | 204 HEIGHTS RD ST MICHAEL MN 55376 |
| JEFFREY N HALL AND GLENDA B HALL | PO BOX 2190 CLAYTON GA 30525 |
| JEFFREY N SCHATZMAN ATT AT LAW | 9200 S DADELAND BLVD STE 700 MIAMI FL 33156 |
| JEFFREY N WISHMAN ATT AT LAW | 888 S FIGUEROA ST STE 1970 LOS ANGELES CA 90017 |
| JEFFREY NED SILVERSTEIN ATT AT L | 5641 BURKE CENTRE PKWY BURKE VA 22015 |
| JEFFREY NOEL | 3310 NORCREST STREET FINDLAY OH 45840 |
| JEFFREY O BROWN ATT AT LAW | 2017 SUNSET BLVD STEUBENVILLE OH 43952 |
| JEFFREY O MOORE ATT AT LAW | 50 BROADWAY ST STE 2 MT STERLING KY 40353 |

| Claim Name | Address Information |
|---|---|
| JEFFREY ONTIVEROS | 8921 JOACHIM LANE AUSTIN TX 78717-5453 |
| JEFFREY OSBORNE | 8839 N. CEDAR#12 FRESNO CA 93720 |
| JEFFREY OWINGS | 140 E LAWRENCE ROAD PHOENIX AZ 85012 |
| JEFFREY P ALBERT ATT AT LAW | 4403 N MAIN ST DAYTON OH 45405 |
| JEFFREY P BATTISTA ESQ ATT AT LAW | 726 20TH ST VERO BEACH FL 32960 |
| JEFFREY P BREES AND WENDY BREES | 17330 HENNA AVE N HUGO MN 55038-9381 |
| JEFFREY P BREHMEYER AND | ERIN M KREMER 5262 SAPPHIRE ST RANCHO CUCAMONGA CA 91701-1363 |
| JEFFREY P DECOSTER ATT AT LAW | 31505 GRAND RIVER AVE STE 221 FARMINGTON MI 48336 |
| JEFFREY P DIX ATT AT LAW | 415 W MAIN ST JACKSON MO 63755 |
| JEFFREY P EHRLICH | 1407 HILL AVENUE NAPA CA 94559 |
| JEFFREY P GERVAIS JEFFREY | 1119 KILBIRNIE RD GERVAIS MELISSA S KUCHINSKI &ANH CONSTRUCTION INC BIG LAKE MN 55309 |
| JEFFREY P GOULETTE | KELLY A MCGRAIL 350 W. HUBBARD ST. SUITE 350 CHICAGO IL 60654 |
| JEFFREY P GUYTON ATT AT LAW | 305 RAILROAD AVE STE 7 NEVADA CITY CA 95959 |
| JEFFREY P HAZELBAKER AND JANICE K HAZELBAKER | 3845 RHODODENDRON ST SUMTER SC 29154-1692 |
| JEFFREY P HICKOX | 30 CHURCH STREET WESTBOROUGH MA 01581 |
| JEFFREY P ISOM | 16991 WEST 12TH AVENUE GOLDEN CO 80401 |
| JEFFREY P KAISER ESQ | 9825 W SAMPLE RD STE 201 CORAL SPRINGS FL 33065 |
| JEFFREY P LOBEL | 10200 SWEETWOOD AVE ROCKVILLE MD 20850 |
| JEFFREY P MACNICHOLS ATT AT LAW | 655 W SMITH ST STE 210 KENT WA 98032 |
| JEFFREY P MATHIAS ATT AT LAW | 4800 MILLS CIVIC PKWY STE 20515 WEST DES MOINES IA 50265 |
| JEFFREY P NODZAK ATT AT LAW | 450 ALKYRE RUN STE 330 WESTERVILLE OH 43082 |
| JEFFREY P PATTERSON | 1007 E NORA AVE SPOKANE WA 99207 |
| JEFFREY P RYSENGA | ANN L RYSENGA 1723 EDGEWOOD BERKLEY MI 48072 |
| JEFFREY P SANSONE | P O BOX 313 SWEDESBORO NJ 08085 |
| JEFFREY P SMITH | TAMI R SMITH 5213 KELLER RIDGE DRIVE CLAYTON CA 94517 |
| JEFFREY P WARRIN | 2443 - 22ND AVE SAN FRANCISCO CA 94116 |
| JEFFREY P WENGER BETSY H WENGER | 774 FAIRWAY DR AND BETSY WENGER WAUSEON OH 43567 |
| JEFFREY P WHITE AND ASSOCIATES | 243 MOUNT AUBURN AVE STE B1 AUBURN ME 04210 |
| JEFFREY P WHITE ATT AT LAW | 18 2 E DUNDEE RD STE 101 BARRINGTON IL 60010 |
| JEFFREY P. BALDWIN | DEBRA M. BALDWIN 32334 SE LUSTED ROAD GRESHAM OR 97080 |
| JEFFREY P. BROWN | CATHERINE H. BROWN 6022 STANTON RD MIDDLE GROVE NY 12850-1320 |
| JEFFREY P. CENA | JOANNE K. CENA 4851 OCEAN VIEW BLVD LA CANADA FLINTRIDGE CA 91011 |
| JEFFREY P. PRING | JUDITH L. TAYLOR 70 W. ARCHER PL. DENVER CO 80223 |
| JEFFREY P. SAYER | 33 TULIP BEND DRIVE WENTZVILLE MO 63385 |
| JEFFREY PARKINSON | 150 NORTH MANSFIELD BOULEVARD CHERRY HILL NJ 08034 |
| JEFFREY PARRENAS | 296 STEGMAN PARKWAY JERSEY CITY NJ 07305 |
| JEFFREY PERRY AND | JESSICA PERRY 75 S. RAINBOW DRIVE DAYTON NV 89403 |
| JEFFREY PHILLIPS AND BENSON | 768 MARTIN RD HOME IMPROVEMENT STONE MOUNTAIN GA 30088 |
| JEFFREY PHILPOT ATT AT LAW | 15 CHESTNUT ST LACONIA NH 03246 |
| JEFFREY PICKARD | 3310 BRISTLE CONE TRL SPRING TX 77380-2455 |
| JEFFREY POLKINGHORNE | 2551 MAYFLOWER AVENUE MINNETONKA MN 55305 |
| JEFFREY POLZIN | 1737 N PAULINA STREET #301 CHICAGO IL 60622 |
| JEFFREY PORTER AND MELISSA PORTER | 150 CAROLINE DRIVE DENTON MD 21629 |
| JEFFREY POULTON | 45272 CALLSITAORDENS TEMECULA CA 92592 |
| JEFFREY Q CARDON ATT AT LAW | PO BOX 971597 OREM UT 84097 |
| JEFFREY R BERMAN | MARY P BERMAN 6235 SNAKE ROAD OAKLAND CA 94611 |
| JEFFREY R BERRY ATT AT LAW | PO BOX 806 BRUNSWICK GA 31521 |

| Claim Name | Address Information |
|---|---|
| JEFFREY R BIER ATT AT LAW | 1002 SYCAMORE ST HADDON HEIGHTS NJ 08035 |
| JEFFREY R BORAK ATT AT LAW | 324 MAIN ST WALLINGFORD CT 06492 |
| JEFFREY R CRIMMEL OR | SUZZANE MAE ELLEN 4255 E SOLIERE FLAGSTAFF AZ 86004 |
| JEFFREY R CZACH | KATHY A CZACH 2080 HICKORY LANE HOFFMAN ESTATES IL 60195 |
| JEFFREY R EISENSMITH ATT AT LAW | 5561 N UNIVERSITY DR STE 103 CORAL SPRINGS FL 33067 |
| JEFFREY R EMRICK | JACKIE  EMRICK 88 WINTER HILL CIRCLE MONTGOMERY IL 60538 |
| JEFFREY R FARY | 918 KENNEDY AVE SCHERERVILLE IN 46375 |
| JEFFREY R GANS ATT AT LAW | 200 HADDONFIELD BERLIN RD GIBBSBORO NJ 08026 |
| JEFFREY R HALL ATT AT LAW | 10080 ALTA DR STE 200 LAS VEGAS NV 89145 |
| JEFFREY R JENKINS | JACQUELIN P JENKINS 6633 E GREENWAY PKWY APT 1052 SCOTTSDALE AZ 85254-2048 |
| JEFFREY R KUSELIAS | HAVE TRUCK WILL TRAVEL 5 BRIDLE PATH ROAD WILBRAHAM MA 01095 |
| JEFFREY R MCQUISTON ATT AT LAW | 130 W 2ND ST STE 181 DAYTON OH 45402 |
| JEFFREY R MOSTER | CHRYSA G MOSTER 1326 WEST BYRON STREET CHICAGO IL 60613 |
| JEFFREY R ROMANO | MARGARET ROMANO 382 MAIN ST LUMBERTON NJ 08048-9566 |
| JEFFREY R SCHOLNICK ATT AT LAW | 101 E CHESAPEAKE AVE STE 100 TOWSON MD 21286 |
| JEFFREY R SHELTON | 886 MAIN STRERT SALEM NJ 08079 |
| JEFFREY R SIMBECK | 4121 FEDERER PL SAINT LOUIS MO 63116 |
| JEFFREY R STEPHENS ATT AT LAW | PO BOX 888 SANDY UT 84091 |
| JEFFREY R STOKER ATT AT LAW | PO BOX 1597 TWIN FALLS ID 83303 |
| JEFFREY R THIBAULT ATT AT LAW | PO BOX 2764 TAMPA FL 33601 |
| JEFFREY R WILSON ATT AT LAW | 706 N OHIO AVE ATLANTIC CITY NJ 08401 |
| JEFFREY R. KELLY | TIFFANY L. KELLY 8663 TALLADAY ROAD WITTAKER MI 48190 |
| JEFFREY R. LANG | NANCY E. LANG 5213 WEST 128TH STREET LEAWOOD KS 66209 |
| JEFFREY R. MCALISTER | TERRI L. MCALISTER 18363 155TH ST BONNER SPRINGS KS 66012-7398 |
| JEFFREY R. NASH | ANGELA L. NASH 1308 RACHEL LN DOWNINGTOWN PA 19335 |
| JEFFREY R. NEARY | DEBORAH B. NEARY 57 CENTRAL STREET MANSFIELD MA 02048 |
| JEFFREY R. NOALL | JENNIFER L. NOALL PO BOX 540401 NORTH SALT LAKE UT 84054 |
| JEFFREY R. WAHL | CATHY A. WAHL 2609 JONQUIL LANE WAUSAU WI 54401 |
| JEFFREY RAY ELDER ATT AT LAW | 1004 LINCOLN ST WAMEGO KS 66547 |
| JEFFREY RENNO | 3435 COVENTRY WATERFORD MI 48329 |
| JEFFREY RIEZENMAN AND YOUR RECOVERY | 6196 LAUREL LN B TEAM AND ALL CLAIMS INSURANCE REPAIRS INC TAMARAC FL 33319 |
| JEFFREY RING | 2903 RHONDA LANE ALLENTOWN PA 18103 |
| JEFFREY RITLINGER | 5736 BLOOMINGTON AVE MINNEAPOLIS MN 55417 |
| JEFFREY ROBERTS | DOREEN ROBERTS P.O BOX 32 BARNEVELD NY 13304 |
| JEFFREY ROBINSON | 166 BRADSHAW PARK DR WOODSTOCK GA 30188 |
| JEFFREY ROTHI AND CAMILLE | 4575 NE MASON AVE LIDDICOAT AND PREMIUM BUILDERS INC ST MICHAEL MN 55376 |
| JEFFREY ROTHSTEIN | ALLEN DOANE 301 WEST 115TH ST PH2B NEW YORK NY 10026 |
| JEFFREY S ADKINS | 2349 WEST IRONWOOD DRIVE CHANDLER AZ 85224 |
| JEFFREY S ANDERSON ATT AT LAW | 3083 COLUMBUS ST GROVE CITY OH 43123 |
| JEFFREY S ARNOLD ATT AT LAW | 209 W VAN BUREN ST COLUMBIA CITY IN 46725 |
| JEFFREY S ARNOLD CC ATT AT LAW | 124 N ORANGE ST ALBION IN 46701 |
| JEFFREY S BENICE ATT AT LAW | 3080 BRISTOL ST STE 630 COSTA MESA CA 92626-7322 |
| JEFFREY S BRINEN ATT AT LAW | 303 E 17THS AVE STE 500 DENVER CO 80203 |
| JEFFREY S BROYLES AND JAMIE | 2301 NEWFOREST CT B MORSE ARLINGTON TX 76017 |
| JEFFREY S COE ATTORNEY AT LAW P | 6303 N PORTLAND AVE STE 300 OKLAHOMA CITY OK 73112 |
| JEFFREY S GEROW PA TRUST ACCOUNT | 4400 N FEDERAL HWY STE 210 BOCA RATON FL 33431 |
| JEFFREY S GERRARD | TERRI LEE GERRARD 1031 HARRISON AVE LOVELAND CO 80537 |
| JEFFREY S GOLDEN | 154 BERKLEY PLACE BROOKLYN NY 11217 |
| JEFFREY S GOLEMBIEWSKI ATT AT LAW | 225 S MAPLE AVE STE A GREENSBURG PA 15601 |

| Claim Name | Address Information |
|---|---|
| JEFFREY S GRAFF ATT AT LAW | 280 N WESTLAKE BLVD STE 120 WESTLAKE VILLAGE CA 91362 |
| JEFFREY S GREGORY AND | ROSE M GREGORY 2387 LANGEN DRIVE SEAFORD NY 11783 |
| JEFFREY S HANNA ATT AT LAW | PO BOX 10805 SAVANNAH GA 31412 |
| JEFFREY S HARRIS ATT AT LAW | 1701 S 1ST AVE STE 202 MAYWOOD IL 60153 |
| JEFFREY S HOCHFELSEN ATT AT LAW | 2300 NW CORPORATE BLVD STE 112 BOCA RATON FL 33431 |
| JEFFREY S HOCHFELSEN ESQ ATT AT | 300 NW CORPORATE BLVD STE 112 BOCA RATON FL 33431 |
| JEFFREY S HOFFMAN ATT AT LAW | 22041 CLARENDON ST FL 2 WOODLAND HILLS CA 91367 |
| JEFFREY S HOFFMAN ATT AT LAW | 16250 VENTURA BLVD STE 202 ENCINO CA 91436 |
| JEFFREY S METZ | JANET D. METZ P.O. BOX 13 SUMNEYTOWN PA 18084-0013 |
| JEFFREY S NOWELL | 1001 EVELYN TER E U124 SUNNYVALE CA 94086 |
| JEFFREY S OGILVIE ATT AT LAW | 1650 OREGON ST 218 REDDING CA 96001 |
| JEFFREY S PEARSON ATT AT LAW | 1800 JOHN F KENNEDY BLVD STE 300 PHILADELPHIA PA 19103 |
| JEFFREY S PRATHER ATT AT LAW | 1300 MCGUIRE DR MODESTO CA 95355 |
| JEFFREY S RICKETT | 13570 BIG BOULDER ROAD HERNDON VA 20171 |
| JEFFREY S SHINBROT ATT AT LAW | 8383 WILSHIRE BLVD STE 1010 BEVERLY HILLS CA 90211 |
| JEFFREY S SMITH AND | MARY B SMITH 33775 ARCADIA MENIFEE CA 92584-7908 |
| JEFFREY S TATE | LORI A TATE 2712 RUSTLING OAK BLVD HILLIARD OH 43026-8942 |
| JEFFREY S WALKER | REBECCA L WALKER 4618 S RAYMOND ROAD SPOKANE VALLEY WA 99208 |
| JEFFREY S WATSON | 7354 SEQUOIA ROAD WRIGHTWOOD CA 92397 |
| JEFFREY S. BRANTLEY | RONDA A. BRANTLEY 9030 DAVISBURG RD CLARKSTON MI 48348 |
| JEFFREY S. BREDESON | BETH E. BREDESON 5538 S 700 E WHITESTOWN IN 46075 |
| JEFFREY S. CECCONI | 147 DRAKE LANE UNIT# 147 LEDGEWOOD NJ 07852 |
| JEFFREY S. CHIESA | RICHARD J. HUGHES JUSTICE COMPLEX 25 MARKET STREET P.O. BOX 080 TRENTON NJ 08625 |
| JEFFREY S. CHRISTMAN | JUDY M. CHRISTMAN 3915 WEST 153RD PLACE MIDLOTHIAN IL 60445 |
| JEFFREY S. COOK | 834 VINTAGE DRIVE MOORESVILLE NC 28115 |
| JEFFREY S. DINETZ | HANI DINETZ 27 ROBERTS ROAD NEW CITY NY 10956 |
| JEFFREY S. DRAHER | BRENDA J. DRAHER 8105 WELTER RD OVID MI 48866 |
| JEFFREY S. FRANKE | SHANNON M. FRANKE 7138 FOX WOOD DR. CANTON MI 48187 |
| JEFFREY S. GRAMM | 283 FRIENDSHIP DR BRISTOL TN 37620 |
| JEFFREY S. JORDAN | SHELLEY L. JORDAN 15400 S RIDGELAND AVE OAK FOREST IL 60452 |
| JEFFREY S. KECK | LINDA M. KECK 2201 SOUTH BURNS ROAD VERADALE WA 99037 |
| JEFFREY S. KOCH | MARY E. KOCH 56 PULLMAN TRL ACWORTH GA 30101-2617 |
| JEFFREY S. KROPP | 35310 BOBCEAN ROAD CLINTON TWP MI 48035 |
| JEFFREY S. LEAMAN | JUDITH A. LEAMAN 2201 ALAN DRIVE VALPARAISO IN 46383-5851 |
| JEFFREY S. MICHAEL | MARGARET M. MICHAEL 3107 ST REGIS ROAD GREENSBORO NC 27408 |
| JEFFREY S. MOORE | JEFFREY S MOORE 115 HAMMOCK OAK LANE SCOTT DEPOT WV 25560 |
| JEFFREY S. SELDON | GAIL WINTERMAN 3092 SOLOMAN LOOP EUGENE OR 97405 |
| JEFFREY S. STEPHENSON | MARIANNE K. STEPHENSON 430 HILL STREET PORTLAND MI 48875 |
| JEFFREY S. WHITTEN | PO BOX 2944 COSTA MESA CA 92628-2944 |
| JEFFREY SACKS | 1008 AZLEN LN CHALFONG PA 18914 |
| JEFFREY SANDERS | HOLLY SANDERS 2728 DRENNEN CIR BIRMINGHAM AL 35242 |
| JEFFREY SCOTT TUTTLE | LORI A. TUTTLE 57792 JUAREZ DR YUCCA VALLEY CA 92284 |
| JEFFREY SENSER | 5301 HEATH CLARKSTON MI 48346 |
| JEFFREY SHEPPARD ATT AT LAW | 175 WHITE HORSE PIKE STE 10A ABSECON NJ 08201 |
| JEFFREY SHERIDAN TOALTOAN ATT AT | 123 S BROAD ST STE 1820 PHILADELPHIA PA 19109 |
| JEFFREY SHIMOTA | 17645 ICELAND TRAIL LAKEVILLE MN 55044 |
| JEFFREY SHULTS | 3700 LAKESIDE DRIVE RENO NV 89509 |
| JEFFREY SIIRTOLA PC | 500 E FRY BLVD STE L3 SIERRA VISTA AZ 85635 |

| Claim Name | Address Information |
|------------|---------------------|
| JEFFREY SILADY | 1104 GOWDY AVENUE NTPLEASANTB BOROUGH NJ 08742 |
| JEFFREY SIZER | 3020 DAHLIA DRIVE DAYTON OH 45449 |
| JEFFREY SNELL | SANDRA L SNELL 4012 E LONE MOUNTAIN RD CAVE CREEK AZ 85331 |
| JEFFREY SNYDER | 8640 VILA RD FORESTVILLE CA 95436 |
| JEFFREY SOLOMON ESQ ATT AT LAW | 3864 SHERIDAN ST HOLLYWOOD FL 33021 |
| JEFFREY SPATZ | 357 GLENWOOD AVE SE ATLANTA GA 30312 |
| JEFFREY SPEICHER AND THERESSA | 222 BASIN CREEK CIR EKBERG DURANGO CO 81303 |
| JEFFREY SPIES | 2725 46TH ST DES MONIES IA 50310 |
| JEFFREY SPOONAMORE AND LISA | 3492 W 300S SPOONAMORE AND DRAKE CONSTRUCTION AND REMODELING TRAFALGAR IN 46181 |
| JEFFREY STANLEY | 1278 VICTORIA ROAD WARMINSTER PA 18974 |
| JEFFREY STARK AND DANNYS SEPTIC | 1940 FINN HILL DR SERVICE BOYNTON BEACH FL 33426 |
| JEFFREY STEFANSKI | RENEE KLUSS 1548 SWALLOW STREET NAPERVILLE IL 60565 |
| JEFFREY STEPHAN | 42 LENAPE DRIVE SELLERSVILLE PA 18960 |
| JEFFREY STEWART SMITH AND | LISA A P SMITH 1204 NICHOLS TAVERN DR LYNCHBURG VA 24503-1976 |
| JEFFREY STOLZ | 25 COPPED HALL WAY CAMBERLEY, SURREY GU151PB UNITED KINGDOM |
| JEFFREY STRANGE & ASSOCIATES | SIGLER – DEUTSCHE BANK TRUST CO AMERICA V EYAL M SIGLER LEE SIGLER WASHINGTON MUTUAL BANK SUNSET FIELDS HOMEOWNERS A ET AL 717 RIDGE ROAD WILMETTE IL 60091 |
| JEFFREY STRANGE AND ASSOCIATES | 717 RIDGE RD WILMETTE IL 60091 |
| JEFFREY SUCKOW AND VIRGINIA SUCKOW V AURORA | LOAN SVCS LLC MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC ET AL UNITED LAW CTR PRIMARY 3013 DOUGLAS BLVD STE 200 ROSEVILLE CA 95661 |
| JEFFREY SUTTNER AND | HEATHER SUTTNER 3805 WILD CHERRY WAY MASON OH 45040-4124 |
| JEFFREY SWEENEY | 11 COTTAGE AVENUE ANSONIA CT 06401 |
| JEFFREY T ALLEN CYNTHIA K | 20152 E MAPLEWOOD PL ALLEN AND TRINITY ROOFING CENTENNIAL CO 80016 |
| JEFFREY T AND KATHRYN L GLASOW | 6260 COYOTE TRAIL AND BARC INDUSTRIES LINO LAKES MN 55014 |
| JEFFREY T CASTLE AND SONIA | 31 BISHOP HILL RD M PACHECO AND CASTLE CONSTRUCTION CO JOHNSTON RI 02919 |
| JEFFREY T GWYNN ATT AT LAW | 455 W LA CADENA DR STE 21 RIVERSIDE CA 92501 |
| JEFFREY T HENDEE | 734 NORTH HIGHLAND AVENUE UNIT/APT 10 ATLANTA GA 30306 |
| JEFFREY T MIDDLETON | 83111 TALLASSEE HWY ECLECTIC AL 36024-7215 |
| JEFFREY T MYERS ATT AT LAW | 705 DOUGLAS STE 402 SIOUX CITY IA 51101 |
| JEFFREY T PAUL | JANE A PAUL 2875 PIONEER CIRCLE ZANESVILLE OH 43701 |
| JEFFREY T PHILPOTT | VIRIA C PHILPOTT 3551 NEW HOPE ROAD HENDERSONVILLE TN 37075 |
| JEFFREY T PURCELL AND STEPHANIE PURCELL VS MARK | SCHAEFER NORTHCREEK CROSSING INC JOHNNYY HOSBROOK GMAC MORTGAGE LLC ET AL 130 W SECOND ST STE 900 DAYTON OH 45338 |
| JEFFREY T PURCELL AND STEPHANIE PURCELL VS MARK | SCHAEFER NORTHCREEK CROSSING INC JOHNNYY HOSBROOK GMAC MORTGAGE LLC ET AL LAW OFFICE OF STEVEN HOBBS 119 N COMMERCE ST LEWISBURG OH 45338 |
| JEFFREY T SENKERIK | CINDY JUEL SENKERIK 11407 N IRONWOOD CANYON PLACE ORO VALLEY AZ 85737 |
| JEFFREY T SENKERIK | CINDY JUEL SENKERIK 11407 N IRONWOOD CANYON PLACE TUCSON AZ 85737 |
| JEFFREY T WILSON ATT AT LAW | 16955 VIA DEL CAMPO STE 210 SAN DIEGO CA 92127 |
| JEFFREY T. CARDWELL | DEBRA ANN CARDWELL 15115 HEIGHTS BOULEVARD JUPITER FL 33458 |
| JEFFREY T. DINH | HUE T. TRUONG 14 LOMA VISTA PLACE SAN RAFAEL CA 94901 |
| JEFFREY T. ECHLER | 1102 CLIFFVIEW CIRCLE GRAY TN 37615 |
| JEFFREY T. KAROW | 10375 SOUTH RAUCHOLZ ST CHARLES MI 48655 |
| JEFFREY T. KINLEY | PO BOX 1139 GREENSBORO NC 27402 |
| JEFFREY T. LANG | JEANETTE M. LANG 16723 RYAN LIVONIA MI 48154 |
| JEFFREY T. SWIDER | MICHELE A. SWIDER 7640 W PEARSON SHELBY TWP MI 48316 |
| JEFFREY T. ZAWACKI | JENNIFER L. ZAWACKI 4535 MOUNTAIN VIEW TRAIL CLARKSTON MI 48348 |
| JEFFREY TAYLOR | 4377 HAWK CIR DOYLESTOWN PA 18902 |
| JEFFREY THIBOLDEAUX | 3407 ARTHUR ST # B PHILADELPHIA PA 19136-2321 |
| JEFFREY THORNE | DANA THORNE 639 ELTONE ROAD JACKSON NJ 08527 |

| Claim Name | Address Information |
|---|---|
| JEFFREY TIETJEN | 6235 FAIRWAY AVENUE DALLAS TX 75227 |
| JEFFREY TOLL | 540 LONGFORD DRIVE ROCHESTER HILLS MI 48309 |
| JEFFREY TOLLEY | KELLY M. TOLLEY 135 OAK HOLLOW ROAD MONETA VA 24121 |
| JEFFREY TRAMONT | 217 WILDFLOWER DR GRAYSON KY 41143-1947 |
| JEFFREY TURNER | 608 MUIRFIELD CIRCLE BOWLING GREEN KY 42104-5550 |
| JEFFREY TUTHILL AND BONNIE BELLE | 357 MAIN ST TUTHILL AND FIDERIO AND SONS INC MERIDEN CT 06451 |
| JEFFREY TYSON | 1054 N. KIMBLES RD YARDLEY PA 19067 |
| JEFFREY UDEN | BOX 687 HUDSON IA 50643 |
| JEFFREY V DUCKETT RAA | 5124 BOWERS BROOK DR S 100 LILBURN GA 30047 |
| JEFFREY V HERNANDEZ ATT AT LAW | 595 E COLORADO BLVD STE 411 PASADENA CA 91101 |
| JEFFREY V LAURITTO LLC | 35 COMMERCIAL WAY SPRINGBORO OH 45066 |
| JEFFREY V RACIOPPI | 122 UNION STREET NORFOLK MA 02056 |
| JEFFREY VALLES | 507 CANTERBURY CIRCLE VACAVILLE CA 95687 |
| JEFFREY VANWEY | 2514 SOUTH 23RD STREET LEAVEWORTH KS 66048 |
| JEFFREY VAUGHN WALLACE | ROSALIND CRUZ WALLACE 6100 BELLINGHAM DRIVE CASTRO VALLEY CA 94552 |
| JEFFREY VESSEY & MARYLOU VESSEY | 105 SERRELL AVE SANTA CRUZ CA 95065 |
| JEFFREY VRABEL AND | SHARON VRABEL 325 CANDLELIGHT DRIVE MECHANICSBURG PA 17055 |
| JEFFREY W AND CYNTHIA L | 915 30TH AVE S SMITH AND MCBRIDE CONSTRUCTION SEATTLE WA 98122-5015 |
| JEFFREY W BERWICK | LAI KWOK 333 JACKSON STREET SUNNYVALE CA 94086 |
| JEFFREY W BLACHER ATT AT LAW | 6896 W ATLANTIC BLVD MARGATE FL 33063 |
| JEFFREY W BLACHER ESQ ATT AT | 2999 NE 191ST ST STE 805 AVENTURA FL 33180 |
| JEFFREY W CAMPBELL | 6032 HEATHWICK COURT BURKE VA 22015 |
| JEFFREY W COWAN AND | CHERI A COWAN 623 AUTUMN CREEK DRIVE WENTZVILLE MO 63385 |
| JEFFREY W CRABTREE ATT AT LAW | PO BOX 537 DAPHNE AL 36526 |
| JEFFREY W CURRIER VS MERS INC HOMECOMINGS | FINANCIAL NETWORK INC ETS INC AND GMAC MORTGAGE LLC LAW OFFICES OF GEORGE E BABCOCK 574 CENTRAL AVE PAWTUCKET RI 02861 |
| JEFFREY W DAVIES | LAURA F DAVIES 2321 FORT WILLIAM DRIVE OLNEY MD 20832 |
| JEFFREY W DELL | PO BOX 2887 SOUTHFIELD MI 48037 |
| JEFFREY W DROUIN AND | ANDREA K HOLT 711 ORINDA LN WALNUT CREEK CA 94597-3085 |
| JEFFREY W FARKAS ATT AT LAW | 303 E LIVINGSTON AVE COLUMBUS OH 43215 |
| JEFFREY W FESSLER AND | JAMES R YOUNG 780 S SAPODILLA AVE PH 14 WEST PALM BEACH FL 33401-6047 |
| JEFFREY W FOX | KIM M FOX 30111 HILLSIDE TERRACE SAN JUAN CAPISTRANO CA 92675 |
| JEFFREY W HEARD SRA | 325 HOOD AVE FAYETTEVILLE GA 30214 |
| JEFFREY W HUGHES | 108 ERIE ST # 1 JERSEY CITY NJ 07302-2006 |
| JEFFREY W LANGHOLTZ ATT AT LAW | 260 MAIN ST BIDDEFORD ME 04005 |
| JEFFREY W LEASURE P A | PO BOX 61169 FORT MYERS FL 33906 |
| JEFFREY W MYLES AND | 1115 BURMA RD WILLSTEEN MYLES OAK HARBOR WA 98277 |
| JEFFREY W NAPONIC ATT AT LAW | PO BOX 16183 PITTSBURGH PA 15242 |
| JEFFREY W NAPONIC ATT AT LAW | 1061 WATERDAM PLZ DR STE 206 MC MURRAY PA 15317 |
| JEFFREY W SULLIVAN | 405 E STONERIDGE DR MILFORD OH 45150 |
| JEFFREY W TRULLENDER AND | 12842 VALLEYHILL ST COLONIAL REMODELING LLC WOODBRIDGE VA 22192 |
| JEFFREY W. AIKMAN | SARAH E. AIKMAN 10581 WEST 74TH PLACE ARVADA CO 80005-5385 |
| JEFFREY W. BECKER | 609 E. IRONWOOD DR BUCKEYE AZ 85326 |
| JEFFREY W. CHRISTMANN | REBECCA M. CHRISTMANN 96 CHALMERS ROCHESTER HILLS MI 48309 |
| JEFFREY W. EBLING | PATRICIA S. EBLING 210 HARROW CIRCLE BLOOMFIELD HILLS MI 48304 |
| JEFFREY W. ELLIOTT | 3275 SUNRISE WAY BELLBROOK OH 45305 |
| JEFFREY W. HRYCAK | DAWN L. HRYCAK 26 GREENRALE AVENUE WAYNE NJ 07470 |
| JEFFREY W. LAWRENCE | 916 SYCAMORE LN LA PLATA MD 20646 |
| JEFFREY W. ROLFS | GINA L. ROLFS 2056 RIDGEFIELD COURT ROCHESTER HILLS MI 48306-4043 |

| Claim Name | Address Information |
|---|---|
| JEFFREY W. SCHNEIER | 29 WELLS FARGO DRIVE ST PETERS MO 63376 |
| JEFFREY W. STILES | MARGARET A. STILES 28 N. ROTTERDAM STREET HOLLAND PA 18966 |
| JEFFREY W. TEIG | LINDA L. TEIG 7624 SOUTH 138TH STREET OMAHA NE 68138 |
| JEFFREY W. VELZY | LAURA P. VELZY 35933 CONGRESS FARMINGTON HILLS MI 48335 |
| JEFFREY W. WARD | DIANE SHEEDY WARD 1 VIA DAVINCI CLIFTON PARK NY 12065 |
| JEFFREY WALL | 200 PINE LAKE DRIVE MONROE NC 28110 |
| JEFFREY WAYNE ROSS ATT AT LAW | 485 BERLIN PLANK RD SOMERSET PA 15501 |
| JEFFREY WEINER | 4670 TWINBROOK CIRCLE DOYLESTOWN PA 18902 |
| JEFFREY WILLIAMS AND FRONTIER | 29591 AVIDA DR CONSTRUCTION AND INTERIORS MENIFEE CA 92584 |
| JEFFREY WINKLER AND LINTON JOHNSON VS GMAC | MORTGAGE LLC MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC ETRADE BANK ET AL 685 VIA RIALTO OAKLAND CA 94619 |
| JEFFREY WORTH | 1140 PIKE STREET ST CHARLES MO 63301 |
| JEFFREY ZOVAK | JACQUELINE ALONSO 15 MANAHASSETT WAY LONG BRANCH NJ 07740-7611 |
| JEFFREY, MARGIE | 1416 S MAIN ST STE 220 ADRIAN MI 49221-4349 |
| JEFFREY, NEWMAN N | 3264 BLACKFORD PARKWAY LEXINGTON KY 40509 |
| JEFFRIES L BUCCI | INDIRA P PALANKI-BUCCI 5 GAILRIDGE COURT LUTHERVILLE TIMONIUM MD 21093 |
| JEFFRIES, DRAMETRIUS | AND MISTER SPARKY 2132 WEXFORD DR # B NORCROSS GA 30071-4406 |
| JEFFRIES, DRAMETRIUS | ATLANTA ROOFING SPECIALISTS 2132 WEXFORD DR # B NORCROSS GA 30071-4406 |
| JEFFRIES, MC | PO BOX 24175 DAYTON OH 45424 |
| JEFFRY A JUSTICE ATT AT LAW | 132 S WATER ST STE 515 DECATUR IL 62523 |
| JEFFRY AND NORILYN ROUDEBUSH | 5910 SHINING OAK LN AND CARY RECONSTRUCTION CO INC CHARLOTTE NC 28269 |
| JEFFRY D FERGUSON ATT AT LAW | 424 W PLANE ST BETHEL OH 45106 |
| JEFFRY HUNT AND | BERNADETTE HUNT 67 ELY AVE STATEN ISLAND NY 10312 |
| JEFFRY JOHNSON | JOYCE JOHNSON 1891 HARVARD DRIVE EUGENE OR 97405 |
| JEFFRY JOST | 10217 CHICAGO CIRCLE BLOOMINGTON MN 55420 |
| JEFFRY PEARGIN | PACIFIC UNION INTERNATIONAL, INC. 699 2ND ST SAN FRANCISCO CA 94107 |
| JEFFRY S MILLER AND | CHRISTINE A MILLER 1028 HARCOURT DRIVE BOISE ID 83702 |
| JEFFRY S. JOHNSON | LISA R. JOHNSON W258 S6870 IVY COURT WAUKESHA WI 53189 |
| JEFFRY W. KRUSE | CYNTHIA S. KRUSE 4850 PARKBRIDGE DRIVE WATERFORD MI 48329 |
| JEFFS ELECTRIC | 411 HENRYETTA ST SPRINGDALE AR 72762 |
| JEFFUS, CLINT W | 2525 WEST ORICE ROTH RD GONZALES LA 70737 |
| JEHL AND FABIAN | 100 GROVE ST HADDONFIELD NJ 08033 |
| JEHUDA RENAN VS PNC BANK NA EXECUTIVE TRUSTEE | SVCS LLC AND NTNL CITY BANK LAW OFFICES OF NICK A ALDEN 9100 WILSHIRE BLVD STE 340 W BEVERLY HILLS CA 90212 |
| JEKEL, DANIEL B | PURDY AVE APT 2305 MIAMI BEACH FL 33139 |
| JELENA AND NIKOLA TASEVSKI | 24 BOND ST AND LENI NETWORK INC WALLINGTON NJ 07057 |
| JELENA TOLBERT AND GLENN TOLBERT | 103 SWEETWATER DR DOTHAN AL 36305-3209 |
| JELENIEWSKI, CHARLES & | JELENIEWSKI, KATHLEEN 224 E OAK ST NEW LENOX IL 60451 |
| JELLICO CITY | 410 S MAIN ST TAX COLLECTOR JELLICO TN 37762 |
| JEM COMPANY | 17092 MAGNOLIA PKWY STE 100 SOUTHFIELD MI 48075 |
| JEM REO RESOURCES | 9430 PKWY E STE 5 BIRMINGHAM AL 35215 |
| JEMAIN DUNNAGAN AND OWENS | 3000 A ST STE 300 ANCHORAGE AK 99503 |
| JEMAL C CANNON | 139 RABEY FARM ROAD SUFFOLK VA 23435 |
| JEMIMA AND PIERRE | 2834 W DIANA AVE SMITH AND RIGHT WAY ROOFING PHOENIX AZ 85051 |
| JEMINA MAKOHON | 10210 HILLHAVEN AVE UNITB TUJUNGA CA 91042 |
| JEMISON, DOROTHY | CLAYTON THOMASON GENERAL CONTRACTOR 600 W SHAWNEE DR MONTGOMERY AL 36107-1214 |
| JEMISON, ZAMEIKA | 1215 HUNTER GREEN LN RON JEMISON FRESNO TX 77545 |
| JEMMIE WILLIAMS REALTY | 300 BERKSHIRE STE B COLUMBIA SC 29223 |
| JEMPS MANAGEMENT INC | 125-A GAITHER DRIVE MOUNT LAUREL NJ 08054 |

| Claim Name | Address Information |
|---|---|
| JEMS CONSTRUCTION | 10 SAMANTHA DR MONKEE NJ 08831 |
| JEMS CONSTRUCTION | 10 SAMANTHA DR MONROE NJ 08831 |
| JEMS CONSTRUCTION CO JACK WORLEY | RT 1 BOX 158D JOSEPH AND MELBA BRYANT SAYRE OK 73662 |
| JENA BOE | 8016 TIMBER LAKE DRIVE EDEN PRAIRIE MN 55347 |
| JENA TOWN | BOX 26 SHERIFF AND COLLECTOR JENA LA 71342 |
| JENA TOWN | PO BOX 26 TAX COLLECTOR JENA LA 71342 |
| JENA WILLIAMS | 270 DERBYSHIRE WATERLOO IA 50701 |
| JENCO CONSTRUCTION CO | 121 NE 26TH ST PO BOX 60551 OKLAHOMA CITY OK 73105 |
| JENDRZEJEWSKI, KAY M | 838 WESTOVER ST BATTLE CREEK MI 49015-2920 |
| JENE M. WILCOX | NANCY S. WILCOX 2081 S DIAMOND BAR LANE TUCSON AZ 85713 |
| JENEE SIMON | 33345 LIBERTY AVE PO BOX 578 PARKERSBURG IA 50665 |
| JENEEN S. SAVAGE | 7740 CEDARBROOK TR PORTLAND MI 48875 |
| JENEL MCGRATH | 719 N. CROCKETT ST. SHERMAN TX 75090 |
| JENEL MCGRATH CRS GRI | 1800 N TRAVIS ST STE A SHERMAN TX 75092 |
| JENEL MCGRATH REALTORS | 719 N CROCKETT ST SHERMAN TX 75090 |
| JENETTE .NOWAKOWSKI | HOME SALE COMPANY BROKERS INC 13650 W. COLONIAL DRIVE WINTER GARDEN FL 34787 |
| JENETTE NOWAKOWSKI PA | 6400 CROPPING ST 3216 WINTER GARDEN FL 34787 |
| JENG, CHUNG-CHIEH & JENG, TSUE-CHU | 4447 EL CAMINO CORTO LA CANADA FLT CA 91011-2948 |
| JENG, SHOU H | 1021 N GARFIELD ST ARLINGTON VA 22201 |
| JENIFER E SCOGGIN | SEAN W SCOGGIN 1020 N STAR LOOP CHEYENNE WV 82009 |
| JENIFER HOHNBAUM | EQUITY REAL ESTATE 39900 SWEETBRIAR TEMECULA CA 92591-6163 |
| JENIFER LIS | 4856 DRIFFIELD COURT COLUMBUS OH 43221 |
| JENIFER P SMITH | 8846 N WILLETA DR TUCSON AZ 85743 |
| JENIFER TRUSO | 17147 WILDERNESS TRAIL SE PRIOR LAKE MN 55372 |
| JENIFFIER DASRAT AND 207 ESSEX | 213 ESSEX ST CORP BROOKLYN NY 11208 |
| JENITH A. MISHNE | 265 EAST 20TH STREET COSTA MESA CA 92627 |
| JENKINS AND CLAYMAN | 412 S WHITE HORSE PIKE AUDUBON NJ 08106 |
| JENKINS AND JENKINS ATTORNEYS PLLC | 2121 FIRST TENNESSEE PLZ 800 S GAY ST KNOXVILLE TN 37929 |
| JENKINS CARPENTRY AND CONSTRUCTION | 110 A E VOLUSIA AVE DELAND FL 32724 |
| JENKINS CHASTAIN AND SMITH | 205 20TH ST N STE 227 BIRMINGHAM AL 35203 |
| JENKINS CITY | CITY HALL JENKINS KY 41537 |
| JENKINS CITY | PO BOX 568 JENKINS CITY CLERK JENKINS KY 41537 |
| JENKINS CLERK OF SUPERIOR COURT | PO BOX 659 HARVEY ST MILLEN GA 30442 |
| JENKINS COUNTY | TAX COMMISSIONER PO BOX 646 611 E WINTHROPE MILLEN GA 30442 |
| JENKINS COUNTY | 611 E WINTHROPE COUNTY COURTHOUSE TAX COMMISSIONER MILLEN GA 30442 |
| JENKINS LAW FIRM | 1209 HWY 71 N ALMA AR 72921 |
| JENKINS LAW FIRM | 2501 FAYETTEVILLE RD VAN BUREN AR 72956 |
| JENKINS LAW FIRM | 4020 N 20TH ST STE 100 PHOENIX AZ 85016 |
| JENKINS LAW FIRM | 4020 N 20TH ST STE 100 PHOENIX AZ 85016-6029 |
| JENKINS PAINTING AND REMODELING | PO BOX 11 UNION CITY GA 30291 |
| JENKINS REAL ESTATE | 820 NATIONAL RD W RICHMOND IN 47374 |
| JENKINS REALTY | 625 S COLLEGE AVE RENSSELAER IN 47978 |
| JENKINS REALTY TRUST | 21 ELIOT STREET NATICK MA 01760 |
| JENKINS RESTORATION | 45681 OAKBROOK CT 113 STERLING VA 20166 |
| JENKINS RESTORATION | 45681 OAKBROOK CT UNIT 113 STARLING VA 20166 |
| JENKINS RESTORATION INC | 12504 IDLEWOOD PARK CT AND KAREN M AND BRIAN J HERDT BRISTOW VA 20136 |
| JENKINS RESTORATIONS | 45681 OAKBROOK CT 113 STERLING VA 20166 |
| JENKINS RESTORATIONS | 45681 OAOKBROOK CT 113 STERLING VA 20166 |
| JENKINS SERVICES | PO BOX 160 MIDLAND GA 31820-0160 |

| Claim Name | Address Information |
|---|---|
| JENKINS SERVICES LLC | 45681 OAKBROOK CT 113 STERLING VA 20166 |
| JENKINS TAYLOR, DORNA | 3355 LENOX RD STE 750 ATLANTA GA 30326 |
| JENKINS TENEKA VS GMAC MORTGAGE LLC | ERIN PATRICK LYONSDUTTON BRAUN STAACK AND HELLMAN PO BOX 810 WATERLOO IA 50704 |
| JENKINS TOWNSHIP LUZRNE | 3 LAFLIN RD GENEVIEVE MUDLOCK TAX COLLECTO INKERMAN PA 18640 |
| JENKINS TOWNSHIP LUZRNE | 3 LAFLIN RD JEAN MUDLOCK TAX COLLECTOR PITTSTON PA 18640 |
| JENKINS, ALICE J | 216 PRITCHARD COURT MARYVILLE TN 37804-2621 |
| JENKINS, AMY | JRIS LLC #204 COLORADO SPRING CO 80919 |
| JENKINS, ANITA L & JENKINS, TERRY D | 308 TOWNES ROAD COLUMBIA SC 29210 |
| JENKINS, BARRY & JENKINS, SARA | 745 S HIGH BENCH ALPINE UT 84004 |
| JENKINS, CHAD | PITTSBURGH RESTORATION CO INC 445 VALLEY VIEW DR MONROEVILLE PA 15146-1207 |
| JENKINS, CONSTANCE D | 2067 YUBA ST STE 3 HERLONG CA 96113 |
| JENKINS, DARRYL H & JENKINS, DELINA L | 3111 BROMBLEY DR SE CONYERS GA 30013-6484 |
| JENKINS, DAWN M | 196 W MAIN ST MECOSTA MI 49332 |
| JENKINS, EDUARDO P | 3905 BUNTING AVE FORT WORTH TX 76107-2610 |
| JENKINS, JAMES L & JENKINS, JAIME L | 35 PROSPECT STREET SALEM WV 26426 |
| JENKINS, JENNIFER E & | THEODOROU, WILLIAM D 921 INDIAN PEAK ROAD GOLDEN CO 80403 |
| JENKINS, KENYON W | 27083 SAPPHIRE ST MENIFEE CA 92584 |
| JENKINS, LOIS F | 30 SMITH RD ROCKPORT MA 01966-1848 |
| JENKINS, NED A | 7503 FAYETTE ST PHILADELPHIA PA 19150-1801 |
| JENKINS, PAMELA D & JENKINS, | 2390 WELLINGTON CR LITHONIA GA 30058 |
| JENKINS, ROBERT W & JENKINS, JACQUELYN | 10001 ERLWOOD COURT FREDERICKSBURG VA 22407 |
| JENKINS, RONALD J & SARTORI, JENNIE | 2045 BAYMEADOWS DR PLACENTIA CA 92870-5505 |
| JENKINS, STACY L | 160 SE 5TH ST PRINEVILLE OR 97754 |
| JENKINS, TIMOTHY K | PO BOX 623 SULLIVANS ISLAND SC 29482 |
| JENKINS, WILLIAM | 713 HARRY S. TRUMAN DR. APT# 305 LARGO MD 20774 |
| JENKINSON, MARK J & JENKINSON, JESSICA L | 1778 GLASGO RD GRISWORLD CT 06351 |
| JENKINTOWN BORO MONTGY | 500 RODMAN AVE JENKINTOWN BORO TAX COLLECTOR JENKINTOWN PA 19046 |
| JENKINTOWN BORO MONTGY | 610 OLD YORK RD 114 T C OF JENKINTOWNBORO JENKINTOWN PA 19046 |
| JENKINTOWN SCHOOL DISTRICT | 500 RODMAN AVE DORIS FRYMOYER TAX COLLECTOR JENKINTOWN PA 19046 |
| JENKINTOWN SD JENKINTOWN BORO | 278 MATHER RD T C OF JENKINTOWN SCHOOL DISTR JENKINTOWN PA 19046 |
| JENKS PYPER & OXLEY LPA | 7601 PARAGON RD STE 301 DAYTON OH 45459-4084 |
| JENKS PYPER AND OXLEY | 10 N LUDLOW ST COURTHOUSE PLZ SW DAYTON OH 45402 |
| JENKS PYPER AND OXLEY COL LPA | 7601 PARAGON RD STE 301 DAYTON OH 45459-4084 |
| JENKS TWP | 426 LITTLE OAK LN T C OF JENKS TOWNSHIP MARIENVILLE PA 16239 |
| JENKS TWP | PO BOX 405 TAX COLLECTOR MARIENVILLE PA 16239 |
| JENMAR CONSTRUCTION | 5843 FAIRLAWN AVE HUBBARD OH 44425 |
| JENNA CURRAN | 230 HAWTHORNE AVE WATERLOO IA 50702 |
| JENNA E WALKER ATT AT LAW | 620 E FOND DU LAC ST RIPON WI 54971 |
| JENNA EVANS | 624 ORIOLE LANE DRESHER PA 19025 |
| JENNA JOSS | 812 TRIUMPHE WAY WARRINGTON PA 18976 |
| JENNA KEMP | 12913 PEACH TREE WAY EULESS TX 76040 |
| JENNA NORTHEY | 2007 E DONALD ST WATERLOO IA 50703 |
| JENNA PRICE | 651 BRIGHTON DRIVE HATFIELD PA 19440 |
| JENNA TAUB LAW | PO BOX 45101 OMAHA NE 68145-0101 |
| JENNA WILHELMI | 925 REBER AVE. WATERLOO IA 50701 |
| JENNA WISNIEWSKI | 1040 N 2ND ST UNIT 202 PHILADELPHIA PA 19123-1597 |
| JENNAFER SMITH | 113 OLD ALLENTOWN RD LANSDALE PA 19446 |
| JENNELLE M DANIEL AND FRED L ZAJAC | 307 N 200 E AND BACK TO PERFECTION FLOOD AND FIRE PAROWAN UT 84761 |

| Claim Name | Address Information |
|---|---|
| JENNER AND AUXIER | 508 E MAIN ST MADISON IN 47250 |
| JENNER TOWNSHIP | 174 ST CLAIR DR T C OF JENNER TOWNSHIP BOSWELL PA 15531 |
| JENNERS TWP SOMRST | 174 ST CLAIR DR T C OF JENNER TOWNSHIP BOSWELL PA 15531 |
| JENNERSTOWN BORO | BOX 128 JENNERSTOWN PA 15547 |
| JENNESS AND BELLVILLE REAL ESTATE | 255 WESTERN AVE BRATTLEBORO VT 05301 |
| JENNETT, ALIC | 8407 S KENDOOD AVE CHICAGO IL 60619-6438 |
| JENNETTE MORRISON AUSTIN HALSTEA | PO BOX 384 ELIZABETH CITY NC 27907 |
| JENNETTE, TENICA | 719 WEST HIGHLAND AVENUE UNIT 3-3 ELGIN IL 60123 |
| JENNIE C WILSON | 7715 N RAMBLING LN PRESCOTT VALLEY AZ 86315-4566 |
| JENNIE CHICCOLA REALTY INC | 6030 MAYFIELD RD MAYFIELD HIGHTS OH 44124 |
| JENNIE E LOPEZ | 9645 AMBER WAVES WAY ELK GROVE CA 95624-2777 |
| JENNIE L SCOTT ATT AT LAW | 109 E WASHINGTON ST MUNCIE IN 47305 |
| JENNIE L. HANUS | 547 NORTH HUGHES HOWELL MI 48843 |
| JENNIE LAU | 385 WE-GO CT DEERFIELD IL 60015 |
| JENNIE LEE | 6 GIBBS VALLEY PATH FRAMINGHAM MA 01701 |
| JENNIE MITCHELL | 2268 HUNTINGTON POINT RD UNIT 109 CHULA VISTA CA 91914 |
| JENNIE MONTANERO | 306 JEROME AVE MARGATE NJ 08402 |
| JENNIE PATTON ATT AT LAW | 2018 CATON WAY SW OLYMPIA WA 98502 |
| JENNIE PRUITT RODNEY D BADDERS AND | 2383 27TH RD JENNIE BADDERS WAVERLY KS 66871 |
| JENNIE SCHWARTZ | 670 CHESTNUT AVE TEANECK NJ 07666 |
| JENNIE SKEELE | P.O. BOX 1053 SOLVANG CA 93464 |
| JENNIE WEBB | 1518 WARM SPRINGS DRIVE ALLEN TX 75002 |
| JENNIFER  BONVOULOIR | DENNIS P BONVOULOIR 4 MAGNOLIA CIRCLE SMITHFIELD RI 02828 |
| JENNIFER A AND JOSEPH M SLUSSER | 210 E 11TH ST JASON MOORE GENERAL CONTRACTOR BERWICK PA 18603 |
| JENNIFER A BUZZELLE AND | 6716 N KNOLL ST CCI EXTERIORS GOLDEN VALLEY MN 55427 |
| JENNIFER A CASARES | 627 CLARK ST GONZALES TX 78629-3701 |
| JENNIFER A EVERSOLE ATT AT LAW | 200 W 80TH PL MERRILLVILLE IN 46410 |
| JENNIFER A HOFFMAN ATTORNEY AT LA | 5341 DEVONSHIRE RD PO BOX 6355 HARRISBURG PA 17112 |
| JENNIFER A KLASSEN | 3016 CHUKAR DRIVE MCKINNEY TX 75070 |
| JENNIFER A KRAUSMAN | 5459 PHEASANT RUN CLARKSTON MI 48346 |
| JENNIFER A MILAVEC | JOSEPH J MILAVEC 97 EAGLE ROCK STOUGHTON MA 02072 |
| JENNIFER A PESAPANE | 3322 SE 164TH AVENUE PORTLAND OR 97236 |
| JENNIFER A SADAKA ATT AT LAW | 190 WASHINGTON ST MIDDLETOWN CT 06457 |
| JENNIFER A. KOLTERMANN ELLIS | BENJAMIN B. ELLIS 14 COUNTY RD CAPE NEDDICK ME 03902 |
| JENNIFER A. MOYER | 2719 224TH AVE NE SAMMAMISH WA 99074 |
| JENNIFER AARON | 245 OLIVINE CIRCLE TOWNSEND DE 19734 |
| JENNIFER ACKLEY | 290 BRITTANY LN ELYRIA OH 44035-4160 |
| JENNIFER AFFOLDER | 10210 WELLINGTON DRIVE CLARKSTON MI 48348 |
| JENNIFER ALEXANDER | 4607 TIMBERGLEN RD. APT. 2531 DALLAS TX 75287 |
| JENNIFER AND | 789 CR 2264 KEVIN LINDENZWEIG QUINLAN TX 75474 |
| JENNIFER AND ANTHONY MASSELLI | 74 EDINBURGH RD AND 3 AS CONSTRUCTION LLC BLACKWOOD NJ 08012 |
| JENNIFER AND BRYAN VINCENT AND | 876 KIRKWOOD DR CRAIGS ROOFING BILOXI MS 39532 |
| JENNIFER AND CARL VAUGHN AND | 108 DEEP WOOD DR KENTON VAUGHN AND SUPERIOR ROOFING INC LONDON KY 40741 |
| JENNIFER AND CHAD LUNT | 10908 N DONNELLY AVE KANSAS CITY MO 64157 |
| JENNIFER AND DAVID LINDSEY | 36 DALEVIEW CIR AND BATES ROOFING DECATUR AL 35603 |
| JENNIFER AND DAVID ROONEY | 4104 FAIRMOUNT DR NEW ORLEANS LA 70122 |
| JENNIFER AND FRED KAUFFMAN | 2967 LAKE SHORE RD S DENVER NC 28037 |
| JENNIFER AND JAMES EVERSOLE | 6790 LESTER AVE AND LONNIE MILLS CONSTRUCTION HAMILTON OH 45011 |
| JENNIFER AND JASON MCMANUS | 140 WYNN DR BRANDON MS 39042-9778 |

| Claim Name | Address Information |
|---|---|
| JENNIFER AND JEFF MCKINNEY | 15121 OAKMONT ST OVERLAND PARK KS 66221 |
| JENNIFER AND JEFFORY MABEE | 1020 HICKORY LN KEMPNER TX 76539 |
| JENNIFER AND JEFFREY BAILEY | 12209 FM 1807 AND CAPITOL ROOFING AND SERVICES ALVARADO TX 76009 |
| JENNIFER AND JOEL WILMOTH | RESULTS PLUS, INC. DBA WILMOTH GROUP 9800 WESTPOINT DRIVE INDIANAPOLIS IN 46256 |
| JENNIFER AND JOSEPH TYRA | 725 PARK WAY FULTONDALE AL 35068 |
| JENNIFER AND JOSHUA | 1026 1028 SUMMIT ST LEFCOWITZ MCKEESPORT PA 15132 |
| JENNIFER AND JUSTIN STASS | 827 WOODROW AVE AND PETRA CONTRACTORS BALTIMORE MD 21221 |
| JENNIFER AND KRISTOFFER ADAMS AND | 1315 FERLEY ST GARN RESTORATION SERVICES LANSING MI 48911 |
| JENNIFER AND LAWRENCE | 3 S 4TH ST KRAEMER AND JENNIFER ROBERTSON SOUTH BETHANY DE 19930 |
| JENNIFER AND MARK MAHONEY | 1119 FULTON RD SAN MARCOS CA 92069 |
| JENNIFER AND MICHAEL HOSKINS | 700 S 7TH ST AND ADAM HOSKINS BAYTOWN TX 77520 |
| JENNIFER AND PETER | 283 LINCOLN ST DAMBROSIO AND DEPIANO AND TODISCO ADJUSTERS REVERE MA 02151 |
| JENNIFER AND ROBERT ERFURTH | 525 CAROLYN LN SOMONAUK IL 60552 |
| JENNIFER AND ROBERT SAMPLES | 2908 BIRD DR AND RIGHT WAY ROOFING OKLAHOMA CITY OK 73121 |
| JENNIFER AND SAMUEL SARGENT | 11401 MEZZADRO AVE AND APPLIED RESTORATIO SPECIALIST BAKERSFIELD CA 93312 |
| JENNIFER AND SEAN OHARA AND PAUL | 2521 BARRINGTON CT HARRIS INSURANCE RESTORATION GROUP YOUNGSTOWN OH 44515 |
| JENNIFER AND WILLIAM CARROWAY | 140 CYPRESS ST PIEDMONT OK 73078 |
| JENNIFER AND WILLIAM HERMAN AND | 24810 BUTTERWICK DR JACK CONKLE SPRING TX 77389 |
| JENNIFER ANDERSON | 116 SCHOOL STREET EAST STILLWATER MN 55082 |
| JENNIFER ARAMBURU | MARK ARAMBURU 19 BELMONT RD GLEN ROCK NJ 07452 |
| JENNIFER ARCHER | 21352 WYNSTONE DR SHOREWOOD IL 60404-8364 |
| JENNIFER B SMOCK ATT AT LAW | 2150 S 1300 E STE 500 SALT LAKE CTY UT 84106 |
| JENNIFER B STIVERTS ATT AT LAW | 1761 HOTEL CIR S STE 121 SAN DIEGO CA 92108 |
| JENNIFER B STIVERTS ATT AT LAW | 4455 MORENA BLVD STE 213 SAN DIEGO CA 92117 |
| JENNIFER BAILEY | 1875 JENKINTOWN ROAD APT F304 JENKINTOWN PA 19046 |
| JENNIFER BARBOUR | 24651 MARYLAND ST SOUTHFIELD MI 48075 |
| JENNIFER BARNETT AND TADS AND T | 3514 KINGSBROOKE CT HOME IMPROVEMENT LLC DECATUR GA 30034 |
| JENNIFER BATTAGLIA AND DELON | 2112 KENNEDY BATTAGLIA ROCHESTER HILLS MI 48309 |
| JENNIFER BAZIK AND | BRYAN BAZIK 19534 115TH AVE. #C MOKENA IL 60448 |
| JENNIFER BEADLES | PO BOX 1453 LAKE STEVENS WA 98258 |
| JENNIFER BELKNAP | 7601 RED FEATHER TRAIL MCKINNEY TX 75070 |
| JENNIFER BELLINI | 3023 LONGCOMMON PARKWAY ELGIN IL 60124 |
| JENNIFER BERMUDEZ | PO BOX 2642 TOLUCA LAKE CA 91610 |
| JENNIFER BEST | 15051 LIBERTY LANE PHILADELPHIA PA 19116 |
| JENNIFER BOLTON | 1713 GARDEN AVE WATERLOO IA 50701-3463 |
| JENNIFER BORCHARDT | 3425 SLADE BLVD FORT WORTH TX 76116 |
| JENNIFER BREECE AND JOHN LENZEN | 3121 BARRETT STATION RD AND ATLAS RESTORATION SPECIALIST ST LOUIS MO 63122 |
| JENNIFER BROOKS WIGGINS ATT AT LAW | 425 W BROADWAY ST STE A NORTH LITTLE ROCK AR 72114 |
| JENNIFER BROUWER | 14489 R AVE DIKE IA 50624 |
| JENNIFER BROWN | 712 LOGAN AVE APT C ACKLEY IA 50601 |
| JENNIFER BROWN | 4125 STAGECOACH TRAIL IRVING TX 75061 |
| JENNIFER BROWN AND FRED BROWN JR AND | 25904 BROWNS LN RICHARD BROWN JR AND JASON BROWN HOLDEN LA 70744 |
| JENNIFER BRUNENKANT | 39 OMEGA TER LATHAM NY 12110 |
| JENNIFER BRUSH | 126 PONDVIEW DRIVE SOUTHINGTON CT 06489 |
| JENNIFER C AJAH ATT AT LAW | 90 24 SUTPHIN BLVD STE 205 JAMAICA NY 11435 |
| JENNIFER CABROL | 738 JORN COURT SAN JOSE CA 95123 |
| JENNIFER CAIN | 3512 POWDERKEG DR EVANS CO 80620 |
| JENNIFER CLARK | 803 HARRISON AVE ARDSLEY PA 19038 |

| Claim Name | Address Information |
|---|---|
| JENNIFER CLARK | TOTAL REALTY CORP 2683 SOUTH WOODLAND BOULEVARD DELAND FL 32720 |
| JENNIFER COLE | 1134 1ST ST. JESUP IA 50648 |
| JENNIFER CORBOY | 479 BLACK FEATHER LOOP #312 CASTLE ROCK CO 80104 |
| JENNIFER COSBY | 7276 EASTABOGA RD EASTABOGA AL 36260 |
| JENNIFER COSTELLO | 2022 KIMBALL AVE. WATERLOO IA 50702 |
| JENNIFER CRANE AND GENE SCOTT | 239 MOSELEY DR STOCKBRIDGE GA 30281 |
| JENNIFER CRAVER | 404 MILITIA DRIVE LANSDALE PA 19446 |
| JENNIFER CRONIN | 2217 BURLINGTON AVE N ST PETERSBURG FL 33713 |
| JENNIFER CROTHAMEL | CHARLES CROTHAMEL JR 508 CONTINENTAL HATBORO PA 19040 |
| JENNIFER CURRY | 909 BRISTOL PIKE APT E12 CROYDON PA 19021 |
| JENNIFER D CAMPBELL | 7184 SILVERWOOD DR CORONA CA 92880 |
| JENNIFER D CURTISS | 2507 NORSWORTHY DRIVE DALLAS TX 75228 |
| JENNIFER D WILLARD | RUSSELL B WILLARD 1214 RED BEECH COURT RALEIGH NC 27614 |
| JENNIFER DANCER | 806 WISTERIA WAY RICHARDSON TX 75080 |
| JENNIFER DASRAT MARK ZACCARIA AND | 207 ESSEX CORP 211 ESSEX ST BROOKLYN NY 11208 |
| JENNIFER DAVIS | ERA REALTY CENTER 259 WEST 200 NORTH CEDAR CITY UT 84720 |
| JENNIFER DEJOY | 19825 DOONBEY CIRCLE PRIOR LAKE MN 55372 |
| JENNIFER DILLER | 116 HOME PARK BLVD WATERLOO IA 50701 |
| JENNIFER DINATALLY | CTTJ ENTERPRISES LLC 975 BERKSHIRE BLVD. SUITE 100 WYOMISSING, PA 19610 |
| JENNIFER DONAHUE | AND GIOVANNI FOLLO 7805 WINSTON ROAD PHILADELPHIA PA 19118 |
| JENNIFER DREILING JOHN BLASKOVICH | 2151 N BYRON RD AND D AND D GARAGES WICHITA KS 67212 |
| JENNIFER DUNLAP | 1673 S 900 W KEMPTON IN 46049 |
| JENNIFER DZIAK-TURNER | 2517 W STRAIGHT ARROW LANE PHOENIX AZ 85085 |
| JENNIFER E DOWELL AND | 810 GRAY EAGLE LN PAUL DAVIS RESTORATION BOILING SPRINGS SC 29316 |
| JENNIFER EBERHARD | 255 ROBBINS ST 2ND FLOOR PHILADELPHIA PA 19111 |
| JENNIFER EDSTROM | 2751 ZENITH AVE N ROBBINSDALE MN 55422 |
| JENNIFER ELLIS JAMES ELLIS AND | 308 58TH ST MOLD MASTER PROS INC HOLMES BEACH FL 34217 |
| JENNIFER EMENS BUTLER ATT AT LAW | PO BOX 60 BETHEL VT 05032 |
| JENNIFER ESTEBAN | 2115 S LONGWOOD AVE LOS ANGELES CA 90016 |
| JENNIFER F ADAMS ATT AT LAW | 101 W FRIENDLY AVE STE 500 GREENSBORO NC 27401 |
| JENNIFER F BLACKBURN ATT AT LAW | 1145 E SHAW AVE FRESNO CA 93710 |
| JENNIFER F BLACKBURN ATT AT LAW | PO BOX 1533 FRESNO CA 93716 |
| JENNIFER F THOMPSON ATT AT LAW | PO BOX 3204 OSHKOSH WI 54903 |
| JENNIFER F. BOYLAN | DEIRDRE F. BOYLAN 68 CASTLE ISLAND ROAD BELGRADE ME 04917 |
| JENNIFER FALBO | 2172 WAYNE AVENUE ABINGTON PA 19001 |
| JENNIFER G LEE ATT AT LAW | 111 DEERWOOD RD STE 200 SAN RAMON CA 94583 |
| JENNIFER G LONG | 7190 COUNTRY OAK DR. SOUTHAVEN MS 38672-8029 |
| JENNIFER G MASON VERMILLION | 772 GLENMOOR DR AND KENNETH VERMILLION & DEVOLL SALES & SERVICE COLUMBUS OH 43228 |
| JENNIFER G. LACEY | 739 NIGHTINGALE DR INDIALANTIC FL 32903-4747 |
| JENNIFER GOVEA | 28080 W ROCKWELL CT JAKEMOOR IL 60051 |
| JENNIFER GRAZIER | 6120 BIG WOODS ROAD CEDAR FALLS IA 50613 |
| JENNIFER H HUNT | 4440 NORTH CORNELIA AVE FRESNO CA 93722 |
| JENNIFER H SHAY | PO BOX 6588 VAIL CO 81658 |
| JENNIFER H. WEISLER | WILLIAM D. WEISLER 424 WELLMAN CT CONWAY SC 29526 |
| JENNIFER HAGUE | 1000 WINSLOW ROAD RICHMOND VA 23235 |
| JENNIFER HALL | 9381 ROAN RANCH CIRCLE ELK GROVE CA 95624 |
| JENNIFER HARKEN | 1661 HAWTHORNE AVE WATERLOO IA 50702 |
| JENNIFER HARRILL | 210 CAPE CHARLES DRIVE GREENVILLE SC 29615 |

| Claim Name | Address Information |
|---|---|
| JENNIFER HAYES | 1741 W ERIE ST APT 1F CHICAGO IL 60622 |
| JENNIFER HICKY COLLINS | HICKY & COLLINS POST OFFICE BOX 747 FOREST CITY AR 72336-0747 |
| JENNIFER HILL | 425 REBER AVE WATERLOO IA 50701 |
| JENNIFER HINTON | 3304 SHALLOWFORD TRCE MIDLOTHIAN VA 23112-4631 |
| JENNIFER HO | 12225 SOUTH ST #107 ARTESIA CA 90701 |
| JENNIFER HOLTGREN | 8513 14TH AVENUE SOUTH BLOOMINGTON MN 55425 |
| JENNIFER HUCALUK | 21 FIELDSTONE LANE HORSHAM PA 19044 |
| JENNIFER HUDSON | 3555 TRELEAVEN COURT ANTELOPE CA 95843 |
| JENNIFER IWUMUNE AND SGT HOME | 10643 156TH AVE REMODELING JAMAICA NY 11433 |
| JENNIFER J AND ADAM HOSKINS AND | 700 S 7TH ST MICHAEL A HOSKINS BAYTOWN TX 77520 |
| JENNIFER J BURKE | 13978 WASHITA COURT CARMEL IN 46033 |
| JENNIFER J DYER | 2525 DAHLIA STREET DENVER CO 80207 |
| JENNIFER J MCDONALD | 3344 E TULSA ST GILBERT AZ 85295-3418 |
| JENNIFER J ORIFITELLI | ANTONIO R ORIFITELLI 153 KINNEY ROAD AMSTON CT 06231 |
| JENNIFER JACKSON | 4700 RIVER PLACE BLVD #1 AUSTIN TX 78730 |
| JENNIFER JANKE | 123 WINTER DR NORTH WALES PA 19454 |
| JENNIFER JONES | 8219  MAPLE GROVE LANE BAKERSFIELD CA 93312 |
| JENNIFER K GATES AND | 465 HERMAN ST JENNIFER K SWANSON BURLINGTON WI 53105 |
| JENNIFER KALK | 15800 NORTH LUND ROAD EDEN PRAIRIE MN 55346 |
| JENNIFER L BILLS | 2039 BIRCHWOOD DR. ALGER MI 48610 |
| JENNIFER L BOWEN | MARK W BOWEN 1215 GROVE ST. OSHKOSH WI 54901 |
| JENNIFER L BREWER | 380 N SUMAC ST GARDNER KS 66030 |
| JENNIFER L BRIGGS | 443 BOWERMAN RD SCOTTSVILLE NY 14546 |
| JENNIFER L DRIVER | 160 WEST FOOTHILL PARK WAY # 105-18 CORONA CA 92882 |
| JENNIFER L FIELD ATT AT LAW | 405 N INDIAN HILL BLVD CLAREMONT CA 91711 |
| JENNIFER L GLODECK | 20 RIDGE KUBE DR ST. LOUIS MO 63122-1728 |
| JENNIFER L JACKSON ATT AT LAW | 12209 E MISSION AVE STE 5 SPOKANE VALLEY WA 99206 |
| JENNIFER L JOLLIE AND MARTIN W | 8710 BELLCOVE CIR JOLLIE AND BLUE SKY RESTORATION COLORADO SPRINGS CO 80920 |
| JENNIFER L LLOYD | 719 CYPRESS PT ALPHARETTA GA 30202 |
| JENNIFER L LYNN | 6721 EAST MCDOWELL ROAD #311B SCOTTSDALE AZ 85257 |
| JENNIFER L NICKERSON | 6701 LABURNUM DRIVE CANAL WINCHESTER OH 43110 |
| JENNIFER L POWELL | 9839 VIEW HIGH DRIVE KANSAS CITY MO 64134 |
| JENNIFER L RIEMER ATT AT LAW | PO BOX 425 DELAVAN WI 53115 |
| JENNIFER L SCHMIDT ATT AT LAW | 38550 GARFIELD STE A CLINTON TOWNSHIP MI 48038 |
| JENNIFER L SCHWEIZER | 6548 ELDERBERRY CT ELKRIDGE MD 21075-6485 |
| JENNIFER L SMITH | RICHARD S SMITH 1234 ROLLING GREEN DR ACWORTH GA GA 30102 |
| JENNIFER L SWANSON | JEFFREY J SWANSON 6210 2ND DRIVE SE EVERETT WA 98203 |
| JENNIFER L TERRY | 7285 WEST JACKMAN TRAIL BENTON AR 72019 |
| JENNIFER L THIERY AND DOULGAS A THIERY VS GMAC | MORTGAGE LLC LAW OFFICE OF STEVEN C SHANE 8417 PHEASANT DR UNKNOWN KY 41042 |
| JENNIFER L TRUDEAU | ADAM N TRUDEAU 208 TERRACE COURT BOURBONNAIS IL 60914 |
| JENNIFER L VAN CISE | PAUL VAN CISE 673 GOLF RDG RD CARMEL NY 10512 |
| JENNIFER L VANDEBOGART | 830 N KARLE STREET WESTLAND MI 48185 |
| JENNIFER L. AFFOLDER | SHAWN E. AFFOLDER 25 RIDGEVIEW LN RINGGOLD GA 30736-8987 |
| JENNIFER L. CORDISCO | MARK A. CORDISCO 103 MARTHA DRIVE FALLSINGTON PA 19054 |
| JENNIFER L. EKARDT | 5221 WILLNET DR CINTI OH 45238 |
| JENNIFER L. GAGNE | 6612 NETTIES LANE UNIT G ALEXANDRIA VA 22315 |
| JENNIFER L. HANSEN | 3148 SAINT ANTHONY DRIVE PORTAGE MI 49024 |
| JENNIFER L. OSBIRN | 7301 QUINDERO RUN RD LOUISVILLE KY 40228 |

| Claim Name | Address Information |
|---|---|
| JENNIFER L. REEDY | 7184 ELDERWOOD CIRCLE CLARKSTON MI 48346 |
| JENNIFER L. TECHLIN | 702 METOXEN AVE KAUKAUNA WI 54130 |
| JENNIFER LAJEUNESSE TAX COLLECTOR | 117 DOTTS ST C O UPPER PERKIOMEN SD PENNSBURG PENNSBURG PA 18073 |
| JENNIFER LAMBERT | 2417 GARFIELD AVE APT 314 MINNEAPOLIS MN 55405 |
| JENNIFER LANDRUS | 225 HORN AVE SANTA ROSA CA 95407 |
| JENNIFER LANE | 540 WINDSOR AVE. MAPLE SHADE NJ 08052 |
| JENNIFER LATZKA | 1930 9TH AVE SE ST CLOUD MN 56304 |
| JENNIFER LAX | 1736 CEDAR RD SANTA MONICA CA 90405 |
| JENNIFER LAZOR | 36 BLACKSTONE DR PRINCETON NJ 08540 |
| JENNIFER LEE BELKNAP | PO BOX 1264 CARBONDALE CO 81623-1264 |
| JENNIFER LIBERTO | 5001 RIVERBED LANE APT E CRAMERTON NC 28032 |
| JENNIFER LILLARD | 3709 FAIRHAVEN COURT MIDLAND TX 79707 |
| JENNIFER LINK | 15 OAK STREET WILLOW GROVE PA 19090 |
| JENNIFER LIPPMAN ATT AT LAW | 131 W MAIN ST RIVERHEAD NY 11901 |
| JENNIFER LOVE | 402 3RD STREET LA PORTE CITY IA 50651 |
| JENNIFER LUCAS | 1801 FLORIDA ST HUNTINGTON BEACH CA 92648 |
| JENNIFER LUTTRELL | 4860 BRIDGE RD COCOA FL 32927 |
| JENNIFER LYNCH JACKSON ATT AT LA | 1809 W ST MUNHALL PA 15120 |
| JENNIFER LYNN FIDUCCIA | ANYTHING GOES HANDY SERVICES 2297 ROARING CREEK DRIVE AURORA IL 60503 |
| JENNIFER LYNN MESCHINO ATT AT LAW | 111 HIGH ST SALISBURY MD 21801 |
| JENNIFER M ANTONELLI | KIRK E DANIELSON 3880 SEQUOIA DRIVE ORION MI 48360 |
| JENNIFER M CHAISSON AND JENNIFER AND | 1327 AVE K CLINTON RICHEY GALVESTON TX 77550 |
| JENNIFER M HAGEN ATT AT LAW | 4649 E COLFAX AVE DENVER CO 80220 |
| JENNIFER M HATCHER | 24 MCKEE AVE HAGERSTOWN MD 21742 |
| JENNIFER M LEWIS | 29249 HURTZ RD PARMA ID 83660 |
| JENNIFER M MAZZARA ATT AT LAW | 29630 ORCHARD LAKE RD FARMINGTON HILLS MI 48334 |
| JENNIFER M WRIGHT AND | 113 MONTICELLO CT JONATHAN ROGERS AND HP MCPIKE INC KOKOMO IN 46902 |
| JENNIFER M. JACKSON | BOYSIE JACKSON JR 1692 HICKORY BARK LANE BLOOMFIELD HILLS MI 48304-1178 |
| JENNIFER M. KOONTZ | 703 ROYAL ROYAL OAK MI 48073 |
| JENNIFER M. RICHARDS | SCOTT M. RICHARDS 2151 CLIFFSIDE DRIVE WIXOM MI 48393 |
| JENNIFER M. RICHARDS | SCOTT M. RICHARDS 2151 CLIFFSIDE DRIVE WIXOM MI 48393-1277 |
| JENNIFER MADRID AND JENNIFER | 9 GUARDIAN LN MADRID OTERO AND TED OTERO MADRID SANDIA PARK NM 87059 |
| JENNIFER MAGLIENTE | 1415 COLWELL LN CONSHOHOCKEN PA 19428-1112 |
| JENNIFER MANGANO | 58 MORSE RD DUNBARTON NH 03046 |
| JENNIFER MARACICH | 2630 CAMELOT DYER IN 46311 |
| JENNIFER MARIE DAVILLIER AND JAIR | 4040 N CHIPWOOD CHRISTOPHER R COTTON AND JITA HOMEBUILDERS LLC HARVEY LA 70058 |
| JENNIFER MATERIA | 9 ROUND HILL ROAD ARMONK NY 10504 |
| JENNIFER MATHEWS | 844 NANCY RD WATERLOO IA 50701 |
| JENNIFER MCCARDLE | 1513 AREZZO CIRCLE BOYNTON BEACH FL 33436 |
| JENNIFER MCLEMORE AND NSP INC DBA | 16540 FENMORE ST DETROIT MI 48235 |
| JENNIFER MCNELL | 301 LINDEN AVE WILMETTE IL 60091 |
| JENNIFER MEESTER | 14258 J AVENUE WELLSBURG IA 50680 |
| JENNIFER MEIER | 5308 LAFAYETTE ROAD ELK RUN HEIGHTS IA 50707 |
| JENNIFER MELLO | PO BOX 126 CHANDLER AZ 85244-1026 |
| JENNIFER MICHELLE BEVERS JENNIFER | 17856 COUNTY RD 153 AND BRIAN BEVERS AND ROSS CONST ADA OK 74820 |
| JENNIFER MINJARES | 7781 HARHAY AVE MIDWAY CITY CA 92655 |
| JENNIFER MOCHITANI | 49 MONSERRAT PL. FOOTHILL RANCH CA 92610 |
| JENNIFER MONK AND US | 1513 PARKSIDE CT SHINGLE BIRMINGHAM AL 35209 |
| JENNIFER MULVIHILL | 18121 DUCK LAKE TRAIL EDEN PRAIRIE MN 55346 |

| Claim Name | Address Information |
|---|---|
| JENNIFER MURPHY | 37 WYNN ROAD TABERNACLE NJ 08088 |
| JENNIFER N WEIL ATT AT LAW | 701 GRAND ST STE 4A HOBOKEN NJ 07030 |
| JENNIFER N. KLUESNER | 19784  WEYHER ST. LIVONIA MI 48152 |
| JENNIFER OLSEN | 114 W MAIN ST MESA AZ 85201-7310 |
| JENNIFER ONAOLAPO | 3013 LENA DR. WYLIE TX 75098 |
| JENNIFER ONYEKONWU-MCGILL | 2935 PARKSIDE AVE ONTARIO CA 91761 |
| JENNIFER ORTIZ | 818 HILLTOP ROAD CINNAMINSON NJ 08077 |
| JENNIFER PANETTA | 22 NICHOLAS DRIVE PENNSVILLE NJ 08070 |
| JENNIFER PARKS | 239 WEST HILTON DRIVE BOULDER CREEK CA 95006 |
| JENNIFER PEARCE APPRAISER | 4556 LEXINGTON AVE JACKSONVILLE FL 32210 |
| JENNIFER PETERSON | 3910 STAR TREK LANE GARLAND TX 75044 |
| JENNIFER PHAM | 3621 MAXSON ROAD EL MONTE CA 91732 |
| JENNIFER PIERCE | 9621 MILLRIDGE DALLAS TX 75243 |
| JENNIFER POTTER | 2613 CAMELOT DR URBANDALE IA 50322 |
| JENNIFER PRUS REALTY GROUP | 6807 W HIGGINS AVE CHICAGO IL 60656 |
| JENNIFER QUINLAN AND PAUL DAVIS | 4 CHAPIN RD SYSTEMS WESTERN MA HAMPDEN MA 01036 |
| JENNIFER R JORGE ATT AT LAW | 1566 CORAL WAY CORAL GABLES FL 33145 |
| JENNIFER R KNIGHT | 5250 IRON HORSE TRL COLORADO SPRINGS CO 80917-1127 |
| JENNIFER R WADE | DONALD L WADE 4501 TALL HICKORY DRIVE MIDLOTHIAN VA 23112 |
| JENNIFER R. BERGMAN | 221 W 200 NORTH LOGAN UT 84321 |
| JENNIFER R. PLATCO I I I | 1303  REAGAN COURT NORRISTOWN PA 19403 |
| JENNIFER REED | 3200 MILE HIGH LANE MCKINNEY TX 75070 |
| JENNIFER REID AND SRB GENERAL | 13532 WIIEND RD CONSTRUCTION AND REMODELING INC BONNER SPRINGS KS 66012 |
| JENNIFER REITER | 1315 SUTHERLAND STREET LOS ANGELES CA 90026 |
| JENNIFER RENE JOHNSON AND DAVE ROGERS | 1325 N MAIN ST NAPERVILLE IL 60563-2639 |
| JENNIFER RENNER | 7834 CLARK ST JANESVILLE IA 50647 |
| JENNIFER ROMITI | ALTERA SIGNATURE PROPERTIES 4851 LONE TREE WAY, SUITE B ANTIOCH CA 94531 |
| JENNIFER ROSE DONAGHUE AND MARK | 27284 MARISA DR DONOGHUE AND JFS CONST GROUP INC SANTA CLARITA CA 91387 |
| JENNIFER RYAN | 9614 SALEM CT LITTLETON CO 80130 |
| JENNIFER S BIDWELL ATT AT LAW | 140 S SAGINAW ST STE 700 PONTIAC MI 48342 |
| JENNIFER S PAULLIN ATT AT LAW | 12121 LITTLE RD HUDSON FL 34667 |
| JENNIFER S PAULLIN ATT AT LAW | 218 SE 16TH ST STE B AMES IA 50010 |
| JENNIFER S. JACKMAN | 1401 CHURCH STREET CONDOMINIUM V THE BANK OF NEW YORK MELLON TRUST CO NATL ASSOC (FKA THE BANK OF NEW YORK TRUST CO, NA ET AL 1025 CONNECTICUT AVENUE, NW, SUITE 400 WASHINGTON DC 20036 |
| JENNIFER SCHANDEL BERGERT ATT AT | 116 CLEVELAND AVE NW STE 709 CANTON OH 44702 |
| JENNIFER SCHMELTER AND JAMES AMODIO | 12671 LANGSTAFF DR WINDERMERE FL 34786-9452 |
| JENNIFER SCHMIT | 100 PAMELA ST RAYMOND IA 50667 |
| JENNIFER SCHULER | 25 BUTTERFLY IRVINE CA 92604 |
| JENNIFER SCOLIARD | 4247 LOCUST ST APT 203 PHILADELPHIA PA 19104 |
| JENNIFER SCOTT | 7100 N DAMEN AVE APT 3 CHICAGO IL 60645 |
| JENNIFER SEAMOUNT | 1000 MERIDIAN BLVD #104-164 FRANKLIN TN 37067 |
| JENNIFER SHADLE | 618 14TH AVENUE GILBERTVILLE IA 50634 |
| JENNIFER SHAE VISE JENNIFER S | 308 SLATE CT VISE WINDSOR CO 80550 |
| JENNIFER SHANK | 1900 STERIGERE STREET WEST NORRITON PA 19403 |
| JENNIFER SHEASGREEN | 13777 SW NORTHVIEW DRIVE TIGARD OR 97223 |
| JENNIFER SHIELDS CHERRY | 822 WEXFORD WAY TELFORD PA 18969 |
| JENNIFER SIEGLE | 330 N. ARLINGTON AVE. #215 DULUTH MN 55811 |
| JENNIFER SOVA | 1035 SPRUCE STREET 103 PHILADELPHIA PA 19107 |

| Claim Name | Address Information |
| --- | --- |
| JENNIFER STALOCH | 17029 EAGLEVIEW LN FARMINGTON MN 55024 |
| JENNIFER STEEN | 1205 AMELIA DR #2 CEDAR FALLS IA 50613 |
| JENNIFER STOKES | 430 FORT HILL CIRCLE FORT WASHINGTON PA 19034 |
| JENNIFER STRAIGHT | 941 MAPLE AVE. GLENSIDE PA 19038 |
| JENNIFER SULLIVAN ATT AT LAW | 108 MAIN ST ROSEVILLE CA 95678 |
| JENNIFER SVITAK | 13589 VIA VARRA UNIT 4316 BROOMFIELD CO 80020-9509 |
| JENNIFER THOMPSON AND ANDREW | THOMPSON AND IMPACT LLC 19925 HIGHWAY 113 BIGELOW AR 72016-9620 |
| JENNIFER THOMPSON AND FAY | 1109 W MADISON ST CONSTRUCTION ROOFING DIVISION HERRIN IL 62948 |
| JENNIFER TIETZ | 1526 VIA TULIPAN SAN CLEMENTE CA 92673-3717 |
| JENNIFER TRAN | 149 PAINT COURT NORCO CA 92860 |
| JENNIFER URQUIZU ATT AT LAW | 3800 ORANGE ST STE 220 RIVERSIDE CA 92501 |
| JENNIFER URQUIZU ATT AT LAW | 42690 RIO NEDO STE F TEMECULA CA 92590 |
| JENNIFER VANA | 132 SOUTH STREET UNIT/APT APT 5 A RED BANK NJ 07701 |
| JENNIFER VANCE | PO BOX 761 100 4TH ST. TRIPOLI IA 50676 |
| JENNIFER VICTA | 1617 OLAMAR WAY SAN DIEGO CA 92139 |
| JENNIFER VINCENT | 11914 STEARNS OVERLAND PARK KS 66213 |
| JENNIFER VINYARD-HOUX | PO BOX 1492 FRISCO CO 80443-1492 |
| JENNIFER W NICHOLS MOORE ATT AT | 12004 RACE TRACK RD TAMPA FL 33626 |
| JENNIFER W NICHOLS MOORE P A | 12310 MEMORIAL HWY TAMPA FL 33635 |
| JENNIFER WALKER | 421 WENDELL COURT WATERLOO IA 50703 |
| JENNIFER WALTON | 331 BORDEN STREET UNIT C BORDENTOWN NJ 08505 |
| JENNIFER WATSON | 6257 KNOB BEND GRAND BLANC MI 48439 |
| JENNIFER WEBB | 3106 SPRING BREEZE COURT LOUISVILLE KY 40220 |
| JENNIFER WEBB AND PJS CONSTRUCTION | 16111 E COGAN LN INDEPENDENCE MO 64050 |
| JENNIFER WEBBER | 7126 MARLBOROUGH TERRACE BERKELEY CA 94705 |
| JENNIFER WHEELER AND M AND M | 15532 CHANOVE AVE CONSTRUCTION GREENWELL SPRINGS LA 70739 |
| JENNIFER WHITE | 2714 KNORR STREET PHILADELPHIA PA 19149 |
| JENNIFER WHITE | 7 VANDERBILT CIRCLE GREENVILLE SC 29615 |
| JENNIFER WIGGINS | 288 PENDRYN HILL OVERLOOK WOODBURY MN 55125 |
| JENNIFER WINSLOW ATT AT LAW | 1801 OAK ST STE 163 BAKERSFIELD CA 93301 |
| JENNIFER WOJAHN | 562 PADDLEBROOK DR DANVILLE IN 46122 |
| JENNIFER Y WILLIAMS ATT AT LAW | 2286 E CARSON ST NO 311 LONG BEACH CA 90807 |
| JENNIFER Y WILLIAMS ATT AT LAW | 2286 E CARSON ST STE 311 LONG BEACH CA 90807 |
| JENNIFER ZAK | 535 INGRAM DRIVE LAFAYETTE IN 47909 |
| JENNINE A KANE | 221 CREEK RD BELLMAWR NJ 08031-2044 |
| JENNINGS CITY | 2120 HORD TAX COLLECTOR JENNINGS MO 63136 |
| JENNINGS CITY | 2120 HORD TAX COLLECTOR SAINT LOUIS MO 63136 |
| JENNINGS COUNTY | 200 E BROWN ST TREASURER JENNINGS COUNTY VERNON IN 47282 |
| JENNINGS COUNTY | 200 E BROWN ST GOVERNMENT CTR TREASURER JENNINGS COUNTY VERNON IN 47282 |
| JENNINGS COUNTY RECORDER | PO BOX 397 VERNON IN 47282 |
| JENNINGS COUNTY RECORDERS OFFIC | PO BOX 397 200 E BROWN ST VERNON IN 47282 |
| JENNINGS DEWAN AND ANDERSON | PO BOX 8 NORTH BRANCH MN 55056 |
| JENNINGS DEWAN AND ANDERSON LLC | 6338 MAIN ST NORTH BRANCH MN 55056 |
| JENNINGS JENNINGS AND FISHMAN | 775 PLEASANT ST STE 7 WEYMOUTH MA 02189 |
| JENNINGS MAYO | 7420 PINE WALK DRIVE SOUTH MARGATE FL 33063 |
| JENNINGS RE, COLLEEN | RR1 BOX 41 LEROY MN 55951 |
| JENNINGS REALTY | 3121 MOUNT PINOS WAY A FRAZIER CA 93225 |
| JENNINGS STROUSS AND SALMON PLC | 1 E WASHINGTON ST STE 1900 PHOENIX AZ 85004-2554 |
| JENNINGS, CHESTER | 103 ARMAGH DR GROUND RENT BALTIMORE MD 21212 |

| Claim Name | Address Information |
| --- | --- |
| JENNINGS, ELLA | 4147 RUBY DR E HOWARD CONSTRUCTION LLC JACKSONVILLE FL 32246 |
| JENNINGS, ETHEL C | 1398 W. SECOND AVE. COLUMBUS OH 43212 |
| JENNINGS, JAMES I | 6709 LA TIJERA BLVD STE 548 LOS ANGELES CA 90045 |
| JENNINGS, LINDA D | 111 HIGHLAND AVE COLONIAL HEIGHTS VA 23834 |
| JENNINGS, SARAH R | 19812 MIDTOWN AVE CARSON CA 90746-3118 |
| JENNINGS, WILLIE J | 2302 KRISTEN CIRCLE PELHAM AL 35124 |
| JENNIPHER J STRINGER | 21830 SHEFFIELD GRAY TRAIL CYPRESS TX 77433 |
| JENNY AND COOK REALTY | 347 E LIBERTY ST MEDINA OH 44256 |
| JENNY AND EZEKIAL ANTHONY | 38 PLEASANT HILL AVE AND SERVICEMASTER BY GILMORE BROS MATTAPAN MA 02126 |
| JENNY AND EZEKIEL ANTHONY | 38 PLEASANT HILL AVE MATTAPAN MA 02126 |
| JENNY AND TIMOTHY AUSTIN | 420 PEBBLE BEACH LN SELLSTARS MFG HOMES SALES PUNTA GORDA FL 33982 |
| JENNY ANN ABSHIER ATT AT LAW | 3005 HARVARD AVE STE 102 METAIRIE LA 70006 |
| JENNY BLAIR | 415 WELLESLEY ROAD PHILADELPHIA PA 19119 |
| JENNY C TEAGUE ATT AT LAW | PO BOX 886 CRANDALL TX 75114 |
| JENNY CHICCOLA REALTY | 30 ALPHA PARK DR HIGHLAND HGTS OH 44143 |
| JENNY DAVID | 10837 XERXES AVE S BLOOMINGTON MN 55431 |
| JENNY E CIEPLAK | 1010 MASSACHUSETTS AVE WASHINGTON DC 20001 |
| JENNY ETRINGER | 1043 KERN ST WATERLOO IA 50703 |
| JENNY GURRIERI | 39 MCGUIR ST. METUCHEN NJ 08840-2843 |
| JENNY GUTIERREZ & | RAFAELA MERCEDES CALDERON 16452 HAROLD STREET OAK FOREST IL 60452 |
| JENNY HERRERA | PO BOX 800265 SANTA CLARITA CA 91380-0265 |
| JENNY J JARRATT | 108 BRIGHTLING LANE NEWNAN GA 30265 |
| JENNY JONES REALTY INC | 1858 US HWY 421 A WILKESBORO NC 28697 |
| JENNY LANIER AND OR JENNY HEAD | 1417 HARBOR VIEW CIR AND RUSSELL LANIER GALVESTON TX 77550 |
| JENNY POWELL | 4868 S. FRESNO STREET CHANDLER AZ 85249 |
| JENNY PRUITT AND ASSOCIATES | 990 HAMMOND DR ATLANTA GA 30328 |
| JENNY R HOWARD | 511 HAHAIONE STREET #1-7B HONOLULU HI 96825 |
| JENNY RAY | 194 PASEO GULARTE SN JUN BATSTA CA 95045 |
| JENNY S BARONE ESQ LTD | 8157 OLD CAVALRY DR STE 201 MECHANICSVILLE VA 23111 |
| JENNY SANTANA | 1400 W RIDGEVIEW DR YUMA AZ 85364 |
| JENNY YIN | APT #24K 275 CHERRY STREET NEW YORK NY 10002-7959 |
| JENO MAJERSZKY | BETH T MAJERSZKY 701 BRYAN TRAIL NEW LENOX IL 60451 |
| JENRA LLC | 43 TAIL OF THE FOX DR BERLIN MD 21811 |
| JENRAP PROPERTIES INC | 13567 OLD EL CAMINO REAL SAN DIEGO CA 92130 |
| JENRAP PROPERTIES INC | 10860 PINOT NOIR CIRCLE SAN DIEGO CA 92131 |
| JENS OETIKER | 6708 ORCHARD STATION ROAD SEBASTOPOL CA 95472 |
| JENS PETERSEN | 612 JEFFERSON 2C WATERLOO IA 50701 |
| JENS W. KUEHNE | CAROL L. KUEHNE 49228 RIDGE COURT NORTHVILLE TOWNSHIP MI 49228 |
| JENSEN BAIRD GARDNER AND HENRY | PO BOX 4510 TEN FREE ST PORTLAND ME 04112 |
| JENSEN DIAMOND AND JOSEPH JACKSON | 5105 RANDOLPH ST MARRERO LA 70072 |
| JENSEN REALTY | 1412 17TH ST 306 BAKERSFIELD CA 93301 |
| JENSEN, DENNIS | 1109 RIVINGTON PIKE GRAND LEDGE MI 48837-9798 |
| JENSEN, DIANE L | PO BOX 1507 FORT MYERS FL 33902 |
| JENSEN, DONALD L & JENSEN, JILL M | 772 W. JENNIE LANE OREGON IL 61061 |
| JENSEN, ELAINE | 224 S MICHIGAN AVE CHICAGO IL 60604 |
| JENSEN, GREGG | 4075 MAPLE DRIVE CHESPAPEAKE VA 23321 |
| JENSEN, HEATHER | 1643 ELLSWORTH ST MT PLEASANT SC 29466-9232 |
| JENSEN, HEATHER | 2835 FRONT ROYAL DR COLORADO SPRING CO 80919 |
| JENSEN, KENNETH M | 107 DODSON ROAD MAYFIELD KY 42066 |

| Claim Name | Address Information |
|---|---|
| JENSEN, RICHARD A & JENSEN, JOAN G | 594 WILDWOOD DR IONIA MI 48846-7605 |
| JENSEN, TAMI K | 628 E. 71ST TERRACE KANSAS CITY MO 64131 |
| JENSEN, TERESA C | 2715 LONE TREE WAY ANTIOCH CA 94509 |
| JENSEN, TIMOTHY E & JENSEN, DEBRA K | 712 SOUTH HIGHLAND AVENUE MARSHFIELD WI 54449 |
| JENYLIZ L. VENTURA | GLICERIA VENTURA 2469A  NALANIEHA ST HONOLULU HI 96819 |
| JEONG CHOI | 132 CHIEF JUSTICE CUSHING HIWAY UNIT 211 COHASSET MA 02025-1051 |
| JEP REALTY TRUST LLP | 299 MAIN ST STE 201 WILMINGTON MA 01887-2700 |
| JEPPSEN AND WILDING PLLC | 862 S MAIN ST STE 3 BRIGHAM CITY UT 84302-3399 |
| JEPSEN, BRUCE A & JEPSEN, TRISTY E | 63 JORDAN AVE VENTURA CA 93001-3509 |
| JEPSEN, NANCY T | 11534 SAGEWOOD LN PARKER CO 80138-7177 |
| JERALD AND CHERYL MEDVEDEFF | 11217 NW 10TH MANOR CORAL SPRINGS FL 33071 |
| JERALD AND KIMBERLY HENRY AND | 2136 SW SEABROOK AVE TAYLOR REMODELING TOPEKA KS 66614 |
| JERALD AND LAURA FRANCIS AND | 6017 QUEBEC AVE N HOMESURE INC NEW HOPE MN 55428 |
| JERALD AND TAMMI ARNHALT | 16148 233RD AVE NW BIG LAKE MN 55309 |
| JERALD COSPER | EILEEN COSPER PO BOX 2117 LOS LUNAS NM 87031 |
| JERALD DEIMERLY | 239 10TH AVENUE CUMMING IA 50061 |
| JERALD F. DYSON | BARBARA L. DYSON 10 APRICOT AVE LEOLA PA 17540 |
| JERALD I ROSEN ATT AT LAW | PO BOX 915107 LONGWOOD FL 32791 |
| JERALD J CHLIPALA ATT AT LAW | 2245 ALTAMONT AVE FORT MYERS FL 33901 |
| JERALD MARTIN | 3330 LIBERTY DR ROCKFORD IL 61110 |
| JERALD N ENGSTROM ATT AT LAW | 2568 WASHINGTON BLVD STE 200 OGDEN UT 84401 |
| JERALD R PAYTON TITLE CO | 42140 VAN DYKE STE 103 STERLING HEIGHTS MI 48314 |
| JERALD R SMALL | PO BOX 560252 THE COLONY TX 75056 |
| JERALD R. HOLT | BARBARA H. HOLT 517  EAST CALLE LAURELES SANTA BARBARA CA 93105 |
| JERALD SARGENT AND PRECESION | 3970 POINTE N GRADING AND CONSTRUCTION CO AND ROBERTSON ROOFING GAINESVILLE GA 30506 |
| JERALDEAN M BUSBY | 830-N 15TH ST BURLINGTON CO 80807 |
| JERALDINE HILL AND CLAYTON AND | 3106 CHIPPEWA DR JERALDINE SANDERS AND DM ROOFING REX GA 30273 |
| JERAMIE M. SHANE | MELINDA C. SHANE 6517 NE 23RD AVE PORTLAND OR 97211 |
| JERAMY W JARMAN ATT AT LAW | 1315 N SHARTEL AVE OKLAHOMA CITY OK 73103 |
| JERARD M DINCES ATT AT LAW | 615 N EUCLID AVE STE 203 ONTARIO CA 91762 |
| JERAULD C ADAMS | 131 CLAY ST CENTRAL FALLS RI 02863 |
| JERAULD COUNTY | COUNTY COURTHOUSE WESSINGTON SPRINGS SD 57382 |
| JERAULD COUNTY | PO BOX L JERAULD COUNTY TREASURER WESSINGTON SPRINGS SD 57382 |
| JERAULD REGISTRAR OF DEEDS | PO BOX 422 WESSINGTON SPRINGS SD 57382 |
| JERBRINA L JOHNSON ATT AT LAW | 201 17TH ST NW ATLANTA GA 30363 |
| JERE C TRENT ATT AT LAW | 105 S MARION ST ATHENS AL 35611 |
| JERE L LOYD PC | 507 FRANCIS ST STE 208 SAINT JOSEPH MO 64501 |
| JERED D EDGMON ATT AT LAW | 1472 N MAIN ST BOUNTIFUL UT 84010 |
| JEREL AND KIMBERLY THOMPSON | 21 VICTORIA RD JACKSONVILLE NC 28546 |
| JEREMEY VISSER | 1004 WEST 5TH STREET WATERLOO IA 50702-2806 |
| JEREMIAH A. SAIZ | 782 32RD AVE SAN FRANCISCO CA 94121 |
| JEREMIAH AND TRESSA REILLY | 433 HUNTING GREEN DR AND PAUL DAVIS RESTORATION JACKSONVILLE NC 28546 |
| JEREMIAH D SMITH | 17 SPRUCE DRIVE BLUFFTON SC 29910 |
| JEREMIAH E BURLEY | KATHERINE J BURLEY 6820 SW WILSON AVEVE BEAVERTON OR 97008 |
| JEREMIAH ELLIS | 27 EVELYN DRIVE BRISTOL RI 02809 |
| JEREMIAH HOBBS | 3225 TURTLE CREEK BLVD APT 1042 DALLAS TX 75219-5467 |
| JEREMIAH J SCHEIL | 211 SAINT JAMES WALK GUYTON GA 31312-6293 |
| JEREMIAH J WARDELL AND | 805 KENSINGTON AVE SW SUNRISE HEATING AND COOLING GRAND RAPID MI 49503 |

| Claim Name | Address Information |
|---|---|
| JEREMIAH LAFFERTY | 11005 CHERYL DRIVE HAGERSTOWN MD 21742 |
| JEREMIAH M MAHER | 7302 NTH 76TH STREET OMAHA NE 68122 |
| JEREMIAH MESSERER | 21609 EVERGREEN ST NW OAK GROVE MN 55011 |
| JEREMIAH T COX | 7082 DUCKETTS LN APT 101 ELKRIDGE MD 21075-7015 |
| JEREMIAH THEDE | 740 THE ALAMEDA BERKELEY CA 94707-1932 |
| JEREMIAS HERNANDEZ | PO BOX 9911 MORENO VALLEY CA 92552-1911 |
| JEREMIAS ORELLANA JOSE ORELLANA | GUADALUPE ORELLANA PO BOX 88 BOUND BROOK NJ 08805-0088 |
| JEREMIAS RODRIGUEZ | AIDA DESCHAMPS 36 SYLVAN AVE BERGENFIELD NJ 07621 |
| JEREMIE AND MELISSA JOHNSON | 1110 E 137TH PL AND SERVICEMASTER BY JEFF GLENPOOL OK 74033 |
| JEREMY & CARRIE RENDER | 20 ARABIS CT #77 LADERA RANCH CA 92694 |
| JEREMY A PRIMOS | LAUREN C PRIMOS 317 KINGS RIDGE CIR BRANDON MS 39047-6031 |
| JEREMY A. VOIGT | 4644 HARLEM RD SNYDER NY 14226 |
| JEREMY AGRAN | 22 DEERFIELD RD OXFORD NJ 07863-3500 |
| JEREMY AND AMY BABCOCK AND | 523 POTTER CIR PRO CLEAN CARPET CARE AND RESTORATION LLC COLORADO SPRINGS CO 80909 |
| JEREMY AND ANGELA BROWN | 9804 E 241ST ST PECULIAR MO 64078 |
| JEREMY AND ERIN BARRETT | 19930 HIGHLAND RIDGE DR EAGLE RIVER AK 99577-8848 |
| JEREMY AND HEATHER FENDELET | 46857 CREEKS BEND 197 AND HEATHER ZAWOL CANTON MI 48188 |
| JEREMY AND JENNIFER WRIGHT | 5147 AMBERLY RD VIRGINIA BEACH VA 23462 |
| JEREMY AND JUDITH H SIMONS | 4090 BAHIA ISLE CIR CONSUMER PROTECTION LLC WELLINGTON FL 33449-8305 |
| JEREMY AND MARGARET MUSSON | 2627 S FLOWER ST LAKEWOOD CO DENVER CO 80227 |
| JEREMY AND MEGGIN HARDY AND | 31480 SAGE ST 14 GILES CONSTRUCTION LUCERNE VALLEY CA 92356 |
| JEREMY AND OPHELIA NETA | AND JF DAVIS CONSTRUCTION PO BOX 74 LENA WI 54139-0074 |
| JEREMY AND REANNA TOLKACZ | 226 SHIPMANS PIKE JACKSONVILLE NC 28546 |
| JEREMY AND SARAH KOIVISTO | 11668 HWY 8 FLOODWOOD MN 55736 |
| JEREMY B ATWOOD ATT AT LAW | 2816 N FAIRFIELD RD LAYTON UT 84041 |
| JEREMY B CARR | 266 REGAL CT. UNIT 1535-5 ROSELLE IL 60172 |
| JEREMY B MARTIN | RACHEL T MARTIN 105 MERRIMAC RD HENDERSONVILLE TN 37075 |
| JEREMY B SCHREINER | BETSY A SCHREINER 1349 WILD HORSE PT SARATOGA SPRINGS UT 84045-8195 |
| JEREMY B SCHULTZ | 2586 W 3RD AVE SEATTLE WA 98119 |
| JEREMY BABCOCK AND PRO | 523 POTTER CIR CLEAN CARPET CARE AND RESTORATION LLC COLORADO SPRINGS CO 80909 |
| JEREMY C HARR AND | KRISTINA J HARR 11536 E CYPRESS RD CANTON IL 61520 |
| JEREMY C. JANS INC APPRAISAL | 3040 19TH STREET BAKERSFIELD CA 93301 |
| JEREMY CALVIN HUANG ATT AT LAW | 5906 HUBBARD DR ROCKVILLE MD 20852 |
| JEREMY CARTER | SHARMAN CARTER 126 DRIFTWOOD LANE WOODSTOCK GA 30188 |
| JEREMY CLARK | 4770 SEA RIDGE CT SEASIDE CA 93955-6500 |
| JEREMY COMBS | 613 PRATTWOOD CIR SAND SPRINGS OK 74063 |
| JEREMY CONYERS | 6442 FISHERS COURT MOORPARK CA 93021 |
| JEREMY D CHESSER ATT AT LAW | 215 W BEALL ST BARDSTOWN KY 40004 |
| JEREMY D CONANT | CHERILYN K CONANT 8235 NORTH PAMELA STREET SPOKANE WA 99208 |
| JEREMY D SHULL ATT AT LAW | 3301 SW VAN BUREN ST TOPEKA KS 66611 |
| JEREMY DERIFIELD | 1427 HUNTINGTON ROAD WATERLOO IA 50701 |
| JEREMY EAST | KELLER WILLIAMS SELECT REALTORS 200 E. CHURCH ST. SALISBURY MD 21801 |
| JEREMY EVELAND ATT AT LAW | 3995 S 700 E STE 400 SALT LAKE CITY UT 84107 |
| JEREMY FISHKIND, SCOTT | 28 E 25TH ST BALTIMORE MD 21218 |
| JEREMY FISHKIND, SCOTT | 28 E 25TH ST GROUND RENT BALTIMORE MD 21218 |
| JEREMY FISHKIND, SCOTT | 28 E 25TH ST GROUND RENT COLLECTOR BALTIMORE MD 21218 |
| JEREMY FISHKIND, SCOTT | 28 E 25TH ST RECEIVER OF GROUND RENT BALTIMORE MD 21218 |
| JEREMY G WILLINGHAM | 6103 PILAR WAY BAKERSFIELD CA 93306 |

| Claim Name | Address Information |
| --- | --- |
| JEREMY G WINTER ATT AT LAW | 1300 ETHAN WAY NO 125 SACRAMENTO CA 95825 |
| JEREMY GARRETT | 212 216 WEST GLENDALE STREET DILLON MT 59725 |
| JEREMY GIFFORD AND | KRISTI GIFFORD 4168 E JASPER DR HIGLEY AZ 85236 |
| JEREMY GILL AND LEWIS ROOFING | AND REMODELING 22 CARL BRYANT RD FLINTVILLE TN 37335-5048 |
| JEREMY GREENE | 27 STATE ST GORHAM ME 04038 |
| JEREMY HALEY AND | MELISSA HALEY 867 WALKER PKWY ATOKA TN 38004 |
| JEREMY HANSON | 18620 CLIFTON RD ANOKA MN 55303-9530 |
| JEREMY HARDY AND GILES | 31480 SAGE ST 14 CONSTRUCTION LUCERNE VALLEY CA 92356 |
| JEREMY HOBBS | NICOLE HOBB PO BOX 712 WELLINGTON UT 84542 |
| JEREMY HODGES BLDG AND REMODELING | 734 KENTUCKY PKWY BONNIE HODGES OWENSBORO KY 42301-5415 |
| JEREMY J COLLMAN AND CENTRAL | 16 OSBORNE ST MAIN SIDING CO FAIRFIELD ME 04937 |
| JEREMY J HALLSTROM | 1993 ADVANTAGE AVE PORT ORCHARD WA 98366 |
| JEREMY J. ENDRES | 1009 CAMBRIDGE CT WAUNAKEE WI 53597 |
| JEREMY JONES | 6857 E 38TH ST TUCSON AZ 85730 |
| JEREMY JUSTIN | 31107 PIONEER AVE AITKIN MN 56431 |
| JEREMY JUSTIN WILLIAMS AND JEREMY AND | 12001 OLD CHINA SPRING RD CHARITY WILLIAMS AND ALFORD COMPANY WACO TX 76708 |
| JEREMY JUSTIN WILLIAMS JEREMY | 12001 OLD CHINA SPRING RD WILLIAMS AND CHARITY WILLIAMS WACO TX 76708 |
| JEREMY K. JOHNS | 440 LEWERS ST APT 904 HONOLULU HI 96815-2428 |
| JEREMY L VOGEL | 307 MONOHAN DR LOUISVILLE KY 40207-4031 |
| JEREMY L VOGEL | 706 OXMOOR WOOD PARK WAY LOUISVILLE KY 40222 |
| JEREMY L. FEDEWA | 198 S VIRGINIA PORTLAND MI 48875 |
| JEREMY LEE WARD AND HAYS AND SONS | 254 N VAN BUREN ST COMPLETE RESTORATION FRANKLIN IN 46041 |
| JEREMY LEWIS AND KYLE HABLE SERVICES | 1926 SHOPES CREEK RD ASHKAND KY 41102 |
| JEREMY LOOSE | 1677 TIMOTHY GLADWIN MI 48624 |
| JEREMY LOYD STREETMAN ATT AT LAW | PO BOX 606 HAMILTON AL 35570 |
| JEREMY M. AUSLANDER | 418 SUSSEX WOODRIDGE NJ 07075 |
| JEREMY MARTON | 1715 HIDDEN BLUFF TRL APT 2826 ARLINGTON TX 76006-3249 |
| JEREMY MICHAEL TEMPEL ATT AT LAW | 3406 S CEDARWOOD CIR BLOOMINGTON IN 47401 |
| JEREMY MIMS AND ROBIN MIMS | 820 CO RD 24 BILLINGSLEY AL 36006 |
| JEREMY MONSE AND FIVE STAR CLAIMS | 5939 NW 521ND ST ADJUSTING CORAL SPRINGS FL 33067 |
| JEREMY NORMAN | 829 SAPPHIRE CIR VACAVILLE CA 95687 |
| JEREMY OSTENDORF | 14902 SUMTER AVE SAVAGE MN 55378 |
| JEREMY P MURPHY ATT AT LAW | 941 O ST STE 727 LINCOLN NE 68508 |
| JEREMY R CASTLE | 740 QUEBEC PL NW # 2 WASHINGTON DC 20010-1611 |
| JEREMY R DAWSON | W6088 EGGERT DRIVE IRMA WI 54442 |
| JEREMY R GIARDINI | 305 S PARK DRIVE RAYMORE MO 64083 |
| JEREMY R MCCULLOUGH PC | 321 N MALL DR STE O102 ST GEORGE UT 84790 |
| JEREMY ROBERSON | NATASHA BEAVERSON 1811 MERGANSER DR HOLT MI 48842 |
| JEREMY S BELL ATT AT LAW | PO BOX 189 WESTPORT IN 47283 |
| JEREMY S HALE | 2308 HARBOR LANDING CIRCLE ANCHORAGE AK 99515 |
| JEREMY S LOPER | HC 62 BOX 129-2 DURANT OK 74701 |
| JEREMY S MIX ATT AT LAW | 1756 S UTICA AVE TULSA OK 74104 |
| JEREMY S MONTGOMERY | HEATHER L LANGMAK 8089 S COUNTRY CLUB PRKWY AURORA CO 80016 |
| JEREMY S. KENNEDY | NICOLE G. KENNEDY 336 OAKWOOD DRIVE MT HOLLY NC 28120 |
| JEREMY SALLIOTTE | 2035 MCKINLEY YPSILANTI MI 48197 |
| JEREMY SCOTT BELL ATT AT LAW | PO BOX 189 WESTPORT IN 47283 |
| JEREMY SHAVERS AND SHAVERS | 8064 BURT RD CONSTRUCTION AND JEREMY SHAVERS DETROIT MI 48228 |
| JEREMY STAUDENMAIER | 20134 CALDWELL CT FARMINGTON MN 55024-1177 |
| JEREMY T AND ROSIBEL RUSSELL | 2285 SIMPSON POINT RD DON WYATT CO GRANT AL 35747 |

| Claim Name | Address Information |
| --- | --- |
| JEREMY T C WENZEL ATT AT LAW | 11101 W HAMPTON AVE APT 12 MILWAUKEE WI 53225 |
| JEREMY T ROBIN ATT AT LAW | 15 CT SQ STE 660 BOSTON MA 02108 |
| JEREMY TODD BROWNER ATT AT LAW | 545 THE LEADER BUILDING CLEVELAND OH 44114 |
| JEREMY TONDREAULT AND | SAMANTHA TONDREAULT 12 WILLIAM DRIVE PELHAM NH 03076 |
| JEREMY TRIBBLE AND SUTTON | 1672 N 900 E RD SIDING AND REMODELING TAYLORVILLE IL 62568 |
| JEREMY TURNER | 3123 19TH ST N HUEYTOWN AL 35023 |
| JEREMY VENEGONI | 3930 MCKINNEY AVENUE #261 DALLAS TX 75204 |
| JEREMY W GARNETT AND HOUSE | 1317 SPRUCE ST SPECIALISTS INC PUEBLO CO 81004 |
| JEREMY W NELSON AND | CONNIE L NELSON 4601 E JANICE WAY PHOENIX AZ 85032 |
| JEREMY W PLEDGER | 7413 HAMNER LANE PLANO TX 75024-3444 |
| JEREMY W. LEANDERSON | MICHELE A. LEANDERSON 1623 ROBERT LANE NAPERVILLE IL 60564 |
| JEREMY W. SHAFFER | 600 MIMOSA DRIVE ADAMSVILLE AL 35005 |
| JEREMY WARMBIER | 2217 SATKOWIAK DR BAY CITY MI 48706 |
| JEREMY WHITE AND ROOF WORXS INC | 4116 HICKORYVIEW CT LOUISVILLE KY 40299 |
| JERI DRAKE REAL ESTATE | 1304 ROSTRAVER RD BELLE VERNON PA 15012 |
| JERI L ANDERSON | 2433 ALMIRA AVENUE FULLERTON CA 92831 |
| JERI L. WARRELL | 229 EDWARD AVENUE FULLERTON CA 92833 |
| JERI NELSON AND STEVE | 4080 WELLINGTON MIST PT SCHNEIDER AND EMERGENCY FIRE AND WATER RESTORATION DULUTH GA 30097 |
| JERI PARSONS | 474 JENSEN LIVERMORE CA 94550 |
| JERI TOEPFERT | 2297 W TAHOE RIDGE EAGLE ID 83616 |
| JERIBETH SUBERS | 123 DAVIS DRIVE NORTH WALES PA 19454 |
| JERICHO BUILDERS | 6 HIDDAM PL SOUTHUICK MA 01077 |
| JERICHO BUILDERS | 6 HIDDEN PL SOUTHUICK MA 01077 |
| JERICHO TOWN | TOWN OF JERICHO PO BOX 67 67 ROUTE 15 JERICHO VT 05465 |
| JERICHO TOWN | 67 VT ROUTE 15 TOWN OF JERICHO JERICHO VT 05465 |
| JERICHO TOWN CLERK | PO BOX 67 JERICHO VT 05465 |
| JERICHO VILLAGE | OLD RED MILL RT15 BOX 363 JERICHO VILLAGE JERICHO VT 05465 |
| JERICHO VILLAGE | PO BOX 363 4B RED MILL DR JERICHO VT 05465 |
| JERICHO VILLAGE | PO BOX 363 TREASURER JERICHO VT 05465 |
| JERILYN SAVAGE | PO BOX 933 LEHIGH ACRES FL 33970 |
| JERIMIAH SHEA | KATERI WOOD 3309 JOHNSTON REDONDO BEACH CA 90278 |
| JERIS H GIBSON | 531 HWY 161 NORTH CLOVER SC 29710 |
| JERKINS, KYLE D & JERKINS, ANITA C | 1263 WILDWOOD LANE ELGIN SC 29045 |
| JERMAINE AND CANDICE JOHNSON | 8206 IVY HOLLOW DR CHARLOTTE NC 28227 |
| JERMAINE D HARRIS ATT AT LAW | 21 S 12TH ST STE 100 PHILADELPHIA PA 19107 |
| JERMAINE L. ROSS | JAIME L. ROSS 6483 WATERSTONE DRIVE INDIANAPOLIS IN 46268 |
| JERMAINE M HARRIS AND SIMPSONS AIR | CONDITIONING AND APPLIANCE SERVICE 112 GRUBBS RD WINTER HAVEN FL 33880-4944 |
| JERMAINE R LORD | 296 CROSS CREEK LANE LINDENHURST IL 60047 |
| JERMAINE WALKER | 1611 OVERTON ROAD DALLAS TX 75216 |
| JERMAINE WALKER AND EUGENE MOORE | 441 CUMMINGS ST JACKSON MS 39204 |
| JERMEKO AND CORNITA CASSEL | 4194 WILLOW RUN DR BEAVERCREEK OH 45430 |
| JERMEY AND BROOK BRIDWELL AND | 21706 N TANGLE CREEK UNITED STATES CATASTROPHE ROOFING SPRING TX 77388 |
| JERMY RITCHIE AND LORENA DEANDA | 14058 PARKWOOD AVE RITCHIE AND INLAND TRI TEC CORONA CA 92880 |
| JERMYN BORO LACKAW | 440 JEFFERSON AVE T C OF JERMYN BOROUGH JERMYN PA 18433 |
| JERMYN BORO LACKAW | 525 WASHINGTON AVE JAMES A MURNOCH TAX COLLECTOR JERMYN PA 18433 |
| JERNIGAN AND ASSOCIATES | 400 S ZANG BLVD STE 1004 DALLAS TX 75208-6645 |
| JERNIGAN BILLY JERNIGAN VS GMAC FINANCIAL SVCS | CORPORATION HOMECOMINGS FINANCIAL LLC AND MERS LAW OFFICE OF DEVON J SUTHERLAND 394 W MAIN STREETSUITE B 5 HERDERSONVILLE TN 37075 |

| Claim Name | Address Information |
|---|---|
| JERNIGAN GROUP INC | 1084 BOILING SPRINGS RD SPARTANBURG SC 29303 |
| JERNIGAN JR, ROBERT A & | JERNIGAN, PAMELA H 176 LAKEWOOD AVE GEORGETOWN SC 29440 |
| JERNIGAN, DAVID | 12327 DEDEAUX RD GULFPORT MS 39503 |
| JERNIGAN, TERESA & JERNIGAN, JIMMIE | 2476 AUGUSTA WAY KISSIMMEE FL 34746 |
| JEROEN DE BORST | IRIS R. DE BORST 24001 NE 29TH ST SAMMAMISH WA 98074-5467 |
| JEROLD A GREENKER ATT AT LAW | PO BOX 1437 COLORADO SPRINGS CO 80901 |
| JEROLD A GREENKER ATT AT LAW | PO BOX 23780 SANTA FE NM 87502 |
| JEROLD ISENBERG | 2750 W ESTES CHICAGO IL 60645 |
| JEROLD T COON ATT AT LAW | 3820 ISABELLA ST MIDLAND MI 48640 |
| JEROLD T COON ATT AT LAW | 5103 EASTMAN AVE STE 124 MIDLAND MI 48640 |
| JEROLD T COON ATT AT LAW | 12590 COSTER RD SW FIFE LAKE MI 49633 |
| JEROME A CAILE | 725 HUNTINGTON COMMONS UNIT 312 MOUNT PROSPECT IL 60056 |
| JEROME A LEMIRE ATT AT LAW | 531 E BEECH ST JEFFERSON OH 44047 |
| JEROME A TEPPER ATT AT LAW | 6045 N GREEN BAY AVE GLENDALE WI 53209 |
| JEROME A TEPPER ATT AT LAW | 350 W GREEN TREE RD GLENDALE WI 53217 |
| JEROME AND CATHERINE WITTE | 822 DARIA DR HOUSTON TX 77079 |
| JEROME AND JENNIFER JOHNSON | 12910 CORRINGTON CT AND ASPEN CONSTRUCTION GRANDVIEW MO 64030 |
| JEROME AND KATHI ESSES AND FULLHOUSE | 9812 NW 9TH CT CONTRACTING AND REMODELING INC PLANTATION FL 33324 |
| JEROME AND KATHIE ALLEN AND FJ ALLEN | 79705 CALLE GRANT BERMUDA DUNES CA 92203-1413 |
| JEROME AND RASHEL GRAY | 2112 S BERKLEY ROD KOKOMO IN 46902 |
| JEROME AND SHEILA STEWART AND | 3314 IDLEWILD DR DANNY SILSBE DBA DESIGNER CONSTRUCTION LLC CHATTANOOGA TN 37411 |
| JEROME AND SHIRLEY SALTERS | 6 BULL PINE ROAD EAST STROUDSBURG PA 18301 |
| JEROME AND TRACY GEE | PO BOX 283 INKSTER MI 48141 |
| JEROME AND VERONICA GEYER | 6216 N COOK ST SERV PRO OF S AND W SPOKANE COUNTY SPOKANE WA 99208-2412 |
| JEROME B KING | JANET M KING 2774 VISTA DEL LAGO DRIVE VALLEY SPRINGS CA 95252 |
| JEROME B. SCHUSTER | EVANGELINA SCHUSTER 3235 KENORA DRIVE SPRING VALLEY CA 91977 |
| JEROME BEHL PROPERTIES INC | 4 RIVER RD PO BOX 291 BAILEY CO 80421 |
| JEROME BENNETT FRIEDMAN ATT AT L | 1900 AVE OF THE STARS STE 180 LOS ANGELES CA 90067 |
| JEROME BISH V STEPHEN CULVER AN INDIVIDUAL THE | ESTATE OF BETTY J BISH DECEASED HOMECOMINGS FINANCIAL LLC A ET AL DAVID E KERRICK ATTORNEY AT LAW 1001 BLAINE STREETPOST OFFICE BOX 44 CALDWELL ID 83606 |
| JEROME BORDELON | 1731 SAINT JAMES DRIVE CARROLLTON TX 75007 |
| JEROME BRUNELL | P.O. BOX 1205 MARICOPA AZ 85139 |
| JEROME C FONG | CHIH-YIH CHENG 179 KENSINGTON WAY SAN FRANCISCO CA 94127 |
| JEROME C HOLLAND | 11190 BENTLEY CHASE DRIVE DULUTH GA 30097 |
| JEROME C JOHNSON | EILEEN M JOHNSON 2143 WEST CUYLER AVENUE CHICAGO IL 60618 |
| JEROME C PAYNE ATT AT LAW | 5501 WINCHESTER RD STE 2 MEMPHIS TN 38115 |
| JEROME C WARE ATT AT LAW | 2400 HERODIAN WAY SE STE 100 SMYRNA GA 30080 |
| JEROME CALDWELL | JOANN CALDWELL 2315 108TH AVE OAKLAND CA 94603 |
| JEROME CAMPBELL | 351 ATLANTA AVE ATLANTA GA 30315 |
| JEROME CLUNE | KATHLEEN CLUNE 31 GEORGIAN LANE WILLIAMSVILLE NY 14221 |
| JEROME COUNTY | 300 N LINCOLN STE 209 JEROME ID 83338 |
| JEROME COUNTY | 300 N LINCOLN STE 209 JEROME COUNTY TREASURER JEROME ID 83338 |
| JEROME COUNTY | 300 N LINCOLN STE 309 JEROME COUNTY TREASURER JEROME ID 83338 |
| JEROME COUNTY RECORDERS OFFICE | 300 N LINCOLN RM 301 JEROME ID 83338 |
| JEROME D BULLISTER | 42959 CEDAR SPRING COURT ASHBURN VA 20148 |
| JEROME D CATANZARO ATT AT LAW | 112 W 3RD ST WAVERLY OH 45690 |
| JEROME D FRANK ATT AT LAW | 30833 NORTHWESTERN HWY STE 205 FARMINGTON MI 48334 |
| JEROME D GROSS | BARBARA D GROSS 1220 WALNUT VLY LN CENTERVILLE OH 45458 |

| Claim Name | Address Information |
|---|---|
| JEROME D HARRIMAN ATT AT LAW | 339 UNION ST ROCKLAND MA 02370 |
| JEROME D. MAY | 381 ATCHISON ST PASADENA CA 91104-1007 |
| JEROME E DUCKLER ATT AT LAW | 611 N BROADWAY STE 200 MILWAUKEE WI 53202 |
| JEROME E MCGRIFF | HAZEL C MCGRIFF 415 BANNOCK BURN AVE AMBLER PA 19002 |
| JEROME E YUHAS RAA | 7608 W MAUNA LOA LN PEORIA AZ 85381 |
| JEROME E. BOGUS | JOANNE M. BOGUS 2070 RAY ROAD OXFORD MI 48370 |
| JEROME E. KELLER | STEFANIE J. KELLER 3832 RASPBERRY COURT BURLINGTON KY 41005 |
| JEROME EDELMAN ATT AT LAW | 17671 IRVINE BLVD STE 220 TUSTIN CA 92780 |
| JEROME ESTATES SUBDIVISION INC | PO BOX 812 JEROME ID 83338 |
| JEROME F PUMO | CAREY A PUMO 207 SOUTH MILL ROAD HUMMELSTOWN PA 17036 |
| JEROME FLATAU | 3695 KNOLL RIDGE DR EAGAN MN 55122 |
| JEROME H. SHAIN | JOYANN E. SHAIN 2811 CALLE LORETO PALM SPRINGS CA 92264 |
| JEROME HOLUB CHAPTER 13 TRUSTEE | ONE CASCADE PLZ STE 2020 AKRON OH 44308 |
| JEROME J BAKER AND | REBECCA A BAKER 745 E. SIERRA MADRE AVE GLENDORA CA 91741 |
| JEROME J BAUER | DAWN M BAUER 31642 ZION RD PARSONSBURG MD 21849 |
| JEROME J SWAYNE | TONI J SWAYNE PO BOX 1004 COBB CA 95426-1004 |
| JEROME J. DAVIS | KATHLEEN M. DAVIS 1304 IROQUOIS DR PRUDENVILLE MI 48651 |
| JEROME J. ENNEKING | LORRAINE A. ENNEKING 5410 RACE ROAD CINCINNATI OH 45247 |
| JEROME J. STEELE | 11701 SYCAMORE ROAD PLYMOUTH MI 48170 |
| JEROME L BENSON ATT AT LAW | 1990 MASSACHUSETTS AVE LUNENBURG MA 01462 |
| JEROME L TALBOT APPRAISERS | PO BOX 6690 HOLYOKE MA 01041 |
| JEROME L. BAKER | KATHLEEN H. BAKER 865 SUFFOLK DRIVE JANESVILLE WI 53546 |
| JEROME L. BRICKNER | KRISTINE K. BRICKNER 13914 CIRCLE DR. MISHICOT WI 54228 |
| JEROME L. FROEHLICH | LUANN L. FROEHLICH 3952 LA HACIENDA DR SAN BERNARDINO CA 92404 |
| JEROME L. RUTT | ROSE MARY RUTT 19  AVIGNON DRIVE NEWARK DE 19702 |
| JEROME L. TEPPS, PA | DEUTSCHE BANK NATIONAL TRUST AS TRUSTEE OF MASTER 2007-001 VS E.D. MORTON, A/K/A E. DANIEL MORTON A/K/A E. MORTON, ET AL 10167 W. SUNRISE BLVD. 3RD FLOOR PLANTATION FL 33322 |
| JEROME L. WILHM | CATHERINE H. WILHM 8860 CLARK RD GRAND LEDGE MI 48837 |
| JEROME M CAPONE ATT AT LAW | 1823 W 16TH ST WILMINGTON DE 19806 |
| JEROME M GOLDMAN ATT AT LAW | 5540 ALLEN RD STE 102 ALLEN PARK MI 48101 |
| JEROME M. SIGNORETTI | GRACE SIGNORETTI 16 WENDY LANE MASSAPEQUA PK NY 11762 |
| JEROME MACHADO | CAROL MACHADO 16930 MALAGA DRIVE MORGAN HILL CA 95037 |
| JEROME MICHAEL LAMBERT | CECELIA R LAMBERT 8358 ATTICA DRIVE RIVERSIDE CA 92508 |
| JEROME MURRAY VS US BANK RASC 2007EMX1 TRUST | BIERMAN GEESING AND WARD AND WOOD LLC HOWARD N BIERMAN JACOB GEESING ET AL 5513 THE ALAMEDA BALTIMORE MD 21239 |
| JEROME OSTALECKI | SHARON M. OSTALECKI 23915 FOREST PARK DR E NOVI MI 48374 |
| JEROME P CHURCHVARA | 3084 MELVILLE LOOP THE VILLAGES FL 32162 |
| JEROME P JOHNSON ATT AT LAW | 108 N BOND ST BEL AIR MD 21014 |
| JEROME P PARKER | 20 WEST FERN CT PALATINE IL 60067 |
| JEROME P SNIVELY | 2909 JUNE CREEK TRAIL #3 AVON CO 81620 |
| JEROME P. WHITE | PATRICIA R. WHITE 6360 KELLEY ROAD BROOKLYN MI 49230 |
| JEROME PADILLA | MARGIE PADILLA 17 CALLE PORTOFINO SAN CLEMENTE CA 92673-6708 |
| JEROME PERRY | GLENDA F PERRY 3442 WATERLOO DR. INDIANAPOLIS IN 46268-4822 |
| JEROME PERRY LAW OFFICE | 307 IRONWOOD SQUARE 300 THIRD AVE SE ROCHESTER MN 55904 |
| JEROME PLESKAC CONSTRUCTION | 2139 PARK ST BLAIR NE 68008 |
| JEROME R CZAJKOWSKI | DENISE CZAJKOWSKI 303 BLUEGRASS PKWY OSWEGO IL 60543-7767 |
| JEROME RAMOS | PAULA RAMOS 6816 S ASH ST OAK CREEK WI 53154 |
| JEROME S COHEN ATT AT LAW | 3731 WILSHIRE BLVD STE 514 LOS ANGELES CA 90010 |
| JEROME S DEMAREE ATT AT LAW | 1301 DOVE ST STE 900 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| JEROME STEINMETZ | 2141 GREEN VIEW COVE WELLINGTON FL 33414 |
| JEROME T MUMA AND JEROME MUMA | 4719 WYNNVIEW DR FRIENDSWOOD TX 77546 |
| JEROME TOWNSHIP | 1370 W KIRKS TRAIL TREASURER JEROME TWP SANFORD MI 48657 |
| JEROME W DIXON ATT AT LAW | 263 3RD ST STE 707 BATON ROUGE LA 70801 |
| JEROME W ROBINSON | DEENA L ROBINSON 145 WESTBOURNE COURT HAMILTON OH 45011 |
| JEROME M. BAUER | JOAN M. BAUER 42 LAKE DRIVE HOWELL NJ 07731 |
| JEROME W. JOHNSON | VELMA J. JOHNSON 1426 BRADY STREET HELENA MT 59601 |
| JEROME W. YOUNGWIRTH | LORI A. YOUNGWIRTH #3-220 3044  W GRAND  BLVD DETROIT MI 48202 |
| JEROME WARD, DENNIS | 251 ROBERT F HARGROVE RD MOUNT OLIVE NC 28365 |
| JEROME WAZNY | EUGENIA WAZNY 2253 TONKEY ROAD TURNER MI 48765 |
| JEROME WAZNY | EUGENIA WAZNY 3304 TURNER RD TURNER MI 48765 |
| JEROME WITTE JR | 822 DARIA DRIVE HOUSTON TX 77079 |
| JEROME X. JOURDON | IAVANA JOURDAN 2516 E TAXIDEA WAY PHOENIX AZ 85048-9077 |
| JEROME ZIZZO | JILL ZIZZO 306 LAKEWOOD DR MONETA VA 24121 |
| JEROME, JENNIFER L & JEROME, JERROLD R | 2939 FRANKLIN ST LA CRESCENTA CA 91214 |
| JERRALD F. PEDROTTI | 2645 MORNINGSIDE STREET PASADENA CA 91107 |
| JERRARD AND CATHLEEN HUGHES | 2157 HARPOON DR AND PAUL DAVIS RESTORATION STAFFORD VA 22554 |
| JERRED APPRAISAL SERVICE | 1901 KNOLLWOOD DRIVE GILLETTE WY 82718 |
| JERRELL VAUGHN CONTRACTING LLC | 1638 GIRARDIER LN ST CLAIR MO 63077 |
| JERRI A MCFARLAND AND | 1320 S E LADNER JERRI GATES PORT SAINT LUCIE FL 34983 |
| JERRI B BIRD | 2926 31ST ST ROCK ISLAND IL 61201-5555 |
| JERRI CARTER AND HOCHS | 2524 MURPHY RD GENERAL SERVICES FESTUS MO 63028 |
| JERRI HOPFER AND DOUGLAS | S HOPFER ESTATE 1622 WENDY WAY RICHARDSON TX 75081-2529 |
| JERRI MURPHY | PO BOX 855 RIO LINDA CA 95673-0855 |
| JERRI SCHICK VS DEUTSCHE BANK TRUST CO. | MIDDAGH AND LN PLLC 12946 DAIRY ASHFORD STE 450 SUGARLAND TX 77478 |
| JERRICK SMALLWOOD | 1019 VAN SICLEN AVENUE 5E BROOKLYN NY 11207 |
| JERRIE BROWN | J B AND ASSOCIATES REALTY 4371 CHARLOTTE HWY. SUITE 6 CLOVER SC 29710 |
| JERRIE L WHITTEN | 1006 FIELD DRIVE NE ALBUQUERQUE NM 87112 |
| JERRILS AND ASSOCIATES INC | 12929 PINE ISLAND DR NE PO BOX 21 SPARTA MI 49345 |
| JERRILYN BOW YEE NIREI | P.O. BOX 62056 HONOLULU HI 96839 |
| JERRILYNN ALLEN | 6101 ARMORE PARK DEARBORN HEIGHTS MI 48127 |
| JERROD HALL | 2221 HICKORY DR ARDMORE OK 73401-3433 |
| JERROLD D FARINASH ATT AT LAW | 320 N HOLTZCLAW AVE CHATTANOOGA TN 37404 |
| JERROLD EDMOND BARTHOLOMEW ATT A | 331 E 1ST ST IMLAY CITY MI 48444 |
| JERROLD F. MCGRAW | LISA M. MCGRAW 5250 CEDARWOOD DRIVE RENO NV 89511 |
| JERROLD GOLDSTEIN | 5 SOUTH GATE GOSHEN NY 10924 |
| JERROLD MCDOWELL ATT AT LAW | 45 ESSEX ST HACKENSACK NJ 07601 |
| JERROLD W BARTMAN ATT AT LAW | 354 FERRIS RD SCHENECTADY NY 12304 |
| JERROLD WANEK ATT AT LAW | 505 5TH AVE DES MOINES IA 50309 |
| JERRY A BORBON ATT AT LAW | 777 BRICKELL AVE STE 710 MIAMI FL 33131 |
| JERRY A BORBON ESQ ATT AT LAW | 7374 SW 93RD AVE STE 204 MIAMI FL 33173 |
| JERRY A BURNS ATT AT LAW | 1719 ASHLEY CIR STE 120 BOWLING GREEN KY 42104 |
| JERRY A DANIELS ATT AT LAW | 175 GWINNETT DR STE 300 LAWRENCEVILLE GA 30046-8414 |
| JERRY A GOODWIN ATT AT LAW | 250 S CHESTNUT ST STE 17 RAVENNA OH 44266 |
| JERRY A KINGREY | CHERYL L KINGREY 1307 SOUTH HAMILTON ROAD MOSES LAKE WA 98837-9791 |
| JERRY A KOOLHAAS | KAREN L KOOLHAAS 5487 SW HIGHWAY 97 MADRAS OR 97741 |
| JERRY A MANNEN | 1304 MARLOWE RD RALEIGH NC 27609 |
| JERRY A MEADOWS ATT AT LAW | 2600 FAR HILLS AVE STE 315 DAYTON OH 45419-1602 |
| JERRY A PHILPOTT ATT AT LAW | 227 N HIGH ST DUNCANNON PA 17020 |

| Claim Name | Address Information |
|---|---|
| JERRY A RUTHRUFF | GREGORY VALEN VS JACKIE DEAN PASSMORE FERNANDEZ GMAC MORTGAGE USA CORP MORTGAGE ELECTRONIC REGISTRATION SYSTEM INC 700 RICHARDS ST, #2709 HONOLULU HI 96813 |
| JERRY A. BRINKMAN | DONNA E. BRINKMAN 1654 BURBANK DRIVE DAYTON OH 45406 |
| JERRY A. HARRIS | 9420 MARGUERITE DR APT 2 PLYMOUTH MI 48170-3960 |
| JERRY ALIX | 44 EAST HAYESTOWN ROAD DANBURY CT 06811 |
| JERRY AND ALMA MONTEMAYOR | 33003 RD 132 VISALIA CA 93292 |
| JERRY AND AMY PEDDYCOART AND | 1906 E COUNTRY SQUIRE DR ROOFS BY RODGER URBANA IL 61802 |
| JERRY AND AMY WATTERS AND PREP RITE | 840 BRENTWOOD ST COATING AND CONTRACTING LLC LAKEWOOD CO 80214 |
| JERRY AND ANGELA THAYER AND | DEVON TITLE 305 HILLCREST DR PETOSKEY MI 49770-9272 |
| JERRY AND BONITA HOLDERMAN | 67272 OIL CITY RD AND ANDERSON BROTHERS STEAMATIC EDWARDSBURG MI 49112 |
| JERRY AND BRENDA DUDLEY AND MID | 1195 RABBIT RANCH RD S SERVICES HENDERSON TN 38340-7207 |
| JERRY AND CAROL WERTZ | 255 FORD AVE BOWLING GREEN KY 42101 |
| JERRY AND CHRISTINA PEARSON AND | 4772 NW 90TH WAY HECHT CONSULTING CORP CORAL SPRINGS FL 33067 |
| JERRY AND CHRISTINE HURTADO AND | 691 SUMMIT VIEW RD MIKE HOCKETT CONSTRUCTION ARNOLD CA 95223 |
| JERRY AND CHRISTINE PEARSON | 4772 NW 90TH WAY HECHT CONSULTING CORP CORAL SPRINGS FL 33067 |
| JERRY AND CHRISTY RUTHERFORD | 2997 OLD HWY 48 AND BOWERS CONSTRUCTION LLC CLARKSVILLE TN 37040 |
| JERRY AND DARICE JOHNSON AND | 2016 N NICOLE LN AMB ROOFING AND SHEETMETAL ROUND LAKE BEACH IL 60073 |
| JERRY AND DARLEEN MILLER | 3210 OXFORD DR AND JERRY MILLER SR ROWLETT TX 75088 |
| JERRY AND ELIZABETH RIVERS | 35500 HWY 69 WHITE CASTLE LA 70788 |
| JERRY AND ERNESTINE BALL | 224 ELKIN CIR AND ARCAM CONSTRUCTION INC WAYNESBORO VA 22980 |
| JERRY AND FAITH NANCE | 6 POPLAR CIR GULFPORT MS 39507 |
| JERRY AND GERALD TALAK AND | 7 ALICE CT COLEMAN HOMES LLC NILES MI 49120 |
| JERRY AND JERRY LLP | 101 POOR FARM RD PRINCETON NJ 08540 |
| JERRY AND JODY SILCOX AND | LONGS ROOFING AND REMODELING 1210 FLETCHER AVE INDIANAPOLIS IN 46203-1137 |
| JERRY AND JOGALE RAY AND | 4933 SAUDERSVILLE RD DAVET ROOFING INC OLD HICKORY TN 37138 |
| JERRY AND KATHLEEN WALLER | 404 HAVENWOOD LN N FORT WORTH TX 76112 |
| JERRY AND LINDA COOKS AND BROWN AND | 5737 BONNELL CT BROWN GENERAL CONTRACTORS REX GA 30273 |
| JERRY AND LINDA SILLAS AND | 4408 W CONGRESS ST ALPHA OMEGA CONTRACTING SERVICES MILWAUKEE WI 53218 |
| JERRY AND LISA HOGAN AND | 4745 PRESTON TRAIL DR EUGENE JERRY HOGAN JR AND FIRST RESTORATION MESQUITE TX 75150 |
| JERRY AND MARGARITA MADRID AND | 6365 OKEECHOBEE PL PYRAMID ROOFING CORP COLORADO SPRINGS CO 80915 |
| JERRY AND MARILLA HICKS AND | 4121 SW 21ST ST TEDDY NADEL HOLLYWOOD FL 33023 |
| JERRY AND MARY BRUMFIELD AND | 3910 PALMCREST POTTERS HOUSE ROSHARON TX 77583 |
| JERRY AND MARY HICKS | 2033 DIAMOND MILL RD ANGLER CONSTRUCTION CO INC BROOKVILLE OH 45309 |
| JERRY AND MARY SCOTT AND | 203 A COLLEGE ST RD PAUL DAVIS RESTORATION ELIZABETHTOWN KY 42701 |
| JERRY AND MAUREEN RUPIPER AND JEROME W | 4581 PANORAMA DR RUPIPER PANORA IA 50216 |
| JERRY AND PATRICIA GOODWIN | DISASTER ONE INC BRANCH BANKING AND TRUST COMPANY INSURANCE CO AND GREENSBORO NC 27403 |
| JERRY AND PATRICIA SINGER AND | 726 GREENVALE RD JOSE AVILA CONSTRUCTION LAWRENCEVILLE GA 30043 |
| JERRY AND PEGGY TRUJILLO AND | 13804 SAGAR DR STORM RESTORATION CO BROOMFIELD CO 80023 |
| JERRY AND REYNEL CRUTCHFIELD | AND SMITH CONSTRUCTION AND ROOFING 1796 RANDOLPH PL APT 4 MEMPHIS TN 38120-8302 |
| JERRY AND ROSETTA WILLIAMS | 918 N TREMOT AND A AND M CONSTRUCTION SERVICES INDIANAPOLIS IN 46222 |
| JERRY AND RUTH CHARLES AND | 2000 WILBRAHAM RD CENTRAL HEATING A C AND ELECTRICAL MIDDLETOWN OH 45042 |
| JERRY AND RUTHANN HOUPT | 3708 DERBY RUN DR EDMOND OK 73034 |
| JERRY AND SANDRA LINDSEY AND | 305 DALLAS DR JERRY LINDSEY II EULESS TX 76039 |
| JERRY AND SHARON SAPP AND | 3350 BONNETT POND RD SERVPRO AND PAUL DAVIS RESTORATION CHIPLEY FL 32428 |
| JERRY AND SHELIA HARDWICK | 8536 WILLOW CREEK BLVD OKLAHOMA CITY OK 73162 |
| JERRY AND TAMARA DOAN | 5735 GEORGE ST AND PAR CONSTRUCTION COMP STEVENSVILLE MI 49127 |

| Claim Name | Address Information |
|---|---|
| JERRY AND TINA WISE AND THOMAS | 1480 ROBERTS RD CARPENTRY FRANKILN IN 46131 |
| JERRY AND TRACI SHEPARD | AND INTERIOR REFLECTIONS AND JUST CARPETS LLC 1242 W KEUHNE CT TUCSON AZ 85755-8506 |
| JERRY AND TRESA FURRH | 204 S JACKSON AVE JOPLIN MO 64801 |
| JERRY AND VICKI JENKINS | 102 DONNIE PRICE RD AND STEAMATIC OF CENLA LLC DEVILLE LA 71328 |
| JERRY AND WENDY BARROW | 10024 DAVIS RD TAMPA FL 33637-4320 |
| JERRY ASKEW ATT AT LAW | PO BOX 1353 STARKVILLE MS 39760 |
| JERRY ASPEFUND | 16935 24 TH AVE PLYMOUTH MN 55447 |
| JERRY B SMITH ATT AT LAW | 217 S WASHINGTON ST DU QUOIN IL 62832 |
| JERRY BARNES AND LAFAYETTE | 8861 ASBURY PARK CLAIMS INC DETROIT MI 48228 |
| JERRY BIESTERFELD | PRUDENTIAL TAYLOR AND TAYLOR REALTY 3891 NW HWY 101 LINCOLN CITY OR 97367 |
| JERRY BRUCE JENKINS AND VICKI BARRON JENKINS VS | GMAC MORTGAGE LLC 102 DONNIE PRICE RD DEVILLE LA 71328 |
| JERRY BURLESON | 3909 EDGEWATER COURT RICHARDSON TX 75082 |
| JERRY BYRNE | 214 E CAMINO COLEGIO SANTA MARIA CA 93454 |
| JERRY C BURNETT INS AGCY | 3202 39TH ST PORT ARTHUR TX 77642 |
| JERRY C OLIMPIO | 474 REVERE BEACH BOULEVARD UNIT/APT 606 REVERE MA 02151 |
| JERRY C RASMUSSEN | SANDRA K RASMUSSEN 1833 N WANDER WAY PRESCOTT VALLEY AZ 86314-1966 |
| JERRY C. LIEBERT | ANN E LIEBERT 8516 RIVERBEND EST COURT RICHMOND VA 23231 |
| JERRY C. SONNENBERG | SUSAN M. SONNENBERG 4106 HEATHERMOOR DR SAGINAW MI 48603 |
| JERRY CALVIN LEEK ATT AT LAW | 107 S CANTON RD POTSDAM NY 13676 |
| JERRY CARTER | 3920 KORTH LN RICHMOND VA 23223 |
| JERRY CHAD ATT AT LAW | PO BOX 358 TOPANGA CA 90290 |
| JERRY CHANDLER VS GMAC MORTGAGE INC | KAUFMAN ENGLETT AND LYND LLC 360 CENTRAL AVE STE 1530 ST PETERSBURG FL 33701 |
| JERRY CHEN | 7031 COVENTRY CIRCLE LA PALMA CA 90623 |
| JERRY CHIN AND NORCAL CONSTRUCTION | 24657 LEONA DR AND DEVELOPMENT HAYWARD CA 94542 |
| JERRY COKER | 10505 N 400TH RD MACOMB IL 61455 |
| JERRY CRABTREE | SHARON CRABTREE 8862 PINE BAY COURT ORLANDO FL 32825 |
| JERRY D ANDERSON | 423 RUTH LANE NAMPA ID 83686 |
| JERRY D BROWN PC | 5500 N WESTERN AVE STE 150 OKLAHOMA CITY OK 73118 |
| JERRY D GIBBS DEBRA R GIBBS AND | 4304 NW HAYES RD J9 CONSTRUCTION LLC WOODLAND WA 98674 |
| JERRY D GONZALES AND AMALIA P GONZALES VS | GREENPOINT MORTGAGE FUNDING SVCS INC EXECUTIVE TRUSTEE SVCS LLC DBA ET AL 14499 LOCUST ST SAN LEANDRO CA 94579 |
| JERRY D GRAHAM JR | 5020 N ILLINOIS ST FAIRVIEW HEIGHTS IL 62208 |
| JERRY D GRAHAM JR | 4460 N ILLINOIS ST STE 2 C O JD GRAHAM AND ASSOCIATS PC SWANSEA IL 62226 |
| JERRY D JONES ATT AT LAW | 6700 S WESTERN AVE OKLAHOMA CITY OK 73139 |
| JERRY D LUNDY ATT AT LAW | 4500 S GARNETT RD STE 910 TULSA OK 74146 |
| JERRY D REYNOLDS ATT AT LAW | 727 N 1550 E STE 400 OREM UT 84097 |
| JERRY D THOMAS | ANN M THOMAS 2611 MARCY LANE FORT WAYNE IN 46806 |
| JERRY D. GEIST | SHARON L. GEIST 931 SAN PEDRO SE ALBUQUERQUE NM 87108 |
| JERRY D. KRUMWIEDE | PO BOX 460 PEORIA AZ 85380-0460 |
| JERRY D. LOMAN | JAE L. LOMAN 35534 LUCERNE CLINTON TWP MI 48035 |
| JERRY D. RAMSDEN | 2680 MIDDLEBURY LANE BLOOMFIELD TOWNSHIP MI 48301 |
| JERRY D. WILLIAMS | ROBERTA A. WILLIAMS 1075 W FARM RD # 178 SPRINGFIELD MO 65810 |
| JERRY D. YOUNG | MARY J. YOUNG 7675 INDIAN LAKE ROAD INDIANAPOLIS IN 46236 |
| JERRY DAVIS | 6171 FALCON LANE MORRISON CO 80465 |
| JERRY DEDOES | 43100 TWELVE OAKS CRESTEN DRIVE NOVI MI 48377 |
| JERRY DEE MORRISON | LAW OFFICE OF RANDY E. THOMAS P.O. BOX 717 WOODBRIDGE CA 95258 |
| JERRY DEE MORRISON VS HOMECOMINGS FINANCIAL | GMAC MORTGAGE AND DOES 1 TO 10 LAW OFFICE OF RANDY E THOMAS 18826 N LOWER SACRAMENTO RD STE G WOODBRIDGE CA 95258 |

| Claim Name | Address Information |
|---|---|
| JERRY DESIR | 203 CREST LANE POTTSTOWN PA 19465 |
| JERRY DREW | TRACY DREW 5601 W 75TH PLACE ARVADA CO 80003 |
| JERRY DUNN AND ABRAHAM THE | 8225 FM 2657 PLUMBER KEMPNER TX 76539 |
| JERRY E AND MARGARET A | 8400 S 475 W RUSH WINAMAC IN 46996 |
| JERRY E SMITH ATTORNEY AT LAW | 3777 N FOXCLIFF DR MARTINSVILLE IN 46151 |
| JERRY E. FRALEY | 3872 MURRAYVIEW LOWELL MI 49331 |
| JERRY E. JAKSICH | NANCY A. JAKCSICH 6883 SE HOGAN RD GRESHAM OR 97080 |
| JERRY E. TEDROW | SUZANNE L. TEDROW 221 E LEAH LANE GILBERT AZ 85234 |
| JERRY F JURASEK | 3628 SANDY CREEK DRIVE SHELBY TOWNSHIP MI 48316 |
| JERRY F PITTMAN ATT AT LAW | 306 TANNER ST CARROLLTON GA 30117 |
| JERRY F PITTMAN ATT AT LAW | 8517 HOSPITAL DR STE B DOUGLASVILLE GA 30134 |
| JERRY F POSTON JR | 1608 HWY 301 N DILLON SC 29536 |
| JERRY F SPINKS | 259 CHURCH STREET ELBERTON GA 30635 |
| JERRY F. DUGOVIC | 47501 MODOC COARSEGOLD CA 93614 |
| JERRY F. FITZSIMMONS | DORI A. FITZSIMMONS 130 HILLCREST DRIVE DENVILLE NJ 07834 |
| JERRY F. KORISKO | PENNY D. KORISKO 7101  VALLEY RD LAVISTA NE 68128 |
| JERRY FERNANDEZ | 17261 PRAIRIE STREET NORTHRIDGE CA 91325 |
| JERRY FINCHER | KEVIN T. FINCHER P O BOX 262 DRY BRANCH GA 31020 |
| JERRY G GONZALEZ | 25130 SUTANAS RD HOMELAND CA 92548 |
| JERRY GAGE GAGE AND ASSOCIATES | 1728 SCRIPTURE ST DENTON TX 76201 |
| JERRY GALLUD | 2025 CYPRESS POINT DISCOVERY BAY CA 94505 |
| JERRY GARDINO CONSTABLE WATERBURY | 70 GREAT HILL RD GARMACK MANUFACTURING NAUGATUCK CT 06770 |
| JERRY GLENDENING | 23005 GARY ANE ST. CLAIR SHORES MI 48080-2715 |
| JERRY GREEN ESQ | 7700 N KENDALL DR STE 507 MIAMI FL 33156 |
| JERRY HALL APPRAISAL SERVICES | 138 VILLAGE DRIVE HARTSELLE AL 35640 |
| JERRY HAND | PO BOX 238 RANCHO SANTA FE CA 92067-0238 |
| JERRY HANSEN | 5120 STEELHEAD DRIVE KELSEYVILLE CA 95451 |
| JERRY HARRIS AND SHARON HARRIS | 7150 US HIGWAY 50 MANZANOLA CO 81058 |
| JERRY HOFF ATT AT LAW | 12660 LAMPLIGHTER SQ ST LOUIS MO 63128 |
| JERRY HOLDEN | 7720 HAVENBROOK WAY SPRINGFIELD VA 22153-3445 |
| JERRY INTERIORS INC | 12733 WESTERN AVE GARDEN GROVE CA 92841 |
| JERRY IVAN LEWIS | BRENDA JOAN LEWIS 2616 HEMPLE ST CHESAPEAKE VA 23324 |
| JERRY J BRUNS | MARGARET BRUNS 3182 POPLAR ST YORKTOWN NY 10598 |
| JERRY J BUCCI ATT AT LAW | 1002 GREENTREE RD STE 106 PITTSBURGH PA 15220 |
| JERRY J. STUPAR | FRANCINE A. STUPAR 24312 CHERYL KELTON PLACE NEW HALL CA 91321 |
| JERRY JEROME DUNLAP II ATT AT LAW | PO BOX 75404 OKLAHOMA CITY OK 73147 |
| JERRY JOHNSON | SUSAN JOHNSON 411 CARROLL BLVD DUNKERTON IA 50626 |
| JERRY JOHNSON CONSTRUCTION | 12938 FERNTOP LN ST LOUIS MO 63141 |
| JERRY JOHNSON CONSTRUCTION | 12938 FERNTOP LN ST ST LOUIS MO 63141 |
| JERRY JONES | 918 STRIDER DR HENDERSON NV 89015 |
| JERRY KEITH ADAMS | AUDRA G ADAMS 1108 TUCKDA WAY HAMPTONVILLE NC 27020 |
| JERRY KIDD | 3077 LIVE OAK COURT DANVILLE CA 94506 |
| JERRY KIRCHMAN AND ASSOCIATES | PO BOX 8038 GREENVILLE TX 75404 |
| JERRY KIZZIAR | JENIFER M. KIZZIAR 1059 TOBIANO RD SPRING CREEK NV 89815 |
| JERRY KWOK | 10840 SANTA TERESA DR CUPERTINO CA 95014 |
| JERRY L & BEVERLY A KEENEY | 399 COUNTY ROAD 492 GRAND LAKE CO 80447 |
| JERRY L ALSTON | 6558 DARWOOD AVE FORT WORTH TX 76116 |
| JERRY L AND LINDA COOKS AND AIRCON OF | 5737 BONNELL CT GEORGIA INC AND TURNER CONSTRUCTION REX GA 30273 |
| JERRY L AND LINDA COOKS AND ALL PURPOSE | 5737 BONNELL CT HEATING AIR TURNKEY & LBD BUILDING DEVELOPMENT & C REX GA |

| Claim Name | Address Information |
| --- | --- |
| JERRY L AND LINDA COOKS AND ALL PURPOSE | 30273 |
| JERRY L CLARY | JOAN CLARY 930 WEST LINDSEY STREET NORMAN OK 73069 |
| JERRY L CRUSE ATT AT LAW | PO BOX 85 PINE LEVEL AL 36065 |
| JERRY L DUNCAN | 8708 BROMFIELD ROAD OAK RIDGE NC 27310 |
| JERRY L EDMONDS | MARCIA L EDMONDS 14275 WINDY PINE DRIVE ELBERT CO 80106 |
| JERRY L GRAYDON | LISA A GRAYDON P.O. BOX 262 ALBION CA 95410 |
| JERRY L HARPER ATT AT LAW | PO BOX 2686 TOPEKA KS 66601 |
| JERRY L HOLT AGENCY | 2640 E BROADWAY STE 103 PEARLAND TX 77581 |
| JERRY L JASMIN AND | KERRY A JASMIN 17505 W BANFF LN SURPRISE AZ 85388 |
| JERRY L MILLER AND ASSOCIATES | PO BOX 1692 HENDERSONVILLE TN 37077 |
| JERRY L PARKER AGENCY INC | 301 N FERDON BLVD CRESTVIEW FL 32536 |
| JERRY L PEARSON | 1500 BAY AREA BLVD APT 281 HOUSTON TX 77058 |
| JERRY L TERLAAN | 9745 EAST PLANA AVENUE MESA AZ 85212 |
| JERRY L WEINSTEIN ATT AT LAW | 8311 CAMP BOWIE W FORT WORTH TX 76116 |
| JERRY L WHITE | 1029 NORTH BIRCH AVENUE RIALTO CA 92376 |
| JERRY L. BELL | 9149 W TOPP RD EVANSVILLE WI 53536-8733 |
| JERRY L. BENSON | 62892 WALKER COURT WASHINGTON MI 48094 |
| JERRY L. CROUSE | DENISE M. CROUSE 200 SANDSTONE DR WALKERSVILLE MD 21793 |
| JERRY L. DOWNS | BRENDA W. DOWNS 1765 BROOKSTONE SNELLVILLE GA 30078 |
| JERRY L. JAMES | KARLA J. JAMES 106 W VAN LAKE DRIVE VANDALIA OH 45377 |
| JERRY L. KEENE | PHYLLIS A. KEENE 19326 PLEASANT VIEW DR ABINGDON VA 24211-6822 |
| JERRY L. KIRKPATRICK | DOROTHY K. KIRKPATRICK 4245 RAMBLEWOOD DR COLORADO SPRINGS CO 80920-6602 |
| JERRY L. WEST | JOANN H. WEST 8556 PARK HIGHLAND DRIVE ORLANDO FL 32818 |
| JERRY L. WILL | NANCY N. WILL 1901 BRANDY LANE BRIGHTON MI 48114 |
| JERRY LACUES ATT AT LAW | 3110 CHINO AVE STE 230 CHINO HILLS CA 91709 |
| JERRY LANE PICKETT | DEBRA MARIE CLOONEY PICKETT 951 VILLA CIRCLE HAUGHTON LA 71037 |
| JERRY LANSER AND CARLA LANSER AND | 1128 ROOSEVELT ST DAVIS ROOFING AND SIDING DUBUQUEM IA 52001 |
| JERRY LEE CALIDONNA | 3655 ERMINE DRIVE CHINO HILLS CA 91709 |
| JERRY LEE HICKS ATT AT LAW | 107 JEFFERSON ST N HUNTSVILLE AL 35801-4813 |
| JERRY LEE SHACKELFORD | SUSAN FAYE SHACKELFORD 6213 EDWARDS DR BROAD RUN VA 20137-1903 |
| JERRY LEWIS | DELECIA LEWIS 10 CHIP LOU LANE SCOTCH PLAINS NJ 07076 |
| JERRY LEWIS | 17908 POINTE CT CLINTON TOWNSHIP MI 48038 |
| JERRY LOHMEYER | 845 WATERSHED DR ANN ARBOR MI 48105 |
| JERRY LONG | 4612 SAVAGE CREEK DR MACON GA 31210 |
| JERRY LULLO | 2109 GREENOCK INVERNESS IL 60067 |
| JERRY LULLO | 2109 GREENOCK PALATINE IL 60067-4733 |
| JERRY M CURLEY | 239 ROSEWOOD DR MARYSVILLE MI 48040-1139 |
| JERRY M ELLIS ATT AT LAW | 39395 W 12 MILE RD STE 200 FARMINGTON HILLS MI 48331 |
| JERRY M MITCHELL | C/O JOHN C. MITCHELL - PERSONAL REP 708 LEON STREET BOSSIER CITY LA 71112 |
| JERRY M. LAKE | IRMGARD H. LAKE 19609 LINDA DRIVE TORRANCE CA 90503 |
| JERRY M. RICHARDSON | 4880 CAMINO BAILEN ESCONDIDO CA 92029 |
| JERRY M. SHORE | DOROTHY J. SHORE 11724 BRADLEY DR JEROME MI 49249 |
| JERRY MACKLIN AND BRYANS | 552 ABBOTT RD ROOFING AND VINYL SIDING HENDERSON NC 27537-7443 |
| JERRY MANN AND BARBARA MANN AND | 6243 FM 977 LONE STAR HOME SERVICES LLC NORMANGEE TX 77871 |
| JERRY MENEFEE | 7839 FORREST AVE PHILADELPHIA PA 19150 |
| JERRY MIGNOGNA | 445 MULBERRY CT LANGHORNE PA 19047 |
| JERRY MORGAN ROOFING | 2781 BISHOP RD INMAW SC 29349 |
| JERRY MORGAN VS JPMORGAN CHASE BANK NA GMAC | MORTGAGE LLC MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC THE BANK OF ET AL CARTER LAW FIRM 2030 MAIN ST STE 1300 IRVINE CA 92614 |

| Claim Name | Address Information |
|---|---|
| JERRY NAMBA ATT AT LAW | 625 E CHAPEL ST SANTA MARIA CA 93454 |
| JERRY NORDAHL EQUITABLE APPRAISAL | 1057 JANES RD MEDFORD OR 97501 |
| JERRY O PAYNE ATT AT LAW | 10109 DIXIE HWY LOUISVILLE KY 40272 |
| JERRY OLSEN | PO BOX 243 MILLVILLE UT 84326 |
| JERRY P LACKEY APPRAISAL SERVICE | PO BOX 1055 DENVER NC 28037 |
| JERRY P PROBST ATT AT LAW | 1850 E 121ST ST STE 118 BURNSVILLE MN 55337 |
| JERRY P PURCEL ATT AT LAW | 3425 EXECUTIVE PKWY STE 206 TOLEDO OH 43606 |
| JERRY PAONESSA | 94 NORTH SPRING GARDEN AVE NUTLEY NJ 07110 |
| JERRY PAUL SOMMERS | 4475 S JEBEL LANE AURORA CO 80015 |
| JERRY PERCIFIELD | 7691 CAMP FAR WEST RD WHEATLAND CA 95692 |
| JERRY POWELL | 23030 DONNA LANE BEND OR 97701 |
| JERRY PRENTICE AND | MELINDA R PRENTICE 1380 KANAKA VALLEY RD RESCUE CA 95672 |
| JERRY PRINE | LISA PRINE 840 DIXIE AVENUE NORTH EAST ATLANTA GA 30307 |
| JERRY PURCELL ATT AT LAW | 3947A STATE ROUTE 31 JONES MILLS PA 15646-1112 |
| JERRY R BABBITT ATT AT LAW | 1111 W GORE BLVD LAWTON OK 73501 |
| JERRY R BOWMAN | CAROL A BOWMAN 7913 WESTDUMFRIES COURT BAKERSFIELD CA 93309 |
| JERRY R BRITTNER | DENISE L BRITTNER 4 BRAATEN PL MISSOULA MT 59802 |
| JERRY R EASTMAN AND ELIZABETH | 14118 RANDALL DR R EASTMAN WOODBRIDGE VA 22191 |
| JERRY R LOWE ATT AT LAW | 2445 CAPITOL ST STE 150 FRESNO CA 93721 |
| JERRY R PROVIN | 1642 MONCRIEF CIRCLE DECATUR GA 30033 |
| JERRY R SAATHOFF | JENNIFER S SATHOFF 6501 ALLISON AVENUE WINDSOR HEIGHTS IA 50324 |
| JERRY R SINGLETON & KIMBERLY K SINGLETON V US | BANK NTNL ASSOC AS TRUSTEE & GMAC MORTGAGE LLC & HOMECOMINGS ET AL D KIMBERLI WALLACE PLLC 9500 RAY WHITE RD STE 200 FORTH WORTH TX 76248 |
| JERRY R. CHASTAIN | JEANETTE CHASTAIN 4965 VIA ALVARADO YORBA LINDA CA 92887 |
| JERRY R. PANGILINAN | 70 GILLETT ST APT B7 HARTFORD CT 06105 |
| JERRY R. PIETRZYK | EVE M. PIETRZYK 3317 SPRING COURT NORTH TONAWANDA NY 14120-1256 |
| JERRY RAMPELBERG | 185 BUCHANAN ST SAUSALITO CA 94965 |
| JERRY RAY PACK | CONSTANCE BETHEL PACK 1417 CLOVEWOOD AVENUE MODESTO CA 95355 |
| JERRY ROBBINS AND CHERYL ROBBINS | 1310 CARRIAGE DR IRVING TX 75062 |
| JERRY ROBERSON | ALICE J. FRAUENFELDER 3818 S NEW BERRY ROAD TEMPE AZ 85282 |
| JERRY RUTLEDGE ATTORNEY AT LAW | P O BOX 617 WALNUT COVE NC 27052 |
| JERRY S SMITH PLLC | 145 S 6TH AVE TUCSON AZ 85701-2007 |
| JERRY S. BUCHANAN | JEANNE BUCHANAN PO BOX 3325 IDYLLWILD CA 92549 |
| JERRY S. COULTER | PO BOX 1312 SILVERDALE WA 98383 |
| JERRY S. GARRETT | PHYLLIS M. GARRETT 7809 MEADOW VAIL TERRACE GAITHERSBURG MD 20882 |
| JERRY S. QUIST | SUSAN I. QUIST 10 KAAPUNI PL HILO HI 96720-1714 |
| JERRY SCOTT APPRAISALS | 550 U BEN LOMOND DR SE SALEM OR 97302 |
| JERRY SILER SR AND DEBORAH | SILER AND OHIO ROOFING AND SIDING COMPANY 1001 BLUEWATER DR SUN CITY CENTER FL 33573-6249 |
| JERRY SIMONETTE | 101 CLUB HOUSE DR CAPE CARTERET NC 28584 |
| JERRY STOKES ATT AT LAW | 50 N FRONT ST STE 640 MEMPHIS TN 38103 |
| JERRY SUE MCFARLAND | 5273 TERRITORIAL RD GRAND BLANC MI 48439-1914 |
| JERRY SULLIVAN | 74 POND STREET SOUTH YARMOUTH MA 02664 |
| JERRY SUMNER ATT AT LAW | 11184 HURON ST STE 10 DENVER CO 80234 |
| JERRY SUMNER ATT AT LAW | 425 W MULBERRY ST STE 101 FORT COLLINS CO 80521 |
| JERRY T DONOHUE ATT AT LAW | 1117 DESERT LN LAS VEGAS NV 89102 |
| JERRY T YOUNG | 384 E 137TH STREET LOS ANGELES CA 90061 |
| JERRY T. SIMPSON | NANCY E. SIMPSON 13993 EAST PLACITA OCHO PUNTAS VAIL AZ 85641 |
| JERRY THORNTON | 141 34TH DES MOINES IA 50312 |

| Claim Name | Address Information |
|---|---|
| JERRY VELAZQUEZ ESQ ATT AT LAW | 900 W 49TH ST STE 430 HIALEAH FL 33012 |
| JERRY W BEAUCHAMP | 21100 WEST LIBERTY ROAD PARKTON MD 21120 |
| JERRY W EATHERLY | DEBORAH B EATHERLY 9741 OAKTOP COURT FAIRFAX STATION VA 22039 |
| JERRY W HAMLIN ATT AT LAW | 110 FREY ST ASHLAND CITY TN 37015 |
| JERRY W HOLLADAY ATT AT LAW | 778 RAYS RD STE 106 STONE MOUNTAIN GA 30083 |
| JERRY W HOLLADAY ATT AT LAW | 4151 ASHFORD DUNWOODY RD NE ATLANTA GA 30319 |
| JERRY W LAMBERT | 336 EARNHARDT DR NEW MARKET AL 35761-7918 |
| JERRY W PENNOCK AND | PAULETTA PENNOCK 300 S. WALNUT ST ATLANTA IN 46031 |
| JERRY W SIMPSON | 2958 SANDY CREEK DR GERMANTOWN TN 38138-7606 |
| JERRY W YOUNG JR | LAUREL A YOUNG 95 WINCHESTER DRIVE GLOCESTER RI 02857 |
| JERRY W. ASHTON | LORELL D. ASHTON 3020 OAK BOROUGH RUN FORT WAYNE IN 46804 |
| JERRY W. BARKER | 7378 TAYLORS MILL RD FORT VALLEY GA 31030 |
| JERRY W. PARSONS | LYNNETTE L. PARSONS 230 MIZNER CORUNNA MI 48817 |
| JERRY W. SARRETT | 46045 ADAMS CT LEXINGTON PARK MD 20653 |
| JERRY W. TIBERG | PATRICIA A. TIBERG 2055 ORMOND WHITE LAKE MI 48383 |
| JERRY WATTERS AND AMY WATTERS AND PREP | 840 BRENTWOOD ST RITE COATING AND CONTRACTING LLC LAKEWOOD CO 80214 |
| JERRY WAYNE BRYANT AND NORMA | 1224 MEDLIN RD BRYANT AND E CAROLINA RESTORATION SERVICES LLC CLAYTON NC 27527 |
| JERRY WAYNE MILLER | PAULA ANN MILLER 7426 TEHAN CT UNIT 57 DUBLIN CA 94568 |
| JERRY WELCH | 4701 ERATH ST WACO TX 76710-4623 |
| JERRY WESLEY | 915 CARLINGFORD LN HOUSTON TX 77079-3205 |
| JERRY WESTER | 2514 85TH DR NE UNIT CC2 LAKE STEVENS WA 98258 |
| JERRY WILHELM | JENNIFER WEIL-WILHELM 2647 LAGO OAKS DR SANTA ROSA CA 95405 |
| JERRY WILSON AND ASSOCIATES INC | 4529 B CHUMUCKLA HWY PACE FL 32571 |
| JERRY WOOD AND KIMMILY WOOD | AND TEK HOME IMPROVEMENTS 300 BRANCH ST BONNE TERRE MO 63628-4005 |
| JERRY WOODRUFF | 40 GOLDDIGGER LN OROVILLE CA 95966 |
| JERRY ZESSINGER | AND DEBRA ZESSINGER 1869 WELLINGTON LANE MARYVILLE IL 62062 |
| JERRY, WHITLEY | PO BOX 1911 SEGUIN TX 78156-8911 |
| JERRYLENE ADAMS ESTATE AND SAMUEL | 2634 FISHER ST LWRIGHT GENERAL CONSTRUCTION SOUTH BEND IN 46619 |
| JERRYS APPRAISAL SERVICE INC | 10970 SOUTH 800 EAST AVON UT 84328 |
| JERRYS HANDYMAND AND REMODELING | 1001 68TH ST ROSEDALE MD 21237 |
| JERRYS INTERIOR INC AND | 14922 WAVERLY LN STEVEN AND ANETTE ROBERTSON IRVINE CA 92604 |
| JERRYS ROOFING | 572 FULLER ST LUDLOW MA 01056 |
| JERSEY CENTRAL POWER | PO BOX 3687 AKRON OH 44309 |
| JERSEY CENTRAL POWER & LIGHT | PO BOX 3687 AKRON OH 44309-3687 |
| JERSEY CENTRAL POWER AND LIGHT | PO BOX 3687 AKRON OH 44309 |
| JERSEY CITY | 280 GROVE ST RM 101 JERSEY CITY FISCALCOLLECTOR JERSEY CITY NJ 07302 |
| JERSEY CITY | 280 GROVE ST RM 101 TAX COLLECTOR JERSEY CITY NJ 07302 |
| JERSEY CITY ABATEMENT PROPERTIES | 280 GROVE ST RM 101 JERSEY CITY DEPT OF FINANCE JERSEY CITY NJ 07302 |
| JERSEY CITY ABATEMENTS | 280 GROVE ST RM 101 DEPT OF FINANCE JERSEY CITY NJ 07302 |
| JERSEY CITY DEPT OF WATER | 190 MOORE ST HACKENSACK NJ 07601 |
| JERSEY CITY MUNICIPAL UTILITIES AUT | PO BOX 2034 JERSEY CITY NJ 07303 |
| JERSEY COUNTY | 200 N LAFAYETTE STE 5 JERSEY COUNTY TREASURER JERSEYVILLE IL 62052 |
| JERSEY COUNTY | 201 W PEARL JERSEY COUNTY TREASURER JERSEYVILLE IL 62052 |
| JERSEY COUNTY | 201 W PEARL JERSEYVILLE IL 62052 |
| JERSEY COUNTY RECORDER | 200 N LAFAYETTE STE 2 JERSEYVILLE IL 62052 |
| JERSEY COUNTY RECORDERS OFFICE | 201 W PEARL PO BOX 216 JERSEYVILLE IL 62052 |
| JERSEY PRINTING ASSOCIATES INC | 153 FIRST AVENUE ATLANTIC HIGHLAND NJ 07716 |
| JERSEY SHORE APPRAISERS INC | 1115 GRASSMERE AVE OCEAN NJ 07712 |
| JERSEY SHORE AREA SCHOOL DISTRICT | PO BOX 7045 T C OF JERSEY SHORE AREA SD LANCASTER PA 17604 |

| Claim Name | Address Information |
|---|---|
| JERSEY SHORE AREA SCHOOL DISTRICT | 175 A AND P DR T C OF JERSEY SHORE AREA SD JERSEY SHORE PA 17740 |
| JERSEY SHORE AREA SCHOOL DISTRICT | PO BOX 2 155 CREEKSIDE LN SLATE RUN PA 17769 |
| JERSEY SHORE AREA SD BASTRESS TWP | PO BOX 7045 T C OF JERSEY SHORE AREA SD LANCASTER PA 17604 |
| JERSEY SHORE AREA SD BASTRESS TWP | 4467 JACK HOLLOW RD TAX COLLECTOR WILLIAMSPORT PA 17702 |
| JERSEY SHORE AREA SD LIMESTONE TWP | PO BOX 7045 T C OF JERSEY SHORE AREA SD LANCASTER PA 17604 |
| JERSEY SHORE AREA SD LIMESTONE TWP | 6743 S RT 44 HWY T C OF JERSEY SHORE AREA SD JERSEY SHORE PA 17740 |
| JERSEY SHORE AREA SD MIFFLIN TWP | PO BOX 7045 TC OF JERSEY SHORE AREA SCH DIST LANCASTER PA 17604 |
| JERSEY SHORE AREA SD PIATT | PO BOX 7045 T C OF JERSEY SHORE AREA SCH DIST LANCASTER PA 17604 |
| JERSEY SHORE AREA SD PIATT | 156 LEVEL CORNER RD T C OF JERSEY SHORE AREA SCH DIST LINDEN PA 17744 |
| JERSEY SHORE AREA SD PORTER | PO BOX 7045 T C OF JERSEY SHORE AREA SD LANCASTER PA 17604 |
| JERSEY SHORE AREA SD PORTER | 24 PINE CREEK AVE T C OF JERSEY SHORE AREA SD JERSEY SHORE PA 17740 |
| JERSEY SHORE BORO LYCOMG | 48 W 3RD ST TAX COLLECTION WILLIAMSPORT PA 17701 |
| JERSEY SHORE BORO LYCOMG | 315 GLOVER ST T C OF JERSEY SHORE BORO JERSEY SHORE PA 17740 |
| JERSEY SHORE BORO SCHOOL DISTRICT | PO BOX 7045 T C OF JERSEY SHORE AREA SD LANCASTER PA 17604 |
| JERSEY SHORE BORO SCHOOL DISTRICT | PO BOX 5057 T C OF JERSEY SHORE AREA SD JERSEY SHORE PA 17740 |
| JERSEY SHORE SD ANTHONY TWP | PO BOX 7045 T C OF JERSEY SHORE AREA SD LANCASTER PA 17604 |
| JERSEY SHORE SD AVIS BORO | PO BOX 7045 T C OF JERSEY SHORE AREA SCH DIST LANCASTER PA 17604 |
| JERSEY SHORE SD AVIS BORO | BOX 402 24 W CENTRAL AVE T C OF JERSEY SHORE AREA SCH DIST AVIS PA 17721 |
| JERSEY SHORE SD CRAWFORD TWP | PO BOX 7045 T C OF JERSEY SHORE AREA SD LANCASTER PA 17604 |
| JERSEY SHORE SD CRAWFORD TWP | 2774 RAUCHTOWN RD T C OF JERSEY SHORE SCH DIST JERSEY SHORE PA 17740 |
| JERSEY SHORE SD MCHENRY TOWNSHIP | PO BOX 7045 T C OF JERSEY SHORE AREA SD LANCASTER PA 17604 |
| JERSEY SHORE SD NIPPENOSE TWP | PO BOX 7045 T C OF JERSEY SHORE AREA SD LANCASTER PA 17604 |
| JERSEY SHORE SD PINE CREEK TWP | PO BOX 7045 T C OF JERSEY SHORE AREA SD LANCASTER PA 17604 |
| JERSEY SHORE SD SALLADASBURG BORO | PO BOX 7045 T C OF JERSEY SHORE AREA SD LANCASTER PA 17604 |
| JERSEY SHORE SD WATSON TWP | PO BOX 7045 T C OF JERSEY SHORE AREA S D LANCASTER PA 17604 |
| JERSEY STEWART TITLE AGENCY LLC | 1055 PARSIPPANY BLVD SUITE 503 PARSIPPANY NJ 07054 |
| JERSEY TRAVEL CENTER AND | 53 KEARN AVE INSURANCE INC KEARNY NJ 07032 |
| JERSEY VILLAGE CITY | 16501 JERSEY DR ASSESSOR COLLECTOR HOUSTON TX 77040 |
| JERSEY VILLAGE CITY | 16501 JERSEY DR ASSESSOR COLLECTOR JERSEY VILLAGE TX 77040 |
| JERSEYVILLE MUTUAL FIRE | PO BOX 96 JERSEYVILLE FL 62052 |
| JERSEYVILLE MUTUAL FIRE | JERSEYVILLE IL 62052 |
| JERUSALEM TOWN | 3816 ITALY HILL ROAD PO BOX 412 TAX COLLECTOR BRANCHPORT NY 14418 |
| JERUSHA M. COLEMAN | 10802 CHATFIELD COURT LOUISVILLE KY 40299 |
| JERVAE REALTY SERVICE | 56 OAKWOOD AVE ORANGE NJ 07050 |
| JERYL DICKSON | 209 HENRY STREET MANCHESTER CT 06042 |
| JESBERGER, MICHAEL | 7740 N 16TH ST STE 300 GLENNWILDE HOMEOWNERS ASSOCIATION PHOENIX AZ 85020 |
| JESBERGER, MICHAEL | 7740 N 16TH ST STE 300 C O GLENWILDE HOMEOWNERS ASSOC PHOENIX AZ 85020 |
| JESCHELNIG, CHARLES J | 6226 CUMBERLAND DRIVE MENTOR OH 44060 |
| JESCO BRICK AND CONCRETE HOME | 16 HARMIN DR PORT JEFF STATION NY 11776 |
| JESKE, KEITH W | 994 BEL AIR CIR LAS VEGAS NV 89109 |
| JESMER, ROBERT J & JESMER, KENDALL M | 2501 SOUTH CULPEPER STREET ARLINGTON VA 22206 |
| JESPERSEN, WENDY | 4156 RAMONA DR SPRING HILL FL 34606-2421 |
| JESS ALLEN DISHNER | 3142 7 LKS W #101 WEST END NC 27376 |
| JESS AND MICHELLE KERR | 2061 FOXTROT LN SPRINGFIELD RESTORATION NIXA MO 65714 |
| JESS COHEN | ELIZABETH MORAN-COHEN 25 VISTA DR LITTLE SILVER NJ 07739 |
| JESS E HOTH | 1537 MONTCLAIR PL FORT ATKINSON WI 53538-3102 |
| JESS E MENDOZA | PO BOX 1279 NEWPORT BEACH CA 92659 |
| JESS JOHN TORRES | LORI LEE TORRES 4841 NICOLE COURT SAN JOSE CA 95111 |
| JESS JOHNSON SRA | 12048 SE 36TH AVE MILWAUKIO OR 97222 |

| Claim Name | Address Information |
|---|---|
| JESS L LACY | ERRON E LACY 607 CLARENDON DR LONGMONT CO 80501 |
| JESS MENDOZA | PO BOX 1279 NEWPORT BEACH CA 92659 |
| JESS R MARCHESE ATT AT LAW | 815 S CASINO CTR BLVD LAS VEGAS NV 89101 |
| JESS RANCH MASTER ASSOCIATION | 1275 CTR CT DR COVINA CA 91724 |
| JESS ROMAN | 3529 WEST FLOWER AVENUE FULLERTON CA 92833 |
| JESSAMINE COUNTY | 101 S 2ND ST JESSAMINE COUNTY SHERIFF NICHOLASVILLE KY 40356 |
| JESSAMINE COUNTY CLERK | 101 N MAIN JESSAMINE COUNTY CLERK NICHOLASVILLE KY 40356 |
| JESSAMINE COUNTY CLERK | 101 N MAIN ST NICHOLASVILLE KY 40356 |
| JESSAMINE COUNTY CLERK | 101 N MAIN ST OLYMPIA KY 40358 |
| JESSAMINE COUNTY KENTUCKY | 101 MAIN ST NICHOLASVILLE KY 40356 |
| JESSAMINE COUNTY SHERIFF | 101 S 2ND ST JESSAMINE COUNTY SHERIFF NICHOLASVILLE KY 40356 |
| JESSCO HOMES INC | 106 GROWDEN LN LADSON SC 29456 |
| JESSE A TREVINO GLENN M | 33465 HARVEST WAY HOTRUM AND PACIFIC PUBLIC ADJUSTING WILDMAR CA 92595 |
| JESSE A. GONZALEZ | 3812 PARKWAY LANSING MI 48910 |
| JESSE AND CHARLOTTE LAMBERT | 10099 FM 1565 TERRELL TX 75160 |
| JESSE AND DEBBIE GRABER | EDINA REALTY 1281 BOLLENBACHER DR NORTHFIELD MN 55057 |
| JESSE AND GINA MORGAN | 503 E BULLARD AVE LAKE WALES FL 33853 |
| JESSE AND JOYCE PETTYJOHN | 334 MULBERRY PL AND COASTAL CONSTRUCTION BRICK NJ 08723 |
| JESSE AND KORI AUNER AND | 408 N 5TH AVE NORTHSTAR CLEANING AND RESTORATION WAUSAU WI 54401 |
| JESSE AND MARILYN BOYER | 1508 CHANDLER ST CHARLESTON SC 29412 |
| JESSE AND RAMONA CARLIN | 1240 CLIPPER DR BANK OF LOUISIANA SLIDELL LA 70458 |
| JESSE AND ROSA GARZA AND DAVID | 123 DETROIT AVE RIVERA OF DAVES ROOFING LEVELLAND TX 79336 |
| JESSE AND RUBY HOLLAWAY AND | 2270 WILLIAMS NE ST JAMES LIGMAN PALM BAY FL 32905 |
| JESSE AND SALLY PEACH | 1702 S BEECH AVE ROSWELL NM 88203 |
| JESSE AND SAMANTHA PHILBROOK AND | RR2 BOX 425 PAUL DAVIS RESTORATION PITTSON ME 04345 |
| JESSE AND STARLA RICHARDSON | 160 THORNBRIAR DR AND JESSE RICHARDSON JR HINESVILLE GA 31313 |
| JESSE APPRAISAL SERVICE | 8623 KATES WAY WEST CHESTER OH 45069 |
| JESSE ARREDONDO | 3921 WELWYN WAY DR. BEDFORD TX 76021 |
| JESSE ASCHENBERG ATT AT LAW | 7400 E ORCHARD RD STE 4035 GREENWOOD VILLAGE CO 80111 |
| JESSE B. DURKEY | BETTY L. DURKEY 2315 SHENANDOAH DRIVE TROY OH 45373 |
| JESSE BLANCO JR ATT AT LAW | 8301 TIDEWATER COURT KNOXVILLE TN 37923 |
| JESSE BRYANT | PO BOX 24891 LAKELAND FL 33802 |
| JESSE BUENO | 1711 GARRISON DRIVE FRISCO TX 75033-7358 |
| JESSE C. SELLERS | CONNIE Y. SELLERS 67 NEWSTONE RD PITTSFORD NY 14534 |
| JESSE DORNAN | 8021 TEICHMAN COURT SALINAS CA 93907 |
| JESSE F AGUINAGA ATT AT LAW | 8323 SW FWY STE 670 HOUSTON TX 77074 |
| JESSE FISHER | 1900 LUCILLE STREET DALLAS TX 75204 |
| JESSE GARCIA AGCY | 5933 PATTON ST CORPUS CHRISTI TX 78414-2429 |
| JESSE GARDNER | 2225 E PUMLO ST APT 56 SAN BERNARDINO CA 92404 |
| JESSE GARDNER | 2225 PUMALO ST APT 56 SAN BERNARDINO CA 92404-3581 |
| JESSE GRIEGO AND | FRANCES S GRIEGO 2075 CALLE ENSENADA SANTA FE NM 87505 |
| JESSE H FORD III ATT AT LAW | PO BOX 3030 JACKSON TN 38303 |
| JESSE H INGRAM AND ASSOCIATES PLL | 5457 TWIN KNOLLS RD STE 303 COLUMBIA MD 21045 |
| JESSE H TAYLOR | P.O. BOX 605 CULPEPER VA 22701-0605 |
| JESSE HUGHES PERKINS JR | CARMEN E PERKINS 757 E GRANADA CT ONTARIO CA 91764-3420 |
| JESSE I REDLENER ATT AT LAW | 34 ESSEX ST ANDOVER MA 01810 |
| JESSE IMAI AND HUONG T IMAI | 23626 VIA SAN GIL MISSION VIEJO CA 92691 |
| JESSE J CLARK | RENEE M CLARK 12155 POTTS LANE KING GEORGE VA 22485 |
| JESSE J. BEECHER | 1839 SCENIC VIEW CIR WEST COVINA CA 91791-4020 |

| Claim Name | Address Information |
|---|---|
| JESSE J. DELGADO | SANDRA L. DELGADO 164 GREENBRIAR LANE LA PUENTE CA 91744-4742 |
| JESSE JIMENEZ BEATRIZ JIMENEZ AND | 3132 N 47TH AVE BROWN OHAVER LLC PHOENIX AZ 85031 |
| JESSE K EVANS AND | 29103 STAPLEFORD ST ALICIA L EVANS SPRING TX 77386 |
| JESSE L COLEMAN ATT AT LAW | 136 E MARKET ST STE 717 INDIANAPOLIS IN 46204 |
| JESSE L WILLIAMS ATT AT LAW | 161 E FRONT ST STE 209 TRAVERSE CITY MI 49684 |
| JESSE L. EVANGELISTA | EDELTRAUD EVANGELISTA 604 VIA ARMADO CHULA VISTA CA 91910 |
| JESSE LAW OFFICE | 109 N RED BUD TRL BUCHANAN MI 49107 |
| JESSE LUNA | 1721 TEALWOOD LANE CORINTH TX 76210 |
| JESSE M ABRAHAM AND | AMY P ABRAHAM 5 MCKNIGHT LANET ST. LOUIS MO 63124 |
| JESSE M LONGWITH AND CO | 820 S 53RD ST KANSAS CITY KS 66106 |
| JESSE MENDEZ | PO BOX 1279 NEWPORT BEACH CA 92659 |
| JESSE MEREDITH ELTING | CAROLYN J ELTING 6105 STONE HILL DRIVE ROCKLIN CA 95677-3342 |
| JESSE N PARRY | DONNA L PARRY 31030 SOUTHWEST SANDY COURT WILSONVILLE OR 97070 |
| JESSE NEIRA | 1419 EAST THACKERY AVENUE WEST COVINA CA 91791 |
| JESSE OUTLAW AND ASSOCIATES | 53 W JACKSON BLVD STE 1230 CHICAGO IL 60604 |
| JESSE PRICE AND BENITA PRICE AND | 1824 RIVER ROCK TRAIL KASSARS AND ASSOCIATES WOODSTOCK GA 30188 |
| JESSE R GILSDORF ATT AT LAW | 111 S CAPITOL AVE MT STERLING IL 62353 |
| JESSE R SWEENEY ATT AT LAW | 29777 TELEGRAPH RD STE 2500 SOUTHFIELD MI 48034 |
| JESSE RANDALL DESENS | PO BOX 1487 TAHOE CITY CA 96145 |
| JESSE ROWLEY CALLAHAN ATT AT LAW | 11240 N TATUM BLVD STE 110 PHOENIX AZ 85028 |
| JESSE S LAURENS ATT AT LAW | 119 E CT ST CINCINNATI OH 45202 |
| JESSE S ORTIZ III ATT AT LAW | 243 F ST #104 DAVIS CA 95616-4514 |
| JESSE S SHELOR ATT AT LAW | PO BOX 476 VINTON VA 24179 |
| JESSE S SHELOR ATTORNEY AT LAW | PO BOX 545 VINTON VA 24179 |
| JESSE SAUNDERS FREELS JR ATT AT | 114 S CROCKETT ST SHERMAN TX 75090 |
| JESSE SHAIRI AND LILIANA AVILA | 3907 LANCASTER RING RD FREDERICKSBURG VA 22408 |
| JESSE STRAUGHN | MARSHA STRAUGHN 1415 COLONY TRL LANEXA VA 23089-6027 |
| JESSE T MORRISON ATT AT LAW | 1131 W 6TH ST STE 300 ONTARIO CA 91762 |
| JESSE T MUNGUIA | 9510 STONEWALL LANE BAKERSFIELD CA 93312 |
| JESSE T. MC MAHON | 103 CRENSHAW DRIVE FLANDERS NJ 07836 |
| JESSE TELLEZ & | DIANA VILLARREAL 615 ROYAL OAKS DRIVE FRIENDSWOOD TX 77546 |
| JESSE V HUGGINS | 2458 ANTELOPE DRIVE CORONA CA 92882 |
| JESSE VELASQUEZ | 26351 W GROVE CIRCLE LAKE FOREST CA 92630 |
| JESSE W JORDAN | 346 PIEDMONT GOLF CRSE RD PIEDMONT SC 29673 |
| JESSEE AND READ | PO BOX 1506 ABINGDON VA 24212 |
| JESSEE, CHARLIE R | 200 W VALLEY ST ABINGDON VA 24210-2726 |
| JESSEE, CHARLIE R | PO BOX 1506 ABINGDON VA 24212 |
| JESSI BAETHKE | 808 FOREST AVE WATERLOO IA 50702 |
| JESSI E MCCAY V GMAC MORTGAGE LLC REGIONS BANK | INC AND JAMES R LOGGINS HOLLADAY PC 12 EDWIN HOLLADAY PL PELL CITY AL 35125 |
| JESSICA A COLBURN AND JESSICA | 5075 DIAMOND CIR A IRBLANO AND JOHN HUBBARD CARPETS INC TUSCALOOSA AL 35405 |
| JESSICA A HAFEMEYER ATT AT LAW | 315 CENTRAL AVE N FARIBAULT MN 55021-5214 |
| JESSICA A MILLING ATT AT LAW | 535 MAIN ST MARTINEZ CA 94553 |
| JESSICA A SHERROD | 10921 WILD GINGER CIR #203 MANASSAS VA 20109-8280 |
| JESSICA ALBRITTON | CENTURY 21 COMMANDER REALTY, INC. 2708 HIGHWAY 77 PANAMA CITY FL 32405 |
| JESSICA ALVERSON | 605 STARLITE DRIVE ODENVILLE AL 35120 |
| JESSICA AND ADAM LENNARTSON | 3505 RHODE ISLAND AVE S MINNEAPOLIS MN 55426 |
| JESSICA AND DR RICHARD BROWER | 4015 CROWN POINT DR 106 AND COLES CARPET SAN DIEGO CA 92109 |
| JESSICA AND GARRET ARENT AND | 4219 RINGROSE DR SDS RESTORATION INC MISSOURI CITY TX 77459 |

| Claim Name | Address Information |
|---|---|
| JESSICA AND GEOFFREY RIBBE | AND HEANTWOOD BUILDERS 21 PEARL ST UPTON MA 01568-1221 |
| JESSICA AND JAMES REID JR | RR2 BOX 110 ODOM RD COUNTRYWIDE HOME LOANS CITRONELLE AL 36522 |
| JESSICA ANDERSON | RE/MAX ENCORE 299 MAIN STREET WILMINGTON MA 01887 |
| JESSICA ANIGABOR | 15550 KNOLL TRAIL DR APT 6308 DALLAS TX 75248-7009 |
| JESSICA B LIGGON | PO BOX 372100 HONOLULU HI 96837-2100 |
| JESSICA B WIESER | 11 BUKIET COURT FREEHOLD NJ 07728-4309 |
| JESSICA BANDA | 6531 OXFORD DRIVE HUNTINGTON BEACH CA 92647 |
| JESSICA BEDARD | 344 LAMONT ST WATERLOO IA 50703 |
| JESSICA BOGAN | 729 EDGESTONE PLACE APARTMENT ARLINGTON TX 76006 |
| JESSICA BOURNE | 1210 UNION ST CAPE MAY NJ 08204-1736 |
| JESSICA BULLERMAN | 213 GRAND BLVD EVANSDALE IA 50707 |
| JESSICA BURT | 1716 ROGERS AVE SW ATLANTA GA 30310 |
| JESSICA C BOLTON | 499 ROBERT COURT AUBURN HILLS MI 48326 |
| JESSICA CHURCH | 1140 FLAMMANG DR APT 8 WATERLOO IA 50702 |
| JESSICA CROWE | STEVEN NONEMACHER 1901 SOUTH MAIN ST, STE 6 BLACKSBURG VA 24060 |
| JESSICA DEPHILIPPIS | 2789 QUAIL RIDGE CIR FULLERTON CA 92835-2922 |
| JESSICA DRUM | 2235 LINCOLN STREET #9 CEDAR FALLS IA 50613-3265 |
| JESSICA ESQUIVIAS | 216 DEL MAR AVE APT E CHULA VISTA CA 91910 |
| JESSICA FRENCH BURT | 17 CAPTAIN WILLIAM ARTHUR RD BREWSTER MA 02631-5229 |
| JESSICA FUNKE | 8073 CALENDULA DRIVE BUENA PARK CA 90620 |
| JESSICA GALINSKI | 2935 NE 7TH ST APT 206 OCALA FL 34470-9304 |
| JESSICA GREENWOOD ATT AT LAW | 142 LOWELL RD HUDSON NH 03051 |
| JESSICA HARKINS | 2035 E WISHART STREET PHILADELPHIA PA 19134 |
| JESSICA HARRISON | 554 4TH ST JESUP IA 50648-1174 |
| JESSICA HELENA MCCONNELL ATT AT | STE 105 ELDERSBURG MD 21784 |
| JESSICA HERRMANN | CENTURY 21 THE HUNTER GROUP 114 SOUTH MAIN STREET STATESBORO GA 30458 |
| JESSICA HILL | 10255 WEST PLUM TREE CIR APT 206 HALES CORNERS WI 53130 |
| JESSICA HOFF ATT AT LAW | 6551 S REVERE PKWY STE 200 CENTENNIAL CO 80111 |
| JESSICA HOFF ATT AT LAW | 9800 MT PYRAMID CT STE 400 ENGLEWOOD CO 80112 |
| JESSICA HOFFMAN | 1215 HAMMOND AVE WATERLOO IA 50702 |
| JESSICA KILE GARRINGER AND | 3617 FINLEY GARY RAY GARRINGER AND JC ROOFING IRVING TX 75062 |
| JESSICA KLEIN | 518 EAST END AVENUE EVANSDALE IA 50707 |
| JESSICA L DAWSON | W6088 EGGERT DRIVE IRMA WI 54442 |
| JESSICA L. TURNER | 116 BOWEN DRIVE WARNER ROBINS GA 31088 |
| JESSICA LARSON | 708 W 6TH ST CEDAR FALLS IA 50613 |
| JESSICA LESTUK | 220 BERMUDA DRIVE BRANCHBURG NJ 08853 |
| JESSICA LOVING | P.O. BOX 1269 LITCHFIELD CT 06759 |
| JESSICA M ALLEN | 1423 SW TROY ST PORTLAND OR 97219 |
| JESSICA M CHAPMAN ATT AT LAW | 341 E MAIN ST CANTON GA 30114 |
| JESSICA M. JOHNSON | 7218 HANCOCK  RD MONTAGUE MI 49437 |
| JESSICA MCAULIFFE ATT AT LAW | 3517 ROYALWOOD CIR TAYLORSVILLE UT 84129-3319 |
| JESSICA MEIER | 2348 EAST EAGLE ROAD WATERLOO IA 50701 |
| JESSICA MRZLAK | 1326 MAIN ST NEW HARTFORD IA 50660 |
| JESSICA N MCKINNEY ATT AT LAW | 2469 UNIVERSITY AVE W SAINT PAUL MN 55114 |
| JESSICA N MCKINNEY ATT AT LAW | 2469 UNIVERSITY AVE W STE E110 SAINT PAUL MN 55114 |
| JESSICA PALIS | 1040 WEST ADAMS STREET UNIT 113 CHICAGO IL 60607 |
| JESSICA PETERSON | 2210 7TH AVE NE OWATONNA MN 55060-1453 |
| JESSICA PIEROG | 343 CARLOS AVE REDWOOD CITY CA 94061-3914 |
| JESSICA POELL | 1261 WESTLAND AVE WATERLOO IA 50701 |

| Claim Name | Address Information |
| --- | --- |
| JESSICA R AND JAMES E ROSENBERG | PO BOX 966 AND SNOWTREE CONSTRUCTION VALDEZ AK 99686 |
| JESSICA R AND PAUL H PUFAHL | 420 9TH ST AND STUEWES HOME SERVICE GAYLORD MN 55334 |
| JESSICA R CLAY PLLC | 15000 WASHINGTON ST STE 28 HAYMARKET VA 20169 |
| JESSICA R CLAY PLLC | 15000 WASHINGTON ST STE 280 HAYMARKET VA 20169 |
| JESSICA R MAYER ATT AT LAW | 126 N ORLANDO AVE COCOA BEACH FL 32931 |
| JESSICA RANDAZZO | 446 MARION AVENUE PLANTSVILLE CT 06479 |
| JESSICA S.KO | 1400 BELLEVUE WAY SE #8 BELLEVUE WA 98004 |
| JESSICA SCHMALTZ AND MAGEE | CONSTRUCTION CO 408 2ND ST GRUNDY CENTER IA 50638-1912 |
| JESSICA SNITKER | 208 COUNTRY VIEW DRIVE HUDSON IA 50643 |
| JESSICA T BENSON | 17 BROOKLINE AVE LYNN MA 01902 |
| JESSICA TONEY ATT AT LAW | 2171 JUNIPERO SERRA BLVD STE 410 DALY CITY CA 94014 |
| JESSICA TRIMN | 1215 N. CHEROKEE AVENUE APT. 106 LOS ANGELES CA 90038 |
| JESSICA WARMOTH | GARY WARMOTH 629 PANUI ST HONOLULU HI 96817 |
| JESSICA YEITER | 1809 WILLOW AVENUE WILLOW GROVE PA 19090 |
| JESSICAN KILE GARRINGER GARY RAY | 3617 FINLEY GARRINGER AND JC ROOFING IRVING TX 75062 |
| JESSIE AND KIM GLENN | 550 LOCUST ST QUITMAN AR 72131 |
| JESSIE AND WENDY CHEN | 3996 2ND ST DR NW SWANSON CUSTOM BUILDERS HICKORY NC 28601 |
| JESSIE B SHURBET | 6014 CREEKWOOD PASS SPRING BRANCH TX 78070-7100 |
| JESSIE D RIOS | FRANK A RIOS 8866 HADDON AVENUE SUN VALLEY CA 91352 |
| JESSIE DEL ROSARIO | MYLENE DEL ROSARIO 247  GATES AVENUE JERSEY CITY NJ 07305 |
| JESSIE E BENNETT | PATRICIA A BENNETT PO BOX 8 MADDEN MS 39109-0008 |
| JESSIE HURST | 117 GRACE TEMPLE TX 76513 |
| JESSIE J MARSHALL | MARY MARSHALL 18634 ROSELAWN STREET DETROIT MI 48221 |
| JESSIE L EVANS ATT AT LAW | PO BOX 528 CANTON MS 39046 |
| JESSIE L RAUH | 430 WOODSIDE MEADOWS PL GAHANNA OH 43230 |
| JESSIE L. SNYDER | 21 PINECREST ROAD WEST HARTFORD CT 06117 |
| JESSIE LOU PULCHER ATT AT LAW | 3245 REID DR CORPUS CHRISTI TX 78404 |
| JESSIE M JEFFERY AND WILLIAMS | AND WILLIAMS CONSTRUCTION 1621 25TH STREET ENSLEY BIRMINGHAM AL 35218-2704 |
| JESSIE MARTINEZ | 436 E. BARCELLUS #302 SANTA MARIA CA 93454 |
| JESSIE WILLARD | TERRA WILLARD 4114 TRAILVIEW LANE FORT COLLINS CO 80526 |
| JESSIE WINTER VEHAR | 2040 MAYWOOD RD SE ALBUQUERQUE NM 87123-2460 |
| JESSUP BORO LACKAW | 395 LN ST T C OF JESSUP BOROUGH JESSUP PA 18434 |
| JESSUP TWP | 10532 STATE ROUTE 706 DIANE TRUMAN TAXCOLLECTOR MONTROSE PA 18801 |
| JESSUP TWP | RD 5 BOX 237 MONTROSE PA 18801 |
| JESSUP TWP SCHOOL DISTRICT | RD NO 4 BOX 43A MONTROSE PA 18801 |
| JESSYKA MASTIC | 95 NILES HILL RD NEW LONDON CT 06320 |
| JESTER AND JENKINS PC | 117 E MOBILE ST FLORENCE AL 35630 |
| JESTER, CARROLL | 1496 WITHMERE LN DUNWOODY GA 30338 |
| JESTER, PETER | 137 S MAIN ST ANDREW K KNOX AND CO SOUTH TOMS RIVE NJ 08757 |
| JESUP CITY | 106 S MACON ST TAX COLLECTOR JESUP GA 31545 |
| JESUP CITY | PO BOX 427 TAX COLLECTOR JESUP GA 31598 |
| JESUS  REA | PO BOX 682442 PARK CITY UT 84068 |
| JESUS A COLLAZO ATT AT LAW | 3455 HWY 66 NEPTUNE NJ 07753 |
| JESUS A ZERMENO AND | CLAUDIA ZERMENO 1209 OXFORD STREET DELANO CA 93215 |
| JESUS A. CHAVEZ | DEBORAH D. CHAVEZ 46 LINCOLN COURT BUENA PARK CA 90620 |
| JESUS AND AGRIPINA GUZMAN | 2968 SHADY OAKS RD AND KLK CONSTRUCTION INC COMPTON IL 61318-9781 |
| JESUS AND DENISE R MONTOYA | 4655 W. RIO BRAVO DRIVE FRESNO CA 93722 |
| JESUS AND GLORIA RUIZ | 959 N MEYER ST SAN FERNANDO CA 91340 |
| JESUS AND LUCIA HERRERA | 2904 CLAY AVE LUCIA AYALA PEREZ SAN DIEGO CA 92113 |

| Claim Name | Address Information |
|---|---|
| JESUS AND NELCI ORTEGA | 931 W 55TH PL AMENGUAL ELECTRIC INC HIALEAH FL 33012 |
| JESUS AND RUTH VALDEZ AND | 6020 PHYLLIS ST ZENTENOS CARPET BAKERSFIELD CA 93313 |
| JESUS AND TERREL VALERIO | 902 E ALAMEDA ST MANTECA CA 95336 |
| JESUS BONILLA MENDOZA | VICTORIA BONILLA 3125 ISABEL DR LOS ANGELES CA 90065-1962 |
| JESUS CASTANEDA | AMPARO CASTANEDA 483 NORTHGATE DR SAN JOSE CA 95111 |
| JESUS EDUARDO CORTEZ JR AND | NEMA INC PRISCILLA A CORTEZ AND SAN ANTONIO SAN ANTONIO TX 78254 |
| JESUS FERNANDEZ | 2620 SOUTH SAN DIEGO AVENUE ONTARIO CA 91761 |
| JESUS G. CANIZALES | MAURICIA CANIZALES 7528 W SAN JUAN AVE GLENDALE AZ 85303-5134 |
| JESUS GALLEGOS AND FILIBERTO | 7851 MACHALA LN CADENA ROOFING AND REMODELING HOUSTON TX 77040 |
| JESUS H ROSAS AND | 8570 DIAMOND LN SONEA ROSAS HILMAR CA 95324 |
| JESUS I. MENENDEZ | COLDWELL BANKER RESIDENTIAL R.E. 20803 BISCAYNE BLVD. AVENTURA FL 33180 |
| JESUS L ZUNIGA ATT AT LAW | 43545 17TH ST W STE 602 LANCASTER CA 93534 |
| JESUS LOPEZ CONTRACTOR | 10165 STOCKTON RD MOORPARK CA 93021 |
| JESUS M GUERRA-VARGAS | 2721 WINDY BREEZE COURT LAS VEGAS NV 89142 |
| JESUS M JIMENEZ | 632 632 1 2 S EVERGREEN LOS ANGELES CA 90023 |
| JESUS M VARELA | GERALDINE VARELA 920 BLAKE COURT GILROY CA 95020 |
| JESUS M VILLARREAL | 956 LA VERNE AVE LOS ANGELES CA 90022-3826 |
| JESUS MARTINEZ AND MAGDALENA | 529 NORTHWYCK WAY GONZALEZ AND ADVANCED CONSTRUCTION EL PASO COUNTY TX 79928 |
| JESUS MEDINA AND ABUNDEA | 1513 POPLAR AVE CONSTRUCTION ROUND LAKE BEACH IL 60073 |
| JESUS MENDOZA | HILDA R. MENDOZA 1353 PRONTO AVE WINNEMUCCA NV 89445 |
| JESUS O CERNA | 34 EL CAPITAN DRIVE CHULA VISTA CA 91911 |
| JESUS PENA | 4911 HAVERWOOD LN APT 2722 DALLAS TX 75287 |
| JESUS PERALTA | 3572 EAST PRESCOTT PLACE CHANDLER AZ 85249 |
| JESUS QUINONES | 831 LOW AVE WAUKEGAN IL 60085 |
| JESUS R BARRENECHEA AND PEOPLES | 2975 SW 56TH TERRACE INSURANCE CLAIMS CTR DAVIE FL 33314 |
| JESUS R GUTIERREZ JR AND | 1601 N 72ND LN VERONICA LOVATO AND W SIDE ROOFING LLC PHOENIX AZ 85035 |
| JESUS RENE MORENO HERNANDEZ AND | 41950 N 10TH ST JESUS MORENO PHOENIX AZ 85086 |
| JESUS RODRIGUEZ | TERESA S. RODRIGUEZ 1424 HEATHERWOOD AVENUE CHULA VISTA CA 91913 |
| JESUS RODRIQUEZ | 384 HENRY MCCALL ROAD MARION NC 28752 |
| JESUS RODRIQUEZ | 2515 BAY OAKS HARBOR DR DAYTOWN TX 77523 |
| JESUS SALAZAR VAZQUEZ AND | 4225 N 33RD DR AALL STAR ROOFING AND CHRISTINA SALAZAR PHOENIX AZ 85017 |
| JESUS SALDANA JR | 12517 ELLIOT AVE. EL MONTE CA 91732 |
| JESUS TABARES | 3527 SW 25 TERRACE MIAMI FL 33133 |
| JESUS VALENZUELA AND | MONICA P VALENZUELA 821 PENDLETON DR RIO RICO AZ 85648 |
| JESUS VASQUEZ | 17930 W. PORT DU PRINCE LANE SURPRISE AZ 85388 |
| JESUS VASQUEZ VS HOMECOMINGS FINANCIAL LLC AND | US BANK AS TRUSTEE LAW OFFICE OF SIDNEY LEVINE 110 MAINSUITE 201 SEALY TX 77474 |
| JESUS VILLARREAL | 2615 GRACE ST RIVERSIDE CA 92504-4739 |
| JET BUILDERS INC | 5285 TOWER RD C5 TALLAHASSEE FL 32303 |
| JETAWN HARPER | 8101 BIRCHFIELD DRIVE INDIANAPOLIS IN 46268-2895 |
| JETER AGENCY | 100 W MAIN ST UNION SC 29379 |
| JETHRO CARTER | 4552 BRIGHTON GRAND BLANC MI 48439 |
| JETT BLACKBURN REAL ESTATE INC | 707 PONDEROSA VILLAGE BURNS OR 97720 |
| JETT, E L | 15156 WENTWOOD LANE WOODBRIDGE VA 22191 |
| JETT, SARAH F | 4030 TERRA DR INDIANAPOLIS IN 46237-1303 |
| JETTE, JOSEPH W | 45 WILLIAMS ST APT 1 NORWICH CT 06360-3446 |
| JETTIE Y MCFADDEN | PO BOX 4624 SCOTTSDALE AZ 85261-4624 |
| JETTON MORTGAGE ELECTRONIC REGISTRATION SYSTEM | INC AS NOMINEE FOR GMAC MORTGAGE CORPORATION AND GMAC MORTGAGE ET AL JONES WALKER WAECHTER POITEVENT CARRERE AND DENEGR 190 E CAPITOL STREETSUITE 800 39201 JACKSON MS 39201 |

| Claim Name | Address Information |
|---|---|
| JEUTTER, GERALD A | PO BOX 30004 RALEIGH NC 27622 |
| JEVAN S FLEMING ATT AT LAW | 1100 POYDRAS ST STE 2900 NEW ORLEANS LA 70163 |
| JEW, EW | PO BOX 36 20632 PACC NEW YORK NY 10129 |
| JEWEL AND FRANK JACKSON | 1509 MICHIGAN AVE KENNER LA 70062 |
| JEWEL D BURR | 13035 ONYX COURT SALINAS CA 93906 |
| JEWEL D. WATTERSON | VIRGINIA WATTERSON 5020 LUNDBLADE DRIVE EUREKA CA 95503-2400 |
| JEWEL HARPER AND TERRY COBLE | 507 ELKVIEW DR FAYETVILLE TN 37334 |
| JEWEL L. WHITEAKER | 2666 PENTLEY PLACE KETTERING OH 45429 |
| JEWEL REAL ESTATE | 1319 S OAKS ST SAN ANGELO TX 76903 |
| JEWELL AND WAYNE LEBLANC | 2267 TELESTAR ST HARVEY LA 70058 |
| JEWELL COUNTY | 307 N COMMERCIAL JEWELL COUNTY TREASURER MANKATO KS 66956 |
| JEWELL COUNTY | 307 N COMMERCIAL COURTHOUSE JEWELL COUNTY TREASURER MANKATO KS 66956 |
| JEWELL REAL ESTATE INC | 1319 S OAKES ST SAN ANGELO TX 76903 |
| JEWELL REGISTRAR OF DEEDS | 307 N COMMERCIAL JEWELL COUNTY COURTHOUSE MANKATO KS 66956 |
| JEWELL, JAMES H | 68 LANDIS CIRCLE HAMILTON OH 45013 |
| JEWELL, JOHN & JEWELL, ANITA M | 13287 LATHERON COURT PLYMOUTH MI 48170 |
| JEWETT CITY | 32 SCHOOL ST PO BOX 369 JEWETT CITY CT 06351 |
| JEWETT CITY | PO BOX 189 TAX COLLECTOR JEWETT TX 75846 |
| JEWETT CITY BORO | 28 MAIN ST TAX COLLECTOR OF JEWETT CITY BOROUG JEWETT CITY CT 06351 |
| JEWETT CITY BORO | 32 SCHOOL ST BOX 486 TAX COLLECTOR OF JEWETT CITY BOROUG JEWETT CITY CT 06351 |
| JEWETT CITY WATER COMPANY | PO BOX 1088 ENFIELD CT 06083 |
| JEWETT TOWN | PO BOX 681 TAX COLLECTOR HUNTER NY 12442 |
| JEWIAK, JANUSZ & JEWIAK, KATARZYNA | 215 CURTIS ST NEW BRITAIN CT 06053-4010 |
| JEWISH FAMILY AND CHILDRENS SERVICES | OF SAN FRANCISCO, THE PENINSULA, MARIN AND SONOMA COUNTIES SAN FRANCISCO CA 94115 |
| JEWORSKI, KEVIN V | 17 LOS ALTOS SQUARE LOS ALTOS CA 94022 |
| JEWSON REALTY | 105 PEMBROKE AVE WABASHA MN 55981 |
| JEY PROPERTIES LLC | 101 E DORE ST ERATH LA 70533 |
| JEY PROPERTIES LLC AND CLAYTON | 204 CAMPANIA ST DUPREE AND JEANNA DUPREE RAYNE LA 70578 |
| JEY PROPERTIES LLC AND CLAYTON AND | 204 CAMPANIA ST JEANNA DUPREE RAYNE LA 70578 |
| JF SINGLETON COMPANY | 160 BROADWAY BANGOR ME 04401 |
| JF STEWARD LLC | 14429 CATALINA ST SAN LEANDRO CA 94577-5515 |
| JFCS PROFESSIONAL SVC GRP | 151 OREGON AVE VILLAS NJ 08251 |
| JFD BUILDERS LLC | PO BOX 490970 JFD BUILDERS LLC LAWRENCEVILLE GA 30049 |
| JFOUST BUSINESS SERVICES | 1837 CLEARWATER LOOP RIO RANCHO NM 87144 |
| JFS CONSTRUCTION | 7141 WOODLEY AVE VAN NUYS CA 91406 |
| JFS CONSTRUCTION GROUP INC | 7141 WOODLEY AVE VAN NUYS CA 91406 |
| JG DAVIS AND ASSOCIATES LLC | PO BOX 7309 ATLANTA GA 30357 |
| JGS ENTERPRISES AND JASON DUDA | 126 WHITE OAK RD REHOBOTH BCH DE 19971-9774 |
| JH STEVENS AND ASSOCIATES INC | 8002 GLENDALE CT FREDERICK MD 21702 |
| JHAMTEC CONSTRUCTION INC | 14079 82ND LN N LOXAHATCHEE FL 33470 |
| JHANA ROGERS | 5215 N 11TH ST PHILADELPHIA PA 19141-2808 |
| JHERI BETH RICH ATT AT LAW | PO BOX 1995 LEWISBURG TN 37091 |
| JHOANNE VU | 1224 WYCLIFFE IRVINE CA 92602 |
| JHON F BRAN | 15436 HOLLIS STREET HACIENDA HEIGHTS(ARE CA 91745 |
| JHS HOMES LLC | 32527 AUTUMN FOREST COURT MAGNOLIA TX 77354 |
| JI KIM | 109 MALLARD DRIVE WEST NORTH WALES PA 19454 |
| JI MYUNG CHANG | 1966 N VAN NESS AVE LOS ANGELES CA 90068-3625 |
| JIA R WU | 2409 W. MINTON ST. PHOENIX AZ 85041 |

| Claim Name | Address Information |
|---|---|
| JIAN   ZHANG | HONG   TSAO 17 BOWMAN STREET LEXINGTON MA 02421 |
| JIAN   ZHU | JENNIFER   LIANG 25 DUNNERDALE RD. PAR-TROY HILLS TWP NJ 07950 |
| JIAN HUANG | JOANNA CHAN 17   RED BUD LANE GREEN BROOK NJ 08812 |
| JIAN LIU | 5 MOHEGAN RD SHELTON CT 06484-2443 |
| JIAN Y FU | 10110 HAMPTON PARK DRIVE RENO NV 89521 |
| JIAN ZENG | 7811 NOLAND WOODS DR. CHARLOTTE NC 28277 |
| JIANG CHANG YUAN | 900 S 4TH ST #205 LAS VEGAS NV 89101 |
| JIANG CHEN | P.O. BOX 1343 CUPERTINO CA 95015-1343 |
| JIANG, JI Z | 9340 39TH AVE S SEATTLE WA 98118 |
| JIANGUO   WANG | LIJUN   XIAO 3 BENDER DRIVE NEWARK DE 19711 |
| JIANGUO LI | CHAU T. TRAN-LI 10536 WHITBY COURT CLARKSTON MI 48348 |
| JIANLONG ZHU | 2683 39TH AVE. SAN FRANCISCO CA 94116 |
| JIANMIN WANG | 12687 CINNAMON CT ROLLA MO 65401 |
| JIANQIANG ZHANG | YUEMING YANG 18   LEWIS COURT EAST BRUNSWICK NJ 08816 |
| JIANQING YAO | BRADLEY J. BENNETT 515 MENDON IONIA RD HONEOYE FALLS NY 14472-9720 |
| JIANYU GU | HUANING YU 616EMERSON STREET FREMONT CA 94539-5226 |
| JIBRIL   ABDURRASHID | MICHELLE   ABDURRASHID 180 VALLEY STREET TOWNSHIP OF SOUTH OR NJ 07079 |
| JICHA, JAMES J & JICHA, SUSAN E | 2137 STATE RT 303 STREETSBORO OH 44241 |
| JIE   ZHANG | JIAN MING CAI 28 LIBERTY RIDGE ROAD BERNARDS TOWNSHIP NJ 07920 |
| JIE   ZHANG | ZHIYING   HOU 19 CALDWELL DRIVE WESTFORD MA 01886 |
| JIE   ZHAO | YAO   WANG 7 WHITE PINE RD NEWTON UPPER FALLS MA 02464-1222 |
| JIE JIAO | 1501 VIA LOPEZ PALOS VERDES ESTATES CA 90274-1961 |
| JIE WEI | 427 W GRANT PLACE #A CHICAGO IL 60614 |
| JIE YU | 1535 HATCH OKEMOS MI 48864 |
| JIEDUEH, HARRISON | 18406 GARNER LN MAGARET OBERLY AND AMERICAN HOME SPECIALISTS ACCOKEEK MD 20607 |
| JIGISHA PATEL | 100 OVERHOLT DRIVE PERKASIE PA 18944 |
| JIGNESHKUMAN AND TRUPTIBEN PATEL | 103 BRANDYWINE ROAD FORDS NJ 08863 |
| JIGNESHKUMAR BHATT | 9 RONALD RD. LAKE HIAWATHA NJ 07034 |
| JIH FANG HSIEH | 7429 DOGWOOD LN SE SNOQUALMIE WA 98065 |
| JIHAD AND JANET HAJJ | 30 VINE BROOK RD MEDFIELD MA 02052 |
| JIJUN TANG | YVONNE TANG 203 BLACKSTONE DR IRMO SC 29063 |
| JIL MINIKUS | 925 CORNWALL AVENUE WATERLOO IA 50702 |
| JILA BEHROUZE | 929 E EL CAMINO REAL APT #212C SUNNYVALE CA 94087 |
| JILES, OSCAR | 108 JILES LN BRAITHWAITE LA 70040 |
| JILINSKI, NEIL | 60 VILLAGE DR COCHRANVILLE PA 19330 |
| JILL A CHADER | STEPHEN D CHADER 9446 E HOBART CIR MESA AZ 85207-4333 |
| JILL A GONZALEZ ATT AT LAW | 114 E WASHINGTON ST MUNCIE IN 47305 |
| JILL A GONZALEZ ATT AT LAW | 201 N HIGH ST MUNCIE IN 47305 |
| JILL A HASTE ATT AT LAW | PO BOX 388 SOMERSET KY 42502 |
| JILL A SHEA | 364 PINE HILL ROAD HOLLIS NH 03049 |
| JILL A SHOWELL | 2126 CONNECTICUT AVENUE, NW WASHINGTON DC 20008 |
| JILL A. LAJDZIAK | ROBERT A. LAJDZIAK 921 BALFOUR GROSSE POINTE PARK MI 48230 |
| JILL A. RUGGIERO | JOHN A. RUGGIERO JR 1101 EIGHTH AVENUE TOMS RIVER NJ 08757 |
| JILL ADAMS | 789 BETHANY CIRCLE WARMINSTER PA 18974 |
| JILL AND BRIAN BERGERON | 409 N PARK AVE JB BERGERON AND KENNY YOUNG TIFTON GA 31794-4319 |
| JILL AND KENNETH ROBINSON | 9 HOODKROFT DR DERRY NH 03038 |
| JILL AND KENNETH ROBINSON AND | 9 HOODKROFT DR LAKIN AND LAKIN DERRY NH 03038 |
| JILL AND OIRA SCHWARTZ | PO BOX 48 COLLECTOR BROOKLANDVILLE MD 21022 |
| JILL AND PHILLIP BUTCHER AND | 630 SE 26TH TERRACE NU IMAGE CLAIMS CAPE CORAL FL 33904 |

| Claim Name | Address Information |
| --- | --- |
| JILL ANDERSON | 47 OLD BEACH RD RYE NH 03870-2722 |
| JILL ANN KOLODNER ATT AT LAW | 14 W MADISON ST BALTIMORE MD 21201 |
| JILL AUSTIN | 21 YEARLING PATH COLTS NECK NJ 07722 |
| JILL B TURNER | P.O. BOX 314 COLFAX CA 95713 |
| JILL BARTEL | 2398 E CAMELBACK RD STE 510 PHOENIX AZ 85016-9012 |
| JILL BIXBY | 13214 W. SARATOGA DR. MORRISON CO 80465 |
| JILL BOHLKEN | 901 REBECCA CT NE INDEPENDENCE IA 50644 |
| JILL BRUESS | 1715 ORCHARD DRIVE CEDAR FALLS IA 50613 |
| JILL BUTCHER AND NU IMAGE CLAIMS | 2257 CLEVELAND AVE FT MYERS FL 33901 |
| JILL C MIRSCH | ANDREW J MIRSCH 19011 CANYON MEADOWS LAKE FOREST CA 92679 |
| JILL C. KUNKEL | DAVID A. KUNKEL 15094 ARBORWOOD DR GRAND HAVEN MI 49417 |
| JILL CADRE ATT AT LAW | 400 SYLVAN AVE ENGLEWOOD CLIFFS NJ 07632 |
| JILL COHEN | 372 OGDEN AVENUE JERSEY CITY NJ 07307 |
| JILL COLE | 2828 LACLEDE AVE APT 309 DALLAS TX 75204-0904 |
| JILL CONRAD | CONNIE MARTIN 19875 KENNEBEC WAY CALDWELL ID 83605 |
| JILL CONSON | CHARLES RUTENBERG REALTY 940 BUNKER VIEW DRIVE APOLLO BEACH FL 33572 |
| JILL COSTA | 1179 INNSBRUCK ST LIVERMORE CA 94550 |
| JILL CREECH BAUER ATT AT LAW | 503 S SAGINAW ST STE 827 FLINT MI 48502 |
| JILL CUSACK | 33520 SE KENT-KANGLEY RD RAVENSDALE WA 98051 |
| JILL D FLANIGAN | 1692 NW EMERSON CT MCMINNVILLE OR 97128 |
| JILL D WEBB | THOMAS G WEBB 6 MISSISSIPPI TRL MEDFORD NJ 08055 |
| JILL DEMPSEY | 1421 CONTINENTIAL CIRCLE PHOENIXVILLE PA 19460-4721 |
| JILL E FISCHER | 612 PALISADES DR PACIFIC PLSDS CA 90272-2849 |
| JILL E FLORA ATT AT LAW | 1011 EMERICK ST YPSILANTI MI 48198 |
| JILL E POPE ATT AT LAW | 315 W PONCE DE LEON AVE DECATUR GA 30030 |
| JILL ELDER ATT AT LAW | PO BOX 12626 OLYMPIA WA 98508 |
| JILL ELDER ATTORNEY AT LAW | 17925 OLD HWY 99 SW TENINO WA 98589 |
| JILL F TROY | OWEN J TROY 22 WOLCOTT STREET MEDFORD MA 02155 |
| JILL FERGUSON | 11 ROLINS MILL ROAD FLEMINGTON NJ 08822 |
| JILL GOLDSTEIN | 30 WASHINGTON AVENUE SUMMIT NJ 07901 |
| JILL GREEN | 1700 FOUR OAKS ROAD #136 EAGAN MN 55121 |
| JILL HAGAN | 12 MAPLE AVENUE ESSEX CT 06426 |
| JILL HALL ROSE ATT AT LAW | 501 DARBY CREEK RD STE 47 LEXINGTON KY 40509 |
| JILL HENN | 3028 1/2 BUCHANAN ST SAN FRANCISCO CA 94123-4202 |
| JILL HILTON | 3515 E KINGSGATE DRIVE NAMPA ID 83687 |
| JILL HOLLENBECK | 9733 E COCHISE DRIVE SCOTTSDALE AZ 85258 |
| JILL HORNER | 8891 GARLAND LN MAPLE GROVE MN 55311 |
| JILL I HARDESTY | 506 EAST MARKET STREET FARMER CITY IL 61842 |
| JILL J. LIFTER | 325 SUTTON CIR DANVILLE CA 94506-1152 |
| JILL JOHNSON | 532 SERENDIPITY LANE SPARTANBURG SC 29301-6357 |
| JILL JOHNSON | 6403 OXBOW BEND CHANHASSEN MN 55317 |
| JILL JOHNSON | 1531 STATE HWY 121, #220 LEWISVILLE TX 75067 |
| JILL JUNK | 2015 206TH ST INDEPENDENCE IA 50644 |
| JILL K HARKER ATT AT LAW | 11620 ARBOR ST STE 202 OMAHA NE 68144 |
| JILL K LYON | 313 ZIPP SCHOOL ROAD MANCELONA MI 49659 |
| JILL K. MCFADDEN | ANNE TAPP 4289 MONROE DRIVE D BOULDER CO 80303 |
| JILL KINDER | JILL KINDER P O BOX 534 FAIRFAX VA 22038 |
| JILL KOTTKE | 1547 N PASCAL ST ST PAUL MN 55108 |
| JILL L GRIFFIN | JAMES M GRIFFIN 1843 LEEDY DR CHAMBERSBURG PA 17201 |

| Claim Name | Address Information |
| --- | --- |
| JILL L ROOS | 440 SAULS ST ORMOND BEACH FL 32174 |
| JILL L SCHMIDT ATT AT LAW | 24 E MAIN ST SEBEWAING MI 48759 |
| JILL LIOI | 21051 ASHLEY LANE LAKE FOREST CA 92630 |
| JILL LOWDERMILK | 925 WOODLAND AVE EAST NORRITON PA 19403 |
| JILL LOWNES | 1207 MONMOUTH ROAD DEPTFORD NJ 08096 |
| JILL LUNA | PRUDENTIAL CALIFORNIA REALTY 2605 S. MILLER STREET, STE 101 SANTA MARIA CA 93455 |
| JILL LUNA REALTY INC | 2605 S. MILLER ST STE 101 SANTA MARIA CA 93455-1774 |
| JILL M BENNETT AND CHARLES G BENNETT | GMAC MORTGAGE LLC 2708 HARTLAND CENTER ROAD COLLINS OH 44826 |
| JILL M CONSON DBA | 940 BUNKER VIEW DR APOLLO BEACH FL 33572 |
| JILL M DONAIS | 10325 WHISTLER PARKWAY HOLLY MI 48442 |
| JILL M KALAL AND OR JILL M | 204 MAGNOLIA SPRINGS DR TOLBERT AND CARL L TOLBERT CANTON GA 30115 |
| JILL M MOLDENHAUER | 2228 LIVERPOOL AUBURN HILL MI 48326 |
| JILL M PEVEAR | CHARLES B PEVEAR JR 7912 CITADEL DR SEVERN MD 21144 |
| JILL M. FORRISTAL | 3387 POND RIDGE DRIVE HOLLY MI 48442 |
| JILL M. MASKEY | 29931 KELLY ROSEVILLE MI 48066 |
| JILL MAIOLINI | 13770 NEWPORT MANOR DAVIE FL 33325 |
| JILL MASKEY | 46788 SPRINGHILL SHELBY TWP MI 48317 |
| JILL MELBY | 4370 WOODGATE LN N EAGAN MN 55122 |
| JILL OCONNOR | 2150 FORT BEVON ROAD HARLEYSVILLE PA 19438 |
| JILL R. GOTTESMAN | 25 DALE ST ASHEVILLE NC 28806 |
| JILL R. HEYSER | 8404 NE 12TH STREET VANCOUVER WA 98664 |
| JILL R. MORETTO | DAVID D. MORETTO 80 CHERRYWOOD DRIVE DRACUT MA 01826 |
| JILL RAGLAND AND JUAN CARLOS | 1834 FISHER RD ESTRADA V ROOF SYSTEMS SHARPSBURG GA 30277 |
| JILL RAMSEY | 707 ALDRIDGE RD STE B VACAVILLE CA 95688 |
| JILL RAUSCH | 2751 WARWICK WAY GRAPEVINE TX 76051 |
| JILL ROBINSON AND STEAMATIC | 50849 HILLTOP LN OF WESTERN WISCONSIN LLC ELEVA WI 54738 |
| JILL S. SWEARINGEN | 11019 CALLAWAY ROAD PARKER CO 80138 |
| JILL SCARNECCHIA | 6273 MOUNTFORD DRIVE SAN JOSE CA 95123 |
| JILL SCHARES | 3846 TAMI TERRACE WATERLOO IA 50702 |
| JILL SCHRUM | 1112 BRAXTON CT NORTH WALES PA 19454-1048 |
| JILL SIMPSON, DANA | PO BOX 341 RAINSVILLE AL 35986 |
| JILL SLIFKA | 1529 MIRADA DR WATERLOO IA 50701 |
| JILL STORMS | 85 PINE ST OCEANSIDE NY 11572-3111 |
| JILL TAYLOR | 1343 N. MOHAWK 3N CHICAGO IL 60610 |
| JILL TAYLOR | 5752 CARUTH HAVEN #246 DALLAS TX 75206 |
| JILL THOMPSON | 1209 WILLOW TRAIL FARMINGTON MN 55024 |
| JILL W SERUBO | 1820 NE 59TH COURT FT LAUDERDALE FL 33308 |
| JILL WISEMAN | 1020 NANATAWNY STREET POTTSTOWN PA 19464 |
| JILL WOLF, SUSAN | 7029 OWENSMOUTH AVE CANOGA PARK CA 91303 |
| JILL WOODS | 3211 HADDEN RD ROCHESTER MI 48306 |
| JILLIAN R GOFF ATT AT LAW | 116 S MAIN ST GREENSBURG KY 42743 |
| JILLIAN TUATOO | P.O. BOX 1854 EATONVILLE WA 98328 |
| JIM A LYON ATT AT LAW | 2200 NW 50TH ST STE 126 OKLAHOMA CITY OK 73112 |
| JIM A ROBERTSON TRUST ACCOUNT | 104 W MAIN ST GAINSVILLE TX 76240 |
| JIM A TREVINO ATT AT LAW | 700 E SHAW AVE STE 202 FRESNO CA 93710 |
| JIM ADAMS | 4316 NEW RIVER HILLS PARKWAY VALRICO FL 33594 |
| JIM ALAN ADAMS ATT AT LAW | 212 S 2ND ST RICHMOND TX 77469 |
| JIM AND BETTY LUE HORSTMAN | HC79 BOX 2031 PITTSBURG MO 65724 |

| Claim Name | Address Information |
|---|---|
| JIM AND DONNA MCGEE | 2196 CEDAR GLENN CIR CORONA CA 92879 |
| JIM AND JAMES AND ROBIN | PO BOX 6366 GRANTHAM AND MT SI PLUMBING AND HEATING INC LAUREL MS 39441 |
| JIM AND JAMES AND ROBIN | PO BOX 6366 GRANTHAM AND SERVICEMASTER LAUREL MS 39441 |
| JIM AND KELLY SHERMAN | 11470 SALEM CT AND ABELLOS ROOFING LLC PEYTON CO 80831 |
| JIM AND LAURA EATON AND | 719 E KING ST ANTHONY DOWNUM INC ROCKPORT TX 78382 |
| JIM AND LINDA HESS | 14616 NE 146TH TERRACE KEARNEY MO 64060 |
| JIM AND MARCIA COLEMAN AND | 1139 BEN HILL BLVD A Z EXTERIORS NOLENSVILLE TN 37135 |
| JIM AND PAMELA KUCHTA | 1314 OUTRIGGER DR TIKI ISLAND TX 77554 |
| JIM AND SYLVIA COULTER | 572 A RITCHIE HWY SEVERNA PARK MD 21146 |
| JIM AND WENDY S THORPE | 9822 SAGEQUEEN DR AND TINOS ROOFING HOUSTON TX 77089 |
| JIM ARNOLD ATT AT LAW | 333 E MULBERRY ST DURANT MS 39063 |
| JIM BAKER | RISE SOUTH PARKWAY PLAZA 3315 S. MEMORIAL PARKWAY HUNTSVILLE AL 35801 |
| JIM BARCEWSKI | 301 GEORGIS STREET SUITE 330 VALLEJO CA 94590 |
| JIM BEARDEN AND ASSOCIATES, PLLC | VINCENT CHACKO VS HOMECOMINGS FINANCIAL LLC 2404 ROOSEVELT DRIVE ARLINGTON TX 76016 |
| JIM BIGGS | LINDA BIGGS 510 CHESTERFIELD LANE NORTH AURORA IL 60542 |
| JIM BROOKS AND MIDDLETONS | CONTRACTING 615 SNOWDEN DR ANDALUSIA AL 36420-4727 |
| JIM BURKE REALTY | 84 S GALENA DIXON IL 61021 |
| JIM CAMPBELL CONSTRUCTION | 64 ACACIA TRAIL JENSEN BEACH FL 34957 |
| JIM CHOI ATT AT LAW | 16323 SE STARK ST STE 3 PORTLAND OR 97233 |
| JIM COFFLAND | REALTY EXECUTIVES ADVANTAGE 6363 DEZAVALA SAN ANTONIO TX 78249 |
| JIM COFFLAND PROPERTY MANAGEMENT | 13333 BLANCO RD STE 104 SAN ANTONIO TX 78216 |
| JIM COFFLAND PROPERTY MANAGEMENT | 13333 BLANCO RD STE 104 SAN ANTONO TX 78216 |
| JIM COULTER | COULTER AND COULTER REALTORS, INC. 8055 RITCHIE HWY, SUITE 105 PASADENA MD 21122 |
| JIM COVALESKI | 821 ORONOCO STREET ALEXANDRIA VA 22314 |
| JIM D BOWLIN JR ATT AT LAW | 134 W MAIN ST CRAWFORDSVILLE IN 47933 |
| JIM D LUCIE ATT AT LAW | PO BOX 790 MACOMB IL 61455 |
| JIM D. BURROWS | RAY L. BURROWS PO BOX 9787 JACKSON WY 83002 |
| JIM D. GREEN | 723 17TH AVE SOUTH NAMPA ID 83651 |
| JIM DAVIS APPRAISAL SERVICE | 9713 MONTWOOD DR EL PASO TX 79925 |
| JIM DAWSON APPRAISAL SERVICES | 103 N CURTIS RD BOISE ID 83706 |
| JIM DENISON APPRAISAL SERVICES | PO BOX 3831 SAINT PETERSBURG FL 33731 |
| JIM DENISON APPRAISAL SERVICES | PO BOX 49344 SAINT PETERSBURG FL 33743 |
| JIM DOLAN | CENTURY 21 ALL-SERVICE 20886 TIMBERLAKE ROAD LYNCHBURG VA 24502 |
| JIM DUNCAN MCDONALD | LARENE MCDONALD 24251 CASTILLA LANE MISSION VIEJO CA 92691 |
| JIM DUNFEE REALTY | 54500 N IRONWOOD DR SOUTH BEND IN 46635 |
| JIM EBLING | 12304 HARRINTON STREET BAKERSFILED CA 93311 |
| JIM ECHOLS ATT AT LAW | 202 W ERWIN STE 200 TYLER TX 75702-7389 |
| JIM F CLARK APPRAISALS | 3916 SANGER AVE WACO TX 76710 |
| JIM F HARBERT | CAROLYN M HARBERT 254 KERN CREEK WAY OAKDALE CA 95361-9655 |
| JIM FACE | 2609 CHATHAM WOODS DRIVE RICHMOND VA 23233 |
| JIM FERRIS INC REALTORS | 7929 N MACARTHUR OKLAHOMA CITY OK 73132 |
| JIM FINE ATT AT LAW | 666 RUSSEL CT STE 303 WOODSTOCK IL 60098 |
| JIM FOLSOM | 5800 VIDA NUEVA CT LAS VEGAS NV 89131-3907 |
| JIM GARCINES VS WELLS FARGO BANK NTNL ASSOC A | BUSINESS ENTITY WACHOVIA MORTGAGE FSB A BUSINESS ENTITY ET AL LIBERTY AND ASSOCIATES 3017 DOUGLAS BLVD STE 300 ROSEVILLE CA 95661 |
| JIM GRAHAM APPRAISERS | PO BOX 2455 LAURINBURG NC 28353 |
| JIM H CHOI ATT AT LAW | 16323 SE STARK ST STE 3 PORTLAND OR 97233 |
| JIM H. ROBERTS | MARY C. ROBERTS 4 TROPICAL PARK RD OCALA FL 34482 |

| Claim Name | Address Information |
|---|---|
| JIM HAMLIN DISTRICT CLERK | 2323 BRYAN STE 1600 DALLAS TX 75201 |
| JIM HAND | 2498 FORTESQUE AVE OCEAN CIRCLE NY 11572 |
| JIM HARRIFF REALTY LTD | 8180 BLUFFVIEW DR MANILUS NY 13104 |
| JIM HARRIS REAL ESTATE | 128 S MARIETTA ST ST CLAIRSVILLE OH 43950 |
| JIM HOGG COUNTY | ASSESSOR COLLECTOR PO BOX 160 102 E TILLEY HEBBRONVILLE TX 78361 |
| JIM HOGG COUNTY | PO BOX 160 ASSESSOR COLLECTOR HEBBRONVILLE TX 78361 |
| JIM HOGG COUNTY CLERK | 102 E TILLEY HEBBRONVILLE TX 78361 |
| JIM HOGG COUNTY ISD | PO BOX 88 ASSESSOR COLLECTOR HEBBRONVILLE TX 78361 |
| JIM HOGG COUNTY ISD | PO BOX 880 HEBBRONVILLE TX 78361 |
| JIM HOGG COUNTY RECORDER | PO BOX 878 HEBBRONVILLE TX 78361 |
| JIM HOGG COUNTY WCID 2 | 601 N CEDAR ST TAX COLLECTOR HEBBRONVILLE TX 78361 |
| JIM HOGG COUNTY WCID 2 | PO BOX 148 ASSESSOR COLLECTOR HEBBRONVILLE TX 78361 |
| JIM HOOD | DEPARTMENT OF JUSTICE P.O. BOX 220 JACKSON MS 39205 |
| JIM HUFF REALTY | 8990 COVERNORS WAY CINCINNATI OH 45249 |
| JIM HUFF REALTY INC | 2332 ROYAL DR FT MITCHELL KY 41017 |
| JIM HUFF REALTY INC | 375 GLENSPRINGS DR STE 330 CINCINNATI OH 45246 |
| JIM HUFF REALTY INC | 8990 GOVERNORS WAY CINCINNATI OH 45249 |
| JIM HUGHES REAL ESTATE | 410 S LOCUST PO BOX 111 GLENWOOD IA 51534 |
| JIM I. MORRIS | RUTH D. MORRIS 6589 GARNER PLACE VALLEY SPRING CA 95252 |
| JIM JAY BONASORO | NANCY THERESA BONASORO 15924 LAS PALMERAS AVENUE LA MIRADA CA 90638 |
| JIM JENSEN | FIRST REALTY INC 2731 12TH AVE. S. FARGO ND 58103 |
| JIM JETER CARPET OUTLET AND | 106 DRYBRIDGE RD GLORIA ALSTON SANDSTON VA 23150 |
| JIM KANE | RE/MAX UNITED 9131 ANSON WAY RALEIGH NC 27615 |
| JIM KENNEDY | JPK CAPITAL LTD. 11512 W 183RD STREET SUITE SE ORLAND PARK IL 60467 |
| JIM KRAUTKREMER | KELLER WILLIAMS LAKE NORMAN CORNELIUS 19721 BETHEL CHURCH ROAD CORNELIUS NC 28031 |
| JIM L FIELDS ATT AT LAW | 111 E WOOD ST PARIS TN 38242 |
| JIM L. BOREING | VICKI J. BOREING PO BOX 331 CHEYENNE WY 82003 |
| JIM LOCK COMPANY | PO BOX 223 MT PROSPECT IL 60056 |
| JIM LUONGO DBA HOMEBA SED REALTY | 42402 10TH STWEST LANCASTER CA 93534 |
| JIM MANN INC | 3000 DELTA FAIR BLVD ANTIOCH CA 94509 |
| JIM MCARTHUR REALTY | PO BOX 124 MARKS MS 38646 |
| JIM MCCULLOUGH | 1211 RESSEGUIE STREET BOISE ID 83702 |
| JIM MCGEE ATT AT LAW | PO BOX 679 WAYCROSS GA 31502 |
| JIM MCVADY | 515 N. KENSIGTON AVENUE LAGRANGE PARK IL 60526 |
| JIM MURRAY APPRAISAL SERVICE | 36 OAKDALE RD JOHNSON CITY NY 13790 |
| JIM MURRAY APPRIASAL SERVICE | 36 OAKDALE RD JOHNSON CITY NY 13790 |
| JIM MURRAY INS AGENCY | 6511 STEWART RD STE 8 GALVESTON TX 77551 |
| JIM MYERS AND ASSOCIATES INC | PO BOX 515 METAIRIE LA 70004 |
| JIM NEMETZ | 19 LORING ST, NEWTON MA 02459 |
| JIM NEWCOMB | CENTURY 21 DON GURNEY 522 WELLHAM AVE. GLEN BURNIE MD 21061 |
| JIM OLSEN LAW FIRM LLC | 15396 N 83RD AVENUNE STE F 101 PEORIA AZ 85381 |
| JIM OLSEN LAW FIRM LLC | 15396 N 83RD AVE STE F101 PEORIA AZ 85381-5629 |
| JIM OR MARGARET CAMPBELL | 908 SE IRONWOOD PL GRESHAM OR 97080 |
| JIM OWENS | PRUDENTIAL WOODMONT REALTY 5107 MARYLAND WAY BRENTWOOD TN 37027 |
| JIM P ARELLANO | 1320 ROSITA ROAD PACIFICA CA 94044 |
| JIM PARSONS | CENTURY 21 BOWERMAN/PEAKE 911 E. PICKARD SUITE C MT.PLEASANT MI 48858 |
| JIM PELLEGRI | 9653 E WATERLOO RD STOCKTON CA 95215-9208 |
| JIM PETERSEN ATT AT LAW | 205 NW FRANKLIN AVE BEND OR 97701 |

| Claim Name | Address Information |
| --- | --- |
| JIM PHILLIPS ENTERPRISES | 215 N CLOVIS CLOVIS CA 93612 |
| JIM PHILLIPS ENTERPRISES | 215 N CLOVIS AVE OFC CLOVIS CA 93612-0364 |
| JIM POPE | REMAX WHATCOM COUNTY 913 LAKEWAY DR BELLINGHAM WA 98229 |
| JIM PROVOST & KATHERINE NEUMANN | 388 E 7TH ST BROOKLYN NY 11218 |
| JIM R WILLS | 125 N WAHANNA ROAD SEASIDE OR 97138 |
| JIM ROSENGARTEN | 238 E 3RD ST READLYN IA 50668-7789 |
| JIM ROTHERY OR | CRAIG MERRICK 7591 ANTELOPE RD CITRUS HEIGHTS CA 95610 |
| JIM S GREEN ATT AT LAW | 114 W N ST SIKESTON MO 63801 |
| JIM S HALL AND ASSO | 800 N CAUSEWAY BLVD METAIRIE LA 70001 |
| JIM SANTIAGO | PO BOX 6691 HOLYOKE MA 01041-6691 |
| JIM SKOVIAK, JAMES | 602 S MICHIGAN ST LA PAZ IN 46537 |
| JIM SLATER AND ASSOC INC | 146 RAMSES LN SHREVEPORT LA 71105-3564 |
| JIM SPURGEON INS AGENCY | 2929 PALMER HWY TEXAS CITY TX 77590 |
| JIM STANSELL ATT AT LAW | 2704 WILSON DAM RD MUSCLE SHOALS AL 35661 |
| JIM STEWART REALTORS | 500 N VALLEY MILLS WACO TX 76710 |
| JIM SUSOY | DIANA SUSOY 2200 PELICAN CREST SANTA CRUZ CA 95062 |
| JIM T SCHAFFER | LISA SCHAFFER 19121 BIKINI LANE HUNTINGTON BEACH CA 92646 |
| JIM THORPE BORO BORO BILL CARBON | 427 S ST TAX COLLECTOR JIM THORP BORO JIM THORPE PA 18229 |
| JIM THORPE BORO BORO BILL TAX | 427 S ST JIM THORPE PA 18229 |
| JIM THORPE BORO CO BILL CARBON | 427 S ST T C OF JIM THORPE BORO JIM THORPE PA 18229 |
| JIM THORPE BORO CO BILL TAX | 427 S ST JIM THORPE PA 18229 |
| JIM THORPE S.D./PENN FOREST TWNSHIP | BARBARA A AHNER/TAX COLLECTOR 21 UNIONVILLE RD JIM THORPE PA 18229 |
| JIM THORPE SD JIM THORPE BORO | 427 S ST T C OF JIM THORPE AREA SD JIM THORPE PA 18229 |
| JIM THORPE SD JIM THORPE BORO TAX | 427 S ST JIM THORPE PA 18229 |
| JIM THORPE SD KIDDER TWP | 165 N LAKE DR T C OF JIM THORPE SD LAKE HARMONY PA 18624 |
| JIM THORPE SD KIDDER TWP | PO BOX 99 T C OF JIM THORPE SD LAKE HARMONY PA 18624 |
| JIM THORPE SD PENN FOREST TWNSHIP | 21 UNIONVILLE RD BARBARA A AHNER TAX COLLECTOR JIM THORPE PA 18229 |
| JIM THORPE SD PENN FOREST TWNSHIP | 21 UNIONVILLE RD UNIONVILLE RD HC2 BOX 2468 JIM THORPE PA 18229 |
| JIM THORPE SD PENN FOREST TWNSHIP | UNIONVILLE RD HC2 BOX 2468 BARBARA A AHNER TAX COLLECTOR JIM THORPE PA 18229 |
| JIM THORPE SD PENN FOREST TWP | 21 UNIONVILLE RD JIM THORPE PA 18229 |
| JIM VAUGHN REAL ESTATE | 1415 E STEVE OWENS BLVD MIAMI OK 74354 |
| JIM VILSTRUP | FIRST WEBER 129 N. MAIN STREET PARDEEVILLE WI 53954 |
| JIM W PHILLIPS | 409 KENTABOO DRIVE FLORENCE KY 41042 |
| JIM W. FRAZIER | RUTH FRAZIER 4507 GOLFVIEW BRIGHTON MI 48116 |
| JIM WALKER AND ASSOCIATES PLLC | 320 DECKER DR FL 1 IRVING TX 75062 |
| JIM WALL | 2837 HAWTHORN COURT BRENTWOOD CA 94513 |
| JIM WEAVER | JAMES ELVEN WEAVER 3805 65 STREET E BRADENTON FL 34208 |
| JIM WELLS CAD | PO BOX 607 ALICE TX 78333-0607 |
| JIM WELLS CAD | DIANE W. SANDERS LINEBARGER GOGGAN BLAIR & SAMPSON, LLP PO BOX 17428 AUSTIN TX 78760-7428 |
| JIM WELLS COUNTY C O APPR DISTRICT | PO BOX 607 COUNTY APPRAISAL DISTRICT ALICE TX 78333 |
| JIM WELLS COUNTY C O APPR DISTRICT | COUNTY APPRAISAL DISTRICT PO BOX 607 ALICE TX 78333-0607 |
| JIM WELLS COUNTY CLERK | 200 N ALMOND ST ALICE TX 78332 |
| JIM WELLS HOMES TRANSPORT | 7306 EVERGREENS DR EVENSVILLE IN 47720 |
| JIM WILLIAMS ALMA WILLIAMS AND | JIM WILLIAMS JR 2011 WESLEYAN RD DAYTON OH 45406-3836 |
| JIM WILSON | REOSOUTH, LLC 130 NORTH ARENDELL AVENUE ZEBULON NC 27597 |
| JIM WILSON APPRAISALS | 2 LAKE LORRAINE CT SWANSEA IL 62226 |
| JIM WOLF AND | BERNADETTE WOLF 1671 CYPRESS POINTE DRIVE CORAL SPRINGS FL 33071 |
| JIMCO ROOFING | 2771 S EM 917 MANSFIELD TX 76063 |

| Claim Name | Address Information |
|---|---|
| JIMCOR AGENCIES INC | 84 OCTOBER HILL RD BUILDING 7 HOLLISTON MA 01746 |
| JIMELLA JOHNSON | 11129 S. VAN NESS AVE INGLEWOOD CA 90303 |
| JIMENEZ, CARMEN | 8306 COUNTRY WIND LANE HOUSTON TX 77040 |
| JIMENEZ, CESAR | AND NORMA GONZALES 15715 REGAL TRACE LN HOUSTON TX 77073-6289 |
| JIMENEZ, DINORAH | 10475 SW 56 ST NJC ADJUSTING MIAMI FL 33165 |
| JIMENEZ, ERIKA | 9802 CANTERA CT 207 DAVID SHIRLEY AND SANDRA SALINAS LAREDO TX 78045 |
| JIMENEZ, ESDRUBAL | 107 A B VINE ST VERONICA JIMENEZ NASHUA NH 03062 |
| JIMENEZ, GUSTAVO | 15506 TADWORTH COURT HOUSTON TX 77062 |
| JIMENEZ, IMELDA G | 704-706 CHEMEKETA DRIVE SAN JOSE CA 95123 |
| JIMENEZ, JAMES M & JIMENEZ, EILEEN | 125 W HIGH ST CLAYTON NJ 08312-1429 |
| JIMENEZ, JAVIER | 22365 ARNOTT DRIVE CHOWCHILLA CA 93610 |
| JIMENEZ, JOHN A | 1626 W SHERWAY ST WEST COVINA CA 91790 |
| JIMENEZ, JUAN & RIVERO, GUADALUPE | 5142 SOUTH PIEPER BOULEVARD KEARNS UT 84118 |
| JIMENEZ, JULIO E & JIMENEZ, SHERRY A | 108 BOWSPRIT LN SAVANNAH GA 31410-2056 |
| JIMENEZ, PEDRO & JIMENEZ, CLARA | 19223 COLIMA RD # 908 ROWLAND HEIGHTS CA 91748-3005 |
| JIMENEZ, ROGELIO & JIMENEZ, AURORA M | 1437 SPRINGDALE DR WOODLAND CA 95776-5754 |
| JIMERSON LAW FIRM PC | 225 S MERAMEC AVE STE 508 CLAYTON MO 63105 |
| JIMI E THOMAS AND | 5048 CLAIRMONT CT JIMI E THOMAS MUSKOVAC VIRGINIA BEACH VA 23462 |
| JIMMEL BAPTISTE VS FEDERAL HOME LOAN MORTGAGE | CORPORATION AND GMAC MORTGAGE LLC FKA GMAC MORTGAGE CORPORATION 16327 BUNKER RIDGE RD HOUSTON TX 77053 |
| JIMMIE A HALL | MONICA M HALL 26435 LEESDALE AVENUE HARBOR CITY CA 90710 |
| JIMMIE AND ADRIENNE FRANKLIN | 2820 S GRANT ST STRAIGHT TILE MELBOURNE FL 32901 |
| JIMMIE AND WILLIE HARRIS AND | ALL STATES ROOFING AND CONST INC PO BOX 209 HEMPSTEAD TX 77445-0209 |
| JIMMIE BLACK | 905 MATHER DR BEAR DE 19701 |
| JIMMIE D BAKER | DARLA F BAKER 6606 AMBERWOOD LANE RED BUD IL 62278 |
| JIMMIE D DREWRY ATT AT LAW | 3030 COVINGTON PIKE STE 180 MEMPHIS TN 38128 |
| JIMMIE D MITCHELL VS GMAC MORTGAGE LLC ETS | GULICK CARSON AND THORPE PC 70 MAIN STREETSUITE 52 WARRENTON VA 20186 |
| JIMMIE D TURNER ATT AT LAW | 1119 E TRI COUNTY BLVD OLIVER SPRINGS TN 37840 |
| JIMMIE D. SMITH | SANDRA L. SMITH 5774 THUNDERHILL ROAD PARKER CO 80134 |
| JIMMIE ENGRAM ATT AT LAW | 195 W 168TH ST BRONX NY 10452 |
| JIMMIE F AND JENNIE I NEAL | 6442 FERNHURST AVE AND A AND I HEALTH SOLUTIONS LLC PARMA HEIGHTS OH 44130 |
| JIMMIE G ORR JR ATT AT LAW | 102 E MAIN ST GEORGETOWN KY 40324 |
| JIMMIE G ORR JR ATT AT LAW | 215 SOUTHLAND DR STE 200 LEXINGTON KY 40503 |
| JIMMIE JETER JR AND | 433 E 2ND ST CINDY POUSSON AND APS CONSTRUCTION DEER PARK TX 77536 |
| JIMMIE L. TOLES | SALLY M. TOLES 40 WAGON WHEEL CIRCLE SARDINIA OH 45171 |
| JIMMIE LOUIS NIVENS & FLORENCIA UNGAB | NIVENS 102 NORTH 130TH COURT CHANDLER AZ 85225 |
| JIMMIE M AND DELORES A PARKER AND | 5680 W STERLING RD LARENCE P ORGAN GENERAL JONESVILLE MI 49250 |
| JIMMIE O WILSON JR JIMMIE O AND | 10833 SYCAMORE DR LISA K WILSON LAP ORT TX 77571 |
| JIMMIE OR DARLA ENARSON | 33145 QUAIL RIDGE RD BLANCHARD OK 73010 |
| JIMMIE OTT | 18502 UPPER BAY RD HOUSTON TX 77058-4230 |
| JIMMIE R FORTUNE APPRAISAL SERVICE | 13754 HWY 35 BATESVILLE MS 38606 |
| JIMMIE R TYSON | 5550 MONTERO RD RIVERSIDE CA 92509 |
| JIMMIE ROBINSON AND | JOYCE SAVAGE 1111 S BRAINTREE DRIVE SCHAUMBURG IL 60193 |
| JIMMIE W MORRIS | MARY R CIDDIO 1520 SPRUCE ST BERKELEY CA 94709 |
| JIMMIE W. TYLER | VIRGINIA F. TYLER 145 VIRGIE CT BOWLING GREEN KY 42104 |
| JIMMIES GLASS BLOCK CO | 70 OAKLEY LARRY GARRETT CHICAGO IL 60629 |
| JIMMY  GOO | JOANNA  GOO 30 ELENI WAY BERKELEY HGHTS NJ 07922 |
| JIMMY & PENNY DURANT | 709 BUTTERFIELD DR SPRING CREEK NV 89815 |

| Claim Name | Address Information |
|---|---|
| JIMMY A. NIKOU | 4972 POLK ST DEARBORN HEIGHTS MI 48125 |
| JIMMY ABBOTT | 1102 FM 858 BEN WHEELER TX 75754 |
| JIMMY AND APRIL DUNN | 1203 GETTYSVUE WAY AND DAVID JOHNSON CONTRACTING LLC KNOXVILLE TN 37922 |
| JIMMY AND CLARA WEEKS | 31678 HI WAY 35 VAIDEN MS 39176 |
| JIMMY AND CYNTHIA BLACKBURN | 2200 THE CROSSINGS DR AND JANSEN INTERNATIONAL LLC MCKINNEY TX 75069 |
| JIMMY AND JAN ELLIS AND | 105 MALLARD COVE DR N ALABAMA ROOFING MADISON AL 35756 |
| JIMMY AND JANIS STIMMEL | 635 COUNTY RD 1743 SPECIALTY RESTORATION OF TX CLIFTON TX 76634 |
| JIMMY AND JAY CHILDRESS AND | 32 2ND AVE COTTINGHAM AND ASSOC CONSTRUCTION CO JEMISON AL 35085 |
| JIMMY AND JEANIE ROGERS | 3020 CARIBOU CT MESQUITE TX 75181 |
| JIMMY AND JENNIFER CAULDER | 127 FLUSHING DR AND PARAGON CONSTRUCTION SERVICES YORK SC 29745 |
| JIMMY AND KAY HERRINGTON AND | 207 RIVER N BLVD G SCOTT LUNDQUIST ENTERPRISES INC STEPHENVILLE TX 76401 |
| JIMMY AND LORILYN WYNN AND | 6931 OAK BEND WHITLEY DRYWALL INC ALVIN TX 77511 |
| JIMMY AND MARIE BARTON AND | 97 ESTES CIR ARKANSAS RESTORATION SERVICES RUSSELLVILLE AR 72802 |
| JIMMY AND MARY PLY | 19295 HILL DR GARFIELD AR 72732 |
| JIMMY AND MELISSA GASH AND | 111 COUNTY RD 410 KELLEY KLEAN INC HARRISBURG MO 65256 |
| JIMMY AND NADINE ANDERSON | 13913 LYNHURST DR WOODBRIDGE VA 22193-4334 |
| JIMMY AND PAMELA PHILLIPS AND BATES | 15 STONE MILL CIR CONTRACTING LLC NEWNAN GA 30265 |
| JIMMY AND PAULA ADAMS AND EAGLE | 13631 TABEAU RD CONSTRUCTION PINE GROVE CA 95665 |
| JIMMY AND SANDRA WHEELER | 240 S FOREST DR STAR VALLEY RANCH WY 83127 |
| JIMMY AND TREVA FRANK AND RONCO | 1019 E 51 ST PL N TULSA OK 74126 |
| JIMMY AND TRISH AKINS | 12624 BARNSTABLE RD AND BREWSTERS CONSTRUCTION CO KNOXVILLE TN 37922 |
| JIMMY CHEN | GRACE CHEN 44 CONDOR DRIVE MORGANVILLE NJ 07751 |
| JIMMY D AND BARBARA M JACKSON AND | 1655 NUTWOOD RD BUCKEYE CUSTOM CLOSETS REMODELING AKRON OH 44305 |
| JIMMY D BRYANT JIM BRYANT  AND | 342 N VALLEY ST MARY K BRYANT KANSAS CITY KS 66102 |
| JIMMY D EATON ATT AT LAW | 1824 MAIN ST N LITTLE ROCK AR 72114 |
| JIMMY D ELLIOTT | 1656 HOLLY COURT LOS BANES CA 93635 |
| JIMMY D PRICE | RACHEL M PRICE 5717  MOCKINGBIRD BLANCHARD OK 73010 |
| JIMMY DOBSON AND ERICKA DOBSON | 718 S E AVE L IDABEL OK 74745 |
| JIMMY DUNN | 1203 GETTYSVUE WAY KNOXVILLE TN 37922 |
| JIMMY E MCELROY ATT AT LAW | 3780 S MENDENHALL RD MEMPHIS TN 38115 |
| JIMMY FOSTER | 6951 NAVIGATION DRIVE GRAND PRAIRIE TX 75054 |
| JIMMY G RICKMAN JR | 26 WILD SAGE COURT FLETCHER NC 28732 |
| JIMMY G. GUNDERSON | HWA A. GUNDERSON 1472 GETTYSBURG LANDING SAINT CHARLES MO 63303 |
| JIMMY G. NORRIS | DELORIS D. NORRIS 2326 SILVER OAKS DRIVE FORT COLLINS CO 80526 |
| JIMMY HAWKINS INC | 447 CARSON RD N BIRMINGHAM AL 35215 |
| JIMMY J OLIVAS | JACQUELINE M OLIVAS 4217 LOCUST LANE JACKSON MI 49201 |
| JIMMY J PEREZ | 32420 RD 127 VISALIA CA 93291 |
| JIMMY J. VAUGHN | 5011 LLOYD LANE CHATTANOOGA TN 37415 |
| JIMMY K TURNER | ATSUMI  TURNER PO BOX 68936 ORO VALLEY AZ 85737-0007 |
| JIMMY L ADAMS | ERNESTINE ADAMS 1061 SOUTH WRIGHT ROAD SANTA ROSA CA 95407-6603 |
| JIMMY L GAULT JR AND LAURA B GAULT | 104 MUIRFIELD DR SPARTANBURG SC 29306-6628 |
| JIMMY L MELTON | DIANE L MELTON 11163 E GRAYTHORN DR SCOTTSDALE AZ 85262 |
| JIMMY L VEITH ATT AT LAW | 120 A ST NW ARDMORE OK 73401 |
| JIMMY L. FUNKE | 4945 HUNTERS CREEK LANE ROCHESTER MI 48306 |
| JIMMY L. POINDEXTER | CAROL P. POINDEXTER 8008 BLUFFRIDGE DR RALEIGH NC 27615 |
| JIMMY LEVINER | CAROL L. LEVINER 7900 TIMBERLAKE DR MELBOURNE FL 32904-2150 |
| JIMMY LOAIZA | 60 CORRABELLE AVE LODI NJ 07644 |
| JIMMY M BLACKLEY | 3801 STOKES AVENUE CHARLOTTE NC 28210 |
| JIMMY M EZELL | PATREA EZELL 411 AVENIDA ABETOS SAN JOSE CA 95123 |

| Claim Name | Address Information |
|---|---|
| JIMMY M. DAVIS | KAREN S. DAVIS 501 SOUTH TRENT ROAD RAVENNA MI 49451 |
| JIMMY MARCEL MORRIS, PRO SE | JIMMY MARCEL MORRIS V. GMAC MORTGAGE, LLC, MERS, INC., MCCURDY & CANDLER, LLC, ANTHONY DEMARIO AND PATRICK TAGGART 210 SAM DAVIS DRIVE SMYRNA TN 37167 |
| JIMMY MCDANIEL | 3196 GATEWAY DRIVE CAMERON PARK CA 95682 |
| JIMMY MYRICK AND JANET MYRICK AND BUSY | 606 N RIDGE AVE BEE CONSTRUCTION CO INC CHICAGO IL 60624 |
| JIMMY N MCKISSIC | 10600 S GESSNER DR APT. 8 HOUSTON TX 77071 |
| JIMMY P LUCAS | BILLIE R LUCAS 2316 MINNIE LANE OKLAHOMA CITY OK 73127 |
| JIMMY R ALLEN | SUE A ALLEN 198 CHICORY DRIVE EAST BLAIRSVILLE GA 30512 |
| JIMMY R BOYER | 7110 APACHE RIDGE CONVERSE TX 78109-2703 |
| JIMMY R PARKER | KATHLEEN A STOOPS-PARKER 33526 FRAZIER ROAD AUBERRY CA 93602 |
| JIMMY R. WEGNER | DIANA M. WEGNER 2476 HUNT CLUB BLOOMFIELD HILLS MI 48304 |
| JIMMY REINARZ | 4564 W 131ST ST SAVAGE MN 55378 |
| JIMMY ROLLINS AND | LINDA D ROLLINS P.O. BOX 261 COLBERT OK 74733 |
| JIMMY ROTHARMEL | MARIA SALAZAR 371 SURBER DRIVE SAN JOSE CA 95123 |
| JIMMY S MULLENS | 1815 LAYTON STREET HALTOM CITY TX 76117 |
| JIMMY SHERMAN BUILDING AND | 315 ROCKINGHAM RD COLUMBIA SC 29223 |
| JIMMY SNYDER OR MIKE MARAZOCCO | OR JUST PROPERTIES 3739 MAIN STREET OAKLEY CA 94561-5780 |
| JIMMY T PHAM | 3322 LOUIS PAUL WAY SAN JOSE CA 95148 |
| JIMMY T TIDWELL | 1808 SAM HOUSTON DR DYERSBURG TN 38024 |
| JIMMY W EADS | P O BOX 1945 DUMAS TX 79029 |
| JIMMY W JOHNSON AND JULIE | 380 COUNTRY RD 1101 JOHNSON AND LEGG CONSTRUCTION VINEMONT AL 35179 |
| JIMMY W LYONS | ROBERTA L LYONS 1210 OLD TRAIL ROAD EAST PEORIA IL 61611 |
| JIMMY W. BALLARD | LISA D. BALLARD 2024 NORTH TOWNE COLUMBUS OH 43229 |
| JIMMY WHITE AND DEBRA WHITE | 1460 YORKSHIRE LN SHAKOPEE MN 55379-7024 |
| JIMMYS HOME REPAIR | 5008 GRISCOM ST PHILADELPHIA PA 19124 |
| JIMOH AND ASSOC | 9894 BISSONNET ST STE 340 HOUSTON TX 77036 |
| JIMS ELECTRICAL AND HANDY MAN SERVICE | 7501 A E 165TH ST BELTON MO 64012 |
| JIN CHOI AND ASSOCIATES PC | 3680 HOLCOMB BRIDGE RD STE 200 NORCROSS GA 30092-2708 |
| JIN CHOI AND ASSOCIATES PC | 3601 SHALLOWFORD RD NE STE 100 ATLANTA GA 30340 |
| JIN H LIM | 6024 ANNE MARIA TER CENTERVILLE VA 20121 |
| JIN K YOO | 920 PLAZA ESCONDIDO FULLERTON CA 92833-2038 |
| JIN LIM, K | 645 GRISWOLD STE 3900 DETROIT MI 48226 |
| JIN LIM, KYUNG | 176 S HARVEY STE 1 PLYMOUTH MI 48170-1616 |
| JIN LIM, KYUNG | 645 GRISWOLD ST STE 3900 DETROIT MI 48226 |
| JIN M YOU AND JIN MEI YOU | 417 JULIA ST NW APT 103 HUNTSVILLE AL 35816-3706 |
| JIN QI WANG | 51 CARRIAGE PLACE EDISON NJ 08820 |
| JIN ZOU | 3004 WINDY KNOLL COURT ROCKVILLE MD 20850 |
| JINDRA, JEFFREY R | 15989 NW XEON ST ANDOVER MN 55304 |
| JING AND FRANK STRUVE AND | 1928 DWARF STAR DR FRANK STRUVE JR LAS VEGAS NV 89115 |
| JING I TIO AND | ESTHER I GUNAWAN 10 FESTIVO IRVINE CA 92606 |
| JING SU | RONG LIU 1398 GRAYMILL DR SCOTCH PLAINS NJ 07076 |
| JING WU | YAMEI WANG 20 KATHRYN DRIVE WHIPPANY NJ 07981 |
| JING XU | HONG SUN 3 PINE RIDGE DRIVE EDISON NJ 08820 |
| JING YU CHENG | 102 LAUREL WREATH LANE CARY NC 27519 |
| JINGRONG CHEN | 20812 LANCELOT LANE HUNTINGTON BEACH CA 92646 |
| JINKS CROW & DICKSON P C | P O BOX 350 UNION SPRINGS AL 36089 |
| JINKUN ZHANG | XIYING MIAO 11496 TREE HOLLOW LANE SAN DIEGO CA 92128 |
| JINKYUNG PARK | 79 GREENWOODS RD OLD TAPPAN NJ 07675 |
| JINNY BURKHARDT | 2958 LOUISA WAY GILBERTSVILLE PA 19525 |

| Claim Name | Address Information |
|---|---|
| JIPSON, TROY A & JIPSON, JENNIFER J | 13 RIVER RIDGE ROAD NORTH WATERBORO ME 04061 |
| JIRAIR Y. YESSAYAN | 379 HARVEST LN FRANKENMUTH MI 48734 |
| JIRON, BOBBY P & JIRON, RUBY A | 1606 BEN SAN AVE BELEN NM 87002 |
| JIRON, MARIA T | 1858 SW 5 STREET MIAMI FL 33135 |
| JIT TURAKHIA | PO BOX 2575 LIVERPOOL NY 13089-2575 |
| JITENDRA KUMAR BHAMBHANI | DIPTI BHAMBHANI 1772 BASELINE ROAD LA VERNE CA 91750 |
| JITENDRA TEJANI | NIRANJAN TEJANI 2428 NICOL CIR BOWIE MD 20721 |
| JITKA  SRAMEK | 24 COPLEY RD LARCHMONT NY 10538 |
| JIUDITTA, JONATHAN P | 2236 W MONTE CRISTO AVE PHOENIX AZ 85023 |
| JIVRAJ S. PATEL | NARMADA PATEL 922 JORDAN TROY MI 48098 |
| JIYUE ZHANG | 33 RIDGE ROAD EDISON NJ 08817 |
| JJ ELEK REALTY CO | 117 MAIN ST WOODBRIDGE NJ 07095 |
| JJ IMPROVEMENTS | 1185 JOY AVE AKRON OH 44306 |
| JJ SCOTT PROPERTIES | 533 86TH ST BROOKLYN NY 11209 |
| JJ SWARTZ COMPANY | 2120 N OKLAND AVE DECATUR IL 62526 |
| JJ WEAVER AND ASSOCIATES | 606 FRONT ST GEORGETOWN SC 29440 |
| JJC SERVICES | 711 N PINO ISLAND RD 104 PLANTATION FL 33324 |
| JJJ LOCKSMITH CO INC | 48 S BROADWAY DENVER CO 80209-1506 |
| JK APPRAISAL AND CONSULTING | 207 AMHERST CIR OSWEGO IL 60543 |
| JK BROCK CONSTRUCTION | PO BOX 2278 AUBURN WA 98071 |
| JK CONSTRUCTION ROOFING AND REMODELIN | 6615 FOREST HILL DR FOREST HILL TX 76140 |
| JK GROUP INC | PO BOX 7174 PRINCETON NJ 08543 |
| JK MOVING & STORAGE | 44112 MERCURE CIRCLE STERLING VA 20166 |
| JK PARTNERS LLC | 1646 N CALIFORNIA BLVD #101 WALNUT CREEK CA 94596 |
| JK ROOFING LLC | PO BOX 56908 PHOENIX AZ 85079 |
| JKH CAPITAL L.P. | PO BOX 238 RANCHO SANTA FE CA 92067-0238 |
| JKL MECHANICAL CONTRACTORS | 251 CONNETICUT AVE E ISLOP NY 11730 |
| JKM DEVELOPERS LLC | 102 NE 2ND ST 203 JKM SERVICES LLC BOCA RATON FL 33432 |
| JKS PROPERTIES LLC | 2310 FM RD 157 STE 101 MANSFIELD TX 76063 |
| JL BREESE HEATING AND AIR CONDITION | 29633 DELPHINIUM AVE CANYON COUNTRY CA 91387-1915 |
| JL CONSTRUCTION | PO BOX 25 WINDFALL IN 46076 |
| JL COTTRELL AND ASSOCIATES | 1075 GRIFFIN ST W STE 207 DALLAS TX 75215 |
| JL EQUITY BUILDERS LLC | 1178 WEDGWOOD TERRECE WESTEVILLE OH 43082 |
| JL GARDNER AND ASSOCIATES D B A PRU | 1101 S LAPEER RD LAPEER MI 48446 |
| JL NADEAU APPRAISALS | 12075 JUNIPER ST NW COON RAPIDS MN 55448 |
| JL REAL ESTATE | 5683 E EUGENA FRESNO CA 93727 |
| JL RUSSELL CONSTRUCTION RESTORATION | 425 BANNA AVE COVINA CA 91724 |
| JL SUNDEEN INC | 4936 SE BROOKSIDE DR MILWAUKEE OR 97222 |
| JL VOTH COMPANY | 401 E DOUGLAS STE 215 WICHITA KS 67202 |
| JL VOTH COMPANY | 14921 E SHARON LN WICHITA KS 67230 |
| JL WIRING SYSTEM INC | P O BOX 7207 PROSPECT HEIGHTS IL 60070-7207 |
| JLJ LAW GROUP PLLC | 124 S 400 E STE 410 SALT LAKE CTY UT 84111 |
| JLM CORPORATION | 640 N TUSTIN AVE NO 201 SANTA ANA CA 92705 |
| JLM DIRECT FUNDING LTD | 9235 KATY FWY STE 160 HOUSTON TX 77024 |
| JLNADEAU APPRAISALS | 408 MONROE AVE S EDINA MN 55343 |
| JLS MANAGEMENT ENTREPRISES LLC | 2934 FLAT SHOALS RD DECATUR GA 30034 |
| JLW INSURANCE REPAIR CONSULTANT | 20211 NE 10TH PL MIAMI FL 33179 |
| JM CONSTRUCTION | 4801 LAGUNA BLVD 105 01 ELK GROVE CA 95758 |
| JM CONSTRUCTION | 4801 LAGUNA BLVD 105 101 ELK GROVE CA 95758 |

| Claim Name | Address Information |
|---|---|
| JM HARPER AND ASSOC INC | 2503 ROGERO RD JACKSONVILLE FL 32211 |
| JM HARPER AND ASSOCIATES INC | 2503 ROGERO RD JACKSONVILLE FL 32211 |
| JM IRRIGATION INC | 25850 W HWY 60 VOLO IL 60030 |
| JM MOON REALTY CO | 1464 MILL ACRES DR SW ATLANTA GA 30311 |
| JM PROPERTIES OF WEST PALM BEACH IN | 10606 VERSAILLES BLVD WELLINGTON FL 33449 |
| JM ROBBINS AND CO | 204 N MAIN ST STE 204 HOPEWELL VA 23860 |
| JM SMITH AND ASSOCIATES INC | PO BOX 296 CHILLICOTHE IL 61523 |
| JM WOOD AND ASSOCIATES | 15520 BEAR VALLEY RD SPRING VALLEY LAKE CA 92395-9260 |
| JMAC LENDING INC | 16782 VON KARMAN AVE #12 IRVINE CA 92606 |
| JMAM LLC | 13661 IOWA ST WESTMINSTER CA 92683 |
| JMC ROOFING AND CONSTRUCTION | 4253 HUNT DR APT 104 CARROLLTON TX 75010-3212 |
| JMCB CONSTRUCTION LLC | 29 CASEY DR BRISTOL RI 02809 |
| JME SERVICES | 104 GOLDEN HILL AVE HAVERHILL MA 01830 |
| JMH ENTERPRISES | 201 E BAY ST EAST TAWAS MI 48730 |
| JMILLER AND ASSOCIATES PLLC | 91 A N STATE ST CONCORD NH 03301 |
| JMIS INC | 23269 MAPLE ST NEWHALL CA 91321 |
| JMJ BEVERAGE INC | PO BOX 741 FORESTDALE MA 02644-0703 |
| JMJNJ PEREZ LLC | 3723 MUSTANG DR ONTARIO CA 91761-9172 |
| JMK PROPERTIES | 4540 KEARNY VILLA ROAD #201 SAN DIEGO CA 92123 |
| JMM PARTNERS LLC | 16348 AZTEC RIDGE DR LOS GATOS CA 95030 |
| JMRS HILL CORPORATION | 5 COUNTRY CLUB CT ARLINGTON TX 76013 |
| JMS ADVISORY GROUP LLC | 3101 TOWERCREEK PARKWAY SUITE 400 ATLANTA GA 30339 |
| JN CONSTRUCTION | 9 VALLEY CIR PEABODY MA 01960 |
| JN REAL ESTATE SERVICES | 9265 LOCHINVAR DR PICO RIVERA CA 90660 |
| JND CONSTRUCTION AND DEMO | 2600 MCDEARMON ACHSE TX 75048 |
| JNH SURVEYING CO LLC | 1221 E TYLER HARLINGEN TX 78550 |
| JO A BECKER AND | 656 CHIMNEY ROCK RD KIM L TREXLER YORK PA 17406 |
| JO A FIELD-FOGG | 4137 SOUTH WASHINGTON ROAD TURLOCK CA 95380 |
| JO A MENDILLO | 1724 LAKE SHORE DR APT 22 RESTON VA 20190-3242 |
| JO AND EDWARD HARNED | 7581 BLACK OLIVE WAY TAMARAC FL 33321 |
| JO ANN AKIKO LARSEN | 4639 EAST 4TH STREET LONG BEACH CA 90814 |
| JO ANN BLEEKER | 415 PACKWAUKEE ST PO BOX 209 NEW HARTFORD IA 50660 |
| JO ANN D DOSS ESTATE | 3108 LEMAY CT RALEIGH NC 27604 |
| JO ANN HALL | 716 NORTH VENTURA RD #105 OXNARD CA 93030-4405 |
| JO ANN JENNINGS | 25 STARK AVENUE WAKEFIELD MA 01880 |
| JO ANN L GOLDMAN | PO BOX 8202 US BANKRUPTCY TRUSTEE LITTLE ROCK AR 72221 |
| JO ANN MARTIN | 27 LAKEVIEW CIRCLE #B-2 WAHIAWA HI 96786 |
| JO ANN MCGEE | 9740 MOREFIELD PL PHILADELPHIA PA 19115-1827 |
| JO ANN RAY | 31 ACADEMY AVE WATERBURY CT 06705-1402 |
| JO ANN SANCHEZ | 3477 SAN PABLO AVENUE SAN JOSE CA 95127 |
| JO ANN SMITH AND LONE STATE | GENERAL CONSTRUCTION PO BOX 230 BACLIFF TX 77518-0230 |
| JO ANN SZACHTA | 16887 HUNTINGTON WOODS MACOMB TOWNSHIP MI 48042 |
| JO ANN WESTHOFF | 501 S HIGHLAND AVE CHANUTE KS 66720-2411 |
| JO ANN, GOWENS | 17429 N 1ST DR PHOENIX AZ 85023 |
| JO ANNA M KNAFFLA AND | 51417 FAIRLANE RICKETTS RESTORATION INC SHELBY TOWNSHIP MI 48316 |
| JO ANNE GELINAS | 955 DUAR DR CONCORD CA 94518 |
| JO ANNE PARSONS | 6009 EAST CAMINO CORRER ANAHEIM CA 92807 |
| JO ANNE POOL ATT AT LAW | 1861 E 15TH ST TULSA OK 74104 |
| JO ANNE POWELL | 3427 LEWIS RD AUGUSTA GA 30909 |

| Claim Name | Address Information |
|---|---|
| JO COLSTON, TAMARA | 6700 REARDEN RD AUSTIN TX 78745 |
| JO D MILLER AND JODI MILLER | 5602 PAINTED TRAIL BRESSLER HOUSTON TX 77084 |
| JO DAVIESS COUNTY | JO DAVIESS COUNTY TREASURER 330 N BENCH ST GALENA IL 61036 |
| JO DAVIESS COUNTY | 330 N BENCH ST GALENA IL 61036 |
| JO DAVIESS COUNTY | 330 N BENCH ST JO DAVIESS COUNTY TREASURER GALENA IL 61036 |
| JO DAVIESS COUNTY CLERK AND RECORDER | 330 N BENCH ST JO DAVIESS COUNTY COURTHOUSE GALENA IL 61036 |
| JO DAVIESS COUNTY RECORDER | 330 N BENCH GALENA IL 61036 |
| JO DAVIESS COUNTY RECORDERS OFF | 330 N BENCH ST GALENA IL 61036 |
| JO DAVIESS MUTUAL INSURANCE | GALENA IL 61036 |
| JO DAVIESS MUTUAL INSURANCE | PO BOX 6086 GALENA IL 61036-6086 |
| JO DOIG ATT AT LAW | 157 N POST RD PRINCETON JUNCTION NJ 08550 |
| JO E SHAW JR ATT AT LAW | 310 MCKENZIE ST SANTA FE NM 87501 |
| JO ELLEN AND RAY SHELBY AND | 3804 SW WINDSONG DR SHELBY PROPERTIES LEES SUMMIT MO 64082 |
| JO ELLEN JOHNSON REAL ESTATE | 408 TEXAS ST NATCHITOCHES LA 71457 |
| JO GORDON | 3811 TAMI TERRACE WATERLOO IA 50702 |
| JO HAXBEY, SALLY | 1405 SE 164TH AVE STE 202 VANCOUVER WA 98683 |
| JO HECKROTH | 104 WESTRIDGE CT LA PORTE CITY IA 50651 |
| JO L. DILBECK | WILLIAM C DILBECK 9445 DWYER CT DURHAM CA 95938 |
| JO LAIRD INS AGENCY | 2245 N MAIN ST STE 3 PEARLAND TX 77581 |
| JO MANTY, NAUNI | 33 S 6TH ST STE 4100 MINNEAPOLIS MN 55402 |
| JO MANTY, NAUNI | 333 S 7TH ST STE 2000 MINNEAPOLIS MN 55402 |
| JO MANTY, NAUNY | 800 LASALLE AVE STE 2800 MINNEAPOLIS MN 55402 |
| JO OBRIEN, PEGGY | 10 CRESTON LN STE 2 SOLOMONS MD 20688 |
| JO ROSS, CLAIRE | 9325 93RD ST COTTAGE GROVE MN 55016 |
| JO S WIDENER CHAPTER 13 TRUSTEE | PO BOX 1001 ROANOKE VA 24005-1001 |
| JO SHAW KILEY AND LENZ CONTRACTORS | 18471 SECOND ST BRACKEN TX 78266-2702 |
| JO TROTTER AND BROWNS | 513 SPRING BRANCH DR ROOFING MONTICELLO AR 71655 |
| JO TROXLER, ANITA | PO BOX 1720 GREENSBORO NC 27402 |
| JO WALKER, KIMBERLY | 30945 LEELANE FARMINGTON HILLS MI 48336 |
| JO-LYNN GROTHE | 32055 CAMINO HERENCIA TEMECULA CA 92592 |
| JOACHIM, DAN W & JOACHIM, CAROL M | 5816 CAMPHOR STREET METAIRIE LA 70003 |
| JOAKIM, JENNIFER D | 308 W 3RD ST VALPARAISO NE 68065 |
| JOALENE ROLLISON | 25999 GLEN EDEN RD CORONA CA 92883-5223 |
| JOAN  LASTOVICA | IRVING  FISCHMAN 106 SUMMER ST. SOMERVILLE MA 02143 |
| JOAN A KOWALSKI | 1004 TIMBER OAKS ROAD EDISON NJ 08820 |
| JOAN A MCCOY | 2010 ARUNDEL ROAD MYRTLE BEACH SC 29577 |
| JOAN A MIDDLETON | 10122 SILVER TWINE LANE COLUMBIA MD 21046 |
| JOAN A NASH | GERALD A NASH 113 BEECHWOOD AVENUE LIVERPOOL NY 13088 |
| JOAN A. MCALISTER | CARL F MCALISTER 988 PINE GROVE ROAD HANOVER PA 17331 |
| JOAN ADLER ATT AT LAW | 47 WILLISTON ST STE 3 BRATTLEBORO VT 05301 |
| JOAN ALLYN KODISH ATT AT LAW | 815 SUPERIOR AVE E CLEVELAND OH 44114 |
| JOAN AND BRUCE BELLAMY AND | 1 HAPPY HOLLOW DIRVE CASTLE MOUNTAIN HOMES LLC GARDEN VALLEY ID 83622 |
| JOAN AND JULIAN OTERO AND | 198 ENCINO DR CLAYTON E JONES ESTATE PUEBLO CO 81005 |
| JOAN BARBATI AND SUPREME | 4834 WILLOW DR CONSTRUCTION CORP BOCA RATON FL 33487 |
| JOAN BERG | 1243 BIRCH CT WHITE BEAR LAKE MN 55110-6759 |
| JOAN BERG | 887-85TH AVE NW COON RAPIDS MN 55433 |
| JOAN BROCKMAN EASTHAM NEAL | 7609 CLARKFIELD PL EASTHAM AND AAA RESTORATION INC SOUTHHAVEN MS 38671 |
| JOAN BURGIO | 428 FARMINGTON AVENUE WATERBURY CT 06710 |
| JOAN CAHILL | 65 STEVEN DRIVE HUNTINGDON VALLEY PA 19006 |

| Claim Name | Address Information |
| --- | --- |
| JOAN CHIARINI | 626 B DEAL STREET MONROE TOWNSHIP NJ 08831 |
| JOAN COPPENRATH | 4881 MARLBOROUGH SAN DIEGO CA 92116 |
| JOAN CROWLEY PC | PO BOX 24 TOMS RIVER NJ 08754 |
| JOAN DA SILVA | 31 HARDING ST MAPLEWOOD NJ 07040 |
| JOAN DALFARRA | 1533 HIDDEN CT WARRINGTON PA 18976 |
| JOAN DEATON GREFER ATT AT LAW | 226 N 2ND ST RICHMOND KY 40475 |
| JOAN DEDRICK | 1354-3 SERENA CIRCLE CHULA VISTA CA 91910 |
| JOAN DEVITO | 222 WELLS STREET WESTFIELD NJ 07090 |
| JOAN DEVLIN | 44 N SUGAR ROAD NEW HOPE PA 18938 |
| JOAN DEVLIN | 415 SHEAR RD SAUGERTIES NY 12477-4163 |
| JOAN DIROSATO APPRAISER | 1132 ILLINOIS AVE CAPE MAY NJ 08204-2609 |
| JOAN DOLSON | 5763 WIND DRIFT LANE BOCA RATON FL 33433 |
| JOAN E STOUTE | 2367 TOLLWOOD COURT GRAYSON GA 30017 |
| JOAN E. HERTELY | 2945 COSTA MESA ROAD WATERFORD MI 48329 |
| JOAN E. JOHNSON | 709 LOCKWOOD ROAD ROYAL OAK MI 48067 |
| JOAN E. WHEATLEY | 124 SEYMOUR TERRACE PISCATAWAY NJ 08854-4725 |
| JOAN EORI | 396 BOSTON ROAD BILLERICA MA 01821 |
| JOAN FITZGIBBONS | 54 DUFTON COURT N ANDOVER MA 01845 |
| JOAN FLEMING | 608 HUME ST NASHVILLE TN 37208 |
| JOAN FREY | ROLAND GEORGE FREY C/O UNITED BANK / ACCT #5174236 SALINE MI 48176 |
| JOAN FREZZA | 2602 VESER LANE WILLOW GROVE PA 19090 |
| JOAN G SHEA | RANDY SHEA 55 CEDAR DR ALLENDALE NJ 07401 |
| JOAN GADLER | 1143 KENT LANE PHILADELPHIA PA 19115 |
| JOAN GOODER | 3247 VILLA CIRCLE MARINA CA 93933 |
| JOAN GOTTSCHALK | 6590 S GRANITE DRIVE CHANDLER AZ 85249 |
| JOAN GREENE | 7 STARLIGHT DR EAST ISLIP NY 11730 |
| JOAN HART | 120 OSBORN ROAD NAUGATUCK CT 06770 |
| JOAN HUNTER ATT AT LAW | 7 W 6TH AVE STE 4F HELENA MT 59601 |
| JOAN I SCHWARZ ATT AT LAW | 701 W JEFFERSON ST STOUGHTON WI 53589 |
| JOAN JOHNSON | 834 DUROE JESUP IA 50648 |
| JOAN JOHNSTON SMITH | 2325 BAY ST SAN FRANCISCO CA 94123 |
| JOAN K DELANEY | 2871 NORTH OCEAN BOULEVARD CONDO D320 BOCA RATON FL 33431 |
| JOAN K HICKEY TF HORNBECK AND | 109 SHAVER RD DEAN MACINTYRE HARPERSFIELD NY 13786 |
| JOAN K WHEELER | 934 WILLOWLEAF DR #3003 SAN JOSE CA 95128-3695 |
| JOAN KASSARICH | 65 WINDJAMMER DRIVE SOMERS POINT NJ 08244 |
| JOAN KORUDA, BARBARA | 136 CAROLINA FOREST CT CHAPEL HILL NC 27516 |
| JOAN KULWEIN | 12 CHAPEL LANE LITTLE EGG HARBOR NJ 08087 |
| JOAN L BERKOWITZ ATT AT LAW | 6560 1ST AVE N SAINT PETERSBURG FL 33710 |
| JOAN L BITTLE | 1035 STATE ROUTE 127 S JONESBORO IL 62952-2422 |
| JOAN L MEIDINGER ATT AT LAW | PO BOX 10305 FARGO ND 58106 |
| JOAN L. GANCARSKI | 75  OAK STREET MILTON MA 02186 |
| JOAN L. MCKINLEY | GATEWAY REAL ESTATE 205 FM 156 N HASLET TX 76052 |
| JOAN L. TAYLOR | 24615 E MAIN STREET COLUMBUS NJ 08022 |
| JOAN LEAHY | 633 ALCOTT STREET PHILADELPHIA PA 19120 |
| JOAN LOOS | 27104 PINARIO MISSION VIEJO CA 92692-3204 |
| JOAN M & BRIAN CORRIGAN | 7805 BRAMBLE LANE LOUISVILLE KY 40258 |
| JOAN M BOYD ATT AT LAW | 154 S MAIN ST SHAWANO WI 54166 |
| JOAN M BOYD ATT AT LAW | 405 E MAURER ST SHAWANO WI 54166 |
| JOAN M BROTSCHUL | 11 N CONCORD AVENUE WEST CHESTER PA 19380 |

| Claim Name | Address Information |
|---|---|
| JOAN M CHAFFEE AND | 2212 SAN JACINTO DR PAMELA BELTRE PASADENA TX 77502 |
| JOAN M HOLDEN | 5031 W. 58TH PLACE LOS ANGELES CA 90056 |
| JOAN M PARDINI | 2 VICTORIA CIR COLLEGEVILLE PA 19426 |
| JOAN M WALSH | 64 EAST THORME STREET BRIDGEPORT CT 06606-3712 |
| JOAN M. BROWN | RAY F. BROWN 1626 S. WASHBURN AV CORONA CA 92882 |
| JOAN M. CARLIN | 5541 HOUGHTEN TROY MI 48098 |
| JOAN M. MACGILLIVRAY | PO BOX 2296 STUART FL 34995 |
| JOAN M. MURRAY | 5875 CEDAR MOUNTAIN DRIVE ALTA LOMA CA 91737 |
| JOAN M. PAWLUKIEWICZ | 23092 MEADOWS AVENUE FLAT ROCK MI 48134 |
| JOAN M. SAN ANDRES | 70 STORM JIB CT BERKELEY TWSP NJ 08721 |
| JOAN M. SCIPIONE | 387 POND STREET FRANKLIN MA 02038 |
| JOAN M. SIMPSON | 3960 E FLOWER ST APT 35 TUCSON AZ 85712-1710 |
| JOAN M. STANLEY | 39 EARNEST AVENUE 108 EXETER NH 03833 |
| JOAN MACKALL AND ROBERT PLACHY | CROSS HWY JR AND ALEXANDER WALL CORP AMAGANSETT NY 11930 |
| JOAN MARY REGAN | 111 FRANCIS CIRCLE ROHNERT PARK CA 94928 |
| JOAN MATHIEU | LAW OFFICE OF JOAN MATHIEU 248 WATERMAN STREET PROVIDENCE RI 02906 |
| JOAN MCCLOUD | 1191 RAPPS DAM ROAD APT 306 PHOENIXVILLE PA 19460 |
| JOAN MCGOVERN | 3724 MECHANICSVILLE PHILADELPHIA PA 19154 |
| JOAN MILLER AND DAVID MILLER VS HOMECOMINGS | FINANCIAL LLC GMAC MORTGAGE LLC THE BANK OF NEW YORK MELLON TRUST CO. ET AL THE KELLY LEGAL GROUP PLLC PO BOX 2125 AUSTIN TX 78768 |
| JOAN MOKRAY | 718 HIGH MOUNTAIN RD FRANKLIN LAKES NJ 07417 |
| JOAN MONTESANO ATT AT LAW | 782 NW LEJEUNE RD STE 628 MIAMI FL 33126 |
| JOAN MORRIS AND THE ESTATE | 1600 BROADVIEW CRL OF TOMMY MORRIS OKLAHOMA CITY OK 73127 |
| JOAN MOSEDALE | 345 ROCKGREEN PLACE SANTA ROSA CA 95409 |
| JOAN MURPHY | 216 SPRING LN PERKASIE PA 18944 |
| JOAN NANKE | 4215 SPRUCE HILLS DR CEDAR FALLS IA 50613 |
| JOAN NICHOLAS | 7014 LA CUMBRE ORANGE CA 92869 |
| JOAN O PINNOCK ATT AT LAW | 16 W PALISADE AVE STE 20 ENGLEWOOD NJ 07631 |
| JOAN OLIVIER | 36 MORRILL ROAD HOOKSETT NH 03106 |
| JOAN P. CARNEY | 23319 BOCA TRACE DRIVE BOCA RATON FL 33433-7641 |
| JOAN PANNETON | 4024 BRYANT AVE S MINNEAPOLIS MN 55409 |
| JOAN PEARSON | 1006 WEDGEWOOD LN N EAGAN MN 55123 |
| JOAN POLICASTRO | 121 HILLSIDE DR NEWTON NJ 07860-8838 |
| JOAN QUINN | 770 WELSH RD APT 314 HUNTINGDON VALLEY PA 19006 |
| JOAN R. BRAUN | 6952 PEBBLE CREEK DRIVE WEST BLOOMFIELD MI 48322 |
| JOAN RANDOLPH, CARLA | 327 MISSOURI AVE STE 519 EAST SAINT LOUIS IL 62201 |
| JOAN REINHARDT SMITH | 17818 KEYSTONE TRAIL COURT CHESTERFIELD MO 63005 |
| JOAN S KLINE | 455 NEMORAL STREET WARMINSTER PA 18974-4630 |
| JOAN SHAW | 54 KARL AVE SAN ANSELMO CA 94960 |
| JOAN SHEAHAN | 2854 S LOGAN AVE MILWAUKEE WI 53207 |
| JOAN SINNET | 13746 CENTER ST STE A CARMEL VALLEY CA 93924-8908 |
| JOAN SMITH | 59384 PINE CREEK CT WASHINGTON TOWNSHIP MI 48094 |
| JOAN SPIECKER | 1805 GAIT CIRCLE WARRINGTON PA 18976 |
| JOAN SUNDMAKER CARITE AND | JA MISTICH INC 11337 TURNLEAF CIR FISHERS IN 46037-4065 |
| JOAN T COPPINGER | 801 W IVY DR SEAFORD DE 19973 |
| JOAN T DANIEL | 537 PINKHAM BROOK ROAD DURHAM ME 04222 |
| JOAN T RIGGIN | 342 THORNTOWN RD MIDDLETOWN DE 19709 |
| JOAN TASSONE | JOSEPH TASSONE SR 3 BERYL COURT BREWSTER NY 10509 |
| JOAN TAYLOR | 8429 GIBBS PLACE PHILADELPHIA PA 19153 |

| Claim Name | Address Information |
|---|---|
| JOAN TRIPLETT | 189 MCCARTY LANE WINCHESTER VA 22602 |
| JOAN V PARISH | 15255 SUNWOOD BLVD #42 TUKWILA WA 98188 |
| JOAN VAN NOSTRAND | PO BOX AA POCONO LAKE PA 18347 |
| JOAN W. WHITTEMORE | 149  LAKE PLACE SOUTH DANBURY CT 06810 |
| JOAN WICKHAM | 224 SEQUOIA DRIVE NEWTOWN PA 18940 |
| JOAN YAGODNICK | 37 HEWLITT ST #1 ROSLINDALE MA 02131 |
| JOAN ZITA GRIHALVA | JOAN ZITA GRIHALVA V. HOMECOMINGS FINANCIAL, LLC 3222 EAST VIKING ROAD LAS VEGAS NV 89121 |
| JOAN ZITA GRIHALVA V HOMECOMINGS FINANCIAL LLC | 3222 E VIKING RD LAS VEGAS NV 89121 |
| JOANI W HARSHMAN ATT AT LAW | 7211 NW 83RD ST STE 150 KANSAS CITY MO 64152 |
| JOANIE K LOW ATT AT LAW | 1007 E 530 N HEBER CITY UT 84032 |
| JOANIE PERKINS POTTER ATT AT LAW | 1909 ROBINSON ST JACKSON MS 39209 |
| JOANIE RINEHARDT | NEAL MANNING 10769 N. EAGLE EYE PLACE TUCSON AZ 85737 |
| JOANN AND ENRIQUE PALACIO AND | 7803 AFTERGLOW WORLD HOUSE LEVELING SAN ANTONIO TX 78252 |
| JOANN B GARMANY | 7231 FOX CHASE DR LAKELAND FL 33810 |
| JOANN BARRETT | 48 HEATHER RIDGE SHELTON CT 06484 |
| JOANN BLY AND SPENCER CORP | 1026 W BOSTON ST BROKEN ARROW OK 74012 |
| JOANN BRUEGGEMAN AND EARL GILLIAM | 120 E 5TH ST ROXANNA IL 62084 |
| JOANN C. MUREDDA | 688 LOCUST RD WARMINSTER PA 18974-4318 |
| JOANN CRANO TAX COLLECTOR | 757 MERCHANT ST AMBRIDGE PA 15003 |
| JOANN D LAKIN BROKER APPRAISER | 29 PROMENADE ST GORHAM NH 03581 |
| JOANN DUCKWORTH AND KELLY HOMES | 16502 LANCASTER PL DR DESIGN DEVELOPMENT AND CONSTRUCTION HOUSTON TX 77083 |
| JOANN E LEAF | 21 HALLETS LANE FALMOUTH MA 02540 |
| JOANN EZELL VS GMAC MORTGAGE LLC | 2400 SADDLEWOOD CT CEDAR HILL TX 75104 |
| JOANN FALCO | 56 SUMMER STREET ADAMS MA 01220 |
| JOANN H. DUBOIS | 410 WEST WASHINGTON STREET PETERSBURG VA 23803 |
| JOANN HANSEN | 2788 BAYSHORE AV VENTURA CA 93001 |
| JOANN JORDAN | 2503 W 4TH ST WATERLOO IA 50701 |
| JOANN K BECK ATTORNEY AT LAW | 330 N THIRD ST WOODBURN OR 97071 |
| JOANN K THORPE | 19655 OAK LANE COTTONWOOD CA 96022 |
| JOANN K. KADING | 1613 LIVORNA ROAD ALAMO CA 94507 |
| JOANN KELLEY | 1938 MUHLENBERG DRIVE LANSDALE PA 19446 |
| JOANN M CHASE V FEDERAL NTNL MORTGAGE | ASSOCATION AND GMAC MORTGAGE LLC HOEFLE PHOENIX GORMLEY AND ROBERTS PA 402 STATE ST PORTSMOUTH NH 03801 |
| JOANN M HENNESSEY ATT AT LAW | 620 NE 76TH ST MIAMI FL 33138 |
| JOANN M WOOD ATT AT LAW | 9753 COTTONWOOD AVE HESPERIA CA 92345 |
| JOANN MACRI | 306 DESTROYER COVE STAFFORD VA 22554 |
| JOANN MAHLER | 3206 BEAR CREEK DRIVE THOUSAND OAKS CA 91320 |
| JOANN MORRIS | 2628 N MAPLE AVE RIALTO CA 92377 |
| JOANN MUREDDA | 688 LOCUST RD WARMINSTER PA 18974 |
| JOANN NYGREN AND CHRIS NYGREN | 12426 JAY ST NW ESTATE OF & SUPERIOR CONSTSEVICES & TED GLASRUD AS MINNEAPOLIS MN 55448 |
| JOANN OUTLAND NRBA MEMBER | OUTLAND AND ASSOCIATES 1566 W GRAND AVE GROVER BEACH CA 93433 |
| JOANN P. ROHRER | 313 MOLLIE DRIVE HARRISBURG PA 17112 |
| JOANN PECORARO | 45 BROADWAY OSSINING NY 10562 |
| JOANN PERLA | 115 KINGS CROFT CHERRY HILL NJ 08034 |
| JOANN QUASTE | 802 CLAIRE ROAD WARMINSTER PA 18974 |
| JOANN SAWYER | 1142 W 70TH ST LOS ANGELES CA 90044 |
| JOANN SCANLAN | 9021 ROBINSON DYER IN 46311 |

| Claim Name | Address Information |
|---|---|
| JOANN SMITH AND AMERITEAM | GENERAL CONSTRUCTION PO BOX 230 BACLIFF TX 77518-0230 |
| JOANN SPAFFORD | 4501 HOLIDAY BREEZE PL NE ALBUQUERQUE NM 87111-2630 |
| JOANN SPILLMAN | 25805 E 33RD TERRACE S BLUE SPRINGS MO 64015 |
| JOANN SULLIVAN | 5509 LITTLE BROOK DR LA PLATA MD 20646-3626 |
| JOANN THOMAS AND ROBERT THOMAS | 212 DEEPWATER DR CHESAPEAKE VA 23322 |
| JOANN TILLETT | 457 NIKKI DR SANTA ROSA CA 95401 |
| JOANN WHITE | UNITED COUNTRY REAL ESTATE 1023 COURT STREET ALTURAS CA 96101 |
| JOANN, ESTERLY | 69 4 AZALEA WAY READING PA 19606 |
| JOANNA A FORCIER | 63 BARNUM STREET MILTON VT 05468 |
| JOANNA A MARIKOS ATT AT LAW | PO BOX 1726 EAGLE ID 83616 |
| JOANNA ALOISE | 3 LITTLES BROOK CT. APT 70 BERLINGTON MA 01803 |
| JOANNA AND JOHN LACOMB AND | 123 GLENDALE SMITH AND SONS ROOFING PARK HILLS MO 63601 |
| JOANNA CARBONE | 7541 NORTHLAND AVE SAN RAMON CA 94583 |
| JOANNA DILLON RIOS | 11849 BRANDON RD PHILADELPHIA PA 19154 |
| JOANNA E BARON ATT AT LAW | 1900 MONROE ST STE 113 TOLEDO OH 43604-6781 |
| JOANNA G NORTH ATT AT LAW | 707 MAIN ST STE 210 OREGON CITY OR 97045 |
| JOANNA L JOHANNES MORRIS | 4805 SOUND SIDE DR GULF BREEZE FL 32563 |
| JOANNA L STEVENSON ATT AT LAW | 564 MARKET ST STE 300 SAN FRANCISCO CA 94104 |
| JOANNA S. CARROLL | 42  BALM GROVE ASHEVILLE NC 28806 |
| JOANNA V. HUYNH, | 1982 BELL COURT SALTON CITY CA 92274-8128 |
| JOANNE  SWANSON | LANA  SWANSON 41 BEDFORD ST APT 5E NEW YORK NY 10014-4452 |
| JOANNE ALEX | 636 MARIA DRIVE PETALUMA CA 94954 |
| JOANNE AND PETER ZIELINSKI | 2 SAGE LN AND PANTHER SIDING AND WINDOWS INC LEVITTOWN NY 11756 |
| JOANNE ANDERSON | CRAIG ANDERSON 1131 EL CAMINO REAL ARROYO GRANDE CA 93420 |
| JOANNE AQUILINO | 418 E 8TH AVENUE N WILDWOOD NJ 08260 |
| JOANNE B JACKSON AND | 629 WILLOWBROOK DR PYRAMID ROOFING COMPANY GRETNA LA 70056 |
| JOANNE B KAGLER ATT AT LAW | 108 MAIN ST SOUTH BEND IN 46601 |
| JOANNE BERNARD | 613 BUTLER AVENUE WATERLOO IA 50703 |
| JOANNE BLASSINGAME | 20 W ANNAPOLIS DR ERIAL NJ 08081 |
| JOANNE BLUNDELL | KEITH A SAVAGE 12 WINDSOR TERRACE FREEHOLT NJ 07728 |
| JOANNE BREWER CONWAY | 1 RED OAK DRIVE ELKINS PARK PA 19027 |
| JOANNE BREWTON AND QTP CONSTRUCTION | 275 NW 165 AVE LLC PEMBROOK PINES FL 33028 |
| JOANNE BROWN, ESQ. | GMAC MRTG LLC C/O GMAC MRTG CORP, PLAINTIFF, VS MARDEAN BRIDGES, CURTIS BRIDGES, SECRETARY OF HOUSING & URBAN DEVELOPME ET AL 2136 NOBLE RD CLEVELAND OH 44112 |
| JOANNE BYRNES | 201 HOWARD AVENUE ROCHELLE PARK NJ 07662 |
| JOANNE CAYABYAB | 915 METRO DRIVE MONTEREY PARK CA 91755 |
| JOANNE D HILLARD TRUST | 317 BALLENA DRIVE DIAMOND BAR CA 91765 |
| JOANNE D HILLIARD | 317 BALLENA DRIVE DIAMOND BAR CA 91765 |
| JOANNE D OLSON ATT AT LAW | 136 BAY ST STATEN ISLAND NY 10301 |
| JOANNE DELZINGARO | 3 JACK LADDER CIRCLE HORSHAM PA 19044 |
| JOANNE DEMPSTER | 14 RORER AVE HATBORO PA 19040 |
| JOANNE DIBLASIO | 1801 BUTLER PIKE #40 CONSHOHOCKEN PA 19428 |
| JOANNE DOUGLAS | 1563 FITZWATERTOWN ROAD WILLOW GROVE PA 19090 |
| JOANNE DOWD | RALPH JOHNSON 20 GLASCOW CICLE HUDSON NH 03051 |
| JOANNE DOYLE | 23806 W 69TH TERRACE SHAWNEE KS 66226-3543 |
| JOANNE E. CASEY | JOHN N. SABATH 449 WYOMING AVENUE LANGHORNE PA 19047 |
| JOANNE E. TYLER | 1903 VOLK AVENUE LONG BEACH CA 90815 |
| JOANNE ENGLISH ROLLIESON | 248 W FOREST AVE ENGLEWOOD NJ 07631 |

| Claim Name | Address Information |
|---|---|
| JOANNE F DIRAMIO AND PEAK AND VALLEY | ROOFING AND REMODELING CO 1 SUMMER ST BLACKSTONE MA 01504-1335 |
| JOANNE F GROGAN ATT AT LAW | 6170 1ST FINANCIAL DR BURLINGTON KY 41005 |
| JOANNE F. DELUCA | 130 BEACHVIEW AVENUE 256 BRIDGEPORT CT 06605 |
| JOANNE FELICIOLI | DANIEL FELICIOLI 106 ELLSWORTH TER GLEN ROCK NJ 07452 |
| JOANNE FERRERO AND JOSEPH FERRERO | 705 FLAMINGO DR AND MERLIN LAW GROUP FT LAUDERDALE FL 33301 |
| JOANNE FLYNN | 1314 PENNY OAKS COVE ROCK HILL SC 29732-2718 |
| JOANNE FRIEDRICH | 2024 CLOVER LANE WOODRIDGE IL 60517 |
| JOANNE G KOWIT | JOEL G KOWIT 1880 LANES MILL ROAD LAKEWOOD NJ 08701 |
| JOANNE GOLDMAN CHAPTER 13 TRUSTEE | PO BOX 190660 LITTLE ROCK AR 72219 |
| JOANNE H ROWLANDS REVOCABLE TRUST | 1133 MC CLELLAND DR. NOVATO CA 94945 |
| JOANNE H. ABE | 508  KULIA STREET WAHIAWA HI 96786 |
| JOANNE H. ROWLANDS | 1133 MC CLELLAND DR. NOVATO CA 94945 |
| JOANNE HEIGH | 15 FIELDSTONE LANE HORSHAM PA 19044 |
| JOANNE HILDEBRANDT VS GMAC MORTGAGE LLC | LAW OFFICES OF GENE W CHOE PC 523 N BUTTONWOOD ST ANAHEIM CA 92805 |
| JOANNE HOLMES | 23333 RIDGE ROUTE DR APT 63 LAKE FOREST CA 92630 |
| JOANNE HUTCHINSON | 5 FREEDOM ST PLYMOUTH MA 02360 |
| JOANNE J WILMES | WILMES J KRISTIN 6447 RUBY WAY CARLSBAD CA 92011-1249 |
| JOANNE JOHNSON | 5925 JUNE AVE NORTH BROOKLYN CENTER MN 55429 |
| JOANNE KOOTSIKAS | 82 GOLDEN EAGLE IRVINE CA 92603 |
| JOANNE KOOTSIKAS | 82 GOLDEN EAGLE IRVINE CA 92603-0309 |
| JOANNE KRASNA | 29710 AVE 22 MADERA CA 93638 |
| JOANNE L STIFFLER | STEPHEN P STIFFLER 2009 SALEMVILLE ROAD NEW ENTERPRISE PA 16664-8619 |
| JOANNE L. RANVILLE | 1102 DEER CREEK TRAIL GRAND BLANC MI 48439 |
| JOANNE LAUTEN | BRUCE LAUTEN 132 MOONEY POND RD SELDEN NY 11784-3420 |
| JOANNE LEDWITH | 7517 CULP STREET PHILADELPHIA PA 19128 |
| JOANNE LEE | 15 MONROVIA IRVINE CA 92602 |
| JOANNE LEGGETT | 177 GLEN AVE GLEN ROCK NJ 07452 |
| JOANNE LIBERLES | 15 ANTHONY DR #6 ORLEANS MA 02653 |
| JOANNE LIU | 2857 PARADISE RD #2604 LAS VEGAS NV 89109 |
| JOANNE LOVELAND | 1980 ST GEORGE ROAD DANVILLE CA 94526 |
| JOANNE M BRIESE ATT AT LAW | PO BOX 21328 BILLINGS MT 59104 |
| JOANNE M KIBODEAUX ATT AT LAW | 688 N 9TH ST BOISE ID 83702 |
| JOANNE M KOZUKI | 160 MACALVEY DRIVE CITY OF MARTINEZ CA 94553 |
| JOANNE M THOMAS | JON S THOMAS 20774 GREENSIDE DRIVE WALNUT CA 91789 |
| JOANNE M. BURR | 35440 SIMON DRIVE CLINTON TOWNSHIP MI 48035 |
| JOANNE MACPHAIL-WALSH | 66 KNOLLWOOD ROAD QUINCY MA 02171 |
| JOANNE MANNING | 10 JOANNE DRIVE S DENNIS MA 02660 |
| JOANNE MARIE BROUGHAM | 20129 13TH AVENUE SOUTH SEATAC WA 98198-3371 |
| JOANNE MCCLOY | 1172 ADRIATIC DRIVE MELVILLE NY 11747 |
| JOANNE NIELSEN | 1435 ZANZIBAR LANE N PLYMOUTH MN 55447 |
| JOANNE OBRIEN | 7 CEDAR ROAD ANDOVER MA 01810 |
| JOANNE OLDHAM | 1 SIERRA VIS LN VALLEY COTTAGE NY 10989 |
| JOANNE OTT | 1012 SURREY ROAD PHILADELPHIA PA 19115 |
| JOANNE PANEK | SUCCESS REALTY 6501 MECHANICSVILLE TPKE. MECHANICSVILLE VA 23111 |
| JOANNE PAULINO ATT AT LAW | 332 2ND ST NW CANTON OH 44702 |
| JOANNE PHAM | 6499 HAVENWOOD CIRCLE HUNTINGTON BEACH CA 92648 |
| JOANNE PROSALENTI | 231 MARINERS ROW COLUMBIA SC 29212-8077 |
| JOANNE R HEARN | 235 CATTLE RANCH RD. LOT #22 BENOIT MS 38725 |
| JOANNE R. JENKINS | 888 GREAT EGRET CIR SW #14A SUNSET BEACH NC 28468-5844 |

| Claim Name | Address Information |
|---|---|
| JOANNE SHAWN WHITE | 1109 1ST LOUISVILLE KY 40203 |
| JOANNE SHIDELER | 6325 MESEDGE DRIVE COLORADO SPRINGS CO 80919 |
| JOANNE SMEDLEY | 1805 APPALOOSA RD WARRINGTON PA 18976 |
| JOANNE SMITH | 1029 BUTTERNUT LN NORTHBROOK IL 60062 |
| JOANNE STANPHILL AND JOHN STANPHILL | KRISTIN CRONE, ESQ 1490 STONE POINT DR., STE 100 ROSEVILLE CA 95661 |
| JOANNE TUTEN AND WILLIAM | 316 BOYNE WAY HOLLEY CONSTRUCTION WINTERVILLE NC 28590 |
| JOANNE VETRANO | 17 JEAN LANE MONSEY NY 10952 |
| JOANNE W. SANFORD | 1594 YORKSHIRE DRIVE MEMPHIS TN 38119 |
| JOANNE WADE | 605 WOODMERE ROAD INTERLAKEN NJ 07712 |
| JOANNE WIGHT | 10 PRINCETON AVE STRATFORD NJ 08084 |
| JOANNE WILLIAMS | 26914 W 12 MILE RD SOUTHFIELD MI 48034 |
| JOANNE, CHEYENNE | 647 CAMINO DE LOS MARES STE 108 PMB 249 SAN CLEMENTE CA 92673 |
| JOAQUIM M. RIBEIRO | MARIA M. RIBEIRO 352  HARRISON AVENUE LODI NJ 07644 |
| JOAQUIN A TORANZO VS DEUTSCHE BANK NTNL TRUST CO. | 9311 YORK CREED CIR SAN ANTONIO TX 78230 |
| JOAQUIN ABOYTES | 1573 COUNTRY VISTAS LANE BONITA CA 91902 |
| JOAQUIN AND CINDY KURTZ AND | RAINBOW INTERNATIONAL 112 CAROL AVE FLORENCE MS 39073-8731 |
| JOAQUIN ARTURO REVELO ATT AT LAW | 1527 19TH ST STE 312 BAKERSFIELD CA 93301 |
| JOAQUIN BOTELLO | 2623 WEST 24TH STREET CHICAGO IL 60608 |
| JOAQUIN GENERAL CONSTRUCTION INC | 7237 OLDER SALERNO CIR HANOVER PARK IL 60133 |
| JOAQUIN HERNANDEZ AND OAKWOOD | CONSTRUCTION 1858 BAYSHORE DR NICEVILLE FL 32578-3712 |
| JOAQUIN LAW OFFICE | 300 N STATE ST CHICAGO IL 60654-5414 |
| JOAQUIN LOPEZ AND ADAN PEREZ | 7407 COLIMA DR CONSTRUCTION INC HOUSTON TX 77083 |
| JOAQUIN TORRES | FAITH F. TORRES 6303 EUNICE AVE LOS ANGELES CA 90042 |
| JOAQUIN, ANTONIO | 3232 W 62ND ST ENRIQUETA SALGADO CHICAGO IL 60629 |
| JOBE, BRUCE F | 4312 LUDGATE ST LUMBERTON NC 28358 |
| JOBE, SUSAN D & JOBE, KEVIN T | 6243 CLARA EDWARD TERRACE ALEXANDRIA VA 22310 |
| JOBIN REALTY | 5710 PICKWICK RD CENTERVILLE VA 20121 |
| JOBIN REALTY | 5710 PICKWICK RD CENTERVILLE VA 20121 |
| JOBIN REALTY | 5714 PICKWICK RD CENTERVILLE VA 20121 |
| JOBIN REALTY | 5547 LEE HWY STE A ARLINGTON VA 22207-1636 |
| JOBING.COM INC | PO BOX 29386 PHEONIX AZ 85038-9386 |
| JOCELYN A. PERRY | 4809 SCHULMEYER ROAD YREKA CA 96097 |
| JOCELYN ANN ANDREWS JOCELYN | 11415 LABELLE RD ANDREWS BEAUMONT TX 77705-0388 |
| JOCELYN BROWN AND SOLID ROCK ROOFING | 3593 SIX OAKS CT DECATUR GA 30034 |
| JOCELYN C OLANDER ATT AT LAW | 714 6TH ST CORNING CA 96021 |
| JOCELYN HARRISON | 20871 BURLINGTON CIRCLE RIVERSIDE CA 92508 |
| JOCELYN J RICK ATT AT LAW | 386 N MAIN ST CENTERVILLE UT 84014 |
| JOCELYN LAVOIE | 86 WALDEN POND DRIVE NASHUA NH 03064 |
| JOCELYN LAWSON | 58 GUISE WAY BRENTWOOD CA 94513 |
| JOCELYN MANILAY | 1942 CRAIG AVE ALTADENA CA 91001 |
| JOCELYN MANILAY | 445 NORTH HAMILTON AVENUE PASADENA CA 91106 |
| JOCELYN R MORRIS | PO BOX 756 LONG BEACH CA 90801 |
| JOCELYN SAUL | 10 BALLOU STREET QUINCY MA 02169 |
| JOCELYN SAVAGE | 323 NE 193RD STREET SHORELINE WA 98155 |
| JOCELYN SHERMAN | 215 W DORCHESTER BLVD GREENVILLE SC 29605 |
| JOCHEN DITTMER | KAREN J. DITTMER 17 WALNUT ST KEYPORT NJ 07735-1728 |
| JOCHENS LAW OFFICE INC | 1001 E 101ST TER STE 170 KANSAS CITY MO 64131 |
| JOCHENS LAW OFFICE INC | 1001 E 101ST TER STE 200 KANSAS CITY MO 64131 |

| Claim Name | Address Information |
|---|---|
| JOCK FINCH | 218 PINELAND ROAD MIDWAY GA 31320 |
| JOCKEY CLUB OF NORTH PORT POA | 3050 PAN AMERICAN BLVD NORTH PORT FL 34287 |
| JODAT LAW GROUP PA | CHARLES RALSTON V. GMAC MORTGAGE LLC 521 9TH STREET WEST BRADENTON FL 34205 |
| JODAT LAW GROUP PA | 521 9TH ST W BRADENTON FL 34205 |
| JODECO STATION HOA | 1100 NORTHMEAD PKWY 114 ROSWELL GA 30076 |
| JODEE GEHRKE | 115 VINEYARD AVE. CANNON FALLS MN 55009 |
| JODEE SMITH | 7839 EAST BRIARWOOD ROAD ORANGE CA 92869 |
| JODEY AND DOROTHY GOOD AND | 2667 W HIDDEN GLEN DR GRENNER MONTGOMERY WAUKEGAN IL 60085 |
| JODI  SOLOMON | 15 WOODLAND ROAD BOSTON MA 02130 |
| JODI AND ANTHONY ADAMS AND | 504 N LEBANON ST PETER GOSTYLA AND ASSOCIATES SULPHER LA 70663 |
| JODI AND DARREN YOW AND | 9412 SEYMORE LN CP CONTRACTING PLUS INC DAVIDSON NC 28036 |
| JODI AND MOHAMED CHAOUDI AND | H AND V HOME IMPROVEMENT 336 MONROE CIR DAVENPORT FL 33896-4706 |
| JODI AND ROSS FREEZOR AND | 13184 LAKEVIEW CT ALL AMERICAN DREAM HOMES INC POUND WI 54161 |
| JODI CAGE | 1439 W CHAPMAN AVE #325 ORANGE CA 92868 |
| JODI CHRISTENSEN | 136 BOURLAND AVENUE WATERLOO IA 50702 |
| JODI EBERHARDT | 11497 HAMILTON TRL PEQUOT LAKES MN 56472-3577 |
| JODI EHLERS | 5120 SHADY ISLAND TRL MOUND MN 55364-9233 |
| JODI EVANS | 302 EQUINE PL SANTA ROSA CA 95401 |
| JODI GOLDBERG-MULLER | PAUL VERNON THOMPSON 6646 SCHURTZ ST ALEXANDRIA VA 22310 |
| JODI GOODMAN TRUST | 4113 AQUARIUM PL BALTIMORE MD 21215 |
| JODI HOKE | 2313 LADY RULE LANE LEWISVILLE TX 75056 |
| JODI JOANNE KERBY | COLDWELL BANKER APEX 2105 WATERVIEW PKWY. RICHARDSON TX 75080 |
| JODI KERBY AND ASSOCIATES LLC | 2105 WATERVIEW PKWY RICHARDSON TX 75080 |
| JODI KOVALA | 17542 72ND PLACE N MAPLE GROVE MN 55311 |
| JODI L MANSION ATT AT LAW | 1031 VROOMAN AVE NISKAYUNA NY 12309 |
| JODI LEA ROTHWELL | 234 N KENWOOD ST #205 GLENDALE CA 91206 |
| JODI M. ROWELL | 26621 BOULDER BAY DR SOUTH BEND IN 46628-8606 |
| JODI MCLAUGHLIN | 110 MEADOW LN LA PORTE CITY IA 50651-1119 |
| JODI MCNAMARA | 13511 KRESTWOOD DR BURNSVILLE MN 55337 |
| JODI NIEMEYER | 1156 LORRAINE AVENUE WATERLOO IA 50702 |
| JODI ORTEGA AND MILE HIGH | 1515 GENEVA ST ROOFING AND REPAIR AURORA CO 80010 |
| JODI REIFSNYDER | 648 CRESCENT AVENUE GLENSIDE PA 19038 |
| JODI ROPER AND COMFORTABLE | 7558 FRANKLIN ST LIVING CONSTRUCTION THORSBY AL 35171 |
| JODI RURUP | 1312 AVENUE C FORT MADISON IA 52627 |
| JODI SHARAAN | 418 DEVONSHIRE WATERLOO IA 50701 |
| JODI VERLY | 804 E AVENUE GRUNDY CENTER IA 50638 |
| JODI WAUTERS | 2922 WELLINGTON DR CEDAR FALLS IA 50613 |
| JODIE A VARNER ATT AT LAW | 392 W NEPESSING ST LAPEER MI 48446 |
| JODIE AND ROBERT HART JR AND | 13881 WOODLAND MANOR DR ROBERT HART WILLIS TX 77318 |
| JODIE BAKELY CHAD BAKELY | 204 S GARFIELD AVE AND RELIANCE CONTRACTING AND RENOVATING INC MOORESTOWN NJ 08057 |
| JODIE BAKELY CHAD BAKELY AND | 204 S GARFIELD AVE THE MAJOR GROUP INC MOORESTOWN NJ 08057 |
| JODIE DIANE AND ALAN KINKAID | 2012 KUTZTOWN RD READING PA 19605 |
| JODIE E BROAD ST ATT AT LAW | 923 E BROAD ST COLUMBUS OH 43205 |
| JODIE MARANO | 130 HARRIMAN ROAD MOUNT KISCO NY 10549 |
| JODIE MCLAGAN | 10717 FRANCE AVE S APT 228 MINNEAPOLIS MN 55431-3672 |
| JODIE R. FRENCH | FRENCH A. MELISSA 31 FAIRWAY PL SELMER TN 38375 |
| JODIE ROSENTHAL | 2940 CARDIFF AVE LOS ANGELES CA 90034-2316 |
| JODIE STITH | 16 PINEHURST CT FAIRFIELD OH 45014 |

| Claim Name | Address Information |
| --- | --- |
| JODIE TOOLEN | JOSEPH W. TOOLEN JR 8 PILLAR DRIVE ROCKAWAY NJ 07866 |
| JODIE U LONGTON | 775 W PARKWOOD DR CLIFTON PARK NY 12065-2500 |
| JODY A CORRALES ATT AT LAW | 2 E CONGRESS ST STE 900 TUCSON AZ 85701 |
| JODY A CORRALES ATT AT LAW | 2 E CONGRESS STE 900 TUCSON AZ 85701 |
| JODY A LARUSSO | 870 LAKESIDE DRIVE BRIDGEPORT CT 06606 |
| JODY AND ROBYN SCHRADEN | 14904 ALHAMBRA ST LEAWOOD KS 66224 |
| JODY COLLINS | GREGORY COLLINS 128 KNOTTS LANDING DR WOODSTOCK GA 30188-4562 |
| JODY DELFS | 1002 11TH STREET GRUNDY CENTER IA 50638 |
| JODY DELLADONNA | 3341 VINEVILLE AVE MACON GA 31204 |
| JODY E BERKE | 3754 ENOS AVENUE OAKLAND CA 94619 |
| JODY E GERMANN | 146 PORTER ROAD EAST LONGMEADOW MA 01028 |
| JODY GALLO | 326 WOODBINE AVE FSTRVL TRVOSE PA 19053 |
| JODY GARCIA | 431 FOX TRAIL ALLEN TX 75002 |
| JODY H. CORLEY | 372 HARVEST LANE SANTA ROSA CA 95401 |
| JODY HANSON | 350 SHELARD PKY #209 ST. LOUIS PARK MN 55426 |
| JODY HAROLD SPECK ATT AT LAW | PO BOX 8323 RAPID CITY SD 57709 |
| JODY HENSLEY | PO BOX 1270 CARLIN NV 89822 |
| JODY J ROST AND HARLEN PATZ | 7283 KLAUS LAKE RD CONSTRUCTION INC GILLETT WI 54124 |
| JODY J. BURKE | GINA M. BURKE 6630 PIERCE RD FREELAND MI 48623 |
| JODY JACKSON BUILDERS | 152 STOCKDALE CIR BAKERSFIELD CA 93309-1362 |
| JODY JERNIGAN ATT AT LAW | 50 44TH ST SW GRAND RAPIDS MI 49548 |
| JODY L AND HOWARD FIDLER AND | 17631 ARROWHEAD TRAIL BISCHEL BUILDING MINNETONKA MN 55345 |
| JODY L CLARKE | P.O. BOX 1414 COALINGA CA 93210 |
| JODY L HANSEN | STEVEN A HANSEN 1831 EDEN PLAINS BRENTWOOD CA 94513 |
| JODY L HOWE C O UTAH BANKRUPTCY | 9227 S 1300 E SANDY UT 84094 |
| JODY M. BEUMELER | DARREN E. BEUMELER 2869 EAST AUTUMN WAY MERIDIAN ID 83642 |
| JODY MEDEIROS | 228 PINE CIR GREENACRES FL 33463 |
| JODY MEERSCHAERT | 882 WINTERBERRY CT WOODBURY MN 55125 |
| JODY PETERSON | 724 HERITAGE TRL JORDAN MN 55352-1446 |
| JODY SEUTTER | 4700 CITY AVE APT 11110 PHILADELPHIA PA 19131-1574 |
| JODY STERN | 16 PAGODA COURT LAWRENCEVILLE NJ 08648 |
| JODY VIDAL | 323 EUCLID AVENUE #173 SANTA ANA CA 92703 |
| JODY W SUTHERLAND ATT AT LAW | 310 K ST STE 200 ANCHORAGE AK 99501 |
| JODY W. GAMBLES | DEBERA A. GAMBLES 517 S. SHORE PINES ROAD POST FALLS ID 83854 |
| JODY WALZAK | 4333 HEATHERSTONE WATERFORD MI 48329 |
| JOE & MADELINE RYBERG LIVING TRUST | 4634 CAPE VERDE COURT AMARILLO TX 79119-6536 |
| JOE A GLASMIRE | SANDRA A GLASMIRE 5226 ROSEWOOD DR CENTER VALLEY PA 18034 |
| JOE A PITTS ATT AT LAW | 1088 WELCOME HOME RD MOUNT AIRY GA 30563 |
| JOE A. GRILLO | DAWN M. GRILLO 210 RIVERWOOD COURT S POST FALLS ID 83854 |
| JOE ALVAREZ JR | JO A. ALVAREZ 65940 ACOMA AVENUE DESERT HOT SPRINGS CA 92240 |
| JOE AND CASSANDRA WOMACK AND SUNCOAST | 10722 AMBERGATE DR REMODELING REPAIR HUMBLE TX 77396 |
| JOE AND DONNA MENDEZ AND 214 | 5087 POSTWOOD DR ROOFING FORT WORTH TX 76244-7731 |
| JOE AND DOROTHY SMITH AND CARDINAL | 5896 WINTERGREEN DR CONSTRUCTION INC NEWARK CA 94560 |
| JOE AND ELIDA GARCIA AND | 113 WOMACK ST BRENT HERBOLSHEIMER ROOFING BORDER TX 79007 |
| JOE AND ELVA ADAME AND | CACTUS ROOFING 10539 W AMELIA AVE AVONDALE AZ 85392-5633 |
| JOE AND GILLIAN M DAVIS AND | R AND R CONSTRUCTION 1009 WINDSWEPT DR CONROE TX 77301-1145 |
| JOE AND JERELYN DUTTLINGER | 10 CRUSOE COVE AND SELLERSROOFING GREER SC 29651 |
| JOE AND JOSEPH RONDINELLI AND | 1594 N WARD CIR FREDA JANVRIN AND DEMARCO EXTERIORS PLUS FRANKTOWN CO 80116 |
| JOE AND JOSIE JOHNSON AND | 405 PARKVIEW DR IVY LEE JOHNSON CONST DYER TN 38330 |

| Claim Name | Address Information |
|---|---|
| JOE AND MARY PEREZ AND | 15711 E 7TH AVE JOE PEREZ SR AURORA CO 80011 |
| JOE AND ROTONDA MCKOY AND | 4925 ALENJA LN SPROCUSTOM CONSTRUCTION INC RALEIGH NC 27616 |
| JOE AND SYLVIA CADENA AND | 5149 ARCADIA DR VILLARREAL HOME IMPROVEMENTS RIVERSIDE CA 92505 |
| JOE AND VALERIE RADFORD | 309 MOSSY CREEK DR BELLEVILLE IL 62221 |
| JOE AND VARCY CHASE AND | 15603 GILPIN MEWS LN VARCY SHERIFF & JOE HENRY CHASE JR JENKINS RESTORA BRANDYWINE MD 20613 |
| JOE ANN BURRIES | 1548 WAKOND DRIVE WATERLOO IA 50703 |
| JOE ANN LOUIS AND | 3880 TYLER ST CORICK CONSTRUCTION GARY IN 46408 |
| JOE ANN LOUIS AND | 3880 TYLER ST ROSSI CONSTRUCTION GARY IN 46408 |
| JOE AROSTIGUI | 1195 LA MOREE RD #51 SAN MARCOS CA 92078 |
| JOE ATKINS AND CASSANDRA ATKINS | 130 JAN DR LUMBERTON TX 77657 |
| JOE AZAR AND VIRGIE AZAR | 2330 HWY 1 S PO BOX 5098 GREENVILLE MS 38704 |
| JOE B LAMB JR ATT AT LAW | 10132 W BROAD ST GLEN ALLEN VA 23060 |
| JOE B LAWTER ATT AT LAW | 104 W GRAY ST NORMAN OK 73069 |
| JOE BENSON REAL ESTATE | 177 BUNGAY RD SEYMOUR CT 06483-2448 |
| JOE BILLY TABOR | JO ANN TABOR 981 KETTLESTICK RD ROCKFIELD KY 42274 |
| JOE BIZACA VIC BRAIN | 2036 ALEXIS CT SANTA ROSA CA 95405 |
| JOE BOWLER | 330 N SANDHILL STE D MESQUITE NV 89027 |
| JOE BRYAN AND ASSOC INC | 139 COLLEGE ST F1 OXFORD NC 27565 |
| JOE C ADCOCK | KRISTIN M ADCOCK 11556 SERENITY LANE PINCKNEY MI 48169 |
| JOE C BARRETT ATT AT LAW | PO BOX 4036 JONESBORO AR 72403 |
| JOE C ORTEGA ATT AT LAW | 5429 E BEVERLY BLVD LOS ANGELES CA 90022 |
| JOE CACKA | 2442 BAY ST. SARASOTA FL 34237 |
| JOE CAMPOS INSURANCE | 928 W NOLANA PHARR TX 78577 |
| JOE CHARLES WEINBERGER JR ATT | 118 N MAIN ST ROXBORO NC 27573 |
| JOE CHIANG | STACEY LEE 1119 VALLEY VISTA DRIVE IRVING TX 75063 |
| JOE COLLINS REAL ESTATE | 118 SALUDA ST CHESTER SC 29706 |
| JOE COOK AGENCY | 17625 EL CAMINO REAL 104 HOUSTON TX 77058 |
| JOE CORONEL | PO BOX 2742 EL CENTRAL CA 92244 |
| JOE CRUZ | 8593 VIA MALLORCA UNIT F LA VOLLA CA 92037 |
| JOE D JAMES | LINDA L JAMES 7002 WEST NOB HILL BOULEVARD YAKIMA WA 98908-1926 |
| JOE D MARTINEZ AND | FRANCES Y MARTINEZ 14539 BLUE BELL DRIVE CHINO HILLS CA 91709 |
| JOE D PEGRAM ATT AT LAW | PO BOX 389 OXFORD MS 38655 |
| JOE DELEON AND JOSE DELEON | 835 COCKRELL HILL RD JR AND JT CONTRACTING SERVICES LLC OVILLA TX 75154 |
| JOE DERRY AND KEYSHA BAILEY AND | 1301 OLD HERRON RD JOSEPH DERRY BASALT CO 81621 |
| JOE E AND CYNTHIA D GENTRY | 1902 COLONY WAY SW DECATUR AL 35603 |
| JOE E CARTER | NANETTE CARTER 3301 PUENTE STREET FULLERTON CA 92835-1250 |
| JOE E THOMPSON ATT AT LAW | 1346 MAIN ST BATON ROUGE LA 70802 |
| JOE ELLINGTON, BILLY | PO BOX 491 PAWNEE OK 74058-0491 |
| JOE ENGLISH | 17407 GRAYSTONE AVE CERRITOS CA 90703 |
| JOE GARCIA JR AND CELIA GARCIA | 119 W EL PRADO AND CELIA DELEON SAN ANTONIO TX 78212 |
| JOE GARDNER REALTY | 12 HERONWOOD LN MILTON DE 19968 |
| JOE GAY AND PAUL DAVIS RESTORATION | 557 CHARLEMAGNE OF ELIZABETHTOWN ELIZABETHTOWN KY 42701 |
| JOE GIRAUDO | 56 BRIDGEGATE DRIVE SAN RAFAEL CA 94903 |
| JOE GIRAUDO | 2300 BRIDGEWAY SALCELITO CA 94965 |
| JOE GIRAUDO | 2300 BRIDGE WAY SAUSALITO CA 94965-1767 |
| JOE GRISWOLD | 150 B GA AVE E FAYETTEVILLE GA 30214 |
| JOE GULI | KELLER WILLIAMS PREMIER REALTY 175 OLDE HALF DAY RD LINCOLNSHIRE IL 60069 |
| JOE HALL ROOFING INC | 1926 W PIONEER ARLINGTON TX 76013 |

| Claim Name | Address Information |
| --- | --- |
| JOE HARDIN | 9545 CRESTEDGE DR. DALLAS TX 75238 |
| JOE HASSELT | 3020 E TREMONT AVENUE BRONX NY 10461 |
| JOE HASSELT REAL ESTATE | 3020 E TREMONT AVE BRONX NY 10461 |
| JOE HASSELT REALTY | 3020 E TREMONT AVE BRONX NY 10461 |
| JOE HEGER | 375 E COMMERCIAL EL CENTRO CA 92243 |
| JOE HEGER FARMS | 375 E CAMMERCIAL ST EL CENTRA CA 92243 |
| JOE HIGHTOWER | 31668 FRITZ DRIVE EXETER CA 93221 |
| JOE HOLIFIELD ATT AT LAW | 423 W CT ST PARAGOULD AR 72450 |
| JOE HOUGHTON | THE HOUGHTON GROUP INC 201 THOMAS AVE S MINNEAPOLIS MN 55405 |
| JOE HUGHES | ERA MUSKE 5475 386TH STREET NORTH BRANCH MN 55056 |
| JOE HULL | 1696 BOTTLEBRUSH CIRCLE ROSEVILLE CA 95747 |
| JOE HUNT | 2940 N SAINT ANDREWS DR RICHARDSON TX 75082-3210 |
| JOE KRASOVIC | 155 N. GINA AVE EL CAJON CA 92019 |
| JOE L COLVERT | LAUREL M COLVERT 533 PYRAMID PL BILLINGS MT 59105 |
| JOE L DINIS | LUCY P DINIS 2804 MIRA BELLA CIR MORGAN HILL CA 95037 |
| JOE L MARTINEZ JR ATT AT LAW | 777 S WADSWORTH BLVD STE 4 150 LAKEWOOD CO 80226 |
| JOE L OGDEN AND | 6424 AVE D HOME SOLUTIONS SERVICES FAIRFIELD AL 35064 |
| JOE L PENA AND JOE PENA JR | 310 BECKLEYWOOD BLVD CONTINENTAL ADJUSTING DALLAS TX 75224 |
| JOE L THOMPSON ATT AT LAW | 3730 KIRBY DR STE 550 HOUSTON TX 77098 |
| JOE L. MORALES | CONSUELO MORALES 3707 BROADWAY HUNTINGTON PARK CA 90255 |
| JOE LANDSTROM | 848 N RAINBOW BLVD #2660 LAS VEGAS NV 89107 |
| JOE LAUB ATT AT LAW | 630 E PLUMB LN RENO NV 89502 |
| JOE LAUB ATT AT LAW | 711 S CARSON ST STE 2 CARSON CITY NV 89701 |
| JOE LEE DAVIS | GLENDA ROBINSON DAVIS 1240 BUTTER AND EGG ROAD HAZEL GREEN AL 35750 |
| JOE LOOTS | 2329 WALLINGTON WAY VIRGINIA BEACH VA 23456 |
| JOE LOPEZ | 715 CEDAR COVE DR GARLAND TX 75040-2700 |
| JOE LUIS PEREZ | LAURA G PEREZ 286 REAGAN KINSTON NC 28504 |
| JOE M BUCHANAN AND CONSTRUCTION | 1605 W COMMERCE ST HOME IMPROVEMENTS ABERDEEN MS 39730 |
| JOE M FRIAS | LORIANNE FRIAS 40373 DAVIS STREET FREMONT CA 94538 |
| JOE M LAUB ATT AT LAW | 1148 SKI RUN BLVD SOUTH LAKE TAHOE CA 96150 |
| JOE M SCHAEFER | 1210 DANUBE ST HOUSTON TX 77051-1626 |
| JOE M SUPPLE ATT AT LAW | 801 VIAND ST POINT PLEASANT WV 25550 |
| JOE M. GUTIERREZ | RUBY L. GUTIERREZ P.O BOX F LONE PINE CA 93545 |
| JOE MARTIN INC | 2307 CRIMSON KING DR BRASELTON GA 30517 |
| JOE MCKAY ATT AT LAW | PO BOX 985 LANCASTER TX 75146 |
| JOE MERKEL HANDYMAN SERVICES | P O BOX 496 WESTWOOD NJ 07675 |
| JOE MILAM ESTATE | 4565 LOS TOROS AVENUE PICO RIVERA CA 90660 |
| JOE MOEEN | 3765 MOUNTAIN VIEW AVE LOS ANGELES CA 90066 |
| JOE MORALES INS AGY | PO BOX 271330 CORPUS CHRISTY TX 78427 |
| JOE MORGAN WILSON ATT AT LAW | 210 W MAIN ST SENATOBIA MS 38668 |
| JOE MULLEN DBA THE FLOOR GUY | 716 WHITNEY CT HAMPTON VA 23669 |
| JOE NATHAN MCGIGOR JR. | 21123 WOODFARM DRIVE NORTHVILLE MI 48167 |
| JOE NGUYEN | 3109 BANS CROWN BLVD LEWISVILLE TX 75056 |
| JOE O BREWER ATT AT LAW | 204 E MAIN ST WILKESBORO NC 28697 |
| JOE P MOSS ATT AT LAW | 4303 RICE ST STE C4 LIHUE HI 96766 |
| JOE P SCHUBERT | HOLLY SCHUBERT 1390 W MELISSA DR FLAGSTAFF AZ 86001-8984 |
| JOE PARAGAS | JENNA V PASCUA PMB 350 4338 CALIFORNIA ST #350 SAN FRANCISCO CA 94118-1316 |
| JOE PAS CONTRACTING SERVICES | 894 WASHINGTON ST THROOP PA 18512 |
| JOE PERRY KEENE | 324 WASHINGTONIA DRIVE SAN MARCOS CA 92078-5060 |

| Claim Name | Address Information |
|---|---|
| JOE R BEATTY | STEFANIE D BEATTY 5008 MIECZEWO MICHIGAN CENTER MI 49254 |
| JOE R CORREA ATT AT LAW | 13624 SAN ANTONIO DR NORWALK CA 90650 |
| JOE R KIMMONS | ADRIENNE M SCHESNOL-KIMMONS 197 ROLLERCOASTER ROAD SUNRISE BEACH MO 65079 |
| JOE R MARTINEZ III | 255 CO RD 376 PABLO GARCIA GENERAL CONTRACTOR ORANGE GROVE TX 78372 |
| JOE R MIERA AND | LORRAINE R MIERA 6308 ESTHER AVENUE N.E ALBUQUERQUE NM 87109 |
| JOE REITER | PO BOX 1727 WINDSOR CA 95492 |
| JOE REYNOL | 22 TIFFANY CIRCLE MILLBURY MA 01527 |
| JOE REYNOLDS | 22 TIFFANY CIRCLE MILLBURY MA 01527 |
| JOE RISSE REALTY INC | 400 S HOKE AVE FRANKFORT IN 46041 |
| JOE RONDINELLI AND DEMARCO | 1594 N WARD CIR EXTERIORS PLUS FRANKTOWN CO 80116 |
| JOE ROTHCHILD REALTY LTD | 920 S FRY RD KATY TX 77450 |
| JOE SARRACINO RESIDENTIAL APPRIASER | PO BOX 22 DUMFRIES VA 22026 |
| JOE SELLERS | 44129 CYPRESS POINT DR NORTHVILLE MI 48168 |
| JOE SMITH AND LOIS SENECA | 32070 HWY 75 LOIS S SMITH PLAQUMINE LA 70764 |
| JOE STEWART WHEELER ATT AT LAW | PO BOX 626 RUSSELLVILLE KY 42276 |
| JOE SUPPLE ATT AT LAW | 2768 US ROUTE 35 SOUTHSIDE WV 25187 |
| JOE T BILBRO INS AND RE | PO DRAWER 78 HWY 61 N PORT GIBSON MS 39150-0078 |
| JOE T PHILLIPS JR | 1314 ALFORD AVE STE 101 BIRMINGHAM AL 35226 |
| JOE THOMAS GAY ATT AT LAW | 104 S MAIN ST STE A RIPLEY MS 38663 |
| JOE TIJERNIA AND TINA NUNEZ AND | 715 CHEAM CIR ROADRUNNER RESTORATION HOUSTON TX 77015 |
| JOE V KESSLER | 223 NORTH 11TH STREET GROVER BEACH CA 93433 |
| JOE V. RAMIREZ | BERTHA A. RAMIREZ 2072 THAMES PL MANTECA CA 95336 |
| JOE VASQUEZ | 84 RAY AVE BROWNSVILLE TX 78521 |
| JOE W BAKER | 3910 R STREET OMAHA NE 68107 |
| JOE W CAMPBELL | 2041 KINGSTON AVE NORFOLK VA 23503 |
| JOE W COOK ATT AT LAW | 538 SCENIC HWY LAWRENCEVILLE GA 30046 |
| JOE WEST RELATY INC | 4101 GAUTIER VANCLEAVE RD STE 5 GAUITER MS 39553 |
| JOE WEYANT ATT AT LAW | 130 HILLCREST DR STE 208 CLARKSVILLE TN 37043 |
| JOE WIGGINS | 249 W WOOD OWL DR KUNA ID 83634-3396 |
| JOE Y. HOLMAN | JANET S. HOLMAN 9109 DELMAR PRAIRIE VILLAGE KS 66207 |
| JOE ZIENTARA | 3541 ACWORTH AVENUE SAN DIEGO CA 92111 |
| JOE, COSTA | 6185 SW 166TH AVE BEAVERTON OR 97007 |
| JOEL  CAUCCI | 8 SCARLET OAK DR PRINCETON NJ 08540-4610 |
| JOEL & CYNTHIA WHITNEY | 2429 ERIE ST BELLINGHAM WA 98229 |
| JOEL A BLUM AND | KERRY E BLUM 4 TOW PATH CIRCLE RICHMOND VA 23221 |
| JOEL A BLUMENTHAL | KATHLEEN B BLUMENTHAL 1630 CRATER CT RENO NV 89521 |
| JOEL A BROWN ATT AT LAW | 3330 NW 53RD ST STE 306 FT LAUDERDALE FL 33309 |
| JOEL A BROWN ATT AT LAW | 5371 NW 33RD AVE FT LAUDERDALE FL 33309 |
| JOEL A DEUTSCH ATT AT LAW | 1825 3RD AVE ROCK ISLAND IL 61201 |
| JOEL A SAVITT ESQ ATT AT LAW | 20801 BISCAYNE BLVD STE 506 AVENTURA FL 33180 |
| JOEL A SCHECHTER ESQ | 53 W JACKSON BLVD STE 915 CHICAGO IL 60604 |
| JOEL A. FOWLER SR | REBECCA J. FOWLER 22980 SW SAUNDERS DR SHERWOOD OR 97140 |
| JOEL A. STAMP | ARLENE M. STAMP 11581 E CALLE DEL RINCON TUCSON AZ 85749 |
| JOEL A. WALTERS | JANICE L. WALTERS 24418 S VALLEY DR CHANNAHON IL 60410 |
| JOEL A. ZIMMERMANN | KATHRYN A. ZIMMERMANN 1418 MONTANA AV GLADSTONE MI 49837 |
| JOEL AND ARGELIA SALINAS AND | HANDY SOLUTIONS PO BOX 34 MCALLEN TX 78505-0034 |
| JOEL AND ERIKA JOHNSON AND NORTHRUP | 2319 EASTWOOD CIR ROOFING AND REMODELING MONTICELLO MN 55362 |
| JOEL AND EVELYN GOLDHAMMER AND | LACOVARA PUBLIC ADJUSTERS 705 E 44TH ST AUSTIN TX 78751-3919 |
| JOEL AND GWENDOLYN TRENT | 9905 SOUTH ROSS AVE OKLAHOMA CITY OK 73159 |

| Claim Name | Address Information |
| --- | --- |
| JOEL AND LISA ZELLMANN AND | 19908 FALCON AVE LISA VOSS WINSTED TOWNSHIP MN 55381 |
| JOEL AND MARIA ORTIZ AND | 7756 W 154TH TERRACE PREFERRED CONTRACTING SYSTEMS INC OVERLAND PARK KS 66223 |
| JOEL AND MARY HAYNES | 422 W CONGRESS STE 400 BASIL SIMON TRUSTEE DETROIT MI 48226 |
| JOEL AND NORA VALENTINE | PO BOX 1305 CHESHIRE CT 06410-5305 |
| JOEL AND OLIVIA ENCARNACION | AND GREENSPAN COMPANY 12441 ARROWLEAF LN JACKSONVILLE FL 32225-6846 |
| JOEL AND RAMONA MITCHHART | 4443 LARKSPUR CT PORT CHARLOTTE FL 33948 |
| JOEL AND SHANNON NEECE | 4704 ARGYLE LN DENTON TX 76226 |
| JOEL AND SUZANNE LENAR | 534 GONDOLIER CT BAY CITY MI 48708 |
| JOEL ANDERSON | JONI ANDERSON 2163 POMONA PL FAIRFIELD CA 94535 |
| JOEL B FEIN PA | 510 VONDERBURG DR BRANDON FL 33511 |
| JOEL B HALL AND | TAMMY S PATTON P.O. BOX 221 PIERSON MI 49339-0221 |
| JOEL BERINSON | 23 STARBOARD WAY MOUNT LAUREL NJ 08054 |
| JOEL BERRY AND ASSOCIATES INC | 536 MELROSE CIR VIRGINIA BEACH VA 23452 |
| JOEL BOGGESS | RR 3 BOX 397 MILTON WV 25541 |
| JOEL BOYER | 1104 WOODRING DR. WAVERLY IA 50677 |
| JOEL BRODMAN | LISA M BRODMAN 2660 RACHEL ST BELLMORE NY 11710-5414 |
| JOEL BUSTOS | A. ROSA BUSTOS 3090 GOODWIN AVE REDWOOD CITY CA 94061-2445 |
| JOEL C MAUMUS AND DINA C MAUMUS | 4228 ARKANSAS AVE AND PROFESSIONAL PATIOS AND SCREENROOMS INC KENNER LA 70065 |
| JOEL C WATSON ATT AT LAW | PO BOX 987 ALABASTER AL 35007 |
| JOEL C. PETERS | NANCY L. PETERS 12232 OVERLOOK DR FENTON MI 48430 |
| JOEL CARADIES | P.O.BOX 3655 CONCURD ID 83816 |
| JOEL CARPENTER | 909 STANDING DEER DR SILT CO 81652 |
| JOEL CHARRON | 571 S 19TH AVENUE LEMOORE CA 93245 |
| JOEL CHRISTOPHER DENNING ATT AT | 818 EASTERN BLVD BALTIMORE MD 21221 |
| JOEL CLARK RUNKLE ATT AT LAW | 646 LINCOLN AVE GRAYSLAKE IL 60030 |
| JOEL D APPLEBAUM ATT AT LAW | 100 REMAISSANCE CTR STE 3600 DETROIT MI 48243 |
| JOEL D BURNS ATT AT LAW | 200 N JEFFERSON ST NE MILLEDGEVILLE GA 31061 |
| JOEL D JOHNSON | LINDA G JOHNSON 21622 105TH PLACE SOUTHEAST KENT WA 98031 |
| JOEL D LEINEKE | MARIBETH S LEINEKE 7538 WESTOVER COURT FAIR OAKS CA 95628 |
| JOEL D MEREDITH | 187 S NARDO AVE SOLANA BEACH CA 92075-2020 |
| JOEL D WINTER ATT AT LAW | PO BOX 2922 CLOVIS CA 93613 |
| JOEL D. LAZARUS | SANDRA LAZARUS 14610 KIRSTEN COURT DAVIE FL 33325 |
| JOEL E SMITHWICK JR. | ELIZABETH A SMITHWICK 23318 LONE PINE DRIVE AUBURN CA 95602 |
| JOEL E. WOODWARD | 8706 GRAYSTONE CT FRANKFORT IL 60423-8744 |
| JOEL FELDMAN | 1145 MAIN STREET SUITE 508 SPRINGFIELD MA 01103 |
| JOEL G GREEN ATT AT LAW | 800 BELLEVUE WAY NE STE 300 BELLEVUE WA 98004 |
| JOEL G GREEN ATT AT LAW | 800 BELLEVUE WAY NE STE 400 BELLEVUE WA 98004 |
| JOEL G GREEN ATTORNEY AT LAW | 411 25TH AVE E SEATTLE WA 98112 |
| JOEL G HARGIS ATT AT LAW | PO BOX 8546 HOT SPRINGS VILLAGE AR 71910 |
| JOEL GEORGES | JUDY D. GEORGES 573 WATERFORD DRIVE OSWEGO IL 60543 |
| JOEL GONZALEZ LAW OFFICES OF JOEL | 406 CORPUS PLLC 5350 S STAPLESSTE CHRISTI TX 78411 |
| JOEL GURZINSKY KAREN L FONG AND | 8703 SE 50TH ST MCBRIDE CONSTRUCTION RESOURCES INC MERCER ISLAND WA 98040 |
| JOEL H GOODMAN ATT AT LAW | 322 PERE MARQUETTE DR APT 1 LANSING MI 48912 |
| JOEL H KLEIN ATT AT LAW | 4319 MEDICAL DR STE 131 SAN ANTONIO TX 78229-3383 |
| JOEL HAMPTON | COLLEEN HAMPTON PO BOX 39 INDEPENDENCE CA 93526 |
| JOEL HENDRICKSON | LOIS HENDRICKSON 6000 KENNETH WAY GOLDEN VALL MN 55422 |
| JOEL HERRERA AND MO KAN | 110 N INDIANA CONSTRUCTION COMPANY KANSAS CITY MO 64123 |
| JOEL HOWARD | 12201 200TH AVE CT E SUMNER WA 98391-5409 |
| JOEL HUNT | 1359 W. ELMDALE #1 CHICAGO IL 60660 |

| Claim Name | Address Information |
|---|---|
| JOEL J MARGOLIS ATT AT LAW | 20 S HILLVIEW DR MILPITAS CA 95035 |
| JOEL J. EFHAN | SUZANNE M. EFHAN 417 WYLLIE ST HONOLULU HI 96817 |
| JOEL K ELKIN ATT AT LAW | 6119 E MAIN ST 206 COLUMBUS OH 43213 |
| JOEL K MITCHELL ATT AT LAW | PO BOX 33 COLLINSVILLE OK 74021 |
| JOEL K UHER ATT AT LAW | 9295 E STOCKTON BLVD STE 30 ELK GROVE CA 95624 |
| JOEL KASKI HEIDI KASKI AND | 19319 NE 214TH ST PEOPLES COMMUNITY CU BATTLE GROUND WA 98604 |
| JOEL KENNY ATT AT LAW | 205 26TH ST STE 21 OGDEN UT 84401 |
| JOEL KIRSCH | 13327 HART AVE HUNTINGTON WOODS MI 48070 |
| JOEL KROSNICK | DIANA KROSNICK 231 SOUTH BROADWAY HASTINGS-ON-HUDSON NY 10706 |
| JOEL KUDLOWITZ | PAULA SPIELMAN 119 TRADITION ROAD WHITE PLAINS NY 10603 |
| JOEL L BLACKLEDGE ATT AT LAW | 1213 31ST AVE GULFPORT MS 39501 |
| JOEL L TABAS ESQ ATT AT LAW | 25 SE 2ND AVE STE 919 MIAMI FL 33131 |
| JOEL L TAYLOR ATT AT LAW | 223 E RAILROAD AVE MORRILTON AR 72110 |
| JOEL LOUIS DOWNING | SUSAN DOWNING 1400 SCOTT DRIVE DOUGLASVILLE GA 30134-2975 |
| JOEL M ARESTY ESQ ATT AT LAW | 13499 BISCAYNE BLVD T 3 NO MIAMI FL 33181 |
| JOEL M BARRY AND CCA RESTORATION INC | 15641 COTTAGE GROVE DOLTON IL 60419 |
| JOEL M COHEN ATT AT LAW | 308 S JEFFERSON ST PENSACOLA FL 32502-5969 |
| JOEL M COHEN ATTORNEY AT LAW | 308 S JEFFERSON ST PENSACOLA FL 32502 |
| JOEL M FEINSTEIN ATT AT LAW | 2021 BUSINESS CTR DR STE 213 IRVINE CA 92612 |
| JOEL M. BERGENFELD | HELEN BERGENFELD 207 CORAL AVE. NEWPORT BEACH CA 92662-1152 |
| JOEL M. SCIASCIA | 52 BEECHWOOD TERRACE YONKERS NY 10705 |
| JOEL MARGOLIS | 1 WORTHINGTON GREEN BEVERLY MA 01915 |
| JOEL MICHAEL CHYKE | DANIEL MICHAEL SWAGLER 2606 OLD US HIGHWAY 98  UNIT 1301 DESTIN FL 32541 |
| JOEL MONES | SHIRLEY MONES 107 FORREST ROAD ANDOVER NJ 07821 |
| JOEL MORIMANNO BENHAM REO | BENHAM REAL ESTATE GROUP OF SW FLORIDA, LLC 8695 COLLEGE PARKWAY FT. MYERS FL 33919 |
| JOEL MUELLER | 421 S FIRST ST KALAMAZOO MI 49009 |
| JOEL N PURIFICACION | DONNEN B PURIFICACION 148 MERAND WAY PALM DESERT CA 92211 |
| JOEL O MARTINEZ ATT AT LAW | 1520 WASHINGTON BLVD STE 100 MONTEBELLO CA 90640 |
| JOEL P SWANSON | PAMELA R CUTSHALL 7000 OAKLAND AVE SOUTH RICHFIELD MN 55423 |
| JOEL P. BLUM | SUSAN J. BLUM 4085 NORTH FOXCLIFF DRIVE WEST MARTINSVILLE IN 46151 |
| JOEL POMIJE AND SOLSTICE HOMES | 36 MINERS LN PLAINS MT 59859 |
| JOEL R BANDER ATT AT LAW | 1055 W 7TH ST STE 1950 LOS ANGELES CA 90017 |
| JOEL R SHYAVITZ ATT AT LAW | 144 MERRIMACK ST STE 402 LOWELL MA 01852 |
| JOEL R SIEGEL | PEARL SIEGEL 199 UELAND RD RED BANK NJ 07701-5263 |
| JOEL R SMITH AND SERVPRO | 12218 E 31ST ST S PROFESSIONAL CLEANING & DISASTER RESTORAVTION SERV INDEPENDENCE MO 64052 |
| JOEL R VOGEL | 6715 NEVADA AVE HAMMOND IN 46323 |
| JOEL R. VIGIANO | MARY F. VIGIANO 28056 WELLSTON DRIVE SAUGUS CA 91350 |
| JOEL RAPAPORT ATT AT LAW | 2377 GOLD MEADOW WAY STE 100 GOLD RIVER CA 95670 |
| JOEL S TREUHAFT LAW OFFICES | 2274 STATE RD 580 STE C CLEARWATER FL 33763 |
| JOEL S UTLEY ESQ ATT AT LAW | 1000 S COLLEGE AVE TAHLEQUAH OK 74464 |
| JOEL SCOTT CAMPBELL AND ADVANCED | 14848 CROSS LN RESTORATIONS INC SPRING LAKE MI 49456 |
| JOEL SKILLINGSTEAD | MELNA S SKILLINGSTEAD 10002 179TH AVENUE NORTHEAST REDMOND WA 98052-3279 |
| JOEL STEPHEN ATT AT LAW | 30 N LASALLE ST STE 1740 CHICAGO IL 60602 |
| JOEL T CHEATHAM INC | 106 W WINDER ST PO BOX 109 HENDERSON NC 27536 |
| JOEL W HOWELL III | P.O. BOX 16772 JACKSON MS 39236 |
| JOEL W HOWELL LLC | PO BOX 16772 JACKSON MS 39236 |
| JOEL W MARTIN SR | 1740 AIRPORT RAOD OXFORD AL 36203 |

| Claim Name | Address Information |
| --- | --- |
| JOEL W OLIVER | PO BOX 581 SARDIS GA 30456 |
| JOEL W. CHAPMAN | MARIANNE J. CHAPMAN 33 MELBOURNE STREET PORTLAND ME 04101 |
| JOEL WIRTH AND KVS PAINT AND | 13385 JOSHUA RD DECORATING CTR WHITE WATER CA 92282 |
| JOELL ARISTI AND JOELL COTE | 61 COLONY RD AND FIRST GENERAL SERVICES OF HARTFORD GROTON CT 06340 |
| JOELLA JONES SRA | PO BOX 1734 SHAWNEE OK 74802 |
| JOELLA VANDERDOES | 5969 KENVILLE GREEN CIRCLE KERNERSVILLE NC 27284 |
| JOELLY AND PATRICK FABER | 921 SW MULBERRY WAY BOCA RATON FL 33486 |
| JOERS CONSTRUCTIN CO | 5640 HWY Y GERALD MO 63037 |
| JOES DISPOSAL SERVICES INC | PO BOX 897 HALLSTEAD PA 18822-0897 |
| JOES SAFE LOCK AND SECURITY SYSTEMS | 3305 GLENDALE AVE NE SALEM OR 97301-8624 |
| JOES TOW HAUL AND SNOW REMOVAL | 11098 WORSCHTER DR ST LOUIS MO 63136 |
| JOESETTE AND FREDRICK FLATT | 4509 W STATE AVE AND MAWE CONSTRUCTION GLENDALE AZ 85301 |
| JOESPH A SHAD | DAWN M SHAD 314 DEERFIELD WAY GENEVA IL 60134 |
| JOESPH FINN | 213 SUMMIT AVE WATERLOO IA 50701 |
| JOEY & CHERYL ALBRIGHT | 5036 ROCKY SPRINGS COURT KERNERSVILLE NC 27284 |
| JOEY B DUHON AND JOEY DUHON | 300 BIG PASTURE RD LAKE CHARLES LA 70607 |
| JOEY GONZALEZ | 5722 E. STILLWATER AVENUE #2 ORANGE CA 92869 |
| JOEY SOLORIO AND | MARIA SOLORIO 3514 E. ALTA STREET FRESNO CA 93702 |
| JOEY TITUS | 805 SPIRIT LAKE BAKERSFIELD CA 93312 |
| JOEY TRAN | 2225 SHADOWTREE DRIVE SAN JOSE CA 95131 |
| JOFFE, IRA | 4151 SW FRWY 770 HOUSTON TX 77027 |
| JOFUNU CORP | 7621 NE 1ST CT MIAMI FL 33138 |
| JOHAN AND MERAN ELIE | 3904 SW 26TH ST HOLLYWOOD FL 33023 |
| JOHANN W. PFEIFFER | ELIZABETH L. PFEIFFER 207 NEWCASTLE COURT NEWPORT NEWS VA 23602 |
| JOHANNA BRINTON | 6614 HILLTOP DRIVE BROOKHAVEN PA 19015 |
| JOHANNA DUVAL | RODEO REALTORS 491 S. FIFTH ST.. COALINGA CA 93210 |
| JOHANNA K ARIKER | 57 LAKELAND DRIVE NW ATLANTA GA 30305 |
| JOHANNA M. KIELY | UNIT A52 100 E PALISADE AVENUE ENGLEWOOD NJ 07631 |
| JOHANNAH SEGARICH | 15 BELTRAN ST MALDEN MA 02148 |
| JOHANNE P. WILDE | 51 HARVARD STREET SPRINGFIELD MA 01109 |
| JOHANNES  WEIS | ANGELIKA  WEIS-AMON 3 ARROWWOOD LANE ANDOVER MA 01810 |
| JOHANNES AND LIEZEL SWART | 589 W MOON VALLEY DR PHOENIX AZ 85023 |
| JOHANSEN, LISI | 1205 LOMA DRIVE REDONDO BEACH CA 90277 |
| JOHANSEN, SHERRY A | 11835 WEST SILVER CITY COURT BOISE ID 83713 |
| JOHANSEN, STUART | PO BOX 625 421 N 4TH AVE BIWABIK MN 55708 |
| JOHANSSON, PETE K | 7601 CLAREMONT AVE BERKELEY CA 94705-1434 |
| JOHANTGEN, KIRSTEN M & | SCHULTZE, RANDALL E 4309 BRONSON BOULEVARD KALAMAZOO MI 49008 |
| JOHATHAN E PHILLIPS AND | 642 RIVER COVE CT THE POFFESIONALS LLC DACULA GA 30019 |
| JOHN  HAMMER | RUTH ELLEN HAMMER 153 EVERGLADE DRIVE PITTSBURGH PA 15235 |
| JOHN  HOFFMAN | SUSAN M. HOFFMAN 11092 N POMEGRANATE DRIVE TUCSON AZ 85737 |
| JOHN  MAKOWSKY | ANNEMARIE  MAKOWSKY 14307 S. AVENUE 4 E YUMA AZ 85365 |
| JOHN  MAKOWSKY | ANNEMARIE  MAKOWSKY 14307 S. AVENUE 4 E YUMA AZ 85367 |
| JOHN  MATLEY | 380 W 17TH STREET SAN BERNARDINO CA 92405 |
| JOHN  MOORE | BARBARA  BRITT 2 SHADY HILL SQUARE CAMBRIDGE MA 02138 |
| JOHN  ORRELL | JUDITH  ORRELL 269 SINGLE PETAL ST HENDERSON NV 89074 |
| JOHN  PHAN | MEGAN  TRAN 10658 EL TORO AVE FOUNTAIN VALLEY CA 92708 |
| JOHN  ROLLER | DEBBIE  ROLLER 2010 NORTH BRIGHTON PLACE ARLINGTON HEIGHTS IL 60004 |
| JOHN  SHALLMAN | 2744 BULLARD HARTLAND MI 48353 |
| JOHN  TYNAN | JULIANN  TYNAN 27 FAXON RD FOXBORO MA 02035 |

| Claim Name | Address Information |
|---|---|
| JOHN & ALICIA HANNIGAN | 68 WHIPPOORWILL RIDGE FARMINGTON NH 03835 |
| JOHN & BARBARA ACKERINA | 2 HYANNIS COURT EAST ROCKAWAY NY 11518 |
| JOHN & CELESTE GIRTMAN | 720 NIBLIC DRIVE GRAND JUNCTION CO 81506 |
| JOHN & DANIELLE JOHNSTON | 16185 LOOKOUT LN BOW WA 98232 |
| JOHN & ELIZABETH DAWES | 4137 S 3320 W WEST VALLEY CITY UT 84119 |
| JOHN & MARY KOVACS | 284 MARLIN ST DIX HILLS NY 11746 |
| JOHN & SANDRA HARDEMAN | 9322 N INDIAN SUMMER DR TUCSON AZ 85743 |
| JOHN & SUSAN MEYER | 75 SAXONIA AVE WYCKOFF NJ 07481 |
| JOHN (& KATH) WERKMEISTER | TEAMWERK PROFESSIONALS (SELLSTATE ACE REALTY) 1333 W 120TH AVE WESTMINSTER CO 80234 |
| JOHN (CRAIG) GORHAM | VINTAGE PROPERTIES 1517 RAINBOW DR GADSDEN AL 35901 |
| JOHN (JACK) GROSS | CASSIDON REALTY CORP. 1420 EASTON AVE. BETHLEHEM PA 18018 |
| JOHN A ACHZIGER | PO BOX 220 GRAND JCT CO 81502 |
| JOHN A ACHZIGER ATT AT LAW | PO BOX 220 GRAND JCT CO 81502 |
| JOHN A AND DANA M BRETH | 2203 S WATER ST WICHITA KS 67213 |
| JOHN A AND DENISE KOENTJE | 26 JOSEPH ST SAYVILLE NY 11782 |
| JOHN A AND HEIDI Z DAHL | 10617 W 31ST PL LAKEWOOD CO 80215 |
| JOHN A AND JONI FRAZIER AND FIRST | 354 LIBERTY CUTOFF RD GENERAL SERVICES OF NE TEXAS MARSHALL TX 75672 |
| JOHN A AND PAULA D MILLARD | 9060 E LOST HILLT RAIL AND JIM BLACK CONSTRUCTION LONE TREE CO 80124 |
| JOHN A AND RENEE C REEVE AND | 5506 SOUND AVE SATURN CONTRACTING RIVERHEAD NY 11901 |
| JOHN A ANNECHINO JR ATT AT LAW | 1844 PENFIELD RD PENFIELD NY 14526 |
| JOHN A BAKSHIS AND | 32629 JESSE JONES AVE ROSEMARIE C BAKSHIS SAN ANTONIO FL 33576 |
| JOHN A BANKER ATT AT LAW | 145 N WHITE MOUNTAIN RD G SHOW LOW AZ 85901 |
| JOHN A BARBIERI ATT AT LAW | 18 CEDAR ST NEW BRITAIN CT 06052 |
| JOHN A BELL ATT AT LAW | 2700 E MAIN ST STE 207 COLUMBUS OH 43209-2536 |
| JOHN A BELLUSCIO ATT AT LAW | 1 MAIN ST E ROCHESTER NY 14614 |
| JOHN A BENA JR | 11310 BIRD RIVER GROVE RD SIGNATURE CUSTOM HOMES INC WHITE MARSH MD 21162 |
| JOHN A BERMAN ATT AT LAW | 1660 LINCOLN ST STE 2900 DENVER CO 80264 |
| JOHN A BIAGIOLI ATT AT LAW | 123 W KANSAS AVE INDEPENDENCE MO 64050 |
| JOHN A BLACK ATT AT LAW | 2309 N ST STE B ENDICOTT NY 13760 |
| JOHN A BRIKMANIS ATT AT LAW | 139 E WATER ST OAK HARBOR OH 43449 |
| JOHN A BURDICK JR ATT AT LAW | 340 MAIN ST WORCESTER MA 01608 |
| JOHN A CAMILLERI ATT AT LAW | 930 MASON ST DEARBORN MI 48124 |
| JOHN A CARRIERE | SARA G CARRIERE 3911 EDMONTON COURT ANN ARBOR MI 48103 |
| JOHN A CHERICO | DEBORAH L CHERICO 8054 ERIE SPUR CHANHASSEN MN 55317 |
| JOHN A CIARDI JR | 29 CRYSTAL DR DENVILLE NJ 07834-2227 |
| JOHN A CRAVENS ATT AT LAW | 101 GRAND AVE WAUSAU WI 54403 |
| JOHN A CROCKETT ATT AT LAW | 9244 E HAMPTON DR STE 625 CAPITOL HEIGHTS MD 20743 |
| JOHN A DENTON ATT AT LAW | 123 W WASHINGTON ST MOMENCE IL 60954 |
| JOHN A DRISCOLL JR | 22 CLIPPER LN FALMOUTH MA 02540 |
| JOHN A DWYER ATT AT LAW | 506 N ALEXANDER ST PLANT CITY FL 33563 |
| JOHN A ERICKSON AND JANICE R ERICKSON VS THE | BANK OF NEW YORK MELLON TRUST CO. NTNL ASSOC FKA THE BANK OF ET AL PEARSON BUTLER CARSON AND COOK PLLC 1682 REUNION AVENUESUITE 100 SOUTH JORDAN UT 84095 |
| JOHN A EVANCHEK P LC | 400 S LAFAYETTE ST SOUTH LYON MI 48178 |
| JOHN A EVANS ATT AT LAW | 140 S MADISON ST GREEN BAY WI 54301 |
| JOHN A FAGOT | 8915 WALKER ST FAIRFAX VA 22032 |
| JOHN A FAGOT | 6535 LITTLERIVER TPKE ALEXANDRIA VA 22312-1494 |
| JOHN A FORTNER ATT AT LAW | 526 GREENUP ST COVINGTON KY 41011 |
| JOHN A FOSCATO ATT AT LAW | PO BOX 1133 GREEN BAY WI 54305 |

| Claim Name | Address Information |
|---|---|
| JOHN A GARCIA | VICKI L GARCIA 125 MOUNTVIEW TER BENICIA CA 94510 |
| JOHN A GILLESPIE ATT AT LAW | 28 RIVERSIDE AVE RED BANK NJ 07701 |
| JOHN A GOODMAN | 1614 CASS DR BEL AIR MD 21015 |
| JOHN A GORS PC | 10 AUSTIN ST VERMILLION SD 57069 |
| JOHN A GRABLE KIM K GRABLE | 2902 CREEKVIEW CIR DAVID MARTIN AND SON ROOFING GRAPEVINE TX 76051 |
| JOHN A GRAY | 24210 W NEWBERRY RD NEWBERRY FL 32669-2211 |
| JOHN A GYORGY ATT AT LAW | 12755 EUREKA RD SOUTHGATE MI 48195 |
| JOHN A HADERLEIN ATT AT LAW | 815 COUNTRY CLUB DR APT C LIBERTYVILLE IL 60048 |
| JOHN A HARBIN ATT AT LAW | 2780 SKYPARK DR STE 240 TORRANCE CA 90505 |
| JOHN A HARTMUS | 1074 LK VLY DR FENTON MI 48430 |
| JOHN A HAYES | CAROL S HAYES 841 S. WAYNE STREET ARLINGTON VA 22204 |
| JOHN A HEDBACK AND ASSOCIATES | 2855 ANTHONY LN S STE 201 ST ANTHONY MN 55418 |
| JOHN A HIXSON ATT AT LAW | 2705 S COOPER ST STE 300 ARLINGTON TX 76015 |
| JOHN A HOVANEC ATT AT LAW | 2162 N MERIDIAN ST STE A INDIANAPOLIS IN 46202 |
| JOHN A HOWARD | DONNA J HOWARD 7225 MIAHQUEAH CT FT  WAYNE IN 46815 |
| JOHN A JEREN JR ATT AT LAW | 4990 MAHONING AVE YOUNGSTOWN OH 44515 |
| JOHN A KEMP | 9960 BAY VISTA ESTATES BLVD ORLANDO FL 32836 |
| JOHN A KRZEMINSKI | DOLORES A KRZEMINSKI 14514 CUTLER ROAD PORTLAND MI 48875 |
| JOHN A KYLE AND CONNIE M KYLE | 531 WINOLA RD CLARKS SUMMIT PA 18411 |
| JOHN A LANTIER II | 101 SOUTHWOOD DRIVE HOUMA LA 70364 |
| JOHN A LAW JR | 12419 N VISTA GRANDE CT SUN CITY AZ 85351 |
| JOHN A LEOPARD ATT AT LAW | 4 EXECUTIVE PARK W STE 4 ATLANTA GA 30329 |
| JOHN A LIPOWSKI ATT AT LAW | 60 WASHINGTON ST MORRISTOWN NJ 07960 |
| JOHN A LOCKE | SHERRI L LOCKE 9 OLD ROCHESTER RD CENTER BARNSTEAD NH 03225-3926 |
| JOHN A LOCKETT JR ATT AT LAW | PO BOX 1354 SELMA AL 36702 |
| JOHN A LONG ATT AT LAW | 300 NE GILMAN BLVD STE 100 ISSAQUAH WA 98027-2941 |
| JOHN A MANGANELLI | 410 SMITH CT EDGEWATER NJ 07020 |
| JOHN A MARGRAF | DORIS M MARGRAF 114 HAYES MILL RD APT 8202 ATCO NJ 08004 |
| JOHN A MASOG ATT AT LAW | 602 PLEASANT AVE S PARK RAPIDS MN 56470-1432 |
| JOHN A MCGORY | JANET MCGORY 507 ONEIDA VW HURON OH 44839 |
| JOHN A MCLAUGHLIN JR ATT AT LAW | 210 N CORONA ST COLORADO SPRINGS CO 80903 |
| JOHN A MCQUAIN | 7270 SW 84TH AVE PORTLAND OR 97223 |
| JOHN A MEADOWS ATT AT LAW | 2596 REYNOLDA RD STE C WINSTON SALEM NC 27106 |
| JOHN A MEININGER ATT AT LAW | 11990 GRANT ST STE 200 NORTHGLENN CO 80233 |
| JOHN A MONTEZ ATT AT LAW | 3809 W WACO DR WACO TX 76710 |
| JOHN A MUNDAY | DONNA J MUNDAY 21815 SOUTHEAST 267TH STREET MAPLE VALLEY WA 98038 |
| JOHN A OLSZEWSKI | 24904 WEST PRAIRE DR PLAINFIELD IL 60544 |
| JOHN A ORONA AND | 2223 HAVEN DR CANOPY CONSTRUCTION MURFREESBORO TN 37130 |
| JOHN A PANELLA | 1525 FIELDEN STORE ROAD NEW MARKET TN 37820 |
| JOHN A PAPKE | 2536 WOLFE DRIVE WOODRIDGE IL 60517 |
| JOHN A POKA ESQ ATT AT LAW | 103 STEVEN CT MONROE NY 10950 |
| JOHN A POKA ESQ ATT AT LAW | 509 BROAD ST MILFORD PA 18337 |
| JOHN A POSEY III ATT AT LAW | PO BOX 661 HALEYVILLE AL 35565 |
| JOHN A PRESCOTT AND | JANET PRESCOTT 512 EAST 48TH STREET BROOKLYN NY 11203 |
| JOHN A RADOLL | 636 WALKER STREET POUND WI 54161 |
| JOHN A REBEL ATT AT LAW | 15 E 8TH ST CINCINNATI OH 45202 |
| JOHN A REED ATT AT LAW | 63 W JEFFERSON ST STE 200 JOLIET IL 60432 |
| JOHN A REYNOLDS ATT AT LAW | 301 N 9TH ST SALINA KS 67401 |
| JOHN A ROBINSON | PATRICIA STOKES ROBINSON 8 SAYLOR COURT PLAINSBORO NJ 08536-2011 |

| Claim Name | Address Information |
|---|---|
| JOHN A ROEDER AND | SUSAN M ROEDER 215 STERN COVE STAFFORD VA 22554 |
| JOHN A RUNG | 5125 MAIN BAYVIEW ROAD SOUTHOLD NY 11971 |
| JOHN A SACKETT | ELLEN R SACKETT 6931 RIVERSEDGE STREET CIR BRADENTON FL 34202-4019 |
| JOHN A SEPRODI | PEGGY L SEPRODI 597 CRESTPOINT LANE PLAINFIELD IN 46168 |
| JOHN A SHOLAR ATT AT LAW | 2800 BUCKMASTER LN # B ALTON IL 62002-5220 |
| JOHN A SOLARZ | JANICE A SOLARZ 189 WASHO COURT LAKE ZURICH IL 60047 |
| JOHN A SOUZA JR | ANDREA L SOUZA 1755 FOXWOOD DR TRACY CA 95376 |
| JOHN A SPINELLI | CHRISTINE M SPINELLI 2 CRANE AVENUE PEABODY MA 01960 |
| JOHN A STEIN JR | 15108 BIRMINGHAM DRIVE BURTONSVILLE MD 20866 |
| JOHN A STERBICK ATT AT LAW | 1010 S I ST TACOMA WA 98405 |
| JOHN A STETS ATT AT LAW | 61 W HIGH ST WAYNESBURG PA 15370 |
| JOHN A STEVENS ATT AT LAW | 2555 CROOKS RD STE 200 TROY MI 48084 |
| JOHN A STRASSER JR. | JULIE A STRASSER 258 RIO DAM ROAD GLEN SPEY NY 12737 |
| JOHN A STREBY ATT AT LAW | 444 CHURCH ST FLINT MI 48502 |
| JOHN A TOSNEY ATT AT LAW | 331 J ST SACRAMENTO CA 95814 |
| JOHN A TOSNEY ATT AT LAW | 2830 O ST SACRAMENTO CA 95816 |
| JOHN A TUGGLE | 9020 HAZELTON REFORD MI 48239 |
| JOHN A VANSICKLE ATT AT LAW | 1000 HIGH ST STE G WORTHINGTON OH 43085 |
| JOHN A VIGGIANELLI ATT AT LAW | 138 ESCONDIDO AVE STE 116 VISTA CA 92084 |
| JOHN A WHITE JR ATT AT LAW | 335 W 1ST ST RENO NV 89503 |
| JOHN A WHITTINGTON ATT AT LAW | 1131 MANCHESTER AVE # 206 MIDDLETOWN OH 45042-1925 |
| JOHN A WOLEADER | VICKIE WOLEADER 678 RUSSELL PLACE POMONA CA 91767-3210 |
| JOHN A YEAGER | NANCY M. YEAGER 1355 COVE COURT OKEMOS MI 48864 |
| JOHN A ZACZEK | ELIZABETH A ZACZEK 16 KRISTAL COURT BALTIMORE MD 21236 |
| JOHN A ZERBE JR | 165 AVE DE DIEGO URB SAN FRANCIS SAN JUAN PR 00927 |
| JOHN A ZINTSMASTER ATT AT LAW | G 6258 W PIERSON RD FLUSHING MI 48433 |
| JOHN A. ARLING | MARGARET ARLING 235 RIVERLAKE ROAD FAIR PLAY SC 29643-2837 |
| JOHN A. BLASKO | JOAN BLASKO 36236 PARK DRIVE GURNEE IL 60031 |
| JOHN A. BREWER | ELLEN BREWER 13514 ISIS AVE HAWTHORNE CA 90250 |
| JOHN A. CZECH | LYNN D. CZECH 111 COLESBERY DRIVE NEW CASTLE DE 19720 |
| JOHN A. DETTINGER | THERESA M. DETTINGER 887 MARKER DRIVE WEST CHESTER PA 19382-5506 |
| JOHN A. DIEBOLD | PATRICIA A. DIEBOLD 303  S GABLES BLVD WHEATON IL 60187 |
| JOHN A. DIGIORGIO | LINDA S. DIGIORGIO 22455 MCPHALL ARMADA MI 48005 |
| JOHN A. FRICK | 4322 S. BADOUR RD. HEMLOCK MI 48626 |
| JOHN A. GILLESPIE | BRENDA W. GILLESPIE 2012 MORTON AVENUE ANN ARBOR MI 48104 |
| JOHN A. GODOSHIAN | MELANIE A. GODOSHIAN 2937 ORBIT DRIVE LAKE ORION MI 48360 |
| JOHN A. HEAD | PO BOX 895 KILLINGWORTH CT 06419 |
| JOHN A. HERALD | KATHLEEN HERALD 15657 DORCHESTER COURT NOTHVILLE MI 48167 |
| JOHN A. HEWITT | STATE CERTIFIED R/E APPRAISALS 20-B EAST CHURCH STREET HEADLAND AL 36345 |
| JOHN A. HOLVEY JR | NANCY E. HOLVEY 2800 NORTH ORR HEMLOCK MI 48626 |
| JOHN A. HOWRANI | 1023 MARIGOLD AV E LANSING MI 48823 |
| JOHN A. HUBBS | SUSAN M. HUBBS 870 DORTCH LANE NOLENSVILLE TN 37135 |
| JOHN A. JACKSON | PO BOX 581 PINEHURST ID 83850 |
| JOHN A. JORDAN | DAWN D. JORDAN 2885 HILLCREST NORTHBROOK IL 60062 |
| JOHN A. KENNALLY | PATSY G. KENNALLY PO BOX 1542 PINEHURST NC 28370 |
| JOHN A. KLOSS | LINDA KLOSS 28176 COTTON RD CHESTERFIELD MI 48047 |
| JOHN A. KLUG | AUDREY C. KLUG 884 STONEY SOUTH LYON MI 48178 |
| JOHN A. KONZELMAN JR. | 1108 SOLVAY AISLE IRVINE CA 92606-0853 |
| JOHN A. KRANCE | ELIZABETH KRANCE 103 UPLAND ROAD PLYMPTON MA 02367 |

| Claim Name | Address Information |
|---|---|
| JOHN A. LATZZIS | ADA N. LATZZIS 6206 W NEWPORT CHICAGO IL 60634 |
| JOHN A. LESAGE | JOAN E. LESAGE 612 MULHOLLAND BAY CITY MI 48708-7645 |
| JOHN A. MACKENS | KRISTY MACKENS 3056 WOODLAND RESERVE LANE GREEN BAY WI 54313 |
| JOHN A. MAIER | CHERYL N. MAIER 4483 HICKORYBARK COURT CINCINNATI OH 45247 |
| JOHN A. MINIGIELLO | MARY B. MINIGIELLO 8 ABBOT CT MARBLEHEAD MA 01945 |
| JOHN A. MORAN & ASSOCIATES | 1011 SOUTH 78TH STREET OMAHA NE 68114 |
| JOHN A. NAGLICH | KATHLEEN M. NAGLICH 7706 MASON AVENUE BURBANK IL 60459 |
| JOHN A. OHARA | JUDITH E. OHARA 17125 MAPLE HILL DRIVE NORTHVILLE MI 48168 |
| JOHN A. OLSEN | ARLENE J. OLSEN 21540 LUJON DR NORTHVILLE MI 48167 |
| JOHN A. PIROLLI | SUSAN M. PIROLLI 434  WAGON WHEEL RD LITITZ PA 17543 |
| JOHN A. ROETZER | 23 AUTUMNVIEW ROAD AMHERST NY 14221 |
| JOHN A. RUSSO | 520 BRETT PLACE SOUTH PLAINFIELD NJ 07080 |
| JOHN A. SADLER | 2860 TALL PINES WAY COMMERCE TOWNSHIP MI 48382 |
| JOHN A. SAUER | ANGELA K. SAUER 7766 E M-78 EAST LANSING MI 48823 |
| JOHN A. SCHULTZ | PATRICIA A. SCHULTZ 400 E PARK AVENUE ELMHURST IL 60126 |
| JOHN A. SUVEG | 1400 LAKEVIEW DRIVE TIPTON MI 49287 |
| JOHN A. TEDESCO | JENNIFER A. TEDESCO 29 LOWER CROSS SHOREHAM NY 11786 |
| JOHN A. TURZEWSKI | CATHERINE W. TURZEWSKI 6006 STONEGATE DRIVE BRIGHTON MI 48116 |
| JOHN A. VANNOY | 125 MALLARD VIEW COURT WINSTON SALEM NC 27127 |
| JOHN A. VELK | 10291 LISBON RD CANFIELD OH 44406 |
| JOHN A. WALLACE | RUTH M. WALLACE 2722 WOODSVIEW DRIVE BENSALEM PA 19020 |
| JOHN A. WHEELER | 1616 WOOD STREET LANSING MI 48912 |
| JOHN A. WILLIAMS | DOROTHEA M. WILLIAMS 5 SHADOW RIDGE COURT ST  PETERS MO 63376 |
| JOHN A. YOUNGBERG | SHEILA YOUNGBERG 24762 SAN DOVAL LANE MISSION VIEJO CA 92691 |
| JOHN ABBAGNARO | 45 LEY ST NEW HAVEN CT 06512 |
| JOHN ACIERNO ATT AT LAW | 4375 JUTLAND DR STE 200 SAN DIEGO CA 92117 |
| JOHN ACREE | PO BOX 704 OXFORD FL 34484 |
| JOHN AKARD JR PC | 7500 SAN FELIPE ST STE 700 HOUSTON TX 77063 |
| JOHN ALLEN ROBERTS ATT AT LAW | 25 S CHARLES ST STE 14 BALTIMORE MD 21201 |
| JOHN ALMEIDA | 21315 CLOVERTON ST COVINA CA 91724 |
| JOHN ALMIND | 3726 BOATMANS POINT BELLEVILLE IL 62221 |
| JOHN ALTAMORE | CECELIA M CARNEY 84 CLINTON PL E RUTHERFORD NJ 07073-1324 |
| JOHN AMBROSINI | 155 E. MAIN STREET MOORESTOWN NJ 08057 |
| JOHN AMOS AND GLORIA AMOS | 1186 ZIN ZIN RD BREAUX AND CHARLES ROOFING BREAUX BRIDGE LA 70517 |
| JOHN AND | DINA RAINER OVERLAND PARK KS 66223 |
| JOHN AND ALISA ROSSINI | 44029 HOLMAN AVE HARRIS MN 55032 |
| JOHN AND AMY HUGHES | 3538 LAKESHORE DR TALLAHASSEE FL 32312 |
| JOHN AND AMY KELLY | 43029 HARRAH ST FLUSHING NY 43977 |
| JOHN AND ANDREA HUMPHRIES AND | PAUL DAVIS RESTORATION 709 HASSELT ST COLLEGE STATION TX 77845-8193 |
| JOHN AND ANDREA NELSON | 1838 RECTOR CT BELFOR USA CANTON MI 48188 |
| JOHN AND ANGELA MARRIOTT | 5595 CARR ST ARVADA CO 80002 |
| JOHN AND ANGELITA TURNER | 581 LEWISHAM AVE DAYTON OH 45429 |
| JOHN AND ANGIE PELAGGI | 2 CORBINS DR DOVER NH 03820 |
| JOHN AND ANITA BOBETICH | 849 WOODS ROAD PASADENA MD 21122 |
| JOHN AND ANITA CANADAS | 35 PINES RD AMERICAN BUILDING CO BILLERICA MA 01821 |
| JOHN AND ANNA M PIZZARIELLO | 1108 CENTRALIA COLLEGE BLVD SCHOULTZ RESTORATION SERVICES CENTRALIA WA 98531 |
| JOHN AND ANNE HAYES | 9048 MAPLE GLEN DR DALLAS TX 75231 |
| JOHN AND ANNE SIMON | 1520 FOX CHASE LN PITTSBURGH PA 15241 |
| JOHN AND ANNIE NOH AND SOUTH | COAST RESTORATION 8 REUNION IRVINE CA 92603-4243 |

| Claim Name | Address Information |
| --- | --- |
| JOHN AND APRIL LOPEZ AND | 13310 AURA LN MARK SCOTT CONSTRUCTION & WILSON FAMILY PLUMBING WATERFORD CA 95386 |
| JOHN AND APRIL LOPEZ AND | 13310 AURA LN MARK SCOTT CONSTRUCTION INC WATERFORD CA 95386 |
| JOHN AND APRIL LOPEZ AND | 13310 AURA LN WILSON FAMILY PLUMBING INC WATERFORD CA 95386 |
| JOHN AND AUDREY BALLENGER AND | ABLE ROOF 6450 CLEARPORT RD SW LANCASTER OH 43130-9623 |
| JOHN AND BARBARA NELSON | 1110 20TH ST BEAUMONT TX 77706 |
| JOHN AND BARBARA ODEA | 466 FRANK SHAW RD MANALAN INC TALLAHASSEE FL 32312 |
| JOHN AND BARBARA STAPLETON | AND MARROQUIN CARPENTRY 15271 AVENS CREEK DR HAYMARKET VA 20169-6249 |
| JOHN AND BELINDA MULLIKEN STEVEN | 2 HOPE ST EVANS AND GROSKY ASSOC ADJUSTERS INC AUBURNDALE MA 02466 |
| JOHN AND BETH WAITE AND | 1914 N RACINE ST DEMPSEY ROOFING AND SIDING APPLETON WI 54911 |
| JOHN AND BETTY GILMORE | 4050 NW 35TH WAY NEW FIRST GENERAL BUILDERS LAUDER LAKES FL 33309 |
| JOHN AND BETTY MCCAUGHNA | 8263 132 ST N SEMINOLE FL 33776 |
| JOHN AND BETTY MITCHELL | 1357 FOXHALL RD SELMA AL 36703-8621 |
| JOHN AND BRENDA MALLORY AND | 108 LONE OAK RD DOUG PUTNEY CONCRETE ROANOKE RAPIDS NC 27870 |
| JOHN AND BRENDA MALLORY AND | 108 LONE OAK RD DOUG PUTNEY CONSTRUCTION ROANOKE RAPIDS NC 27870 |
| JOHN AND BRENDA RIORDAN | 11460 ALCALDER CT SAN DIEGO CA 92127 |
| JOHN AND CALVIN AND TAMMY AISENBREY | 1334 GOLDEN ST LA PORTE TX 77571-9606 |
| JOHN AND CANDACE L MATYUCH AND | 17162 LA COLLETTE PL BARTWOOD CONSTRUCTION YORBA LINDA CA 92886 |
| JOHN AND CAROL HANSON | 415 CINNAMON OAK CT LAKE MARY FL 32746 |
| JOHN AND CAROL KOELBEL | PO BOX 9804 GROUND RENT COLLECTOR BALTIMORE MD 21284 |
| JOHN AND CAROL SCHRAM AND ECI | 1323 SHENANDOAH DR BUILDERS ROCHESTER MI 48306 |
| JOHN AND CAROLYN OWENS AND SCOTT | 214 BAILEY AVE OWENS AND WF SUE DUMAS TX 79029 |
| JOHN AND CAROLYN PRITCHETT | 544 KINGS GATE CHESAPEAKE VA 23320 |
| JOHN AND CATHERINA ALVES | 25204 CORTE SUR MURRIETA CA 92563 |
| JOHN AND CATHY NITCHEY AND | 4717 HILLVALE DR EAGLE CONSTRUCTION VALLEY SPRINGS CA 95252 |
| JOHN AND CATHY STEELE AND | 6013 S COUNTY RD 225 W HARTZELL DEEP STEAM INC SPICELAND IN 47385 |
| JOHN AND CECELIA CARSTENS AND NATIONAL | 4525 BRITTMOORE RES TECHNOLOGIES AND MARIA HUERTA HOUSTON TX 77041 |
| JOHN AND CHARITY SHEEHY | 212 S ST FRANKLIN VA 23851-1645 |
| JOHN AND CHARLENE HANCOCK | 2116 PARKHAVEN DR RG URBAN CONSTRUCTION CO PLANO TX 75075 |
| JOHN AND CHERI MCWILLIAMS AND | 7245 BROKEN HICKORY GFK CONSTRUCTION INC WALLS MS 38680 |
| JOHN AND CHERYL MORENO AND | SUNGLO SERVICES 7220 HUPP AVE WARREN MI 48091-4919 |
| JOHN AND CHRISTIAN BORDIERI | 134 AMANDA ST CRANSTON RI 02920 |
| JOHN AND CHRISTINE ANTHONY | 105 WALNUT RIVER ROUGH MI 48218 |
| JOHN AND CINDY MCKENNA | 26 HOLLY LANE FARMINGTON NH 03835 |
| JOHN AND CLAUDETE BRACEY AND | 1138 ROMONA PL AMERICAN QUALITY CONTRACTORS COLUMBUS OH 43204 |
| JOHN AND COLLEEN FORSYTHE AND | 308 PARK AVE CMI CONSTRUCTION LLC NORWOOD PA 19074 |
| JOHN AND COLLEEN FORSYTHE AND | REMODELERS LLC CMI CONSTRUCTION BUILDERS AND NORWOOD PA 19074 |
| JOHN AND CONNIE NGUYEN | 16081 SANTA BARBARA LN HUNTINGTON BEACH CA 92649 |
| JOHN AND CONSTANCE FLOYD AND JOE | 10330 US HWY 31 33 LAGROW ROOFING BERRIEN SPRINGS MI 49103 |
| JOHN AND CRYSTAL SOMERS AND | BREEDEN HEAT AND AIR PO BOX 673 WELLSTON OK 74881-0673 |
| JOHN AND CYNTHIA BUCHANAN AND | 4254 BARCELONA DR CERTIFIED HOUSE CLEANING FORT WORTH TX 76133 |
| JOHN AND CYNTHIA VONGUNTEN | 5885 NAVE ST SW CANTON OH 44706 |
| JOHN AND DANA BLUM | 3 VIA ENCARO ATTERHOLT CONSTRUCTION RANCHO SANTA MARGARITA CA 92688 |
| JOHN AND DANIELLE HURLEY | 94 LYNN DR TOTH ADJUSTMENT COMP INC MONROE CT 06468 |
| JOHN AND DARLA CRUMBAKER AND | 2048 RIDGEVIEW DR HOWARD CRUMBACHER BILLINGS MT 59105 |
| JOHN AND DARLA CRUMBAKER AND | 2048 RIDGEWOOD DR HOWARD CRUMBAKER BILLINGS MT 59105 |
| JOHN AND DAROLYN MCCONNELL | 786 WOODLAND AVE SE SENTRY RESTORATION ATLANTA GA 30316 |
| JOHN AND DAWN BARTELS AND RCJ | 3125 N 17180 E RD CONSTRUCTION MOMENCE IL 60954 |
| JOHN AND DEANNA WILLIAMS | 3104 N COLTRANE RD AND CRESTNOR REMODELING LLC OKLAHOMA CITY OK 73121 |

| Claim Name | Address Information |
|---|---|
| JOHN AND DEBORAH | 313 CRAWFORD RD VANSWORTH AND JOHN VANSWORTH JR NEW SMYRNA BEACH FL 32169 |
| JOHN AND DEBRA BOYD | 825 ERINOVA DR YUKON OK 73099 |
| JOHN AND DEBRA CIMMINO | 15 ARCHER LN LYNNFIELD MA 01940 |
| JOHN AND DENA KRAMER AND A 1 | 3770 REBERT PIKE CONSTRUCTION SPRINGFIELD OH 45502 |
| JOHN AND DENISE MCCOY | 801 N GREGORY BLVD BUTLER MO 64730-1015 |
| JOHN AND DOLORES CUITE | 325 GEORGE ST WEST ISLIP NY 11795 |
| JOHN AND DONNA PARKHURST AND | 2879 SKINNER SETTLEMENT CHAS KOTARY CAMDEN NY 13316 |
| JOHN AND DORIS DE WOLFE | 6200 INDIANA AVE NEW PORT RICHEY FL 34653 |
| JOHN AND DOROTHY HANCOCK | 1417 GARMON FERRY RD ATLANTA GA 30327 |
| JOHN AND DOROTHY LEASURE AND | 17200 OLD PIKE RD REPAIRS UNLIMITED DEARBORN MO 64439 |
| JOHN AND ELISABETH BATES | 5187 CIMMARON CIR PINSON AL 35126 |
| JOHN AND ELIZABETH GORMAN | 1 MORENA CT AND REPAIR IT RIGHT CO INC BALLWIN MO 63011 |
| JOHN AND ELIZABETH GUIDROZ AND | 204 DELTA DR T AND J HOMEBUILDERS LLC LOCKPORT LA 70374 |
| JOHN AND ELIZABETH MOULD | 7729 CHESHIRE CT MENTOR OH 44060 |
| JOHN AND ERIN LOPEZ AND MARK | 972 WETGATE DR SCOTT CONSTRUCTION INC VACAVILLE CA 95687 |
| JOHN AND ESTHER CLIFFORD AND | 22366 E ARBOR PL C AND M CONSTRUCTION AND ROOFING AURORA CO 80016 |
| JOHN AND EVELYN ABEGGLEN AND | 613 BELGIAN DR PAINTING PLUS INC BEAR DE 19701 |
| JOHN AND FAYE PINKETT AND JERRYS | 917 ASHBRIDGE LN INTERIOR INC HARBOR CITY CA 90710 |
| JOHN AND FRANCIS BROWN AND | 6911 FORREST AVE SUPREME SIDING AND REMODELING PHILADELPHIA PA 19138 |
| JOHN AND GAIL GEVORKIAN | 27945 GLENFIELD CIR LAGUNA NIGUEL CA 92677 |
| JOHN AND GEORGIA MOORE AND | 11046 TOM SHAW DR JOHN L MOORE JR EL PASO TX 79936 |
| JOHN AND GERALDINE LATHAN | 8407 S CRANDON AND JOHN LATHAN JR CHICAGO IL 60617 |
| JOHN AND GLORIA SANNOLO | 44 WEDGEWOOD DR GOSHEN NY 10924 |
| JOHN AND HEIDI HOENGE | 142 FOYT CT SEWELL NJ 08080 |
| JOHN AND HEIDI LACHANCE | 54 LISA DR JADE CARPENTRY BROCKTON MA 02302 |
| JOHN AND HELEN WILSON | 4931 DUFFIELD ST INSURANCE ADJUSTMENT BUREAU PHILADELPHIA PA 19124 |
| JOHN AND ILNAR DEMARSCENTRAL FLORIDA | 11168 CLAYMOORE ST PUBLIC ADJUSTERS AND GEOJECT INC SPRING HILL FL 34609 |
| JOHN AND JACQUELYNE REGIS | 4860 TICKLE VIEW DR MILLINGTON TN 38053 |
| JOHN AND JAE HILMERT | 1987 116TH AVE DIAMOND SERVICE CONST AND MODULAR DESIGN ALLEGAN MI 49010 |
| JOHN AND JANE LIPPINCOTT | 4963 NW 104 AVE EXTERIOR SOLUTIONS CORAL SPRINGS FL 33076 |
| JOHN AND JANET GOLDEN AND | 4924 CAHABA VALLEY TRACE SJF CONSTRUCTION BIRMINGHAM AL 35242 |
| JOHN AND JANET TOMLINSON AND | MASSEY CONSTRUCTION 2605 7TH ST SE MOULTRIE GA 31768-6887 |
| JOHN AND JANIS BELLOW | 213 RHONDA ST CHAUVIN LA 70344 |
| JOHN AND JEANETTE KERN FAMILY TRUST | 154 ROCK HILL ROAD TIBURON CA 94920 |
| JOHN AND JEANNE PERKINS AND | 85006 HURST LN KNERR CONSTRUCTION INC MILTON FREEWATER OR 97862 |
| JOHN AND JEANNE PERKINS AND | 85006 HURST LN KNEW CONSTRUCTION MILTON FREEWATER OR 97862 |
| JOHN AND JEANNETTE SCHWARTZ II AND JAMES WONG V | BANN COR MORTGAGE MASTER FINANCIAL INC PSB LENDING CORPORATION HOMEQ ET AL WALTERS BENDER STROEHBEHN AND VAUGHAN PC 2500 CITY CTR SQUARE1100 MAIN ST KANSAS CITY MO 64105 |
| JOHN AND JENNY HOLTON AND | 138 SE COUNTY RD 3144 BF ENTERPRISES CORSICANA TX 75109 |
| JOHN AND JENNY KONTOTHANASIS | 240 DEXTER AVE MERDIEN CT 06450 |
| JOHN AND JOAN PEARSON AND | 201 CASTLE CT VALENTINE BUILDERS INC NOVATO CA 94945 |
| JOHN AND JOY DAHER AND FIVE STAR CLAIMS | 10078 NW 49TH PL ADJUSTING CORAL SPRINGS FL 33076 |
| JOHN AND JOY ULRICH AND SERVPRO | 9200 GLOXINIA DR OF SAN MARCOS NEW BRAUNFELS GARDEN RIDGE TX 78266 |
| JOHN AND JOYCE WILLIAMS | 7901 CARANCAHUA ST BAY CITY TX 77414 |
| JOHN AND JUDITH DORAN | 1540 LAGO VISTA BLVD BURNS INSTAR SERVICES PALM HARBOR FL 34685 |
| JOHN AND KAREN MCCREIGHT | 14805 JUNIPER LEAWOOD KS 66224 |
| JOHN AND KATHLEEN MCGARRY AND | 3588 WINDY J FARMS DR JOHN MCGARRY JR LOUISVILLE TN 37777 |
| JOHN AND KATHLEEN REILLY AND | 1605 DELTA DR KATHY REILLY ARLINGTON TX 76012 |

| Claim Name | Address Information |
| --- | --- |
| JOHN AND KATHY KIRKLAND AND | 6809 REDDIT RD GREEN TREE SERVICING ORLANDO FL 32822 |
| JOHN AND KELLIE STARKEY | P O BOX 133 BROWN VALLEY CA 95918 |
| JOHN AND KELLY BENETTI ET AL | 80 MOUNT VERNON LN TRST OF THE J & ELEANOR BENETTI REV ATHERTON CA 94027 |
| JOHN AND KELLY NANCE AND MARK SCOTT | 4298 STANDFILL LN CONSTRUCTION INC VACAVILLE CA 95688 |
| JOHN AND KELLY NIX | 1276 LA LOMA DR NIPOMO CA 93444 |
| JOHN AND KERI MCCALL | 806 W 122ND ST KANSAS CITY MO 64145 |
| JOHN AND KIMBERLY KELLY | 5426 HOLLIS AVE LOVES PARK IL 61111 |
| JOHN AND KIMBERLY MCCONNELL | 3518 41ST ST BANK ONE METAIRIE LA 70001 |
| JOHN AND KIMBERLY MORTON | 1363 MORTON RD AND RAY MORTON LENOIR CITY TN 37772 |
| JOHN AND KRISTEN CURTIS AND | 47220 MY DREAM AVE THOMAS SUNLIN PAW PAW MI 49079 |
| JOHN AND KRISTEN WOLENSKI | PO BOX 324 & FLEET MORTGAGE CORP & KARCHER BUILDING & REMODL VIENNA NJ 07880 |
| JOHN AND KRISTEN WOLENSKI | PO BOX 324 AND FLEET MORTGAGE CORP VIENNA NJ 07880 |
| JOHN AND KRISTI KISSICK AND | 1807 FULLERTON DR WENZ CORP INDIANAPOLIS IN 46214 |
| JOHN AND KRISTIN MCDERMOTT AND | 1711 18TH ST S WESTURN ROOFING AND SIDING MOORHEAD MN 56560 |
| JOHN AND KRISTINE GATES AND | 16962 POPPLETON AVE BELL FEDERAL CREDIT UNION OMAHA NE 68130 |
| JOHN AND KYLA BENJAMIN AND | 18020 F HWY JOHN BENJAMIN JR SMITHVILLE MO 64089 |
| JOHN AND LANE FORD | 5516 MACGUFFIE ST VIRGINIA BEACH VA 23464 |
| JOHN AND LAURA BAUER | 1258 CAMINO CORONADO ROHNERT PARK CA 94928 |
| JOHN AND LAURA CUCCIA | 41 GLENROY RD S FAIRFIELD NJ 07004 |
| JOHN AND LAURA DELMONACO | 6 WEST ST NATICK MA 01760-4317 |
| JOHN AND LAURETTA CARNEY | 722 SE SWEETBAY AVE PORT SAINT LUCIE FL 34983 |
| JOHN AND LAURI GUCKENBERGER | 2658 UPPER BELLBROOK RD AND GUCKENBERGER FAMILY TRUST UTAD 4 4 1991 XENIA OH 45385 |
| JOHN AND LEANORA JOHNSON | 1614 21ST ST TUSCALOOSA AL 35404 |
| JOHN AND LEE ANNE BRENSINGER | 1234 RINGWOOD AVE AND JOHN H BARRETT INC POMPTON LAKES NJ 07442 |
| JOHN AND LINDA ERRIGO AND | 6007 FLATWOODS MANOR CIR ALLSTAR ANIMAL REMOVAL LITHIA FL 33547 |
| JOHN AND LINDA MCCORMICK | 217 PADGETT PL S LAKELAND FL 33809 |
| JOHN AND LINDA ONUMBU AND | 13738 Z CIR PAUL DAVIS RESTORATION OF OMAHA OMAHA NE 68137 |
| JOHN AND LINDA PUELO AND | 34 RIVEREDGE RD TRAISANO PLUMBING AND HEATING AND DRAIN CLEANING LINCOLN PARK NJ 07035 |
| JOHN AND LINDA PULEO | 34 RIVEREDGE RD LINCOLN PARK NJ 07035 |
| JOHN AND LINDA PULEO AND | 34 RIVEREDGE RD KWASNIK CONSTRUCTION LINCOLN PARK NJ 07035 |
| JOHN AND LINDA PULEO AND | 34 RIVEREDGE RD TRAVISANO PLUMBING AND HEATING AND DRAIN CLEANING LINCOLN PARK NJ 07035 |
| JOHN AND LISA BALES AND | RT 2 B AND D CONSTRUCTION GLADE SPRING VA 24361 |
| JOHN AND LISA ROGERS AND | 56 SAINT JOHN PL HOME AGAIN CONSTRUCTION AND RESTORATION FARMINGTON AR 72730 |
| JOHN AND LISA RUBENACKER | 2404 POPLAR ST JOLIET IL 60435 |
| JOHN AND LISA SPRUELL AND | 609 HAGBUSH RD CUSTOME TRIM AND PAINT BIRMINGHAM AL 35210 |
| JOHN AND LISA STRECKER HEAP ROOFING | 16735 LIBERTY RD INDUSTRIES & MIREMONT SCHOONMAKER CONSTR CO GREENWELL SPR LA 70739 |
| JOHN AND LIZABETH MARIE | 5420 DAVID DR DOMINICK AND HIBERNIA NATIONAL BAK KENNER LA 70065 |
| JOHN AND LOREE SHEFFIELD AND | 31 BEAVER RUN TROY CENTRAL CONTRACTING CEDARTOWN GA 30125 |
| JOHN AND LORI LISS AND | 43108 BILAND JPV CONSTRUCTION CLINTON TOWNSHIP MI 48038 |
| JOHN AND LURAY BOYLE | 1458 A AND B BELLEMEADE CT MARIETTA GA 30008 |
| JOHN AND LYNNETTE SIMMONS | 312 S 3000 W RD OMNICON RESTORATION KANKAKEE IL 60901 |
| JOHN AND MAMIE ROBINSON AND | 311 CAMPBELL ST R AND B CONSTRUCTION WINONA MS 38967 |
| JOHN AND MARGARET OKEEFFE AND | SRB GENERAL CONSTRUCTION AND REMODELING INC 14186 W 149TH TER OLATHE KS 66062-3396 |
| JOHN AND MARGHERITA BITTO AND | 28 SEARS ST COROLLA COMPANY REVERE MA 02151 |
| JOHN AND MARGRETT BERRYMAN | 1453 SANGRE DE CRISTO RD TAOS NM 87571 |

| Claim Name | Address Information |
|---|---|
| JOHN AND MARIA CURRY | 81 LIBERTY ST AND EASTERN BANK AND TERRENCE W LYNN PA BRAINTREE MA 02184 |
| JOHN AND MARIA GILCHRIST AND | 18 GRANDVIEW TCE PDS OF NEW HAVEN COUNTY NORTH HAVEN CT 06473 |
| JOHN AND MARIE BOBAK AND | 3320 FOXRIDGE CIR KJ CONSTRUCTION TAMPA FL 33618 |
| JOHN AND MARIE LOMBARDI | 2034 BLUE HERON DR MELBOURNE FL 32940 |
| JOHN AND MARINELLE REED | 2837 MAPLE HILL RD NE ARAB AL 35016 |
| JOHN AND MARTHA STARR AND | 1533 SUNSET RIDGE RD MARTHA MALONE HIGHLANDS RANCH CO 80126 |
| JOHN AND MARY CONNORS | 1127 CREASE ST CPR RESTORATION PHILADELPHIA PA 19125 |
| JOHN AND MARY KEARNS AND | 24 PHILADELPHIA AVE MARY WILKINSON WEST PITTSTON PA 18643 |
| JOHN AND MARY PEREZ | 14824 SW 60TH ST KENDALL FL 33193 |
| JOHN AND MARY WALENDOWSKI AND | 71980 MEMPHIS RIDGE RD APOLLONIO COMPANIES INC RICHMOND MI 48062 |
| JOHN AND MARYANNA DIENNO | PO BOX 2253 BARCLAY CONTRACTING CO INC POCONO PINE PA POCONO PINES PA 18350 |
| JOHN AND MAUREEN SAGRANTZ | 2912 DARTMOUTH DR AND PRECISION BUILDERS HATFIELD PA 19440 |
| JOHN AND MELODY HALL AND | 4008 GRIMSTEAD LN EMERGENCY RECONSTRUCTION RALEIGH NC 27613 |
| JOHN AND MEREDITH SIEFERT | AND TAYLOR LANDSCAPE CO 13104 SERENITY ST HUNTERSVILLE NC 28078-8162 |
| JOHN AND MICHELLE BOGDEN | 2340 LADYBIRD DR NEENAH WI 54956 |
| JOHN AND MICHELLE PEEK | 6274 CARDINAL RD WRIGHTWOOD CA 92397 |
| JOHN AND MICHELLE PHILLIPS | 5802 LINGLE RD GOSPORT IN 47433-7911 |
| JOHN AND MICHELLE SERGOT AND | 22076 ETHAN AVE EZ HOME SOLUTIONS FOREST LAKE MN 55025 |
| JOHN AND MICHELLE WINN | 5207 S YANK CT LITTLETON CO 80127 |
| JOHN AND MILDRED SMITH | 487 TIMOTHY RD HILHAM TN 38568 |
| JOHN AND MIRABAI ROSE CHULDENKO | 3326 MADERA AVE AND JFS CONSTRUCTION LOS ANGELES CA 90039 |
| JOHN AND MISSY DROUET | 6066 NW 18TH ST AND PROCON CONSTRUCTION SERV POMPANO BEACH FL 33063 |
| JOHN AND MOLLY DOWNING AND JOHN W AND | 7007 BURGUNDY DR MOLLY GANS DOWNING LAKE CHARLES LA 70605 |
| JOHN AND MONICA SMARDZEWSKI | AND SENTINEL BUILDERS PO BOX 3267 BLOOMINGTON IN 47402-3267 |
| JOHN AND MOONA SHOWAH AND | 103 PASBEHEGH DR PEERLESS RESTORATION SERVICES WILLIAMSBURG VA 23185 |
| JOHN AND NADJA SUTTON AND VALLEY | 6336 N GARDEN AVE RESTORATION AND CONST FRESNO CA 93710 |
| JOHN AND NANCY BRESNAHAN | 554 WILLIAMS LAKE RD POWDER SPRINGS GA 30127 |
| JOHN AND NANCY GRANT AND ALL | 370 MANSFIELD AVE SEASONS ROOFING AND GUTTERS DARIEN CT 06820 |
| JOHN AND NANCY ROLFS AND | 620 LONGMEADOW CIR CANNON SCREEN ROOMS INC LONGWOOD FL 32779 |
| JOHN AND NARCISSA CLAUDIO AND | 2539 N DRAKE AVE GRECO EXTERIORS CHICAGO IL 60647 |
| JOHN AND NEVA HAYES | 1048 SWITCH GRASS DR CASTEL ROCK CO 80109 |
| JOHN AND NICKOLE WILLIAMS | 15833 JUNIPER ST AND JOHN WILLIAMS III OVERLAND PARK KS 66224 |
| JOHN AND NOLA KELLY | 1628 HAWK PL SAINT PAUL MN 55122 |
| JOHN AND PAMELA BOLDUC AND | 1151 RUFFED GROUSE CT MORGAN STANLEY CREDIT CORP LINO LAKES MN 55014 |
| JOHN AND PAMELA CASALI | 156 ABBEY SPRINGS DR FONTANA WI 53125 |
| JOHN AND PAMELA CREMER AND | 1852 CAPRI LN SOUTHERN COMFORT SEABROOK TX 77586 |
| JOHN AND PAMELA FERRON AND | 609 VANDERBAKER RD PAUL DAVIS RESTORATION AND REMODELING TEMPLE TERRACE FL 33617 |
| JOHN AND PAMELA GIACOMO AND | 227 MIDDLEBURY MACKENZIE REMODELING SAN ANTONIO TX 78217 |
| JOHN AND PAMELA JACKSON | 1090 COUNTY HOME RD PARIS TN 38242 |
| JOHN AND PATRICIA BOSTON AND | 11930 BLACKHAWK MCGRATH AND CO CINCINNATI OH 45240 |
| JOHN AND PATRICIA CAMPBELL | 11441 NW 21 CT PLANTATION FL 33323 |
| JOHN AND PATRICIA CHESTNUT | 115 10TH ST HOLTSVILLE NY 11742 |
| JOHN AND PATRICIA GRANT CAMEY | 114 E PROSPECT ST CONSTRUCTION ROBERT HERBERER KEWANNE IL 61443 |
| JOHN AND PATRICIA HAGEY AND | 1702 HOLSTON DR B & T ROOFING & HOME IMPROVEMENTS & FUGATE & SON H BRISTOL TN 37620 |
| JOHN AND PATRICIA OLIVIER | 2340 16TH ST CUYAHOGA FALLS OH 44223 |
| JOHN AND PATRICIA PALMISON | 814 DECATUR ST AND HORVATH ROOFING INC SANDUSKY OH 44870 |
| JOHN AND PATRICIA WHALEY AND | J AND L RESTORATION AND CLEANING 510 WINDING RIVER DR WILLIAMSTON MI 48895-9021 |

| Claim Name | Address Information |
| --- | --- |
| JOHN AND PEGGY KOPECH AND DENNIS | 377 HOSTETTER RD PERRY CONTRACTOR AND RENOVATION NEW WAVERLY TX 77358 |
| JOHN AND PENNY HACKMAN AND | 45 PLEASANT AVE DAYTON DOOR SALES MONROE OH 45050 |
| JOHN AND QUE GOGUE AND DARRYN | 4031 BRAIRGLEN DR PRICE AND CHELAKARA PARAKASK DICKINSON TX 77539 |
| JOHN AND RACQUEL PACE | 1250 CHALET DR SANDUSKY OH 44870 |
| JOHN AND RAEGAN BOUTWELL | 25835 WINTER ST PLAQUEMINE LA 70764 |
| JOHN AND REBECCA SAMUEL | 1435 DISCOVERY BAY BLVD DISCOVERY BAY CA 94505 |
| JOHN AND REGINA LEJEUNE | PO BOX 1982 IOWA LA 70647-1982 |
| JOHN AND RENA EDWARD | 3229 ST AUGUSTINE CT KISSIMMEE FL 34746 |
| JOHN AND RITA DRAKE | 549 THOMAS LN TRIPLE R RESTORATION ELIZABETHTO KY 42701 |
| JOHN AND RITA JONES | 6699 ANNA 111 BELLEVILLE MI 48111 |
| JOHN AND ROBIN COWAN AND | 4775 TOCOBAGA LN CCI RESTORATION SERVICES JACKSONVILLE FL 32225 |
| JOHN AND ROSARIA PENESIS AND | 917 RIVERSIDE DR ALUMINUM AND VINYL WORKS INC PARKRIDGE IL 60068 |
| JOHN AND ROSE PALEOLOGOS AND | 1345 FAIRMONT RD BEST QUALITY CONSTRUCTION HOFFMAN ESTATES IL 60169-1210 |
| JOHN AND ROWENDA DRENNEN DAVID A AND DIANE | GARNER SHAWN AND LORENE STARKEY PLAINTIFFS VS COMMUNITY BANK OF NORTHERN ET AL WALTERS BENDER STROEHBEHN AND VAUGHAN PC 2500 CITY CTR SQUARE1100 MAIN ST KANSAS CITY MO 64105 |
| JOHN AND SALLY VENING | 423 LIGHTHOUSE DR COASTAL ROOFING AND WATEROOFING INC NORTH PALM BEACH FL 33408 |
| JOHN AND SALLY VENING | 423 LIGHTHOUSE DR NORTH PALM BEACH FL 33408 |
| JOHN AND SAMANTHA SAMOYLO AND | 15 BALMIERE PKWY JOHN SAMOYLO JR CRANFORD NJ 07016 |
| JOHN AND SANDRA AUBERT AND WICHITA | 424 WHITE TAIL ST ROOFING DERBY KS 67037 |
| JOHN AND SANDRA BAAS | 1271 W LAGOON AVE CAL CONSTRUCTION AFFILIATES GUL SHORES AL 36542 |
| JOHN AND SANDRA YOUNG | 589 PINE TREE LOOP BASTROP TX 78602 |
| JOHN AND SAUNDRA MERCER AND | 4573 HUNTINGTON TRL CITIBANK FSB LAKE WORTH FL 33467 |
| JOHN AND SHANNA AVITIA AND | 4115 FLANDIN CT FRONTIER RESTORATION LLC STRASBURG CO 80136 |
| JOHN AND SHANNON TURNER | 12434 ARLEE AVE NORWALK CA 90650 |
| JOHN AND SHARON ANTINUCCI | 805 WARREN RD AND RENOVATIONS AND MORE CONSTRUCTION SERVICES ERWIN NC 28339 |
| JOHN AND SHARON EDRIS | 320 E CHESTNUT ST PERLAKI CONSTRUCTION LEBANON PA 17042 |
| JOHN AND SHARON HOFFMAN | 3015 BIG CREEK CT ALPHARETTA GA 30005 |
| JOHN AND SHARON WARE AND | 3214 OLD PLANTATION WAY LANDMARK CORPORATION MARYVILLE TN 37804 |
| JOHN AND SHAUNA MCCAL | 23805 S MOLALLA AVE AND GREGORY TAYLOR OREGON CITY OR 97045 |
| JOHN AND SHERRI EDENS AND PINNACLE | 4706 GARCIA BLVD BUILDING SERVICES MURFREESBORO TN 37128 |
| JOHN AND SHERRY HUDSON | 2940 ST ANDREWS DR FINDLAY OH 45840 |
| JOHN AND SHERRY PETROSINO | 5523 N G ST AND PADGETTS CLEANING AND RESTORATION INC SAN BERNARDINO CA 92407 |
| JOHN AND SHIRLEY BEALE | 14434 KENWOOD AVE AND FROM THE GROUND UP CONSTR LLC DOLTON IL 60419 |
| JOHN AND SHIRLEY HEAD AND | 4025 ASHLAND CITY HWY BEST CHOICE ROOFING NASHVILLE TN 37218 |
| JOHN AND SHIRLEY JANU AND | 701 7TH AVE S DALE KREMERS CONSTRUCTION SARTELL MN 56377 |
| JOHN AND SONIA BAILEY AND | 6022 CLUB OAKS PL TRIVAN ROOFING AND WATERPROOFING LLC DALLAS TX 75248 |
| JOHN AND STAR BARBARIGOS AND | SHERI CARLSON 5513 S MALTA ST CENTENNIAL CO 80015-3312 |
| JOHN AND STEPHANIC MURPHY | 82 MILLARD AVE LYNN MA 01904 |
| JOHN AND STEPHANIE HAIRSTON AND | 11336 NETTLEBROOK ST W DISCIPLES FOR JESUS SERVICES JACKSONVILLE FL 32218 |
| JOHN AND STEPHANIE REISERT | 1660 RIVERLAND RD AND PERFORMANCE SHELL CONSTRUCTION FORT LAUDERDALE FL 33312 |
| JOHN AND STEPHANIE TITUS | 10500 NW 4TH ST PLANTATION FL 33324 |
| JOHN AND STEPHANIE TRUMM AND | 182 BUCK EGGER RD DOVE ROOFING CALEDONIA MS 39740 |
| JOHN AND SUSAN BOWIE AND JOHN | 220 VALLEY RD J MAHONEY MERION STATION PA 19066 |
| JOHN AND SUSAN MUTTEL | 3 DARI CT LINCOLN PARK NJ 07035 |
| JOHN AND SUSAN SANTAMARIA AND | 43 NOD RD UNITED CLEANING RESTORATION LLC CLINTON CT 06413 |
| JOHN AND SUSAN SHILLING AND | 9201 STATE RTE 323 GLENDALE STOCK FARMS C O HALDERMAN FARM MGMT MT STERLING OH 43143 |
| JOHN AND SUSAN STACEY AND | 82 FORBES PL JOHN STACEY JR & CAPS WOODWORKING & HOME IMPROVEME EAST HAVEN CT |

| Claim Name | Address Information |
|---|---|
| JOHN AND SUSAN STACEY AND | 06512 |
| JOHN AND SUSAN TRAUTMAN AND | 8989 ACORN LANDING DR PAUL DAVIS RESTORATION GERMANTOWN TN 38139 |
| JOHN AND SUZANNE STREIT | 538 PARK HEIGHTS CIR TYLER TX 75701 |
| JOHN AND SYLVIA ADAIR | 901 SW RAINTREE DR LEES SUMMIT MO 64082 |
| JOHN AND TAMMI FREUND AND WOLVERINE | 3019 BAYOU DR ROOFING AND SIDING LA PORTE TX 77571 |
| JOHN AND TAMMIE HARBERT AND | 1116 RAGIN LN JOHN HARBERT III ROCKHILL SC 29732 |
| JOHN AND TAMMY AVANT | 1559 MICHAEL ST AND AAA RESTORATION SERVICES INC MEMPHIS TN 38111 |
| JOHN AND TAMMY EVANICH | 125 JULIET RD YARDLEY PA 19067 |
| JOHN AND TAMMY JANUS | 5266 SCOTT ST AND BELL CONSTRUCTION LLC NEWTON FALLS OH 44444 |
| JOHN AND TAMMY SNIDER AND CLEANING | 98 SACARAP RD SERVICES & E COAST CONTRACTOR & COLE CREEK HEATING COLUMBIA ME 04623 |
| JOHN AND TAMMY SNIDER AND EAST | 98 SACARAP RD COAST CONTRACTORS COLUMBIA ME 04623 |
| JOHN AND TANYA BAILEY AND TANYA HARRIS | 2150 SERVICE RD AND SOUTHERN PUBLIC ADJUSTERS OPA LOCKA FL 33054 |
| JOHN AND TERRY SWOPE AND DH | 4307 BURGESS DR CONSTRUCTION SACRAMENTO CA 95838 |
| JOHN AND THERESA MCKINNEY | 5410 NW 76TH PL POMPANO BEACH FL 33073 |
| JOHN AND TIFFANY BROTHERS | 2921 PARKVIEW LN PROSPER TX 75078 |
| JOHN AND TONYA ANDERS | 79 OLD ROCKLAND RD ROCKPORT ME 04856 |
| JOHN AND TONYA TYSON AND | 4232 SW 16TH ST FETTERMAN AND ASSOCIATES OKEECHOBEE FL 34974 |
| JOHN AND TRACEY DACRUZ | 2376 F RD LOXAHATCHEE FL 33470 |
| JOHN AND TRACY ABUCEWICZ AND | 15 WINGATE RD JOHN ABUCEWICZ JR HOLLISTON MA 01746 |
| JOHN AND TRACY JONES | 5046 FOUR SEASON RD SMITHVILLE TN 37166 |
| JOHN AND TRACY MCKINLEY | 3501 FEATHERS ST AND PERRY ROOFING KNOXVILLE TN 37920 |
| JOHN AND TRICIA DRAKE | 514 COLBARN CT JERRY GARAU WALTER AESCHLIMAN INC FISHERS IN 46038 |
| JOHN AND UNITY ABRAHAMS | 1491 OAK TRAIL CT HERNDON VA 20170 |
| JOHN AND VALORIE LAMB | 29685 FARMBROOK VILLA CT MJ WHITE AND SON INC SOUTHFIELD MI 48034 |
| JOHN AND VERA SARAZEN AND EST | 8838 MIA MOORE AVE OF VERA SARAZEN AND KALB INDUSTRIES OF NEVADA LAS VEGAS NV 89147 |
| JOHN AND VIRGINA MCKINNEY | 17574 S COMPASS ROSE CIR CROSBY TX 77532 |
| JOHN AND VIVIAN OSULLIVAN | 4250 BANNER RD AND PINNACLE ROOFING NOBLE OK 73068 |
| JOHN AND WENDY RICHARDS AND | 4002 ROUTE 20 BIVINS CONTRACTING ESPERANCE NY 12066 |
| JOHN AND WILLA BOHANNON | 2756 OAKLEIGH LN AND WRIGHT LOVITT INC GERMNATOWN TN 38138 |
| JOHN AND WILLA BOHANNON | 2756 OAKLEIGH LN GERMANTOWN TN 38138 |
| JOHN AND YOLANDA GREEN | 12722 LEITRIM WAY HOUSTON TX 77047 |
| JOHN AND YVETTE CHASE | 52 DEER CREEK RD POMONA CA 91766 |
| JOHN ANDERSON | 201 W HARTRANFT BLVD EAST NORRTION PA 19401 |
| JOHN ANDERSON | 46 VINEYARD POINT RD GUILFORD CT 06437 |
| JOHN ANDERSON | 1208 HIGHRIDGE CT MAPLEWOOD MN 55109 |
| JOHN ANDERSON | 2048 PORTSMOUTH DR EL DORADO HILLS CA 95762 |
| JOHN ANDERSON OR DAN DAILEY | 2048 PORTSMOUTH DR EL DORADO HILLS CA 95762 |
| JOHN ANDREW CROWE JOHN A CROWE | 5550 RYAN LN ANGELA CROWE ANGELA GCROWE EVANSVILLE IN 47712-9525 |
| JOHN ANDREW GOODRIDGE ATT AT LAW | 1925 W FRANKLIN ST EVANSVILLE IN 47712-5110 |
| JOHN ANDREW HARDWOOD FLOORING INC | 4498 LAKE ACWORTH DR ACWORTH GA 30101 |
| JOHN ANGEL | 3633 E BROADWAY #102 LONG BEACH CA 90803 |
| JOHN ANTONIELLO | 232 ROBINSON AVENUE STATEN ISLAND NY 10312 |
| JOHN ARCHER PEARMAN JR. | ALEEN H. PEARMAN 12700 ASHBROOK LANDING MIDLOTHIAN VA 23114 |
| JOHN ASKINS | SHARON ASKINS 2827 ROYAL ISLE DRIVE TALLAHASSEE FL 32312 |
| JOHN AUSTIN | BRENDA AUSTIN 6615 OAK FOREST DR OAK PARK CA 91377 |
| JOHN AXIOTAKES ESTATE AND | 293 MEADOWBROOK AVE JOHN AND DESPINA AXIOTAKES RIDGEWOOD NJ 07450 |
| JOHN B AND TONJA L COLLINS AND | 3308 RAILFENCE FOUR SEASONS FOREST HILLS TX 76119 |

| Claim Name | Address Information |
| --- | --- |
| JOHN B BARRETT ATT AT LAW | 101 W FIRST AVE GODDARD KS 67052 |
| JOHN B BREWER ATT AT LAW | PO BOX 723 HAZLEHURST GA 31539 |
| JOHN B CLODIG ATT AT LAW | 1308 EL NIDO DR FALLBROOK CA 92028 |
| JOHN B CUNNINGHAM | VICKIE L CUNNINGHAM 4956 FRAZEE ROAD OCEANSIDE CA 92057 |
| JOHN B DONNES III ATT AT LAW | 4603 S CARROLLTON AVE NEW ORLEANS LA 70119 |
| JOHN B ENGEL ENTERPRISES INC | PO BOX 202 GILBERT AZ 85299-0202 |
| JOHN B ENNIS ATT AT LAW | 1200 RESERVOIR AVE CRANSTON RI 02920 |
| JOHN B ENNIS ATTORNEY AT LAW | RAFAEL ESTRADA, ANNA G ESTRADA V RAMP 2006-SP4, ALIAS, GMAC MRTG, LLC, ALIAS & RESIDENTIAL FUNDING CO, LLC, ALIAS & JOH ET AL 1200 RESERVOIR AVENUE CRANSTON RI 02920 |
| JOHN B ENNIS ATTORNEY AT LAW | THOMAS D. GAMMINO V. MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, ALIAS GMAC MORTGAGE, LLC AND RAIL 2005QA7, ALIAS 1200 RESERVOIR AVENUE CRANSTON RI 02920 |
| JOHN B FARVER ATT AT LAW | 5635 116TH AVE SE BELLEVUE WA 98006 |
| JOHN B GOUVEIA JR | 3545 ADDISON STREET SAN DIEGO CA 92106 |
| JOHN B GUINN ATT AT LAW | PO BOX 790 COPPERAS COVE TX 76522-0790 |
| JOHN B HACKMAN III AND PENNY L | 45 PLEASEANT AVE HACKMAN & OVERHEAD DOOR CO OFSPRINGBORO MIDDLETOWN MONROE OH 45050 |
| JOHN B HARRISON | 303 ROBIN RD LAKELAND FL 33803 |
| JOHN B LAING ATT AT LAW | 10550 SEPULVEDA BLVD STE 104 MISSION HILLS CA 91345 |
| JOHN B LANGAS II | 1305 E STATE ST FORT WAYNE IN 46805 |
| JOHN B LARUE ATT AT LAW | 4910 N WHEELING AVE MUNCIE IN 47304 |
| JOHN B LYLE ATT AT LAW | 376 POWDER SPRINGS ST SE STE 140 MARIETTA GA 30064 |
| JOHN B MASHBURN ATT AT LAW | PO BOX 125 GROVEPORT OH 43125 |
| JOHN B MCBRIDE ATT AT LAW | 1 CROTON POINT AVE CROTON HDSN NY 10520 |
| JOHN B MCVEIGH BRIAN MCVEIGH AND | 51274 PLYMOUTH VALLEY SANDRA MCVEIGH PLYMOUTH MI 48170 |
| JOHN B MONNET ATT AT LAW | 1000 W WILSHIRE BLVD STE 310 OKLAHOMA CITY OK 73116 |
| JOHN B ROBINS IV ATT AT LAW | PO BOX 506 SALISBURY MD 21803 |
| JOHN B THOMAS | KIMBERLY A THOMAS 2255 MARIS WAY MONROE GA 30655 |
| JOHN B TUCKER ATT AT LAW | 2 LEE ST NEWNAN GA 30263 |
| JOHN B VENTRESS | 10350 BIG CANOE JASPERETTA GA 30143 |
| JOHN B. BRADBURN | LINDA A. BRADBURN 12312 GLENFIELD AVENUE TAMPA FL 33626 |
| JOHN B. BRIGGS | 1728 COLONIAL DRIVE ROCHESTER IN 46975 |
| JOHN B. BRYANT | BARBARA J. BRYANT 322 W. THIRTEEN MILE RD. ROYAL OAK MI 48073 |
| JOHN B. CARDINALI | 32128 BEACON LANE FRASER MI 48026 |
| JOHN B. COLLINS II | 4043 LAKE PARKWAY COURT HERMITAGE TN 37076 |
| JOHN B. GIBBS | LISA P. GIBBS 10512 STONE MEADOW DR DENVER CO 80134-3732 |
| JOHN B. JAMES | PATRICIA A. JAMES 1138 LASSEN VIEW DR LAKE ALMANOR CA 96137 |
| JOHN B. KEARNEY | BERNADETTE M. KEARNEY 214 JEFFERSON AVENUE HADDONFIELD NJ 08033 |
| JOHN B. KELLY | DIANE R. KELLY 2642 MYSTIC VALLEY WHITE LAKE MI 48383 |
| JOHN B. LEWIS | DONNA A. LEWIS 1901  TIARA DRIVE OJAI CA 93023 |
| JOHN B. MASLOWSKI | 32 FREDERICKSON ROAD BILLERICA MA 01821 |
| JOHN B. MCVEIGH | 4480 GOLF VIEW DR BRIGHTON MI 48116-9178 |
| JOHN B. PAGEL | ANTOINETTE M. PAGEL 46601 GULLIVER DR SHELBY TWP MI 48315 |
| JOHN B. RICHARDS | NANCY RICHARDS 4086 A&B VIA ZORRO SANTA BARBARA CA 93110 |
| JOHN B. RUMA | DEBRA A. RUMA 13001 MICHAEL DR SHELBY TOWNSHIP MI 48315-4744 |
| JOHN B. SMITH | DONNA M. SMITH 1905 HALL STREET SE EAST GRAND RAPIDS MI 49506 |
| JOHN B. YOUNG  JR. | 18115 THOMAS NELSON HIGHWAY FABER VA 22938 |
| JOHN BACCHIONE | 3 ALBATROSS POINT BAYVILLE NJ 08721 |
| JOHN BACHOR I I I | FRANCES L. BACHOR 37815 BAYWOOD DR FARMINGTON HILLS MI 48335 |
| JOHN BAGLEY ATT AT LAW | 193 FORT UNION BLVD STE 300 MIDVALE UT 84047 |

| Claim Name | Address Information |
|---|---|
| JOHN BAKHIT ATT AT LAW | 9045 HAVEN AVE STE 109 RANCHO CUCAMONGA CA 91730 |
| JOHN BALLARD | 1305 WILLOW BROOK TRAIL TAYLOR TX 76574 |
| JOHN BARBERIO | SANDRA M. BARBERIO 4 APPLEBLOSSOM BLVD LANCASTER NY 14086 |
| JOHN BARD | 4728 LONG ACRE DRIVE NE ROANOKE VA 24019 |
| JOHN BARNES | LEANN BARNES 1510 JQ ADAMS STREET OREGON CITY OR 97045 |
| JOHN BARONE | 1417 VALLEY CENTER AVENUE GLENDORA CA 91740-5823 |
| JOHN BARR ATT AT LAW | PO BOX 50 DECATUR IL 62525 |
| JOHN BARRETT AND CYNTHIA MCPHEE | 128 MILLS AVE CO INC OF THE UPSTATE SPARTANBURG SC 29302 |
| JOHN BARRICK | 1040 S JOSSMAN RD ORTONVILLE MI 48462 |
| JOHN BARRON AGENCY | 108 N GORDON ST ALVIN TX 77511 |
| JOHN BARTOSIAK | 15 COUR ST TROPEZ PALOS HILLS IL 60465 |
| JOHN BASEEL | SYLVIA BASEEL 700 N. MOUNTAIN AVE UPLAND CA 91786-4340 |
| JOHN BATTY | DEBRA BATTY 3729 VISTA GREENS DR FORT WORTH TX 76244-8191 |
| JOHN BEACH | 28 WINDING HILL RD VERNON NJ 07462 |
| JOHN BEAL INC | 3055 N LINDBERGH ST LOUIS MO 63074 |
| JOHN BEAL INC | 9845 ST CHARLES ROCK RD ST LOUIS MO 63074 |
| JOHN BEARDEN | 216 WILSONIA AVE NASHVILLE TN 37205-2819 |
| JOHN BECKER | 22124 117TH PL S.E. KENT WA 98031 |
| JOHN BELLANTUONO | CAROLYN BELLANTUONO 48 PEPPERMINT LANE BRISTOL CT 06010 |
| JOHN BENOIT | 23342 ROBERT JOHN ST CLAIR SHORES MI 48080 |
| JOHN BENTLEY APPRAISAL | PO BOX 487 JANESVILLE CA 96114 |
| JOHN BERANICH | 321 AMETHYST WAY SUPERIOR CO 80027 |
| JOHN BERGDAHL | 2000 OAK TIMBER BEDFORD TX 76021 |
| JOHN BERGER | 468 W. PALETOWN ROAD QUAKERTOWN PA 18951 |
| JOHN BERRY | 3603 FIELDVIEW CT PLEASANTON CA 94588 |
| JOHN BERTONI AND REPAIR MASTERS | 9258 HICKORY RD CONSTRUCTION COMPANY VIRGINIA IL 62691 |
| JOHN BESSEL | 13612 ASHCROFT RD SAVAGE MN 55378 |
| JOHN BIAS | 13 OAK HOLLOW COURT HENDERSON NV 89074 |
| JOHN BISSET | 300 BRINKBY AVE #100 RENO NV 89509 |
| JOHN BLACK | TERESA BLACK 8127 WOODLAWN CIR S PALMETTO FL 34221 |
| JOHN BLACK CONSTRUCTION | 416 ALEXANDER AVE PO BOX 237 MAPLE SHADE NJ 08052 |
| JOHN BLACKSHEAR | 7201 HAVEN AVENUE E-224 RANCHO CUCAMONGO CA 91701 |
| JOHN BLASKOVICH AND JENNIFER | 2151 N BYRON RD DREILING AND D AND D GARAGES AND JAMES SPEARS WICHITA KS 67212 |
| JOHN BLEVINS | JEANNE BLEVINS 132 RIVERSIDE AVE MASTIC BEACH NY 11951-1108 |
| JOHN BLOCK | 813 BUNKER HILL DR CARSON CITY NV 89703 |
| JOHN BOLAN AND PAUL DAVIS | 2229 INDIAN VILLAGE BLVD RESTORATION INC FORT WAYNE IN 46809 |
| JOHN BOMBELLA | 637 BOELLING AVE EVANSDALE IA 50707 |
| JOHN BORIS AND DIANNA GRANT | 612 COLUMBUS BLVD S BORIS AND MIKE BALAN LEHIGH ACRES FL 33974-4600 |
| JOHN BOWSER | 2406 STILLWATER DRIVE MESQUITE TX 75181 |
| JOHN BOYCE BRIGHT ATT AT LAW | 1533 N LEE TREVINO DR STE 205 EL PASO TX 79936 |
| JOHN BRADLEY POTTS | PO BOX 341 PARK RIDGE IL 60068-0341 |
| JOHN BREHENY | 8606 CYRUS PL ALEXANDRIA VA 22308 |
| JOHN BRETT & ANNETTE F CLAPPER | 10901 N MARSH AVENUE KANSAS CITY MO 64157 |
| JOHN BRIAN WHITE ATT AT LAW | 8222 MAPLE ST NEW ORLEANS LA 70118 |
| JOHN BRIGGS | 4854 GLENHOLLOW CIRCLE OCEANSIDE CA 92057 |
| JOHN BRIGGS BURCHAM ATT AT LAW | 31555 W 14 MILE RD STE 2 FARMINGTN HLS MI 48334 |
| JOHN BRODRICK | PO BOX 25111 DALLAS TX 75225-1111 |
| JOHN BROOKS CAMERON AND ASSOCIAT | 247 E SMITH RD MEDINA OH 44256 |
| JOHN BROPHY | KELLER WILLIAMS REALTY 548 GIBSON DR. STE. 200 ROSEVILLE CA 95678 |

| Claim Name | Address Information |
|---|---|
| JOHN BROPHY REAL ESTATE | 3001 LAVA RIDGE CT NO 100 ROSEVILLE CA 95661 |
| JOHN BROWN | 1902 SOUTH 85TH AVENUE TOLLESON AZ 85353 |
| JOHN BUCK JR. | 1239 ARCH TERRANCE ST LOUIS MO 63117 |
| JOHN BUCKEY ATT AT LAW | 1101 CALIFORNIA AVE STE 210 CORONA CA 92881-6473 |
| JOHN BULLARD | 3679 SE 45TH ST. COLUMBUS KS 66725 |
| JOHN BUNN | 674 SANTA ANA CIR SANTA ROSA CA 95404 |
| JOHN BURBACH AND | ROBIN BURBACH P.O. BOX 1042 LAKE CITY FL 32056 |
| JOHN BURGHOFF RESIDENTIAL APPRAISAL | 6427 NOTTINGHAM AVE ST LOUIS MO 63109 |
| JOHN BURKE | 501 FARNSWORTH AVE BORDENTOWN NJ 08505-2006 |
| JOHN BURKS | 1104 MIRAGE CANYON DALLAS TX 75232 |
| JOHN BURLEE | 501 FORNSWORTH AVE BORDERTAN NJ 08505 |
| JOHN BURROUGH | 503A FAIRVIEW AVENUE NEPTUNE NJ 07753 |
| JOHN BURT GMAC AG 118439 | 15 E BURDICK OXFORD MI 48371 |
| JOHN BURT REALTY | 344 S BROADWAY LAKE ORION MI 48362 |
| JOHN BURT REALTY | GMAC REAL ESTATE 15 EAST BURDICK OXFORD MI 48371 |
| JOHN BURT REALTY GMAC | 344 S BROADWAY LAKE ORION MI 48362 |
| JOHN BURWELL | 8388 SNOWCAP AV. PINON HILLS CA 92372 |
| JOHN BUTLER | MELANIE BUTLER 935 HILLCREST ADRIAN MI 49221 |
| JOHN BUTLER | 6661 FRANRIVERS AVE WEST HILLS CA 91307 |
| JOHN C A JUERGENS ATT AT LAW | 1504 N LIMESTONE ST SPRINGFIELD OH 45503 |
| JOHN C ALLINGHAM | 6438 VIA DEL CERRITO RANCHO MURIETA CA 95683 |
| JOHN C ALMY AND MAURA ALMY | 2 SALT KETTLE LANE OLD LYME CT 06371 |
| JOHN C ANDERSON ATT AT LAW | 8641 UNITED PLZ BLVD STE 200 BATON ROUGE LA 70809 |
| JOHN C ANDERSON ATT AT LAW | PO BOX 82982 BATON ROUGE LA 70884 |
| JOHN C APPLEGATE | 1770   W. TENAYA WAY FRESNO CA 93711 |
| JOHN C BARLOW ATT AT LAW | 1720 E LOS ANGELES AVE STE 231 SIMI VALLEY CA 93065 |
| JOHN C BEACHAM | 1312 FORT PLACE COURT WINSTON -SALEM NC 27127 |
| JOHN C BENNETT JR | JENNIFER L LOVE 5425 WILLIS RD GRASS LAKE MI 49240 |
| JOHN C BERGDOLL ATT AT LAW | 539 SWEETBRIAR DR WHITELAND IN 46184 |
| JOHN C BERGDOLL ATT AT LAW | PO BOX 277 WHITELAND IN 46184 |
| JOHN C BIRCHER III | 220 E FRONT ST NEW BERN NC 28560 |
| JOHN C BIRCHER III | PO BOX 1555 NEW BERN NC 28563 |
| JOHN C BIRCHER III ATT AT LAW | 1319 COMMERCE DR NEW BERN NC 28562 |
| JOHN C BOWES ATT AT LAW | 720 KIPLING ST STE 201 LAKEWOOD CO 80215 |
| JOHN C BREWER | SUSAN E BREWER 100 HICKS STREET PORTLAND ME 04103 |
| JOHN C BREWER ATT AT LAW | 421 W 11TH ST STE 103 TRACY CA 95376 |
| JOHN C BUSHATT AT LAW | PO BOX 2700 HEMET CA 92546 |
| JOHN C BYRNE | PATRICIA M BYRNE 35 RALPH AVENUE HILLSDALE NJ 07642-1651 |
| JOHN C CAMPBELL | 1255 WEBSTER STREET BIRMINGHAM MI 48009 |
| JOHN C CARAKER ATT AT LAW | 245 UNION BLVD SAINT LOUIS MO 63108 |
| JOHN C CARLSON ATT AT LAW | 519 WALNUT ST READING PA 19601 |
| JOHN C CHU | MAE W CHU 419 CAMELIA RIVER WAY SACRAMENTO CA 95831-2959 |
| JOHN C CUMMINGS | DEBORAH J CUMMINGS 2401 E. MABEL STREET TUCSON AZ 85719 |
| JOHN C DAVIS RAA | 7324 QUAIL MEADOW LN CHARLOTTE NC 28210 |
| JOHN C DENT ATT AT LAW | 1000 S HAMILTON ST STE D LOCKPORT IL 60441 |
| JOHN C DENT LTD | 608 REVERE RD STE 1 GLENVIEW IL 60025 |
| JOHN C DOMINQUE JR | 138 TEDDY ST PIERRE PART LA 70339 |
| JOHN C E BERENDS JR | 616 PONDEROSA DR GROUND RENT COLLECTOR BEL AIR MD 21014 |
| JOHN C EASTLACK ATT AT LAW | 2125 N ACADEMY BLVD COLORADO SPRINGS CO 80909 |

| Claim Name | Address Information |
| --- | --- |
| JOHN C EMERY ATT AT LAW | 37 BAY ST MANCHESTER NH 03104 |
| JOHN C ENGLEHARDT PA TRUST ACCT | 1524 E LIVINGSTON ST ORLANDO FL 32803 |
| JOHN C FEGGELER ATT AT LAW | 177 MAIN ST MATAWAN NJ 07747 |
| JOHN C FINK | RITA J FINK RANCHO PALOS VERDES 26730 HAWKHURST DRIVE LOS ANGEKES CA 90275 |
| JOHN C FOX JR | 19 BARRETT ST NEEDHAM MA 02492 |
| JOHN C FRUE PA | 20 BATTERY PARK AVE STE 405 THE FLAT IRON BUILDING ASHEVILLE NC 28801 |
| JOHN C GARRY | 660 TUMBLEWEED CIR INCLINE VILLAGE NV 89451 |
| JOHN C GAVENDA ATT AT LAW | 27 N PLATT ST ALBION NY 14411 |
| JOHN C GOEDE PA IOTA | 8950 FONTANA DEL SOL WAY STE 100 NAPLES FL 34109 |
| JOHN C GOEDE PA TRUST ACCOUNT | 9915 TAMIAMI TRAIL N STE 1 NAPLES FL 34108 |
| JOHN C GOEDE PA TRUST ACCOUNT | 9915 TAMIAMI TRAILS N STE 1 NAPLES FL 34108 |
| JOHN C GOEDE PA TRUST ACCOUNT | 8950 FONTANA DEL SOL WAY STE 100 NAPLES FL 34109 |
| JOHN C GOEDE PA TRUST ACCT | 9915 TAMIAMI TRAIL N STE 1 NAPLES FL 34108 |
| JOHN C GOEDE PA TRUST ACCT | 8950 FONTANA DEL SOL WAY STE 100 NAPLES FL 34109 |
| JOHN C GORDON ATT AT LAW | 532 BALTIMORE ANNAPOLIS BLVD SEVERNA PARK MD 21146 |
| JOHN C GRAVEL ATT AT LAW | 40 COLLEGE ST STE 100 BURLINGTON VT 05401 |
| JOHN C GREEN ATT AT LAW | 39 EXCHANGE PL STE 60 SALT LAKE CITY UT 84111 |
| JOHN C GUYER | 4501 RUTHERFORD WAY DAYTON MD 21036 |
| JOHN C HARRY INC | 3 INTERSTATE CORPORATE CTR STE 103 NORFOLK VA 23502 |
| JOHN C HAYDEN ATT AT LAW | 505 YORK ST NEWPORT KY 41071 |
| JOHN C HERTER | LISA HERTER 9 MAPLE SPRINGS ROAD PITTSTOWN NJ 08867-5029 |
| JOHN C HESS PC | 1004 HICKORY HILL LN STE 9 HERMITAGE TN 37076-1931 |
| JOHN C HICKS ATT AT LAW | 202 N PRINCE ST PRINCETON IN 47670 |
| JOHN C HILL | 530 E CENTRAL AVE #501 ORLANDO FL 32801 |
| JOHN C HOLLAND | CHERYL D HOLLAND 9599 EAST ARBOR PL ENGLEWOOD CO 80111 |
| JOHN C HORVATH | 30628 DETROIT RD. #105 WESTLAKE OH 44145 |
| JOHN C HUGHES AND | 602 N JONES AVE AND SKYLINE ROOFING NORMAN OK 73069 |
| JOHN C JOHNSON ATT AT LAW | 3120 MESA WAY STE C STE B LAWRENCE KS 66049 |
| JOHN C KENNEDY | JOHN L SCOTT - WSL 1124 CORNUCOPIA ST NW, SUITE 101 SALEM OR 97304 |
| JOHN C KIM ATT AT LAW | 111 LIVINGSTON ST STE 1110 BROOKLYN NY 11201 |
| JOHN C KINNEY JOHN KINNEY | 200 DEWEY ST PATRICIA R KINNEY AND PATRICIA KINNEY BENNINGTON VT 05201 |
| JOHN C KUCEJ ATT AT LAW | 95 N MAIN ST WATERBURY CT 06702 |
| JOHN C KYLE ATT AT LAW | PO BOX 192 MODESTO CA 95353 |
| JOHN C LARSEN ATT AT LAW | 415 CHURCH ST STE 100 HUNTSVILLE AL 35801 |
| JOHN C LEWE AND ASSOCIATES | 24W500 MAPLE AVE STE 203C NAPERVILLE IL 60540 |
| JOHN C MARSHA II | 3689 LIBERTY LN MARIETTA GA 30062-5926 |
| JOHN C MATZKE | 25509 WAGNER AVE WARREN MI 48089 |
| JOHN C MAXWELL ATT AT LAW | 1112 1ST CAPITOL DR STE B SAINT CHARLES MO 63301-2769 |
| JOHN C MCALEER III | BOX 1884 MOBILE AL 36633 |
| JOHN C MCALISTER | DEBORAH A MCALISTER 1367 FOUNTAIN STREET ALAMEDA CA 94501 |
| JOHN C MCCLOSKEY AND | 642 WELSH PL SHOWCASE DKI FAYETTEVILLE NC 28303 |
| JOHN C MCLAURIN ATT AT LAW | PO BOX 220 BRANDON MS 39043 |
| JOHN C MCLEMORE ATT AT LAW | PO BOX 158249 NASHVILLE TN 37215 |
| JOHN C MELARAGNO ESQ | 502 W 7TH ST ERIE PA 16502 |
| JOHN C MENSZER ATT AT LAW | 830 UNION ST STE 301 NEW ORLEANS LA 70112 |
| JOHN C MORGAN JR ATT AT LAW | 98 ALEXANDRIA PIKE STE 10 WARRENTON VA 20186 |
| JOHN C NEAPOLITAN SR | 1310 PALMETTO PATH SANFORD NC 27330 |
| JOHN C ODONNELL III ATT AT LAW | 13 PARK AVE W STE 605 MANSFIELD OH 44902 |
| JOHN C PATTERSON | DELTA J PATTERSON 207 WESTSIDE DR BELTON MO 64012 |

| Claim Name | Address Information |
| --- | --- |
| JOHN C PENNINGTON PC | PO BOX 275 HELEN GA 30545 |
| JOHN C RAPOSO | JACQUELINE M RAPOSO 28 CEDAR LANE NORTH ANDOVER MA 01845 |
| JOHN C RAYSON ESQ ATT AT LAW | 2400 E OAKLAND PARK BLVD FL 2 FT LAUDERDALE FL 33306 |
| JOHN C RIGGS AND | BARBARA G RIGGS 8 GREEN DRIVE TERRYVILLE CT 06786 |
| JOHN C ROBINSON ATT AT LAW | 512 MAIN ST SHELBYVILLE KY 40065 |
| JOHN C ROGERS ATT AT LAW | 111 W WAYNE ST GLASGOW KY 42141 |
| JOHN C ROSS JR ATT AT LAW | 2009 N POLK ST CORINTH MS 38834 |
| JOHN C ROSS JR ATT AT LAW | PO BOX 1681 CORINTH MS 38835 |
| JOHN C RYAN ATT AT LAW | 212 WASHINGTON ST FRANKFORT KY 40601 |
| JOHN C SCHLEIFFARTH PC ATT AT L | 75 W LOCKWOOD AVE STE 222 SAINT LOUIS MO 63119 |
| JOHN C SCHOENFELD | HHC 3-159 CMR 416 BOX 989 APO AE 09140 |
| JOHN C SCHROPP ATT AT LAW | 305 W CHESAPEAKE AVE STE 105 TOWSON MD 21204 |
| JOHN C SCHROPP ATT AT LAW | 2530 RIVA RD STE 400 ANNAPOLIS MD 21401 |
| JOHN C SCHULTES ATT AT LAW | 18535 E WARREN AVE DETROIT MI 48236 |
| JOHN C SMITH JR | LORRAINE B SMITH 5195 SANTA ANITA DRIVE SPARKS NV 89436 |
| JOHN C SOUZA ATT AT LAW | PO BOX 6359 POCATELLO ID 83205 |
| JOHN C STASSIS | RUTH L TORRES 116 WESSON TERRANCE NORTHBOROUGH MA 01532 |
| JOHN C STEWART ATT AT LAW | 1660 ALBION ST DENVER CO 80222 |
| JOHN C STEWART ATT AT LAW | 1660 S ALBION ST STE 918 DENVER CO 80222 |
| JOHN C STOVER AND | ALL S REMODELING PO BOX 975 SNELLVILLE GA 30078-0975 |
| JOHN C TURIN ATT AT LAW | 3425 EXECUTIVE PKWY STE 206 TOLEDO OH 43606 |
| JOHN C WALLACE ATT AT LAW | PO BOX 578 WINTERS CA 95694-0578 |
| JOHN C WATKINS | 704 CASPIAN WAY GRAND PRAIRIE TX 75052 |
| JOHN C WHATLEY ATT AT LAW | PO BOX 923301 NORCROSS GA 30010 |
| JOHN C. BEATTIE | BONNIE L. BEATTIE 623 SUNRISE DRIVE AVALON NJ 08202 |
| JOHN C. BOOTH | 11510 NORTH DEER HILL LANE PRESCOTT AZ 86305 |
| JOHN C. BROOKS | KATHERINE J. BENOIT 1328 LAKEPARK DRIVE BIRMINGHAM MI 48009 |
| JOHN C. CARICO | KAREN S. CARICO 2533 SCARSBOROUGH DRIVE RICHMOND VA 23235 |
| JOHN C. COLLINS JR | JO COLLINS 45463 MUIRFIELD CANTON MI 48867-4886 |
| JOHN C. DAVENPORT | VICTORIA H. CLARK P.O. BOX 1014 DARBY MT 59829 |
| JOHN C. DUBOIS | DONNA M. DUBOIS 13921 N. RIVILLA LANE SPOKANE WA 99208 |
| JOHN C. FRANCIS | LAUREL E. FRANCIS 2449 NAPOLI WAY COSTA MESA CA 92627 |
| JOHN C. GARDNER | GLORIA W. GARDNER 6344 HIGHLAND AVENUE RICHMOND CA 94805 |
| JOHN C. GOSS | TINA M. GOSS 7408 OAK GROVE AVE LAS VEGAS NV 89117-1454 |
| JOHN C. GUSTAFSON | JUDITH B. GUSTAFSON 220 OLD LITTLETON ROAD HARVARD MA 01451 |
| JOHN C. HARAF | MARTHA A. HARAF 6385  SEYMOUR ROAD SWARTZ CREEK MI 48473-7607 |
| JOHN C. HARRY INC. | 3800 POPLAR HILL RD STE G CHESAPEAKE VI 23321 |
| JOHN C. HITTNER | KRISTINA L. HITTNER 124 MISTY MORN HUNTSVILLE AL 35811 |
| JOHN C. JOHNSTON | BARBARA J. JOHNSTON 421 E DAVIES LOOP ROAD LAKE STEVENS WA 98258 |
| JOHN C. KARDOSZ | GERALDINE M. KARDOSZ 15 CROWN POINT BALLSTON LAKE NY 12019 |
| JOHN C. KEELEY | MARY ANN P. KEELEY 19 RECTOR PLACE BLOOMFIELD NJ 07003 |
| JOHN C. KNIGHT | VIRGINIA G. KNIGHT 2120 N PANTOPS DR CHARLOTTESVILLE VA 22911 |
| JOHN C. LANKFORD  III | 648 OGLE TREE ROAD AUBURN AL 36830 |
| JOHN C. MAJOR | SUSAN P FOOS 815 WARRENVILLE ROAD WHEATON IL 60187-6370 |
| JOHN C. MARSHALL | 3445 FREE UNION RD CHARLOTTESVILLE VA 22901 |
| JOHN C. MCGRATH | KAREN A. DONATO 4805 MONTGOMERY AVE BETHESDA MD 20816-3019 |
| JOHN C. MCMICAN | 272 HARLAN DR. FRANKENMUTH MI 48734 |
| JOHN C. MOOK | JULIA D. MOOK 44028 ELKHORN TRAIL INDIAN WELLS CA 92210 |
| JOHN C. NORJEN | LADONNA NORJEN 5182 BRITTEN LANE ELLICOTT CITY MD 21043 |

| Claim Name | Address Information |
|---|---|
| JOHN C. OVEREND JR | MICHELLE A. OVEREND 4281 DONNA MARIE COURT HAYMARKET VA 20169 |
| JOHN C. PAEK | 6767 REDLANDS COURT RIVERSIDE CA 92506 |
| JOHN C. PALLINO | 2541 E  BRIDLEWISE LANE BULLHEAD CITY AZ 86442 |
| JOHN C. POTTER | JOHANNA G. POTTER P O BOX 360451 HOOVER AL 35236 |
| JOHN C. QUACKENBUSH | DEBRA J. QUACKENBUSH 6655 W GALWAY CIRCLE DIMONDALE MI 48821 |
| JOHN C. RODE | MARLENE K. RODE 8907 BEULAH CHURCH RD LOUISVILLE KY 40291 |
| JOHN C. ROGERS | DEBRA L. ROGERS 12501 DIXIE DRIVE BISHOPVILLE MD 21813 |
| JOHN C. ROGIN | 25765  SURREY COURT FARMINGTON HILLS MI 48335 |
| JOHN C. ROY | KATHRYN G. ROY 57470 BUCKHORN ROAD THREE RIVERS MI 49093 |
| JOHN C. SPATRISANO | DEBRA A. SPATRISANO 6801 S KREPPS ROAD SAINT JOHNS MI 48879 |
| JOHN C. TAYLOR | 1212 DICKINSON STREET PHILADELPHIA PA 19147 |
| JOHN C. TREADWAY | 3258 TRINITY MILL CIR DACULA GA 30019 |
| JOHN C. VALENTINE | BRENDA B. VALENTINE 244 BIG BROOK RD INDIAN LAKE NY 12842 |
| JOHN C. WESTENDORF | CAROLINE L. WESTENDORF 127 SHORECREST CIR HENDERSONVILLE TN 37075-4868 |
| JOHN C. WILLSEY | JANE O. WILLSEY 4847 QUEENS CIRCLE GLADWIN MI 48624 |
| JOHN CABIBI | 603 WHITPAIN HILLS BLUE BELL PA 19422 |
| JOHN CABICO | 180 NINTH STREET PISCARAWAY NJ 08854 |
| JOHN CACH | EVA CACH 229 WEST 120TH STREET LOS ANGELES CA 90061 |
| JOHN CALLAHAN | 40960 CALIFORNIA OAKS RD #327 MURRIETTA CA 92562 |
| JOHN CAMBELL AND WALLACE GLISSO | 35 LEPOINTE AND KIMBERLY SKEEN AND MICHELLE DEMUSIS BETHANY BEACH DE 19930 |
| JOHN CAMERON III AND COLEEN J | 151 PAINE CAMERON GREEN ISLAND NY 12183 |
| JOHN CAMPBELL AND GEORGE | 4147 MARKWALTER RD HAMILTON CONTRACTING HEPHZIBAH GA 30815 |
| JOHN CAMPION | 6 BROOKFILED ROAD WESTWOOD MA 02090 |
| JOHN CANNON | 1873 BRAINERS ROAD FREELAND WA 98249 |
| JOHN CANTRELL | REMAX HOMEOWNERS 5509 YADKIN RD FAYETTEVILLE NC 28303 |
| JOHN CAPOZZOLO | MARGARET CAPOZZOLO 130 WAYNE AVE PISCATAWAY NJ 08854-6653 |
| JOHN CARSTENSEN, JR. | 6014 DOVER HOUSE WAY SPRING TX 77389 |
| JOHN CASAS AND | CLAUDIA CASAS 5221 DENAIN DRIVE CORPUS CHRISTI TX 78414 |
| JOHN CASTAGNA | 1498 RAVENVIEW PL BENSALEM PA 19020-3823 |
| JOHN CEFALU | JUDY CEFALU 3100 NEVADA SOUTH LAKE TAHOE CA 96150 |
| JOHN CHAMBLESS AND COMPANY | 4314 STANFORD ST HOUSTON TX 77006 |
| JOHN CHARLES CARAKER ATT AT LAW | 1113 MISSISSIPPI AVE STE 10 SAINT LOUIS MO 63104 |
| JOHN CHARLES CARAKER ATT AT LAW | 4542 W PINE BLVD ST LOUIS MO 63108 |
| JOHN CHARLES SHAMY ATT AT LAW | 11 CLYDE RD STE 201 SOMERSET NJ 08873 |
| JOHN CHARLES THEDE | RHONDA LITTLEJOHN THEDE 158 KEELSON DRIVE DETROIT MI 48215 |
| JOHN CHARLESWORTH | 11301 FERNDALE ROAD DALLAS TX 75238 |
| JOHN CHARRY INC | 3800 POPLAR HILL RD STE G CHESAPEAKE VA 23321 |
| JOHN CHASTEEN | 51 COLONIAL RD. GROSSE POINTE SHORES MI 48236 |
| JOHN CHEATHAM JR AND JOHN | 3551 WOOD DUCK LN CHEATHAM AND SAMANTHA CHEATHAM ROCKY MOUNT NC 27803 |
| JOHN CHEYNE | 1921 WILDWOOD DR COLORADO SPRINGS CO 80918 |
| JOHN CHIAPPINI | 539 S SHORE RD ABSECON NJ 08201 |
| JOHN CHIARALUCE | 1881 SW 56TH AV PLANTATION FL 33317 |
| JOHN CHILDERS ATT AT LAW | PO BOX 101 WOODSTOCK GA 30188 |
| JOHN CHMIELEWSKI | MARY CHMIELEWSKI 714 WEST END AVENUE CLIFFSIDE PARK NJ 07010 |
| JOHN CHRISTAKIS VS MORTGAGE ELECTRONIC | REGISTRATION SYSTEMS INC UNKNOWN REAL PARTYS IN INTEREST 1 100 1217 W SAINT CLAIRE ST TUCSON AZ 85745 |
| JOHN CHRISTIAN BARLOW ATT AT LAW | 444 E TABERNACLE ST STE B201 SAINT GEORGE UT 84770-2946 |
| JOHN CHRISTIANSEN ATT AT LAW | 642 KIRBY LN STE 105 SPANISH FORK UT 84660 |
| JOHN CHRISTOPHER FRANK AND | 5571 PILLORY WAY NEW IMAGE HOME IMPROVEMENT INDIANAPOLIS IN 46254 |

| Claim Name | Address Information |
|---|---|
| JOHN CHULLEN | GMAC MORTGAGE, LLC AND GOLDMAN SACHS VS. SUSAN VINEYARD 903 W. WASHINGTON STREET, #1 BENTON IL 62812 |
| JOHN CIAMPA | 86 CHESTER AVE CHELSEA MA 02150 |
| JOHN CIMINERA AND COMPANY | 1822 KIMBERWICK RD MEDIA PA 19063 |
| JOHN CIMINO ATT AT LAW | 925 E 17TH AVE DENVER CO 80218 |
| JOHN CLANCY ATT AT LAW | 1942 BROADWAY ST STE 314 BOULDER CO 80302 |
| JOHN CLAYTON DAVIS PC | 30 WOODRUFF ST MCDONOUGH GA 30253 |
| JOHN CLEARY | 14 AUCHY ROAD ERDENHEIM PA 19038 |
| JOHN COBB AND LEBRON | 8853 CHIPMUNK DR & SONS CONSTRUCTION COMPANY & STRUGGLE BUILDERS TOBYHANNA PA 18466 |
| JOHN COLE | 1901 DUMFRIES CT SAINT JOHNS FL 32259-7280 |
| JOHN COLLINS | 1904 BETHESDA CT VIRGINIA BEACH VA 23464 |
| JOHN COLLINS | 5709 SCHAEFER RD MINNEAPOLIS MN 55436 |
| JOHN COMBS | 21 CHURCHILL LN NEWTOWN PA 18940 |
| JOHN CONSALVI | 559 CROSSHILL ROAD ROYERSFORD PA 19458-2982 |
| JOHN COOK | MARY COOK 7905 BASSWOOD AVE NEWAYGO MI 49337 |
| JOHN COOPER | 2669 RADISSON WOODS DR NE BLAINE MN 55449 |
| JOHN COPPOLA | RITA COPPOLA 529 W 42ND APT 4D NEW YORK NY 10036 |
| JOHN COPPOLA REAL ESTATE | 320 BOSTON POST RD ORANGE CT 06477 |
| JOHN COPPOLA REAL ESTATE | 667 CAMPBELL AVE WEST HAVEN CT 06516 |
| JOHN CORDERO | CINDY CORDERO 2820 MEADOW GATE WAY LOGANVILLE GA 30052 |
| JOHN COREY MORGAN ATT AT LAW | 206 W CHERRY ST GLASGOW KY 42141 |
| JOHN COREY MORGAN ATT AT LAW | 190 S BLAKEY ST STE A RUSSELLVILLE KY 42276 |
| JOHN CORY | 1467 ROMAN DR ROHNERT PARK CA 94928-2944 |
| JOHN COSTELLO | DAWN COSTELLO 409 LAWRENCE DRIVE LANOKA HARBOR NJ 08734-2515 |
| JOHN COTARLA | STELA COTARLA 3015 W   KILBURN ROAD ROCHESTER  HILLS MI 48306 |
| JOHN COULSON I I I | 1037 BAY AVENUE TOMS RIVER NJ 08753 |
| JOHN CRAIG THOMPSON | PAUL R RAYMOND 6207 S KNOX AVE UNIT C CHICAGO IL 60629 |
| JOHN CRANDALL | 4650 MAGNOLIA CREEK ROAD HOUSTON TX 77084 |
| JOHN CRAWFORD | ROSE CRAWFORD 117 BARRINGTON LAKE DR DARDENNE PRAIRIE MO 63368 |
| JOHN CRAYTON ESQ ATT AT LAW | 33 W 2ND ST MOORESTOWN NJ 08057 |
| JOHN CRITCHLOW AND GOMEZ | 12511 CLASSIC DR ROOFING CO CORAL SPRINGS FL 33071 |
| JOHN CSONKA, MICHAEL | 166 S MAIN ST CHAMBERSBURG PA 17201 |
| JOHN CSONKA, MICHAEL | 166 S MAIN ST KERRSTOWN SQUARE CHAMBERSBURG PA 17201 |
| JOHN CUMMINGS | 16300 LEDGEMONT LN APT 701 ADDISON TX 75001-5938 |
| JOHN CUMMINS JCI APPRAISALS INC | 1692 LADERA TRAIL DAYTON OH 45459 |
| JOHN CUNNANE | 253 LISMORE AVENUE GLENSIDE PA 19038 |
| JOHN CUNNINGHAM | GRAND BLANC REAL ESTATE INC 11817 S. SAGINAW ST GRAND BLANC MI 48439 |
| JOHN CURTIN REAL ESTATE | 442 GREGORY LN BELLEFONTE PA 16823 |
| JOHN CURTIS | 22651 N. 41ST ST. PHOENIX AZ 85050 |
| JOHN CUSUMANO | ROBYN SMITH 24625 ALMOND EASTPOINTE MI 48021 |
| JOHN D  EZZO | TINA A. EZZO 14  SPRINGDALE ROAD KENDALL PARK NJ 08824 |
| JOHN D ACOSTA | MARY A ACOSTA 11645 WEST 31ST PLACE LAKEWOOD CO 80215 |
| JOHN D ALLARD | ABIGAIL A ALLARD 151 PROSPECT RDG NORTH CLARENDON VT 05759 |
| JOHN D ALLEMAND | BETSY J ALLEMAND 19 CLARK STREET GLEN RIDGE NJ 07028 |
| JOHN D AND SANDY M MAYNARD AND | 17519 HILLTOP RD SANDRA MAYNARDDUNCAN BUILDERS INC REEDSVILLE WI 54230 |
| JOHN D BRISTOL ESQ | 1333 S UNIVERSITY DR 201 PLANTATION FL 33324 |
| JOHN D BUCOLO ATT AT LAW | 137 N 5TH ST READING PA 19601 |
| JOHN D CANNATA AND | DEBRA A CANNATA 2825 LEXINGTON COURT OVIEDO FL 32765 |

| Claim Name | Address Information |
|---|---|
| JOHN D CLUNK CO LPA LAW OFFICES | 5601 HUDSON DR STE 400 HUDSON OH 44236 |
| JOHN D COMPTON III ATT AT LAW | 212 GRACE ST GREENWOOD SC 29649 |
| JOHN D COWAN ATT AT LAW | 203 E BERRY ST STE 814 FORT WAYNE IN 46802 |
| JOHN D CURTIS ATT AT LAW | 55 N 3RD ST CENTRAL POINT OR 97502 |
| JOHN D DANNENBERGER | CARISSA G DANNENBERGER 611 WEST WALLED LAKE WALLED LAKE MI 48390 |
| JOHN D DEDELL | ANN L COURCHAINE 110 E CENTER STREET UNIT 200 MADISON SD 57042 |
| JOHN D DRAKE ATT AT LAW | 120 E MAIN ST FL 2 MURFREESBORO TN 37130 |
| JOHN D DRIES ATT AT LAW | 7251 W N AVE WAUWATOSA WI 53213 |
| JOHN D EISENHAUER | P O BOX 748 NEW HAMPTON NH 03256 |
| JOHN D FALGIANI JR ATT AT LAW | PO BOX 8533 WARREN OH 44484 |
| JOHN D FALGIANI JR ATT AT LAW | 127 CHURCHILL HUBBARD RD STE D YOUNGSTOWN OH 44505 |
| JOHN D FRISBY JR ATT AT LAW | PO BOX 848 TWINSBURG OH 44087 |
| JOHN D FRISBY JR ATT AT LAW | 135 PORTAGE TRL CUYAHOGA FALLS OH 44221 |
| JOHN D FRISBY JR ATT AT LAW | 118 W STREETSBORO ST HUDSON OH 44236 |
| JOHN D GILMORE JR TRUSTEE | 4061 POWDER MILL RD STE 300 CENTERPARK BELTSVILLE MD 20705 |
| JOHN D GILMORE JR TRUSTEE | 4061 POWDER MILL RD STE 300 CENTERPARK CALVERTON MD 20705 |
| JOHN D GRIGSBY ATT AT LAW | 101 S MARKET ST MECHANICSBURG PA 17055 |
| JOHN D HARRISON AND JENNIFER HARRISON | 4416 E LYONSVILLE RD CONNERSVILLE IN 47331 |
| JOHN D HENSLEY ATT AT LAW | 333 E OHIO ST STE 200 INDIANAPOLIS IN 46204 |
| JOHN D HENSLEY PC | 350 E NEW YORK ST STE 300 INDIANAPOLIS IN 46204-2134 |
| JOHN D HERTZBERG ATT AT LAW | 30150 TELEGRAPH RD STE 444 FRANKLIN MI 48025 |
| JOHN D JONES | PO BOX 2808 CANYON COUNTRY CA 91386-2808 |
| JOHN D JORDAN ATT AT LAW | 615 STORY ST BOONE IA 50036 |
| JOHN D KILGORE ATT AT LAW | 9229 WARD PKWY STE 260 KANSAS CITY MO 64114-3333 |
| JOHN D KOELMEL AND | JEANI KOELMEL 213 CLEARWATER CT. LITTLE ELM TX 75068 |
| JOHN D KWAPNIOSKI ATT AT LAW | 233 PEARL ST COUNCIL BLUFFS IA 51503 |
| JOHN D LAMAY | THERESA M LA MAY 1447 CHARMIAN COURT BENICIA CA 94510-2539 |
| JOHN D LAMEY ATT AT LAW | 980 INWOOD AVE N OAKDALE MN 55128 |
| JOHN D LASALLE ATT AT LAW | 715 W MAIN ST STE 201 ASPEN CO 81611 |
| JOHN D LEMASTERS | 3210 S HARRISON FORT WAYNE IN 46807-1908 |
| JOHN D LEWIS JR ATT AT LAW | PO BOX 796 SANDY HOOK KY 41171 |
| JOHN D LIGHTFOOT ATT AT LAW | 200 N JEFFERSON AVE STE 101 EL DORADO AR 71730 |
| JOHN D LUECK ATT AT LAW | 8034 HAVEN AVE STE A RANCHO CUCAMONGA CA 91730-3059 |
| JOHN D MACK | KAREN K MACK 1625 COLGATE DR COLORADO SPRINGS CO 80918 |
| JOHN D MACOMBER | KRISTIN H MACOMBER 50 KIRKLAND ST CAMBRIDGE MA 02138 |
| JOHN D MAXEY ATT AT LAW | 13 SIERRA GATE PLZ BLDG B ROSEVILLE CA 95678 |
| JOHN D MCCORMACK | ERIKA MC CORMACK 108 STOCKBURGER RD. EAST HADDAM CT 06469 |
| JOHN D MCFETRIDGE ATT AT LAW | 24 E N ST DANVILLE IL 61832 |
| JOHN D MONTE ATT AT LAW | 15303 VENTURA BLVD FL 9 SHERMAN OAKS CA 91403 |
| JOHN D MOORE ATT AT LAW | PO BOX 3344 RIDGELAND MS 39158 |
| JOHN D MYERS | BRENDA K MYERS 30735 LAKEFRONT DRIVE AGOURA HILLS CA 91301 |
| JOHN D NOBLE ATT AT LAW | 101 CRYSTAL AVE FINDLAY OH 45840 |
| JOHN D NORRIS ATT AT LAW | PO BOX 241 MILLBROOK AL 36054 |
| JOHN D OKINAKA | 91-573 KAAKINA STREET EWA BEACH HI 96706 |
| JOHN D OZMON | GLADYS M OZMON 504 PERIWINKLE WAY CASWELL BEACH NC 28465 |
| JOHN D PARKER JR | 255 BLUE SAVANNAH STREET COLA SC 29209 |
| JOHN D ROUSE PC | 1023 LINCOLN MALL STE 101 LINCOLN NE 68508 |
| JOHN D SEGALE | HEATHER M SEGALE PO BOX 8020 TAHOE CITY CA 96145 |
| JOHN D SEGAUL ESQ ATT AT LAW | 8751 W BROWARD BLVD STE 404 PLANTATION FL 33324 |

| Claim Name | Address Information |
|---|---|
| JOHN D SEGAUL ESQ ATT AT LAW | 4300 N UNIVERSITY DR STE A106 FORT LAUDERDALE FL 33351 |
| JOHN D SHEEHY | 24 AMSTERDAM AVE ALBANY NY 12204-1804 |
| JOHN D SHIFFLET | 306 CHESTNUT HEIGHTS DRIVE LIVERPOOL NY 13088 |
| JOHN D STEHLIK ATT AT LAW | 2109 S WADSWORTH BLVD UNIT 203 LAKEWOOD CO 80227 |
| JOHN D STEPHENS | ANN B STEPHENS 2879 EL RIO CIRCLE COSTA MESA CA 92626 |
| JOHN D TREZISE | ELIZABETH H TREZISE 2901 E CONTESSA STREET MESA AZ 85213 |
| JOHN D VERDUGO | 975 OAK BROOK WAY GILROY CA 95020 |
| JOHN D WARD | MELANIE R. WARD 12 HEDGE WOOD LANE PITTSFORD NY 14534-9548 |
| JOHN D WEDDLE ATT AT LAW | PO BOX 589 TUPELO MS 38802 |
| JOHN D WIESER ATT AT LAW | 2350 N FOREST RD STE 24B GETZVILLE NY 14068 |
| JOHN D. ALLEN | 946 N GRAHAM AVENUE INDIANAPOLIS IN 46219 |
| JOHN D. AMMARELL | 4649 SW HAMMOCK CREEK DR PALM CITY FL 34990 |
| JOHN D. CALLAGHAN | KAREN M. CALLAGHAN 17 TOWER ROAD BROOMALL PA 19008 |
| JOHN D. CHRISTIE | JEANNE E. CHRISTIE 58046 PHEASANT RIDGE WASHINGTON TOWNSHIP MI 48094-3531 |
| JOHN D. COHOON | 421 FIELDSTONE DRIVE VENICE FL 34292 |
| JOHN D. CONE | 3539 MOUNT LAURENCE DRIVE SAN DIEGO CA 92117 |
| JOHN D. CRAWFORD | PEGGY ONEILL CRAWFORD (SAN PEDRO AREA) 3701 SOUTH PARKER STREET LOS ANGELES CA 90731 |
| JOHN D. DEBAUCHE | DAWN M. DEBAUCHE 408 ABRAMS GREEN BAY WI 54302 |
| JOHN D. EVERETT | 3587 RUFFIN ROAD # 217 SAN DIEGO CA 92123 |
| JOHN D. GAWURA | ANN RILEY-GAWURA 513 WEST GENEVA DE WITT MI 48820 |
| JOHN D. GUBISTA | SUFFOLK 8 ASBURY DRIVE SMITHTOWN NY 11787 |
| JOHN D. HUSTON | KIM A. HUSTON 8510 W BUTTERNUT MUNCIE IN 47304 |
| JOHN D. KAPLANOWSKI | 1917 WEST FULTON GRAND RAPIDS MI 49504 |
| JOHN D. KEYLON | TWYLA J. KEYLON 12247 WINDCLIFF DAVISBURG MI 48350 |
| JOHN D. KNOX | JAN A. KNOX 76 OX CREEK RD. WEAVERVILLE NC 28787 |
| JOHN D. MAGGI | CATHY K. MAGGI PO BOX 6503 CONCORD CA 94524 |
| JOHN D. MITCHELL | 11 GREGORY ROAD WALLINGFORD CT 06492 |
| JOHN D. PARSONS | JOAN E. PARSONS 7365 E TEMEROSO PLACE TUCSON AZ 85750-6492 |
| JOHN D. PENNOCK | 157 MONMOUTH ROAD FLORENCE MS 39073 |
| JOHN D. PHILLIPS | MAXINE KSEN PHILLIPS 12995 ACACIA DR GRAND HAVEN MI 49417-9039 |
| JOHN D. POPE | LORI J. POPE 7221 BALDWIN RIDGE ROAD WARRENTON VA 20187 |
| JOHN D. REIFF | RACHEL M. REIFF 3535 CEDAR CREST CT WASHINGTON MI 48094 |
| JOHN D. SCOTT | PAMELA A. SCOTT 6382 HOUGHTEN TROY MI 48098 |
| JOHN D. STEVENS | 2232 RIVER HEIGHTS CT SE MARIETTA GA 30067-4899 |
| JOHN D. STEVENS | 26206 PRAIRIE RD SEDALIA MO 65301-9108 |
| JOHN D. SULLIVAN | BARBARA BARMORE 2941 MCDOWELL ROAD LAS CRUCES NM 88005 |
| JOHN D. TERZAGHI | ELMA TERZAGHI 20691  JAMIESON ROCK HALL MD 21661 |
| JOHN D. WALE | 2327 VINSETTA ROYAL OAK MI 48073 |
| JOHN D. WHITE | ANN Y. WHITE 301 FLAT BUSH DR. GUYTON GA 31312 |
| JOHN D. WILLIAMS | NIKOLE L. WILLIAMS 4143 SOUTH KELLY DR NEW PALESTINE IN 46163 |
| JOHN D.& JANICE W. CONE TRUST | 3539 MOUNT LAURENCE DRIVE SAN DIEGO CA 92117 |
| JOHN DABACO | 2588 CONGRESS WAY MEDFORD OR 97504 |
| JOHN DALTON | 115 DANTON LANE MULLICA HILL NJ 08062-4738 |
| JOHN DALY | HOLLY DALY 3 BUTTERNUT LA MONROE NJ 08831 |
| JOHN DAMATO LAW OFFICES | 3729 UNION RD CHEEKTOWAGA NY 14225 |
| JOHN DANDREA AND LISA DANDREA AND | SUNSHINE ADJUSTMENT 20 LARSEN PARK DR MEDFORD NJ 08055-8169 |
| JOHN DANIEL SAVANT | 341 GRAVEL PITT ROAD KINDER LA 70648 |
| JOHN DANIEL SULLIVAN ATT AT LAW | 3139 W HOLCOMBE BLVD STE 180 HOUSTON TX 77025 |

| Claim Name | Address Information |
| --- | --- |
| JOHN DARCY TOSCANO ATT AT LAW | 236 UNION ST STE 3 BENNINGTON VT 05201 |
| JOHN DARLING | 8430 FAIR OAKS FRISCO TX 75034-2449 |
| JOHN DAURIA AND COMMUNITY CLAIMS | 60 CHANNEL DR ASSOCIATES POINT PLEASANT BEACH NJ 08742 |
| JOHN DAVID AUSTIN LAW OFFICE | 227 SAINT ANN ST STE 214 OWENSBORO KY 42303 |
| JOHN DAVID ERVIN | JENNIFER STREIT ERVIN 6 THIRD AVENUE OSSINING NY 10562 |
| JOHN DAVID GARRIS | SUDIE L GARRIS 4115 PARMELE ROAD CASTLE HAYNE NC 28429 |
| JOHN DAVID LEM | DAISY YI YI CHENG LEM 2029DURANGO DRIVE MONTEREY PARK CA 91754-2118 |
| JOHN DAVID PRESTON ATT AT LAW | PO BOX 900 PAINTSVILLE KY 41240 |
| JOHN DAVIS BONNIE DAVIS ROMACK FRANKLIN AND | NICOLE FRANKLIN V GMAC MORTGAGE LLC WILLIAM L LUCAS PA 7456 CAHILL RD EDINA MN 55439 |
| JOHN DAVIS, BONNIE DAVIS, ROMACK FRANKLIN AND | NICOLE FRANKLIN WILLIAM L LUCAS, PA, ATTORNEYS FOR JOHN DAVIS, BONNIE DAVIS, ROMACK FRANKLIN AND NICOLE FRANKLIN V. GMAC MORTGAGE, LLC. 7456 CAHILL ROAD EDINA MN 55439 |
| JOHN DE LUCA | 18702 COTTONWOOD ST FOUNTAIN VALLEY CA 92708 |
| JOHN DE WOLFE AND | 6200 INDIAN AVE DORIS DE WOLFE NEW PORT RICHEY FL 34653 |
| JOHN DEBERNARDO | 117 WILLIAM FEATHER DR VOORHEES NJ 08043 |
| JOHN DECKER | LAURA DECKER 15 ABBOTT DRIVE HUNTINGTON NY 11743 |
| JOHN DEERE INSURANCE COMPANY | MOLINE IL 61265 |
| JOHN DEERE INSURANCE COMPANY | PO BOX 633 MOLINE IL 61266-0633 |
| JOHN DENNIS | DENISE K. DENNIS 413 OLD BRIDGE ROAD GRAND BLANC MI 48439 |
| JOHN DESMET & HOLLIE REMELS | 852 E 3685 S SALT LAKE CITY UT 84106 |
| JOHN DETTMER | HELEN DETTMER 52 CARTER LANE HARPERS FERRY WV 25425 |
| JOHN DI LILLO | CHRISTINE DI LILLO 10 GARLAND STREET NEW WINDSOR NY 12553 |
| JOHN DIBERNARDINO ESQ ATT AT LAW | 417 IRON ST LEHIGHTON PA 18235 |
| JOHN DIBS | VERA DIBS 15541 100 STREET HOWARD BEACH NY 11414 |
| JOHN DIGIANTOMMASO | PO BOX 424 9 CATHERINE STREET PORT JERVIS NY 12771 |
| JOHN DINARDO AND PREFERRED | 43930 TRILLIUM HOME CONSTRUCTION STERLING HEIGHTS MI 48314 |
| JOHN DIXON | 3501 WYLIE MEADOW LN CHARLOTTE NC 28269-7712 |
| JOHN DOHERTY | 1740 MARCO POLO WAY #6 BURLINGAME CA 94010 |
| JOHN DOHNER JR | N1470 BINGHAM ROAD EDGERTON WI 53534 |
| JOHN DONNELLY | CONSTANCE DONNELLY 920 BURNHAM COURT GLENVIEW IL 60025-4140 |
| JOHN DORNEY | HELEN R. CARLSON 5 ANDRE COURT FRANKLIN NJ 07416 |
| JOHN DOUGLAS BOETTCHER | TONI JANE BOETTCHER 27186 STAGECOACH ROAD CONIFER CO 80433 |
| JOHN DOUGLAS BURNS ATT AT LAW | 6303 IVY LN STE 102 GREENBELT MD 20770 |
| JOHN DOUMAUX | NJ116 BRENT COURT THOROFARE NJ 08086 |
| JOHN DOWMONT | 10404 HIGH HOLLOWS DR #224 DALLAS TX 75230 |
| JOHN DREANO APPRAISER | 4417 TARTAN ARCH CHESAPEAKE VA 23321 |
| JOHN DREWEL | DREWEL REALTY LLC 731 OLD MOSCOW MILLS RD TROY MO 63379 |
| JOHN DRUMMOND | DOREEN M. DRUMMOND 19343 KNOTTY PINE WAY MONUMENT CO 80132 |
| JOHN DUBUSKY | JANE M. DUBUSKY 13654 GRAND ISLE DRIVE MOORPARK CA 93021 |
| JOHN DUNNE | PO BOX 350099 BROOKLYN NY 11235 |
| JOHN DURHAM | MICHELE DURHAM (LOS ANGELES COUNTY) 2465 TRAILS END ROAD ACTON CA 93510 |
| JOHN DUROCHER | PO BOX 2380 BIRMINGHAM MI 48012 |
| JOHN DUSZA | 5  ISABELLA WAY WARREN NJ 07059 |
| JOHN DZIALO LAW OFFICE | BALLECER - NEIL S BALLECER V GMAC MRTG LLC SYNERGY CAPITAL MRTG MRTG CORP DEUTSCHE BANK NATL TRUST CO, AS INDENTURE T ET AL 200 W. SANTA ANA BLVD., SUITE 990 SANTA ANA CA 92701 |
| JOHN DZICZEK | 203 BRIARWOOD AVENUE HADDONFIELD NJ 08033 |
| JOHN E & IRA M HUDSON | 304 DUNBAR DRIVE COATESVILLE PA 19320 |
| JOHN E ALBRECHT | VICTORIA ALBRECHT 2631 ESTELLA DR SANTA CLARA CA 95051 |

| Claim Name | Address Information |
| --- | --- |
| JOHN E ALT | 5501 CLOSEBURN RD CHARLOTTE NC 28210 |
| JOHN E AND LORETTA | 1414 TULANE DR BUTLER RICHMOND TX 77406-2030 |
| JOHN E BENTER | DEBORAH BENTER 1125 AZUL WAY BOULDER CITY NV 89005 |
| JOHN E BISCAN | KIMBERLY A BISCAN 16305 HAVEN AVENUE ORLAND HILLS IL 60487 |
| JOHN E BOCKMAN ATT AT LAW | 2417 12TH ST TUSCALOOSA AL 35401 |
| JOHN E CARR | ERLINDA C. CARR LOS ANGELES 8353 GLENCREST DR. SUN VALLEY AREA CA 91352 |
| JOHN E CASTERLINE ATT AT LAW | 134 MARKET ST MOUNT CLEMENS MI 48043 |
| JOHN E CHICKERING | MARGARET P CHICKERING 17 JACKSON CIRCLE FRANKLIN MA 02038 |
| JOHN E COSTER | KATHERINE COSTER 3 KAREN DRIVE BARRINGTON RI 02806 |
| JOHN E COWAN | SUSAN M NICOLOS 2583 PARKCREST WAY ROSEVILLE CA 95747-7140 |
| JOHN E DANNER ATT AT LAW | 315 ONEIDA ST MINOCQUA WI 54548 |
| JOHN E DEJONG | 6058 PEARCE AVENUE LAKEWOOD CA 90712 |
| JOHN E DIALBERT ATT AT LAW | 483 DEMPSEY RD WESTERVILLE OH 43081 |
| JOHN E DIAZ ATT AT LAW | 350 S 400 E STE 101A SALT LAKE CITY UT 84111 |
| JOHN E DONNELLY JR ATT AT LAW | 1110 BROADWAY AVE BOWLING GREEN KY 42104 |
| JOHN E DRUMM ATT AT LAW | 522 MARKET ST E LIVERPOOL OH 43920 |
| JOHN E DUNLAP ATT AT LAW | 1684 POPLAR AVE MEMPHIS TN 38104 |
| JOHN E EAMES AND | SUSAN S EAMES 3512 STOKESMONT ROAD NASHVILLE TN 37215 |
| JOHN E ELDER ATT AT LAW | 208 E SPRINGFIELD AVE CHAMPAIGN IL 61820 |
| JOHN E ELDER ATT AT LAW | 617 4TH ST CHARLESTON IL 61920 |
| JOHN E FANELLI INC D B A PRUDENT | 1820 COMMERCE ST YORKTOWN HGHTS NY 10598 |
| JOHN E GIERUM JR | 1030 HIGGINS RD STE 200 PARK RIDGE IL 60068 |
| JOHN E GROSSMANN ASSOCIATES | 369 E MAIN ST EAST ISLIP NY 11730 |
| JOHN E HALDI | 2084 SOUTH AKIN DRIVE ATLANTA GA 30345 |
| JOHN E HAMMEL | 9504 E NORTH SHORE DR UNIONVILLE IN 47468 |
| JOHN E HAUPT JR | 1150 W STATE ST ALLIANCE OH 44601 |
| JOHN E HIGGINS MRA | 1305 CLEARWATER LN SPRINGFIELD OR 97478 |
| JOHN E HINKEL JR ATT AT LAW | 300 W VINE ST STE 600 LEXINGTON KY 40507 |
| JOHN E HUDSON ATT AT LAW | PO BOX 2026 TORRINGTON CT 06790 |
| JOHN E JONES ATT AT LAW | 1310 BAYSHORE HWY STE 21 BURLINGAME CA 94010 |
| JOHN E KASSOS ATT AT LAW | 2200 49TH ST N ST PETERSBURG FL 33710 |
| JOHN E KENDALL | KAREN A KENDALL 51 BENDER RD HAMDEN CT 06518 |
| JOHN E LARRINAGA | 2010 W AVE K #805 LANCASTER CA 93536 |
| JOHN E LESLIE ATT AT LAW | 2340 INTERSTATE 20 W STE 21 ARLINGTON TX 76017 |
| JOHN E LITZINGER | LINDA N. LITZINGER 15505 WOODROW DRIVE MEADVILLE PA 16335 |
| JOHN E LONGWELL ATT AT LAW | 1000 NORTHWOOD DR EFFINGHAM IL 62401 |
| JOHN E LUCHANSKY JR ATT AT LA | 7431 JACKMAN RD TEMPERANCE MI 48182 |
| JOHN E MACK | PO BOX 1575 BRECKENRIDGE CO 80424-1575 |
| JOHN E MAYER ATT AT LAW | 6000 FREEDOM SQUARE DR STE 380 INDEPENDENCE OH 44131 |
| JOHN E MILLERS ATT AT LAW | 350 E COMMONWEALTH AVE FULLERTON CA 92832 |
| JOHN E MONAHAN | SHARON G MONAHAN 942 WEST ST WALPOLE MA 02081 |
| JOHN E MONTAZZOLI ATT AT LAW | 3209 S BROADWAY STE 229 EDMOND OK 73013 |
| JOHN E MUFSON ESQ | 101 SE 6TH AVE STE G DELRAY BEACH FL 33483-5261 |
| JOHN E MUFSON ESQ ATT AT LAW | 2213 N UNIVERSITY DR A HOLLYWOOD FL 33024 |
| JOHN E MUFSON ESQ ATT AT LAW | 301 W ATLANTIC AVE STE O5 DELRAY BEACH FL 33444 |
| JOHN E NEELY | PAMELA J NEELY 824 18TH AVENUE NORTH SAINT PETERSBURG FL 33704 |
| JOHN E NEFF | 24 CHARITY IRVINE CA 92612 |
| JOHN E OLIGNY | TAMMY M OLIGNY 112 PAYNETOWN ROAD TELFORD TN 37690 |
| JOHN E PAGE ATT AT LAW | 2385 NW EXECUTIVE CTR DR STE BOCA RATON FL 33431 |

| Claim Name | Address Information |
| --- | --- |
| JOHN E PIRKLE ATT AT LAW | 120 COMMERCE ST HINESVILLE GA 31313 |
| JOHN E PIRKLE ATTORNEY AT LAW | 120 S COMMERCE ST HINESVILLE GA 31313 |
| JOHN E PYTTE ATT AT LAW | PO BOX 949 HINESVILLE GA 31310 |
| JOHN E PYTTE BJB ATT AT LAW | 111 E JONES ST SAVANNAH GA 31401 |
| JOHN E RACZKA | KATHLEEN A RACZKA RD 232 102 LAKE AVE GRENLOCH NJ 08032 |
| JOHN E READE ATT AT LAW | 127 NW D ST GRANTS PASS OR 97526 |
| JOHN E RITCHIE | 30001 GOLDEN LANTERN APT 229 LAGUNA NIGUEL CA 92677-5831 |
| JOHN E ROSENOW AND | STEPHANIE L ROSENOW 210 WEST 95TH STREET BLOOMINGTON MN 55420 |
| JOHN E SATTERWHITE JR V THE BANK OF NEW YORK | MELLON TRUST COMPANY NATIONAL ASSOCIATION MCLAUGHLIN HENRY EIGHTH AND MAIN BUILDING707 E MAIN ST STE 1375 RICHMOND VA 23219 |
| JOHN E SHEA | 11 CORDIS STREET CHARLESTOWN MA 02129 |
| JOHN E SHEEHAN | 1605 EAST CENTRAL ROAD #407 A ARLINGTON HEIGHTS IL 60005 |
| JOHN E SMITH AND ASSOCIATES | 1235 N LOOP W STE 1005 HOUSTON TX 77008 |
| JOHN E SPIELVOGEL | JANET P SPIELVOGEL 205 WAKEHURST DRIVE CARY NC 27519 |
| JOHN E STEWART AND WENDY L | 2110 E DALEY LN MILLER PHOENIX AZ 85024 |
| JOHN E SUMMERS AND CO REALTORS | 801 W 6TH ST PO BOX 1369 JUNCTION CITY KS 66441 |
| JOHN E THOMAS ATT AT LAW | 1440 SNOW RD STE 315 CLEVELAND OH 44134 |
| JOHN E TOKASH | SUSAN K. TOKASH 1421 BETHEL CHURCH RD MIDDLETOWN DE 19709 |
| JOHN E TRABUCCO RE APPRAISER | PO BOX 9481 LOMA CA 91701 |
| JOHN E VENN JR | 220 W GARDEN ST STE 603 PENSACOLA FL 32502-5732 |
| JOHN E VENN JR ATT AT LAW | 220 W GARDEN ST STE 603 PENSACOLA FL 32502 |
| JOHN E WOOD APPRAISER | PO BOX 674 IOLA KS 66749 |
| JOHN E ZIMMERMAN AND PDR OF | 16 COOLEY LN NE NEW JERSEY AND PAUL DAVIS RESTORATION WEST MILFORD NJ 07480 |
| JOHN E. ALEXANDER | JANICE F. ALEXANDER 920 N 780 EAST GREENTOWN IN 46936 |
| JOHN E. BERTOLETTE | 9311 PARAMOUNT BLVD DOWNEY CA 90240 |
| JOHN E. CAREY | NICOLE CAREY 112 HARRIS POND RD BLACKSTONE MA 01504 |
| JOHN E. CARR | LYNN E. CARR 906 LAMBERHURST CLOSE BETHEL  TWP PA 19317 |
| JOHN E. CHASE | BETTY O. CHASE 791 BATTLEFEILD ROAD FT DEFIANCE VA 24437 |
| JOHN E. COOPER | 1117 LEAVITT AVE FLOSSMOOR IL 60422 |
| JOHN E. DOBIAS | MARY E. DOBIAS 8925 SANDY RIDGE DRIVE WHITE LAKE MI 48386 |
| JOHN E. DOUTE | SUZANNE M. DOUTE 8705 THORNTREE GROSSE ILE MI 48138 |
| JOHN E. GALUARDI | LAURA A. CLARY 2531 RIDGE RD WHITE LAKE MI 48383-1750 |
| JOHN E. GIBSON | 26301 HARBOUR POINTE HARRISON TOWNSHIP MI 48045 |
| JOHN E. GROSSE | 517 PINEWOOD DRIVE NORTH AURORA IL 60542 |
| JOHN E. HARROW | KIMBERLY HARROW 3215 MINERVA ST FERNDALE MI 48220 |
| JOHN E. HAWK | DEBORAH BENNETT 4 OSPREY LANE YORK ME 03909 |
| JOHN E. HERBERT | VIRGINIA H. HERBERT 58 W FOCH AVENUE MILLTOWN NJ 08850 |
| JOHN E. HEWITT | 16 MARQUARD RD CARMEL VALLEY CA 93924 |
| JOHN E. HIETALA | 8965 BUCKHORN LANE BRIGHTON MI 48116 |
| JOHN E. HOWARD | MARIA T HOWARD 8911 ABBOTT AVENUE SURFSIDE FL 33154-3430 |
| JOHN E. JOHNSON | CAROLE A. JOHNSON 1806 VANBUREN NE PIEDMONT OK 73078 |
| JOHN E. JUNTUNEN | MARY K. JUNTUNEN 727 BROOKWOOD WALKE BLOOMFIELD HILLS MI 48304 |
| JOHN E. KELLER | 3504 WOODLAND AVE ROYAL OAK MI 48073 |
| JOHN E. KENDRACH | 3725  BYRON DRIVE HARRISBURG NC 28075 |
| JOHN E. KERTESZ | SUSAN L. KERTESZ 2413 KNOLLWOOD DR GILLETTE WY 82718-5924 |
| JOHN E. MASSETH | PATRICIA A. MASSETH 7104 SETTERS POINTE BLVD BRIGHTON MI 48116 |
| JOHN E. MOROVITZ | JOANNE E. MOROVITZ 2050 SUNSET DRIVE OWOSSO MI 48867 |
| JOHN E. OCHS | LINDA L. OCHS 2040 JAGGER W AMBER TOWNSHIP MI 49431 |
| JOHN E. OCONNELL | VICKI E. OCONNELL 2287 PINE HOLLOW TRAIL BRIGHTON MI 48114 |

| Claim Name | Address Information |
|---|---|
| JOHN E. PALUCH | 20162 BALLANTRAE DRIVE MACOMB TWP MI 48044 |
| JOHN E. PATTON | MAUREEN N. PATTON 4921 REGISTRY VIEW KENNESAW GA 30152 |
| JOHN E. RENEAU | KAREN E. RENEAU 510 EAST 48 TH MARION IN 46953 |
| JOHN E. RUDOLPH | 52 SUGAR MAPLE LANE BERLIN CT 06037 |
| JOHN E. RUDY | ELIZABETH V. RUDY 2512 PASATIEMPO GLEN ESCONDIDO CA 92025 |
| JOHN E. SCOTT | MARY A. SCOTT 12501  SHELBURNE ROAD ANCHORAGE AK 99516 |
| JOHN E. SETKO | ANITA M. SETKO 35505 ASH ROAD NEW BOSTON MI 48164 |
| JOHN E. THOMAS | 4515 205TH PL NE SAMMAMISH WA 98074 |
| JOHN E. VAN OEFFELEN | F. LYNN VAN OEFFELEN 8242 KATHERINE DRIVE HUNTINGTON BEACH CA 92646 |
| JOHN E. WATSON | 10182 HOLBORN ST SANTEE CA 92071-5005 |
| JOHN E. WESOLOWSKI | KRISTIN M. WESOLOWSKI 495 HARRINGTON DELTON MI 49046 |
| JOHN E. WILLIAMS | 265 GRAPEVINE RUN ATLANTA GA 30350 |
| JOHN EARL SEALES SR | ALLIE E SEALES 3607 INDOCIN CT LOUISVILLE KY 40220-2733 |
| JOHN EARLE SPROULE  JR. | SHARRIE J. SPROULE 21010 PINECREST CIRCLE YORBA LINDA CA 92886-6969 |
| JOHN ECKENRODE | W. BRENDAN WELSH 3224 SE HAWTHORNE BLVD PORTLAND OR 97214 |
| JOHN ECKER AND KIM DOLAN | 351 RIFLE CAMP RD PUBLIC ADJUSTMENT BUREAU WEST PATERSON NJ 07424 |
| JOHN EDGIN | 270 E. INDIA RD. FERRIS TX 75125 |
| JOHN EDWARD GILLETTE JR | PATRICIA ANN GILLETTE 15736 HEATHERDALE RD VICTORVILLE CA 92394-1317 |
| JOHN EDWARD RAY ATT AT LAW | 106 SAINT MARYS AVE LA PLATA MD 20646 |
| JOHN EDWARD STAFFORD | DEBORAH STAFFORD 9915 WHITAKER AVENUE NORTH HILLS CA 91343-1031 |
| JOHN ELDRED | 4620 LOCUST W DES MOINES IA 50265 |
| JOHN ELLIOTT AND | LEIGH ELLIOTT 535 NORTH SAINT MARYS LANE MARIETTA GA 30064 |
| JOHN ELLSWORTH LAW OFFICES | 400 S BRAINTREE DR SCHAUMBURG IL 60193 |
| JOHN ERIC BUMBAUGH ATT AT LAW | 10526 OLD TRAIL RD STE 1 IRWIN PA 15642 |
| JOHN EUGENE HILL ATT AT LAW | 604 WESTHEIMER RD HOUSTON TX 77006 |
| JOHN F AGUIREE | CHRISTINE A MILLER 1544 EAST HARRISON STREET GILBERT AZ 85296 |
| JOHN F ALVAREZ | LYDIA D ALVAREZ 109 BUCKLEY COURT HERCULES CA 94547 |
| JOHN F AND EILEEN KELLY | 1410 PARSONS LN AMBLER PA 19002 |
| JOHN F AUBIN | 58 MELLON HOLLOW ROAD STERLING MA 01564 |
| JOHN F BRACAGLIA JR ATT AT LAW | 275 E MAIN ST SOMERVILLE NJ 08876 |
| JOHN F CARUSO AND | ELIZABETH R CARUSO 26 ADELE LANE BRONXVILLE NY 10708 |
| JOHN F CHERRY III | TIMMI D CHERRY 34634 BUCKINGHAM ROAD FRUITLAND PARK FL 34731 |
| JOHN F COLLINS | 2013 SCHENECTADY AVE BROOKLYN NY 11234-3130 |
| JOHN F CONRAD | YVONNE C CONRAD 23566 KEEN ROAD DEAL ISLAND MD 21821 |
| JOHN F CURATELLO AND MARLENE | 4531 DUMONT ST CURATELLO NEW PORT RICHEY FL 34653 |
| JOHN F DANIELS | 2585 LAKEVILLE ROAD OXFORD MI 48370 |
| JOHN F DAVIS ATT AT LAW | 900 CUMMINGS CTR STE 207T BEVERLY MA 01915 |
| JOHN F DEAVER | 500  PUTTERS  CT ALPHARETTA GA 30022 |
| JOHN F DUNN AND | KIMBERLY J DUNN 15634 NE 15TH PL VANCOUVER WA 98686-6405 |
| JOHN F FINSTON | 1131 OAKLAND AVENUE PIDMONT CA 94611 |
| JOHN F GRAVES JR | 1309 W OCOTILLO RD PHOENIX AZ 85013 |
| JOHN F HASTIE | JANE F HASTIE 2301 BRANDON ROAD UPPER ARLINGTON OH 43221 |
| JOHN F HAYTER ATTORNEY AT LAW | 704 NE 1ST ST GAINESVILLE FL 32601 |
| JOHN F HEDTKE ATT AT LAW | 1217 E 1ST ST DULUTH MN 55805 |
| JOHN F HITCHCOCK ATT AT LAW LLC | PO BOX 729 SMITHS STA AL 36877 |
| JOHN F HITCHCOCK ATT AT LAW LLC | PO BOX 729 SMITHS STATION AL 36877 |
| JOHN F JOVANOVICH | 631 GREENWOOD BIRMINGHAM MI 48009 |
| JOHN F KAUMANS | MARGARET L KAUMANS 3985 WEST DENVER STREET CHANDLER AZ 85226-5013 |
| JOHN F KELLIHER JR PC | PO BOX 867 SIERRA VISTA AZ 85636-0867 |

| Claim Name | Address Information |
|---|---|
| JOHN F KENNEY AND | KIMBERLY A KENNEY KNOXVILLE TN 37912 |
| JOHN F LATKO | MONICA N LATKO 33W188 SHAGBARK LN WAYNE IL 60184 |
| JOHN F LAUSHINE | ABBI G LAUSHINE 57 NUTTING ROAD WESTFORD MA 01886 |
| JOHN F LENDERMAN ATT AT LAW | 303 S 8TH ST EL CENTRO CA 92243 |
| JOHN F LOGAN STANDING TRUSTEE | PO BOX 61157 OFFICE OF THE CHAPTER 13 TRUSTEE RALEIGH NC 27661 |
| JOHN F LONGLEY ESQ ATT AT LAW | 1801 SE PORT SAINT LUCIE BLVD PORT ST LUCIE FL 34952 |
| JOHN F LUCK JR | 1624 W KIRBY PL SHEREVEPORT LA 71103 |
| JOHN F MCKEOWN ATT AT LAW | 70 N MAIN ST CANANDAIGUA NY 14424 |
| JOHN F MOUL ATT AT LAW | 146 E SPRING ST SAINT MARYS OH 45885 |
| JOHN F MURPHY ESQ ATT AT LAW | 16 PEARL ST WELLSBORO PA 16901 |
| JOHN F MURPHY JR | KERRY KENNEDY-MURPHY 10 WATERSHED WAY MARSTONS MILLS MA 02648 |
| JOHN F PATTON | PATRICIA A PATTON 4817 BIONA DRIVE SAN DIEGO CA 92116 |
| JOHN F PENDERS | 4 COPPER RIDGE CIRCLE GUILFORD CT 06437 |
| JOHN F PORTER ATT AT LAW | PO BOX 459 TROY ID 83871 |
| JOHN F RAIMONDI ATT AT LAW | 21 S 12TH ST STE 900 PHILADELPHIA PA 19107 |
| JOHN F ROBERTS ATT AT LAW | 7465 OLD HICKORY DR STE C MECHANICSVILLE VA 23111 |
| JOHN F ROBERTS ATTORNEY AT LAW | 7459 OLD HICKORY DR MECHANICSVILLE VA 23111 |
| JOHN F ROBERTSON ATTORNEY AT L | PO BOX 218 CLAYTON AL 36016 |
| JOHN F RODENBORN ATT AT LAW | 105 SOLANA RD STE B PONTE VEDRA BEACH FL 32082 |
| JOHN F ROTHRING ATT AT LAW | 115 W TIPTON ST SEYMOUR IN 47274 |
| JOHN F SPAGNOLO SR AND CHRISTINE | 1503 W 9TH ST SPAGNOLO WILMINGTON DE 19806 |
| JOHN F SPROLE ATT AT LAW | PO BOX 12084 DES MOINES IA 50312 |
| JOHN F SPRUILL | RAE W SPRUILL 1348 BAYONNE ST NORFOLK VA 23505 |
| JOHN F STANTON TRUSTEE | 636 BROAD STREET PO BOX 2420 MERIDEN CT 06450 |
| JOHN F SZOSTAK ATT AT LAW | 7800 SHELBY ST STE 7 INDIANAPOLIS IN 46227 |
| JOHN F THOMAS ATT AT LAW | 2 READS WAY STE 20 NEW CASTLE DE 19720 |
| JOHN F THOMSEN | THERESE J THOMSEN 7638 BELL DRIVE SHAWNEE KS 66217 |
| JOHN F WALSH | 6 HOLLY CT FLEMINGTON NJ 08822 |
| JOHN F WEBB JR ATT AT LAW | ONE DTC STE 690 GREENWOOD VILLAGE CO 80111 |
| JOHN F WELCH ATT AT LAW | PO BOX 833 OCALA FL 34478 |
| JOHN F WILEY ATT AT LAW | 71 DONLEY ST MORGANTOWN WV 26501 |
| JOHN F WILLIAMS JR ATT AT LAW | 5700 W PLANO PKWY STE 1000 PLANO TX 75093 |
| JOHN F WISE ATT AT LAW | 15 VILLAGE PLZ SOUTH ORANGE NJ 07079 |
| JOHN F WODARSKI | 2935 ELMWOOD DRIVE SYLVANIA OH 43560 |
| JOHN F X BURKE ATT AT LAW | 210 MAIN ST GOSHEN NY 10924 |
| JOHN F ZERBE II | PATTI R ZERBE 702 MOUNTAIN ROAD PINE GROVE PA 17963 |
| JOHN F. AFFELD | CAROLYN F. AFFELD 1740 N LEMON ST ANAHEM CA 92801 |
| JOHN F. ALTHAMER | VERONICA B ALTHAMER 174 VOORHEES CORNER ROAD FLEMINGTON NJ 08822-3352 |
| JOHN F. BENNETT JR | JOAN L BENNETT 6263 E VIA RIBAZO ANAHEIM CA 92807-2333 |
| JOHN F. BOYLE | FRANCIS M. BOYLE 340 HIGHLAND TERRACE HOLMES PA 19043 |
| JOHN F. CROSSLEY JR | DIANNE R. CROSSLEY 3801 DIVINE DR CHRISTIANSABURG VA 24073 |
| JOHN F. DINDOFFER JR | SANDRA M. DINDOFFER 19107 BOWENS ROAD MANCHESTER MI 48158 |
| JOHN F. FLOYD JR | KIMBERLY A. FLOYD 5425 OLD TOWN LANE GASTONIA NC 28056-8510 |
| JOHN F. GALLAGHER JR. | VICKI L. GALLAGHER 2053 SYCAMORE DRIVE REDDING CA 96001 |
| JOHN F. GAVIN | SUSAN R. GAVIN W238 N5333 PARKVIEW DRIVE SUSSEX WI 53089 |
| JOHN F. GRIFFIN | CLAIRE E WOLFTEICH 734 OLD MARLBORO ROAD CONCORD MA 01742 |
| JOHN F. GRUBER | 3843 E HEARN RD PHOENIX AZ 85032-5752 |
| JOHN F. HARVEY | 1300 NORTH LAFAYETTE ROYAL OAK MI 48067 |
| JOHN F. HERN JR | LINDA L. HERN 30939  NORTH RIVER ROAD HARRISON TOWNSHIP MI 48045 |

| Claim Name | Address Information |
|---|---|
| JOHN F. JANCEK | ELIZABETH R. JANCEK 2911 RIVERSIDE DRIVE ORION MI 48359 |
| JOHN F. LEONARD | LAURA V. LEONARD 6648 QUAIL RIDGE LANE FT WAYNE IN 46804 |
| JOHN F. LOMBARD | NORMA J. LOMBARD 179 HICKORY LANE NAUGATUCK CT 06770 |
| JOHN F. LYNCH | JULE S. LYNCH 2098 TOURAINE LANE HALF MOON BAY CA 94019 |
| JOHN F. MCEVOY | CHRISTINA MCEVOY 12009 W JOSEPHINE DR MOKENA IL 60448 |
| JOHN F. MINARICK | 3836 JUNEBREEZE LANE NAPERVILLE IL 60564 |
| JOHN F. OAKES | LESLIE R. KALIN 9305 NORTH MARINA PACIFICA LONG BEACH CA 90803 |
| JOHN F. OTWAY | 458 W MAPLE STREET ST CHARLES MI 48655 |
| JOHN F. PETERS | 1150 WEST WILEY BRIDGE ROAD WOODSTOCK GA 30188 |
| JOHN F. SARIOL | 254 RUCKMAN AVENUE HILLSDALE NJ 07642 |
| JOHN F. SCHWEIGERT | DONA L. SCHWEIGERT 3337 COVEY COURT NAPA CA 94558 |
| JOHN F. SIMONETTE | MARY T. SIMONETTE 2045 BENTIVAR DR CHARLOTTESVILLE VA 22911 |
| JOHN F. STEWART | TERRI A. STEWART 114 EAST ELM OVID MI 48866 |
| JOHN F. STOLTE | MARIE A. STOLTE 13217 GIRARD AVENUE S BURNSVILLE MN 55337 |
| JOHN F. THALMAN | ELANA K THALMAN 1703 WHITE AVE BELOIT WI 53511-4731 |
| JOHN F. TOBIAS JR | CHERIE J. EDWARDS 1115 HUNTERS CHASE LANE LEBANON PA 17046 |
| JOHN F. ULMER | CATHRYN A. ULMER 10841 GRANDVIEW DRIVE PALOS PARK IL 60464 |
| JOHN F. ZEUGNER | ALICE VALENTINE 31 WILLIAM STREET WORCESTER MA 01609 |
| JOHN FALLS | 5525 THUNDERBIRD LANE LA JOLLA CA 92037 |
| JOHN FANNING AND ASSOCIATES | PO BOX 5796 ABILENE TX 79608 |
| JOHN FARINA | 233 BILTMORE BLVD. MASSAPEQUA NY 11758 |
| JOHN FARREN | 2078 KENMORE AVENUE GLENSIDE PA 19038 |
| JOHN FASAL | 2302 2ND ST SANTA MONICA CA 90405 |
| JOHN FAY | 4170 PALMETTO TRAIL WESTON FL 33331 |
| JOHN FEDON AND DARRYL TEEMS | 2023 SW 28TH AVE FORT LAUDERDALE FL 33312-4424 |
| JOHN FELICE | 560 SUMMIT AVE ORADELL NJ 07649 |
| JOHN FELIX | 1600 SUNSTONE DR MC LEAN VA 22102 |
| JOHN FEMINO V ASC AMERICAN SERVICING CO. WELLS | FARGO HOME MORTGAGE US BANK NTNL ASSOC AS TRUSTEE ET AL 60 SHORE DR PLYMOUTH MA 02360 |
| JOHN FERNANDEZ | MELISSA FERNANDEZ 285 FERONIA WAY RUTHERFORD NJ 07070 |
| JOHN FERRETTI | MADELINE FERRETTI 2282 NATIONAL DRIVE BROOKLYN NY 11234 |
| JOHN FERRY JR | 435 SKYLINE DR W LAKELAND FL 33801-6419 |
| JOHN FITZGIBBONS ATT AT LAW | 730 17TH ST DENVER CO 80202 |
| JOHN FLEMING | TINA S. FLEMING 1388 ARABIAN AVENUE SALEM OR 97301 |
| JOHN FLYNN | JEANNE FLYNN 646 FAIRFORD GROSSE POINTE MI 48236 |
| JOHN FOLEY III ATT AT LAW | 27 N ST SALEM MA 01970 |
| JOHN FONMIN AND | BRENDA FONMIN 14213 WOODPARK DRIVE MORENO VALLEY CA 92553 |
| JOHN FONTANA AND MARY ANN FONTANA | 1309 ROSELAWN ST NETTLES AND BABER CONSTRUCTION MONROE LA 71201 |
| JOHN FORD AND CHOICE | CONSTRUCTION 2638 RIDGEMORE RD NW ATLANTA GA 30318-1444 |
| JOHN FORESTER | ROBIN FORESTER 2603 CROSSGATE DRIVE WILMINGTON DE 19808 |
| JOHN FORGIONE, FRANCIS | 226 E MAIN ST BRANFORD CT 06405 |
| JOHN FOX | FOX REALTY INC 425 SELLS RD., NE LANCASTER OH 43130 |
| JOHN FRAMMOSA | ANGELA FRAMMOSA 2017 JACKSON AVENUE WEST ISLIP NY 11795 |
| JOHN FRANCHITTOATTNY AT LAW PMB316 | 164 1 SUMMER ST KINGSTON MA 02364 |
| JOHN FRANCIS | 71 PRINCETON HIGHTSTOWN RD PRINCETON JUNCTION NJ 08550 |
| JOHN FRANCIS MURPHY ESQ | PO BOX 657 DOYLESTOWN PA 18901 |
| JOHN FRANK CO | PO BOX 1098 NORRISTOWN PA 19404-1098 |
| JOHN FRANKLIN MURPHY JR | PO BOX 3722 WOODBRIDGE CT 06525-0722 |
| JOHN FRAWLEY ATT AT LAW | 5800 236TH ST SW MOUNTLAKE TERRACE WA 98043 |

| Claim Name | Address Information |
| --- | --- |
| JOHN FREDERICK | ROSALIE FREDERICK 222 CANNON RANGE AVENUE MILMAY NJ 08340-3108 |
| JOHN FREEMAN, P | 238 ROCKMONT DR FORT MILL SC 29708-6477 |
| JOHN FREIS | PO BOX 2042 RANCHO SANTA FE CA 92067 |
| JOHN FREIS | 614 S SIENA AVE SOLANA BEACH CA 92075 |
| JOHN FREIS | 614 SOUTH SIERRA SOLANA BEACH CA 92075 |
| JOHN FREIS | PO BOX 600 SOLANA BEACH CA 92075 |
| JOHN FRENCH AND ENVIRONMENTAL | 4593 TARRAGON AVE INNOVATIONS INC MIDDLEBURG FL 32068 |
| JOHN FREUND AND BOB MURDOCK | 3019 BAYOU DR LA PORTE TX 77571 |
| JOHN FRISCHKORN | 1814 GRAEFIELD ROAD BIRMINGHAM MI 48009 |
| JOHN FRYE V CAPITAL ONE HOME LOANS LLC NOW BY | MERGER AND OR ACQUISITION GMAC MORTGAGE LLC DEFENDANT THIRD PARTY ET AL HERLANDS ROTHENBERG AND LEVINE 345 WYOMING AVE STE 210,PO BOX 269 SCRANTON PA 18503 |
| JOHN FUGITT AND BELFOR PROPERTY | RESTORATION 9936 NE ELM GROVE RD BRECKENRIDGE MO 64625-9168 |
| JOHN FURLONG AND | KATHLEEN FURLONG 5444 E CARON ST PARADISE VALLEY AZ 85253 |
| JOHN G ABBAMONDI ATT AT LAW | 13298 NE 23RD ST STE A CHOCTAW OK 73020 |
| JOHN G ARNAUDO | MARY H ARNAUDO 18272 SOUTH ARBOREAL WAY RIPON CA 95366-9727 |
| JOHN G BROWN AND | 19 HALF MILE COMMON JOHN G BROWN III WESTPORT CT 06880 |
| JOHN G CAMP ATT AT LAW | 201 N GRAND MEZZANINE STE ENID OK 73701 |
| JOHN G DOWNING ATT AT LAW | 2021 THE ALAMEDA STE 295 SAN JOSE CA 95126 |
| JOHN G DOWNING ATT AT LAW | 10069 W RIVER ST STE C6 TRUCKEE CA 96161 |
| JOHN G FERGUSON | KAREN E FERGUSON 2643 ENGLAVE DRIVE ANN ARBOR MI 48103 |
| JOHN G GARMAN JR ATT AT LAW | 109 E 9TH ST ANDERSON IN 46016 |
| JOHN G GRAY ATT AT LAW | PO BOX 339 LIMA PA 19037 |
| JOHN G HAUGEN ATT AT LAW | 1660 S STEMMONS FWY STE 170 LEWISVILLE TX 75067 |
| JOHN G HUEY II | 103 DONOSO PLAZA UNION CITY CA 94587-3751 |
| JOHN G IGOE REGINA C IGOE AND | 459 NE 17TH WAY FIVE STAR CLAIMS ADJUSTING FORT LAUDERDALE FL 33301 |
| JOHN G KAMB SR ATT AT LAW | 702 MAIN ST MOUNT VERNON WA 98273 |
| JOHN G LEWIS | 25813 CRESCENT WAY WIND LAKE WI 53185 |
| JOHN G LUNN | 819 ORANGE AVENUE SAN CARLOS CA 94070 |
| JOHN G MERNA ATT AT LAW | 100 N BARRANCA ST STE 250 WEST COVINA CA 91791 |
| JOHN G NEAL ATT AT LAW | 336 S HIGH ST COLUMBUS OH 43215 |
| JOHN G NEAL ATT AT LAW | 399 E MAIN ST STE 110 COLUMBUS OH 43215 |
| JOHN G NOVAK | KIMBERLY A NOVAK 7223 CARACARA COURT SYKESVILLE MD 21784 |
| JOHN G RIVERA AND | 1150 98TH LN NW REROOF AMERICA MINNEAPOLIS MN 55433 |
| JOHN G RUNYAN ATT AT LAW | 228 GORDON AVE THOMASVILLE GA 31792 |
| JOHN G SCHNEIDER | HANNELORE SCHNEIDER 5 CEDAR RIDGE ROAD TEWKSBURY TOWNSHIP NJ 08833 |
| JOHN G SELVAGGI | SANDRA J SELVAGGI 3208 WHITEMAN RD LINDEN HILL VILL WILMINGTON DE 19808 |
| JOHN G SOMMER ATT AT LAW | 19401 E 40 HWY STE 145 INDEPENDENCE MO 64055 |
| JOHN G WAGNER AND | CLAUDIA WAGNER 4808 W. DIANA AVE GLENDALE AZ 85302 |
| JOHN G WALRATH ATT AT LAW | 4568 HWY 29 NW LILBURN GA 30047 |
| JOHN G WINSTON ATT AT LAW | 134 W BROADWAY ST BUTTE MT 59701 |
| JOHN G. BARBER | 3525 CLINTONVILLE RD WATERFORD MI 48329 |
| JOHN G. BLAHNIK | CELIA R. BLAHNIK 1273 N. GLENGARRY BLOOMFIELD HILLS MI 48301 |
| JOHN G. BUEHLER | SARAH J. BUEHLER 1570 MONTCLIFF DRIVE CUMMING GA 30041 |
| JOHN G. BUKOWICZ | SUITE 225 33 BLOOMFIELD HILLS PARKWAY BLOOMFIELD MI 48304 |
| JOHN G. CAMERON | 506 W. ROCKWELL STREET FENTON MI 48430 |
| JOHN G. CAPPARELLI | TAMMY S. CAPPARELLI 607 SOUTH CHESTER AVE RIVERSIDE NJ 08075 |
| JOHN G. CARMICHAEL | 2039 WEST MINISTER WAY ATLANTA GA 30307 |
| JOHN G. DEBLASIO | VICTORIA J. DEBLASIO 7 GARRISON AVENUE SCHENECTADY NY 12306 |

| Claim Name | Address Information |
|---|---|
| JOHN G. DECOSTA | KAREN M. DECOSTA 45499 MUIRFIELD CANTON MI 48188 |
| JOHN G. DENNIS | 1849 BATON ROUGE ST HENDERSON NV 89052 |
| JOHN G. EDEL | KRISTINA EDEL 3 BERWICK CIRCLE HIGHLAND MILLS NY 10930 |
| JOHN G. HANUS | 547 NORTH HUGHES HOWELL MI 48843 |
| JOHN G. JEFFERY | CHRISTIANE L. JEFFERY 64981 EAST BRASSIE DRIVE TUCSON AZ 85739 |
| JOHN G. KENNEY, JR. | 2575 SADDLEWOOD CIR SW CONCORD NC 28027-8843 |
| JOHN G. LAYNG | AMANDA B. LAYNG 30 GREEN AVE NEW CANAAN CT 06840 |
| JOHN G. LINDEMAN | 1116 NATALIE LN UNIT 1 CHEBOYGAN MI 49721-9190 |
| JOHN G. LUCKIE | 113 HARBOR COVE PIERMONT NY 10968 |
| JOHN G. NANRY | SUSAN L. NANRY 32370 NORCHESTER BEVERLY HILLS MI 48025 |
| JOHN G. PAWLUKIEWICZ | 23092 MEADOWS AVENUE FLAT ROCK MI 48134 |
| JOHN G. ROOD | MAUREEN E. ROOD 10 SUGARPINE DRIVE TRABUCO CANYON CA 92679 |
| JOHN G. SHUFELT | NANCY E. SHUFELT 27 DOORSMEN DRIVE CLIFTON PARK NY 12065-7203 |
| JOHN G. SULLIVAN | CAROL M. SULLIVAN PO BOX 87 VIDA OR 97488 |
| JOHN G. TOMASZEWSKI | DONNA M. TOMASZEWSKI 11 SANTA CATRINA RANCHO SANTA MARGARI CA 92688 |
| JOHN G. WALSH JR | PATRICIA L. WALSH 77 ROCK ROAD EAST GREEN BROOK NJ 08812 |
| JOHN GADOW ATTORNEY AT LAW | 775 E FORTIFICATION ST JACKSON MS 39202 |
| JOHN GADOW C O POND GADOW AND TYLER | 502 S PRESIDEN STREET JACKSON MS 39201 |
| JOHN GAERTNER | MARNIEGAERTNER 18028 NORTH 55TH STREET SCOTTSDALE AZ 85254 |
| JOHN GAGLIA | 21 COVENTRY ROAD CONCORD NH 03301 |
| JOHN GAGNON | MARCIA GAGNON 45 MARGERIE STREET HAVERHILL MA 01830 |
| JOHN GAHARAN ATT AT LAW | 1100 POYDRAS ST STE 2900 NEW ORLEANS LA 70163 |
| JOHN GALBRAITH | LISA GALBRAITH 122 MCKEAN STREET PHILADELPHIA PA 19148 |
| JOHN GALLOWAY | 587 SOUTH H STREET LIVERMORE CA 94550 |
| JOHN GALLOWAY OR LYNN BIJL | 712 BANCROFT RD #301 WALNUT CREEK CA 94598 |
| JOHN GALLOWAY OR WESLEY BARTA | 22538 MISSION BLVD HAYWARD CA 94541 |
| JOHN GALT INSURANCE AGENCY CORP | 3511 NE 22ND AVE STE 100 FORT LAUDERDALE FL 33308 |
| JOHN GALT INSURANCE AGY | 3511 NE 22ND AVE STE 100 FT LAUDERDALE FL 33308 |
| JOHN GANNON | 5201 BROOKSIDE DR APT 202 MADISON WI 53718-1924 |
| JOHN GARCIA | PATRICIA GARCIA 11503 CONESTOGA LANE HOUSTON TX 77066 |
| JOHN GARNER JR | TAMMY L. GARNER 5144 W 156TH STREET OAK FOREST IL 60452 |
| JOHN GARRIGAN | EILEEN GARRIGAN 27521 BOOTHILL COURT LAGUNA HILLS CA 92653 |
| JOHN GARZA ATT AT LAW | 17 W JEFFERSON ST STE 200 ROCKVILLE MD 20850 |
| JOHN GEGEN APPRAISALS AND INSPENTIONS | PO BOX 125 PRESCOTT WI 54021 |
| JOHN GEOHEGAN | 1304 GRAYSON DRIVE SOUDERTON PA 18964 |
| JOHN GEORGE | JEANNETTE M HOWE 34 GEMA SAN CLEMENTE CA 92672 |
| JOHN GERRITY | DAWN COOK 2130 DOVER PINES AVENUE TOMS RIVER NJ 08755 |
| JOHN GETCHIS | 7700 RIVER FALLS DR POTOMAC MD 20854 |
| JOHN GIARRETTA LANDSCAPING | 366 VAIL AVE PISCATAWAY NJ 08854 |
| JOHN GILBERT BURKE ATT AT LAW | PO BOX 1317 HOPE AR 71802 |
| JOHN GILBERT COROA ATT AT LAW | 167 MAIN RD TIVERTON RI 02878 |
| JOHN GILLARD | 1500 SHERIDAN ROAD APT 2A WILMETTE IL 60091 |
| JOHN GLASER ATT AT LAW | 402 N MAIN ST ADRIAN MI 49221 |
| JOHN GLENNON III AND TINA | 162 AUBURN AVE GLENNON AND LASER REMODELING GENERAL CONTRACTING BUFFALO NY 14213 |
| JOHN GONZALEZ ATT AT LAW | 3239 ROUTE 112 BLDG 8 MEDFORD NY 11763 |
| JOHN GONZALEZ ATT AT LAW | 3239 ROUTE 112 STE 6 MEDFORD NY 11763 |
| JOHN GOOD JR AND | 3583 NORTHWOOD SIMPSON CONTRACTING LLC MEMPHIS TN 38111 |
| JOHN GOODRIDGE ATT AT LAW | 1925 W FRANKLIN ST EVANSVILLE IN 47712 |

| Claim Name | Address Information |
|---|---|
| JOHN GOODWIN AND DAVIS CONST | 7305 OMAHA BLVD COLORADO SPRINGS CO 80915 |
| JOHN GORDON VS GMAC MORTGAGE LLC | THE SE FARRIS LAW FIRM 116 E LOCKWOOD ST LOUIS MO 63119 |
| JOHN GOTSCH | 5253 OLIVER AVE N MINNEAPOLIS MN 55430 |
| JOHN GOTT | 3651 GARRISON ST SAN DIEGO CA 92106 |
| JOHN GOWRIE | SUSAN KROKUS 7 SYLVAN WAY SUFFERN NY 10901 |
| JOHN GRAYSON | 408 JUDSON DR MOBILE AL 36608 |
| JOHN GRECCO | BARBARA GRECCO 108 LINDEN STREET VALLEY STREAM NY 11580 |
| JOHN GREGORI | 3771 SHERBROOK DR SANTA ROSA CA 95404 |
| JOHN GREGORY | 5469 BECKFORD ST VENTURA CA 93003 |
| JOHN GREGORY THOMPSON | KAREN V THOMPSON 1639 OLD MILL CREEK ROAD WINNABOW NC 28479 |
| JOHN GRIMALDI | 100 WILSON ROAD APT 17 SPRINGFIELD NJ 07081 |
| JOHN GROFF COLDWELL BANKER | 45000 CLUB DR INDIAN WELLS CA 92210 |
| JOHN GROVES | 2018 LINDA LANE BENSALEM PA 19020 |
| JOHN GROW II ATT AT LAW | PO BOX 398 MOBILE AL 36601 |
| JOHN GROW II ATT AT LAW | 82 SAINT MICHAEL ST MOBILE AL 36602 |
| JOHN GRUNDSTROM | 60 RAILROAD AVENUE ROWLEY MA 01969 |
| JOHN H ALLEN CONSTRUCTION CO INC | 156 A AIRWAYS BLVD JACKSON TN 38301 |
| JOHN H AND MARY E LANGE | 2012 N LEXINGTON ARLINGTON VA 22205 |
| JOHN H ANDERSON ATT AT LAW | 713 ARLEDGE ST HATTIESBURG MS 39401 |
| JOHN H ANLIAN ATT AT LAW | 187 ANDERSON AVE FAIRVIEW NJ 07022 |
| JOHN H ARNOLD ATT AT LAW | 324 HELLAM ST WRIGHTSVILLE PA 17368 |
| JOHN H AUER | REGINA IRELAND AUER 2 STONEY LEDGE DRIVE EAST STROUDSBURG PA 18302 |
| JOHN H BALDAUF AND | KATHY J BALDAUF 12615 WESTFIELD LAKES CIRCLE WINTER GARDEN FL 34787 |
| JOHN H BARRETT INC | 38 MAIN ST BLOOMINGDALE NJ 07403 |
| JOHN H BATES ATT AT LAW | 495 S HIGH ST STE 400 COLUMBUS OH 43215 |
| JOHN H BAUER ATT AT LAW | 16103 W AUGUSTA AVE LITCHFIELD PARK AZ 85340 |
| JOHN H BELL AND | 1911 PINTA CT JOHN H BELL JR TOMS RIVER NJ 08753 |
| JOHN H BELTON ATT AT LAW | 330 N D ST STE 410 SAN BERNARDINO CA 92401 |
| JOHN H BOWEN AND CARMEN D BOWEN AND | 11114 MONROE CT HARMON AND SONS CONSTRUCTION INDIANAPOLIS IN 46229 |
| JOHN H BROOKS | 22434 FRISBIE LN PALO CEDRO CA 96073 |
| JOHN H BROOKS | 22434 FRISBLE LN PALO CEDRO CA 96073 |
| JOHN H BURNS ATT AT LAW | 317 7TH ST NW APT 2 WILLMAR MN 56201 |
| JOHN H COOPER SRA | 18 LEINBACH DR SUTIE C CHARLESTON SC 29407 |
| JOHN H DUDLEY | RENEE DUDLEY 7115 OAKLAND TERRACE EST STROUDSBURG PA 18301 |
| JOHN H EDGAR JR | 4900 NORTH GRAND AVENUE NO 120 COVINA CA 91724 |
| JOHN H FINGER | 19545 CROWS NEST WAY MONUMENT CO 80132 |
| JOHN H FLENTIE | 8308 NORTHWEST LAKEVIEW DRIVE KANSAS CITY MO 64152 |
| JOHN H FORG ATT AT LAW | 1501 1ST AVE MIDDLETOWN OH 45044 |
| JOHN H FORG ATT AT LAW | STE 208 CINCINNATI OH 45202 |
| JOHN H FOWLER ATT AT LAW | 112 BRUCE ST SEVIERVILLE TN 37862 |
| JOHN H GERMERAADCHAPTER 13 TRUSTEE | PO BOX 257 PETERSBURG IL 62675 |
| JOHN H HALL JR ATT AT LAW | 1050 FRANKLIN AVE STE 400 GARDEN CITY NY 11530 |
| JOHN H HOLLAR ATT AT LAW | PO BOX 1072 MONTPELIER VT 05601 |
| JOHN H HORNBROOK ATT AT LAW | 1400 MARKET AVE CANTON OH 44714 |
| JOHN H KELLEHER ATT AT LAW | 137 S ST BOSTON MA 02111 |
| JOHN H KENNETT JR ATT AT LAW | 133 KIRK AVE SW ROANOKE VA 24011 |
| JOHN H KING AND | DEBORAH S KING 21133 SADDLEBROOK CIRCLE PARKER CO 80138 |
| JOHN H KROMMENHOEK TRUSTEE | PO BOX 1150 MERIDIAN ID 83680-1150 |
| JOHN H MAIROSE ATT AT LAW | 2640 JACKSON BLVD STE 3 RAPID CITY SD 57702 |

| Claim Name | Address Information |
|---|---|
| JOHN H MARSHALL | 3685 SE MARTINS STREET PORTLAND OR 97202 |
| JOHN H MCLAUGHLIN VS MERS INC AAA MORTGAGE | ELECTRONICS REGISTRATION SYSTEM INC AND FIRST AMERICAN TITLE INSURANCE CO 2106 W WILSON AVE COOLIDGE AZ 85228 |
| JOHN H MIGLIONICO ATT AT LAW | 2027 1ST AVE N STE 1200 BIRMINGHAM AL 35203 |
| JOHN H MIGLIONICO ATT AT LAW | 4 OFFICE PARK CIR STE 314A MOUNTAIN BROOK AL 35223 |
| JOHN H OROURKE LAW OFFICE PLLC | 2101 4TH AVE STE 1560 SEATTLE WA 98121 |
| JOHN H PETERSON | BARBARA A PETERSON 18 FIRST AVENUE WESTWOOD NJ 07675 |
| JOHN H REDFIELD AND ASSOCIATES | 135 S LA SALLE ST STE 3705 CHICAGO IL 60603-4101 |
| JOHN H RICHARDSON | PAMELA S RICHARDSON 3213 BENDING BRK DR FLUSHING MI 48433 |
| JOHN H RICHEY JR | PO BOX 639 SIERRA VISTA AZ 85636 |
| JOHN H RING III | 2427 WILLIAM ST BUFFALO NY 14206 |
| JOHN H RING III | 2427 WILLIAM ST CHEEKTOWAGA NY 14206 |
| JOHN H RING III | 360 DINGENS ST BUFFALO NY 14206 |
| JOHN H RING III ATT AT LAW | 360 DINGENS ST BUFFALO NY 14206 |
| JOHN H RING III ATT AT LAW | 385 CLEVELAND DR BUFFALO NY 14215 |
| JOHN H ROY | GRACIELA ROY 21426 BROKEN ARROW DRIVE DIAMOND BAR CA 91765 |
| JOHN H RUIZ PA | 5040 NW 7 ST SUITE 920 MIAMI FL 33126 |
| JOHN H SHIELDS III | 242 PRISCILLA LN ALDAN PA 19018-3013 |
| JOHN H SHOCK ATT AT LAW | 451 N MAIN ST POPLAR BLUFF MO 63901 |
| JOHN H STEWART | GLENNA L STEWART 8268 ELLERFORD STREET LONG BEACH CA 90808 |
| JOHN H TRENTES ATT AT LAW | 866 E 185TH ST CLEVELAND OH 44119 |
| JOHN H TRENTES ATT AT LAW | PO BOX 280352 NASHVILLE TN 37228 |
| JOHN H WHITCOMB | DEBORAH S WHITCOMB 86 JOY WAY ELLSWORTH ME 04605 |
| JOHN H WILSON JR AND | VIKKI R WILSON 1180 BRONCO DR PLUMAS LAKE CA 95961-9108 |
| JOHN H.  HUBBELL | RENEE M HUBBELL 1707 SE 84TH COURT VANCOUVER WA 98664 |
| JOHN H. ANDRUS | 12202 LOVEJOY ROAD BYRON MI 48418 |
| JOHN H. BATES JR | ELIZABETH J. GATEWOOD 181 E 6TH ST STE 401 WINSTON SALEM NC 27101-2970 |
| JOHN H. BATES JR | ELIZABETH J. GATEWOOD 845     BUTTONWOOD DRIVE WINSTON SALEM NC 27104 |
| JOHN H. BELLAMY | BRENDA L. BELLAMY 8691 SOUTH BYRON ROAD GAINES MI 48436 |
| JOHN H. CHANDRA JR | 2749 COMSTOCK CIRCLE BELMONT CA 94002 |
| JOHN H. CHAPMAN | DAWN C. CHAPMAN 4433  SOUTH BASHA ROAD CHANDLER AZ 85248 |
| JOHN H. COOPER & ASSOCIATES | 18 LEINBACH DRIVE SUITE C CHARLESTON SC 29407 |
| JOHN H. GEANEY | MICHELLE T. GEANEY 133  OAKMONT DRIVE MOORESTOWN NJ 08057 |
| JOHN H. HARLOW JR. | JOANNE M. HARLOW 11078 N POMEGRANATE DRIVE TUCSON AZ 85737 |
| JOHN H. ILJAS | ROSEMARIE L. ILJAS 44037 CYPRESS POINT NORTHVILLE MI 48168 |
| JOHN H. IREDELL | ANNE L IREDELL 9454 PINCKNEY LANE MURRELLS INLET SC 29576 |
| JOHN H. LINDGREN | 41418 CORNELL DRIVE NOVI MI 48377 |
| JOHN H. MARTIN | DORIS M. MARTIN 1704 BRISTOL RIDGE COURT CHESTERFIELD MO 63017 |
| JOHN H. OLDERSHAW | 28 ATLANTIC AVENUE UNIT 638 BOSTON MA 02110 |
| JOHN H. PATRICIAN | KELLY K. IRWIN 524 N PEORIA ST CHICAGO IL 60642-6666 |
| JOHN H. POPE | NORMA POPE 30655 WOODSIDE DRIVE FRANKLIN MI 48025 |
| JOHN H. PORTER | SUSAN M. PORTER 7563 S DOVER HILL SALT LAKE CITY UT 84121 |
| JOHN H. WAGNER | 708 CASS ST SAINT JOHNS MI 48879 |
| JOHN H. WARD | CONSTANCE W. WARD 2040  EAST BELL TOWER SALT LAKE CITY UT 84109 |
| JOHN HABASHY ATT AT LAW | 9663 SANTA MONICA BLVD STE 912 BEVERLY HILLS CA 90210 |
| JOHN HABASHY ATT AT LAW | 1025 N BRAND BLVD GLENDALE CA 91202 |
| JOHN HABASHY ATT AT LAW | 1025 N BRAND BLVD STE 301 GLENDALE CA 91202 |
| JOHN HAGEBOCK | 13520 ELKWOOD DRIVE APPLE VALLEY MN 55124 |
| JOHN HAGLER | 129 GRAND CANYON RD STANLEY NC 28164 |

| Claim Name | Address Information |
|---|---|
| JOHN HALE AND KIMBERLY HALE | 3856 BONNER DR OLIVE BRANCH MS 38654 |
| JOHN HALL | 129 CLINTON STREET TONAWANDA NY 14150 |
| JOHN HALL AND ASSOCIATES | 11211 N TATUM BLVD PHOENIX AZ 85028 |
| JOHN HALL AND ASSOCIATES | 11211 N TATUM BLVD STE 200 PHOENIX AZ 85028-6006 |
| JOHN HALL AND ASSOCIATES | 9336 N RAINTREE DR 101 SCOTTSDALE AZ 85260 |
| JOHN HALL AND ASSOCIATES | 9366 N RAINTREE 101 C O DAPHNE IATRIDIS SCOTTSDALE AZ 85260 |
| JOHN HALSELL APPRAISAL SERVICES | 3915 CALL FIELD RD STE B WICHITA FALLS TX 76308 |
| JOHN HALTER REALTY INC | 306 WILLIAMS ST HURON OH 44839 |
| JOHN HAMILTON | 23059 CALIFA STREET WOODLAND HILLS CA 91367 |
| JOHN HAMPTON | 531 GARDEN DR LOUISVILLE KY 40206 |
| JOHN HANCOCK LIFE INSURANCE CO | ATT REAL ESTATE DIVISION, DEPT A PO BOX 5147 BUFFALO NY 14240-5147 |
| JOHN HANCOCK P AND C | PO BOX 9 BOSTON MA 02297 |
| JOHN HANCOCK P AND C | BOSTON MA 02297 |
| JOHN HANKINSON | LORI BARRETT 745 CAMINO ARCO IRIS CORRALES NM 87048-7291 |
| JOHN HANSEN LORI HANSEN AND | 15918 E DUNKIRK ST NE NORTHLAND HOME EXTERIORS HAM LAKE MN 55304 |
| JOHN HARLOWE | 2015 S. 252ND ST. DES MOINES WA 98198 |
| JOHN HARMS | 541 ALEX ST SAGINAW TX 76179-1374 |
| JOHN HARRIS AND SOUTHLAND | 138 SPRINGFIELD BLVD EXTERIORS MACON GA 31210 |
| JOHN HARRISON | 801 E BUENA VISTA AVE VISALIA CA 93292 |
| JOHN HARVANCHIK | RUTH E. HARVANCHIK 16116 ACRE ST NORTH HILLS CA 91343 |
| JOHN HAUSAM INC REALTORS | 8988 S SHERIDAN RD STE W TULSA OK 74133-5035 |
| JOHN HAYDON | 421 TEMPLIN AVE BARDSTOWN KY 40004 |
| JOHN HEATHCOAT | 2447 NORWOOD PL TAVARES FL 32778 |
| JOHN HEETDERKS | JOYCE HEETDERKS 9337 SUNSET COURT SOUTH LYON MI 48178 |
| JOHN HEFLIN | 637 EDPAS ROAD NEW BRUNSWICK NJ 08901 |
| JOHN HENJUM | 271 W PAGE ST ST PAUL MN 55107 |
| JOHN HENRY HALL ATT AT LAW | 1937 MADISON ST GARY IN 46407 |
| JOHN HENSCHEID | 1223 A STREET RUPERT ID 83350 |
| JOHN HEWITT | 16 MARQUARD RD CARMEL VALLEY CA 93924 |
| JOHN HICKEY | 15537 MELLON COURT HAYMARKET VA 20169 |
| JOHN HIGGINBOTHAM | 214 PATTI PL CANTON GA 30114 |
| JOHN HIGGINS | 21 FAWN LN HORSHAM PA 19044 |
| JOHN HIGHT | SHARON HIGHT 51 HARDT HL RD BECHTELSVILLE PA 19505 |
| JOHN HILL AND | CYNTHIA HILL 613 POPPY CIRCLE VACAVILLE CA 95687 |
| JOHN HIMONIDIS | JCH REALTY CORP 111 W. OLD COUNTRY ROAD HICKSVILLE NY 11801 |
| JOHN HIRD | PO BOX 591 FULTON TX 78358-0591 |
| JOHN HIRST | MARGARET HIRST 21 LANDING LAGUNA NIGUEL CA 92677-5638 |
| JOHN HOANG | 14441 WARREN ST WESTMINSTER CA 92683-5148 |
| JOHN HOCKIN | 600 NORTH EUCLID UPLAND CA 91786 |
| JOHN HODGE AND NICHOLS RABIAS | 47 ROSWEL AVE PUBLIC INS ADJ DRACUT MA 01826 |
| JOHN HOFFECKER AND | LILIAN HOFFECKER 7876 S NIAGARA WAY CENTENNIAL CO 80112 |
| JOHN HOFFMAN | 513 4TH ST WHEATLAND CA 95692-9496 |
| JOHN HOGAN INC | PO BOX 1638 CLEARWATER FL 33757 |
| JOHN HOGG | BLUE ROCK SERVICES 535 LARKSPUR PLAZA LARKSPUR CA 94939 |
| JOHN HOLLADAY | RE/MAX GOLD COAST REALTORS 970 W VENTURA ST. STE 110 FILLMORE CA 93015 |
| JOHN HOLT JR | 301 TURKEY CREEK DR. BALL GROUND GA 30107 |
| JOHN HONEA AND CONNIE STRAWN | 3976 OAK HAMMOCK LN AND TEC CONSTRUCTION FORT PIERCE FL 34981 |
| JOHN HORGAN | 728 S SETTLERS CIRCLE WARRINGTON PA 18976 |
| JOHN HORNUNG | 1231 FARRINGTON DR LAHABRA CA 90631 |

| Claim Name | Address Information |
|---|---|
| JOHN HORTON | 224 MILLBROOKE MARTINEZ GA 30907 |
| JOHN HOSEY | 240 LIPPITT ROAD HONEY BROOK PA 19344 |
| JOHN HOTROVICH | CYNTHIA HOTROVICH 28 GALLAGHER LANE PLEASANT VALLEY NY 12569 |
| JOHN HOUGH | LISA HOUGH 638 ABRIGO COURT SAN RAMON CA 94583 |
| JOHN HOVANNISIAN | 2975 E BELMONT FRESNO CA 93701 |
| JOHN HOWARD ATT AT LAW | 455 W GRAND AVE HOT SPRINGS AR 71901 |
| JOHN HROMY | 13 MILLWAY ROAD LUMBERTON NJ 08048 |
| JOHN HUBIAK | 410 W. PLANE STREET HACKETTSTOWN NJ 07840 |
| JOHN HUCKABY AND STEPHANIE HUCKABY | 120 SPINDALE CT AND BILL GRANT CUSTOM HOMES LLC ATLANTA GA 30350 |
| JOHN HUGHEY | 27130 DEVONSHIRE SOUTHFIELD MI 48076 |
| JOHN HULZING | 3113 RENDALE AVE RICHMOND VA 23221 |
| JOHN HUSEREAU | 1538 WEST LAKE DRIVE NOVI MI 48377 |
| JOHN I LIMON AND JANICE L LIMON | 1267 SWAINSON RD EATON CO 80615-8206 |
| JOHN I NUBANI ATT AT LAW | 111 FALLOWFILED AVE CHARLEROI PA 15022 |
| JOHN I PETERS ATT AT LAW | 26 FRONT ST PATASKALA OH 43062 |
| JOHN I SCILEPPI | 112 PLEASANT ST NEWTON CENTER MA 02459 |
| JOHN I. MOLINE | 1094 S SALOME ST TULARE CA 93274-6731 |
| JOHN ILES | CHERYL ILES 6854 EMERALD SHORES TROY MI 48085 |
| JOHN ILIFF | 1416 PRIMROSE LANE WAUKEE IA 50263 |
| JOHN IMBRIALE | 1623 MASTERS WAY CHADDS FORD PA 19317 |
| JOHN INGRAM CONSTRUCTION | 684 LILY CROSS ROSEVILLE CA 95678 |
| JOHN ISNARD | 540 GROVE STREET HEALDSBURG CA 95448 |
| JOHN J AMBLER JR ATT AT LAW | 5500 TIDEWATER DR NORFOLK VA 23509 |
| JOHN J ANASTASIO ATT AT LAW | 3601 SE OCEAN BLVD STE 203 STUART FL 34996 |
| JOHN J ANASTASIO ESQ ATT AT LAW | 10570 S US HWY 1 STE 202 PORT ST LUCIE FL 34952 |
| JOHN J AND DOUGLAS J SWEENEY | 1904 CORAL CT PALMDALE CA 93550 |
| JOHN J AND THOMAS R SCHIFF AND CO | PO BOX 145496 INS AGCY INC CINCINNATI OH 45250 |
| JOHN J AND TRACIE MALONE | 23111 TURNBULL AVE PORT CHARLOTTE FL 33954 |
| JOHN J BACCHI | CHRISTIE N BACCHI 900 HAMILTON RD COLLEGEVILLE PA 19426-1871 |
| JOHN J BARRETT | DEBRA A. BARRETT 58 CAMPUS ROAD METHUEN MA 01844 |
| JOHN J BLANCHARD ATT AT LAW | 2150 HWY 35 STE 250 SEA GIRT NJ 08750 |
| JOHN J BRANNELLY ATT AT LAW | PO BOX 1832 DRAPER UT 84020 |
| JOHN J BRAZIL JR ESQ ATT AT LAW | 310 ADAMS AVE STE 200 SCRANTON PA 18503 |
| JOHN J BURNS | 123 KNOTTS LANDING DR WOODSTOCK GA 30188 |
| JOHN J BURROUGHS AND | CYNTHIA L BURROUGHS 821 INOLA COURT LA HABRA NY 90631 |
| JOHN J CANEPA | TRACY M CANEPA 5730 MALVERN COURT SAN DIEGO CA 92120 |
| JOHN J CARROZZA JONES AND HART | 666 RUSSEL CT STE 214 WOODSTOCK IL 60098 |
| JOHN J CUMMINGS | JANICE D CUMMINGS P.O BOX 136 PASSUMPSIC VT 05861 |
| JOHN J CURLEY LLC | HARBORSIDE FINANCIAL CTR 1202 PLZ TEN JERSEY CITY NJ 07311 |
| JOHN J DAMBROSIO | REBECCA ANN DAMBROSIO 45 MIDLAND TERRACE YONKERS NY 10705-2737 |
| JOHN J DEHART III | PO BOX 4010 HUMMELSTOWN PA 17036 |
| JOHN J DEREWITZ | 4977 GLOVER ALMONT MI 48003 |
| JOHN J DORAN | ANA B DORAN 14063 CRONESE ROAD APPLE VALLEY CA 92307 |
| JOHN J DUFFY ATT AT LAW | 23823 LORAIN RD STE 270 NORTH OLMSTED OH 44070 |
| JOHN J FARNAN | SUSAN G FARNAN 13001 TIPPERARY COURT PLAINFIELD IL 60544 |
| JOHN J FIHE ATT AT LAW | 1923 W 4TH ST MARION IN 46952 |
| JOHN J FINN ATT AT LAW | 3939 VAN HORN RD TRENTON MI 48183-4013 |
| JOHN J FLAHERTY ATT AT LAW | 5500 MAIN ST STE 100 WILLIAMSVILLE NY 14221 |
| JOHN J GITLIN ATT AT LAW | 5339 SPRING VALLEY RD DALLAS TX 75254-3009 |

| Claim Name | Address Information |
|---|---|
| JOHN J GRAY | CHRISTINA M GRAY 63 VALLEYWOOD DR GLENVILLER NY 12302 |
| JOHN J GROGAN AND ASSOC INC | PO BOX 11373 CHURCH ST STATION NEW YORK NY 10286-1373 |
| JOHN J GROGAN AND ASSOCIATES INC | PO BOX 11373 CHURCH ST STATION NEW YORK NY 10286-1373 |
| JOHN J GURREN JR | CORA F GURREN PO BOX 2688 ESTACADA OR 97023 |
| JOHN J GUY ATT AT LAW | FIRST NATL TOWER 2210 AKRON OH 44308 |
| JOHN J HAGER | 2005 W. RANDOLPH ENID OK 73703 |
| JOHN J HODNICKI | 321 MEADOW GLEN LN MIDDLETOWN PA 19063 |
| JOHN J HUNSICKER I | 29914 13TH ST NUEVO CA 92567 |
| JOHN J HUNT 111 APPRAISAL GROUP | 225 GRASMUR TURN PINE HILL NJ 08021 |
| JOHN J HUNTER JR ATT AT LAW | 1700 CANTON AVE 1 TOLEDO OH 43604-5392 |
| JOHN J HUTT ATT AT LAW | 609 NEW RD LINWOOD NJ 08221 |
| JOHN J JOHNSTON ATT AT LAW | 101 MAIN ST BELLEVILLE IL 62220 |
| JOHN J KING ATT AT LAW | 148 LAKEVIEW AVE LOWELL MA 01850 |
| JOHN J KINGSTON III | STEFANIA P KINGSTON 333 OLD TOTE ROAD MOUNTAINSIDE NJ 07092-1826 |
| JOHN J KRAJANOWSKI | CYNTHIA J KRAJANOWSKI 50 ROSEANNA CT CHICO CA 95973 |
| JOHN J KRAMER | 6625 KENT POINT RD. STEVENSVILLE MD 21666 |
| JOHN J LAVELLE APPRAISAL CO | 933 NORTHERN BLVD CLARKS SUMMIT PA 18411 |
| JOHN J LAVELLE REAL ESTATE | 933 NORTHERN BLVD CLARKS SUMMIT PA 18411 |
| JOHN J LAXAGUE ATT AT LAW | 2300 W SAHARA AVE STE 1000 LAS VEGAS NV 89102 |
| JOHN J LYNCH | KELLER WILLIAMS REALTY GREATER CLEVELAND WEST 30400 DETROIT ROAD WESTLAKE OH 44145 |
| JOHN J LYNCH ATT AT LAW | 449 TAFT AVE GLEN ELLYN IL 60137 |
| JOHN J LYNCH LAW OFFICES | 801 WARRENVILLE RD STE 152 LISLE IL 60532 |
| JOHN J MADEY | JOANNE MADEY 4353 OAKWOOD CIRCLE LITTLE RIVER SC 29566 |
| JOHN J MAIORIELLO ATT AT LAW | 121 IVY LN KING OF PRUSSIA PA 19406 |
| JOHN J MAIORIELLO ATT AT LAW | 1608 WALNUT ST FL 4 PHILADELPHIA PA 19103 |
| JOHN J MARTIN ESQ ATT AT LAW | 1022 CT ST HONESDALE PA 18431 |
| JOHN J MATTIO ATT AT LAW | 1520 PINE AVE NIAGARA FALLS NY 14301 |
| JOHN J MCCARTHY ATT AT LAW | 1821 CENTRE ST WEST ROXBURY MA 02132 |
| JOHN J MENDOZA ATT AT LAW | 7755 CTR AVE STE 1100 HUNTINGTON BEACH CA 92647 |
| JOHN J MERCURI ATT AT LAW | PO BOX 310 MOSCOW PA 18444 |
| JOHN J MONTELLO ATT AT LAW | 303 COLUMBUS RD BEDFORD OH 44146 |
| JOHN J MORAN II ATT AT LAW | 34 N QUEEN ST APT 3 YORK PA 17403-1400 |
| JOHN J MORGAN | 502 PECAN LP DR BAYTOWN TX 77520-8911 |
| JOHN J O NEIL JR | 255 MAIN ST HARTFORD CT 06106 |
| JOHN J ODONNELL JR ATT AT LAW | 601 KING ST STE 400 ALEXANDRIA VA 22314 |
| JOHN J OKANE ATT AT LAW | 1602 W 6TH ST LOS ANGELES CA 90017 |
| JOHN J PILCHER ATT AT LAW | PO BOX 278 WRENS GA 30833 |
| JOHN J PISATURO ATT AT LAW | 380 S UNION ST SPENCERPORT NY 14559 |
| JOHN J POMANN ATT AT LAW | 46775 S I 94 SERVICE DR BELLEVILLE MI 48111 |
| JOHN J RAUSCH ATT AT LAW | PO BOX 905 WATERLOO IA 50704 |
| JOHN J ROSE | STELLA ROSE 2261 VINCENNES CT MANSFIELD OH 44904 |
| JOHN J ROSE, JR ATTORNEY AT LAW | FEDERAL NATL MRTG ASSOC, AKA FANNIE MAE, A CORP CREATED BY THE CONGRESS OF THE UNITED STATES V DANIEL A WILLIAMSON, AN ET AL 708 WEST CAMERON AVENUE KELLOGG ID 83837 |
| JOHN J ROSE, JR ATTORNEY AT LAW | US BANK NATL ASSOC AS TRUSTEE FOR RASC2007KS2 VS RON STICE, RACHEL STICE DOE I THROUGH X INCLUSIVE VS US BANK NATL ASS ET AL 708 WEST CAMERON AVENUE KELLOGG ID 83837 |
| JOHN J RUSNOV | 14938 DRAKE RD STRONGSVILLE OH 44136 |
| JOHN J SCIESZINSKI ATT AT LAW | 1135 ARMY POST RD STE 600 DES MOINES IA 50315 |

| Claim Name | Address Information |
| --- | --- |
| JOHN J SCURA II | PO BOX 10215 30 TWO BRIDGES RD STE 230 FAIRFIELD NJ 07004 |
| JOHN J STAREK | CYNTHIA S STAREK 9245 W VALLEY FARM DRIVE FRANKFORT IL 60423-6507 |
| JOHN J SULLIVAN | JOANNE SULLIVAN 15 FORREST DRIVE MORRISTOWN NJ 07960 |
| JOHN J TEIXEIRA AND LAVONNE M | 128 MONTICELLO DR TEIXEIRA AND BUTLER DESIGN MANSFIELD TX 76063 |
| JOHN J VINIOTIS | HALLEE D VINIOTIS 2692 168TH AVENUE SOUTHEAST BELLEVUE WA 98008 |
| JOHN J WIDDISON ATT AT LAW | 2277 STATE RD PLYMOUTH MA 02360 |
| JOHN J YATSKO | CHRISTINE M YATSKO 18 TIGER ROAD HOPEWELL JUNCTION NY 12533 |
| JOHN J YOUNG | OLGA YOUNG 4108 SAGAMORE LANE WINSTON SALEM NC 27106 |
| JOHN J. AIELLO | 480 MCCLURG CT N 601 CHICAGO IL 60611 |
| JOHN J. AMES | PO BOX 508 CONSHOHOCKEN PA 19428 |
| JOHN J. ANASTASIO | GMAC MRTG, LLC V RAJKUMARI SETHI THE UNKNOWN SPOUSE OF RAJKUMARI SETHI ANY & ALL UNKNOWN PARTIES CLAIMING BY, THROUGH ET AL 3601 SOUTH EAST OCEAN BLVD STUART FL 34996 |
| JOHN J. BRONSON | 252 HOWARD STREET BANGOR ME 04401 |
| JOHN J. CALLAHAN | JOANNE CALLAHAN 2133 BALLAS VIEW DRIVE ST LOUIS MO 63122 |
| JOHN J. CANNON | KARREN R. CANNON 360 CARAVAN AVENUE BILLINGS MT 59105 |
| JOHN J. CARR | GENEVIEVE A. CARR 10680 WEST STOCKBRIDGE COURT ZEELAND MI 49464 |
| JOHN J. CICALA | TERESA M. CICALA 33864 FAIRFAX LIVONIA MI 48152 |
| JOHN J. CONROY | PATRICIA J. CONROY 1604  VINTAGE OAK COURT WILDWOOD MO 63038 |
| JOHN J. CONVERY | KAREN C. CONVERY 9 REDWOOD DRIVE FAIRFIELD NJ 07004 |
| JOHN J. CUMMINGS | 43 LEXINGTON COMMONS BOULEVARD CLIFTON PARK NY 12065 |
| JOHN J. CUNEO | CUNEO ANGELA 181 CEDAR AVE HACKENSAK NJ 07601 |
| JOHN J. DONOGHUE | DEBORAH A. DONOGHUE 6545 CASTLEBROOK WAY OCEAN ISLE BEACH NC 28469-5611 |
| JOHN J. GALLAGHER | SUSAN GALLAGHER 801 PEACH TREE PLACE WINDSOR CA 95492 |
| JOHN J. GALLAGHER I I I | KRISTINE R. GALLAGHER 23630 HOLLWEG STREET ARMADA MI 48005 |
| JOHN J. GAZONAS | TAMMY GAZONAS P O BOX 753 MARYSVILLE WA 98270 |
| JOHN J. GIBLIN | DENISE G. GIBLIN 554 NADEEN WAY EL CAJON CA 92021 |
| JOHN J. GILLEN | DEBORAH GILLEN 21 MACARTHUR AVE LODI NJ 07644 |
| JOHN J. GORENCE | JOANNE E. GORENCE 17815 HOLLYBROOK TRAIL LAKEVILLE MN 55044 |
| JOHN J. GRAHAM | DENISE K. GRAHAM 15045 M-66 HWY. BELLEVUE MI 49021 |
| JOHN J. GREGORY | 471 WHITEWATER RUN ELLIJAY GA 30536 |
| JOHN J. JOHNSON | JANICE A. JOHNSON 406 PARK AVE CLARENDON  HILLS IL 60514 |
| JOHN J. JUAREZ | JANET M. JUAREZ 1228 BOSWELL LANE NAPERVILLE IL 60564 |
| JOHN J. KEATING | ELIZABETH A. VALENTINE 1 SEGRETI COURT HOPEWELL JUNCTION NY 12533 |
| JOHN J. KELLY | NANCY L. KELLY 110 RIVER DR APT 1907 JERSEY CITY NJ 07310 |
| JOHN J. KENNEDY | 5508 N 300 WEST HUNTINGTON IN 46750 |
| JOHN J. KOMAR | CHRISTINA M. KOMAR 2830 PRIMROSE LANE NORTH YORK PA 17404 |
| JOHN J. KOVACS | SUZANNE E. KOVACS 960 TRAILWOOD PATH BLOOMFIELD HILLS MI 48301 |
| JOHN J. KRULL | ELIZABETH A. KRULL 37 S SHORE BLVD JAMESBURG NJ 08831 |
| JOHN J. KRULL | ELIZABETH A. KRULL 37 S SHORE BLVD MONROE TWP NJ 08831 |
| JOHN J. KUJIK | LINDA A. KUJIK 8222 WOOD GROSSE ILE MI 48138 |
| JOHN J. LORENZ | PATRICIA A. LORENZ 506 HILLSIDE AVE LANGHORNE PA 19047 |
| JOHN J. MADDEN | NANCY J. MADDEN 4238 SUNNYSIDE AVE BROOKFIELD IL 60513 |
| JOHN J. MCELROY | DEBRA J. MCELROY 10830 NOTTINGHAMSHIRE DRIVE GRANGER IN 46530 |
| JOHN J. MCFALL | ELIZABETH MCFALL 9 HI VIEW ROAD WAPPINGERS FALLS NY 12590 |
| JOHN J. MCFALL | ELIZABETH MCFALL 9 HIGH BIEW ROAD WAPPINGER FALLS NY 12590 |
| JOHN J. MCGURK | PATRICIA MCGURK 2851  WARNERS RD WARNERS NY 13164 |
| JOHN J. MITTURA | KATHLEEN P. MITTURA 2041 BUCKINGHAM DRIVE JAMISON PA 18929 |
| JOHN J. MURPHY | JANEL M. MURPHY 15 BOYNTON STREET SWAMPSCOTT MA 01907 |

| Claim Name | Address Information |
|---|---|
| JOHN J. NIETLING | ELIZABETH T NIETLING 10209 HAWK BAY PL LAS VEGAS NV 89144-4320 |
| JOHN J. OWSINSKI | 6 PHILLIPSBURG IRVINE CA 92620-3264 |
| JOHN J. PAVICH | 6534 CORTE MONTECITO CARLSBAD CA 92009 |
| JOHN J. PRITCHARD | DELYNN B. PRITCHARD 3756 KINGS POINTE DRIVE TROY MI 48083 |
| JOHN J. QUINLAN | MARY QUINLAN 14  COATSBRIDGE DR MARLTON NJ 08053 |
| JOHN J. ROSANIA | GAIL S. ROSANIA 342  TAVISTOCK DRIVE MEDFORD NJ 08055 |
| JOHN J. SCHMITZ | JUDITH R. SCHMITZ 117 BARRYTOWN RD BARRYTOWN NY 12507 |
| JOHN J. TAYLOR | ANGELEAH A. TAYLOR 422  FT PICKENS RD PENSACOLA BEACH FL 32561 |
| JOHN J. TITCH | TERASA M. ONEIL-TITCH 5515 KANLOW DR. NAPERVILLE IL 60564-4963 |
| JOHN J. TULLY III | MARTHA S. TULLY 2563 COUNTRY SIDE FLEMMING ISLAND FL 32003 |
| JOHN J. WEIGEL | MARY I. WEIGEL 2231 CEDAR AVENUE WHITE BEAR LAKE MN 55110 |
| JOHN J. WHITE | PAMELA M. WHITE 1112 FRONT STREET POINT PLEASANT NJ 08742 |
| JOHN J. WISNIEWSKI | 2260 N WOODBRIDGE SAGINAW MI 48602 |
| JOHN JACOB | P O BOX 564 EULESS TX 76039 |
| JOHN JADZAK | 60636 KIGER GORGE WAY BEND OR 97702 |
| JOHN JAMES MALPASS III AND | 1914 MOSAIC TRAIL LISA ANN MALPASS AND SKYWALKER ROOFING MURFREESBORO TN 37130 |
| JOHN JAMES MCCALL | DEBORAH LYNN MCCALL 8211 EVELYNE CIRCLE HUNTINGTON BEACH CA 92646 |
| JOHN JAMES NAVARRO | CYNTHIA NAVARRO 5215 RIMWOOD DRIVE FAIR OAKS CA 95628 |
| JOHN JANICK | 4879 THORNDIKE AVENUE CASTLE ROCK CO 80104 |
| JOHN JARRETT | 301 HEIGHTS LN APT 17D FEASTERVILLE PA 19053 |
| JOHN JAY GONTAREK PA | 181 EGLIN PKWY NE FORT WALTON BEACH FL 32548 |
| JOHN JENNY ATT AT LAW | 609 RIDGE RD STE 204 BUFFALO NY 14218 |
| JOHN JESSEN | 14151 CASTLEROCK RD SALINAS CA 93908 |
| JOHN JOE MARTINEZ | KATHY TERESA MARTINEZ 32181 BERNICE WAY HAYWARD CA 94544 |
| JOHN JOHN | MARIAMMA JOHN 162 NEVADA STREET HICKSVILLE NY 11801 |
| JOHN JOHNSON | MICHELE JOHNSON 16 HUNTINGTON DRIVE BURLINGTON NJ 08016-9711 |
| JOHN JOHNSON AND ABBEY FLOORING | 8500 SUNFLOWER LN CTR AND HUGO LOPEZ BEAUMONT TX 77705 |
| JOHN JONES | LINDSAY CONNOR 1171 BOOTH BAY HARBOUR PASADENA MD 21122 |
| JOHN JONES | 5316 SCHAEFER RD MINNEAPOLIS MN 55436-1147 |
| JOHN JONES | 2900 TEX BLVD. FORT WORTH TX 76116-8924 |
| JOHN JONES AND ASSOCIATES | 2957 MARKET ST PASCAGOULA MS 39567 |
| JOHN JONES AND BEVERLY A UDLOCK AND | 3754 CLINTON WAY DINWIDDIE HINES CONSTRUCTION INC CAMERON PARK CA 95682 |
| JOHN JOSEPH BILLINGTON | JEAN FRANCES BILLINGTON 730 48TH STREET SACRAMENTO CA 95819 |
| JOHN JOSEPH FARMER | 22794 CALABASH STREET WOODLAND HILLS (AREA CA 91364 |
| JOHN JOSEPH JURADO | 8530 HOLLOWAY DRIVE # 209 W HOLLYWOOD CA 90069 |
| JOHN JOSEPH LOSINSKI JR ATT AT L | 808 S MAIN ST BEL AIR MD 21014 |
| JOHN JOSEPH VOLIN PC | 1811 S ALMA SCHOOL RD STE 265 MESA AZ 85210 |
| JOHN JOSEPH VOLIN PC | 1811 S ALMA SCHOOL RD STE 265 MESA AZ 85210-3006 |
| JOHN JOSEPH WALL | MARY SUSAN WALL 1180 W 22ND PL LAKEWOOD CO 80215-1113 |
| JOHN K ADAMS APPRAISALS INC | 3236 RAIN TREE ROAD OKLAHOMA CITY OK 73120 |
| JOHN K BAGOT, VIRGINIA M BAGOT | 76 S ORANGE AVE, STE 103 SOUTH ORANGE NJ 07079 |
| JOHN K BARBOUR JR | 1 SIMETON PL UNIT 705 ATTORNEY AT LAW TOWSON MD 21204 |
| JOHN K BUCK ATT AT LAW | 375 COMMON ST STE 2 LAWRENCE MA 01840 |
| JOHN K BURKHARDT ATT AT LAW | 28 ALLEGHENY AVE STE 500 TOWSON MD 21204 |
| JOHN K DALLALIO AND | SHARON S DALLALIO 2750 MILLERVILLE RD #2106 BATON ROUGE LA 70816 |
| JOHN K DOOLEN AND DEBRA M DOOLEN AND | 11245 PEA VINE RD PLUNK CLEANERS POCAHONTAS TN 38061 |
| JOHN K FOLTS ATT AT LAW | 5161 E CT ST N BURTON MI 48509 |
| JOHN K GILLOOLY | 2431 SOUTHEAST 105TH AVENUE PORTLAND OR 97216 |
| JOHN K HURD ATT AT LAW | 630 VINE ST STE 900 CINCINNATI OH 45202 |

| Claim Name | Address Information |
| --- | --- |
| JOHN K JAMES ATT AT LAW | 1109 RUSSELL PKWY STE 2 WARNER ROBINS GA 31088 |
| JOHN K JOSEPH AND | 13935 STABLEFORD CT J JOSEPH CONTRACTORS HOUSTON TX 77014 |
| JOHN K MCHENRY ATT AT LAW | 500 CHILLICOTHE ST STE 201 PORTSMOUTH OH 45662 |
| JOHN K MEYER ATT AT LAW | 401 GRAND AVE WEST DES MOINES IA 50265 |
| JOHN K MITCHELL ATT AT LAW | 400 OCEANGATE FL 8 LONG BEACH CA 90802 |
| JOHN K PASINI JR | 1300 HUDSON STREET B2 HOBOKEN NJ 07030 |
| JOHN K PATTON | 4212 BLOOM CT. LAKE ORION MI 48359 |
| JOHN K PIERRE ATT AT LAW | 2900 WESTFORK DR STE 200 BATON ROUGE LA 70827 |
| JOHN K REZAC PC | 2526 MOUNT VERNON RD STE B4 ATLANTA GA 30338 |
| JOHN K RICE ATT AT LAW | 51 E 7800 S MIDVALE UT 84047 |
| JOHN K ROUNDS ATT AT LAW | PO BOX 985 SANTA PAULA CA 93061 |
| JOHN K STUMPF | LESLIE A STUMPF 5565 CAMINO CALUROSO YORBA LINDA CA 92887-4904 |
| JOHN K TOTH AND ANNA TOTH | 155 FEATHERBED LANE FLEMINGTON NJ 08822 |
| JOHN K ZEIGLER | 4611 LAGUNA VISTA LAS VEGAS NV 89147 |
| JOHN K. COLLINS | REBECCA L. COLLINS 216 N SAGINAW HOLLY MI 48442 |
| JOHN K. DAURIA | 60 CHANNEL DRIVE POINT PLEASANT BEACH NJ 08742 |
| JOHN K. DAVIES | 513 WAYLAND COURT CLAREMONT CA 91711 |
| JOHN K. FEUERSTEIN | CONSTANCE K. FEUERSTEIN 10340 JEWEL LAKE COURT FENTON MI 48430 |
| JOHN K. FIORE | 31639 EDWOOD DR WARREN MI 48088 |
| JOHN K. FITZGERALD | 79 HILLSIDE DRIVE PLYMOUTH MA 02360 |
| JOHN K. HARTNEY | 13 MERSEY ST DANBURY CT 06810-5175 |
| JOHN K. HAUTMAN | ROBERTA HERZOG ESTATE 8605 LANCIA COURT MCLEAN VA 22102 |
| JOHN K. JOVANOVICH | 1585 KAPIOLANI BLVD SUITE# 1604 HONOLULU HI 96814 |
| JOHN K. LAROSA | KAREN S. LAROSA 5915 SHOEMAN RD HASLETT MI 48840-9109 |
| JOHN K. MARMADUKE | MELISA A. MARMADUKE PO BOX 73 COLOGNE NJ 08213 |
| JOHN K. MC INTIRE | CAROL A. MC INTIRE 8812 NEWBERRY DRIVE FORT WAYNE IN 46825 |
| JOHN K. MELL | ELIZABETH G. MELL 22 HICKORY ROAD SUMMIT NJ 07901-1624 |
| JOHN K. MERCHANT | 1660 HUDSON ROAD HUDSON ME 04401 |
| JOHN K. SPOTH | JEANNE M. SPOTH 9395 DOUGLAS FIR COURT CLARENCE NY 14032 |
| JOHN K. WEBSTER | 2600 E 20TH STREET #203 SIGNAL HILL CA 90755 |
| JOHN KALLA AND REPAIRS UNLIMITED | 5308 S SHAWNEE ST INC DENVER AURORA CO 80015 |
| JOHN KANE | MARGARET KANE 1973 BOXWOOD DRIVE NEWTOWN PA 18940-9433 |
| JOHN KARAPOURNOS K ANGELOPOULOS AND | 9436 W KELVIN LN ADF ADJUSTING GROUP PC SCHILLER PARK IL 60176 |
| JOHN KARL SCHWARTZ JR ATT AT LA | 318 N JOHN YOUNG PKWY STE 6 KISSIMMEE FL 34741 |
| JOHN KASSEL | JEAN KASSEL 1172 VALLOMBROSA AVE CHICO CA 95926 |
| JOHN KASTEN | 268 SCHAPER RD FORISTELL MO 63348-1505 |
| JOHN KATICK | JUDITH KATICK 6433 WATERTHRUSH WAY LAS VEGAS NV 89103 |
| JOHN KATSANDRES | 6718 48TH AVE SW SEATTLE WA 98136 |
| JOHN KATZMARK | 2461 BRIDGEVIEW CT MENDOTA HEIGHTS MN 55120 |
| JOHN KEANE | KATHLEEN KEANE 13362 SUSAN TERRACE PHILADELPHIA PA 19116 |
| JOHN KEANE AND | MONICA KEANE 707 S RANGER BLVD WINTER PARK FL 32792 |
| JOHN KELLEY AND KATHY KELLEY VS GMAC MORTGAGE LLC | BAUER LAW FIRM PC 700 LOUISIANA STE 3950 HOUSTON TX 77002 |
| JOHN KELLY | 1 BELMONT DRIVE DALY CITY CA 94015 |
| JOHN KELLY AND ASSOCIATES | 28A PARK AVE BAY SHORE NY 11706 |
| JOHN KERR | 1410 WHITE OWL ROAD ROSLYN PA 19001 |
| JOHN KIM AND HYUN KIM | 13644 LA JOLLA CIRCLE B14 LA MIRADA CA 90638 |
| JOHN KING | JEAN KING 579 WEST SHORE TRAIL SPARTA NJ 07871 |
| JOHN KING | CONNIE KING 9409 EAST BROADWAY AVENUE SPOKANE VALLEY WA 99206 |

| Claim Name | Address Information |
|---|---|
| JOHN KIRK TISON AND WATLEE | 1419 27 17TH ST CONSTRUCTION INC OF TEXAS GALVESTON TX 77550 |
| JOHN KITTS AND ALL AMERICAN | 231 WEATHERLY CLUB DR ROOFING AND CONSTRUCTION ALABASTER AL 35007 |
| JOHN KLALO | SHARON KLALO 18 CORNWALLIS ROAD TOMS RIVER NJ 08755-1701 |
| JOHN KLEIN ATT AT LAW | 101 HEATHER LN POWELL OH 43065 |
| JOHN KLEINSCHMIDT | 2725 ST FRANCIS DR APT 6 WATERLOO IA 50702 |
| JOHN KOERNER | PROPERTY ADVANCEMENT REALTY 905A EASTERN BOULEVARD CLARKSVILLE IN 47129 |
| JOHN KONG, YOUNG | 1115 MASSACHUSETTS AVE NW WASHINGTON DC 20005 |
| JOHN KOWAL | EVELYN J KOWAL 16127 SOUTHAMPTON LIVONIA MI 48154 |
| JOHN KROGER | JUSTICE BLDG. 1162 COURT ST. NE SALEM OR 97301 |
| JOHN KRUG | JUDY KRUG 615 NANAGOSA TRAIL SUTTONS BAY MI 49682 |
| JOHN KUBRICKI TAX COLLECTOR | RR 1 BOX 131A JOHN KUBRICKI TAX COLLECTOR WAPWALLOPEN PA 18660 |
| JOHN KUCZESKI | 6590 TREE KNOLL DR TROY MI 48098 |
| JOHN KUPRIS ATT AT LAW | 47 WINTER ST BOSTON MA 02108 |
| JOHN L AND DELLA M HERRON | 2991 CAMELLIA DR A AND K CONSTRUCTION AND REMODELING SLIDELL LA 70458 |
| JOHN L BREMER ATT AT LAW | 62 15TH ST WHEELING WV 26003 |
| JOHN L BUETTNER | 35 NORTH VINE STREET MILFORD MA 01757 |
| JOHN L CASIAS | 24140 ST HELENA CT RAMONA CA 92065-4049 |
| JOHN L CONSTRUCTION INC | 93 SHIRLEY RD DALLAS GA 30157-6080 |
| JOHN L COULEHAN | ANNE L COULEHAN 4 TOWNSEND COURT SETAUKET NY 11733 |
| JOHN L COWAN JR | 32627 BINGHAM LANE BINGHAM FAR MI 48025 |
| JOHN L FURLONG | KATHLEEN FURLONG 5444 EAST CARON STREET PARADISE VALLEY AZ 85253 |
| JOHN L FURLONG | KATHLEEN M FURLONG 5444 EAST CARON STREET PARADISE VALLEY AZ 85253 |
| JOHN L GORMLEY ATT AT LAW | 201 E GRAND RIVER FOWLERVILLE MI 48836 |
| JOHN L GRAVES II AND | 316 S ST BRANDY GRAVES MORRISTOWN IN 46161 |
| JOHN L GREEN ATT AT LAW | 4888 LOOP CENTRAL DR STE 445 HOUSTON TX 77081 |
| JOHN L GREIFENDORFF ATT AT LAW | 645 W 9TH ST STE 110 126 LOS ANGELES CA 90015 |
| JOHN L HARLAN AND ASSOCIATES PC | PO BOX 1042 PRYOR OK 74362 |
| JOHN L HENDERSON ATT AT LAW | 315 GOODPASTURE ISLAND RD EUGENE OR 97401 |
| JOHN L HICKS ATT AT LAW | 23647 WOODWARD AVE PLEASANT RIDGE MI 48069 |
| JOHN L HICKS ATT AT LAW | 412 S SAGINAW ST STE 1 FLINT MI 48502 |
| JOHN L ISAACS | 359 BECKLEY HILL ROAD BARRE VT 05641 |
| JOHN L JACOBSON ATT AT LAW | 3450 W CENTRAL AVE STE 124 TOLEDO OH 43606 |
| JOHN L JOANEM ATT AT LAW | 521 W CLAYTON ST WAUKEGAN IL 60085 |
| JOHN L JONES | 3305 LA MANCHA DRIVE JANESVILLE WI 53546 |
| JOHN L JUERGENSEN ATT AT LAW | 6545 MARKET AVE N CANTON OH 44721 |
| JOHN L KEMENCZY ATT AT LAW | 175 FAIRFIELD AVE STE 3D WEST CALDWELL NJ 07006 |
| JOHN L LEHMAN | TERESA J LEHMAN 27206 N 56TH DR PHOENIX AZ 85083 |
| JOHN L LILLY JR ATTORNEY AT | 10195 MAIN ST STE I FAIRFAX VA 22031 |
| JOHN L MANNA | NICOLETTE P MANNA 875 SPRING VALLEY RD MAYWOOD NJ 07607-1433 |
| JOHN L MARKLEY | JULIE A MARKLEY 4132 LOCKFORD STREET SANTA MARIA CA 93455 |
| JOHN L MARSHALL | LINDA H MARSHALL 500 RIDGEVIEW DR HOCKESSIN DE 19707 |
| JOHN L MCCLAIN AND ASSOCIATES | PO BOX 123 NARBERTH PA 19072 |
| JOHN L MCCLAIN AND ASSOCIATES PC | 1420 WALNUT ST STE 318 PHILADELPHIA PA 19102 |
| JOHN L MILLER | 7611 S 36TH ST APT 234 PHOENIX AZ 85042-7289 |
| JOHN L MLNARIK ATT AT LAW | 2930 BOWERS AVE SANTA CLARA CA 95051-0919 |
| JOHN L MOORE JR AND OR JOHN | 11046 TOM SHAW DR L MOORE AND GEORGIA L MOORE EL PASO TX 79936 |
| JOHN L NICODEMO ATT AT LAW | 124 15TH ST NW CANTON OH 44703 |
| JOHN L NORRIS | BRIGITTE M NORRIS 820 EAST SHORE DRIVE CANTON GA 30114 |
| JOHN L OGLETREE ATT AT LAW | 3317 W BEVERLY BLVD STE 101 MONTEBELLO CA 90640 |

| Claim Name | Address Information |
|---|---|
| JOHN L PENSON ESQ ATT AT LAW | 1183 71ST ST MIAMI BEACH FL 33141 |
| JOHN L PHILLIPS | 6 CHELSEA VILLAGE LN CHELSEA AL 35043 |
| JOHN L PROIA | DIANE M PROIA 34 COUNTRY CIRCLE SOUTH DENNIS MA 02660 |
| JOHN L RINGGENBERG ATT AT LAW | 4950 S YOSEMITE ST F2320 GREENWOOD VILLAGE CO 80111 |
| JOHN L ROBINS & CYNTHIA A ROBINS | 8006 SUNNY HILL CV FORT WAYNE IN 46804-3575 |
| JOHN L SANDERS SR ATT AT LAW | 8026 VANTAGE DR STE 127 SAN ANTONIO TX 78230-4787 |
| JOHN L SCOTT INC BELLINGHAM | 2930 NEWMARKET ST STE 111 BELLINGHAM WA 98226-3870 |
| JOHN L SCOTT PTL | 2208 SE 182ND AVE PORTLAND OR 97233 |
| JOHN L SCOTT RE | 1285 WALLACE RD NW SALEM OR 97304 |
| JOHN L SCOTT REAL ESTATE | 1285 WALLACE RD NW SALEM OR 97304 |
| JOHN L SCOTT REAL ESTATE | 1123 HILL ST SE STE A1 ALBANY OR 97322-3287 |
| JOHN L SCOTT REAL ESTATE | 201 E 13TH ST EUGENE OR 97401 |
| JOHN L SCOTT REAL ESTATE | 871 MEDFORD CTR MEDFORD OR 97504 |
| JOHN L SCOTT REAL ESTATE | 871 MEDFORD CTR MEDFORD OR 97504-6003 |
| JOHN L SCOTT REAL ESTATE | 3380 146TH PLSE 450 BELLEVUE WA 98007 |
| JOHN L SCOTT REAL ESTATE | 16564 CLEVELAND ST STE H REDMOND WA 98052-4459 |
| JOHN L SCOTT REAL ESTATE | 1126 E FRONT ST PORT ANGELES WA 98362 |
| JOHN L SCOTT REALTY | 358 WARNER MILNE RD G108 OREGON OR 97045 |
| JOHN L SCOTT REALTY | 358 WARNER MILNE RD STE G108 OREGON CITY OR 97045 |
| JOHN L SCOTT REALTY | 1954 SE LUND AVE PORT ORCHARD WA 98366 |
| JOHN L SCOTT SALEM WEST | 1285 WALLACE RD NW SALEM OR 97304 |
| JOHN L SCOTT SOUTHERN AND CENTRAL OR | 510 NE 3RD ST BEND OR 97701 |
| JOHN L SCOTT TACOMA INC | 8517 42ND ST W UNIVERSITY PLACE WA 98466 |
| JOHN L SCOTT UNIVERSITY PLACE | 4009 BRIDGEPORT WAY W UNIVERCITY PLC WA 98466 |
| JOHN L SCOTT UNIVERSITY PLACE | 8517 42ND ST W UNIVERSITY PLACE WA 98466 |
| JOHN L SCOTT WSL | 1124 CORNUCOPIA NW SALEM OR 97304 |
| JOHN L SHARON SCHIERENBECK & | DAWN K WATSON 512 RAPIDS RD COLUMBIA SC 29212 |
| JOHN L SIMS ATT AT LAW | PO BOX 1122 HARTSELLE AL 35640 |
| JOHN L SPRAWLS | SUSAN T SPRAWLS 103 BLUEBILL CT LEXINGTON SC 29072 |
| JOHN L STEWART ATT AT LAW | 131 E OHIO ST STE 200 INDIANAPOLIS IN 46204 |
| JOHN L STEWART ATT AT LAW | 144 N DELAWARE ST INDIANAPOLIS IN 46204 |
| JOHN L STIVERS | 4207 GLENGARY NE ATLANTA GA 30342 |
| JOHN L TENNANT ATT AT LAW | 2400 DALLAS PKWY STE 140 PLANO TX 75093 |
| JOHN L TOPPING JR ATT AT LAW | 653 S SAGINAW ST STE 202 PATERSON BUILDING FLINT MI 48502 |
| JOHN L TRUSSELL | 5790 MYALL RD. ARDMORE OK 73401 |
| JOHN L VAN NORMAN III ATT AT LAW | 1417 HODGES ST LAKE CHARLES LA 70601 |
| JOHN L VOHS ATT AT LAW | 414 CT ST SAVANNAH MO 64485 |
| JOHN L WALKER JR ATT AT LAW | 345 COMMERCE ST BEAVER PA 15009 |
| JOHN L YOUNG ATT AT LAW | 712 MAIN ST PRINCETON MO 64673 |
| JOHN L ZELKER  III | PHYLLIS L ZELKER PO BOX 589 WINDHAM NY 12496 |
| JOHN L. AHO | JOANNE M. BAKER 2015 SHEPHERDIA DRIVE ANCHORAGE AK 99508-4043 |
| JOHN L. BEDELL | ANN L. BEDELL 4265 CONASHAUGH LAKES MILFORD PA 18337 |
| JOHN L. BONNER | MIRIAM O BONNER 1723 PRIMROSE DR CEDAR FALLS IA 50613-5745 |
| JOHN L. BOYER | IRENE S. BOYER 1247 UPTON CIRCLE WEST CHESTER PA 19380-5859 |
| JOHN L. BUCCHARE JR | PAULINE BUCCHARE 292 CRYSTAL CT HOWELL MI 48843-6141 |
| JOHN L. BYRNS JR | 2100 OLD LANE DRIVE WATERFORD MI 48327-1333 |
| JOHN L. CLAMPITT | 1462 WIKIUP DRIVE SANTA ROSA CA 95403 |
| JOHN L. CONSTENIUS | JULIE K. CONSTENIUS 210 PARK HILL DRIVE WHITEFISH MT 59937 |
| JOHN L. DANTICE | 1699 BARBARA WORTH DRIVE EL CENTRO CA 92243 |

| Claim Name | Address Information |
|---|---|
| JOHN L. DIETZ | RUTH M. DIETZ 24910 DELMONT NOVI MI 48374 |
| JOHN L. FOX | MARILYN D. FOX 4710 MALPASO LANSING MI 48917 |
| JOHN L. GREEN | JOYCE M. GREEN 163 WINFRED DRIVE RALEIGH NC 27603 |
| JOHN L. HALE | SUSAN C. HALE 29811 SHACKETT STREET WESTLAND MI 48185 |
| JOHN L. HAZEN | 6500 ELK RUN COURT CLARKSTON MI 48348 |
| JOHN L. HUSTED JR | CARRIE L. HUSTED 8411 CALUMET WAY WELLINGTON CO 80549-3205 |
| JOHN L. IANDIMARINO JR | MICHELLE L. IANDIMARINO 8431 CRYSTAL DRIVE YOUNGSTOWN OH 44512 |
| JOHN L. KWON | SIM Y. KWON 25 PICASSO COURT EAST WINDSOR NJ 08520 |
| JOHN L. MEADE | 42716 FORTNER STERLING HEIGHTS MI 48313 |
| JOHN L. MOSER | DOROTHY M. MOSER 5391 E ANTIOCH RIDGE DRIVE HAYMARKET VA 20169 |
| JOHN L. NEWTON | 5489 PINE LAKE DRIVE BRIGHTON MI 48116 |
| JOHN L. REESE | JANICE S. HANKINS-REESE 1797 PINE MEADOW DRIVE INDIANAPOLIS IN 46234 |
| JOHN L. ROELANDT | GLORIA M. ROELANDT 65725 CAMPGROUND RD WASHINGTON MI 48905 |
| JOHN L. RYAN | 359 CONCORD PLACE UNIT 1 BLOOMFIELD HILLS MI 48304 |
| JOHN L. SHANLEY | DONNA C. SHANLEY 38 LAZY RIDGE COURT ST CHARLES MO 63304 |
| JOHN L. SNEED | 2510 MARSH DRIVE SAN RAMON CA 94583 |
| JOHN L. SNEED AND DANA K. SNEED TRU | 2510 MARSH DRIVE SAN RAMON CA 94583 |
| JOHN L. SOMPAYRAC | 2 CHESTNUT ST. #21 CAMBRIDGE MA 02139 |
| JOHN L. VEILLEUX | 14 WHIPPLE STREET WINSLOW ME 04901 |
| JOHN L. WAGNER | RHONDA G. WAGNER 3525 MARITIME GLEN GAINESVILLE GA 30506 |
| JOHN L. WEST | SANDRA M. WEST 609 ALONDRA DRIVE HUNTINGTON BEACH CA 92648 |
| JOHN LAANSMA | 11580 42ND PL N PLYMOUTH MN 55441 |
| JOHN LABEDZ | SHARON LABEDZ 1075 COMPASS POINT ELGIN IL 60123 |
| JOHN LAING HOMES AKA WL HOMES | 19520 JAMBOREE RD STE 500 IRVINE CA 92612 |
| JOHN LAMBE | DAWN LAMBE 25 MARY STREET LODI NJ 07644 |
| JOHN LANCE AND PAUL DAVIS RESTORATION | 7050 FIREHOUSE RD LONGBOAT KEY FL 34228 |
| JOHN LANE MC ELRATH | 14106 BRONTE DRIVE WHITTIER CA 90602-2610 |
| JOHN LANGAS JOHN B LANGAS | 1305 E STATE ST FORT WAYNE IN 46805 |
| JOHN LARKIN ATT AT LAW | 33680 FIVE MILE RD LIVONIA MI 48154 |
| JOHN LARRABEE | 11027 EAST CRESCENT AVENUE MESA AZ 85208 |
| JOHN LARSEN | 9353 E VIA DE VAQUERO DR SCOTTSDALE AZ 85255-6064 |
| JOHN LARSON | 3300 S. KESWICK PLAZA 1ST FLOOR PHILADELPHIA PA 19114 |
| JOHN LASALLE | TINA LASALLE 377 FORT WASHINGTON AVENUE HAWTHORNE NY 10532 |
| JOHN LATSKO | 315 PATRICK WAY ROYERSFORD PA 19468 |
| JOHN LAUF | 1485 TARLETON PLACE WARMINSTER PA 18974 |
| JOHN LAUPERT AND FLEENOR | 131 ARNOLD RD CONSTRUCTION JONESBOROUGH TN 37659 |
| JOHN LAUTER | 16582 FRAZER WAY ROSEMOUNT MN 55068 |
| JOHN LAW AND ASSOCIATES LLC | 1915 W ADOBE DR STE D PHOENIX AZ 85027 |
| JOHN LAWRENCE | 509 MACINTOSH DRIVE MULLICA HILL NJ 08062 |
| JOHN LAZOR | SHIRLEY LAZOR 8051 WOODLAKE AVENUE WEST HILLS AREA CA 91304 |
| JOHN LEBBAD | SYRIL LEBBAD 3721 WEST HILLSBORO BLVD APT 208 COCONUT CREEK FL 33073 |
| JOHN LEBBAD | SYRIL LEBBAD 854 AZALEA STREET BOCA RATON FL 33486 |
| JOHN LEBO AND DENA ANN LEBO | AND MEYERS CONSTRUCTION CO INC 123 WHISTLING SWAN CT WILLIAMSBURG VA 23188-4021 |
| JOHN LECHNER | ERA LECHNER AND ASSOCIATES 905 E. PITTSBURGH ST. GREENSBURG PA 15601 |
| JOHN LEE | 1863 FORD BOULEVARD LINCOLN PARK MI 48146 |
| JOHN LEE AND YADA LEE | 8314 BON HILL CT SPRING TX 77379 |
| JOHN LEE CLAMPITT | LYNDA LEA CLAMPITT 1462 WIKIUP DRIVE SANTA ROSA CA 95403 |
| JOHN LEHMAN | MARTHA LEHMAN 6361 SUGAR PINES CIRCLE ANGELUS OAKS CA 92305-0309 |

| Claim Name | Address Information |
|---|---|
| JOHN LEMEK III | SARAH E DUDLEY LEMEK 4 CHELSEA CT NEW PLATZ NY 12561 |
| JOHN LEON | TAMI LEON 3690 25TH AVENUE SW NAPLES FL 34117 |
| JOHN LEPPELMAN APPRAISER | PO BOX 141776 SPOKANE WA 99214 |
| JOHN LEROY COSTELLO | LUCILLE A. COSTELLO 1488 ROUNDUP DR EUGENE OR 97401 |
| JOHN LESNICK JR AND | 9235 REGENCY WOODS DR JOHN AND ALICE LESNICK KIRTLAND OH 44094 |
| JOHN LETO | 1 ARENA WAY ELMWOOD PARK NJ 07407 |
| JOHN LEVERING FENTON | KIMBERLY MARIE FENTON 46-149 MEHEANU LOOP #3113 KANEOHE HI 96744 |
| JOHN LEWIS AND NORMA LEWIS | 4452 LARKSPUR CT PORT CHARLOTTE FL 33948 |
| JOHN LINCOLN AND VERNON | 2836 CASCADE CT AND ROXANE WOOD FAIRFIELD CA 94533 |
| JOHN LINDBERG | 264 ROYCROFT AVE LONG BEACH CA 90803 |
| JOHN LINDBERG R E APPRAISALS | 223 1 2 N MAIN AUSTIN MN 55912 |
| JOHN LITTLE | PO BOX 5481 SAGINAW MI 48603-0481 |
| JOHN LIZAK JR. | MICHELE LIZAK 1579 CAPITOL LINCOLN PARK MI 48146 |
| JOHN LONDERGAN | 1400 BRANCH RD PERKASIE PA 18944 |
| JOHN LONG LAW PLLC | IN RE PETER A. SCHAUB 300 NE GILMAN BLVD, SUITE 100 ISSAQUAH WA 98027 |
| JOHN LOPEZ | 1115 EVERGREEN OAK WAY DACULA GA 30019 |
| JOHN LORSON | 3120 W CAREFREE HWY STE 1-104 PHOENIX AZ 85086 |
| JOHN LOWE VS FIRST CAPITOL FINANCIAL SVCS CORP | A BUSINESS ORGANIZATION AND GMAC MORTGAGE LLC ERRONEOUSLY NAMED AS ET AL LAW OFFICE OF SIMMONS AND SIMMONS LC ROUTE 3 BOX 252A ELIZABETH WV 26143 |
| JOHN LUBERTO | 345 MARGERY ROAD YARDLEY PA 19067 |
| JOHN LUCKART ATT AT LAW | 4920 MAIN ST STE 310 BRIDGEPORT CT 06606 |
| JOHN LYNCH | 1871 EDGEWATER PL VICTORIA MN 55386 |
| JOHN LYONS | 24055 OAKWOOD DRIVE SPLENDORA TX 77372 |
| JOHN M ABBOTT | 963 POPE ST SAINT HELENA CA 94574-1213 |
| JOHN M AMORISON ATT AT LAW | 44 COOPER ST STE 6 WOODBURY NJ 08096 |
| JOHN M BAAL JR | 9320 STANGE AVE LAS VEGAS NV 89129 |
| JOHN M BAAL JR. | 2612 ISLAND BROOK LAS VEGAS NV 89108 |
| JOHN M BABBINGTON AND ASSOCIATES | 19906 WOLF RD MOKENA IL 60448 |
| JOHN M BAHNER JR ATT AT LAW | PO BOX 1210 ALBEMARLE NC 28002 |
| JOHN M BALIAN ATT AT LAW | 15250 VENTURA BLVD STE 1200 SHERMAN OAKS CA 91403 |
| JOHN M BARTON III ATT AT LAW | 325 BOSTON POST RD STE 1F ORANGE CT 06477 |
| JOHN M BLAIR ATT AT LAW | PO BOX 1715 ROGERS AR 72757 |
| JOHN M BLAIR ATT AT LAW | 615 ROGERS AVE FORT SMITH AR 72901 |
| JOHN M BLEVINS ATT AT LAW | 205 W 8TH ST ANDERSON IN 46016 |
| JOHN M BORDMAN | RICHARD L TRAPP 1787 GABLE LANE SAN JOSE CA 95124 |
| JOHN M BOX RESIDENTIAL APPRAISAL | 13408 N STEPHANIE CT MEAD WA 99021 |
| JOHN M BOYKO ATT AT LAW | 3655 TORRANCE BLVD STE 240 TORRANCE CA 90503 |
| JOHN M BOYORAK AND | ALLEN EASLEY 747 LEBANON RD WINTERPORT ME 04496-4024 |
| JOHN M BOYORAK AND | DAN TAM INC 747 LEBANON RD WINTERPORT ME 04496-4024 |
| JOHN M CABAK ATT AT LAW | 539 MAIN ST S PINE CITY MN 55063 |
| JOHN M CARTER ATT AT LAW | 3737 DODGE ST STE 200 OMAHA NE 68131 |
| JOHN M CIRILLI ATT AT LAW | 116 E DAVENPORT ST RHINELANDER WI 54501 |
| JOHN M CITRINO | C/O THE AMERICAN EMBASSY SCHOOL 4281 EXPRESS LANE SUITE L2345 SARASOTA FL 34238 |
| JOHN M CLARK ATT AT LAW | PO BOX 752 ELBERTON GA 30635 |
| JOHN M CLARK ATT AT LAW | 222 E FOURTH PLAIN BLVD VANCOUVER WA 98663 |
| JOHN M CLASSER | 6133 BROADWAY LANCASTER NY 14086 |
| JOHN M CONNOLLY | 2633 SLAGROVE COURT WINTER GARDEN FL 34787-4666 |
| JOHN M COVAS ATT AT LAW | 1801 PARK CT PL 205 SANTA ANA CA 92701 |

| Claim Name | Address Information |
|---|---|
| JOHN M CROCKER | RONNA CROCKER 4806 NORTH 11TH STREET OZARK MO 65721 |
| JOHN M CRUSE | JEAN CRUSE 139 GLENDON CT SIMI VALLEY CA 93065-7392 |
| JOHN M CRUZ II ESQ ATT AT LAW | 14750 NW 77TH CT STE 320 MIAMI LAKES FL 33016 |
| JOHN M CRUZ II ESQ ATT AT LAW | 14750 NW 77TH CT STE 320 HIALEAH FL 33016-1575 |
| JOHN M CRUZ II ESQ ATT AT LAW | 901 S STATE RD 7 STE 360 HOLLYWOOD FL 33023 |
| JOHN M DELANEY JR ATT AT LAW | PO BOX 268 EAST ALTON IL 62024 |
| JOHN M DOUCET AND JOHN M DOUCET | JR AND MELISSA K DOUCET 4205 OAK DR VIDOR TX 77662-8546 |
| JOHN M DYER | 1660 N LASALLE STREET UNIT 1309 CHICAGO IL 60614 |
| JOHN M EADES JR PC ATT AT LAW | 217B 1ST ST N ALABASTER AL 35007 |
| JOHN M ESPOSITO ATT AT LAW | 870 A2 POMPTON AVE CEDAR GROVE NJ 07009 |
| JOHN M EVANS ATT AT LAW | 19751 E MAIN ST STE 360 PARKER CO 80138 |
| JOHN M FALZONE JR ATT AT LAW | 800 INMAN AVE COLONIA NJ 07067 |
| JOHN M FORD | LISA A FORD 73480 BUCKBOARD TRAIL PALM DESERT CA 92260 |
| JOHN M GLYNN ATT AT LAW | PO BOX 423 LEBANON NH 03766 |
| JOHN M GODSEY | SHERRI D GODSEY 113 MARK TWAIN COURT MOUNT HOLLY NC 28120 |
| JOHN M GOERGEN ATT AT LAW | 708 E WATAUGA AVE JOHNSON CITY TN 37601 |
| JOHN M GREAR ATT AT LAW | 100 E PARK ST STE 6 OLATHE KS 66061 |
| JOHN M GREEN ATT AT LAW | 6 N PUBLIC SQ MURFREESBORO TN 37130 |
| JOHN M GREEN ATT AT LAW | 6851 OAKWOOD TRACE CT HOUSTON TX 77040-4443 |
| JOHN M GROSS REAL ESTATE | 2581 PERKIOMEN AVE READING PA 19606 |
| JOHN M GSTALDER ATT AT LAW | 1400 MAIN ST STE 200 LOUISVILLE CO 80027 |
| JOHN M GULLEDGE ATT AT LAW | 332 MAIN ST GREENWOOD SC 29646 |
| JOHN M HARPER AND | 1211 BAY OAKS MICHAEL HARPER HOUSTON TX 77008 |
| JOHN M HECKEL ATT AT LAW | 229 NORTHLAND CT NE STE B CEDAR RAPIDS IA 52402 |
| JOHN M HEFFINGTON SRA | PO BOX 1362 CADIZ KY 42211 |
| JOHN M HENDERSON JR ATT AT LA | PO BOX 50126 SPRINGFIELD MO 65805 |
| JOHN M HILLENBRAND | ALISON R HILLENBRAND 921 CENTENNIAL AVE ALAMEDA CA 94501-3966 |
| JOHN M HOLKO JR | 3830 BEAR CRK BLVD WILKES BARRE PA 18702 |
| JOHN M HUCK | 10099 E MEADOW RUN PARKER CO 80134-6217 |
| JOHN M HUGG ATT AT LAW | 2208 NW MARKET ST STE 508 SEATTLE WA 98107 |
| JOHN M HUGHES | 9615 BLACKBURN DRIVE BURKE VA 22015 |
| JOHN M HUGHES ATT AT LAW | PO BOX 9094 HIGHLAND IN 46322 |
| JOHN M JEFCOAT ATT AT LAW | PO BOX 61550 LAFAYETTE LA 70596 |
| JOHN M JONES | VALERIE  FOX 2440 PRINCETON PIKE LAWRENCE TWP NJ 08648 |
| JOHN M KELSO | KAREN R KELSO 2 B MILL STREET EXT WEST WAREHAM MA 02576 |
| JOHN M KENNEY PC | 308 N OXFORD VALLEY RD FAIRLESS HILLS PA 19030 |
| JOHN M KETZLER ATT AT LAW | 4225 N ATLANTIC BLVD AUBURN HILLS MI 48326 |
| JOHN M KING | 304 AVENUE A MELBOURNE BEACH FL 32951 |
| JOHN M KLOSTER | 51289 KENDALLWOOD DR GRANGER IN 46530 |
| JOHN M KURANTY ATT AT LAW | 7925 W 103RD ST STE 1A PALOS HILLS IL 60465 |
| JOHN M LABAVITCH | 3306 CANOE PLACE DAVIS CA 95616 |
| JOHN M LAMIE ATT AT LAW | PO BOX 519 ABINGDON VA 24212 |
| JOHN M LITTLE VS DEUTSCHE BANK TRUST CO. | AMERICAS AS TRUSTEE 5820 MIRAMONTE DR AUSTIN TX 78759 AUSTIN TX 78759 |
| JOHN M LOUROS | HELEN LOUROS 980 SEAVIEW DRIVE OYSTER BAY NY 11771 |
| JOHN M MAGUIRE | CHRISTINA M MAGUIRE 100 BRIGANTINE CIRCLE NORWELL MA 02061 |
| JOHN M MANFREDI | 2866 OTSEGO ST WATERFORD MI 48328 |
| JOHN M MCCABE | 2134 CHESTNUT AVE ARDMORE PA 19003-3004 |
| JOHN M MELANCON | 5516 IRISH SPRING LN NORTH RICHLAND HILLS TX 76180-5749 |

| Claim Name | Address Information |
| --- | --- |
| JOHN M MILLER ATT AT LAW | 974 73RD ST STE 22 DES MOINES IA 50324-1026 |
| JOHN M MURRAY | BARBARA A MURRAY 203 SOUTH ACADEMY AVENUE GLENOLDEN PA 19036 |
| JOHN M NADER ATT AT LAW | 510 W BROADWAY STE 805 LOUISVILLE KY 40202 |
| JOHN M NELSON ATT AT LAW | 1318 E STATE ST ROCKFORD IL 61104 |
| JOHN M NORANDER | 516 NORTH KENWOOD ROYAL OAK MI 48067 |
| JOHN M ODONNELL ATT AT LAW | 915 UNIVERSITY AVE SACRAMENTO CA 95825 |
| JOHN M PAGNANETTI | 2940 ESTATES AVENUE 6 PINOLE CA 94564 |
| JOHN M PEDRAZA JR | 18003 REDRIVER SKY SAN ANTONIO TX 78259 |
| JOHN M RICE | JOANN D RICE 14901 COYOTE TRL OKLAHOMA CITY OK 73165 |
| JOHN M ROBINSON JR ATT AT LAW | 515 GARRISON AVE FORT SMITH AR 72901 |
| JOHN M RODAK | HELEN I RODAK 725 CARLISLE DRIVE RAYMORE MO 64083 |
| JOHN M ROOSA | 179 BRADFORD DRIVE CHESHIRE CT 06410 |
| JOHN M SCHULTZ ATT AT LAW | 10 S MAIN ST WALTON KY 41094 |
| JOHN M SEDIA ATT AT LAW | 2646 HWY AVE STE 106 HIGHLAND IN 46322 |
| JOHN M SHERMAN ATT AT LAW | PO BOX 1900 CLARKSDALE MS 38614 |
| JOHN M SILVA SILCORP APPRAISAL | 37 SASSAFRAS TRAIL NARRAGANSETT RI 02882 |
| JOHN M SORRELL APPRAISAL SERVICE | 1033 W ROWLAND ST FLINT MI 48507 |
| JOHN M SORRELL APPRAISAL SERVICES | 1033 W ROWLAND ST FLINT MI 48507 |
| JOHN M SPENCER ATT AT LAW | 116 S CHURCH ST NEW CARLISLE OH 45344 |
| JOHN M SPENCER ATT AT LAW | 30 WARDER ST STE 250 SPRINGFIELD OH 45504 |
| JOHN M STEVENS ATT AT LAW | 401 E CAPITOL ST STE 310 JACKSON MS 39201 |
| JOHN M STONEHAM ATT AT LAW | 1135 MCFADDIN ST BEAUMONT TX 77701 |
| JOHN M SULLIVAN ATT AT LAW | 57 N MAIN ST CONCORD NH 03301 |
| JOHN M SWANK | 3445 REAVER AVE GROVE CITY OH 43123 |
| JOHN M TAYLOR | PILAR M TAYLOR 4928 MANNING ROAD INDIANAPOLIS IN 46228-2055 |
| JOHN M THOMAS | 31 OVERLAND COURT PALM DESERT CA 92260 |
| JOHN M TITLER ATT AT LAW | 320 8TH AVE SE CEDAR RAPIDS IA 52401 |
| JOHN M TOWNSEND | 5274 ALLOAKS COURT JACKSONVILLE FL 32258 |
| JOHN M TUTT ATT AT LAW | 10010 SAN PEDRO STE 660 SAN ANTONIO TX 78216 |
| JOHN M VAN FOSSEN | 2254 SHALLOW WELL RD MANAKIN SABOT VA 23103 |
| JOHN M WARREN ATT AT LAW | 110 S 7TH ST SAINT JOSEPH MO 64501 |
| JOHN M WHALEN | CHRISTINE J WHALEN 806 W CHURCH ST ELIZABETH CITY NC 27909 |
| JOHN M WHALEN ESQ ATT AT LAW | PO BOX 1230 LEWISTON ME 04243 |
| JOHN M YOUNG ATT AT LAW | PO BOX 1364 SAPULPA OK 74067 |
| JOHN M ZABOROWSKI | JILL ZABOROWSKI 1989 NEW ST ONTARIO NY 14519 |
| JOHN M. BADZIK | KATHY D. BADZIK 911 NORTH OXFORD LANE CHANDLER AZ 85225 |
| JOHN M. BEAM JR | REBECCA S. BEAM 4251 FRANK NEELY ROAD NORCROSS GA 30092 |
| JOHN M. BECK | PATSY L. BECK 1200 FRANKLIN DRIVE BLOOMSBURG PA 17815 |
| JOHN M. BOUYEA | JOHNNA S. BOUYEA 33570 NW BAGLEY RD HILLSBORO OR 97124 |
| JOHN M. BRABHAM III | 1154 MARINER DRIVE CHARLESTON SC 29412 |
| JOHN M. BRODERICK | JANET M. BRODERICK 3000 ESTATE DRIVE WEST MOBILE AL 36695 |
| JOHN M. BUERKEL | MARY T. BUERKEL 4167 WAKEFIELD BERKLEY MI 48072 |
| JOHN M. CANNON | 969  NORTH PENN OAK ROAD AMBLER PA 19002 |
| JOHN M. CLANCY | LINDA K. CLANCY 8 NORTH LACATO ST. AUDUBON NJ 08106 |
| JOHN M. CONNELL | SANDRA J. MCHENRY 466 JOOST AVENUE SAN FRANCISCO CA 94127 |
| JOHN M. DAHM | EVELYN P. DAHM 8065 FAIRFAX ROAD ALEXANDRIA VA 22308 |
| JOHN M. DAURELIO | 81 WOODSIDE ROAD MAPLEWOOD NJ 07040 |
| JOHN M. DAVIS | BARBARA D. DAVIS 60 3839 E PEACH TREE DR CHANDLER AZ 85249 |
| JOHN M. FLANIGAN | ANNE C. FLANIGAN 45 546 KAPALAI RD KANEOHE HI 96744 |

| Claim Name | Address Information |
|---|---|
| JOHN M. FLORKO | MARTHA J. FLORKO 3409 CHESTNUT STREET CAMP HILL PA 17011 |
| JOHN M. FLYNN JR | LORI D. FLYNN 42931 SAXONY RD CANTON MI 48187 |
| JOHN M. FORWARD | ELIZABETH C. FORWARD 11703 LANETT ROAD PHILADELPHIA PA 19149 |
| JOHN M. FRANKS | 5074 JORDAN CANAL RD SALT LAKE CITY UT 84118 |
| JOHN M. HOKE | LINDA J HOKE 17 CAPARDO DRIVE WHITESBORO NY 13492-2937 |
| JOHN M. JUAREZ | VIVIAN L. JUAREZ 1249 E MARION CT ONTARIO CA 91761 |
| JOHN M. KAAEA | ANNIE P. KAAEA 210 PUAPIHI ST LAHAINA HI 96761 |
| JOHN M. KELLY | JOHNNA B. KELLY 3918 KENNISON AVENUE LOUISVILLE KY 40207 |
| JOHN M. KOEHLER | 12280 HUMMINGBIRD ST NW MINNEAPOLIS MN 55448-1936 |
| JOHN M. KOKOSA | CORA K. KOKOSA 6190 MAPLERIDGE DR FLINT MI 48532 |
| JOHN M. LATINI, ATTORNEY AT LAW | FARRUKH SAEED & SHABNUM SAEED VS HSBC BANK USA, NATL ASSOC AS TRUSTEE FOR SEQUOIA MRTG TRUST 2004-4, FOLSOM HALL INVEST ET AL 555 CAPITAL MALL SUITE 725 SACRAMENTO CA 95814 |
| JOHN M. LAWRENCE | ELIZABETH J. LAWRENCE 16920 WILDWOOD DR BIG RAPIDS MI 49307-8703 |
| JOHN M. MADRITCH | CHARLENE A. MADRITCH 28149 PATHFINDER COURT SALISBURY MD 21801 |
| JOHN M. MANN | 256 TERRITORIAL ROAD NE BLAINE MN 55434 |
| JOHN M. MANSUR | JENNIFER A. MANSUR 2112 LYNN DRIVE KOKOMO IN 46902 |
| JOHN M. MARGOTTA | CHRISTINE A. MARGOTTA 233 S PLEASANT STREET HINGHAM MA 02043 |
| JOHN M. MAY | KAREN A. MAY 6361  CHERRY TREE COURT ROCHESTER HILLS MI 48306 |
| JOHN M. MCCLURE JR | TERESA L. MCCLURE 170 4TH STREET BRIGHTON CO 80601 |
| JOHN M. MILLER | 6533 CLARK LAKE ROAD JACKSON MI 49201-9205 |
| JOHN M. MONTMINY | 52 VILLAGE DR APT 219 WETHERSFIELD CT 06109-1073 |
| JOHN M. OHALLORAN | DEBORAH R. OHALLORAN 1961 GOODRICH AVE SAINT PAUL MN 55105 |
| JOHN M. PAPPAS | 108 MELROSE AVENUE WATERBURY CT 06705 |
| JOHN M. POWELL | 5342 K STREET SACRAMENTO CA 95819 |
| JOHN M. PUHR | KATHLEEN M. PUHR 10341 KENTON AVENUE OAK LAWN IL 60453 |
| JOHN M. PYCH | 13304 HANNAN ROMULUS MI 48174 |
| JOHN M. RAFTERY | LIZA L. RAFTERY 1715 ISABELLA CT. VENTURA CA 93004-3059 |
| JOHN M. RAGHANTI | TRACEY M. SHACKLOCK 1525 NORTH SALEM WARREN ROAD NORTH JACKSON OH 44451 |
| JOHN M. RAST | MARY G. RAST 517 FROSTFIELD DR. KAUKAUNA WI 54130 |
| JOHN M. SAWRUK JR | 3250 STONEY CREEK OAKLAND TWP MI 48363 |
| JOHN M. SEERATTAN | JANNIS SEERATTAN 147 LEVERICH STREET HEMPSTEAD NY 11550 |
| JOHN M. SHERMAN | IN RE NORVELL CUNNINGHAM PO BOX 1900 CLARKSDALE MS 38614 |
| JOHN M. SINTON | JOANN S. SINTON 3094  WAILANI RD HONOLULU HI 96813 |
| JOHN M. STEWART | CAROLYN R. STEWART 4170 HARTFORD STREET GRAND ISLAND NE 68803 |
| JOHN M. TARRANT | MARILYN  TARRANT 4849 WEST RED WOLF DRIVE TUCSON AZ 85742 |
| JOHN M. THACH | 34 SPARKLE DR LAWRENCE MA 01843 |
| JOHN M. WILLIAMS | DEBRA M. WILLIAMS 3625 SPRINGVILLE DRIVE VALRICO FL 33594 |
| JOHN MACCARONE | 11 WAYLOR LN SYOSSET NY 11791 |
| JOHN MACDONALD INS | 5235 E HUNTER AVE STE 200 ANAHEIM CA 92807-2004 |
| JOHN MADDEN ATT AT LAW | 2211 MICHELSON DR STE 600 IRVINE CA 92612 |
| JOHN MAGANN REALTY | 223 PARK DR DOWNINGTOWN PA 19335 |
| JOHN MAGOVERN III | 1076 PLOWSHARE RD BLUE BELL PA 19422 |
| JOHN MAHER LAW FIRM PLC | PO BOX 5268 CORALVILLE IA 52241-0268 |
| JOHN MAJOR APPRAISER | PO BOX 2095 WAYNESBORO VA 22980 |
| JOHN MAKOWSKI ATT AT LAW | 1000 WHITE HORSE RD STE 906 VOORHEES NJ 08043 |
| JOHN MALLOY | 219 CROOKED LANE KING OF PRUSSIA PA 19406 |
| JOHN MALVAEZ | JULIET MALVAEZ 9329 FIREBIRD AVENUE WHITTIER CA 90605 |
| JOHN MANOOGIAN II | 3640 QUAIL HOLLOW BLOOMFIELD TOWNSHIP MI 48302 |

| Claim Name | Address Information |
|---|---|
| JOHN MARA | 2301 E 125TH ST BURNSVILLE MN 55337 |
| JOHN MARINO | PATRICIA MARINO 21 BRAYTON ROAD LAKE CARMEL NY 10512 |
| JOHN MARK CRONIN | KATHLEEN ANN CRONIN 1384 SOUTH APOLLO COURT CHANDLER AZ 85286-6216 |
| JOHN MARK SCHWARTZ | 9932 LODESTONE DR. FORT WAYNE IN 46835-9211 |
| JOHN MARKEY | 8B BROOKLINE COURT MONTGOMERY NJ 08540 |
| JOHN MARLEY | 1810 W SIENNA BOUQUET PL PHOENIX AZ 85085 |
| JOHN MARLIN HAND ATT AT LAW | 405 N 7TH ST WACO TX 76701 |
| JOHN MARMARAS ATT AT LAW | 45 BLOOMFIELD AVE BLOOMFIELD NJ 07003 |
| JOHN MARPLES | 572 OAK ST SONOMA CA 95476-6108 |
| JOHN MARTIN HILLA ATT AT LAW | 2000 TOWN CTR STE 1900 SOUTHFIELD MI 48075 |
| JOHN MARTIN HILLA ATT AT LAW | 2878 ORCHARD LAKE RD KEEGO HARBOR MI 48320 |
| JOHN MARTIN MARKEY JR | 5508 REDLAND DRIVE SAN DIEGO CA 92115-2215 |
| JOHN MARTIN MCDERMOTT ATT AT LAW | 306 MAIN ST STE 2 HOUSTON TX 77002 |
| JOHN MARTIN TRUSTEE | 1022 CT ST HONESDALE PA 18431 |
| JOHN MASON | MASON AND CO REALTY 215 S. 2ND ST JACKSONVILLE AR 72076 |
| JOHN MASON JR PC | 305 W S 1ST ST JOHNSTOWN CO 80534 |
| JOHN MASONCUP | 11305 NASSAU DRIVE NE ALBUQUREQUE NM 87111 |
| JOHN MASSEY | BARBARA MASSEY 6013 TRAFALGAR CT MONROE NC 28110-8074 |
| JOHN MATHEW | 8022 INTERVALE WAY POWELL TN 37849-5420 |
| JOHN MATSON | 640 GRAND AVE #E CARLSBAD CA 92008 |
| JOHN MATTHEWS | PATRICIA M MATTHEWS 3008 HACIENDA STREET SAN MATEO CA 94403 |
| JOHN MAXWELL III | 1500 HUNTERS RIDGE CIRCEL DENTON TX 76205 |
| JOHN MAY AND ASSOCIATES | 3703 TAYLORSVILLE RD 109 LOUISVILLE KY 40220 |
| JOHN MCADAMS CHANCERY CLERK | 1801 23 AVE GULFPORT MS 39501-2964 |
| JOHN MCAVOY PA | 1601 E BAY DR STE 2 LARGO FL 33771 |
| JOHN MCCABE | 8883 W.FLAMINGO RD, STE 102 LAS VEGAS NV 89147 |
| JOHN MCCANTS | 1302 154TH DR NE SNOHOMISH WA 98290 |
| JOHN MCCORMICK | LANA MCCORMICK 2600 MICHELLE ST POCATELLO ID 83201 |
| JOHN MCCOY | 222 REGENCY DRIVE NORTH WALES PA 19454 |
| JOHN MCCUMISKEY | ADRIA J MCCUMISKEY 77 ARTHUR STREET CRANSTON RI 02910 |
| JOHN MCDERMOTT | 1812 PATRICIA AVENUE WILLOW GROVE PA 19090 |
| JOHN MCGARITY | 904-906 GRANT STREET LONGMONT CO 80501 |
| JOHN MCGINTY | SOFIA MCGINTY 210 LANTWYN LN NARBERTH PA 19072 |
| JOHN MCGOVERN | 574 BLAUVELT DR ORADELL NJ 07649 |
| JOHN MCGOWAN RUESELER ATT AT LAW | 3801 KIRBY DR STE 538 HOUSTON TX 77098 |
| JOHN MCHUGH | 928 SIERRA OAKS DR WILLIAMS CA 95987 |
| JOHN MCINTYRE | 423 CALLE SANTIAGO NEWBURY PARK CA 91320 |
| JOHN MCKILLOP | 20416 SAMUAL DR SAUGUS CA 91350 |
| JOHN MCKINNEY | 117 HART DRIVE PERKASIE PA 18944 |
| JOHN MCLAUGHLIN | 1827 HAWTHORNE CIRCLE JAMISON PA 18929 |
| JOHN MCNALLY LIVING TRUST | 1111 NORTH SOLDANO DRIVE AZUSA CA 91702 |
| JOHN MCNAMARA KATHLEEN MCNAMRA | 331 BEACH 142ND ST NEPONSIT NY 11694 |
| JOHN MCNAUGHTON INC | 5320 CAMP BOWIE STE A FORT WORTH TX 76107 |
| JOHN MCNEAL ATT AT LAW | PO BOX 690 JACKSON MS 39205 |
| JOHN MEINECKE | 11311 E BENNINGTON FAIRBANK IA 50629 |
| JOHN MELVIN ADAMS | MARY L ADAMS 7978 CROWNSWAY GLEN BURNIE MD 21061 |
| JOHN MENDES | BATYA MENDES 7 TIMOTHY AVENUE KENDALL PARK NJ 08824-1646 |
| JOHN MENTAG | JOHN MENTAG V. GMAC MORTGAGE LLC 18231 BEVERLY ROAD BEVERLY HILLS MI 48025 |
| JOHN MENZAK | KIMBERLY C. MENZAK 164  LINCOLN RD PHILLIPSBURG NJ 08865 |

| Claim Name | Address Information |
|---|---|
| JOHN MEYER | 1909 ARBOR CREEK DR CARROLLTON TX 75010 |
| JOHN MEYER | 9309 NORTH EAGLESTONE LOOP TUCSON AZ 85742 |
| JOHN MEYERS | SUE MEYERS 1620 NORTH HURD ORTONVILLE MI 48462 |
| JOHN MICHAEL COLLINS AND SALLY | 4109 STANHOPE AVE KATHLEEN WARD COLLINS AND MICHAEL COLLINS UNIVERSITY PARK TX 75205 |
| JOHN MICHAEL MCBRIDE ATT AT LAW | 6300 RIDGLEA PL STE 101 FT WORTH TX 76116 |
| JOHN MICHAEL MCDONALD ATT AT LAW | 220 TRAVIS ST STE 302 SHREVEPORT LA 71101 |
| JOHN MICHAEL MCDONNELL ATT AT LA | 609 MAIN ST TOMS RIVER NJ 08753 |
| JOHN MICHAEL MORROW PC | 3675 CRESTWOOD PKWY NW STE 250 DULUTH GA 30096 |
| JOHN MICHAEL REILLY | 17830 S ELMWOOD DR TINLEY PARK IL 60477 |
| JOHN MICHEL | 10336 RISING MOON TRL BOSTON VA 22713-4058 |
| JOHN MIHO, LAJOS | PO BOX 807 GRAND RAPIDS MN 55744-0807 |
| JOHN MILES JR DEBORAH MILES AND | 3108 29TH AVE E RJM CONTRACTORS INC BRADENTON FL 34208 |
| JOHN MILLER | 512 OVERLOOK RD PHILADELPHIA PA 19128 |
| JOHN MILLER | FEHRMAN REALTY 90 EADS PARKWAY LAWRENCEBURG IN 47025 |
| JOHN MILLER | MACARTHUR SOTHEBYS INTL. REALTY 78-6831 ALII DR. STE 163 KAILUA-KONA HI 96740 |
| JOHN MILLER AGENCY INC | 3011 E BROADWAY PEARLAND TX 77581 |
| JOHN MILLER HOMES | 110 S 5TH ST YUKON OK 73099 |
| JOHN MILLER, RICHARD | 19154 WHITE BLVD SOUTH BEND IN 46637-2749 |
| JOHN MINICHIELLO | 2 GIBBON AVE MILFORD MA 01757 |
| JOHN MINIGIELLO | 8 ABBOT COURT MARBLEHEAD MA 01945 |
| JOHN MINKSTEIN | SHANTI J MINKSTEIN P.O. BOX 1418 EL GRANADA CA 94018 |
| JOHN MINOR | GERALYN MINOR 416 MELODY DRIVE METAIRIE LA 70001 |
| JOHN MOCK | 13360 KNOLLWOOD LANE GRASS VALLEY CA 95949 |
| JOHN MODRZEJEWSKI ATT AT LAW | 431 6TH ST ROCHESTER MI 48307 |
| JOHN MOLINA ATT AT LAW | 200 S MAIN ST STE 300 CORONA CA 92882 |
| JOHN MONCMAN | JODY MONCMAN 7359 FRASER FREELAND MI 48623 |
| JOHN MONEK | TAWNJA MONEK 16811 W COULEE HITE ROAD SPOKANE WA 99224 |
| JOHN MONGELLUZZO | 68 SEVENTH AVE ATLANTIC HIGHLANDS NJ 07716 |
| JOHN MONGELUZI | 609 CHELTEN HILLS DR ELKINS PARK PA 19027 |
| JOHN MONTGOMERY AGENCY | 223 S JACKSON STARKVILLE MS 39759 |
| JOHN MOOREHEAD | 7037 JOYCE WAY DALLAS TX 75225-1728 |
| JOHN MORENO | 2131 WESTAVENUE 133RD SANLEANDRO CA 94577 |
| JOHN MORGADO AND | TERESA MORGADO 2155 PINNACLE CIR N PALM HARBOR FL 34684 |
| JOHN MORGAN | 8 CARTIER AISLE IRVINE CA 92620-5708 |
| JOHN MORLEY | 4265 ETHELDA PLACE SAN DIEGO CA 92116 |
| JOHN MORRIS AGENCY | PO BOX 719 LADSON SC 29456 |
| JOHN MORRIS AND PAUL DAVIS | 540 PROVIDENCE RD S RESTORATION OF E CHARLOTTE WAXHAW NC 28173 |
| JOHN MORROW | 5625 SUMNER WAY UNIT 301 CULVER CITY CA 90230 |
| JOHN MORTON AND GREGORY | 4848 E CALLE DE LAS ESTRELLAS BAYFIELD CAVE CREEK AZ 85331 |
| JOHN MUHAW | KAREN MUHAW P O  BOX 408 POCONO SUMMITT PA 18346 |
| JOHN MULAY | TRICIA MULAY BOX 3071584 SIOUX FALLS SD 57186 |
| JOHN MULL | RE/MAX MASTERS 810 WEST SOUTH BOUNDARY PERRYSBURG OH 43551 |
| JOHN MULVEY | 35 RHODES DRIVE NEW HYDE PARK NY 11040 |
| JOHN MUNIZ | 936 TREASURE ROAD GARLAND TX 75041 |
| JOHN MURBACH | LINDA MURBACH 1044 GRACEWOOD DRIVE LIBERTYVILLE IL 60048 |
| JOHN MURPHEY | 10002 LAKE ARTHUR CT BATON ROUGE LA 70809 |
| JOHN MURRAY STATE MARSHAL | 45 FREIGHT ST STE 5 WATERBURY CT 06702 |
| JOHN MUSZYNSKI | LYNN MUSZYNSKI 10110 HOGAN ROAD SWARTZ CREEK MI 48473 |

| Claim Name | Address Information |
|---|---|
| JOHN MYERS | JOAN A. MYERS 405 NORTH WABASH APT 3310 CHICAGO IL 60611 |
| JOHN N DAWBARN | 15588 SOUTH BLACKFOOT STREET OLATHE KS 66062 |
| JOHN N ELLEM ATT AT LAW | 500 GREEN ST PARKERSBURG WV 26101 |
| JOHN N HERNANDEZ | 14124 TOBIANO TRAIL HELOTES TX 78023 |
| JOHN N HESTER ATT AT LAW | 2015 1ST AVE N FL 4 BIRMINGHAM AL 35203 |
| JOHN N JAEGER | 3330 COWHAND DR COLORADO SPRINGS CO 80922 |
| JOHN N KATOPODIS AND | MARILYN M COX 3842 EAST MILLERS BRIDGE RD TALLAHASSEE FL 32312 |
| JOHN N MEADORS AND | AMBER L MEADORS 45 EDGEHILL RD LITTLE ROCK AR 72207 |
| JOHN N MINNICH ATT AT LAW | 404 S JACKSON ST JACKSON MI 49201 |
| JOHN N NERVO | CAROLYN A NERVO 11878 CLARENCE CENTER ROAD AKRON NY 14001 |
| JOHN N PUDER INC AND MARK AND | 6095 LENNEAL L BEACH DR JEANNIE LEAVITT APOKA FL 32703 |
| JOHN N WURPEL AND | MARIA A WURPEL 67 HILCREST AVE LARCHMONT NY 10538 |
| JOHN N. BUTTS | 1  MIDWAY DRIVE ASHEVILLE NC 28804 |
| JOHN N. EDELSTEIN | 25 FRONT STREET  D HEALDSBURG CA 95448 |
| JOHN N. GRIGSBY JR | CINDY S. GRIGSBY 265 HARDWOOD DRIVE MOUNT WASHINGTON KY 40047 |
| JOHN N. HAMER | CATHERINE M. HAMER 9143 MORITZ AVENUE BRENTWOOD MO 63144 |
| JOHN N. HERRMANN | CATHERINE T. HERRMANN 622 BELSON COURT KIRKWOOD MO 63122 |
| JOHN N. MURRAY | 1248 CANDLERIDGE CT. BOISE ID 83712 |
| JOHN N. OCKERBLOOM | ELAINE D. OCKERBLOOM 1 GRANTS COURT KITTERY ME 03904 |
| JOHN N. OWENS | EMILIA S. ASKARI 31000 NOTTINGHAM FRANKLIN MI 48025 |
| JOHN N. PUNG | 4376 DERRY ROAD BLOOMFIELD HILLS MI 48302 |
| JOHN NACINOPA | 1213 HIGH ALTITUDE AVE NORTH LAS VEGAS NV 89032 |
| JOHN NAGY | 13801 BEACH BLVD APT 306 JACKSONVILLE FL 32224-1290 |
| JOHN NARAD JR | SUE NARAD 2420 HEATHERDALE DR COLORADO SPRINGS CO 80915 |
| JOHN NASIAKOS ATT AT LAW | 7101 N CICERO AVE LINCOLNWOOD IL 60712 |
| JOHN NATHAN EICHELMAN ATT AT LAW | 1344 WOODMAN DR STE F DAYTON OH 45432 |
| JOHN NEAL ANDERSON ATT AT LAW | 22557 ALDINE WESTFIELD STE 104 SPRING TX 77373 |
| JOHN NEHRING APPRAISER | 12046 NE KNOTT ST PORTLAND OR 97220 |
| JOHN NEILSON JR | PO BOX 1182 PLEASANT VALLEY NY 12569 |
| JOHN NELSON | 262 MARY STREET HACKENSACK NJ 07601 |
| JOHN NELSON | 1904 WOODMAR CT HOWELL MI 48843-8146 |
| JOHN NEW REAL ESTATE APPRAISAL SC | 53 GRANDVIEW DR JACKSON TN 38305 |
| JOHN NICHOLS | FANI NICHOLS 9501 AMSTOY AVE NORTHRIDGE CA 91325 |
| JOHN NOH | 8 REUNION IRVINE CA 92603-4243 |
| JOHN NUNEZ CORPUZ ALEXIS | 367 RIM ROCK CIRCLE PRESCOTT AZ 86303 |
| JOHN NUTTALL III | 5316 THAYER DRIVE RALEIGH NC 27612 |
| JOHN O AVERY ATT AT LAW | 770 S WOODRUFF AVE IDAHO FALLS ID 83401 |
| JOHN O BOUWSMA ATT AT LAW | 55 CRYSTAL CREEK DR COLBERT GA 30628 |
| JOHN O BOUWSMA ATT AT LAW | PO BOX 268 COMER GA 30629 |
| JOHN O CURLEY ATT AT LAW | 5107 HERITAGE LN ALEXANDRIA VA 22311-1300 |
| JOHN O DESMOND ATT AT LAW | 24 UNION AVE FRAMINGHAM MA 01702 |
| JOHN O JACKSON ATT AT LAW | PO BOX 94224 NORTH LITTLE ROCK AR 72190 |
| JOHN O JACKSON PRAY LAW FIRM | PO BOX 94224 NORTH LITTLE ROCK AR 72190 |
| JOHN O MANCINI | 270 WATERMAN STREET UNIT D PROVIDENCE RI 02906 |
| JOHN O MORGAN JR ATT AT LAW | 333 W VINE ST STE 310 LEXINGTON KY 40507 |
| JOHN O RUSSO ATT AT LAW | 728 HARLIN DR GAINESVILLE MO 65655 |
| JOHN O SULLIVAN | NANCY O SULLIVAN 9 BRAINERD DRIVE STONY POINT NY 10980 |
| JOHN O WINDSOR ATT AT LAW | PO BOX 4895 JACKSON MS 39296 |
| JOHN O. HART | DONNA JEAN HART 3204 WYATT DRIVE BOWLING GREEN KY 42101 |

| Claim Name | Address Information |
|---|---|
| JOHN O. MACKEY | TONYA R. MACKEY 12420 EAST APACHE PASS ROAD SPOKANE WA 99206 |
| JOHN O. MOONEY JR | 344 DANNA LN NEWARK DE 19711-2730 |
| JOHN OBOYLE ATT AT LAW | 184 GRAND AVE ENGLEWOOD NJ 07631 |
| JOHN OCONNOR | 2903 HENLEY PLYMOUTH MEETING PA 19462 |
| JOHN ODONNELL | 6135 BERKSHIRE LANE N PLYMOUTH MN 55446 |
| JOHN ODRISCOLL AND JOYCE WEST | 14610 BRIGHTWELL CT JD DIVERSIFIED INC ORLANDO FL 32824 |
| JOHN OETJENS | 10478 KING RD DAVISBURG MI 48350 |
| JOHN OHERN AND | DELIA M OHERN 13460 LARKHAVEN DR MORENO VALLEY CA 92553 |
| JOHN OLSEN | 10124 QUAIL CANYON RD EL CAJON CA 92021-6001 |
| JOHN OLSON | 2655 CAMINO DEL RIO NORTH#450 SAN DIEGO CA 92108 |
| JOHN ONEILL | 1627 COVINGTON LANE EAGAN MN 55122 |
| JOHN ONKEN | CYNTHIA S ONKEN 7583 PATTERSON ROAD OAKDALE CA 95361 |
| JOHN ORTEGA | 618 N LINCOLN AVE FULLERTON CA 92831 |
| JOHN OSBORN AND | ALTHEA OSBORN 140 OLD POINT RD. HAMPSTEAD NC 28443 |
| JOHN OSTERAAS | ERIKA D. OSTERAAS 3237 SOUTH COURT PALO ALTO CA 94306 |
| JOHN OSTMAN | SHIRLEY OSTMAN 82 OAK RIDGE PARKWAY TOMS RIVER NJ 08755 |
| JOHN OSTROM AND BARBARA OSTROM | 850 W 43RD ST HOUSTON TX 77018 |
| JOHN OWEN | PO BOX 2494 NAPERVILLE IL 60567-2494 |
| JOHN OWENS | CATHERINE OWENS 1024 OCEAN BREEZE COURT ORLANDO FL 32828 |
| JOHN P AND CARROL A DUPIS AND | 28 NICOLE DR CUS CUF CONSTRUCTION INC MILLBURY MA 01527 |
| JOHN P AUSTIN | 39 ROSENEATH AVE NEWPORT RI 02840 |
| JOHN P BELL ATT AT LAW | PO BOX 11616 EUGENE OR 97440 |
| JOHN P BIANCO ATT AT LAW | 118 E OAK AVE 225 VISALIA CA 93291 |
| JOHN P BRODY JR ATT AT LAW | 1083 SW BAY ST PORT ORCHARD WA 98366 |
| JOHN P BUTLER | 1838 9TH ST ALAMEDA CA 94501 |
| JOHN P CAUDELL | POST OFFICE BOX 264 CAPTAIN COOK HI 96704 |
| JOHN P COBLE ATT AT LAW | PO BOX 18092 HUNTSVILLE AL 35804-8092 |
| JOHN P COOK AND ASSOCIATES | 900 W JEFFERSON ST FRANKLIN IN 46131 |
| JOHN P COUGHLIN ATT AT LAW | 1100 S 5TH ST SPRINGFIELD IL 62703 |
| JOHN P CRANLEY ATT AT LAW | 2 BUTTERNUT LN GLEN CARBON IL 62034 |
| JOHN P DESMOND | CHRISTINA M SAMLUK 2228 DOWNING LANE WILMINGTON DE 19804 |
| JOHN P DEVONA ATT AT LAW | 111 W WASHINGTON ST STE 1000 CHICAGO IL 60602 |
| JOHN P DONOVAN | SANDRA D DONOVAN 2341 N 57TH PLACE SCOTTSDALE AZ 85257-1907 |
| JOHN P DOWNS ATT AT LAW | 105 S ST ELKTON MD 21921 |
| JOHN P DUFFY ATT AT LAW | 265 UNION ST STE 203 HAMBURG NY 14075 |
| JOHN P ELEAZARIAN ATT AT LAW | 7489 N 1ST ST STE 104 FRESNO CA 93720 |
| JOHN P ERK | 313 IVY COURT LOGANVILLE GA 30052 |
| JOHN P FIRSTENBERGER ATT AT LAW | 127 E CTR ST MARION OH 43302 |
| JOHN P FLECK JR ATT AT LAW | 1111 9TH AVE W BRADENTON FL 34205 |
| JOHN P FOSTER ATT AT LAW | 420 JERICHO TPKE STE 205 JERICHO NY 11753 |
| JOHN P FUKASAWA ATT AT LAW | 2510G LAS POSAS RD 135 CAMARILLO CA 93010 |
| JOHN P GLEESING ATT AT LAW | 12929 E SPRAGUE AVE SPOKANE WA 99216 |
| JOHN P GOLDENETZ ATT AT LAW | 519 PERRY ST DEFIANCE OH 43512 |
| JOHN P GUSTAFSON OFFICE OF THE | 316 N MICHIGAN ST NO 501 TOLEGO OH 43604 |
| JOHN P HARMON | 6300 CHESLA DR GAINSVILLE GA 30506 |
| JOHN P HARPER ATT AT LAW ATTORNEY | PO BOX 2686 TOPEKA KS 66601 |
| JOHN P HARRIS ATT AT LAW | PO BOX 659 MOLINE IL 61266 |
| JOHN P HENRY ATT AT LAW | PO BOX 1838 ROUND ROCK TX 78680 |
| JOHN P JOHNSTON AGENCY | 645 E MISSOURI AVE 118 PHOENIX AZ 85012 |

| Claim Name | Address Information |
| --- | --- |
| JOHN P KEANE ATT AT LAW | 212 HUMPHREY ST SWAMPSCOTT MA 01907 |
| JOHN P KELLEY | ALISON T KELLEY 25 CANTERBURY COURT NEWTON PA 18940 |
| JOHN P KELLY | JUDY L KELLY 8845 WHITEPORT LANE SAN DIEGO CA 92119-2135 |
| JOHN P KMETT | BARBARA L KMETT 13281 WEST COTTONWOOD STREET SURPRISE AZ 85374 |
| JOHN P LEWIS JR ATT AT LAW | 1412 MAIN ST STE 210 DALLAS TX 75202 |
| JOHN P LITTLE | 404 W FOSTER ST TOMAH WI 54660 |
| JOHN P LITTLE | 10858 MAGNOLIA STREET PALM BEACH GARDENS FL 33418-3949 |
| JOHN P LOUGHLIN ATT AT LAW | 231 W MAPLE ST CHEROKEE IA 51012 |
| JOHN P MANNING ATT AT LAW | 8196 SW HALL BLVD STE 203 BEAVERTON OR 97008 |
| JOHN P MARCHETERRE | NADINE M MARCHETERRE 10 HARBOR STREET NEWBURYPORT MA 01950 |
| JOHN P MARINELLI ATT AT LAW | 11924 W FOREST HILL BLVD 22 40 WELLINGTON FL 33414 |
| JOHN P MARINELLI ESQ ATT AT LAW | 1615 FORUM PL STE 500B WEST PALM BEACH FL 33401 |
| JOHN P MAY | 9803 WADING CRANE AVE MC MORDSVILLE IN 46055 |
| JOHN P MCGEEHAN AND ASSOCIATES | 11211 WAPLES MILL RD STE 210 FAIRFAX VA 22030 |
| JOHN P MCNAMARA | VICKIE MCNAMARA 8 HYLAND STRINGER RD RAYMOND WA 98577 |
| JOHN P MCNAMARA | VICKIE MCNAMARA 8 HYLAND-STRINGER ROAD RAYMOND WA 98577-9317 |
| JOHN P MELLO COMPANY | SEVEN WOODLAND RD ROCHESTER MA 02770 |
| JOHN P MOORE AND | MARION J MOORE 2835 NIGHT HERON DRIVE MIAMIFL FL 32754 |
| JOHN P MORGAN JR | PO BOX 21523 ST PETERSBURG FL 33742 |
| JOHN P NAMETZ | ELIZABETH I TAYLOR 6875 W SWEETWATER DRIVE TUCSON AZ 85745 |
| JOHN P NEBLETT ATT AT LAW | 2331 MARKET ST CAMP HILL PA 17011 |
| JOHN P NEBLETT ATT AT LAW | 2040 LINGLESTOWN RD STE 203 HARRISBURG PA 17110 |
| JOHN P NEWTON JR | PO BOX 2132 KNOXVILLE TN 37901 |
| JOHN P NEWTON JR | 1111 N SHORE DR STE S 570 KNOXVILLE TN 37919 |
| JOHN P NEWTON JR | 1111 NORTHSHORE DR STE 570S KNOXVILLE TN 37919 |
| JOHN P NEWTON JR ATT AT LAW | PO BOX 2069 KNOXVILLE TN 37901 |
| JOHN P NITCHEY AND CATHY NITCHEY | 4717 HILLVALE DR VALLEY SPRINGS CA 95252 |
| JOHN P O HEARN | VERONICA G O HEARN 10101 TAN RARA DRIVE KNOXVILLE TN 37922 |
| JOHN P OCONNELL ATTORNEY AT LAW | 43434 BUSINESS PARK DR TEMECULA CA 92590 |
| JOHN P OLIVER ATT AT LAW | 414 MAIN ST PORT JEFFERSON NY 11777 |
| JOHN P OMALLEY | 15  ALLYN WAY STORMVILLE NY 12582 |
| JOHN P PARRA NIEVES CARRASCO AND | 3104 1 2 SHERWOOD AVE RECONSTRUCTION SERVICES ALHAMBRA CA 91801 |
| JOHN P PRIES ATT AT LAW | 862 OLIVE ST EUGENE OR 97401 |
| JOHN P QUINONES IV ATT AT LAW | 1012 BRYAN ST KISSIMMEE FL 34741 |
| JOHN P RIORDAN ATT AT LAW | 403 N MONTELLO ST BROCKTON MA 02301 |
| JOHN P ROBERTS | 1283 CARIBOU COURT FAYETTEVILLE NC 28314 |
| JOHN P ROEHRICK ATT AT LAW | 505 5TH AVE STE 535 DES MOINES IA 50309 |
| JOHN P S MILLER LAW OFFICE | 405 LAKE ST ROSCOMMON MI 48653 |
| JOHN P SAVAGEAU AND | 19930 MAXWILL AVE CONSTANCE M SAVAGEAU MARINE ON SAINT CROIX MN 55047 |
| JOHN P SCHIFANO ATT AT LAW | 201 HOLLY SPRINGS RD HOLLY SPRINGS NC 27540 |
| JOHN P SCHNEIDER JR | 22128 ROMAR ST CHATSWORTH CA 91311 |
| JOHN P SIMPSON ATT AT LAW | 825 GUM BRANCH RD STE 115 JACKSONVILLE NC 28540 |
| JOHN P SMITHERMAN | REBECCA A SMITHERMAN 12527 ANTONIO PL. SALINAS CA 93908 |
| JOHN P VETICA JR ATT AT LAW | 600 COMMERCE DR STE 601 MOON TOWNSHIP PA 15108 |
| JOHN P VITA ATT AT LAW | 5 W WASHINGTON ST LEXINGTON VA 24450 |
| JOHN P WILLS ATT AT LAW | PO BOX 1620 THOMSON GA 30824 |
| JOHN P WORTON SR | PO BOX 631 V CA 95631 |
| JOHN P YETTER | JULIA A YETTER 40 W 139 JACK LONDON ST CHARLES IL 60175 |
| JOHN P. BABAN JR | PATRICIA R. BABAN 279 ST. DAVID COURT MOUNT LAUREL NJ 08054 |

| Claim Name | Address Information |
|---|---|
| JOHN P. BARRIOS | JESSICA C. BARRIOS 42        HIDDEN MEADOW PENFIELD NY 14526 |
| JOHN P. BLACK | CHRISTINA D. BLACK 20720 FOURTH STREET 16 SARATOGA CA 95070 |
| JOHN P. BRELAND | 1006 LEXINGTON DRIVE MOODY AL 35004 |
| JOHN P. BROCKLEY SR | MERRILEE J. BROCKLEY 2077 BAY MEADOWS DR WEST LINN OR 97068 |
| JOHN P. BURNS JR | TARA M. BURNS 2020 LINCOLN AVENUE N D CHICAGO IL 60614 |
| JOHN P. CARR | 214 EAST EDGEWOOD AVE INDIANAPOLIS IN 46217 |
| JOHN P. DANGELO | MICHELINA DANGELO 19 THOMPSON AVE CROTON ON HUDSON NY 10520-2726 |
| JOHN P. DIBERNARDO | MARYANN DIBERNARDO 376 HILLSIDE LAKE ROAD WAPPINGERS FALLS NY 12590 |
| JOHN P. DONDERO | LISA DONDERO 3969  DILLINGERSVILLE ROAD ZIONSVILLE PA 18092 |
| JOHN P. FINDLAY | 3634 HI VILLA LAKE ORION MI 48035 |
| JOHN P. FITZGERALD | 5423 LANDCASTER LN COMMERCE MI 48382 |
| JOHN P. GRECO | MAUREEN GRECO 1702 HILLCREST ROCHESTER HILLS MI 48306 |
| JOHN P. HANLON | SHARON D. HANLON 9397 TIMBERLINE COURT PLYMOUTH MI 48170 |
| JOHN P. KERN | 154 ROCK HILL ROAD TIBURON CA 94920 |
| JOHN P. LANE | BARBARA J. LANE 2236  LAMPLIGHT  LN LINCOLN CA 95648 |
| JOHN P. MARJALA | SUZANNE P. MARJALA 21609 TALISMAN STREET TORRANCE CA 90503 |
| JOHN P. MILLER | BARBARA J. MILLER 3577 ARBUTUS DRIVE OKEMOS MI 48864 |
| JOHN P. MOCCIO | MICHELLE M. MOCCIO 85 BERKSHIRE AVENUE SOUTHWICK MA 01077 |
| JOHN P. MONAHAN | 129 E 25TH STREET SHIP BOTTOM NJ 08008 |
| JOHN P. PETRI | CAROL L. PETRI 11427 WESTHILL DR FESTUS MO 63028 |
| JOHN P. RIDDELL | DONNA D. RIDDELL 4704 ROLLING OAKS DRIVE GRANITE BAY CA 95746 |
| JOHN P. SALMON | JOANNE SALMON PO BOX 591 WOLFEBORO FALLS NH 03896 |
| JOHN P. SKILL JR | 420 SHERBROOKE AVE WILLIAMSVILLE NY 14221 |
| JOHN P. SPICER | 3537 GERMANN CT LEXINGTON KY 40507 |
| JOHN P. STEVENS | LESLIE R. STEVENS 8425       AVONSIDE COURT CLARENCE NY 14031 |
| JOHN P. TUOHY | MARGARET E. TUOHY 3171 IVY LANE GRAND BLANC MI 48439 |
| JOHN P. TURNER | SELITHA W. TURNER 2436 CHURCHILL DRIVE BOSSIER CITY LA 71111 |
| JOHN P. WASZCZAK | MARY BRIGID WASZCZAK 5062 CALLE GUEBABI E TUCSON AZ 85718 |
| JOHN PAGE RILEY ATT AT LAW | 94 MAIN ST MONTPELIER VT 05602 |
| JOHN PALMER SMITH | JANE E. MICHAELIDES-SMITH 3735 N. CAMINO DE LA FAMILIA TUCSON AZ 85750 |
| JOHN PAOLINI | 687  EAST SPARROW LANE LANGHORNE PA 19047 |
| JOHN PARAS | CAROL PARAS PO BOX 187 PEARL RIVER NY 10965 |
| JOHN PARK DAVIS ATT AT LAW | PO BOX 54861 HURST TX 76054 |
| JOHN PARSELL | 320 S 10TH STREET NORTH WALES PA 19454 |
| JOHN PARSONS | MARY ANNE PARSONS 3214 S. BROAD ST SCOTTSBORO AL 35769 |
| JOHN PARTIPILO | 29 NORTH  IOWA  AVENUE ADDISON IL 60101 |
| JOHN PASSERO | PO BOX 11675 SPRING TX 77391 |
| JOHN PATRICK | JENNIFER A. PATRICK 27896 W STANMOOR DR LIVONIA MI 48154-3433 |
| JOHN PATRICK ONEILL | SHARON  ONEILL 30  GLENDALE  RD BELMONT MA 02478 |
| JOHN PATTERSON AND | DEBRA PATTERSON 6209 E MCKELLIPS RD LOT 456 MESA AZ 85215 |
| JOHN PAUL AND ELIZABETH RUTLEDGE | 19 KANSA CIR MAUMELLE AR 72113 |
| JOHN PAUL ARCIA | JORGE VARGAS VS HARVEY RUVIN CLERK OF CIRCUIT COURT OF MIAMI-DADE COUNTY FLORIDA P.O. BOX 330927 MIAMI FL 33233 |
| JOHN PAUL BARBER ATT AT LAW | PO BOX 10 GULFPORT MS 39502 |
| JOHN PAUL FISHER ATT AT LAW | 210 E FAIRFAX ST APT 524 FALLS CHURCH VA 22046 |
| JOHN PAUL FOLEY AND MAGDALENE TORRES | FOLEY AND JP FOLEY AND MAGDALENE T FOLEY 11621 LARCH VALLEY DR AUSTIN TX 78754-5832 |
| JOHN PAWLYSHYN | 9004 CARRIAGE HILL RD SAVAGE MN 55378 |
| JOHN PEARSON ATT AT LAW | 5155 W ROSECRANS AVE STE 226 HAWTHORNE CA 90250 |

| Claim Name | Address Information |
|---|---|
| JOHN PEARSON ATT AT LAW | 8055 W MANCHESTER AVE STE 310 PLAYA DEL REY CA 90293 |
| JOHN PEDRO REAL ESTATE ASSOCIATES | 77 WINSOR ST 302 LUDLOW MA 01056 |
| JOHN PEETS | SHAMA PEETS 14445 NORTH SLOPE STREET CENTREVILLE VA 20120 |
| JOHN PENDLETON | 8 JEFFERSON ST. MARBLEHEAD MA 01945 |
| JOHN PERROTT ATT AT LAW | PO BOX 147 JOHNSTOWN CO 80534 |
| JOHN PERRY ABBOTT ATT AT LAW | 609 W MAIN ST ARLINGTON TX 76010 |
| JOHN PETER LEE | ROBERT SLIWKA VS. GMAC MORTGAGE, LLC 830 LAS VEGAS BLVD. S LAS VEGAS NV 89101 |
| JOHN PETER LEE, LTD | ERIC J HILL & XIAO J HILL VS MRTG ELECTRONIC REGISTRATION SYS INC MTC FINANCIAL INC DBA TRUSTEE CORPS & DOES I THROUGH ET AL 830 LAS VEGAS BLVD SOUTH LAS VEGAS NV 89101 |
| JOHN PETERSON | 5508 TAMARACK CIR MINNETONKA MN 55345-4240 |
| JOHN PETHEL AND ANGELA PETHEL | 1115 RICHARD RD AND RONNIE PHILLIPS SALISBURY NC 28147 |
| JOHN PETTIT | 11902 MANDEVILLA CT. TAMPA FL 33626 |
| JOHN PETUI OSAI ATT AT LAW | 101 PARK AVE STE 5 IDAHO FALLS ID 83402 |
| JOHN PHIMISTER | 12468 99TH AVE N MAPLE GROVE MN 55369 |
| JOHN PHYLIS | 3 NIGHTHALK YORK ME 03909 |
| JOHN PIATELLI PATRICIA PIATELLI | GENTILI & ROSINI ASSOCIATES PUBLIC INSURANCE ADJUS 15 POKANOKET PATH WRENTHAM MA 02093-1444 |
| JOHN PIAZZA III ATT AT LAW | 454 PINE ST WILLIAMSPORT PA 17701 |
| JOHN PICKEREL | PO BOX 429 CASHIERS NC 28717 |
| JOHN PIERARD | 9626 MARY AVE NW SEATTLE WA 98117 |
| JOHN PITTMAN | 550 OKEECHOBEE BLVD. UNIT #810 WEST PALM BEACH FL 33401 |
| JOHN PLUMMER | BETSY PLUMMER 1003 OAKHILL AVE ATTLEBORO MA 02703 |
| JOHN PLY | AND CAROLYN PLY 6500 HIGHWAY 50 LAKE GENEVA WI 53147 |
| JOHN POHLOD, ROGER | 5963 STATE ST PO BOX 54 KINGSTON MI 48741 |
| JOHN POLLARD | 4042 DEER CROSSING EDMOND OK 73025 |
| JOHN POOLE | 772 WYNGATE ROAD SOMERDALE NJ 08083 |
| JOHN POSTON AND CO INC | 25 CUMBERLAND ST CHARLESTON SC 29401 |
| JOHN POWELL | 6716 LIMERICK LN EDINA MN 55439-1328 |
| JOHN POWTER INS AGENCY | 1650 W VIRGINIA 200 MCKINNY TX 75069 |
| JOHN PRESTON | JEAN MECORNEY 23 DESVIO COURT PACIFICA CA 94044 |
| JOHN PRILLER AND ASSOCIATES | 812 E DE SOTO ST PENSACOLA FL 32501 |
| JOHN PRITCHETT | 5035 CARLTON PKWY WAXAHACHIE TX 75165 |
| JOHN PROUTY | 5429 OLIVER AVE S MINNEAPOLIS MN 55419 |
| JOHN PRYJMA | 236 KINGSPORT DRIVE SCHAUMBURG IL 60193 |
| JOHN PUTNAM PRIES | PO BOX 41163 EUGENE OR 97404-0306 |
| JOHN Q HATTEN JR | 670 TOWN CTR DR STE 204 NEWPORT NEWS VA 23606 |
| JOHN QUINCY ADAMS | ROSALIND ARMOUR 18606 OLYMPIC VIEW DRIVE EDMONDS WA 98020 |
| JOHN QUITUGUA AND GENEVA QUITUGUA AND | 865 SPRINGDALE AVE THE WENHOLZ LAW FIRM VIDOR TX 77662 |
| JOHN R ACHTEROFF JR | 2511 WINCHESTER DR APT 109 MUSKEGON MI 49441-3266 |
| JOHN R ADAIR | 2016 TIMBERVIEW DRIVE EDMOND OK 73013 |
| JOHN R ADAMS III AND | CLYDE W. ADAMS 22202 W HILTON AVE BUCKEYE AZ 85326 |
| JOHN R ALEXANDER | TAMI M ALEXANDER 3443 ORCHARD AVENUE WICHITA KS 67208 |
| JOHN R AMES CTA | PO BOX 139066 TAX ASSESSOR COLLECTOR DALLAS COUN DALLAS TX 75313 |
| JOHN R AND JANET P BECK | 52103 KENIL WORTH ROAD SOUTH BEND IN 46637 |
| JOHN R AND PHYLLIS P SCHELSKI | 900 SUMMER SHADE LANE CANTONMENT FL 32533 |
| JOHN R AND SUSAN R POUNDERS AND | 2205 FOGG RD ANDERSON HOMES AND DESIGN LLC NEWBIT MS 38651 |
| JOHN R BAILEY ATT AT LAW | 3150 PACKARD RD YPSILANTI MI 48197 |
| JOHN R BARRETT | 16013 HILLSBORO DR HUNTLEY IL 60142-9656 |
| JOHN R BATES ATT AT LAW | 123 W HIGH AVE NEW PHILADELPHIA OH 44663 |

| Claim Name | Address Information |
|---|---|
| JOHN R BATES ATT AT LAW | 436 FAIR AVE NW NEW PHILADELPHIA OH 44663 |
| JOHN R BLACKMON | 65 DOLLAR POINTE AVENUE LAS VEGAS NV 89148 |
| JOHN R BLANCHE VS AURORA LOAN SVCS SPECIALIZED | LOAN SVCS BANK OF AMERICA GMAC MORTGAGE LLC AND LITTON ET AL 2357 LAREDO RD SACRAMENTO CA 95825 |
| JOHN R BURNS REALTY | OLD FREDERICK RD MARRIOTTSVILLE MD 21104 |
| JOHN R CANNEY III | BOX 6626 RUTLAND VT 05702 |
| JOHN R CANNEY III ATT AT LAW | PO BOX 6626 RUTLAND VT 05702 |
| JOHN R CARDWELL | SUSAN C CARDWELL 6633 MIAMI TRAILS DRIVE LOVELAND OH 45140-8047 |
| JOHN R CLEAR | DOROTHY W CLEAR 2768 HIGH FALLS ROAD GRIFFIN GA 30223 |
| JOHN R COCHRAN ATT AT LAW | PO BOX 2001 OLATHE KS 66051 |
| JOHN R COLVIN ATT AT LAW | 205 S HIGH ST WINCHESTER TN 37398 |
| JOHN R CORY | CAROL A CORY 3605 SOUTH SUNDERLAND DR SPOKANE VALLEY WA 99206 |
| JOHN R COSTELLO ATT AT LAW | 528 E JOPPA RD BALTIMORE MD 21286 |
| JOHN R COUGHLIN | REBECCA A COUGHLIN 6203 SIERRA CT MANASSAS PARK VA 20111 |
| JOHN R COX ATT AT LAW | PO BOX 3075 DAPHNE AL 36526 |
| JOHN R CRILLY ATT AT LAW | 102 MAIN ST STE 201 WADSWORTH OH 44281 |
| JOHN R CUMMINGS | JOANNE M CUMMINGS 21025 PLACERITOS BOULEVARD SANTA CLARITA CA 91321 |
| JOHN R DAUGHTRY ATT AT LAW | 300 1ST AVE SW HICKORY NC 28602 |
| JOHN R DOANE JR & JULIE A DOANE | 327 COMAL RUN HUTTO TX 78634-5604 |
| JOHN R DOWNING | MARY P DOWNING 14 LANES END WESTFORD MA 01886 |
| JOHN R DUGUID ESTATE AND | 9610 N COUNTY RD 1025 E JOHN DUGUID AND BIO TRAUMA 911 INC BROWNSBURG IN 46112 |
| JOHN R EICKHOLT | SANDRA L EICKHOLT PO BOX 367 CURTIS MI 49820 |
| JOHN R FISCHER ATT AT LAW | 301 E COLORADO BLVD STE 514 PASADENA CA 91101 |
| JOHN R FOWLER INC | PO BOX 2007 WALDORF MD 20604 |
| JOHN R GEHLBACH LAW OFFICE | 529 PULASKI ST LINCOLN IL 62656 |
| JOHN R GETZ ATT AT LAW | 510 PULASKI HWY JOPPA MD 21085 |
| JOHN R GIMBLET APPRAISALS | 1701 W HILDEBRAND SAN ANTONIO TX 78201 |
| JOHN R GORDON ATT AT LAW | 302 CARSON AVE STE 602 LAS VEGAS NV 89101 |
| JOHN R GRACE ATT AT LAW | 336B MAIN ST STE 100 ROCHESTER HILLS MI 48307 |
| JOHN R GREEN SRA INC | 846 W LAIRD ST TEMPE AZ 85281 |
| JOHN R GUIZETTI APPRAISER | PO BOX 44760 TACOMA WA 98448-0760 |
| JOHN R HANIFIN | MARY D HANIFIN 663 RIVERVIEW DRIVE CHATHAM MA 02633 |
| JOHN R HARE | CHERYLL D HARE 799 SOUTH HUMPHREY ROAD YUBA CITY CA 95993 |
| JOHN R HARRISON JR ATT AT LAW | PO BOX 601611 SACRAMENTO CA 95860 |
| JOHN R HOOGE ATT AT LAW | 2619 W 6TH ST STE D LAWRENCE KS 66049 |
| JOHN R HUGHES ATT AT LAW | 520 MAIN ST PLACERVILLE CA 95667 |
| JOHN R HURT AND | 3276 ABBOTTSFORD AVE WAGNER GENERAL CONTRACTOR INC MEMPHIS TN 38128 |
| JOHN R HUSTON | MARIETTA T HUSTON 3781 SAN AUGUSTINE DRIVE GLENDALE CA 91206 |
| JOHN R JACKSON | SHARON E JACKSON 6770 LONICERA ST CARLSBAD CA 92011 |
| JOHN R JONES INC | PO BOX 4726 CANTON GA 30114 |
| JOHN R K SOLT ATT AT LAW | 1425 W HAMILTON ST ALLENTOWN PA 18102 |
| JOHN R KATHERMAN | SANDRA B KATHERMAN 38 LAKEVIEW DR RAPHINE VA 24472 |
| JOHN R LANG AND | DENISE R LANG PO BOX 1349 BIGFORK MT 59911 |
| JOHN R LARA | ARACELI LARA 1450 STAGECOACH WAY FRISCO TX 75033-1519 |
| JOHN R LAUDA | CATHERINE LAUDA 2319 BRIGHAM STREET BROOKLYN NY 11229 |
| JOHN R LAVETTE ATT AT LAW | 2131 3RD AVE N BIRMINGHAM AL 35203 |
| JOHN R LEE | 10612 S WHIPPLE ST CHICAGO IL 60655 |
| JOHN R LEE AND YADA M LEE LEE | 8314 BON HILL CT SPRING TX 77379 |
| JOHN R LENZ | 8565 LARKHALL CIR 804D HUNTINGTON BEACH CA 92646-5668 |

| Claim Name | Address Information |
| --- | --- |
| JOHN R LESTER ATT AT LAW | 1417 GREGG ST COLUMBIA SC 29201 |
| JOHN R LHOTA ATT AT LAW | 110 N 2ND ST CLEARFIELD PA 16830 |
| JOHN R LOWE AND SANDRA I LOWE | RT 1 BOX 287 A PALESTINE WV 26160 |
| JOHN R MC NICHOLAS JR | MARGARET POWERS MC NICHOLAS 329 ALTA AVENUE SANTA CRUZ CA 95060 |
| JOHN R MCGHEE ATT AT LAW | 315 LAW AND COMMERCE BUILDING BLUEFIELD WV 24701 |
| JOHN R MCWILLIAMS | 6229 6235 NE FREMONT ST PORTLAND OR 97213 |
| JOHN R MICALIZZI | 35 ARCHIBALD STREET METHUEN MA 01844 |
| JOHN R MIGLIARO | JOHN E THOMAS 1618 E CACTUS WREN DR PHOENIX AZ 85020-5549 |
| JOHN R MILLING | 808 RICHLAND EAST RICHLAND MS 39218 |
| JOHN R MOLENDA | CAROLYN M MOLENDA 309 NORTH BLVD SALISBURY MD 21801 |
| JOHN R MORTEN AND GREGORY | 4848 E CALLE DE LAS BYFIELD ESTRELLAS CAVE CREEK AZ 85331 |
| JOHN R MURDOCK JR | 128 GARFIELD AVE TURNERSVILLE NJ 08012 |
| JOHN R NADEAU D/B/A | 3310 COLOMA ROAD BENTON HARBOR MI 49022 |
| JOHN R NELLIST | KAREN T NELLIST 624 EAST THIRD AVENUE SALT LAKE CITY UT 84103 |
| JOHN R NELSON ATT AT LAW | PO BOX 546 ROCKVILLE CENTRE NY 11571 |
| JOHN R NELSON ATT AT LAW | 218 N WELLWOOD AVE STE 8 LINDENHURST NY 11757 |
| JOHN R OWEN JR ATT AT LAW | 1835 UNIVERSITY BLVD E STE 232 HYATTSVILLE MD 20783 |
| JOHN R PALUMBO ATT AT LAW | 193 GRAND ST WATERBURY CT 06702 |
| JOHN R PETITJEAN ATT AT LAW | PO BOX 1626 GREEN BAY WI 54305 |
| JOHN R PLOTZ | KELLI C PLOTZ 1026 KEIM COURT GENEVA IL 60134 |
| JOHN R POUNDERS AND ANDERSON HOMES | 2205 FOGG RD AND DESIGN LLC NESBIT MS 38651 |
| JOHN R PRATER ATT AT LAW | 3570 E 12TH AVE DENVER CO 80206 |
| JOHN R READ ATT AT LAW | 5700 RALSTON ST STE 201 VENTURA CA 93003 |
| JOHN R REED | MARY K REED 4502 NORTHRIDGE ROAD NORMAN OK 73072 |
| JOHN R ROBERTS ATT AT LAW | 2744 COLOMA ST PLACERVILLE CA 95667 |
| JOHN R SCHLUTER | MILIXA SCHLUTER PO BOX 484 FRANKFORT MI 49635 |
| JOHN R SCHUKEI | 1811 BEACH DRIVE GREAT FALLS MT 59404 |
| JOHN R SCHULTZ AND | ELAINE R SCHULTZ 751 DESIGN COURT, SUITE B CHULA VISTA CA 91911 |
| JOHN R SCURA ATT AT LAW | 131 MAIN ST DANSVILLE NY 14437 |
| JOHN R SETLICH ATT AT LAW | 8300 UTICA AVE RANCHO CUCAMONGA CA 91730 |
| JOHN R SETLICH ATT AT LAW | 8300 UTICA AVE STE 247 RANCHO CUCAMONGA CA 91730 |
| JOHN R SIVILL | JULIE A SIVILL PO BOX 20797 EL CAJON CA 92021-0960 |
| JOHN R SOUTHERN | STEPHANIE F SOUTHERN 33 SILVER STREET WHITMAN MA 02382 |
| JOHN R STACY ATT AT LAW | 233 PARK AVE OKLAHOMA CITY OK 73102 |
| JOHN R STEVENSON ATT AT LAW | 116 POOLE ST WEST PORTSMOUTH OH 45663 |
| JOHN R TENERY ATT AT LAW | 26300 LA ALAMEDA STE 410 MISSION VIEJO CA 92691 |
| JOHN R THOMPSON ATT AT LAW | PO BOX 805 SWAINSBORO GA 30401 |
| JOHN R TUCKER ATT AT LAW | G 9460 S SAGINAW ST STE A GRAND BLANC MI 48439 |
| JOHN R WARREN JR | NORMA F WARREN 15 GARWOOD BLVD #235B CLARKSBORO NJ 08020 |
| JOHN R. ALLEN | BETH M. ALLEN 3129 DOROTHY LANE SPRING ARBOR MI 49283-9744 |
| JOHN R. AUGAT | PO BOX 668 SOUTH DENNIS MA 02660 |
| JOHN R. BALLOR | 475  NORTH ESPLANADE MT CLEMENS MI 48043 |
| JOHN R. BELL | JULIE D. BELL 12110 DEPAUL HILLS DR BRIDGETON MO 63044 |
| JOHN R. BRADLEY | NOREEN M. BRADLEY 885 HAWKSMOORE DRIVE CLARKSTON MI 48348 |
| JOHN R. BRAUGHTON | BETTE J. BRAUGHTON 1812 MARSHALLFIELD LANE UNIT B REDONDO BEACH CA 90278 |
| JOHN R. BROGE | 504 PLUM WYANDOTTE MI 48192 |
| JOHN R. BUCHANAN | BRIDGET E. BUCHANAN 5088 GRANDIN RIDGE DRIVE HAMILTON OH 45011 |
| JOHN R. CALLISON | CHRISTINE M. CALLISON PO BOX 1221 BONNERS FERRY ID 83805-1221 |
| JOHN R. CAMPBELL | JANET T. CAMPBELL 16783 CLAYTON RD BALLWIN MO 63011 |

| Claim Name | Address Information |
|---|---|
| JOHN R. CAPPELLO | 25633 KINYON TAYLOR MI 48180 |
| JOHN R. CARR | MARCIA M. CARR 46653 VINEYARDS LANE MACOMB TOWNSHIP MI 48042 |
| JOHN R. CARTER | CHARLENE C. CARTER 9455 TRILLIUM DRIVE ST  LOUIS MO 63126 |
| JOHN R. CHALIFOUX | KIM P. CHALIFOUX 22630 N NOTTINGHAM DR BEVERLY HILLS MI 48025-3523 |
| JOHN R. CHONG | ROSALIND W. CHONG 99 1006 KAHUA PL AIEA HI 96701 |
| JOHN R. CLARIDGE | PEGGY J. CLARIDGE 6755 N. SELLAND AVE FRESNO CA 93711 |
| JOHN R. DOLLENMAIER III | 24844 LAKEVIEW DRIVE LAKE VILLA IL 60046 |
| JOHN R. ERSKINE | 1203 HARTSELL AVENUE LAKELAND FL 33803 |
| JOHN R. FAILLERS | MAURA M. FAILLERS 4445 GORC WAY RENO NV 89502 |
| JOHN R. FIELDING JR | KANDACE P. FIELDING 5331 HERRIDGE DRIVE BATON ROUGE LA 70817 |
| JOHN R. GIBSON | ANGELA G. GIBSON 1754 KELLUM LOOP RD JACKSONVILLE NC 28546 |
| JOHN R. GRANT I I | SANDRA L. GRANT 5134 HALL ROAD SANTA ROSA CA 95401 |
| JOHN R. HARTWIG | JENNIFER M. HARTWIG 16230 EAST CD AVENUE AUGUSTA MI 49012 |
| JOHN R. HENNINGS | EVELYN HENNINGS 6150 DEERWOODS TRAIL ALPHARETTA GA 30005 |
| JOHN R. HENRY | 2401 HURST STREET FALLS CHURCH VA 22043 |
| JOHN R. HERZOG | 1756 THISTLE DRIVE CANTON MI 48188 |
| JOHN R. HIBEN | CHRISTINE T. HIBEN 3375 BOHLMAN ROAD DRYDEN MI 48428 |
| JOHN R. HILLMANN | 3656 N PACIFIC AVE CHICAGO IL 60634-2012 |
| JOHN R. HOLCOM | DEBORAH K. HOLCOM 818 E 46TH STREET TIFTON GA 31794 |
| JOHN R. JERMANO | 24 CARRIE COURT NISKAYUNA NY 12309 |
| JOHN R. KERIAN | HELAINE KERIAN 24 HILLDALE RD PINE BROOK NJ 07058-9531 |
| JOHN R. KRIVACIC | CATHLEEN A. KRIVACIC 12396 PINE CREST DRIVE GRASS VALLEY CA 95949 |
| JOHN R. KULKA TRUST | C/O JOHN R KULKA C/O RENEE MILLER SUCCESSOR TRUSTEE 14 DEEP WOODS WAY ORMOND BEACH FL 32174 |
| JOHN R. LODER | 4115 270TH AVE NE REDMOND WA 98053 |
| JOHN R. MANGLIERS | JULIE T. MANGLIERS 53910 BUCKINGHAM LANE SHELBY TOWNSHIP MI 48316 |
| JOHN R. MARTIN | CATHERINE H. MARTIN 821 S UNION ROAD SPOKANE WA 99206 |
| JOHN R. MASSEY | JOHN R. MASSEY 14423 WATERWAY BLVD. FORTVILLE IN 46040 |
| JOHN R. MATEN | JUDITH A. MATEN 2902 ELMHURST ROYAL OAK MI 48073 |
| JOHN R. MELNICK | CAROLE L. MELNICK 6072 BRENTWOOD CHASE DRIVE BRENTWOOD TN 37027 |
| JOHN R. MRUZ  JR. | CHRISTINE OSVALD-MRUZ 19 CANTERBURY WAY MORRISTOWN NJ 07960 |
| JOHN R. OLSON | SHARI J. OLSON 712 50TH ST WEST DES MOINES IA 50265 |
| JOHN R. OWENS | 896 COSTELLO ROAD AUSTIN PA 16720-1710 |
| JOHN R. PAULES | CYNTHIA S. PAULES 609 CHALLEDON COURT CRANBERRY TWNSHIP PA 16066 |
| JOHN R. PLANTE | MARY R. PLANTE 1004 OAKWOOD AVE WILMETTE IL 60091 |
| JOHN R. SALTON | 990 WELLBORNE COURT WALNUT CREEK CA 94597 |
| JOHN R. SANDERS | CAROLYN S. SANDERS 949 SAND DUNES ROAD PEBBLE BEACH CA 93953 |
| JOHN R. SAVAGE | KIM L. SAVAGE 211 E LAGUNA DRIVE LITCHFIELD PARK AZ 85340 |
| JOHN R. SEWELL | SHERRY C. SEWELL 190 HULSEY RD MARTIN GA 30557 |
| JOHN R. SMITH | 7208 LEXI CIR NAVARRE FL 32566 |
| JOHN R. THIEN | MARY B. THIEN 43 WORTHY COURT FENTON MO 63026 |
| JOHN R. TICHENOR | BARBARA B. TICHENOR 100 NORTH CHARITY HEIGHTS BARDSTOWN KY 40004 |
| JOHN R. TRAVIS | LORRAINE L. TRAVIS 2046 N TOWNE LN NE APT 8 CEDAR RAPIDS IA 52402-1971 |
| JOHN R. WOELKE | 640 THE VILLAGE #316 REDONDO BEACH CA 90277 |
| JOHN R. YOUNG | MARIA J. CAYETANO 95 WINCHESTER DRIVE EAST WINDSOR NJ 08520 |
| JOHN R. ZAGONE | DEBORAH L. ZAGONE 412 W 65TH STREET WESTMONT IL 60559 |
| JOHN R. ZERWEKH | LYDIA M. ZERWEKH 16919  MOLINA PLACE PARKER CO 80134 |
| JOHN RADY | JOHN RADY VS GMAC MORTGAGE LLC FKA GMAC MORTGAGE CORPORATION 1819 FIFTH AVENUE NORTH BIRMINGHAM AL 35203 |

| Claim Name | Address Information |
| --- | --- |
| JOHN RADY VS MORTGAGE ELECTRONIC REGISTRATION | SYSTEMS INC AS NOMINEE FOR REBPUBLIC STATE MORTGAGE CO A TEXAS CORPORATION 19904 CHEYENNE VALLEY DR ROUND ROCK TX 78664 |
| JOHN RAFFAELLI ATT AT LAW | 1524 E LIVINGSTON ST ORLANDO FL 32803 |
| JOHN RAKOWSKI AND HARRISON | 901 HARRELL RD CORNICE AND SIDING INC VILLA RICA GA 30180 |
| JOHN RAMER | 606 2ND ST JANESVILLE IA 50647 |
| JOHN RAMIREZ | 903 LINDSEY CT MARLTON NJ 08053 |
| JOHN RAMPELLO | OR RON ELTER PO BOX 876 TUSTIN CA 92781 |
| JOHN RAMPELLO | PO BOX 876 TUSTIN CA 92781-0876 |
| JOHN RAMPELLO OR SANTO DOMINGO INC | PO BOX 876 TUSTIN CA 92781 |
| JOHN RANDOLPH TORBET ATT AT LAW | 320 E COSTILLA ST COLORADO SPRINGS CO 80903 |
| JOHN REA REALTY INC | 1901 ROYAL AVE MONROE LA 71201 |
| JOHN READ REAL ESTATE APPRAISALS | PO BOX 141138 DALLAS TX 75214 |
| JOHN RECKER | 633 HAMPTON DRIVE LODI CA 95242 |
| JOHN REDDAM | 11848 PACIFIC COAST HIGHWAY MALIBU CA 90265-2257 |
| JOHN REDDEN | 753 TRAILS END DRIVE AMHERST OH 44001 |
| JOHN REDGRAVE | VALERIE REDGRAVE 1721 SHADEHILL DIAMOND BAR CA 91765 |
| JOHN REED | 2408 S 22ND ST PHILADELPHIA PA 19145-4107 |
| JOHN REIDY | MARGARET O. REIDY 18 ROBIN LANE BELCHERTOWN MA 01007 |
| JOHN RESKE | 351 W OAKRIDGE FERNDALE MI 48220 |
| JOHN RHEE ATT AT LAW | 801 S OLIVE ST FL 5 LOS ANGELES CA 90014 |
| JOHN RICCI | ROSALIE RICCI 133A FREDERICK ST COURTLAND MANNOR NY 10567 |
| JOHN RICCI | 31 WINTHROP LN FLAGLER BEACH FL 32136-8024 |
| JOHN RIINA | 8 SUMMIT AVENUE PAWLING NY 12564 |
| JOHN ROBERT AND KATRANKER | 425 HEATHCLIFF PL THOMPSON AND AMERICAN ROOF SYSTEMS SAN JOSE CA 95111 |
| JOHN ROBERT ULZHEIMER | THE ULZHEIMER GROUP LLC 1954 SAXON VALLEY CIRCLE NE ATLANTA GA 30319 |
| JOHN ROBERTS AND ASSOCIATES | 300 INTERCHANGE BLVD STE E ORMOND BEACH FL 32174 |
| JOHN ROBERTS AND ASSOCIATES PA | 1053 MAITLAND CTR COMMONS BLV MAITLAND FL 32751 |
| JOHN ROBERTS APPRAISAL SERVICE | 120 N BAY ST EUSTIS FL 32726 |
| JOHN ROBERTS REALTY | 2802 S BAY ST EUSTIS FL 32726 |
| JOHN ROBOTHAM | 8766 NW 29TH DR CORAL SPRINGS FL 33055-5329 |
| JOHN ROCHA | 547 SYCAMORE RD PLEASANTON CA 94566 |
| JOHN RODGERS BURDETTE JR | 7713 BRIDLE PATH FREDERICK MD 21701-3370 |
| JOHN RODRIGUEZ | CATHERINE M RODRIGUEZ 20 BUTTERNUT LN LEVITTOWN NY 11756 |
| JOHN ROEGIERS | TRACEY ROEGIERS 25 THARP LANE MARLBORO NJ 07746 |
| JOHN ROGERS | 7949 JACQUES DRIVE JACKSONVILLE FL 32210 |
| JOHN ROLAND AND DURBIN | ROUTE 45 GAIL AVE CONSTRUCTION LLC SPRUCE CREEK PA 16683 |
| JOHN ROOS | 2030 DIAMONDBACK DR FORNEY TX 75126 |
| JOHN ROSS JR AND JOHN AND | 4011 BERRY AVE DEBORAH ROSS DREXEL HILL PA 19026 |
| JOHN RUBIO | MIRNA M RUBIO 88-11 WINCHESTER BLVD BELLEROSE NY 11426 |
| JOHN RUCKDASCHEL | 1225 LASALLE AVENUE NORTH UNIT 908 MINNEAPOLIS MN 55403 |
| JOHN RUSH | 2011 CARRIAGE WAY WARRINGTON PA 18976 |
| JOHN RUSHING AND SEPEDA ROOFING | 16350 ELLA BLVD APT 833 HOUSTON TX 77090-7308 |
| JOHN RUSSELL AND S AND ME INC | 9331 ELAINE DR NEW PORT RICHEY FL 34654 |
| JOHN RUSSELL AND WELLBUILT | 9331 ELAINE DR HOMES INC NEW PORT RICHEY FL 34654 |
| JOHN RUSSLL AND QORE | 9331 ELAINE DR PROPERTY SCIENCES NEW PORT RICHEY FL 34654 |
| JOHN RYAN | 8592 BERMUDA AVENUE WESTMINSTER CA 92683-7226 |
| JOHN RYAN AND | CATHY RYAN 6082 S. EMPORIA CIRCLE ENGLEWOOD CO 80111-5443 |
| JOHN S ACTIS | DIANE E ACTIS 14601 GOODWIN AVE BAKERSFIELD CA 93314 |
| JOHN S ANDERSON ATT AT LAW | 19 N ST GEORGETOWN MA 01833 |

| Claim Name | Address Information |
| --- | --- |
| JOHN S ANDERSON ATT AT LAW | PO BOX 760 ROGERSVILLE TN 37857 |
| JOHN S ANTALIS ATT AT LAW | 315 COLUMBIA ST LAFAYETTE IN 47901 |
| JOHN S BARTLETT ATT AT LAW | 755 N ROOP ST STE 108 CARSON CITY NV 89701-3107 |
| JOHN S BIALLAS ATT AT LAW | 3N918 SUNRISE LN SAINT CHARLES IL 60174 |
| JOHN S BOND JR | THERESA E BOND 1722 TARRYTOWN AVENUE CROFTON MD 21114 |
| JOHN S CLAUSE | VICTORIA I CLAUSE 414 FULTON ST OJAI CA 93023 |
| JOHN S CONSTANTINIDES ATT AT LA | 229 E MAIN ST WESTMINSTER MD 21157 |
| JOHN S CREENAN | EILEEN M CREENAN 95 EDGEWOOD AVENUE COLONIA NJ 07067 |
| JOHN S DIGIORGIO ATT AT LAW | 15TH ST AND JOHN F KENNEDY B PHILADELPHIA PA 19102 |
| JOHN S DONOVAN | MARGARET P DONOVAN 5135 TRUMBULL CT DUNWOODY GA 30338 |
| JOHN S DOUCETTE | 4329 SOUTH SHERIDAN AVENUE TACOMA WA 98418 |
| JOHN S DUGHMAN | HALA F DUGHMAN PO BOX 8015 FOSTER CITY CA 94404-3109 |
| JOHN S HATFIELD | 216 B NORRIS CANYON PLACE SAN RAMON CA 94583 |
| JOHN S JAMESON ATT AT LAW | 342 S HARVEY ST PLYMOUTH MI 48170 |
| JOHN S JOHANSEN | 27 WENHAM STREET DANVERS MA 01923 |
| JOHN S KUHN ATT AT LAW | 220 MARKET AVE S CANTON OH 44702 |
| JOHN S MACKAY | 3623 N JANSSEN AVE BSMT CHICAGO IL 60613-3707 |
| JOHN S MANZANO ATT AT LAW | PO BOX 8931 MAMMOTH LAKES CA 93546 |
| JOHN S MARTIN | JILL F MARTIN 6115 WINDFLOWER DRIVE POWDER SPRINGS GA 30127 |
| JOHN S MARTIN AND | TRACI MARTIN 405 11TH AVE N NORTH MYRTLE BEACH SC 29582-2603 |
| JOHN S MCKNIGHT | 15252 RIDGEWAY AVE MIDLOTHIAN IL 60445 |
| JOHN S MCNAUGHT | 2480 HWY 93 W WHITEFISH MT 59937 |
| JOHN S MENGLE ATT AT LAW | 42 E SILVER ST LEBANON OH 45036 |
| JOHN S MOELLER ATT AT LAW | 705 DOUGLAS ST STE 214 SIOUX CITY IA 51101 |
| JOHN S MOHUN ATT AT LAW | 10833 DONNER PASS RD STE 205 TRUCKEE CA 96161 |
| JOHN S MORKEN SR ATT AT LAW | 760 MARKET ST STE 938 SAN FRANCISCO CA 94102 |
| JOHN S MYERS PC | 117 OSBORNE ST SAINT MARYS GA 31558 |
| JOHN S NAGLE ATT AT LAW | 21757 DEVONSHIRE ST STE 15 CHATSWORTH CA 91311 |
| JOHN S NARMONT ATT AT LAW | 209 N BRUNS LN SPRINGFIELD IL 62702 |
| JOHN S O CONNOR ATT AT LAW | 1355 GREENWOOD CLFS STE 300C CHARLOTTE NC 28204 |
| JOHN S PESZEK | LEAH R PESZEK 20603 LANDMARK DEER PARK IL 60010 |
| JOHN S PIETERS JR | 722 WATER ST STE 302 PO BOX 2245 WATERLOO IA 50704 |
| JOHN S PIETERS JR ATT AT LAW | 722 WATER ST STE 101 WATERLOO IA 50703 |
| JOHN S PORTER ATT AT LAW | 212 E MAIN ST BLANCHESTER OH 45107 |
| JOHN S SALEM ATT AT LAW | 8039 BROADMOOR RD MENTOR OH 44060 |
| JOHN S SALEMME | DEANNA C SALEMME 93 FREEMAN STREET NEWTON MA 02466 |
| JOHN S SARGETIS ATT AT LAW | 3013 DOUGLAS BLVD STE 200 ROSEVILLE CA 95661 |
| JOHN S SMITH JR | ROBIN R SMITH 523 S MAIN ST HIGHTSTOWN NJ 08520 |
| JOHN S SUTHERLAND ATT AT LAW | PO BOX 172094 KANSAS CITY KS 66117 |
| JOHN S THOMAS ATT AT LAW | PO BOX 3906 ENID OK 73702 |
| JOHN S THOMAY ATT AT LAW | 26777 LORAIN RD STE 707 NORTH OLMSTED OH 44070 |
| JOHN S WILSON III JOHN S WILSON | 16315 BRUSH MEADOW CT AND STEPHANIE L WILSON SUGAR LAND TX 77498-7120 |
| JOHN S WINKLER ATT AT LAW | 2515 OAK ST JACKSONVILLE FL 32204 |
| JOHN S. ALEXANDER | PAMELA ALEXANDER 2726 EVERGLADE AVE WOODRIDGE IL 60517-3323 |
| JOHN S. AVERY | MARJORIE A. AVERY 1161 MONACO STREET TWIN FALLS ID 83301 |
| JOHN S. BLOCKER | THEODORA GURNS 1325 10TH STREET CORONADO CA 92118 |
| JOHN S. BROZEK | CAROL S. BROZEK 1262 ERIC LANE LAKE ZURICH IL 60047 |
| JOHN S. CALDWELL | TAMMY G. CALDWELL 30 JOHN BEAL DRIVE CONCORD TWP PA 19061 |
| JOHN S. CHRISTENSEN | LORI L. BERG 4932 WEST POND CIRCLE WEST BLOOMFIELD MI 48323 |

| Claim Name | Address Information |
|---|---|
| JOHN S. CLOTWORTHY | LOU ANN IRWIN CLOTWORTHY 3306 ELY ROAD FALLSTON MD 21047 |
| JOHN S. GORSKI | 2682 LANDING POINTE DRIVE CLOVER SC 29710-7075 |
| JOHN S. HEANEY | MICHELE A. HEANEY 1251 HAWTHORNE STREET YPSILANTI MI 48198 |
| JOHN S. HONG | DARLENE CHIN HONG 1567 21ST AVENUE SAN FRANCISCO CA 94122 |
| JOHN S. JABLONSKI | 306 ARLINGTON AVE UNION BEACH NJ 07735 |
| JOHN S. JURIK | 4375 LAWSON SAGINAW MI 48603 |
| JOHN S. KUBIT | CLAUDIA R. KUBIT 825 DARTFORD PLACE ROCHESTER HILLS MI 48307 |
| JOHN S. LANGEVIN | 11 WOODSLEY ROAD WILBRAHAM MA 01095 |
| JOHN S. LUND | 502 NORTH STREET DONOVAN IL 60931 |
| JOHN S. MATICHAK | 729 MADISON AVENUE JERMYN PA 18433 |
| JOHN S. NARDONE | 21 BEVERLY DRIVE BROOKFIELD CT 06804 |
| JOHN S. RODRIGUEZ | 1001 W. 85TH TER KANSAS CITY MO 64114 |
| JOHN S. RYDZEWSKI | MICHELE RYDZEWSKI 24632 VENICE NOVI MI 48374 |
| JOHN S. SHU | TAEKO MATSUDA SHU 116 N OLIVE AVENUE ALHAMBRA CA 91801 |
| JOHN S. STAVRAKAS | ANDREA N. STAVRAKAS 9 GRACE DRIVE MEDFIELD MA 02052 |
| JOHN S. WILCHER | DIANA J. WILCHER 610 WATER GARDEN WAY ROSWELL GA 30075 |
| JOHN S. WILSON JR | PATRICIA L. WILSON 1329 LAUREL VIEW DRIVE ANN ARBOR MI 48105-9411 |
| JOHN S. ZAMZOW | JOANN S. ZAMZOW 1355 KINGSPATH DR ROCHESTER HILLS MI 48306 |
| JOHN SACHS | 2615 SAGURO WAY RICHLAND WA 99354 |
| JOHN SAIMBERT | 306 ADDISON ROAD STROUDSBURG PA 18360 |
| JOHN SALAZAR AND MATHIESON | 7239 HWY 66 ROOFING SERVICES PLATTEVILLE CO 80651 |
| JOHN SALGADO | 17975 TWIN LAKES DR RIVERSIDE CA 92508 |
| JOHN SALGADO | PO BOX 5625 RIVERSIDE CA 92517 |
| JOHN SAMOYLO JR AND | 15 BALMIERE PKWY JOHN AND SAMANTHA SAMOLYLO CRANFORD NJ 07016 |
| JOHN SANCHEZ AND MARGARET | SERVICE 6 ECHO PL BENAVIDEZ AND DONS HANDYMAN PUEBLO CO 81003 |
| JOHN SANDERS AND DOW | CONSTRUCTION COMPANY 1426 ARGYLE ST JACKSON MS 39211-4813 |
| JOHN SANDERS MARY A SANDERS AND | 733 RAMONA AVE TAYLOR RENOVATION MODESTO CA 95350 |
| JOHN SANDFREY | 108-110 ATLANTA AVENUE AUSTINTOWN OH 44515 |
| JOHN SANDRIDGE | RE-MAX REALTY ASSOCIATES 1544 45TH ST MUNSTER IN 46321 |
| JOHN SANNINI | 3194 S UBER ST PHILADELPHIA PA 19145-5438 |
| JOHN SANNOLO | 44 WEDGEWOOD DRIVE GOSHEN NY 10924 |
| JOHN SANTANGELO | 1223 WHEATSHEAF LN ABINGTON PA 19001-3617 |
| JOHN SANTO | 7 PORTSIDE COURT GRAYSLAKE IL 60030 |
| JOHN SANTO | 7 PORTSIDE CT THIRD LAKE IL 60030 |
| JOHN SARTELL | 2401 LYNDALE AVE S APT 3 MINNEAPOLIS MN 55405-3334 |
| JOHN SAURMAN | 8368 FISHER ROAD ELKINS PARK PA 19027 |
| JOHN SAUSEDO | 8574 LA PAIX STREET RANCHO CUCAMONGA CA 91701 |
| JOHN SAUSEDO | SUZANNE SAUSEDO 8641 LA GRANDE ST RANCHO CUCAMONGA CA 91701-5416 |
| JOHN SAVIGNANO | 25 AMHERST ROAD HOPKINTON MA 01748 |
| JOHN SCANLAN ATT AT LAW | 1726 CHAMPA ST APT 3E DENVER CO 80202 |
| JOHN SCANLAN ATT AT LAW | 205 S MILL ST STE 301B ASPEN CO 81611 |
| JOHN SCARPA | MARGARET SCARPA 759 WEST MONT LANE VINELAND NJ 08360 |
| JOHN SCHAFFER | ROBERTA M SCHAFFER 102 FOXWOOD LANE CAMDEN SC 29020-8500 |
| JOHN SCHAURES | 12413 MESA VISTA PL SAN DIEGO CA 92131 |
| JOHN SCHER | 2300 WABANSIA W 306 CHICAGO IL 60622 |
| JOHN SCHINTO JR AND | 132 LIGHTHOUSE DR PATRICIA SCHINTO JUPITER FL 33469 |
| JOHN SCHMITT | 101 WEST ND AVE APT. 18 M NEW YORK NY 10023 |
| JOHN SCHMITT | 118 BOULDER RIDGE ROAD SCARSDALE NY 10583 |
| JOHN SCHULTE ATT AT LAW | 301 W 1ST ST DULUTH MN 55802 |

| Claim Name | Address Information |
| --- | --- |
| JOHN SCHULTZ | 1104 PLACID CT CHESAPEAKE VA 23320 |
| JOHN SCHWEIGER | 1767 BRINSON LANE DURHAM CA 95938 |
| JOHN SCOTT EPISCOPO | SALLY ANN EPISCOPO 239 AUBURN STREET PORTLAND ME 04103 |
| JOHN SCOTT POLSON | 7060 N FINGER ROCK PLACE TUCSON AZ 85718 |
| JOHN SCOTT REALTY | 358 WARNER MILNE RD G108 OREGON CITY OR 97045 |
| JOHN SCOTT WESSON ATT AT LAW | 736 GEORGIA AVE CHATTANOOGA TN 37402 |
| JOHN SEAROCK | MARY F. SEAROCK 2540 NORTH PARISH PLACE BURBANK CA 91504 |
| JOHN SEARS | 119 W. TUDOR STREET COVINA CA 91722 |
| JOHN SEEMAN | MARIE SEEMAN 612 SOUTHVIEW DRIVE MARSHALL MN 56258 |
| JOHN SEILER | VIRGINIA LOFTIN 303 SOUTH SECOND AVENUE HIGHLAND PARK NJ 08904 |
| JOHN SEMIEN | SQUEESTA COLLIER-SEMIEN APT #211 27781 GATEWAY BLVD FARMINGTON HILLS MI 48334-5028 |
| JOHN SENSIBA | 4773 SOUTH RIVER MEADOW WAY SALT LAKE CITY UT 84123 |
| JOHN SEPE | 66-68 74TH STREET MIDDLE VILLAGE NY 11379 |
| JOHN SERDINSKY JR | DEBRA ANN SERDINSKY PO BOX 3575 EVERGREEN CO 80437-3575 |
| JOHN SHAFER | LORETTA SHAFER 12221 WILSON ROAD MONTROSE MI 48457 |
| JOHN SHALLOW | 618 FRANKLIN AVE CHERRY HILL NJ 08002 |
| JOHN SHELBY | 3414 AQUIA DRIVE STAFFORD VA 22554 |
| JOHN SHIELLS | 22538 MISSION BLVD HAYWARD CA 94541 |
| JOHN SHIN ATT AT LAW | 8200 GREENSBORO DR STE 900 MC LEAN VA 22102 |
| JOHN SHNIPER ATTORNEY | 206 GAY ST REAR PHOENIXVILLE PA 19460 |
| JOHN SHORT | 121 ELWOOD AVE HUNTINGTON WV 25705 |
| JOHN SHORTT | 4570 OAKLAND DR ALLENDALE MI 49401-9424 |
| JOHN SICA ATT AT LAW | 9099 RIDGEFIELD DR STE 103 FREDERICK MD 21701 |
| JOHN SIMMONS AND REGINA SIMMONS AND | 405 N CENTRAL ST SERVPRO OF KANKAKEE COUNTY DANFORTH IL 60930 |
| JOHN SIMMS | 35 BLUE HERON WAY EASTHAM MA 02642 |
| JOHN SIMONIAN | DOREEN SIMONIAN 41  CARRIAGE DRIVE MIDDLETOWN NJ 07748 |
| JOHN SIMPSON | 111 E CHESTNUT #19A CHICAGO IL 60611 |
| JOHN SINASOHN ATT AT LAW | 5924 VAN NUYS BLVD VAN NUYS CA 91401-3623 |
| JOHN SINK | 3547 BENDER TRAIL PLANO TX 75075 |
| JOHN SKOGSBERG AND GERRI SKOGSBERG AND | PAT FLINNS PAINTING AND REMODELING 135 SE ROCK GARDEN LN LEES SUMMIT MO 64064-7877 |
| JOHN SLATER | 1255 FRANCISCO ST SAN FRANCISCO CA 94123 |
| JOHN SMILO AND TRACI SMILO AND | 636 RIDGEWOOD DR A AND B ROOFING AND CONSTRUCTION COSHOCTON OH 43812 |
| JOHN SMITH | 9105 N JESSY LANE TUCSON AZ 85742 |
| JOHN SMITH AND | ANGELA SMITH 415 LAKE REGION CIRCLE WETUMPKA AL 36092 |
| JOHN SMITH JR JOHN AND | 3421 FREE FERRY RD JORGETTE SMITH FORT SMITH AR 72903 |
| JOHN SMITH SR | CHERYL SMITH ROAD 23500 WEST SOUTH COUNTY LINE SAND LAKE MI 49343 |
| JOHN SMITH, MICHAEL | 1211 N LINDEN RD FLINT MI 48532 |
| JOHN SNETTING | 3512 21ST AVE. SOUTH MINNEAPOLIS MN 55407 |
| JOHN SNYDER | 2706 NE 164TH AVENUE VANCOUVER WA 98684 |
| JOHN SOBAJE | 4655 E SHEPHERD AVE CLOVIS CA 93619 |
| JOHN SODERLIND | CINDA SODERLIND 56 PORT ROAD KENNEBUNK ME 04043 |
| JOHN SOSBE AND RODNEY AUGER | 717 NEW YORK AVE AND J AND R CONTRACTING CO INC TOLEDO OH 43611 |
| JOHN SPANNAGEL | 113 COSTERO AISLE IRVINE CA 92614-5943 |
| JOHN SPEED | 14552 E 94TH ST N OWASSO OK 74055 |
| JOHN SPURGIN | 1618 BETSY LN IRVING TX 75061 |
| JOHN STACEY JR AND | 82 FORBEST PL JACK AND SUSAN STACEY EAST HAVEN CT 06512 |
| JOHN STAFFORD | 925 HILLSIDE DRIVE ATCO NJ 08004 |

| Claim Name | Address Information |
|---|---|
| JOHN STAFFORD AND THE MAJOR GROUP | 815 ELM AVE LINDENWOLD NJ 08021 |
| JOHN STAFFORD CONSTURCTION AND | 3900 TRAFFIC WAY ALASCADERO CA 93422 |
| JOHN STALCUP | 3016 STEEPLECHASE ALPHARETTA GA 30004 |
| JOHN STAPEL | 2063 SW MICHAEL AVENUE WYOMING MI 49509 |
| JOHN STEAN | 197 CLEVELAND AVE SOUTH AMBOY NJ 08879 |
| JOHN STEGER AND | DEBRA STEGER 2358 HEARD BRIDGE RD WAUCHULA FL 33873 |
| JOHN STEINBERG | 152 CLIVEDEN AVENUE GLENSIDE PA 19038 |
| JOHN STEINER | MELISSA E STEINER 1044 EDGEWOOD DRIVE NW ALBANY OR 97321 |
| JOHN STEINERT | 6907 ELIOT VIEW RD MINNEAPOLIS MN 55426 |
| JOHN STEINKAMP AND ASSOCIATES | 5218 S E ST STE E1 INDIANAPOLIS IN 46227 |
| JOHN STEPHENSON | 363 W 800 NORTH LINDON UT 84042 |
| JOHN STEVEN COLE AND ASSOCIATES | 100 S YORK ST STE 220 ELMHURST IL 60126 |
| JOHN STEVENS | 286 SPRING CREEK RD SUMMERFIELD NC 27358 |
| JOHN STEVENSON | 20843 HILLSDALE RD RIVERSIDE CA 92508 |
| JOHN STEWART | 16 DRIFTWOOD LANE HARWICH MA 02645 |
| JOHN STEWART COMPANY | 1388 SUTTER STREET 11TH FLOOR SAN FRANCISCO CA 94109 |
| JOHN STEWART WALKER INC | 3211 OLD FOREST RD LYNCHBURG VA 24501 |
| JOHN STIFTER ATT AT LAW | 1181 PUERTA DEL SOL STE 100 SAN CLEMENTE CA 92673 |
| JOHN STOCKINGER | KATHLEEN STOCKINGER 1620 SHERWOOD  VILLAGE CIRCLE PLACENTIA CA 92870 |
| JOHN STOCKMAL AND | ELIZABETH STOCKMAL 30 ROHIWEE RD WARMINSTER PA 18974 |
| JOHN STOLIENBERG | 302 N DIVISION STREET CEDAR FALLS IA 50613 |
| JOHN STOLTENBERG | 3320 TROPIC LN APT 11 WATERLOO IA 50702 |
| JOHN STRODDER | LYNNE P. STRODDER 272 BOWEN HILL ROAD COVENTRY RI 02827 |
| JOHN STUBBLEFIELD | DONALD UHLE  JR. 232 43RD STREET MANHATTAN BEACH CA 90266 |
| JOHN SUGANO | NELIA BARON SUGANO 3599 MITTON COURT SAN JOSE CA 95148 |
| JOHN SUTHERS | 1525 SHERMAN ST. DENVER CO 80203 |
| JOHN SUTTON | 202 GRAN VISTA DR FESTUS MO 63028 |
| JOHN SWANSON | 6626 BOYD AVE EDEN PRAIRIE MN 55346 |
| JOHN SWEET AND | SEVGI SWEET 8481 FOX HILLS AVENUE BUENA PARK CA 90621 |
| JOHN SZURA | 1942 GRACE AVENUE #213 LOS ANGELES CA 90068 |
| JOHN T AND JENNIFER B BLANKENSHIP | 181 PLANTERS CREEK RD AND PBI HOMES FLETCHER NC 28732 |
| JOHN T BAIZE | 2721 PLANTATION DRIVE ROUND ROCK TX 78681 |
| JOHN T BENJAMIN JR LAW OFFICES OF | 1115 HILLSBOROUGH ST RALEIGH NC 27603-1505 |
| JOHN T BRETT | 913 N ALLEN ST ROCKPORT TX 78382 |
| JOHN T BRIDGERS | 5457 FAIRVIEW DR ORANGE TX 77630 |
| JOHN T BURNS ATT AT LAW | 107 E JEFFERSON ST MONROE NC 28112 |
| JOHN T CARROLL III | 1900 MARKET ST THE ATRIUM PHILADELPHIA PA 19103 |
| JOHN T CONNER | 233 STELLA ROAD STELLA NC 28582 |
| JOHN T COOK AND ASSOC INC | PO BOX 8100 MYRTLE BEACH SC 29578 |
| JOHN T DAVIS ATT AT LAW | 6920 MAIN ST LITHONIA GA 30058 |
| JOHN T EVANS ATT AT LAW | 333 E 400 S STE 106 SALT LAKE CITY UT 84111 |
| JOHN T FORREST ATT AT LAW | 142 JEFFERSON ST HARTFORD CT 06106 |
| JOHN T FRANK | PAULETTE T FRANK 8253 PARADISE LAGOON DRIVE LUCERNE CA 95458 |
| JOHN T GUNTHER II ATT AT LAW | PO BOX 781 LEES SUMMIT MO 64063 |
| JOHN T HARTIG | 2504 ASHLEY ROSE TERRACE HENDERSON NV 89052 |
| JOHN T HAWKINS | PO BOX 2232 BETHEL ISLAND CA 94511 |
| JOHN T HICKS | (SACRAMENTO AREA) 7625 POPLAR AVENUE CITRUS HEIGHTS CA 95621 |
| JOHN T HRANEK ATT AT LAW | 28057 BRADLEY RD SUN CITY CA 92586 |
| JOHN T JACOBS | SHANNON M JACOBS 4681 SOUTH AVE W MISSOULA MT 59804 |

| Claim Name | Address Information |
| --- | --- |
| JOHN T KEANE III | BARBARA J KEANE 40 HAYDEN WOODS WRENTHAM MA 02093 |
| JOHN T LACEY | 1264 ANACAPA WAY LAGUNA BEACH CA 92651 |
| JOHN T LANE JR ATT AT LAW | 2517 HWY 35 BLDG E MANASQUAN NJ 08736 |
| JOHN T LAZZARO | 61 LAMSON RD BARRINGTON RI 02806-2619 |
| JOHN T LEE ATT AT LAW | PO BOX 1348 SILOAM SPRINGS AR 72761 |
| JOHN T LONGO ATT AT LAW | 681 SMITH ST PROVIDENCE RI 02908 |
| JOHN T LYNCH | MARIA T LYNCH 1500 CANYON ROSE WAY LAS VEGAS NV 89108-0804 |
| JOHN T MATTSON | JANET A MATTSON 114 WARFIELD DRIVE MORAGA CA 94556 |
| JOHN T MCCANN ATT AT LAW | 1094 CUDAHY PL STE 111 SAN DIEGO CA 92110 |
| JOHN T MEYER | SANDEE L MEYER 10381 WEST BUCKTAIL DRIVE BOISE ID 83714 |
| JOHN T MULLANEY III | DIANE L MULLANEY 328 RUTLEDGE DR RED BANK NJ 07701 |
| JOHN T ORCUTT ATT AT LAW | 6616 203 SIX FORKS RD RALEIGH NC 27615 |
| JOHN T QUINN ATT AT LAW | PO BOX 6453 BRYAN TX 77805 |
| JOHN T RAMBY | 1628 WOODVIEW DR ALVARADO TX 76009 |
| JOHN T RICHARDS | CINDY R RICHARDS 1854 PINE AVENUE LOS OSOS CA 93402 |
| JOHN T ROBSON JR ATT AT LAW | 2554 LOCUST AVE W STE B UNIVERSITY PLACE WA 98466 |
| JOHN T ROWLAND ATT AT LAW | 6515 HIGHLAND RD STE 201 WATERFORD MI 48327 |
| JOHN T RYAN ATT AT LAW | 3440 N 16TH ST STE 5 PHOENIX AZ 85016 |
| JOHN T SANTANGELO | 1223 WHEATSHEAF LANE ABINGTON PA 19001 |
| JOHN T SMITH MILDRED SMITH AND | 487 TIMOTHY RD RACHEL SMITH HILHAM TN 38568 |
| JOHN T SNOW ATT AT LAW | 209 E RIDGEWOOD ST ORLANDO FL 32801 |
| JOHN T SOTHERN | PAMELA S SOTHERN 13857 SOUTHEAST 62ND STREET BELLEVUE WA 98006 |
| JOHN T TARRELL LAW OFFICE | 2002 CENTRAL AVE KEARNEY NE 68847 |
| JOHN T TURCO ATT AT LAW | 2580 SO 90TH ST OMAHA NE 68124 |
| JOHN T URBAN | KRISTIN H URBAN 18955 ALTA VISTA DRIVE BROOKFIELD WI 53045 |
| JOHN T WALSH | JOAN M WALSH PO BOX 748 PENNGROVE CA 94951 |
| JOHN T WASHBURN | BABETTE WASHBURN 16501 NW PADDINGTON BEAVERTON OR 97006 |
| JOHN T WILSON | 11 BROWN COURT RIVERDALE NJ 07457 |
| JOHN T WILSON ATT AT LAW | 401 N CENTRAL EXPY STE 100 RICHARDSON TX 75080 |
| JOHN T WITTROCK ATT AT LAW | 2705 E BURNSIDE ST STE 212 PORTLAND OR 97214 |
| JOHN T WOODALL SRA | PO BOX 29 GUNTERSVILLE AL 35976 |
| JOHN T. ALBIN | RITA E. ALBIN 2510 STERN LANE OXNARD CA 93035 |
| JOHN T. ANGUISH | NICOLE JOHNSON 301 LAKE STREET WALTHAM MA 02451 |
| JOHN T. BAKER | SUSAN J. BAKER 6700 SILVERFOX ROAD CHARLOTTE NC 28270 |
| JOHN T. BERBERICH | CHRISTINE M. BERBERICH 1280 KNOLLWOOD DRIVE WEST CHESTER PA 19380-3946 |
| JOHN T. CORRIGAN | MAUREEN A. CORRIGAN 322 BRENTMEADE DRIVE YORKTOWN VA 23693-2576 |
| JOHN T. CUNNINGHAM | SANDRA W. CUNNINGHAM 10123 AQUA VISTA WAY BOCA RATON FL 33423 |
| JOHN T. GLEDHILL JR | CAROL A. GLEDHILL 26769 LONGWOOD DRIVE N LAKE FOREST IL 60045 |
| JOHN T. HAGEL | MICHELE L. HAGEL 1513 BEALE ST LINWOOD PA 19061 |
| JOHN T. KIGHTLINGER | THERESA A. KIGHTLINGER 8105 CAYMEN COURT CANFIELD OH 44406 |
| JOHN T. KRAEMER | REGINA A. KRAEMER 56015 PARKVIEW DR SHELBY TOWNSHIP MI 48316-1001 |
| JOHN T. MOBLEY | VICKIE L. MOBLEY 4427 CLIFFORD ROAD CINCINNATI OH 45236 |
| JOHN T. WALTON | LOIS A. WALTON 10224 GRAND AVE S BLOOMINGTON MN 55420 |
| JOHN TABACSKO | 100 ELM ST CRYSTAL LAKE IL 60014-5911 |
| JOHN TACKETT REAL ESTATE | 331 W SECOND ST # 1 LEXINGTON KY 40507-1113 |
| JOHN TACKETT REAL ESTATE AUCTION | 331 W SECOND ST FIRST FL PO BOX 4067 LEXINGTON KY 40544-4067 |
| JOHN TALTON CHAPTER 13 TRUSTEE | 110 N COLLEGE AVE 12TH FL PLZ TOWER TYLER TX 75702 |
| JOHN TAM | 1 WASHINGTON STREET #B DALY CITY CA 94014 |
| JOHN TANKERSLEY LYNN TANKERSLEY | AND MIKE CLEVELAND CONSTRUCTION 5908 CHIMNEY ROCK DR HOSCHTON GA 30548-4124 |

RESIDENTIAL CAPITAL, LLC ET AL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| JOHN TANNER | 8814 DENVER STREET ROWLETT TX 75088 |
| JOHN TAPPER | 69146 M51 PAW PAW MI 49075 |
| JOHN TEETER III | 12920 HWY 601 MIDLAND NC 28107 |
| JOHN TEIGEN | SHAWN TEIGEN 4811 172ND PLACE NORTHWEST STANWOOD WA 98292 |
| JOHN TENEROW | 16620 40TH AVENUE NORTH WESTBRANCH ESTATES PLYMOUTH MN 55446 |
| JOHN TENNIER | JENNIFER TENNIER 292 MAPLE LN VALATIE NY 12184 |
| JOHN THADIEU HARRIS III ATT AT L | PO BOX 830 WISE VA 24293 |
| JOHN THEW | 1805 NEW YORK AVE N MINNEAPOLIS MN 55411 |
| JOHN THIBOTOUT | 103 RICE ROAD QUINCY MA 02170 |
| JOHN THOMAS AND SHAWN POLK | 9719 DEBBIE LN AND THOMAS GENERAL CONSTRUCTION HOUSTON TX 77038 |
| JOHN THOMAS COX | 1526 B GARDEN STREET SANTA BARBARA CA 93101-1110 |
| JOHN THOMAS HARCOURT | 4312 CAMBRIDGE DRIVE BAKERSFIELD CA 93306 |
| JOHN THOMAS PARIS ATT AT LAW | 55 PUBLIC SQ STE 1275 CLEVELAND OH 44113 |
| JOHN THOMAS SEES ATT AT LAW | 208 W 4TH ST MARION IN 46952 |
| JOHN THOMAS WATTS | PAULA S. WATTS 3600 VESTAL ROAD JONESVILLE NC 28642 |
| JOHN THOMERSON | 815 WOODLEY PLACE LEUCADIA CA 92024 |
| JOHN THORSTEN | JENNIFER THORSTEN 102 TURNBURY ROAD GOOSE CREEK SC 29445 |
| JOHN TIANO | VITTORIA TIANO 27211 ROCHELLE DEARBORN HEIGHTS MI 48127 |
| JOHN TIMOTHY SMITH DBA T AND L | PO BOX 2816 COVINGTON GA 30015 |
| JOHN TIMSON | 562 CARVER STREET PHILADELPHIA PA 19120 |
| JOHN TOMASSO | CYNTHIA A TOMASSO 152 KAREN PLACE BUELLTON CA 93427 |
| JOHN TRAPNELL | 706 SCHIFSKY RD SHOREVIEW MN 55126 |
| JOHN TROTTER AND CARLINGTON | LLC 108 JEFFERSON PKWY UNIT 509 NEWNAN GA 30263-5872 |
| JOHN TRUONG | 1805 AUGUSTA DRIVE JAMISON PA 18929 |
| JOHN TRUONG DINH | 9902 BEVERLY LN GARDEN GROVE CA 92841 |
| JOHN TRUTANICH | 3610 WEST ESTATES LANE # F PALOSVERDES PEN CA 90274 |
| JOHN TURCO AND ASSOCIATES | 2580 S 90TH ST OMAHA NE 68124 |
| JOHN TURNBAUGH | GERRE C. TURNBAUGH 3108 CRESTLINE DRIVE BELLINGHAM WA 98226 |
| JOHN TURNER ATT AT LAW | PO BOX 38760 COLORADO SPRINGS CO 80937-8760 |
| JOHN TYLER | 287 KENNEBEC AVE LONG BEACH CA 90803 |
| JOHN U. QUIROGA | 18115 EMANUELLI CT. FONTANA CA 92336 |
| JOHN UHL | ANDREA UHL 34 WRIGHT BLVD HOPEWELL JUNCTION NY 12533 |
| JOHN ULEBERG | ANGELA ULEBERG 348 MOUNT ORANGE ROAD MIDDLETOWN NY 10940 |
| JOHN ULLENES | 868 56TH STREET BROOKLYN NY 11220 |
| JOHN V CURTIN | 1 CHARLES STREET SOUTH 1206 BOSTON MA 02116 |
| JOHN V DEKU ATT AT LAW | 6530 SECOR RD STE A LAMBERTVILLE MI 48144 |
| JOHN V DELGAUDIO JR ATT AT LAW | 4620 N RACINE AVE APT 9 CHICAGO IL 60640 |
| JOHN V EGAN III ATT AT LAW | 2550 S SYRACUSE WAY DENVER CO 80231 |
| JOHN V GARCIA | 3438 S PAULINA STREET CHICAGO IL 60608 |
| JOHN V GARZEL | JUDY M GARZEL 8504 MOHR LN FOGELSVILLE PA 18051-1923 |
| JOHN V GLASS III | JANE G GLASS 10 TULIP ST CRANFORD NJ 07016 |
| JOHN V GOMES | 7567 NORTH SUNRIVER DRIVE FRESNO CA 93722 |
| JOHN V LABARGE JR | PO BOX 430908 EASTERN DISTRICT OF MISSOURI ST LOUIS MO 63143 |
| JOHN V LABARGE JR | PO BOX 430908 SAINT LOUIS MO 63143 |
| JOHN V LABARGE JR | PO BOX 430908 ST LOUIS MO 63143 |
| JOHN V MEDEIROS CSR | 89 NORWOOD ST SWANSEA MA 02777 |
| JOHN V SAPUNOR | 2100 STONY BAR WAY GOLD RIVER VA 95670 |
| JOHN V SCHWEPPE JR ATT AT LAW | 211 E WARREN ST SHELBY NC 28150 |
| JOHN V SHEPARD ATT AT LAW | 201 SPENCERPORT RD ROCHESTER NY 14606 |

| Claim Name | Address Information |
|---|---|
| JOHN V SMITH | 8622 ARGENT ST STE. A SANTEE CA 92071 |
| JOHN V SMITH | 11956 BERNARDO PLAZA DR# 151 SAN DIEGO CA 92128 |
| JOHN V ZADVINSKIS ATT AT LAW | 89 IONIA AVE NW STE 300 GRAND RAPIDS MI 49503 |
| JOHN V. FELICE | 39/390 MOO 3 NICHADA TANI SAMAKEE R BANG TALAD  PAKKRED N MI 48854 |
| JOHN V. FLAIG JR | 34087 NORTHWOOD CT STERLING HEIGHTS MI 48312 |
| JOHN V. HARTMAN | CAROL H. HARTMAN 3502 ASH AVE LOVELAND CO 80538 |
| JOHN V. LEIBLE | 5308 DEVONSHIRE ST LOUIS MO 63109 |
| JOHN V. ZAMBORSKY | BARBARA Q. ZAMBORSKY 1151 RIDGEVIEW CIR LAKE ORION MI 48362 |
| JOHN VALESANO | 43434 RIVER BEND BLVD CLINTON TWP MI 48038 |
| JOHN VAN NELSON | 311 EAST ERIE ST UNIT 224 MILWAUKEE WI 53202 |
| JOHN VAN WINGERDEN | 3675 FOOTHILL RD CARPINTERIA CA 93013 |
| JOHN VANVESSEM | 417 NW 209TH STREET RIDGEFIELD WA 98642 |
| JOHN VAPORIS ATT AT LAW | 26 MARKET ST STE 508 YOUNGSTOWN OH 44503 |
| JOHN VARGAS JR | MARIA M VARGAS 6004 80TH AVE GLENDALE NY 11385 |
| JOHN VELLA | 6718 BARBERRY PLACE CARLSBAD CA 92011 |
| JOHN VENTURA ATT AT LAW | 62 E PRICE RD BROWNSVILLE TX 78521 |
| JOHN VERMILYE | 4035 N 400 W LAPORTE IN 46350 |
| JOHN VERNON HEAD PA ATT AT LAW | 138 E CENTRAL AVE HOWEY IN THE HILLS FL 34737 |
| JOHN VIDMAR ATT AT LAW | 1971 W 5TH AVE STE 4 COLUMBUS OH 43212 |
| JOHN VINCENT & LINDA S KLINE | 2281 TOHICKON LN WARRINGTON PA 18976 |
| JOHN VISNISKIE | 117 MEADOW LANE WALLINGFORD PA 19086 |
| JOHN VOGELMAN | KATHLEEN VOGELMAN 1615 E BOOT RD WEST CHESTER PA 19380-6001 |
| JOHN VOGT | 357 HARRINGTON WAY SOUDERTON PA 18964 |
| JOHN VOITEL | 717 RIPLEY STREET PHILADELPHIA PA 19111 |
| JOHN VON BRINCKEN AND SHELLEY VON BRINCKEN VS | MORTGAGECLOSECOM INC EXECUTIVE TRUSTEE SVCS DBA ETS SVCS LLC ET AL LAW OFFICES OF HOLLY S BURGESS 680 AUBURN FOLSOM RD STE 109 AUBURN CA 95661 |
| JOHN W ADAMS AND ROSALYN L ADAMS | 1702 NORTHWOODS DR AND CAROLINA RESTORATION AND CNSTRCTN KINGS MOUNTAIN NC 28086 |
| JOHN W ALVIS ATT AT LAW | 111 CONGRESS AVE FL 4 AUSTIN TX 78701 |
| JOHN W ALVIS ATT AT LAW | 5766 BALCONES DR STE 201 AUSTIN TX 78731 |
| JOHN W AND MARIE A BOBAK AND | 3320 FOXRIDGE CIR GEOTECH CONST SERV INC TAMPA FL 33618 |
| JOHN W ASKINTOWICZ III ATT AT LA | PO BOX 1190 CHARLES TOWN WV 25414 |
| JOHN W BALLENTINE ATT AT LAW | PO BOX 64 GREENWOOD IN 46142 |
| JOHN W BARFIELD JR | 4977 RUTH RD VIRGINIA BEACH VA 23464 |
| JOHN W BEVIS ATT AT LAW | 10521 JUDICIAL DR STE 204 FAIRFAX VA 22030 |
| JOHN W BIEHNER AND KAREN BIEHNER | 4129 170TH STREET FLUSHING NY 11358 |
| JOHN W BOHENKO | 1130 WILTON E HALL RD STARR SC 29684 |
| JOHN W BONNEY ATT AT LAW | 5442 TIDEWATER DR NORFOLK VA 23509 |
| JOHN W BRANCH | 347 N KENILWORTH AVE ELMHURST IL 60126-2433 |
| JOHN W CHAPMAN ATT AT LAW | 100 SW ALBANY AVE 310 STUART FL 34994 |
| JOHN W CLOAR ATT AT LAW | 763 ASP AVE NORMAN OK 73069 |
| JOHN W DUCK ATT AT LAW | 150 CT AVE FL 2 MEMPHIS TN 38103 |
| JOHN W DUNCAN | RONETTE B DUNCAN 4806 THORNAPPLE LN LANSING MI 48917 |
| JOHN W DUSSOUY AND CO | PO BOX 9010 MANDEVILLE LA 70470 |
| JOHN W EAST | 603 PRESTWICK CT COPPELL TX 75019 |
| JOHN W FABECK | 46 BELLEVUE AVE CLAWSON MI 48017 |
| JOHN W FARBER ATT AT LAW | 113 S STATE ST GENESEO IL 61254 |
| JOHN W FARIA PC | 384 LOWELL ST WAKEFIELD MA 01880 |
| JOHN W FARRISH JR | EILEEN E FARRISH 1109 OAKLAND TERRACE ROAD BALTIMORE MD 21227 |

| Claim Name | Address Information |
|---|---|
| JOHN W FLETCHER | 14 HAINES STREET PRESQUE ISLE ME 04769 |
| JOHN W FREEMAN ATT AT LAW | 111 36 FARMERS BLVD JAMAICA NY 11412 |
| JOHN W GALLANT | MEGAN L GALLANT 66 ATWATER ROAD CANTON CT 06019 |
| JOHN W GANNAN II ATT AT LAW | 1200 NW S OUTER RD BLUE SPRINGS MO 64015 |
| JOHN W GIBSON ATT AT LAW | 1035 5TH AVE PITTSBURGH PA 15219 |
| JOHN W HAILE MARILYN M HAILE | 636 BELLE AVE AND MARILYN H ARNOLD LAKE CHARLES LA 70611 |
| JOHN W HAMMOND ATT AT LAW | PO BOX 548 MARIETTA GA 30061 |
| JOHN W HARBIN PLC | 2950 RUSSVIEW DR NE GRAND RAPIDS MI 49525 |
| JOHN W HARBIN PLC ATT AT LAW | 2950 RUSSVIEW DR NE GRAND RAPIDS MI 49525 |
| JOHN W HARGRAVE ATT AT LAW | 216 HADDON AVE STE 510 WESTMONT NJ 08108 |
| JOHN W HART ATT AT LAW | 1064 LASKIN RD STE 22C VIRGINIA BEACH VA 23451 |
| JOHN W HICKEY ATT AT LAW | 3794 PEARL RD CLEVELAND OH 44109 |
| JOHN W HUDSON | DIVA LEWIS- HUDSON 270 ELYSIAN FIELDS DRIVE OAKLAND CA 94605 |
| JOHN W HUMPHRIES JR ATT AT LA | 55 PLEASANT ST NEWBURYPORT MA 01950 |
| JOHN W JENNINGS JR ATT AT LAW | 111 S 10TH ST GADSDEN AL 35901 |
| JOHN W JOKELA ATT AT LAW | 1812 BRACKETT AVE STE 6 EAU CLAIRE WI 54701 |
| JOHN W JOKELA ATT AT LAW | 1901 BRACKETT AVE EAU CLAIRE WI 54701 |
| JOHN W JONES | LINDA K EAST-JONES 3147 NORTH 77TH CIRCLE OMAHA NE 68134 |
| JOHN W JONES VS PREMIER ONE FUNDING INC | 915 92ND AVE OAKLAND CA 94603 |
| JOHN W KELLER ATT AT LAW | PO BOX 97 HURON SD 57350 |
| JOHN W KERESTES CARISSA G | 1621 TRINITY PL NW CNTN KERESTES JOHN W KERESTES III AND THE ROOF DOCTOR CANTON OH 44709 |
| JOHN W KISER KISER APPRAISAL CO | 11528 VALLEY HI DR WICHITA KS 67209 |
| JOHN W KLENDA ATT AT LAW | 3740 S FULTON AVE TULSA OK 74135-5523 |
| JOHN W LEE ATT AT LAW | 2017 CUNNINGHAM DR STE 402 HAMPTON VA 23666 |
| JOHN W LEE PC | 291 INDEPENDENCE BLVD STE 530 VIRGINIA BEACH VA 23462 |
| JOHN W LOGSDON | JANET ANN LOGSDON 1073 LAFAYETTE STREET BRIDGEVILLE PA 15017 |
| JOHN W LOWELL R E APPRAISER | PO BOX 68312 PORTLAND OR 97268 |
| JOHN W MACDONALD | JOHNNA T MACDONALD 1358 BRIDGE CREEK TRAIL BALLWIN MO 63021 |
| JOHN W MARTIN | 1603 ASPENWALL ROAD WESTLAKE VILLAGE CA 91361 |
| JOHN W MIKUS ATT AT LAW | 6200 SAVOY DR STE 625 HOUSTON TX 77036 |
| JOHN W MORGAN | 4050 WEST BABCOCK UNIT 27 DOZEMAN MT 59718 |
| JOHN W MROSEK ATT AT LAW | PO BOX 1168 FAYETTEVILLE GA 30214 |
| JOHN W NEWELL JR. | RENEE M NEWELL 407 GRANADA DR CHESAPEAKE VA 23322-8020 |
| JOHN W PETERS ATT AT LAW | 6195 CENTRAL AVE PORTAGE IN 46368 |
| JOHN W PETERSON ATT AT LAW | 111 BONITO ST WALWORTH WI 53184 |
| JOHN W PITCHER | SUSAN J PITCHER 1901 HUNT MEADOW DR ANNAPOLIS MD 21403 |
| JOHN W PREWITT VS GMAC MORTGAGE LLC | LAW OFFICES OF DARRYL V PRATT 2595 DALLAS PKWY STE 105 FRISCO TX 75034 |
| JOHN W RAYMOND ATT AT LAW | PO BOX 522 NORGE VA 23127 |
| JOHN W RICK | ROSA RICK 8 CLELAND PLACE MENLO PARK CA 94025 |
| JOHN W ROMAN JR | PAULA J ROMAN 748 N STYGLER GAHANNA OH 43230 |
| JOHN W ROSE ATT AT LAW | 630 VINE ST STE 305 CINCINNATI OH 45202-2436 |
| JOHN W SCHLENDORF JR | AND SUSANNA M SCHLENDORF DANVILLE CA 94526 |
| JOHN W SCHULTZ | RICKI Y SCHULTZ 14210 JONATHAN CARVER PARKWAY CARVER MN 55315 |
| JOHN W SCOTT INS AGCY | PO BOX 40984 HOUSTON TX 77240 |
| JOHN W SHARBROUGH ATT AT LAW | 156 SAINT ANTHONY ST MOBILE AL 36603 |
| JOHN W SHARBROUGH III | 75A SAINT MICHAEL ST MOBILE AL 36602 |
| JOHN W SHORE | 601 W SHAW AVE FRESNO CA 93704 |
| JOHN W SLABY ATT AT LAW | 215 N LAKE AVE PHILLIPS WI 54555 |

| Claim Name | Address Information |
|------------|---------------------|
| JOHN W STAHL ATT AT LAW | 810 28TH AVE TUSCALOOSA AL 35401 |
| JOHN W SUTTON ATT AT LAW | PO BOX 97 GALWAY NY 12074 |
| JOHN W TAYLOR PC | 4600 PARK RD STE 420 CHARLOTTE NC 28209-3705 |
| JOHN W TRIPP ATT AT LAW | 468 INVESTORS PL STE 202 VIRGINIA BEACH VA 23452 |
| JOHN W TYRIVER AND | 12108 CLOVE ST CONSTRUEMAX CORP ORLANDO FL 32837 |
| JOHN W WOLL | MARILYN A WOLL PO BOX 507123 SAN DIEGO CA 92150-7123 |
| JOHN W WOOD JR AND SANDRA A WOOD | 27375 PASEO LAGUNA SAN JUAN CAPISTRANO CA 92675 |
| JOHN W ZASKIEWICZ ATT AT LAW | 648 MONROE AVE NW STE 315 GRAND RAPIDS MI 49503 |
| JOHN W.  HAMLIN | ELLEN J. HAMLIN 103 SOUTH RIDGE TRAIL FAIRPORT NY 14450 |
| JOHN W. & CHARMAINE M. MARTIN TRUST | 1603 ASPENWALL ROAD WESTLAKE VILLAGE CA 91361 |
| JOHN W. ASBURY | DEBORAH A. ASBURY 1308 GREEN VALLY DRIVE GREENWOOD IN 46142 |
| JOHN W. CALLAGHAN | SALLY ANN CALLAGHAN 93 PATRICIA LN MOUNT LAUREL NJ 08054-4412 |
| JOHN W. CLARK | 2603 ELDEN AVENUE # K COSTA MESA CA 92627 |
| JOHN W. COFFMAN | DENISE P. COFFMAN 6311  LANDMARK DRIVE STOCKTON CA 95215 |
| JOHN W. COLLIS | ANITA L. COLLIS 32378 NORWICH COURT FRASER MI 48026 |
| JOHN W. ESSER | 2398 DAYTONA SPEEDWAY DEPERE WI 54115 |
| JOHN W. HOKE | KIM D. HOKE 4348 ORCHARD HILL DRIVE BLOOMFIELD  HILLS MI 48304 |
| JOHN W. HOOD | DARAH HOOD 16 HILLCREST AVENUE QUEENSBURY NY 12804 |
| JOHN W. JAMES  SR. ESTATE | LORRAINE V. JAMES 7385 SOUTH VALLEY VIEW BOULEVARD LAS VEGAS NV 89139 |
| JOHN W. KIRK | SANDRA L. KIRK 280 LEXINGTON AVENUE SAN LEANDRO CA 94577-1627 |
| JOHN W. LALLY | ANA LALLY 1 MAIN STREET LEBANON NJ 08833 |
| JOHN W. LOWREY | BRIDGET B. LOWREY 2932 PERRINGTON CT MARIETTA GA 30066 |
| JOHN W. MCBRIDE | RITA M. MCBRIDE 16 DYNASTY DR 3A WILMINGTON DE 19808 |
| JOHN W. MCCAULEY | 5564 GLASS RD CRAFTON PA 15205 |
| JOHN W. MENDENHALL | JANIS R. MENDENHALL 2217 PLEASANT HILL CIRCLE PARKER CO 80138 |
| JOHN W. NOLAN III | 17 RUSTIC LANE READING MA 01867 |
| JOHN W. NUECHTERLEIN | 2080 N. POWDER HORN DRIVE TUCSON AZ 85749 |
| JOHN W. RHODES | EUGENIA E. RHODES 3011 SANTA ANITA COURT SANTA ROSA CA 95405 |
| JOHN W. ROBINETTE JR | MARGARET L. ROBINETTE 1213 MEMORIAL DRIVE PULASKI VA 24301 |
| JOHN W. ROY | MARTHA A. ROY 16405 RIGGS STILLWELL KS 66085 |
| JOHN W. RUTHERFORD | CARIE L. RUTHERFORD 1996 DAVIS ST CANON CITY CO 81212-9401 |
| JOHN W. SHARBONOW | DARLENE J. SHARBONOW 27179 SENA CT VALENCIA CA 91354-2234 |
| JOHN W. STAHR JR | LINDA S. STAHR 280 EMERALD OAK DR GALT CA 95632 |
| JOHN W. STANLEY | ERICA J. STANLEY 1082 GRAND TETON DRIVE PACIFICA CA 94044 |
| JOHN W. VERANI | LOT 31 HIGHLAND ROAD BARTLETT NH 03812 |
| JOHN W. WIGGINS | 22 SMITH STREET NORTON MA 02766 |
| JOHN W. WOOD | KIMBERLY J. WOOD 24 JUSTIN CIRCLE LONDONDERRY NH 03053 |
| JOHN WAGNER | 1943 SAFARI TRAIL EAGAN MN 55122 |
| JOHN WALCZAK AND JD | 90 92 WEAVER RD CONSTRUCTION CONCEPTS NORTH KINGSTON RI 02852 |
| JOHN WALL ASSOCIATES REALTY | 207 W MEADOW ST GAFFNEY SC 29341 |
| JOHN WALSH | 77 WSHNGTON ROCK RD GREEN BROOK NJ 08812 |
| JOHN WALTER BROWNING | CHRISTINE BROWNING 1036 FIRST AVE NAPA CA 94558 |
| JOHN WALTER FUNK | LIBBY ANN FUNK 11255 DEER FARM PLACE LA PLATA MD 20646 |
| JOHN WALTER PETERSON ATT AT LAW | PO BOX 1108 WILLIAMS BAY WI 53191 |
| JOHN WAMPLER | RE/MAX 1ST CHOICE 803 S HEATON ST KNOX IN 46534 |
| JOHN WATTS | 1539 ROTHLEY AVE WILLOW GROVE PA 19090 |
| JOHN WAYNE MORRIS | KRISTI ELAINE MORRIS PO BOX 814 LA CENTER WA 98629-3558 |
| JOHN WEAVER | 3739 9TH ST APT 11 WATERLOO IA 50702 |
| JOHN WEBER ATT AT LAW | 400 W MAIN ST STE 237 BABYLON NY 11702 |

| Claim Name | Address Information |
|---|---|
| JOHN WEERS LISA WEERS AND PAUL | 11706 GOLDEN BLVD DAVIS RESTORATION BELLEVUE NE 68123 |
| JOHN WEINSTEIN COUNTY TREASURER | RM 214A COURTHOUSE PITTSBURGH PA 15219 |
| JOHN WEIR JR AND MAUREEN BRADY | 1003 E MOYAMENSING AVE AND YOUNG ADJU CO PHILADELPHIA PA 19147 |
| JOHN WEIRES | 3133 TULIP LN WATERLOO IA 50701 |
| JOHN WELLS ATTORNEY AT LAW | 8732 WESTMINSTER BLVD STE 3 WESTMINSTER CA 92683 |
| JOHN WELSH | 3015 COPPER OAKS ALCOVE WOODBURY MN 55125 |
| JOHN WESLEY KLINE ATT AT LAW | 16402 BLUE SKIES DR LIVONIA MI 48154 |
| JOHN WESLEY KLINE ATT AT LAW | 8305 N BAYSHORE DR ELK RAPIDS MI 49629-9424 |
| JOHN WESLEY KLINE ATT AT LAW | 880 MUNSON AVE STE G TRAVERSE CITY MI 49686 |
| JOHN WESLEY SKOW | TRACY EDMONSON 2914 JACKSON STREET SAN FRANCISCO CA 94115 |
| JOHN WEST | 2211 ANTIOCH CHURCH ROAD EASTMAN GA 31023 |
| JOHN WEST | 609 ALONDRA HUNTINGTON BEACH CA 92648 |
| JOHN WESTER | 5104 ALEXANDER DRIVE FLOWER MOUND TX 75028 |
| JOHN WETTLAUFER | 5463 S WALNUT AVE FRESNO CA 93706 |
| JOHN WIEBELT | 19096 FAIRLAWN WAY BOCA RATON FL 33434 |
| JOHN WIED | 17 WESTRIDGE DR LAKE OSWEGO OR 97034 |
| JOHN WILCOX | 17320 WEXFORD DRIVE EDEN PRAIRIE MN 55347 |
| JOHN WILL | 2905 SILVERDALE LN GARLAND TX 75044 |
| JOHN WILLETT CONSTRUCTION | 313 AEASLET CLOVIS NM 88101 |
| JOHN WILLIAM BARNETT ATT AT LAW | 3151 S VAUGHN WAY STE 510 AURORA CO 80014 |
| JOHN WILLIAM BARNETT ATT AT LAW | 5890 S QUINTERO CIR CENTENNIAL CO 80015 |
| JOHN WILLIAM BROADFOOT ATT AT LA | 1015 W 10TH AVE AMARILLO TX 79101 |
| JOHN WILLIAM HUBBARD II | NANCY E JOHNSON 164 BROWNS RIV RD LEXINGTON SC 29072 |
| JOHN WILLIAM REINHARDT ATT AT LA | 46 48 CORNELIA ST PLATTSBURGH NY 12901 |
| JOHN WILLIAM RIVARD AND | 7208 W SACK DR FIONA RIVARD GLENDALE AZ 85308 |
| JOHN WILLIAMS | 300 N.AKARD ST. APT. 1403 DALLAS TX 75201 |
| JOHN WILLIAMS AND CRESTNOR | 1309 NE 45TH ST REMODELING LLC OKLAHOMA CITY OK 73111-5803 |
| JOHN WILLIAMS, P.A. | 1225 KING STREET SUITE 700 WILMINGTON DE 19801 |
| JOHN WILLIS | 14250 MORINSCOTT DRIVE HOUSTON TX 77049 |
| JOHN WILSON AND | SHARON WILSON 2020 S TEMPERANCE AVE INDIANAPOLIS IN 46203 |
| JOHN WILSON MELONIA WILSON AND | 1612 MARYLAND DR P AND T GENERAL CONTRACTING ALBANY GA 31707 |
| JOHN WINFIELD JUDKINS ATT AT LAW | 303 JEFFERSON ST GREENFIELD OH 45123 |
| JOHN WITT CONSTRUCTION INC | 20 HILLSIDE RD SLOATSBURG NY 10974 |
| JOHN WOODALL DBA WOODALL APPRAISALS | 517 GUNTER AVE GUNTERSVILLE AL 35976 |
| JOHN WOODRING AND AG | RELIABLE REMODELING LLC 19 LEXINGTON RD WELLESLEY MA 02482-2312 |
| JOHN WOODS AND ASSOC | 310 CHURCHILL RD STE F YOUNGSTOWN OH 44505 |
| JOHN WRIGHT | 16122 CONSTITUTION FRIENDSWOOD TX 77546 |
| JOHN WU | SHARON WU 3980 HIGHLANDER WAY WEST ANN ARBOR MI 48108 |
| JOHN WYLIE YEARGAN JR ATT AT LAW | PO BOX 755 MOUNT IDA AR 71957 |
| JOHN Y MCGILL REAL ESTATE | 601 N LONGSTREET ST KINGSTREE SC 29556 |
| JOHN YOUNG | HOUSTON TX 77056 |
| JOHN YOUNG AND MELANIE YOUNG | 3340 HILLARY AVENUE FAIRBANKS AK 99709 |
| JOHN YOUSSEF | 1993 GILA COURT NEWBURY PARK CA 91320 |
| JOHN Z GORIUP | MARY A GORIUP 2271 COLONIAL COURT WALNUT CREEK CA 94598 |
| JOHN Z KALLABAT ATT AT LAW | 30100 TELEGRAPH RD STE 404 BINGHAM FARMS MI 48025 |
| JOHN ZARROLI | 520 BUSTLETON PIKE CHURCHVILLE PA 18966 |
| JOHN ZEIGLER | 4821 SPRING MOUNTAIN # A LAS VEGAS NV 89102 |
| JOHN ZINGARELLI ATT AT LAW | PO BOX 2145 DECATUR AL 35602 |
| JOHN ZINNI | 534 RED COAT LN PHOENIXVILLE PA 19460-5630 |

| Claim Name | Address Information |
| --- | --- |
| JOHN ZLOCKIE | KATHIE ZLOCKIE 815 COUNTRYSIDE DR WEST CHESTER PA 19380 |
| JOHN ZUMMO | EDITH ZUMMO 85 STARLIGHT ROAD HOWELL NJ 07731 |
| JOHN, ANDREA | 9950 RAMEY ELLIOTTS REMODELING HOUSTON TX 77075 |
| JOHN, DEANNE S | 615 JOE LEMMOND RD SOMERVILLE AL 35670 |
| JOHN, FORD | 2681 SONOMA WAY PINOLE CA 94564 |
| JOHN, KOENIG R | 6200 RAMSEY ST FAYETTEVILLE NC 28311 |
| JOHN, MATHEW K | 8201 NW 46TH CT LAUDERHILL FL 33351 |
| JOHN, RYAN A & JOHN, JANA L | 700 FERN ST SULPHUR LA 70663-4204 |
| JOHN-BENHAMREO SEARS | BENHAM REAL ESTATE GROUP 1135 KILDAIRE FARM RD CARY NC 27511 |
| JOHN-CARL J. ZARELLA | DIANE H. ZARELLA 9784 FORREST RIDGE DR SPRINGFIELD TWP. MI 48348 |
| JOHNATHAN AND STACI CONAT | 1822 CARNEAL LN OAK GROVE KY 42262 |
| JOHNATHAN AND STEPHANIE | RT 3 112A WELLDEN GUTHRIE OK 73044 |
| JOHNATHAN B HEWKO ATT AT LAW | 3151 AIRWAY AVE STE P3 COSTA MESA CA 92626 |
| JOHNATHAN D AND PATICIA WARD AND | 4012 LOMOND DR LOPEZ ROOFING LOUISVILLE KY 40216 |
| JOHNATHAN GREEN | 1342 VERMONT AVE LANCASTER TX 75134 |
| JOHNATHAN HENRY AND VICTORIA PETERSON | 1823 6TH AVE AND DEWAYNE BLAH COUNCIL BLUFFS IA 51501 |
| JOHNATHAN M STREET | P.O. BOX 1382 IDAHO SPRINGS CO 80452 |
| JOHNATHAN P AARON | 817 SAINT PAUL ST STE 101 C O ALBERT AARON BALTIMORE MD 21202 |
| JOHNATHAN PERKINS | 808 W FOREST WATERLOO IA 50702 |
| JOHNATHAN TIESI | 109 COUNTY AVE MAPLE SHADE NJ 08052 |
| JOHNEL MOORE AND MR CONSTRUCTION | 7173 MANETTE DR SAINT LOUIS MO 63136 |
| JOHNIDAS, ALICE A | 67685 LA VISTA COURT CATHEDROL CITY CA 92234 |
| JOHNIE FOSTER AND JOHNNY AND | 8026 HOLIDAY LN VICKI FOSTER HOUSTON TX 77075 |
| JOHNJEN REALTY LLC | 1417 DOUGLAS AVENUE NORTH PROVIDENCE RI 02904 |
| JOHNKE, MATTHEW B | 1107 12TH ST #269 DENVER CO 80302 |
| JOHNNA I DUKE ATT AT LAW | PO BOX 111167 MEMPHIS TN 38111-1167 |
| JOHNNIE AND GRACIE HINTON AND | 6718 PUEBLO LN PAUL DAVIS RESTORATION CHARLOTTE NC 28227 |
| JOHNNIE AND MARIE MYATT | 11021 JORDAN RD DAVID LEDUC RALEIGH NC 27603 |
| JOHNNIE AND NICOLE WILLIAMS | 125 SIESTA RD AND BRIAN SCHAB CARPENTERSVILLE IL 60110 |
| JOHNNIE AND ROSITA MONTERO | 9240 PAHATSI RD AND MOUNTAIN W CO SERVICES INC SODA SPRINGS CA 95728 |
| JOHNNIE AND TIFFANY HOLIDAY | 3987 BRISTOL DR AND JOHNNIE HOLIDAY JR BEAUMONT TX 77707 |
| JOHNNIE DAVENPORT AND OCWEN | 8615 17 APPLE ST NEW ORLEANS LA 70118 |
| JOHNNIE F. MORRIS | 29889 HARROW DRIVE FARMINGTON HILLS MI 48331 |
| JOHNNIE GANEM APPRAISAL COMPANY | 340 EISENHOWER DR BLDG 800 SAVANNAH GA 31406 |
| JOHNNIE L JONES | 201 LEE MILLER RD CRAWFORDVILLE FL 32327 |
| JOHNNIE LEE JONES AND | 201 LEE MILLER RD ROCQOUALE JONES CRAWFORDVILLE FL 32327 |
| JOHNNIE LOMAX | 6817 BRIARCLIFF DR CLINTON MD 20735-4004 |
| JOHNNIE MCCRARY | LAVERN MCCRARY 5691 HIGH RIDGE YPSILANTI MI 48197 |
| JOHNNIE REED JR | MARGIE R. REED 5530 MILLWICK DRIVE ALPHARETTA GA 30005 |
| JOHNNIE SIMPSON | 120 STONEWALK DR RINCON GA 31326 |
| JOHNNJALYN GILLIAM | 12901 PEACH TREE WAY FORT WORTH TX 76040 |
| JOHNNY A GASPARD ESQ ATT AT LAW | 15025 NW 77 AVE 116 MIAMI LAKES FL 33014 |
| JOHNNY A PLEMONS AGENCY | 2323 CTR ST STE A DEER PARK TX 77536 |
| JOHNNY ADKINS | 5260 DARLENE DALLAS TX 75232 |
| JOHNNY ALLEN AND THE CARPET CENTER | 6232 MURRAYVILLE RD WILMINGTON NC 28411 |
| JOHNNY AND CARMEN ORTIZ | 9512 NW 80TH CT TAMARAC FL 33321 |
| JOHNNY AND CHERYL JOHNSON | 1652 W 10TH ST AND NEW BOLD CONSTRUCTION INC RIVIERA BEACH FL 33404 |
| JOHNNY AND ESTELLER BRUMFIELD | 7508 DOGWOOD DR NEW ORLEANS LA 70126 |
| JOHNNY AND HERSHAL BUMGARNER | 103 ELM EUFALA OK 74432 |

| Claim Name | Address Information |
|---|---|
| JOHNNY AND JOANNIE LACKEY II | AND SMALL BUSINESS ADMINISTRATION 4189 BEATLINE RD LONG BEACH MS 39560-4119 |
| JOHNNY AND JOYCE BEASLEY AND | 7404 ROLLING RIVER PKWY MR ROOF NASHVILLE LLC NASHVILLE TN 37221 |
| JOHNNY AND KAREN NUNEZ AND | 2015 YSCLOSKEY HWY BAKER PILE DRIVING AND SITE WORK LLC SAINT BERNARD LA 70085 |
| JOHNNY AND KAREN NUNEZ AND | 2015 YSCLOSKEY HWY FOUNDATION MATERIALS INC ST BERNARD LA 70085 |
| JOHNNY AND KAREN NUNEZ AND | 2015 YSCLOSKEY HWY OAK CREEK HOMES ST BERNARD LA 70085 |
| JOHNNY AND KIM AKINS AND | 704 EDWARDS DR KIMBERLY AKINS KNOXVILLE TN 37920 |
| JOHNNY AND LINDA RHODA AND | JAVIER RUBIO CONSTRUCTION 218 GRIGGS ST # A CLINTON AR 72031-7089 |
| JOHNNY AND LYDIA ASHLEY | 2595 ASBURY RD ALBERTVILLE AL 35951-6405 |
| JOHNNY AND SYBIL HUGHEY | 1642 MCKAY RD AND DRI RITE DISASTER MASTER NEWTON NC 28658 |
| JOHNNY AND VERSIE BARNES II | 2237 FULLERTON CIR AND PURECLEAN INDIANAPOLIS IN 46214 |
| JOHNNY ANDERSON AND JAIRAH ANDERSON AND | JOE TAYLORS FRIENDLY SERVICES 2045 N 3RD ST APT 115 BATON ROUGE LA 70802-5178 |
| JOHNNY B. BURNETT   JR | 958 ROCK SPRING RD HARTSELLE AL 35640-6632 |
| JOHNNY BATTEN | 939 LAUREL STREET 202 SAN CARLOS CA 94070 |
| JOHNNY BENTLEY VALERIE NETLEY AND | 20 BLUE GRASS WAY CRIST ROOFING AND CONSTRUCTION INC OXFORD GA 30054 |
| JOHNNY BLOOM | 921 REDONDO PLANO TX 75075 |
| JOHNNY C ARROYO AND | 7024 EMORY OAK LN CROWN ROOFING AND CONSTRUCTION DALLAS TX 75249 |
| JOHNNY C MOORE AND AMY MOORE AND | 1765 W RD 3 S CHRIS MOORE CHINO VALLEY AZ 86323 |
| JOHNNY C. BAYARD | BETHANIE S. BAYARD 5565 WINNETKA AVENUE WOODLAND HILLS CA 91367 |
| JOHNNY CAN SERVICES | 706 BELLWOOD AVE BELLWOOD IL 60104 |
| JOHNNY D CASAS AND | MARIA D CASAS 43796 SUNKIST COURT INDIO CA 92201 |
| JOHNNY D. ODOM | TERRY L. ODOM 418 HOLLENBECK IRMO SC 29063 |
| JOHNNY DANIELS | SUSAN DANIELS 5801 SOUNDVIEW DRIVE SUITE 100 GIG HARBOR WA 98335 |
| JOHNNY E HIBBS | PAULA W HIBBS 7904 OAKRIDGE SHERWOOD AR 72120 |
| JOHNNY ELLIOTT | 4539 BASTOGNE WAY GAINESVILLE GA 30507 |
| JOHNNY EWING CONTRACTOR | PO BOX 341481 MILWAUKEE WI 53234 |
| JOHNNY FLADGER | BEVERLY FLADGER 18235 ONYX SOUTHFIELD MI 48075 |
| JOHNNY FRANKLIN | LORA FRANKLIN 147 PENNBROOKE LOOP FOLEY AL 36535 |
| JOHNNY G CROWELL | 2874 FIELDVIEW TER SAN RAMON CA 94583 |
| JOHNNY H MADDOX | 165 IMOGENE STREET PRATTVILLE AL 36067 |
| JOHNNY HENSLEY | PO BOX 73 ELKTON VA 22827 |
| JOHNNY J MACK AND | JOHNNY J MACK JR 10221 MILLSTONE DR APT 1101 LENEXA KS 66220-2549 |
| JOHNNY JARMON | SANDRA JARMON 259 MARTIN LANE GUNTERSVILLE AL 35976-6754 |
| JOHNNY K. KANESHIRO | 95111  LEOLANI PLACE MILILANI HI 96789-3605 |
| JOHNNY KINCAIDE ATT AT LAW | 2881 E OAKLAND PARK BLVD STE 104 FT LAUDERDALE FL 33306 |
| JOHNNY KINCAIDE LAW, P.A. | DEUTSCHE BANK NATL TRUST CO AS TRUSTEE UNDER THE POOLING & SERVICING AGREEMENT RELATING TO IMPAC SECURED ASSETS CORP, M ET AL 1580 SAWGRASS CORPORATE PKWY, STE 130 SUNRISE FL 33323 |
| JOHNNY L MARTIN JR AND | MARIA C MARTIN 3464 APPLE BLOSSOM WAY CARMICHAEL CA 95608 |
| JOHNNY L TALFORD AND YVONNIA TALFORD VS | MORTGAGE INVESTORS CORPORATION FKA AMERIGROUP MORTGAGE CORPORATION AND GMAC ET AL LAW OFFICE OF ANTHONY D RANDALL 2580 W CAMP WISDOM RDSUITE 139 GRAND PRAIRIE TX 75052 |
| JOHNNY L. CUSTER | GEORGIA E. CUSTER 1119 MOUNTAIN GROVE TER ALMA AR 72921-7813 |
| JOHNNY L. MCWILLIAMS | DEBRA R. MCWILLIAMS 92 WAVE FRONT CIRCLE DADEVILLE AL 36853 |
| JOHNNY LEUTHARD | 1680 WEXFORD LANE SHAKOPEE MN 55379 |
| JOHNNY M LANE ATT AT LAW | 317A SHELTON BEACH RD SARALAND AL 36571 |
| JOHNNY MACK AND PAUL DAVIS | RESTORATION 10221 MILLSTONE DR APT 1101 LENEXA KS 66220-2549 |
| JOHNNY MATEO | 531 KRISTINA CIRCLE STATE COLLEGE PA 16803 |
| JOHNNY MCCRAY | 618 MARION HILL LANE RUSKIN FL 33570 |
| JOHNNY MILLS AND ASHTON | 1815 GENERAL TAYLOR AVE REMODELING AND GENERAL CONSTRUCTION LLC BATON ROUGE LA 70810 |

RESIDENTIAL CAPITAL, LLC ET AL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| JOHNNY QUEEN | GWEN QUEEN 3310 GREYSTONE COURT LOGANVILLE GA 30052-6153 |
| JOHNNY R JACO | VICKIE D JACO 7710 S STIVERS RD GERMANTOWN OH 45327-8558 |
| JOHNNY R PANNELL ATTORNEY AT L | 328 COMMERCE ST HAWKINSVILLE GA 31036 |
| JOHNNY R VICKERS AND PCC | 311 S 2ND CLEANING AND RESTORATION INC WYANDOTTE OK 74370 |
| JOHNNY R. WILLIAMS | JENNIFER L. WILLIAMS 11206 LITTLEFIELD AVENUE RICHLAND MI 49083 |
| JOHNNY RAY WHITE AGENCY | 549 N FM 270 STE 100 LEAGUE CITY TX 77573 |
| JOHNNY RODRIGUEZ | RT. 3 BOX 79J LOS FRESNOS TX 78566 |
| JOHNNY S ASCANO ATT AT LAW | 3550 WILSHIRE BLVD FL 17 LOS ANGELES CA 90010 |
| JOHNNY S ASCANO ATT AT LAW | 2007 WILSHIRE BLVD STE 921 LOS ANGELES CA 90057-3531 |
| JOHNNY SCOTT SMITH | COLLEEN SHELBY SMITH 3525 W FALLING STAR LANE TUCSON AZ 85741 |
| JOHNNY SEECHARRAN AND T MACK | 1208 DRUID CIR BUILDERS LLC LAKE WALES FL 33853 |
| JOHNNY SIMPSON ATT AT LAW | 161 CENTRE ST STE B ORANGEBURG SC 29115 |
| JOHNNY STEWART | 2302 PHEASANT PLACE EUDORA KS 66025 |
| JOHNNY VASQUEZ | 11840 NW 37 PLACE SUNRISE FL 33323 |
| JOHNNY W THOMAS ATT AT LAW | 1153 E COMMERCE ST SAN ANTONIO TX 78205 |
| JOHNNY WARREN AND WATSON | 6207 MARTIN LAKE DR CONSTRUCTION COMPANY CHARLOTTE NC 28227 |
| JOHNS AND JOHNS LLC | 6782 BROAD ST DOUGLASVILLE GA 30134 |
| JOHNS AND SHEREE HILLS AND | 9191 WARF RD L AND S CONSTRUCTION SERVICES PRIMM SPRINGS TN 38476 |
| JOHNS CREEK CITY | 141 PRYOR ST SW STE 1113 FULTON COUNTY ATLANTA GA 30303 |
| JOHNS GARAGE | 1944 MONROE AVENUE GLENVIEW IL 60025-1762 |
| JOHNS ISLAND WATER MGMT INC | 1 TURTLE BEACH RD VERO BEACH FL 32963 |
| JOHNS REALTY | PO BOX 447 NAHUNTA GA 31553 |
| JOHNS ROOFING AND CONSTRUCTION INC | 47 WESTFIELD LN DES PLAINES IL 60018 |
| JOHNS, RENDEE | PO BOX 841 OOLOGAH OK 74053 |
| JOHNS, ROBERT L | PO BOX 553 CHARLESTON WV 25322 |
| JOHNS, ROBERT L | PO BOX 871 WHEELING WV 26003 |
| JOHNSBURG CEN SCH COMBINED TOWNS | 375 GOODMAN RD SCHOOL TAX COLLECTOR JOHNSBURG NY 12843 |
| JOHNSBURG CEN SCH COMBINED TOWNS | PO BOX 380 SCHOOL TAX COLLECTOR NORTH CREEK NY 12853 |
| JOHNSBURG TOWN | 219 MAIN ST TAX COLLECTOR NORTH CREEK NY 12853 |
| JOHNSBURG TOWN | PO BOX 7 TAX COLLECTOR NORTH CREEK NY 12853 |
| JOHNSIE AND MELVIN RICHARDSON | 311 KING HENRY LN AND HF BUILDERS GASTONIA NC 28056 |
| JOHNSON & ASSOC. REAL ESTATE APPRAISAL | PMB 174 1616-102 W. CAPE CORAL PARKWAY CAPE CORAL FL 33914 |
| JOHNSON & BROWN | DERRICK COE VS HOMECOMINGS FINANCIAL LLC AND WILSON AND ASSOCIATES, PLLC 11 SOUTH IDLEWILD STREET MEMPHIS TN 38104 |
| JOHNSON & FREEDMAN | LARRY JOHNSON 1587 NE EXPRESSWAY ATLANTA GA 30329 |
| JOHNSON & FREEDMAN | 1587 N E EXPRESSWAY NE ATLANTA GA 30329 |
| JOHNSON & FREEDMAN LLC | 1587 NORTHEAST EXPRESSWAY ATLANTA GA 30329 |
| JOHNSON & FREEDMAN LLC - PRIMARY | 1587 NORTHEAST EXPRESSWAY ATLANTA GA 30329 |
| JOHNSON & FREEDMAN, LLC | MARK A. BAKER 1587 NORTHEAST EXPRESSWAY ATLANTA GA 30329 |
| JOHNSON & FREEDMAN, LLC | 1587 NORTHEAST EXPY ATLANTA GA 30329 |
| JOHNSON & GRANTHAM, LLC | DENNIS FISHER AND SANDRA FISHER VS. HOMECOMINGS FINANCIAL, LLC, AND SOUTH & ASSOCIATES, PC 104 SOUTH FISHER STREET VERSAILLES MO 65084 |
| JOHNSON & JOHNSON, LLP | STEVEN D BROCKMAN & EDNA C BROCKMAN V GMAC MRTG, LLC, EXECUTIVE TRUSTEE SVCS, LLC, MRTG ELECTRONIC SYSTEMS INC & DOES 1-100 26060 ACERO # 115 MISSION VIEJO CA 92691-2768 |
| JOHNSON AND ANDERSON | 201 HILLSBORO AVE EDWARDSVILLE IL 62025 |
| JOHNSON AND DICKINSON LLC | 1925 MARIETTA HWY STE 201 CANTON GA 30114 |
| JOHNSON AND FREEDMAN | 1587 NE EXPRESSWAY ATLANTA GA 30329 |
| JOHNSON AND JOHNSON | 200 WINGO WAY STE 200 MOUNT PLEASANT SC 29464 |
| JOHNSON AND JOHNSON GMAC REAL STATE | 2700 BRIDGE AVE POINT PLEASANT NJ 08742 |

| Claim Name | Address Information |
|---|---|
| JOHNSON AND JOHNSON LTD | 17450 HALSTED ST HOMEWOOD IL 60430 |
| JOHNSON AND JOHNSON LTD | 16536 106TH CT ORLAND PARK IL 60467 |
| JOHNSON AND JOHNSON PA | 8810 GOODBYS EXECUTIVE DR JACKSONVILLE FL 32217 |
| JOHNSON AND KING P A | 2219 PARK ST JACKSONVILLE FL 32204 |
| JOHNSON AND MCFARLAND AFFORDABLE | 411 CAMINO DEL RIO S STE 2 SAN DIEGO CA 92108 |
| JOHNSON AND MONCRIEF PLC | 295 S MAIN ST SALINAS CA 93901 |
| JOHNSON AND SCLAFANI | 776 WESTFIELD ST WEST SPRINGFIELD MA 01089 |
| JOHNSON AND SONS INC | 713 ALLEN ST BOONE IA 50036 |
| JOHNSON AND TURNER P A | 56 E BROADWAY AVE STE 206 FOREST LAKE MN 55025 |
| JOHNSON AND VERCHER LLC | PO BOX 849 LAKE CHARLES LA 70602 |
| JOHNSON AND WALTERS | 1401 N UNIVERSITY DR STE 301 CORAL SPRINGS FL 33071 |
| JOHNSON AND WOLFFARTH | 6320 CLUB LAKE CT DALLAS TX 75214-5603 |
| JOHNSON APPRAISAL | 1348 W 290 N PRICE UT 84501 |
| JOHNSON APPRAISAL | 12048 SE 36TH AVE MILWAUKEE OR 97222 |
| JOHNSON APPRAISAL | PO BOX 601 CLEARLAKE WA 98235 |
| JOHNSON APPRAISAL LLC | 5901 SO 58TH STREET SUITE B LINCOLN NE 68516 |
| JOHNSON APPRAISAL SERVICE | 1137 S 18TH ST FORT DODGE IA 50501 |
| JOHNSON APPRAISAL SERVICES | PO BOX 3162 PEACHTREE CITY GA 30269 |
| JOHNSON APPRAISAL SERVICES | 1137 S 18TH ST FORT DODGE IA 50501 |
| JOHNSON APPRAISAL SERVICES | 1885 VISTA RIDGE COURT DRAPER UT 84020 |
| JOHNSON BERENS AND WILSON | PO BOX 271 FAIRMONT MN 56031 |
| JOHNSON BLUMBERG AND ASSOCIATES | 230 W MONROE ST STE 1124 CHICAGO IL 60606 |
| JOHNSON CITY CARTER | 601 E MAIN ST TAX DEPT TAX COLLECTOR JOHNSON CITY TN 37601 |
| JOHNSON CITY CARTER | 601 E MAIN ST TAX COLLECTOR JOHNSON CITY TN 37601-4879 |
| JOHNSON CITY CEN SCH ME CHEN DIC | 666 REYNOLDS RD SCHOOL TAX COLLECTOR JOHNSON CITY NY 13790 |
| JOHNSON CITY CEN SCH TWN UNION | 666 REYNOLDS RD TAX COLLECTOR JOHNSON CITY NY 13790 |
| JOHNSON CITY REAL ESTATE | 3121 BRISTOL HWY JOHNSON CITY TN 37601 |
| JOHNSON CITY SULLIVAN | 601 E MAIN ST TAX DEPT TAX COLLECTOR JOHNSON CITY TN 37601 |
| JOHNSON CITY SULLIVAN | 601 E MAIN ST PO BOX 2227 TAX COLLECTOR JOHNSON CITY TN 37605 |
| JOHNSON CITY VILLAGE | 243 MAIN STREET PO BOX 320 VILLAGE CLERK JOHNSON CITY NY 13790 |
| JOHNSON CITY WASHINGTON | 601 E MAIN ST TAX DEPT TAX COLLECTOR JOHNSON CITY TN 37601 |
| JOHNSON CITY WASHINGTON | 601 E MAIN ST PO BOX 2227 JOHNSON TN 37605 |
| JOHNSON CITY WASHINGTON | 601 E MAIN ST PO BOX 2227 TAX COLLECTOR JOHNSON CITY TN 37605 |
| JOHNSON CLERK OF SUPERIOR COURT | PO BOX 321 WRIGHTSVILLE GA 31096 |
| JOHNSON CONSTRUCTION CO | 4131 REDTAIL LN K WILLOUGHBY AND B TAYLOR DESOTO MO 63020 |
| JOHNSON CONSULTING GROUP INC | 4131 REDTAIL LN K WILLOUGHBY AND B TAYLOR DESOTO MO 63020 |
| JOHNSON CONTROLS INC | 22220 NETWORK PLACE CHICAGO IL 60673-1222 |
| JOHNSON COUNTY | 222 W MAIN ST TRUSTEE MOUNTAIN CITY TN 37683 |
| JOHNSON COUNTY | PO BOX 22 TRUSTEE MOUNTAIN CITY TN 37683 |
| JOHNSON COUNTY | 339 MAIN ST PAINTSVILLE KY 41240 |
| JOHNSON COUNTY | 342 2ND ST JOHNSON COUNTY SHERIFF PAINTSVILLE KY 41240 |
| JOHNSON COUNTY | COUNTY COURTHOUSE PO BOX 163 TAX COMMISSIONER WRIGHTSVILLE GA 31096 |
| JOHNSON COUNTY | COUNTY COURTHOUSE PO BOX 163 WRIGHTSVILLE GA 31096 |
| JOHNSON COUNTY | PO BOX 163 TAX COMMISSIONER WRIGHTSVILLE GA 31096 |
| JOHNSON COUNTY | JOHNSON COUNTY TREASURER 86 W COURT ST FRANKLIN IN 46131 |
| JOHNSON COUNTY | 86 W CT ST FRANKLIN IN 46131 |
| JOHNSON COUNTY | 86 W CT ST JOHNSON COUNTY TREASURER FRANKLIN IN 46131 |
| JOHNSON COUNTY | 86 W CT ST TREASURER FRANKIN IN 46131 |
| JOHNSON COUNTY | 86 W CT ST TREASURER JOHNSON COUNTY FRANKLIN IN 46131 |

| Claim Name | Address Information |
|---|---|
| JOHNSON COUNTY | 913 S DUBUQUE PO BOX 2420 IOWA CITY IA 52244 |
| JOHNSON COUNTY | 913 S DUBUQUE PO BOX 2420 JOHNSON COUNTY TREASURER IOWA CITY IA 52244 |
| JOHNSON COUNTY | 5TH AND CT COURTHOUSE ANNEX JOHNSON COUNTY TREASURER VIENNA IL 62995 |
| JOHNSON COUNTY | COURTHOUSE PO BOX 38 JOHNSON COUNTY TREASURER VIENNA IL 62995 |
| JOHNSON COUNTY | COURTHOUSE PO BOX 38 VIENNA IL 62995 |
| JOHNSON COUNTY | JOHNSON COUNTY COLLECTOR 300 N HOLDEN ST, STE 201 WARRENSBURG MO 64093 |
| JOHNSON COUNTY | 300 N HOLDEN ST STE 201 JOHNSON COUNTY COLLECTOR WARRENSBURG MO 64093 |
| JOHNSON COUNTY | 300 N HOLDEN STE 201 RUTHANE SMALL COLLECTOR WARRENSBURG MO 64093 |
| JOHNSON COUNTY | 300 N HOLDEN STE 201 WARRENSBURG MO 64093 |
| JOHNSON COUNTY | JOHNSON COUNTY TREASURER 111 SOUTH CHERRY STREET SUITE 1500 OLATHE KS 66061 |
| JOHNSON COUNTY | 111 S CHERRY ST STE 1500 DENNIS M WILSON TREASURER OLATHE KS 66061 |
| JOHNSON COUNTY | 111 S CHERRY ST STE 1500 JOHNSON COUNTY TREASURER OLATHE KS 66061 |
| JOHNSON COUNTY | 111 S CHERRY ST STE 1500 OLATHE KS 66061 |
| JOHNSON COUNTY | COUNTY COURTHOUSE MARGARET PARRISH TREASURER TECUMSEH NE 68450 |
| JOHNSON COUNTY | JOHNSON COUNTY COURTHOUSE PO BOX 476 JOHNSON COUNTY TREASURER TECUMSEH NE 68450 |
| JOHNSON COUNTY | COLLECTOR PO BOX 344 CLARKSVILLE AR 72830 |
| JOHNSON COUNTY | JOHNSON CNTY COURTHOUSE PO BOX 794 CLARKSVILLE AR 72830 |
| JOHNSON COUNTY | JOHNSON CNTY COURTHOUSE PO BOX 794 COLLECTOR CLARKSVILLE AR 72830 |
| JOHNSON COUNTY | PO BOX 344 COLLECTOR CLARKSVILLE AR 72830 |
| JOHNSON COUNTY | ASSESSOR COLLECTOR PO BOX 75 CLEBURNE TX 76033 |
| JOHNSON COUNTY | 2 MILL ST STE B PO BOX 75 ASSESSOR COLLECTOR W CARROLL CLEBURNE TX 76033 |
| JOHNSON COUNTY | 2 MILL ST STE B PO BOX 75 CLEBURNE TX 76033 |
| JOHNSON COUNTY | 2 MILL ST STE B PO BOX 75 JOHNSON COUNTY CLEBURNE TX 76033 |
| JOHNSON COUNTY | JOHNSON COUNTY CLEBURNE TX 76033 |
| JOHNSON COUNTY | PO BOX 75 ASSESSOR COLLECTOR CLEBURNE TX 76033 |
| JOHNSON COUNTY | RM 207 CLEBURNE TX 76033 |
| JOHNSON COUNTY | C/O PERDUE BRANDON FIELDER ET AL PO BOX 13430 ARLINGTON TX 76094-0430 |
| JOHNSON COUNTY | ELIZABETH BANDA CALVO PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| JOHNSON COUNTY | 76 N MAIN ST JOHNSON COUNTY TREASURER BUFFALO WY 82834 |
| JOHNSON COUNTY | 76 N MAIN ST SHARON WAGNER TREASURER BUFFALO WY 82834 |
| JOHNSON COUNTY CIRCUIT CLERK | PO BOX 189 CLARKSVILLE AR 72830 |
| JOHNSON COUNTY CLERK | 230 CT ST STE 124 JOHNSON COUNTY CLERK PAINTSVILLE KY 41240 |
| JOHNSON COUNTY CLERK | COUNTY COURTHOUSE PAINTSVILLE KY 41240 |
| JOHNSON COUNTY CLERK | COURTHOUSE SQUARE WRIGHTSVILLE GA 31096 |
| JOHNSON COUNTY CLERK | PO BOX 1986 CLEBURNE TX 76033 |
| JOHNSON COUNTY CLERK | PO BOX 1986 RECORDING SECTION CLEBURNE TX 76033 |
| JOHNSON COUNTY CLERK | 204 S BUFFALO STE 308 CLEBURNE TX 76033-5404 |
| JOHNSON COUNTY CLERK | 76 N MAIN ST BUFFALO WY 82834 |
| JOHNSON COUNTY CLERK OF | PO BOX 321 WRIGHTSVILLE GA 31096 |
| JOHNSON COUNTY GOVERNMENT | 1051 HOSPITAL RD FRANKLIN IN 46131 |
| JOHNSON COUNTY KS RTA | PO BOX 700 REGISTRAR OF DEEDS OLATHE KS 66051 |
| JOHNSON COUNTY MUTUAL | IOWA CITY IA 52240 |
| JOHNSON COUNTY MUTUAL | 430 IOWA AVE IOWA CITY IA 52240-1806 |
| JOHNSON COUNTY RECORDER | 86 W CT ST FRANKLIN IN 46131 |
| JOHNSON COUNTY RECORDER | PO BOX 489 FRANKLIN IN 46131 |
| JOHNSON COUNTY RECORDER | 913 S DUBUQUE IOWA CITY IA 52240 |
| JOHNSON COUNTY RECORDER | 76 N MAIN CTY COURTHOUSE BUFFALO WY 82834 |

| Claim Name | Address Information |
|---|---|
| JOHNSON COUNTY RECORDER OF DEEDS | 300 N HOLDEN ST STE 305 WARRENSBURG MO 64093 |
| JOHNSON COUNTY RECORDERS OFFICE | PO BOX 489 86 W CT ST FRANKLIN IN 46131 |
| JOHNSON COUNTY RECORDERS OFFICE | PO BOX 96 COURTHOUSE SQUARE VIENNA IL 62995 |
| JOHNSON COUNTY REGISTER OF DEED | 222 MAIN ST COURTHOUSE MOUNTAIN CITY TN 37683 |
| JOHNSON COUNTY REGISTER OF DEEDS | 222 W MAIN ST MOUNTAIN CITY TN 37683 |
| JOHNSON COUNTY REGISTER OF DEEDS | PO BOX 700 OLATHE KS 66051 |
| JOHNSON COUNTY REMC | 750 INTERNATIONAL DR FRANKLIN IN 46131 |
| JOHNSON COUNTY SHERIFF | 339 MAIN ST JOHNSON COUNTY SHERIFF PAINTSVILLE KY 41240 |
| JOHNSON COUNTY TAX OFFICE | 2 N MILL ST CLEBURNE TX 76033 |
| JOHNSON COUNTY TREASURER | 86 W CT ST FRANKLIN IN 46131 |
| JOHNSON CREEK TOWNHOMES LLC | 792 JOLLY AVE S CLARKSTON GA 30021-2130 |
| JOHNSON CREEK VILLAGE | JOHNSON CREEK VILLAGE TREASURE PO BOX 238 125 DEPOT ST JOHNSON CREEK WI 53038 |
| JOHNSON CREEK VILLAGE | 110 MILWAUKEE ST JOHNSON CREEK WI 53038 |
| JOHNSON CREEK VILLAGE | 110 MILWAUKEE ST TREASURER JOHNSON CREEK WI 53038 |
| JOHNSON CREEK VILLAGE | 125 DEPOT ST TREASURER JOHNSON CREEK VILLAGE JOHNSON CREEK WI 53038 |
| JOHNSON CREEK VILLAGE | PO BOX 238 TREASURER JOHNSON CREEK VILLAGE JOHNSON CREEK WI 53038 |
| JOHNSON ETAL, SOFFETTI | 74 E GRAND AVE FOX LAKE IL 60020 |
| JOHNSON EXPERTS LLC AND | 4135 PRESIDENTS DR S URSULA GULIEX HOUSTON TX 77047 |
| JOHNSON EXTERIORS, DEAN | 4700 CR 19 MEDINA MN 55357 |
| JOHNSON FARM PROPERTY OWNERS | 33 HOPE RD WEAVERVILLE NC 28787 |
| JOHNSON FINDSEN AND KINNEY PLLC | 7279 E ADOBE DR STE D 12 SCOTTSDALE AZ 85255 |
| JOHNSON GAUKROGER DREWELOW AND | 139 S WORTHEN ST WENATCHEE WA 98801 |
| JOHNSON GREEN COUNCIL OF CO OWNERS | 9301 DAYFLOWER ST C O GOLDBERG SIMPSON LLC PROSPECT KY 40059 |
| JOHNSON HEARN VINEGAR GEE MERCER | PO BOX 1776 RALEIGH NC 27602 |
| JOHNSON HOME CLEANING | 38036 46TH AVE S AUBURN WA 98001-8908 |
| JOHNSON HOME REPAIR SERVICES LLC | 7004 BLUESTEM RD HARMONY FL 34773 |
| JOHNSON III, WILLIAM D | 8816 CHERRY HILLS LANE STOCKTON CA 95209 |
| JOHNSON INS AGENCY | 11418 AUDELIA RD DALLAS TX 75243 |
| JOHNSON INS GROUP INC | 1300 OAK ST MYRTLE BEACH SC 29577 |
| JOHNSON INSURANCE | 622 A W ROOSEVELT BLVD MANAGEMENT LLC MONROE NC 28110 |
| JOHNSON INSURANCE AGENCY | PO BOX 776 CRAWFORDVILLE FL 32326-0776 |
| JOHNSON JR, CURTIS | 16700 LIBBY RD MAPLE HEIGHTS OH 44137 |
| JOHNSON JR, MAURICE J & JOHNSON, MARIE T | 4046 VIOLET LN MATTESON IL 60443 |
| JOHNSON JR, NEAL N & JOHNSON, CHUN O | SUSLAK PSC 3 BOX 1888 APO AP 96266 |
| JOHNSON KILLEN AND SEILER PA | 230 W SUPERIOR ST STE 800 DULUTH MN 55802 |
| JOHNSON KILLEN AND SEILER PS | 230 W SUPERIOR ST STE 800 DULUTH MN 55802 |
| JOHNSON LAND SURVEYORS | 4649 SELKIRK DR FORTH WORTH TX 76109 |
| JOHNSON LAW FIRM PA | 300 W ADAMS ST STE 400 JACKSONVILLE FL 32202-4342 |
| JOHNSON LAW GROUP | GUZIK- THE BANK OF NEW YORK TRUST CO, N.A., AS SUCCESSOR TO JP MORGAN CHASE BANK, N.A., AS TRUSTEE VS DAVID W ALMOND, ET AL. 1900 NW CORPORATE BLVD. SUITE 450- WEST BOCA RATON FL 33431 |
| JOHNSON LAW OFFICE | PO BOX 519 MORGANTOWN WV 26507 |
| JOHNSON LAW OFFICE | 300 COLONIAL CTR PKWY STE 1 ROSWELL GA 30076 |
| JOHNSON LAW OFFICE | 217 W 10TH ST STE 220 INDIANAPOLIS IN 46202-4113 |
| JOHNSON LAW OFFICE | 112 N SECTION ST SULLIVAN IN 47882 |
| JOHNSON LAW OFFICE PA | PO BOX 2748 ORLANDO FL 32802 |
| JOHNSON LAW OFFICES | 177 N CHURCH AVE STE 901 TUCSON AZ 85701 |
| JOHNSON LEGAL LLC | PO BOX 6411 DOTHAN AL 36302-6411 |
| JOHNSON LOCKSMITH, INC. | SINCE 1927 1557 MAPLE AVENUE EVANSTON IL 60201 |

| Claim Name | Address Information |
|---|---|
| JOHNSON MORLAND AND EASLAND PC | 1310 N 13TH ST STE 2 NORFOLK NE 68701 |
| JOHNSON MULLAN AND BRUNDAGE PC | 1399 MONROE AVE ROCHESTER NY 14618-1005 |
| JOHNSON OIL CO OF GAYLORD | PO BOX 629 507 S OTSEGO GAYLORD MI 49734-0629 |
| JOHNSON P LAZARO ATT AT LAW | 39899 BALENTINE DR STE 200 NEWARK CA 94560 |
| JOHNSON P LAZARO ATT AT LAW | 39899 BALENTINE DR STE 200 NEWARK CA 94560-5361 |
| JOHNSON PROFESSIONAL SERVICES, INC | 7614 YORK AVE S. SUITE 3313 EDINA MN 55435-5910 |
| JOHNSON RANCH | NULL HORSHAM PA 19044 |
| JOHNSON RANCH COMMUNITY ASSOCIATION | 8360 E VIA DE VENTURA STE L 100 C O CAPITAL CONSULTANTS MGMT CORP SCOTTSDALE AZ 85258 |
| JOHNSON RANCH COMMUNITY ASSOCIATION | 8360 E VIA DE VENTURA STE L100 SCOTTSDALE AZ 85258 |
| JOHNSON REAL ESTATE | 114 W MAIN ST WEST FRANKFORT IL 62896 |
| JOHNSON REALTY | 1515 N JEFFERSON HUNTINGTON IN 46750 |
| JOHNSON REALTY | 1515 N JEFFERSON ST HUNTINGTON IN 46750 |
| JOHNSON REALTY | 124 N MAIN PO BOX 118 MCCORMICK SC 29835 |
| JOHNSON REALTY COMPANY INC | PO BOX 88 MONTROSS VA 22520 |
| JOHNSON RECORDER OF DEEDS | 300 N HOLDEN ST JOHNSON COUNTY COURTHOUSE WARRENSBURG MO 64093 |
| JOHNSON RECORDER OF DEEDS | PO BOX 416 TECUMSEH NE 68450 |
| JOHNSON SANDERS AND MORGAN | PO BOX 2308 MOUNTAIN HOME AR 72654 |
| JOHNSON SILVAS LAW PC | 1670 KELLER PKWY STE 253 KELLER TX 76248-3777 |
| JOHNSON SNYDER AND ASSOCIATES LL | 299 S STATE ST WESTERVILLE OH 43081 |
| JOHNSON TOWN | 1385 HARTFORD AVE JOHNSON RI 02919 |
| JOHNSON TOWN | 293 LOWER MAIN ST W JOHNSON TOWN TAXCOLLECTOR JOHNSON VT 05656 |
| JOHNSON TOWN | PO BOX 383 TOWN OF JOHNSON JOHNSON VT 05656 |
| JOHNSON TOWN | 500 FOREST ST TOWN HALL WAUSAU WI 54403 |
| JOHNSON TOWN | TOWN HALL 1576 WUERZBURG TREASURER JOHNSON TOWNSHIP ATHENS WI 54411 |
| JOHNSON TOWN | 1576 WUERZBURG TOWN HALL ATHENS WI 54411 |
| JOHNSON TOWN | 1888 WUERZBURG RD JOHNSON TOWN TREASURER ATHENS WI 54411 |
| JOHNSON TOWN | TOWN HALL MILAN WI 54453 |
| JOHNSON TOWN CLERK | PO BOX 383 JOHNSON VT 05656 |
| JOHNSON VILLAGE | PO BOX 383 TAX COLLECTOR JOHNSON VT 05656 |
| JOHNSON VILLAGE | PO BOX 603 VILLAGE OF JOHNSON JOHNSON VT 05656 |
| JOHNSON WEALTH STRATEGIES | 2795 E BIDWELL ST #100 310 FOLSOM CA 95630 |
| JOHNSON WES W JOHNSON V HOMECOMINGS FINANCIAL | GMAC MORTGAGE DEUTSCHE BANK NTNL TRUST CO. DEUTSCHE BANK ET AL TORY M PANKOPF LTD 10471 DOUBLE R BLVD STE C RENO NV 89521 |
| JOHNSON WILLIAMS AND CLUFF PLC | 1013 S STAPLEY DR MESA AZ 85204-5013 |
| JOHNSON YATRON PC | 3351 PERKIOMEN AVE READING PA 19606 |
| JOHNSON, ALICIA C | PO BOX 1654 RUSSELLVILLE KY 42276 |
| JOHNSON, ALLEN | 230 COLE STREET MARIETTA GA 30060 |
| JOHNSON, AMBER M | 6748 W COUNTY RD 300 N PETERSBURG IN 47567 |
| JOHNSON, ANDI M & FREEMAN, MICHAEL J | 4001 BLACKHAWK ROAD EAGAN MN 55122 |
| JOHNSON, ANDREA | 17933 NW EVERGREEN PKWY 200 BEAVERTON OR 97006 |
| JOHNSON, ANDREW J | 44511 16TH ST E APT A LANCASTER CA 93535-6339 |
| JOHNSON, ANNA | 475 OVERLOOK DR COMPLETE RESTORATION SERVICES FRONT ROYAL VA 22630 |
| JOHNSON, ANNA | 509 PLEASANT ST PO BOX 521 PARIS KY 40362 |
| JOHNSON, ANNA | PO BOX 662 PARIS KY 40362-0662 |
| JOHNSON, ANNETTE | 350 SUNSHINE RD WILLIAMS ROOFING CO HENDERSON TN 38340 |
| JOHNSON, ANNIE | PO BOX 1816 SAINT STEPHEN SC 29479 |
| JOHNSON, ARTHUR | 12B 5TH ST NEW ROCHELLE NY 10801-5938 |
| JOHNSON, ARTHUR L | 3511 WATERFORD CLUB DR LITHIA SPGS GA 30122-4420 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, BARBARA | 3015 WARBLER LN HUMBLE TX 77396 |
| JOHNSON, BARBARA A | 8800 SURVEYORS PLACE SPRINGFIELD VA 22152 |
| JOHNSON, BERCEUSE H | 7930 SOUTH MICHIGAN AVENUE CHICAGO IL 60619 |
| JOHNSON, BETTY J | 2457 KATHLEEN PL SAN DIEGO CA 92105 |
| JOHNSON, BRENDA C | 1006 EDGEMORE ROAD PHILADELPHIA PA 19151 |
| JOHNSON, BRENDA S | 13080 STAMFORD LN ROCKTON IL 61072 |
| JOHNSON, BRIAN D | 290 25TH ST STE 208 OGDEN UT 84401 |
| JOHNSON, BRIDGETTE C | 115 HEATH PL RD MACON GA 31220 |
| JOHNSON, BRYAN T | 1433 N. ALLEN STREET STATE COLLEGE PA 16803 |
| JOHNSON, BURNIS A | 236 SANDSPUR LANE VIDALIA GA 30474 |
| JOHNSON, C M | 500 ELMINGTON AVE 500 NASHVILLE TN 37205 |
| JOHNSON, CALVIN | 3236 W POLK ST JOSE MIRANDA CONSTRUCTION CHICAGO IL 60624 |
| JOHNSON, CARLA | 5470 GREER AVENUE ST LOUIS MO 63120 |
| JOHNSON, CARLA | 1926 PALO DURO DR GCS ENTERPRISES GARLAND TX 75040-1926 |
| JOHNSON, CATHERINE A | 1704 EAST KANE PLACE UNIT C MILWAUKEE WI 53202 |
| JOHNSON, CEDRICK | 3425 CHARLESTON ST DONNA JOHNSON HOUSTON TX 77021 |
| JOHNSON, CHAD | 240 HIGH CLIFF DR HENDERSONVLLE TN 37075-8747 |
| JOHNSON, CHAD M | 1851 HERITAGE LN NO 130 SACRAMENTO CA 95815 |
| JOHNSON, CHANDRA B | 960 KIBBIE CIRCLE LAWRENCEVILLE GA 30044 |
| JOHNSON, CHARL M & MATHEWS, LINDA J | 2896 LAKE HOLLOW RD HILLIARD OH 43026 |
| JOHNSON, CHARLES E & JOHNSON, MARIA R | N7113 HONEY CREEK RD BURLINGTON WI 53105-2552 |
| JOHNSON, CHARLES R & JOHNSON, MARTHA J | 7123 RIVERSIDE DR POWELL OH 43065 |
| JOHNSON, CHRISTINA | 4501 W 134TH ST CERTIFIED RESTORATION SERVICES HAWTHORNE CA 90250 |
| JOHNSON, CHRISTOPHER | 106 ARBOR HILLS DR THE TREE BARBER JACKSON MS 39204 |
| JOHNSON, CLEORA G | 2800 OLIVE ST APT 12M SAINT LOUIS MO 63103-1433 |
| JOHNSON, COLUMBUS | 18338 CARPENTER HOMEWOOD IL 60430 |
| JOHNSON, CONSTANCE | 119 PINE BLUFF DR STATESBORO GA 30458 |
| JOHNSON, CORNELIUS | 5644 BUXTON DR COLUMBUS GA 31907 |
| JOHNSON, CURTIS | 16700 LIBBY RD MAPLE HEIGHTS OH 44137 |
| JOHNSON, CYNTHIA A | 317 W RIO RD CHARLOTTESVILLE VA 22901 |
| JOHNSON, DALE | 5902 E FAIRFIELD MASA AZ 85205 |
| JOHNSON, DALE | 7551 E KAEL CIR MESA AZ 85207 |
| JOHNSON, DALE E | 5902 E FAIRFIELD MESA AZ 85205 |
| JOHNSON, DANIEL | 320 W TEMPLE ST FL 9 LOS ANGELES CA 90012-3217 |
| JOHNSON, DANNY S & JOHNSON, JANE B | 220 CATALPA PL LEXINGTON VA 24450 |
| JOHNSON, DARLENE & JOHNSON, MICHAEL S | 611 CLEVELAND AVE RACINE WI 53405 |
| JOHNSON, DARREL L & JOHNSON, DEBRA L | PO BOX 820271 VICKSBURG MS 39182-0271 |
| JOHNSON, DAVID E | 821 CALLE LAGASCA JULIE C JOHNSON CHULA VISTA CA 91910 |
| JOHNSON, DAVID L | 51 BROADWAY N STE 600 FARGO ND 58102 |
| JOHNSON, DEBBIE A | 912 HOWARD ST ADA OK 74820 |
| JOHNSON, DEBORAH | SERVICEMASTER OF ALLIANCE 611 POTASH AVE ALLIANCE NE 69301-3560 |
| JOHNSON, DEBRA | 7140 SENDA GRAND PRAIRIE TX 75054 |
| JOHNSON, DIANE | 5301 LINDBERGH BLVD PHILMORE KINGDOM BUILDERS PHILADELPHIA PA 19143 |
| JOHNSON, DONALD F | 2729 BAYSHORE DR LA CROSSE WI 54603 |
| JOHNSON, DOUGLAS R | 428 MCCALLIE AVE CHATTANOOGA TN 37402 |
| JOHNSON, DOUGLAS R | 4289 BONNY OAKS DR STE 107 CHATTANOOGA TN 37406 |
| JOHNSON, DREW M & KELLY, CATHERINE M | 2176 UNIVERSITY PARK DRIVE SACRAMENTO CA 95825 |
| JOHNSON, DWIGHT | 9 HOMESTEAD LN ROCKPORT ME 04856 |
| JOHNSON, ERIC | 6025 S QUEBEC ST STE 100 CENTENNIAL CO 80111 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, ERIC S & JOHNSON, MARGARET L | P O BOX 667 RANCHO SANTA FE CA 92067 |
| JOHNSON, ERIC S & JOHNSON, SHARON L | 436 STILL RIVER RD BOLTON MA 01740 |
| JOHNSON, ERIK G | 353 FLOWER ST SIGNE A JOHNSON COSTA MESA CA 92627 |
| JOHNSON, ERIKA | 3715 DUPONT AVE N CHRISTOPHER JOHNSON MINNEAPOLIS MN 55412 |
| JOHNSON, ERNEST & JOHNSON, SHARON K | 121 CHESTNUT STREET CARLISLE OH 45005 |
| JOHNSON, EVELYN | 527 SAN ANTON DR SAVANNAH GA 31419 |
| JOHNSON, EVELYN | 550 W C ST STE 1670 SAN DIEGO CA 92101 |
| JOHNSON, FLORENCE | 2127 DESOTO DR FLORENCE WIGGINS LANSING MI 48911 |
| JOHNSON, FRANKLIN D & JOHNSON, JOANNE | PO BOX 154 ALLEN JUNCTION WV 25810 |
| JOHNSON, FREDERICK A & JOHNSON, TOMEKA | 21338 TWISTED WILLOW LN KATY TX 77450 |
| JOHNSON, GARTH | 5120 EDINA INDUSTRIAL BLVD MINNEAPOLIS MN 55439 |
| JOHNSON, GARY | 27015 LAS MANANITAS DR VALENCIA CA 91354 |
| JOHNSON, GARY | 1990 CAROL JEAN CT REDDING CA 96002-3352 |
| JOHNSON, GAY A | 1240 N ACADEMY ST GALESBURG IL 61401-1644 |
| JOHNSON, GEORGE T | 10711 WHEELING AVE KANSAS CITY MO 64134 |
| JOHNSON, GERALD & JOHNSON, VIRGIE | 15002 SIERRA RIDGE DV HUMBLE TX 77396 |
| JOHNSON, GERALD E | 4280 SOUTH GLOUCESTER COURT TAYLORSVILLE UT 84123 |
| JOHNSON, GORDON H | 3965 E FOOTHILLS DR SIERRA VISTA AZ 85635 |
| JOHNSON, GREGORY | 5784 FM 6 ROYSE CITY TX 75189-4000 |
| JOHNSON, GREGORY A & JOHNSON, JUDY A | 7233 WEST 114TH ST BLOOMINGTON MN 55438 |
| JOHNSON, GREGORY D | 329 W IDAHO ST CHEYENNE WY 82009-8912 |
| JOHNSON, GUSTAV K | PO BOX 522 RAPID CITY SD 57709 |
| JOHNSON, HAROLD W & JOHNSON, TOSHIKO M | 905 SOROCK DRIVE TORRANCE CA 90502 |
| JOHNSON, HENRIETTA | 7001 W PARKER RD APT 1616 PLANO TX 75093-8624 |
| JOHNSON, HOMER L & JOHNSON, TERESA A | 13956 IBIS POINT BLVD JACKSONVILLE FL 32224-2328 |
| JOHNSON, HOWARD | 1616 MIDDLETOWN AVE NORTHFORD CT 06472-1067 |
| JOHNSON, INGRID K | 7648 MONA LANE SAN DIEGO CA 92130 |
| JOHNSON, IRA D & JOHNSON, BRENDA L | 8800 EAST 105TH COURT HENDERSON CO 80640 |
| JOHNSON, IRVIN L | 1435 RIVES CHAPEL CHURCH RD SILER CITY NC 27344 |
| JOHNSON, JACK | 375 RED BARN DR BELGRADE MT 59714-7209 |
| JOHNSON, JAMES & PUCKSANONTACHAI, ANUCHA | 1034 NORTH VISTA STREET LOS ANGELES CA 90046 |
| JOHNSON, JAMES A | 21 N FLORIDA ST MOBILE AL 36607 |
| JOHNSON, JAMES D | 1100 PEACH TREE STREET SUITE 2800 ATLANTA GA 30309 |
| JOHNSON, JAMES D | 31435 AVENIDA ALVERA CATHEDRAL CITY CA 92234 |
| JOHNSON, JAMES J | 7736 NORTHFIELD LN TINLEY PARK IL 60487-3119 |
| JOHNSON, JAMES R | 27065 CROSSGLADE AVE #3 SANTA CLARITA CA 91351 |
| JOHNSON, JAMES T & JOHNSON, JODIE L | 875 WILLOW RD HELLERTOWN PA 18055 |
| JOHNSON, JAMES V & JOHNSON, GAYLA K | 555 WOOD STREET POWELL WY 82435 |
| JOHNSON, JAMES W | 1190 HUNTERS TRAIL BOGART GA 30622 |
| JOHNSON, JAMIE | 1406 HAVENROCK DR FORNEY TX 75126-6264 |
| JOHNSON, JAMIE | 17304 PRESTON RD STE 1050 DALLAS TX 75252-6015 |
| JOHNSON, JAMIE J | 1406 HAVENROCK DR FORNEY TX 75126-6264 |
| JOHNSON, JAMIE L & JOHNSON, ROBERT H | 123 CREEKS BEND DR CHICKAMAUGA GA 30707 |
| JOHNSON, JAN P | PO BOX 1708 SACRAMENTO CA 95812 |
| JOHNSON, JANE | 00000 |
| JOHNSON, JANIECE | 305 W 3 ST EDDY TX 76524 |
| JOHNSON, JERRY D | PO BOX 1226 CLOVIS NM 88102-1226 |
| JOHNSON, JIM & JOHNSON, F F | 8585 NOTTINGHAM PL LA JOLLA CA 92037 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, JOHANNA | 4139 TESSON STREET ST LOUIS MO 63123 |
| JOHNSON, JOHN & JOHNSON, NOLA | PO BOX 501 ITTA BENA MS 38941 |
| JOHNSON, JON K & JOHNSON, JULIA M | 145 LAKEVIEW CIRCLE WALESKA GA 30183 |
| JOHNSON, JORDAN | 2012 145TH AVE SE BELLEVUE WA 98007 |
| JOHNSON, JORDAN N | PSC1 BOX 644-2122 FAIRCHILD AFB WA 99011 |
| JOHNSON, JULIUS | 2235 N LAKE AVE 213 ALTADENA CA 91001 |
| JOHNSON, JULIUS | 2074 2074 1 2 CASITAS AVE A GRANT DEVELOPEMENT GROUP INC PASADENA CA 91103 |
| JOHNSON, KAMLA | 16423 SW 27TH ST RGR CONSTRUCTION HOLLYWOOD FL 33027 |
| JOHNSON, KAMLA | 16423 SW 27TH ST RGR CONSTRUCTION PLUS INC HOLLYWOOD FL 33027 |
| JOHNSON, KATHEY | 2595 LEWFIELD CIRCLE #SE ATLANTA GA 30316 |
| JOHNSON, KATHRYN L | 4337 E FIFTH ST TUCSON AZ 85711 |
| JOHNSON, KELLY M | 2133 SILVERSIDE STE L BATON ROUGE LA 70808 |
| JOHNSON, KERMIT | PO BOX 691 BAKER LA 70704 |
| JOHNSON, KEVIN | 426 2ND ST BARABOO WI 53913 |
| JOHNSON, KIM Y | 7 ST PAUL ST NO 1400 BALTIMORE MD 21202 |
| JOHNSON, KIMBERLY | 1317 NE WEDDLE LN LEES SUMMIT MO 64086-3500 |
| JOHNSON, KRISTA E | 912 NORTHWEST 104TH STREET OKLAHOMA CITY OK 73114 |
| JOHNSON, LAKESHA | 4706 N 20TH ST REYES PAINTING LLC MILWAUKEE WI 53209 |
| JOHNSON, LARRY S & JOHNSON, JANET K | 5260 7TH AVENUE SE SALEM OR 97306 |
| JOHNSON, LEANDER | 1001 LAKE CAROLYN PKWY APT 461 IRVING TX 75039-4814 |
| JOHNSON, LEANN M | 103 ANTLER RIDGE CIR NASHVILLE TN 37214 |
| JOHNSON, LEONARD & SLIM, H C | 4720 GERANIUM PL GS 31 OAKLAND CA 94619 |
| JOHNSON, LEROY | PMB 120 108 E FM 2410 RD STE F HARKER HEIGHTS TX 76548-1800 |
| JOHNSON, LIGY & JOHNSON, ABOY | 1170 S JAY ST LAKEWOOD CO 80232-5735 |
| JOHNSON, LILA L | 15094 BULOW CREEK DR JACKSONVILLE FL 32258-1179 |
| JOHNSON, LINDA | 1568 CUNARD RD ROMANS CONSTRUCTION COLUMBUS OH 43227 |
| JOHNSON, LOIS J | 50 E HARTSDALE AVE APT 1I HARTSDALE NY 10530-2726 |
| JOHNSON, LORINE | 1333 11TH ST WEST PALM BEACH FL 33401-3145 |
| JOHNSON, LUCRETIA S | 2440 GOLDERS GREEN COURT #2440 WINDSOR MILL MD 21244 |
| JOHNSON, LUTHER H | 8507 LIBERTY RD RANDALLSTOWN MD 21133-4833 |
| JOHNSON, LYLE E | 187 OLEANDER DR CHOWCHILLA CA 93610-2050 |
| JOHNSON, MAJOR | 211 C C LOOP GEES ROOFING AND CONSTRUCTION MOUNDVILLE AL 35474 |
| JOHNSON, MARK | 1741 SWALLOWTAIL RD ENCINITAS CA 92024 |
| JOHNSON, MARSHA J | 5624 SHERBOURNE DR LOS ANGELES CA 90056 |
| JOHNSON, MARY | 307 KILLINGSWORTH CIR FITE AND COMPANY CONSTRUCTION VACAVILLE CA 95687 |
| JOHNSON, MARY K | 328 BALSAM AVE S NEW RICHLAND MN 56072-1611 |
| JOHNSON, MARY W | 1601 NW 56TH ST MIAMI FL 33142 |
| JOHNSON, MATTHEW | JENNIFER LYNNE JOHNSON 326 16TH ST BOONE IA 50036-1105 |
| JOHNSON, MAY | 1267 RAYMOND AVE SAINT PAUL MN 55108-1817 |
| JOHNSON, MEEGAN C | 5881 BLACKBERRY BRIDGE PATH INVER GROVE HEIGHTS MN 55076 |
| JOHNSON, MELANIE B | 110 RED FOX COURT SPARTANBURG SC 29301 |
| JOHNSON, MICHAEL | TRICOUNTY CONSTRUCTION 2764 BOUCK AVE BRONX NY 10469-5314 |
| JOHNSON, MICHAEL | 87 BRODEA WAY SAN RAFAEL CA 94901-2309 |
| JOHNSON, MICHAEL A | CYPRESS POINT DR PALM BEACH GARDENS FL 33418 |
| JOHNSON, MICHAEL T & KINSER, ROBIN D | 9820 WATERFOWL FLYWAY CHESTERFIEL VA 23838 |
| JOHNSON, MICKEY & JOHNSON, ANDREA M | 2705 F STREET WASHOUGAL WA 98671 |
| JOHNSON, NIKKITA | 1458 W 123RD ST LOUIS SCROGGINS CHICAGO IL 60643 |
| JOHNSON, NORMAN K & JOHNSON, JULIE H | 1451 YUMA ST SALT LAKE CITY UT 84108-2647 |
| JOHNSON, ORDELIA | 3933 THREE RIVERS DR WILLIAM GILLIAM GROVEPORT OH 43125 |

| Claim Name | Address Information |
| --- | --- |
| JOHNSON, ORLANDO C | 22181 RIDGEDALE ST OAK PARK MI 48237-3801 |
| JOHNSON, PAMELA G | 1000 LOUISIANA ST STE 2000 HOUSTON TX 77002 |
| JOHNSON, PAMELA K | 1013 VICTORIAN CT SEABROOK TX 77586 |
| JOHNSON, PATRICIA | 3702 WALLACE T AND F EXTERIORS LLC INDIANAPOLIS IN 46218 |
| JOHNSON, PATRICIA | 1644 E ST REDDING CA 96001 |
| JOHNSON, PATRICIA A & JOHNSON, ERIC G | 1405 SE 43RD AVE OCALA FL 34471-4944 |
| JOHNSON, PEGGY C & JOHNSON, JERALD E | 16957 W BRADFORD WAY SURPRISE AZ 85374-1808 |
| JOHNSON, PERRY & JOHNSON, SHARON | PO BOX 18 MC FARLAN NC 28102 |
| JOHNSON, RANDY & JOHNSON, VIOLET | 168 CAMPBELL ROAD NORTH WILKESBOR NC 28659 |
| JOHNSON, RAYMOND B | 1122 LEONARD ST NE GRAND RAPIDS MI 49503 |
| JOHNSON, RHONDA K | 3357 SHADY HOLLOW RUN STONE MOUNTAIN GA 30087 |
| JOHNSON, ROBERT A & JOHNSON, SHERRY L | 6255 SPURWOOD DR COLORADO SPRINGS CO 80918-8150 |
| JOHNSON, ROBERT B | 1294 ADAMS RD BLOUNTSVILLE AL 35031 |
| JOHNSON, ROBERT E & JOHNSON, MICHELE R | 19816 196TH AVENUE SOUTHEAST RENTON WA 98058 |
| JOHNSON, ROBERT E & RICHARDS, ERIN E | 11612 RABBIT RIDGE RD CHARLOTTE NC 28270-1573 |
| JOHNSON, ROBERT L & JOHNSON, SUZANNA B | 2404 SHADYSIDE RD SAINT ALBANS WV 25177-3408 |
| JOHNSON, ROBERT R | 7704 HOLLYHEIGHT LANE RALEIGH NC 27615-3896 |
| JOHNSON, RODNEY V & JOHNSON, NICOLETTE M | 13503 W 75TH TERR LENEXA KS 66216 |
| JOHNSON, ROLAND E | 205 W 53RD AVE KENNEWICK WA 99337 |
| JOHNSON, ROLAND V | 3018 COLUMBIA ST SAN DIEGO CA 92103 |
| JOHNSON, ROSA | 15034 KINGS HWY MONTROSS VA 22520 |
| JOHNSON, ROSALIE | 3904 35TH AVE NW SHELDON JOHNSON MANDAN ND 58554 |
| JOHNSON, RYAN | PO BOX 177 MOUND MN 55364 |
| JOHNSON, SCOTT | 4208 NE 56TH ST KANSAS CITY MO 64119 |
| JOHNSON, SHEILA | 7104 LAKE COVE DR ALEXANDRIA VA 22315 |
| JOHNSON, SHERRILL | PINCH A PENNY PO BOX 1359 RIO HONDO TX 78583-1359 |
| JOHNSON, SHERRY | 7918 WHIRLAWAY DRIVE MIDLOTHIAN VA 23112 |
| JOHNSON, SHERRY | 110 E DELAWARE PL SUITE 1101 CHICAGO IL 60611 |
| JOHNSON, SHIRLEY | 2302 GINNY AVE SERVICE MASTER COLUMBUS GA 31903 |
| JOHNSON, STEPHEN | 3 WINDSOR CT LAURIE RITTEN AND WEATHERGUARD CONSTRUCTION CO INC ALGONQUIN IL 60102 |
| JOHNSON, STEPHEN L | 8070 FREDERICKSBURG ROAD FREDERICKSBURG OH 44627 |
| JOHNSON, STEPHEN W | 24271 SUNNYBROOK CIR LAKE FOREST CA 92630 |
| JOHNSON, STEPHONE S | 6733 HARRISBURG RD CHARLOTTE NC 28227-3390 |
| JOHNSON, STEVEN C | PO BOX 1003 GRESHAM OR 97030 |
| JOHNSON, STEVEN F & JOHNSON, CHRISTIE L | 907 JETT DRIVE GLASGOW MT 59230-1527 |
| JOHNSON, STEVEN K & JOHNSON, JEAN H | 308 NORTH MAIN STREET WAUCONDA IL 60084 |
| JOHNSON, STUART | 3631 ELDER ROAD S W BLOOMFIELD MI 48324-2531 |
| JOHNSON, SUSAN | 7442 CAPITAL HEIGHTS ST ENGLEWOOD FL 34224 |
| JOHNSON, SUSAN K & JOHNSON, DONALD R | 930 REDDING WAY CT UPLAND CA 91786 |
| JOHNSON, TARA & JOHNSON, TRENT | 1558 CAMINO MEDIO LOS ALAMOS NM 87544 |
| JOHNSON, THELMA K | 6327 BISHOP PL RIVERDALE GA 30296 |
| JOHNSON, THOMAS C | 4656 HAYGOOD RD VIRGINIA BEACH VA 23455 |
| JOHNSON, THOMAS L & JOHNSON, RITA B | 218 TWIN OAKS DRIVE ROCHESTER IL 62563 |
| JOHNSON, THOMAS M | 59 781 KAMEHAMEHA HIGHWAY HALEIWA HI 96712 |
| JOHNSON, THOMAS M & JOHNSON, THOMAS T | 9241 TACOMA AVE S TACOMA WA 98444-6139 |
| JOHNSON, TIMECCA | 14252 SEA EAGLE DRIVE JACKSONVILLE FL 32226 |
| JOHNSON, TINA | 211 S 3RD ST STEVE JOHNSON ROBERTSVILLE MO 63072 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, TODD A | 148 PARKSHORE DRIVE BATTLE CREEK MI 49014 |
| JOHNSON, TOMEKA | 1885 NW 157TH ST LESSAGE GENERAL CARPENTRY OPA LOCKA BEACH FL 33054 |
| JOHNSON, TONIA | M AND M CONTRACTING AND HOME REPAIRS 472 RIVER OAKS LN HELENA AL 35080-8614 |
| JOHNSON, TRACY | 2744 FELICITA RD ESCONDIDO CA 92029-5730 |
| JOHNSON, TRINKA | 5401 SHIRLINGTON AVE MEMPHIS TN 38115-2915 |
| JOHNSON, TROY J | 108 W LAWRENCE ST NEW IBERIA LA 70563-1808 |
| JOHNSON, TROY L & JOHNSON, JANA M | 16703 BUFORD DRIVE WILLIAMS PORT MD 21795 |
| JOHNSON, TWANDA B | P.O. BOX 4683 CAPITOL HGTS MD 20791-4683 |
| JOHNSON, VONDERLIER | 3505 W NORTHERN PKWY AND MID SIZE CONST INC BALTIMORE MD 21215 |
| JOHNSON, WAYNE E | 691 REGAL RD JACKSON GA 30233 |
| JOHNSON, WILLIAM D | 26200 LAHSER RD STE 330 SOUTHFIELD MI 48033 |
| JOHNSON, WILLIAM D & JOHNSON, ANGELINA O | 144 BROWN ST ATTLEBORO MA 02703-6971 |
| JOHNSON, WILLIE | 7917 6TH AVE ABC CONSTRUCTION BIRMINGHAM AL 35206 |
| JOHNSON, WILLIE I & JOHNSON, RUBY | 4925 EMERSON AVE SAINT LOUIS MO 63120 |
| JOHNSON, WILLIE L | 316 KELSEY DR CLARKSVILLE TN 37042 |
| JOHNSON-SHAW, JOANNE | 708 COLONY AVE N AHOSKIE NC 27910 |
| JOHNSONBURG BORO | 10 SAMSEL AVE JOHNSONBURG PA 15845 |
| JOHNSONBURG BORO ELK | 520 B MARKET ST POB 34 T C OF JOHNSONBURGBOROUGH JOHNSONBURG PA 15845-0034 |
| JOHNSONBURG SCHOOL DISTRICT | 515 MARKET ST JOHNSONBURG PA 15845 |
| JOHNSONBURG SCHOOL DISTRICT | 515 MARKET ST JOSEPH HAIGHT TAX COLLECTOR JOHNSONBURG PA 15845 |
| JOHNSONBURG SCHOOL DISTRICT | PO BOX 82 JOHNSONBURG PA 15845 |
| JOHNSONBURG SCHOOL DISTRICT TAX | 515 MARKET ST JOHNSONBURG PA 15845 |
| JOHNSONBURG SD JOHNSONBURG BORO | 520 B MARKET ST POB 34 T C OF JOHNSONBURG SCH DIST JOHNSONBURG PA 15845-0034 |
| JOHNSONCRA, ROY W | HCR BOX 9 FULTONHAM NY 12071 |
| JOHNSONMURRELL AND ASSOCIATES PC | 150 CT AVE SEVIERVILLE TN 37862 |
| JOHNSONRIVERA, KIRSTIN A | 5845 S HOBE CT WHITE BEAR LK MN 55110 |
| JOHNSONS BAKERY INC. | 820 W 5TH ST WATERLOO IA 50702 |
| JOHNSONS ROOFING | 1414 SLEEPY HOLLOW CHANDRAE WADE TERRY MS 39178 |
| JOHNSTAD, TIMOTHY R | 2061 SOUTHGATE BLVD HOUSTON TX 77030-2119 |
| JOHNSTON A MITCHELL ATT AT LAW | 2100 NE BROADWAY STE 309 PORTLAND OR 97232 |
| JOHNSTON AND STREET | 238 PUBLIC SQ FRANKLIN TN 37064 |
| JOHNSTON CITY TREASURE | 86 W CT ST FRANKLIN IN 46131 |
| JOHNSTON COUNTY | TAX COLLECTOR PO BOX 451 SMITHFIELD NC 27577 |
| JOHNSTON COUNTY | 207 JOHNSTON ST PO BOX 451 SMITHFIELD NC 27577 |
| JOHNSTON COUNTY | 207 JOHNSTON ST PO BOX 451 TAX COLLECTOR SMITHFIELD NC 27577 |
| JOHNSTON COUNTY | PO BOX 451 TAX COLLECTOR SMITHFIELD NC 27577 |
| JOHNSTON COUNTY | COLLECTOR 403 W MAIN ST SUITE 103 TISHOMINGO OK 73460 |
| JOHNSTON COUNTY | 403 W MAIN ST STE 103 COLLECTOR TISHOMINGO OK 73460 |
| JOHNSTON COUNTY | 403 W MAIN ST STE 103 TAX COLLECTOR M MCDONALD TISHOMINGO OK 73460 |
| JOHNSTON COUNTY | 403 W MAIN ST STE 103 TISHOMINGO OK 73460 |
| JOHNSTON COUNTY CLERK | 403 W MAIN RM 101 TISHOMINGO OK 73460 |
| JOHNSTON COUNTY CLERK | 403 W MAIN ST RM 101 TISHOMINGO OK 73460 |
| JOHNSTON COUNTY REGISTER OF DEEDS | 207 E JONSTON ST COURTHOUSE SQUARE SMITHFIELD NC 27577 |
| JOHNSTON COUNTY RURAL WATER DIST 3 | 10501 S REFUGE RD PO BOX 636 TISHOMINGO OK 73460 |
| JOHNSTON INSURANCE AGCY | 21 W GREGORY BLVD KANSAS CITY MO 64114 |
| JOHNSTON LEWIS ASSOC INC | 575 E MAPLE RD TROY MI 48083 |
| JOHNSTON PORTER LAW OFFICE PC | 16200 SW PACIFIC HWY STE H 233 PORTLAND OR 97224 |
| JOHNSTON PORTER LAW OFFICE PC ATT A | 16200 SW PACIFIC HWY STE H233 PORTLAND OR 97224 |

| Claim Name | Address Information |
|---|---|
| JOHNSTON REALTY | 300 ORCHARD AVE ALTOONA PA 16602 |
| JOHNSTON REGISTER OF DEEDS | PO BOX 118 SMITHFIELD NC 27577 |
| JOHNSTON SR, JIM | 1060 E LAKE ST HANOVER PARK IL 60133-5400 |
| JOHNSTON TOWN | JOHNSTON TOWN- TAX COLLECTOR 1385 HARTFORD AVE JOHNSTON RI 02919 |
| JOHNSTON TOWN | 1385 HARTFORD AVE JOHNSTON TOWN TAX COLLECTOR JOHNSTON RI 02919 |
| JOHNSTON TOWN | 1385 HARTFORD AVE TAX COLL OF JOHNSTON TOWN JOHNSTON RI 02919 |
| JOHNSTON TOWN CLERK | 1385 HARTFORD AVE TOWN HALL JOHNSTON RI 02919 |
| JOHNSTON WATER DEPT | 27 E MAIN ST JOHNSTOWN NY 12095 |
| JOHNSTON ZAGURSKIE AND MUMMAH | 117 MAIN ST MIFFLIN PA 17058 |
| JOHNSTON, AL | PO BOX 6724 LAGUNA NIGUEL CA 92607 |
| JOHNSTON, AMY A | 22014 N BROADWAY POTEAU OK 74953 |
| JOHNSTON, BETTY L | 13112 SIMMONS AVE ORANGE CA 92868-1435 |
| JOHNSTON, BRIAN E & JOHNSTON, BARBARA L | 2659 FREEDOM PKWY # 106 CUMMING GA 30041-9177 |
| JOHNSTON, CHRISTOPHER & JOHNSTON, KAREN | 5508 38TH AVE HYATTSVILLE MD 20782-3825 |
| JOHNSTON, DONALD E & JOHNSTON, LAURA M | 79 305 DESERT CREST DR LA QUINTA CA 92253 |
| JOHNSTON, JAMES L | 62179 TICONDEROGA DR UNIT 6 SOUTH LYON MI 48178-1075 |
| JOHNSTON, JOAN L | 3448 PENN ESTATES EAST STROUDSBURG PA 18301 |
| JOHNSTON, JON P & JOHNSTON, CHERYL A | 2412 TOPSAIL CIRCLE WESTLAKE VI CA 91361-3435 |
| JOHNSTON, KURT & JOHNSTON, DIANE M | PO BOX 504 PALM SPRINGS CA 92263 |
| JOHNSTON, MARY L | 1509 SHAGBARK LN APT C PLEASANT HILL MO 64080 |
| JOHNSTON, MELANIE | 6885 MAXWELL LANE BOISE ID 83704 |
| JOHNSTON, RANDOLPH H | PO BOX 446 SAN MARCOS CA 92079 |
| JOHNSTON, TIMOTHY J | 94 HUNGERFORD ST HARTFORD CT 06106 |
| JOHNSTON, WILLIAM L | 11190 LEGEND TRL CHEYENNE WY 82009-8365 |
| JOHNSTONE ADAMS BAILEY GORDON | & HARRIS LLC – PRIMARY P.O. BOX 1988 MOBILE, AL 36633-1988 |
| JOHNSTONE PROPERTY OWNERS | PO BOX 14001 JACKSON MS 39236 |
| JOHNSTONE SUPPLY | 73 ASH CIRCLE BONAIR INDUSTRIAL CENTER WARMINSTER PA 18974 |
| JOHNSTONE SUPPLY | 329 W 6TH ST WATERLOO IA 50701 |
| JOHNSTONE, HEATHER A & | JOHNSTONE, MICHAEL J 1126 SOUTH 28TH ST MILWAUKEE WI 53215 |
| JOHNSTOWN CITY | 33 41 E MAIN ST CITY TREASURER JOHNSTOWN NY 12095 |
| JOHNSTOWN CITY | 33 41 E MAIN ST JOHNSTOWN CITY TREASURER JOHNSTOWN NY 12095 |
| JOHNSTOWN CITY CITY BILL CAMBRI | CITY HALL RM 103 401 MAIN ST TAX COLLECTOR OF JOHNSTOWN CITY JOHNSTOWN PA 15901 |
| JOHNSTOWN CITY CITY BILL CAMBRI | RM 103 CITY HALL PO BOX 9 TAX COLLECTOR OF JOHNSTOWN CITY JOHNSTOWN PA 15907 |
| JOHNSTOWN CITY COUNTY BILL CAMBRI | 200 S CTR ST T C OF CAMBRIA COUNTY TREASURER EBENSBURG PA 15931 |
| JOHNSTOWN CITY FULTON CO TAX | 33 41 E MAIN ST CITY TREASURER JOHNSTOWN NY 12095 |
| JOHNSTOWN CITY S TN PALATINE | 501 GIEBE ST JOHNSTOWN NY 12095 |
| JOHNSTOWN CSD CMBD TOWNS | 2 WRIGHT DR 101 SCHOOL TAX COLLECTOR JOHNSTOWN NY 12095 |
| JOHNSTOWN CSD CMDBD TOWNS | 20 CRESCENDOE RD SCHOOL TAX COLLECTOR JOHNSTOWN NY 12095 |
| JOHNSTOWN CSD CMD TOWNS CITY | 1 SIR CIR STE 101 SCHOOL TAX COLLECTOR JOHNSTOWN NY 12095 |
| JOHNSTOWN CSD CMD TOWNS CITY | 2 WRIGHT DR STE 101 SCHOOL TAX COLLECTOR JOHNSTOWN NY 12095 |
| JOHNSTOWN SD JOHNSTOWN CITY | 1610 BEDFORD ST CENTRAL TAX BUREAU JOHNSTOWN PA 15902 |
| JOHNSTOWN TOWN | ROUTE 29 BOX 88 TAX COLLECTOR JOHNSTOWN NY 12095 |
| JOHNSTOWN TOWN | 51 S MAIN ST ROCK COUNTY TREASURER JANESVILLE WI 53545 |
| JOHNSTOWN TOWN | ROCK COUNTY TREASURER PO BOX 1975 51 S MAIN ST JANESVILLE WI 53547 |
| JOHNSTOWN TOWN | 51 S MAIN ST PO BOX 1975 ROCK COUNTY TREASURER JANESVILLE WI 53547 |
| JOHNSTOWN TOWN | 2258 24TH ST TREASURER JOHNSTON TOWNSHIP COMSTOCK WI 54826 |
| JOHNSTOWN TOWN | 32 235TH AVE CUMBERLAND WI 54829 |
| JOHNSTOWN TOWN | 32 235TH AVE JOHNSTOWN TOWN TREASURER CUMBERLAND WI 54829 |

| Claim Name | Address Information |
|---|---|
| JOHNSTOWN TOWN | TOWN HALL CUMBERLAND WI 54829 |
| JOHNSTOWN TOWNSHIP | PO BOX 188 DELTON MI 49046 |
| JOHNSTOWN TOWNSHIP | PO BOX 188 TREASURER DELTON MI 49046 |
| JOHNY AND TARA GALAVIZ AND | 3450 N 4TH ST CT PRECISSION SIDING WINDOWS LINCOLN NE 68521 |
| JOHONNA THOMPSON | 7916 FORREST AVENUE PHILADELPHIA PA 19150 |
| JOHRI, PRIJANKA | 2463 BILL SMITH RD CONROE TX 77384-4407 |
| JOI BRIMMER | 1920 7TH STREET PO BOX 508 GILBERTVILLE IA 50634 |
| JOI SVCS, MI | 4652 KASSEL RD MEMPHIS TN 38116 |
| JOINER GOODMAN, FRASCONA | 4750 TABLE MESA DR BOULDER CO 80305 |
| JOINER, JOHN & JOINER, JENNIFER | 3721 WHEATLAND DRIVE DOVER PA 17315 |
| JOINT INS ASSOCIATION OF MARYLAND | 210 N CHARLES ST STE 1001 BALTIMORE MD 21201 |
| JOINT INS ASSOCIATION OF MARYLAND | BALTIMORE MD 21201 |
| JOINT POWERS WATER BOARD UTILITY | 11100 50TH ST NE ALBERTVILLE MN 55301 |
| JOJO AND DELVIA VATHIELIL AND | 1392 NW 104TH DR RJ CHAMBERS ROOFING INC CORAL SPRINGS FL 33071 |
| JOKERS WYLD LLC | 1738 CLOUET ST EUGENE MAYO NEW ORLEANS LA 70117 |
| JOKERST, NORMAN P & JOKERST, NANCY J | 3113 CAFETO DR WALNUT CREEK CA 94598 |
| JOKHI, KHUSHRU | 207 AVONWOOD ROAD KENNETT SQUARE PA 19348 |
| JOLEEN GOCKEL | 11120 STANLEY CIR BLOOMINGTON MN 55437 |
| JOLEEN SKIPWORTH | REAL ESTATE BY PAT GRAY 9190 VISTA WAY FORT WORTH TX 76126 |
| JOLENE AND KENNETH KOZAK AND | 208 TODD CIR FIRST RESPONSE SERVICES WARNER ROBINS GA 31088 |
| JOLENE C PREJEAN | 112 1ST ST HONOLULU HI 96818-4901 |
| JOLENE COMBS | 5900 OSAGE RD. #36 WATERLOO IA 50703 |
| JOLENE EDWARDS | 123 HANCOCK ROAD NORTH WALES PA 19454 |
| JOLENE NEFF AND CRAWFORD | COUNTY DIVERSIFIED SERVICES 9853 KRIDER RD MEADVILLE PA 16335-6431 |
| JOLENE WILCOX | 723 CRESTON AVE WATERLOO IA 50707 |
| JOLIE A. LOFTIES | 6172 SANDBOURNE EAST OLIVE BRANCH MS 38654 |
| JOLIE LEWIS | 139 HUNTERS LANE NEWINGTON CT 06111 |
| JOLIEN V CARR | 29115 COUNTY ROAD 143 WARROAD MN 56763 |
| JOLINE C STONE | STE #8 35 MITCHELL BLVD SAN RAFAEL CA 94903-2012 |
| JOLIVETTE INSURANCE AGENCY | 25819 COYOTE SPRINGS CT SPRING TX 77373-4935 |
| JOLLEY, VERLYNE S | 3016 THORNBROOK BLVD EDMOND OK 73013-6070 |
| JOLLOFF, BENJAMIN R & | JOLLOFF, JENNIFER L 4218 CROFTON CT FORT WAYNE IN 46835-2279 |
| JOLLY W MATTHEWS ATT AT LAW | 106 MADISON PLZ STE A HATTIESBURG MS 39402 |
| JOLLY, GUY | 27 DELL AVE HYDE PARK MA 02136-2903 |
| JOLLY, PAUL E | 11486 AWENITA CT CHATSWORTH CA 91311 |
| JOMAR | NULL HORSHAM PA 19044 |
| JOMAREE CROW | 1230 W 18TH STREET CEDAR FALLS IA 50613 |
| JON  GREENBERG | ELIZA P GREENBERG 242 POND STREET BOSTON MA 02130 |
| JON A CLARK ATT AT LAW | 5413 MERIDIAN AVE N STE A SEATTLE WA 98103 |
| JON A CORCORAN AND | STEPHANIE CORCORAN 511 S LUCIA AVE REDONDO BEACH CA 90277 |
| JON A DOUGHTY ATT AT LAW | 39 N FOUNTAIN AVE SPRINGFIELD OH 45502 |
| JON A MESSICK | AMY MESSICK 7652 F PLANTZ ROAD MARYSVILLE CA 95901 |
| JON A. DANLEY | 6612 PINE BLUFF DRIVE WHITTIER CA 90601 |
| JON A. FELZKOWSKI | KAREN A. FELZKOWSKI 5796 STATE HIGHWAY 97 ATHENS WI 54411 |
| JON AND BETH NORCIA | 202 WOODBINE DRIVE MARLTON NJ 08053 |
| JON AND CAROL WHITE | 211 N HARRISON ST SYRACUSE IN 46567 |
| JON AND JANE COTTON | 10552 AERONCA LN MCCORDSVILLE IN 46055 |
| JON AND JENNIFER TARCIN AND | N77 W15125 CROSSWAY DR CONTRACTORS UNLIMITED MENOMONEE FALLS WI 53051 |
| JON AND JUDITH HENDRICKS AND | 3478 BROOKSIDE COUSINO HARRIS COMPANY TOLEDO OH 43606 |

| Claim Name | Address Information |
|---|---|
| JON AND KRISTEN HANSON AND | 15887 HYLAND POINTE CT MAUS CONSTRUCTION APPLE VALLEY MN 55124 |
| JON AND LAURA WHITE | 12825 BARTON OVERLAND PARK KS 66213 |
| JON AND LAUREN LUNSFORD AND | 1675 LAWTON AVE STEVE INK DBA AND C AND S HOME REPAIR MACON GA 31201 |
| JON AND QUANTINA GREENE | 5563 MICHAEL DR DISCOUNT ROOFING AND PFEIFER CONSTRUCTION CO YPSILANTI MI 48197 |
| JON AND SONYA LESIEUR | 1208 W 2ND AVE P AND T GENERAL CONTRACTION ALBANY GA 31707 |
| JON AND STEPHANIE MOORE AND | 1127 COUNTY RD 759 STEP ONE SERVICES INC JONESBORO AR 72401 |
| JON ANDERSON | 19 MIDWAY DR LIVINGSTON NJ 07039 |
| JON B CLARKE ATT AT LAW | 5290 DTC PKWY STE 150 GREENWOOD VILLAGE CO 80111 |
| JON B FELICE AND ASSOCIATES | 1250 BROADWAY FL 27 NEW YORK NY 10001-3717 |
| JON B GRAMM | P.O. BOX 173 KREMMLING CO 80459 |
| JON BARBARULA, MICHAEL | 11 ISAAC ST NORWALK CT 06850 |
| JON BARRY & ASSOCIATES | PO BOX 126 CONCORD NC 28026 |
| JON BARRY & ASSOCIATES | PO BOX 127 CONCORD NC 28026 |
| JON BARRY & ASSOCIATES | C/O BRICE, CHRISTOPHER 3429 JARVIS ST HOLIDAY FL 34690-2021 |
| JON BARRY & ASSOCIATES | C/O LINDSEY, KIMBERLY G 80 ROBBINS LAKE RD NATCHEZ MS 39120-9311 |
| JON BAYER AND SAKINA KING AND | 52 CLARK FALLS RD ADVANCED REMODELING NORTH STONINGTON CT 06359 |
| JON BIERMAIER | 636-111TH AVE NE BLAINE MN 55434 |
| JON BOUSE | 696 DREON CLAWSON MI 48017 |
| JON BRUNING | STATE CAPITOL P.O.BOX 98920 LINCOLN NE 68509-8920 |
| JON C BENNETT | 7160 ALAN DRIVE THORNTON CO 80221 |
| JON C JAGUSCH | LORI JAGUSCH 14071 POLLARD DR LYTLE CREEK CA 92358 |
| JON C MICHAEL ATT AT LAW | 1008 HUTTON LN STE 102 HIGH POINT NC 27262-7245 |
| JON C OWEN ATT AT LAW | 127 E WILLIAMS ST KENDALLVILLE IN 46755 |
| JON C SPURR ATT AT LAW | 618 WABASH AVE TERRE HAUTE IN 47807 |
| JON C THORNBURG ATT AT LAW | PO BOX 8299 BILOXI MS 39535 |
| JON C THORNBURG CH 13 TRUSTEE | PO BOX 1991 ALEXANDRIA LA 71309 |
| JON C WENDENHOF | 19682 E KERRY PL STRONGSVILLE OH 44149 |
| JON C. CLARDY | 21 LOCHSTEAD AVENUE JAMAICA PLAIN MA 02130 |
| JON C. MAXEY | DIANE MAXEY 10717 MEADOWLAND DRIVE CALEDONIA MI 49316 |
| JON C. SELBY | LOUANNA SELBY PO BOX 19667 HAPPY JACK AZ 86024 |
| JON CASTANO | 1828 PROSPECT RIDGE HADDON HEIGHTS NJ 08035 |
| JON CHIN ATT AT LAW | 640 E KETTLE AVE LITTLETON CO 80122 |
| JON CLEMONS REAL ESTATE | 1040 WASHINGTON AVE 15724 HWY 175 MANSFIELD LA 71052 |
| JON COOK | PO BOX 701 ROSEBUD TX 76570 |
| JON COOPER ATT AT LAW | 3111 CAMINO DEL RIO N SAN DIEGO CA 92108 |
| JON CORWIN | 22950 VOSE STREET WEST HILLS CA 91307 |
| JON D ANDREWS | 4 MONCKTON BLVD SUITE 202 COLUMBIA SC 29206 |
| JON D AXELROD ATT AT LAW | 31809 VINE ST WILLOWICK OH 44095 |
| JON D LYDELL ATT AT LAW | 5050 SUNRISE BLVD STE C3 FAIR OAKS CA 95628 |
| JON D. HOLMAN JR | DEBRA L. HOLMAN 947 WARD KOEBEL ROAD OREGONIA OH 45054 |
| JON D. THOMAS | VALERIE A. THOMAS 6900 TOWNSEND STREET BLACK HAWK SD 57718 |
| JON D. WOODBURY | SUZANNE M. WOODBURY 13 RT 6A SANDWICH MA 02563 |
| JON DAVIS CONTRACTOR | 107 STATE ST LANSDALE PA 19446 |
| JON DEZAGOTTIS APPRAISER | 1716 BRIDGE ST NEW CUMBERLAND PA 17070 |
| JON E MARINELLO | 1410 HARBOR VIEW DRIVE SANTA BARBARA CA 93103 |
| JON E MAY | DENISE MAY 20567 CREEKSIDE DR SMITHFIELD VA 23430 |
| JON E MILLER | HELEN B MILLER 9512 PHEASANTWOOD TRAIL CENTERVILLE OH 45458 |
| JON EKSTRAND | 6120 WOODLAND AVE DES MOINES IA 50312 |

| Claim Name | Address Information |
| --- | --- |
| JON ELSBERRY | 3205 ORO BLANCO DRIVE COLORADO SPRINGS CO 80917 |
| JON F CHAFFEE | TRACY M REVES-CHAFFEE 27 VIRGIL WALK LONG BEACH CA 90803 |
| JON G CHAPPLE ATT AT LAW | 575 DISPLAY WAY SACRAMENTO CA 95838 |
| JON GASTON | 10607 NE 97TH CIRCLE VANCOUVER WA 98662 |
| JON GONSTEAD | 7704 145TH STREET SAVAGE MN 55378 |
| JON H CHISM AND PETRA CHISM | 42392 BAYOU NARCISSE GONZALES LA 70737 |
| JON H FREIS ATT AT LAW | 120 EL CAMINO DR STE 204 BEVERLY HILLS CA 90212 |
| JON H ROGERS ATT AT LAW | 803 N 300 W STE 144 SALT LAKE CTY UT 84103 |
| JON HILL ATT AT LAW | 3435 WETHEIMER STE 1208 HOUSTON TX 77027 |
| JON HOPKINS | 1464 WINDSOR LANE SHAKOPEE MN 55379 |
| JON I DAVEY ATT AT LAW | PO BOX 777 DANVILLE VA 24543 |
| JON J BROERS | PATRICIA J BROERS 37713 SOUTH OCOTILLO CANYON DR TUCSON AZ 85739 |
| JON J. STEWART | MARGARET D. STEWART 116 CHURCHILL LANE WILMINGTON DE 19808 |
| JON JENNINGS | 535 BEVERLY DR COPPELL TX 75019 |
| JON K LARUE | 3886 MCELRIE COVE MEMPHIS TN 38133 |
| JON K LOWE LAW OFFICE | 10020 W 52ND ST MERRIAM KS 66203 |
| JON L BLETZ APPRAISAL | 954 LINWOOD PL MANSFIELD OH 44906 |
| JON L HARPER | 16015 WIMBELDON CHAMPIONS SPRING TX 77379 |
| JON L MARTIN ESQ ATT AT LAW | 3601 SE OCEAN BLVD STE 103 STUART FL 34996 |
| JON L ZITOMER ATT AT LAW | 3420 COACH LN STE 8 CAMERON PARK CA 95682 |
| JON L. ENDARA | GINGER G. RAINEY 7108 W RIALTO FRESNO CA 93723 |
| JON L. SCHROCK | ELIZABETH J. SCHROCK 508 GLADE DRIVE SANTA PAULA CA 93060 |
| JON LACABANNE VS GMAC MORTGAGE LLC AND | WESTMINSTER REALTY 32 KA IKA I ST WAILUKU HI 96793 |
| JON M ADELSTEIN | 350 S MAIN ST STE 105 PENNS CT DOYLESTOWN PA 18901 |
| JON M DOLIESLAGER | 291 SOUTH ANDERSON ROAD EXETER CA 93221 |
| JON M KREBBS ATT AT LAW | 200 W MILL ST LIBERTY MO 64068 |
| JON M KREBBS ATT AT LAW | 4131 N MULBERRY DR KANSAS CITY MO 64116 |
| JON M VERCANDE AND | RHONDA R. VERCANDE 3200 SOUTHLAND STREET SW CEDAR RAPIDS IA 52404 |
| JON M. FRENN | BARBARA D. FRENN 5 ONEIDA LANE HAWTHORN WOODS IL 60047 |
| JON M. GOLDWOOD | 418  HILL STREET PLAINWELL MI 49080 |
| JON M. GROVES | PO BOX 2390 SOUTHAMPTON NJ 08088 |
| JON MANINGAS | 2134 COACH RD PALATINE IL 60074 |
| JON MANN | 1590 S.COAST HWY#8 LAGUNA BEACH CA 92651 |
| JON MCIVER | 684 W ADAGIO LANE TUCSON AZ 85737 |
| JON MIDGARDEN | 1601 CORONADO PLACE OXNARD CA 93030 |
| JON N DOWAT ATT AT LAW | 4320 WINFIELD RD STE 200 WARRENVILLE IL 60555 |
| JON NACHISON | 6671 CIBOLA ROAD SAN DIEGO CA 92120 |
| JON NOEL JONES AND ALISHA | 16218 AUDUBON LN YOUNG AND SERVICE MASTER CLEAN BOWIE MD 20716 |
| JON OVERFELT | 5332 LAKE EDGE DR HOLLY SPRINGS NC 27540 |
| JON P HEYER | 8725 QUEEN AVE S MINNEAPOLIS MN 55431 |
| JON P PAZEVIC | LINDA A PAZEVIC 14620 31ST DR SE MILL CREEK WA 98012 |
| JON P. CASTLE | GINA M. CASTLE 1021 JUNIPER TERRACE GLENVIEW IL 60025 |
| JON PATRICK SAGER | CHERYL M SAGER PO BOX 913 MOUNTAIN VIEW HI 96771 |
| JON PATRUCCO ATTORNEY AT LAW | 39 BUTLER ST MERIDEN CT 06451 |
| JON PENNINGTON | 3210 WYNDMERE DR RICHARDSON TX 75082-3252 |
| JON POWELL APPRAISALS | 104 GALERIA BLVD SLIDELL LA 70458 |
| JON R BARKER ATT AT LAW | 5959 TOPANGA CANYON BLVD STE 305 WOODLAND HILLS CA 91367 |
| JON R BINNEY ATT AT LAW | PO BOX 2253 MISSOULA MT 59806 |
| JON R BINNEY ATT AT LAW | PO BOX 4947 MISSOULA MT 59806 |

| Claim Name | Address Information |
| --- | --- |
| JON R CRASE CONSTRUCTION INC | 164 GILMAN AVE STE A CAMPBELL CA 95008 |
| JON R HAUGE AND MARY HAUGE AND | 3838 LYNN AVE JON HAUGEE AND MARY L HAUGEE ST LOUIS PA MN 55416 |
| JON R SANFORD ATT AT LAW | PO BOX 2645 RUSSELLVILLE AR 72811 |
| JON R SUGIMOTO AND | DOROTHY SUGIMOTO 923 MCCALL CIRCLE CORONA CA 92881 |
| JON R TURNER ATT AT LAW | 624 S 10TH ST LAS VEGAS NV 89101 |
| JON R TURNER ATT AT LAW | 376 E WARM SPRINGS RD STE 120 LAS VEGAS NV 89119 |
| JON R WILSON ATT AT LAW | 4614 EMERALD ST BOISE ID 83706 |
| JON R. FULLER | 184 MAIN ST. P.O. BOX 667 EAST ORLEANS MA 02643-0667 |
| JON R. MARTIN | DEBORAH JO MARTIN 1255 KIMBERLEY LANE BOISE ID 83712 |
| JON REIL | 84 JUNE ST # 1 WORCESTER MA 01602-2949 |
| JON REISSNER | 4616 MOORLAND AVE MINNEAPOLIS MN 55424 |
| JON S HILLHOUSE | KAREN M HILLHOUSE 1630 PROVINCETOWN DRIVE SAN JOSE CA 95129 |
| JON S. LA CHAPELLE | PAULA M. LA CHAPELLE 2546 GEMINI RD GREEN BAY WI 54311 |
| JON SANCHEZ | 10900 RESEARCH BLVD STE 160C AUSTIN TX 78759-5718 |
| JON SCHROEDER | LAURA SCHROEDER PO BOX 2995 BATTLE GROUND WA 98604 |
| JON SCHUTTLEFIELD | 626 E ALTA VISTA AVE OTTUMWA IA 52501-1405 |
| JON SEARS AND BUCK CREEK | 8520 S FLEMING DR BUILDERS CORP NINEVEH IN 46164 |
| JON SKELTON | 301 PATAPSCO AVE ROSEDALE MD 21237-3211 |
| JON STEVENS AND JENNY TOUPS | 18606 HWY 3235 GALLIANO LA 70354 |
| JON T. GRIFFIN | JANE M. GRIFFIN 138 NORTH 575 EAST VALPARAISO IN 46383 |
| JON T. HOLDEN | SUSAN L. HOLDEN 6536 PLEASANT VALLEY BYRON CENTER MI 49315 |
| JON T. JOYCE | MARGO R. JOYCE 6021 EAST WESTLAND DRIVE SCOTTSDALE AZ 85262 |
| JON THORDARSON | 3 GARDSTIGUR 220 HAFNARFORD ICELAND |
| JON TSAKIS | 1279 NOVA DR WAYNESBORO VA 22980 |
| JON V. ROGERS | JUDITH A. ROGERS 3729 NEW CASTLE DR. ROCHESTER MI 48306 |
| JON W GOODMAN ATT AT LAW | PO BOX 325 MUNFORDVILLE KY 42765 |
| JON W KNUDSON ATT AT LAW | PO BOX 229 VASHON WA 98070 |
| JON W MCCLURE PC | 108 E ADAIR ST VALDOSTA GA 31601 |
| JON W. BIGGS | CHRISTIE R. BIGGS 8540 DEEP LAKE RD MIDDLEVILLE MI 49333 |
| JON WILLIAMS AND | RITA WILLIAMS 1621 S TUXEDO AVENUE STOCKTON CA 95204 |
| JON ZIMMERMAN | 14574 YOSEMITE AVE S SAVAGE MN 55378 |
| JONAH 26 LLC | 8306 WILSHIRE BLVD # 2008 BEVERLY HILLS CA 90211 |
| JONAH BANK OF WYOMING | 777 W 1ST ST CASPER WY 82601 |
| JONAS A. HADIBRATA | 1740 WEST EL DORADO AVENUE LA HABRA CA 90631 |
| JONAS AND LILIA MATIONG WEST PACIFIC | 2035 MADISON AVE CONSTRUCTION COMPANY & METROPOLITAN ADJUSTMENT BUR ALTADENA CA 91001 |
| JONAS AND REBEKAH WITTE | STANLEY BUILDERS 1031 WALDMAN AVE FLINT MI 48507-1546 |
| JONAS EDWARD HEATH AND | 9146 PASCAGOULA DR YVETTE G HEATH BATON ROUGE LA 70810 |
| JONASSON, ANNELI E | 27080 GAYLORD ROAD WALKER LA 70785 |
| JONATHAN  BARBER | SHEILA H BARBER 3238 N. BAYBERRY WICHITA KS 67226 |
| JONATHAN & DELLA LOPEZ | 1404 34TH CIRCLE SE RIO RANCHO NM 87124 |
| JONATHAN A BACKMAN ATT AT LAW | 117 N CTR ST BLOOMINGTON IL 61701 |
| JONATHAN A COHEN | ANN  KAYRISH 3714 KENILWORTH DRIVEWAY CHEVY CHASE MD 20815 |
| JONATHAN A GRASSO ATT AT LAW | 150 BOUSH ST STE 300 NORFOLK VA 23510-1626 |
| JONATHAN A KANE ATT AT LAW | 301 EXCHANGE BLVD STE 205 ROCHESTER NY 14608 |
| JONATHAN A OLSON ATT AT LAW | 108 PACKERLAND DR STE 8 GREEN BAY WI 54303 |
| JONATHAN A PATZ | JEAN A PATZ 2010 VILAS AVE MADISON WI 53711 |
| JONATHAN A. GOLDHILL | CAROLYN J. GOLDHILL 441 NEWBOLD ROAD JENKINTOWN PA 19046 |
| JONATHAN A. MAY | EILEEN J. MAY 1454 HEATHER CIR YARDLEY PA 19067-4040 |

| Claim Name | Address Information |
|---|---|
| JONATHAN A. ROSMAN | 250 W93RD STREET APT 6F NEW YORK NY 10025 |
| JONATHAN A. WURM | 6709 GREENWAY LANE FOREST LAKE MN 55025 |
| JONATHAN AKLEY | RODNEY D SAMPSON, PLAINTIFF V GMAC MRTG, LLC, A FOREIGN CORP IN ITS CORPORATE CAPACITY & MITCH FROMM, IN HIS INDIVIDUA ET AL 6017 SANDY SPRINGS CIRCLE ATLANTA GA 30328 |
| JONATHAN ALESSI | 178 HOOVER AVE NORRISTOWN PA 19403 |
| JONATHAN ALLEN | SELLSOMEPROPERTY.COM 230 EAST MAIN STREET BRANFORD CT 06405 |
| JONATHAN ALLEN | JANET ALLEN 3151 WEYMOUTH COURT PLEASANTON CA 94588 |
| JONATHAN ALPERT ATT AT LAW | 9105 INDIANAPOLIS BLVD HIGHLAND IN 46322 |
| JONATHAN AMEN AND MARY LAGANA AND | 3201 N RAVENSWOOD 305 MUSICK LOSS MANAGEMENT INC CHICAGO IL 60657 |
| JONATHAN AND BEVERLY DAVIS | 6176 W DESOTO ST BAY ST LOUIS MS 39520 |
| JONATHAN AND CARMEN BACA AND | 2517 DENNING LN SOUTHEASTERN SERVICES AND CARMEN BACAJEREZ CHESAPEAKE VA 23321 |
| JONATHAN AND ERIN ACOSTA | 1915 CRESTRIDGE DR CLERMONT FL 34711 |
| JONATHAN AND HEATHER KOEHL | 1369 ELIZABETH ST CRETE IL 60417 |
| JONATHAN AND JANIE NICOL | 18981 E 44TH PL AND MILE HIGH MONITORING L PRETT DENVER CO 80249 |
| JONATHAN AND JANIE NICOL | AND RL PAUL ALARID AND AAA SERVICES DENVER CO 80249 |
| JONATHAN AND JODI BECKMAN | 1017 LAKE FRONT RD LAKE OSWEGO OR 97034-4603 |
| JONATHAN AND JULIE PLANKO | 36481 DOWLING AND WE WALTER COMPANY INC LIVONIA MI 48150 |
| JONATHAN AND KELLY PARKER | 840 54 HWY AND DEVINE FLOORING AMERICA MONTEVALLO AL 35115 |
| JONATHAN AND KELLY PARKER | 840 54 HY DEVINES FLOORING AMERICA &CORNERSTONE RESTORATION MONTEVALLO AL 35115 |
| JONATHAN AND KRISTINE OAKES | 212 BRYANT ST FREMONT NC 27830 |
| JONATHAN AND MARIPAZ SOBERG | 1951 PORT EDWARD PL NEWPORT BEACH CA 92660 |
| JONATHAN AND NICHOLE CULP | 90 WIMBLETON WAY RED LION PA 17356 |
| JONATHAN AND NICOLE | 5186 IDLEWOOD DR CLEMENT MACON GA 31210 |
| JONATHAN AND NIKKI ESQUIVEL AND QUICK | 28460 LOCUST AVE SERVE CARPET CARE AND RESTORATION INC MORENO VLY CA 92555 |
| JONATHAN AND NINA GRAVES | 1914 BEULAH RD VIENNA VA 22182 |
| JONATHAN AND SALLY KRELL | 1402 MIDDLE ST SULLIVANS ISLAND SC 29482 |
| JONATHAN AND SUE EVANS AND | 4023 SUNNYSIDE RD ABC HOME IMPROVEMENTS FAYETTEVILLE NC 28301 |
| JONATHAN AND TERRI MALY AND | 6875 VALIANT DR MASTERCRAFT EXTERIORS WINDSOR WI 53598 |
| JONATHAN AND TINA JULBERT | 1343 PAMELA DR AND A 1 ROOFING SYSTEMS FRANKLIN IN 46131 |
| JONATHAN ARONSON ATT AT LAW | 100 W BIG BEAVER RD STE 200 TROY MI 48084 |
| JONATHAN B ALPER ATT AT LAW | 274 KIPLING CT HEATHROW FL 32746 |
| JONATHAN B DAVIS | 501 BECKFORD GLEN DR WAXHAW NC 28173-6619 |
| JONATHAN B MARSHALL | INGRID H MARSHALL 584 SMITHTOWN CT VICTORIA MN 55331 |
| JONATHAN B REICHMAN ATT AT LAW | 2853 BEECHWOOD BLVD PITTSBURGH PA 15217 |
| JONATHAN B STEFFENS | 601 WICKFORD WAY MANCHESTER MO 63021 |
| JONATHAN B WILE ATT AT LAW | 5500 MAIN ST STE 307 WILLIAMSVILLE NY 14221 |
| JONATHAN B. GORDON | 9 ORCHARD ST DOBBS FERRY NY 10522 |
| JONATHAN B. YOWELL | ELIZABETH B. YOWELL 161 LAFAYETTE STREET ORANGE VA 22960 |
| JONATHAN BABCOCK ATT AT LAW | 62 UNION AVE FRAMINGHAM MA 01702 |
| JONATHAN BARRETT AND ALLIED | 1100 DILWORTH CRESCENT ROW RESTORATION SPECIALISTS CHARLOTTE NC 28203 |
| JONATHAN BELT AND CAROLYN BELT | RR 3 BOX 3938 ALTON MO 65606 |
| JONATHAN BRIGGS | 31117 ENSEMBLE DR MENIFEE CA 92584 |
| JONATHAN BROWN AND MARTHA B BROWN | 3801 WEDGEWOOD DRIVE LANSING MI 48911 |
| JONATHAN BURKE | LEWIS REALTY, LLC PO BOX 212 PARKSLEY VA 23421 |
| JONATHAN BYLER | 1070 BIRD AVENUE SAN JOSE CA 95125 |
| JONATHAN C BACKLUND | JULIE A BACKLUND 1305 HILLVIEW DRIVE MENLO PARK CA 94025 |
| JONATHAN C BECKER ATT AT LAW | 3120 MESA WAY STE B LAWRENCE KS 66049-4203 |
| JONATHAN C HEPPELL ATT AT LAW | 1 JUSTICE SQ RUTLAND VT 05701 |

| Claim Name | Address Information |
| --- | --- |
| JONATHAN C KRAEMER | CHRISTY N KRAEMER 204 JUBILEE DRIVE EASTON PA 18040 |
| JONATHAN C KUNI ATT AT LAW | 2075 SW 1ST AVE STE 2G PORTLAND OR 97201 |
| JONATHAN C NAVARRO ATT AT LAW | 2107 N BROADWAY STE 107 SANTA ANA CA 92706 |
| JONATHAN C SILVERMAN ATT AT LAW | 5437 CONNECTICUT AVE NW APT 807 WASHINGTON DC 20015 |
| JONATHAN C SILVERMAN ATT AT LAW | 5505 BRANCHVILLE RD COLLEGE PARK MD 20740 |
| JONATHAN C THROOP | 3974 FOX GLEN DRIVE WOODSTOCK GA 30189 |
| JONATHAN C. CHAO | JOCELYN C. CHAO 4925 SEASONS DRIVE TROY MI 48098 |
| JONATHAN C. KOLLSTEDT | 1435 SHAWNEE RUN DR MAINEVILLE OH 45039-7235 |
| JONATHAN CAMPBELL | 3909 GOLF DR HOUSTON TX 77018 |
| JONATHAN CHRISTIAN BIERNAT ATT A | 134 MARKET ST MOUNT CLEMENS MI 48043 |
| JONATHAN CLARK | 3545 AMHERST LA. FRISCO TX 75033-2343 |
| JONATHAN CLARK OR GREG CLARK | 4101 DUBLIN BLVD STE F138 DUBLIN CA 94568 |
| JONATHAN CLARK OR GREG CLARK | 5976 WEST LAS POSITAS BLVD STE #110 PLEASANTON CA 94588 |
| JONATHAN CROWLEY ATT AT LAW | 1955 MASSACHUSETTS AVE STE 1 CAMBRIDGE MA 02140 |
| JONATHAN D DOAN ATT AT LAW | 1411 RIMPAU AVE STE 108 CORONA CA 92879 |
| JONATHAN D GALLO | 6 PATRICIA LN NEWTOWN CT 06470 |
| JONATHAN D HANSEN | 3199 NORTHSHORE ROAD BELLINGHAM WA 98226 |
| JONATHAN D KRAGE ATTORNEY AT LAW | 3203 BECK RD STE A HILLSDALE MI 49242 |
| JONATHAN D MOORE | TAMARA C ROCKS 15012 E 74TH ST SUMNER WA 98390 |
| JONATHAN D ROY ATT AT LAW | 7 LINCOLN ST STE 210 WAKEFIELD MA 01880 |
| JONATHAN D STOTT | 4 KINGSBURY DR HOLLISTON MA 01746-2275 |
| JONATHAN D SYKES ATT AT LAW | 11210 STEEPLECREST DR STE 109 HOUSTON TX 77065 |
| JONATHAN D TROST | 2609 DELAWARE STREET #D HUNTINGTON BEACH CA 92648 |
| JONATHAN D WAGNER | LAUREN E WAGNER 5601 SURFBIRD COURT FAIRFAX VA 22032 |
| JONATHAN D. LARKIN | LISA M. WALLACE-LARKIN 7441 GERMANTOWN AVENUE PHILADELPHIA PA 19119-1605 |
| JONATHAN DAVID LEVENTHAL ATT AT | 21550 OXNARD ST FL 3 WOODLAND HILLS CA 91367 |
| JONATHAN DAVIS | 11315 DEHAM DRIVE LOUISVILLE KY 40241 |
| JONATHAN DAVIS | 1278 MILLBROOK RD CORONA CA 92882 |
| JONATHAN DELASHMIT | 1110 JULIENNE DR NORMAL IL 61761 |
| JONATHAN DUMONT V MORTGAGE ELECTRONIC | REGISTRATION SYSTEMS INC POLIMORTGAGE GROUP INC AND GMAC MORTGAGE LLC GEORGE E BABCOCK ATTORNEY AT LAW 574 CENTRAL AVE PAWTUCKET RI 02861 |
| JONATHAN E COHEN ATT AT LAW | 4 E CT ST HUDSON NY 12534 |
| JONATHAN E DRAKE | BARBARA J DRAKE 5319 BEAVER SPRING ROAD MIDLOTHIAN VA 23112 |
| JONATHAN E FRUCHTMAN ATT AT LAW | 1422 W LAKE ST STE 320 MINNEAPOLIS MN 55408 |
| JONATHAN E HUENEMANN | PATRICIA G HUENEMANN 6464 OVERLOOK DR ALEXANDRIA VA 22312 |
| JONATHAN E JOHNSON AND MARY D | 3314 JOHNSON DR JOHNSON KILEEN TX 76549 |
| JONATHAN E LITZ ESQ ATT AT LAW | 1499 W PALMETTO PARK RD STE 156 BOCA RATON FL 33486 |
| JONATHAN E ROBINSON ET AL V GE MONEY BANK GMAC | MORTGAGE LLC ET AL NO OTHER ALLY OR RESCAP ENTITIES NAMED KOELLER NEBEKER CARLSON AND HALAUCK LLP 3200 N CENTRAL AVE STE 2300 PHOENIX AZ 85012 |
| JONATHAN E SCHIFF ATT AT LAW | 5465 KENWOOD RD APT 502 CINCINNATI OH 45227 |
| JONATHAN E YOCHIM AND | ELNA L YOCHIM 40175 90TH STREET WEST LEONA VALLEY CA 93551 |
| JONATHAN EDWARD BRENT ATT AT LAW | PO BOX 4742 STE 412 SAINT LOUIS MO 63108 |
| JONATHAN ESTRELLA | 716 N. 7TH ST. MONTEBELLO CA 90640 |
| JONATHAN F JASIE | 8204 CRANWOOD COURT BALTIMORE MD 21208 |
| JONATHAN FONTENOT | JENNIFER FONTENOT 1470 WEST GUM EUNICE LA 70535 |
| JONATHAN G BASHAM ATT AT LAW | 2542 COURTNEY DR BEND OR 97701 |
| JONATHAN G BASHAM ATT AT LAW | 2542 NE COURTNEY DR STE 200 BEND OR 97701 |
| JONATHAN G COHEN ATT AT LAW | 2 CONGRESS ST HARTFORD CT 06114 |
| JONATHAN G. STEIN | LUIS RODRIGUEZ V GMAC MRTG, LLC HOMECOMINGS FINANCIAL, LLC ETS SVCS, LLC LANDMARK FINANCIAL GAIL DUCHETTA JOSE PAD ET AL 5050 LAGUNA BOULEVARD, #12-325 |

| Claim Name | Address Information |
|---|---|
| JONATHAN G. STEIN | ELK GROVE CA 95758 |
| JONATHAN GARRETT, S | 1835 UNION AVE STE 315 MEMPHIS TN 38104 |
| JONATHAN GARRETT, S | 2600 POPLAR AVE STE 515 MEMPHIS TN 38112 |
| JONATHAN GILL, NRBA | FOUR STAR REALTY 2425 GOUDY DRIVE RALEIGH NC 27615 |
| JONATHAN GLADSTONE ATT AT LAW | 113 RIDGELY AVE ANNAPOLIS MD 21401 |
| JONATHAN GOLDSMITH COHEN ATT AT | 1 EXECUTIVE DR STE 6 TINTON FALLS NJ 07701 |
| JONATHAN GOLDSMITH COHEN ATT AT LAW | 1 EXECUTIVE DR TINTON FALLS NJ 07701 |
| JONATHAN GOREE AND TOP NOTCH | 2606 FOREST RIDGE CT FENCE REPAIR ARLINGTON TX 76016 |
| JONATHAN GRIFFIN | 930 S 4TH ST/SUITE 200 LAS VEGAS NV 89101 |
| JONATHAN GRISWOLD AND | MISTY GRISWOLD 12108 PARKS FARM LANE CHARLOTTE NC 28277 |
| JONATHAN H KLINE ESQ ATT AT LAW | 2761 EXECUTIVE PARK DR WESTON FL 33331 |
| JONATHAN H. STRONG | CHRISTINA M. STRONG 344 MOSELLE PL. GROSSE POINTE FARMS MI 48236 |
| JONATHAN HALAY AND HAR BRO | 4900 SW 165TH AVE BEAVERTON OR 97007-1918 |
| JONATHAN HARKLEROAD AND | JENNIFER HARKLEROAD 311 PALMA ST NORTH VERSAILLES PA 15137-1433 |
| JONATHAN HOLIFIELD | 141 SADDLEBROOKE RD LEXINGTON SC 29072 |
| JONATHAN HOROVITZ | 52 FAYSON LAKES ROAD KINNELON NJ 07405 |
| JONATHAN I KRAINESS ATT AT LAW | 13880 CEDAR RD STE 120 CLEVELAND OH 44118 |
| JONATHAN ILANY | PO BOX 180 WINCHESTER CENTER CT 06094 |
| JONATHAN J DESKIN PC | 704 MAIN ST 301 OREGON CITY OR 97045 |
| JONATHAN J SOBEL ATT AT LAW | 1420 WALNUT ST STE 1420 PHILADELPHIA PA 19102 |
| JONATHAN J. DESKIN | REAL ESTATE SERVICES PO BOX 573 MARYLHURST OR 97036-0573 |
| JONATHAN J. HILL | KAREN R. HILL 6520 21ST STREET NORTH OAKDALE MN 55128 |
| JONATHAN J. NEUHOUSER | KIMBERLY R. NEUHOUSER 4034 CADERA COVE FORT WAYNE IN 46845-9190 |
| JONATHAN J. ROMANOW | LINDA S. ZDZIAREK 632 STONE BROOK CT ELK GROVE VILLAGE IL 60007-4096 |
| JONATHAN J. ROMANOW | LINDA S. ZDZIAREK 559 KINGSPORT DR GURNEE IL 60031 |
| JONATHAN JACKSON PLEDGER ATT AT | 219 3RD AVE N FRANKLIN TN 37064 |
| JONATHAN JAMES DAMONTE CHARTERED | 12110 SEMINOLE BLVD LARGO FL 33778 |
| JONATHAN KAMINSKY | 3208 SW 319TH PL FEDERAL WAY WA 98023 |
| JONATHAN KELLETA AND ELIZABETH | 12615 BEAR CREEK TERRACE YIGZAW BELTSVILLE MD 20705 |
| JONATHAN KIESWETTER | PO BOX 325 LAGUNA BEACH CA 92652 |
| JONATHAN KRINICK ATT AT LAW | 1845 WALNUT ST FL 24TH PHILADELPHIA PA 19103 |
| JONATHAN L BENDER ATT AT LAW | 385 KINGS HWY N CHERRY HILL NJ 08034 |
| JONATHAN L KOPPEL | 725 SMT AVE PHILADELPHIA CITY PA 19128 |
| JONATHAN L KOPPEL | 725 SUMMIT AVE PHILADELPHIA CITY PA 19128 |
| JONATHAN L NIELSEN ATT AT LAW | 14724 VENTURA BLVD SHERMAN OAKS CA 91403 |
| JONATHAN L. FOLLETT | JENNIFER H. FOLLETT 46 HAWTHORNE ROAD ASHLAND MA 01721-1768 |
| JONATHAN L. HONIG | TINA HONIG 1702 N MAPLE AVE ROYAL OAK MI 48067 |
| JONATHAN LANE SLACK | MONICA EISENHARDT 817 CURTIS ST ALBANY CA 94706 |
| JONATHAN LAYTON | 7130 GASTON AVE DALLAS TX 75214-7120 |
| JONATHAN LEEDOM JR | 145 CENTRAL AVENUE SOUDERTON PA 18964 |
| JONATHAN LIEGNER | 121 MILLBROOK ROAD HARDWICK NJ 07825 |
| JONATHAN LINDSEY | 4631 TRAVIS ST. APT 701 DALLAS TX 75205 |
| JONATHAN LISKO | DAWN LISKO 317  14TH AVENUE BELMAR NJ 07719 |
| JONATHAN LR DREWES ATT AT LAW | 1516 W LAKE ST STE 400 MINNEAPOLIS MN 55408 |
| JONATHAN LYNAM | 1327 SCOSSA AVENUE SAN JOSE CA 95118 |
| JONATHAN M BROWN | 23 S 8TH STREET NOBLESVILLE IN 46060 |
| JONATHAN M BROWN ATT AT LAW | 23 S 8TH ST NOBLESVILLE IN 46060 |
| JONATHAN M CASTNER | CATHERINE F CASTNER 131 ROEHAMPTON LANE SAINT CHARLES MO 63304-0533 |
| JONATHAN M HODGE ATT AT LAW | BARBER BANASZYNSKI AND GLIDEWELL LOUISVILLE KY 40202 |

| Claim Name | Address Information |
|---|---|
| JONATHAN M KEOGH | JENNIFER M DONNELLY 1372 CARLING DR. #307 SAINT PAUL MN 55108 |
| JONATHAN M KIMPLE ATT AT LAW | 1400 WALNUT ST DALLAS CENTER IA 50063 |
| JONATHAN M STREETS | 18915 PORT HAVEN PL GERMANTOWN MD 20874 |
| JONATHAN M WILLIAMS ATT AT LAW | 909 NE LOOP 410 STE 100 SAN ANTONIO TX 78209 |
| JONATHAN M. DONLEY | MARY C. DONLEY 547 KATHMERE RD HAVERTOWN PA 19083-4019 |
| JONATHAN M. FLINT | P.O. BOX 882733 STEAMBOAT SPRINGS CO 80488 |
| JONATHAN M. HAHN | MARY J. HAHN 507 TARA COURT CRANBERRY TOWNSHIP PA 16066 |
| JONATHAN M. LEE | JENNIFER A. LEE 16031 ARIA CIRCLE HUNTINGTON BEACH CA 92648 |
| JONATHAN MARK MORSTEIN | JENNIFER  MORSTEIN 3500 KING ARTHUR ROAD ANNANDALE VA 22003 |
| JONATHAN MASCORRO | 1819 CARTWRIGHT ST IRVING TX 75062 |
| JONATHAN MCINTYRE | 14609 DODIE TER GAITHERSBURG MD 20878-3978 |
| JONATHAN MICHAEL DICKEY ATT AT LAW | 342 MASSACHUSETTS AVE INDIANAPOLIS IN 46204 |
| JONATHAN MORALES | 1605 E. PECAN AVENUE MIDLAND TX 79705 |
| JONATHAN MORSE | HAESUN MORSE 1325 LUNALILO HONOLULU HI 96825 |
| JONATHAN NEWMAN | 18928 WALNUT FOUNTAIN VALLEY CA 92708 |
| JONATHAN OLSON AND ASSOCIATES | 108 PACKERLAND DR STE D GREEN BAY WI 54303 |
| JONATHAN ORR | 2920 MEYER AVE GLENSIDE PA 19038 |
| JONATHAN P AARON | 416 N CHARLES ST BALTIMORE MD 21201 |
| JONATHAN P AARON | 817 ST PAUL ST JONATHAN P AARON BALTIMORE MD 21202 |
| JONATHAN P BAKER | 1315 SUTHERLAND STREET LOS ANGELES CA 90026 |
| JONATHAN P BECK ATT AT LAW | 1306 MISSOURI AVE PO BOX 11 OCEANSIDE CA 92049 |
| JONATHAN P BECK ATT AT LAW | PO BOX 11 OCEANSIDE CA 92049 |
| JONATHAN P BLAKELY ATT AT LAW | 1301 E 9TH ST STE 1900 CLEVELAND OH 44114 |
| JONATHAN P BUMPUS | 50 COMMONWEALTH ROAD LYNN MA 01904 |
| JONATHAN P FALLIN | 114 OWL HOLW THOMASVILLE GA 31757-4218 |
| JONATHAN P ROSE ATT AT LAW | 2473 NW 7TH ST MIAMI FL 33125 |
| JONATHAN P SHULTZ ATT AT LAW | 1980 S QUEBEC ST STE 208 DENVER CO 80231 |
| JONATHAN P. MILLER | APRIL  MILLER 13 RIDGE AVENUE PARK RIDGE NJ 07656 |
| JONATHAN PAUL ADER ATT AT LAW | 4807A E OLTORF ST AUSTIN TX 78741 |
| JONATHAN PAUL JENNINGS ATT AT LA | 160 E MARKET ST STE 225 WARREN OH 44481 |
| JONATHAN PEADEN COMPANY | 3712 IVY RD GREENVILLE NC 27858 |
| JONATHAN PETERSEN ATT AT LAW | 608 165TH ST STE 201 HAMMOND IN 46324 |
| JONATHAN PYRON APPRAISAL | PO BOX 56768 LITTLE ROCK AR 72215-6768 |
| JONATHAN PYRON APPRAISAL LLC | 4824 JERRY DR LITTLE ROCK AR 72223 |
| JONATHAN PYRON APPRAISALS | PO BOX 56768 LITTLE ROCK AR 72215-6768 |
| JONATHAN R BUNN ATT AT LAW | 113 W GRUNDY ST TULLAHOMA TN 37388 |
| JONATHAN R DESIMONE ATT AT LAW | 1901 1ST AVE FL 2 SAN DIEGO CA 92101 |
| JONATHAN R DESIMONE ATT AT LAW | 2770 2ND AVE UNIT 307 SAN DIEGO CA 92103 |
| JONATHAN R ELLOWITZ ATT AT LAW | 2429 W COAST HWY STE 209 NEWPORT BEACH CA 92663-4745 |
| JONATHAN R GOLDSMITH TRUSTEE | 1350 MAIN ST 10TH FL SPRINGFIELD MA 01103 |
| JONATHAN R MELNICK ATT AT LAW | 1720 PEACHTREE ST NW STE 214 ATLANTA GA 30309 |
| JONATHAN R PHIPPS | 2536 ELFEGO ROAD NW ALBUQUERQUE NM 87107 |
| JONATHAN R PRESTON ATT AT LAW | 24910 LAS BRISAS RD STE 102 MURRIETA CA 92562 |
| JONATHAN R RUBIN PA | CCA CONDOMINIUMS ASSOCIATION VS US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2005AHL2 9360 SUNSET DRIVE, SUITE 285 MIAMI FL 33173 |
| JONATHAN R TOMPKINS | DEBRA A HOWELL 625 EAST KENT AVENUE MISSOULA MT 59801 |
| JONATHAN R. CHAMPION | SONYA D. CHAMPION 300 TYLERSTONE DRIVE FUQUAY VARINA NC 27526-5208 |
| JONATHAN R. HANKINS | KATHLEEN A. HANKINS N51 W14507 JACKLIN CT MENOMONEE FALLS WI 53051 |
| JONATHAN REED | 1404 TIERRA CALLE CARROLLTON TX 75006 |

| Claim Name | Address Information |
|---|---|
| JONATHAN RICKLIN | KARRI KASS-RICKLIN 69 FAIRHAVEN DRIVE HILLSDALE NJ 07642-1126 |
| JONATHAN RIOS | 1339 RAMONA DR NEWBURY PARK CA 91320-3557 |
| JONATHAN ROBINSON | JONATHAN E. ROBINSON, ET AL. V. GE MONEY BANK, GMAC MORTGAGE LLC, ET AL. 3200 NORTH CENTRAL AVE., SUITE 2300 C/O KELLER NEBEKER CARLSON & HALUCK, LLP PHOENIX AZ 85012 |
| JONATHAN ROY SHAW AND INNOVATIVE | 1720 ELVIN DR DESIGN BUILD GROUP LLC BATON ROUGE LA 70810 |
| JONATHAN S GOTKIN ATT AT LAW | 644 E 38TH ST INDIANAPOLIS IN 46205 |
| JONATHAN S KING ATT AT LAW | 213 E BROAD ST CENTRAL CITY KY 42330 |
| JONATHAN S PRITCHARD ATT AT LAW | 327 NW GREENWOOD AVE STE 300 BEND OR 97701 |
| JONATHAN S SHURBERG ATT AT LAW | 8720 GEORGIA AVE STE 700 SILVER SPRING MD 20910 |
| JONATHAN S SPIESS | 987 PLUMSOCK STREET NEWTOWN SQUARE PA 19073 |
| JONATHAN SANFORD | 1131 STRINGERS RIDGE RD 5G CHATTANOOGA TN 37405 |
| JONATHAN SCHREIBER | VALDA GOWING 6 LUFKIN POINT LANE ESSEX MA 01929-1052 |
| JONATHAN SEEGER | 983 BANCROFT PLACE WARMINSTER PA 18974 |
| JONATHAN SHAW AND INNOVATIVE | 1720 ELVIN DR DESIGN BUILD GROUP LLC & C & BPLUMBING REPAIRS INC BATON ROUGE LA 70810-6876 |
| JONATHAN SPRINGER | 1429 N WELLS #603 CHICAGO IL 60610 |
| JONATHAN STAMPER | 4107 BEAUVISTA DR CHARLOTTE NC 28269 |
| JONATHAN STEINER ATT AT LAW | 12 S LINCOLN ST DENVER CO 80209 |
| JONATHAN STROMER-GALLEY | 739 IRISH HILL RD BERNE NY 12023 |
| JONATHAN T FEAVEL ATT AT LAW | 36 N 5TH ST VINCENNES IN 47591 |
| JONATHAN T NGUYEN ATT AT LAW | 2250 E IMPERIAL HWY FL 2 EL SEGUNDO CA 90245 |
| JONATHAN T VANOVER | 2049 LITTLE JOHN DR OXFORD AL 36203-3358 |
| JONATHAN T. BROWN | LINDA BROWN 1210 IPSWICH DRIVE WILMINGTON DE 19808 |
| JONATHAN T. BROWN | 2733 W. MIDDLEGROUND DRIVE OWENSBORO KY 42301 |
| JONATHAN TAYLOR | 1925 N 54TH ST KANSAS CITY KS 66102 |
| JONATHAN TOLENTINO PA | 501 GOODLETTE RD N STE D100 NAPLES FL 34102 |
| JONATHAN ULRICK | 2809 EAST COURT GRAPEVINE TX 76051 |
| JONATHAN V GOODMAN ATT AT LAW | 135 W WELLS ST STE 340 MILWAUKEE WI 53203 |
| JONATHAN VEITCH AND SARAH KERSH | 1852 CAMPUS ROAD LOS ANGELES CA 90041 |
| JONATHAN W ANDERSON | PO BOX 7895 PORTLAND TN 37148 |
| JONATHAN W BRAVERMAN ATT AT LAW | 2110 S COAST HWY STE A OCEANSIDE CA 92054 |
| JONATHAN W COTTRELL ATT AT LAW | PO BOX 874 SANDPOINT ID 83864 |
| JONATHAN W GATHINGS ATT AT LAW | 2027 2ND AVE N STE B BIRMINGHAM AL 35203 |
| JONATHAN W PIPPIN ATT AT LAW | 315 FRANKLIN ST HUNTSVILLE AL 35801 |
| JONATHAN W. SHEDD | MARIANNE D SHEDD 675 MADRID STREET SAN FRANCISCO CA 94112 |
| JONATHAN W. WELLS | PO BOX 7174 OCEAN PARK ME 04063 |
| JONATHAN WALWORTH | 3300 OMAR LN PLANO TX 75023-3949 |
| JONATHAN WEBB | 551 OLIVIA WAY LAFAYETTE HILL PA 19444 |
| JONATHAN WEINPEL | 1441 HILLTOP DR LONGMONT CO 80504-3010 |
| JONATHAN WELLS | 14 TASCO AVENUE OCEAN PARK ME 04063 |
| JONATHANS LANDING COMMUNITY | 1100 VICTORS WAY STE 50 ANN ARBOR MI 48108 |
| JONATHANS LANDING COMMUNITY | 1100 VICTORS WAY STE 50 C O KRAMER TRIAD MANAGEMENT GRP LLC ANN ARBOR MI 48108 |
| JONATHON AND ASHLEY ESKEW AND | JT ENTERPRISES INC 3419 DR MARTIN LUTHER KING JR BLVD ANDERSON IN 46013-2009 |
| JONATHON AND JENNIFER JENKINS AND | MORRELL AND CO LLC 2140 HUNTERS RIDGE DR LAWRENCEVILLE GA 30044-6612 |
| JONATHON BRINEY | 108 DICKSON DR BELLE CHASSE LA 70037 |
| JONATHON HEIPLE | 3729 W 9TH APARTMENT 11 WATERLOO IA 50702 |
| JONATHON P. COOK | MARCY A. COOK 5352 ROOT ROAD SPENCER OH 44275 |
| JONATHON SOMERA V MORTGAGE ELECTRONIC | REGISTRATION SYSTEMS INC GMAC MORTGAGE LLC EXECUTIVE TRUSTEE SVCS DBA ET AL LAW OFFICES TIMOTHY L MCCANDLESS 820 MAIN ST STE 1 MARTINEZ CA 94553 |

| Claim Name | Address Information |
|---|---|
| JONATHON SWENSON AND JIM BLACK | CONSTRUCTION PO BOX 19766 DENVER CO 80219-0766 |
| JONATHON T WANTINK AND | JACLYN E WANTINK 39250 CORTE TEGORO MURRIETA CA 92563-5524 |
| JONE ELLEN AND MICHAEL M | 2164 LETART AVE BENEDICT MUSKEGON MI 49441 |
| JONES & GARRETT LAW FIRM | CHARLES KOLOPANAS VS. GMAC MORTAGE LLC AND MCCURDY & CANDLER 2670 UNION AVENUE., EXT., SUITE 1200 MEMPHIS TN 38112 |
| JONES & MAYER | CITY OF WHITTIER, A CALIFORNIA MUNICIPAL CORPORATION VS. JACINTO R. VARELA, BLANCA VARELA, HECTOR CORDOVA, AND DOES 1-25 3777 N. HARBOR BOULEVARD FULLERTON CA 92835 |
| JONES & ODOM LLP | FREDERIC L. EDQUID AND LESLEY H. EDQUID VS GMAC MORTGAGE CORPORATION 2124 FAIRFIELD AVE SHREVEPORT LA 71104 |
| JONES & ODOM LLP | LUIS G DEL VALLE VS JP MORGAN CHASE & CO, GMAC MORTGAGE LLC, SPECIALIZED LOAN SERVICING LLC AND NATIONSTAR MORTGAGE LLC 2124 FAIRFIELD AVE SHREVEPORT LA 71104 |
| JONES & SCHNELLER, PLLC | LIZZIE R. LAWRENCE VS. GMAC MORTGAGE LLC P. O. BOX 417 HOLLY SPRINGS MS 38635 |
| JONES ALLEN AND FUGUAY | 8828 GREENVILLE AVE DALLAS TX 75243 |
| JONES AND ASSOCIATES INS AGY | 6011 ALLENTOWN RD CAMP SPRINGS MD 20746 |
| JONES AND COMPANY INS AGY | 2101 E FOURTH ST STE 280B SANTA ANA CA 92705 |
| JONES AND CWALINA LLP | 401 WOOD ST STE 3 PITTSBURGH PA 15222 |
| JONES AND GARRETT LAW FIRM AN | 2670 UNION AVENUE EXT STE 1200 MEMPHIS TN 38112-4424 |
| JONES AND JONES | 45 ESSEX ST HACKENSACK NJ 07601 |
| JONES AND JONES | 1117 PERIMETER CTR W 307 ATLANTA GA 30338 |
| JONES AND JONES | 717 S E ST INDIANAPOLIS IN 46225 |
| JONES AND TAYLOR LLC | 2123 9TH ST STE 100 TUSCALOOSA AL 35401 |
| JONES AND UPCHURCH INC | 1803 CLAY ST VICKSBURG MS 39183 |
| JONES AND UPCHURCH INC | 1803 CLAY ST VICKSBURG MS 39183-3070 |
| JONES AND WALDEN LLC | 21 EIGHTH ST ATLANTA GA 30309 |
| JONES APPRAISAL | 323 WARWICK ST ST. PAUL MN 55105 |
| JONES APPRAISAL SERVICE INC | 110 PANSY ST COCHRAN GA 31014-6817 |
| JONES BROS ROOFING CO | 1772 CAIRNBROOK DR MARGARET POUNCEY MONTGOMERY AL 36106 |
| JONES BROWER AND CALLERY | 1304 IDAHO ST LEWISTON ID 83501 |
| JONES BROWNE, WALTON | 1999 SW 27TH AVE FIRST FL MIAMI FL 33145 |
| JONES CLERK OF CHANCERY COURT | PO BOX 1468 LAUREL MS 39441-1468 |
| JONES CLERK OF SUPERIOR COURT | PO BOX 39 DRAWER E GRAY GA 31032 |
| JONES CLERK OF THE SUPERIOR COURT | PO BOX 39 GRAY GA 31032 |
| JONES CONSTRUCTION | 728 BONANZA CIR CORONA CA 92879-8516 |
| JONES CONSTRUCTION COMPANY | PO BOX 4249 LAUREL MS 39441 |
| JONES COUNTY | COUNTY COURTHOUSE PO BOX 87 TAX COLLECTOR TRENTON NC 28585 |
| JONES COUNTY | PO BOX 87 COUNTY COURTHOUSE TRENTON NC 28585 |
| JONES COUNTY | TAX COMMISSIONER PO BOX 1359 166 INDUSTRIAL BLVD GRAY GA 31032 |
| JONES COUNTY | PO BOX 1359 166 INDUSTRIAL BLVD GRAY GA 31032 |
| JONES COUNTY | PO BOX 417 GRAY GA 31032 |
| JONES COUNTY | PO BOX 417 MOBILE HOME PAYEE ONLY GRAY GA 31032 |
| JONES COUNTY | PO BOX 417 TAX COMMISSIONER GRAY GA 31032 |
| JONES COUNTY | 500 W MAIN RM 106 PO BOX 79 ANAMOSA IA 52205 |
| JONES COUNTY | 500 W MAIN RM 106 PO BOX 79 JONES COUNTY TREASURER ANAMOSA IA 52205 |
| JONES COUNTY | 101 N CT ST STE D ELLISVILLE MS 39437 |
| JONES COUNTY | 310 MAIN ST COURTHOUSE JONES COUNTY TREASURER MURDO SD 57559 |
| JONES COUNTY APPRAISAL DISTRICT | LAURA J. MONROE PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. P.O.BOX 817 LUBBOCK TX 79408 |
| JONES COUNTY C O APPR DISTRICT | ASSESSOR COLLECTOR PO BOX 348 1137 E CT PLZ ANSON TX 79501 |

| Claim Name | Address Information |
|---|---|
| JONES COUNTY C O APPR DISTRICT | PO BOX 348 1137 E CT PLZ ANSON TX 79501 |
| JONES COUNTY C O APPR DISTRICT | PO BOX 348 ASSESSOR COLLECTOR ANSON TX 79501 |
| JONES COUNTY CLERK | 12TH AND COMMERCIAL COURTHOUSE ANSON TX 79501 |
| JONES COUNTY ELLISVILLE | 101 N CT ST TAX COLLECTOR ELLISVILLE MS 39437 |
| JONES COUNTY LAUREL | 501 N 5TH AVE LAUREL MS 39440 |
| JONES COUNTY LAUREL | 501 N 5TH AVE TAX COLLECTOR LAUREL MS 39440 |
| JONES COUNTY LAUREL | TAX COLLECTOR PO BOX 511 501 N 5TH AVE LAUREL MS 39441 |
| JONES COUNTY RECORDER | 1105 GREEN SETTLEMENT RD GRAY GA 31032 |
| JONES COUNTY RECORDER | 500 W MAIN RM 116 COURTHOUSE ANAMOSA IA 52205 |
| JONES COUNTY RECORDER | 500 W MAIN ST RM 116 ANAMOSA IA 52205 |
| JONES COUNTY RECORDER | PO BOX 552 ANSON TX 79501 |
| JONES COUNTY TREASURER | 500 W MAIN ST 106 PO BOX 79 ANAMOSA IA 52205 |
| JONES DAY | 51 LOUISIANA AVE NW WASHINGTON DC 20001-2113 |
| JONES DAY (NEW YORK) | FGIC V ALLY FINANCIAL INC F/K/A GMAC LLC, RESIDENTIAL CAPITAL LLC ET AL 12-CV-1860 (S.D.N.Y. 3/13/12) 222 EAST 41ST STREET NEW YORK NY 10017 |
| JONES DAY (NEW YORK) | FGIC V GMAC MRTG LLC FKA GMAC MRTG CORP, ALLY BANK FKA GMAC BANK, RESIDENTIAL CAPITAL LLC FKA RESIDENTIAL CAPITAL CORP, ET AL 222 EAST 41ST STREET NEW YORK NY 10017 |
| JONES DOUGLAS AND ANDREA M JONES ET AL V ABN | AMRO MORTGAGE GROUP INC ET AL INCL GMAC MORTGAGE CORPORATION GMAC ET AL OKEEFE AND SHER 15019 KUTZTOWN RD KUTZTOWN PA 19530-9276 |
| JONES FAMILY TRUST | 14520 CHARMERAN AVE SAN JOSE CA 95124-3565 |
| JONES FAMILY TRUST | PO BOX 571 MARIPOSA CA 95338 |
| JONES FARM OWNERS ASSOCIATION | PO BOX 23099 PORTLAND OR 97281 |
| JONES FARM OWNERS ASSOCIATION | PO BOX 23099 TIGARD OR 97281 |
| JONES FENCE ENTERPRISES INC | 662 OLD HWY 24 TRINITY AL 35673 |
| JONES FLYGARE BROWN AND WHARTON | PO BOX 2426 LUBBOCK TX 79408 |
| JONES GLEDHILL HESS FUHRMAN | 877 MAIN ST STE 500 BOISE ID 83702-6094 |
| JONES GOLDEN PC | 1050 SPRING ST NW ATLANTA GA 30309 |
| JONES HALEY AND MOTTERN PC | 115 PERIMETER CTR PL S ATLANTA GA 30346 |
| JONES III, DOYT M & BUSTER, CRYSTAL M | 10138 BLAKENEY PRESERVE DR CHARLOTTE NC 28277-5702 |
| JONES JR, JOSEPH C | 2033 2ND AVE APT 801 SEATTLE WA 98121 |
| JONES LANG | 525 WILLIAM PENN PL 25 TH FL PITTSBURGH PA 15259 |
| JONES LANG LASALLE | PO BOX 71700 CHICAGO IL 60694-1700 |
| JONES LANG LASALLE AMERICAS INC | 525 WILLIAM PENN PLACE 25 TH FLOOR PITTSBURGH PA 15259 |
| JONES LANG LASALLE AMERICAS INC | 200 E RANDOLPH ST STE 4500 CHICAGO IL 60601 |
| JONES LANG LASALLE CONSTRUCTION LP | PO BOX 6461 BOSTON MA 02212-6461 |
| JONES LAW FIRM | PO BOX 7014 ROCHESTER MN 55903 |
| JONES LAW OFFICE | 324 W RIDGE AVE HARRISON AR 72601-4212 |
| JONES LEGAL PRACTICE PC | PO BOX 56248 ATLANTA GA 30343 |
| JONES LIBERTY COMPANY | 329 W 18TH ST CHICAGO IL 60616 |
| JONES LOCK AND KEY | 2706 WATERMAN AVE SAN BERNARDINO CA 92404 |
| JONES MONTOUTE | 6018 LARCHBROOK DR HOUSTON TX 77049 |
| JONES MORRIS LLP | 6363 WOODWAY DR STE 570 HOUSTON TX 77057-1757 |
| JONES MORTGAGE GROUP LLC | 7275 N SHADELAND INDIANAPOLIS IN 46250 |
| JONES OBENCHAIN LLP | 202 S MICHIGAN ST SOUTH BEND IN 46601 |
| JONES PAVAN | 4225 W JACARANDA AVE BURBANK CA 91505 |
| JONES REAL ESTATE APPRAISALS | 1530 S EUFAULA AVE EUFAULA AL 36027-3154 |
| JONES REAL ESTATE SERVICES | 262 W MAIN GASTONIA NC 28052-4169 |
| JONES REGISTER OF DEEDS | PO BOX 189 TRENTON NC 28585 |
| JONES REGISTRAR OF DEEDS | PO BOX 307 110 MAIN MURDO SD 57559 |

| Claim Name | Address Information |
|---|---|
| JONES RESTORATION SOLUTIONS | 910E RIDGELY RD MURFREESBORO TN 37129-2734 |
| JONES THOMPSON FRASER AND JONES | 210 W JACKSON DUBLIN GA 31021 |
| JONES TOWNSHIP ELK | 515 MARKET ST T C OF JONES TOWNSHIP JOHNSONBURG PA 15845 |
| JONES TOWNSHIP TAX COLLECTOR | 515 MARKET ST JOHNSBURG PA 15845 |
| JONES TWP | 515 MARKET ST TAX COLLECTOR JOHNSONBURG PA 15845 |
| JONES WALKER WAECHTER POITEVENT | CARRERE & DENEGRE LLP 201 ST. CHARLES AVE. - 50TH FLOOR NEW ORLEANS LA 70170-5100 |
| JONES WALKER WAECHTER POITEVENT | CARRERE & DENEGRE LLP - PRIMARY 201 ST. CHARLES AVE. - 50TH FLOOR NEW ORLEANS LA 70170-5100 |
| JONES WALKER WAECHTER POITEVENT | 8555 UNITED PLZ BLVD CARRERE AND DENEGRE LLP BATON ROUGE LA 70809 |
| JONES WALKER WAECHTER POITEVENT CARRERE AND | DENEGRE LLP CARRERE AND DENEGRE LLP PRIMARY 201 ST CHARLES AVE 50TH FL NEW ORLEANS LA 70170-5100 |
| JONES WALKER WAECHTER POITEVENT CARRERRE & DE | 201 ST CHARLES AVE 50TH FLOOR NEW ORLEANS LA 70170-5100 |
| JONES, AL | 115 W GREEN ST STE 233 PERRY FL 32347 |
| JONES, ALEXANDER | PSC 812 BOX 3220 FPO AE NY 09627 |
| JONES, ALPHONSO & JONES, SYLVIA | 2468 76TH AVE PHILADELPHIA PA 19150 |
| JONES, AMY C | 2014 SEAGRAPE DR NAVARRE FL 32566 |
| JONES, ANGELA I | 1804 N BALTIMORE AVE MT ZION IL 62549 |
| JONES, ANNIE | 3986 COCHESE AVE AMERICAN HOME REMODLERS MEMPHIS TN 38118 |
| JONES, ANNIE B | 1881 MYRTLE DR SW APT 302 ATLANTA GA 30311-4994 |
| JONES, BARBARA | 5402 WOODCOCK CT RICHMOND VA 23223 |
| JONES, BEVERLY B | 4081 THOMAS ST OCEANSIDE CA 92056 |
| JONES, BILLY R | 4163 JAMES DRIVE ANCHORAGE AK 99504 |
| JONES, BOB | 1314 W EVERGREEN DURANT OK 74701 |
| JONES, BOBBY R | 1413 LONE OAK RD HOUSTON TX 77093 |
| JONES, BRADLEY P | 10222 ALTONBURY LANE HOUSTON TX 77031 |
| JONES, BRIAN W & JONES, CARRIE M | 3236 IDAHO ROAD OTTAWA KS 66067-9020 |
| JONES, CAHRLES | 472 EXCEL FRISCO HWY K AND K ROOFING FRISCO CITY AL 36445 |
| JONES, CALVIN E | 1734 HANOVER ST GROUND RENT BALTIMORE MD 21230 |
| JONES, CARLA B | PO BOX 1375 DONALDSONVILLE LA 70346-1375 |
| JONES, CAROLYN | 3321 CHERRYSTONE AVE TURNER SERVICE CO INC TUSCALOOSA AL 35401 |
| JONES, CECILY BAYLESS | 1720 SMOKE RIDGE COLORADO SPRINGS CO 80919 |
| JONES, CHARMAINE M & JONES, TIMOTHY A | 101 POOLE RD DEWITT NY 13214 |
| JONES, CHRIS | 8351 MEADOWVALE COVE OLIVE BRANCH MS 38654 |
| JONES, CHRIS | 730 PEACE HAVEN DR SAINT LOUIS MO 63125 |
| JONES, CHRIS | 730 PEACE HAVEN DR ST LOUIS MO 63125 |
| JONES, CHRISTOPHER | C BROUGHTON BROKERAGE PO BOX 10961 BIRMINGHAM AL 35202 |
| JONES, CHRISTOPHER | 721 GRAND CAYMAN WAY AND MARMON SERVICES LLC MESQUITE TX 75149 |
| JONES, CHRISTOPHER W | 26200 LAHSER RD STE 330 SOUTHFIELD MI 48033 |
| JONES, CHRISTOPHER W | 17117 9 MILE RD SOUTHFIELD MI 48075 |
| JONES, CORNELIUS | 2301 WILLOW ST COLUMBIA SC 29203 |
| JONES, DALE & SIMONTON, JEAN | 26 10TH ST W WATERTOWN SD 57201 |
| JONES, DANIEL D | 944 GRAND AVE ST PAUL MN 55105 |
| JONES, DARRELL | 5033 FITCHBURG DR HOLIDAY FL 34690 |
| JONES, DAVID | 133 YELLOW BREECHES DR NICHOLE LEHMAN AND DAVID JONES II CAMP HILL PA 17011 |
| JONES, DAVID | 833 LITTLE BAY AVENUE #E NORFOLK VA 23503 |
| JONES, DAVID | 50 E SOUTHERN AVE DAVID JONES JR AND CHARLES A CHICOLA JENA LA 71342 |
| JONES, DAVID A | 941 RUE MADORA BEAR DE 19701 |
| JONES, DAVID A | 2630 RENTON WAY CASTRO VALLEY CA 94546-5415 |

| Claim Name | Address Information |
|---|---|
| JONES, DAVID H | PO BOX 50034 KNOXVILLE TN 37950 |
| JONES, DEMPSEY M | 323 W MORGAN ST STE 102 RALEIGH NC 27601 |
| JONES, DENNIS & JONES, SAUNDRA L | 1804 EAGLE DR EDMOND OK 73034-6061 |
| JONES, DENNIS M & JONES, CHRISTINE E | 17804 WHITNEY COURT INDEPENDENCE MO 64057 |
| JONES, DIANNA | 108 GRANDE MEADOW WAY CARY NC 27513 |
| JONES, DIXIE L | 1747 SE 46TH AVE PORTLAND OR 97215-3143 |
| JONES, DONALD | 1157 E GIMBER ST INDIANAPOLIS IN 46203 |
| JONES, DONALD R & JONES, MILLIE M | 2730 ITASCA AV S ST MARYS POINT MN 55043-9739 |
| JONES, DONALD W | 3600 JASMINE COVE LN LITHONIA GA 30039 |
| JONES, DONALD W | 3600 JASMINE COVE LN LITHONIA GA 30058 |
| JONES, DONNA | E HWY 121 402 LEWISVILLE TX 75057 |
| JONES, DONNA | 41 LAKEWOOD DR HICKORY CREEK TX 75065 |
| JONES, DONNA L | 110 W OCEAN BLVD STE 802 LONG BEACH CA 90802 |
| JONES, DORIS | 5842 FERNWOOD STREET PHILADELPHIA PA 19143 |
| JONES, DORIS | 14300 GRAPE HOLLY GROVE UNIT 22 CENTREVILLE VA 20121 |
| JONES, DOUGLAS | 16526 VFW ROAD PEKIN IL 61554 |
| JONES, DOUGLAS AND ANDREA M. | JONES--DOUGLAS & ANDREA M JONES, ET AL V ABN AMRO MRTG GROUP INC, ET AL (INCL GMAC MRTG CORP, GMAC MRTG ASSET MANAGEMAN ET AL 15019 KUTZTOWN ROAD KUTZTOWN PA 19530 |
| JONES, DWAYNE & JONES, LINDA | 10743 LITTLE LAKE ROAD DOWNEY CA 90241-3101 |
| JONES, EDWARD | 5626 DARTINGTON DR FORT MILL SC 29707 |
| JONES, ELEANOR AND MICHAEL | ELEANOR E JONES AND MICHAEL D JONES SR - TITLE ISSUE CLAIM 225 BYRD WAY KODAK TN 37764 |
| JONES, ELIZABETH | 2211 OLD BOSLEY RD GROUND RENT COLLECTION TIMONIUM MD 21093 |
| JONES, EVA M | 827 ROBINAIR DR BROOKS CONSTRUCTION SAN ANTONIO TX 78245-1270 |
| JONES, FELICIA & JONES, RONALD | PO BOX 2434 CALUMET CITY IL 60409-8434 |
| JONES, GAVIN & JONES, ELIZABETH | 20 MOUNTAIN POINT RUSSELLVILLE AR 72802 |
| JONES, GLEN R | 440 SANTA CRUZ NORTH FORT MYERS FL 33903 |
| JONES, GORDON P | 6712 ATLANTIC BLVD JACKSONVILLE FL 32211 |
| JONES, GORDON P | PO BOX 600459 JACKSONVILLE FL 32260-0459 |
| JONES, GRACE Y & JONES, JAMES | 2365 NORTH BOOTH STREET MILWAUKEE WI 53212 |
| JONES, HENRY | 8162 PECAN ST ST ZOS ROOFING AND REMODELING AND LESTER CONSTRUCTION JAMES LA 70086 |
| JONES, HENRY L & LEYKAMM-JONES, MARION F | 1711 RIDGEWAY DRIVE TEMPLE TX 76502 |
| JONES, IRENE | 3210 LINCOLN AVE AND MIDSOUTH EXTERIORS NASHVILLE TN 37218 |
| JONES, J D & JONES, DAYNA D | 725 WOODLAWN DRIVE YUKON OK 73099-5346 |
| JONES, JACQUELINE | 828 YOUNGS LN NASHVILLE TN 37207 |
| JONES, JACQUELINE | 22 GOLDMINE ST DEENA JOHNSON TRABUCO CANYON CA 92679 |
| JONES, JAMES | 1856 EDITH STREET N E PALM BAY FL 32907 |
| JONES, JAMES I | 1400 NW 2ND AVE BISCAYNE GARDENS FL 33168 |
| JONES, JAYNE A | 750 CHANDLER RD GURNEE IL 60031 |
| JONES, JEFFREY A | 8788 WHITEGATE LN MORROW OH 45152 |
| JONES, JEREMY D | 2779 CAROL TRACE WALK UNIT 28 MEMPHIS TN 38115 |
| JONES, JEREMY D & JONES, CYNTHIA A | 709 KINGFISHER CT HURON OH 44839-1876 |
| JONES, JEREMY L | PO BOX 742 LAGRANGE GA 30241-0013 |
| JONES, JERRY & JONES, APRIL D | 1813 S 600 W NEW PALESTINE IN 46163 |
| JONES, JODY W & JONES, LESA R | 399 BARTLETT RD PIKEVILLE NC 27863-9052 |
| JONES, JOHN | 2900 TEX BLVD. FORT WORTH TX 76116-8924 |
| JONES, JOHN D | PO BOX 2808 CANYON COUNTRY CA 91386 |

| Claim Name | Address Information |
|---|---|
| JONES, JONATHAN A | LINDA JONES 7650 ROUTE 309 COOPERSBURG PA 18036-2130 |
| JONES, JOSEPH | 2004 WOODLAWN ST JACKSON MS 39203 |
| JONES, JR | 1058 CAMELLIA CT VIRGINIA BEACH VA 23452 |
| JONES, KATINKA | WINDY CITY HOME REMODELING PO BOX 15253 CHICAGO IL 60615-5143 |
| JONES, KELLY L | 300 DOWNING GLENN DR MORRISVILLE NC 27560 |
| JONES, KELLY M | 200 JELLISON BLVD APT 916 DUNCANVILLE TX 75116 |
| JONES, KENNETH | 939 N WILLOW W DR C AND E SERVICES HOUSTON TX 77073 |
| JONES, KENNETH E & JONES, BRANDI E | 1471 PO BOX HIGHLANDS TX 77562-1471 |
| JONES, KENNETH R | PO BOX 549 GEORGIANA AL 36033 |
| JONES, KEVIN E | PO BOX 6194 GASTONIA NC 28056-6022 |
| JONES, KIMBERLY | 6143 WHITESTONE RD DETRICK HORTON HOME IMPROVEMENTS JACKSON MS 39206 |
| JONES, LARRY D | 7831 SUPERIOR HILL PL COLORADO SPRINGS CO 80908-5641 |
| JONES, LAVADA | 212 EAST BURNSIDE ROTAN TX 79546 |
| JONES, LAWRENCE & JONES, BRENDA | 6120 PARK DR FOREST PARK GA 30297-3256 |
| JONES, LEA | 5540 GOODMAN RD OLIVE BRANCH MS 38654 |
| JONES, LEE C & JONES, JENNIFER C | PO BOX 1180 BONNER MT 59823 |
| JONES, LEORN | 3185 XENON STREET DENVER CO 80215 |
| JONES, LEORN | 3185 XENON STREET WHEATRIDGE CO 80215 |
| JONES, LEROY V & JONES, GLORIA N | 25491 DEEP CREEK BLVD PUNTA GORDA FL 33983 |
| JONES, LINDA | 318 N WALKER LN DYERSBURG TN 38024 |
| JONES, LISA K | 3884 PLEASANT OAK DRIVE LAWRENCEVILLE GA 30044 |
| JONES, LORETTA | 705 LEIPER ST LARRY MOON ROOFING CUMBERLAND MD 21502 |
| JONES, LOUIS R | 740 N PLANKINTON AVE STE 7 MILWAUKEE WI 53203 |
| JONES, LYDIA | 1301 PARKTOWN DR OCEAN SPRINGS MS 39564 |
| JONES, MARCY | 5412 GRAYMOSS RD NORTH CHESTERFIELD VA 23234-6025 |
| JONES, MARK & JONES, SHERYL | 344 WARDEN CIRCLE RD WARDENSVILLE WV 26851 |
| JONES, MARK A & JONES, MARLA K | 7303 FIRE CV AUSTIN TX 78749-2135 |
| JONES, MELISSA | 4326 PORTAGE DR POLK CITY FL 33868 |
| JONES, MELISSA | 939 STATE RD 35 DRESSER WI 54009 |
| JONES, MICHAEL | 741 6TH STREET APT 101 MIAMI BEACH FL 33139 |
| JONES, MICHAEL & JONES, DANA | 649 MAYFIELD COURT AMHERST OH 44001 |
| JONES, MICHAEL K & JONES, NIKKI A | 6155 BURLINGTON DRIVE ROANOKE VA 24019 |
| JONES, MICHELE H | 1209 N GLENWOOD AVE DALTON GA 30721-2603 |
| JONES, NANETTA | 2704 GREENBRIAR COURT GRAPEVINE TX 76051 |
| JONES, NICOLE A & JONES, JASON M | 8105 NW 80TH TER KANSAS CITY MO 64152-4633 |
| JONES, NILAS W | 808 WHITE DAISIES CT RALEIGH NC 27610-2255 |
| JONES, PENNY | 2828 KEN KARYL AVE VICKSBURG MS 39180 |
| JONES, PERNEL | 2168 E 73RD ST CLEVELAND OH 44103-4826 |
| JONES, PHILIP G | 853 W CTR ST OREM UT 84057 |
| JONES, PHILLIP | 200 N 6TH ST PO BOX 338 GRAND JUNCTION CO 81502 |
| JONES, RALPH A | 10006 SOUTH VANVLISSINGEN ROAD CHICAGO IL 60617 |
| JONES, RENEE | 11227 RIVER RD NE MAVERICK CONSTRUCTION COMPANY HANOVER MN 55341 |
| JONES, RICHARD C & JONES, CYNTHIA L | 2930 19TH STREET BAKERSFIELD CA 93301 |
| JONES, ROBERT D | 577 W COLCHESTER DR EAGLE ID 83616-5885 |
| JONES, ROBERT D & JONES, ROBYN L | 3129 E GRESHAM HWY CHARLOTTE MI 48813 |
| JONES, ROBERT K & MESSINA, STEPHANIE | 18024 GREYFIELD GLEN DRIVE FORT MILL SC 29707 |
| JONES, ROBERT S & JONES, MILDRED | 2053 MIMOSA CT NAPLES FL 34110-6315 |
| JONES, ROBIN S | 3725 W BYRON STREET CHICAGO IL 60618 |
| JONES, ROGER | 317 E BRAWLEY AVE SPOT ON ROOFERS LLC MOORESVILLE NC 28115 |

| Claim Name | Address Information |
| --- | --- |
| JONES, ROGER C & JONES, LINDA L | 2936 SE TAYLOR STREET PORTLAND OR 97214 |
| JONES, RONALD O | P.O. BOX 391 SUMRALL MS 39482 |
| JONES, RONNELL R | 10154 YONAOMI CIR CLERMONT FL 34711-7857 |
| JONES, RORY | 5639 W 63RD ST LIGHTNING CONSTRUCTION CHICAGO IL 60638 |
| JONES, ROY B & MINTKENBAUGH, LAURA S | 2938 FAUBUSH COURT INDEPENDENCE KY 41051 |
| JONES, RUBY | 382 NEW JERSEY AVE OSH RESTORATION AND APPRAISAL INC BROOKLYN NY 11207 |
| JONES, RUBY T & R, RONNIE C | P O BOX 410 PILOT MT NC 27041 |
| JONES, RUSSEL B | 323 S BROADWAY APT 7 REDONDO BEACH CA 90277-3716 |
| JONES, SAMUEL M | 2402 21ST ST SANTA MONICA CA 90405-2712 |
| JONES, SHAMONE | 7901 WINDWARD CT L MACKIE RENOVATIONS NEW ORLEANS LA 70128 |
| JONES, SHARON & JONES, MARK | 10658 W GERONIMO CT BOISE ID 83709 |
| JONES, SHARON L | 1347 MAY OAK CIR COLUMBIA SC 29229-9291 |
| JONES, SHARON P | 13329 MICHAEL LYNN ROAD CHARLOTTE NC 28278 |
| JONES, SHAUNTEL L & JONES, NICOLE L | 625 WILSHIRE DR FLORISSANT MO 63033-3824 |
| JONES, SHERINE M | 2513 MEADOW TRL OXNARD CA 93036-1588 |
| JONES, SHIRLEY A | 1533 LONG PARISH WAY CHESAPEAKE VA 23320-2980 |
| JONES, SIDNEY | 4867 WYATTE TYRO RD CURTIS WOODS JR AND SONS SENATOBIA MS 38668 |
| JONES, STANLEY C & JONES, LESLIE J | 3660 S INVERNESS FARM RD BLOOMINGTON IN 47401 |
| JONES, SUZANNE L | 2226 PLEASANTDALE DR CHARLOTTE NC 28214 |
| JONES, TANYA L | 2305 TORY OAK PL MATHEWS NC 28105 |
| JONES, THOMAS | 907 TUSCARORA AVE ELIZABETH CITY NC 27909-5321 |
| JONES, THOMAS H | 24106 E OLIVE LN LIBERTY LAKE WA 99019 |
| JONES, THURMAN & JONES, NANCY | 1020 JACKSON AVENUE LOS BANOS CA 93635 |
| JONES, TIMOTHY W | 2191 BELGRADE SWANSBORO RD MAYSVILLE NC 28555-9658 |
| JONES, TONY G | 180 E 2100 S STE 102 C O LAW OFFICE OF DAVIS AND JONES PC SALT LAKE CITY UT 84115 |
| JONES, TRACY | PO BOX 804 AKRON OH 44309 |
| JONES, TREVOR | 43619 17TH ST W LANCASTER CA 93534 |
| JONES, VINNIE V | GENERAL DELIVERY LA PUENTE CA 91747-9999 |
| JONES, WADDRICK & JONES, CHERMICA | 6701 BIRCH RUN LN MEMPHIS TN 38115 |
| JONES, WALKER, WAECHTER, POITEVENT, CARRERE & | DENEGRE, L.L.P. JETTON -- MRTG ELECTRONIC REGISTRATION SYSTEM INC, AS NOMINEE FOR GMAC MRTG CORP & GMAC MRTG CORP V JACKIE & LISA C JET ET AL 190 EAST CAPITOL STREET, SUITE 800(39201) JACKSON MS 39201 |
| JONES, WENDELL | PO BOX 0684 GRAND PRAIRIE TX 75054 |
| JONES, WENDY K | 250 SADDLEBROOK DR SENOIA GA 30276 |
| JONES, WILLIAM S & JONES, LORI | 45 DERRY STREET HUDSON NH 03051 |
| JONES, WILLIE E | 16308 HIGHVIEW DR CLEVELAND OH 44128 |
| JONES, WINSTON C | 429 SPRING ST PETERSBURG VA 23803 |
| JONES-BENTLEY, RHONDA L | 53 LAMBETH DRIVE HIRAM GA 30141 |
| JONES-MYERS, SUZANNE L | 126 BARREL HORSE DRIVE CHARLESTOWN WV 25414 |
| JONESBORO CITY | 123 BOONE ST TAX COLLECTOR JONESBOROUGH TN 37659 |
| JONESBORO CITY | 124 N AVE TAX COLLECTOR JONESBORO GA 30236 |
| JONESBORO CLERK OF COURTS | 500 E CT ST JONESBORO LA 71251 |
| JONESBORO TOWN | TOWN OF JONESBORO PO BOX 86 STATION RD JONESBORO ME 04648 |
| JONESBORO TOWN | 128 ALLEN PO BOX 610 TAX COLLECTOR JONESBORO LA 71251 |
| JONESBOROUGH CITY | 123 BOONE ST TAX COLLECTOR JONESBOROUGH TN 37659 |
| JONESBURG | PO BOX 256 SHERRY MEYER CITY COLLECTOR JONESBURG MO 63351 |
| JONESFIELD TOWNSHIP | 540 DOEHRING PO BOX 5 TREASURER JONESFIELD TWP MERRILL MI 48637 |
| JONESFIELD TOWNSHIP | PO BOX 5 TREASURER JONESFIELD TWP MERRILL MI 48637 |
| JONESFIELD TWP | 540 DOEHRING PO BOX 5 MERRILL MI 48637 |

| Claim Name | Address Information |
|---|---|
| JONESGOTCHER AND BOGAN PC | 15 E 5TH ST STE 3800 TULSA OK 74103 |
| JONESGOTCHER AND BOGAN PC | 15 E ST 5TH ST STE 3800 TULSA OK 74103 |
| JONESPORT TOWN | PO BOX 489 TOWN OF JONESPORT JONESPORT ME 04649 |
| JONESPORT TOWN | TOWN OFFICE PO BOX 489 TOWN OF JONESPORT JONESPORT ME 04649 |
| JONESTOWN BORO COUNTY BILL | 400 S 8TH ST RM 103 TREASURER LEBANON COUNTY LEBANON PA 17042 |
| JONESTOWN BORO LEBNON | TAX COLLECTOR OF JONESTOWN BOROUGH PO BOX 226 100 S BROAD ST JONESTOWN PA 17038 |
| JONESTOWN BORO LEBNON | 100 S BROAD ST TAX COLLECTOR OF JONESTOWN BOROUGH JONESTOWN PA 17038 |
| JONESVILLE CITY | CITY HALL PO BOX 785 COLLECTOR JONESVILLE SC 29353 |
| JONESVILLE CITY | SHERIFF AND COLLECTOR PO BOX 428 400 3RD ST JONESVILLE LA 71343 |
| JONESVILLE TOWN | 1 PARK ST TREASURER JONESVILLE TOWN JONESVILLE VA 24263 |
| JONESVILLE TOWN | 136 W MAIN ST TAX COLLECTOR JONESVILLE NC 28642 |
| JONESVILLE TOWN | 1503 NC HWY 67 TAX COLLECTOR JONESVILLE NC 28642 |
| JONESVILLE TOWN | TAX COLLECTOR PO BOX 428 400 3RD ST JONESVILLE LA 71343 |
| JONESVILLE VILLAGE | 265 E CHICAGO ST JONESVILLE VILLAGE TREASURER JONESVILLE MI 49250 |
| JONG CHANG SONG | OK KYUNG SONG 1115 MAGNOLIA RD MUNDELEIN IL 60060 |
| JONG MIN NA | 128 LONGVIEW AVE LEONIA NJ 07605-1516 |
| JONG W. YOON | SUSAN H. YOON 536 1ST PALISADES PARK 2ND FLOOR FORT LEE NJ 07652 |
| JONGMIN LEE | SEONJIN K. LEE 34 SADDLE BROOK ROAD PITTSFORD NY 14534 |
| JONGSUK KIM ATT AT LAW | 1605 JOHN ST STE 301 FORT LEE NJ 07024 |
| JONI & MICHAEL BRUNER | 1710 TAMMY AVE ANCHORAGE AK 99515 |
| JONI CERMINARA | 288 MIDFIELD DRIVE AMBLER PA 19002 |
| JONI CORUM | 360 LA PERLE PLACE COSTA MESA CA 92627 |
| JONI DORAN | 8421 DENNINGTON GROVE LANE CHARLOTTE NC 28277-0276 |
| JONI FISCHER HARCOURT | 4312 CAMBRIDGE DRIVE BAKERSFIELD CA 93306 |
| JONI JOHNSON POWE ATT AT LAW | 5340 S QUEBEC ST STE 365N GREENWOOD VILLAGE CO 80111 |
| JONI K BROWN | 8629 TAMAR TRL FORT WORTH TX 76118-7427 |
| JONI L NEWBOLD LASKY VS BANK OF IDAHO INC AN | IDAHO CORPORATION GMAC MORTGAGE LLC BELIEVED TO BE A FOREIGN ET AL WIXOM LAW OFFICE PO BOX 51334 IDAHO FALLS ID 83405 |
| JONI MAYES AND ALL | 1040 N KINGS DR CLEAN USA OF NW ARKANSAS INC FAYETTEVILLE AR 72701 |
| JONI RENZI | 41 SIENNA CIR WARMINSTER PA 18974 |
| JONKOT CONSTRUCTION CORP | 1500 PINE KNOLL LN MAMARONECK NY 10543 |
| JONN AND TERESA MAYS AND | 10417 PANTHER MOUNTAIN RD STATEWIDE RESTORATION INC NORTH LITTLE ROCK AR 72113 |
| JONNA D PORTEOUS | CHARLES D PORTEOUS 702 CHERRY STREET NOVATO CA 94945 |
| JONNA L GREENLEE | MICHAEL J GREENLEE 721 EAST WALNUT BURBANK CA 91501 |
| JONNIE LEE WIEHL | PO BOX 4800 SONORA CA 95370 |
| JONRIA APPRAISAL COMPANY INC | 1042 PLANTAIN CT CRYSTAL LAKE IL 60014 |
| JOON M KHANG ATT AT LAW | 3699 WILSHIRE BLVD STE 635 LOS ANGELES CA 90010 |
| JOON M KHANG ATT AT LAW | 660 S FIGUEROA ST STE 2300 LOS ANGELES CA 90017 |
| JOON, SANJEEV | 261 NEBULA ROAD UNIT #261 PISCATAWAY NJ 08854 |
| JOPLIN | 303 E 3RD ST PO BOX 1355 CITY OF JOPLIN JOPLIN MO 64801 |
| JOPLIN | 602 S MAIN ST CITY OF JOPLIN JOPLIN MO 64801 |
| JOPSEPH HURTS AND GIL S ROOF | 10915 MOSSCREST DR HOUSTON TX 77048 |
| JORDAIN JR, JAMES L | 7554 DANSVILLE MT MORRIS RD DANSVILLE NY 14437 |
| JORDAN AGENCY | 125 HEFFERSIB ST CAMDEN AR 71701 |
| JORDAN AND DAVID JENSEN | 816 GIRARD ST AND DAWN JENSEN HUDSON WI 54016 |
| JORDAN AND JENNY POOLE JR | 827 FALLWOOD DR QUALITY POOL AND SPA INC COLUMBUS MS 39702 |
| JORDAN APPRAISAL SERVICES, INC | 1360 WOODLOCK RD MT PLEASANT SC 29464 |
| JORDAN BARIS INC REALTY SERVICES | 50 MT PLEASANT AVE WEST ORANGE NJ 07052 |

| Claim Name | Address Information |
|---|---|
| JORDAN BROOK ESTATES | 51 PORTLAND AVE UNIT 1 OLD ORCHARD BEACH ME 04064 |
| JORDAN CRA, BERT | 1201 HAMPTON ST MONTGOMERY AL 36106 |
| JORDAN D BLAQUERA | LINDA M BLAQUERA 10 ROCKY CREEK LANE LAGUNA HILLS CA 92653 |
| JORDAN D JACKSON ATT AT LAW | PO BOX 476799 CHICAGO IL 60647 |
| JORDAN D WHITE ATT AT LAW | PO BOX 2671 SUMTER SC 29151 |
| JORDAN E BUBLICK ESQ | PO BOX 45074 CARMEL IN 46082-4570 |
| JORDAN ELB C S SKANEATELES TN | 994 PERU RD TAX COLLECTOR JORDAN NY 13080 |
| JORDAN ELBRIDGE C S CMD TOWNS | PO BOX 902 RECIEVER OF TAXES JORDAN NY 13080 |
| JORDAN ELBRIDGE C S CMD TOWNS | PO BOX 711 RECIEVER OF TAXES BUFFALO NY 14240 |
| JORDAN ELBRIDGE C S LYSANDER TN | 6 LOCK STREET PO BOX 493 RECEIVER OF TAXES BALDWINSVILLE NY 13027 |
| JORDAN ELBRIDGE C S LYSANDER TN | PO BOX 711 RECEIVER OF TAXES BUFFALO NY 14240 |
| JORDAN ELBRIDGE C S TN BRUTUS | DISTRICT OFFICE CHAPPELL ST TAX COLLECTOR JORDAN NY 13080 |
| JORDAN ELBRIDGE C S TN CAMILLUS | 4600 W GENESEE ST TAX COLLECTOR SYRACUSE NY 13219 |
| JORDAN ELBRIDGE C S VAN BUREN TN | RECEIVER OF TAXES PO BOX 10 7575 VAN BUREN RD BALDWINSVILLE NY 13027 |
| JORDAN ELBRIDGE C S VAN BUREN TN | PO BOX 711 RECEIVER OF TAXES BUFFALO NY 14240 |
| JORDAN ELBRIDGE CS COMBINED TOWNS | SCHOOL TAX COLLECTOR PO BOX 902 CHAPPELL ST JORDAN NY 13080 |
| JORDAN ELBRIDGE CS COMBINED TOWNS | PO BOX 711 SCHOOL TAX COLLECTOR BUFFALO NY 14240 |
| JORDAN F WIESS | #3 SOUTH VALLEY BLVD CALGARY AB T3R 1H8 CANADA |
| JORDAN FITNESS - JUDGMENT LIEN | 2425 NIMMO PKWY VIRGINIA BEACH VA 23456 |
| JORDAN FITNESS - JUDGMENT LIEN | C/O ISHIE, EVERETT E 4700 SWEETWOOD COURT VIRGINIA BEACH VA 23462 |
| JORDAN JORDAN ET AL V GMAC MORTGAGE CORPORATION | IN RE JORDAN CUNNINGHAM BOUNDS LLC 1601 DAUPHIN ST MOBILE AL 33604 |
| JORDAN LAW FIRM | 205 20TH ST N STE 200 BIRMINGHAM AL 35203 |
| JORDAN LAW FIRM | 205 20TH ST N STE 636A BIRMINGHAM AL 35203 |
| JORDAN LAW GROUP APLC | STACY STRICKLER V PASADENA MARKET CENTER INC DBA/ KELLER WILLIAMS REALTY, SYNERGY CAPITAL MRTG CORP, GMAC MRTG CORP & D ET AL 8052 MELROSE AVE, 2ND FLOOR LOS ANGELES CA 90046 |
| JORDAN LAW LLC | 2000 E MAIN ST RICHMOND IN 47374 |
| JORDAN LAW OFFICE | 319 DIABLO RD STE 202 DANVILLE CA 94526-3428 |
| JORDAN LOWERY, CYNTHIA | 200 MEETING ST PO BOX 858 CHARLESTON SC 29401 |
| JORDAN M COPELAND ATTORNEY AT LAW | 33300 HWY 280 STE 103 CHILDERSBURG AL 35044 |
| JORDAN MAYNARD AND PARODI PLLC | 40 E PEARL ST NASHUA NH 03060 |
| JORDAN MICHAEL ATT AT LAW | 170 CLOCKTOWER DR UNIT 5112 WALTHAM MA 02452 |
| JORDAN PAINTING CONTRACTORS | 3238 OLD CONCORD RD GARY AND KELLY BUSSEY SMYRNA GA 30082 |
| JORDAN PETTINOS | 2145 STEEPLEWOOD DR GRAPEVINE TX 76051 |
| JORDAN R. LEE | GAIL A. LEE 1427 RIDGEVIEW CIRCLE LAKE ORION MI 48362 |
| JORDAN RATLIFF, WALLACE | PO BOX 530910 BIRMINGHAM AL 35253 |
| JORDAN ROBERTS | 8681 N LAUREL AVE APT 2003 KANSAS CITY MO 64157-7968 |
| JORDAN S BLASK ATT AT LAW | 39 BROADWAY RM 1850 NEW YORK NY 10006 |
| JORDAN S KATZ LAW OFFICES | 395 N SERVICE RD STE 401 MELVILLE NY 11747 |
| JORDAN SCHRADER RAMIS PC | 2 CENTERPOINTE DR FL 6 LAKE OSWEGO OR 97035 |
| JORDAN SHEA | 817 W WASHINGTON BLVD UNIT 405 CHICAGO IL 60607-2312 |
| JORDAN STASINOS | 47 PEARL STREET HOLYOKE MA 01040 |
| JORDAN TAX SERVICE | 7100 BAPTIST RD BETHEL PARK PA 15102 |
| JORDAN TAX SERVICE | PO BOX 200 JORDAN TAX SERVICE BETHEL PARK PA 15102 |
| JORDAN TAX SERVICE | 7100 BAPTIST RD BETHEL PARK PA 15102-3908 |
| JORDAN TAX SERVICE | 7100 BAPTIST RD HOMESTEAD PA 15120 |
| JORDAN TAX SERVICE | 102 RAHWAY RD JORDAN TAX SERVICE MCMURRAY PA 15317 |
| JORDAN TAX SERVICE | 102 RAHWAY RD JORDAN TAX SERVICE PITTSBURGH PA 15317 |
| JORDAN TAX SERVICE | 102 RAHWAY RD MCMURRAY PA 15317 |

| Claim Name | Address Information |
|---|---|
| JORDAN TAYLOR | 1707 W. LOVERS LANE ARLINGTON TX 76013 |
| JORDAN TEPP | LAURIE GELLER TEPP 4-26 17TH ST FAIR LAWN NJ 07410-2128 |
| JORDAN TOWN | RT 3 MONROE WI 53566 |
| JORDAN TOWN | W8428 STATE HWY 81 TREASURER JORDAN TOWNSHIP MONROE WI 53566 |
| JORDAN TOWNSHIP | 201 PETERMAN RD BENTON PA 17814 |
| JORDAN TOWNSHIP | 2322 PESEK RD TREASURER JORDAN TWP EAST JORDAN MI 49727 |
| JORDAN TOWNSHIP LYCOMG | 48 W 3RD ST TAX COLLECTION WILLIAMSPORT PA 17701 |
| JORDAN TOWNSHIP NRTHUM | 411 E MAHANTONGO CREEK RD T C OF JORDAN TOWNSHIP HERNDON PA 17830 |
| JORDAN TOWNSHIP TREASURER | 2322 PESEK RD EAST JORDAN MI 49727 |
| JORDAN TWP | RD1 BOX 1199 TAX COLLECTOR HERNDON PA 17830 |
| JORDAN TWP | BOX 98 TAX COLLECTOR IRVONA PA 16656 |
| JORDAN VILLAGE | 7 MECHANIC STREET PO BOX 561 VILLAGE CLERK JORDAN NY 13080 |
| JORDAN, ARETHA S | 1109 WEST TILMORE DR MUNCIE IN 47303 |
| JORDAN, BETTIE D | 4067 STEAM MILL ROAD COLUMBUS GA 31907 |
| JORDAN, BRIAN D | 2011 DESERT SPRINGS CT LAS CRUCES NM 88011-4989 |
| JORDAN, CATHERINE B & JORDAN, LARRY R | 22W400 ARBOR LN GLEN ELLYN IL 60137-7412 |
| JORDAN, CHARLES A & JORDAN, JANE P | # 1 ORCHARD PLACE GREENVILLE MS 38701 |
| JORDAN, DEBORAH & MOORE, GARLAND | 094 HOBBSVILLE ROAD HOBBSVILLE NC 27946 |
| JORDAN, ELMER E & JORDAN, VIRGINIA L | PO BOX 1287 COEUR D ALENE ID 83816-1287 |
| JORDAN, GEORGE | 1201 HAMPSTON ST MONTGOMERY AL 36106 |
| JORDAN, GEORGE E | 1254 PERRY HILL RD MONTGOMERY AL 36109 |
| JORDAN, HILARY | PO BOX 1921 LOS GATOS CA 95031-1921 |
| JORDAN, INEZ C | 6001 EUCLID STREET CHEVERLY MD 20785 |
| JORDAN, IRA & JORDAN, STACEY P | 1201 BALTIC STREET SUFFOLK VA 23434 |
| JORDAN, JARED | 6926 E 20TH ST TULSA OK 74112 |
| JORDAN, JOHN W | 910 ONE MAIN PL 100 N MAIN WICHITA KS 67202 |
| JORDAN, KATHY | PO BOX 390817 ANZA CA 92539 |
| JORDAN, LONNIE | 2373 CAPSTONE CT ROCKY MOUNT NC 27804-7077 |
| JORDAN, MARSHA E | 1997 CALAVERAS DR PITTSBURGH CA 94565 |
| JORDAN, MARTIN E | 3676 STRATHAVON RD SHAKER HEIGHTS OH 44120-5229 |
| JORDAN, NATALIE | 75 RESERVOIR STREET #1 CAMBRIDGE MA 02138 |
| JORDAN, PHILIP K | 22 CT ST PO BOX 246 HOULTON ME 04730 |
| JORDAN, ROBERT S & JORDAN, SELENA | 5680 E FROST CIR WASILLA AK 99654-9086 |
| JORDAN, RONALD L | 1032 WYLIN COURT ST. LOUIS MO 63135 |
| JORDAN, SELMA | 4205 N SHADYBROOK DR MIDWEST CITY OK 73110 |
| JORDAN, STEPHEN B | 3930 30TH AVENUE NORTH SAINT PETERSBURG FL 33713 |
| JORDAN, WAILON R & JORDAN, RENITA E | 4001 MONOCO COURT CHESAPEAKE VA 23321 |
| JORDANA M OUTLAW DANA OUTLAW | PO BOX 414 NEW BERN NC 28563 |
| JORDON TWP SCHOOL DISTRICT | 201 PETERMAN RD BENTON PA 17814 |
| JORDON, ANTHONY & JORDON, CECELIA | 312 THELMA AVE GLEN BURNIE MD 21061 |
| JORELL MANAGEMENT | NULL HORSHAM PA 19044 |
| JORGE  RIBIERO | 3 MARILYN CT EATONTOWN NJ 07724-9631 |
| JORGE A AND JOSEFINA Z GONZALEZ | 104 TARPON AVE AND JOSEFINA ZARAGOZA GALVESTON TX 77550 |
| JORGE A CERRON VS GMAC MORTGAGE LLC | 5600 BEACHWAY 107 SARASOTA FL 34231 |
| JORGE A MEZA ATT AT LAW | 14305 RAMONA BLVD BALDWIN PARK CA 91706 |
| JORGE A PORTUGUES OLGA PORTUGUES | 824 NW 134 AVE SUNTRUST BANK AND PICC MIAMI FL 33182 |
| JORGE A. LOPEZ-AGUILAR | LYNNE M. TETLUS 125 PROSPECT PARK WEST #4AA BROOKLYN NY 11215 |
| JORGE ADRIAN GONZALEZ AGENCY | 11767 KATY FWY STE 364 HOUSTON TX 77079 |
| JORGE AND CONCEPCION CASTRO | 5427 W ALTADENA AVE GLENDALE AZ 85304 |

| Claim Name | Address Information |
|---|---|
| JORGE AND ELIZABETH POLIT | 2330 PINE TREE DR MIRAMAR FL 33023 |
| JORGE AND ENRIQUETA FLORES AND | 1339 FIRETHORN DR NATIONAL CITY BANK INSURANCE SERVICE CTR CONSUMER RIFLE CO 81650 |
| JORGE AND JEANNIE IBARRA | 1200 NW 83RD WAY AND MARYS CARPET FLOORING AMERICA PEMBROKE PINES FL 33024 |
| JORGE AND JERRI CHAVES AND | 440 SW 55TH A CHAVES LOURDES FORT LAUDERDALE FL 33317 |
| JORGE AND JOSEFINA AND JOSE AND | 8981 ELIZABETH AVE JOSIE HERNANDEZ SOUTH GATE CA 90280 |
| JORGE AND JUANITA HERRERA | 2220 ROUNDROCK DR CARROLLTON TX 75007 |
| JORGE AND MAGDALENA VERA | 459 BLUE RD MIAMI PUBLIC ADJUSTERS CORAL GABLES FL 33146 |
| JORGE AND MARIA GUERRA AND MARIA | 19431 SW 30TH ST VALENZUELA AND DESIGN BUILDERS MIRAMAR FL 33029 |
| JORGE AND NELIDA MANGANDID | 4940 WITCH LN LAKE WORTH FL 33461 |
| JORGE AND NORA SANTIAGO AND | 4329 RIDGE PT LN GARCIA PLUMBING PLANO TX 75024 |
| JORGE AND SANDRA SAA | 53 59 DEENA WAY SPECIALIZED LOAN SERVICING LLC WINTER HAVEN FL 33414 |
| JORGE AND SHIRLEY VALDIVIA FAMILY T | 24075 JUANENO DRIVE MISSION VIEJO CA 92691 |
| JORGE AND SINDY ESCOBAR AND | UNIVERSAL RESTORATION SERVICES 8714 E PRAIRIE RD SKOKIE IL 60076-2327 |
| JORGE AND YANETXI CONCEPCION | 4800 SW 199TH AVE SW AND MOREAU CONSULTANTS INC RANCHES FL 33332 |
| JORGE B. ALVARADO | DINA E. ALVARADO 2306 63RD AVENUE OAKLAND CA 94605 |
| JORGE C GONZALEZ ATT AT LAW | 549 C QUIROZ ST CALEXICO CA 92231 |
| JORGE CABELLO | 135 RAVENHEAD HOUSTON TX 77034 |
| JORGE CEBALLOS | 1320 GARFIELD AVENUE YAKIMA WA 98902 |
| JORGE CHAVIANO BUNNELL WOULFE | 3740 SW 45 TCE KIRSCHBAUMFLORIDA CLAIMS EXPERT & WESTWOOD DEVELOP HOLLYWOOD FL 33023 |
| JORGE D GARIBAY AND | MARIA N GARIBAY 19700 COVELL STREET RIVERSIDE CA 92508 |
| JORGE DIAZ AND GENERAL | 10857 SATICOY ST CONSTCOGENERAL REMODELING AND CONSTRUCTION SUN VALLEY CA 91352 |
| JORGE E FIGUEROA | ANDREA FIGUEROA 246 LAUREN COURT LAKE ELSINORE CA 92530 |
| JORGE E. GONZALEZ | CHANTAL B. GONZALEZ 45430 CYPRESS CT CANTON MI 48188 |
| JORGE E. LATORRE | 3400 NE 192ND STREET #703 AVENTURA FL 33180 |
| JORGE GALAVIZ AND CONSUELO GALAVIZ VS GMAC | MORTGAGE LLC AS SUCCESSOR IN INTEREST TO HOMECOMINGS FINANCIAL NETWORK ET AL SC HARRIS LAW 26376 RUETHER AVE SANTA CLARITA CA 91350 |
| JORGE GANDIAGA | 45 MALTBIE AVE APT 8B MIDLAND PARK NJ 07432 |
| JORGE GOMEZ | 172 EAGLE COMET HYERCULES CA 94547 |
| JORGE HALPERIN ATT AT LAW | 1901 1ST AVE STE 216 SAN DIEGO CA 92101 |
| JORGE HERNANDEZ ATT AT LAW | 180 OTAY LAKES RD STE 210A BONITA CA 91902 |
| JORGE J GARCIA | 6410 ASHLEY MANOR DR SPRING TX 77389-4033 |
| JORGE J RENDON AND PAOLA RENDON | 2515 MERGANSER CT HUMBLE TX 77396-4147 |
| JORGE L GONZALEZ ATT AT LAW | 3601 SW 107TH AVE MIAMI FL 33165 |
| JORGE L GONZALEZ ESQ ATT AT LAW | 321 PALM AVE HIALEAH FL 33010 |
| JORGE L SANCHEZ ATT AT LAW | 930 S 4TH ST 211 LAS VEGAS NV 89101 |
| JORGE L SUAREZ ESQ ATT AT LAW | 3735 SW 8TH ST STE 101 CORAL GABLES FL 33134 |
| JORGE L SUAREZ ESQ ATT AT LAW | 2100 CORAL WAY STE 400 MIAMI FL 33145 |
| JORGE L. NAVARRO | 610 DURBAN AVENUE HOPATCONG NJ 07843 |
| JORGE LERMA | 5507 BRIDGETON DR ARLINGTON TX 76018 |
| JORGE M MAGANA | SOBHNA MAGANA 2254 PEPPERWOOD AVE LONG BEACH CA 90815 |
| JORGE MAESE AND GRISELDA MAESE V GMAC AS | TRUSTEE OF GMAC FALVEY VICTOR 8732 ALAMEDA EL PASO TX 79907 |
| JORGE MORALES | 19002 DALLAS PARKWAY APT 1324 DALLAS TX 75287 |
| JORGE MORALES | 8507 LEYLAND SAN ANTONIO TX 78239 |
| JORGE MORALES | 1772 LAS PALOMAS DR. LA HABRA HEIGHTS CA 90631 |
| JORGE MUNGUIA AND MICHELE MUNGUIA VS AURORA | BANK FSB GMAC MORTGAGE LLC CAL WESTERN RECONVEYANCE CORP AND DOES 1 ET AL UNITED LAW CTR PRIMARY 3013 DOUGLAS BLVD STE 200 ROSEVILLE CA 95661 |

| Claim Name | Address Information |
| --- | --- |
| JORGE NEGRETE AND LUNA | 1602 DOVE HAVEN DR CABINETRIE AND FL COVERINGS INTERNATIONAL PFLUGERVILLE TX 78660 |
| JORGE NUNEZ | ALMA G NUNEZ 1329 W CARLTON AVE WEST COVINA CA 91790-1637 |
| JORGE O ACOSTA ACOSTA LAW FIRM PA | PO BOX 262319 TAMPA FL 33685 |
| JORGE O ACOSTA ATT AT LAW | 505 E JACKSON ST STE 21 TAMPA FL 33602 |
| JORGE O. CHAVES | JERRI A. CHAVES 440 SW 55TH TERRACE PLANTATION FL 33317 |
| JORGE PEREZ | 4616 PARKMOUNT DR FORT WORTH TX 76137-5452 |
| JORGE PICOS | 3931 E CLAXTON GILBERT AZ 85297 |
| JORGE QUINONES | 1357 MELROSE AVENUE CHULA VISTA CA 91911 |
| JORGE RAFAEL COLLAZO SANCHEZ ATT | PO BOX 1494 COAMO PR 00769 |
| JORGE REY | FLORIDA EVALUATION REALTY 9360 SUNSET DRIVE #287 MIAMI FL 33173 |
| JORGE RODRIGUEZ CHOMAT ESQ ATT | 825 BRICKELL BAY DR STE 1750 MIAMI FL 33131 |
| JORGE S VALDIVIA | 24075 JUANENO DRIVE MISSION VIEJO CA 92691 |
| JORGE SAAVEDRA FIGUEROA ATT AT LAW | 1415 LILAC DR N STE 220 GOLDEN VALLEY MN 55422 |
| JORGE SEGURA AND | MARIA C SEGURA 31315 AVE LA PALOMA CATHEDRAL CITYCA CA 92234 |
| JORGE TORANZO AND RAIZA | 13199 SW 189TH ST AREVALO & QUINOA & ASSOCIATES & ACCORD TILES & MAR MIAMI FL 33177 |
| JORGE WONG | 5028 BEACON HILL DR CASTRO VALLEY CA 94552-3743 |
| JORGE ZARATE AND ELIZABETH | 11601 SW 139 TERRACE BARRIENTOS MIAMI FL 33176 |
| JORGELINA PASSERI | 860 3RD STREET 12A SANTA MONICA CA 90403 |
| JORGENSEN, ALEXANDRA | 460 GUISE RD RT WHITE OSTEEN FL 32764 |
| JORGENSEN, ANGELA M & | JORGENSEN, TIMOTHY W 607 BIGLEAF MAPLE WAY APT 1414 WESTFIELD IN 46074-6013 |
| JORGENSEN, GENE | 7180 S 2420 W WEST JORDAN UT 84084 |
| JORGENSON, HEATHER | 14272 SILVER LAKES CIRCLE PORT CHARLOTTE FL 33953 |
| JORIE FAZIO | 4402 HOLLAND #203 DALLAS TX 75219 |
| JORISSEN, ANGELA | 3411 133RD LN NE HAM LAKE MN 55304 |
| JORODA INC DBA SUNRISE CATERING | 1559 BOTELHO DRIVE WALNUT CREEK CA 94596 |
| JORRAH MACKEY AND DELAWARE CNTY | 5502 ANGORA FIRE RESTORATION & MELLON CERT REST & CPR REST CO PHILADELPHIA PA 19143 |
| JORYN JENKINS AND ASSOC | 3839 W KENNEDY BLVD TAMPA FL 33609 |
| JOSE A ACHA PA DBA | 1425 MAIN ST SARASOTA FL 34236 |
| JOSE A ARCE | MARTHA L ARCE 839-41 SUMMER ST ELIZABETH NJ 07202 |
| JOSE A BAILEY | 903 N POPLAR ST ABERDEEN NC 28315-3109 |
| JOSE A BANEGAS AND SABILLON | 20025 SW 124TH AVE PAINTING CORP MIAMI FL 33177 |
| JOSE A HERNANDEZ AND LISA S LONGORIA | 702 WEST 83RD ST LOS ANGELES CA 90044 |
| JOSE A LABOY | CARMEN R RAMIREZ-LABOY 60 AVON PLACE SPRINGFIELD MA 01105 |
| JOSE A LOAYZA ATT AT LAW | 5663 S REDWOOD RD STE 2 TAYLORSVILLE UT 84123 |
| JOSE A OR JIMENEZ ANA JIMENEZ | 3025 SCHOOL ST AND SERVICE PLUS CONST INC OAKLAND CA 94602 |
| JOSE A REY ATT AT LAW | 7827 37TH AVE STE 1 JACKSON HEIGHTS NY 11372 |
| JOSE A RODRIGUEZ | SYLVIA A RODRIQUEZ 23008 LAWSON AVE. STRATHMORE CA 93267 |
| JOSE A TOLEDO ATT AT LAW | 4115 W CYPRESS ST TAMPA FL 33607 |
| JOSE A TORRES | 265 WEST SANTA LOUISA STREET TUCSON AZ 85706 |
| JOSE A TORRES | 4339 PEDLEY AVE NORCO CA 92860 |
| JOSE A. PILA | 8105 AGNES AVENUE NORTH HOLLYWOOD CA 91605 |
| JOSE A. RAMOS | TANIA C. RAMOS 3384 VALLEY RISE DRIVE HOLLY MI 48442-1906 |
| JOSE ACEVEDO AND | ADELIA ACEVEDO 405 E AVE NATIONAL CITY CA 91950 |
| JOSE ACHA | REALTY SERVICES, INC 3590 17TH STREET SARASOTA FL 34235 |
| JOSE AGUILERA BESSY REYES AND | 4805 WARNERS TRAIL UNITED QUALITY CONSTRUCTION NORCROSS GA 30093 |
| JOSE ALVAREZ | WATSON REALTY 1950 E. IRLO BRONSON HWY KISSIMMEE FL 34744 |
| JOSE ALVAREZ LLC | 1950 E IRLO BRONSON MEMORIAL HWY KISSIMMEE FL 34744 |

| Claim Name | Address Information |
|---|---|
| JOSE AND ALAIN CARRAZANA AND | 12314 SW 27TH ST NERIDA CARRAZANA AND ACTION PUBLIC ADJ MIAMI FL 33175 |
| JOSE AND ALCIA DE LA TORRE | 407 SUNRISE DR AND MARK SCOTT CONSTRUCTION INC VACAVILLE CA 95688 |
| JOSE AND ANDRIA MEDINA AND | 1721 WESTMINISTER PL ANDRIA PARKER OKLAHOMA CITY OK 73120 |
| JOSE AND ANGELICA NUNEZ AND | 1607 HARROP AVE VALDEZS CONSTRUCTION PASADENA TX 77506 |
| JOSE AND BLANCA CHAVEZ AND | 12229 IVERSON CT ADVANCED REMEDIATION LLC EL PASO TX 79928 |
| JOSE AND CECILIA REYES | 2318 E CANADA ST TUCSON AZ 85706 |
| JOSE AND ELENA ECHEVARRIA | 1449 SE 24 RD HOMESTEAD FL 33035 |
| JOSE AND EMELIA PEREZ AND | 3631 WELLINGTON PL CHAMPION FOUNDATION REPAIR SYSTEMS LLC BARTOW FL 33830 |
| JOSE AND ESTELA FLORES | 3237 S 53 CT CICERO IL 60804 |
| JOSE AND FARA BLANCO AND NORTH JERSEY | 6801 MEADOWVIEW AVE PUBLIC ADJUSTERS NORTH BERGEN NJ 07047 |
| JOSE AND GABRIEL IZQUIERDO | 1530 N 39TH AVE AND DANNYS ROOFING AND REMODELING STONE PARK IL 60165 |
| JOSE AND GLORIA TORRES AND | JOSE RODRIGUEZ PO BOX 680526 ORLANDO FL 32868-0526 |
| JOSE AND JANET MICHELEN | 4635 NW 104 AVE DORAL FL 33178 |
| JOSE AND JULIE GARCIA AND | 28480 LARCHMONT LN TAMMY GARCIA LAKE ARROWHEAD CA 92385 |
| JOSE AND KIM LANDEROS | 24270 GEMSTONE DR LOXLEY AL 36551 |
| JOSE AND LAILA LUNA AND ASPECT | 2123 HADDEN HOLLOW DR GENERAL CONTRACTING HOUSTON TX 77067 |
| JOSE AND LETICIA HERMOSILLO | 3107 EWING CT MANVEL TX 77578 |
| JOSE AND LIDIA PINTO | 235 WEBSTER AVE ALFRED ELK PA CAMBRIDGE MA 02141 |
| JOSE AND LUISA CEDENO | 12450 KEYSTONE ISLAND DR INSURANCE CORPORATION SIGLER DEVELOPMENT CORP MIAMI FL 33181 |
| JOSE AND LUISA CEDENO | 12450 KEYSTONE ISLAND DR MIAMI FL 33181 |
| JOSE AND MARCIA DIAZ | 11315 S W 65TH ST MIAMI FL 33173 |
| JOSE AND MARIA AVALOS AND | 4547 S MARSHFIELD AVE GUARDIAN FIRE ADJUSTER CHICAGO IL 60609 |
| JOSE AND MARIA AVALOS AND | 4547 S MARSHFIELD AVE GUARDIAN FIRE ADJUSTERS CHICAGO IL 60609 |
| JOSE AND MARIA CASTRO AND | 546 S HOLLOWAY RD ACCURATE REMODELING INC ROMEOVILLE IL 60446 |
| JOSE AND MARIA CHACON AND | 1559 A REBECCA ANN DR ROMEROS ROOFING EL PASO TX 79936 |
| JOSE AND MARIA CHAMARO AND EPIC | 500 CAMPANA AVE GROUP CORAL GABLES FL 33156 |
| JOSE AND MARIA JARAMILLO | 5322 AVE K GALVESTON TX 77551-4441 |
| JOSE AND MARIA LOPEZ | 36 N OAK ST FELLSMERE FL 32948 |
| JOSE AND MARIA LOPEZ | 4959 S WINCHESTER AVE CHICAGO IL 60609 |
| JOSE AND MARIA RAMIREZ | 814 E ADAMS BLVD JOSE RAMIREZ JR LOS ANGELES CA 90011 |
| JOSE AND MARTHA DURAN AND | WAHL AIR CONDITIONING INC 10118 ALEXANDER AVE SOUTH GATE CA 90280-6226 |
| JOSE AND MARTHA RIVERA | 1866 W EXECUTIVE CIR JEFFERS CLEANING AND RESTORATION WEST JORDAN UT 84084 |
| JOSE AND MAYRA MALDONADO | 816 STEADMAN DR CEDAR HILL TX 75104 |
| JOSE AND MELBA MARTINEZ | 12940 SW 19TH DR MIRAMAR FL 33027-3428 |
| JOSE AND MICAELA RIOS AND CROSS CHECK | 650 6501 2 E 36TH ST AND BETTER BUILDING CONST INC LOS ANGELES CA 90011 |
| JOSE AND MIRIAM SEPULVEDA | 182 NW BROADVIEW ST PORT ST LUCIE FL 34983 |
| JOSE AND MONICA GONZALEZ | 133 KAAPAHU DR BASTROP TX 78602 |
| JOSE AND NANCY DIAZ | 8948 GOLD RD OZONE PARK NY 11417 |
| JOSE AND NINO AGUERO | 1532 BABE HISKEY LN EL PASO TX 79936 |
| JOSE AND ORALIA CRUZ AND | 319 RIO GRANDE DR GONZALEZ CONSTRUCTION MISSION TX 78572 |
| JOSE AND ROSARIO MENDEZ | 2854 W MCLEAN AVE CHICAGO IL 60647 |
| JOSE AND SANDRA MARTINEZ AND | 1516 NARCILLE ST NIETOS CARPENTRY BAYTOWN TX 77520 |
| JOSE ANDRADE AVELINA ANDRADE | 907 N LINCOLN SERVICE MASTER OF MID NEBRASKA LEXINGTON NE 68850 |
| JOSE ANDRES DEJUNCO | NORMA L. DEJUNCO 6423 COLLINS AVE  # 609 MIAMI BEACH FL 33141 |
| JOSE ANTONIO ZAMORA | EVA NOEMI ZAMORA PO BOX 1722 SOUTH GATE CA 90280-1722 |
| JOSE ARAUZA | 31982 SAGE CT WINCHESTER CA 92596 |
| JOSE AVILA CONSTRUCTION | 667 JODECO CIR LILBURN GA 30047 |
| JOSE B DUARTE ATT AT LAW | 2120 E HILLCREST ST ORLANDO FL 32803 |

| Claim Name | Address Information |
|---|---|
| JOSE B HERRERA JOSE HERRERA | 16060 COUNTY RD 17 FLORENTINA LOPEZ AND FLORENTINA R LOPEZ FORT MORGAN CO 80701 |
| JOSE B SOUSA | 9106 CHARTERHOUSE RD. FREDERICK MD 21704 |
| JOSE B. MACARIOLA | FILOMENA D. MACARIOLA 4506 S OTHELLO ST SEATTLE WA 98118 |
| JOSE BATRES AND WOODLANDS | 14207 BURGOYNE RD ROOFING AND CONSTRUCTION HOUSTON TX 77077 |
| JOSE BELTRAN AND GRECO | 2719 N MEADE AVE EXTERIOR IMPROVEMENTS CHICAGO IL 60639 |
| JOSE BUENRROSTRO | 5 KIMBERLY DR MEDWAY MA 02053 |
| JOSE C GONZALES | 343 GEE GEE AVENUE LOS BANOS CA 93635 |
| JOSE C GONZALEZ | ATTN DEFAULT CASH 14 MAPLE ST, STE B SALINAS CA 93901 |
| JOSE C GONZALEZ | 1345 PALMERA AVE SALINAS CA 93905 |
| JOSE C HERNANDEZ | 7206 GRANVIA DR HOUSTON TX 77083 |
| JOSE C OLIVA | 103 BONAIRE AVENUE HERCULES CA 94547 |
| JOSE C RODRIGUEZ ATT AT LAW | 111 W ASHBY PL SAN ANTONIO TX 78212 |
| JOSE C RODRIGUEZ FRIEDMAN | 45 NE LOOP 410 NO 205 SAN ANTONIO TX 78216 |
| JOSE CABANES AND KODIAK | 12110 SW 181 TERR CONSTRUCTION INC MIAMI FL 33177 |
| JOSE CANIZAL AND APS CONSTRUCTION | 7019 SAN PABLO DR HOUSTON TX 77083 |
| JOSE CARLOS COSTA | 615 RANCOCAS AVENUE RIVERSIDE NJ 08075 |
| JOSE CARLOS PALLARES ATT AT LAW | 2580 ANTHEM VILLAGE DR HENDERSON NV 89052 |
| JOSE CARRANZA | MARIA CARRANZA 651 COLUMBIA ROAD WASHINGTON DC 20001 |
| JOSE CARTAGENA | 23-40 96TH STREET EAST ELMHURST NY 11369 |
| JOSE CASTRO | GMAC MORTGAGE LLC VS. JOSE CASTRO ET AL 10260 NW 44 TERRACE DORAL FL 33178 |
| JOSE CASTRO | 15170 COLUMBET AVE SAN MARTIN CA 95046-9790 |
| JOSE CEBALLOS | FRANCISCA CEBALLOS 1764 SOUTH BISCAYNE COURT ANAHEIM CA 92804 |
| JOSE CHAVEZ AND MARIA CHAVEZ | 11603 FLEMING DR HOUSTON TX 77013 |
| JOSE COLON AND RAFAEL MARTINEZ | 38 GLENHAM ST AND ASHLY CONTRACTORS PROVIDENCE RI 02907 |
| JOSE COLON V GMAC MORTGAGE LLC | JAMES A CURRIER ATTORNEY AT LAW 129 DORRANCE ST PROVIDENCE RI 02903 |
| JOSE D LIMA | 3772 ARLINGTON AVE LOS ANGELES CA 90018 |
| JOSE D SANTOS AND | ANTONIO M SANTOS 19 DIVISION STREET DANBURY CT 06810 |
| JOSE D SORIA | MARICELA V SORIA 11252 KENNEY ST NORWALK CA 90650 |
| JOSE D VASQUEZA AND | ROSA D VASQUEZ 3149 E AVE.S PALMDALE CA 93550 |
| JOSE D. TAPIA JR | ZANDRA TAPIA 7123 PROVIDENCE WAY FONTANA CA 92336-1457 |
| JOSE DE JESUS GARCIA AND STACEY | 11618 ELDORADO ST NE GARCIA AND TWIN CITIES METRO BLAINE MN 55449 |
| JOSE DIAZ | 61 HOOVER STREET LEOMINSTER MA 01453 |
| JOSE E FIGUEROA | PO BOX 1166 SUGARLOAF CA 92386-1166 |
| JOSE E GUTIERREZ AGENCY | 1760 OLD PORT ISABEL RD STE C BROWNSVILLE TX 78521-3376 |
| JOSE E LIZARDE | 2420 HENDRICKS AVE MONTEREY PARK CA 91754 |
| JOSE E. GONZALES | 11 CRIPPLE CREEK ROAD HOWELL NJ 07731-2921 |
| JOSE E. GONZALEZ | 1509 WHISPERING HILLS CHESTER NY 10918 |
| JOSE E. OLIVAS | JOYCE R OLIVAS 2571 WEST OREGON STREET TUCSON AZ 85746 |
| JOSE EFRAIN VARGAS AND | 1340 NE 183RD ST NUBIA ROJAS NORTH MIAMI BEACH FL 33179 |
| JOSE EMILIO DIAZ MARRERO ATT AT | 809 GLENEAGLES CT STE 118 BALTIMORE MD 21286 |
| JOSE F MONGE ATT AT LAW | 339 W BUTLER ST LEXINGTON SC 29072 |
| JOSE F PEREZ | 2608 CHANCELLOR DR PLANO TX 75074 |
| JOSE F RIVERA | 10731 CARIUTO COURT SAN DIEGO CA 92124 |
| JOSE F. LANZA | CAREN LANZA 1108 N. PALMER PLACE WAUKEGAN IL 60085 |
| JOSE FELICIANO ROSALYND CEBALLOS CHARMAINE | MANZO LULLE GUTIERREZ MALDONADO HUGO RIVERAL MARIO GONZALES EDUARDO ET AL GREENSTEIN AND MCDONALD 300 MONTGOMERY ST STE 621 SAN FRANCISCO CA 94104 |
| JOSE FELIX ESTATE AND AMELIA | 13827 S W 44TH ST FELIX AND FLORIDA EXECUTIVE BUILDERS LLC DAVIE FL 33330 |
| JOSE G CAVAZOS | 3000 S CASA LINDA STREET MCALLEN TX 78501 |

| Claim Name | Address Information |
|---|---|
| JOSE G GUERRA AND DELTA CONTRACTORS | 2014 CROSSCOACH LN KATY TX 77449 |
| JOSE G JIMENEZ AND | 5450 W ENCANTO BLVD STORM TEAM CONSTRUCTION PHOENIX AZ 85035 |
| JOSE G. CASTRO | OFELIA A. CASTRO 5741 LEMKE PLACE FREMONT CA 94538 |
| JOSE G. ZAVALETA | CAROL A. ZAVALETA 1883 BERKSHIRE DRIVE FULLERTON CA 92833-4802 |
| JOSE GABRIEL TORRES VS RESIDENTIAL MORTGAGE | CAPITAL GMAC MORTGAGE USA CORPORATION ARC FUNDING EXECUTIVE TRUSTEE ET AL JP LAW 24873 WILLIMET ST HAYWARD CA 94544 |
| JOSE GARAY APLC ATT AT LAW | 9900 IRVINE CTR DR IRVINE CA 92618 |
| JOSE GARMAS AND AGPA | 221 SW 65TH AVE ADJUSTERS INC HOLLYWOOD FL 33023 |
| JOSE GARZA AGENCY | 5502 LAWNDALE ST HOUSTON TX 77023 |
| JOSE GARZA AND SORAIDA | 2608 N MISSION CIR GARZA FRIENDSWOOD TX 77546 |
| JOSE GONZALES AND LINDA S | CONTRACTOR 1009 THACKERAY LN GONZALES AND REYES ROOFING PFLUGERVILLE TX 78660 |
| JOSE GONZALEZ | 343 GEE GEE LOS BANOS CA 93635 |
| JOSE GONZALEZ | 14 MAPLE ST STE B SALINAS CA 93901 |
| JOSE GONZALO | CARMEN D. GONZALO 3769 SUNRISE LAKE MILFORD PA 18337 |
| JOSE H AMAYA AND ASSOCS | 4646 CORONA DR STE 210 CORPUS CHRISTI TX 78411 |
| JOSE H CEJA | ELIZABETH G FLORES 333 PENNSYLVANIA ST NE APT D ALBUQUERQUE NM 87108 |
| JOSE H PACHECO AND CHRISTNA R | 12602 VERDURA AVE AND MIGUEL ROSALES DOWNEY CA 90242 |
| JOSE HABER AND CITIZENS | 3292 W 73TD TERRACE CLAIMS CONSULTANS HIALEAH FL 33018 |
| JOSE HERNANDEZ | ANA P HERNANDEZ 9223 ANNETT AVENUE SOUTH GATE CA 90280 |
| JOSE HERNANDEZ CRUZ | 1408 ASBURY CT HYATTSVILLE MD 20782 |
| JOSE HERNANDEZ SOSA LAW OFFICE | 4023 N ARMENIA AVE STE 290 TAMPA FL 33607 |
| JOSE HERRERA | 1200 EAST COMMONWEALTH AVENUE FULLERTON CA 92831 |
| JOSE I MORENO ATT AT LAW | 240 NW 76TH DR STE D GAINESVILLE FL 32607 |
| JOSE I OSEGUEDA | 1301 S. TOWNER STREET SANTA ANA CA 92707 |
| JOSE I. JIMENEZ | ISABEL C. JIMENEZ 53 UDALL DRIVE GREAT NECK NY 11020 |
| JOSE IBINARRIAGA AND | MARICELA LANDIN 16454 SEGOVIA CIRCLE SOUTH PEMBROKE PINES FL 33331 |
| JOSE J AND JAMIE JIMENEZ | 246 BALLANTRAE LN HOUSTON TX 77015 |
| JOSE J AND LINDA M FERNANDEZ | 3367 TURKEY TRUCK CA SEYMORE BUILDERS INC PINETOP AZ 85935 |
| JOSE J MORENO | 13022 AVENUE NORTH CHICAGO IL 60633 |
| JOSE J PENALOZA | 32763 RANCHO VISTA DR APT A CATHEDRAL CITY CA 92234 |
| JOSE J. LOPEZ | 2616 LYFORD DRIVE LA VERNE CA 91750-4752 |
| JOSE JARAMILLO AND CAMELEON | 1541 A GREG TOWERS CONSTRUCTION ENGINEERS EL PASO TX 79936 |
| JOSE JUAREZ | 10406 ALDINE WESTFIELD ROAD HOUSTON TX 77039 |
| JOSE L CECENA AND | PATRICIA CECENA 38961 RANCHO VISTA DR BEAUMONT CA 92223 |
| JOSE L CEJA | 225 MAIN AVENUE BRICK NJ 08724 |
| JOSE L ESPITIA AND | 13126 DAKTON DR AJS ROOFING AND PAINTING HOUSTON TX 77039 |
| JOSE L ESQUIVEL | 118 BLUE JUNIPER SAN ANTONIO TX 78253 |
| JOSE L ESTRADA | 3317 ROYAL JEWEL ST EL PASO TX 79936-0953 |
| JOSE L GOMEZ ESQ ATT AT LAW | 7975 NW 154TH ST STE 320 MIAMI LAKES FL 33016 |
| JOSE L JIMENEZ JOSE L JIMENEZ | 246 BALLANTREE LN SR AND JAMIE JIMENEZ HOUSTON TX 77015 |
| JOSE L JIMENEZ JOSE L JIMENEZ JR | 246 BALLANTREE LN JAMIE JIMENEZ AND WORLDWIDE COMPLIANCE GROUP INC HOUSTON TX 77015 |
| JOSE L LAUREANO AND | 712 GREY HERON PL JESSICA L LAUREANO CHULUOTA FL 32766 |
| JOSE L MEDINA | JOHN MEDINA 1108 V ST SACRAMENTO CA 95818 |
| JOSE L MIRANDA | 16564 SAN JACINTO AVE FONTANA CA 92336 |
| JOSE L PANIAGU MONTIEL | 4739 W 18TH ST LOS ANGELES CA 90019 |
| JOSE L PRUNA JR. | LESLI J PRUNA 5425 SW 89 COURT MIAMI FL 33165 |
| JOSE L SORIA ATT AT LAW | 102 MARSHALL ST SAN ANTONIO TX 78212 |
| JOSE L SORIA ATT AT LAW | 98 LEWIS ST SAN ANTONIO TX 78212 |

| Claim Name | Address Information |
|---|---|
| JOSE L VALDEZ | 937 E DEODAR ST APT 1 ONTARIO CA 91764-1317 |
| JOSE L VASQUEZ ATT AT LAW | 1905 SHERMAN ST DENVER CO 80203 |
| JOSE L VASQUEZ ATT AT LAW | 1905 SHERMAN ST STE 400 DENVER CO 80203 |
| JOSE L. GARCIA | PATRICIA J. RODRIGUEZ 33 BIRCHCROFT RD CANTON MA 02021 |
| JOSE L.PINEDA | 119 RACQUET CLUB DR. COMPTON CA 90220 |
| JOSE LARA AND ERIKA RIVERA AND | 5121 S 48TH ST HOMETOWN ROOFING INC OMAHA NE 68117 |
| JOSE LARA AND JUDITH TARANGO | 5101 N 39TH DR AND SAN FRANCISCO BUILDERS LLC PHOENIX AZ 85019 |
| JOSE LEON GALVEZ  JR. | ROSARIO BAUTISTA GALVEZ 2807 BUTTERCREEK DRIVE PASADENA CA 91107 |
| JOSE LEYNES AYTONA | ROSARIO RAMOS AYTONA 11645 ROSSANO DR RANCHO CUCAMONGA CA 91701 |
| JOSE LEYVA AND SHARILYN LEYVA AND | 1423 54TH ST AAA PLUS CONSTRUCTION AND RESTORATION SACRAMENTO CA 95819 |
| JOSE LIMON | PO BOX 6448 CONCORD CA 94524-1448 |
| JOSE LUIS CARDENAS RODRIGUEZ | 8688 SAN CARLOS AVE SOUTH GATE CA 90280 |
| JOSE LUIS FLORES ATT AT LAW | 1111 W NOLANA AVE MCALLEN TX 78504 |
| JOSE LUIS MACIAS | 946 S WOODS AVE LOS ANGELES CA 90022 |
| JOSE LUIS MEDINA | LIDIA BECERRA 260 NW 107 AVE #211 MIAMI FL 33172 |
| JOSE LUIS MENDOZA AND | 12813 W BRANCH CT ROSALBA SALAZAR HOUSTON TX 77072 |
| JOSE LUIS MOSQUEDA AND | 4116 W KALER DR JOSE SOLEDAD MOSQUED &RADE & AALL STAR ROOFING LLC PHOENIX AZ 85051 |
| JOSE LUIS SANCHES AND UNIKO | 2640 N 108TH DR GLASS AND MIRROR INC AVONDALE AZ 85392-5805 |
| JOSE LUIS SANCHEZ AND THE | 15113 GRASSINGTON DR HERNANDEZ CONCRETE CON INC CHANNELVIEW TX 77530 |
| JOSE LUIS VEGA AND ANITA | 5602 W MONTEROSA ST VEGA DONDIEGO AND CENTRAL LANDSCAPING PHOENIX AZ 85031 |
| JOSE LUNA BERNARDA CHAVARRIA AND | 19000 NW 47 AVE CLAIMSERVE MIAMI FL 33055 |
| JOSE M AGUAYO | 215 N BUSHNELL AVE APT 4 ALHAMBRA CA 91801-1996 |
| JOSE M BELLO AND LUCINA BELLO AND | 908 N 24TH ST E AND M RESTORATION INC CAMDEN NJ 08105 |
| JOSE M BRITO | 2715 SAGE BLUFF CT RENO NV 89523 |
| JOSE M CONTRERAS AND MARTIN | 7207 E TROY AVE CONTRERAS AND MARTHA R CONTRERAS INDIANAPOLIS IN 46239 |
| JOSE M DE LA AGUILERA AND | ELSA M DE LA AGUILERA 1985 WEST 54TH ST APT A 303 HIALEAH FL 33012-7444 |
| JOSE M DE LA O ATT AT LAW | 75 VALENCIA AVE CORAL GABLES FL 33134 |
| JOSE M DE LA O ESQ | 1108 PONCE DE LEON BLVD CORAL GABLES FL 33134 |
| JOSE M FRANCISCO ESQ ATT AT LAW | 5040 NW 7TH ST 900 MIAMI FL 33126 |
| JOSE M LOPEZ | CELIA N LOPEZ 840 WEST CHESTER ROAD COVINA CA 91722 |
| JOSE M MATEO | 212 WILLIAMSBURG DR. DALLAS GA 30157 |
| JOSE M PELLOT CRUZ AND | 183 NARROW LN JOSE PELLOT NEW MARKET AL 35761 |
| JOSE M RIVERA AND MATILDE | 2205 38TH ST MALDONADO AND GARDEN STATE PUBLIC ADJUSTMENT PENNSAUKEN NJ 08110 |
| JOSE M RODRIGUEZ GOMEZ ESQ ATT A | 330 SW 27TH AVE STE 408A MIAMI FL 33135 |
| JOSE M SOSA JOSE SOSA AND ROSA | 4943 TIMBER PATH DR E SOSA AND RAMIREZ ROOFING SIDING AND WINDOWS HUMBLE TX 77346 |
| JOSE M VILLICANA DAVID O ALBANIL AND FRANCISCO | ALBANIL V DEUTSCHE BANK NTNL TRUST CO. EXECUTIVE TRUSTEE ET AL NICK PACHECO LAW GROUP 15501 SAN FERNANDO MISSION BLVD STE 110 MISSION HILLS CA 91345 |
| JOSE M. ALVAREZ | 175 W 12TH ST 8K NEW YORK NY 10011 |
| JOSE M. MULLEN | ESTELA M. MULLEN 105 COLCHESTER COMMONS COLCHESTER CT 06415 |
| JOSE M. ROSARIO | 1396 ALBANY FERNDALE MI 48220 |
| JOSE M. SIMAO | TERRI A. SIMAO 1 AURORA DRIVE CUMBERLAND RI 02864 |
| JOSE MARTINEZ III VS GMAC MORTGAGE LLC AND | FEDERAL HOME LOAN MORTGAGE CORPORATION LAW OFFICES OF BARRY E JONES RT 2 BOX 35P MERCEDES TX 78570 |
| JOSE MATOS | 281 UNION STREET JERSEY CITY NJ 07304 |
| JOSE MAYORGA AND | ANASTASIA MAYORGA 863 YORKSHIRE LN SAN JACINTO CA 92583-2682 |
| JOSE MEDINA ATT AT LAW | 4000 LONG BEACH BLVD STE 202 LONG BEACH CA 90807 |
| JOSE MENESES AND PRIMESTATE PUBLIC | 210 SE 4TH ST ADJUSTERS DANIA FL 33004 |
| JOSE MERIDA AND | REGINA MERIDA 404 TROY ST BAKERSFIELD CA 93306 |

| Claim Name | Address Information |
|---|---|
| JOSE MERLAN AND DORA GOMEZ AND | 215 E DICKENS AVE AMERICAN RESTORATION CONT NORTHLAKE IL 60164 |
| JOSE MIRANDA CONSTRUCTION COMPANY | 6047 W FLETCHER CHICAGO IL 60634 |
| JOSE MONTIEL AND KALET GONZALEZ AND | 808 W GARFIELD AVE ROMERO BUILDERS CONSTRUCTORES ROMEROS ELKHART IN 46516 |
| JOSE N DACOSTA | 90 BERGEN AVENUE KEARNY NJ 07032 |
| JOSE N SANCHEZ | ELIZABETH MACIAS 31 SKYLINE LN            B POMONA CA 91766 |
| JOSE NAVARRO AND ROBIN NAVARRO | 35895 TREVINO TRL BEAUMONT CA 92223-6233 |
| JOSE O CASTANEDA ATT AT LAW | 219 WESTCHESTER AVE PORT CHESTER NY 10573 |
| JOSE O CASTANEDA ATT AT LAW | 760 W SAMPLE RD STE 10 POMPANO BEACH FL 33064 |
| JOSE ONOFRE | 14829 MULBERRY DRIVE APARTMENT 110 WHITTIER CA 90604 |
| JOSE ORNELAS AND MARIA ORNELAS VS MELVINA | YVETTE SUMTER HOMECOMINGS FINANCIAL NETWORK AND MORTGAGE ELECTRONIC ET AL COLE WATHEN LEID AND HALL PC 1000 SECOND AVE STE 1300 SEATTLE WA 98104-1082 |
| JOSE ORTIZ | 547 ALCAZAR AVENUE CORAL GABLES FL 33134 |
| JOSE P ROJAS | 14325 ORIZABA AVE PARAMOUNT CA 90723 |
| JOSE PANIGBATAN | 697 W. CORAZON WAY MOUNTAIN HOUSE CA 95391 |
| JOSE PEREZ - GUZMAN | 10410 E MARQUETTE ST TUCSON AZ 85747 |
| JOSE PEREZ AND NIDIA DACOSTA | 12205 IVERSON CT EL PASO TX 79928 |
| JOSE PEREZ ATT AT LAW | 714 W OLYMPIC BLVD STE 450 LOS ANGELES CA 90015 |
| JOSE PINEDA VS WELLS FARGO BANKNA ETS SVCSLLC | WACHOVIA MORTGAGE FSB WORLD SAVINGS BANK FSB DOES 1 10 162 RACQUET CLUB DR COMPION CA 90220 |
| JOSE QUICENO JOHN AND VANESSA | 12620 N W 12TH CT CARDONA FT LAUDERDALE FL 33323 |
| JOSE R GARCIA JR | 6539 HANNON STREET BELL GARDENS CA 90201 |
| JOSE R LADAO | NORMA B. LADAO 3052 RIDGEGATE DRIVE SAN JOSE CA 95133 |
| JOSE R MENDOZA | 18303 CROCKER AVENUE CARSON CA 90746 |
| JOSE R RODRIGUEZ | 2086 HOMER AVE BRONX NY 10473-2002 |
| JOSE R SANCHEZ | JUDITH EDWARDS 12 THERESA DR FLANDERS NJ 07836 |
| JOSE R. ALVAREZ | MAGALI R. ALVAREZ 8882 NW 163RD TERRACE MIAMI LAKES FL 33018 |
| JOSE R. FENTE | TROPICAL REALTY INC 7337 MIAMI LAKES DR. MIAMI LAKES FL 33014 |
| JOSE R. LOPEZ | CARMEN J. LOPEZ 9588 DALTON DRIVE BELLEVILLE MI 48111 |
| JOSE R. PEREZ | 6924 BUENA TERRA WAY SACRAMENTO CA 95831-3121 |
| JOSE RAMIREZ | P O BOX 150705 SAN RAFAEL CA 94915 |
| JOSE RAMIREZ AND HUTCHINSON | 354 SAMUELS AVE CONSTRUCTION CO LLC HAZELTON PA 18201 |
| JOSE RAMON CARRION MORALES | PO BOX 9023884 SAN JUAN PR 00902 |
| JOSE RANCANO AND JADYRA DIAZ | 7035 W 2 CT INSURANCE CORP CONSTULTANTS HIALEAH FL 33014 |
| JOSE RANGEL | 2 BONANZA COURT POMONA CA 91766 |
| JOSE RAZO AND JANIA DAZA | MONTERO CMR 480 BOX 1973 APO AE 09128-0020 |
| JOSE REYES | 411 REMBERT COURT HIGHLAND VILLAGE TX 75077 |
| JOSE REYES AND AJS POOL | 9814 SAGEROYAL LN PLASTERING AND YOUR HOME CONTRACTOR HOUSTON TX 77089 |
| JOSE REYES AND YOUR HOME | 9814 SAGEROYAL LN CONTRACTOR HOUSTON TX 77089 |
| JOSE RIVERA | 741 NEW WALES LN ST AUGUSTINE FL 32092 |
| JOSE ROBLEDO AND ANTONIO LEMUS | 621 N 500 W FIRST GENERAL SERVICES BRIGHAM CITY UT 84302 |
| JOSE RODOLFO HERNANDEZ AND | 5511 MENARD AVE DPIETRO CONSTRUCTION LLC GALVESTON TX 77551 |
| JOSE RODOLFO HERNANDEZ AND | 5511 MENARD AVE JUAN MARCANO CONSTRUCTION LLC GALVESTON TX 77551 |
| JOSE RODRIGUEZ | 2359 PHILLIPS DRIVE AUBURN HILLS MI 48326 |
| JOSE RODRIGUEZ | 13209 JOLIET STREET HOUSTON TX 77015 |
| JOSE RODRIGUEZ AND YANELYS | 720 SW 10TH ST MONTES DE OCA CAPE CORAL FL 33991 |
| JOSE ROPEZ AND MICHELLE A LOPEZ | 140TH AND 68 NORTH WEST PALM BEACH FL 33412 |
| JOSE RUBIO | 2885 BUCKSKIN ROAD PINOLE CA 94564 |
| JOSE RUIZ ALEJANDRA RUIZ AND | 6618 N BLACK CANYON HWY 1 4 KOWALSKI CONSTRUCTION INC PHOENIX AZ 85017 |
| JOSE S CASTELO REAL ESTATE | 1815 ACUSHNET AVE NEW BEDFORD MA 02746 |

| Claim Name | Address Information |
| --- | --- |
| JOSE S ORENGO | 12434 MORNING RAIN DRIVE TOMBALL TX 77377 |
| JOSE SANCHEZ | IRMA SANCHEZ 7037 SE FERN AVE PORTLAND OR 97206 |
| JOSE SANCHEZ AND MARIA | 1121 DODGE AVE HERNANDEZ AND TOTAL HOME RENOVATIONS INC EVANSTON IL 60202 |
| JOSE SANTIAGO | MARY B. SANTIAGO APT # 8 L 160 WEST 97TH STREET NEW YORK NY 10025 |
| JOSE SCHIPILLITI | 34 E CENTRAL AVENUE MAYWOOD NJ 07607 |
| JOSE SERRANO | 640 GRIMSBY CT SUWANEE GA 30024 |
| JOSE SILVA ATT AT LAW | 1987 N 550 W PROVO UT 84604 |
| JOSE SILVA JR ATT AT LAW | 308 W CHESTNUT AVE STE 101 VINELAND NJ 08360 |
| JOSE T HERNANDEZ AND | 805 LANDING BLVD PATRICIA K HERNANDEZ LEAGUE CITY TX 77573 |
| JOSE THOTTICHIRA | GRACY THOTTICHIRA 50747 REGENCY PARK DRIVE GRANGER IN 46530 |
| JOSE TIJERINA AND TINA NUNEZ AND | 715 CHEAM CIR JOSE SEGURA REPAIRS HOUSTON TX 77015 |
| JOSE TORREBLANCA | C/O FARRIS & UTLEY 2167 W.SUNSET BLVD,2ND FLOOR ST.GEORGE UT 84770 |
| JOSE TORRES | DAMARIS VASQUEZ 356 PINE ST. FREEPORT NY 11520 |
| JOSE TORRES | 1001 ROSS AVE #243 DALLAS TX 75202-1971 |
| JOSE U HERRAN ESQ ATT AT LAW | 2655 LEJEUNE RD 700 CORAL GABLES FL 33134 |
| JOSE VASQUEZ | 9301 MAIE AVE #5 LOS ANGELES CA 90002 |
| JOSE VASQUEZ | 3361 N GOLDEN AVENUE SAN BERNARDINO CA 92404 |
| JOSE VEGA AND | TELESFORA VEGA 664 ADDISON ST ELGIN IL 60120 |
| JOSE VELA | 4212 MONTEREY DR PASCO WA 99301 |
| JOSE VILLARINO | ANA MARIE VILLARINO 31 SHADY LANE BRIDGEWATER NJ 08805 |
| JOSE VILVAHO INS AGY | 7300 TOPANGA CYN BLVD 5 CANOGA PARK CA 91303 |
| JOSE ZEPEDA AND PRECISION BUILDING AND | 3452 LOCUST ST RESTORATION INC RIVERSIDE CA 92501 |
| JOSE ZEPEDA PRECISION BUILDING AND | 3452 LOCUST ST RESTORATION INC CALIFORNIA CLAIM CONSULTANTS RIVERSIDE CA 92501 |
| JOSE, ALBERT | 3205 HARPERS FERRY ST DELFINA AYARZAGOITIA CORPUS CHRISTI TX 78410 |
| JOSEF ARNON VS GMAC MORTGAGE LLC | YOUNG DELOACH PLLC 1115 E LIVINGSTON ST ORLANDO FL 32803 |
| JOSEF P UYTTEWAAL | MELANIE B UYTTEWAAL 1713 TEDBURY STREET CROFTON MD 21114 |
| JOSEFA S LOPEZ PATRICK FRANKOSKI ET AL V | EXECUTIVE TRUSTEE SVCS LLC GMAC MORTGAGE LLC HOMECOMINGS FINANCIAL ET AL 7423 BAROQUE CT SUN VALLEY NV 89433 |
| JOSEFA WAGNER | 743 CHARETTE ROAD PHILADELPHIA PA 19115 |
| JOSEFINA SANTANA | 839 W 34TH ST YUMA AZ 85365 |
| JOSELINA BENITEZ AND | PABLO A BENITEZ 12533 IRONSTONE WAY VICTORVILLE CA 92392 |
| JOSELITO V. AMURAO | 300  EACH 40TH ST 18H NEW YORK NY 10016 |
| JOSELLE CONFAIR | 30 COLLISTER DRIVE NESCOPECK PA 18635 |
| JOSEPF C WARE | 12075 APPLESBURY COURT RANCHO CORDOVA CA 95742 |
| JOSEPH  MARSHALL | KATHLEEN M MARSHALL 3644 DAY ROAD DARLINGTON MD 21034 |
| JOSEPH  REINKE | 3453 WEST 109TH CIRCLE WESTMINISTER CO 80030 |
| JOSEPH & AMY PALMISANO | 4645 S LAKESHORE DR STE 8 TEMPE AZ 85282 |
| JOSEPH & JANET VENEKLASE | 11055 BAY RUN DR LOUISVILLE KY 40245 |
| JOSEPH & LAURA AMATO | 118 HONEY HILL DR. WAUCONDA IL 60084 |
| JOSEPH & LISA KELLER | 231 CROTON AVE BEDFORD CORNERS NY 10549 |
| JOSEPH & RITA GRATOWSKI | 4705 ELM STREET NEWPORT MI 48166 |
| JOSEPH A BALDI AND ASSOCIATES PC | 19 S LASALLE ST STE 1500 CHICAGO IL 60603 |
| JOSEPH A BENAVIDEZ ATT AT LAW | 138 W HIGH ST LIMA OH 45801 |
| JOSEPH A CABELL | 40 TURNSTONE CT STAFFORD VA 22556-6019 |
| JOSEPH A CHEFFO ATT AT LAW | 5959 S STAPLES ST STE 102 CORPUS CHRISTI TX 78413 |
| JOSEPH A CHODNICKI | DENISE L DEPERNA 3122 DUANESBURG CHURCHES RD DELANSON NY 12053-4106 |
| JOSEPH A CONNOR III | 17467 N HIGHWAY 21 MALO WA 99150 |
| JOSEPH A CONNOR III VS GMAC MORTGAGE LLC ON ITS | OWN AND AS AGENT FOR LSI TITLE AGENCY INC KAREN BALSANO ON HER OWN AND ET AL 17646 HWY 21 N MALO WA 99150 |

| Claim Name | Address Information |
|---|---|
| JOSEPH A DIORIO ATT AT LAW | 120 N BETHLEHEM PIKE APT B309 FORT WASHINGTON PA 19034 |
| JOSEPH A DIORIO ATT AT LAW | 808 BETHLEHEM PIKE ERDENHEIM PA 19038 |
| JOSEPH A DIORIO ATT AT LAW | 501 WASHINGTON LN STE 301 JENKINTOWN PA 19046 |
| JOSEPH A EISENBERG ATT AT LAW | 1900 AVE OF THE STARS FL 7 LOS ANGELES CA 90067 |
| JOSEPH A FIELD ATT AT LAW | 610 SW ALDER ST STE 910 PORTLAND OR 97205 |
| JOSEPH A FISCHER AND CO | 54 WHITE OAK CT LAKE JACKSON TX 77566 |
| JOSEPH A GILCREASE | 8211 NW 70TH STREET TAMARAC FL 33321 |
| JOSEPH A HAMBRIGHT ATT AT LAW | 3026 PATTERSON RD GRAND JUNCTION CO 81504 |
| JOSEPH A HEATON | 2109 CEDAR RIDGE DR LEAVENWORTH KS 66048-2475 |
| JOSEPH A IMBESI ATT AT LAW | 14403 CUBA RD HUNT VALLEY MD 21030 |
| JOSEPH A JACKSON JR | DEBORAH G JACKSON 403 N PURDY ST SUMTER SC 29150 |
| JOSEPH A KILCOYNE | 26861 CHRISTY CHESTERFIELD MI 48051 |
| JOSEPH A KUCHINSKI JR ATT AT LAW | 20 CABOT BLVD STE 300 MANSFIELD MA 02048 |
| JOSEPH A KUCHINSKI JR ATT AT LAW | 15 CT SQ STE 730 BOSTON MA 02108 |
| JOSEPH A KUHN | SHARON R KUHN 820 FLINTLOCK DRIVE BEL AIR MD 21015 |
| JOSEPH A LESLIE | 9 CHERRYWOOD DRIVE ELLINGTON CT 06029 |
| JOSEPH A LODI | 30 SUMMIT ST EASTCHESTER NY 10709-3826 |
| JOSEPH A MAZZILLI | HELEN I MAZZILLI 259 OAK ST AUDUBON NJ 08106 |
| JOSEPH A MCGUIRE | 26309 CARDINAL DRIVE CANYON COUNTRY AREA CA 91387 |
| JOSEPH A MURPHY III ATT AT LAW | 48 SE OSCEOLA ST STUART FL 34994 |
| JOSEPH A MURPHY III ESQ ATT AT | 516 CAMDEN AVE STUART FL 34994 |
| JOSEPH A OVIEDO | 15941 GARYDALE DRIVE WHITTIER CA 90604 |
| JOSEPH A PELLEGRINO | 1634 SW DAY ST PORT SAINT LUCI FL 34953 |
| JOSEPH A POLISTENA | BEVERLY POLISTENA 15 CRUMWOLD PLACE HYDE PARK NY 12538 |
| JOSEPH A PRICE ATT AT LAW | 6 W MAIN ST FREDONIA NY 14063 |
| JOSEPH A RAMSEY VS GMAC MORTGAGE CORPORATION | MATTESON PEAKE LLC 4151 ASHFORD DUNWOODY RD STE 512 ATLANTA GA 30319 |
| JOSEPH A REID   III | DIANE B REID 180 RIVERSIDE DR BASKING RIDGE NJ 07920 |
| JOSEPH A ROBERTS ATT AT LAW | 3345 NEWPORT BLVD STE 213 NEWPORT BEACH CA 92663 |
| JOSEPH A ROMAN ATT AT LAW | 2825 E TAHQUITZ CANYON WAY STE D PALM SPRINGS CA 92262 |
| JOSEPH A ROSS ATT AT LAW | 701 N WALNUT ST BLOOMINGTON IN 47404 |
| JOSEPH A SCALIA II ATT AT LAW | 845 N EASTERN AVE LAS VEGAS NV 89101 |
| JOSEPH A SERPICO ATT AT LAW | 10525 W CERMAK RD WESTCHESTER IL 60154 |
| JOSEPH A ST LAURENT | 2131 N COLLINS STE 433-762 ARLINGTON TX 76011 |
| JOSEPH A STRAZDUS AND | ELIZABETH J STRAZDUS 629 ROZELL ROAD R.R. #4 WEST PITTSTON PA 18643 |
| JOSEPH A SULLIVAN | 15 WESTVIEW ST PHILADELPHIA PA 19119 |
| JOSEPH A TRANI JR. | C/O MCNALLY & GOODWIN LLP 200 WHEELER ROAD 2ND FLR BURLINGTON MA 01803 |
| JOSEPH A TREVINO ATT AT LAW | 7903 BELLE POINTE DR GREENBELT MD 20770 |
| JOSEPH A UNGARO | CORA ZOCCOLO UNGARO 125 HIGHVIEW AVENUE EASTCHESTER NY 10709 |
| JOSEPH A VARANAI | EMILY VARANAI PO BOX 1413 RIFLE CO 81650 |
| JOSEPH A WEBER ATT AT LAW | 1503 S COAST DR STE 209 COSTA MESA CA 92626 |
| JOSEPH A WORZALA | P O BOX 495 RIDGELEY WV 26753-0495 |
| JOSEPH A WRIGHT ATT AT LAW | 110 E MAIN ST STE 2 GEORGETOWN KY 40324-1780 |
| JOSEPH A. ARNEY | 50568 RUSSEL DRIVE MACOMB MI 48044 |
| JOSEPH A. BILLIE | KATHLEEN E. BILLIE 2073 BALLY DRIVE UNIT 153 NORTHAMPTON PA 18067 |
| JOSEPH A. BOLLO | DONNA L. BOLLO 13498 COMMONWEALTH SOUTHGATE MI 48195 |
| JOSEPH A. CASTANEDA | JULIE A. CASTANEDA 177 MONROE DR HANFORD CA 93230 |
| JOSEPH A. CHANG & ASSOCIATES, L.L.C. | GMAC MORTGAGE, LLC V. ROBERTO RODRIGUEZ & LUZ VAZQUEZ 951 MADISON AVENUE PATERSON NJ 07501 |

| Claim Name | Address Information |
|---|---|
| JOSEPH A. CHANG & ASSOCIATES, L.L.C. | GMAC MORTGAGE, LLC VS. JUAN AREVALO-AMAYA AND MARTINA AREVALO 951 MADISON AVENUE PATERSON NJ 07501 |
| JOSEPH A. CHRZANOWSKI | NANCY A. CHRZANOWSKI 6835 NORTH ARMS DR BELLAIRE MI 49615 |
| JOSEPH A. CONWAY | LISA CONWAY 5134 N HUNTERS COURT BENSALEM PA 19020 |
| JOSEPH A. DI BIASE | ALICE C. DI BIASE PO BOX 71 DINGMANS FERRY PA 18328 |
| JOSEPH A. FISCHER | KAREN V. FISCHER 6354        WILD PLUM DR LOVELAND CO 80537 |
| JOSEPH A. FUNK | MARLENE T. FUNK 4665 TWINBROOK CIRCLE DOYLESTOWN PA 18901 |
| JOSEPH A. GORDON | MELISSA A. GORDON 166 ODELL RD SANDOWN NH 03873 |
| JOSEPH A. JURIST  JR. | SHARON L. JURIST 13962 QUARRY ROAD OBERLIN OH 44074 |
| JOSEPH A. LAVENDER | 1320 SANDMAN ROAD CRESCENT CITY CA 95531 |
| JOSEPH A. LEON JR | PATRICIA L. LEON 11349 MAPLE STREET LOS ALAMITOS CA 90720 |
| JOSEPH A. MCKEE III | 11 LEWIS CIRCLE WILMINGTON DE 19804 |
| JOSEPH A. MCKEE III | 4  DERBYSHIRE WAY GREENVILLE DE 19807 |
| JOSEPH A. MEARS | BRENDA M. MEARS 5972 JEFFERSON ROAD NORTH BRANCH MI 48461 |
| JOSEPH A. MOLINARO | DENA L. MOLINARO 22  GOSHEN ROAD CHESTER NY 10918 |
| JOSEPH A. MOMONT | JENNIFER L. MOMONT 7092 MAPLEWOOD ROAD ARPIN WI 54410 |
| JOSEPH A. MUNSON | 6811 67TH PLACE NE MARYSVILLE WA 98270 |
| JOSEPH A. PALMA | DENISE M. PALMA 45 PATRIOT DRIVE CHALFONT PA 18914 |
| JOSEPH A. PEARSON | DONALD H. DEVER 5430 BROOKDALE AVENUE OAKLAND CA 94619 |
| JOSEPH A. PETROSINO | CAROL G. PETROSINO 9  CRESTMONT DR HILLSBOROUGH NJ 08844 |
| JOSEPH A. SARNOVSKY | CHRISTY E. SARNOVSKY 6881 TAMCYN DR DAVISBURG MI 48350 |
| JOSEPH A. SCOPAZZI | 31-48 44TH STREET ASTORIA NY 11103 |
| JOSEPH A. SHINN | NILDA V. SHINN 10315 ROSCOE BLVD SUN VALLEY CA 91352 |
| JOSEPH A. SHIVOKEVICH | JUDITH J. SHIVOKEVICH 2890 ROCKRIDGE PLACE THOUSAND OAKS CA 91360 |
| JOSEPH A. TASSONE | 2436 HI RIDGE DRIVE N HUNTINGTON PA 15642 |
| JOSEPH ADAM DICHL AND MICHELLO DICHL | 9610 SOUTH MAPLE ROAD SALINE MI 48176 |
| JOSEPH ADRAGNA | 29792 COOL MEADOW DR MENIFEE CA 92584 |
| JOSEPH AHMANN | 7862 PENNY LANE WOODBURY MN 55125 |
| JOSEPH AHRENS | 5637 HARPERS FARM ROAD UNIT E COLUMBIA MD 21044 |
| JOSEPH AITKEN | 11463 OLD WORKS DR FRISCO TX 75035 |
| JOSEPH ALBANO | ANGELA M ALBANO 2001 E 55TH ST BROOKLYN NY 11234 |
| JOSEPH ALBERTI | 201 CRATER LANE KENSINGTON CT 06037 |
| JOSEPH ALVAREZ | 8780 PARK LANE APARTMENT 2010 DALLAS TX 75231 |
| JOSEPH AMOS | 2555 MAIN ST APT 4102 IRVINE CA 92614-3243 |
| JOSEPH AND ALANA MCCARVER | 5009 MERIDIAN LN N TEXAS FLOORING SOLUTIONS SOLUTIONS KELLER TX 76244-5915 |
| JOSEPH AND ALMA RUSSO | 8 SUSSEX ROAD HOLMEDEL NJ 07733 |
| JOSEPH AND AMY BRUTON AND | 232 TIMBERVIEW CT JOSEPH BRUTON JR ARGYLE TX 76226 |
| JOSEPH AND AMY SMART AND | 17361 WELLINGTONG AVE JARVIS ROSEVILLE MI 48066 |
| JOSEPH AND ANDREA WLODEK | 8106 5TH ST HIGHLAND IN 46322 |
| JOSEPH AND ANGELA SPAHR AND GRACO | 10905 BEL AIR PL ROOFING AND CONSTRUCTION LLC OKLAHOMA CITY OK 73120 |
| JOSEPH AND ANN FOLZ | 1937 SOTLICH RD ELY MN 55731 |
| JOSEPH AND BARBARA BAUBLITZ | 3104 PHILADELPHIA RD AND JOSEPH HIRSCH ABINGDON MD 21009 |
| JOSEPH AND BECKY ZAFFUTA AND | 11139 SANDPOINT TERRACE THE PLUMBING PROS AND DUBOFF LAW FIRM BOCA RATON FL 33428 |
| JOSEPH AND BETTY ROCHA | PO BOX 76 MADERA CA 93639-0076 |
| JOSEPH AND BOBBI WONDER | 8930 89TH ST W CITIFINANCIAL BILLING MT 59106 |
| JOSEPH AND BRIDGET LOONEY | 100 MERROW ST AUBURN CA 95603 |
| JOSEPH AND CARA DELIA | 102 CHAMBERLIN LANE CURRITUCK NC 27929 |
| JOSEPH AND CAROL DOMBROVSKI | 5516 46TH AVE AND LINDSTROM CLEANING AND COSNTRUCTION S MINNEAPOLIS MN 55417 |

| Claim Name | Address Information |
|---|---|
| JOSEPH AND CAROL MITCHAM | 4943 PRINCETON WAY MARIPOSA CA 95338 |
| JOSEPH AND CAROL VANCE AND | 112 114 LAUREL AVE KRAMER CONSTRUCTION PITTSBURGH PA 15202 |
| JOSEPH AND CAROLYN AIREY | 62 OLD MIDFORD RD MONT VERNON NH 03057 |
| JOSEPH AND CATHERINE FELDHAKE | 8050 SYDNEY LN AVON IN 46123 |
| JOSEPH AND CHARLENE BRADLEY | 8844 DAWNHAVEN ST SE EAST CANTON OH 44730 |
| JOSEPH AND CHARMAINE GAGEN | 4815 S UNION AVE CHICAGO IL 60609-4442 |
| JOSEPH AND CHRISTINE HARENSKI AND | 2754 ROSLYN DR DISASTER RESTORATION SERVICES N VERSALLES EXPORT PA 15632 |
| JOSEPH AND CHRISTINE MORALES | PO BOX 5042 BROWNSVILLE TX 78523-5042 |
| JOSEPH AND CHRISTY SMITH | 566 HIGH ST JERSEY SHORE PA 17740 |
| JOSEPH AND CLARETHA DAVIS | 200 51ST ST TUSCALOOSA AL 35405 |
| JOSEPH AND DARLENE SAPIENZA | 8525 SOUTHLAND DR MAINEVILLE OH 45039 |
| JOSEPH AND DEBORAH LAMANNA | 8346 COLLEGE TRAIL INVER GROVE HEIGHTS MN 55076 |
| JOSEPH AND DEBRA BOOKALAM AND | 741 LONG HILL RD EDGAR ACOSTA CONSTRUCTION GILLETTE NJ 07933 |
| JOSEPH AND DENISE OBRIEN | 4106 SW 8TH CT CAPE CORAL FL 33914 |
| JOSEPH AND DENNIS MAGYAR | 155 CHARLES AND D AND J PROPERTIES RIVER ROUGE MI 48218 |
| JOSEPH AND DIANE RIEDLER | 1317 S 35TH AVE OMAHA NE 68105 |
| JOSEPH AND DONNA SEVERANCE AND | 713 W JEFFERSON ST GLOVINSKY CONSTRUCTION LLC SANDUSKY OH 44870 |
| JOSEPH AND DORIS GLACKIN | 125 SHARPLESS BLVD WESTAMPTON NJ 08060 |
| JOSEPH AND EVERLEANA HURTS GILS | WORLD 10915 MOSS CREST DR ROOFING AB CORREA AND WINDOW HOUSTON TX 77048 |
| JOSEPH AND GERRI BALDWIN AND | 7912 SAINT CLAIRE LN BROWN AND SON HOME SERVICES LLC DUNDALK MD 21222 |
| JOSEPH AND HALINA RIPA | 19347 SKYRIDGE CIR BOCA RATON FL 33498 |
| JOSEPH AND JANET DAVIS AND | 4563 BROADVIEW CT AMPAC RESTORATION AND CONSTRUCTION CASTLE ROCK CO 80109 |
| JOSEPH AND JANETTE SURANNA | OF JOSEPH AND JANETTE SURANNA AND FRECHETTES BLDG AND REMODELING AND CHRISTOPHER SURANNA AS EXEC OF EST NEWINGTON CT 06111 |
| JOSEPH AND JENNIFER FORET | 106 FIELD ST JENNIFER STROHMEYER FORET BELLE CHASSE LA 70037 |
| JOSEPH AND JENNIFER GAY AND | 115 VALLEY CT BEST CHOICE ROOFING AND HOME IMPROVEMENT INC LA VERGNE TN 37086 |
| JOSEPH AND JENNIFER MAYBERRY | 5705 THOLOZAN AVE ST LOUIS MO 63109 |
| JOSEPH AND JENNIFER MOULTON | 921 BIRDIE WAY APOLLO BEACH FL 33572 |
| JOSEPH AND JENNY CASTRO AND LAW | 7455 SW 124 AVE OFFICES OF ROBERT N PELIER MIAMI FL 33183 |
| JOSEPH AND JERI TODD AND AMERICAN | 3128 JOYCE WAY ROOFING INDUSTRIES GRAPEVINE TX 76051 |
| JOSEPH AND JESSICA KIMMEL AND | 902 NATURE RUN DOZIER CONTRACTING LIGONIER PA 15658 |
| JOSEPH AND JILL LOGAN AND | 413 HAZLE ST JILL MARIE SWENSON AND HINKLE CONSTRUCTION TAMAQUA PA 18252 |
| JOSEPH AND JOANN FEYJOO AND | 144 S FORECASTLE DR HALL JEFF LITTLE EGG HARBOR T NJ 08087 |
| JOSEPH AND KAREN RULISON | 150 PELHAM RD ROCHESTER NY 14610 |
| JOSEPH AND KATHLEEN HURD | 25 CROSSWOOD LN HILLIS ADJUSTMENT AGENCY INC LEVITTON PA 19055 |
| JOSEPH AND KATHRYN KAUSSE AND | 517 S STONEY POINT A AND L ROOFING WICHITA KS 67209 |
| JOSEPH AND KIMBERLY BURGER | 10607 FOREST CREST RD AND JOSEPH P BURGER III KNOXVILLE TN 37922 |
| JOSEPH AND KIMBERLY SCHEPERS | 8415 OXYOKE CIR MINNETRISTA MN 55359 |
| JOSEPH AND KRISTIE | 26 HADLEY RD LAMONICA AND PROCARE INC PEPPERELL MA 01463 |
| JOSEPH AND KRISTINA TROUTMAN AND | MASTER MARTIN 13557 CHICKEN LINSTAN S INC DBA SERVICE FARM RD SHOALS IN 47581 |
| JOSEPH AND KRYSTAL KELLOGG | 915 S NORBURY AVE LOMBARD IL 60148-3431 |
| JOSEPH AND LAJOYCE LUCHIEN | 320 ATWATER AVE AND NEW BI STATE REMODELING CO INC ST LOUIS MO 63135 |
| JOSEPH AND LAJOYCE LUCHIEN AND | 320 ATWATER AVE AFFORDABLE KITCHEN AND BATH DESIGNLLC ST LOUIS MO 63135 |
| JOSEPH AND LARTICIA CONNER AND | 917 RIVER CHASE DR AR CONSTRUCTION BRANDON MS 39047 |
| JOSEPH AND LAURA DUSSEAU AND | 171 N 600 W NORTHERN HOMES VALPARAISO IN 46385 |
| JOSEPH AND LAUREL FRITZ AND AMG | 3913 FAWN ST DENTON TX 76208 |
| JOSEPH AND LILLIAN VIERA | 6 RED OAK TERRAGE KRAMER SMITH TORRES VALVANO LLC OAK RIDGE NJ 07438 |
| JOSEPH AND LILLY D SCOTT AND | 3719 E HAMPTON DR JOSEPH D SCOTT JR FLINT MI 48503 |
| JOSEPH AND LINDA CAMP AND | 212 HIGH TRAIL VISTA CIR SE RESTORATION GROUP JASPER GA 30143 |

| Claim Name | Address Information |
|---|---|
| JOSEPH AND LINDA YOUNG | 2680 POOL RD PADUCAH KY 42003 |
| JOSEPH AND LONNA SPITALERI | AND UNITED STATES PUBLIC ADJUSTERS 300 OREGON ST APT 507 HOLLYWOOD FL 33019-2028 |
| JOSEPH AND MARCIA UNGER AND | 41 LYONS PL JOSEPH UNGER III WESTWOOD NJ 07675 |
| JOSEPH AND MARGARET | 2596 SPRINGHAVEN DR LARKIN VA BEACH VA 23456 |
| JOSEPH AND MARGARET BROOKS AND | 2965 RIVERMEADE DR ABOVE ALL ENVIRONMENTAL ATLANTA GA 30327 |
| JOSEPH AND MARGARET CAMPBELL | 4401 DOLLY RIDGE CIR AND JOSEPH CAMPBELL JR BIRMINGHAM AL 35243 |
| JOSEPH AND MARGRET HARRINGTON | 8507 SPRUCE AVE FREDRICK J BONCHER NEWAYGO MI 49337 |
| JOSEPH AND MARIA GOMEZ | 18615 BLACK KETTLE DRIVE BOYDS MD 20841 |
| JOSEPH AND MARIAN CHANDLER | 210 PELICAN GARTH AND EQUINOCTIAL RENOVATIONS INC FORT WASHINGTON MD 20744 |
| JOSEPH AND MARILYN BERGS | 8226 E COOLIDGE ST SCOTTSDALE AZ 85251 |
| JOSEPH AND MARILYN TRUJILLO AND | 2429 W 11TH ST AAA ROOFING COMPANY PUEBLO CO 81003 |
| JOSEPH AND MARLENE SHAW AND | 603 VERY FINE DR VICTORY ROOFING LLC FOUNTAIN INN SC 29644 |
| JOSEPH AND MARY KRIZMAN AND | 9742 W 144TH TERRACE JOSEPH KRIZMAN III OVERLAND PARK KS 66221 |
| JOSEPH AND MARY LAUNIETRUSTEES | 1165 TUNNEL ROADK OF THE JOSEPH & MARY LAUNIE REVOCABLE TRUST DATED SANTA BARBARA CA 93105 |
| JOSEPH AND MARY PATRICK AND | 6118 FOX HAVEN CT PROFESSIONAL RESTORATION SVCS CERTIFIED CLEANING S MIDLOTHIAN VA 23112 |
| JOSEPH AND MAUREEN FANEY AND | 251 KENNEDY RD SKYLANDS COMMUNITY BANK GREEN TOWNSHIP NJ 07839 |
| JOSEPH AND MICHELLE STANCOT | 123 GLEN RD WILMINGTON MA 01887 |
| JOSEPH AND MIRIAN HALL | 1904 IDLE HOUR RD KINGSPORT TN 37660 |
| JOSEPH AND MYRA COLSON AND | 1600 ARMENCO RD CAJUN STYLE RENOVATIONS NEW IBERIA LA 70560 |
| JOSEPH AND NANCY KIESZKOWSKI AND | 11012 LATIMER DR PAUL DAVIS RESTORATION FRISCO TX 75033-6706 |
| JOSEPH AND NANCY TUVELLE | 3355 S MELLONVILLE AVE SANFORD FL 32773 |
| JOSEPH AND NAOMI LOPEZ AND F LAX | 651 LAX CONSTRUCTION CO INC CONSTRUCTION CO INC FERNDALE MI 48220 |
| JOSEPH AND OR JULIE GRAVES | 2852 E 390 RD ADAIR OK 74330 |
| JOSEPH AND PATRICIA ADLER | 828 COCHRAN AVE JOLIET IL 60436-2006 |
| JOSEPH AND PATRICIA CAMPEN AND | 120 TURTLE COVE CT ZURIX ROOFING AND REPAIRS LENOIR CITY TN 37772 |
| JOSEPH AND PATRICIA CRISCO AND | 1205 RACEBROOK RD CONNECTICUT RECONSTRUCTION SERVICES WOODBRIDGE CT 06525 |
| JOSEPH AND PATRICIA LUBANSKY AND | 1309 KESWICK AVE ROBERT ENDERS CONSTRUCTION HADDON HEIGHTS NJ 08035 |
| JOSEPH AND PATRICIA ROBERTS AND | 1525 NW 203RD ST CLAIMSERVE MIAMI FL 33169 |
| JOSEPH AND RAINERE MARTIN | 1001 SHARON AVE AND ASPEN CONTRACTING INC COLLINGSDALE PA 19023 |
| JOSEPH AND REBECCA LEHMAN AND | 1138 MARTIN RD EVERHART CONSTRUCTION MOGODORE OH 44260 |
| JOSEPH AND RENEE HARRISON | 7104 AVE D 1 2 SANTA FE TX 77510 |
| JOSEPH AND ROBYN JOHNSICK | 38 SALISBURY RD AND LEAD DOG BUILDERS LLC MONT VERNON NH 03057 |
| JOSEPH AND ROCHELLE BASILIC | 4000 N LYNDALE AVE AND IRON RIVER CONSTRUCTION MINNEAPOLIS MN 55412 |
| JOSEPH AND RONNIE VAUGHNS AND | 425 LOCKSHIRE RD PAUL DAVIS RESTORATION & REMODELING OF GREATER COL COLUMBIA SC 29212 |
| JOSEPH AND SANDRA SHARPE AND | 450 LONE OAK DR IDEAL DEVELOPMENT CONCEPTS SENOIA GA 30276 |
| JOSEPH AND SARAH WOJDAK | 15 RIVER MEADOW DR WEST NEWBURY MA 01985 |
| JOSEPH AND SHARON JEAN | 14 PILGRIM CIR ENFIELD CT 06082 |
| JOSEPH AND SHERRIE SPONSELLER | 527 FREDERICK ST HANOVER PA 17331 |
| JOSEPH AND SHERRY WUJICK AND | 153 ARAPAHOE TRAIL SERVICEMASTER DISASTER CAROL STREAM IL 60188 |
| JOSEPH AND SILVIA CASSIBA AND M T | STEWART CONSTRUCTION AND GREEN CONSTRUCTION 1726 SIR HENRYS TRL LAKELAND FL 33809-5031 |
| JOSEPH AND SUSAN CLAIBORNE AND | 17220 FAIRWAY DR JOE CLAIBORNE DETROIT MI 48221 |
| JOSEPH AND SUSAN CONGIALDI AND | 9 PORTSIDE CT GAL CON MASONRY BERLIN MD 21811 |
| JOSEPH AND SUZANNE DEMBOWSKI | PANAKIO ADJUSTERS 31 WALTER ST # 2 LYNN MA 01902-1660 |
| JOSEPH AND SUZANNE DYE AND | 107 MEADOW GREEN ST SUZANNE GENTRY DYE & EXTREME ROOFING CONSTRUCTION PROSPER TX 75078 |

| Claim Name | Address Information |
|---|---|
| JOSEPH AND TABATHA FREIVALD AND | RIDGETOP PO BOX 2370 MANASSAS VA 20108-0838 |
| JOSEPH AND TAMMY RUSSO AND | 16911 MAN O WAR LN ARG ROOFING FRIENDSWOOD TX 77546 |
| JOSEPH AND TESA THORP AND LORENTZ | 2005 S 2ND ST BRUUN CONSTRUCTION COLUMBIA CITY OR 97018 |
| JOSEPH AND TRISHA CEDILLO | 13240 MARGO ST R CLEGG CONSTRUCTION NORTH EDWARDS CA 93523 |
| JOSEPH AND VENIDA PEARCE AND | 9078 MEADOW HEIGHTS RD KAS CONSTRUCTION INC RANDALLSTOWN MD 21133 |
| JOSEPH AND WENDY MURPHY | AND GREEN TREE 11094 W 54TH LN ARVADA CO 80002-4920 |
| JOSEPH AND WENDY OTTOMANELLI | 10 CANOE BROOK RD AND JOSEPH SELLARE INC TANNERSVILLE PA 18372 |
| JOSEPH ANGUS ATT AT LAW | ANGUS ASSOCIATES PC 1720 N SHAR OKLAHOMA CITY OK 73103 |
| JOSEPH ANTHONY BONADIO | 410 RICH AVENUE MOUNT VERNON NY 10552 |
| JOSEPH ANTHONY IMBESI ATT AT LAW | 2520 MARYLAND AV BALTIMORE MD 21218 |
| JOSEPH ANTHONY STERLE ATT AT LAW | 1001 TEXAS BLVD STE 112 TEXARKANA TX 75501 |
| JOSEPH ANTHONY VETRANO | JONI ANN VETRANO 57730 BLACK DIAMOND LA QUINTA CA 92253 |
| JOSEPH ANTICO | 8 NANTUCKET CT HOWELL NJ 07731 |
| JOSEPH ANTOLE AND NINA ANTOLE AND | 18011 CLEAR LAKE BLVD SE FL EXPRESS INC YELM WA 98597 |
| JOSEPH AQUITANTE III | 525 CHESTERFIELD RD OAKDALE CT 06370-1861 |
| JOSEPH ARMSTRONG | 1022 N ALBION ST ALBION MI 49224-1085 |
| JOSEPH ASCHETTINO | 25 BOWMAN LANE KINGS PARK NY 11754 |
| JOSEPH AUCELLO | 8926 INDIAN RIVER RUN BOYNTON BEACH FL 33472 |
| JOSEPH B AGUGLIA JR ATT AT LAW | 1001 STATE ST STE 1400 ERIE PA 16501 |
| JOSEPH B BARKER ATT AT LAW | PO BOX 1736 MARTINSVILLE IN 46151 |
| JOSEPH B BENES AND ASSOCIATES | 10701 CORPORATE DR 172 STAFFORD TX 77477 |
| JOSEPH B HARTMAN ATT AT LAW | 3755 S BROADWAY ENGLEWOOD CO 80113 |
| JOSEPH B MALLEA | HALEY C MALLEA 2123 SUMMIT PL TWIN FALLS ID 83301-8356 |
| JOSEPH B MULLER REAL ESTATE APPR | 3406 N MAIN STE 100 BAYTOWN TX 77521 |
| JOSEPH B O DONNELL | BARBARA L O DONNELL 1270 WARREN DRIVE EAST AURORA NY 14052-2038 |
| JOSEPH B PINKERTON | TERRIE L PINKERTON PO BOX 30 LOGAN IA 51546-0030 |
| JOSEPH B SOBEL ATT AT LAW | PO BOX 828 HARRISBURG PA 17108 |
| JOSEPH B SPERO ATT AT LAW | 3213 W 26TH ST ERIE PA 16506 |
| JOSEPH B. ARBLES | EVELYN M. ARBLES 195  KULANA ROAD HILO HI 96720-2249 |
| JOSEPH B. ARNOLD | SHIRA L. ARNOLD 4411 TURNBERRY COURT CONCORD NC 28027 |
| JOSEPH B. GANDOLFO | 288 KANSAS ST LINDENHURST NY 11757 |
| JOSEPH B. IZZI | 5220 HOFFMAN DRIVE SOUTH SCHNECKSVILLE PA 18078 |
| JOSEPH B. MENZIES | STEPHANIE A. MENZIES 3304 BROMPTON COURT ROCHESTER HILLS MI 48309 |
| JOSEPH B. ROLEN | LYNN M. ROLEN 17 TREELINE DRIVE ST PAUL MO 63366 |
| JOSEPH B. RUHLIN | BROOKE H. RUHLIN 16584 THATCHER ROAD EDEN PRAIRIE MN 55347 |
| JOSEPH B. TENCZA | 4 NATALIE DR BUDD LAKE NJ 07828-1018 |
| JOSEPH B. THOMAS III | JACQUELINE K. THOMAS 12714 VIA LA GARDENIA POWAY CA 92064 |
| JOSEPH BACCARE | 1322 BIGLER STREET PHILADELPHIA PA 19148 |
| JOSEPH BARTON | 3103 HANNAH AVE SE ALBANY OR 97322-8923 |
| JOSEPH BARTON C O MCA PROPERTY | 3237 HANCOCK CHESTBAY VA 23323 |
| JOSEPH BATTAGLIA | 58 MONROE STREET 3 AND 4R HOBOKEN NJ 07030 |
| JOSEPH BAUER | 39 NORWOOD PLACE BLOOMFIELD NJ 07003 |
| JOSEPH BAUMANN | 419 BENDERMERE AVE INTERLAKEN NJ 07712 |
| JOSEPH BELLAVIA | 199 STATE RT 17 EAST RUTHERFORD NJ 07073-5101 |
| JOSEPH BERNATOWICZ | SANDRA J. BERNATOWICZ 20517 KEENEY MILL ROAD FREELAND MD 21053 |
| JOSEPH BERTHA | MARCIA BERTHA 4 CENTER EDISON NJ 08817 |
| JOSEPH BETTAG, P.A. | PAT-CIN CORP DBA COASTAL PROPERTIES 825 SOUTH U.S. #1, SUITE 200 JUPITER FL 33477 |
| JOSEPH BILKO | 152 LISMORE AVENUE GLENSIDE PA 19038 |

| Claim Name | Address Information |
| --- | --- |
| JOSEPH BIRNEY AND GEE CUSTOM | 50 PLUMSTEAD RD SERVICE WASHINGTON TWP NJ 08080 |
| JOSEPH BIRNEY AND PRECISION | 50 PLUMSTEAD RD BUILDERS WASHINGTON TWP NJ 08080 |
| JOSEPH BITONDO | MARY FRANCES BITONDO 20 ACORN ST STANHOPE NJ 07874 |
| JOSEPH BIUNNO | 21-07 BORDEN AVE 3RD FLOOR LONG ISLAND CITY NY 11101 |
| JOSEPH BORDIERI ELECTRIC LLC | 150 BROAD STREET WETHERSFIELD CT 06109 |
| JOSEPH BOREK | 225 HAMPTON DRIVE LANGHORNE PA 19047 |
| JOSEPH BOSY | JILL BOSY 11671 SHAFFER DAVISBURG MI 48350 |
| JOSEPH BOVIL AND ALL FLORIDA | 8725 SOUTHHAMPTON DR CONSTRUCTION SERVICES MIRAMAR FL 33025 |
| JOSEPH BOYD | 3740 CONSTANCIA DRIVE GREEN COVE SPRINGS FL 32043 |
| JOSEPH BRANDT AND JODY BRANDT | 436 230 BLUE CRANE #1 DR SLIDELL LA 70461 |
| JOSEPH BRAUNSCHEK | 1260 FLEETWOOD ROAD RYDAL PA 19046 |
| JOSEPH BRENNAN ELIZABETH BRENNAN | 1015 E DR GAUL AND LOUIS ROHRKASSSE HURON OH 44839 |
| JOSEPH BRIEN ATT AT LAW | 2432 HOLLYWOOD BLVD HOLLYWOOD FL 33020 |
| JOSEPH BROOKS SULLIVAN | SUE ELLEN FINCH-SULLIVAN 13755 NW 79TH TERRACE KANSAS CITY MO 64152 |
| JOSEPH BRUNO JR | 15 BRAEMAR AVENUE BLACKWOOD NJ 08012 |
| JOSEPH BRYAN AND BRENDA BRYAN | 67342 M 152 DOWAGIAC MI 49047 |
| JOSEPH BUA AND JOLIE BULA | 22365 ALBANY AVE PORT CHARLOTTE FL 33952 |
| JOSEPH BURKE | KATHLEEN A. BURKE 909 EMBER LANE SPRING GROVE IL 60081 |
| JOSEPH BURNS, ANDREW | 5229 HARTFORD RD GROUND RENT BALTIMORE MD 21214 |
| JOSEPH BURNS, W | 3600 COUNTRY CLUB RD STE 101 WINSTON SALEM NC 27104 |
| JOSEPH BURNS, W | STE 101 PARK W 3600 COUNTRY WINSTON SALEM NC 27104 |
| JOSEPH BURNS, W | PO BOX 21433 WINSTON SALEM NC 27120 |
| JOSEPH BUTLER STATE MARSHALL | 45 FREIGHT ST STE 5 PROCESS SERVERS LLC WATERBURY CT 06702 |
| JOSEPH BYRNE AND HYAS AND | 351 TIMBER GROVE WAY SONS CONSTRUCTION INC BEECH GROVE IN 46107 |
| JOSEPH C BALCHUNE | JENNIFER L BALCHUNE 740 RUSTLING LEAF CT ELDERSBURG MD 21784 |
| JOSEPH C BILAND | JUDITH T BILAND 8390 MCKINNLEY RD ALGONAC MI 48001 |
| JOSEPH C CLARK AND ASSOCIATES | PO BOX 280986 MEMPHIS TN 38168 |
| JOSEPH C COLLINS ATT AT LAW | PO BOX 290 BEVERLY MA 01915 |
| JOSEPH C FABIANO | LOIS D FABIANO 410 FOX CATCHER ROAD BEL AIR MD 21015 |
| JOSEPH C HAGEN | 661 GREEN FOREST DR FENTON MO 63026 |
| JOSEPH C HUTTER | JENNIFER M HUTTER 22413 107TH STREET COURT EAST BUCKLEY WA 98321 |
| JOSEPH C JONES JR | APT 801 SEATTLE WA 98121 |
| JOSEPH C LEHMAN ATT AT LAW | 221 S MAIN ST GOSHEN IN 46526 |
| JOSEPH C MCCULLY JR ATT AT LAW | PO BOX 19937 KALAMAZOO MI 49019 |
| JOSEPH C MCDANIEL PC | PO BOX 44560 PHOENIX AZ 85064-5560 |
| JOSEPH C MITCHELL | 3738 SHOOTING STAR DRIVE SAN YSIDRO CA 92173 |
| JOSEPH C PENDERGRASS JR | 470 YONAH AVE ATHENS GA 30601 |
| JOSEPH C RINERE ATT AT LAW | 36 W MAIN ST STE 798 ROCHESTER NY 14614 |
| JOSEPH C ROSENBLIT ATT AT LAW | 31726 RANCHO VIEJO RD STE 121 SAN JUAN CAPISTRANO CA 92675 |
| JOSEPH C SEGUIN JR AND JOSEPH C | 11637 WINTERGREEN DR AND PHOEBE YARBOROUGH SEGUIN ZACHARY LA 70791-8816 |
| JOSEPH C VILLA | NANCY VILLA 316 BYRON PLACE MAYWOOD NJ 07607 |
| JOSEPH C WALKER | 2008 RAVENWOOD DR COLLINSVILLE IL 62234 |
| JOSEPH C WALKER ESTATE | 4005 VIA PLATA MESQUITE TX 75150 |
| JOSEPH C WATERS JR ATT AT LAW | 1601 WALNUT ST STE 1424 PHILADELPHIA PA 19102 |
| JOSEPH C WESTRA | 404 S CLARK ST MAYVILLE WI 53050-1419 |
| JOSEPH C. CAMPBELL | 4340 GREENVIEW CRCL FORT GRATIOT MI 48059 |
| JOSEPH C. FAUSTI | 725 MOON RIDGE DRIVE FREEDOM PA 15042 |
| JOSEPH C. GOULDEN III | 5280 KESTREL CROSSING DR ALEXANDRIA VA 22312-3988 |
| JOSEPH C. HART | LINDA M. HART 2305 ROSEMORE AVE GLENSIDE PA 19038 |

| Claim Name | Address Information |
|---|---|
| JOSEPH C. KOCH | KIMBERLEE P. KOCH 11431 SANDLEWOOD DR. PLYMOUTH MI 48170 |
| JOSEPH C. ONEILL JR | MARYBETH R. ONEILL 231 CYPRESS LANE HATBORO PA 19040 |
| JOSEPH C. PACELLA | ELAINA PACELLA 168 WOODBRIDGE AVENUE SEWAREN NJ 07077 |
| JOSEPH C. STOECKLE | 135 N RIVER DR E JUPITER FL 33458 |
| JOSEPH C. VELKY JR | MICHELE M. VELKY 175 WEST VIEW RD. SOUTHBURY CT 06488 |
| JOSEPH C. VON FISCHER | COLLEEN T. WEBB 632 PETERSON STREET FORT COLLINS CO 80524 |
| JOSEPH C. WISNIEWSKI | MARYANNE WISNIEWSKI 73 SHADY BROOK DRIVE LANGHORNE PA 19047 |
| JOSEPH CALANTJIS | DEBORAH CALANTJIS 481 BULL RD CHESTER NY 10918 |
| JOSEPH CAMILLARY | MAUREEN CAMILLARY 96 COURTLAND LANE ABERDEEN TOWNSHIP NJ 07747 |
| JOSEPH CANDITO ATT AT LAW | 9403 KENWOOD RD STE A106 BLUE ASH OH 45242 |
| JOSEPH CAPUTO | 2683 MARIGOLD DRIVE PHILADELPHIA PA 19116 |
| JOSEPH CARAVETTA III | 1341 PURCHASE BRK RD SOUTHBURY CT 06488 |
| JOSEPH CAROLLO | 6424 FOX GRAPE LANE BRADENTON FL 34202 |
| JOSEPH CARR | 7195 YOUNGREN ROAD HARBERT MI 49115 |
| JOSEPH CARTWRIGHT | 4160 TOWER ST PHILADELPHIA PA 19127 |
| JOSEPH CASSIDY | SHARON CASSIDY 3489 CEDARVILLE RD CEDARVILLE NJ 08311-2135 |
| JOSEPH CATALANO | 31 LAFYATTE STREET MILFORD CT 06460 |
| JOSEPH CATENARO | PATRICIA CATENARO 11 MAYHEW DRIVE FAIRFIELD NJ 07004 |
| JOSEPH CAUCCI | 50 WEST TRENTON AVENUE MORRISVILLE PA 19067 |
| JOSEPH CERESNAK | CHARLOTTE CERESNAK 39 HILL STREET WYCKOFF NJ 07481 |
| JOSEPH CETTA | 24 OSPREY DRIVE SEYMOUR CT 06483 |
| JOSEPH CHAD BRANNEN ATT AT LAW | 5025 N HENRY BLVD STOCKBRIDGE GA 30281 |
| JOSEPH CHATY | 18 WAYSIDE DRIVE BRICK NJ 08724 |
| JOSEPH CHERUBIM | 5225 POOKS HILLS RD APT. 607-S BETHESDA MD 20814 |
| JOSEPH CHIRCO | PATRICIA CHIRCO 2365 SWENSON PL BELLMORE NY 11710 |
| JOSEPH CHOATE | VICTORIA CHOATE 8907 OAK VALLEY RD HOLLAND OH 43528 |
| JOSEPH CHOMKO AND BUBBA JONES | 119 REYNOLDS CIR ROOFING OCEAN SPRINGS MS 39564 |
| JOSEPH CHRISTOPHER COLUCCI ATT AT L | 94 E WATER ST TOMS RIVER NJ 08753 |
| JOSEPH CIARAMITARO | 2663 DESMOND WATERFORD MI 48329 |
| JOSEPH COLICELLI AND AGGRESSIVE | 933 BIRCH DR PAVING BRIELLE NJ 08730 |
| JOSEPH COMBS | 7051 S OAKHILL CIR AURORA CO 80016 |
| JOSEPH CONLEY | TAMI N CONLEY 740 NORTH TOPANGA COURT KUNA ID 83634 |
| JOSEPH CONNELLY | 3457 SILVER MAPLE DR DANVILLE CA 94506 |
| JOSEPH CONWAY | 4709 SW FLOWER CT PORTLAND OR 97221 |
| JOSEPH CORNELL | 1719B FITZWATER STREET PHILADELPHIA PA 19146 |
| JOSEPH CORRADO ATT AT LAW | 350 OLD COUNTRY RD STE 207 GARDEN CITY NY 11530 |
| JOSEPH CORSINI AND | EDWARD CORSINI 53-47 72ND PLACE MASPETH NY 11378 |
| JOSEPH CROWLEY & TAMMI SACHERSKI-CROWLEY | 17 SHETLAND RD DANVERS MA 01923-2429 |
| JOSEPH CROWNOVER, THOMAS | 1112 WATCHUNG AVE PLAINFIELD NJ 07060 |
| JOSEPH CURRIER, DAVID | 350 JOHNSON AVE SE UNIT H14 PINE CITY MN 55063-2135 |
| JOSEPH CUSTODE | STEPHANIE CUSTODE 1455 PINE AVE BRICK NJ 08724 |
| JOSEPH CYBULSKI | LAURIE L CYBULSKI 160 W WESTFIELD AVE APT A6 ROSELLE PARK NJ 07204-1830 |
| JOSEPH D BARTLETT ATT AT LAW | 710 BROWN ST LAFAYETTE IN 47901 |
| JOSEPH D BOYD & SANDRA T BOYD | 1016 COUNTRY CLUB RD GREEN BAY WI 54313 |
| JOSEPH D DAVIS JR | 301 THREE BRIDGE ROAD MONROEVILLE NJ 08343-1879 |
| JOSEPH D DINOTO ATT AT LAW | 115 MANSFIELD BLVD S CHERRY HILL NJ 08034 |
| JOSEPH D FOX ATT AT LAW | 200 JEFFERSON AVE STE 125 MEMPHIS TN 38103 |
| JOSEPH D GRIFFIN II | 1721 SOUTHEAST BLVD EVANSVILLE IN 47714-2143 |

| Claim Name | Address Information |
| --- | --- |
| JOSEPH D HANCOCK AND PRIDE | 3072 PARKS RUN REMOLDING LOGANVILLE GA 30052 |
| JOSEPH D HARRISON | 23044 COUNTY RD 742 ALMONT CO 81210 |
| JOSEPH D HIGDON | JAN L HIGDON 4451 NEW HAVEN PL SAN DIEGO CA 92117-1928 |
| JOSEPH D HODGSON | 12444 FINGERBOARD RD MONROVIA MD 21770 |
| JOSEPH D KUWAHARA | RAMONA Y KUWAHARA 5438 E VERSAILLE COURT ORANGE CA 92867 |
| JOSEPH D LAUZEN AND JENNIFER | C HALLGREN AND NATIONAL CITY 00000 |
| JOSEPH D MARTINEC ATT AT LAW | 919 CONGRESS AVE STE 1500 AUSTIN TX 78701 |
| JOSEPH D MCNEFF ATT AT LAW | 101 E PARK BLVD STE 1021 PLANO TX 75074 |
| JOSEPH D OLSON ATT AT LAW | PO BOX 7024 WACO TX 76714 |
| JOSEPH D SALVERO | PATRICIA CARNELLIE 10 THATCHER AVE STEWARTSVILLE NJ 08886-3143 |
| JOSEPH D TYMOREK | 23 CHRISTIAN DR CHEEKTOWAGA NY 14225 |
| JOSEPH D WOODCOCK ATT AT LAW | PO BOX 258 AURORA MO 65605 |
| JOSEPH D. ACEVEDO | LESLIE A. ACEVEDO 7808 SANDY BOTTOM WAY RALEIGH NC 27613 |
| JOSEPH D. CAMPBELL | ALICE F. CAMPBELL 60 CONKLING ROAD LEDGEWOOD NJ 07852 |
| JOSEPH D. DELISE JR. | 501 SOUTHEAST 27TH WAY 37A BOYNTON BEACH FL 33435 |
| JOSEPH D. DERRICO | LINDA K. DERRICO 58 TERRAPIN LANE MERCERVILLE NJ 08619 |
| JOSEPH D. DIXON | LULA M. DIXON 3187 14TH STREET SAN PABLO CA 94806 |
| JOSEPH D. MARTINEZ | MARTINE P. MARTINEZ 1158 BARFORD AVENUE HACIENDA HEIGHTS CA 91745 |
| JOSEPH D. MASTRARRIGO | 200 MORRIS AVENUE MALVERNE NY 11565 |
| JOSEPH D. MEYER | FELIZIANA MEYER 6767 ROBISON LN SALINE MI 48176 |
| JOSEPH D. PUSKAS | 7215 NORTHGATE DRIVE SLATINGTON PA 18080-2231 |
| JOSEPH D.BOWEN | 401 S 2ND STREET MOUNT VEMON WA 98273 |
| JOSEPH DA SILVA | MARISA GARDUNO – DA SILVA 4977 ESTHER DRIVE SAN JOSE CA 95124 |
| JOSEPH DAEE | LINDA DAEE 4252 EAST MARSHALL AVENUE GILBERT AZ 85297 |
| JOSEPH DALESSANDRO | DOMENICA DALESSANDRO 68 HARRISON AVENUE HARRISON NY 10528 |
| JOSEPH DALESSANDRO CHASE APPRAISAL | 146 S ROSELLE RD ROSELLE IL 60172 |
| JOSEPH DARYL MORGAN | EDNA WILLIAMS MORGAN 2960 PATTON ROAD FRANKLIN NC 28734 |
| JOSEPH DASTOLFO | 54 MORSE AVENUE RUTHERFORD NJ 07070 |
| JOSEPH DAVID OBRIEN ATT AT LAW | 8163 GRAND RIVER RD STE 100 BRIGHTON MI 48114 |
| JOSEPH DECRESCENZO | CATHERINE A. DECRESCENZO 119 W FLAGSTONE DR NEWARK DE 19702 |
| JOSEPH DEFULVIO III AND | 1965 GREENWOOD RD JOSEPH DEFULVIO ALLENTOWN PA 18103 |
| JOSEPH DEL PO | 23621 WHITE PEACH CT GAITHERSBURG MD 20882 |
| JOSEPH DELEKTO | 6900 SOUTHWEST 15TH STREET PEMBROKE PINES FL 33023 |
| JOSEPH DESSEREAU | 434 LONGFELLOW AVE. WYNCOTE PA 19095 |
| JOSEPH DESTASIO | 56 COLTS GAIT ROAD MARLTON NJ 08053 |
| JOSEPH DEVENECIA | PO BOX 11361 TAMUNING GU 96931 |
| JOSEPH DI PIETRO | LISA WINTER 3 BANNER AVE LANCASTER NY 14086-1901 |
| JOSEPH DICK AND JACQUELINE S | 902 THISTLE LN DIANTONIO AND MANGIGIAN BROS CARPET SERVICE WEST CHESTER PA 19380 |
| JOSEPH DIGIORNO | 437 PALMER ROAD YONKERS NY 10701 |
| JOSEPH DIXON | JENNIE SUE DUNN-DIXON 13780 NORTHWEST BERRY CREEK RO MCMINNVILLE OR 97128 |
| JOSEPH DOBRENSKI  JR. | FAITH A. DOBRENSKI 182 TOCKWOGH DRIVE EARLEVILLE MD 21919 |
| JOSEPH DOLAN | 8360 CADWALDER AVENUE ELKINS PARK PA 19027 |
| JOSEPH DONATO | VISION REALTY, LLC 933 NORTHERN BLVD CLARKS SUMMIT PA 18411 |
| JOSEPH DOTI | 430 SILVERLEAF BLVD CAROL STREAM IL 60188 |
| JOSEPH DOYLE | 2516 RIVER ROAD POINT PLEASANT BORO NJ 08742 |
| JOSEPH DUDLEY | 1401 BRIAR DRIVE BEDFORD TX 76022 |
| JOSEPH DUNSON AND KAISER SIDING | 3245 EMMA MARIE PL AND ROOFING LLC BUFORD GA 30519 |
| JOSEPH E AND AMY J DEER | 18 NEW BEDFORD CT STAFFORD VA 22554 |

| Claim Name | Address Information |
|---|---|
| JOSEPH E CONNER AND | 917 RIVER CHASE DR LARTICIA A CONNER BRANDON MS 39047 |
| JOSEPH E CONOLLY | HITOKO H CONOLLY 279 VALLE VISTA DANVILLE CA 94526 |
| JOSEPH E DANKS | 1308 STATE STREET BAY CITY MI 48706 |
| JOSEPH E DEVUONO TAX COLLECTOR | 5021 PENNELL RD ASTON PA 19014 |
| JOSEPH E DITTMER AND | 11314 HARROWFIELD RD MICHELLE DITTMER CHARLOTTE NC 28226 |
| JOSEPH E FALKNER | 612 E CORONADO WAY PAYSON AZ 85541-5600 |
| JOSEPH E GALBRAITH | 2 GINGER RIDGE LANE GLEN CARBON IL 62034 |
| JOSEPH E GARRETT ATT AT LAW | 2552 POPLAR AVE STE 333 MEMPHIS TN 38112 |
| JOSEPH E GREEN AND AMY L | 6734 E SHADOW LAKE DR STOCKDALE GREEN LINO LAKES MN 55014 |
| JOSEPH E HALBUR ATT AT LAW | 621 N CLARK ST CARROLL IA 51401 |
| JOSEPH E HILL IV | ELIZABETH MOLYNEAUX 8122 WILLOW GLEN RD LOS ANGELES CA 90046 |
| JOSEPH E JIRAS AND | 2014 LINCOLN ST THE POOL GUY LLC CAMP HILL PA 17011 |
| JOSEPH E MAROSAN ATT AT LAW | PO BOX 30279 CLEVELAND OH 44130 |
| JOSEPH E MAROSAN ATT AT LAW | PO BOX 30536 CLEVELAND OH 44130 |
| JOSEPH E MITCHELL ATT AT LAW | PO BOX 2504 AUGUSTA GA 30903 |
| JOSEPH E MORASCYZK ATT AT LAW | 382 W CHESTNUT ST STE 107 WASHINGTON PA 15301 |
| JOSEPH E MORRISON LP ATT AT LAW | PO BOX 262 ROSELAWN IN 46372 |
| JOSEPH E PUGH AGCY | 921 E MAIN LEAGUE CITY TX 77573 |
| JOSEPH E SEAGLE PA | 924 W COLONIAL DR ORLANDO FL 32804 |
| JOSEPH E SINNOTT ATT AT LAW | 254 W 6TH ST ERIE PA 16507 |
| JOSEPH E SLUGA | JUDITH B FAVIER BOX 15006237 SOUIX FALLS SD 57186 |
| JOSEPH E SOLAN JR | PO BOX 1245 HARVEY IL 60426 |
| JOSEPH E SPIRES ATT AT LAW | PO BOX 1493 AUGUSTA GA 30903 |
| JOSEPH E TAYLOR | 6442 W 69TH WAY ARVADA CO 80003-3615 |
| JOSEPH E VALENTI | 8927 REAMS RD RICHMOND VA 23235 |
| JOSEPH E WILLARD JR ATT AT LAW | 110 HOWARD ST ROSSVILLE GA 30741-1314 |
| JOSEPH E. ALESSI | SHIRLEY A. ALESSI 4215 BALD EAGLE LAKE ROAD HOLLY MI 48442 |
| JOSEPH E. CAMPBELL SR | RITA CAMPBELL 3432 MACARTHUR LANE INDIANAPOLIS IN 46224 |
| JOSEPH E. DOUGHERTY | KATHY J. DOUGHERTY 1476 JUNEWOOD PLACE MANTECA CA 95336 |
| JOSEPH E. GAROFALO | KELLY LEE GAROFALO 10975 EAST HAVEN COURT SANTEE CA 92071 |
| JOSEPH E. GREENBERG | STEPHANIE J. GREENBERG 620 7TH AVE W EAST NORTHPORT NY 11731 |
| JOSEPH E. HUGHES | 2133 WILLOW BEACH KEEGO HARBOR MI 48320 |
| JOSEPH E. LIBERTY | 7440 ELMCREST MT MORRIS MI 48458 |
| JOSEPH E. REISERER | JANICE M. REISERER 50081 BUCCANEER DR MACOMB TOWNSHIP MI 48044 |
| JOSEPH E. RICHARDS | LINDA M. RICHARDS 310 RANDALL DRIVE FOLSOM CA 95630-2336 |
| JOSEPH E. SMERDEL | LORAINE A. SMERDEL 1158 BALTUSTROL RUN AVON IN 46123-8403 |
| JOSEPH E. WELLS | MAUREEN R. WELLS 9804 ROSEWALK STREET BAKERSFIELD CA 93311 |
| JOSEPH EDWAD SPURRIER | 125 HIGH ST BALTIMORE MD 21202 |
| JOSEPH EDWARD BRENEMAN AND JENNIFER | BRENEMAN AND FIRST GENERAL OF THE CSRA INC 12 DAVID PL CARMEL IN 46032-2242 |
| JOSEPH EDWARD WALDEN ATT AT LAW | PO BOX 1610 ALABASTER AL 35007 |
| JOSEPH EDWARD WARNER | JULIA ANNE WARNER 219 VIA MALAGA SAN CLEMENTE CA 92673 |
| JOSEPH EDWARDS | 26151 WESTBROOK ST NEW HARTFORD IA 50660 |
| JOSEPH EDWARDS ASHLEY ATT AT LAW | 926 HOUCKSVILLE RD HAMPSTEAD MD 21074 |
| JOSEPH ERNEST ROBERTS AND PATRICIA | 1525 NW 203RD ST ROBERTS AND CLAIMSERVE MIAMI FL 33169 |
| JOSEPH ESTRELLA | 33 SOUTH CROMWELL ROAD SAVANNAH GA 31410 |
| JOSEPH ETIENNE AND TONY DE | 1249 S FIELDLARK LN SIMONE HOMESTED FL 33035 |
| JOSEPH F AMMIRATI ATT AT LAW | 1224 1ST ST NAMPA ID 83651 |
| JOSEPH F BRUCE ATT AT LAW | 108 CATHEDRAL ST STE A ANNAPOLIS MD 21401 |
| JOSEPH F CACICI | JUDITH A CACICI 100 SUMMIT ST NORWOOD NJ 07648 |

| Claim Name | Address Information |
|---|---|
| JOSEPH F CASTNER ATT AT LAW | PO BOX 437 JACKSONTOWN OH 43030 |
| JOSEPH F CASTNER ATT AT LAW | 1 S PARK PL NEWARK OH 43055 |
| JOSEPH F CLAFFY AND ASSOCIATES P | 26 S CHURCH ST STE 1 WEST CHESTER PA 19382-1013 |
| JOSEPH F HOOK ATT AT LAW | 294 VALLEY RD MIDDLETOWN RI 02842 |
| JOSEPH F KNEDGEN | CHARLENE A KNEDGEN 6580 S. MCCARRAN BLVD UNIT D-1 RENO NV 89509 |
| JOSEPH F LASEK | C/O LAMBERT MANAGEMENT SERVICES 6603 ENGLISH SADDLE ST CENTREVILLE VA 20121-3801 |
| JOSEPH F LAVEY II ATT AT LAW | 321 N FRONT ST MARQUETTE MI 49855 |
| JOSEPH F LONGHWAY III | 214 E WALNUT STREET LONG BEACH NY 11561 |
| JOSEPH F LOPEZ ESQ ATT AT LAW | 250 BIRD RD STE 302 CORAL GABLES FL 33146 |
| JOSEPH F MAHONEY | DANA DEDOMINICIS 1057 PULASKI HIGHWAY, GOSHEN NY 10924 |
| JOSEPH F MANGINO | 8534 FRONTENAC STREET CITY OF PHILADELPHIA PA 19152 |
| JOSEPH F MCCADDEN | 518 FAIRVIEW ROAD MEDFORD NJ 08055 |
| JOSEPH F MCCLUSKEY | LISA A MCCLUSKEY 1049 BALLY BUNION DR EGG HARBOR CITY NJ 08215-5104 |
| JOSEPH F MCHUGH JR. | 813 FAIRFIELD RD FAIRLESS HILLS PA 19030-2515 |
| JOSEPH F MILLETT | MARYANN MILLETT 401 HILLSBOROUGH BOULEVARD HILLSBOROUGH CA 94010 |
| JOSEPH F MONTWELL ATT AT LAW | 63 CENTRAL AVE WATERBURY CT 06702 |
| JOSEPH F RAFIDI ATT AT LAW | 3627 S AVE YOUNGSTOWN OH 44502 |
| JOSEPH F REINIER ATT AT LAW | 3805 N HIGH ST STE 201 COLUMBUS OH 43214 |
| JOSEPH F REINIER ATT AT LAW | 350 S HIGH ST COLUMBUS OH 43215 |
| JOSEPH F SCHMIDT ATT AT LAW | 1204 HARMON PL STE 4 MINNEAPOLIS MN 55403 |
| JOSEPH F UJKA JR AND | 23201 MALIBU DR JOSEPH & JENNIFER UJKA & SUPERIOR IMPROVEMENT & CO MANHATTAN IL 60442 |
| JOSEPH F. ASHLEY | 3861 BAYBROOK WATERFORD MI 48329 |
| JOSEPH F. BASFORD | MARIA E. BASFORD 4386 SATINWOOD DR OKEMOS MI 48864 |
| JOSEPH F. BROWN | KATHRYN A. BROWN 2715 RICHVILLE ROAD MANCHESTER CENTER VT 05255 |
| JOSEPH F. ELIAS | KIMBERLY M. ELIAS 5725 CURTICE ROAD MASON MI 48854 |
| JOSEPH F. GOWER | ROBIN A. GOWER 2107 MILLER ROAD POINT PLEASANT NJ 08742 |
| JOSEPH F. GRUBER | 3 POPLAR COURT ORMOND BEACH FL 32174 |
| JOSEPH F. LAFURGEY | RENE L. LAFURGEY 2515 CASCADE SPRINGS DR SE GRAND RAPIDS MI 49546-7415 |
| JOSEPH F. MURRAY | BARBARA A. MURRAY 5467 DORAL DR WILMINGTON DE 19808 |
| JOSEPH F. NEWELL | JESSICA L. HEIN 300 GENERAL HANCOCK BLVD NORTH WALES PA 19454 |
| JOSEPH F. REIS | 81  OLD SMALLEYTOWN ROAD WARREN NJ 07059 |
| JOSEPH F. SCHULER | KELLY C. SCHULER 1850 GRIFFITH DRIVE DAUPHIN PA 17018 |
| JOSEPH F. THOMPSON JR | HC1 BOX 40 ALBRIGHTSVILLE PA 18210 |
| JOSEPH F. VENEZIA | ANGELA M. VENEZIA 4116 INSPIRATION ST SCHWENKSVILLE PA 19473 |
| JOSEPH FABIAN | 15 ASPEN RD ERIAL NJ 08081 |
| JOSEPH FABIAN VS UMG MORTGAGE LLC GMAC MORTGAGE | LLC MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC BRUNTY LAW FIRM PO BOX 70907 MYRTLE BEACH SC 29572 |
| JOSEPH FANELLI | GINA FANELLI 1685 GRANDVIEW DRIVE HEBRON KY 41048 |
| JOSEPH FARRELL | MARGARET FARRELL 1903 TOMLINSON ROAD PHILADELPHIA PA 19116 |
| JOSEPH FEDER | 38 ROWLEY WAY WESTTOWN NY 10998 |
| JOSEPH FEE AND EAGLE | 2104 STATE RD 1 CONTRACTING INC BUTLER IN 46721 |
| JOSEPH FEIST ATT AT LAW | 468 MANZANITA AVE STE 7 CHICO CA 95926 |
| JOSEPH FERGUS AND WALTER AND | 49 ROCKWELL ST ERNESTINE MEEKS BOSTON MA 02124 |
| JOSEPH FERGUS WALTER AND ERNESTINE | 49 ROCKWELL ST MEEKS AND DASILVEIRA BUILDERS INC BOSTON MA 02124 |
| JOSEPH FEYAS | CARA FEYAS PO BOX 32388 SANTA FE NM 87594-2388 |
| JOSEPH FIORELLO | JOANN FIORELLO 29 PARK AVE MALVERNE NY 11565 |
| JOSEPH FOCIL | 1879 CALLE PETALUMA THOUSAND OAKS CA 91360 |
| JOSEPH FODER | 226 SUNNY JIM DRIVE MEDFORD NJ 08055 |

| Claim Name | Address Information |
|---|---|
| JOSEPH FORTUNA | 511 PERRY DRIVE MOUNT LAUREL NJ 08054 |
| JOSEPH FOSTER | 793 CEDAR ST MEEKER CO 81641-3155 |
| JOSEPH FRAGNITO AND PAUL DAVIS | 5104 GLEN RD RESTORATION MCFARLAND WI 53558 |
| JOSEPH FRAGUGLIA | PATRICIA FRAGUGLIA 660 VISTA GRANDE PLACE SANTA ROSA CA 95403 |
| JOSEPH FREY AND AZURDI FREY | AND JC DECKING AND HOME IMPROVEMENT 9949 VOYAGER WAY CINCINNATI OH 45252-1962 |
| JOSEPH FRIERSON | PO BOX 160760 NASHVILLE TN 37216-0760 |
| JOSEPH G & | REED HAGEE, BNFCRS OF TRUST #1588 2623 LINCOLN STREET EVANSTON IL 60201 |
| JOSEPH G ALLAHAR ATT AT LAW | 55 MONUMENT CIR STE 525 INDIANAPOLIS IN 46204 |
| JOSEPH G AND PAMELA HANCOCK AND | 3072 PARKS RUN PRIDE REMODELING LOGANVILLE GA 30052 |
| JOSEPH G AND PATRICIA HEADLEY | 7121 TROPICANA AND MARTINEZ BROTHERS ENT CORP MIRAMAR FL 33023 |
| JOSEPH G BARCLAY | 63 NYAK AVENUE LANSDOWNE PA 19050 |
| JOSEPH G BERTROCHE JR ATT AT LAW | 425 2ND ST SE STE 940 CEDAR RAPIDS IA 52401 |
| JOSEPH G BONANNO ATT AT LAW | 151 MYSTIC AVE MEDFORD MA 02155 |
| JOSEPH G BORELLI | JILL E BORELLI 1407  SANCHEZ AVE BURLINGAME CA 94010 |
| JOSEPH G BUCCI APPRAISER | PO BOX 98 GENESEO NY 14454 |
| JOSEPH G FOLEY ATT AT LAW | PO BOX 67397 CHESTNUT HILL MA 02467 |
| JOSEPH G FRAZIER ATT AT LAW | 280 E AVE LOCKPORT NY 14094 |
| JOSEPH G HOWES AND RE HULL | 10175 94TH AVE N CONCRETE COATINGS LLC OSSEO MN 55369 |
| JOSEPH G KARDIAN APPRAISER | 4481 LAKE VIEW RD GUM SPRING VA 23065 |
| JOSEPH G KELLY AND HUDSON KELLY | 7869 W 600 N CUSTOM INTERIORS MCCORDSVILLE IN 46055 |
| JOSEPH G LACAPRA ATT AT LAW | 320 CARLETON AVE STE 4100 CENTRAL ISLIP NY 11722 |
| JOSEPH G OKEEFE | JULIE L OKEEFE 37831 AVENUE 17 1/2 MADERA CA 93638 |
| JOSEPH G OSBORNE AND CAROLE J OSBORNE | 2645 ELIZAVILLE ROAD LEBANON IN 46052 |
| JOSEPH G PELYCH ATT AT LAW | 211 MAIN ST HORNELL NY 14843 |
| JOSEPH G PLEVA ATT AT LAW | 19650 HARPER AVE STE 101 GROSSE POINTE WOODS MI 48236-1968 |
| JOSEPH G SAMUELMAN | JUDITH M SAMUELMAN 327 FOREST STREET NORTH ANDOVER MA 01845 |
| JOSEPH G SCALI AND ASSOCIATES | 200 MIDWAY PARK DR MIDDLETOWN NY 10940 |
| JOSEPH G SIGNORELLI | 5585 SHADYBROOK DRIVE WOODBRIDGE VA 22193 |
| JOSEPH G WASHKO ATT AT LAW | 2706 LYNNE AVE HATBORO PA 19040 |
| JOSEPH G WEBB ATT AT LAW | 925 POPLAR ST STE 290 DENVER CO 80220 |
| JOSEPH G. BAIARDI | DIANE J BAIARDI 70 CROSS STREET HANSON MA 02341-1417 |
| JOSEPH G. BELLARS | KERRY L. BELLARS 29 LYNNFIELD DRIVE EAST WINDSOR NJ 08520 |
| JOSEPH G. BOYUKA | BETH S. BOYUKA 14 GOLDFINCH ROAD JACKSON NJ 08527 |
| JOSEPH G. CONDO | RENEE L. CONDO 10238 COVINGTON DRIVE BRIGHTON MI 48114 |
| JOSEPH G. MOITOZO JR | 114 TEXAS ST RAPID CITY SD 57701-7645 |
| JOSEPH G. OLIVETO | CATHY M. OLIVETO 14 ALLEGHENY DRIVE BASKING RIDGE NJ 07920 |
| JOSEPH G. PETER | SHAWN TROY-PETER 42 HIDDEN RIDGE BLOOMFIELD HILLS MI 48304 |
| JOSEPH G. SENCHYSHYN | DONNA A. SENCHYSHYN 25 MILL STREET COOPERSTOWN NY 13326 |
| JOSEPH G. SINGER | CANDACE K. SINGER 1156 AMERICAN ELM STREET LAKE ORION MI 48360 |
| JOSEPH GARCIA | (ALTA LOMA AREA) 8787 HOLLY STREET RANCHO CUCAMONGA CA 91701 |
| JOSEPH GARCIA | 8787 HOLLY STREET ALTA LOMA AR RANCHO CUCAMONGA CA 91701 |
| JOSEPH GARGUS | GABRIELA GARGUS 1965 BEALS ROAD PLACERVILLE CA 95667 |
| JOSEPH GATHMAN | LAURA GATHMAN 5097 DRIFT ROAD WALL NJ 07719 |
| JOSEPH GEORGE | 4 MAST ROAD BARRINGTON NH 03825 |
| JOSEPH GIGLIELLO | 6757 VERMARINE COURT CARLSBAD CA 92009 |
| JOSEPH GIRUADO | 2300 BRIDGEWAY SAUSALITO CA 94965 |
| JOSEPH GITTO | TALA WASHTON 23 BEECH HILL ROAD LLOYD HARBOR NY 11743 |
| JOSEPH GLOSTON ESTATE AND | 3501 42ND ST CAROL GLOSTON PORT ARTHUR TX 77642 |
| JOSEPH GLOSY AND ELAINE DESARME | 3409 PIPES O THE GLEN WAY ORLANDO FL 32808 |

| Claim Name | Address Information |
|---|---|
| JOSEPH GLOSY AND ELIANE DESARME | 3409 PIPES O THE GLEN WAY ORLANDO FL 32808 |
| JOSEPH GOOD | 2245 S. 22ND STREET PHILADELPHIA PA 19145 |
| JOSEPH GORAK | 3117 NAVAHO STREET MIDDLETOWN OH 45044 |
| JOSEPH GREEN DAVID A AND MARCELLA A BARRON A | AL V COUNTRYWIDE HOME LOANS INC GMAC MORTGAGE LLC ET AL NO OTHER ALLY ET AL HAGER AND HEARNE 245 E LIBERTY STREETSUITE 110 RENO NV 89501 |
| JOSEPH GREEN REALTOR | 255 GREENWICH AVE GOSHEN NY 10924 |
| JOSEPH GREENWALD AND LAAKE PA | 6404 IVY LN STE 400 GREENBELT MD 20770 |
| JOSEPH GRELLA | 14 FLEETWOOD DRIVE GLOUCESTER MA 01930 |
| JOSEPH GUZIK | TUOI T. GUZIK 894 AMY DR GRAND ISLAND NY 14072 |
| JOSEPH H CHAVEZ ATT AT LAW | 8690 WOLFF CT STE 200 WESTMINSTER CO 80031 |
| JOSEPH H COHEN | PATRICIA R COHEN 6000 INNES TRCE LOUISVILLE KY 40222 |
| JOSEPH H DENNIS ATT AT LAW | 245 N S ST WILMINGTON OH 45177 |
| JOSEPH H ELLERMEYER ATT AT LAW | 379 MAIN ST BROOKVILLE PA 15825 |
| JOSEPH H GIBSON I V | 74040 ERIN PALM DESERT CA 92260 |
| JOSEPH H LAFAY ATT AT LAW | 36 W MAIN ST STE 770 ROCHESTER NY 14614 |
| JOSEPH H LUPLOW ATT AT LAW | 314 N MICHIGAN AVE APT 4 SAGINAW MI 48602 |
| JOSEPH H NEURAUTER | 29438 WHITLEY COLLINS DRIVE RANCHO PALOS VERDE CA 90275 |
| JOSEPH H SPARACINO ATT AT LAW | 4517 N ROCKWOOD DR STE B PEORIA IL 61615 |
| JOSEPH H STROUP | 102 HENDRICKS RD PERKIOMENVILLE PA 18074 |
| JOSEPH H THOMPSON | KARA G THOMPSON 9426 GREENWAY LN. LENEXA KS 66215 |
| JOSEPH H WACHTER ATT AT LAW | PO BOX 2567 MYRTLE BEACH SC 29578 |
| JOSEPH H WESTBROOK | 1925 HUNTING RIDGE RD RALEIGH NC 27615-5515 |
| JOSEPH H WYSS AND WYSSCONSIN | FARMS LLP AND LN CONSTRUCTION N8074 COUNTY ROAD K BOYCEVILLE WI 54725-5013 |
| JOSEPH H ZALANOWSKI AND LINDA | 3213 N GLENHAVEN DR SZALANOWSKI AND NOBLE CONTR INC MIDWEST CITY OK 73110 |
| JOSEPH H. BLANTON | 22515 RED MAPLE LANE ST CLAIR SHORES MI 48080 |
| JOSEPH H. COHEN | PATRICIA R. COHEN 6000 INNES TRACE LOUISVILLE KY 40222 |
| JOSEPH H. COIN | KATHLEEN D. COIN 23 BERKSHIRE ROAD WESTAMPTON NJ 08060-2351 |
| JOSEPH H. EMMENDORFER | 2830 ANGELO AVENUE ST LOUIS MO 63114 |
| JOSEPH H. FISCHER | KATHLEEN C. FISCHER 1 COLLEEN COURT OLD BRIDGE NJ 08857 |
| JOSEPH H. HELGERSON | SUSAN M. HELGERSON 527 ELM ST ATHENS WI 54411 |
| JOSEPH H. HIGGINS | PATRICIA R. WAXWEILER 1701 LINCOLN DRIVE FLINT MI 48503 |
| JOSEPH H. LEMON | JACQUELINE E. LEMON 707 STATE RD #890 160 TROUT LANE SUNBURY PA 17801 |
| JOSEPH H. MONTMINY | RAE E. MONTMINY 219       E GRAND AVENUE UNIT 7C OLD ORCHARD BEACH ME 04064 |
| JOSEPH H. MUIR | NANCY J. MUIR 791 AVONWOOD DR WAYNE PA 19087 |
| JOSEPH H. SAUVAGEAU | WANDA K. SAUVAGEAU 1055 BARON ROAD KING NC 27021 |
| JOSEPH HALL | 8405 THOURON AVE PHILADELPHIA PA 19150 |
| JOSEPH HANSEL | 5012 STATE ROUTE 276 BATAVIA OH 45103 |
| JOSEPH HANSEL | 3830 HAPPY HALLOW BETHEL OH 45106 |
| JOSEPH HARDING JR. | BARBARA CLARK HARDING 4931 S.R. 27 PULLMAN WA 99163 |
| JOSEPH HARE | 23 DEL PRETE DRIVE HINGHAM MA 02043 |
| JOSEPH HEALEY | BETTY ANNE HEALEY 30 SMALLEY LANE STORMVILLE NY 12582 |
| JOSEPH HENRY MCKOAN IV ATT AT LAW | 5350 POINTE TREMBLE RD ALGONAC MI 48001 |
| JOSEPH HERING | 547 VALLEY FORGE WAY #4 CAMPBELL CA 95117 |
| JOSEPH HERON | 261 BLACKSTONE BLVD PROVIDENCE RI 02906 |
| JOSEPH HERSHMAN | 544 ASHBOURNE ROAD CHELTENHAM PA 19012 |
| JOSEPH HILL TRUSTEE VS US BANK NTNL ASSOC AND | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC 1032 BROWNSVILLE RD VICTOR NY 14564 |
| JOSEPH HILL TRUSTEE VS US BANK NTNL ASSOC AND | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC CAGE HILL AND NIEHAUS LLP 5851 SAN FELIPE STE 950 HOUSTON TX 77057 |
| JOSEPH HINKHOUSE | 160 EAST ILLINOIS STREET UNIT #1802 CHICAGO IL 60611 |

| Claim Name | Address Information |
|---|---|
| JOSEPH HOGAN | 128 FORREST DRIVE HOLLAND PA 18966 |
| JOSEPH HOGIN | ERA PACIFIC PROPERTIES 1279 S KIHEI ROAD KIHEI HI 96753 |
| JOSEPH HOLT | 5296 BIRDSONG ROAD BIRMINGHAM AL 35242 |
| JOSEPH HONG | 51 EMBER LANE HORSHAM PA 19044 |
| JOSEPH HOULAHAN | KEAAU HI 96749 |
| JOSEPH HUDAK AND | MICHELLE HUDAK 1105 LAFAYETTE STREET WILLIAMSTOWN NJ 08094 |
| JOSEPH HURLEY | DOLORES HURLEY 632 KIRKWOOD AVENUE JENKINTOWN PA 19046 |
| JOSEPH HUTCHISON | 910 FOX RIDGE ROAD DIKE IA 50624 |
| JOSEPH HYUN JEE MOON ATT AT LAW | 2518 DULUTH HWY 120 DULUTH GA 30097 |
| JOSEPH I BODINE ATT AT LAW | 912 8TH AVE GREELEY CO 80631 |
| JOSEPH I WINDMAN ATT AT LAW | 4400 US HWY 9 STE 3000 FREEHOLD NJ 07728 |
| JOSEPH I WITTMAN ATT AT LAW | 112 SW 6TH AVE STE 508 TOPEKA KS 66603 |
| JOSEPH I. WHELAN | DEBORAH A. WHELAN 2370 ORCHARD CREST BLVD. MANASQUAN NJ 08736 |
| JOSEPH INDELICATO ATT AT LAW | 202A S APOPKA AVE INVERNESS FL 34452 |
| JOSEPH IZZI AND STELLAR CO | 5220 HOFFMAN DR S CONSTRUCTION SCHNECKSVILLE PA 18078 |
| JOSEPH J ABRAHAM ATT AT LAW | 17100 SILVER PKWY STE B FENTON MI 48430 |
| JOSEPH J BECKER | OLGA V BECKER APT #4 1273 CORTEZ DR SUNNYVALE CA 94086-5655 |
| JOSEPH J BOWLER | PETRA W BOWLER 3240 HUNTERS REST DRIVE CHARLESTON SC 29414-7533 |
| JOSEPH J BRUNO | 116 STONEYBROOK BOULEVARD NEWTOWN SQAURE PA 19073 |
| JOSEPH J CHAVEZ AN INDIVIDUAL BY AND THROUGH | MADELINE GONSALVES HIS GUARDIAN AD LITEM VS PATSY VASQUEZ CHAVEZ AKA ET AL BET TZEDEK LEGAL SERVICES 145 SW FAIRFAX AVE STE 200 LOS ANGELES CA 90036 |
| JOSEPH J COLOGNA | JOYCE COLOGNA 109 CINDY STREET TOWNSHIPOF OLD BRIDGE NJ 08857 |
| JOSEPH J DAGOSTINO JR ATT AT LAW | 1062 BARNES RD STE 304 WALLINGFORD CT 06492 |
| JOSEPH J DITARANTO ATT AT LAW | 25 NEWTON AVE WOODBURY NJ 08096 |
| JOSEPH J FELKER ATT AT LAW | 2776 ASHBURN LN ATLANTA GA 30341 |
| JOSEPH J FERRIGNO | CHRISTINE FERRIGNO 4 COPPS HILL ST LAGUNA NIGUEL CA 92677 |
| JOSEPH J FONTANETTA ATT AT LAW | 675 OLD COUNTRY RD WESTBURY NY 11590-4503 |
| JOSEPH J GENTILE AND | CAROL D GENTILE 1536 ENGLEBROOK DRIVE WILDWOOD MO 63011 |
| JOSEPH J HASPEL ATT AT LAW | 40 MATTHEWS ST STE 201 GOSHEN NY 10924 |
| JOSEPH J HUGHES | MRTG ELECTRONIC REGISTRATION SYS INC AS NOMINEE FOR DEUTSCHE BANK TRUST CO AMERICAS, FKA BANKERS TRUST CO, AS TRUSTEE A ET AL 4913 N MONROE STREET TALLAHASSEE FL 32303-7015 |
| JOSEPH J KESSLING AGY | 4437 DOLPHIN PL CORPUS CHRISTY TX 78411 |
| JOSEPH J LENCKI III | 14 PONTIAC ROAD QUINCY MA 02169 |
| JOSEPH J LOMBARDO | STEPHANIE LOMBARDO 11 MICHELLE AVE S AMBOY NJ 08879 |
| JOSEPH J MANIA III ATT AT LAW | 203 MAIN ST STE A234 FLEMINGTON NJ 08822 |
| JOSEPH J MESSINA AND GILBERTO | 19 21 THURBER ST FERNANDES NORTH PROVIDENCE RI 02904 |
| JOSEPH J MOORE | 1679 PICKENS STREET BALL GROUND GA 30107 |
| JOSEPH J POLOCKOW JR ATT AT L | PO BOX 270303 SUSANVILLE CA 96127 |
| JOSEPH J RANELLI JR. | 53 SHORE DRIVE OLD LYME CT 06371 |
| JOSEPH J REALE | 4051 WEST BAYOU PLACE TUCSON AZ 85742 |
| JOSEPH J REO III | LOUISE CONDE REO 12 GEOFFREY DR PARSIPPANY NJ 07054 |
| JOSEPH J ROGERS ATT AT LAW | 900 ROUTE 168 STE I4 TURNERSVILLE NJ 08012 |
| JOSEPH J ROSSI | 43021 BIGH CT TEMECULA CA 92592-7118 |
| JOSEPH J SHAINESS ATT AT LAW | 547 MAIN ST MIDDLETOWN CT 06457 |
| JOSEPH J SHURKO | CAROLE ANN SHURKO 6157 CORTE DEL REY PLEASANTON CA 94566-5779 |
| JOSEPH J SKEMP JR ATT AT LAW | PO BOX 786 LA CROSSE WI 54602 |
| JOSEPH J SLACHETKA ATT AT LAW | PO BOX 285 FRANKLINVILLE NJ 08322 |
| JOSEPH J SPIGELMYRE | 710 SABLE STREET ALPENA MI 49707 |
| JOSEPH J STEWART | 2520 MAIN ST HOUSTON TX 77002 |

| Claim Name | Address Information |
|---|---|
| JOSEPH J URENOVITCH ATT AT LAW | PO BOX 2867 WHITEHOUSE OH 43571 |
| JOSEPH J VINCENT ATT AT LAW | PO BOX 450 CROWLEY LA 70527 |
| JOSEPH J WENGRYNIUK | SUSAN E WENGRYNIUK 1585 ROCK SPRINGS LANE WOODSTOCK GA 30188 |
| JOSEPH J WOLF ATT AT LAW | PO BOX 4490 MCALLEN TX 78502 |
| JOSEPH J WRONSKI | RUTH H WRONSKI 235 HOUNDS RUN MURPHY NC 28906 |
| JOSEPH J WRONSKI | RUTH H WRONSKI 225 S E 10 ST D5 DEERFIELD BEACH FL 33441 |
| JOSEPH J ZUPSIC | DARLEEN L ZUPSIC 90 PROSPECT STREET NEWARK OH 43055-4832 |
| JOSEPH J ZUPSIC | DARLEEN L ZUPSIC PO BOX 5027 NEWARK OH 43058-5027 |
| JOSEPH J. ALSTON | 30 JUNE AVENUE NORWALK CT 06850 |
| JOSEPH J. COZZOLINO AND/ OR JO JO ASSET. MGMT LLC | JOSEPH J COZZOLINO PO BOX 317 SWEET VALLEY PA 18656 |
| JOSEPH J. CYLKOWSKI | JOAN CYLKOWSKI 1500 EAST RATTALEE LAKE ROAD HOLLY MI 48442 |
| JOSEPH J. DOUGHERTY JR | CINDY M. ALBERTS 415 S 9TH STREET PHILADELPHIA PA 19147 |
| JOSEPH J. FOUNE | MARGOT G. FOUNE 91 COUNTRY GREEN DRIVE AUSTINTOWN OH 44515 |
| JOSEPH J. GRUNERT | LYNN M. GRUNERT 1309 LEWIS ST JOSEPH MI 49085 |
| JOSEPH J. HYNDS JR. | PAULA J. HYNDS 7 HUNTING RIDGE FARMS ROAD BRANFORD CT 06405 |
| JOSEPH J. KNABLE | MARGUERITE M. KNABLE 1693 HAVENSHIRE LANE BRIGHTON MI 48116 |
| JOSEPH J. KOSS | PO BOX 429 TECUMSEH MI 49286-0429 |
| JOSEPH J. KUETER | JENNIFER A. KUETER 8620 WILLIWA AVENUE ANCHORAGE AK 99504 |
| JOSEPH J. MCFADDEN | MARY K. MCFADDEN 1025 FORT WASHINGTON AVENUE FORT WASHINGTON PA 19034 |
| JOSEPH J. NICHOLL | MARGARET T. NICHOLL 9778 LOST CHANNEL SAND POINT MI 48755 |
| JOSEPH J. PARAMBO | 15260 MERION COURT NORTHVILLE MI 48167 |
| JOSEPH J. POWELL | JAMI M. POWELL 4949 N SKY VISTA AVENUE YAKIMA WA 98901 |
| JOSEPH J. ROZNOWSKI SR | MARY J. ROZNOWSKI 37750 PEBBLEPOINTE COURT CLINTON TOWNSHIP MI 48038 |
| JOSEPH J. RUDAUSKAS | CHERYL C. RUDAUSKAS 33178 PLACER CIRCLE ELIZABETH CO 80107 |
| JOSEPH J. SANNELLA JR | MARY E. BIEBERBACH 11600 CHUMRAU LOOP MISSOULA MT 59802 |
| JOSEPH J. SANTARONE JR | KATHERINE SANTARONE 1027 HAWTHORNE LANE FORT WASHINGTON PA 19034 |
| JOSEPH J. SCALIO | REBECCA L. SCALIO 13 HUNTINGTON COURT BOOTHWYN PA 19061 |
| JOSEPH J. STEGER | AYMEE B. STEGER 8449 SOUTH SHORE DRIVE CLARKSTON MI 48348 |
| JOSEPH J. SUAREZ | NANCY L SUAREZ 60 REED AVENUE TRENTON NJ 08610-6306 |
| JOSEPH J. TOMANICA JR | LINDA A. TOMANICA 12587  CHERRY LANE GRAND LEDGE MI 48837 |
| JOSEPH J. ZUMMO | CRYSTAL A. ZUMMO 4765 OUTLOOK WAY MARIETTA GA 30066 |
| JOSEPH JACKSON | 10739 CRESTVIEW DR CEDARBURG WI 53012 |
| JOSEPH JAMES OBRIEN III | VIRGINIA CRAVEN OBRIEN 4 JONATHAN LANE TOWNSEND MA 01474-1140 |
| JOSEPH JAMES WILLIAMS AND | 1913 ANDREWS ST JOSEPH WILLIAMS MOBILE AL 36617 |
| JOSEPH JAMES WOLF ATT AT LAW | 517 NOLANA LOOP MCALLEN TX 78504 |
| JOSEPH JEFFERIS | 523 W. MT. VERNON STREET LANSDALE PA 19446 |
| JOSEPH JIMENEZ | 2399 WHITE ALDER DRIVE BUFORD GA 30519 |
| JOSEPH JOHN BERRY | 21400 LITTLE RIVER BOULEVARD CLINTON TOWNSHIP MI 48038 |
| JOSEPH JONES AND JESSICA | 7345 ARBORLEE DR SEELEY AND HARSH CONSTRUCTION AND HOME REMODELING REYNOLDSBURG OH 43068 |
| JOSEPH JR AND PAMELA HANCOCK | 3072 PARKS RUN AND RAY ENGHEBEN LOGANVILLE GA 30052 |
| JOSEPH JR, JOHN & JOSEPH, HEATHER | 10511 SCOTLAND WELL DRIVE AUSTIN TX 78750 |
| JOSEPH K BARGERON | 907 HORSESHOE RD AUGUSTA GA 30906 |
| JOSEPH K EARLY | 3501 NORTH 64TH STREET SCOTTSDALE AZ 85251 |
| JOSEPH K KACYRA | MARYAM KACYRA 1847 HOKE COURT CITY OF PINOLE CA 94564-1851 |
| JOSEPH K KAPLE ESQ ATT AT LAW | 18851 NE 29TH AVE STE 700 MIAMI FL 33180 |
| JOSEPH K LUMB | MAUREEN C LUMB 125 PROSPECT STREET UNIT 4 PROVIDENCE RI 02906 |
| JOSEPH K MORRIS AND NORWOOD | 611 DALEWOOD DR BUILDERS INC MISSOURI CITY TX 77489 |

| Claim Name | Address Information |
|---|---|
| JOSEPH K WARDEN ATT AT LAW | 732 WATERVLIET AVE DAYTON OH 45420 |
| JOSEPH K. ANDERSON JR | PATRICIA L. ANDERSON 12506  FELTON AVENUE HAWTHORNE CA 90250 |
| JOSEPH K. HOPKINS | 10238 MARVIN LANE ASHLAND VA 23005 |
| JOSEPH K. HU | DONNA T. HU 921354  KIKAHA ST MAKAKILO HI 96707 |
| JOSEPH K. STEVENS | JOAN E. STEVENS 14269 SEYMOUR ROAD MONTROSE MI 48457 |
| JOSEPH K. TING | MONIQUE C. TING PO BOX 1236 HONOLULU HI 96807 |
| JOSEPH KALAMAJKA | 37192 KELLY CLINTON TWP MI 48036 |
| JOSEPH KAPLER | 3870 PINEVIEW PL APT 302 WATERLOO IA 50701 |
| JOSEPH KIEBEL | 4126 WEST CROSSINGS SAGINAW MI 48503-8710 |
| JOSEPH KIRSCHBERG, MORRIS | 5835 CALLAGHAN RD STE 100 SAN ANTONIO TX 78228 |
| JOSEPH KORO | SELENA COURTNEY-KORO 951 WOODSIDE DRIVE OXFORD TOWNSHIP MI 48371 |
| JOSEPH KOTHE | 4646 PARKCLIFF DR SAINT PAUL MN 55123-2129 |
| JOSEPH KOVACH | REBECCA KOVACH 425 CLAIRMONT AVENUE PLACENTIA CA 92870 |
| JOSEPH KURLGER | 1406 EAST FERNBROOK DRIVE WARRINGTON PA 18976 |
| JOSEPH L AND JULIE SANDERS AND | 3420 BOWMAN ST RD JULIE SCHELL MANSFIELD OH 44903 |
| JOSEPH L BABCOCK | 5108 S PENNSYLVANIA STREET LITTLETON CO 80121 |
| JOSEPH L BERNSTEIN ESQ ATT AT LA | 707 SE 3RD AVE FL 3 FT LAUDERDALE FL 33316 |
| JOSEPH L BERNWANGER ATT AT LAW | 407 E GRAND RIVER AVE HOWELL MI 48843 |
| JOSEPH L BORRIE ATT AT LAW | 4333 ORANGE ST STE 21 RIVERSIDE CA 92501 |
| JOSEPH L CADOGON | 552 MONROE CIRCLE GLEN BURNIE MD 21061 |
| JOSEPH L CANNELLA | NANCY A CANNELLA 26 SUNNYRIDGE RD HARRISON NY 10528 |
| JOSEPH L CECERE | LISA K CECERE 620 SHREWSBURY AVE TINTON FALLS NJ 07701 |
| JOSEPH L COLBURN ATT AT LAW | 4937 W BROAD ST COLUMBUS OH 43228 |
| JOSEPH L DAIGNEAULT | JULIE L DAIGNEAULT 10512 NORTH OTIS AVENUE TAMPA FL 33612 |
| JOSEPH L DIBELLA | 19 BROOKHAVEN LN EAST GREENBUSH NY 12061 |
| JOSEPH L FERGUSON ATT AT LAW | 124 W WASHINGTON ST STE B NEW IBERIA LA 70560 |
| JOSEPH L GOODMAN ESQ | PO BOX 7523 PORTLAND ME 04112 |
| JOSEPH L GOODMAN ESQ ATT AT LAW | PO BOX 7523 PORTLAND ME 04112 |
| JOSEPH L GRIMA ATT AT LAW | 18232 MACK AVE GROSSE POINTE FARMS MI 48236 |
| JOSEPH L GUSCINSKI | DEBRA M GUSCINSKI 92 TODD LN HORTON MI 49246 |
| JOSEPH L HAHN | SHIRLEY A HAHN 17702 FRANCES ST OMAHA NE 68130-2655 |
| JOSEPH L LANGLOIS ATT AT LAW | 11843 E 13 MILE RD WARREN MI 48093 |
| JOSEPH L MATTHEWS | LORALYE A MATTHEWS 8640 GREY BIRCH BALDWINSVILLE NY 13027 |
| JOSEPH L MCGOWAN | JANET F. MC GOWAN 8030 APACHE TRAIL TINLEY PARK IL 60477 |
| JOSEPH L MOONEY TRUST ACCOUNT | 315 MARKET ST MILL HILL TRENTON NJ 08611 |
| JOSEPH L NASH | P.O.BOX 734 ORANGE BEACH AL 36561 |
| JOSEPH L PALLER | BONNIE T PALLER 3131 DONA MARIA DRIVE STUDIO CITY CA 91604 |
| JOSEPH L PAYNE ATT AT LAW | 377 W MAIN ST AUSTIN IN 47102 |
| JOSEPH L PETRILLI | 5969 THUNDER WOODS TRAIL SUGAR HILL GA 30518 |
| JOSEPH L PITTERA ATT AT LAW | 2214 TORRANCE BLVD STE 101 TORRANCE CA 90501 |
| JOSEPH L RAMSEY | DEVRA A ESKIN 696 TYSON AVENUE GLENSIDE PA 19038 |
| JOSEPH L ROSSI | 52 WESTVIEW ROAD WORCESTER MA 01602 |
| JOSEPH L ZERGA AND | 3677 WINDING WOOD WAY CRAWFORD BUILDERS LEXINGTON KY 40515 |
| JOSEPH L. BERRY | 3641 WHITE MOUNTAIN HWY NORTH CONWAY NH 03860 |
| JOSEPH L. BESSEGHINI | VICTORIA A. BESSEGHINI 4701 MOORWOOD DRIVE RICHMOND CA 94803 |
| JOSEPH L. BRESLIN | KAREN M. BRESLIN 2430 N E 61ST AVENUE PORTLAND OR 97213 |
| JOSEPH L. CHAO | JANICE M. CHAO 4951 CRESTONE WAY ROCHESTER MI 48306 |
| JOSEPH L. CHASE | 4316 GUNTHER AVENUE BRONX NY 10466 |
| JOSEPH L. DECLUE | SEPIDEH CIRINO, AN INDIVIDUAL V GMAC MORTGAGE, LLC, A DELAWARE LIMITED |

| Claim Name | Address Information |
|---|---|
| JOSEPH L. DECLUE | LIABILITY CO & ADDITIONAL PARTIES LISTED ON ATTACHMENT 17632 IRVINE BOULEVARD, SUITE 265 TUSTIN CA 92780 |
| JOSEPH L. FIMPLE | H. MARJORIE L. FIMPLE 46 TILTON AVENUE KITTERY ME 03904 |
| JOSEPH L. KEMBLE | JULIE A. KEMBLE 1005 BRIXWORTH DR THOMPSONS STATION TN 37179 |
| JOSEPH L. ROLLINS | MONICA R. ROLLINS 8575 FOXCROFT PLACE SAN DIEGO CA 92129 |
| JOSEPH L. SANDERS | DIANE M. SANDERS 712 S PENN STREET KENNEWICK WA 99336 |
| JOSEPH L. SEARS | 1623 ODETTE HARTLAND MI 48353 |
| JOSEPH LA COSTA AND ELIZABETH LA COSTA | JOSEPH LA COSTA, ESQ. 7840 MISSION CENTER COURT, SUITE 104 SAN DIEGO CA 92108 |
| JOSEPH LABADINI | 142 PAUL STREET DEDHAM MA 02026 |
| JOSEPH LANDOLFI AND MARIA LANDOLFI | 9529 MAJESTIC WAY BOYNTON BEACH FL 33437 |
| JOSEPH LAPAN ATT AT LAW | PO BOX 396 BIXBY OK 74008 |
| JOSEPH LAWRENCE CARTIER | WENDY ANN CARTIER 6850 N MCFALL CRAGS PL TUCSON AZ 85718 |
| JOSEPH LAWSON, ROBERT | 2025 S BRENTWOOD BLVD STE 206 BRENTWOOD MO 63144 |
| JOSEPH LEBLANC | VICKIE LEBLANC 144 HEARTHSIDE RD STANDISH ME 04084-5260 |
| JOSEPH LEGER | YVONNE LEGER 15800 W 14TH PLACE GOLDEN CO 80401 |
| JOSEPH LEWIS | 305  WEST STREET SAN DIEGO CA 92113 |
| JOSEPH LEWIS HORSWILL ATT AT LAW | PO BOX 29 TULARE CA 93275 |
| JOSEPH LINKOGLE | 28017 ELLA ROAD RANCHO PALOS VERDE CA 90275-3213 |
| JOSEPH LOBUONO | CAROLINE LO BUONO 46 SEVEN OAKS LN. BREWSTER NY 10509 |
| JOSEPH LONCHAR | 9854 UPPER MILL LOOP BRISTOW VA 20136 |
| JOSEPH LYONS | 2954 BANNER RD WILLOW GROVE PA 19090 |
| JOSEPH M & DEIRDRE L BILDSTEIN | 11502 REED CIR RIDGELY MD 21660 |
| JOSEPH M ARNOLD ATT AT LAW | 30 E RIVER PARK PL W STE 420 FRESNO CA 93720 |
| JOSEPH M AUGUSTINE ATT AT LAW | 1608 STATLER BLDG BUFFALO NY 14202 |
| JOSEPH M BALDACCI ESQ ATT AT LAW | 6 STATE ST STE 403 BANGOR ME 04401 |
| JOSEPH M BARTHEL | PATRICIA D BARTHEL 199 LONG LANE ROAD BOYERTOWN PA 19512 |
| JOSEPH M BISTANY | 18 GRAULICH DRIVE MILLTOWN NJ 08850-1100 |
| JOSEPH M BLACK JR | BOX 824 SEYMOUR IN 47274 |
| JOSEPH M BLACK JR | PO BOX 20 SEYMOUR IN 47274 |
| JOSEPH M BLAZOSEK ATT AT LAW | 225 WYOMING AVE WEST PITTSTON PA 18643 |
| JOSEPH M BOCHICCHIO ATT AT LAW | 8832 BLAKENEY PROFESSIONAL DR ST CHARLOTTE NC 28277 |
| JOSEPH M CHAMBERS ATT AT LAW | 31 FEDERAL AVE LOGAN UT 84321 |
| JOSEPH M CHARTER ATT AT LAW | 800 W 8TH ST MEDFORD OR 97501 |
| JOSEPH M CHARTER ATT AT LAW | 450 SISKIYOU BLVD STE 3 ASHLAND OR 97520 |
| JOSEPH M COOK AND JENNIFER L | RANDOLPH AND PRECISION ROOFING 1972 QUEENS MEADOW LN GROVE CITY OH 43123-1263 |
| JOSEPH M COREY JR ESQ ATT AT LA | 1840 W 49TH ST STE 100 HIALEAH FL 33012 |
| JOSEPH M CUSICK | 2 KOLB STREET BEDMINSTER TOWNSHIP PA 18944 |
| JOSEPH M DEROSE AND | 2540 SEVERN AVE ST 301 OSCAR ALCANTARA METAIRIE LA 70002 |
| JOSEPH M DI PUCCHIO | KELLY A DI PUCCHIO 4804 SUNDERLAND DR STERLING HEIGHTS MI 48314 |
| JOSEPH M DIBATTISTA JR | PHYLLIS A DIBATTISTA 556 FAIRHILL DRIVE CHURCHVILLE PA 18966 |
| JOSEPH M DOBKIN ESQ | 9990 SW 77TH AVE PH 3 MIAMI FL 33156 |
| JOSEPH M FORNARI JR | 1001 LIBERTY AVE STE 970 LIBERTY CTR PITTSBURGH PA 15222 |
| JOSEPH M HILL JR ATT AT LAW | 124 S 8TH ST LEBANON PA 17042 |
| JOSEPH M HOATS ATT AT LAW | 2544 W WOODLAND DR ANAHEIM CA 92801 |
| JOSEPH M JUERGENS ATT AT LAW | 39 N FOUNTAIN AVE SPRINGFIELD OH 45502 |
| JOSEPH M LONGMEYER ATT AT LAW | 2616 BARDSTOWN RD LOUISVILLE KY 40205 |
| JOSEPH M MARCARELLI ATT AT LAW | 11622 EL CAMINO REAL STE 100 SAN DIEGO CA 92130 |
| JOSEPH M MASTANDREA ATT AT LAW | 1394 CLEARVIEW RD LYNDHURST OH 44124 |
| JOSEPH M MAURO ATT AT LAW | 631 MONTAUK HWY STE 6 WEST ISLIP NY 11795 |

| Claim Name | Address Information |
|---|---|
| JOSEPH M MEIER ATT AT LAW | 815 W WASHINGTON ST BOISE ID 83702 |
| JOSEPH M MILNER | 2045 TOURAINE LANE HALF MOON BAY CA 94019 |
| JOSEPH M MURPHY | 1506 TAYLOR CREEK COURT GOSHEN KY 40026 |
| JOSEPH M OBRIEN JR | ELIZABETH OBRIEN 65 TRINITY PLACE CENTERVILLE MA 02632 |
| JOSEPH M PEREZ ATT AT LAW | 933 N KENMORE ST STE 400 ARLINGTON VA 22201 |
| JOSEPH M PIZZI | DIANNE M PIZZI 4931 JULIE COURT DOYLESTOWN PA 18901 |
| JOSEPH M RICCIARDI | SHARON L RICCIARDI 35 SNOWDRIFT LANE HOWELL NJ 07731 |
| JOSEPH M RIELINGER ATT AT LAW | 6000 FREEDOM SQUARE DR STE 380 INDEPENDENCE OH 44131 |
| JOSEPH M ROMANO ATT AT LAW | 3455 MILL RUN DR STE 311 HILLIARD OH 43026 |
| JOSEPH M ROMANO ATT AT LAW | 400 TERMINAL TOWER CLEVELAND OH 44113 |
| JOSEPH M SCIANDRA ESQ ATT AT LAW | 311 SE 10TH CT FT LAUDERDALE FL 33316 |
| JOSEPH M SULLIVAN | 31 TIMBER LANE WATERBURY CT 06705 |
| JOSEPH M SZYDLOWSKI | CYNTHIA L SZYDLOWSKI 1675 MADDY LN KEEGO HARBOR MI 48320 |
| JOSEPH M TODD ATT AT LAW | 104 S MAIN ST JONESBORO GA 30236 |
| JOSEPH M TOSTI ATT AT LAW | 15615 ALTON PKWY STE 210 IRVINE CA 92618 |
| JOSEPH M WROBLESKI JR ESQ | 241 MAIN ST SACO ME 04072 |
| JOSEPH M. ANKENBAUER | PENNY J. ANKENBAUER 19842 NORTHERN PINE ROAD COUNCIL BLUFFS IA 51503 |
| JOSEPH M. BARTKO | WENDY BARTKO 412 MECHLIN CORNER ROAD PITTSTOWN NJ 08867 |
| JOSEPH M. BRAUNSCHEK | BARBARA A. BRAUNSCHEK 1260 FLEETWOOD ROAD RYDAL PA 19406 |
| JOSEPH M. BRENNAN | JANICE BRENNAN 9740 CHAPEL ROAD PHILADELPHIA PA 19115 |
| JOSEPH M. CAMERLENGO | SUSAN C. CAMERLENGO 30 MAYPORT LANE BARNEGAT NJ 08005 |
| JOSEPH M. DELIA | CAROL DELIA 3540 N. MILL DRYDEN MI 48428 |
| JOSEPH M. GRABLICK | SALLY E. GRABLICK 7470 POTTER RD DAVISON MI 48423 |
| JOSEPH M. HART | JENNIFER A. HART 1420 MAYMONT COURT CHARLOTTESVILLE VA 22903 |
| JOSEPH M. HUDAK | ELEANOR A. HUDAK P.O. BOX 680 WESTFORD MA 01886 |
| JOSEPH M. MORUZZI | LYNN M. MORUZZI 5 HIDDEN PLACE CHESHIRE CT 06410-3723 |
| JOSEPH M. MURPHY | ROSE M. MURPHY 120 CALAMUS MEADOW ROAD HAMDEN CT 06514 |
| JOSEPH M. NEGRI | KAREN L. NEGRI 95 SHORE COURT PAGOSA SPRINGS CO 81147 |
| JOSEPH M. PETRO | NATALIE E. PETRO 10 TRACY DRIVE MANALAPAN NJ 07726 |
| JOSEPH M. REARDON | SUSAN E. REARDON 4311 DRESDEN LANE SARASOTA FL 34233 |
| JOSEPH M. ROGGENBECK | CINDY R. ROGGENBECK 3348 CAMINO DEL SOL WILLIAMSTON MI 48895 |
| JOSEPH M. ROUSOFF | ROSE C. ROUSOFF 468 YERIAN LANE CORVALLIS MT 59828 |
| JOSEPH M. RUSSO | 295 FORBES TONAWANDA NY 14150 |
| JOSEPH M. TERLIZZI | 81 PIERREPONT STREET BROOKLYN NY 11201 |
| JOSEPH M. TORREGROSSA | 2570 LOVE ROAD GRAND ISLAND NY 14072 |
| JOSEPH MAASS JR | 26 WHITE BIRCH DRIVE STOCKHOLM NJ 07460-1814 |
| JOSEPH MALAFRONTE | ALLISON MALAFRONTE 5 RED OAK RUN HOLMDEL NJ 07733 |
| JOSEPH MALGIER | 17 MIDBRIDGE DRIVE MEDFORD NJ 08055 |
| JOSEPH MAMMARO AND KAREN MAMMARO | 148 OLD CLINTON ROAD FLEMINGTON NJ 08822 |
| JOSEPH MAND | PRUDENTIAL LOVEJOY REALTY 9542 EAST 16 FRONTAGE ROAD ONALASKA WI 54650 |
| JOSEPH MANERI AND PETER COONS | 345 THIRD AVE DBA PTC CONTRACTING ALBANY NY 12206-2733 |
| JOSEPH MANGINI JR | REGINA MANGINI 250A CADMAN AVENUE WEST BABYLON NY 11704-6711 |
| JOSEPH MARCANO JR | LORI MARCANO 12611 BOGARDUS CT LA MIRADA CA 90638 |
| JOSEPH MARK WEBB | 3636 TALILUNA AV# 230 KNOXVILLE TN 37919 |
| JOSEPH MARKECH | JEANNIE MARKECH 1305 TYRELL AVE PARK RIDGE IL 60068 |
| JOSEPH MARSHALL GARRETT ATT AT L | 770 MAIN ST DANVILLE VA 24541 |
| JOSEPH MARTINO | BARBARA MARTINO 106 HILLIS TERRACE POUGHKEEPSIE NY 12603 |
| JOSEPH MATASSA | HARRIET MATASSA 16 DAVE LN CENTEREACH NY 11720 |
| JOSEPH MAZZILLI | 259 OAK STREET AUDUBON NJ 08106 |

| Claim Name | Address Information |
|---|---|
| JOSEPH MAZZIO AND JDS | 114 LEE ST ROOFING CO INC ZEBULON NC 27597 |
| JOSEPH MCCORMICK | 3085 CARFAX AVE LONG BEACH CA 90808 |
| JOSEPH MCINNIS | 1756 CROCKER LANE JAMISON PA 18929 |
| JOSEPH MCLAUGHLIN | JEANETTE PANTZAR-MCLAUGHLIN 122 HEACOCK LANE WYNCOTE PA 19095-1517 |
| JOSEPH MCLAUGHLIN | PATRICIA BAKALIK 5445 SHERIDAN 3601 CHICAGO IL 60640 |
| JOSEPH MCMURPHY | 1333 ANN ST. WATERLOO IA 50707 |
| JOSEPH MELIO | 1055 VALLEY ROAD WARMINSTER PA 18974 |
| JOSEPH MESA | CAROL MESA 160 FINSBURY LN DURHAM NC 27703-8205 |
| JOSEPH MICHAELA C/O RIEMER & BRAUNSTEIN | BRAUNSTEIN - BETTY, MICHAELA - JOSEPH BRAUNSTEIN, CHAPTER 7 TRUSTEE OF SERGIO AGUILAR ET AL V JASON DEXTER, MERS, YINYU ET AL 71 SOUTH WACKER, SUITE 3515 CHICAGO IL 60606 |
| JOSEPH MIER & ASSOCIATES | 1000 C M FAGAN DR STE E HAMMOND LA 70403 |
| JOSEPH MITOLO | 24 FOXHOUND COURT JERSEY CITY NJ 07305 |
| JOSEPH MONTE | KAREN MONTE 42023 E HURON RIVER DR BELEVILLE MI 48111 |
| JOSEPH MORAN | 1905 RIVER CROSSING DR VALRICO FL 33596-7240 |
| JOSEPH MORIARTY | 66 SUNSET PLACE OCEAN CITY NJ 08226-2922 |
| JOSEPH MORRA AND | THERESA MORRA 358 FOCH BLVD MINEOLA NY 11501 |
| JOSEPH MOSCHELLA | 78 VINCENT AVENUE STATEN ISLAND NY 10306 |
| JOSEPH MOSCHIANO | 528 NE 17TH WAY FORT LAUDERDALE FL 33301 |
| JOSEPH MOSKOVIC | 11 LITTLE BROOK LANE NEW CITY NY 10956 |
| JOSEPH MOSLEY | 5050 RIVERHILL ROAD MARIETTA GA 30068 |
| JOSEPH MUELLER-NRBA | TANIS GROUP LLC 122 W. MAIN ST WEST DUNDEE IL 60118 |
| JOSEPH MURASHIE NORTHWEST GROUP | PO BOX 3744 BELLEVUE WA 98009 |
| JOSEPH N CRISTINI | JANET M CRISTINI 12 VALLEY VIEW LANE NEW BOSTON NH 03070 |
| JOSEPH N EICHORN | PAMELA SUE EICHORN 55919 BUCKHORN THREE RIVERS MI 49093 |
| JOSEPH N FRANCOIS CORNET | 21 JAMAICA AVE AND MARIE R YARDLEY CORNET & JAQSHOME IMPROVEMENT GREENLAWN NY 11740 |
| JOSEPH N HORNSTROM | ROBIN K HORNSTROM 4457 SOUTH LARIAT COURT GILBERT AZ 85297 |
| JOSEPH N KUPTZ ATT AT LAW | STE A GRAND BLANC MI 48439 |
| JOSEPH N. MANGIAFESTO | CAROL S. MANGIAFESTO 5854 STONE RD LOCKPORT NY 14094 |
| JOSEPH N. MIGNONA | LOUISE E. MIGNONA 17 N COLES AVENUE MAPLE SHADE NJ 08052 |
| JOSEPH N. MILLER | SHARON M. MILLER 5150 DURHAM ROAD WEST COLUMBIA MD 21044-1414 |
| JOSEPH N. TOGBA | MAI O. TOGBA 1261 SUNNYHILLS ROAD OAKLAND CA 94610 |
| JOSEPH NERI | 7 SUMMIT ROAD CRANFORD NJ 07016-1931 |
| JOSEPH NEVINS AND JOANNA | MCNAMARA PO BOX 2101 LEANDER TX 78646-2101 |
| JOSEPH NGUYEN | 1658 SUNNYHILLS DRIVE MILPITAS CA 95035 |
| JOSEPH NIX | KRISTEN NIX 2006 HIGHLAND CIRCLE MUSCLE SHOALS AL 35661 |
| JOSEPH NOLD | 2100 FORT BRIDGER RD FERNLEY NV 89408 |
| JOSEPH NOLEN | DENISE NOLEN 1415 S PLEASANT DRIVE FEASTERVILLE PA 19053 |
| JOSEPH O VERNEUILLE JR | PO BOX 91300 MOBILE AL 36691 |
| JOSEPH O. VOTAW | 1295 VIA CHRISTINA VISTA CA 92084 |
| JOSEPH OERTEL | AGATHA S OERTEL 1905 TRUMPET COURT VIENNA VA 22182 |
| JOSEPH OLECKI, ESQ., WELDON HUSTOM & KEYERS | GMAC MORTGAGE, LLC, PLAINTIFF V. DELILAH B. ST. JOHN GARY ST. JOHN ASHLAND COUNTY TREASURER, DEFENDANTS. 76 N. MULBERRY ST. MANSFIELD OH 44902 |
| JOSEPH ONEIL SWANN | 103 SOUTH 10TH STREET FERNANDINA BEACH FL 32034 |
| JOSEPH ONEILL AND JOSEPHINE ONEILL | 156 AUGUSTA CT AND PETERSONS HOUSE OF CARPERT INC CHARLES TOWN WV 25414 |
| JOSEPH ORLANDO AND JASON ORLANDO AND | 4727 BAYOU VISTA DR ANN ORLANDO AND HOPE ORLANDO HOUSTON TX 77091 |
| JOSEPH ORNING | 8660 BLACK MAPLE DRIVE EDEN PRAIRIE MN 55344 |
| JOSEPH ORTH, MARK | 1907 PINEWOOD AVE TRAVERSE CITY MI 49685-9022 |
| JOSEPH OSTERMAN | PO BOX 1 IRON BELT WI 54536-0001 |

| Claim Name | Address Information |
|---|---|
| JOSEPH OTERI | 2701 S. 9TH STREET PHILADELPHIA PA 19148 |
| JOSEPH P ARNOLD | CAJA R ARNOLD 790 VIA SAN SIMON CLAREMONT CA 91711 |
| JOSEPH P BAUER | JODY R BAUER 27450 MOLLY DRIVE CONIFER CO 80433-6103 |
| JOSEPH P BERNARDO ATT AT LAW | 655 BOSTON RD UNITE3B BILLERICA MA 01821 |
| JOSEPH P CANNON PC | 6614 BARRONTON DR STE 100 SPRING TX 77389 |
| JOSEPH P CASALE ATT AT LAW | 438 E MAIN RD MIDDLETOWN RI 02842 |
| JOSEPH P CHAVOUS | 468 S TERI LANE ORANGE CA 92869 |
| JOSEPH P COONAN | STELLA COONAN 390 BIRCH HOLLOW DRIVE SHIRLEY NY 11967 |
| JOSEPH P DAVIS | MARGARET W DAVIS 411 N ELLIOTT ROAD CHAPEL HILL NC 27514 |
| JOSEPH P DOWD ATT AT LAW | 701 LEE ST STE 790 DES PLAINES IL 60016 |
| JOSEPH P DUPRE | LINDA B DUPRE 59 OLD GREENWICH ROAD NORTH SMITHFIELD RI 02896 |
| JOSEPH P FANNING | LUCY V FANNING 8 FOSTER ROAD PENNINGTON NJ 08534 |
| JOSEPH P FOSS AMY J FOSS AND | 20721 GREYSTONE AVE N CC SOLUTIONS CUSTOM CONSTRUCTION FOREST LAKE MN 55025 |
| JOSEPH P HASELWANDER | 1784 HALLIE RD CHIPPEWA FALLS WI 54729 |
| JOSEPH P HERLIHY | P.O. BOX 381 SANFORD ME 04073-0381 |
| JOSEPH P HERLIHY AND ASSOCIATES | PO BOX 381 SANFORD ME 04073 |
| JOSEPH P HICKEY | PATRICIA T HICKEY 573 CRST CT LAKE FOREST IL 60045 |
| JOSEPH P HUDSON ATT AT LAW | 1600 24TH AVE GULFPORT MS 39501 |
| JOSEPH P LASKOWSKI JR | JAMIE I LASKOWSKI 5190 S. TOPAZ PLACE CHANDLER AZ 85249 |
| JOSEPH P METZGER | COACH HOUSE 901 W WRIGHTWOOD CHICAGO IL 60614 |
| JOSEPH P MEYER | PAMELA J MEYER 156 LEONARD DRIVE CONCORD CA 94518 |
| JOSEPH P MOLLAHAN | PO BOX 1345 MCMINNVILLE OR 97128 |
| JOSEPH P PALAZZOLO ATT AT LAW | 39850 VAN DYKE AVE STE 100 STERLING HEIGHTS MI 48313 |
| JOSEPH P PONISCIAK | PHYLLIS J PONISCIAK 30 NOTTINGHAM DRIVE WILLINGBORO NJ 08046 |
| JOSEPH P RIGOGLIOSO ATT AT LAW | 375 CORAM AVE SHELTON CT 06484 |
| JOSEPH P ROBINSON KARI L ROBINSON | 8 POT O GOLD LN WINDHAM ME 04062 |
| JOSEPH P ROMANO | ROBERTA A ROMANO 207 CLEVELAND DRIVE CROTON ON HUDSON NY 10520 |
| JOSEPH P RUSNAK ATT AT LAW | 315 DEADERICK ST STE 2100 NASHVILLE TN 37238 |
| JOSEPH P VENDEROSA AND NEW LIFE | 7650 F HWY HOME BUILDERS TRIMBLE MO 64492 |
| JOSEPH P. CUSICK | PATRICIA K. LANDRETH-CUSICK 4411 RADFORD AVENUE NORTH HOLLYWOOD CA 91607 |
| JOSEPH P. DAY | CHRISTY L. DAY 290 MOUNTAIN VIEW DRIVE NANTICOKE PA 18634 |
| JOSEPH P. DEFRANCESCO | DONNA A. DEFRANCESCO 129 MAYFAIR ROAD POUGHQUAG NY 12570 |
| JOSEPH P. EHLING | MEREDYTH A. GIVEN 12522 182ND AVE SE SNOHOMISH WA 98290-8623 |
| JOSEPH P. FINA | KRISTINE M. FINA 30900 68TH AVENUE NORTHWEST STANWOOD WA 98292 |
| JOSEPH P. GANNON | EDITH R. VENDEL 206 BERKSHIRE LANE 1 LAKE VILLA IL 60046 |
| JOSEPH P. HERLIHY | 761-D MAIN STREET P.O. BOX 381 SANFORD ME 04073 |
| JOSEPH P. HOPKINS | TAMMY L. HOPKINS 6 HELLBERG AV CHALSONT PA 18914 |
| JOSEPH P. HURLEY | BILLIE J. HURLEY 7710 MAPLE LANE OWOSSO MI 48867 |
| JOSEPH P. MARZLUF | KAREN S. MARZLUF 5 ROSE LANE GRANITE CITY IL 62040 |
| JOSEPH P. MAUNE | 66 ANGELS PATH WEBSTER NY 14580 |
| JOSEPH P. MCGEE | KRISTIN S. MCGEE 1727 35TH STREET PL SE PUYALLUP WA 98372-4248 |
| JOSEPH P. MCGRATH JR. | CHRISTINE W. MCGRATH 48 SILVER LAKE DR SUMMIT NJ 07901 |
| JOSEPH P. MORENA III | 57 40 69TH LANE MASPETH NY 11378 |
| JOSEPH P. PALLATTA | MAUREEN E. PALLATTA 30 PHEASANT RUN OLD TAPPAN NJ 07675 |
| JOSEPH P. PEARSON | SUSAN L. PEARSON 9331 E 27TH STREET TUCSON AZ 85710 |
| JOSEPH P. POMPETTI | 1396 JASPER DRIVE AMBLER PA 19002-1010 |
| JOSEPH P. ROBINSON | 329 PREBLE STREET SOUTH PORTLAND ME 04106 |
| JOSEPH P. SILVA | KATHLEEN I. SILVA 13 MARION AVE ANDOVER MA 01810 |
| JOSEPH P. THOMPSON JR | KATHLEEN B. THOMPSON 1055 ARCADY DR LAKE FOREST IL 60045 |

| Claim Name | Address Information |
|---|---|
| JOSEPH P. TRETTER IV | GRAZYNA D. TRETTER 21208 150TH AVE NW ANDOVER MN 55304 |
| JOSEPH PAGLIARINI | 16 CENTRAL AVE NORTH PROVIDENCE RI 02911 |
| JOSEPH PALUMBO | MARIA G CRUZ 2876 SUNSET VIEW SIGNAL HILL CA 90755-5628 |
| JOSEPH PANCIROV | 7723 VALLEYVIEW AVE HARRISBURG PA 17112 |
| JOSEPH PANEPRESSO | 520 DENBIGN ROAD LANGHORNE PA 19047 |
| JOSEPH PATRICK | 12625 DORAL TUSTIN RANCH CA 92782 |
| JOSEPH PATRIDGE | 8327 EL PASEO GRANDE LA JOLLA CA 92037 |
| JOSEPH PATTI JR | SANDRA K. COULSON 626 EAST IOWA STREET CHEYENNE WY 82009 |
| JOSEPH PAUL RUMAGE JR ATT AT L | 13541 TIGER BEND RD BATON ROUGE LA 70817 |
| JOSEPH PAUL RUMAGE JR ATT AT LAW | 404 S JEFFERSON DAVIS PKWY NEW ORLEANS LA 70119 |
| JOSEPH PENA AND MONICA | 1448 ELMWOOD AVE GONZALES AND ONE OF A KIND REMODELING BERWYN IL 60402 |
| JOSEPH PENSABENE | 1226 FOREST HILL DRIVE LOWER GWYNEDD PA 19002 |
| JOSEPH PENSABENE | C O GMAC MORTGAGE LLC 1100 VIRGINIA DR 10019901 FORT WASHINGTON PA 19034 |
| JOSEPH PERRY | 9336 RESIDENCIA NEWPORT BEACH CA 92660 |
| JOSEPH PETER CIARAMITARO III ATT A | 42850 GARFIELD RD STE 104 CLINTON TOWNSHIP MI 48038 |
| JOSEPH PETTINELLA | LINDA K. PETTINELLA 35 BURTS PATH HOPEWELL JUNCTION NY 12533 |
| JOSEPH PFEIFFER III | 1040 WEST SAN FERNANDO STREET SAN JOSE CA 95126 |
| JOSEPH PHAM | 14375 BOURGEOIS WAY SAN DIEGO CA 92129 |
| JOSEPH PHILIP KALENOWSKY VS CANYON CAPITOL | FUNDING CORPORATION A NEVADA CORPORATION GREENPOINT MORTGAGE FUNDING ET AL RODNEY E SUMPTER ATTORNEY AT LAW 139 VASSAR ST RENO NV 89502 |
| JOSEPH PITTELLI | 41 W 13TH ST DEER PARK NY 11729 |
| JOSEPH PREISER | PO BOX 684 MANORVILLE NY 11949 |
| JOSEPH PTAK | SUSANN M. PTAK 1148 JADE DR MOSCOW MILLS MO 63362 |
| JOSEPH PYANO | 207 SEDGEFIELD DRIVE MOUNT LAUREL NJ 08054 |
| JOSEPH Q ADAMS | 650 S CHEROKEE CATOOSA OK 74015 |
| JOSEPH Q LOU LLC | 4001 W DEVON AVE STE 201 CHICAGO IL 60646 |
| JOSEPH Q LOU LLC | 4001 W DEVON AVE STE 201 CHICAGO IL 60646-4537 |
| JOSEPH R BARANKO JR ESQ ATT AT L | 67 N CHURCH ST HAZLETON PA 18201 |
| JOSEPH R BENINCASA JR | 1004 HOLLY COURT PLYMOUTH MEETING PA 19462 |
| JOSEPH R BREHM ATT AT LAW | 222 N COLUMBUS DR APT 3007 CHICAGO IL 60601 |
| JOSEPH R BURKARD ATT AT LAW | 112 N WATER ST PAULDING OH 45879 |
| JOSEPH R CASTRONUOVO | AND DIANE M CASTRONUOVO 6512 CHAMPION WAY COLLEYVILLE TX 76034 |
| JOSEPH R CIANFRONE PA | 1964 BAYSHORE BLVD DUNEDIN FL 34698 |
| JOSEPH R CIANFRONE PA ESCROW | 1964 BAYSHORE BLVD DUNEDIN FL 34698 |
| JOSEPH R CORBEIL | 5460 N PAREDES LINE ROAD SUITE 206 BOX 208 BROWNSVILLE TX 78526 |
| JOSEPH R DAIEK ATT AT LAW | 420 W UNIVERSITY DR ROCHESTER MI 48307 |
| JOSEPH R DOKTOR ESQ | 310 COPELAND ST QUINCY MA 02169 |
| JOSEPH R FRITZ ATT AT LAW | 4204 N NEBRASKA AVE TAMPA FL 33603 |
| JOSEPH R GREENWALDT | 2051 WEST AVENUE H-6 LANCASTER CA 93536 |
| JOSEPH R JACKSON ATT AT LAW | 230 GRANT RD STE B23 EAST WENATCHEE WA 98802 |
| JOSEPH R LAPOINTE ATT AT LAW | 202 1ST ST SE STE 102 MASON CITY IA 50401 |
| JOSEPH R MCLENNAN | JEANNE M MCLENNAN 1017 59TH ST LISLE IL 60532 |
| JOSEPH R MOLLICA | ROSALVA MOLLICA 1444 CARLISLE RD N BRUNSWICK NJ 08902 |
| JOSEPH R PAGLIARO | 145 NORTH MAIN ST BRANFORD CT 06405 |
| JOSEPH R REBACK ATT AT LAW | 333 W PARADISE DR WEST BEND WI 53095 |
| JOSEPH R REBACK ATT AT LAW | 10425 W N AVE STE 31 WAUWATOSA WI 53226 |
| JOSEPH R ROTHFLEISCH | NICOLE M ROTHFLEISCH 129 S EL CERRITO DR BRAWLEY CA 92227 |
| JOSEPH R SEVCIK ATT AT LAW | 120 HUDSON RD CEDAR FALLS IA 50613 |
| JOSEPH R SLONKA ATT AT LAW | 6312 S FIDDLERS GREEN CIR GREENWOOD VILLAGE CO 80111 |

| Claim Name | Address Information |
|---|---|
| JOSEPH R SLOSS SR | BETTY ANN M SLOSS 3425 NORTH SHORE DRIVE WILLIAMSTOWN NJ 08094 |
| JOSEPH R STANCATO AND | 123 GLEN RD MICHELE DELISLE WILMINGTON MA 01887 |
| JOSEPH R SYLVESTER | ELIZABETH M SYLVESTER 7 BLACK HORSE LANE HINGHAM MA 02043 |
| JOSEPH R VIOLA PC | 1900 SPRUCE ST PHILADELPHIA PA 19103 |
| JOSEPH R. BEAU BIDEN, III | CARVEL STATE OFFICE BLDG. 820 N. FRENCH ST. WILMINGTON DE 19801 |
| JOSEPH R. BRISCO | JANET G. BRISCO PO BOX 936 SAN CLEMENTE CA 92674-0936 |
| JOSEPH R. HAGER | 34 CINDERELLA LN SETAUKET NY 11733 |
| JOSEPH R. LITTLE | JANET R. LITTLE 9171 SHERRY CIRCLE HUNTINGTON BEACH CA 92646 |
| JOSEPH R. MARFUGGI | 65 CUMBERLAND STREET HARTFORD CT 06106 |
| JOSEPH R. MARSHALEK | DEANNA T. MARSHALEK 3195 WOODPINE CT RROCHESTER MI 48306 |
| JOSEPH R. MERRY | JANICE R. MERRY 1128 HILLCREST PATH MANASQUAN NJ 08736 |
| JOSEPH R. MOUSER | 3599 SPRINGFIELD RD BLOOMFIELD KY 40008-7339 |
| JOSEPH R. NEDROW | RUTH E. NEDROW 21 FAIROAKS LANE COHASSET MA 02025 |
| JOSEPH R. PARKS | JENNIFER L. PARKS 1677 CUNNINGHAM LANE CRYSTAL LAKE IL 60014 |
| JOSEPH R. ROLLINS | DEBORAH D. ROLLINS 2014 HARBOR DRIVE SMYRNA TN 37167 |
| JOSEPH R. UPDEGRAFF | COLLETTE D UPDEGRAFF 400 MAIN STREET MAIL STOP 191-22 EAST HARTFORD CT 06108 |
| JOSEPH R. WAITE | CATHERINE A. WAITE 116 COOPERWOOD DRIVE BUFFALO GROVE IL 60089 |
| JOSEPH RADDI AND DANA | 5330 N LUNA AVE ROSCOP AND MARZ CONSTRUCTION CHICAGO IL 60630 |
| JOSEPH RAGNO JR | GRACE V RAGNO 617 ARLINGTON S PLAINFIELD NJ 07080 |
| JOSEPH RAY COLEGROVE | 9593 INDIGO CREEK BLVD MURRELLS INLET SC 29576-8627 |
| JOSEPH REDLING AS PERSONAL | 2605 CEDARVIEW CT 1192 REP AND EXEC OF RICHARD JOHNSTON EST CLEARWATER FL 33761 |
| JOSEPH REISS JR MORGAN BROTHERS | 9632 ELIZABETH ST CONSTRCUTION INC GRAYLING MI 49738 |
| JOSEPH REISS SUSAN REISS AND | 9632 ELIZABETH ST JOSEPH REISS JR GRAYLING MI 49738 |
| JOSEPH RELLER | 13659 FLAIR CT APPLE VALLEY MN 55124 |
| JOSEPH RENTERIA ATTORNEY AT LAW | EUSEBIO W VASQUEZ & SUSAN E VASQUEZ VS GMAC MRTG LLC  HOMECOMINGS FINANCIAL NETWORK INC MRTG ELECTRONIC SYSTEMS INC 634 N. DIAMOND BAR BLVD. DIAMOND BAR CA 91765 |
| JOSEPH RENTERIA ATTORNEY AT LAW | SHEELA PAWAR VS HOMECOMINGS FINANCIAL,LLC A CALIFORNIA CORP AURORA LOAN SVCS INC A DELAWARE CORP QUALITY LOAN SVC CORP ET AL 634 N. DIAMOND BAR BLVD. DIAMND BAR CA 91765 |
| JOSEPH REYNOLDS | 22 TIFFANY CIRCLE MILLBURY MA 01527 |
| JOSEPH RICARDO | MARY RICARDO 10624 S 80TH AVE PALOS HILLS IL 60465 |
| JOSEPH RIEDER | KIMBERLY RIEDER 21 SPRING HOLLOW ROAD WANTAGE NJ 07461 |
| JOSEPH RODOWICZ ATT AT LAW | 851 VILLAGE BLVD STE 501 WEST PALM BCH FL 33409 |
| JOSEPH ROSA | 3560 CROWN POINT DRIVE SAN DIEGO CA 92109 |
| JOSEPH ROYAL | 1901 REDONDO AVE SIGNAL HILL CA 90755 |
| JOSEPH ROYBAL | 1901 REDONDO AVE SIGNAL HILL CA 90755 |
| JOSEPH RUHLIN | 16584 THATCHER ROAD EDEN PRAIRIE MN 55347 |
| JOSEPH RUST | CAROL A. RUST 3827 JASON CIRCLE TORRANCE CA 90505 |
| JOSEPH S ELDER II ATT AT LAW | 1009 S 4TH ST LOUISVILLE KY 40203 |
| JOSEPH S HUEY ATT AT LAW | 716 E 4500 S STE N240 SALT LAKE CITY UT 84107 |
| JOSEPH S OZMENT ATT AT LAW | 138 N 3RD ST FL 2 MEMPHIS TN 38103 |
| JOSEPH S PEARL ATT AT LAW | 1400 CHESTER AVE STE C BAKERSFIELD CA 93301 |
| JOSEPH S RODOWICZ ESQ ATT AT LA | 13730 WHISPERING LAKES LN PALM BEACH GARDENS FL 33418 |
| JOSEPH S SANITO | 142 PECONIC CT AIKEN SC 29803-2876 |
| JOSEPH S SMITH ATT AT LAW | 201 W GREYHOUND PASS CARMEL IN 46032 |
| JOSEPH S TEACHEY JOSEPH TEACHY AND | 588 STOKESTOWN RD SHERRI P TEACHEY SHERRI TEACHY WALLACE NC 28466 |
| JOSEPH S YATES ATT AT LAW | PO BOX 6 NEW CASTLE KY 40050 |
| JOSEPH S ZITO | 57 RAVINE AVENUE NUTLEY NJ 07110 |

| Claim Name | Address Information |
|---|---|
| JOSEPH S. DEBOW JR. | 922 HARBOUR HOUSE DRIVE INDIAN ROCKS BEACH FL 33785 |
| JOSEPH S. DOSS | JENNIFER C. DOSS 7080 0RCHARD PATH DR CLEMMONS NC 27012 |
| JOSEPH S. GIBBS | SHIRLEY B. GIBBS 44-023 KAIMALU PLACE KANEONE HI 96744 |
| JOSEPH S. HARVEY | 1978B VILLARIDGE DR RESTON VA 20191-4829 |
| JOSEPH S. HONRYCHS | 1672 STATE HIGHWAY 45 MULLICA HILL NJ 08062 |
| JOSEPH S. JOZEFIAK | 13858 SCHAVEY RD DEWITT MI 48473 |
| JOSEPH S. KALINOWSKI | KATHRYN M. KALINOWSKI 190 ASPEN ROAD YARDLEY PA 19067 |
| JOSEPH S. POLICH | ROSANNE POLICH 614 WILSON STREET DOWNERS GROVE IL 60515 |
| JOSEPH S. SCIRE | DEBORAH T. SCIRE 138 KENDALL POND ROAD WINDHAM NH 03087 |
| JOSEPH S. SCURTO JR | TRACEY L. SCURTO 1312 DARTFORD COURT NAPERVILLE IL 60540 |
| JOSEPH S. VILARDO | BETH A. VILARDO 198 DONCASTER RD TONAWANDA NY 14217 |
| JOSEPH S. VITA | DEBORAH W. VITA 11 NORTH STREET NORTH BRANFORD CT 06471 |
| JOSEPH SACCO JR ATT AT LAW | 7 MICHAELS DR QUEENSBURY NY 12804 |
| JOSEPH SAMMARTINO | MARIA SAMMARTINO 221 HART AVENUE STATEN ISLAND NY 10310 |
| JOSEPH SANFILIPPO | MARY SANFILIPPO 158-31 96TH ST HOWARD BEACH NY 11414 |
| JOSEPH SANTOIANNI | 367 FOXWOOD LANE MILFORD CT 06460 |
| JOSEPH SCARDONE | KELLY SCARDONE 227 EAST RALEIGH AVE WILDWOOD NJ 08260 |
| JOSEPH SCHEIDELER ATT AT LAW | 2755 S LOCUST ST STE 102 DENVER CO 80222 |
| JOSEPH SCHMIDT REALTY INC. | GMAC REAL ESTATE 47 PEARL ROAD BRUNSWICK OH 44212 |
| JOSEPH SCHRADER | 1755 KIMBALL AVENUE WILLOW GROVE PA 19090 |
| JOSEPH SCLAFANI ATT AT LAW | 9025 WILSHIRE BLVD PH STE BEVERLY HILLS CA 90211 |
| JOSEPH SCOTT LISENBEE ATT AT LAW | 117 N 1ST ST HARLAN KY 40831 |
| JOSEPH SELLARE INC | PO BOX 1564 ALBRIGHTSVILLE PA 18210 |
| JOSEPH SELLERS | 4538 MAYFAIR BELLAIRE TX 77401 |
| JOSEPH SESSO | 80 SOUTH JACKSON #306 SEATTLE WA 98104 |
| JOSEPH SHANE | 7019 KEOKUK AVE WINNETKA CA 91306 |
| JOSEPH SHANNON | 903 DECKER LN WARMINSTER PA 18974 |
| JOSEPH SHARABY AND ATLANTIC | 1836 E 12TH ST INSURANCE ADJUSTERS BROOKLYN NY 11229 |
| JOSEPH SHARP | LILLIE P. SHARP 601 LIVE OAK CIRCLE FAIRFIELD AL 35064-2823 |
| JOSEPH SHARPNACK JR & | JOSEPH SHARPNACK III 2845 CANTERBURY CIRCLE 12-A PORT CLINTON OH 43452 |
| JOSEPH SHETTERLY | 1509 W CONCORD DR OLATHE KS 66061-3936 |
| JOSEPH SIDDRON AND SUZI | 125 DE HART ST DITTRICH SIDDRON & TRI COUNTY BUILDERS & REMODELER LINCOLN PARK NJ 07035 |
| JOSEPH SMITH JR | 228 CLIVEDEN AVENUE GLENSIDE PA 19038 |
| JOSEPH SOBIESIAK | SANDRA SOBIESIAK 4665 KOCOT ROAD STERLING MI 48659 |
| JOSEPH SPICER | 240 GIBBONS ROAD SPRINGFIELD PA 19064 |
| JOSEPH SPICUZZA JR | SUSAN SPICUZZA 34 RIDGE ROAD MEREDITH NH 03253 |
| JOSEPH STEFANSKI JR | SANDRA F. STEFANSKI 4063 DAY ST BURTON MI 48519 |
| JOSEPH STEPHEN STEVE | KAREN EILEEN STEVE 1176 SE CEDAR ST DUNDEE OR 97115 |
| JOSEPH STEWART | LINDA STEWART 611 NEW BEDFORD DR VALLEJO CA 94591 |
| JOSEPH STIGLICH FA TRUST | 12316 DORMOUSE RD JOSEPH AND SARA STIGLICH AND COLES CARPETS SAN DIEGO CA 92129 |
| JOSEPH SUPPA | NANETTE SUPPA 549 KING STREET PORT CHESTER NY 10573 |
| JOSEPH SWAIM | 1824 MIFFLIN DR LANSDALE PA 19446 |
| JOSEPH T BAMBRICK JR ESQ | 529 READING AVE STE K WEST READING PA 19611 |
| JOSEPH T CARROLL JR ATT AT LAW | 425 W MULBERRY ST STE 101 FORT COLLINS CO 80521 |
| JOSEPH T CASSETTA | DIANA L CASSETTA 9 GARDEN LN HANOVER PA 17331-9771 |
| JOSEPH T CONAHAN | 425 W MULBERRY ST STE 101 FORT COLLINS CO 80521 |
| JOSEPH T MACIAS AND ISABEL R MACIAS | 474 HOLYOKE ST SAN FRANCISCO CA 94134 |

| Claim Name | Address Information |
|---|---|
| JOSEPH T MARGRABIA ATT AT LAW | 309 DELSEA DR N GLASSBORO NJ 08028 |
| JOSEPH T MARGRABIA JR ESQ | 309 N DELSEA DR GLASSBORO NJ 08028 |
| JOSEPH T MCGHEE | 19 SIX POINT COURT WINDSOR MILL MD 21244 |
| JOSEPH T TOMA ATT AT LAW | 24 N CHURCH ST STE 312 WAILUKU HI 96793 |
| JOSEPH T WALSH JR ATT AT LAW | 20 HAYWARD ST BANGOR ME 04401-4603 |
| JOSEPH T ZAMPIRRI | KIMBERLY J ZAMPIRRI 1198 GRANT AVENUE BLUE BELL PA 19422 |
| JOSEPH T. CONAHAN | 311 CHERRY STREET PHILADELPHIA PA 19106 |
| JOSEPH T. COSSMAN | MARY P. COSSMAN 1806 DYMOKE DRIVE COLLIERVILLE TN 38017-8897 |
| JOSEPH T. RAINIS | EILEEN P KETT-RAINIS 10 GARDEN ST GARDEN CITY NY 11530 |
| JOSEPH TERRAZAS | 2401 S HACIENDA BLVD APT 121 HACIENDA HEIGHTS CA 91745-4761 |
| JOSEPH THOMA | NATALIE THOMA 1885 FAIRVIEW ROAD GLENMOORE PA 19343 |
| JOSEPH TINGUELY | 5884 CROSSANDRA ST SE PRIOR LAKE MN 55372 |
| JOSEPH TOIA ATT AT LAW | 47678 VAN DYKE AVE SHELBY TOWNSHIP MI 48317 |
| JOSEPH TOLMAN AND WALLEYS | 2213 SW 77TH PL HEARTLAND CONSTRUCTION OKLAHOMA CITY OK 73159 |
| JOSEPH TOP MCALLISTER | MERIDIAN REALTY 2027-35TH AVE MERIDIAN MS 39301 |
| JOSEPH TORRES AND SAN DIEGO | 1365 N JOHNSON AVE 116 LANDMARK CONSTRUCTION INC EL CAJON CA 92020 |
| JOSEPH TRABUCCO AND LINDA MIRABELLA | 26 SYCAMORE AVENUE LIVINGSTON NJ 07039 |
| JOSEPH TRENK ATT AT LAW | 7136 HASKELL AVE STE 126 VAN NUYS CA 91406 |
| JOSEPH TRUMP | 1117 CORNWALLIS WAY COLLEGEVILLE PA 19426 |
| JOSEPH TUROSKY III AND | 627 BAY POINT BLVD KINECTA FCU MILTON FL 32583 |
| JOSEPH UNFRIED LLC | 68 MAIN ST DANBURY CT 06810 |
| JOSEPH URIAS AND | SAMMIE C VILLEGAS-URIAS 888 DELMAS AVE SAN JOSE CA 95125-1552 |
| JOSEPH V KNEIB ATT AT LAW | 2255 CRAIN HWY STE 104 WALDORF MD 20601 |
| JOSEPH V LUVARA ATT AT LAW | 429 FORBES AVE PITTSBURGH PA 15219 |
| JOSEPH V PRIORE ATT AT LAW | 200 S ANDREWS AVE STE 100 FT LAUDERDALE FL 33301 |
| JOSEPH V SAUER | 4870 ALDEN LAKE DR. W. HORN LAKE MS 38637 |
| JOSEPH V SINOBIO | 7525 CLIFF PEAKS STREET LAS VEGAS NV 89149 |
| JOSEPH V. BENCIVENGA | ELLEN BENCIVENGA 18 DEVON AVENUE CROTON ON HUDSON NY 10520 |
| JOSEPH V. BROZOWSKI JR | 22309 MYLLS ST CLAIR SHORES MI 48081 |
| JOSEPH V. CATTOGGIO | ROSE MARIE CATTOGGIO 485 WASHINGTON  AVENUE REVERE MA 02151 |
| JOSEPH V. GIGLIO | MARILYN A. GIGLIO 9108 S 55TH AVE OAK LAWN IL 60453-1610 |
| JOSEPH V. SCHWAB | MARIA DIVINA G. SCHWAB 26 WATERS EDGE KINNELON NJ 07405 |
| JOSEPH VALENTIN | 32 BAYBERRY DRIVE MONROE NY 10950 |
| JOSEPH VEGA | DOLORES VEGA 287 CORSICANA DRIVE OXNARD CA 93030 |
| JOSEPH VISSAGE AND | KATHERINE VISSAGE 104 BISHOP DRIVE EASLEY SC 29640 |
| JOSEPH VIVENZIO AND JERRY | 6779 LAINHART RD DAGUILLO ROOFING ALTAMONT NY 12009 |
| JOSEPH VOILAND ATT AT LAW | 1625 WING RD YORKVILLE IL 60560 |
| JOSEPH VOLPE | 125 W 31ST ST APT 55E NEW YORK NY 10001 |
| JOSEPH VOLPE | 94 SIMONSON AVE STATEN ISLAND NY 10303 |
| JOSEPH W ALBORANO | 28 ARTHUR ST PORTLAND ME 04103 |
| JOSEPH W BASOLA ATT AT LAW | 234 S FRANKLIN ST DECATUR IL 62523 |
| JOSEPH W CALDWELL ATT AT LAW | PO BOX 4427 CHARLESTON WV 25364 |
| JOSEPH W CHARLES ATT AT LAW | PO BOX 1737 GLENDALE AZ 85311 |
| JOSEPH W DICKER ATT AT LAW | 1406 W LAKE ST STE 208 MINNEAPOLIS MN 55408 |
| JOSEPH W DUFFY ATT AT LAW | 901 4TH AVE N GREAT FALLS MT 59401 |
| JOSEPH W FARBER ATT AT LAW | 8524 S WESTERN AVE STE 118 OKLAHOMA CITY OK 73139 |
| JOSEPH W JUELFS | KASIE M JUELFS 2677 APACHE DRIVE KINGMAN AZ 86401 |
| JOSEPH W LAPOINT | PO BOX 17356 INDIANAPOLIS IN 46217 |
| JOSEPH W LEHN ATT AT LAW | 775 TAMIAMI TRL PORT CHARLOTTE FL 33953 |

| Claim Name | Address Information |
|---|---|
| JOSEPH W MALKA ATT AT LAW | 2700 N CENTRAL AVE STE 1130 PHOENIX AZ 85004 |
| JOSEPH W MANTI | 2017 CANYON LAKE DRIVE MODESTO CA 95355 |
| JOSEPH W OSTROWIDZKI AND SANDRA | 1073 COLLETT DR F LOWE OSTROWIDSKI CANTON GA 30115 |
| JOSEPH W PAYNTER | ELMA LOU PAYNTER 1786 MT. PLEASANT RD TUCKAHOE NJ 08250 |
| JOSEPH W POWELL II ATT AT LAW | 619 BROADWAY COLUMBUS GA 31901 |
| JOSEPH W RASNIC ATT AT LAW | 4 CHURCH ST JONESVILLE VA 24263 |
| JOSEPH W SEGRAVES ATT AT LAW | 4290 BELLS FERRY RD NW STE 106 KENNESAW GA 30144 |
| JOSEPH W WESTMEYER JR ATT AT LAW | 421 N MICHIGAN ST STE C TOLEDO OH 43604-5646 |
| JOSEPH W. ALLIO | 6639 BEAR CREEK ROAD MORGANTOWN IN 46160 |
| JOSEPH W. CLEGG | 1211 CROSS CREEK DRIVE MECHANICSBURG PA 17050 |
| JOSEPH W. FORNELLI | JOAN C. FORNELLI 6 S 055 COUNTRY GLEN DR NAPERVILLE IL 60563 |
| JOSEPH W. GAYTON | IRIS B. GAYTON 8111 WEST BLVD. INGLEWOOD CA 90305 |
| JOSEPH W. GEMBALA | LAUREN A. GEMBALA 227 WALNUT STREET SEWICKLEY PA 15143-1545 |
| JOSEPH W. HARTMANN | 90 THREADLEAF TERRACE BURLINGTON NJ 08016 |
| JOSEPH W. HESTON | ELIZABETH H. HESTON 26228 PASEO DEL SUR MONTEREY CA 93940 |
| JOSEPH W. JOSEPH | DORIS C. JOSEPH 4522 RIVERS EDGE TROY MI 48098 |
| JOSEPH W. MCALLISTER | DORCAS C. MCALLISTER 46549 CREEKSIDE CIRCLE KING CITY CA 93930-9780 |
| JOSEPH W. SAYLOR | KAREN SAYLOR 38288 MILLSBORO HWY MILLSBORO DE 19966 |
| JOSEPH W. SCHEID | 3643 W DEL RIO ST CHANDLER AZ 85226 |
| JOSEPH W. STRATEMEIER | CHONG Y. STRATEMEIER 3323 HARMONY TROY MI 48083 |
| JOSEPH WALIER | 166 MELLISH ROAD LANGDON NH 03602 |
| JOSEPH WALSH | 881 LAFAYETTE DR MT LAUREL NJ 08054 |
| JOSEPH WARREN FONTENOT | CHERYL D. FONTENOT 1919 WHITEVILLE ROAD VILLE PLATTE LA 70586 |
| JOSEPH WARUSZ | 12 TEAL DRIVE LANGHORNE PA 19047 |
| JOSEPH WASCHE JR ATT AT LAW | 1222 W RIVER RD OSCODA MI 48750 |
| JOSEPH WATKINS AND RABYS CARPENTRY | 4803 SOUTHWIND CIR SERVICE BATON ROUGE LA 70816 |
| JOSEPH WATROUS AND JOEY WATROUS | 1552 ALF HARRIS RD AND SOUTHERN RESTORATION PROSPECT TN 38477 |
| JOSEPH WEBER AND THOMAS SIMON | 1714 DOWNEY LANSING MI 48906 |
| JOSEPH WEBSTER AND PLUB BUILDERS | 2937 BRAIRCLIFF DR DBA SUNRISE CLEANING AND CONSTRUCTION SERVICES EAST LANSIN MI 48823 |
| JOSEPH WEST AND JOSIE VIGNES | 835 LACKLAND DR BILOXI MS 39532 |
| JOSEPH WHITEHOUSE | 4121 SWIFT AVE SAN DIEGO CA 92104 |
| JOSEPH WIES | CECILE WIES 1355 SPRINGHILL DRIVE PITTSBURG CA 94565-6337 |
| JOSEPH WILLIAM GRIFFIN | 24314 TWIN LAKE DRIVE LAND O LAKES FL 34639 |
| JOSEPH WILLIAMS AND JACKS ROOFING | 7512 NW 114 ST OKLAHOMA CITY OK 73162 |
| JOSEPH WILLIAMS JR | 60 BRIGHT ROAD HATBORO PA 19040 |
| JOSEPH WILLISTON BARR | 7 WIGGS LANE OKATIE SC 29909-7000 |
| JOSEPH WITCPALEK | BONNIE WITCPALEK 5025 KELSEY LANE CLARKSTON MI 48348 |
| JOSEPH WORLEY | 319 URBAN AVE NORWOOD PA 19074 |
| JOSEPH WROBEL LTD | 105 W MADISON ST STE 70 CHICAGO IL 60602 |
| JOSEPH YARNALL | 5305 AVENEL BOULEVARD NORTH WALES PA 19454 |
| JOSEPH YENFER | 130 BROWNSTONE LANE HORSHAM PA 19044 |
| JOSEPH ZIOLKOWSKI | ELIZABETH A. ZIOLKOWSKI 435 TIMBER RIDGE CIRCLE KALAMAZOO MI 49006 |
| JOSEPH, DAPHINE | 3411 NW 45TH TERRACE LAUDERHILL FL 33319 |
| JOSEPH, DAVID A | 3930 HOLBEIN DRIVE ZANESVILLE OH 43701 |
| JOSEPH, GWENDOLYN | 14 CADO ST MALCOLM ENGINEERS AND DESIGNS NEW ORLEANS LA 70129 |
| JOSEPH, JAMES J | 2029 CENTURY PARK E STE 1900 LOS ANGELES CA 90067 |
| JOSEPH, JOYKUTTY & JOSEPH, PHILOMINA | 12124 BRADDOCK DRIVE CULVER CITY AREA CA 90230 |
| JOSEPH, KAHTERINE | 8531 HWY 78 HOUSTONVILLE KY 40437 |

| Claim Name | Address Information |
|---|---|
| JOSEPH, MARIE S | 8670 HILLSIDE DRIVE ORLANDO FL 32810 |
| JOSEPH, MICHAEL B | 800 W ST WILMINGTON DE 19801 |
| JOSEPH, MICHAEL B | 824 MARKET ST STE 904 WILMINGTON DE 19801-4918 |
| JOSEPH, REX | 6125 US 31 S INDIANAPOLIS IN 46227 |
| JOSEPH, RICHARD | 10709 WAYZATA BLVD 260 MINNETONKA MN 55305 |
| JOSEPH, RICHARD J | 8400 NORMANDALE LAKE BLVD 200 MINNEAPOLIS MN 55437 |
| JOSEPH, RICK | 8400 NORMANDALE LAKES BLVD STE 920 BLOOMINGTON MN 55437 |
| JOSEPH, RICKARD J | 8400 NORMANDALE LAKES BLVD 920 MINNEAPOLIS MN 55437 |
| JOSEPH, SEGMUND | 321 ORANGE RD MONTCLAIR NJ 07042 |
| JOSEPH, SUNDAY | 3316 BIRCHWOOD DR ELI ROJAS BEST TEMP HAZEL CREST IL 60429 |
| JOSEPH, VINCENT D & KIRWAN, LINDA S | 32 SUMMERALL RD SUMMERSET NJ 08873-2210 |
| JOSEPHINE BRYANT JONES ATT AT LA | PO BOX 14242 MACON GA 31203 |
| JOSEPHINE CARPENTER PA | 476 HWY A1A STE 8B SATELLITE BEACH FL 32937 |
| JOSEPHINE CARPENTER PA | 6905 N WICKHAM RD STE 405 MELBOURNE FL 32940 |
| JOSEPHINE CARPENTER, | ATLANTIC REAL ESTATE BROKERAGE 476 HWY A1A, STE # 8B SATELLITE BEACH FL 32937 |
| JOSEPHINE COLTER | 1201 ESSEX PARKWAY N.W ROCHESTER MI 55901 |
| JOSEPHINE COLTER | 1201 ESSEX PARKWAY NW ROCHESTER MN 55901-3453 |
| JOSEPHINE COUNTY | JOSEPHINE COUNTY TAX COLLECTOR 500 NW SIXTH STREET GRANTS PASS OR 97526 |
| JOSEPHINE COUNTY | 500 NW SIXTH ST GRANTS PASS OR 97526 |
| JOSEPHINE COUNTY | 500 NW SIXTH ST JOSEPHINE COUNTY TAX COLLECTOR GRANTS PASS OR 97526 |
| JOSEPHINE COUNTY CLERK | 500 NW 6TH ST COURTHOUSE GRANTS PASS OR 97526 |
| JOSEPHINE COUNTY CLERK | 500 NW 6TH ST COURTHOUSE DEPT 1 GRANTS PASS OR 97526 |
| JOSEPHINE CRUZ | 2019 BALSAM LAKE LANE PEARLAND TX 77584 |
| JOSEPHINE CUNNINGHAM | 2151 N SLOPE TERR SPRING VALLEY CA 91977 |
| JOSEPHINE DEENER | 1809 ART SCHOOL ROAD CHESTER SPRINGS PA 19425-1303 |
| JOSEPHINE GOLDMANN | 29 RAMSEY RD COMMACK NY 11725-1101 |
| JOSEPHINE H CHEUNG | SHIUFUN  CHEUNG 17 BICENTENNIAL DRIVE LEXINGTON MA 02421 |
| JOSEPHINE H POSTON | 707 PERSHING ST BRIDGEPORT PA 19405 |
| JOSEPHINE KNORR | 9325 LYNN WOOD ROAD WACONIA MN 55387 |
| JOSEPHINE M VASQUEZ | 805 TOWNSHIP LINE ROAD WYCOMBE PA 18980 |
| JOSEPHINE MADDALONI | 125 KORN MARKET UNIT E FREEHOLD NJ 07728 |
| JOSEPHINE NARCISO SIOSON ATT AT LAW | 1475 S STATE COLLEGE BLVD STE 22 ANAHEIM CA 92806 |
| JOSEPHINE OFORLEA AND MHD | 14607 WYNBOURN WAY CONTRACTING SERVICES HOUSTON TX 77083 |
| JOSEPHINE R SBROCCA ATT AT LAW | 29204 HOOVER RD WARREN MI 48093 |
| JOSEPHINE RICCIUTI | 30 NASH ROAD SOUTH WEYMOUTH MA 02190 |
| JOSEPHINE U SIN | 38 MOONACHIE ROAD CITY OF HACKENSACK NJ 07601 |
| JOSEPHPAUL PALESTRO | MELISSA S. PALESTRO 72 OVEROCKER ROAD POUGHKEEPSIE NY 12603 |
| JOSEPHS APPRAISAL GROUP | 1095 E INDIAN SCHOOL RD BLDG 600 PHOENIX AZ 85014 |
| JOSEPHS APPRAISAL GROUP | 1641 E OSBORN STE #8 BLDG 600 PHOENIX AZ 85016 |
| JOSEPHS APPRAISAL GROUP OF ARIZONA | 1641 E OSBORN RD STE 8 PHOENIX AZ 85016 |
| JOSEPHS MCKINNON PREF VALUATION SVC | 8125 N 86TH PL SCOTTSDALE AZ 85258 |
| JOSEPHS MCKINNON PREFERRED VALUATIO | 4105 N 20TH ST 200 PHOENIX AZ 85016 |
| JOSEPHS PAINTING AND ROOFING | 19150 BERKELY DETROIT MI 48221 |
| JOSEPHSON, CARLEEN | 11550 BAYWOOD MEADOWS DR APT H NEW PORT RICHEY FL 34654-2031 |
| JOSH A FALK | LINDSAY RAE FALK 312 IOWA STREET ALMA KS 66401 |
| JOSH AND AMANDA MARTIN | 5047 OGALALLA PL CHEYENNE WY 82009 |
| JOSH DUBEN | 607 SONYA DR WATERLOO IA 50702-5613 |
| JOSH HENDON | 426 SANDY TRAIL RICHARDSON TX 75080 |
| JOSH J. INMAN | 12890 DORWOOD BURT MI 48417 |

| Claim Name | Address Information |
|---|---|
| JOSH JOHNSON ATTORNEY AT LAW | 310 FOURTH AVE S STE 7000 MINNEAPOLIS MN 55415 |
| JOSH LANGSTED | 2070 LOCKE AVE WATERLOO IA 50702-2763 |
| JOSH LENTZ | 150 SEASIDE DRIVE JAMESTOWN RI 02835 |
| JOSH MANDEL OHIO TREASURER | PO BOX 163458 COLUMBUS OH 43216-3458 |
| JOSH PROCTOR | MEGAN PROCTOR 4166 EAST 117TH COURT THORNTON CO 80233 |
| JOSH SMITH | 3016 W GLENDALE VISALIA CA 93291 |
| JOSH TOLAR | 910 LEE STREET ROCK SPRINGS WY 82901 |
| JOSH W MUNSIL | KERRI A MUNSIL 3732 EAST MARMORA STREET PHOENIX AZ 85032 |
| JOSH, DALE & JOSH, ELEANOR | 85-12 54TH AVE ELMHURST NY 11373-4333 |
| JOSH-BENHAMREO COLLINS | BENHAM REAL ESTATE GROUP 3140 WEST KENNEDY BLVD. TAMPA FL 33609 |
| JOSHI, SHASHIKANT | 4520 WHITEHALL CT MCKINNEY TX 75070 |
| JOSHM LTD | 19962 S TORRENCE AVE LYNWOOD IL 60411 |
| JOSHUA  BODDEN | PO BOX 772851 STEAMBOAT SPRINGS CO 80477 |
| JOSHUA & NICOLE BIRD | 963 N 1750 W LEHI UT 84043 |
| JOSHUA & SHERRIE HARTMAN | 2128 NADENBOUSCH LA INWOOD WV 25428 |
| JOSHUA A COSSEY ATT AT LAW | 4651 SALISBURY RD FL 4 JACKSONVILLE FL 32256 |
| JOSHUA A LILES ATT AT LAW | 202 E CENTRAL AVE MIAMISBURG OH 45342 |
| JOSHUA A SMITH ATT AT LAW | 4621 S COOPER ST 131126 ARLINGTON TX 76017 |
| JOSHUA A SUTTERFIELD ATT AT LAW | 3017 DOUGLAS BLVD STE 300 ROSEVILLE CA 95661 |
| JOSHUA A TREMMEL | 308 EAST MAPLE STREET NEW SHARON IA 50207 |
| JOSHUA AND ALICIA MCKOY AND | 204 PLEASANT GROVE DONNIE AND GAIL GUNTER PLEASANT GROVE AL 35127 |
| JOSHUA AND ANGELA MCDOWELL | 523 LAKESHORE DR ST CLAIR MO 63077 |
| JOSHUA AND AUNDREA WALTZ | 10615 E SPRING CREED RD PARKER CO 80138 |
| JOSHUA AND DONNA THOMAS AND HOODS | 1101 COUNTY RD 201 CONSTRUCTION INC BLUE SPRINGS MS 38828 |
| JOSHUA AND JACQUELINE HAND | 343 S GARDEN ST MARION NC 28752 |
| JOSHUA AND KAREN HEPWORTH AND | 1717 BARRATT ST DRURY BROS ROOFING LARAMIE WY 82070 |
| JOSHUA AND KATERI RENICKER | 5027 DEIS HILL RD NE DOVER OH 44622 |
| JOSHUA AND KELLY WHITE AND | 344 WELSH CT PATRIOT SERVICE NEWTWORK INC SAUK RAPIDS MN 56379 |
| JOSHUA AND LAURA ROBERTS | 329 EISENHOWER DR STE D ALAN V MORK CONSTRUCTION INC SAVANNAH GA 31406 |
| JOSHUA AND LAURA WANGEN AND | 14055 210TH AVE NE HANSON BUILDERS HAWICK MN 56273 |
| JOSHUA AND PEARLIE ANDERSON | 278 DEER RUN TRAIL SHORTER AL 36075 |
| JOSHUA AND SHARON TOOLE AND | 1 SUNSHINE LN CALEB FOSSLAND HIGHLAND IL 62249 |
| JOSHUA AULOZZI BENHAM REO | WEICHERT REALTORS PRECISION 7245 S 76TH ST FRANKLIN WI 53132 |
| JOSHUA BALSON | 3117 LEMMON AVENUE APT # 103 DALLAS TX 75204 |
| JOSHUA BASIN WATER DISTRICT | PO BOX 675 JOSHUA TREE CA 92252 |
| JOSHUA BERLIN | 848 REDGATE RD. DRESHER PA 19025 |
| JOSHUA BRNICH | 681 MIDWAY LANE BLUE BELL PA 19422 |
| JOSHUA BROWN | 4001 NILES ST WATERLOO IA 50703 |
| JOSHUA BURKE | 1722 W OHIO ST # 3 CHICAGO IL 60622-6001 |
| JOSHUA C BERTHOLF | JULIE A BERTHOLF 1176 LIMEKILN PIKE AMBLER PA 19002-1136 |
| JOSHUA C. BUEHLER | SAYLA C. BUEHLER 2811 MALAN AVENUE OGDEN UT 84403 |
| JOSHUA CANTU | 1621 BETSY LANE IRVING TX 75061 |
| JOSHUA CITY AND ISD C O APPR DIST | 109 N MAIN ASSESSOR COLLECTOR CLEBURNE TX 76033 |
| JOSHUA CITY AND ISD C O APPR DIST | 109 N MAIN ASSESSOR COLLECTOR CLEBURNE TX 76033-4911 |
| JOSHUA COLLIER & KAROLINA ARASZKIEWICZ | 319 FANEUIL STREET UNIT 2 BRIGHTON MA 02135 |
| JOSHUA D HENRI | 108 ROSEBUD LN GRAY TN 37615 |
| JOSHUA D ZACHARIAS AND BARNHIZER AND | 1700 E CORNELL ASSOCIATES MUNCIE IN 47303 |
| JOSHUA D. COFFEY | MELODY R. COFFEY 219 JARRETT LANE MADISON AL 35758 |
| JOSHUA D. PETERSON | IZABELA B. PETERSON 814 DUNBAR CT SCHAUMBURG IL IL 60194 |

| Claim Name | Address Information |
|---|---|
| JOSHUA EBARTLETT AND MARK | 1555 COTTONWOOD ST BRUNO CONSTRUCTION ARLINGTON OR 97812 |
| JOSHUA G. GATZKE | LORI L. GATZKE 3311 AARON DRIVE NEW MARKET MN 55054 |
| JOSHUA GARRETT NOBLES ATT AT LAW | 2110 W MAIN ST CLARKSVILLE AR 72830 |
| JOSHUA HAGEN | 2807 ELK GROVE CARROLLTON TX 75007 |
| JOSHUA HICKS | ANNIE M.F. HICKS 3220 WESTWOOD PKWY FLINT MI 48503-4679 |
| JOSHUA INDEPENDENT SCHOOL DISTRICT | ELIZABETH BANDA CALVO PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| JOSHUA INDEPENDENT SCHOOL DISTRICT | JOSHUA INDEPENDENT SCHOOL DISTRICT C/O PERDUE BRANDON FIELDER ET AL PO BOX 13430 ARLINGTON TX 76094-0430 |
| JOSHUA J BODENSTADT | EMILY H BODENSTADT 8022 HILLANDALE DRIVE SAN DIEGO CA 92120 |
| JOSHUA J DETWILER | KENDAHL L DETWILER 305 RENAISSANCE COURT RENO NV 89523 |
| JOSHUA J LOGAN | 98 BOLTON ST MANCHESTER CT 06040 |
| JOSHUA J RAHN | SANDRA D RAHN 209 SUNTREE CT WEST FARGO ND 58078-4507 |
| JOSHUA J TEJES ATT AT LAW | 1340 LAKE BALDWIN LN ORLANDO FL 32814 |
| JOSHUA KNEALE | 5711 LIVE OAK STREET DALLAS TX 75206 |
| JOSHUA KROM | 269 S BEVERLY DR #1313 BEVERLY HILLS CA 90212 |
| JOSHUA KUENNEN | 411 W 3RD ST CEDAR FALLS IA 50613 |
| JOSHUA KUNZ | 2520 11TH PLACE KENOSHA WI 53140 |
| JOSHUA L AND JULIE M | 212 EVERGREEN TRACE HAROWITZ AND GLOBAL BUILDERS CANTON GA 30114 |
| JOSHUA L KARRASCH AND | ALICE D KARRASCH 2505 PORTOLA DRIVE SANTA CRUZ CA 95062 |
| JOSHUA L RICKABAUGH-RICH | 2527 NE 57TH AVENUE PORTLAND OR 97213 |
| JOSHUA L SCHRAEDER | 385 SPRING CANYON WAY OCEANSIDE CA 92057 |
| JOSHUA L STERNBERG ATT AT LAW | 9454 WILSHIRE BLVD STE 309 BEVERLY HILLS CA 90212 |
| JOSHUA LANDISH ATT AT LAW | 818 E CHARLESTON BLVD LAS VEGAS NV 89104 |
| JOSHUA M DAVIS | SUSAN  FLINK DAVIS 89 RIDGE RD WABAN MA 02468 |
| JOSHUA M LISZT ATT AT LAW | 1200 N FEDERAL HWY STE 200 BOCA RATON FL 33432 |
| JOSHUA M REINERT ATT AT LAW | 3434 DAVENPORT AVE SAGINAW MI 48602 |
| JOSHUA MARION | 14720 BASINGSTOKE LOOP CENTREVILLE VA 20120 |
| JOSHUA MARTIN | JULIE MARTIN 20 PARKVIEW CIR CARMEL NY 10512-1827 |
| JOSHUA MARTIN WATKINS ATT AT LAW | 3540 INDEPENDENCE DR BIRMINGHAM AL 35209 |
| JOSHUA MASSLER | 21 PERKINS DRIVE WEST ORANGE NJ 07052 |
| JOSHUA MCAFEE AND AFFORDABLE | ROOFING LLC 1015 W 21ST ST GALENA KS 66739-1595 |
| JOSHUA MCBRIDE | 2442 QUAIL HOLLOW COURT CHARLESTON SC 29414 |
| JOSHUA NGUYEN | 3400 CATALPA DRIVE WYLIE TX 75098 |
| JOSHUA PIERSOL | 408 E. ELM STREET CONSHOHOCKEN PA 19428 |
| JOSHUA R BRADLEY | 4533 GLASTONBURY DR EVANS GA 30809 |
| JOSHUA R LAWSON AND AGC | 31 PATRICIA AVE CONTRACTING INC SAINT LOUIS MO 63135 |
| JOSHUA R SCHREINER ATT AT LAW | 975 SW COLORADO AVE STE 105 BEND OR 97702 |
| JOSHUA R. WALLNER | 1005 HARRISON AVE LEADVILLE CO 80461-3322 |
| JOSHUA ROAD INVESTMENTS | PO BOX 2361 PLACERVILLE CA 95667 |
| JOSHUA ROSS | 1716 MEYERWOOD LANE SOUTH FLOWER MOUND TX 75028 |
| JOSHUA S ANDREWS ATT AT LAW | 526 STATE ST AUGUSTA KS 67010 |
| JOSHUA S CHILDRESS ATT AT LAW | 401 CONGRESS AVE STE 1540 AUSTIN TX 78701 |
| JOSHUA S MILLER ESQ ATT AT LAW | 9555 N KENDALL DR STE 211 MIAMI FL 33176 |
| JOSHUA SCHNELL | 5851 SYMONS ROAD CEDAR FALLS IA 50613 |
| JOSHUA SCHULTZ | 1038 RIEHL ST APARTMENT 3 WATERLOO IA 50703 |
| JOSHUA SKINNER | MIRANDA SKINNER 2912 N. BETHEL ROAD DECATUR AL 35603 |
| JOSHUA SMITH | PO BOX 1781 PORTERVILLE CA 93258 |
| JOSHUA STANSELL | 9000 WELLER LANE KELLER TX 76244-8638 |

| Claim Name | Address Information |
|---|---|
| JOSHUA T MCNAMARA ATT AT LAW | 2201 PENNSYLVANIA AVE STE 1 PHILADELPHIA PA 19130 |
| JOSHUA T. PATRIN | ANGELA M. PATRIN 1068 MEADOW STREET COLOGNE MN 55322 |
| JOSHUA TOWNSEND AND LINDA JOYNER AND | 6511 SW 40TH ST WINFRED RODRIGUEZ TOPEKA KS 66610 |
| JOSHUA TUCKER | 1201 LEAVITT ST WATERLOO IA 50702-2239 |
| JOSHUA VON MILLER | 230 ELKO VISTA DR ELKO NV 89801-0401 |
| JOSHUA W ABEL ATT AT LAW | 3333 N MERIDIAN ST INDIANAPOLIS IN 46208 |
| JOSHUA WINKLER | 1714 JENNIFER MEADOWS CT SEVERN MD 21144 |
| JOSHUA WINTRINGHAM | 5226 MERIDIAN STREET LOS ANGELES CA 90042 |
| JOSHUA WOODEN | 304 WASHINGTON STREET HUDSON IA 50643 |
| JOSHUA WRIGHT | 176 S. NARDO AVE. SOLANA BEACH CA 92075 |
| JOSHUA YAKLIN | 603 CLASSEN DR DALLAS TX 75218 |
| JOSHUA Z GOLDBLUM ATT AT LAW | 826 BUSTLETON PIKE STE 101B FEASTERVILLE TREVOSE PA 19053 |
| JOSHUA ZACHARIAS AND SERVICEMASTER | 1700 E CORNELL MUNCIE IN 47303 |
| JOSHUA, JANET E | 14506 ZENITH STREET HOUSTON TX 77045 |
| JOSHWAY HARDING REAL ESTATE | 4912 14 STATE ST EAST ST LOUIS IL 62205 |
| JOSHY  MATHEW | RAYMOL  JOSHY 4103 RIVERMEADE DR. LILBURN GA 30047 |
| JOSHY JOSE | 556 W. DALTON DR ROUND LAKE IL 60073 |
| JOSIA STRONG | 947 E ESTATES BLVD APT A CHARLESTON SC 29414 |
| JOSIAH COLEMAN AND CARLA JOAN | 6765 MARY AVE RANDOLPH AND COLITE CONST CO EAST ST LOUIS IL 62203-1630 |
| JOSIAH E HUTTON PA | PO BOX 283 WINTER HAVEN FL 33882-0283 |
| JOSIAH E HUTTON PA | PO BOX 2291 WINTER HAVEN FL 33883 |
| JOSIAS ALVARADO | 854 E 167 ST BRONX NY 10459 |
| JOSIE GALLOWAY AND SALEM | 109 POWERLINE RD CONSTRUCTION LLC QUINCY FL 32352-5002 |
| JOSINE HARBAUGH | 31920 WEST RD NEW BOSTON MI 48164 |
| JOSIRIS D VALEDON MIRANDA LAW OFF | 612 S MILLS AVE APT 2 ORLANDO FL 32801 |
| JOSLIN APPRAISAL AND HOME INSPECTION | 1010 SUNSET MOUNTAIN RD RENO NV 89506 |
| JOSLIN APPRAISAL SERVICES | 1010 SUNSET MOUNTAIN ROAD RENO NV 89506 |
| JOSLYN, AMY L | 12127 FERN BLOSSOM DRIVE GIBSONTON FL 33534 |
| JOSLYNN COLLINS | 1318 S LACEY SPOKANE WA 99202 |
| JOSLYNN J. COLLINS | 1318 SOUTH LACEY SPOKANE WA 99202 |
| JOSPEH A MCCORMICK PA | 76 E EUCLID AVE HADDONFIELD NJ 08033 |
| JOSPEH AND LORRAINE STAVOLA | 680 W ROSETREE RD KRISTIN KONSTRUCTION COMPANY MIDDLETOWN TWP PA 19063 |
| JOSPHINE MOORE AND | SHANNON SWINK 17167 MANZANITA DRIVE FONTANA CA 92335 |
| JOSUE ESQUIVEL | DINAH ESQUIVEL 960 DARFIELD AVENUE COVINA CA 91724 |
| JOSUE PEREZ AND ROSEMARIE | 1903 S LOMBARD AVE PEREZ CICERO IL 60804 |
| JOUA HANG VANG AND PAULIE YANG AND | 1145 MARION ST CEDAR VALLEY EXTERIORS ST PAUL MN 55117 |
| JOUDEH, MIE | 6914 5TH AVE CARE TO PHARMACY ON 5TH BROOKLYN NY 11209 |
| JOURDAN HOOVER | 1062 E FRENCH AVE ORANGE CITY FL 32763 |
| JOURDANTON CITY | 1220 SIMMONS AVE CITY TAX COLLECTOR JOURDANTON TX 78026 |
| JOURDANTON CITY | 1220 SIMMONS AVE PO BOX 305 CITY TAX COLLECTOR JOURDANTON TX 78026 |
| JOURNAL & TOPICS NEWSPAPERS | 622 GRACELAND AVE DES PLAINES IL 60016 |
| JOURNAL PUBLICATIONS, BROOKLYN | 125 MONTAGUE ST BROOKLYN NY 11201 |
| JOURNEY REAL ESTATE | 6220 HUDSPETH RD HARRISBURG NC 28075 |
| JOURNIGANS HOME IMPROVEMENT | 62 GUNSMUKE LEW LOUISBURG NC 27549 |
| JOVA INC | 6476 SUDBURY WAY DANIEL AND JENNIFER VILLARREAL NORTH RICHLAND HILLS TX 76182-4533 |
| JOVA INC | 216 MARKET AVE STE 115 BOERNE TX 78006 |
| JOVEL AVILA | LISA AVILA 381 HILLTOP ROAD TOMS RIVER NJ 08753 |
| JOVEL, GLORIA I | 6955 FONTAINE PLACE RANCHO CUCAMONG CA 91739 |

| Claim Name | Address Information |
|---|---|
| JOVER, LISA C | 16 CIMARRON PASS SANTA FE NM 87508 |
| JOWDAT HALLAL ATT AT LAW | 1545 N POST RD INDIANAPOLIS IN 46219 |
| JOY A. DUNWELL | 9086 100TH COURT VERO BEACH FL 32967-3021 |
| JOY A. MACCREERY | 7696 COUNTRYSIDE LANE EAST LEROY MI 49051 |
| JOY AND DEREK MCALLISTER AND | MORGAN AND MEYERS ROOFING AND EXTERIORS LLC RR 3 BOX 128A ALTAMONT IL 62411-9408 |
| JOY AND RAMON NEGRETE | 8941 NW 5TH ST PEMBROKE PINES FL 33024 |
| JOY AYERS | 205 PRAIRIE PARKWAY BROWNSBURG IN 46112 |
| JOY B SAVREN ATT AT LAW | 1422 EUCLID AVE STE 717 CLEVELAND OH 44115 |
| JOY BETZ | 300 BRINKBY AVE #100 RENO NV 89509 |
| JOY BRIGHTWELL WALKER | 7144 CAVALRY DR WARRENTON VA 20187 |
| JOY COLLINS | 1431 HI CIR N HORSESHOE BAY TX 78657-5833 |
| JOY DENTON BORRUM AND MCCABE | 5254 JORDAN DR CONSTRUCTION MEMPHIS TN 38116 |
| JOY E PILCHER | 330 EAST 91ST STREET CHICAGO IL 60619 |
| JOY E. TARBELL | 3641 WHITE MOUNTAIN HIGHWAY NORTH CONWAY NH 03860 |
| JOY E. TARBELL | 3641 WHITE MOUNTAIN HWY NORTH CONWAY NH 03860 |
| JOY EBERLINE | RE/MAX PLATINUM 6870 GRAND RIVER, SUITE 200 BRIGHTON MI 48114 |
| JOY EDISON AND SERVPRO OF | 78 WINSLOW DR UPPER DARBY ELKTON MD 21921 |
| JOY GAIER DEBRA GAIER AND | 4538 FIFTY ONE CT NW RAMFLAS ROOFING SERVICES INC COCONUT CREEK FL 33073 |
| JOY HENSON | 3402 EDEN RD GEORGETOWN OH 45121 |
| JOY ISENBURG | 5823 FAIRWOODS CIR SARASOTA FL 34243 |
| JOY K ALFORD ATT AT LAW | 208 MONROE RD CARTHAGE NC 28327 |
| JOY K ALFORD ATT AT LAW | PO BOX 68 CARTHAGE NC 28327 |
| JOY K ALFORD ATT AT LAW | PO BOX 10683 WILMINGTON NC 28404 |
| JOY K ALFORD BRAND ATT AT LAW | PO BOX 839 FRANKLINTON NC 27525 |
| JOY KAY WILLIAMS ATT AT LAW | 209 E WILLIAM ST STE 910 WICHITA KS 67202 |
| JOY L HULL | 2574 AIRPORT ROAD WATERFORD MI 48329 |
| JOY LEE BARNHART ATT AT LAW | 15 S GRADY WAY STE 535 RENTON WA 98057-3217 |
| JOY LENORE MARSHALL ATT AT LAW | PO BOX 91154 COLUMBUS OH 43209 |
| JOY LOPEZ GADBERRY AND | BALLO CONSTRUCTION 540 W MAIN ST BELLEVUE OH 44811-1901 |
| JOY LUCK | 5245 CALIFORNIA STREET SAN FRANCISCO CA 94118 |
| JOY MCFARLANE AND MICHAEL MILLS | 3176 GAINSBOROUGH CT WALDORF MD 20602 |
| JOY OSBORNE | CARLOS CALIERNO 460 BOYNTON AVENUE BERKELEY CA 94707 |
| JOY P FRICK | 4322 S. BADOUR RD. HEMLOCK MI 48626 |
| JOY P ROBINSON ATT AT LAW | 9701 APOLLO DR STE 451 LARGO MD 20774 |
| JOY P ROBINSON ATT AT LAW | 9701 APOLLO DR STE 451 UPPER MARLBORO MD 20774 |
| JOY R. WOOD | 116 HARDWOOD DR. DOVER DE 19904 |
| JOY REAL ESTATE COMPANY INC | 309 E BUTLER RD MAULDIN SC 29662 |
| JOY S GOODWIN CHAPTER 13 TRUSTEE | 1813 LAUREL ST COLUMBIA SOUTH CAROLINA SC 29201 |
| JOY S WAGNER ATT AT LAW | 507 W PARK AVE BARBERTON OH 44203 |
| JOY SARVER | 1241 BALLANTRAE PLACE B MUNDELEIN IL 60060 |
| JOY SCOTT BRYAN AND LEROY | 4481 CASPER CT BRYAN AND JLW INSURANCE REPAIR CONSULTANT HOLLYWOOD FL 33021 |
| JOY SKINNER | 3904 SPRUCE HILLS DRIVE CEDAR FALLS IA 50613 |
| JOY STOUT | 300 CEDAR ST UNIT 13 BALDWIN WI 54002 |
| JOY T AND NORVAL A RUFF | 520 NW 199TH AVE JAY RUFF & TRIAGE MANAGEMENT SERV & N2 IT CONSTRUC HOLLYWOOD FL 33029 |
| JOY T AND NORVAL A RUFF | 520 NW 199TH AVE JAY RUFF AND TRIAGE MANAGEMENT SERVICES INC HOLLYWOOD FL 33029 |
| JOY T GILLIAM ESTATE AND | 1108 MAPLEWOOD AVE RENEE P GILLIAM HOPEWELL VA 23860 |
| JOY, KANAKAMMA & THOMAS, JOY M | 6910 S GOLD RIVER DRIVE MISSOURI CITY TX 77459 |

| Claim Name | Address Information |
|---|---|
| JOY, LISA | 1336 E ESCALON AVE FRESNO CA 93710 |
| JOYCA L BERRY AND | MILTON B BERRY 135 ARCHANGELA AVE COLONIA NJ 07067 |
| JOYCE  ROTONDI | 449 W JOHNSTON AVENUE OLATHE KS 66061 |
| JOYCE A G EVANS ATT AT LAW | 5118 N 56TH ST STE 100 TAMPA FL 33610 |
| JOYCE A HAMON | 2206 NORTH THOMAS AVENUE EVANSVILLE IN 47711 |
| JOYCE A JENSEN | 702 ILLINOIS AVE ELGIN IL 60120 |
| JOYCE A LA JOY AND | 3547 KINSEY HUNT RD RECONSTRUCTION AND REPAIR INC LUZERNE MI 48636 |
| JOYCE A LAMB ATT AT LAW | 1610 S UNION AVE ALLIANCE OH 44601 |
| JOYCE A. FISHEL | 8700 N GOAT HOLLOW RD. MOORESVILLE IN 46158 |
| JOYCE A. KEECH | 8009 PINE RIDGE CLARKSTON MI 48346 |
| JOYCE AND BARRY SEARLES | 2110 CANOPY DR MELBOURNE FL 32935-3816 |
| JOYCE AND COLIN JEFFCOAT | 1931 S HILL RD TUMMONSVILLE SC TIMMONSVILLE SC 29161 |
| JOYCE AND EVERETT FRANKLIN JR | 2943 W RIVERSIDE ST SPRINGFIELD MO 65807-3809 |
| JOYCE AND JOYCE LLC | PO BOX 48 PORTLAND ME 04112 |
| JOYCE AND MAZONSON LLC | 776R WASHINGTON ST CANTON MA 02021 |
| JOYCE ANNETTE MOORE AND | 37 HOPEWELL RD ASHLEYS INTERIORS HUNTSVILLE TX 77320 |
| JOYCE AUSSIE-WEAVER | 11463 CYPRESS CAYON PARK DRIVE SAN DIEGO CA 92131 |
| JOYCE B KERBER ATT AT LAW | 1200 S OUTER RD STE 110 BLUE SPRINGS MO 64015 |
| JOYCE B KERBER ATT AT LAW | 3600 S NOLAND RD STE D INDEPENDENCE MO 64055 |
| JOYCE B MCCOWAN REALTY AND APPRAISER | 216 PARNELL ST MERRITT ISLAND FL 32953 |
| JOYCE B. HARDISTER | NELSON R. HARDISTER 5275  BLACKWELDER ROAD CONCORD NC 28027 |
| JOYCE BASSO-GUNNARSON | R.BARRY GUNNARSON 1 RAINBOW RIDGE ROAD POMONA CA 91766 |
| JOYCE BIANCHINI | 1100 KIRKWOOD CIRCLE REDDING CA 96003 |
| JOYCE BISHOP | 722 OAK WINNETKA IL 60093 |
| JOYCE BISHOP | 722 OAK STREET WINNETKA IL 60093 |
| JOYCE BORDASHKEH AND EXCEL | 913 ROYAL LN ROOFING YUKON OK 73099 |
| JOYCE BRANDON | 6143 WEST OXFORD STREET PHILADELPHIA PA 19151 |
| JOYCE BROWN | 1429 SW 160TH LANE SUMMER GLEN CTRY CLUB OCALA FL 34473 |
| JOYCE BRYANT AND PEOPLES | 3041 PERRIWINKLE CIR INSURANCE CLAIM CTR INC DAVIE FL 33328 |
| JOYCE C. JONES | 46 333 IKI IKI ST KANEOHE HI 96744 |
| JOYCE CLARK | 419 OLD DUBUQUE RD ANAMOSA IA 52205 |
| JOYCE COLQUITT | 13814 BENTPATH DRIVE HOUSTON TX 77014 |
| JOYCE D ALEXANDER | 5600 LN LK RD BLOOMFIELD HILL MI 48302-2937 |
| JOYCE D BACKMAN | 543 CABOT DRIVE HOCESSIN DE 19707 |
| JOYCE D LOPES REALTY | 10 MARGARET ST ACUSHNET MA 02743 |
| JOYCE D REEDER | 546 EAST MICHIGAN FRESNO CA 93704 |
| JOYCE D. JOHNSON | 3875 STRAWBERRY FIELD GROVE UNIT E COLORADO SPRINGS CO 80906 |
| JOYCE DAVID AND HANSTEIN PA | 107 MAIN ST FARMINGTON ME 04938 |
| JOYCE DICKINSON AND DARRYL | TURNER AND JUST BETTER SERVICE INC 7670 JACKSON ST MERRILLVILLE IN 46410-5747 |
| JOYCE E. ALVARADO | WIGBERTO L. ALVARADO 3612 VALLEYBRINK ROAD LOS ANGELES CA 90039 |
| JOYCE E. DAVIS | 5308 WATERSEDGE AVE BOISE ID 83714 |
| JOYCE E. HILLSGROVE | 698 RTE 126 BARRINGTON NH 03825 |
| JOYCE EDWARDS | 13101 NORTHRUP TRAIL EDEN PRAIRIE MN 55347 |
| JOYCE ELAINE ZENZ | (SUNLAND AREA) 8116 CORA STREET CITY OF LOS ANGELES CA 91040 |
| JOYCE ESSEX | THE HARVEY GROUP (COLDWELL BANKER) 301 N. CANON DRIVE BEVERLY HILLS CA 90210 |
| JOYCE FERGUSON | 3822 AMBER WAY CIRCLE ROANOKE VA 24018 |
| JOYCE FLOYD AND HERMAN OSBY | 302 W WILDER AVE & JOYCE FLEMMING & STAY DRY ROOFING OF TAMPA BAY TAMPA FL 33603 |
| JOYCE FOHR | 3257 S 95TH STREET MILWAUKEE WI 53227 |

| Claim Name | Address Information |
|---|---|
| JOYCE FRANKLIN | 2737 RIVER HILLS DRIVE BURNSVILLE MN 55337 |
| JOYCE G PARNELL AND ECONO | 4216 THAYER DR CARPET SALES INC PHENIX CITY AL 36867 |
| JOYCE GOODMAN GUENTHER PA | 10723 SW 104 ST MIAMI FL 33176-8162 |
| JOYCE GOODMAN GUENTHER PC | 10723 SW ST MIAMI FL 33176 |
| JOYCE GOODMAN GUENTHER TRUST ACCNT | 10723 SW 104 ST MIAMI FL 33176 |
| JOYCE H VEGA ATT AT LAW | 560 N ARROWHEAD AVE STE 2B SAN BERNARDINO CA 92401 |
| JOYCE HALL, DONNA | 222 CENTRAL PARK AVE STE 2000 VIRGINIA BEACH VA 23462 |
| JOYCE HALL, DONNA | 2525 DOMINION TWR 999 WATERSIDE DR NORFOLK VA 23510 |
| JOYCE J GALLUCCI | 1108 GORHAM AVE MODESTO CA 95350 |
| JOYCE J PIERSON ATT AT LAW | 1012 177TH ST HAMMOND IN 46324 |
| JOYCE J UEHARA ATT AT LAW | 98 1247 KAAHUMANU ST STE 309 AIEA HI 96701 |
| JOYCE JACKSON | 130 DAVIS AVENUE MOUNT EPHRAIM NJ 08059 |
| JOYCE K HUDDLESTON | 528 BONITO AVENUE IMPERIAL BEACH CA 91932 |
| JOYCE K. JORDAN | 2001 MARINA DRIVE  611W NORTH QUINCY MA 02171 |
| JOYCE K. SHAFFER | 135 WEST CHURCH ROAD STEVENS PA 17578 |
| JOYCE KEATING | 77 THOMPSON BRIDGE ROAD JACKSON NJ 08527-4623 |
| JOYCE KELLY | PO BOX 765 CLAYTON CA 94517 |
| JOYCE L SCHAEDLER ATT AT LAW | 1401 W 2ND ST STE 2 GILLETTE WY 82716 |
| JOYCE L. CURRY | 397  WHITE HERON DRIVE SANTA ROSA BEACH FL 32459 |
| JOYCE L. LEWIS | LEWIS - MERS, INC AS NOMINEE FOR HOMECOMINGS FINANCIAL NETWORK, INC., VS. JOYCE LEWIS 2927 SHERWOOD LANE FORT PIERCE FL 34982 |
| JOYCE LAHMANN | 1309 PIEDMONT AVENUE SUMNER IA 50674 |
| JOYCE LENICHEK | 4606 33RD AVE S MINNEAPOLIS MN 55406 |
| JOYCE LIN | 751 S WEIR CANYON RD # 433 ANAHEIM HILLS CA 92808 |
| JOYCE M AND TONY LITTLEJOHN | 6951 WALKER MILL RD AND VALERIANO CARIAS AND CO CAPITOL HEIGHTS MD 20743 |
| JOYCE M BURLISON AND ROGER W | 4404 S PARK RD BURLISON AND THE ROOF DOCTOR LOUISVILLE KY 40219 |
| JOYCE M DEITERING ATT AT LAW | 8801 N MAIN ST STE 200 DAYTON OH 45415 |
| JOYCE M LANDRY V GMAC MORTGAGE MERS HOMECOMINGS | FINANCIAL NETWORK INC DON LEDBETTER TRUSTEE AND  JOHN AND JANE DOES ET AL 16218 CORSAIR RD HOUSTON TX 77053 |
| JOYCE M. OLDHAM | 12        BUTTARO ROAD WOBURN MA 01801 |
| JOYCE M. SVECHOTA | BRUCE M. CONNER 4932 LOHR RD ANN ARBOR MI 48108 |
| JOYCE M. WHITE | 4321 CLARIDGE STREET PHILADELPHIA PA 19124-4313 |
| JOYCE MILLER AND DAWN ZACHMAN | 301 N SUEY RD SANTA MARIA CA 93454 |
| JOYCE MOTE | 2606 WIMBLEDON WAY BLACKWOOD NJ 08012 |
| JOYCE MULLIGAN | 1505 SHAW DRIVE KEY LARGO FL 33037 |
| JOYCE MYERS | 513 SEVERN WAY EAGAN MN 55123 |
| JOYCE N MARTIN | 26 ANDREW DRIVE # 85 TIBURON CA 94920 |
| JOYCE N MARTIN REVOCABLE TRUST | 26 ANDREW DRIVE # 85 TIBURON CA 94920 |
| JOYCE NADEAU | 1931 PRINCESS CT NAPLES FL 34110 |
| JOYCE OSTLIE | 7029 CONNELLY CT SAVAGE MN 55378 |
| JOYCE PETTY | 20401-536 SOLEDAD CANYON RD CANYON COUNTRY CA 91351 |
| JOYCE PUTT HOLLAND AND JOYCE HOLLAND | 909 SW 10TH ST MINERAL WELLS TX 76067 |
| JOYCE R. BEEKER | 108 ST ANDREWS COURT FRANKFORT KY 40601 |
| JOYCE R. THORMAHLEN | DONALD THORMAHLEN 548 FARM WAY CORVALLIS MT 59828 |
| JOYCE REBECCA WILLIAMS | RONALD E WILLIAMS 13924 BADGER AVENUE SYLMAR CA 91342 |
| JOYCE S GLENNER ESTATE | 29 KINGMAN RD AMHERST MA 01002-1590 |
| JOYCE S. CHOO | MICHAEL W. CHOO 45-112 WAIKALUA RD KANEOHE HI 96744 |
| JOYCE SHOCKLEY | 1400 CAMBELL LANE SACRAMENTO CA 95822 |
| JOYCE SINGLETON JOYCE DYER | 5952 REDWOOD ST SINGLETON AND TSC RESTORATION INC SAN DIEGO CA 92105 |

| Claim Name | Address Information |
|---|---|
| JOYCE SOBEL ATT AT LAW | 642 CHARNELTON ST STE 100 EUGENE OR 97401 |
| JOYCE STECKEL REAL ESTATE | 208 S MAIN ST BOX 45 LODI WI 53555 |
| JOYCE STEPHENSON SHOMAKER AKA JOYCE S SHOMAKER | AKA MARGARET JOYCE JOHNSON INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ET AL A WOGHIREN ATTORNEY AT LAW 2445 W CHAPMAN AVE STE 150 ORANGE CA 92868 |
| JOYCE STRAUSS | 322 BRYANT ST NE WASHINGTON DC 20002 |
| JOYCE T. KRAMER | 3529 MILL BROOK WAY CIRCLE LAKE WORTH FL 33463 |
| JOYCE TERRELL AND COMMERCIAL FIRE AND | 3301 W 94TH AVE WATER INC WESTMINSTER CO 80031 |
| JOYCE THAYER SWORD ATT AT LAW | 5540 25TH ST COLUMBUS IN 47203-3348 |
| JOYCE W FUNCHES ATTY AT LAW | PO BOX 24623 JACKSON MS 39225 |
| JOYCE W LINDAUER ATT AT LAW | 8140 WALNUT HILL LN STE 301 DALLAS TX 75231 |
| JOYCE WALLENSTEIN | 5 EISENHOWER ROAD FRAMINGHAM MA 01701 |
| JOYCE WILLMS | 325 E STATE ST PO BOX 70 DIKE IA 50624 |
| JOYCE Y. SHIOTA | EISUKE SHIOTA 20447 N SONNET DR SUN CITY WEST AZ 85375 |
| JOYCE YU-KOLSTAD | 5816 E. RIDGEMONT COURT ORANGE CA 92869 |
| JOYCE, GRETCHEN E & CORDNER, ANDREW J | 41 ST ALBANS AVE MT EDEN AUCKLAND NEW ZEALAND |
| JOYCE, JOHN K | 5556 SPRING PARK RD JACKSONVILLE FL 32216 |
| JOYCE, TRACI A | 105 LINCOLNSHIRE BLVD PHOENIX ROOFING AND RESTORATION BELLEVILLE IL 62221 |
| JOYCELYN AND DAN SAXON AND | 6908 8TH ST NW JOYCE MACK AND PAUL DAVIS RESTORATION WASHINGTON DC 20012 |
| JOYCELYN W. UNCIANO, PRO SE | COLEEN ETSUKO TOM & JOYCELYN WANDA UNCIANO VS GMAC MRTG LLC DAVID B ROSEN, ESQUIRE, KRISTINE WILSON, INDIVIDUALLY & IN ET AL 91-590 FARRINGTON HWY 210-226 KAPOLEI HI 96707 |
| JOYE WOOD | 175 LONG MEADOWS LN MIDDLETOWN VA 22645 |
| JOYEE B BISHOP | 722 OAK WINNETHA IL 60093 |
| JOYES N TWEED | 21155 RUNNING BRANCH ROAD DIAMOND BAR CA 91765 |
| JOYFIELD TOWNSHIP | TREASURER PO BOX 256 BENZONIA MI 49616-0256 |
| JOYNER LAW OFFICE | 120 S STATE ST STE 200 CHICAGO IL 60603 |
| JOYNER LAW OFFICE | 500 N MICHIGAN AVE STE 2000 CHICAGO IL 60611 |
| JOYNER, BARBRA | 125 W CENTRAL BLVD STE 220 ORLANDO FL 32801 |
| JOYNER, DREW A | 220 ADMIRAL BLVD APT 131 KANSAS CITY MO 64106-1581 |
| JOYNER, JAMIL A | 1119 BEHRMAN AVE NEW ORLEANS LA 70114 |
| JOYNER, TONY W | 3672 PLEASANT VIEW LN FULTS IL 62244-1358 |
| JOYNES AND GAIDIES LAW GROUP PC | 564 LYNNHAVEN PKWY VIRGINIA BEACH VA 23452 |
| JOYNT, BRIAN J | 1480 NW ASHLEY LOOP ALBANY OR 97321-1178 |
| JOZEF G MAGYAR ATT AT LAW | 6 HUTTON CENTRE DR STE 1040 SANTA ANA CA 92707 |
| JOZO ROTIM | 24252 BARK ST LAKE FOREST CA 92630 |
| JOZUS MILARDO AND THOMASSON | 73 MAIN ST MIDDLETOWN CT 06457 |
| JOZWIAK, ROBERT F | 315 W 23RD ST VANCOUVER WA 98660-2522 |
| JP AND R ADVERTISING INC | 299 BROADWAY NEW YORK NY 10007 |
| JP APPRAISALS INC | 5965 WHISKEY RIVER DR COLORADO SPRINGS CO 80923 |
| JP APPRAISALS INC | PO BOX 25111 COLORADO SPRINGS CO 80936 |
| JP MASCARO AND SONS | PO BOX 1257 HARLEYSVILLE PA 19438 |
| JP MORGAN | COMMERCIAL CARD SOLUTIONS PO BOX 4471 CAROL STREAM IL 60197-4471 |
| JP MORGAN ATTN FREDDIE MAC 93458 | 131 S DEARBORN 6TH FL CHICAGO IL 60603 |
| JP MORGAN CHASE | 270 PARK AVENUE NEW YORK NY 10017-2070 |
| JP MORGAN CHASE | PO BOX 4471 CAROL STREAM IL 60197 |
| JP MORGAN CHASE | COMMERCIAL CARD SOLUTIONS PO BOX 4471 CAROL STREAM IL 60197-4471 |
| JP MORGAN CHASE & CO | ATTN  CT LIEN SOLUTIONS LOCKBOX 200824 HOUSTON TX 77216-0824 |
| JP MORGAN CHASE BANK | 4 NEW YORK PLAZA FLOOR 15 NEW YORK NY 10004 |
| JP MORGAN CHASE BANK | 270 PARK AVE 10TH FL NEW YORK NY 10017 |
| JP MORGAN CHASE BANK | SETTLEPOU 3300 LEE PARKWAY 8TH FLOOR DALLAS TX 75205 |

| Claim Name | Address Information |
| --- | --- |
| JP MORGAN CHASE BANK | 201 N CENTRAL AVE 31ST FLOOR PHOENIX AZ 85004 |
| JP MORGAN CHASE BANK INDENTURE TRUSTEE | 4 NEW YORK PLAZA 6TH FLOOR NEW YORK NY 10004 |
| JP MORGAN CHASE BANK NA | 270 PARK AVE. FLOOR 8 NEW YORK NY 10017 |
| JP MORGAN CHASE BANK NA | WSS GLOBAL FEE BILLING PO BOX 26040 NEW YORK NY 10087-6040 |
| JP MORGAN CHASE BANK NA | 3415 VISION DR MAIL STOP OH4 7116 COLUMBUS OH 43219 |
| JP MORGAN CHASE BANK NA | 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JP MORGAN CHASE BANK NA | 3RD FIRST NATIONAL PLZ CHICAGO IL 60602 |
| JP MORGAN CHASE BANK NA | 201 N CENTRAL AVE 31ST FL AZ1 1035 PHOENIX AZ 85004 |
| JP MORGAN CHASE BANK NA INDENTURE TRUSTEE | 227 W MONROE ST 26TH FL CHICAGO IL 60606 |
| JP MORGAN CHASE BANK NAFKA JP MORGAN CHASE BANK | FKA THE CHASE MANHATTAN BANK AS TRUSTEE CO HOMECOMING FINANCIAL ET AL THE KURLAND GROUP 350 BROADWAYSUITE 701 NEW YORK NY 10013 |
| JP MORGAN CHASE BANK, N.A. | JPM DERIVATIVES 270 PARK AVENUE NEW YORK NY 10017 |
| JP MORGAN CHASE NA | 340 S CLEVELAND AVE BLDG 370 RESEARCH DEPT 1239 COLUMBUS OH 43271 |
| JP POWELL AND ASSOCIATES | PO BOX 1706 NORFOLK VA 23501 |
| JP WILGAND AND SON | 1614 E 40TH ST S OXFORD KS 67119 |
| JPG INVESTMENTS | 2614 NAVAJO RD EL CAJON CA 92020 |
| JPK CAPITAL LTD | 14535 JOHN HUMPHREY DR STE 100 ORLAND PARK IL 60462 |
| JPK CAPITAL LTD | 11512 W 183RD ST STE SE ORLAND PARK IL 60467 |
| JPK CAPITAL LTD | 11512 W 183RD ST STE SE ORLAND PARK IL 60467-9486 |
| JPM CHASE BANK NA | 1111 POLARIS PKWY COLUMBUS OH 43240 |
| JPM INCORPORATED | 2424 WILLOW OAK LN BOSTON TX 76028 |
| JPMORGAN CHASE | 525 WILLIAM PENN PL PITTSBURGH PA 15259-0001 |
| JPMORGAN CHASE BANK AS INDENTURE TRUSTEE | 270 PARK AVE 10TH FL NEW YORK NY 10017 |
| JPMORGAN CHASE BANK AS INDENTURE TRUSTEE | 270 PARK AVENUE NEW YORK NY 10017-2070 |
| JPMORGAN CHASE BANK AS INDENTURE TRUSTEE | 3415 VISION DRIVE COLUMBUS OH 43219 |
| JPMORGAN CHASE BANK NA | 4 NEW YORK PLZ 6TH FL NEW YORK NY 10004 |
| JPMORGAN CHASE BANK NA | 270 PARK AVE 10TH FL NEW YORK NY 10017 |
| JPMORGAN CHASE BANK NA | PATTY SEXTON 3415 VISION DR COLUMBUS OH 43219 |
| JPMORGAN CHASE BANK NA | P.O. BOX 974958 DALLAS TX 75397-4958 |
| JPMORGAN CHASE BANK NA 19 | 1111 POLARIS PKWY COLUMBUS OH 43240 |
| JPMORGAN CHASE BANK NA AS INDENTURE TRUSTEE | 270 PARK AVE 10TH FL NEW YORK NY 10017 |
| JPMORGAN CHASE BANK NA AS TRUSTEE | 270 PARK AVE 10TH FL NEW YORK NY 10017 |
| JPMORGAN CHASE BANK NA AS TRUSTEE AND | SUPPLEMENTAL INTEREST TRUST TRUSTEE 270 PARK AVE 10TH FL NEW YORK NY 10017 |
| JPMORGAN CHASE BANK NATIONAL ASSOCIATION | 270 PARK AVE 10TH FL NEW YORK NY 10017 |
| JPMORGAN CHASE BANK NATIONAL ASSOCIATION | WSS GLOBAL FEE BILLING PO BOX 26040 NEW YORK NY 10087-6040 |
| JPMORGAN CHASE BANK NOT IN ITS INDIVIDUAL | CAPACITY BUT SOLELY AS TRUSTEE FOR THE BENEFIT OF CERTIFICATEHOLDERS 270 PARK AVE 10TH FL NEW YORK NY 10017 |
| JPMORGAN CHASE BANK NTNL ASSOC AS | INDENTURE TRUSTEE 270 PARK AVE 10TH FL NEW YORK NY 10017 |
| JPMORGAN CHASE BANK NTNL ASSOC NOT IN ITS | INDIVIDUAL CAPACITY BUT SOLELY AS INDENTURE TRUSTEE 270 PARK AVE 10TH FL NEW YORK NY 10017 |
| JPMORGAN CHASE BANK, N.A. | GERISE MACALUSO 4 NEW YORK PLAZA 13TH FLOOR NEW YORK NY 10004 |
| JPMORGAN CHASE BANK, N.A. | WILLIAM SHOLTEN 3RD FIRST NATIONAL PLAZA CHICAGO IL 60602 |
| JPMORGAN CHASE BANK, N.A. | PO BOX 70176 CHICAGO IL 60673-0176 |
| JPMORGAN CHASE BANK, NA | 3415 VISION DRIVE COLUMBUS OH 43219 |

| Claim Name | Address Information |
|---|---|
| JPMORGAN CHASE BANK, NTNL ASSOC | 270 PARK AVENUE 10TH FLOOR NEW YORK NY 10017 |
| JPS INS REMCO AGENCY | 14 FRONT ST STE 102 HEMPSTEAD NY 11550 |
| JPV CONSTRUCTION | 21391 HILLCREST CLINTON TOWNSHIP MI 48036 |
| JQ JAKE DELAP | MEREDITH S DELAP 4538 LYNDENWOOD POINT HIGHLANDS RANCH CO 80130 |
| JQD LLC DBA PRO SOLUTIONS | PO BOX 311 PITTSBURG CA 94565 |
| JR AND CARROE CONSTRUCTION INC | PO BOX 124 HARTSDALE NY 10530-0124 |
| JR GUERRERO ROOFING | 2754 CULEBRA SAN ANTONIO TX 78228 |
| JR HOWELL & ASSOCIATES LLP | GEESING ET AL VS MR WALDO JOHNSON AND MRS CYNTHIA JOHNSON 1325 G STREET NW, SUITE 500 WASHINGTON DC 20005 |
| JR INC | 1957 BRILL RD MOBILE AL 36605 |
| JR KELLEY LOVETT AND BLAKEY PC | PO BOX 1164 VALDOSTA GA 31603 |
| JR MATTHEWS AND ASSOC LLC | 4101 PERIMETER CENTER DR STE 120 OKLAHOMA CITY OK 73112-2309 |
| JR MEURER AND COMPANY INC | 14365 BRUAN RD GOLDEN CO 80401 |
| JR PARKER AND ASSOCIATES | 2403 CALES DR STE A ARLINGTON TX 76013 |
| JR POLAND CONSTRUCTION | 3431 E POMONA BLVD B POMONA CA 91768 |
| JR REALTY COMPANY | 1608 CENTINELA 11 INGLEWOOD CA 90302 |
| JR ROOF MAINTENANCE LLC | 1123 ALTA HACIENDA DR W PUEBLO CO 81007 |
| JR SMITH APPRAISAL INC | 15816 269TH ST E GRAHAM WA 98338 |
| JR W ALLEN AND SHARON ALLEN AND | 7422 WYCLIFFE DR WILLIAM ALLEN PROSPECT KY 40059 |
| JR, ANTHONY & BYSTREK, BRENDA L | 197 DOGWOOD TRAIL DALLAS GA 30157 |
| JR, JEFFERY D & T, HOPE | P.O. BOX 972 TIPTON CA 93272 |
| JR, THOMAS | 2938 PENNYROYAL ROAD GEORGETOWN SC 29440 |
| JR. CARL E HOBBS | 7553 COLLINGWOOD STREET SACRAMENTO CA 95822 |
| JRHBW REALTY INC | 951 MAIN ST GARDENDALE AL 35071 |
| JRL ROOFING CO AND ROBERT COLE | 3727 ERBY ST HOUSTON TX 77023 |
| JRM HAULING & RECYCLING | SERVICES INC 265 NEWBURY STREET PEABODY MA 01960-1315 |
| JRMV PROPERTY INVESTMENTS LLC | 1117 ZINNIA AVE MCALLEN TX 78504 |
| JRPC LLC | 32895 STATE ROUTE 20 OAK HARBOR WA 98277 |
| JRS LAND LIMITED LIABILITY CO. VS LAWRENCE R | MONROELOIS C MONROE FIRST NTNL BANK OF ROCKIES HB BOEHM ALSO ET AL SHARP STEINKE SHERMAN AND ENGLE LLC 401 LINCOLN AVE STEAMBOAT SPRINGS CO 80477 |
| JRSW1 LTD | 7000 N MOPAC 2ND FLOOR AUSTIN TX 78731 |
| JS ALDOS CONSTRUCTION CO INC | 508 PIAGET AND ZUBINA HABLAWI CLIFTON NJ 07011 |
| JS DEVELOPMENT AND MANAGEMENT | 433 S MAIN ST STE 200 WEST HARTFORD CT 06110 |
| JSC INSURANCE | 3817 KEROUGHTAN RD HAMPTON VA 23669 |
| JT AND MARY LINDLEY AND WILLIAM | 2522 PINE DR LINDLEY BURLINGTON NC 27216 |
| JT CONTRACTING SERVICES LLC | 201 E ARAPAHO S 200 RICHARDSON TX 75081 |
| JT PROPERTIES AND CONSTRUCTION CO | 100 HAMPSHIRE DR MADISON MS 39110-7525 |
| JT SMALLWOOD TAX COLLECTOR | 716 RICHARD ARRINGTON JR BLVD BIRMINGHAM AL 35203 |
| JTHOMAS LAWSON APPRAISALS INC | 1430 BENJAMIN ST BALTIMORE MD 21230 |
| JTI INC | 1565 GLENNS BAY RD DBA THOMPSON COLLINS SURFSIDE BEACH SC 29575 |
| JTMUA | 135 MANHATTAN ST JTMUA JACKSON NJ 08527 |
| JTO CONSTRUCTION AND ASSOC INC | 320 S STATE RD 7 SHONI THOMPSON AND ROBERT THOMPSON PLANTATION FL 33317 |
| JU C. KIM | 40 SCHOHARIE COURT JERICHO NY 11753 |
| JU LIN R AND CARY CROOK AND | 41260 FORMAN RD SERVPRO OF MISSOULA POLSON MT 59860 |
| JU, KIMI Y | 8182 MARSEILLE DR HUNTINGTON CA 92647 |
| JUAB COUNTY | 160 N MAIN ST DEETTE WORTHINGTON TREASURER NEPHI UT 84648 |
| JUAB COUNTY | 160 N MAIN ST JEAN H BOWLES TREASURER NEPHI UT 84648 |
| JUAB COUNTY | 160 N MAIN ST NEPHI UT 84648 |
| JUAB COUNTY RECORDER | 160 N MAIN NEPHI UT 84648 |

| Claim Name | Address Information |
|---|---|
| JUAN & MARIA ELENA MORALES | 216 SOMERSET PL LOMPOC CA 93436 |
| JUAN A ADORNO | JACQUELINE A ADORNO 17 MAINE DRIVE NEWBROUGH NY 12550 |
| JUAN A AND SYLVIA M | 3611 PRINCE GEORGE DR GONZALES AND EMERGENCY CONSTRUCTION REPAIR SAN ANTONIO TX 78230 |
| JUAN A DELGADILLO | PO BOX 4216 MANTECA CA 95337-0004 |
| JUAN A MARQUEZ PC | 3508 GREENVILLE AVE STE 26 DALLAS TX 75206 |
| JUAN A PEREZ JR | 136 E MARKET ST STE 600 INDIANAPOLIS IN 46204 |
| JUAN A PEREZ JR | 108 N MAIN ST STE 625 SOUTH BEND IN 46601 |
| JUAN A SILVA | 1726 TULIP LANE ARCADIA CA 91006 |
| JUAN ABDALA AND ALL DADE | 6345 SW 138 CT 101 PUBLIC ADJUSTERS MIAMI FL 33183 |
| JUAN AGUILAR | 1437 CHILCO ST MENLO PARK CA 94025-1329 |
| JUAN ALVAREZ IGLESIAS | 3820 7TH AVENUE NW NAPLES FL 34120 |
| JUAN AND AGUEDA BOUZA AND | 9434 SW 21ST TERRACE THE BIG ROOFING COMPANY MIAMI FL 33165 |
| JUAN AND ALMA ZERTUCHE AND | 7514 BUCKBOARD MANA FOUNDATION REPAIR CO SAN ANTONIO TX 78227 |
| JUAN AND ANA AGUILAR AND | 6839 HONEY HURST LN DR ROOF CHARLOTTE NC 28212 |
| JUAN AND CARMEN GALARZA | 2641 N PIERCE CT MILWAUKEE WI 53212 |
| JUAN AND CARMEN ORTIZ AND CARMEN | 940 SW 30 ST ZAMBRANO DE ORTIZ AND SE ROOFERS FORT LAUDERDALE FL 33315 |
| JUAN AND CYNTHIA | 3559 W ROYAL PALM RD BUSTAMANTE PHOENIX AZ 85051 |
| JUAN AND CYNTHIA SOTO | 1932 WOLF ST AND ASSURED ADJ INC PHILADELPHIA PA 19145 |
| JUAN AND DELORES LONGORIA AND | 650 JONES WHITE RD MM AND P HOME IMPROVEMENTS ROPER NC 27970 |
| JUAN AND DULCE JANE AND | 495 SW 84TH AVE ADVANTAGE GROUP MIAMI FL 33144 |
| JUAN AND KIM CUBERO AND | JOHN CANNING 2101 BONITA DR GLENDALE CA 91208-2450 |
| JUAN AND MARIA GONZALEZ AND | 1717 W BROWN ST HATCH ROOFING AND CONSTRUCTION LLC PHOENIX AZ 85021 |
| JUAN AND MARIA MONTOYA AND MARIA | 6466 JAY ST ESTRADA AND LIBERTY ROOFING INC ARVADA CO 80003 |
| JUAN AND MARIA SANTILLAN | G AND D DRYWALL INC 321 S CRESCENT ST GILMAN IL 60938-1509 |
| JUAN AND MARTA SANTAMARIA AND | 120 E 53RD TERRACE GUERRA CONSULTING GROUP INC HIALEAH FL 33013 |
| JUAN AND MOISES GOMEZ AND | 13021 NW 11 TERRACE JUANA HERNANDEZ AND ALONZO MARTIN LAW FIRM MIAMI FL 33182 |
| JUAN AND NELSY MANZANO | 20030 S NAVAHO TRAIL KATY TX 77449 |
| JUAN AND OFELIA HURTADO | 7130 PINETEX DR HUMBLE TX 77396 |
| JUAN AND SANDRA AGUERO | 59 SOUTHAVEN AVE MASTIC NY 11950-3909 |
| JUAN AND SIMON ZENCK | 9933 SW 117 CT MIAMI FL 33186 |
| JUAN AND SYLVIA GONZALES | 3611 PRINCE GEORGE DR AND MALTOS FLOORS AND MORE SAN ANTONIO TX 78230 |
| JUAN ANTONIO AGUIRRE | 2626 MARVIN AVE DALLAS TX 75211 |
| JUAN ARIAS | 13772 ALGRANTI AVE SYLMAR CA 91342 |
| JUAN BARRIOS | 2253 LARIAT LOOP BRADLEY CA 93426 |
| JUAN C AND JESSICA K VITERI | 521 FINCH LN JESSICA COLE AND MACFADDEN ROOFING KISSIMMEE FL 34759 |
| JUAN C BEAR | 2524 EAST AVENUE BERWYN IL 60402 |
| JUAN C BLANCO | 13950 VALERIO STREET VAN NUYS CA 91405 |
| JUAN C LOPEZ | 2923 N MULLIGAN AVE CHICAGO IL 60634 |
| JUAN C MADRID ATT AT LAW | 2 E BLACKWELL ST STE 18 DOVER NJ 07801 |
| JUAN C MEJIA | ELEANOR  MEJIA PO BOX 795 RUMSON NJ 07760 |
| JUAN C MORA JOSE A MORA | 3845 POLK ST APT 176 RIVERSIDE CA 92505 |
| JUAN C PEREZ ESQ ATT AT LAW | 301 E PINE ST STE 150 ORLANDO FL 32801 |
| JUAN C TAVERAS AND | 835 ADAMS AVE PAUL DAVIS RESTORATION OF UNION COUNTY ELIZABETH NJ 07201 |
| JUAN C VELASCO ATT AT LAW | 1870 ROUTE 27 STE 202 EDISON NJ 08817 |
| JUAN C. GOMEZ | PO BOX 2588 CALIFORNIA CITY CA 93504 |
| JUAN CABRALES AND ARAMBULA | 625 S GREENWOOD ST CONSTRUCTION INC WICHITA KS 67211 |
| JUAN CARLOS MOCEGA AND | 19453 NW 87 CT CIR ESTHER FAURA MOCEGA AND RYTECH MIAMI FL 33016 |
| JUAN CARLOS ORTEGA TORRES ATT AT LA | PO BOX 367428 SAN JUAN PR 00936 |

| Claim Name | Address Information |
|---|---|
| JUAN CARLOS PAZ | SANDRA E PAZ 201 HUTTON ST JERSEY CITY NJ 07307 |
| JUAN CARLOS PEREZ PA | 301 E PINE ST STE 150 ORLANDO FL 32801 |
| JUAN CARLOS REATEGUI AND | 20175 SW 152ND ST CONSULTANTS CLAIMS ADJUSTERS MIAMI FL 33187 |
| JUAN CARLOS TOMASINO ATT AT LAW | 17304 PRESTON RD STE 800 DALLAS TX 75252 |
| JUAN CASTELLANOS AND | JOSE A CASTELLANOS P.O. BOX 412 KNIGHTSEN CA 94548 |
| JUAN CASTILLO AND MELISSA | 5332 W FWY LN MARQUEZ GLENDALE AZ 85302 |
| JUAN CASTILLO ONOFRE ATT AT LAW | 695 S VERMONT AVE STE 10 LOS ANGELES CA 90005 |
| JUAN CASTILLO ONOFRE ATT AT LAW | 7340 FIRESTONE BLVD STE 218 DOWNEY CA 90241 |
| JUAN CASTRO AND CLAIM DEFENDERS | NETWORK LLC 3701 LUELLA BLVD APT 405 LA PORTE TX 77571-3692 |
| JUAN CORDOVA JR AND | 825 E WORTHVILLE RD ROBIN CLOSE AND JOHN MICHAEL CORDOVA GREENWOOD IN 46143-6497 |
| JUAN D PALOS AND JESSE BALDERAS | 1364 EBONY LN HOUSTON TX 77018 |
| JUAN D SEGURA | 445 NW 135TH WAY PLANTATION FL 33325 |
| JUAN DIAZ | 24301 SOUTHLAND DR #401 HAYWARD CA 94545 |
| JUAN ESCAMILLA | 318 LAIDLEY STREET SAN FRANCISCO CA 94131 |
| JUAN F ALBAN ATT AT LAW | 3625 NW 82ND AVE STE 401 DORAL FL 33166 |
| JUAN F CABRALES AND | 625 S GREENWOOD ST MODERN OPTIONS WICHITA KS 67211 |
| JUAN F CABRALES AND | 633 S GREENWOOD ST MODERN OPTIONS WICHITA KS 67211 |
| JUAN F CABRALES AND | 641 S GREENWOOD ST MODERN OPTIONS WICHITA KS 67211 |
| JUAN F CRUZ | IRMGARD CRUZ 8210 WEST MONTECITO AVENUE PHOENIX AZ 85033 |
| JUAN F GONZALEZ ESQ ATT AT LAW | 3191 CORAL WAY STE 1010 MIAMI FL 33145 |
| JUAN F JOVEL | 7611 SHELLEY LANE MANASSAS VA 20111 |
| JUAN F VIDAL AND MIRIAM G VIDAL | 2516 S 11TH ST OMAHA NE 68108 |
| JUAN FRANCISCO PEREZ | 8627 NW 54TH STREET IPS 2182 IPS 2182 MIAMI FL 33166 |
| JUAN G. LOPEZ | 22 COLUMBUS PKWY BUFFALO GROVE IL 60089-2872 |
| JUAN GARCIA | 10257 MUROC ST BELL FLOWER CA 90706 |
| JUAN GARCIA HERNANDEZ AND DOMINGA | GARCIA AND AMERICAN ROOFING AND CONSTRUCTION 618 N 35TH ST FORT SMITH AR 72903-1041 |
| JUAN GONZALES | 1824 SEMINOLE TRL MESQUITE TX 75149-6664 |
| JUAN GONZALEZ | PO BOX 70301 BAKERSFIELD CA 93387 |
| JUAN GONZALEZ AND CHAMPION FOUNDATION | 9121 LUNAR LN REPAIRS SYSTEMS PORT RICHEY FL 34668 |
| JUAN GONZALEZ AND PRIMESTATE | 151 BANYAN DR PUBLIC ADJ INC PORT SAINT LUCIE FL 34952 |
| JUAN HOLGUIN AND AG | 742 CRENSHAW RD CONSTRUCTION AND PAINTING CO PASADENA TX 77504 |
| JUAN J GRACIAMARIA | 701 WOODED TRL SCHERTZ TX 78154-2648 |
| JUAN J ISAZA | 110 EAST STRAWBERRY DRIVE MILL VALLEY CA 94941 |
| JUAN J MARTINEZ ATT AT LAW | 6509 TINGDALE AVE EDINA MN 55439 |
| JUAN J PILES ATT AT LAW | JUAN J PILES 2711 SW 43 TR CAPE CORAL FL 33914 |
| JUAN JJUARBE AND BUSY BEE | 2942 W ADAMS ST CONSTRUCTION INC CHICAGO IL 60612 |
| JUAN JONES | 5202 ROSE ST A HOUSTON TX 77007 |
| JUAN LOPEZ | 19 MERTZ AVENUE BELLEVILLE NJ 07109 |
| JUAN LORA AND JOVITA | 1021 S NUCLA ST HERNANDEZ AND BETTER ROOFING AURORA CO 80017 |
| JUAN M CASACUBERTA AND HOLLIDAY | ADJUSTERS GROUP 6137 NW 113TH PL DORAL FL 33178-3608 |
| JUAN M CHINEA AND PEOPLES INSURANCE | 3428 SW 65TH AVE CLAIM CTR INC MIAMI FL 33155 |
| JUAN M FALCON ATT AT LAW | 252 N FULTON ST FRESNO CA 93701 |
| JUAN M FERNANDEZ | MARIA C FERNANDEZ 49 NORTH RIDGE ROAD LIVINGSTON NJ 07039-1238 |
| JUAN M GARCIA | ROSALBA LEON 512 N 9TH AVE PASCO WA 99301 |
| JUAN M MACIAS VS JP MORGAN CHASE BANK GMAC | MORTGAGE LLC LAW OFFICE OF DANIEL W STEVENS 14380 W CAPITOL DR BROOKFIELD WI 53005 |
| JUAN M MUNOZ | 5516 S. KARLOV AVE CHICAGO IL 60629 |
| JUAN M RODRIGUEZ AGENCY | 133 E PRICE RD BROWNSVILLE TX 78521 |

| Claim Name | Address Information |
|---|---|
| JUAN M. CERVERA | SYLVIA CERVERA 15525 SW 114TH ST MIAMI FL 33196 |
| JUAN M. MIRANDA | MARY ROSE MIRANDA 5880 WEST VENUS WAY CHANDLER AZ 85226 |
| JUAN MARQUEZ | 185 WINTHROP AVE NEW HAVEN CT 06511-5125 |
| JUAN MEDINA | CARMEN MEDINA 9408 WOGAN TERRACE BROOKLYN NY 11209 |
| JUAN MEONO | 3739 CAPE SOLITUDE ST LAS VEGAS NV 89147-8050 |
| JUAN NAVARRO AND ANGELA PEC | 6424 E ARBOR AVE AND JUAN NAVARRO CHAVEZ AND ANGELA CHAVEZ MESA AZ 85206 |
| JUAN NEGRETE | 5442 SOUTH BRYANT AV TUCSON AZ 85706 |
| JUAN OJEDA | 87 212 OHIOHI PL. WAIANAE HI 96792 |
| JUAN OMANA AND MICHELLE MITCHELL | OMANA 484 S PRESSVIEW AVE LONGWOOD FL 32750-6250 |
| JUAN P. MEDINA | SOCORRO MEDINA 3005 GEORGIAN MANOR DR. ALPHARETTA GA 30022-6100 |
| JUAN P. SANTOS | JUDSON BARTEAUX 1056 BYERLY WAY ORLANDO FL 32818 |
| JUAN PEREZ AND MABLE MEDLEY | 3990 WOODLAND CIR SE CONYERS GA 30013-3059 |
| JUAN R CAMPOS AND | YOLANDA CAMPOS 16456 DONMETZ STREET GRANADA HILLS CA 91344 |
| JUAN RAMIREZ | 958 HEMLOCK ST BROOKLYN NY 11208 |
| JUAN RAMON GARCIA | 15117 JACQUETTA AVENUE MORENO VALLEY CA 92551 |
| JUAN RAMOS AND | SYLVIA RAMOS 8803 TWIN OAKS CT SAN ANTONIO TX 78250 |
| JUAN REYES | 1818 MIMI ROAD CLARKESVILLE TN 37040 |
| JUAN RIVAS AND R AND C GENERAL | 89 FRANKLIN AVE CONSTRUCTION HAWTHORNE NJ 07506 |
| JUAN RIVERA | 14813 RAGUS ST LA PUENTE CA 91744-1835 |
| JUAN RUBIO AND JUAN BARRON | CONSTRUCTION PO BOX 727 SOUTH HOUSTON TX 77587-0727 |
| JUAN RUIZ VS FEDERAL MATIONAL MORTGAGE ASSOC | AND GMAC MORTGAGE LLC DOVALINA AND EURESTE LLP 122 TUAM ST STE 100 HOUSTON TX 77006 |
| JUAN SANCHEZ PA TRUST ACCOUNT | 10251 SUNSET DR A106 MIAMI FL 33173 |
| JUAN SUAREZ | 134 WEILAND WOODS LANE GREECE NY 14626-4058 |
| JUAN VALLE AND LEONOR VALLE | 16321 SW 102 PL YUNEIDI VALLE MIAMI FL 33157 |
| JUAN VELASQUEZ | 828 VERIN LN CHULA VISTA CA 91910 |
| JUAN VELEZ | AIDEE VELEZ 380 OCEAN AVENUE JERSEY CITY NJ 07303 |
| JUAN VENTURA AND | NORMA VENTURA 2259 N IRIS AVE RIALTO CA 92377-4684 |
| JUAN, RODNEY & LOWREY, PAMELA R | 10001 SKYCREST DR BOISE ID 83704 |
| JUANA CORTES RICHARDS | RONALD RICHARDS 7 SPRUCE PAWLING NY 12564 |
| JUANA MARIA JAUREGUI | 1537  33RD AVENUE OAKLAND CA 94601 |
| JUANA MARINE LOMBARD ATT AT LAW | 631 SAINT CHARLES AVE NEW ORLEANS LA 70130 |
| JUANA MARTINEZ | PO BOX 4469 ONTARIO CA 91761-0809 |
| JUANA RAMIREZ | DIDI RAMIREZ 11309 STAGG STREET SUN VALLEY CA 91352-4469 |
| JUANA RODRIGUEZ AN INDIVIDUAL V MORTGAGE | ELECTRONIC REGISTRATION SYSTEMS INC A DELAWARE CORPORATION FIDELITY ET AL JOHN KYLE GUTHRIE AT LAW 4050 W MAPLE RD STE 108 BLOOMFIELD MI 48301-3118 |
| JUANA SANCHEZ | 3201 TOPANGA CANYON DRIVE CORINTH TX 76210 |
| JUANA VAZQUEZ AND OAF | 12020 SW 180 ST PAINTING CORPORATION MIAMI FL 33177 |
| JUANIATA COUNTY | JUNIATA COUNTYBUILDING MIFFLINTOWN PA 17059 |
| JUANITA AND JEFFREY WILLIAMS | 1706 SILVER BROOK LN AND HANDS ON CONTRACTORS KATY TX 77494 |
| JUANITA AND MICHAEL CORPE | AND LAWTON CONSTRUCTION INC 6805 PURSLANE WAY CITRUS HEIGHTS CA 95621-1939 |
| JUANITA C. LIU | 3424  ALOHEA AV HONOLULU HI 96816 |
| JUANITA COUNTRY CLUB HOA | 2600 W COMMODORE WAY STE 2 C O THE CWD GROUP INC SEATTLE WA 98199 |
| JUANITA COUNTY SD SPRUCE HILL | RR 1 BOX 581 TAX COLLECTOR HONEY GROVE PA 17035 |
| JUANITA COUNTY SD SPRUCE HILL | RR 1 BOX 581 T C OF JUNIATA COUNTY SD HONEY GROVE PA 17035 |
| JUANITA HERNANDEZ AND SYDNEY | 1602 ANTHALIA STEET CHACON CREW PUEBLO CO 81006-1707 |
| JUANITA J CATHELL | RT 2 BOX 181 LAUREL DE 19956 |
| JUANITA JACKSON MERRITT ATT AT L | PO BOX 15458 CHESAPEAKE VA 23328 |
| JUANITA JACKSON MERRITT ATT AT L | 142 W YORK ST STE 817 NORFOLK VA 23510 |

| Claim Name | Address Information |
|---|---|
| JUANITA JOHNSON HAYNES ATT AT LA | 2503 S LINDEN RD FLINT MI 48532 |
| JUANITA LEVI AND OR JUANITA MARTIN | 12460 THELMA ST LEVI AND DANIEL PARKER NEW ROADS LA 70760 |
| JUANITA RAY AND MCKINZIE TAYLOR | 3525 WESTWARD HO AVE EUGENE OR 97401 |
| JUANITA ROWELL | 8830 COMMANCHE TRL LA PORTE CITY IA 50651 |
| JUANITA STEVENS | PO BOX 23550 SAN JOSE CA 95153 |
| JUANITA UTZ | 14709 W BURNSVILLE PKWY LOT 205 BURNSVILLE MN 55306-4887 |
| JUANITA WEBB | 2502 FINLAND STREET NASHVILLE TN 37208 |
| JUANITA YOUNG | 1809 SAINT GEORGES WAY BOWIE MD 20721 |
| JUAREZ, ALBERTO | 13615 LINDENDALE RD WOODBRIDGE VA 22193 |
| JUAREZ, ALEJANDRO A & JUAREZ, DAPHNE D | 8800 HIGHWAY 290 W APT 531 AUSTIN TX 78736-7862 |
| JUAREZ, ANTHONY | 2315 CIVITAN CORPUS CHRISTI TX 78417 |
| JUAREZ, GERMAN & JUAREZ, CHRISTINA | 1448 ARVILLA DR. SACRAMENTO CA 95822-2631 |
| JUAREZ, JOSE A | 3170 JAMES PATH DR LAWRENCEVILLE GA 30044 |
| JUAREZ, MARY H | 5509 E MISSION WAY COMMERCE CA 90040 |
| JUAREZ, SAMUEL | 2016 WEST BECHER STREET MILWAUKEE WI 53215 |
| JUBA, FRANK | 313 E SHORE RD AND A1 EXPERT INSTALLATION INC LINDENHURST NY 11757 |
| JUBBER, GARY E | PO BOX 510210 215 S STATE ST SALT LAKE CITY UT 84111-2319 |
| JUBILEE FLOORING | 25263 US HWY 98 DAPHNE AL 36526 |
| JUBILEE LIVING INC | PO BOX 280921 NASHVILLE TN 37228 |
| JUCAL, JOHN | 1760 MORLEY ST SIMI VALLEY CA 93065 |
| JUCO, JOEL L | 33933 CHERRY HILL WESTLAND MI 48186 |
| JUD A COOPER ATT AT LAW | PO BOX 1231 RUIDOSO NM 88355 |
| JUDA EPSTEIN TRUSTEE | 3543 MAIN ST JUDA EPSTEIN TRUSTEE BRIDGEPORT CT 06606 |
| JUDA J EPSTEIN AS TRUSTEE | 3543 MAIN ST SECOND FL BRIDGEPORT CT 06606 |
| JUDA J EPSTEIN ESQ | 3543 MAIN ST 2ND FL BRIDGEPORT CT 06606 |
| JUDA J EPSTEIN TRUSTEE | 3543 MAIN ST BRIDGEPORT CT 06606 |
| JUDA, LOIS E | 15 CONDON STREET KENSINGTON CT 06037 |
| JUDAH ZAKALIK ATT AT LAW | 3275 S JONES BLVD STE 106 LAS VEGAS NV 89146 |
| JUDAH, CAROLYN J | 10302 112TH STEET LARGO FL 33778 |
| JUDD A LANDON AND | STEPHANIE M LANDON 10 TWIN FALLS LN WESTPORT CT 06880-1906 |
| JUDD B HOLT ATT AT LAW | 1200 W UNIVERSITY DR STE 150 DENTON TX 76201 |
| JUDD COMPANY INC | PO BOX 299 KANAB UT 84741 |
| JUDD, COURTNEY A | 345 BAYSHORE BLVD APT 911 TAMPA FL 33606 |
| JUDD, KEVIN D | 601 PENNSYLVANIA AVE NW STE 900 S BLDG WASHINGTON DC 20004 |
| JUDD, LORRETTA L | 9039 FEATHER ST VENTURA CA 93004 |
| JUDD, NANCY L | 416 N FREDERICK AVE GAITHERSBURG MD 20877 |
| JUDD, SUSAN M | 859 WELLINGTON COURT CANTON MI 48187 |
| JUDE CHI HO WONG | 151 ALABAMA STREET SAN GABRIEL CA 91775 |
| JUDE E AND DANIELLE HEBERT | 150 BURKWALL DR BOUDREAUX HOUMA LA 70360 |
| JUDE GEHLMANN | SUSAN D GEHLMANN PO BOX 1075 MONCKS CORNER SC 29461 |
| JUDE W. ZIMMERMANN | 2365 NORTH 130TH STREET BROOKFIELD WI 53005 |
| JUDE, MICHAEL | 6565 E EVANS AVE DENVER CO 80224 |
| JUDETH PETIX | 7944 W 79TH ST PLAYA DELREY CA 90293 |
| JUDGE AND ESTELLE ROBERTS AND | 6348 SPRINGCREST LN PROCLEAN CLEANING AND REST RICHMOND VA 23231 |
| JUDGE OF PROBATE | 1800 3RD AVE N JEFFERSON COUNTY BESSEMER DISTRICT BESSEMER AL 35020 |
| JUDGE OF PROBATE | 500 SECOND AVE N JUDGE OF PROBATE CLANTON AL 35045 |
| JUDGE OF PROBATE | PO BOX 737 TALLADEGA AL 35161 |
| JUDGE OF PROBATE | 716 RICHARD ARRINGTON JR BLVD N BIRMINGHAM AL 35203 |
| JUDGE OF PROBATE | 100 NORTHSIDE SQUARE MADISON COUNTY HUNTSVILLE AL 35801 |

| Claim Name | Address Information |
|---|---|
| JUDGE OF PROBATE | 101 E ROSE PARKS TUSKEGEE AL 36083 |
| JUDGE OF PROBATE RANDOLPH COUNTY | PO BOX 249 WEDOWEE AL 36278 |
| JUDGE OF PROBATE RECORDING | 714 GREENBORO AVE TUSCALOOSA AL 35401 |
| JUDGE TECHNICAL STAFFING | 300 CONSHOHOCKEN STATE ROAD SUITE 300 WEST CONSHOHOCKEN PA 19428 |
| JUDGE, BETTY & BUCHANON, DEMETRIUS | 9608 MIRIAM AVE ST LOUIS MO 63114 |
| JUDGE, PROBATE | 100 NORTHSIDE SQ HUNTSVILLE AL 35801 |
| JUDI GAMBREL | 7125 HUMMINGBIRD PLACE PHILADELPHIA PA 19153 |
| JUDI WEIMER | 625 MILLBROOK DRIVE DOWNERS GROVE IL 60516 |
| JUDICIAL SALE CORPORATION | 33 N DEARBORN ST STE 201 CHICAGO IL 60602 |
| JUDIE E. MCCOY | 24510 SCOTT DEARBORN MI 48124 |
| JUDIE GOLDSTIEN | 6252 SHIRLEY AVE. TARZANA CA 91335 |
| JUDIETH R ROCKETT | 4714 N 74TH ST MILWAUKEE WI 53218 |
| JUDITE RIBIERO | 3 MARILYN CT EATONTOWN NJ 07724-9631 |
| JUDITH A BARTEAU | 3 ELLERMAN CT LAKE SAINT LOUIS MO 63367 |
| JUDITH A BELL | 4754 RASPBERRY PLACE SAN JOSE CA 95129 |
| JUDITH A BRECKA ATT AT LAW | 2018 PICO BLVD SANTA MONICA CA 90405 |
| JUDITH A DESCALSO ATT AT LAW | 960 CANTERBURY PL STE 340 ESCONDIDO CA 92025 |
| JUDITH A GELALICH | 5066 ALHAMBRA AVE LOS ANGELES CA 90032-3407 |
| JUDITH A GERSONY | 9533 ANGLE ROAD FORT PIERCE FL 34947 |
| JUDITH A GOWANS | 76 BYPASS 28 DERRY NH 03038 |
| JUDITH A HEARN ATT AT LAW | 675 E 16TH ST STE 10 HOLLAND MI 49423 |
| JUDITH A HEARN LLC | 675 E 16TH ST HOLLAND MI 49423 |
| JUDITH A HILMEN | 4326 CRESTVIEW DRIVE LA MESA CA 91941 |
| JUDITH A KELLER-BROWN | 9225 NORTH SILVER SADDLE DRIVE FLAGSTAFF AZ 86004 |
| JUDITH A KRAMER ESTATE | 3603 ARTHUR TER MARKHAM IL 60426 |
| JUDITH A LAGREY | 2436 147TH LANE NORTHEAST HAM LAKE MN 55304 |
| JUDITH A MODEEN | 1130 101ST AVENUE WEST DULUTH MN 55808 |
| JUDITH A PHELAN ATT AT LAW | PO BOX 56 SEATTLE WA 98111 |
| JUDITH A PISHKUR | 3542 HAMPDEN ROAD MICHIGAN CITY IN 46360 |
| JUDITH A SEEGER | 723 S DANVERS CIR NEW BUY PARK CA 91320 |
| JUDITH A SWIFT ATT AT LAW | 8950 N CENTRAL EXPY STE 13 DALLAS TX 75231 |
| JUDITH A VANARNAM | 17037 CHARLES STREET NUNICA MI 49448-9763 |
| JUDITH A WAITE | 2390 BELAIRE DR CUMMING GA 30041-9156 |
| JUDITH A WILLIAMS | 173 CAMINO ARROYO NORTH PALM DESERT CA 92260 |
| JUDITH A. GAGALIS | 4455 CANTERBURY CT ANN ARBOR MI 48103 |
| JUDITH A. HEATWOLE | HUBERT Z. HEATWOLE 5939 SUNSET AVENUE BALTIMORE MD 21207-5037 |
| JUDITH A. JOLL | 429 DAVIS AVE KEARNY NJ 07032-3509 |
| JUDITH A. SALAMONE | RICHARD E. SALAMONE PO BOX 9555 BRECKENRIDGE CO 80424-9013 |
| JUDITH A. VINCENT | 1363 TAHOMA LANE LINCOLN CA 95648 |
| JUDITH A. ZUCCARO | 1104 FAIRWAYS BLVD TROY MI 48085 |
| JUDITH ALCIDE AND MARIE | 57 MONTAUK AVE PAUL AND CHUCKY HOME IMPROVEMENT NEW LONDON CT 06320 |
| JUDITH ALCIDE AND MARIE PAUL AND | 57 MONTAUK AVE CLASSIC HOME IMPROVEMENT LLC NEW LONDON CT 06320 |
| JUDITH ALLERHEILIGEN SRA | 3061 NOBLE CT GRAND JUNCTION CO 81504-6983 |
| JUDITH AND DOUGLAS | 23851 REPUBLIC AVE TOMASZEWSKI AND SIGNAL BUILDING CO OAK PARK MI 48237 |
| JUDITH AND JAMES CARRINO | 14204 CROSS CREEK DR RALEIGH NC 27615 |
| JUDITH AND JAMES DRURY | 4900 S DUCK LAKE RD SPECIALISTIC CONSTRUCTION COMMERCE TWP MI 48382 |
| JUDITH AND JEFFREY KETZ AND | 9275 W TWIN PEAKS RD JUDITH MCABEE AND HAMILTON DESIGNS TUCSON AZ 85743 |
| JUDITH AND MATTHEW DAVIDSON | 912 BIRCH ST MOODY AL 35004 |
| JUDITH AND PETER DIABO | 2136 RT 825 HAGERHILL KY 41222 |

| Claim Name | Address Information |
|---|---|
| JUDITH AND RICHARD GRAHAM AND | 2577 RUNNING OAK CT SECURE FOUNDATION SYSTEMS INC SPRING HILL FL 34608 |
| JUDITH AND ROBERT H LEE AND | ROBERT H LEE III PO BOX 816 NASHVILLE NC 27856-0816 |
| JUDITH AND THOMAS MATTHEWSON | 23709 EUCLID ST AND RICHARD MATTHEWSON SCHNEIDER IN 46376 |
| JUDITH ANN MARTIN | PEGGY J. MARTIN 6123 WINDING WAY SWANTON OH 43558 |
| JUDITH ANN SINGLETON | 34454 HELSTON PLACE FREMONT CA 94555 |
| JUDITH ANN VILAR | 29806 BOSTON ROAD CHENEY WA 99004 |
| JUDITH BASIN COUNTY | MAINSTREET COURTHOUSE PO BOX 427 JUDITH BASIN COUNTY TREASURER STANFORD MT 59479 |
| JUDITH BASIN COUNTY RECORDER | COURTHOUSE STANFORD MT 59479 |
| JUDITH BRAECKLEIN ATT AT LAW | 2551 S FORT APACHE RD STE 103 LAS VEGAS NV 89117 |
| JUDITH BRENNAN | 3 BAKERS DRIVE WASHINGTON CROSSING PA 18977 |
| JUDITH BRENNISON | 2448 SE 14TH ST POMPANO BEACH FL 33062 |
| JUDITH BROADWAY | 4805 CEDAR LAKE ROAD GREENBUSH MI 48738 |
| JUDITH C GARCIA ATT AT LAW | 732 SMITHTOWN BYP STE A55 SMITHTOWN NY 11787 |
| JUDITH C POLSTON | 2801 DERBY ROAD TROY MI 48084 |
| JUDITH C ROWBAL | 9473 EMERALD COVE LANE ELK GROVE CA 95758 |
| JUDITH C. HUMPHREY | 255 PROSPECT AVENUE SAN FRANCISCO CA 94110 |
| JUDITH C. MEISTER | 635 EAST ELMWOOD AVENUE 102 BURBANK CA 91501 |
| JUDITH CARA | 602 GREY EAGLE CIR SOUTH COLORADO SPRINGS CO 80919 |
| JUDITH CARTWRIGHT AND PEASE | EXCAVATING 213 E BELMONT ST KALAMAZOO MI 49001-2813 |
| JUDITH CULVER | 301 JEFFERSON DRIVE MALVERN PA 19355 |
| JUDITH D MOZESSON | 2329 CASTRO STREET SAN FRANCISCO CA 94131 |
| JUDITH D PIETERSZ | ALAN J DAY 7156 EAST WARDLOW ROAD LONG BEACH CA 90808 |
| JUDITH DALLMAN | 10380 BUCKINGHAM DR EDEN PRAIRIE MN 55347 |
| JUDITH DAVIDOWITZ | 1652 E 29TH STREET BROOKLYN NY 11229 |
| JUDITH DAWN CURRY ELIE CURRY | 12401 N MACARTHUR BLVD APT 3013 OKLAHOMA CITY OK 73142-3068 |
| JUDITH DEBE | 141 PERSHING RD WATERLOO IA 50701 |
| JUDITH DELAURENTIIS | 348 ANTHONY DRIVE BELLMAWR NJ 08031 |
| JUDITH DIXON AND MOLTER INC | 349 ADRIAN DR BEREA OH 44017 |
| JUDITH E MERTENS GEURTS | 24034 170TH ST BIG LAKE MN 55309 |
| JUDITH E PAQUIN ATT AT LAW | 1738 ELLINGTON RD SOUTH WINDSOR CT 06074 |
| JUDITH E WELLS | 6031 TULANE ST SAN DIEGO CA 92122-3225 |
| JUDITH E. KAPLAN | 10 BLAYTONN LANE LADUE MO 63124 |
| JUDITH ELLEN ARNOWITZ | 127 FIESTA CIRCLE SAINT LOUIS MO 63146 |
| JUDITH ENSBRENNER | JUDY HABBART 55 EMERSON RD SOMERSET NJ 08873 |
| JUDITH F. ZORN | WILLIAM SCOTT ZORN 3448 TROOPER RIDGE ACWORTH GA 30101 |
| JUDITH FALCONER | 8343 CURRANT WAY PARKER CO 80134 |
| JUDITH FERN AND BANK ONE | 1225 W WILLIAM DAVID PKY METAIRIE LA 70005 |
| JUDITH FOLEY | 510A WOODLAND AVENUE HORSHAM PA 19044 |
| JUDITH FRICK AND CRAIG LEONARD | 4832 HASTINGS ST CONSTRUCTION LLC METAIRIE LA 70006 |
| JUDITH G DECKER | ERIC M DECKER 636 GODWIN AVENUE APT. 3A MIDLAND PARK NJ 07432 |
| JUDITH G GOLDBERG | BRETT M GOLDBERG 32 BANKS STREET SOMERVILLE MA 02144 |
| JUDITH G KELLY | 510 BRADFIELD ROAD RUSSELLVILLE AR 72802 |
| JUDITH G. BARNHART | DAVID A. BARNHART 18 WILLRY STREET WOODBRIDGE NJ 07095 |
| JUDITH G. DAVIS | 1458 REASOR ROAD MCKINLEYVILLE CA 95519 |
| JUDITH G. PREYSNAR | 5005 CLOISTER DRIVE ROCKVILLE MD 20852 |
| JUDITH GEONIE | 137 UTICA AVE WESTMONT NJ 08108 |
| JUDITH GEREG AND | STEVE G GEREG 28130 N COAL AVE SAN TAN VALLEY AZ 85143-5906 |
| JUDITH GREEN | RE/MAX 360 PO BOX 1833 BUCKEYE LAKE OH 43008 |

| Claim Name | Address Information |
|---|---|
| JUDITH GRIFFITH | 3833 WASHBURN PLACE WESLEY CHAPEL FL 33543 |
| JUDITH H PEIRCE | 22746 SYLVAN WAY MONTE RIO CA 95462 |
| JUDITH H TAGUE | 272 RIVERCREST DRIVE PHOENIXVILLE PA 19460 |
| JUDITH H. KASSIN-PAHL | TERRY L. PAHL 5770 NORTH DIVISION COMSTOCK PARK MI 49321 |
| JUDITH H. SCHERER | 1723 JEFFERSON AVENUE LOUISVILLE KY 40242 |
| JUDITH HARRIS | 724 SIXTH ST PETALUMA CA 94952 |
| JUDITH HENDERSON | 1491 INNIS LANE YARDLEY PA 19067 |
| JUDITH I ROSEN | 135 ROCKGATE GLENCOE IL 60022 |
| JUDITH I. HINDALL | RICHARD L. HINDALL 4830 ALLEN ROAD STOW OH 44224 |
| JUDITH J KATZ | 473 EDGEWOOD AVE NEW HAVEN CT 06511-4023 |
| JUDITH J. AWRYLO | 9222 ROWSTON RD GAINS MI 48436 |
| JUDITH JACOBSON | 155 GLENEAGLES COURT BLUE BELL PA 19422 |
| JUDITH JUSTUS | 1011 MURFREESBORO RD UNIT E6 FRANKLIN TN 37064 |
| JUDITH K BODE AND MICHAEL D BODE AND | 571 LONESOME PINE TRAIL JUDITH L BODE LINO LAKES MN 55014 |
| JUDITH K BODE JUDITH L BODE AND | 571 LONESOME PINE TRAIL MICHAEL D BODE LINO LAKES MN 55014 |
| JUDITH K MORI AND ROBERT G MORI JR | 103 PLANTATION CT SHELBY NC 28150 |
| JUDITH K NEWLIN | 1951 MARQUIS CT CHULA VISTA CA 91913 |
| JUDITH KENT | 300 BUCK ISLAND ROAD UNIT 13C WEST YARMOUTH MA 02673 |
| JUDITH KNAPP | 11444 W OLYMPIC BLVD FL 11 LOS ANGELES CA 90054 |
| JUDITH L BANFIELD | 649 PERRY CREEK DRIVE GRAND BLANC MI 48439 |
| JUDITH L BERRY ATT AT LAW | 224 W MAPLE AVE INDEPENDENCE MO 64050 |
| JUDITH L EISENACH | 23120 SCOTCH PINE LANES MACOMB MI 48042 |
| JUDITH L HAMMERSTEIN APPRAISALS | PO BOX 3607 CLARKSVILLE TN 37043 |
| JUDITH L MCDONALD | DENNIS M MCDONALD 14418 17TH AVENUE PLYMOUTH MN 55447 |
| JUDITH L. DAVIES | 513 WAYLAND COURT CLAREMONT CA 91711 |
| JUDITH L. HAMMERSTEIN APPRAISAL | P. O. BOX 3607 CLARKSVILLE TN 37043-3607 |
| JUDITH L. PARROTTA | LOUIS PARROTTA 3771 BAILEY CROSSROADS RD ATGLEN PA 19310 |
| JUDITH L. ROBERTS | ALBERT H. ROBERTS 6833 SOUTH CLOVER CIRCLE WEST JORDAN UT 84084 |
| JUDITH L. WAGNER | 702 POPLAR COURT LANSDALE PA 19446 |
| JUDITH LADD | 108 INCLINE PLACE BENICIA CA 94510 |
| JUDITH LEE BURROW | 2539 BELVEDERE COURT SIMI VALLEY CA 93065 |
| JUDITH LENGEL | 32 WEST HILLCREST AVENUE CHALFONT PA 18914 |
| JUDITH LEVITT | 5119 WOODLANDS LANE BLOOMFIELD HILLS MI 48302 |
| JUDITH M BRUMBAUGH-PITEK | 1014 DELL RD NORTHBROOK IL 60062 |
| JUDITH M FLOYD ATT AT LAW | 5500 TIDEWATER DR NORFOLK VA 23509-1439 |
| JUDITH M H JONES | KYLE L JONES 6916 132ND PLACE NORTHEAST REDMOND WA 98052 |
| JUDITH M MCINTURFF ATT AT LAW | 50 W BROAD ST STE 2250 COLUMBUS OH 43215 |
| JUDITH M MEFFORD | 2200 PEAR TREE WAY HACIENDA HEIGHTS CA 91745 |
| JUDITH M. MURDOCK | STEPHEN A. MURDOCK 1827 MAIN STREET COVENTY CT 06238 |
| JUDITH M. STURGIS RIDGWAY | JOHN L. RIDGWAY 1022 WINDSOR RD FORT WAYNE IN 46825 |
| JUDITH MAITLAND | 15025 SW 13TH PL SUNRISE FL 33326 |
| JUDITH MARIE MCALPINE | 5446 41ST AVENUE SOUTHWEST SEATTLE WA 98136 |
| JUDITH MILLS | 5912 AB AVE WATERLOO IA 50701 |
| JUDITH MORTENSON | 22518 138TH AVE N ROGERS MN 55374 |
| JUDITH MULLIGAN | PO BOX 1551 SCARBOROUGH MAINE ME 04070 |
| JUDITH NEHRING | 410 SPRUCE STREET REINBECK IA 50669 |
| JUDITH O DONOHOE ATT AT LAW | 116 N MAIN ST CHARLES CITY IA 50616 |
| JUDITH OBRIEN | 34 BYRON AVE MORRISTOWN NJ 07960-5813 |
| JUDITH OLEARY | 39 TEMPO ROAD LEVITTOWN PA 19056 |

| Claim Name | Address Information |
|---|---|
| JUDITH P RULAND | 831 23RD AVENUE NEW SMYRNA BEACH FL 32169 |
| JUDITH PATTON TC OF BERKASIE BORO | 356 KENT LN JUDITH PATTON TC OF BERKASIE BOROU PERKASIE PA 18944 |
| JUDITH RATH-BLY | 817 BOURLAND AVE WATERLOO IA 50702 |
| JUDITH REARDON ATT AT LAW | 20 BABBITT RD BEDFORD HILLS NY 10507 |
| JUDITH REED | 106 HARRISON AVE BURLINGTON IA 52601-6161 |
| JUDITH RUNYON ATT AT LAW | PO BOX 231 RIVERSIDE CA 92502 |
| JUDITH S NICKSE ATT AT LAW | 33 MAIN ST NEWTOWN CT 06470 |
| JUDITH S SCHWARTZ ATT AT LAW | 508 WHITE HORSE PIKE WEST COLLINGSWOOD NJ 08107 |
| JUDITH S. SWAN | 99 OXFORD ROAD LONGMEADOW MA 01106 |
| JUDITH SANTONI | 4664 PINE EAGLES DR BRIGHTON MI 48116 |
| JUDITH SEEDORF | 907 WISCONSIN STREET WATERLOO IA 50702 |
| JUDITH SORRENTINO | 12152 QUEENS BRIGADE FAIRFAX VA 22030 |
| JUDITH T KOSOBAYASHI | 2411 W 232ND ST TORRANCE CA 90501-5725 |
| JUDITH T. NEESE | D R. NEESE 22008 JEFFERSON DAVIS HIGHWAY RUTHER GLEN VA 22546 |
| JUDITH TOLLNER | 100 OAK RIM WAY APT 1 LOS GATOS CA 95032-3466 |
| JUDITH TRIPOLINO | 320 PRESTIEN DR DENVER IA 50622-9549 |
| JUDITH W ASHCRAFT | 95 PLEASANT RUN FLEMINGTON NJ 08822 |
| JUDITH WALKER | 291 N 1270 W HURRICANE UT 84737 |
| JUDITH WALLACE | 15111 PIPELINE AVE SPACE 125 CHINO HILLS CA 91709 |
| JUDITH WEIMER | 625 MILLBROOK DRIVE DOWNERS GROVE IL 60516 |
| JUDITH WELLS | 2003 CEDAR ST #43 BOONE IA 50036 |
| JUDITH WILLISTON | 2710 ROBINSON RD SE GRAND RAPIDS MI 49506-1830 |
| JUDITH WISNIEWSKI | 13324 WENWOOD DR FENTON MI 48430 |
| JUDITH ZOERMAN | ZOERMAN TIMOTHY 4768 BAUER RD. HUDSONVILLE MI 49426 |
| JUDSON A RUIZ | PO BOX 822 TAHOE CITY CA 96145 |
| JUDSON A UTLEY | LORNA G UTLEY 531 RENAUD RD GROSSE POINTE WOODS MI 48236 |
| JUDSON FARRAR | 6210 ORAM ST UNIT 5 DALLAS TX 75214 |
| JUDSON H HENRY ATT AT LAW | 660 AUBURN FOLSOM RD STE 202 AUBURN CA 95603 |
| JUDSON ISD | DAVID G. AELVOET LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 711 NAVARRO STE 300 SAN ANTONIO TX 78205 |
| JUDSON ISD | ASSESSOR COLLECTOR 8012 SHIN OAK DR LIVE OAK TX 78233 |
| JUDSON ISD | 8012 SHIN OAK DR ASSESSOR COLLECTOR LIVE OAK TX 78233 |
| JUDSON ISD | 8012 SHIN OAK DR ASSESSOR COLLECTOR SAN ANTONIO TX 78233 |
| JUDSON ISD | 8012 SHIN OAK DR SAN ANTONIO TX 78233 |
| JUDSON ISD | JUDSON ISD 8012 SHIN OAK DR LIVE OAK TX 78233-2413 |
| JUDSON ISD | 8012 SHIN OAK DR ASSESSOR COLLECTOR LIVE OAK TX 78233-2413 |
| JUDSON ISD | 8012 SHIN OAK DR ASSESSOR COLLECTOR SAVERY WY 82332 |
| JUDSON JONES | 72 RIVER STREET WEST OLD SAYBROOK CT 06475 |
| JUDSON T FARLEY ATT AT LAW | 830 BAY AVE STE B CAPITOLA CA 95010 |
| JUDY  MCGREGOR | THOMAS  MCGREGOR 3 REGAL ROAD EDISON NJ 08820 |
| JUDY A BLACKWELL | 12221 S KIRKWOOD RD #2219 STAFFORD TX 77477 |
| JUDY A FOSTER | JOHN D FOSTER 63 KILSYTH ROAD EASTON MA 02375 |
| JUDY A MARAZAS | RAYMOND G MARAZAS 1037 PARKER LANE BUFFALO GROVE IL 60089 |
| JUDY A WAR AND JAMES B WARD III | 304 CATALAPA DR CNS CONSTRUCTION LAPLACE LA 70068 |
| JUDY A. CHAPMAN | 420 CALEB PLACE FENTON MO 63026-6041 |
| JUDY AND STACY VAUGHAN AND | 11345 EARNEST BLVD CORNELIUS VAUGHAN DAVIE FL 33325 |
| JUDY AND THOMAS GOWAN | 1404 WHIPPOORWILL DR WEST COLUMBIA SC 29169 |
| JUDY ANN AND DELBERT ALLEN JAMESON | 2060 N CHURCHWOOD DR CORNABY CONSTRUCTION AND ROOFING CO TOOELE UT 84074 |
| JUDY ANN BORDEAUX | 31211 NORTHEAST 104TH STREET CARNATION WA 98014 |

| Claim Name | Address Information |
| --- | --- |
| JUDY ANTONICH AND JUDY SCOTT | 763 KIRTS BLVD TROY MI 48084-4844 |
| JUDY BECKENBACH | 2634 SOUTH GRANT STREET DENVER CO 80210 |
| JUDY BLAKE | DESSERT GALLERY PO BOX 981034 HOUSTON TX 77098 |
| JUDY BLEDSOE | 126 PAMELA ANN DR FORT WALTON BEACH FL 32547-1327 |
| JUDY BOYKEN | 3480 CHESAPEAKE BLVD LAKE HAVASU CITY AZ 86406 |
| JUDY BURNS AND SAMS ROOFING | 4967 HWY 67 E RAINBOW TX 76077 |
| JUDY BUSEMAN | 5408 GLACIER DRIVE CEDAR FALLS IA 50613 |
| JUDY C SYLVAN AND | 407 WALKER AVE SUPERIOR SERVICES INC NORFOLK VA 23523 |
| JUDY CARTER | 630 GROVE AVENUE N OAK PARK IL 60304 |
| JUDY COHEN | 228 BEL AIR DRIVE LONGMEADOW MA 01106 |
| JUDY CRAIG | 10391 BUTTERFLY PALM DR #1034 FT. MYERS FL 33966 |
| JUDY D GEWUERZ | 18302 69TH AVENUE FRESH MEADOWS NY 11365 |
| JUDY D. SWIERZEWSKI | EDWARD J. SWIERZEWSKI 155 CHANDLER DRIVE RED LION PA 17356 |
| JUDY DRIVER ATT AT LAW | PMB 291 5505 CONNECTICUT AVE NW WASHINGTON DC 20015-2601 |
| JUDY E. LAYMON-SAGER | TONY L. SAGER 1635 FORESTVIEW LANE MARTINSVILLE IN 46151 |
| JUDY EMERSON AND NICHOLAS OLEVSKY | 44 TRAILS END RD GREEN VALLEY LAKE CA 92341 |
| JUDY FABER | 1674 JULIET AVE ST PAUL MN 55105 |
| JUDY FOIT | 7489 E FRISCO PEAKS PRESCOTT VLY AZ 86315 |
| JUDY FOX | 623 CANDLEWICK ROAD WATERLOO IA 50703 |
| JUDY GETCHELL | ROBERT L GETCHELL 6248 NANCY LN DERBY KS 67037 |
| JUDY GIANNETTO-ADAMS | 871 NORTH LASALLE ST. UNIT 3 CHICAGO IL 60610 |
| JUDY GOODBINDER | 23 WALDEN PLACE GREAT NECK NY 11020 |
| JUDY GRIER SMYLIE ATT AT LAW | PO BOX 21333 BALTIMORE MD 21282 |
| JUDY H BRUCE | 634 SHERIDAN SQ APT 3 EVANSTON IL 60202 |
| JUDY HARDY HOMES INC | 3750 S EVANS ST STE A GREENVILLE NC 27834 |
| JUDY HICKS | 1670 FOOTHILL PARK CIR LAFAYETTE CA 94549 |
| JUDY HICKS AND LUNAR GARAGES | 5116 E OUTTER DR AND MODERNIZATION DETROIT MI 48234 |
| JUDY HICKS VARNELL ATT AT LAW | 525 W BROAD AVE ALBANY GA 31701 |
| JUDY J CARTER AND | 26070 BARHAMSHILL RD HALIF KHALIFAH DREWRYVILLE VA 23844 |
| JUDY J MOOR AND RICHARD BLOCK | 117 W 1ST ST WEBSTER SD 57274 |
| JUDY JABERI | 4628 TERRAZA MAR MARVELOSA SAN DIEGO CA 92130 |
| JUDY JACKSON ATT AT LAW | 1491 NATIONAL HWY THOMASVILLE NC 27360 |
| JUDY K WOLF WEIKER | DANIEL L WIEKER 120 BALL ROAD MOUNTAIN LAKES NJ 07046 |
| JUDY K. LEASE | 137 ROYAL COURT FOREST VA 24551 |
| JUDY KENT | 300 BOOK ISLAND RD # 13C WEST YARNOUTH MA 02673 |
| JUDY L BERES ATT AT LAW | 501 W GLENOAKS BLVD 504 GLENDALE CA 91202 |
| JUDY L ROHWEDDER | 928 EISENHOWER ST MUSCATINE IA 52761 |
| JUDY L. CARBONE | RALPH A. CARBONE 44298 SATURN DRIVE STERLING HEIGHTS MI 48314 |
| JUDY L. PRINCE | 145 OAKMONT CLEMENTON NJ 08021 |
| JUDY L. VARNER | 10271 E TWIN OAKS DR TRAVERSE CITY MI 49684 |
| JUDY LIMONE | 1 CANARY WAY HAMILTON NJ 08690 |
| JUDY LUDWIG | 336 APPLE CT STEAMBOAT SPRINGS CO 80487 |
| JUDY LUDWIGSON | 9049 RUSSELL AVE S BLOOMINGTON MN 55431 |
| JUDY M BARRETT | 9010 STONEMOUR WAY CHARLESTOWN IN 47111-9697 |
| JUDY M MAVROLEON AND | PO BOX 3026 SMITH AND SONS DISASTER KLEENUP INC ATASCADERO CA 93423 |
| JUDY M. ROWLAND | P.O. BOX 2026 ALMA GA 31510-0926 |
| JUDY MARBURGER | 1281 CLEVELAND WAY CORONA CA 92881 |
| JUDY MCKEE RS AND MC IND | 6828 ROCKY TOP CIR DALLAS TX 75252 |
| JUDY MCLANE-DOST | 2587 SE HIGHWAY 31 ARCADIA FL 34266 |

| Claim Name | Address Information |
|---|---|
| JUDY MCLAUGHLIN | 7 LINDEN LANE LEVITTOWN PA 19054 |
| JUDY MINNIE GREENE | 400 GREENRIDGE COURT DEBARY FL 32713 |
| JUDY N ROBINSON ATT AT LAW | 415 N MAIN ST HIGHLANDS TX 77562 |
| JUDY NEWTON | CHRISTOPHER NEWTON 11 LUCEY AVENUE WEST HAVEN CT 06516 |
| JUDY OPPERMAN | 1047 EVERGREEN AVE WATERLOO IA 50701 |
| JUDY P HSU ATT AT LAW | 1440 N HARBOR BLVD STE 900 FULLERTON CA 92835 |
| JUDY PETERSEN | 7258 VALLEYVIEW CT PLEASANTON CA 94588 |
| JUDY PIERCE AND ASSOCIATES LLC | 11838 GRAVETREE SAN ANTONIO TX 78249 |
| JUDY PROWELL TAX COLLECTOR | 211 E CHESTNUT ST MECHANICSBURG SD SHIREMANSTOWN SHIREMANSTOWN PA 17011 |
| JUDY R ALEXANDER | 4011 PERSIMMON CT GREENSBORO NC 27410 |
| JUDY RELF | 8223 LEWIS ROAD BIRCH RUN MI 48415 |
| JUDY RUDIS | 1034 EDGEBROOK LN GLENCOE IL 60022 |
| JUDY RUTSCHOW | 2276 KELLY AVE UPLAND CA 91784 |
| JUDY SANCHEZ-GATES | 1435 236TH ST SE BOTHELL WA 98021 |
| JUDY SMITH AND DALE FERGUSON | PO BOX 579 TOMPKINSVILLE KY 42167-0579 |
| JUDY STEELE AND ASSOCIATES | POB 89 ROZELLE,NSW AUSTRALIA |
| JUDY THEISSEN APPRAISALS | 13973 ASOTIN CREEK RD ASOTIN WA 99402 |
| JUDY TSUEI | 1660 DARLEY AVE HACIENDA HEIGHTS CA 91745-3225 |
| JUDY W. STANIOTES | JAMES A. STANIOTES 600 VERMONT AVENUE AREA OF MOSS BEACH CA 94038 |
| JUDY WARD AND ASSOCIATES | 2423 E RENFRO BURLESON TX 76028 |
| JUDY WEIR | 1816 BROOKVIEW CIRCLE BLOOMFIELD HILLS MI 48304 |
| JUDY WEST | 50 GULL WAY HARWICH MA 02645 |
| JUDY YORDON | 1020 SARATOGE SPRINGS COURT FLORISSANT MO 63034 |
| JUDY, JOHN A & ROOK, TAMMIE L | 57 IDLEBROOK DR COLLINSVILLE IL 62234 |
| JUDYE REILLY | 1 TREE TOPS ROAD LANDENBERG PA 19350 |
| JUEL M MURPHY JR | 245 1/2 CLEARVIEW PL FELTON CA 95018 |
| JUERGEN G BLESCH | 1652 HENRIETTA STREET REDLANDS CA 92373 |
| JUERGEN KANZLER | MIRJANA KANZLER 1063 GARDINER DRIVE BAY SHORE NY 11706 |
| JUERGEN P. STEUPERT | ELIZABETH F. STEUPERT 8106 REMINGTON COURT CLARKSTON MI 48346 |
| JUERGEN V AND JOYCE LSCHWARZMUELLER | 3345 BOOKMAN AVE AND JONES CONST AND CONSULTING GRP LLC AS GSJ PITTSBURGH PA 15227 |
| JUERGEN V AND JOYCE SCHWARZMUELLER & JONES CONSTL | 3345 BOOKMAN AVE & CONST GRP LLC TRADING AS GSJ & LL PITTSBURGH PA 15227 |
| JUERGENS, CARL | 1504 N LIMESTONE SPRINGFIELD OH 45503-3332 |
| JUERGENS, DONNA | 6876 NORTHBEACH RD HILLSBORO OH 45133 |
| JUERGENS, JENNIFER L | 3711 SWIFT DR RALEIGH NC 27606-2543 |
| JUERGENSMEYER AND ASSOCIATES | 1275 DAVIS RD ELGIN IL 60123 |
| JUHAN AND KARA FRANK | 19654 OLD PERKINS RD E BATON ROUGE LA 70810 |
| JULE LOY GRAY | 3711 SE 11TH STREET DES MOINES IA 50315 |
| JULE, CAROLE A | 444 BRACKETT ROAD RYE NH 03870 |
| JULEE WELLER | 3425 KIMBERLY ROAD CAMERON PARK CA 95682 |
| JULEE WILLIAMS | 7114 IRVING AVE S RICHFIELD MN 55423 |
| JULEE, YOUNG & LEE, JIN H | 8018 COLORADO SPRINGS DR SPRINGFIELD VA 22153 |
| JULEEN A BROWN | 6235 C DURHAM DRIVE LAKE WORTH FL 33467 |
| JULEENE GOLDING | 8235 THOURON AVENUE PHILADELPHIA PA 19150 |
| JULES A. AFFANNATO | 10 ARMSTRONG DRIVE RIVERTON NJ 08077 |
| JULES COHEN AND | GEORGE N LONGWORTH 19 FIELDSTONE DRIVE KATONAH NY 10536 |
| JULES HANKEN | 6423 FAIRWAY VIEW BLVD ST PETERSBURG FL 33707 |
| JULES VOERGE | 1043 CHOCTAW CT WALNUT CREEK CA 94598 |

| Claim Name | Address Information |
|---|---|
| JULI ANDERSON | 7313 PENNY HILL RD EDEN PRAIRIE MN 55346 |
| JULI SAXE | 2525 E PRINCE ROAD #61 TUCSON AZ 85716 |
| JULIA A ARNOLD | EDSEL J ARNOLD 5828 LONG PARK ROAD CUMMING GA 30040 |
| JULIA A KEMP ATT AT LAW | 800 S BEACH BLVD STE A LA HABRA CA 90631 |
| JULIA A KORYTKOWSKI | 27811 N 37TH AVE PHOENIX AZ 85083 |
| JULIA A SHIELDS | 4342 PEARL COURT CYPRESS CA 90630 |
| JULIA A STEIL | PHILLIP D STEIL 112 GARDEN RIDGE ROAD CATONSVILLE MD 21228 |
| JULIA A WILSON ATT AT LAW | 3233 E MEMORIAL RD STE 107B EDMOND OK 73013 |
| JULIA A WILSON ATT AT LAW | 2500 S BROADWAY STE 116 EDMOND OK 73013-4039 |
| JULIA AND BRADLEY YOCK | 125 NW CEDAR LN ALBANY OR 97321 |
| JULIA AND BRADLEY YOCK | 125 NW CEDAR LN TRINITY TREE SERVICE ALBANY OR 97321 |
| JULIA AND JULIE CARLSON | 50537 W JENNIFER RD MARICOPA AZ 85139-6384 |
| JULIA AND JULIE CRANE AND | 3809 TERESA DR TANDEM CONSTRUCTION AND ROOFING MOORE OK 73160 |
| JULIA B BARRY ATT AT LAW | 717 W MARKET ST STE 1 LOUISVILLE KY 40202 |
| JULIA B SOUTHWICK ATT AT LAW | 4024 BARRETT DR STE 203 RALEIGH NC 27609 |
| JULIA B YOUNG | PO BOX 770044 MEMPHIS TN 38177 |
| JULIA BONHAM ADAIR | PO BOX 11588 RICHMOND VA 23230 |
| JULIA BONHAM ADAIR | 272 BENDIX RD STE 130 CONVERGENCE CTR III VIRGINIA BEACH VA 23452 |
| JULIA BROOKS LARSEN | PACIFIC UNION INTERNATIONAL 944 MAIN STREET NAPA VALLEY CA 94559 |
| JULIA BYRNES | PETER BYRNES 1025 DUN MOVIN LANE KALISPELL MT 59901-8434 |
| JULIA C BROWN | 805 AMSTERDAM AVENUE NE ATLANTA GA 30306 |
| JULIA C REED | 371 BISHOP DRIVE LA HABRA CA 90631 |
| JULIA C. GROW | 11208 HALL ROAD WHITMORE LAKE MI 48189 |
| JULIA CAMPBELL | 709 CREEKSIDE DR MESQUITE TX 75181 |
| JULIA CONNER | 1206 DELMONT CT SAN ANTONIO TX 78258 |
| JULIA CRADER DOLAN ATT AT LAW | PO BOX 563 SIKESTON MO 63801 |
| JULIA DEANS AND ASSOCIATES | PO BOX 183 BARNSVILLE GA 30204 |
| JULIA DOHERTY AND POOL | 702 OAK ST MANPOWER SERVICE DEQUINCY LA 70633 |
| JULIA DURAN | 7865 SW 161 AVENUE MIAMI FL 33193 |
| JULIA E LEE | 271 MURRAY LANE FOLKSTON GA 31537 |
| JULIA E STOVALL ATT AT LAW | 136 4TH AVE S FRANKLIN TN 37064 |
| JULIA F OSHAUGHNESSY | 3 STERN CT HUNTINGTON STATION NY 11746-1324 |
| JULIA G HENRY | JOSEPH S HENRY 7527 FARM GATE DRIVE CHARLOTTE NC 28215 |
| JULIA GALINDO | 11602 DALE STREET GARDEN GROVE CA 92841 |
| JULIA GROGAN | 3519 21ST AVE. S. MINNEAPOLIS MN 55407 |
| JULIA HUNTER AND BLUE SKY | 14631 FLOWER HILL DR REMODELING CENTREVILLE VA 20120 |
| JULIA JACQUART | 4518 SHADY HILL DRIVE DALLAS TX 75229 |
| JULIA JOYCE | 195 MEXICAN FLAG WAY SONOMA CA 95476 |
| JULIA K. ALLEN | 2419 SHERRY ROAD LOUISVILLE KY 40217 |
| JULIA KEFALINOS ATT AT LAW | 2250 SW 3RD AVE STE 150 MIAMI FL 33129 |
| JULIA KELLER | 1206 DUCKWOOD CT WHITE LAKE MI 48383 |
| JULIA KOSKI | 725 COUNTY LAKES DR LINO LAKES MN 55014 |
| JULIA L WINDER LORENZO AND | 14820 SW 129 PL RD GLOBAL LOSS CONSULTANTS MAIMI FL 33186 |
| JULIA L. LIPHARDT | TIMOTHY B. LIPHARDT 13031 ORANGE ST SOUTHGATE MI 48195 |
| JULIA LAWLESS | 18 SUMMERWALK COURT NEWPORT BEACH CA 92663 |
| JULIA LE BLANC JALBERT | 51 MUNSING AVE LUDLOW MA 01056 |
| JULIA LEE DAVIS DILL | 2366 ORCHID HILL PLACE NEWPORT BEACH CA 92660-0729 |
| JULIA LU ATT AT LAW | 310 HARTLEY CT COLUMBIA MO 65201 |
| JULIA M YOUNG ATT AT LAW | 3017 DOUGLAS BLVD STE 300 ROSEVILLE CA 95661 |

| Claim Name | Address Information |
|---|---|
| JULIA MAGGARD | 12844 BRACKEN ST PACOIMA CA 91331 |
| JULIA MATTERN | 2710 STATION RD. MIDDLETOWN MD 21769 |
| JULIA NOOE | 325 COUNTRY CLUB RD ASHEVILLE NC 28804 |
| JULIA P GIBBS ATT AT LAW | 1329 HOWE AVE STE 205 SACRAMENTO CA 95825 |
| JULIA PINNER AND WARE | 2616 18 TIFTON AVE RENOVATION KENNER LA 70062 |
| JULIA ROVINSKY | 343 OVERLOOK LANE GULPH MILLS PA 19428 |
| JULIA SIMPSON | 6 CHESWYCK CIRCLE HORSHAM PA 19044 |
| JULIA STEWART | 1919 CHESTNUT STREET UNIT #2717 PHILADELPHIA PA 19103 |
| JULIA T DREW | 1045 RIVER RD EGG HARBOR CITY NJ 08215 |
| JULIA TOWNSEND WHISENANT ATT AT | 513 RICHARD ARRINGTON JR BLVD N BIRMINGHAM AL 35203 |
| JULIA TSAI | 131 OLIVER ROAD NEW HAVEN CT 06515 |
| JULIA VALDIVIA | 5277 FELICIA ST CAMARILLO CA 93012 |
| JULIA WHITE AND DONALD HICKMAN | 5 ZEDA PL PALM COAST FL 32164 |
| JULIA WOODS | 2917 REYNOLDA CIRCLE DURHAM NC 27712 |
| JULIAN A BALL | 6124 PERRY STREET HYATTSVILLE MD 20785 |
| JULIAN AGENCY REAL ESTATE | 22 LN AVE LAVALE MD 21502 |
| JULIAN AND AMELIS RAMIREZ AND | 1083 SAGE ST ARK ENTERPRISES GRIDLEY CA 95948 |
| JULIAN AND CINDALEE CANO AND | WESTERN ROOFING AND CONST 2120 CORMORANT DR FAIRFIELD CA 94533-2539 |
| JULIAN AND GINA REYES | 3603 YALE ST BOI CONSTRUCTION GALVESTON TX 77554-9216 |
| JULIAN C RIOS | 537 KANANI COURT HENDERSON NV 89052 |
| JULIAN COX REALTORS | 598 S MILLEDGE AVE STE 4 ATHENS GA 30605 |
| JULIAN CROWDER AND SHUSTER PC | 1120 METROCREST DR STE 205 CARROLLTON TX 75006 |
| JULIAN CROWDER AND SHUSTER PC | 860 HEBRON PKWY STE 501 LEWISVILLE TX 75057-5144 |
| JULIAN D MATHIS JR | 122 WINCHESTER DR SAVANNAH GA 31410-4224 |
| JULIAN DEAN MANNING | MARSHA N MANNING 123 HILL TOP LN PIKETON OH 45661 |
| JULIAN GARCIA AND ORLANDO GARCIA | 613 VIRGINA AVE NACOGDOCHES TX 75964 |
| JULIAN HOA DATA CAMP | 1934 CENTRA COSTA BLVD PLEASANT HILL CA 94523 |
| JULIAN KEYS | 1221 FLOWER RIDGE DR LANCASTER TX 75134-1654 |
| JULIAN KING | LAURA KING 5781 BUENA VISTA AVENUE OAKLAND CA 94618 |
| JULIAN MOORER AND | JUDY MOORER 6958 FORT DEPOSIT DR PENSACOLA FL 32526-5118 |
| JULIAN R BARRATT | 1340 S PEARL ST DENVER CO 80210-2239 |
| JULIAN R. REAMY | MARTHA J. REAMY 4800 TRACKERS WAY LOUISVILLE KY 40216 |
| JULIAN RANCH COMMUNITY ASSOCIATION | PO BOX 17530 TUCSON AZ 85731 |
| JULIAN SALTER COMPANY | 3230 CENTRAL MALL DR PORT ARTHUR TX 77642 |
| JULIAN SMITH | 250 W. MARSHALL ROAD LANSDOWNE PA 19050 |
| JULIAN STEPHENS III ATT AT LAW | PO BOX 1805 ANNISTON AL 36202 |
| JULIAN TAGMAN | PATRICIA TAGMAN 13964 CEDRO COURT FT TIERCE FL 34951 |
| JULIAN TAGMAN | PATRICIA TAGMAN 13964 CEDRO CT FORT PIERCE FL 34951 |
| JULIAN W HUZYK | SANDRA L HUZYK 2118 S MILWAUKEE ST DENVER CO 80210 |
| JULIAN WILLIAMS | 3540 MONTECARLO DRIVE AUGUSTA GA 30906 |
| JULIANA C. CONTRO | 3412 S GROVE AVE BERWYN IL 60402 |
| JULIANA DOMFEH AND | RICHARD AMANKWAH BRIDGEPORT CT 06605 |
| JULIANA LEE | 2130 ALEXA BREANNE CT LAS VEGAS NV 89117 |
| JULIANA M CUTT | 2661 GREGOR-MCGREGOR BLVD FERNANDINA BEACH FL 32034 |
| JULIANA YONG | 548 SAINT VINCENT IRVINE CA 92618 |
| JULIANE BROWN | 32825 SAINT MORITZ DRIVE EVERGREEN CO 80439 |
| JULIANE ELISABETH LORE ATT AT LAW | 2921 2ND AVE N BILLINGS MT 59101 |
| JULIANI, JULIE M | 98 HULME STREET MANCHESTER NH 03109 |
| JULIANN M BREEN | 7992 SW KELSO CT TIGARD OR 97224 |

| Claim Name | Address Information |
| --- | --- |
| JULIANNA BRUYN KOPS | 2201 E.GLENOAKS BLVD GLENDALE CA 91206 |
| JULIANNA KAY MESSINA | 3672 MARKS AVENUE SAN JOSE CA 95118 |
| JULIANNE ABELL | 4804 MUSSELSHELL DRIVE NEW PORT RICHEY FL 34655 |
| JULIANNE DONAHUE | 513 GREY OWL DR PETALUMA CA 94954 |
| JULIANNE JACQUES AND CYNDA K | 5119 BIRCH ST VANORSDALE ROELAND PARK KS 66205 |
| JULIANNE LEE | 5 SILVEROAK ALISO VIEJO CA 92656 |
| JULIANNE MARY PARKER ATT AT LAW | 3303 LEE PKWY STE 305 DALLAS TX 75219 |
| JULIANNE R FRANK ESQ ATT AT LAW | 11382 PROSPERITY FARMS RD NO 230 PALM BEACH GARDENS FL 33410 |
| JULIANNE WURM | 7241 86TH AVENUE NORTHEAST SPICER MN 56288 |
| JULIANY CRAVENS | 1318 NORVELL STREET EL CERRITO CA 94530 |
| JULIAS STEWART ATT AT LAW | 22130 CLAREDON ST WOODLAND HILLS CA 91367 |
| JULIE  HUYNH-VIEN | 6229 N. SACRAMENTO CHICAGO IL 60659 |
| JULIE A BRIGMAN | 2363 NORTH 2ND AVENUE UPLAND CA 91784-1302 |
| JULIE A CALABRO | 7675 W SOMBRERO VIEW LN TUCSON AZ 85743-5272 |
| JULIE A CAMDEN C O CAMDEN AND | 9200 KEYSTONE CROSSING STE 150 INDIANAPOLIS IN 46240 |
| JULIE A DEFRUSCIO | MARK R DEFRUSCIO 79 MYRTLE AVE COHOES NY 12047 |
| JULIE A DOERFLINGER APPRAISALS | 615 D N BURKARTH RD WARRENSBURG MO 64093 |
| JULIE A FITZPATRICK | 5145 WEST DESERT CHICORY PLACE MARANA AZ 85653 |
| JULIE A GNADT | 1 BROOKDALE IRVINE CA 92604-3338 |
| JULIE A HALL ATT AT LAW | 3763 N HIGH ST STE C COLUMBUS OH 43214 |
| JULIE A HUMPHRIES VS GMAC MORTGAGE LLC | WALSH LAW PC 9603 WHITE ROCK TRAILSUITE 118 DALLAS TX 75238 |
| JULIE A IBRAHIM AND | GENE G IBRAHIM 1595 ROGUE RIVER HWY GOLD HILL OR 97525-9821 |
| JULIE A KEATON D/B/A | 20 BEYER DRIVE EASTHAMPTON MA 01027 |
| JULIE A PONGOS | 5018 RODEO ROAD APT #15 LOS ANGELES CA 90016 |
| JULIE A RAAB | 27091 VIA OVIEDO MISSION VIEJO CA 92691-3530 |
| JULIE A RODEMAKER | 116 DREW COURT CLAYTON NC 27520 |
| JULIE A SCHELL JOSEPH L SANDERS | 3420 BOWMAN ST RD JULIA A SANDERS AND WAYMAR CONST MANSFIELD OH 44903 |
| JULIE A VANCE ATT AT LAW | 125 W MAIN ST STE A GOLDENDALE WA 98620 |
| JULIE A. BISSON | PO BOX 1385 MILTON NH 03851 |
| JULIE A. BROWN | 4500 E 400 S COLUMBIA CITY IN 46725 |
| JULIE A. DEMEULES | JAMES P. CRAFT 10575 ROOKWOOD DRIVE SAN DIEGO CA 92131 |
| JULIE A. FISHER | 36 BEECH DRIVE DOVER DE 19904 |
| JULIE A. HART | 3523 PIPERS GLEN DRIVE STERLING HEIGHTS MI 48310 |
| JULIE A. JEFFERY | FRANKLIN R. LARKIN 3430 EWINGS RD LOCKPORT NY 14094 |
| JULIE A. KAM | 918 WAINIHA STREET HONOLULU HI 96825 |
| JULIE A. KARWICK | 410 SPENCER ROAD BRIGHTON MI 48116 |
| JULIE A. KEPNER | 4112 N 300 W WEST LAFAYETTE IN 47906 |
| JULIE A. MANGINI | #264 2 MANSFIELD GROVE ROAD EAST HAVEN CT 06512 |
| JULIE A. MANGINI | 2 MANSFIELD GROVE ROAD #264 EAST HAVEN CT 06512 |
| JULIE A. PIOTROWSKI | RICHARD M. PIOTROWSKI 42037 PON MEADOW NORTHVILLE MI 48167 |
| JULIE A. RIGGLE | 7 OLDE FORGE ST CHARLES MO 63301 |
| JULIE AKHPARIAN AND S AND S | 6228 BABCOCK AVE BROTHERS CONSTRUCTION NORTH HOLLYWOOD CA 91606 |
| JULIE ALBINIO | 1429 W RIVER LANE SANTA ANA CA 92706 |
| JULIE ALLEN | 828 PAWNEE STREET STRASBURG CO 80136 |
| JULIE AND ANDY HEDRICK | 2809 SW 137TH ST OKLAHOMA CITY OK 73170 |
| JULIE AND CHRISTOPHER | 1308 N SHERMAN AVE HENNING AND OAK GROVE CONSTRUCTION SERVICES INC SPRINGFIELD MO 65802 |
| JULIE AND JEFFERY BROWN | 8680 NW 27TH PL SUNRISE FL 33322 |
| JULIE AND JEFFREY BROWN | 8680 NW 27TH PL AND DAKOMA ROOFING SUNRISE FL 33322 |

| Claim Name | Address Information |
|---|---|
| JULIE AND PAUL WENDLING AND | 1725 N MARENGO AVE MODELS AND PROPS INC PASADENA CA 91103 |
| JULIE AND ROBERT ANDREWS | 824 LINCOLN RD APT 301 BELLEVUE NE 68005-2346 |
| JULIE AND ROBERT ANDREWS AND | 834 LINCOLN RD 301 HUSKER SIDINGWINDOWS AND ROOFING BELLVUE NE 68005 |
| JULIE AND SHANE EWING | 204 LEGENDRE DR SLIDELL LA 70460 |
| JULIE AND WILLIAM VASATURO | 1096 COOK RD HASTINGS MI 49058-9618 |
| JULIE AND WINSLOW OLIVER AND | 2027 SUMMERALL CT ARANDA CONSTRUCTION RICHMOND TX 77406-6737 |
| JULIE ANN EFFENBECK PC L L O | 422 E ST STE 5 FAIRBURY NE 68352 |
| JULIE ANN GREEN | 8914 COACHMAN AVENUE WHITTIER CA 90605 |
| JULIE ANN O BRYAN ATT AT LAW | 1717 ALLIANT AVE STE 17 LOUISVILLE KY 40299 |
| JULIE AUSTIN AND STEWART PAINTING | 225 TOLAND DR EASTHAM MA 02642 |
| JULIE B KIMMEL | EDWARD L KIMMEL 611 11TH STREET HUNTINGTON BEACH CA 92648 |
| JULIE B WATSON ATT AT LAW | 11228 BRIDGEPORT WAY SW LAKEWOOD WA 98499 |
| JULIE BARTH | 1613 GRAND BLVD CEDAR FALLS IA 50613 |
| JULIE BINGHAM | 8640 BOW ST ELK GROVE CA 95624-9454 |
| JULIE BLACK | KAUAI DREAMS REALTY PO BOX 1086 KAPAA HI 96746 |
| JULIE BLOCK | 1665 FAIRFIELD RD YARDLEY PA 19067 |
| JULIE BOTHEL | 10422 168TH AVE NE REDMOND WA 98052 |
| JULIE BROWN AND ASSOCIATES | 15550 MAIN ST STE B9 HESPERIA CA 92345-3491 |
| JULIE BRYSON | 1848 E COMMERCE AVE GILBERT AZ 85234-8208 |
| JULIE BUSCH | 111 CARRIAGE LANE BURNSVILLE MN 55306 |
| JULIE C LIM ESQ | 714 W OLYMPIC BLVD STE 9161301 LOS ANGELES CA 90015 |
| JULIE C SANDOR | ALLAN J SANDOR 444 4TH AVE CORALVILLE IA 52241 |
| JULIE C. AVETTA | UNITED STATES OF AMERICA, PLAINTIFF, V. MARK DOWNING, LYNN DOWNING, AND GMAC MORTGAGE CORPORATION, DEFENDANTS. P.O. BOX 55, BEN FRANKLIN STATION WASHINGTON DC 20044 |
| JULIE CELENTANO & BRIAN RITUCCI | 23 SEALUND RD QUINCY MA 02171-2818 |
| JULIE CLOUSE TAX COLLECTOR | 2017 CHURCH ST LEBANON PA 17046 |
| JULIE COMSTOCK | 17902 S SHORE LN W EDEN PRAIRIE MN 55346 |
| JULIE COOPER | COOPER REALTY GROUP 6919 MIDDLE COVE DRIVE DALLAS TX 75248 |
| JULIE CORDOVA | 9 IVERSON WAY PETALUMA CA 94952 |
| JULIE CRESSELL MARTIN AND THE | 6090 BROADWAY ESTATE OF BRADLEY D MARTIN & & MARTINJULIE CRESSEL EVERETTE WA 98203 |
| JULIE CROSBY | PO BOX 53 GILBERT MN 55741 |
| JULIE D BYRD ATT AT LAW | PO BOX 242146 MEMPHIS TN 38124 |
| JULIE D JOHNSTON | C/O FINANCIAL RESOLUTIONS LLC SAINT LOUIS MO 63123 |
| JULIE DIMAGGIO ATT AT LAW | 633 SE 3RD AVE STE 202 FT LAUDERDALE FL 33301 |
| JULIE DUNLAP AND JAMES DUNLAP AND | AREI LLC PO BOX 248 ILIFF CO 80736-0248 |
| JULIE E HALL | 701 NORCHESTER ST SOUTH LYON MI 48178 |
| JULIE E HOUGH ATT AT LAW | 2450 HOLLYWOOD BLVD 706 HOLLYWOOD FL 33020 |
| JULIE E MAURER | 24434 249TH AVE SE MAPLE VALLEY WA 98038 |
| JULIE ELKINS | 10138 E LAKE PLACE ENGLEWOOD CO 80111 |
| JULIE ENGEL | 24018 ELLIS AVE SIREN WI 54872-8015 |
| JULIE ERICSON | 1910 66TH ST WINDSOR HEIGHTS IA 50324 |
| JULIE FLOWERS AND JULIE PICKREN | 2719 SURREY CIR MANVEL TX 77578-3365 |
| JULIE FOUST | 220 OLYMPIC DR. WATERLOO IA 50701 |
| JULIE FREDERICKSON | 15388 290TH AVE NW ZIMMERMAN MN 55398 |
| JULIE FURMAN STODOLKA ATT AT LAW | 800 W 20TH ST STE C1 MERCED CA 95340 |
| JULIE GATLIN | GATLIN GROUP, INC. 716 CASTLE HEIGHTS CT. LEBANON TN 37087 |
| JULIE GATLIN GATLIN GROUP INC | PO BOX 148002 NASHVILLE TN 37214 |
| JULIE GATLIN REALTOR | PO BOX 148002 NASHVILLE TN 37214 |

| Claim Name | Address Information |
|---|---|
| JULIE GONZALEZ | LONDON PROPERTIES 1445 N SCHNOOR AVE, #101 MADERA CA 93637-3605 |
| JULIE GOODRIDGE | 30 SAINT JOHN ST BOSTON MA 02130 |
| JULIE GRAY DORSETT ATT AT LAW | 39 N 2ND ST CHAMBERSBURG PA 17201 |
| JULIE GRAY DORSETT ATT AT LAW | PO BOX 362 CHAMBERSBURG PA 17201 |
| JULIE GRIMSLEY | 9312 JESSICA DRIVE WINDSOR CA 95492 |
| JULIE H STUBBLEFIELD ATT AT LAW | 117 SUNSET AVE ASHEBORO NC 27203 |
| JULIE HALL INSURANCE AGENCY | PO BOX 8597 719 GRAND AVE BACLIFF TX 77518 |
| JULIE HAUGSTAD | 7540 ALDEN WAY FRIDLEY MN 55432 |
| JULIE HOFFMANN | 607 BERKSHIRE WAY MARLTON NJ 08053 |
| JULIE J MORADI LOPES ATT AT LAW | 13922 FLOMAR DR WHITTIER CA 90605-2334 |
| JULIE J MORADI LOPES ATT AT LAW | 10900 183RD ST STE 270 CERRITOS CA 90703 |
| JULIE J MORADI LOPES ATT AT LAW | 10601 CIVIC CTR DR STE 200 RCH CUCAMONGA CA 91730 |
| JULIE JEN GERBER | 28137 HIGHWAY 22 PONCHATOULA LA 70454 |
| JULIE JENKINS | 1530 BRIGHTON GLEN RD SAN MARCOS CA 92078 |
| JULIE JOHNSON | 2548 N CUSTER RD MCKINNEY TX 75071 |
| JULIE K W GAWRYCH ATT AT LAW | PO BOX 1776 NORFOLK NE 68702 |
| JULIE KACHER | 1633 PARTRIDGE LANE WATERLOO IA 50701 |
| JULIE KALEY | KALEY INC. / MERCED HOMES REALTY 920 W. 18TH STREET MERCED CA 95340 |
| JULIE KIEFER | 4907 TEXAS ST WATERLOO IA 50702 |
| JULIE KINGSLEY | 9950 TOPANGA CANYON BLVD #50 CHATSWORTH CA 91311 |
| JULIE KRAUSE | 1163 LORETTA AVE WATERLOO IA 50702 |
| JULIE KREUTZER ATT AT LAW | 1911 11TH ST STE 301 BOULDER CO 80302 |
| JULIE L AND BRUCE RESECH | 12000 W RIVER RD CHAMPLIN MN 55316 |
| JULIE L DAVIDSON ALLEY AND DAVIDS LLC | 213 N 16TH ST ELWOOD IN 46036 |
| JULIE L JENSEN | 31237 NE 111TH ST CARNATION WA 98014 |
| JULIE L. RESHESKE | 2033 CONCHA LOOP CHEYENNE WY 82009 |
| JULIE LANK | 22 BASKING RIDGE SHELTON CT 06484 |
| JULIE LARSON | 1019 ZWEBER LN HASTINGS MN 55033 |
| JULIE LAXEN | 5559 - 230TH STREET WINSTED MN 55395 |
| JULIE LEVY | 119 ENCINO AVE CAMARILLO CA 93010 |
| JULIE LEWIS | 9882 GROUSE CREEK COURT ALCOVE CA 95624 |
| JULIE LUCKY | 1201 CRABTREE CT CEDAR HILL TX 75104 |
| JULIE LYNCH | THOMAS LYNCH 2122 HOMESTEAD LN FRANKLIN TN 37064 |
| JULIE M GAGE | 203 SAGAMORE STREET SAN FRANCISCO CA 94112 |
| JULIE M KELLEY ATT AT LAW | 5101 OLSON MEMORIAL HWY STE 1000 MINNEAPOLIS MN 55422 |
| JULIE M STOLTZFUS | JOEL STOLTZFUS PO BOX 644 CANBY OR 97013 |
| JULIE M VELEZ INSURANCE | 263 E MAIN CLUTE TX 77531 |
| JULIE M. DAVIS | 505 W NELSON ST TAVARES FL 32778 |
| JULIE M. HARRIS | 3220 MOUNT WHITNEY CT CHICO CA 95973 |
| JULIE M. SCHNEIDER | 724 WESLEY AVE OAK PARK IL 60304 |
| JULIE MALANOSKI | 1401 BEAVER CREEK DR PLANO TX 75093-4634 |
| JULIE MANCINI | 1937 ADAMS AV. ABINGTON PA 19001 |
| JULIE MANSON | 2517 RIDGESIDE PLACE SPRING VALLEY CA 91977-6822 |
| JULIE MANZARI | 547 SPRING VALLEY FARM LN MINERAL VA 23117-3032 |
| JULIE MARTIN | 6836 TREVILIAN ROAD ROANOKE VA 24019 |
| JULIE MARTIN | 1310 MARKET STREET NE SALEM OR 97301 |
| JULIE MATAS | 5825 WHITED AVE MINNETONKA MN 55345-6659 |
| JULIE MCCRAY | 415 ADRIAN ST WATERLOO IA 50703 |
| JULIE MCELROY | 913 AVENUE R MATAMORAS PA 18336 |

| Claim Name | Address Information |
|---|---|
| JULIE MCGOWAN | 2897-127TH AVE PRINCETON MN 55371 |
| JULIE MCHARGUE | 57 HIGHLAND AVENUE JERSEY CITY NJ 07306 |
| JULIE MOORE | 2441 W 70TH CIR ANCHORAGE AK 99502 |
| JULIE MURRAY DECERO | MOBILITY CONSULTANT 5425 WASHINGTON STREET DOWNERS GROVE IL 60515 |
| JULIE N. GREENBERG | 5830 N. 8TH PLACE PHOENIX AZ 85014 |
| JULIE NELSON | 4062 NORTH AVE WATERLOO IA 50702 |
| JULIE NELSON | 259 SYNDICATE ST SOUTH ST. PAUL MN 55105 |
| JULIE NICKLES | 2122 SOUTH AVENUE G PORTALES NM 88130 |
| JULIE OKAN | 8544 HURON RIVER DRIVE WHITE LAKE MI 48386 |
| JULIE OLIVER AND LCD CONSTRUCTION | 712 DALE DR METTER GA 30439 |
| JULIE OLSON AND HOME WISE | PROPERTY RENOVATION LLC 520 8TH ST SE BUFFALO MN 55313-4815 |
| JULIE P VERHEYE ATT AT LAW | 216 S RACE ST MISHAWAKA IN 46544 |
| JULIE PASSER | 367 CIMARRON RD APPLE VALLEY MN 55124 |
| JULIE PETERSEN | 17 BRUCE LANE LA PORTE CITY IA 50651 |
| JULIE PHILIPPI ATT AT LAW | 14895 BEAR VALLEY RD STE B HESPERIA CA 92345 |
| JULIE PHILIPPI ATT AT LAW | 15437 ANACAPA RD 10 VICTORVILLE CA 92392 |
| JULIE PINSON AND JULIE BROOKS AND | 223 SWEET WATER RD HILLS KITCHEN REMODELING INC FOUNTAIN IN SC 29644 |
| JULIE PINSON BROOKS | 223 SWEET WATER RD FOUNTAIN INN SC 29644 |
| JULIE PORTER | 3664 SNOWY PINES STREET LAS VEGAS NV 89147 |
| JULIE PRUTCH | 976 W. HUDSON WAY GILBERT AZ 85233 |
| JULIE PULLIAM ATT AT LAW | 586 N 1ST ST STE 103 SAN JOSE CA 95112 |
| JULIE R POWERS | 11659 SE BLACK ROAD OLALLA WA 98359 |
| JULIE R. PEAR | 818 DOUGLASS AVENUE DAVIS CA 95616 |
| JULIE R. RIDGE | 9550 EAST COUNTY ROAD 400 S LIBERTY IN 47353 |
| JULIE R. ROSEN | 424 W PRICE ST PHILADELPHIA PA 19144-4406 |
| JULIE RAINBOLT | KELLER WILLIAMS REALTY 8551 BOAT CLUB RD, STE 121 FORT WORTH TX 76179 |
| JULIE ROBERTS | 9100 PENN AVE S BLOOMINGTON MN 55431 |
| JULIE S SMITH | KIRK S SMITH 718 NORTHWEST 118TH STREET VANCOUVER WA 98685 |
| JULIE S TURNER | KAZUO ABE 344TENNESSEE LANE PALO ALTO CA 94306-4147 |
| JULIE S WILLIAMSON ATT AT LAW | 86 W MAIN ST OWINGSVILLE KY 40360 |
| JULIE SAINZ | 2386 MONTE VISTA ST. PASADENA CA 91107 |
| JULIE SAMPLE | 13374 ZACHMAN DR ROGERS MN 55374 |
| JULIE SECOR | 255 NORMANDY ST. WATERLOO IA 50703 |
| JULIE SHEWBROOKS | 7016 BRIARMEADOW DR DALLAS TX 75230 |
| JULIE SMITH AND ANSEL SMITH | 4501 LONE TREE DR PLANO TX 75093 |
| JULIE SMYK ATT AT LAW | 29777 TELEGRAPH RD STE 3430 SOUTHFIELD MI 48034 |
| JULIE SPRUCE | LESLIE SPRUCE AND JULIE SPRUCE VS. GMAC MORTGAGE 1819 FIFTH AVENUE NORTH BIRMINGHAM AL 35203 |
| JULIE STEINHAGEN | 9580 LAKETOWN ROAD CHASKA MN 55318 |
| JULIE STEPHENS | 2555 TOWNSGATE ROAD WESTLAKE VILLAGE CA 91361 |
| JULIE STEVENSON-FISCHER | COLDWELL BANKER PREMIER REALTY GROUP 513 7TH SIOUX CITY IA 51101 |
| JULIE STOTHERS HORNER ATT AT LAW | PO BOX 41196 SACRAMENTO CA 95841 |
| JULIE SUMA FURUKAWA | 2131 RHEEM DRIVE PLEASANTON CA 94588 |
| JULIE T BLAIS | KEVIN M BLAIS 35 SWEETBRIAR LANE HAMPTON NH 03842 |
| JULIE T SCHEULLER | 1484 NORTH 750 EAST KAYSVILLE UT 84037 |
| JULIE THOMAS | 13510 NORBY GRANDVIEW MO 64030 |
| JULIE UGAR | 1265 STANYAN STREET SAN FRANCISCO CA 94117-3816 |
| JULIE UTSCHIG | 845 SANCTUARY DR APT 208B LAKE VILLA IL 60046-7965 |
| JULIE VELASCO | 400 WHITON ROAD NESHANIC STATION NJ 08853 |

| Claim Name | Address Information |
|---|---|
| JULIE W HOWARD | 1101 NORTH RICHMAN AVENUE FULLERTON CA 92835 |
| JULIE WALKER | 5382 CLOVERBROOK HIGHLANDS RANCH CO 80130 |
| JULIE WALKER ATT AT LAW | 716 E 4500 S STE N240 MURRAY UT 84107 |
| JULIE WENDT | JEFFREY WENDT 22481 W POINT MACKENZIE RD WASILLA AK 99654-4942 |
| JULIE WESSELY | 14807 O AVENUE PARKERSBURG IA 50665 |
| JULIE WESTERLING | 2011 COLLINGWOOD AVE. S.W. WYOMING WI 49519-1647 |
| JULIE WILLIS | 4809 HIGHGATE LN ROWLETT TX 75088 |
| JULIE Z. LUCAS | 303 WICKFIELD DRIVE LOUISVILLE KY 40245 |
| JULIE ZINIEL | 3235 W MADISON ST MILWAUKEE WI 53215 |
| JULIEN LAFLEUR | MELANIE LAFLEUR 1 OAK HILL DRIVE DOVER NH 03820 |
| JULIEN MCADAMS | 3565 LISA LANE PLACERVILLE CA 95667 |
| JULIET HILLIARD | 10 LINDBERGH COURT SEASIDE CA 93955 |
| JULIET KNOWLES | JEFFREY CANNON 352 N 4TH ST GROVER BEACH CA 93433-1533 |
| JULIET LYNCH | 1425 OLESON RD. #4 WATERLOO IA 50702 |
| JULIET M MAILLET | 588 E VERMONT ST INDIANAPOLIS IN 46202 |
| JULIET RODRIGUEZ | 531 WOODHILL CT GRAPEVINE TX 76051-4492 |
| JULIETA B KUBIK | 24120 WESTERN AVE D HARBOR CITY CA 90710 |
| JULIETA G HOOPER | 20222 ISLAND ESTATE DRIVE GROSSE ILE MI 48138 |
| JULIETA LORENZO | 350 WEST TRUSLOW AVENUE FULLERTON CA 92832 |
| JULINGTON CREEK PLANTATION | 5455 A1A S STE 3 SAINT AUGUSTINE FL 32080 |
| JULINGTON CREEK PLANTATION POA INC | 5455 A1A S C O MAY MANAGEMENT SERVICES INC SAINT AUGUSTINE FL 32080 |
| JULIO ALEXANDRE AND TWO | SONS ROOFING REPAIR PO BOX 16732 HOUSTON TX 77222-6732 |
| JULIO ALVAREZ AND RODRIGO CORTES | 113 E ELIZABETH ST AND BAXSTER CONSTRUCTION LLC WAPATO WA 98951 |
| JULIO AND ISABEL LINAN | 2810 SW 146TH ST AND ELIAS SUAREZ OCALA FL 34473 |
| JULIO AND JEANETTE ESTRADA AND | 731 NW 9TH ST INSURANCE CLAIMS SOLUTIONS HOMESTEAD FL 33030 |
| JULIO AND LIDIA GARCIA | 830 ROSEWICK AVE HOUSTON TX 77015 |
| JULIO AND LUISA ACHON AND | 11585 NW 88TH CT PRIMESTATE ADJUSTER HIALEAH GDNS FL 33018-1967 |
| JULIO AND MARIA BUITRAGO AND | 3160 NW 122 AVE AMERICAN ADJUSTERS AND ARBITRATION SUNRISE FL 33323 |
| JULIO AND NOHEMY YEPES | 2105 SE 5TH ST BCH GROUP CAPE CORAL FL 33990-2717 |
| JULIO AND REBECCA DELTORO AND | 1129 E ANDREWS BENITEZ PLUMBING AND DRAIN SERVICE FRESNO CA 93704 |
| JULIO AND TOMASA GALVAN AND | 1620 ALTA VISTA DR S COAST ROOFING ALVIN TX 77511 |
| JULIO AND WENDY GAMARRO AND | 10400 GRANDIN RD ANGELES H CONSTRUCTION SILVER SPRING MD 20902 |
| JULIO C MARRERO ATT AT LAW | 3850 BIRD RD PH 1 CORAL GABLES FL 33146 |
| JULIO C PEREZ | VICTORIA L PEREZ 7316 SOUTHWEST 113 CIRCLE PLACE MIAMI FL 33173 |
| JULIO C. MARRERO & ASSOCIATES, P.A. | DEUTSCHE BANK TRUST COMPANY AMERICAS FKA BANERS TRUST COMPANY AS TRUSTEE FOR RALI 2001QS19 VS. ARTURO MARURI, ET AL 3850 BIRD ROAD, PENTHOUSE ONE, 10TH FLOOR MERRICK POINTE BUILDING MIAMI FL 33146 |
| JULIO CALDERON AND | LUCIA CALDERON 7802 W INDIANOLA AVE. PHOENIX AZ 85033 |
| JULIO CERVANTES | SANDRA CERVANTES 3133 JOHNSTON STREET LOS ANGELES CA 90031 |
| JULIO DOMINGUEZ AND IRMA PORTILLO | 994 W 16TH ST UPLAND CA 91784 |
| JULIO DOS SANTOS ESTATE AND | 918 ASHMOUNT LN JULIO DOS SANTOS AND LATIN BROTHERS CONSTRUCTION ARLINGTON TX 76017 |
| JULIO DOS SANTOS ESTATE AND | 918 ASHMOUNT LN JULIO DOS SANTOS AND R AND R CONSTRUCTION ARLINGTON TX 76017 |
| JULIO E PORTILLA ATT AT LAW | 450 7TH AVE FL 12 NEW YORK NY 10123 |
| JULIO ERA AND MARIA CORAZON ERA | 1264 CHICORY LN AND JULIUS ERA MORNING DEW EXTERIOR INC NAPERVILLE IL 60564 |
| JULIO FONSECA LEE ANN FONSECA VS GMAC | MORTGAGELLC HARMON LAW OFFICESPC MORTGAGE ELECTRONIC REGISTRATION SYSTEMSINC LAW OFFICES OF GEORGE BABCOCK 574 CENTRAL AVE PAWTUCKET RI 02861 |
| JULIO FONSECA LEE ANN FONSECA VS GMAC | MORTGAGELLC HARMON LAW OFFICESPC MORTGAGE ELECTRONIC REGISTRATION SYSTEMSINC LAW OFFICES OF GEORGE E BABCOCK 574 CENTRAL AVE PAWTUCKET RI 02861 |
| JULIO G PIMENTEL ATT AT LAW | PO BOX A376 CHICAGO IL 60690 |

| Claim Name | Address Information |
|---|---|
| JULIO G. IZQUIERDO | 1003 ANDERSON AVENUE FORT LEE NJ 07024 |
| JULIO GARCIA AND LIDIA GARCIA | 830 ROSEWICK AVE HOUSTON TX 77015 |
| JULIO JIMENEZ | 3425 SW 75 CT MIAMI FL 33155 |
| JULIO JOHNSON | 100 RUSHMORE COURT FLORHAM PARK NJ 07932 |
| JULIO KELMAN | 821 TOPAZ LANE OAK POINT TX 75068 |
| JULIO LUJAMBIO | 417 S MAIN STREET WALLINGFORD CT 06492 |
| JULIO MALDONADO | 3809 TWIN CREEK DR ARLINGTON TX 76015 |
| JULIO MARTINEZ | 4910 AVE O 1/2 GALVESTON TX 77551 |
| JULIO MARTINEZ AND DYNAMIE | GROUP PUBLIC ADJ 2152 SW 58TH AVE MIAMI FL 33155-2243 |
| JULIO MENDEZ JR | WANDA CRUZ MENDEZ 229 STEWART AVE KEARNY NJ 07032 |
| JULIO MOLANO AND VILLEDA | ROOFING LLC 815 COLLEY ST LOWELL AR 72745-8844 |
| JULIO PICHARDO | 1201 E. SUDENE AVE FULLERTON CA 92831 |
| JULIO QUILAMBAQUI AND MARIANAS | 4419 N ALBANY AVE CONSTRUCTION CORP AND MUSICK LOSS MTG INC CHICAGO IL 60625 |
| JULIO R GARCIA INS AGENCY | 19311 TOMBALL PKWY STE 205 HOUSTON TX 77070 |
| JULIO R. VILLEDA | SANDRA L. VILLEDA 208 LOBLOLLY DRIVE DURHAM NC 27712 |
| JULIO RIVERA | 1943 OAKWOOD PARKWAY UNION NJ 07083 |
| JULIO RIVERA TORO ATT AT LAW | PO BOX 335090 PONCE PR 00733 |
| JULIO ROSARIO | 405 W MAIN ST FAIRBANK IA 50629 |
| JULIO SOLANO VS GMAC MORTGAGE LLC | LAW OFFICES OF RICHARD SAX 448 SEBASTOPOL AVE SANTA ROSA CA 95401 |
| JULIO TREVINO | OLGA G. TREVINO 14828 BULLOCK RD THREE RIVERS MI 49093 |
| JULIP PROPERTIES INC. | PO BOX 0085 MERRICK NY 11566 |
| JULITO AND TIFFANY EWING AND | 6283 VALDEZ DR PHOENIX CONTRACTOR REX GA 30273 |
| JULIUS A RIVERA ATT AT LAW | 309 MILL ST POUGHKEEPSIE NY 12601 |
| JULIUS A RIVERA JR ATT AT LAW | 806 S ST PEEKSKILL NY 10566 |
| JULIUS AND CINDY SERIO AND | DANS HARDWOOD FLOORING 4412 W ESTRELLA DR LAVEEN AZ 85339-3216 |
| JULIUS AND EVA BEKESI AND | 3 KINGSTON ST MICHELLE B HENDRIX BELMONT NC 28012 |
| JULIUS C GIVENS | P O BOX 58079 FAIRBANKS AK 99711 |
| JULIUS C JOB AND DUBE PLUS | 52 S RD CONSTRUCTION BOZRAH CT 06334 |
| JULIUS E CRAWFORD ATT AT LAW | 6419 MARKET ST UPPER DARBY PA 19082 |
| JULIUS E PRICE JR ATT AT LAW | 228 S 7TH ST LOUISVILLE KY 40202 |
| JULIUS GRIFFIN | ANITA GRIFFIN 1212-A S CYPRESS AVE ONTARIO CA 91762-4933 |
| JULIUS J CHERRY ATT AT LAW | 2600 H ST SACRAMENTO CA 95816 |
| JULIUS KING LLC | 433 CHERRY ST STE 17 MACON GA 31201 |
| JULIUS M ENGEL ATT AT LAW | PO BOX 13442 SACRAMENTO CA 95813 |
| JULIUS M ENGEL ATT AT LAW | 980 9TH ST FL 16 SACRAMENTO CA 95814 |
| JULIUS M ENGEL ATT AT LAW | 1600 SACRAMENTO INN WAY STE 125 SACRAMENTO CA 95815-3459 |
| JULIUS M KING ATT AT LAW | 213 GARNET DR S LIZELLA GA 31052 |
| JULIUS P AMOURGIS ATT AT LAW | 611 W MARKET ST 5 AKRON OH 44303 |
| JULIUS PORTER AND BILLY PARKER | 2306 PIERCE ST ROOFING LLC VICKSBURG MS 39183-2802 |
| JULIUS V SHERROD | 10921 WILD GINGER CIR #203 MANASSAS VA 20109-8280 |
| JULLO BELMAN | 6008 SUSAN DR SANTA ROSA CA 95409-5713 |
| JULY, WILLIAM | 1700 S MORE HOUSTON TX 77004 |
| JUMAN AND JUMAN PA | 1981 ROUTE 27 EDISON NJ 08817 |
| JUMP INC | 10400 ACADEMY RD NE STE 100 ALBUQUERQUE NM 87111 |
| JUMP LAW GROUP | PO BOX 1028 DAVENPORT WA 99122 |
| JUMP LEGAL GROUP, LLC | GMAC MRTG, LLC V FREDDIE HOOP, WEATA A HOOP, OHIO STATE BUREAU WORKERS COMPENSATION, LOCAL WASTE SVCS LLC & FRANKLIN CO ET AL 2130 ARLINGTON AVE. COLUMBUS OH 43221 |
| JUMP LEGAL GROUP, LLC | MICHAEL A. FOX VS. GMAC MORTGAGE, LLC AND JEFFREY STEPHAN 2130 ARLINGTON AVE. COLUMBUS OH 43221 |

| Claim Name | Address Information |
|---|---|
| JUMP RIVER ELECTRIC | PO BOX 99 1102 W 9TH ST N LADYMITH WI 54848 |
| JUMP RIVER ELECTRIC | PO BOX 99 1102 W 9TH ST N LADYSMITH WI 54848 |
| JUMP RIVER TOWN | N8200 BRIDGE DR TREASURER JUMP RIVER TWP GILMAN WI 54433 |
| JUMP RIVER TOWN | RT 2 SHELDON WI 54766 |
| JUMPER, JANICE R & BOONE, ANDREW | 2629 WOODLEY PLACE FALLS CHURCH VA 22046 |
| JUMPER, MARK A & JUMPER, VERJEAN E | 6204 OLD POST COURT COLUMBUS GA 31909 |
| JUMPERTOWN CITY | 679 HWY 4 W TAX COLLECTOR BOONEVILLE MS 38829 |
| JUN HONDA | 25582 MAXIMUS ST MISSION VIEJO CA 92691 |
| JUN HORINOUCHI AND ALICIA HORINOUCHI | 125 CHAPARREL ST AND WILLIAM BEIRNE CONST CO INC TEHACHAPI CA 93561 |
| JUN LI | 2022 CUMBERLAND DRIVE WOODBRIDGE VA 22191 |
| JUN LIN | 9 BURNHAM PLACE FLANDERS NJ 07836 |
| JUN VILLANUEVA AND SHARON BALVERDE V DEUTSCHE | BANK NTNL TRUST CO. AS TRUSTEE FOR HARBORVIEW 2007 4 GMAC ET AL LAW OFFICE OF ROSE SPELLMAN 10601 CIVIC CTR DRIVESUITE 100 RANCHO CUCAMONGA CA 91730 |
| JUN VILLANUEVA V GMAC MORTGAGE LLC FKA GMAC | MORTGAGE CORPORATION DEUTSCHE BANK NTNL TRUST CO. AS TRUSTEE ET AL LAW OFFICE OF ROSE SPELLMAN 10601 CIVIC CTR DRIVESUITE 100 RANCHO CUCAMONGA CA 91730 |
| JUN YUAN | YIJIN CHU 47 LARKSPUR DR DAYTON NJ 08810 |
| JUN-YAN HONG | JINMEI PAN 7  WHEATFIELD RD READINGTON NJ 08822 |
| JUNCTION ABSTRACT INC | 1515 SHEEPSHEAD BAY RD BROOKLYN NY 11235 |
| JUNCTION CITY CITY | PO BOX 326 CITY OF JUNCTION CITY JUNCTION CITY KY 40440 |
| JUNCTION CITY CITY | PO BOX 326 JUNCTION CITY CITY CLERK JUNCTION CITY KY 40440 |
| JUNCTION CITY VILLAGE | 1516 CHURCH ST PORTAGE COUNTY TREASURER STEVENS POINT WI 54481 |
| JUNE A BIXMAN | 23504 CRANBROOKE DRIVE NOVI MI 48375 |
| JUNE A L JACKSON | 5440 ODELL ROAD BELTSVILLE MD 20705 |
| JUNE A. ALDERSON | 567 LEESVILLE RD LYNCHBURG VA 24502 |
| JUNE A. AMMAN | PAUL M. AMMAN 9360 THREAD RIVER GOODRICH MI 48438 |
| JUNE AND DOINNE HUTSON | 52 54 RICHELIEU TER M MILLER AND SON NEWARK NJ 07106 |
| JUNE AND WILLIAM HOFFER AND | 3999 N FIRST ST CLARKS ROOFING TRENTON OH 45067 |
| JUNE ARABIA | 2007 SANFORD ST PHILADELPHIA PA 19116 |
| JUNE BARTLETT | 4441 W 4TH ST WATERLOO IA 50701 |
| JUNE BECKHAM INS AGENCY | 1214 S MOBBERLY LONGVIEW TX 75602 |
| JUNE C. LOGAN | 16637 CLUB DR SOUTHGATE MI 48195 |
| JUNE CHAPMAN ASSOCIATES INC | 9111 W ST MANASSAS VA 20110 |
| JUNE DOO | 1506 CRANBERRY DRIVE NORRISTOWN PA 19403 |
| JUNE E BULES ATT AT LAW | 110 W ADAMS ST PLYMOUTH IN 46563 |
| JUNE E BULES ATT AT LAW | 515 N WALNUT ST PLYMOUTH IN 46563 |
| JUNE ERKEL | 1753 CORNING AVE WATERLOO IA 50701 |
| JUNE ESTACIO | 1732 ELENI COURT VIRGINIA BEACH VA 23453 |
| JUNE GAGNON | THE ESTATE OF GERALD GAGNON 702 HILLTOP DRIVE CUMBERLAND MD 21502 |
| JUNE H HEARNE | 1101 C RODY RD MCMINNVILLE TN 37110-9230 |
| JUNE HABERKERN | 3920 STIRRUP LANE DOYLESTOWN PA 18902 |
| JUNE HAN | 11561 TERRAWOOD LANE PARKER CO 80134 |
| JUNE HAN | 8161 BELLHAVEN STREET LA PALMA CA 90623 |
| JUNE HICKSON, ELIZABETH | 4833 SPICEWOOD SPRINGS RD 200 AUSTIN TX 78759 |
| JUNE IV AND MATHEW LEBARRE | 3214 W 18TH ST PUEBLO CO 81003 |
| JUNE J MORISHITA | 7336 FORBES AVENUE LOS ANGELES CA 91406-2737 |
| JUNE L HARRIS ATT AT LAW | 1440 N HARBOR BLVD STE 225 FULLERTON CA 92835 |
| JUNE LOMBARDO | 1015 AMBOY AVE APT 221 EDISON NJ 08837 |
| JUNE M. HODGES | 111 HEKILI ST # A-253 KAILUA HI 96734 |
| JUNE M. MACMICHAEL | 501 BARRINGTON GROSSE PONTE PARK MI 48230 |

| Claim Name | Address Information |
|---|---|
| JUNE MATTHEWS | 216 CHANDLER WAY PERKASIE PA 18944 |
| JUNE MUTH | TAX ASSESSOR 103 KERRY ROAD HIGHLANDS TX 77562 |
| JUNE NAOMI POWDRILL | 3771 MOUNT ALMAGOSA PL SAN DIEGO CA 92111 |
| JUNE OR FRANK HAN | 11561 TERRAWOOD LANE PARKER CO 80134 |
| JUNE P. TIPTON | 11 PIPERS GLEN COURT GREENSBORO NC 27406 |
| JUNE PRODEHL RENZI | 1861 BLACK RD JOLIET IL 60435 |
| JUNE REYNOLDS | 4375 REMO CRESCENT BENSALEM PA 19020 |
| JUNE SAN MIGUEL AND DANIEL SAN MIGUEL | 305 WOODLEY RD AND M AND M ROOFING AND SIDING INC LEANDER TX 78641 |
| JUNEAU CITY | TREASURER PO BOX 163 150 MILLER ST JUNEAU WI 53039 |
| JUNEAU CITY | 150 MILLER ST BOX 163 TREASURER JUNEAU WI 53039 |
| JUNEAU CITY | 150 MILLER ST PO BOX 163 TREASURER CITY OF JUNEAU JUNEAU WI 53039 |
| JUNEAU CITY | PO BOX 163 150 MILLER ST JUNEAU WI 53039 |
| JUNEAU CITY | PO BOX 163 TREASURER JUNEAU WI 53039 |
| JUNEAU CITY AND BOROUGH OF | 155 S SEWARD ST CITY AND BOROUGH OF JUNEAU JUNEAU AK 99801 |
| JUNEAU COUNTY | 220 E STATE ST JUNEAU COUNTY MAUSTON WI 53948 |
| JUNEAU COUNTY | 220 E STATE ST RM 112 TREASURER JUNEAU COUNTY MAUSTON WI 53948 |
| JUNEAU COUNTY RECORDER | 220 E STATE ST RM 212 MAUSTON WI 53948 |
| JUNEAU COUNTY TAX COLLECTOR | 220 E STATE ST JUNEAU COUNTY TAX COLLECTOR MAUSTON WI 53948 |
| JUNEAU COUNTY TREASURER | 220 E STATE ST RM 112 MAUSTON WI 53948 |
| JUNEAU REGISTER OF DEEDS | 220 E STATE ST RM 212 MAUSTON WI 53948 |
| JUNEAU UTILITIES | PO BOX 163 JUNEAU WI 53039 |
| JUNG AND NA HYUN CHO AND | 18543 DEVONSHIRE ST 210 KINGS CARPET NORTHRIDGE CA 91324 |
| JUNG J. YOON | 200 GRAND COVE WAY APT 2A EDGEWATER NJ 07020-7215 |
| JUNG M YEO ATT AT LAW | 16056 SIERRA PASS WAY HACIENDA HEIGHTS CA 91745-6544 |
| JUNG, MARIA | 1407 FOXWOOD DR QUALITY ROOFING LUTZ FL 33549 |
| JUNG, MARTIN C | 14225 94TH AVENUE NORTHEAST BOTHELL WA 98034-5151 |
| JUNIATA CO SD FAYETTE TWP | 144 RED BANK RD T C OF JUNIATA COUNTY SCH DIST MC ALISTERVILLE PA 17049 |
| JUNIATA CO SD FAYETTE TWP | RR 2 BOX 2515 T C OF JUNIATA COUNTY SCH DIST MC ALISTERVILLE PA 17049 |
| JUNIATA CO SD FERMANAGH TWP | 2806 ARCH ROCK RD T C OF JUNIATA COUNTY SCH DIST MIFFLINTOWN PA 17059 |
| JUNIATA CO SD FERMANAGH TWP | RR 1 BOX 1030 T C OF JUNIATA COUNTY SCH DIST MIFFLINTOWN PA 17059 |
| JUNIATA CO SD FERMANAGH TWP | RR 4 BOX 1005 MIFFLINTOWN PA 17059 |
| JUNIATA CO SD MIFFLINTOWN BORO | 31 CROSS ST MIFFLINTOWN PA 17059 |
| JUNIATA CO SD MIFFLINTOWN BORO | 31 CROSS ST T C OF MIFFLINTOWN BORO SD MIFFLINTOWN PA 17059 |
| JUNIATA CO SD WALKER TWP | 6213 WILLIAM PENN HWY TC OF WALKER TWP SCH DISTRICT MIFFLINTOWN PA 17059 |
| JUNIATA CO SD WALKER TWP | RR 2 BOX 222 TC OF WALKER TWP SCH DISTRICT MIFFLINTOWN PA 17059 |
| JUNIATA COUNTY RECORDER OF DEEDS | PO BOX 68 JUNIATA COUNTY RECORDER OF DEEDS MIFFLIN PA 17058-0068 |
| JUNIATA COUNTY RECORDER OF DEEDS | 1 N MAIN ST MIFFLINTOWN PA 17059 |
| JUNIATA COUNTY S D MONROE TWP | PO BOX 44 T C OF JUANIATA COUNTY SCH DIST RICHFIELD PA 17086 |
| JUNIATA COUNTY SD BEALE TWP | 1449 CIDER PRESS RD T C OF JUNIATA SCHOOL DISTRICT PORT ROYAL PA 17082 |
| JUNIATA COUNTY SD DELAWARE TWP | 549 JONES RD T C OF JUNIATE COUNTY SD MIFFLINTOWN PA 17059 |
| JUNIATA COUNTY SD LACK TWP | 733 BERRY RIDGE RD T C OF LACK TOWNSHIP SD EAST WATERFORD PA 17021 |
| JUNIATA COUNTY SD MIFFLIN BORO | 107 PATH ST T C OF MIFFLIN BORO SD MIFFLIN PA 17058 |
| JUNIATA COUNTY SD MIFFLIN BORO | 307 JUNIATA ST BOX 375 TAX COLLECTOR MIFFLIN PA 17058 |
| JUNIATA COUNTY SD MILFORD TWP | 6708 RT 333 T C OF JUNIATA AREA SCH DIST MIFFLINTOWN PA 17059 |
| JUNIATA COUNTY SD PORT ROYAL BORO | 610 MILFORD ST PO BOX 331 BEULAH F REYNOLDS TAX COLLECTOR PORT ROYAL PA 17082 |
| JUNIATA COUNTY SD PORT ROYAL BORO | 615 N 4TH ST T C OF JUNIATA COUNTY SD PORT ROYAL PA 17082 |
| JUNIATA COUNTY SD SUSQUEHANNA TWP | 15 HILL TOP RD T C OF SUSQUEHANNA TWP SD LIVERPOOL PA 17045 |
| JUNIATA COUNTY SD SUSQUEHANNA TWP | RR 1 BOX 233 B T C OF SUSQUEHANNA TWP SD LIVERPOOL PA 17045 |
| JUNIATA COUNTY SD THOMPSONTOWN | 42 RIDGE ST T C OF JUNIATA COUNTY SCH DIST THOMPSONTOWN PA 17094 |

| Claim Name | Address Information |
| --- | --- |
| JUNIATA COUNTY SD THOMPSONTOWN | RR 1 BOX 334 TAX COLLECTOR THOMPSONTOWN PA 17094 |
| JUNIATA COUNTY SD TURBETT TWP | RR 3 BOX 1555 T C OF JUNIATA COUNTY SD PORT ROYAL PA 17082 |
| JUNIATA COUNTY SD TUSCARORA TWP | 12746 RTE 75 S T C OF JUNIATA COUNTY SCH DIST HONEYGROVE PA 17035 |
| JUNIATA COUNTY TAX CLAIM BUREAU | PO BOX 68 JUNIATA COUNTY TAX CLAIM BUREAU MIFFLINTOWN PA 17059 |
| JUNIATA COUNTY TAX CLAIM BUREAU | PO BOX 68 MIFFLINTOWN PA 17059 |
| JUNIATA MUTUAL INSURANCE CO | PO BOX 268 MCALISTERVILLE PA 17049 |
| JUNIATA MUTUAL INSURANCE CO | MC ALISTERVILLE PA 17049 |
| JUNIATA RECORDER OF DEEDS | PO BOX 68 MIFFLINTOWN PA 17059 |
| JUNIATA TERRACE BORO | 305 TERRACE BLVD TAX COLLECTOR LEWISTOWN PA 17044 |
| JUNIATA TERRACE BORO MIFFLN | 313 TERRACE BLVD T C OF JUNIATA TERRACE BOROUGH LEWISTOWN PA 17044 |
| JUNIATA TOWNSHIP | 2090 S RINGLE RD TREASURER JUNIATA TWP VASSAR MI 48768 |
| JUNIATA TOWNSHIP BEDFRD | 733 SMOKEY RIDGE RD PH814 T C OF JUNIATA TOWNSHIP SCHELLSBURG PA 15559 |
| JUNIATA TOWNSHIP BLAIR | 1934 KNOB RD T C OF JUNIATA TOWNSHIP PORTAGE PA 15946 |
| JUNIATA TOWNSHIP HUNTIN | 11312 SNYDERS RUN RD T C OF JUNIATA TOWNSHIP HUNTINGDON PA 16652 |
| JUNIATA TOWNSHIP PERRY | 1200 TIMBER RD TC OF JUNIATA TOWNSHIP NEWPORT PA 17074 |
| JUNIATA TOWNSHIP PERRY | 259 HONEYSUCKLE HOLLOW RD TC OF JUNIATA TOWNSHIP NEWPORT PA 17074 |
| JUNIATA TWP | 887 SMOKY RIDGE RD CAROL WHITFIELD TAX COLLECTOR SCHELLSBURG PA 15559 |
| JUNIATA TWP | RD 2 BOX 338A TAX COLLECTOR PORTAGE PA 15946 |
| JUNIATA TWP | RD 1 BOX 367 TAX COLLECTOR HUNTINGDON PA 16652 |
| JUNIATA VALLEY SCHOOL DIST | HCR 01 BOX 18 ALEXANDRIA PA 16611 |
| JUNIATA VALLEY SCHOOL DIST | RD 1 BOX 366 ALEXANDRIA PA 16611 |
| JUNIATA VALLEY SCHOOL DISTRICT | 308 MAIN ST T C OF JUNIATA VALLEY SCH DIST ALEXANDRIA PA 16611 |
| JUNIATA VALLEY SCHOOL DISTRICT | PO BOX 17 ALEXANDRIA PA 16611 |
| JUNIATA VALLEY SCHOOL DISTRICT | 5237 SAULSBURG LOOP T C OF JUNIATA VALLEY SCH DIST HUNTINGDON PA 16652 |
| JUNIATA VALLEY SCHOOL DISTRICT | 5916 WYNDHILL LN T C OF JUNIATA VALLEY SCH DIST HUNTINGDON PA 16652 |
| JUNIATA VALLEY SCHOOL DISTRICT | RD 2 BOX 239 TAX COLLECTOR HUNTINGDON PA 16652 |
| JUNIATA VALLEY SCHOOL DISTRICT | RR 1 BOX 300 T C OF JUNIATA VALLEY SCH DIST HUNTINGDON PA 16652 |
| JUNIATA VALLEY SCHOOL DISTRICT | 472 KING ST BOX 83 T C OF JUNIATA VALLEY SCH DIST PETERSBURG PA 16669 |
| JUNIATA VALLEY SCHOOL DISTRICT | 484 COLUMBIA ST BOX 99 TAX COLLECTOR PETERSBURG PA 16669 |
| JUNIATA VALLEY SCHOOL DISTRICT | 9098 WHITE DEER RD W TOWNSHIP TAX COLLECTOR PETERSBURG PA 16669 |
| JUNIATA VALLEY SCHOOL DISTRICT | RR1 BOX 168 W TOWNSHIP TAX COLLECTOR PETERSBURG PA 16669 |
| JUNIATA VALLEY SCHOOL DISTRICT | RR 1 BOX 197 TYRONE PA 16686 |
| JUNIATA VALLEY SD MORRIS TWP | 3632 WILLIAM PENN HWY T C OF JUNIATA VALLEY SCH DIST ALEXANDRIA PA 16611 |
| JUNIOR ACHIEVEMENT OF EASTERN IOWA | 324 3RD ST SE STE 200 CEDAR RAPIDS IA 52401-1841 |
| JUNIOR L. SPENCER | 457 BOYDEN AVENUE MAPLEWOOD NJ 07040 |
| JUNIOR, PAUL | 4343 WHITETAIL LANE MIDLAND NC 28107 |
| JUNIOUS ALEXANDER AND DANNA JONES | 3005 WILLIAMSBURG DR AND JUNIOUS ALEXANDER JONES LAPLACE LA 70068 |
| JUNIPERO HEIGHTS | 31194 LA BAYA DR STE 106 WESTLAKE VILLAGE CA 91362 |
| JUNITA JACKSON VS FIRST FEDERAL BANK OF CALIFORNIA | 417 LOUISVILLE ST HEMET CA 92545 |
| JUNITA SURABAYA | 25688 MEAD ST LOMA LINDA CA 92354-2421 |
| JUNIUS TOWN | 690 WHISKEY HILL RD TAX COLLECTOR WATERLOO NY 13165 |
| JUNJI TAKESHITA | MILLICENT KHAW 4572 AUKAI AVE HONOLULU HI 96816 |
| JUNKER REALTY | 840 NATIONAL AVE TERRE HAUTE IN 47885 |
| JUNKIN, JASON G | 637 RUTLAND # 8 HOUSTON TX 77007 |
| JUNKO OKAMURA | EDWARD OKAMURA 5340 WISEBURN STREET HAWTHORNE CA 90250 |
| JUNYUAN WU | 107 DRAKEWOOD PLACE CARY NC 27518 |
| JUPITER IMAGES | GPO P.O. BOX 27569 NEW YORK NY 10087-7569 |
| JUPITER PLANTATION HOMEOWNERS ASSOC | 825 CTR ST JUPITER FL 33458 |

| Claim Name | Address Information |
|---|---|
| JUPITER VILLAGE PHASE V | 17 LISA LN C O SUNCOAST MANAGERS LAKE WORTH FL 33463 |
| JURADO, IVAN | 2133 WILD FLOWER LN LM ELECTRIC CHINO HILLS CA 91709 |
| JURAN, BRIAN | 654 AARON CT KINGSTON NY 12401 |
| JURAS LAW FIRM PLC | 7150 E CAMELBACK RD STE 444 SCOTTSDALE AZ 85251 |
| JURG INC DBA CERTIFIED | 4368 CENTRAL AVE RIVERSIDE CA 92506 |
| JURGEN D JENSEN ATT AT LAW | 520 WALNUT ST STE 401 DES MOINES IA 50309 |
| JURGEN MENNIG AND SOLID SOLUTIONS | 7490 SW 104TH ST CONSULTANTS LLC MIAMI FL 33156-3141 |
| JURGENS, DAVID & JURGENS, BARBARA A | 48258 256TH STREET BRANDON SD 57005 |
| JURGEST PROKO | 1842 GLENDALE AVE PHILADELPHIA PA 19111 |
| JURICICH, MITCHELL J & JURICICH, LINDA L | 52 VLY VIEW CT SAN MATEO CA 94402 |
| JURIS ORE | WINIFRED M. ORE 3584 E BUCKSNORT DRIVE HELENA MT 59602 |
| JURISCO | PO BOX 12939 TALLAHASSEE FL 32317 |
| JURISTA STOLZ, WASSERMAN | PO BOX 1029 225 MILLBURN AVE MILLBURN NJ 07041 |
| JURKOWSKI, JUDITH E | 3647 SOUTH HONEY CREEK DR MILWAUKEE WI 53220 |
| JURMERLINE WALKER | 4407 PALMER DRIVE MANSFIELD TX 76063 |
| JURNOVOY, STEVEN D | 1100 N PALAFOX ST C O LEWIS AND JURNOVOY PENSACOLA FL 32501 |
| JURUPA COMMUNITY SERVICES | 3750 UNVERSITY AVE RIVERSIDE CA 92501-3366 |
| JURUPA COMMUNITY SERVICES DISTRICT | 11201 HARREL ST COMMUNITY FACILITIES DISTRICT NO 7 MIRA LOMA CA 91752 |
| JURUPA COMMUNITY SVCS DISTRICT A PUBLIC ENTITY | ON BEHALF OF COMMUNITY FACILITIES DISTRICT NO 4 A CALIFORNIA ET AL BEST BEST AND KRIEGER LLP 655 W BROADWAY 15TH FL SAN DIEGO CA 92101 |
| JUSAY, ENGELBERT D | 8840 COSTA VERDE BLVD APT 3339 SAN DIEGO CA 92122-6645 |
| JUSD CFD, SNOWLINE | 1970 BROADWAY STE 940 OAKLAND CA 94612 |
| JUSKA, TIMOTHY A | 7221 W 153RD PL ORLAND PARK IL 60462 |
| JUST IN LAND | PO BOX 2858 CAPO BEACH CA 92624-0858 |
| JUST LAW IDAHO ATTORNEYS AT LAW | 381 SHOUP AVE PO BOX 50271 IDAHO FALLS ID 83405 |
| JUST MORTGAGE INC | 9680 HAVEN AVE STE 200 RANCHO CUCAMONGA CA 91730 |
| JUST PERFECTION LLC | 7 DEERPATH DR FARMINGLADALE NJ 07727 |
| JUST PROPERTIES LLC | PO BOX 891 BRENTWOOD CA 94513-0891 |
| JUST RIGHT REAL ESTATE | 2001 GRAND BLVD STE 300 KANSAS CITY MO 64108 |
| JUSTESEN, JOE & JUSTESEN, DIONNE | PO BOX 4 WASCO OR 97065 |
| JUSTICE JR, JAMES & JUSTICE, MELISSA | 221 THAMES AVENUE SUMMERVILLE SC 29485 |
| JUSTICE, B J | 404 AUGUSTA AVE BELLEVUE NE 68005 |
| JUSTICE, BOBBY S & JUSTICE, JESSICA D | 116 DREXEL DR NW ROME GA 30165-1817 |
| JUSTICE, DALE | 2536 SANDY LEVEL RD GOODVIEW VA 24095 |
| JUSTICE, JIMMY L & JUSTICE, MARILYN F | 1124 RIVER ST JACKSONVILLE NC 28540-5705 |
| JUSTICE, KIMBERLY | 4364 S 152ND CIR OMAHA NE 68137-5126 |
| JUSTICE, LENORA J | PO BOX 7863 PORT ST LUCIE FL 34985 |
| JUSTICE, TORI | 206 S ATWATER ST BUDDY JUSTICE DURAND MI 48429 |
| JUSTIESS, GLEN A | 1213 HARRIS AVE HURST TX 76053 |
| JUSTIN  PLATT | 15 PETTINGGALE ROAD AMHERST NH 03031 |
| JUSTIN A BRACKETT ATT AT LAW | 1104 MERCHANT DR STE 101 KNOXVILLE TN 37912 |
| JUSTIN A HUGHES | 15666 W MONTECITO AVE GOODYEAR AZ 85395-7785 |
| JUSTIN A MITCHELL AND | KAREN L MITCHELL 39 HUNTINGTON RD AUGUSTA KS 67010-2340 |
| JUSTIN A REMIS ATTORNEY AT LAW | 5 ESSEX GREEN DR STE 26 PEABODY MA 01960 |
| JUSTIN ALEXANDER | 4208 CLEARVIEW COURT SACHSE TX 75048 |
| JUSTIN AND ANGELA KANNICH | 210 N COUNTY RD A AND DP REMODELING NEW HOLSTEIN WI 53061 |
| JUSTIN AND ANNE KERSHNER | 285 BRIDLERIDGE RD AND VAUGHT CONSTRUCTION LEXINGTON SC 29073 |
| JUSTIN AND DEANA ELWELL | 10300 NW 121ST WAY MEDLEY FL 33178-1003 |

| Claim Name | Address Information |
|---|---|
| JUSTIN AND JULIE BARNES | 5793 W HOOVER AVE LITTLETON CO 80123 |
| JUSTIN AND KIM WALKER | 7731 ATWOOD DRIVE WESLEY CHAPEL FL 33545 |
| JUSTIN AND LINDSAY WAFFORD | 27105 CHERRY GROVE CT TEMECULA CA 92591 |
| JUSTIN AND LORRENE MITHERS | 29090 LIGHT SAILS CT ROMOLAND CA 92585 |
| JUSTIN AND REBECCA MCCARTHY | 3722 HUMBOLDT AVE AND REBECCA AUNE MINNEAPOLIS MN 55412 |
| JUSTIN AND SUSAN PUTNAM | 26889 W 226TH ST SPSRING HILL KS 66083 |
| JUSTIN ANDERSON | 9917 FAIRWAY VISTA DR ROWLETT TX 75089 |
| JUSTIN B BENNETT ATT AT LAW | 212 N FEDERAL HWY DEERFIELD BEACH FL 33441 |
| JUSTIN B HAENLEIN ATT AT LAW | 11605 MERIDIAN MARKET VW STE 124 FALCON CO 80831 |
| JUSTIN B HAENLEIN ATT AT LAW | 1155 KELLY JOHNSON BLVD STE 111 COLORADO SPRINGS CO 80920 |
| JUSTIN BARRETT ALLEGOOD ATT AT LAW | 12 S MAIN ST MOULTRIE GA 31768 |
| JUSTIN BIZJACK | 4410 ASHINGTON DR GRAPEVINE TX 76051 |
| JUSTIN BLAIR | 6313 MONAHANS CT. PLANO TX 75023 |
| JUSTIN BODE | 4030 WASHBURN AVENUE SOUTH MINNEAPOLIS MN 55410 |
| JUSTIN BONK | 3646 N CALIFORNIA AVE 2 CHICAGO IL 60618 |
| JUSTIN BORGES AND | CHRISTINA BORGES 2792 WOODLEIGH LN CAMERON PARK CA 95682-8109 |
| JUSTIN BROWN | 18408 HATTERAS STREET #30 TARZANA CA 91356 |
| JUSTIN C BENNETT | 287 WHITE ROCK RD VASS NC 28394 |
| JUSTIN C MILLER ATT AT LAW | 3443 MEDINA RD STE 101 E MEDINA OH 44256 |
| JUSTIN CARLTON | 9634 W PAYSON RD TOLLESON AZ 85353 |
| JUSTIN CARRO AND | STEPHANI CARRO 664 HUBBS CT BENICIA CA 94510-3946 |
| JUSTIN CHEN | HEATHER CHEN 3695 FAIRFAX COURT EAST AURORA IL 60504 |
| JUSTIN CHENG AN INDIVIDUAL LIDA CHENG AN | INDIVIDUAL PLAINTIFFS VS GMAC MORTGAGE CORPORATION BUSINESS ENTITY ET AL LAW OFFICES OF GENE W CHOE PC 3250 WILSHIRE BLVDSUITE 1200 LOS ANGELES CA 90010 |
| JUSTIN CIERVO | 1016 GREGORY WAY VOORHEES NJ 08043 |
| JUSTIN COLE AND MATT FLEMING | 7735 WELD COUNTY RD 23 LLC FORT LUPTON CO 80621 |
| JUSTIN D GRAHAM ATTORNEY AT LAW | 5855 GREEN VALLEY CIR STE 214 CULVER CITY CA 90230 |
| JUSTIN D HARRIS ATT AT LAW | 1690 W SHAW AVE STE 200 FRESNO CA 93711 |
| JUSTIN D NORMAN | 1943 ARLINGTON WAY BOUNTIFUL UT 84010 |
| JUSTIN E. LEE | LINDA K. LEE 45 653 HAAMAILE ST KANEOHE HI 96744 |
| JUSTIN EDWARD EWERT ATT AT LAW | 800 W AIRPORT FWY STE 750 IRVING TX 75062-6284 |
| JUSTIN FOWLER | 151 SUMMERSET CT SAN RAMON CA 94583 |
| JUSTIN GERALD GROVE ATT AT LAW | 28000 WOODWARD AVE STE 201 ROYAL OAK MI 48067 |
| JUSTIN GREENWELL | 711 8TH AVE SW INDEPENDENCE IA 50644 |
| JUSTIN GRIFFIN | 3102 ELIZABETH ST APT 208 DALLAS TX 75204-8238 |
| JUSTIN HARELIK, D | 15760 VENTURA BL STE 1100 ENCINO CA 91436 |
| JUSTIN HELWIG | 806 DELAWARE ST HUNTINGTON BEACH CA 92648 |
| JUSTIN HIGLEY | 332 EAST TIERRA BUENA LN PHOENIX AZ 85022 |
| JUSTIN HORIGAN | 11 VALENCIA STREET HAUPPAUGE NY 11788 |
| JUSTIN HUNT | 6137 S GENEVA CT ENGLEWOOD CO 80111-5436 |
| JUSTIN J KOSIBA ESQ | 426 E NEW YORK ST HENSLEY LEGAL GROUP PC INDIANAPOLIS IN 46202 |
| JUSTIN J LYNCH | ANNE R LYNCH 141 MENDHAM ROAD BERNARDSVILLE NJ 07924 |
| JUSTIN JACK ATT AT LAW | 629 24TH AVE SW NORMAN OK 73069 |
| JUSTIN JAEGER ATT AT LAW | 19751 E MAINSTREET STE 225 PARKER CO 80138 |
| JUSTIN K KUNEY ATT AT LAW | 6833 HARMON DR SACRAMENTO CA 95831 |
| JUSTIN K VALDEZ | 3660 N LAKESHORE DR #3308 CHICAGO IL 60613 |
| JUSTIN KLEIN | 225 JULIE CT WATERLOO IA 50702-3803 |
| JUSTIN L CHENIER | 12716 CALHOUN ROAD OMAHA NE 68152 |
| JUSTIN LAVIGNE AND PATRICE | 217 JEFFERSON AVE LAVIGNE AND PATRICE ELIZABETH KOPEC DANVILLE VA 24541 |

| Claim Name | Address Information |
|---|---|
| JUSTIN LEIKALA BRENDA LEIKALA | 1060 BLOIS DR PRO MODEL INC MARION OH 43302 |
| JUSTIN LUYBEN | 38580 CELINE CV MURRIETA CA 92562-9324 |
| JUSTIN M MYERS ATTORNEY AT LAW | 1194 W SOUTH JORDAN PKWY STE A SOUTH JORDAN UT 84095-5508 |
| JUSTIN M MYERS ATTORNEY AT LAW L | 1194 W S JORDAN PKWY STE A SOUTH JORDAN UT 84095 |
| JUSTIN M SMITH ATT AT LAW | 55 ERIEVIEW PLZ STE 630 CLEVELAND OH 44114 |
| JUSTIN M THOMAS | KELSEY M THOMAS 41544 DEERHORN RD SPRINGFIELD OR 97478 |
| JUSTIN M. BRENNER AND | BRENDICE Y. BRENNER 100100 E. FUNSTON ST. WICHITA KS 67207 |
| JUSTIN MCINERNY ATT AT LAW | 5708 HUNTINGTON PKWY BETHESDA MD 20814 |
| JUSTIN MEADOWS INC | PO BOX 1027 JUSTIN TX 76247 |
| JUSTIN MURPHY | 3521 PASEO DE ELENITA UNIT 161 OCEANSIDE CA 92056 |
| JUSTIN ONOFRIETTI | 605 SW 14TH AVE FORT LAUDERDALE FL 33312 |
| JUSTIN OZOL & NORAINI OZOL | 200 KINGS ROAD PLYMOUTH MEETING PA 19462 |
| JUSTIN PETERS | 9615 MEADOW FLOWERS CT LAUREL MD 20723 |
| JUSTIN PFEFFER | 1322 BUENA VISTA AVENUE SPRING VALLEY CA 91977 |
| JUSTIN POWELL AND KACI D POWELL | 2026 MOORE DUNCAN HWY MOORE SC 29369 |
| JUSTIN R BUIS AND DEBRA BUIS | 2071 QUAIL ROOST DR WESTON FL 33327 |
| JUSTIN R KOOMLER AND KELLI KOOMLER | 7702 HIGHRIDGE DR INDIANAPOLIS IN 46259-8727 |
| JUSTIN R MOUNT | 308 BRK GLN DR MOORESVILLE NC 28115 |
| JUSTIN R TUPIK | SHERRI L TUPIK 6 AUSTIN DR EDGEWATER MD 21037 |
| JUSTIN R. JOHNSON | LORI A. JOHNSON 2924 RHODES DRIVE TROY MI 48083 |
| JUSTIN SCHLEGEL | 12170 N 83RD DRIVE PEORIA AZ 85345 |
| JUSTIN SMITH | 1609 W. 7TH STREET CEDAR FALLS IA 50613 |
| JUSTIN SMITH AND ALISIA SMITH | 1767 COUNTY RD 147 AND ALICIA SMITH BURNS WY 82053 |
| JUSTIN SOAPER | 75 REGAL LN FREDERICKSBURG VA 22406 |
| JUSTIN SORENSEN | 5050 DORIAN ST CHUBBUCK ID 83202 |
| JUSTIN TAYLOR | 6320 WHETSTONE MCKINNEY TX 75070 |
| JUSTIN TOLLE | 17377 91ST AVE N. OSSEO MN 55311-5403 |
| JUSTIN WHITE | 5840 ELLIOT AVE S MINNEAPOLIS MN 55417 |
| JUSTIN YOUNG | 912 MILL STREET TRAER IA 50675 |
| JUSTINA A. P. LAGINESS | 10735 CULVER RD BRIGHTON MI 48114 |
| JUSTINE CARREGAL AND GARY AND JUSTINE | 4 EDEN RD FIALKOSKY ROCKPORT MA 01966 |
| JUSTINE DAIGLE | 428 HIGHLAND DR WATERBURY CT 06708-3623 |
| JUSTINE DURANT AND CINCOTTA | 1415 CLEAR VALLEY DR OPERATING COMPANY LLC HOUSTON TX 77014 |
| JUSTINE THONN | 2118TH N LINWOOD AVE SANTA ANA CA 92705 |
| JUSTINIANO, ROMAN | 2641 UNIVERSITY BLVD N APT H201 JACKSONVILLE FL 32211-8342 |
| JUSTIS, SUE | 415 N FAIRMONT MORRISTOWN TN 37814 |
| JUSTO DIAZ AND FIGUEROA | 4802 COTTON RIDGE TRAIL REMODELING SERVICES HOUSTON TX 77053 |
| JUSTO RAYMOND DE VARONA | 2113 BOXWOOD LANE LANSING MI 48917 |
| JUSTUS AND JANNETTE | 12720 COVINGTON MANOR FARMS RD LITTLEJOHN AND COLONIAL HOMES INC FORT WAYNE IN 46814 |
| JUSTUS PROPERTIES INC | 601 CARNEGIE BROWNNWOOD TX 76801 |
| JUSTYN COMER | 148 BETWEEN THE LAKES ROAD SHOHOLA PA 18458 |
| JUUL, TIMOTHY J & JUUL, JULIANNE S | 3220 W GRANADA ST TAMPA FL 33629-7132 |
| JUVENAL ZAVALA | 6180 SAPPHIRE CT. GRAND BLANC MI 48439 |
| JUZANG, TRINA K | 490 FARRVIEW ROAD BALL GROUND GA 30107 |
| JV LANDSCAPING JOSE VALDEZ | 202 SUNSHINE DR BOLINGBROOK IL 60490-1545 |
| JVC CONSTRUCTION | PO BOX 345 MCAFEE NJ 07428 |
| JVD INVESTMENTS LLC | 11956 PLAZA DRIVE #151 SAN DIEGO CA 92128 |
| JW ELKINS PLUMBING | 2424 HOMEWOOD TERRACE ARLINGTON TX 76015 |

| Claim Name | Address Information |
|---|---|
| JW HILL AND ASSOCIATES | 1105 HOWARD ST W LIVE OAK FL 32064 |
| JW RIKER REAL ESTATE | 265 WICKENDEN ST PROVIDENCE RI 02903 |
| JW ROOFING | PO BOX 693 34675 JENNIFER DR WILDOMAR CA 92595 |
| JW SHELTON AUCTION AND REALTY | 4031 HALIFAX RD SOUTH BOSTON MA 24558 |
| JW SULLIVAN STATE MARSHAL TRUSTEE | PO BOX 11311 CONNECTICUT STATE MARSHAL WATERBURY CT 06703 |
| JWANA MCNEAL | 401 N OLD ORCHARD LN APT 323 LEWISVILLE TX 75067-3486 |
| JWB INSURANCE GROUP | 4010 OLEANDER DR STE 11 WILMINGTON NC 28403-6810 |
| JWD VENTURES | 3291 HARRIS COURT PLACERVILLE CA 95667 |
| JWI MAINTENANCE | 350 W MAPES RD PERRIS CA 92570 |
| JWP CORNERSTONE LLC | N3570 RIVER RD BRUCE WI 54819-8521 |
| JWS CONSOLIDATED SERVICES | 7451 HENDRICKS MERRIVILLE IN 46410 |
| JYE JAY CHANG ATT AT LAW | 17800 CASTLETON ST STE 418 CITY OF INDUSTRY CA 91748 |
| JYE JAY CHANG ATT AT LAW | 20955 PATHFINDER RD STE 100 DIAMOND BAR CA 91765 |
| JYH-HERNG CHOW | CHUN-MIN SU 1231 QUAIL CREEK CIRCLE SAN JOSE CA 95120 |
| JYLL SOUTO | 19 WALL STREET MILFORD CT 06460 |
| JYME W. STONER | BILLIE J. STONER P O BOX 807 PEARCE AZ 85625 |
| JYOTIN SHAH | 222 MAIN ST APT 303 EVANSTON IL 60202-2468 |
| JYOTIRMOY CHAKRAVARTY | 232 DEER CREET DR BOERNE TX 78006 |
| JYOTSNA PARUCHURI | 320 CHIMNEY HILL NASHVILLE TN 37221 |
| K & K ASSET MANAGEMENT | 1759 ENGLISH ROSE LAS VEGAS NV 89142 |
| K & K QUALITY APPRAISALS | 82 FRANKLIN STREET HANSON MA 02341 |
| K & S CENTER LAKE FOREST | C/O ROCKOFF HARLAN RASOF ATTN BRUCE TAYLOR SKOKIE IL 60076 |
| K AJR CONSTRUCTION LLC | 11206 CHERRY HILL RD STE 301 BELTSVILLE MD 20705 |
| K AND A CUSTODIAL SERVICE | 250 CYPRESS LN APT11G GREENVILLE MS 38701 |
| K AND B BUILDERS INC | 334 EASTLAKE RD 145 PALM HARBOR FL 34685 |
| K AND B CONSTRUCTION AND MASONRY | 545 W HENRY ST KAUKAUNA WI 54130 |
| K AND B MECHANICAL LLC | 1071 LONGTOWN RD LUGOFF SC 29078 |
| K AND B RESTORATION INC | 6108 OLD BOHN RD MOUNT AIRY MD 21771 |
| K AND C LENDING LLC | 6947 COAL CREEK PARKWAY SE #3200 NEW CASTLE WA 98059 |
| K AND G RECRUITING LLC | 5435 SUGARLOAF PKWY STE 2200 LAWRENCEVILLE GA 30043 |
| K AND I REALTY | PO BOX 177 GROUND RENT COLLECTOR BROOKLANDVILLE MD 21022 |
| K AND J CONSTRUCTION | 3637 BARNETT ST MOSS POINT MS 39563 |
| K AND K QUALITY APPRAISALS INC | 854 BROCKTON AVE PO BOX 423 ABINGTON MA 02351 |
| K AND L FLOORING | 601 MURDERS RD HOT SPRINGS AR 71909 |
| K AND L GATES LLP | 1601 K STREET NW WASHINGTON DC 20006-1600 |
| K AND L PROPS INC | 11011 RIDGEDALE RD TEMPLE TERRACE FL 33617 |
| K AND M BUILDING AND REMODELING LLC | 25 TUPELO PL MIDDLETOWN CT 06457 |
| K AND M STOREY INC | PO BOX 871263 STONE MOUNTAIN GA 30087 |
| K AND N ENTERPRISES | 112 SUNNY RIDGE LANE NEW KENSINGTON PA 15068-1929 |
| K AND P ROOFING SIDING AND HOME | 914 A1 N ENGLISH STATION RD LOUISVILLE KY 40223 |
| K AND S CONSTRUCTION | PO BOX 21 ATHENS TN 37371-0021 |
| K AND S PAINTING CONTRACTORS | 21475 GRAYS PEAK PARKER CO 80138 |
| K AND W ELECTRIC COMPANY | 2208 LOIS DR MOUNDS VIEW MN 55112 |
| K ANDREW FITZGERALD ATT AT LAW | 217 E CTR ST STE 270 MOAB UT 84532 |
| K B REAL ESTATE | 2500 N PANTANO RD TUCSON AZ 85715 |
| K BERGER CONSTRUCTION INC | 108 COMMERCE COMMONS COMMERCE GA 30529 |
| K C REO SALES INC | 6910 HASKELL AVE KANSAS CITY KS 66109 |
| K CONSTRUCTION ROOFING LLC | 4208 I S BLVD CHARLOTTE NC 28209 |
| K D JOHNSON ATT AT LAW | 303 W MAIN ST STE A MOUNTAIN CITY TN 37683 |

| Claim Name | Address Information |
| --- | --- |
| K D ROOFING AND CONSTRUCTION LLC | 1426 BROOKHAVEN DR SOUTHHAVEN MS 38671 |
| K DENNY COLVIN ATT AT LAW | PO BOX 1265 YAKIMA WA 98907 |
| K DRAKE OZMENT ATT AT LAW | 2001 PALM BEACH LKS BLVD NO 410 WEST PALM BEACH FL 33409 |
| K EDWARD SEXTON II ATT AT LAW | 1736 OXMOOR RD STE 101 BIRMINGHAM AL 35209 |
| K ERIK AND CARRIE KALLSTROM | 3125 HWY 13 RIFLE CO 81650 |
| K HOMES INC | 1605 MARIANO ST CAMARILLO CA 93010 |
| K HOV FOUR SEASONS HEMET CONSL | PO BOX 1510 UPLAND CA 91785 |
| K HOVNANIAN FEDERAL MORTGAGE | 1800 S AUSTRALIAN AVE STE 400 WEST PALM BEACH FL 33409 |
| K HUNTER GOFF ATT AT LAW | 1230 HILLCREST ST STE 102 ORLANDO FL 32803 |
| K HUNTER GOFF PA | 227 CITRUS TOWER BLVD CLERMONT FL 34711-2789 |
| K JEFFREY REYNOLDS ATT AT LAW | 924 N PALAFOX ST PENSACOLA FL 32501 |
| K JIN LIM ATT AT LAW | 176 S HARVEY ST STE 1 PLYMOUTH MI 48170 |
| K K SUMMERS ATT AT LAW | PO BOX 398 GRAND JUNCTION CO 81502 |
| K L AND SHARON YOUNG AND | 3476 N MCCALL AVE KENNETH YOUNG SANGER CA 93657 |
| K L BETTIS LLC | 1117 22ND ST S STE 208 BIRMINGHAM AL 35205 |
| K L DELANY CO | 909 W 23RD ST INDEPENDENCE MO 64055 |
| K L MCCREIGHT | 12415 SOMERSET PLACE DR SAINT LOUIS MO 63128 |
| K L STANLEY AND ASSOCIATES INC | 343 HOMELAND SOUTHWAY STE 2 A BALTIMORE MD 21212 |
| K LAWRENCE KEMP ATT AT LAW | 953 5TH AVE NEW KENSINGTON PA 15068 |
| K LEANNE DANIEL PA | PO BOX 514 NASHVILLE AR 71852 |
| K MARTIN KUNY PC | 114 S MAIN ST STE 100 INDEPENDENCE MO 64050 |
| K POPP LAW | 127 N FRANKLIN ST STE 201 PRT WASHINGTN WI 53074 |
| K RENEE SANDOVAL | GRAPHIC DESIGNER 180 N MAPLEWOOD ST ORANGE CA 92866-1724 |
| K RICE OSCODA INC | 5125 N US 23 OSCODA MI 48750 |
| K SEAN SINGH ATT AT LAW | 801 N BUSH ST SANTA ANA CA 92701-3715 |
| K SMITH CONTRACTING | 2272 W REID RD FLINT MI 48507 |
| K WALLER CONSTRUCTION | PO BOX 22955 MEMPHIS TN 38122 |
| K WATSON LAW OFFICE | 390 MAIN ST STE 105 WOBURN MA 01801 |
| K&G RECRUITING, LLC | C/O ASSET RECRUITING 1400 ABBEY CT ALPHARETTA GA 30004 |
| K&R CONTRACTORS INC | 1 CAMPBELL ROAD NORTH ANDOVER MA 01845 |
| K. DALE BUSH | CATHERINE BUSH 6581 MORNINGTIDE DRIVE HUNTINGTON BEACH CA 92648 |
| K. DENISE GRAHAM | 2 ABBOTT COURT EAGLEVILLE PA 19403 |
| K. EDWARD COOK | 284 W HIGH ST USE 001173779 OVIEDO FL 32765 |
| K. F. HEISLER & M. A. HEISLER TRUST | 3224 HARRISON STREET SAN FRANCISCO CA 94110 |
| K. MEGHAN MARAGHY | REMAX PRESTIGE 2100 LAKEVIEW AVE DRACUT MA 01826 |
| K. SCOTT BOWIE | CARRIE A BOWIE 14544 SKYBREEZE CT GRANGER IN 46530 |
| K.N.S. APPRAISALS INC. | 1897 CITRUS HILL RD PALM HARBOR FL 34683-3320 |
| K2 ENVIRONMENTAL INC AND | 169 MARK TWAIN AVE ANDREW AND DIANE LAFRENZ SAN RAFAEL CA 94903 |
| K2 RESTORATION AND CONSTRUCTION | 2 PLEASANT HILL RD STE B OWINGS MILLS MD 21117 |
| K2B ENTERPRISES LLC | 1101 E LINCOLN HWY EXTON PA 19341 |
| KA FOREMAN PC | PO BOX 87290 COLLEGE PARK GA 30337 |
| KA HILL | 35 SHERWOOD LANE WESTAMPTON NJ 08060 |
| KA RICHARDSON COMPANY | PO BOX 1267 LUMBERTON NC 28359 |
| KAABA CARTER AND CLEVELAND REPAIR | 2032 WASHINGTON DR COMPANY CLEVELAND OH 44143 |
| KAANAPALI SHORES, AOAO | 2155 KALAKAUA AVE 5TH FLR C O ASTON HOTELS AND RESORTS LLC HONOLULU HI 96815 |
| KAAREN ANDERSON ROBINSON ATT AT | 1670 WASHINGTON AVE ATLANTA GA 30344 |
| KAARI S DAHL | 11348 SE 300TH PL AUBURN WA 98092-2038 |
| KAATERSKILL REALTY | 262 BROADWAY MONTICELLO NY 12701 |
| KAATZ, RYAN & KAATZ, MOLLY | 267 E DRURY LN NORTH BARRINGTON IL 60010-2111 |

| Claim Name | Address Information |
|---|---|
| KABA AND ASSOCIATES PA | 1840 W 49 ST STE 100 HIALEAH FL 33012 |
| KABALICAN, RADE | 16554 OLD FRIENDSHIP WAY CALDWELL ID 83607 |
| KABATECK BROWN KELLNER LLP | NATIONAL ASSOC FOR THE ADVANCEMENT OF COLORED PEOPLE (NAACP) V AMERIQUEST MRTG CO, GMAC MRTG GROUP LLC, GMAC RESCAP (RE ET AL 644 SOUTH FIGUEROA STREET ENGINE COMPANY NO. 28 BUILDING LOS ANGELES CA 90017 |
| KABEL, JAMES D & KABEL, JOYCE D | 212 BALLIGOMINGO RD CONSHOHOCKEN PA 19428-2606 |
| KABIR, REZWANUL | 15017 FERNHILL DRIVE AUSTIN TX 78717 |
| KABIRI, MOE & KABIRI, ALICIA A | 4 BEVERLY ROAD MADISON NJ 07940 |
| KABIRI, MOE & KABIRI, ALICIA A | PO BOX 5363 ARLINGTON VA 22205 |
| KABIRI, MOE & KABIRI, ALICIA A | PO BOX 5363 ARLINGTON VA 22205-0463 |
| KABLIK AND LEARY PC | 675 BERLIN TPKE FL 2 BERLIN CT 06037 |
| KABONGO AND WRIGHT LLC | 184 N AVE STE 104C JONESBORO GA 30236 |
| KACEY COOPER | 960 EAST MULKEY ST. FORT WORTH TX 76104 |
| KACHINA MANAGEMENT | NULL HORSHAM PA 19044 |
| KACHINA PROPERTIES | 1177 E ASH ST GLOBE AZ 85501-1407 |
| KACIE KRIEGEL | 1755 HUNTINGTON RD WATERLOO IA 50701 |
| KACKLEY, AL | PO BOX 12461 TUCSON AZ 85732 |
| KACSUR IV, MICHAEL J & | NICKENS WERNER, DANIELLE 501 WILBUR HENRY DR FLORENCE NJ 08518-2505 |
| KADAR, CHARLES G | 405 W MAIN ST MARSHALLVILLE GA 31057 |
| KADEN MUMFORD AND | ANNIESSA MUMFORD 233 C AVENUE, APT E CORONADO CA 92118 |
| KADER, GERARD P & KADER, LELIA S | 275 WHISPER WOOD BOULEVARD SLIDELL LA 70458 |
| KADING, ALAN | 401 S CLEVELAND ST OCEANSIDE CA 92054 |
| KADISH AND FIORDALISO | 3517 GENESEE ST CHEEKTOWAGA NY 14225 |
| KADOTA, RUTH E | 35901 ARNETTE RD WILDOMAR CA 92595 |
| KADOUS, KATHRYN | 501 MEDLOCK ROAD DECATUR GA 30030-1513 |
| KADUNC, EDWARD L & KADUNC, HELENA L | 4301 MASSACHUSETTS AVE NW APT 5003 WASHINGTON DC 20016-5569 |
| KAEFER, JOHN K | PO BOX 9 YUKON PA 15698-0009 |
| KAEHNE LIMBECK PASQUALE AND PASQU | 1121 N 7TH ST SHEBOYGAN WI 53081 |
| KAENE HARRIS AND C AND K ROOFING | 230 FIFTH ST # B CARROLLTON GA 30117-2169 |
| KAFIN OIL CO INC | 27 HAMLET AVE WOONSOCKET RI 02895 |
| KAFREJEO E JONES | 3809 FOUNDERS CLUB DR SARASOTA FL 34240 |
| KAG INC | 2111 HUNTINGTON DR SAN MARION CA 91108 |
| KAG INC | 2290 HUNTINGTON DR SAN MARINO CA 91108 |
| KAGAMI, RICHARD F | 98-334 PONOKIWILA ST AIEA HI 96701 |
| KAGAN, MARNI | 1610 W SANDPIPER CIR WACHOVIA BANK NA PEMBROKE PINES FL 33026 |
| KAGEN MACDONALD AND FRANCE PC | 2675 EASTERN BLVD YORK PA 17402 |
| KAGLER, JOANNE B | 108 MAIN ST SOUTH BEND IN 46601 |
| KAGOGA, BAHJET | 45825 RYAN RD SHELBY TOWNSHIP MI 48317-4729 |
| KAHAN AND SHIR PL | 1800 NW CORPORATE BLVD STE 200 C O MONTECITO HOA BOCA RATON FL 33431 |
| KAHAN SHIR PL TRUST ACCOUNT | 1800 NW CORPORATE BLVD STE 102 BOCA RATON FL 33431 |
| KAHL, DICK L | 207 E 1ST ST POWELL WY 82435 |
| KAHN AND ASSOCIATES LLC | 6700 ROCKSIDE WOODS BLVD N STE 215 INDEPENDENCE OH 44131-2373 |
| KAHN AND CHENKIN | 2924 DAVIE RD STE 200 DAVIE FL 33314 |
| KAHN CARLIN AND COMPANY | 3350 S DIXIE HWY MIAMI FL 33133 |
| KAHN INC REALTORS | 100 STONY BROOK CT NEWBURGH NY 12550 |
| KAHN SOARES & CONWAY,LLP | 219 N.DOUTY ST. HANFORD CA 93230 |
| KAHN, HENRY J & JENSEN, SUSAN D | 46 MARR AVE OAKLAND CA 94611-3131 |
| KAHN, JAMES F | 301 BETHANY HOME RD PHOENIX AZ 85012 |
| KAHN, KAREN J | 207 CALDWELL CIRCLE AUGUSTA GA 30909 |

| Claim Name | Address Information |
|---|---|
| KAHN, ROY | 5820 MAYNADA ST E COAST APPRAISERS CARAL GABLES FL 33146 |
| KAHOKA | 250 N MORGAN CITY COLLECTOR KAHOKA MO 63445 |
| KAHOKA | 250 N MORGAN KAREN WALKER CLERK KAHOKA MO 63445 |
| KAHRE, GREGORY A | 18 NW FOURTH ST STE 304 EVANSVILLE IN 47708 |
| KAI KENNER | 6755 MIRA MESA BLVD # 123-228 SAN DIEGO CA 92121 |
| KAI S. SPANDE | KACI I. SPANDE 8624 HIDDEN ACRE CT CLARKSTON MI 48348-2895 |
| KAI, JANET R | 2960 SW 174TH WAY MIRAMAR FL 33029 |
| KAI-LI LIAW | 162 CANTERBURY LANE BLUE BELL PA 19422 |
| KAIB, DONNA | 41 FORNOF LN TAX COLLECTOR PITTSBURGH PA 15212 |
| KAIDEN AND KAIDEN | 225 CREEKSTONE RDG WOODSTOCK GA 30188-3744 |
| KAIJA F POWERS AND | 27 GRIST MILL RD HOME INSURED SERVICES INC GLEN MILLS PA 19342 |
| KAIL JR, STEPHEN M | 1851 TIMOTHY DRIVE WEST MIFFLIN PA 15122 |
| KAILEE RAINEY, HEATHER | 19600 108TH AVE SE 202 RENTON WA 98031 |
| KAIN, JAMES L & KAIN, MAGALI G | 125 MARKET ST APT 324 MANASSAS PARK VA 20111-3218 |
| KAINDL, ROBERT W | 12414 172ND AVENUE NORTHEAST REDMOND WA 98052 |
| KAINEN, MICHAEL R | PO BOX 919 WHITE RIVER JUNCTION VT 05001 |
| KAINEN, MICHELLE | PO BOX 919 WHITE RIVER JCT VT 05001 |
| KAIRYS BUILDERS INC | 33535 UNION CHICAGO IL 60608 |
| KAISER FEDERAL BANK | 1359 GRAND AVE COVINA CA 91724 |
| KAISER FOUNDATION HEALTH PLAN INC | HPSA COLLECTION & LEGAL PROCESSES 1800 HARRISON ST.,6TH FLOOR OAKLAND CA 94612 |
| KAISER HEALTH PLAN INC | P O BOX 80204 WORLDWAY POSTEL CENTER LOS ANGELES CA 90080 |
| KAISER HOME IMPROVEMENTS | 1528 40TH ST ROCK ISLAND IL 61201-3835 |
| KAISER INS SVCS INC | PO BOX 51017 AMARILLO TX 79159-1017 |
| KAISER SIDING AND ROOFING | 5400 LAUREL SPRINGS PKWY STE 1308 SUWANEE GA 30024 |
| KAISER, JEFFREY A | 110 BERKSHIRE DR WANDO SC 29492 |
| KAISER, REED | 124 WEST HIGH SCHOOL ROAD GREENTOWN IN 46936 |
| KAISER, RONALD H & KAISER, KAREN | 5819 NOTRE DAME DR AMARILLO TX 79109 |
| KAISHENG FAN | HUI LI 55  DANVILLE DRIVE PRINCETON JUNCTION NJ 08550 |
| KAITLIN HELLER | 404 NORTH MAPLE AVE. N/A SUMNER IA 50674 |
| KAIULANI OF PRINCEVILLE | 711 KAPIOLANI BLVD STE 700 C O HAWAIIANA MGMT CO LTD HONOLULU HI 96813 |
| KAIYAN COBURN | 627 OAKBEND DR COPPELL TX 75019-2477 |
| KAIYIR BENNETT AND A Z | 8006 WATERMILL CT COMPLETE HOME REPAIRS ELKRIDGE MD 21075 |
| KAIZEN VENTURES INC DBA REALTY EXE | 4460 W SHAW 101 FRESNO CA 93722 |
| KAJ OVE JENSEN | 18212 EAST NEWBURGH STREET AZUSA CA 91702-5818 |
| KAJANDER AND GREENE | 17 S BRIAR HOLLOW LN STE 302 HOUSTON TX 77027 |
| KAL MUGHRABI | COLDWELL BANKER HERITAGE REALTORS 535 N MAIN STREET SPRINGBORO-DAYTON OH 45066 |
| KAL ZURNAMER | 1209 MANHATTAN AVENUE #21 MANHATTAN BEACH CA 90266 |
| KALA REALTY | 429 HOOPER AVE TOMS RIVER NJ 08753 |
| KALAGIS AND JACOB PC | 1480 RENAISSANCE DR STE 412 PARK RIDGE IL 60068 |
| KALAJDZHYAN, VLADIMIR | 1109 ODOM DR FAYETTEVILLE NC 28304-1813 |
| KALALA S ABBOTT | PO BOX 11124 SCOTTSDALE AZ 85271 |
| KALAMAZOO | 1720 RIVERVIEW DR TREASURE KALAMAZOO TOWNSHIP KALAMAZOO MI 49004 |
| KALAMAZOO CITY | TREASURER 241 W SOUTH KALAMAZOO MI 49007 |
| KALAMAZOO CITY | 241 S S ST TREASURER KALAMAZOO MI 49007 |
| KALAMAZOO CITY | 241 W S KALAMAZOO MI 49007 |
| KALAMAZOO CITY | 241 W S TREASURER KALAMAZOO MI 49007 |
| KALAMAZOO CITY | 241 W S ST TREASURER KALAMAZOO MI 49007 |
| KALAMAZOO COUNTY REGISTER OF DEEDS | 201 W KALAMAZOO AVE KALAMAZOO MI 49007 |
| KALAMAZOO COUNTY TREASURER | 201 W KALAMAZOO AVE KALAMAZOO MI 49007 |

| Claim Name | Address Information |
|---|---|
| KALAMAZOO REGISTER OF DEEDS | 201 KALAMAZOO AVE RM 102 KALAMAZOO MI 49007 |
| KALAMAZOO REGISTER OF DEEDS | 201 W KALAMAZOO AVE KALAMAZOO MI 49007 |
| KALAMAZOO TOWNSHIP | 1720 RIVERVIEW DR KALAMAZOO MI 49004 |
| KALAMAZOO TOWNSHIP | 1720 RIVERVIEW DR TREASURER KALAMAZOO TOWNSHIP KALAMAZOO MI 49004 |
| KALAMO TOWNSHIP | 303 S IONA RD TREASURER KALAMO TWP VERMONTVILLE MI 49096 |
| KALAMO TOWNSHIP | 303 S IONIA TREASURER KALAMO TWP VERMONTVILLE MI 49096 |
| KALAMO TOWNSHIP TAX COLLECTOR | 303 S IONIA VERMONTVILLE MI 49096 |
| KALANI F SCHREINER | TOMARA F LANE SCHREINER PO BOX 1258 TRACY CA 95378 |
| KALANTZIS, TASOS & KALANTZIS, NIKI | 5192 HAHN RD NE NORTH CANTON OH 44721 |
| KALASHNIKOV, SERGEY | 22642 WATERBURY ST WOODLAND HILLS CA 91364-4925 |
| KALASKY, KATHLEEN A & KALASKY, HARRY C | 6157 BANCROFT STREET OMAHA NE 68106 |
| KALATA, JEFFERY | 9328 2ND AVENUE ALMOND WI 54909 |
| KALB AND ROSENFELD PC | 283 COMMACK RD COMMACK NY 11725 |
| KALE AVILLA, SONNY | 94 1058 PAHA PL L2 WAIPAHU HI 96797 |
| KALEB AND RACHAEL BREWER | 110 HENRY LN WEATHERFORD TX 76086-4631 |
| KALEBAUGH, MICHAEL L & KALEBAUGH, ZITA K | 1430 16 1/2 STREET SOUTH FARGO ND 58103-3945 |
| KALENDA AND ASSOCIATES | 919 W SAINT GERMAIN ST STE 2000 SAINT CLOUD MN 56301 |
| KALER DOELING LAW OFFICE | PO BOX 423 FARGO ND 58107 |
| KALER, KIP M | PO BOX 423 607 N P AVE FARGO ND 58107-0423 |
| KALESA WALK CORPORATION | 4990 MISSION BLVD SAN DIEGO CA 92109 |
| KALET GONZALEZ AND JOSE MONTIEL AND | 56635 WEDGEWOOD N ROMERO BUILDERS CONSTRUCTORES ROMER ELKHART IN 46516 |
| KALEVA VILLAGE | 205 E TURNER ST PO BOX 14 TREASURER KALEVA MI 49645 |
| KALEVA VILLAGE | 9219 AURA BOX 45 TREASURER KALEVA MI 49645 |
| KALEY INC | 920 W 18TH ST MERCED CA 95340 |
| KALFUS AND NACHMAN PC | PO BOX 12889 NORFOLK VA 23541 |
| KALIBJIAN, JEFFREY R & KALIBJIAN, RALPH | 2741 KENNEDY ST LIVERMORE CA 94551-5981 |
| KALIE, PATRICK N & KALIE, KIMBERLY A | 422 HARVEY AVE ERIE PA 16511 |
| KALILL GLASSER AND ASSOCIATES | 135 STATE ST SPRINGFIELD MA 01103 |
| KALINER, MICHAEL | 312 OXFORD VALLEY RD FAIRLESS HILLS PA 19030 |
| KALINER, MICHAEL A | 312 OXFORD VALLEY RD FAIRLESS HILLS PA 19030 |
| KALINYAK, NANCY C & FANGMAN, DOUGLAS C | 300 TIMBER RIDGE DR UNIT 7 WILDER KY 41071-3362 |
| KALIS, MICHAEL | 2901 BOSTON ST 216 BALTIMORE MD 21224 |
| KALIS, MICHAEL M | 438 CAPSTAN CT GROUND RENT COLLECTOR ARNOLD MD 21012 |
| KALISH, BERTRAM & KALISH, HOPE | 4631 SE POMPANO TER STUART FL 34997 |
| KALKASKA COUNTY | 605 N BIRCH ST KALKASKA MI 49646 |
| KALKASKA COUNTY TREASURER | 605 N BIRCH ST KALKASKA MI 49646 |
| KALKASKA RECORDER | 605 N BIRCH ST CTY COURTHOUSE KALKASKA MI 49646 |
| KALKASKA REGISTER OF DEEDS | 605 N BIRCH ST KALKASKA MI 49646 |
| KALKASKA TOWNSHIP | 2068 VALLEY RD NW KALKASKA TWP KALKASKA MI 49646 |
| KALKASKA TOWNSHIP | 209 LAUREL ST PO BOX 855 KALKASKA MI 49646 |
| KALKASKA TOWNSHIP | 209 LAUREL ST PO BOX 855 KALKASKA TWP KALKASKA MI 49646 |
| KALKASKA TOWNSHIP TREASURER | 2068 VALLEY RD NW KALKASKA MI 49646 |
| KALKASKA VILLAGE | 200 HYDE ST KALKASA VILLAGE KALKASKA MI 49646 |
| KALKASKA VILLAGE | PO BOX 489 KALKASA VILLAGE KALKASKA MI 49646 |
| KALKASKA VILLAGE | PO BOX 489 KALKASKA MI 49646 |
| KALLA, JOHN B | 5308 SOUTH SHAWNEE STREET AURORA CO 80015-6578 |
| KALLAS AND ASSOCIATES LTD | 4601 EXCELSIOR BLVD STE 500 MINNEAPOLIS MN 55416-4977 |
| KALLENBACH AND BURKHART | 524 S HALLECK ST DEMOTTE IN 46310 |

| Claim Name | Address Information |
| --- | --- |
| KALLHER SR, TIMOTHY | 57 S 65TH AVE ROSEMARY KALLAHER PENSACOLA FL 32506 |
| KALLUS, MARK A & KALLUS, CAROLYN J | 2325 NASHVILLE PIKE #122 GALLATIN TN 37066 |
| KALOGERAS, NICHOLAS M | 18 E. UNION BLVD. BETHLEHEM PA 18018 |
| KALOGIANIS AND ASSOCIATES P A | 5901 U S 19 STE 8 NEW PORT RICHEY FL 34652 |
| KALOGIANIS AND ASSOCIATES P A | 8141 BELLARUS WAY TRINITY FL 34655-1783 |
| KALOTTA, LEE & MASLOWSKI, MELISSA | 165 NORTH CANAL STREET UNIT 623 CHICAGO IL 60606-1525 |
| KALOWITEE BEDASIE AND OROURKE | 6619 STARDUST ST CLAIMS SERVICE CORP NORTH LAUDERDALE FL 33068 |
| KALSBEEK, EDWARD | 63 N MCLEAN BLVD ELGIN IL 60123 |
| KALUZNE AND COMPANY | 510 E PRESIDENT ST SAVANNAH GA 31401 |
| KALYAN GANESAN | BHANU G. GANESAN 28 WARRENS WAY PORTSMOUTH RI 02871 |
| KALYAN, SHAMLA & RAMAMURTHI, KALYANA S | 4920 ADAMS POINTE CT TROY MI 48098-4111 |
| KALYVAS GROUP, LLC C/O THE OFFICE ANNEX, INC. | 111 SECOND AVE. NE, SUITE 919 ST. PETERSBURG FL 33701 |
| KAM SERVICING | PO BOX 90089 SAN ANTONIO TX 78209-9079 |
| KAM VISION INC | 1936 W 81ST ST LOS ANGELES CA 90047-2639 |
| KAMA LINSCOME | 2420 KENDALL STREET EDGEWATER CO 80214 |
| KAMALA ALLEN | 5805 FRIARS RD APT 2212 SAN DIEGO CA 92110-6018 |
| KAMALA AND RAO SINGIRESU | 7100 SW 56TH ST FL EXEC BUILDERS MIAMI FL 33155 |
| KAMALA HARRIS | 1300 I ST., STE. 1740, SACRAMENTO CA 95814 |
| KAMALA M JESRANI | 6265 SUN BLVD UNIT 304 ST. PETERSBURG FL 33715 |
| KAMALMAZYAN, SAMUEL | 6617 TROOST AVE NORTH HOLLYWOOD CA 91606 |
| KAMALVAND, MICHAEL | 1907 REDFIELD LN ORLANDO FL 32837 |
| KAMAN BERLOVE MARAFIOTI AT AL | 135 CORPORATE WOODS STE 300 ROCHESTER NY 14623 |
| KAMAOLE SANDS, AOAO | 270 HOOKAHI ST STE 201 WAILUKU HI 96793 |
| KAMBER, PAUL J | 1526 RICHLAND ST PO DRAWER 11525 COLUMBIA SC 29201 |
| KAMBIC, SCOTT D & ROSENTHAL, MASHA J | 6020 HIGH ST CLAYTON CA 94517-1301 |
| KAMBRINA K MURAOKA | 94 1428 KULEWA LP 36 C WAIPAHU HI 96797 |
| KAMBROS CAPITAL LLC | 8141/2 LUCIA AVE REDONDO BEACH CA 90277 |
| KAMEHAMEHA SCHOOL | PO BOX 3466 BERINCE PAUAHI BISHOP ESTATE HONOLULU HI 96801 |
| KAMEHAMEHA SCHOOL | PO BOX 3466 GROUND RENT COLLECTOR HONOLULU HI 96801 |
| KAMEHAMEHA SCHOOLS | PO BOX 3466 BERNICE PAUAHI BISHOP ESTATE HONOLULU HI 96801 |
| KAMEHAMEHA SCHOOLS | PO BOX 3466 GROUND RENT COLLECTOR HONOLULU HI 96801 |
| KAMEHAMEHA SCHOOLS | PO BOX 3466 HONOLULU HI 96801 |
| KAMEHAMEHA SCHOOLS | 567 S KING ST HONOLULU HI 96813 |
| KAMENEAR KADISON SHAPIRO AND CRA | 20 N CLARK ST STE 2200 CHICAGO IL 60602 |
| KAMENSKY, PATRICK W & KAMENSKY, MISTY | 135 FLORIDA AVE CRAB ORCHARD WV 25827 |
| KAMERLINK STARK MCCORMACK AND | 221 N LASALLE STE 1800 CHICAGO IL 60601 |
| KAMERON A MILLER ATT AT LAW | PO BOX 172 CARTHAGE IL 62321 |
| KAMERON M YOUNGBLOOD ATT AT LAW | PO BOX 50495 IDAHO FALLS ID 83405 |
| KAMESHA THOMAS-CAREY | 3322 TROPIC LN APT 8 WATERLOO IA 50702-5271 |
| KAMIAR SAEEDIAN ATT AT LAW | 3515 TAMARAC DR DENVER CO 80237 |
| KAMIENSKI, PAT | 201 LOUIS CT BELFORD NJ 07718 |
| KAMIENSKI, ROBERT J | 201 LOUIS CT BELFORD NJ 07718 |
| KAMILAH DURHAM | 6024 HASBROOK AVE PHILADELPHIA PA 19111 |
| KAMILAH M JOLLY ATT AT LAW | 1440 LAKE BALDWIN LN STE A ORLANDO FL 32814 |
| KAMINAKA, SHIGERU & KAMINAKA, KUMIKO | 313 KOLEKOLE DR WAHIAWA HI 96786 |
| KAMINSKI, MARK | 6829 BARNWELL DR JACQUELINE NOBLE BOYNTON BEACH FL 33437 |
| KAMLA JOHNSON AND A PREMIUM | 16423 SW 27TH ST RESTORATION HOOLYWOOD FL 33027 |
| KAMLAR CORPORATION | 844 BUTTONWOOD DRIVE WINSTON-SALEM NC 27104 |

| Claim Name | Address Information |
|------------|---------------------|
| KAMLER, JONATHAN W | P.O. BOX 210696 AUKE BAY AK 99821 |
| KAMLESH & MITTAL SHAH | 92 KIRKWOOD DRIVE NEWTOWN PA 18940 |
| KAMLESH RAO AND MEGHANA DWARAKANATH | 522 DAVENPORT COURT SUNNYVALE CA 94087 |
| KAMMES AND ASSOCIATES | PO BOX 2032 MESQUITE NV 89024-2032 |
| KAMOKU, LYDIA P | 94-541 LUMIAINA STREET #T106 WAIPAHU HI 96797 |
| KAMOLA L GRAY ATT AT LAW | 4129 MAIN ST STE 200C RIVERSIDE CA 92501 |
| KAMPMANN ROOFING | 2580 TIMBERCHASE POINTE HIGHLANDS RANCH CO 80126 |
| KAMPMANN, DIANE | 16301 WINTERS RD GRASS LAKE MI 49240 |
| KAMPS, NATHAN J | 6400 IVANREST AVENUE BYRON CENTER MI 49315 |
| KAMRAN & MARJAN KAMALI | 12625 BLUE SKY DR CLARKSBURG MD 20871 |
| KAMRAN MOKHTARI | AZITA MOKHTARI 24701 DEVONPORT CIRCLE LAGUNA HILLS CA 92653 |
| KAMRECK, FRED | 308 N MCKENNA AVE GRETNA NE 68028 |
| KAMYABI, BOZORGMEHR | 12630 SUNDANCE AVE SAN DIEGO CA 92129 |
| KANA | 840 W CALIFORNIA AVE STE 100 SUNNYVALE CA 94086 |
| KANA SOFTWARE INC | 14838 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| KANA SOFTWARE INC | 181 CONSTITUTION DR MENLO PARK CA 94025 |
| KANA SOFTWARE INC | 840 W CALIFORNIA AVENUE SUITE 100 SUNNYVALE CA 94086 |
| KANA SOFTWARE INC | 840 W CALIFORNIA AVE STE 100 SUNNYVALE CA 94086-4828 |
| KANABEC COUNTY | KANABEC COUNTY AUDITOR TREASURER 18 NORTH VINE STREET MORA MN 55051 |
| KANABEC COUNTY | 18 N VINE ST KANABEC COUNTY AUDITOR TREASURER MORA MN 55051 |
| KANABEC COUNTY | 18 N VINE ST KANABEC COUNTY TREASURER MORA MN 55051 |
| KANABEC COUNTY | 18 N VINE ST MORA MN 55051 |
| KANABEC COUNTY RECORDER | 18 N VINE ST MORA MN 55051 |
| KANAGARATNAM THARMARAJAH | NALAYINI THARMARAJAH 102 EAST HOPKINS RD GILBERT AZ 85295 |
| KANAKO KATSUMATA | 71 SHEPHARD AVENUE NEWARK NJ 07112 |
| KANAPA, CHRISTOPHER A | 7940 SOUTH GAYLORD WAY CENTENIAL CO 80122 |
| KANAWHA COUNTY | 409 VIRGINIA ST E RM 120 CHARLESTON WV 25301 |
| KANAWHA COUNTY | 409 VIRGINIA ST E RM 120 KANAWHA COUNTY SHERIFF CHARLESTON WV 25301 |
| KANAWHA COUNTY CLERK | 409 VIRGINIA ST E CHARLESTON WV 25301 |
| KANAWHA COUNTY CLERK | PO BOX 3226 CHARLESTON WV 25332 |
| KANAWHA COUNTY CLERK | PO BOX 3226 KANAWHA COUNTY CLERK CHARLESTON WV 25332 |
| KANAWHA COUNTY RECORDER | PO BOX 3226 CHARLESTON WV 25332 |
| KANAWHA COUNTY SHERIFF | 409 VIRGINIA ST E RM 120 KANAWHA COUNTY SHERIFF CHARLESTON WV 25301 |
| KANAWHA COUNTY SHERIFF | 409 VIRGINIA ST EAST ROOM 120 CHARLESTON WV 25301 |
| KANAWHA COUNTY STATE AUDITORS OFF | MAIN CAPITOL COMPLEX RM W 118 KANAWHA COUNTY STATE AUDITORS OFF CHARLESTON WV 25305 |
| KANCLER, CHRISTINE E | W12397 ARCHER AVE PLAINFIELD WI 54966-9219 |
| KANDANALA, VENKET S & KODUGANTI, LAKSHMI | 4208 LANSBURY DR HIGHLAND VILLAGE TX 75077 |
| KANDEL, DANIEL I | 1448 MEADOWS BLVD FT LAUDERDALE FL 33327 |
| KANDEL, JAMES R | BANK ONE TOWER STE 401 CANTON OH 44702 |
| KANDI & JAMES LECLEAR | 201 CHEYENNE DR JUNCTION CITY KS 66441 |
| KANDI LEE AND | ALAN R LEE 4040 HONCOCK STREET SAN DIEGO CA 92110 |
| KANDICE KAUSER | 14125 RUTGERS ST NE PRIOR LAKE MN 55372 |
| KANDIYOHI COUNTY | 400 BENSON AVE PO BOX 896 WILLMAR MN 56201 |
| KANDIYOHI COUNTY | 400 BENSON AVE W PO BOX 896 KANDIYOHI COUNTY AUDITOR TREASURER WILLMAR MN 56201 |
| KANDIYOHI COUNTY | 400 BENSON AVE W PO BOX 896 KANDIYOHI COUNTY TREASURER WILLMAR MN 56201 |
| KANDIYOHI COUNTY AUDITOR TREASURER | 400 BENSON AVE SW WILLMAR MN 56201 |
| KANDIYOHI COUNTY RECORDER | 400 BENSON AVE SW PO BOX 736 WILLMAR MN 56201 |

| Claim Name | Address Information |
|---|---|
| KANDIYOHI POWER COOP | PO BOX 40 SPICER MN 56288 |
| KANDLEWOOD PARK CONDOMINIUM | 405 W 27TH AVE ANCHORAGE AK 99503 |
| KANDREA JELLE | 1927 CREEKVIEW CT CHANHASSEN MN 55317 |
| KANE AND ASSOCIATES | 95 CROTON AVE OSSINING NY 10562 |
| KANE AREA SCHOOL DISTRICT | PO BOX 107 CLAIRE DEPTO T C LUDLOW PA 16333 |
| KANE AREA SCHOOL DISTRICT | 15 SLEEPY HOLLOW RD T C OF KANE AREA SCHOOL DIST KANE PA 16735 |
| KANE AREA SCHOOL DISTRICT | 311 W PINE AVE TAX COLLECTOR KANE PA 16735 |
| KANE AREA SCHOOL DISTRICT | 311 W PINE AVE T C OF KANE AREA SCHOOL DIST KANE PA 16735 |
| KANE AREA SCHOOL DISTRICT | RD 1 BOX 82C TAX COLLECTOR KANE PA 16735 |
| KANE AREA SCHOOL DISTRICT | PO BOX 7265 TAX COLLECTOR MOUNT JEWETT PA 16740 |
| KANE AREA SD MT JEWETT | 5 DAYTON ST BOX 7265 T C OF KANE AREA SCHOOL DIST MT JEWETT PA 16740 |
| KANE BORO | 311 PINE ST T C OF KANE BOROUGH KANE PA 16735 |
| KANE BORO MCKEAN | 311 W PINE AVE T C OF KANE BOROUGH KANE PA 16735 |
| KANE COUNTY | KANE COUNTY TREASURER 719 S BATAVIA AVE BLDG A GENEVA IL 60134 |
| KANE COUNTY | 719 S BATAVIA GENEVA IL 60134 |
| KANE COUNTY | 719 S BATAVIA KANE COUNTY TREASURER GENEVA IL 60134 |
| KANE COUNTY | 719 S BATAVIA AVE BLDG A KANE COUNTY TREASURER GENEVA IL 60134 |
| KANE COUNTY | 76 N MAIN COUNTY COURTHOUSE GEORGIA BACA TREASURER KANAB UT 84741 |
| KANE COUNTY | 76 N MAIN COUNTY COURTHOUSE MARIE MOUSAW TREASURER KANAB UT 84741 |
| KANE COUNTY CLERK | 719 S BATAVIA AVE BLDG B KANE COUNTY CLERK GENEVA IL 60134 |
| KANE COUNTY MUTUAL | PO BOX 26 GENEVA IL 60134 |
| KANE COUNTY MUTUAL | GENEVA IL 60134 |
| KANE COUNTY RECORDER | 719 S BATAVIA AVE BLDG C GENEVA IL 60134 |
| KANE COUNTY RECORDER | 719 S BATAVIA AVE BLDG C PO BOX 71 GENEVA IL 60134 |
| KANE COUNTY RECORDER | PO BOX 71 719 S BATAVIA GENEVA IL 60134 |
| KANE COUNTY RECORDER | PO BOX 71 GENEVA IL 60134 |
| KANE COUNTY RECORDER | 76 N MAIN 14 KANAB UT 84741 |
| KANE COUNTY RECORDERS OFFICE | 719 S BATAVIA AVE BLDG C GENEVA IL 60134 |
| KANE COUNTY TREASURER | PO BOX 4025 GENEVA IL 60134 |
| KANE FAMILY PLUMBING CORP | 2330 W NELSON ST CHICAGO IL 60618 |
| KANE JR, RICHARD W | 861 STATE ROUTE 208 GARDINER NY 12525-5629 |
| KANE PAPA AND ORTIZ ATT AT LAW | 1313 E CARY ST RICHMOND VA 23219 |
| KANE, ELIZABETH A | PO BOX 1573 HONOLULU HI 96806 |
| KANE, HADY | 6588 LANCELOT COURT RIVERDALE GA 30296 |
| KANE, JIM | 6801 FALLS OF NEUSE RD 100 RALEIGH NC 27615 |
| KANE, PAUL G & KANE, MARY A | 178 LINHART ST NOVI MI 48377-2700 |
| KANE, THOMAS J | 15 CENTURY WAY GARDNER MA 01440 |
| KANE, WILLIAM R | 200 S BROAD ST THE BELLEVUE NINTH FL PHILADELPHIA PA 19102 |
| KANEBEC COUNTY RECORDER | 18 W VINE MORA MN 55051 |
| KANESHIRO, GEORGE M | 1350 ALA MOANA BLVD 801 GROUND RENT COLLECTOR HONOLULU HI 96814 |
| KANG SHAN LIU AND | 1495 LAKEVIEW DR GREENSPAN ADJUSTERS HILLSBOROUGH CA 94010 |
| KANG SOO KIM | YOUNG HEE KIM 27442 AVANTI DRIVE MISSION VIEJO CA 92692 |
| KANG, CHANG | 1707 GARVEY AVENUE NO. 10 ALHAMBRA CA 91803 |
| KANG, KYONG S | 13444 CUMBERLAND PLACE FONTANA CA 92336 |
| KANG, SEAM H | PO BOX 4013 SAN CLEMENTE CA 92674-4013 |
| KANG, SUK | 1243 W GLENMERE DR CHANDLER AZ 85224-7546 |
| KANIA AND KANIA P A | 600A CENTRE PARK DR ASHEVILLE NC 28805 |
| KANIA, STEPHAN E | 244 COTTON STREET SOUTH PLAINFIELD NJ 07080 |
| KANIARZ, BEATRICE P | 524 DEWEY ROYAL OAK MI 48067 |

| Claim Name | Address Information |
|---|---|
| KANIGIL ASSOCIATES | 149 W 28TH ST NEW YORK NY 10001 |
| KANKAKEE COUNTY | 192 N E AVE KANKAKEE COUNTY TREASURER KANKAKEE IL 60901 |
| KANKAKEE COUNTY | 192 N E AVE KANKAKEE IL 60901-3800 |
| KANKAKEE COUNTY | 192 N E AVE BOURBONNAIS IL 60914 |
| KANKAKEE COUNTY | 192 N E AVE KANKAKEE COUNTY TREASURER BOURBONNAIS IL 60914 |
| KANKAKEE COUNTY CLERK | 192 N E AVE KANKAKEE COUNTY CLERK KANKAKEE IL 60901-3800 |
| KANKAKEE COUNTY RECORDE | 450 E CT ST KANKAKEE IL 60901 |
| KANKAKEE COUNTY RECORDER | 189 E CT ST KANKAKEE IL 60901 |
| KANKAKEE VALLEY | PO BOX 180 WANATAH IN 46390 |
| KANOCO LLC DBA KELLER WILLIAMS | 1515 E 52ND ST SAVANNAH GA 31404 |
| KANODE, TIMOTHY M & KANODE, MICHELLE L | 252 MAPLEDALE LN BLUEFIELD WV 24701-5086 |
| KANOEHE RANCH | 1199 AULOA RD GROUND RENT COLLECTOR KAILUA HI 96734 |
| KANSAS ALL INDUSTRY PLACEMENT | 1115 SW WANAMAKER RD TOPEKA KS 66604 |
| KANSAS ALL INDUSTRY PLACEMENT | TOPEKA KS 66604 |
| KANSAS CITY | CITY OF KANSAS CITY TREASURER 414 E 12TH ST,1ST FL KANSAS CITY MO 64106 |
| KANSAS CITY | 414 E 12T ST 1ST FL E CITY OF KANSAS CITY TREASURY KANSAS CITY MO 64106 |
| KANSAS CITY | 414 E 12TH ST 1ST FL COLLECTORS OFFICE KANSAS CITY MO 64106 |
| KANSAS CITY | 414 E 12TH ST 1ST FL E CITY OF KANSAS CITY TREASURY KANSAS CITY MO 64106 |
| KANSAS CITY | 414 E 12TH ST1ST FL CITY OF KANSAS CITY TREASURER KANSAS CITY MO 64106 |
| KANSAS CITY FIRE AND MARINE | PO BOX 5252 CAPITOL HEIGHTS MD 20791 |
| KANSAS CITY FIRE AND MARINE | CAPITOL HEIGHTS MD 20791 |
| KANSAS CITY FIRE AND MARINE | PO BOX 371305M PITTSBURGH PA 15250 |
| KANSAS CITY FIRE AND MARINE | PITTSBURGH PA 15250 |
| KANSAS CITY FIRE AND MARINE | PO BOX 660679 DALLAS TX 75266 |
| KANSAS CITY FIRE AND MARINE | DALLAS TX 75266 |
| KANSAS CITY HOME DOCTOR | 1210 W41 UNIT A JEAN BAILEY KANSAS CITY MO 64111 |
| KANSAS CITY KANSAS BOARD OF PUBLIC | PO BOX 219661 KANSAS CITY MO 64121 |
| KANSAS CITY MISSOURI WATER SERVICE | 4800 E 63RD ST KANSAS MO 64130 |
| KANSAS CITY MO WATER SERVICES | PO BOX 807045 KANSAS CITY MO 64180 |
| KANSAS CITY POWER AND LIGHT | PO BOX 219703 KANSAS CITY MO 64121 |
| KANSAS CITY TIF | 414 E 12TH 1ST FL E CITY OF KANSAS CITY TREASURY KANSAS CITY MO 64106 |
| KANSAS CITY TITLE | 1257 SW STATE ROUTE 7 BLUE SPRINGS MO 64014-3539 |
| KANSAS CITY TREASURER | 635 WOODLAND AVESTE 2103 KANSAS CITY MO 64106 |
| KANSAS DEPARTMENT OF REVENUE | SALES USE TAX 915 SW HARRISON TOPEKA KS 66612-1588 |
| KANSAS FRANCHISE TAX | KANSAS DEPARTMENT OF REVENUE 915 SW HARRISON STREET TOKEKA KS 66699 |
| KANSAS GAS SERVICE | PO BOX 22158 TULSA OK 74121 |
| KANSAS GENERAL APPRAISAL SERVICE | 2103 S OHIO ST SALINA KS 67401 |
| KANSAS INSURANCE DEPARTMENT | 420 S.W. 9TH STREET TOPEKA KS 66612-1678 |
| KANSAS INSURANCE DEPARTMENT | AGENTS DIVISION 420 SW 9TH TOPEKA KS 66612-1678 |
| KANSAS LEGAL SERVICES | 707 MINNESOTA AVE STE 600 KANSAS CITY KS 66101 |
| KANSAS LEGAL SERVICES | 408 N WALNUT ST PITTSBURG KS 66762 |
| KANSAS LEGAL SERVICES INC | 206 W 1ST AVE HUTCHINSON KS 67501 |
| KANSAS MUTUAL INSURANCE COMPANY | PO BOX 1247 TOPEKA KS 66601 |
| KANSAS MUTUAL INSURANCE COMPANY | TOPEKA KS 66601 |
| KANSAS OFFICE OF THE STATE BANK COMMISSIONER | 700 S. W. JACKSON STREET SUITE 300 TOPEKA KS 66603-3796 |
| KANSAS SECRETARY OF STATE | MEMORIAL HALL 1ST FLOOR 120 SW 10TH AVE TOPEKA KS 66612-1594 |
| KANSAS SECURED TITLE | 901 NE RIVER ROAD TOPEKA KS 66616 |
| KANSAS SECURED TITLE | 121 W CENTRAL EL DORADO KS 67042 |

| Claim Name | Address Information |
|---|---|
| KANSAS SECURED TITLE | 232 N MEAD WICHITA KS 67202 |
| KANSAS SECURED TITLE EL DORADO KS | 121 W CENTRAL EL DORADO KS 67042 |
| KANSAS SECURED TITLE, | 149 S ANDOVER SUITE A ANDOVER KS 67002 |
| KANSAS STATE BANK OF MANHATTAN | 1010 WESTLOOP MANHATTAN KS 66502 |
| KANSAS STATE TREASURER | UNCLAIMED PROPERTY 900 SW JACKSON STE 201 TOPEKA KS 66612-1235 |
| KANSAS STATE TREASURER | UNCLAIMED PROPERTY DIVISION 900 JACKSON SUITE 201 TOPEKA KS 66612-1235 |
| KANSAS TITLE SERVICES INC | 405 S ATLANTIC AVE PITTSBURGH PA 15224-2312 |
| KANSON CONSTRUCTION LLC | 3705 NEW MACLAND RD ST 200 113 POWDER SPRINGS GA 30127 |
| KANTILAL MISTRY | RAMULABEN MISTRY 116 SLEEPY HOLLOW PLACE CHERRY HILL NJ 08003-3938 |
| KANTOR MICKELSON AND MEYERS PC | 56 E MAIN ST STE 1 AVON CT 06001 |
| KANTOR WINEGRAD ET AL | 20 CROSSROADS DR STE 215 OWINGS MILLS MD 21117 |
| KANTOR, ROBERT J & KANTOR, IDA L | 11 SNOWBERRY RCHO STA MARG CA 92688-1259 |
| KANTOR, STEVEN J | 112 LAKE ST PO BOX 445 BURLINGTON VT 05402 |
| KANTOUNIS, LOUIS J & KANTOUNIS, TINA | 1540 GULF BLVD 1507 CLEARWATER FL 33767 |
| KANTZ, NANCY L | 1672 SCHERERSVILLE ROA ALLENTOWN PA 18104 |
| KANUIT, ROBERT R | 4815 W ARROWHEAD RD STE 230 HERMANTOWN MN 55811 |
| KANUT AND BRAY LTD | 4815 W ARROWHEAD RD STE 230 HERMANTOWN MN 55811 |
| KANWAL M SINGH ATT AT LAW | 1908 COFFEE RD STE 5 MODESTO CA 95355 |
| KANWALJECT ARORA | 29776 ENGLISH WAY NOVI MI 48377 |
| KANWAR, TARIQ | 1384 N LA CADENA DR COLTON CA 92324 |
| KAO KAO CONDO AOAO | 99 WALAKA ST KIHEI HI 96753 |
| KAO, JAMES | 30915 MARNE DR RANCHO PALOS CA 90275 |
| KAO, NEIL L & KAO, ANNETTE B | 4 LANDSTONE COURT GREER SC 29650 |
| KAOUGH, JODY L | 8122 WESTON STREET METAIRIE LA 70003 |
| KAPE ROOFING AND GUTTERS | 12096 W 50TH PL WHEAT RIDGE CO 80033 |
| KAPELA, NORMA A | 304 CENTRAL AVE N PARK RAPIDS MN 56470-1223 |
| KAPETANAKIS, MAGILY | C/O ALEX KAPETANAKIS 3621 SW 162 AVENUE MIRAMAR FL 33027 |
| KAPIC REALTY | 724 RIDGE RD WEBSTER NY 14580 |
| KAPILA, SONCEL R | PO BOX 14213 FORT LAUDERDALE FL 33302 |
| KAPILA, SONEET R | PO BOX 14213 FT LAUDERDALE FL 33302 |
| KAPILA, SONEET R | 1000 S FEDERAL HWY STE 200 FORT LAUDERDALE FL 33316 |
| KAPILOW AND SON AND ERNEST | 2033 W 41ST ST DAVIS LOS ANGELES CA 90062 |
| KAPING CONSTRUCTION | 9233 ETON AVE BERND AND KAREN WILLAND CHATSWORTH CA 91311 |
| KAPING CONSTRUCTION | 9233 ETON AVE CHARSWORTH CA 91311 |
| KAPING CONSTRUCTION | 9233 ETON AVE CHATSWORTH CA 91311 |
| KAPING CONSTRUCTION AND TERRI | 16120 JAMACHA PL BETH SATO WHITTIER CA 90603 |
| KAPIOLANI HOUSE LEASE RENT | 1520 LILIHA ST STE 711 C O CITY PROPERTIES INC HONOLULU HI 96817 |
| KAPLAN AND ALEXANDROVSKAYA LLC | 2753 CONEY ISLAND AVE RM S 201 202 BROOKLYN NY 11235 |
| KAPLAN AND ASSOCIATES INC | 2377 PAWTUCKET AVE EAST PROVIDENCE RI 02914 |
| KAPLAN AND BRENNAN | 643 NORWICH RD PLAINFIELD CT 06374 |
| KAPLAN AND FRESE LLP | 111 E CHURCH ST MARSHALLTOWN IA 50158 |
| KAPLAN AND KAPLAN PA | 11 E MOUNT ROYAL AVE TOWNE BLDG PENTHOUSE BALTIMORE MD 21202 |
| KAPLAN AND KAPLAN PA | 11 E MT ROYAL AVE BALTIMORE MD 21202 |
| KAPLAN CITY | 701 N CUSHING TAX COLLECTOR KAPLAN LA 70548 |
| KAPLAN CITY | 701 N CUSHING AVE TAX COLLECTOR KAPLAN LA 70548 |
| KAPLAN LAW OFFICES PC | 950 SKOKIE BLVD STE 310 NORTHBROOK IL 60062 |
| KAPLAN LAW OFFICES PC | 950 SKOKIE BLVD STE 310 NORTHBROOK IL 60062-4018 |
| KAPLAN LAW PLLC | 2135 112TH AVE NE STE 260 BELLEVUE WA 98004 |
| KAPLAN SILVERMAN LLC | U.S. BANK NATIONAL ASSOCIATION V. EARL & ANTOINETTE ELLIS 20 NORTH CLARK |

| Claim Name | Address Information |
|---|---|
| KAPLAN SILVERMAN LLC | STREET, SUITE 1720 CHICAGO IL 60602 |
| KAPLAN UNIVERSITY | 6301 KAPLAN UNIVERSITY AVENUE FORT LAUDERDALE FL 33309 |
| KAPLAN, CARY J | 638 CENTRAL ST FRANKLIN NH 03235-2009 |
| KAPLAN, DAVID S & KRULEWITCH, BETH L | 2215 SOUTH MADISON STREET DENVER CO 80210 |
| KAPLAN, HAROLD N | 203 BARCLAY PAVILION W CHERRY HILL NJ 08034 |
| KAPLAN, LINDA D | 20 COLLEGE DR STONY BROOK NY 11790 |
| KAPLAN, MICHAEL | 5030 CHAMPION BLVD STE G 1C BOCA RATON FL 33496 |
| KAPLAN, MICHAEL A | 9119 BOCA GARDENS CIR S APT B BOCA RATON FL 33496-3709 |
| KAPLAN, MICHAEL B | ONE UNIVERSITY PLZ STE 209 HACKENSACK NJ 07601 |
| KAPLAN, MICHAEL B | 184 GRAND AVE ENGLEWOOD NJ 07631 |
| KAPLAN, MICHAEL B | PO BOX 8248 STANDING CHAPTER 13 TRUSTEE ROBBINSVILLE NJ 08691 |
| KAPLAN, SANDRA N | 10231 WHITE OAK AVE #6 NORTHRIDGE CA 91325-1361 |
| KAPLIN STEWART MELOFF REITER AND STEIN | 910 HARVEST DR BLUE BELL PA 19422 |
| KAPLON, BRUCE H | 1500 KAREN AVE APT 36 LAS VEGAS NV 89169-8864 |
| KAPOLEI REALTY INC | 1001 KAMOKILA BLVD 110 KAPOLEI HI 96707 |
| KAPOLKA, MICHAEL & KAPOLKA, RACHEL | 718 MCKINLEY RD CHELSEA MI 48118-9511 |
| KAPP, MARTIN A | 675 E SESSIONS RD SHERIDAN MI 48884 |
| KAPPEL AND KAPPEL INC | 412 MAIN ST VACAVILLE CA 95688 |
| KAPPELMAN, MARIAN | 14 STONEHENGE CIR PIKESVILLE MD 21208 |
| KAPPELMAN, MARION | 14 STONEHENSE CIR GROUND RENT COLLECTOR PIKESVILLE MD 21208 |
| KAPPLEMAN, MARION | 4730 ATRIUM CT 447 GROUND RENT COLLECTOR OWING MILLS MD 21117 |
| KAPPLER, SCOTT D | 621 S MAIN ST PLYMOUTH MI 48170 |
| KAPPUS, CARLY | 1927 EAST HAMPTON AVE #143 MESA AZ 85204 |
| KAPPUS, JAMES F | 4181 EBY DRIVE DUMFRIES VA 22026 |
| KAPUSTA AND OTZEL | 250 BROAD ST MILFORD CT 06460 |
| KAPUSTA OTZEL & AVERAIMO | 250 BROAD STREET MILFORD CT 06460 |
| KAPUUA DAUCLAWRE | 815 E CALAVERAS ST APT 207 ALTADENA CA 91001-2477 |
| KARA ANN ZEBROWSKI | 6122 AMBERDALE DRIVE YORBA LINDA CA 92886 |
| KARA BACHMORE | 700 LOWER STATE RD 6A8 NORTH WALES PA 19454 |
| KARA BESAW | 64 LONG POND DR MILTON VT 05468 |
| KARA BOBOWSKI | 1527 W BYRON ST CHICAGO IL 60613 |
| KARA C. ODELL | 5304 N POPLAR DR MUNCIE IN 47304 |
| KARA CRAYTON | 1800 MAIN ST #715 DALLAS TX 75201 |
| KARA E HARDIN P A | PO BOX 2979 ZEPHYRHILLS FL 33539-2979 |
| KARA E HENRY | 4003 N. GREENVIEW UNIT #3N CHICAGO IL 60613 |
| KARA E HENRY | UNIT #3N 4003 N. GREENVIEW CHICAGO IL 60613 |
| KARA GUTTERMAN BROBSTON AND | 36 HILLSIDE AVE STANLEY BROBSTON NEW HARTFORD CT 06057 |
| KARA H DALEY ATT AT LAW | 1717 NW GRANT AVE CORVALLIS OR 97330 |
| KARA HAPPEL | 1007 BISHOP AVE WATERLOO IA 50707 |
| KARA L GREGORY CARL GREGORY AND | 15410 RUE SAINT HONOR EAGLE USA ROOFING TOMBALL TX 77377 |
| KARA L HOPKINS AND | 35850 KIRKWOOD CIR IN EX DESIGNS ELIZABETH CO 80107 |
| KARA M WITTENBERG | 98 KETTLEBROOK DRIVE MOUNT LAUREL NJ 08054 |
| KARA MCKEONE AYLWARD AND NED | 1111 EDGEWATER LN MCKEONE AYLWARD ANTIOCH IL 60002 |
| KARA T BURGESS ATT AT LAW | 5600 NE ANTIOCH RD KANSAS CITY MO 64119 |
| KARA ZIELINSKI | 9700 TOLEDO RD BLOOMINGTON MN 55437 |
| KARA, JASON | GERACI 55 E MONROE ST 3400 C O LAW OFFICES OF PETER FRANCIS CHICAGO IL 60603 |
| KARABA, SHARON VALERIE | 25425 SHANNON DRIVE MANHATTAN IL 60422 |
| KARADJIAN, JOE & KHACHIKYAN, PERCHINI | 480 N VERMONT AVE DINUBA CA 93618 |
| KARAFOTIAS REALTY | 1341 CLAIRMONT RD DECATUR GA 30033-5484 |

| Claim Name | Address Information |
| --- | --- |
| KARAGOSIAN, AIDA | 445 ENCLAVE CIRCLE UNIT 101 COSTA MESA CA 92626 |
| KARALEE SHAFFER | 932 LORRAINE AVE WATERLOO IA 50702 |
| KARAMANOS, NICHOLAS L | 1613 MANNING AVENUE #B-2 LOS ANGELES CA 90024 |
| KARAMAROUDIS, AILEEN | 2963 YATES STREET DENVER CO 80212 |
| KARAMCHAND JAMES VS GMAC MORTGAGE LLC | 1270 CROES AVE BRONX NY 10472 |
| KARAMJIT KAUR | 80-19 258TH ST FLORAL PARK NY 11004 |
| KARAMSHIBHAI R VADDORIYA | HANSABEN K VADDORIYA 7504 WOODSIDE LANE APT 33 LORTON VA 22079 |
| KARANDREAS, LARRY P | 11024 28TH DR PHOENIX AZ 85029 |
| KARAPETIAN, EMMA | 15141 BRIDLE TRACE LANE PINEVILLE NC 28134 |
| KARAPOURNOS, JOHN | AND ADF ADJUSTING GROUP PC AND KERIACOULA ANGELOPOULOS EVANSTON IL 60076 |
| KARASYK, PHILLIP | 225 BROADWAY 32ND FLOOR NEW YORK NY 10007 |
| KARDOS APPRAISAL & CONSULTING CORP | P.O.BOX 836 FAIRVIEW NC 28730-0836 |
| KAREEM ROBINSON | 2019 N. MANNING STREET BURBANK CA 91505 |
| KAREEM ROSS | 2821 TOWNBLUFF DR. #1001 PLANO TX 75075 |
| KAREH, EL | 1215 MAIN ST STE 125 C O SILVA ASSOCIATE TEWKSBURY MA 01876 |
| KAREL BAREL ARIEL BAREL SUI JURIS THIRD PARTY | INTERPLEADER AND THIRD PARTY PLAINTIFFS V GMAC MORTGAGE LLC MORTGAGE ET AL 114 WARBLER DR WAYNE NJ 07470 |
| KAREL NOVAK | OR DAVID LUERA OR SCOTT JONES LA QUINTA CA 92248 |
| KAREL NOVAK | PO BOX 6599 LA QUINTA CA 92248 |
| KAREL NOVAK | PO BOX 9599 LA QUINTA CA 92248 |
| KAREN A KOHLER | 1252 STANFORD RD BETHLEHEM PA 18018-2214 |
| KAREN A MCDOWELL ATT AT LAW | 1525 JOSEPHINE ST DENVER CO 80206 |
| KAREN A MORELAND | 825 BOOTH AVENUE TOLEDO OH 43608 |
| KAREN A OSTERMILLER | 1906 BIRCHWOOD DRIVE OKEMOS MI 48864 |
| KAREN A QUINN | 1207 W DOLORES RD PHOENIX AZ 85086-0501 |
| KAREN A SILVA & JORGE M SILVA | 65 GRAPEVINE LANE BERLIN CT 06037 |
| KAREN A TRAMONTANO | P O BOX 91456 WASHINGTON DC 20090 |
| KAREN A VILLANO AND STINES | 6368 HILLVIEW RD DISASTER RECOVERY SPRING HILL FL 34606 |
| KAREN A WARGO ATT AT LAW | 125 W RICHMOND AVE A POINT RICHMOND CA 94801 |
| KAREN E. BRYANT-GEDGE | 4115 SALEM POINT DRIVE MONROE NC 28110 |
| KAREN A. CAREY | 10 EMERALD ROAD SOUTH BRUNSWICK NJ 08824 |
| KAREN A. CRONIN | 5538 S. AUSTIN AVE. CHICAGO IL 60638 |
| KAREN A. DUFFY | 99 PAGODA LANE FREEHOLD NJ 07728 |
| KAREN A. HARDY | 2232 BRIAR KNOLL ROAD LITHONIA GA 30058 |
| KAREN A. HENDERSON-VANCE | DONALD A. VANCE 4201 SWEETWATER ROAD BONITA CA 91902 |
| KAREN A. KROEGER | 524 35TH AVENUE  SE ALBANY OR 97322-3857 |
| KAREN A. KRYWUCKI | JAMES N. KRYWUCKI 217 GARTH RD. ORELAND PA 19075 |
| KAREN A. MCKENZIE | JOHN V. MCKENZIE JR 61 PLEASANT ST YARMOUTH ME 04096 |
| KAREN A. MITCH | 182 WILLOW BEND DRIVE BOLINGBROOK IL 60440 |
| KAREN A. SASSLER | 5127 LEEWARD ROAD BENSALEM PA 19020 |
| KAREN A. SAZANOW | 731 SW 71ST TER PEMBROKE PINES FL 33023-1055 |
| KAREN A. VANDER EYK | 923 RAVINE TERRACE DRIVE ROCHESTER HILLS MI 48307 |
| KAREN A. WISNIEWSKI | ROY V. WISNIEWSKI 2478 GROVE PARK FENTON MI 48430 |
| KAREN ADAM | 1940 KENILWORTH HOFFMAN ESTATES IL 60169 |
| KAREN AIVAZIAN | 9143 NOBLE AVENUE NORTH HILLS (AREA) CA 91343 |
| KAREN ALBRIGHT | 1703 CHELTENHAM AVENUE MELROSE PARK PA 19027 |
| KAREN ALLEN | 1510 MAXWELL AVE ROYAL OAK MI 48067 |
| KAREN AND ANDREW BAKER | 6691 LANA LN JACKSONVILLE FL 32244 |
| KAREN AND ANTHONY HINKEL | AND INFINITY RESTORATION 209 S LINCOLN ST DENVER CO 80209-1612 |

| Claim Name | Address Information |
|---|---|
| KAREN AND BRIAN HERDT AND C AND C | 12504 IDLEWOOD PARK CT COMPLETE SERVICES BRISTOW VA 20136 |
| KAREN AND BRIAN HERDT AND JENKINS | 12504 IDLEWOOD PARK CT RESTORATION INC BRISTOW VA 20136 |
| KAREN AND BRYANT GORRELL AND | 8 GATESPRING CT WELSH CONSTR REMOD CO COCKEYSVILLE MD 21030-2807 |
| KAREN AND CHARLES AVERY AND HHS | 3703 PIN OAK CIR MISSOURI CITY TX 77459 |
| KAREN AND CRAIG MANN | 1200 W VALLEY VIEW RD PRESCOTT AZ 86303 |
| KAREN AND CRAIG WRIGHT | 13333 SW 59TH ST MUSTANG OK 73064 |
| KAREN AND DAVID KUHLMANN AND | 603 N PARK ST ACCLAIM ROOFING PRAIRIE CITY IA 50228 |
| KAREN AND DAVID MILTON | 51 ELLYSON AVE EAST HAMPSTEAD NH 03826 |
| KAREN AND DUANE MYERS | 23016 104TH AVE SE AND COACH CORRAL WOODINVILLE WA 98077 |
| KAREN AND JAKE ATTAWAY AND | 25696 COUNTY RD 222 WALKER BROS LTD BREMEN AL 35033 |
| KAREN AND JAMES MCMAHON | 19 BAYHILL RD DELLWOOD MN 55110 |
| KAREN AND JEFFREY GRANT | 7207 DENBERG RD GROUND RENT COLLECTOR BALTIMORE MD 21209 |
| KAREN AND JEFFREY ZGLOBICKI AND | 426 JANSEN AVE M MILLER AND SON AND HOME SWEET HOME BUILDERS INC AVENEL NJ 07001 |
| KAREN AND JOHN BROGAN AND TERRY | 87 PLEASANT ST VASQUEZ PUBLICE ADJUSTER WINTHROP MA 02152 |
| KAREN AND JOHN MCDOWRA AND | 2011 JEFFERSON AVE SW WHEELER HOME REPAIRS DECATUR AL 35603 |
| KAREN AND JOHN NELSON | 4065 437TH ST HARNS MN 55032 |
| KAREN AND LOUIS MARUT | 17 PENNINGTON WASHINGTON PENNINGTON NJ 08534 |
| KAREN AND RHEINSCHMIDT | 3910 1ST AVE RAIDER CONSTRUCTION CAPE CORAL FL 33914 |
| KAREN AND SCOTT ZIMMERMANN | 4028 WHITE PINE LN SAINT AUGUSTINE FL 32086 |
| KAREN ANDERSON | 13209 OAKLAND DR BURNSVILLE MN 55337-3853 |
| KAREN ANSBAUGH | 3015 W 47TH ST MINNEAPOLIS MN 55410 |
| KAREN ANTHONY | 5536 FREMONT AVE S MINNEAPOLIS MN 55419 |
| KAREN AOZASA | 2202 KEATS LN SAN RAMON CA 94582 |
| KAREN ARNOLD | 41 IVY HILL ROAD LEVITTOWN PA 19057 |
| KAREN B SCHNELLER ATT AT LAW | PO BOX 417 HOLLY SPRINGS MS 38635 |
| KAREN B SIMONS ATT AT LAW | 817 MADISON AVE ALBANY NY 12208 |
| KAREN B TAYLOR | PO BOX 28246 SANTA FE NM 87592-8246 |
| KAREN BAILEY | 115 BUTTONWOOD ST MOUNT HOLLY NJ 08060 |
| KAREN BARNA | 415 S FOREST GLEN BLVD POST FALLS ID 83854 |
| KAREN BARTLETT AND | RUSTY BARTLETT 8240 OLIVINE AVE CITRUS HEIGHTS CA 95610-3223 |
| KAREN BASS | 704 EUREKA ST WATERLOO IA 50702 |
| KAREN BELL | 19868 BERKSHIRE LANE HUNTINGTON BEACH CA 92646 |
| KAREN BEZNER ATT AT LAW | 567 PAARK AVE STE 103 SCOTCH PLAINS NJ 07076 |
| KAREN BLACKBOURN | 22 LAIRD ROAD MIDDLETOWN NJ 07748 |
| KAREN BLACKWELL | PO BOX 1423 DAHLONEGA GA 30533 |
| KAREN BLANCHARD | 1605 JUNIPER AVE ELKINS PARK PA 19027-2543 |
| KAREN BLAZEKOVICH | 503 WEST 5TH AVENUE APACHE JUNCTION AZ 85220 |
| KAREN BOLDEN | 1315 RAVENWOOD DR APT 8 WATERLOO IA 50702 |
| KAREN BOVE | 25 FREDERICK STREET HACKENSACK NJ 07601 |
| KAREN C ARMSTRONG | 1179 CHURCH ST APT K DECATUR GA 30030-1550 |
| KAREN C TURNER | 9399 LEE RD, #179 SALEM AL 36874 |
| KAREN CAMPBELL | 11 COTTON ROAD LEVITTOWN PA 19057 |
| KAREN CANNON | PO BOX 1256 SANTA BARBARA CA 93102 |
| KAREN CARDEN WALSH RIGGS ABNEY ETAL | 502 W SIXTH ST TULSA OK 74119 |
| KAREN CHAMBERS | 2639 VALENCIA CYN SPRING VALLEY CA 91977 |
| KAREN CLAYBURN | 506 BRYNMAWR CT ARLINGTON TX 76014 |
| KAREN CODY HOPKINS ATT AT LAW | 4610 S ULSTER ST STE 150 DENVER CO 80237 |
| KAREN COLE | 117 ROLAND AVENUE SOUTH ORANGE NJ 07079 |

| Claim Name | Address Information |
|---|---|
| KAREN COLWELL | 173 TROY ROAD EAST HANOVER NJ 07936 |
| KAREN COOK | 10934 E EDGEGROVE MESA AZ 85207 |
| KAREN CORZINE VS GMAC MORTGAGE LLC | KAUFMAN ENGLETT AND LYND LLC 360 CENTRAL AVE STE 1530 ST PETERSBURG FL 33701 |
| KAREN COUNTS | 183 CAPE POINTE CIR JUPITER FL 33477 |
| KAREN CRAWFORD REALTY | 225 EAGLE SPRING COVE MEMPHIS TN 38018 |
| KAREN CRAWFORD REALTY | 225 EAGLE SPRING COVE CORDOVA TN 38018 |
| KAREN CROUMBLEY | 1332 ADAIR ROAD BROOKHAVEN PA 19015 |
| KAREN CROWFORD REALTY | 225 EAGLE SPRING COVE CORDOVA TN 38018 |
| KAREN CULLY AND DEVORE | 2855 SPYGLASS COVE ASSOCIATES CONST SERVICES INC LONGWOOD FL 32779 |
| KAREN D ALSTON AND BEJAR | 2981 NW 172ND TERRACE CONSTRUCTION INC CAROL CITY FL 33056-4341 |
| KAREN D BENSON ATT AT LAW | 11160 HURON ST STE 33 NORTHGLENN CO 80234 |
| KAREN D CLEAVES | 17049 WELLINGTON DRIVE PARKER CO 80134 |
| KAREN D WHITE HUMPHREY ATT AT L | 101 NORTHSIDE SQ HUNTSVILLE AL 35801 |
| KAREN D. JOHNSON | 25 YORKFIELD CT DURHAM NC 27713 |
| KAREN DANNER | 12880 WEST SANCTUARY LANE LAKE BLUFF IL 60044 |
| KAREN DAOUST | 4100 SHORELINE DR APT 203 SPRING PARK MN 55384 |
| KAREN DAVIDSON | 81 JORDAN RD SWANNANOA NC 28778 |
| KAREN DEANER | MARK DEANER 7 PATTERSON LANE MANALAPAN NJ 07726 |
| KAREN DECAMPLI | 120 EAST BEAVER STREET ZELIENOPLE PA 16063 |
| KAREN DELANEY | 70 HEATH DRIVE GILMANTON IRON WORKS NH 03837 |
| KAREN DEMPSEY | 1235 BEAULIEU DRIVE PITTSBURG CA 94565 |
| KAREN DERRICK | 200 ALANTHIA LANE ETTERS PA 17319 |
| KAREN DESERANO | 222 LEONARD EVANSDALE IA 50707 |
| KAREN DIFRANCIA | 5930 QUIET SLOPE DR SAN DIEGO CA 92120 |
| KAREN DIGUILIO | 10901 BURNT MILL RD APT 707 JACKSONVILLE FL 32256 |
| KAREN E ABBRUSCATO | MATTHEW J ABBRUSCATO 7190 FOOTHILL RD CITY OF PLEASANTON CA 94566 |
| KAREN E BROWN AND | 197 W 100 N JEFFERS CLEANING AND RESTORATION CASTLE DALE UT 84513 |
| KAREN E EATON | 5665 WEST GALVESTON STREET #10 CHANDLER AZ 85226 |
| KAREN E EVANGELISTA ATT AT LAW | 439 S MAIN ST STE 250 ROCHESTER MI 48307 |
| KAREN E LOCKHART PLC | 38975 SKY CANYON DR STE 202 MURRIETA CA 92563 |
| KAREN E ORSO | 5734 GOLD TRAIL WILSEYVILLE CA 95257 |
| KAREN E PETERS | 6809 N. LAKEWOOD 2N CHICAGO IL 60626 |
| KAREN E STOORMAN ATT AT LAW | 65 CADILLAC SQ STE 2201 DETROIT MI 48226 |
| KAREN E WASSMAN | 20479 WATERS POINT LANE GERMANTOWN MD 20874 |
| KAREN E WOOD AND SERVICE MASTER | 2617 HOBBS RD RESTORATION SERVICES COLUMBUS GA 31909 |
| KAREN E. BAADER | 6480 SW 7TH PLACE NORTH LAUDERDALE FL 33068 |
| KAREN E. COOK | 2293 GREEN RIVER DRIVE CHULA VISTA CA 91915 |
| KAREN E. GRALEY | 36034 LEAH LANE YUCAIPA CA 92399 |
| KAREN E. ROGERS | ROBERT G. ROGERS 809  SOUTH SHORE DRIVE LAKE WAUKOMIS MO 64151 |
| KAREN E. SEAGLE | 6929 W ASHLAND DRIVE BOISE ID 83709 |
| KAREN EATON | 2006 BEECHWOOD DR SW HARTSELLE AL 35640 |
| KAREN ECKOFF AND PRESTIGE FENCE | 7978 SAGEBRUSH PL CO ARTS WAY DRYWALL INC SPRAY MASTERS PAINTING INC ORLANDO FL 32822 |
| KAREN EDKOFF AND QUALITY | 7978 SAGEBRUSH PL GARAGE DOOR SERVICE INC ORLANDO FL 32822 |
| KAREN EHLER ATT AT LAW | 433 2ND ST STE 100 WOODLAND CA 95695 |
| KAREN F. TOPOLSKI | 235 ARCADIA BLVD SPRINGFIELD MA 01118-1017 |
| KAREN FERGUSON | 178 ELEPHANT ROAD APT C27 DUBLIN PA 18917 |
| KAREN FERNANDEZ AND TFS | 3691 SW 24 TERRACE FINANCIAL MIAMI FL 33145 |
| KAREN FONDOW | PO BOX 21298 MESA AZ 85277 |

| Claim Name | Address Information |
|---|---|
| KAREN FORTUNA | 11225 GLENIS STERLING HEIGHTS MI 48312 |
| KAREN FOX | 2201 LIBERTY LANE EAGAN MN 55122 |
| KAREN FREED | 2802 MORELAND ROAD WILLOW GROVE PA 19090 |
| KAREN FUQUA ATT AT LAW | 1617 WABASH AVE MATTOON IL 61938 |
| KAREN G GRESENZ | 6 LAWLER RD MEDFORD MA 02155 |
| KAREN G MITCHELL SRA | 669 GROVE RD THOROFARE NJ 08086 |
| KAREN G Z MACKLIN ATT AT LAW | PO BOX 2052 CHAPEL HILL NC 27515 |
| KAREN GALLUCCI | 3276 HARNESS CIRCLE LAKE WORTH FL 33449-8024 |
| KAREN GARDNER | 410 SAUNDERS EVANSDALE IA 50707 |
| KAREN GARR | KELLER WILLIAMS AVENUES REALTY 11445 W I-70 FRONTAGE ROAD N WHEAT RIDGE CO 80033 |
| KAREN GASPARI | 1111 ORONOCO ST UNIT 330 ALEXANDRIA VA 22314-2276 |
| KAREN GATSON | 10259 GRAND VALLEY LANE WOODBURY MN 55129 |
| KAREN GATTO ATT AT LAW | 2901 W BUSCH BLVD STE 701 TAMPA FL 33618 |
| KAREN GILL | 7223 WINTERFIELD TER LAUREL MD 20707 |
| KAREN GOLDEN | 203 BERKSHIRE WAY MARLTON NJ 08053 |
| KAREN GOODWIN AND INVESTORS | 13004 CHRISTINE AVE REALTY GROUP GARFIELD OH 44105 |
| KAREN GORDON | PO BOX 4965 BALTIMORE MD 21220 |
| KAREN GOSEN | 9853 OAK VALLEY DR CLARKSTON MI 48348 |
| KAREN GRABEKLIS ATT AT LAW | 13170 B CENTRAL AVE SE STE 209 ALBUQUERQUE NM 87123 |
| KAREN GREWE | W4276-120TH AVENUE MAIDEN ROCK WI 54750 |
| KAREN GUNN | 5148 HART MILL DRIVE GLEN ALLEN VA 23060 |
| KAREN GUSTAFSON | P.O. BOX 552 CHINO HILLS CA 91709 |
| KAREN H BROUSE ATT AT LAW | 1013 PORTAGE TRL STE 7 CUYAHOGA FALLS OH 44221 |
| KAREN H. GLYNN | JOHN W. GLYNN 482 LAKESIDE DRIVE LEVITTOWN PA 19054 |
| KAREN H. GRIGORIAN | 922 W CUYLER AVENUE CHICAGO IL 60613 |
| KAREN HEBLING | 1010 PRINCETON PLACE WARMINSTER PA 18974 |
| KAREN HEETLAND | 915 W 9TH AVENUE MARION IA 52302 |
| KAREN HELFRICH | 2222 TEEL AVE LANSING MI 48910 |
| KAREN HENRY | 5741 LE SAGE AVE WOODLAND HILLS CA 91367 |
| KAREN HERMAN | SAMUEL HERMAN 10 PARK PLACE GREAT NECK NY 11024 |
| KAREN HOBART KAREN FEHR AND | 10916 JUNIPERUS PL TRANSCO AMERICAN CLAIMS CORP TAMPA FL 33618 |
| KAREN HOLLOWAY | 6543 WAYNE CT FORESTVILLE CA 95436 |
| KAREN HOLZE | 14516 SAN PABLO DR N JACKSONVILLE FL 32224 |
| KAREN HONOUR | 1716 PEARY WAY LIVERMORE CA 94550 |
| KAREN HOSTETLER | PO BOX 31 410 E MAIN STREET DENVER IA 50622 |
| KAREN HOWARD | NIKOLAOS SPYRIDONOS 2619 W. AGATITE #3D CHICAGO IL 60625 |
| KAREN HOYNE | 5445 N LUDLAM CHICAGO IL 60630 |
| KAREN HUERD | 13299 MONTEREY AVE S SAVAGE MN 55378 |
| KAREN I MEEKS ATTORNEY AT LAW | 615 E PARKER ST BARTOW FL 33830 |
| KAREN I TROJANOWSKI | 3139 SOUTH 82ND CIRCLE MESA AZ 85212 |
| KAREN J ERNST | 25191 WANDERING LANE LAKE FOREST CA 92630 |
| KAREN J GABRIEL | 9424 THATCHER HALL CT CHARLOTTE NC 28277 |
| KAREN J LOWE | 11403 INWOOD HOUSTON TX 77077 |
| KAREN J PORTER ATT AT LAW | 230 W MONROE ST STE 240 CHICAGO IL 60606 |
| KAREN J RADAKOVICH ATT AT LAW | 4750 TABLE MESA DR BOULDER CO 80305 |
| KAREN J RILEY AGENCY | 510 W PEARL GRANBURY TX 76048 |
| KAREN J TWARDOS | 17165 BROOKLYN AVENUE YORBA LINDA CA 92886-1716 |
| KAREN J. MEDINA | 1107 SOUTH 5TH AVE YUMA AZ 85364 |

| Claim Name | Address Information |
|---|---|
| KAREN J. TRANDUM | WALTER R. TRANDUM 39851 SE RUDE RD SANDY OR 97055 |
| KAREN JELKS AND KAREN JELKS RICHARD | 3851 KISKADEE CT INDIANAPOLIS IN 46228 |
| KAREN JENTZEN | JENTZEN EXCITE REALTY LLC 2115 W MAIN ST GUN BARREL CITY TX 75156-4407 |
| KAREN JM MITCHELL ATT AT LAW | PO BOX 20 BUXTON ME 04093 |
| KAREN JOHNSON | 544 MAGNOLIA PKWY WATERLOO IA 50701 |
| KAREN JOHNSON AND HOWARD JACKSON | 3033 BLUEFIELD DR COLUMBUS OH 43207 |
| KAREN JOHNSON ATT AT LAW | 1101 KERMIT DR STE 205 NASHVILLE TN 37217 |
| KAREN JONES | 24672 GLEN ORCHARD DR FARMINGTON HILLS MI 48336-1726 |
| KAREN K HATHAWAY ATT AT LAW | 3428 25TH AVE W APT 101 SEATTLE WA 98199 |
| KAREN K. CARPENTER | 69 FIRST ST KEYPORT NJ 07735 |
| KAREN K. HAYES | 242 GUINEVERE RIDGE CHESHIRE CT 06410 |
| KAREN K. MCNEARNEY | 5151 SOUTH 28TH AVENUE MINNEAPOLIS MN 55417 |
| KAREN KAISER | 5819 NOTRE DAME DR AMARILLO TX 79109 |
| KAREN KARR | REMAX TOWN CENTER 5399 ULRY ROAD WESTERVILLE OH 43081 |
| KAREN KARR LLC | 5399 ULRY RD WESTERVILLE OH 43081 |
| KAREN KELLEHER | 108 MONTECITO CRESCENT WALNUT CREEK CA 94597-3418 |
| KAREN KILKENNY | 73 LAXSON AVENUE MANCHESTER NH 03103 |
| KAREN KIM | 6924 MEDALLION DRIVE PLANO TX 75024 |
| KAREN KLEIN | KENNETH KLEIN 22-36 WASHINGTON STREET 303 HAVERHILL MA 01830 |
| KAREN KOESTER AND BEN TESTERMAN | CONSTRUCTION CO 3346 WHALEY RD SEVIERVILLE TN 37876-1112 |
| KAREN KURTZ | 11 EDMONTON WAY LAS FLORES CA 92688 |
| KAREN L ALBRITTON | RONALD H ALBRITTON 1208 EASTHAM DRIVE APEX NC 27502 |
| KAREN L ALHOLM PLC | 1145 STATE HIGHWAY M28 E MARQUETTE MI 49855-9323 |
| KAREN L AND NOVAK N MARKU | 1212 MARYLAND AVE SW CANTON OH 44710 |
| KAREN L ANDERSEN | 237 TOWN CENTER W #188 STA. MARIA CA 93458 |
| KAREN L ARNOLD ATT AT LAW | 3817 OAKLAND RD BETHLEHEM PA 18020 |
| KAREN L BRANUM | 481 WICKLOW LANE MONROE OH 45050 |
| KAREN L CAMPBELL AND BRANDON E | 468 LISA KAREN CIR KIDD AND HUTTON ENTERPRISES INC APOPKA FL 32712 |
| KAREN L ERWIN | HARVEY E ERWIN 11843 BOHM ROAD BYRON MI 48418 |
| KAREN L GRANT ATT AT LAW | 924 ANACAPA ST STE 1M SANTA BARBARA CA 93101 |
| KAREN L HECK | EDWIN F HECK, JR. 1510 HURON DRIVE READING PA 19608 |
| KAREN L HORTON | 111 FURMAN CIRCLE CONWAY SC 29526 |
| KAREN L HOWELL | 852 D CROSBY STREET BISHOP CA 93514 |
| KAREN L KOHRS | 6215 DEXTER DR SAINT LOUIS MO 63123 |
| KAREN L KUHN | DAVID A KUHN 43296 EMILY DR STERLING HEIGHTS MI 48314 |
| KAREN L LAMBERT | 1092-C SUMMIT TRAIL CIRCLE WEST PALM BEACH FL 33415-4856 |
| KAREN L MAXWELL | 69 METCALF ST WARWICK RI 02888 |
| KAREN L MULLEN ATT AT LAW | 1414 F ST BELLINGHAM WA 98225 |
| KAREN L PARKER | AND DENNIS A PARKER 1251 N CAMINO ALTO VALLEJO CA 94589 |
| KAREN L SCHAROUN | 1809 GROSSE POINTE CIRCLE HANOVER PARK IL 60133 |
| KAREN L SIPPEL AND THOMAS C SIPPEL | 4648 W VILLA LINDA DR GLENDALE AZ 85310 |
| KAREN L STEWART ATT AT LAW | 1167 E BROADWAY STE 300 LOUISVILLE KY 40204 |
| KAREN L TINSLEY | 6635 SNOWY  RANGE DRIVE COLORADO SPRINGS CO 80918 |
| KAREN L. CRAMPTON | 15682 TERN STREET CHINO HILLS CA 91709 |
| KAREN L. DEROSE | 7773 CAROLYN DR CASTLE ROCK CO 80108 |
| KAREN L. FITCH | 1910 55TH STREET DES MOINES IA 50310 |
| KAREN L. GOKEY | 19 RONALD LANE LOWELL MA 01854 |
| KAREN L. POLLACK | BRYAN R. POLLACK 1477 SCHIRRA DRIVE AMBLER PA 19002 |
| KAREN L. SCHLAX | 2727 E VIA DE ARBOLES GILBERT AZ 85298 |

| Claim Name | Address Information |
|---|---|
| KAREN L. SCHULTE | PATRICK D. SCHULTE 1167 BELL RD. WRIGHT CITY MO 63390 |
| KAREN L. SIPPEL | THOMAS C. SIPPEL 4648 W VILLA LINDA DRIVE GLENDALE AZ 85310 |
| KAREN L. STEVENSON | 5364 HIGHLIGHT PLACE LOS ANGELES CA 90016 |
| KAREN LANZARINI | 6259 WHISPER BEND DRIVE ST LOUIS MO 63129 |
| KAREN LARSON | 1737  TUDOR DRIVE ANN ARBOR MI 48103 |
| KAREN LEVINSKAS | 5241 LINCOLN DRIVE, #116 EDINA MN 55436 |
| KAREN LOFLIN SERVICES | 41390 OBERLIN ELYRIA RD ELYRIA OH 44035 |
| KAREN LOFLIN SERVICES | 41390 OBERLIN FLYRIA RD ELYRIA OH 44035 |
| KAREN LONG | 219 MONTGOMERY AVENUE ORELAND PA 19075 |
| KAREN LOUISE DUCKWORTH | 22781 ISLAMARE LANE LAKE FOREST CA 92630 |
| KAREN LYNCH | 13 PARKER RIDGE WAY NEWBURYPORT MA 01950 |
| KAREN LYNN CARGILL JENTZEN | 2115 W MAIN ST GUN BARREL CITY TX 75156-4407 |
| KAREN LYNN HAYNES | PO BOX 2366 EL GRANADA CA 94018 |
| KAREN LYNN, ESQ., ASSISTANT DIRECTOR OF LAW | STATE OF OHIO, CITY OF CLEVELAND HOUSING COURT VS DEUTSCHE BANK NATIONAL TRUST COMPANY 601 LAKESIDE AVE. CITY OF CLEVELAND LAW DEPT. CLEVELAND OH 44114 |
| KAREN LYNN, ESQ., ASSISTANT DIRECTOR OF LAW | STATE OF OHIO, CITY OF CLEVELAND VS. DEUTSCHE BANK TRUST CO. 601 LAKESIDE AVE. CITY OF CLEVELAND LAW DEPT. CLEVELAND OH 44114 |
| KAREN LYNN, ESQ., ASSISTANT DIRECTOR OF LAW | STATE OF OHIO, CITY OF CLEVELAND, HOUSING COURT VS. DEUTSCHE BANK TRUST CO. 601 LAKESIDE AVE. CITY OF CLEVELAND LAW DEPT. CLEVELAND OH 44114 |
| KAREN LYNN, ESQ., ASSISTANT DIRECTOR OF LAW | THE STATE OF OHIO CUYAHOGA COUNTY CITY OF CLEVELAND HOUSING COURT VS DEUTSCHE BANK TRUST CO AMERICAS, FORMELY KNOWN AS ET AL 601 LAKESIDE AVE. CITY OF CLEVELAND LAW DEPT. CLEVELAND OH 44114 |
| KAREN M BACHMAN | WILLIAM R BACHMAN 116 CIRCLE DRIVE PITTSBURGH PA 15237 |
| KAREN M BUCKLER | GARY C BUCKLER 15 WILLIE BRAY ROAD YARMOUTHPORT MA 02675 |
| KAREN M CLARK ATT AT LAW | 101 N BARRON ST STE 20 EATON OH 45320 |
| KAREN M CLEMENTS | 36 GREENWOOD VILLAGE STREET UNIT 40 NORTH EASTON MA 02356 |
| KAREN M CLEMENTS | UNIT #40 36 GREENWOOD VILLAGE STREET NORTH EASTON MA 02356 |
| KAREN M HARRIS | 113 HORSESHOE CIR E CANONSBURG PA 15317-5022 |
| KAREN M KENNEDY AND ASSOCIATES PLC | PO BOX 2215 MIDDLEBURG VA 20118 |
| KAREN M MACK | 1000 BLACKWELL RD ANNAPOLIS MD 21403 |
| KAREN M MCALLISTER | 402 WHITE BLOSSOM LANE EAST STROUDSBURG PA 18301 |
| KAREN M MURPHY-FITCH | 742 FIRST PARISH RD SCITUATE MA 02066-3117 |
| KAREN M OAKES ATT AT LAW | 6502 S 6TH ST KLAMATH FALLS OR 97603-7112 |
| KAREN M QUINN ATT AT LAW | 547 E WASHINGTON AVE NEWTOWN PA 18940 |
| KAREN M SIMON | 4461 POLK ST CHINO CA 91710 |
| KAREN M ZAVANELLI | 3698 CARLSBAD WAY PLEASANTON CA 94588 |
| KAREN M. BARRINGTON | 3272 PARKHAVEN DRIVE SAN JOSE CA 95132 |
| KAREN M. BYE | 9196 KNOLSON LIVONIA MI 48150 |
| KAREN M. CAMPBELL | 6104 HONEYCOMB GATE COLUMBIA MD 21045 |
| KAREN M. CLANCY | 21368 BROOKLYN BRIDGE DR MACOMB MI 48044-6400 |
| KAREN M. GREEN | 4910 CHERRYVALE AV SOQUEL CA 95073 |
| KAREN M. KEARNEY | 16740 PARTRIDGE PLACE 201 FORT MYERS FL 33908 |
| KAREN M. KUDO | 1730 DEL MAR AVENUE SOUTH SOUTH SAN GABRIEL CA 91770 |
| KAREN M. LACE | JEFFREY A. OGGER 6 CIELO ESCONDIDO ANTHONY NM 88021 |
| KAREN M. SCHAPPERT | 17 ALVISO STREET SAN FRANCISCO CA 94127 |
| KAREN MANSLEY | PO BOX 860 22383 GORE STREET LEONARDTOWN MD 20650 |
| KAREN MARIE MOYER | 1701 ESTRELLITA CIR CHATTANOOGA TN 37421-5754 |
| KAREN MARTINKOVIC | 406 ASCOT COURT NORTH WALES PA 19454 |
| KAREN MARZILLI | 2717 SCARBOROUGH WAY SOUTHPORT NC 28461-8114 |
| KAREN MATTIS | 46868 JEWEL DR. MACOMB TWP. MI 48044 |

| Claim Name | Address Information |
|---|---|
| KAREN MCAHREN | 1523 BERTCH WATERLOO IA 50702 |
| KAREN MCDANIEL | 302 CORDOBA AVE CEDAR FALLS IA 50613 |
| KAREN MCGEE | 2213 CYPRESS ISLAND DR APT 507 POMPANO BEACH FL 33069 |
| KAREN MCGOWN | 17809 OLD EXCEL BLVD MINNETONKA MN 55345 |
| KAREN MCGUIGAN | 603 W BURR OAK DRIVE ARLINGTON HEIGHTS IL 60004-1928 |
| KAREN MELANSON | MAXFIELD REAL ESTATE 108 MAIN STREET ALTON NH 03809 |
| KAREN MENN INCORPORATED | 5134 GRAFORD PL CORPUS CHRISTI TX 78413 |
| KAREN MENN INCORPORATED | 7030 CLUBGATE DR CORPUS CHRISTI TX 78413 |
| KAREN MERLI | KEVIN MERLI 172 BRIDLE PATH NORTH ANDOVER MA 01845 |
| KAREN MILLER | KSM REALTY, INC. 1891 N. MASTICK WAY,SUITE B NOGALES AZ 85621 |
| KAREN MITCHELL | 29 SCARSDALE ROAD MONTGOMERY IL 60538 |
| KAREN MONROE | 58 WEST PORTAL AVE #241 SAN FRANCISCO CA 94127 |
| KAREN MONSMA | 4217 LIGHTNING COURT BAKERSFIELD CA 93312 |
| KAREN MORONES | GREGORY G. MORONES 202 N WALNUT AVE SAN DIMAS CA 91773 |
| KAREN MORRIS | 4406 WOODS EDGE ROAD TROY VA 22974 |
| KAREN MOSES AND KNC AND | A PROPERTIES INC 4282 LAUREL CREEK CT SE SMYRNA GA 30080-6589 |
| KAREN MOST | 260 BROAD STREET CLIFTON NJ 07013 |
| KAREN MUIR | 4254 SW 128TH AVE MIRAMAR FL 33027 |
| KAREN MURPHY | P.O. BOX 661103 SACRAMENTO CA 95866-1103 |
| KAREN NICOLL | 6203S HOLMES BLVD HOLMES BEACH FL 34217-1644 |
| KAREN NOVAK | PO BOX 6599 LA QUINTA CA 92248 |
| KAREN O GAFFNEY PA | 205 W DAMPIER ST INVERNESS FL 34450-4211 |
| KAREN OTA | 970 NORTH LOOKING GLASS DRIVE DIAMOND BAR CA 91765 |
| KAREN P PETERSEN | PO BOX 936 PACIFIC CITY OR 97135 |
| KAREN PENNYWITT | 46381 CREEKSIDE BLVD MACOMB MI 48044-3770 |
| KAREN PETERSEN | 1644 SCOTT AVENUE WATERLOO IA 50701 |
| KAREN PHAM | 18882 EAST BERRYTREE LANE ORANGE AREA CA 92869 |
| KAREN PICKENS AND MONTGOMERY | 1106 SWEEPING OAKS DR HOME REPAIR ST CHARLES MO 63304 |
| KAREN PITMAN AND TTH | 4908 CEDAR SPRINGS DR CONSTRUCTION INC FORT WORTH TX 76179 |
| KAREN PITTMAN AND TTH | 4908 CEDAR SPRINGS DR CONSTRUCTION FORT WORTH TX 76179 |
| KAREN POPE AND JEFF S POPE | 205 9TH AVE NEDERLAND TX 77627 |
| KAREN POTIER | 321 NORTH RICHFIELD ROAD DUSON LA 70529 |
| KAREN POWELL | 8127 CHARMAINE ROAD NORRIDGE IL 60706 |
| KAREN PRIEST | 3981 VILLA AVE CLEARLAKE CA 95422-9066 |
| KAREN R CHRISTENSEN | 5302 STORE TVAR GADE #375B ST THOMAS VI 00802 |
| KAREN R CICALA ATT AT LAW | 80 MONROE AVE STE 625 MEMPHIS TN 38103-2491 |
| KAREN R EMMOTT ATT AT LAW | 1200 SMITH ST STE 690 HOUSTON TX 77002 |
| KAREN R LEDER | 11731 CRESTHILL DRIVE ELK GROVE CA 95624 |
| KAREN R MITCHELL AND | 336 LYNNWOOD DR FIRE PRO SERVICES PITTSBURGH PA 15235 |
| KAREN R WILHELM | PO BOX 474 NESKOWIN OR 97149 |
| KAREN R. HOLMES | 9505 S STATE ROAD 5 SOUTH WHITLEY IN 46787 |
| KAREN R. LEWIS | PO BOX 1987 BATTLEGROUND WA 98604 |
| KAREN R. MACIAS   TRUSTEE | PO BOX 81746 BAKERSFIELD CA 93380-1746 |
| KAREN REED | 1224 UNIVERSITY DRIVE YARDLEY PA 19067 |
| KAREN ROBBLEE AND SELSTER AND | 58 60 PEARSON AVE GOLDSTEIN PUBLIC ADJ SOMERVILLE MA 02144 |
| KAREN ROSE | OFFICE 1 110 E. TOMBIGBEE STREET FLORENCE AL 35630-4780 |
| KAREN ROWE | 185 MELBA ST APT 110 MILFORD CT 06460 |
| KAREN RUSCH | 97 BRIMSTONE LANE SUDBURY MA 01776 |
| KAREN S AND JOHN T OTT JR AND | RENOVATIONS 2324 STONERIDGE RD CORNERSTONE BUILDING AND WINCHESTER VA 22601 |

| Claim Name | Address Information |
|---|---|
| KAREN S BUCK ATT AT LAW | 144 W 11TH AVE DENVER CO 80204 |
| KAREN S LAW AND | NEW AGE ROOFING AND CONSTRUCTION 6347 SCOTCHWOOD DR KATY TX 77449-8526 |
| KAREN S MAGULICK | 440 CANAL P #127 DELARY BEACH FL 33444 |
| KAREN S MORANTE ESTATE | 2501 PINE ST PHILADELPHIA PA 19103 |
| KAREN S OLSON AND LEDA Y OLSON | 811 BEAUMONT DR APT 102 NAPERVILLE IL 60540-2012 |
| KAREN S TERTEL | 155 NORTH HARBOR DR UNIT 2701 CHICAGO IL 60601 |
| KAREN S. BREWER | 1504 E CRANE POND DR MARION IN 46952 |
| KAREN S. CASSIANNI | GARY D. CASSIANNI 36150 CHERRYWOOD DR. YUCAIPA CA 92399 |
| KAREN S. CLIFFORD | 1901 HOLLYWOOD PARKWAY YORK PA 17403 |
| KAREN S. KAUFMAN | LONG AND FOSTER REALTORS 6299 LEESBURG PIKE FALLS CHURCH VA 22044 |
| KAREN S. KELLY | KEVIN M. KELLY 714  HOWARD RD RIDGEWOOD NJ 07450 |
| KAREN S. LINDSAY | 705 SOLVAY AISLE IRVINE CA 92606 |
| KAREN S. NEFF | DONALD G. NEFF 9934 E 720 S BRAZIL IN 47834 |
| KAREN SCARPA | JOE SCARPA 1231 11TH AVENUE SACRAMENTO CA 95818 |
| KAREN SCOTT GREENE ATT AT LAW | PO BOX 390322 SNELLVILLE GA 30039 |
| KAREN SEMAAN LUCIA ATT AT LAW | 4105 GOLF RIDGE DR E BLOOMFIELD HILLS MI 48302 |
| KAREN SILVA | 254-B E MAIN STREET LOS GATOS CA 95030 |
| KAREN SIMON | 5213 LAVINIA STREET LYNWOOD CA 90262 |
| KAREN SMITH | 6269 13TH AVE. DYSART IA 52224 |
| KAREN SMITH | 235 S TROY RD. ROBINS IA 52328 |
| KAREN SOHL | 15 HELEN WAY BERKELEY HEIGHTS NJ 07922 |
| KAREN STAFFORD | 288 CHERRY TREE AQUARE FOREST HILL MD 21050 |
| KAREN STEFFENSEN | 20720 HOLT AVENUE APT 212 LAKEVILLE MN 55044 |
| KAREN STRAUSS | 7202 HEATHERLY SQ LOUISVILLE KY 40242 |
| KAREN STRID LANG P LC | 524 KING ST ALEXANDRIA VA 22314 |
| KAREN STRID LANG PC | 10519 W DR FAIRFAX VA 22030 |
| KAREN SUE BUSCHER AND | 15425 MILLARD RD B2 HOME REPAIR THREE RIVERS MI 49093 |
| KAREN SWIFT | 5200 ARDEN WAY APT 125 CARMICHAEL CA 95608-6072 |
| KAREN SWINTON | 5846 CACTUS LANE WATERLOO IA 50701 |
| KAREN T. PETERSEN | HARRY B. PETERSEN 1644 SCOTT AVENUE WATERLOO IA 50701 |
| KAREN TABOURN | 246 ROSS ROAD KING OF PRUSSIA PA 19406 |
| KAREN TEDEMAN | 77 MARLBOROUGH STREET BOSTON MA 02116 |
| KAREN TOTARO | 4305 ROLLINGWOOD LANE MONROE NC 28112 |
| KAREN V LAWRENCE | 16749 TRINITY ST DETROIT MI 48219-3969 |
| KAREN VECCHIONE | 113 WHITE OAK RD NORTH WALES PA 19454-2449 |
| KAREN W OFFICER AND ROBERT W OFFICER VS | CITIMORTGAGE INC JP MORGAN CHASE BANK WELLS FARGO BANK NTNL ASSOC ET AL UNITED LAW CTR PRIMARY 3013 DOUGLAS BLVD STE 200 ROSEVILLE CA 95661 |
| KAREN WALIN ATT AT LAW | 3833 S HARLEM AVE BERWYN IL 60402 |
| KAREN WALIN ATT AT LAW | 13161 W 143RD ST STE 204B HOMER GLEN IL 60491 |
| KAREN WALLIN | 3968 MEADOWVIEW TERRACE ST. BONIFACIUS MN 55375 |
| KAREN WHITE | 672 WEST 24TH STREET #3 SAN PEDRO CA 90731 |
| KAREN WISBAUER | 10262 VINEMONT DALLAS TX 75218 |
| KAREN WONSETLER PA | 860 N ORANGE AVE 135 ORLANDO FL 32801 |
| KAREN WONSETLER PA | 860 N ORANGE AVE STE 135 ORLANDO FL 32801 |
| KAREN WONSETLER PA | 860 N ORANGE AVE 135 ORLANDO FL 32801-1011 |
| KAREN Y THEODOR AND | COOPERSBURG CONSTRUCTION CORP 1613 W CONGRESS ST ALLENTOWN PA 18102-1018 |
| KAREN Z CONSALLO LLC | 836 N HIGHLAND AVE ORLANDO FL 32803 |
| KAREN, KUNZE | 1151 S SANTA FE AVE VISTA CA 92083 |
| KAREN-NRBA GREATHOUSE | PLATINUM REAL ESTATE CORP 423 W.PLUMB LANE RENO NV 89509 |

| Claim Name | Address Information |
|---|---|
| KARESSA ROLLINS | 3701 GRAPEVINE MILLS PARKWAY # 2122 GRAPEVINE TX 76051 |
| KAREY SCHULTZ | 315 N. 4TH STREET RAYMOND IA 50667 |
| KARGES REALTY | 208 N LARKIN AVE JOLIET IL 60435 |
| KARGUS APPRAISALS INC | 819 OREGON ST OSHKOSH WI 54902 |
| KARI A ESSER | 509 SKYVIEW DR WAUNAKEE WI 53597 |
| KARI A MILLER | 1422 128TH DR. NE LAKE STEVENS WA 98258 |
| KARI A. LINDHOLM | WENDY K. LINDHOLM 9265  RYELLA DAVISBURG MI 48350 |
| KARI AND EARNEST SAM CROSS III | 1179 DISCOVERY BAY BLVD DISCOVERY BAY CA 94505-9437 |
| KARI BRENNAN | 64 PICADILLY CIRCLE MARLTON NJ 08053 |
| KARI E TAYLOR | 6442 W 69TH WAY ARVADA CO 80003-3615 |
| KARI KRULL | 550 PIONEER ROAD WATERLOO IA 50701 |
| KARI LOPEZ | 467 TRABERT CIR RIVERSIDE CA 92507 |
| KARI ROE | 1635 LIBERTY AVE WATERLOO IA 50702 |
| KARI S. HARRIS | 5203 OVERTON RD NASHVILLE TN 37220-1922 |
| KARI WANENMACHER | 623 DOWNING DRIVE RICHARDSON TX 75080 |
| KARI YEOMANS ATT AT LAW | 123 BOGGS LN CINCINNATI OH 45246 |
| KARIA, MIHIR | 1339 N DEARBORN STREET UNIT 16D CHICAGO IL 60610 |
| KARIES B CARTER | 19721 ORCHARD COURT LYNWOOD IL 60411 |
| KARIL YAMAMOTO | 7110 W LOST BIRD DRIVE TUCSON AZ 85743 |
| KARILEE ALLISON | 3436 ELLINGTON ST WATERLOO IA 50701-9186 |
| KARILYNN R BRAUNGER ATT AT LAW | 10101 W BELL RD STE 101 SUN CITY AZ 85351 |
| KARIM A MUHAMMAD | 139 MOUNT VERNON DR MONTGOMERY AL 36105-1718 |
| KARIM EL-AMRANI | 100405 FALCONBRIDGE DR RICHMOND VA 23238 |
| KARIM O SOSA AND | DEYANIRA SOSA 16061 SW 143 ST MIAMI FL 33196 |
| KARIM, RIZWAN | 709 CRANE CANYON PLACE ROUND ROCK TX 78665-7919 |
| KARIN A GARVIN ATT AT LAW | 220 W GARDEN ST STE 805 PENSACOLA FL 32502 |
| KARIN AND MARSHALL CRAWFORD | 440 KEARNEY ST DENVER CO 80220 |
| KARIN BULLINGER | 15560 FOGHORN LANE APPLE VALLEY MN 55124 |
| KARIN CARLSON AND CROSSTOWN | 316 318 ROSEVILLE AVE ADJUSTING CO NEWARK NJ 07107 |
| KARIN CROWLEY AND RICHARD PETERS | 430 W KING ST LANCASTER PA 17603-3768 |
| KARIN GERARDIN ATT AT LAW | 123 N KROME AVE STE 101 HOMESTEAD FL 33030 |
| KARIN I. GLEASON | UNIT D 1110 CATLIN ST. SIMI VALLEY CA 93065 |
| KARIN L HICKS ATT AT LAW | 190 N MAIN ST STE B PLYMOUTH MI 48170 |
| KARIN L MILLS AND | LOTTIE B GITMED PO BOX 352 BIG BEAR CITY CA 92314 |
| KARIN L PATRICK | 11 QUEEN ANNE COURT MARLTON NJ 08053 |
| KARIN M. VAN LONDEN | 10418 SOUTH CROFT STREET TACOMA WA 98444 |
| KARIN MOYE VS FEDERAL HOME LOAN MORTGAGE | CORPORATION AND GMAC MORTGAGE LLC 19518 CYPRESS CHURCH RD CYPRESS TX 77429 |
| KARIN NEMRI | 11 SANDRA DRIVE BLOOMFIELD CT 06002 |
| KARIN PADULA | 9148 ASHLEY TERRACE BROOKLYN PARK MN 55443 |
| KARIN S HOLST | PO BOX 573 KINGFIELD ME 04947-0573 |
| KARINA BOSIS | ALEXANDER PORTNOY 203 N LOUIS ST D MOUNT PROSPECT IL 60056 |
| KARINA CANTU | 3415 SOLERA EDINBURG TX 78539 |
| KARINA COLIN AND BURTON | 10854 E 33RD CT RESTORATION CO TULSA OK 74146 |
| KARINA HER AND KOU YANG | 1167 KENNARD ST ST PAUL MN 55106 |
| KARINA RATMANSKY | 5 YERKES DRIVE RICHBORO PA 18954 |
| KARINA V ASSITER | 14 RALPH ST MEDFORD MA 02155 |
| KARIS AND KARIS INS | 143 JERICHO TPKE STE A MINEOLA NY 11501-1705 |
| KARIS GRUNDY | 1107 MAPLEWOOD DR APT #7 CEDAR FALLS IA 50613 |

| Claim Name | Address Information |
|---|---|
| KARIS, KELLY A | 17463 64TH DR GLENDALE AZ 85308 |
| KARKULEHTO, JAANA | 21346 ST ANDREWS BLVD #413 BOCA RATON FL 33433 |
| KARL A FREDRICKSON JR | PO BOX 30157 CHARLESTON SC 29417 |
| KARL A H BOHNHOFF ATT AT LAW | 912 CENTENNIAL WAY STE 320 LANSING MI 48917 |
| KARL A KLINGMAN | 177 PLANTATION TRCE WOODSTOCK GA 30188-2291 |
| KARL A KRUGER ATTORNEY AT LAW | NINE FIRST ST NW ROCHESTER MN 55901 |
| KARL A MEYER ATT AT LAW | 2323 S 109TH ST STE 34 MILWAUKEE WI 53227 |
| KARL A VON JENA | NIKKI R VON JENA 13 PINE TREE LANE MORRIS PLAINS NJ 07950 |
| KARL A. SIEVER | 9803 CAPRI ROAD RICHMOND VA 23229 |
| KARL A. STEEL | RENEE STEEL 10 TERRACE AVE NANUET NY 10954 |
| KARL AND DANIELLE BUTZGY | 19 JOHN W LUTY DR OAKDALE CT 06370 |
| KARL AND JUNIOR MITCHELL | 5101 5701 NW 14TH CT LAUDERHILL FL 33313 |
| KARL AND KAMI BREUCKMANN AND | 7521 W 143RD TERRACE KAMI ROSS OVERLAND PARK KS 66223 |
| KARL AND LAURA SCHOTTLER | 1006 LAKE VIKING TERRACE ALTAMONT MO 64620 |
| KARL AND MAJDA WENDY | 18893 LAKEWORTH BLVD RITEWAY PUBLIC INSURANCE ADJUSTERS PORT CHARLOTTE FL 33948 |
| KARL AND NATALIE KESLER | 1465 ROGERS STREET GOLDEN CO 80401-2823 |
| KARL B. SCHACHT | 13143 W. SEVILLE DRIVE SUN CITY WEST AZ 85375 |
| KARL BABCOCK | 549 COLUMBIAN STREET STE 304 WEYMOUTH MA 02190 |
| KARL BANACH | 2107 LIVINGSTON EVANSTON IL 60201 |
| KARL C KOONMEN JR ATT AT LAW | 535 LOVES PARK DR LOVES PARK IL 61111 |
| KARL D COOPER ATT AT LAW | 121 N MAIN ST STE 103 SOUDERTON PA 18964 |
| KARL D KENNEDY | P.O. BOX 191708 MIAMI BEACH FL 33119 |
| KARL D. SCHMIDT | KAREN L. SCHMIDT 2640 HOMEWOOD DRIVE TROY MI 48098 |
| KARL DEBOESER | 2747 W CHEW STREET ALLENTOWN PA 18104 |
| KARL E LEWIS JR ATT AT LAW | 209 GOODE ST STE 200 HOUMA LA 70360 |
| KARL E MILLER | KIMBERLY A MILLER 2143 FIG ST SIMI VALLEY CA 93063-3029 |
| KARL E ZIRKEL AND | DENISE L ZIRKEL 1311 JAMSON DRIVE HUTTO TX 78634 |
| KARL E. JENSEN | LORI A. JENSEN 90 BEECH STREET ESSEX JUNCTION VT 05452 |
| KARL E. LAKEY | JODI L. LAKEY 2803 W BOLIVAR AVE COEUR D ALENE ID 83815-9763 |
| KARL EHLERS | 7300 RIDGEMONT DRIVE URBANDALE IA 50322 |
| KARL ERIC SPAHR ATT AT LAW | 956 W ROSEDALE ST FORT WORTH TX 76104 |
| KARL F VON AHNEN | 22220 OLD SANTA CRUZ HIGHWAY LOS GATOS CA 95033 |
| KARL F. HEISLER | 3224 HARRISON STREET SAN FRANCISCO CA 94110 |
| KARL F. STUCKI | MARCIA C. STUCKI 1401 GRAND AVE PIEDMONT CA 94610-1021 |
| KARL FREDRIC J SELIGMAN ATT AT | 610 GEORGIA ST VALLEJO CA 94590 |
| KARL FULLER DBA SELECT PROFESSIONAL | 220 W BUSH ST PRAIRIE GROVE AR 72753 |
| KARL GAUVIN ATT AT LAW | 1001 PENNSYLVANIA AVE NW STE 6 WASHINGTON DC 20004 |
| KARL H MAGNUS ATT AT LAW | 121 S WILKE RD STE 407 ARLINGTON HEIGHTS IL 60005 |
| KARL HAMMING | 1133 WEST ALTGELD STREET CHICAGO IL 60614 |
| KARL HARTMANN | 808 KNAPP ROAD LANDSDALE PA 19446 |
| KARL HENNING | RONDA HENNING 16 WYATT ST ASHEVILLE NC 28803 |
| KARL HOCHKAMMER | 1504 BIRMINGHAM BOULEVARD BIRMINGHAM MI 48009 |
| KARL HOGQUIST | 849 E VICTORIA ST UNIT 612 CARSON CA 90746 |
| KARL IGLOI | PO BOX 4034 FEDERAL WAY WA 98063 |
| KARL J DALTON | VANESSA L DALTON 1504 SAYLOR WAY LAS VEGAS NV 89108 |
| KARL J KNUDSON ATT AT LAW | 12966 EUCLID ST STE 200 GARDEN GROVE CA 92840 |
| KARL J. GRUBBS | LAURIE M. FETZER 26230 KILTARTAN FARMINGTON HILLS MI 48334 |
| KARL J. SENSENIG | PATRICIA A. SENSENIG 1135 MAY POST OFFICE QUARRYVILLE PA 17566 |

| Claim Name | Address Information |
|---|---|
| KARL JOHNSON | 825 MULBERRY LN DESOTO TX 75115-1503 |
| KARL JOHNSON VS STEVEN GRIMM AN INDIVIDUAL EVE | MAZZARELLA AN INDIVIDUAL MERITAGE MORTGAGE CORPORATION A FOREIGN ET AL G DALLAS HORTON AND ASSOCIATES 4435 S EASTER AVE LAS VEGAS NV 89119 |
| KARL K BOATMAN JR ATT AT LAW | 1217 SOVEREIGN ROW STE 105 OKLAHOMA CITY OK 73108 |
| KARL K BOATMAN JR ATTY AT LAW | 5500 N WESTERN AVE STE 152 OKLAHOMA CITY OK 73118 |
| KARL L BABCOCK APPRAISERS CO OP | 549 COLUMBIAN ST STE 304 WEYMOUTH MA 02190 |
| KARL L FUNK | BRENDA L FUNK 170 LARMIER AVE OAK VIEW CA 93022 |
| KARL L MASKA | 4765 MOUNT CERVIN DRIVE SAN DIEGO CA 92117 |
| KARL L. BOSSUNG | ANN E. BOSSUNG 3560 CEDAR SHAKE DR ROCHESTER HILLS MI 48309 |
| KARL LINDHOLM AND BRETT | 825 CIDER MILL RD MILLIER & PRESIDENT &FELLOS OF MIDDLEBURY COLLEGE MIDDLEBURY VT 05753 |
| KARL MC COMBS AND HOMECOMINGS FIN | 1238 REMINGTON RD NETWORK AND WEATHERGUARD CON COINC SCHAUMBURG IL 60173 |
| KARL P JACOBSEN ATT AT LAW | 2105 COMMANDER RD NORTH CHARLESTON SC 29405 |
| KARL PLAVETZKY | 3 GIOVANNI ALISO VIEJO CA 92656 |
| KARL R MESSEMER | 3407 A RAMSBURY CT MT LAUREL NJ 08054 |
| KARL R NIEBUHR ATT AT LAW | PO BOX 10407 PEORIA IL 61612 |
| KARL S. KARLSON | STEPHANIE A. KARLSON 4028 MIDWAY HAMBURG NY 14075 |
| KARL S. STAFFHORST | MALINDA S. STAFFHORST 7249 SPRINGBORN RD CHINA TWP MI 48054 |
| KARL SPITZER | 16 POND STREET MARBLEHEAD MA 01945 |
| KARL T ANDERSON EXCLUSIVELY IN HIS CAPACITY AS | CHAPTER 7 TRUSTEE FOR THE BANKRUPTCY ESTATE OF MARLOW HOWARD HOOPER AND ET AL LAW OFFICES OF STEPHEN R WADE PC STE 214 400 N MOUNTAIN AVE UPLAND CA 91786 |
| KARL T WERNER ATT AT LAW | 3500 CONSTITUTION AVE NE STE A ALBUQUERQUE NM 87106 |
| KARL THUGE | 186 EAST SHORE DR THE COTTAGE MASSAPEQUA NY 11758 |
| KARL TYLER | DONNA TYLER 10115 MULLAN ROAD MISSOULA MT 59808 |
| KARL W ENTER | 1685 FRED GOSS RD DANIELSVILLE GA 30633 |
| KARL W SMITH AND EMILY SMITH | 240 NAGEL ST VIDOR TX 77662 |
| KARL WELTY | 4510 WILLOW POND SUGAR LAND TX 77479 |
| KARL WONDRAK | 17236 CANDLEWOOD PKWY EDEN PRAIRIE MN 55347 |
| KARL Y PARK ATT AT LAW | 1010 S 336TH ST STE 320 FEDERAL WAY WA 98003 |
| KARL ZUFELT ATT AT LAW | 1 WORLD TRADE CTR STE 216 LONG BEACH CA 90831 |
| KARLA B BOFILL | PO BOX 752 TILLAMOOK OR 97141 |
| KARLA B. MCGOWAN | 39 COLE STREET PORTLAND ME 04106 |
| KARLA BEARBOWER | 314 PLEASANT DR HUDSON IA 50643 |
| KARLA BERRY | 417 SHERMAN WATERLOO IA 50703 |
| KARLA BROWN VS ACCREDITED HOME LENDERS INC | DEUTSHCHE BANK NTNL TRUST CO. PHILIP BROWN BARRANDO BUTLER ET AL THE WILMERHALE LEGAL SERVICES CTR 122 BOYLSTON ST JAMAICA PLAIN MA 02130 |
| KARLA CARNES ALLEN ATT AT LAW | 10019 PARK PL AVE RIVERVIEW FL 33578 |
| KARLA COLE | 7001 W PARKER RD APT 126 PLANO TX 75093 |
| KARLA COMSTOCK | 5235 BALMORAL LANE BLOOMINGTON MN 55437 |
| KARLA CORNWELL | RE/MAX ALLEGIANCE 172 WEST STREET ANNAPOLIS MD 21401 |
| KARLA CORNWELL | RE/MAX ALLEGIANCE 10008 DARNAWAY COURT BRISTOW VA 20136 |
| KARLA D REEKIE | 10911 E QUADE AVE MESA AZ 85212-2511 |
| KARLA FORSYTHE CHAPTER 13 TRUSTEE | 1551 BROADWAY STE 600 TACOMA WA 98402-3320 |
| KARLA FRABOTTA | 47488 ELLIE DRIVE MACOMB MI 48044 |
| KARLA KILER | 10511 MAIN ROAD LA PORTE CITY IA 50651 |
| KARLA M GUSTAFSON | 85 SANDBAR RD WINDHAM ME 04062 |
| KARLA M NEPHEW FREDRICKS | JEFFREY FREDRICKS 46835 CRAB APPLE DRIVE LA CRESCENT MN 55947 |
| KARLA M. WALKER | JOSEPH D. WALKER 1107 LAKE SHORE PLACE EVANSDALE IA 50707 |
| KARLA MARQUEZ | 1500 TIMBERVIEW ARLINGTON TX 76014 |
| KARLA MOWATT | 407 ANGLESSEY TERRACE E WEST CHESTER PA 19380 |

| Claim Name | Address Information |
|---|---|
| KARLA ROLFF | 1133 PITTSFIELD VENTURA CA 93001 |
| KARLA SUE WEAKS | 1640 ORCHESTRA WAY INDIANAPOLIS IN 46231-4301 |
| KARLA WALKER | 1107 LAKESHORE PL. EVANSDALE IA 50707 |
| KARLA WILLIAMS | 705 SAINT JAMES PLACE CEDAR CITY UT 84720 |
| KARLEE SCHRAMM | 99 KEYMAR DR GREECE NY 14616 |
| KARLENE M. ROBERTSON | 18850 GUTTRY ROAD SHERIDAN OR 97378 |
| KARLEY, REGINA T | 1257 VIRGINA AVE BENSALEM PA 19020 |
| KARLIN S MYERS ATT AT LAW | PO BOX 254 ST GEORGE UT 84771 |
| KARLING CHAN | SUSAN D BOULAY 129 GREENBRIAR MORAGA CA 94556 |
| KARLL LAW CENTER LLC | 1682 OLD GRAVOIS RD HIGH RIDGE MO 63049 |
| KARLTON W. PIERCE JR | ANNE C. PIERCE 4725 MAR JEAN DR BOYNE CITY MI 49712-9278 |
| KARLY MILLS | 969 NW 11TH STREET MCMINNVILLE OR 97128 |
| KARLYN KENT | 1324 BULRUSH CRT CARLSBAD CA 92011 |
| KARMEL SUNZETTE DAVIS ATTORNEY AT | PO BOX 5736 DOUGLASVILLE GA 30154 |
| KARMEN WILLIAMS AND STAR | 1937 CO RD 330 QUALITY DOCKS AND FABRICATION LLC CRANE HILL AL 35053 |
| KARMIA L WILLIAMS | 131 MELOY DRIVE COLUMBUS GA 31903 |
| KARMIN SCASSERA | 4678 AMESBURY DR. #1077 DALLAS TX 75206 |
| KARNA, ANIMESH | 825 EAST ALLEGHENY AVE PHILADELPHIA PA 19134 |
| KARNAI, CHRISTOPHER | 207 BINSTEAD AVE WILMINGTON DE 19804-3601 |
| KARNECIA AND ANTONE WILLIAMS | 972 6TH ST AND OLIVER MARSHALL PLEASANT GROVE AL 35127 |
| KARNES CITY ISD | ATTN TAX OFFICE 314 E HWY 123 POB38 TAX COLLECTOR KARNES CITY TX 78118 |
| KARNES CITY ISD | PO BOX 38 TAX COLLECTOR KARNES CITY TX 78118 |
| KARNES COUNTY | 200 E CALVERT AVE STE 3 ASSESSOR COLLECTOR KARNES CITY TX 78118 |
| KARNES COUNTY | 200 E CALVERT STE 3 ASSESSOR COLLECTOR KARNES CITY TX 78118 |
| KARNES COUNTY CLERK | COURTHOUSE 210 W CALVERT AVE STE 100 KARNES CITY TX 78118-3119 |
| KARNES COUNTY RECORDER | 101 N PANNA MARIA AVE SUITE9 KARNES CITY TX 78118 |
| KARNES, CATHERINE M | 3601 RREINOSO CT ROSTON L KARNES SAN JOSE CA 95136 |
| KARNES, KEITH D | PO BOX 12829 SALEM OR 97309 |
| KARNES, ROBERT J & MOEHLMANN-KA, HEATHER | 106 LINDEN ST RICHLAND PA 17087 |
| KARNEY M MEKHITARIAN ATT AT LAW | 5588 N PALM AVE D1 FRESNO CA 93704 |
| KARNS CITY AREA SCHOOL DIST | 121 S FAIRVIEW MAIN ST TAX COLLECTOR PETROLIA PA 16050 |
| KARNS CITY AREA SCHOOL DISTRICT | 240 SCHOOL ST TAX COLLECTOR BRUIN PA 16022 |
| KARNS CITY AREA SCHOOL DISTRICT | PO BOX 441 TAX COLLECOTR BRUIN PA 16022 |
| KARNS CITY AREA SCHOOL DISTRICT | 244 OAK RD TAX COLLECTOR CHICORA PA 16025 |
| KARNS CITY AREA SCHOOL DISTRICT | R D 2 BOX 640 TAX COLLECTOR KARNS CITY PA 16041 |
| KARNS CITY AREA SCHOOL DISTRICT | 145 MAIN ST TAX COLLECTOR PETROLIA PA 16050 |
| KARNS CITY AREA SCOOL DIST | TAX COLLECTOR PO BOX 59 424 KELLYS WAY EAST BRADY PA 16028 |
| KARNS CITY ASD BRADYS BEND TWP | 612 SEYBERTOWN RD T C OF KARNS CITY AREA SD EAST BRADY PA 16028 |
| KARNS CITY BORO BUTLER | 170 PETROLIA ST BOX 162 T C OF KARNS CITY BORO KARNS CITY PA 16041 |
| KARNS CITY S D FAIRVIEW TOWNSHIP | 109 PINE RD T C OF KARNS CITY AREA SD KARNS CITY PA 16041 |
| KARNS CITY S D FAIRVIEW TOWNSHIP | 1303 KITTANNING PIKE T C OF KARNS CITY AREA SD KARNS CITY PA 16041 |
| KARNS CITY SD CHICORA BORO | BOX 171 212 W SLIPPERY ROCK T C OF KARNS CITY AREA SD CHICORA PA 16025 |
| KARNS CITY SD CHICORA BORO | PO BOX 91 T C OF KARNS CITY AREA SD CHICORA PA 16025-0091 |
| KARNS CITY SD DONEGAL TWP | 604 E SLIPPERY ROCK RD T C OF KARNS CITY AREA SD CHICORA PA 16025 |
| KARNS CITY SD EAST BRADY BORO | 424 KELLYS WAY LOUISE G ANDERSON TAX COLLECTOR EAST BRADY PA 16028 |
| KARNS CITY SD KARNS CITY BORO | 170 PETROLIA ST PO BOX 162 T C OF KARNS CITY AREA SCH DIST KARNS CITY PA 16041 |
| KARNS CITY SD PARKER TOWNSH | 220 ANNISVILLE RD T C OF KARNS CITYAREA SD PARKER PA 16049 |
| KARNS CITY SD SUGAR CREEK TWP | RD 1 BOX 517 T C OF KARNS CITY SD CHICORA PA 16025 |

| Claim Name | Address Information |
|---|---|
| KARNS CITY SD SUGAR CREEK TWP | 351 KITTANNING HOLLOW RD T C OF KARNS CITY SD EAST BRADY PA 16028 |
| KAROL APPRAISAL ASSOCIATES | 365 S MAIN ST GENEVA NY 14456 |
| KAROL Z WIDEMON ATT AT LAW | 4600 47TH AVE STE 102 SACRAMENTO CA 95824 |
| KAROLIN M. BASSEY | 1343 RT 7 TROY NY 12180 |
| KAROLYN N BOWE ATT AT LAW | 101 CT HOUSE PLZ STE 1 ELKTON MD 21921 |
| KARON FEELEY | DAN FEELEY PO BOX 2444 CHINO VALLEY AZ 86323 |
| KARPE AND FISHER | 4040 MING AVE BAKERSFIELD CA 93309-7220 |
| KARPEL AND LINK | 200A MONROE ST STE 220 ROCKVILLE MD 20850-4422 |
| KARPEL AND MILMAN LLC | 3000 DUNDEE RD STE 200 NORTHBROOK IL 60062 |
| KARPOWICZ, LEON | 450 HIGHVIEW ELMHURST IL 60126 |
| KARPOWICZ, PAUL N | 1051 NW45TH ST FORT LAUDERDALE FL 33309-3822 |
| KARR AND SALBER | 681 S BROADWAY PENNSVILLE NJ 08070 |
| KARR INSURANCE AGENCY | 934 W PRICE BROWNSVILLE TX 78520 |
| KARR, KAREN | 5714 HARRODS RUN RD PROSPECT KY 40059-9206 |
| KARR, RYAN J | 307 EAST 26TH STREET RIFLE CO 81650 |
| KARR, SARAH M | 2315 W PLATTE AVE COLORADO SPRINGS CO 80904-2649 |
| KARRAKER, SKYLA G & KARRAKER, RICHARD W | 17041 ANELURA CT BAKERSFIELD CA 93314-9645 |
| KARREN S FARMER ATT AT LAW | 275 E CT ST STE 202 KANKAKEE IL 60901 |
| KARRER, JASON S & KARRER, DONNA A | 500 SUNSET AVE ALAMOGORDO NM 88310-4149 |
| KARRES, MATTHEW S & KARRES, STEVE M | 3516 FOXRIDGE RD CHARLOTTE NC 28226 |
| KARRI A. BERRY | 1055 HALF DOME COURT MERCED CA 95340 |
| KARRI L. HARRYMAN | 292 N 230TH STREET ARMA KS 66712 |
| KARRI POWERS | 203 HARKER AVE WILMINGTON DE 19803-4913 |
| KARRIE NIEDERT | 1003 REBECCA COURT NE INDEPENDENCE IA 50644 |
| KARROL HATHAWAY | 4337 ST. CECELIA LANE ST. ANN MO 63074 |
| KARRS REMOVAL SERVICE INC | 315 PAXSON AVE GLENSIDE PA 19038 |
| KARSTEN REAL ESTATE | 4 FOND DU LAC ST WAUPUN WI 53963 |
| KARTCHNER, STANLEY J | 7090 N ORACLE RD STE 178 204 TUCSON AZ 85704 |
| KARTHAUS TWP | PO BOX 5 TAX COLLECTOR KARTHAUS PA 16845 |
| KARTZMAN, STEVEN P | 101 GIBRALTAR DR MORRIS PLAINS NJ 07950 |
| KARTZMAN, STEVEN P | 101 GIBRALTAR DR STE 2F MORRIS PLAINS NJ 07950 |
| KARWICK AND YELMAN | 3333 CAMINO DEL RIO S STE 140 SAN DIEGO CA 92108 |
| KARY R KUMP ATT AT LAW | 570 POLI ST VENTURA CA 93001 |
| KARYN DWYER | LAWRENCE DWYER 22 ZACHARY DR CHALFONT PA 18914 |
| KARYN L HUNT ELLIS | 126 LA HONDA RD WOODSIDE CA 94062 |
| KARYN MCQUIGGAN | 5508 RINKER CIR DOYLESTOWN PA 18902 |
| KARYN TROPIN | 241 STARBOARD WAY MOUNT LAUREL NJ 08054 |
| KARYN WILLIAMS | 23574 CIVIC CENTER DR APT 119 SOUTHFIELD MI 48033 |
| KARZ, RONALD I | 2001 PARKER LN APT 119 AUSTIN TX 78741-3846 |
| KAS CONSTRUCTION LLC | PO BOX 2167 PALM HARBOR FL 34682 |
| KASANDRA WITTMAYER | 904 WEST 1ST ST CEDAR FALLS IA 50613 |
| KASANOVICH, KRISTI L | 14 SKYVIEW RD NORTH SMITHFIELD RI 02896 |
| KASCH, KATHRYN G | 39 RUBY CIR MARY ESTHER FL 32569-2600 |
| KASDORF, ROBERT T | 634 W MAIN ST STE 202 MADISON WI 53703 |
| KASE PRINTING INC | 13 HAMPSHIRE DRIVE UNIT 18 HUDSON NH 03051 |
| KASEE, THOMAS P & DANIELS, KATORRA V | 7756A PENROSE AVE ELKINS PARK PA 19027 |
| KASELAK, DENNIS J | 401 S ST VILLAGE STATION CHARDON OH 44024 |
| KASEN KASEN ADN BRAVERMAN | 1845 WALNUT ST STE 2500 PHILADELPHIA PA 19103 |
| KASEN KASEN AND BRAVERMAN | 1874 E ROUTE 70 STE 3 CHERRY HILL NJ 08003-2038 |

| Claim Name | Address Information |
|---|---|
| KASENKASEN AND BRAVERMAN | 1874 E MARLTON PIKE ROUTE 70 CHERRY HILL NJ 08003 |
| KASER AND MCHUGH | 354 56 S MAIN ST WILLIAMSTOWN NJ 08094 |
| KASER VILLAGE | 15 ELYON RD PO BOX 391 VILLAGE TREASURER MONSEY NY 10952 |
| KASEY & TIFFANY MORGAN | 6354 RED HAVEN RD COLUMBIA MD 21045 |
| KASEY R DOW | 4823 BRIARGROVE LANE DALLAS TX 75287 |
| KASEY SENTS | 17239 130TH STREET APLINGTON IA 50604 |
| KASH, JENNIFER | 305 SPINDLE LN WEST CHESTER PA 19380-3871 |
| KASH, STEVE | 5701 ABERDEEN DR PHONIX CITY AL 36867 |
| KASHIF CHOWDHRY, ESQ., PARKOWSKI GUERKE & SQAYZE | SUNRISE VENTURES, LLC, PLAINTIFF, V. DALE ROBERTSON AND AMERICAN HOME MORTGAGE, DEFENDANTS. 116 W. WATER ST. DOVER DE 19904-6739 |
| KASHIKAR, HIMANSHU | 10188 E WEAVER PLACE ENGLEWOOD CO 80111 |
| KASHIMA, MARK | 1804 RIDGEWAY AVE LUTHERVILLE MD 21093 |
| KASHKASHIAN AND ASSOCIATES | 10 CANAL ST STE 204 BRISTOL PA 19007 |
| KASHLAK, JAMIE | 7516 55TH PL NE MARYSVILLE WA 98270 |
| KASHMAN ZAMANI | 5700 MARKET ST APT 1066 PRESCOTT VALLEY AZ 86314-6521 |
| KASIE AND VERIS RICHARDSON | 428 CABRINI CT FAYETTEVILLE NC 28312-8772 |
| KASIK INVESTMENTS | 20044 GLASGOW DR SARATOGA CA 95070 |
| KASMAREK, SHARON & KASMAREK, MICHAEL | 4529 FORD CT BRENTWOOD CA 94513-4415 |
| KASNET, PETER G & CUSHMAN, DAVID B | 18 SHAWS HILL RD KENSINGTON NH 03833-5512 |
| KASOLAS, MICHAEL | PO BOX 26650 SAN FRANCISCO CA 94126 |
| KASOWITZ BENSON TORRES & FRIEDMAN LLP | FEDERAL HOUSING FINANCE AGENCY,AS CONSERVATOR FOR THE FEDERAL HOME LOAN MRTG CORP, VS ALLY FINANCIAL INC FKA GMAC, LLC, ET AL 1633 BROADWAY NEW YORK NY 10019 |
| KASPER APPRAISALS | 5407 CROWS NEST CT ELDERSBURG MD 21784 |
| KASPER LAW FIRM LLC | DEBRA MUICH VS. GMAC MORTGAGE LLC 3930 OLD HWY 94 SOUTH SUITE 108 ST. CHARLES MO 63304 |
| KASPER LAW FIRM LLC | 3930 S OLD HIGHWAY 94 STE 108 SAINT CHARLES MO 63304-2836 |
| KASS MANAGEMENT | 2000 N.RACINE SUITE 4400 CHICAGO IL 60614 |
| KASS MANAGEMENT SERVICES INC | 1001 W MADISON CONDOMINIUM ASSC CHICAGO IL 60614 |
| KASS SHULER SOLOMON SPECTOR | 1505 N FLORIDA AVE PO BOX 800 TAMPA FL 33601 |
| KASS SHULER SOLOMON SPECTOR | 1505 N FLORIDA AVE TAMPA FL 33602 |
| KASS SHULER SOLOMON SPECTOR FOYLE | 1505 N FLORIDA AVE PO BOX 800 TAMPA FL 33601 |
| KASS SHULER, P.A. | 1505 N FLORIDA AVE TAMPA FL 33602 |
| KASS,SHULER, SOLOMON, SPECTOR, | CAROLYN RIVERS 1505 N. FLORIDA AVE TAMPA FL 33602 |
| KASS,SHULER,SOLOMON,SPECTOR,FOYLE & | 1505 N FLORIDA AVE TAMPA FL 33602 |
| KASS. SHULER, SOLOMON, SPECTOR, FOYLE | & SINGER PA 1505 N FLORIDA AVE TAMPA FL 33602-2613 |
| KASSANDRA CRAWFORD | 460 TUBBS HILL ROAD CANDORNY NY 13743 |
| KASSAS LAW GROUP | 10535 FOOTHILL BLVD STE 460 RANCHO CUCAMONGA CA 91730 |
| KASSEBAUM, SCOTT | 902 NORTH 21ST AVENUE OZARK MO 65721 |
| KASSIAN REAL ESTATE | 156 E ORVIS ST MASSENA NY 13662-2246 |
| KASSIK, ANNETTE L | 6309 COUNTY ROAD 9 ORLAND CA 95963 |
| KASSON CREDIT CORPORATION | PO BOX 1189 ENFEILD CT 06083 |
| KASSON TOWNSHIP | 10334 PIERCE RD TREASURER KASSON TWP MAPLE CITY MI 49664 |
| KASSON TOWNSHIP | 10344 PIERCE RD TREASURER KASSON TWP MAPLE CITY MI 49664 |
| KASSON TOWNSHIP | 10344 W PIERCE RD TREASURER KASSON TWP MAPLE CITY MI 49664 |
| KASSUBA, KATE E & EGGER, JENNIFER S | 28902 GUNTER RD RPV CA 90275 |
| KASTEL REAL ESTATE | 7 CITY VIEW AVE WSPRINGFIELD MA 01089 |
| KASTEN ROOFING CO | PO BOX 42 TROUT LA 71371-0042 |
| KASTLE, JOHN R | 346 JUNCO CIRCLE LONGS SC 29568 |
| KASTNER, MICHAEL R | PO DRAWER 757 BISHOP TX 78343 |

| Claim Name | Address Information |
|------------|---------------------|
| KASZIRER, JOSEF | 1020 FOUNDERS RIDGE LANE MCLEAN VA 22102 |
| KATALIN VOLFORD | 1701  BROADWAY  ST VANCOUVER WA 98663 |
| KATARINA  SKLADONY | THOMAS  SKLADONY 6230 NORTH 27TH STREET ARLINGTON VA 22207 |
| KATARZYNA SIENICKI | W5830 16TH ST NECEDAH WI 54646 |
| KATAYOUN TOOSIE | 2064 OCEANVIEW RD OCEANSIDE CA 92056-3104 |
| KATE A AGOITIA | PAUL R VALENCIK JR 10219 S DEL REY AVE YUMA AZ 85367 |
| KATE AND CO REALTORS | PO BOX 2091 BOTHELL WA 98041 |
| KATE AND COMPANY | PO BOX 2091 BOTHELL WA 98041 |
| KATE AND COMPANY REALTORS | 11203 NE 174TH ST BOTHEL WA 98011 |
| KATE BECKER ATT AT LAW | 4242 E BROMLEY LN APT F108 BRIGHTON CO 80601 |
| KATE E HALL | 109848 US HIGHWAY 60 LAMONT OK 74643 |
| KATE E HALL | ROUTE 1 BOX 115 LAMONT OK 74643 |
| KATE HAGGLUND | 2855 RANCH HOUSE DR WEST APT #216 FT. WORTH TX 76116 |
| KATE JOHNSON LUKE DOUBLER AND | 2805 SADDLEBROOKE CIR NORCON GENERAL CONTRACTORSINC MINNETONKA MN 55305 |
| KATE LENEHAN | 43 BYSTEK DRIVE MIDDLETOWN CT 06457 |
| KATE MCCULLOUGH | 3207 N 2ND PL BROKEN ARROW OK 74012-8263 |
| KATE MELVIN | 26 7TH ST SE LE MARS IA 51031-2317 |
| KATE MERRITT | 1313 WASHINGTON STREET APT 319 BOSTON MA 02118 |
| KATE T. PHAM | 1919 N BISSELL UNIT M CHICAGO IL 60614 |
| KATE WILKINS | BETTER HOMES AND GARDENS MASON MCDUFFIE REAL ESTAT 950 NORTH LAKE BLVD., #12C TAHOE CITY CA 96145 |
| KATELYN KNEBEL | 801 HICKORY ST. WATERLOO IA 50701 |
| KATELYN LINCOLN | 8990 CRESTVIEW DR FRISCO TX 75033-2413 |
| KATERINA E MILLS ATTORNEY AT LAW | 800 VILLAGE SQUARE CROSSING STE 223 WEST PALM BEACH FL 33410 |
| KATERINA SIMIC | 2215 W AINSLIE ST 3 CHICAGO IL 60625 |
| KATERINE M DEVILLERS | 232 SOUTHWEST PEACH COVE LANE WEST LINN OR 97068 |
| KATERINOS, JONI | 6650 NORTH MAROA AVE APT 212 FRESNO CA 93704 |
| KATES, FLETCHER M | 1831 DUPUY ROAD PETERSBURG VA 23803 |
| KATEY M BOAK | 3278 EASTVALLEJO CT GILBERT AZ 85298 |
| KATHARINE A. PHILLIPS | 335 WAYLAND AV PROVIDENCE RI 02906 |
| KATHARINE BECKLEY | 205 DUSKWOOD LANE GORE VA 22637 |
| KATHARINE C WILSON ATT AT LAW | 500 E MAIN ST STE 301 BATESVILLE AR 72501-4663 |
| KATHARINE DERING | 8829 C DELRIDGE WAY SW SEATTLE WA 98106 |
| KATHARINE DIZON | 5030 BALFOUR LANE WOODLAND HILLS CA 91364 |
| KATHARINE DOYLE | 45A MOUNTAIN LAUREL LANE BRIELLE NJ 08730 |
| KATHARINE JUSTICE | 1064 PALMETTO ROAD HOBOKEN GA 31542-9771 |
| KATHARINE NOLL | 6200 OLD VALLEY COURT ALEXANDRIA VA 22310-1540 |
| KATHARINE R GRANGER ATT AT LAW | 2130 ARLINGTON AVE UPPER ARLINGTON OH 43221 |
| KATHARINE V JONES ATT AT LAW | 123 NW 4TH ST STE 304 EVANSVILLE IN 47708 |
| KATHE KOZLOWSKI ESQ ATT AT LAW | PO BOX 1364 DEFUNIAK SPRINGS FL 32435 |
| KATHE LEBER | 6257 GOODLAND PLACE NORTH HOLLYWOOD CA 91606 |
| KATHEREE HUGHES JR ATT AT LAW | 211 22ND ST N BIRMINGHAM AL 35203 |
| KATHERENE J KOTERAS AND | 2322 MORNING PARK DR CASH BOX FUNDING KATY TX 77494-2110 |
| KATHERIN CASWELL TERESA AND JAMES | 11401 NEAL AVE S HOFFMAN HASTINGS MN 55033 |
| KATHERINE A CADIGAN CRA | 19 FENWAY CT WALNUT CREEK CA 94598 |
| KATHERINE A CROUCH | 2772 DUNNINGTON CIRCLE ATLANTA GA 30341 |
| KATHERINE A MANWARREN | 350 NORTH 2ND STREET DIXON CA 95620 |
| KATHERINE A MERCER | 674 NE MASON ROAD BEND OR 97701 |
| KATHERINE A MORRIS AND | 182 OAK PL DR PAUL DAVIS RESTORATION OF GREATER HOUSTON HOUSTON TX 77006 |

| Claim Name | Address Information |
| --- | --- |
| KATHERINE A THRELFALL ATT AT LAW | 2161 SHATTUCK AVE STE 228 BERKELEY CA 94704 |
| KATHERINE A. SNEAD | 4049 MOUNT PHILO ROAD CHARLOTTE VT 05445 |
| KATHERINE A. SPRY | 200 E 66TH TER KANSAS CITY MO 64113-2340 |
| KATHERINE ALIAGA AND EDUARDO | 3295 S BIRCH ST ESPINOZA AND BIG TOP ROOFING DENVER CO 80222 |
| KATHERINE AND CHARLES MORRISON | 10365 CRANCHESTER WAY ALPHARETTA GA 30022 |
| KATHERINE AND GEORGE | 10859 S DREAMY DR MARTINEZ GOODYEAR AZ 85338 |
| KATHERINE AND JAMES COLLINS | 1329 GROSECLOSE RD NEW MARKET TN 37820 |
| KATHERINE AND JASON WALKER AND | 2016 E ORION ST TEMPE AZ 85283-3325 |
| KATHERINE ANN LEVIN ATT AT LAW | 2423 MARYLAND AV BALTIMORE MD 21218 |
| KATHERINE ANN WEIMER | 8215 W 79TH ST OVERLAND PARK KS 66204 |
| KATHERINE B BRAIL | 2040 DOMADOR SAN CLEMENTE CA 92673 |
| KATHERINE B CATTERTON | 939 EQUESTRIAN DRIVE MT PLEASANT SC 29464 |
| KATHERINE B SCHULZ ATT AT LAW | 405 S FARWELL ST STE 20 EAU CLAIRE WI 54701 |
| KATHERINE B YAKALIS-OROSZI | DAVID S OROSZI 8 SKYTOP DR KINGSTON NY 12401 |
| KATHERINE C LORD | 527 WASHINGTON AVENUE RICHMOND CA 94801 |
| KATHERINE CANTRELL | 2210 PLAINVIEW ST EVANSDALE IA 50707-2328 |
| KATHERINE CHRISTIAANSE | 2090 GREEN STREET #45 SAN FRANCISCO CA 94123 |
| KATHERINE CLINE | 2211 ENCINO CLIFF SAN ANTONIO TX 78259 |
| KATHERINE COCHRAN | 8565 PARK LN, #1908 DALLAS TX 75231 |
| KATHERINE D SAUCIER AND | 4875 CAMP CREEK RD DEBORAH A SAUCIER PELL CITY AL 35128 |
| KATHERINE D SAUCIER ESTATE AND | 4875 CAMP CREEK RD DEBORAH A SAUCIER PEL CITY AL 35128 |
| KATHERINE D. HABERMAN | 2319 CONCORD AVE BETHLEHEM PA 18017-3829 |
| KATHERINE E AZZARELLA | DANIEL J AZZARELLA 1005 SOUTH BETHANY CREEK DRIVE ALPHARETTA GA 30004 |
| KATHERINE E CLARK | 714 S CALIFORNIA AVE WEST COVINA CA 91790 |
| KATHERINE E FLAVIN | 8932 NEIL STREET THORNTON CO 80260 |
| KATHERINE ESTEVEZ MERCHAN ATT AT LA | 730 NW 107TH AVE STE 115 MIAMI FL 33172 |
| KATHERINE G GIBSON SRA | 649 GOLDENROD LN S NEPTUNE BEACH FL 32266 |
| KATHERINE G GIBSON SRA | 136 E REEHILL ST LECANTO FL 34461 |
| KATHERINE G. MURPHY | 400 BENJAMIN ST WASHINGTON TWP MI 48065 |
| KATHERINE GRAF | 13923 CALMONT DR HOUSTON TX 77070-2401 |
| KATHERINE GRIER ATT AT LAW | 3333 S BANNOCK ST STE 330 ENGLEWOOD CO 80110 |
| KATHERINE GROSS | 3672 DUNBAR ROAD PROSPECT OH 43342 |
| KATHERINE GUDAT | 190 TOMLINSON AVENUE UNIT 3B PLAINVILLE CT 06062 |
| KATHERINE HEIGHTS CONDO TRUST | 21 PLEASANT ST C O L AND M PROPERTIES INC NEWBURYPORT MA 01950 |
| KATHERINE J GLADFELTER | 7454 LASAINE AVENUE VAN NUYS CA 91406 |
| KATHERINE J GOGOTS | 5401 CROSSVIEW LAKE IN THE HILLS IL 60156 |
| KATHERINE J SORENSON JERRY W SORENSON | 26375 RAINBOW GLEN DRIVE SANTA CLARITA CA 91321 |
| KATHERINE JONES AND THE | 1769 HARMONEY TRACE BAILEY GROUP LITHONIA GA 30058 |
| KATHERINE K. FORBES | BRAD L. FORBES 1701 HUNTINGTON RD WATERLOO IA 50701 |
| KATHERINE KALTMAN | 4419 RAINIER ST. #196 IRVING TX 75062 |
| KATHERINE KANE GRIER | 2828 SUNRIDGE DRIVE TROY MI 48084 |
| KATHERINE KANTER | 274 WILLOW AVE LYNDHURST NJ 07071-1831 |
| KATHERINE KOZLOWSKI | 129 MEETINGHOUSE RD HATBORO PA 19040 |
| KATHERINE L HEENAN | 1373 SOUTH APOLLO COURT CHANDLER AZ 85286-6217 |
| KATHERINE L NICHOLSON | 1430 BRETT PLACE 10 SAN PEDRO CA 90732 |
| KATHERINE L UDDENBERG | 1188 QUEETS PLACE FOX ISLAND WA 98333 |
| KATHERINE L. SPINKS | 6851 CLINTONVILLE RD CLARKSTON MI 48348 |
| KATHERINE L. STEC | THOMAS J. JOHNSTON JR 205 BERKELEY ROAD GLENSIDE PA 19038 |
| KATHERINE LEDUC | P.O. BOX  43 CANNON BEACH OR 97110 |

| Claim Name | Address Information |
|---|---|
| KATHERINE LEWIS | 295 FAY LEE DRIVE BLAIRS VA 24527 |
| KATHERINE M BOWMAN | 556 ALLRED MILL RD MOUNT AIRY NC 27030 |
| KATHERINE M FALCO | 23637 WHITE OAK COURT SANTA CLARITA CA 91321 |
| KATHERINE M TOWNLEY ATT AT LAW | 756 RIO ST RED BLUFF CA 96080 |
| KATHERINE M. JOHNSON | JAMES G. NELSON 7777 SUTTON RD SOUTH LYON MI 48178 |
| KATHERINE M. KORODAN | 19731 CATALANO CLINTON TWP MI 48035-3440 |
| KATHERINE M. SAHLIN | SHIRLEY E. HOLT 132 UNION AVE OLD ORCHARD BEACH ME 04064-2446 |
| KATHERINE MALCOLM | 5302 JUANENO AVE ORANGE CA 92867 |
| KATHERINE MARIE BIANCO | RONALD A. BIANCO 4 EMPEROR IRVINE CA 92604 |
| KATHERINE MARTELL ATT AT LAW | 701 W BROAD ST STE 402 FALLS CHURCH VA 22046 |
| KATHERINE MCGRATH MP ATT AT LAW | 108 N MAIN ST STE 620 SOUTH BEND IN 46601 |
| KATHERINE MCGUIRE | 6104 OAKLAWN AVE EDINA MN 55424 |
| KATHERINE MCKINNEY | 1950 DAVIS STREET CORONA CA 92882 |
| KATHERINE MCNALLY | 111 SOUTH STREET ROCKPORT MA 01966 |
| KATHERINE MONTEVIDONI | 1450 HERON WAY CHALFONT PA 18914 |
| KATHERINE N NGUYEN ATT AT LAW | 9500 BOLSA AVE STE G WESTMINSTER CA 92683 |
| KATHERINE NICHOLSON, MARY | 1908 MADISON AVE GREENSBORO NC 27403 |
| KATHERINE PRIORE | 16315 HUDSON AVE LAKEVILLE MN 55044 |
| KATHERINE R SHIMER ESQ ATT AT LA | 321 PINE ST STE 210 WILLIAMSPORT PA 17701 |
| KATHERINE S. ELLIOT | 1420 SANTO DOMINGO AVE DUARTE CA 91010-2632 |
| KATHERINE S. PARKER-LOWE - ATTORNEY AT LAW | GILBERT - IN THE MATTER OF THE FORECLOSURE BY DAVID A SIMPSON, P C, SUBSTITUTE TRUSTEE, OF DEED OF TRUST EXECUTED BY RE ET AL P.O. BOX 730 OCRACOKE NC 27960 |
| KATHERINE SAPP | 3036 MAPLE AVE OAKLAND CA 94602 |
| KATHERINE SCHREIBER ATT AT LAW | 1414 BYWOOD AVE UPPER DARBY PA 19082 |
| KATHERINE SLUBOWSKI | FRANCIS J. SLUBOWSKI 20 HAMPTON DRIVE CHURCHVILLE PA 18966 |
| KATHERINE ST JEAN | 457 WASHINGTON ROAD RYE NH 03870 |
| KATHERINE SUPLEE ATT AT LAW | 1767 MORRIS AVE STE 3 UNION NJ 07083 |
| KATHERINE THOME | 464 HARDMAN LANE WARMINSTER PA 18974 |
| KATHERINE TURNER | 4430 MOSSYGATE DRIVE SPRING TX 77373 |
| KATHERINE VARLAS TEEL ATT AT LAW | 601 BRADY ST STE 300 DAVENPORT IA 52803 |
| KATHERINE VYMAZAL | 1581 MERIDEN WATERBURY ROAD PO BOX 790 MILLDALE CT 06467 |
| KATHERINE ZANINE | 1821 FAIRVIEW AVENUE WILLOW GROVE PA 19090 |
| KATHERN M WILLIAMS ATT AT LAW | PO BOX 7576 CHICAGO IL 60680 |
| KATHERYN LOUISE HICKS MANN AND | 623 HANSON DR JOHN MANN DOYLINE LA 71023 |
| KATHEYS APPRAISALS INC | 6091 24TH ST S FARGO ND 58104-7630 |
| KATHI BUSH AND | EVERETT BUSH 18946 E TEPEE CT INDEPENDENCE MO 64056-1120 |
| KATHI DABEL | 4897 W CHILLY PEEK DR RIVERTON UT 84065 |
| KATHI JENNINGS | 4228 CARLTON DRIVE CEDAR FALLS IA 50613 |
| KATHI L TARANTAL | 7521 WHITESTONE DR LINCOLN NE 68506 |
| KATHI VLACHOS | 4320 ROXBURY LANE KALAMAZOO MI 49008 |
| KATHIE AND DONNIE AND | 170 JACOBS LN LEA JACOBS ATTALLA AL 35954 |
| KATHIE BLEIER | 503 THREE RIVERS CT RIO VISTA CA 94571-2264 |
| KATHIE GROSS | PO BOX 216 624 EDISON FURLONG FURLONG PA 18925 |
| KATHIE L. HIGHFIELD | 26431 BELANGER STREET ROSEVILLE MI 48066 |
| KATHLEEN  GOOD | 20-22 CEDAR STREET #3 NORWOOD MA 02062 |
| KATHLEEN  GREER | 21132 POSTON LN HUNTINGTON BEACH CA 92646-7106 |
| KATHLEEN & DAVID BOWEN | 23700 DEWEY ROAD HOWARD ROAD MI 49329 |
| KATHLEEN A AHEARN | KEITH AHEARN 34 PAWNEE AVENUE OAKLAND NJ 07436 |
| KATHLEEN A AND WILLIAM M KALKBRENNER | 64 MEADOW CREEK LANE GLENMORE PA 19343 |

| Claim Name | Address Information |
|---|---|
| KATHLEEN A DONAHUE | WILLIAM H HEDGES 29 MAPLE HILL LANE PINE PLAINS NY 12567 |
| KATHLEEN A ELIA ATT AT LAW | 1000 FRANKLIN VILLAGE DR STE 102 FRANKLIN MA 02038 |
| KATHLEEN A FAHEY ATT AT LAW | 319 LITTLETON RD STE 303 WESTFORD MA 01886 |
| KATHLEEN A FLYNN ESQ ATT AT LAW | 6080 SWTH 40 ST 2ND FL 6 MIAMI FL 33155 |
| KATHLEEN A HAYES | PO BOX 224 DENVER NY 12421 |
| KATHLEEN A HOXWORTH | 159 E BLUSE SPRUCE CT HIGHLANDS RANCH CO 80126 |
| KATHLEEN A KENNE ATT AT LAW | 2402 5TH ST APT 3 SANTA MONICA CA 90405 |
| KATHLEEN A KIELY | 4765 LIVE OAK CANYON RD. LAVERNE CA 91750 |
| KATHLEEN A MACISAAC | 647 GENEVA PL TAMPA FL 33606-3923 |
| KATHLEEN A MAY | 6228 MOUNT RIPLEY DRIVE CYPRESS CA 90630 |
| KATHLEEN A MCCARTHY | 2135 POINTE BLVD AURORA IL 60504-7564 |
| KATHLEEN A MCKINNEY | 7225 COUNTRY CLUB DRIVE SACHSE TX 75048 |
| KATHLEEN A ODONNELL | 10006 CIRCLEWOOD FORT WAYNE IN 46804 |
| KATHLEEN A SMITH | 20855 HEATHERVIEW LAKE FOREST CA 92630 |
| KATHLEEN A VANASKIE | 35 FOXHOLLOW LN SOUTHHAMPTON NY 11968 |
| KATHLEEN A. BONDONNA | 122 AMETHYST WAY FRANKLIN PARK NJ 08823 |
| KATHLEEN A. DOHERTY | 46  SCHOOL STREET KENMORE NY 14217 |
| KATHLEEN A. DOWNEY | 986 LA BARBERA DRIVE SAN JOSE CA 95126 |
| KATHLEEN A. MISSIG | 11739 CEDARWOOD SHELBY TOWNSHIP MI 48315 |
| KATHLEEN A. REED | REDONDO BEACH AREA 1200 OPAL STREET UNIT 23 TORRANCE CA 90277 |
| KATHLEEN A. REID | PO BOX 70843 FAIRBANKS AK 99707-0843 |
| KATHLEEN A. TAYLOR | 26791 BALDWIN DEARBORN HEIGHTS MI 48127 |
| KATHLEEN A. WALLACE | PATRICK L. WALLACE 6007 LONG STREET RICHMOND VA 23231 |
| KATHLEEN AND ANDREW DONAGHUE | AND EXTREME TEMP 32 JESSICA DR NASHUA NH 03060-4286 |
| KATHLEEN AND ANTHONY | 60 REDWOOD DR MORTILLARO RICHBORO PA 18954 |
| KATHLEEN AND ANTHONY DEROSA | LLC 4649 N BLACK OAK CIR JIM FIFTH AND FIFTH CONSTRUCTION CO EGG HARBOR CITY NJ 08215 |
| KATHLEEN AND DAVID MORRISON | 728 WOODED TRAIL AND BLUE LINE ROOFING AND CONSTRUCTION SCHERTZ TX 78154 |
| KATHLEEN AND GORDON GROLAND | 1213 LONDONDERRY CIR ORMAND BEACH FL 32174 |
| KATHLEEN AND HENRY BISHOP | 40 NORTHWOOD CIR LUDLOW MA 01056 |
| KATHLEEN AND JASON KAPOLIS | 12125 CAROLINA WOODS LN ORLANDO FL 32824-8821 |
| KATHLEEN AND MARK DOUCETTE | 63 BRISTOL AVE WHALEN RESTORATION BARNSTABLE MA 02601 |
| KATHLEEN AND ORVIS NELSON TRUST | 2921 W 229TH STREET TORRANCE CA 90505 |
| KATHLEEN AND WILLIAM KALKBRENNER AND | 64 MEADOWS CREEK LN HOME INSURED SERVICE GLENMOORE PA 19343 |
| KATHLEEN ANDERSON | 18880 BELLA VINA COURT SARATOGA CA 95070 |
| KATHLEEN ANNE KOBAYASHI | 7815 ESTANCIA STREET CARLSBAD CA 92009 |
| KATHLEEN AQUINO | 191 KIPLING DRIVE WARMINSTER PA 18974 |
| KATHLEEN ARCE-LEMIEUX | 25300 LAKE MIST SQUARE # 205 CHANTILLY VA 20152 |
| KATHLEEN B TAYLOR | 1202 GRAND AVENUE GRAND JUNCTION CO 81501 |
| KATHLEEN BAILEY AND ADVANCED | 7066 TOUCAN TRAIL PIER TECHNOLOGY SPRING HILL FL 34606 |
| KATHLEEN BECK | 7249 OXFORD AVE PHILADELPHIA PA 19111 |
| KATHLEEN BELFORD AND SWEET LIV N | 17914 STONEY GLADE CT DESIGN CTR INC HOUSTON TX 77095 |
| KATHLEEN BOBBETTE | 4165 PADEN STREET RIVERSIDE CA 92504 |
| KATHLEEN BONTHIUS | 6217 BALDER MN MINNEAPOLIS MN 55439-1101 |
| KATHLEEN BORDELON | 33 VILLAGE DRIVE NEW CANAAN CT 06840 |
| KATHLEEN BOST | BARRY F. BOST 2234 WEISS DRIVE COLUMBIA SC 29209-3054 |
| KATHLEEN BOYD | HAROLD W. MARTIN III 936 SOUTH STREET WRENTHAM MA 02093 |
| KATHLEEN BURGESS | G D. BURGESS 210 CURWICK DRIVE BOURBONNIAS IL 60914 |
| KATHLEEN BURGHGRAEF | 110 MEDICI BLVD. MONROE NJ 08831 |

| Claim Name | Address Information |
|---|---|
| KATHLEEN C STEVENSON | 1357 CHESTERFIELD BIRMINGHAM MI 48009 |
| KATHLEEN C. SCHLOTT | 25539 DEVONSHIRE LANE MONEE IL 60449 |
| KATHLEEN CARROLL | 600 GREENHAVEN DR UNIT 202 BURNSVILLE MN 55306 |
| KATHLEEN COIT | 16369 VICTORIA CURVE SE PRIOR LAKE MN 55372 |
| KATHLEEN CONNOR | 833 30TH AVE S SEATTLE WA 98144-3205 |
| KATHLEEN CRONIN REARDON AND | 13 HAMPDEN ST KATHLEEN AND TIMOTHY REARDON GLOUCESTER MA 01930 |
| KATHLEEN D MEZHER ATT AT LAW | 8075 BEECHMONT AVE CINCINNATI OH 45255 |
| KATHLEEN DEXTER | 8276 GOLDEN AVE LEMON GROVE CA 91945 |
| KATHLEEN DIANE RUSNAK TRUSTEE | 2909 MONTCLAIR DR GROUND RENT COLLECTOR ELLICOTT CITY MD 21043 |
| KATHLEEN DOHERTY | 1931 N. WILSON AVE ROYAL OAK MI 48073 |
| KATHLEEN DONLAN | 10 WOODSIDE DRIVE LONDONDERRY NH 03053 |
| KATHLEEN DONNELLY ATT AT LAW | 526 SUPERIOR AVE 1030 CLEVELAND OH 44114 |
| KATHLEEN DORAN | 208 RIDGEWAY CHURCH RD COMMERCE GA 30529 |
| KATHLEEN DUTILL | 3840 LUKENS LN HATBORO PA 19040 |
| KATHLEEN E COLLINS | KEITH A COLLINS 8218 GRACE ST. WESTLAND MI 48185 |
| KATHLEEN E COOPER VS MORTGAGE ELECTRONIC | REGISTRATION SYSTEMS INC GMAC MORTGAGE LLC GREENPOINT MORTGAGE FUNDING ET AL 1702 MYRTLE ST CALISTOGA CA 94515 |
| KATHLEEN E HOULAHAN | 34 CALIFORNIA MILTON MA 02186 |
| KATHLEEN E JOHNSON ATT AT LAW | 850 SE ROSE ST ROSEBURG OR 97470 |
| KATHLEEN E MIERAU | 27 GILBERT ROAD NEEDHAM MA 02492 |
| KATHLEEN E PARIS | 1938 W 152ND STREET GARDENA CA 90249-4204 |
| KATHLEEN E. FOLEY | 60 EVERDELL AVENUE HILLSDALE NJ 07642-2316 |
| KATHLEEN E. HOLLAND | DAVID J. HOLLAND 4649 PIER DRIVE TROY MI 48098 |
| KATHLEEN E. WALTERMANN | 6909 FLOWER ST W W PHOENIX AZ 85033 |
| KATHLEEN ECONOMY | JAMES ECONOMY 1075 AVENIDA SONOMA LADY LAKE FL 32159-6437 |
| KATHLEEN FAIT | REALTY ONE GROUP 2831 ST. ROSE PKWY #100 HENDERSON NV 89052 |
| KATHLEEN FAULKNER, LANNY | 1122 CORONADO WAY MADISON MOBILE HOME SALES LIVERMORE CA 94550 |
| KATHLEEN FEENEY | JOSEPH G FEENEY 2970 MENDON ROAD - UNIT 9 CUMBERLAND RI 02864 |
| KATHLEEN FERROL | 2338 PROVIDENCE CT SANTA ROSA CA 95401 |
| KATHLEEN FIDLER | 18577 HAPPY LN SONOMA CA 95476 |
| KATHLEEN FINNEGAN | 227 N. ROSBOROUGH AVENUE VENTNOR NJ 08406 |
| KATHLEEN FITZGERALD | 8561 DORRINGTON PANORAMA CITY CA 91402 |
| KATHLEEN FRATZKE | 22363 N. 74TH AVENUE GLENDALE AZ 85310 |
| KATHLEEN FRENCH DOW ATT AT LAW | 3203 ROBINSON DR ROBINSON TX 76706 |
| KATHLEEN G ALVARADO ATT AT LAW | 3638 UNIVERSITY AVE 232 RIVERSIDE CA 92501 |
| KATHLEEN G BURROUGHS | AND THOMAS H BURROUGHS 25729 DORVAL COURT MENIFEE AREA CA 92584 |
| KATHLEEN G CULLY PLLC | 900 W 190TH ST APT 3N NEW YORK NY 10040-3654 |
| KATHLEEN G GALEN ATT AT LAW | 23801 GRATIOT AVE STE 108 EASTPOINTE MI 48021-1600 |
| KATHLEEN G SOWDEN | 225   N RUSSELL ST FALLON NV 89406 |
| KATHLEEN G. JULIEN | 3045 WYNNS POINTE METAMORA MI 48455 |
| KATHLEEN G. WORLEY | ADRIAN E. GARCIA 1450       E COCHRAN DRIVE LAKEWORTH FL 33461 |
| KATHLEEN GARDNER CHARLES GARDNER | 1908 3RD AVE AND BEST ROOFING COUNCIL BLUFFS IA 51501 |
| KATHLEEN GIESBRECHT | 3417 ROWAND STREET CEDAR FALLS IA 50613 |
| KATHLEEN GODIO | 2040 ROSEMARIE WAY HATFIELD PA 19440 |
| KATHLEEN GORMAN | 5 W 125TH TER KANSAS CITY MO 64145-1125 |
| KATHLEEN GOULD | PO BOX 776 E ORLEANS MA 02643 |
| KATHLEEN GOWEN | 7638 NITA AVENUE CANOGA PARK CA 91304 |
| KATHLEEN GRISPON | 325 N 7TH STREET ROYERSFORD PA 19468 |
| KATHLEEN H. SCANLON | 16850 S OTTAWA DRIVE LOCKPORT IL 60441 |

| Claim Name | Address Information |
|---|---|
| KATHLEEN HAHN | GARY HAHN 1529 NORTH APACHE DRIVE CHANDLER AZ 85224 |
| KATHLEEN HALLMAN | 18 BRYANT DRIVE PERKASIE PA 18944 |
| KATHLEEN HASSEN | EUGENE V. HASSEN 22 MEADOW LANE PINE CITY NY 14871 |
| KATHLEEN HEISEL | 3692 EATON GATE LANE AUBURN HILLS MI 48326 |
| KATHLEEN HENDRICKS | 435 FOREST STREET EAST HARTFORD CT 06118 |
| KATHLEEN HERMAN | 35473 AMBROSIA DR WINCHESTER CA 92596-8949 |
| KATHLEEN HILLIER | 9627 BLUEGILL RD WOODBURY MN 55125 |
| KATHLEEN HOPKINS | 332 MONROE AVENUE NORTH HILLS PA 19038-2413 |
| KATHLEEN HORN | 1208 JOHNSTON AVENUE ROSLYN PA 19001 |
| KATHLEEN I HALL ATT AT LAW | 401 CHERRY ST STE 410 MACON GA 31201 |
| KATHLEEN J BARTLETT ATT AT LAW | 585 E STATE ST SALEM OH 44460 |
| KATHLEEN J BENEDETTO | ATTN VINCE BENEDETTO HC6 BOX 6229 HAWLEY PA 18428 |
| KATHLEEN J. BEACH | PHILLIP R. WESTMORELAND 115 CROSS CREEK DRIVE CHAPEL HILL NC 27514-1498 |
| KATHLEEN J. SMITH | CARL E. SMITH 482 ROUTE 114 SUTTON NH 03273 |
| KATHLEEN J. STUBBS | 40781 RIVERDALE DR PAW PAW MI 49079-9537 |
| KATHLEEN JENDRICK | 3913 NORTH 112TH LANE AVONDALE AZ 85392 |
| KATHLEEN JJOYNER AND CEDAR PARK | 5211 GLADSTONE DR OVERHEAD DOORS AUSTIN TX 78723 |
| KATHLEEN JOHNSTON | 2335 SHADOWOOD DR ORONO MN 55356 |
| KATHLEEN K. MORGAN | 26 DAISY COURT WHITEHOUSE STATION NJ 08889 |
| KATHLEEN KEY KLAIR MAI SRA | 6232 RIO HONDO DR NE ALBUQUERQUE NM 87109 |
| KATHLEEN KLATH | 4211 LYNDALE AVENUE SOUTH MINNEAPOLIS MN 55409 |
| KATHLEEN KLEVE | 2498 ADELE STREET NORTH MAPLEWOOD MN 55109 |
| KATHLEEN KNEIS | 121 HIGHLAND AVENUE BOONTON NJ 07005 |
| KATHLEEN KRETZ PIKE | 890 CORTLEIGH DRIVE YORK PA 17402 |
| KATHLEEN L AND JOHN S HAMMOND | 3341 E MT VERNON ST AND RAY DAVIS CONSTRUCTION WICHITA KS 67218 |
| KATHLEEN L BARLOW | 4313 EARLY DUKE STREET WEST VALLEY UT 84120-5716 |
| KATHLEEN L JACKSON KATHLEEN | 46 ELDER ST THOMASON AND AIRONS INC FAIRBURN GA 30213 |
| KATHLEEN L V LOWE AND COREY Z LOWE | 7000 TALLOWTREE LN ORLANDO FL 32835 |
| KATHLEEN L. DALLAIRE | 33895 CALLE ACORDARSE SAN JUAN CAPISTRANO CA 92675 |
| KATHLEEN LANZ | 1344 DOWNS PLACE PHILADELPHIA PA 19116 |
| KATHLEEN LARE | 2902 ROSA LN EAST NORRITON PA 19403 |
| KATHLEEN LINCOLN AND CHARLES | 247 CENTRAL ST BARNARD CARPENTRY HINGHAM MA 02043 |
| KATHLEEN LISA | 12 FEDERAL PLACE RIVERDALE NJ 07457 |
| KATHLEEN LITTLE | 118 LAKEVIEW DR PLATSBURG MO 64477 |
| KATHLEEN LOWRY STATE CERTIFIED REAL | 3804 FLOYD DR FORTH WORTH TX 76116 |
| KATHLEEN M BIGGS | 2003 ROYAL OAKS DR DUARTE CA 91010 |
| KATHLEEN M CARSON CLARK | 1433 BURNETT AVE AND SMITH CONSTRUCTION SYRACUSE NY 13206 |
| KATHLEEN M CHRISTOPHE | 204 KENSEY ROAD PLYMOUTH MEETING PA 19462 |
| KATHLEEN M DUBS AND | STUART L DUBS PO BOX 34535 PHOENIX AZ 85067-4535 |
| KATHLEEN M DUNNE ATT AT LAW | 300 S LAFAYETTE ST STE C GREENVILLE MI 48838 |
| KATHLEEN M DUNNE ATT AT LAW | 118 E BENTON ST GREENVILLE MI 48838-2333 |
| KATHLEEN M HAMM AND | TAMMY M ALCOCK 1091 TITANITE PL CASTLE ROCK CO 80108-3076 |
| KATHLEEN M HOFFMANN | 14126 SUN VALLEY DR NEW BERLIN WI 53151 |
| KATHLEEN M KNISELL | 26 PRESSEY ST HAMMMONTON NJ 08037 |
| KATHLEEN M LEE ATT AT LAW | 71650 SAHARA RD STE 2 RANCHO MIRAGE CA 92270 |
| KATHLEEN M NELSON | 2921 W 229TH STREET TORRANCE CA 90505 |
| KATHLEEN M PENNINGTON | 205 LEXINGTON COURT GRAYSLAKE IL 60030 |
| KATHLEEN M SCHULZ AND | 10975 S LAVA PEAK RD LILLIAN J DELEO & POPLIN CONSTR & STEAMY CONCEPTS VAIL AZ 85641 |

| Claim Name | Address Information |
|---|---|
| KATHLEEN M SCOTT | 7656 E. DUSTY BOAT RD PRESCOTT VALLEY AZ 86315 |
| KATHLEEN M. ABLESON | 723 OAKLAND AVE BIRMINGHAM MI 48009 |
| KATHLEEN M. BARRETT | DONALD W. BARRETT 144 DUTCH LANE ROAD FREEHOLD NJ 07728 |
| KATHLEEN M. DOWNER | 3105 AILSA CRAIG DRIVE ANN ARBOR MI 48108 |
| KATHLEEN M. FIDLER | MARK A. FIDLER 18577 HAPPY LANE SONOMA CA 95476 |
| KATHLEEN M. HENDRICKS | 155 SHELL STREET PACIFICA CA 94044 |
| KATHLEEN M. KERSEY | MICHAEL S. KERSEY 13156 SE ROAD 3 MOSES LAKE WA 98837 |
| KATHLEEN M. QUEEN | 30 WOOLSEY RD HAMPTON GA 30228 |
| KATHLEEN M. RIVA | 15 ARUNDEL RD POMPTON PLNS NJ 07444-1252 |
| KATHLEEN M. VNENCHAK | 47 CLOVERHILL DRIVE FLANDERS NJ 07836-9558 |
| KATHLEEN M. ZAGER | 10391 PLACER RIVER AVE FOUNTAIN VALLEY CA 92708 |
| KATHLEEN MCANALLY | 4505 MARBLEARCH GRAND PRAIRIE TX 75052 |
| KATHLEEN MCBETH | 2665 STRASBURG RD COATESVILLE PA 19320 |
| KATHLEEN MCCALLISTER CH 13 TRUSTEE | PO BOX 1150 MERIDIAN ID 83680-1150 |
| KATHLEEN MCGUE HERRERA | 9026 TURFWAY TRAIL #1 WEST CHESTER OH 45069 |
| KATHLEEN MCGURK | 16 VLY VIEW TERR MOORESTOWN NJ 08057 |
| KATHLEEN MCINTOSH | 219 EAST 20TH AVE REAR N WILDWOOD NJ 08260 |
| KATHLEEN MCKEE | 808 GRIFFITH ROAD GREENWOOD IN 46143 |
| KATHLEEN MERCER | 26161 AVENIDA BONACHON MISSION VIEJO CA 92691 |
| KATHLEEN MICENEC | 36 CARDINAL RD LEVITTOWN PA 19057 |
| KATHLEEN MICHELLE HEGG | 7626 E PINCHOT AVE SCOTTSDALE AZ 85251 |
| KATHLEEN MITCHELL | FIRST CHOICE REALTORS 2818 N COURT RD OTTUMWA IA 52501 |
| KATHLEEN MITCHELL | PO BOX 11103 ASPEN CO 81612 |
| KATHLEEN MORGAN | 3418 FITLER STREET PHILADELPHIA PA 19114 |
| KATHLEEN MULHERN | 237 S. 18TH STREET 7A PHILADELPHIA PA 19103 |
| KATHLEEN NAKONIECZNY | 3520 MARGO LANE WILLOW GROVE PA 19090 |
| KATHLEEN NEEDHAM | 26707 - 320TH STREET PARKERSBURG IA 50665 |
| KATHLEEN OBOYLE | 831 CEDAR AVE APT N5 BENSALEM PA 19020 |
| KATHLEEN OCONNELL | 786 PARK AVENUE BELFORD NJ 07718 |
| KATHLEEN OWSINSKI | 6 PHILLIPSBURG IRVINE CA 92620-3264 |
| KATHLEEN P LONGBRAKE AND | JAMES L LONGBRAKE 603 FAIR VALLEY ST LAS VEGAS NV 89148 |
| KATHLEEN P. TOKARSKI | 8420 PINEVIEW LAKE DRIVE LINDEN MI 48451 |
| KATHLEEN PAGANO | 1 CHOWNING CIRCLE HORSHAM PA 19044 |
| KATHLEEN PAPARELLA | 27 SOUTHWOOD DR. MORRIS PLAINS NJ 07950 |
| KATHLEEN PATZWA | ERIC PATZWA 74 PROSPECT STREET CLARK NJ 07066 |
| KATHLEEN PAZDALSKI | 1648 BONNIE BRAE DRIVE HUNTINGDON VALLEY PA 19006 |
| KATHLEEN PERKINS | 30 PINE DRIVE GLOCESTER RI 02814 |
| KATHLEEN PIERCE | 324CONEY STREET WALPOLE MA 02032 |
| KATHLEEN PRITZ | 5914 HASBROOK AVENUE PHILADELPHIA PA 19120 |
| KATHLEEN PRUISNER | 18346 L AVE HOLLAND IA 50642 |
| KATHLEEN RAPPO | 140 TOLL DRIVE SOUTHAMPTON PA 18966-3063 |
| KATHLEEN RIEMANN | 659 W PINEY HOLLOW RD WILLIAMSTOWN NJ 08094-7608 |
| KATHLEEN ROCHE | 410 ST CLAIRE SPRING LAKE NJ 07762 |
| KATHLEEN ROLLINS | 18225 20TH AVENUE NORTH PLYMOUTH MN 55447 |
| KATHLEEN S BRASSARD | 395 MEESKE AVENUE MARQUETTE MI 49855 |
| KATHLEEN S CHMELIR | 5982 FREMONT CIRCLE CAMARILLO CA 93012 |
| KATHLEEN S DAVIES ATT AT LAW | 126 E JEFFERSON ST ORLANDO FL 32801 |
| KATHLEEN S GRANTHAM ATT AT LAW | PO BOX 6359 WARNER ROBINS GA 31095 |
| KATHLEEN S LAPE ATT AT LAW | PO BOX 6164 FLORENCE KY 41022 |

| Claim Name | Address Information |
|---|---|
| KATHLEEN S. RILEY | 1759 HWY 227 TRAIL OR 97541 |
| KATHLEEN S. SCHAEFFER | 3818 LAKE OAKLAND SHORES DR WATERFORD MI 48329 |
| KATHLEEN SCHWARTZ | 12 ALEXANDER CT NANUET NY 10954 |
| KATHLEEN SCHWARZ | 20 SPRING COURT TINTON FALLS NJ 07724 |
| KATHLEEN SCOTT | 7033 OLD YORK ROAD PHILADELPHIA PA 19126 |
| KATHLEEN SERGEANT | PO BOX 393 ACCORD NY 12404-0393 |
| KATHLEEN SHAPPELL | 112 EVERETT DRIVE NEWTOWN PA 18940 |
| KATHLEEN SHEA | 5408 EDENMOOR ST EDINA MN 55436 |
| KATHLEEN SINKO WARNER | WILLIAM D WARNER 3447 N HAMILTON AVE CHICAGO IL 60618 |
| KATHLEEN SPICUZZA | 10001 CRESENT MESA LANE LAS VEGAS NV 89145 |
| KATHLEEN STEPHENS | 1115 STRATFORD DR RICHARDSON TX 75080 |
| KATHLEEN STEPHENS | KUNI HONGO 2632 PTARMIGAN DRIVE #2 WALNUT CREEK CA 94595 |
| KATHLEEN STETSON | 316 PO BOX SHEFFIELD VT 05866 |
| KATHLEEN SUHR | 5709 ASTER LANE WATERLOO IA 50701 |
| KATHLEEN SULLIVAN AND TEMO | 5601 136TH ST CT ROOFING AND SIDING APPLE VALLEY MN 55124 |
| KATHLEEN SULLIVAN-DERAMO | ITALO  DERAMO 635 WINTER STREET FRAMINGHAM MA 01702 |
| KATHLEEN SWEENEY | 13 LAKEVIEW DRIVE HAMILTON NJ 08620-1906 |
| KATHLEEN TATE | 432 LIBERTY LANE MARLTON NJ 08053 |
| KATHLEEN TESARZ | VIRTUAL ASSISTANT 1271 SAN MORITZ DRIVE SAN JOSE CA 95132 |
| KATHLEEN TOAL | 45 WOODCROFT RD HAVERTOWN PA 19083 |
| KATHLEEN V HIGGINS | PMB 827 PO BOX 439060 SAN YSIDRO CA 92143 |
| KATHLEEN V MC WILLIAMS | 10 BRIGHT STAR CT GROUND RENT BALTIMORE MD 21206 |
| KATHLEEN V SUTCH | P.O. BOX 91521 SAN DIEGO CA 92169 |
| KATHLEEN V. HANNA | WILLIAM J. HANNA 9864 CLARK STREET PHILADELPHIA PA 19115 |
| KATHLEEN VAUGHT PC | 600 W ROOSEVELT RD STE B1 WHEATON IL 60187 |
| KATHLEEN VILLANI | PO BOX 1309 HOPEWELL JUNCTION NY 12533-1309 |
| KATHLEEN VINCIGUERRA | 2555 VESER LN G-2 WILLOW GROVE PA 19090 |
| KATHLEEN WACHOWIAK | 4511 W VAN BECK AVE MILWAUKEE WI 53220-2735 |
| KATHLEEN WALLS ATT AT LAW | PO BOX 793 MIDDLEBURY VT 05753 |
| KATHLEEN WALLS ATT AT LAW | PO BOX 88 MIDDLEBURY VT 05753 |
| KATHLEEN WOLVERTON | 860 ZIEGLER ROAD WELLSVILLE PA 17365 |
| KATHLEEN YOUNG ATT AT LAW | 503 W SYCAMORE ST KOKOMO IN 46901 |
| KATHLEEN, EARECKSON | 561 RIVER RD SKYKSVILLE MD 21784 |
| KATHLEEN, EARECKSON | 561 RIVER RD SYKESVILLE MD 21784 |
| KATHLENE M STEWART | PHILIP E FUCHS 1329 PEPPER LANE MARYSVILLE OH 43040 |
| KATHLENE STRUBEL | 131 ANTON DRIVE LA PORTE CITY IA 50651 |
| KATHLYN SLATER | 738 MEDORA CT MENDOTA HEIGHTS MN 55118 |
| KATHRIN GOINES | 104 BLUE MEADOW LANE SICKLERVILLE NJ 08081 |
| KATHRINA E LOZANO | 24662 SKYLAND DRIVE MORENO VALLEY CA 92557 |
| KATHRINE AND CHARLES | 5216 WILSON DR MOREAU METAIRIE LA 70003 |
| KATHRYN  KASPER | 5466 STAFFORD CIR PACE FL 32571 |
| KATHRYN  VASILE | 313 13TH AVENUE BELMAR NJ 07719 |
| KATHRYN A BELFANCE ATT AT LAW | 1 CASCADE PLZ STE 1500 AKRON OH 44308 |
| KATHRYN A ELLIS ATT AT LAW | 600 STEWART ST STE 1300 SEATTLE WA 98101 |
| KATHRYN A FRYDENLUND | 6166 SOUTH COVENTRY LANE WEST LITTLETON CO 80123 |
| KATHRYN A GLAZE | 550 WEST SURF STREET #319 CHICAGO IL 60657 |
| KATHRYN A ORRICK | 209 ACADEMY WAY COLUMBIA SC 29206 |
| KATHRYN A PYSZKA | 1072 S PLYMOUTH CT CHICAGO IL 60605 |
| KATHRYN A RATTS | ERIC B RATTS 16711 BROOKLANE BOULEVARD NORTHVILLE MI 48167 |

| Claim Name | Address Information |
|---|---|
| KATHRYN A REISINGER | DAVID L REISINGER 918 HERBINE STREET LA VERNE AREA CA 91750 |
| KATHRYN A WILLIAMS ATT AT LAW | 75 PUBLIC SQ STE 800 CLEVELAND OH 44113 |
| KATHRYN A. DURBIN | 103 STRATHMORE WAY HENDERSONVILLE TN 37075 |
| KATHRYN A. FINLEY | 211 2ND ST NW UTICA MN 55979 |
| KATHRYN AMENDA | 6553 QUEENANNS WAY SOUTH BELOIT IL 61080 |
| KATHRYN AMENDA | 5219 REGENTS PARK RD ROCKFORD IL 61107-5062 |
| KATHRYN AND ARLEY HUGHES AND G AND M | 2364 MAPLE DR ROOFING CONSTRUCTION FORT DODGE IA 50501 |
| KATHRYN AND JOHN ESTES | 8 OTTERBURN CT FLORISSANT MO 63033-4820 |
| KATHRYN AND JOHN NOMURA AND | PAUL DAVIS RESTORATION 19806 RED CEDAR CANYON LN CYPRESS TX 77433-5824 |
| KATHRYN AND MARK OLSON | 100 6TH ST SW DELANO MN 55328 |
| KATHRYN AND TIMOTHY MONTANO | AND CASTINO RESTORATION 33197 N LAKE SHORE DR GRAYSLAKE IL 60030-1720 |
| KATHRYN AND WILLIAM HINKLE | 1730 W VIRGIN ST AMERICAN EXTERIORS ROOFING TULSA OK 74127 |
| KATHRYN B. ANDERSON | 3308 DRY CREEK DRIVE TALLAHASSEE FL 32309 |
| KATHRYN BERNARD | 958 18TH ST UNIT 6 SANTA MONICA CA 90403 |
| KATHRYN BLACK | 1935 STIRLING DRIVE LANSDALE PA 19446 |
| KATHRYN BOE AND WILLIAM HUNSUCKER AND | 4716 HILLCREST AVE AT SMITH AND CO LAKEWOOD CO 80214 |
| KATHRYN BOURN ATT AT LAW | 1521 N JANTZEN AVE 383 PORTLAND OR 97217 |
| KATHRYN BOURN ATT AT LAW | PO BOX 17428 PORTLAND OR 97217 |
| KATHRYN CARTER | 1600 S PRAIRIE AVE UNIT 1308 CHICAGO IL 60616-4699 |
| KATHRYN D GAINES | P O BOX 53924 FAYETTEVILLE NC 28305-3924 |
| KATHRYN D LEVY | JAY B LEVY 6328 MITCHELL HOLLOW ROAD CHARLOTTE NC 28277 |
| KATHRYN D PETERS LAW OFFICE | 1666 LODGE AVE EVANSVILLE IN 47714 |
| KATHRYN DE MAIGRET | 19 RENO CT NAPA CA 94558-5453 |
| KATHRYN DITNES | 5712 CAVALIER COURT BENSALEM PA 19020 |
| KATHRYN DOWNEY | RICHARD WILLIAM DOWNEY 2302 WEST 236TH STREET TORRANCE CA 90501-5712 |
| KATHRYN E IVERSON | WENDELL IVERSON 17244 W CORDOVA CT SURPRIZE AZ 85387 |
| KATHRYN E. NUNNALLY | TODD M. NUNNALLY 1719 ANITA COURT CONCORD CA 94521 |
| KATHRYN FARLEY | 12017 ELMORE ROAD PHILADELPHIA PA 19154 |
| KATHRYN GIULIE | 101 CEDAR STREET HICKSVILLE NY 11801 |
| KATHRYN GOLD | 598 WESTPORT AVENUE APT C-264 NORWALK CT 06851 |
| KATHRYN GOULDEN | 210 BERGSTROM BLVD CEDAR FALLS IA 50613 |
| KATHRYN GUILD FOLEY ATT AT LAW | 303 E 17TH AVE STE 500 DENVER CO 80203 |
| KATHRYN H GOULET ATT AT LAW | 4450 BELDEN VILLAGE ST 502 CANTON OH 44718 |
| KATHRYN HANSON | 152 RALEIGH DRIVE BURNSVILLE MN 55337 |
| KATHRYN HELM LOURTIE | 75 WILD HORSE LOOP RANCHO SANTA MARGARIT CA 92688 |
| KATHRYN HELM LOURTIE | 50 MAIN STREET APT 114 LADERA RANCH CA 92694 |
| KATHRYN HENDERSON | 1641 PLACITA BARANCA TUCSON AZ 85704 |
| KATHRYN HOLMES | 6544 THORNWOOD ST SAN DIEGO CA 92111 |
| KATHRYN J AVEY AND | 1299 GLEN KEGLEY DR T AND T RESIDENTIAL CONSTRUCTION XENIA OH 45385 |
| KATHRYN J DERR ATT AT LAW | 11620 ARBOR ST STE 203 OMAHA NE 68144 |
| KATHRYN J. CARTER | 2854 ADUANA DRIVE ARCADIA CA 91006 |
| KATHRYN J. HILL, DESOTO COUNTY TAX COLLECTOR | KATHRYN J. HILL, CFC PO BOX 729 ARCADIA FL 34265 |
| KATHRYN JACKSON | 4117 UNIVERSITY AVE WATERLOO IA 50701 |
| KATHRYN JENSEN | 339 LINDA AVE LINO LAKES MN 55014 |
| KATHRYN JOY SWENSON | WILFRED BAXTER SWENSON 4875 TANGLEWOOD CT S SALEM OR 97301 |
| KATHRYN K AGNE | 555 N 84TH STREET SEATTLE WA 98103 |
| KATHRYN KELBAUGH | 4 ANTIETAM ROAD VOORHEES NJ 08043 |
| KATHRYN KINNEY | 6834 SOUTH WEBSTER LITTLETON CO 80128 |

| Claim Name | Address Information |
|---|---|
| KATHRYN KUSHNER | 1003 CLYMER ROAD HATFIELD PA 19440 |
| KATHRYN L ALLEN | 10723 RAINBOW HIGHWAY WEST SALEM OH 44287 |
| KATHRYN L BRINGLE CHAPTER 13 OFFICE | 2000 W FIRST ST STE 300 PO BOX 2115 WINSTON SALEM NC 27102 |
| KATHRYN L HARRY AND ASSOCIATES PC | 1200 HARGER RD STE 706 OAK BROOK IL 60523 |
| KATHRYN L HARRY ATT AT LAW | 1200 HARGER RD STE 706 OAK BROOK IL 60523 |
| KATHRYN L HORTON | 901 SHERMAN ST APT 1402 DENVER CO 80203 |
| KATHRYN L JOHNSON PLC | 4337 E FIFTH ST TUCSON AZ 85711 |
| KATHRYN L. GRAF | 4 MEGAN COURT PETALUMA CA 94954 |
| KATHRYN L. HERKELMANN | 5572 NORTH ADAMS WAY BLOOMFIELD HILLS MI 48302 |
| KATHRYN LIRETTE ATT AT LAW | 319 ROUSSELL ST HOUMA LA 70360 |
| KATHRYN M COLGIN AND KATHRYN C | 1602 PEER DR COSTA HOUSTIN TX 77043 |
| KATHRYN M FOX ATT AT LAW | 1430 TRUXTUN AVE STE 100 BAKERSFIELD CA 93301 |
| KATHRYN M FOX ATT AT LAW | 1430 TRUXTUN AVE STE 720 BAKERSFIELD CA 93301 |
| KATHRYN M HAYWARD | 220 BUTTERCUP CIRCLE VACAVILLE CA 95687-7323 |
| KATHRYN M HOLLEY | 315 VALLEY WOOD DR APT 215 SPRING TX 77380-3513 |
| KATHRYN M MRSNY | 4119 21ST STREET PLACE SE PUYALLUP WA 98374 |
| KATHRYN M NAEGELER | STEPHAN NAEGELER 2650 NOTTINGHAM CT WHITE LAKE MI 48383 |
| KATHRYN M RUSSELL ATT AT LAW | 222 W APPLE ST HASTINGS MI 49058 |
| KATHRYN M RUSSELL ATT AT LAW | PO BOX 241 HASTINGS MI 49058 |
| KATHRYN M VARLEY | 41749 ONAWAY NORTHVILLE MI 48167 |
| KATHRYN M WEBB | RICK E WEBB PO BOX 1965 CARMICHAEL CA 95609 |
| KATHRYN M WELSH ATT AT LAW | 1601 E BAY DR STE 2 LARGO FL 33771 |
| KATHRYN M. BOICE | 108 WOODCREST AVENUE ABSECON NJ 08201 |
| KATHRYN M. KEAN | 5 WOODS WAY NEW FAIRFIELD CT 06812-4113 |
| KATHRYN M. MILHAUD | 8994 W. HARVARD DRIVE LAKEWOOD CO 80227 |
| KATHRYN MARLEY FINCH RUSSELL | STUART H RUSSELL 2445 GREENBRIER ROAD WINSTON SALEM NC 27104 |
| KATHRYN MUSTARO | 188 CHILDS RD. BASKING RIDGE NJ 07920 |
| KATHRYN N AYLWARD | STEPHEN K AYLWARD 7365 SW NORSE HALL ROAD TUALATIN OR 97062 |
| KATHRYN NEAL | 76-6135 PLUMERIA ROAD KAILUA-KONA HI 96740 |
| KATHRYN O MOORE AND THORNTON A MOORE | 2833 ARBOR DRIVE MANHATTAN KS 66503 |
| KATHRYN P AND DAVID J GODDARD | 1605 W 11TH ST FRIONA TX 79035-1509 |
| KATHRYN PROSE | 5694 HAMPSHIRE LN YPSILANTI MI 48197-3203 |
| KATHRYN R MELONE | 3169 BENNETT AURORA IL 60502-7070 |
| KATHRYN R PERSLEY ATT AT LAW | 1734 E 63RD ST STE 503 KANSAS CITY MO 64110-3597 |
| KATHRYN R PORTTEUS ATT AT LAW | 5801 SOUNDVIEW DR STE 258 GIG HARBOR WA 98335 |
| KATHRYN RONAYNE | 1263 NW 52ND WAY DEERFIELD BEACH FL 33442 |
| KATHRYN ROSS SPEERS ATT AT LAW | 34 B ST NE MIAMI OK 74354-6331 |
| KATHRYN RUSS | 1908 CROSS POND DRIVE COLFAX NC 27235 |
| KATHRYN SAAB | 1329 GREENHAVEN GARLAND TX 75043 |
| KATHRYN SAUNDERS | 7953 BALBOA BLVD. VAN NUYS CA 91406 |
| KATHRYN SHEPHERD | 209 HILLCREST CT BURNSVILLE MN 55337 |
| KATHRYN SIKES | 201 NORTH THALIA ROAD VIRGINIA BEACH VA 23452 |
| KATHRYN SMITH | 4 TIMBER LANE WALLINGFORD CT 06492 |
| KATHRYN STEWART | 10800-G POINT SOUTH DRIVE CHARLOTTE NC 28273 |
| KATHRYN U TOKARSKA ATT AT LAW | 3443 CAMINO DEL RIO S STE 319 SAN DIEGO CA 92108 |
| KATHRYN VISCHORIC | 8 BLOOMFIELD CT MT LAUREL NJ 08054 |
| KATHRYN W WHEELER | 5335 WEST PURDUE AVENUE GLENDALE AZ 85302 |
| KATHRYN WALSH | ANTHONY B. CADY 111 MAPLE STREET CROTON ON HUDSON NY 10520 |
| KATHRYN YOUNGS | 109 VILLAGE MILL PLACE RALEIGH NC 27608 |

| Claim Name | Address Information |
|---|---|
| KATHRYN, DOZHIER | 460 FOX HILL LN REAL ESTATE APPRAISER ROSEBURG OR 97470 |
| KATHRYNE DELCONTE | 412 LEE LANE DESTIN FL 32541 |
| KATHY   DAMICO | 383 BEVERLY DRIVE CLIFFWOOD BEACH NJ 07735 |
| KATHY  R. HUGHES | 99 HARTER ROAD MORRIS TOWN NJ 07960 |
| KATHY & JOHN DONUCK | 6654 HAZELNUT CIR EAST SYRACUSE NY 13057 |
| KATHY & JOHN MCILHENNY | 111 KITTS LANE SOUTH POINT OH 45680 |
| KATHY A HILDEBRANDT | 5118 E ARMOR ST CAVE CREEK AZ 85331 |
| KATHY A STOLETZ | 2004 HOLLYHEDGE LANE INDIAN TRAIL NC 28079 |
| KATHY A. DAUGHERTY | 1110 S CR 125 W NEW CASTLE IN 47362 |
| KATHY A. GREEN | KAY F. GREEN 300 GREEN FARM LN HIGH POINT NC 27265 |
| KATHY A. KIRKER | 222 CLAIRBORNE FIELDS DR CENTREVILLE MD 21617 |
| KATHY A. MORRIS | 25588 WEST NINE MILE RD. BLDG R SOUTHFIELD MI 48033-3907 |
| KATHY A. SPENCER-PIKE | PAUL D. PIKE 150 SOUTHFIELD AVENUE APT 2123 STAMFORD CT 06903 |
| KATHY A. SPENCER-PIKE | PAUL D. PIKE 113 COOPERS NURSERY ROAD ELGIN SC 29045 |
| KATHY AND ANDREW MAO | 13611 FAWCELT DR AND TRAVIS CONSTRUCTION HOUSTON TX 77069 |
| KATHY AND DANIEL YOUNG AND | KATHY MICHALS AND CONTRACTOR SOLUTION LLC 2205 ROADRUNNER DR FLOWER MOUND TX 75022-7885 |
| KATHY AND FRANK FELIX AND | 3409 GLENOAKS DR JENCO CONSTRUCTION MIDWEST CITY OK 73110 |
| KATHY AND GARY HAY | 1020 LILAC BEAUMONT TX 77706 |
| KATHY AND JAMES LEE AND SUPERIOR | 2902 CHANCE DR ROOFING AND SIDING FLORRISANT MO 63031 |
| KATHY AND JOHN DILWORTH | 30A MAIN ST AND GLENN LEMELIN NEW DURHAM NH 03855 |
| KATHY AND JOHN DONLICK | 6654 HAZELNUT CIR EAST SYRACUSE NY 13057 |
| KATHY AND RICK CHAMBERS | 10502 S 198TH EAST AVE BROKEN ARROW OK 74014 |
| KATHY AND STEPHEN DIENSES | 809 S 9TH ST LARAMIE WY 82070 |
| KATHY AND THOMAS CLARK | 9700 STEMWELL TERRACE RICHMOND VA 23236 |
| KATHY AND TONY FOWLER AND GATTIS | 3817 COUNCIL RD CONSTRUCTION RATCLIFF AR 72951 |
| KATHY ARENTZ | 4029 RIVER ROAD READING PA 19605 |
| KATHY BEVIS | 15528 RED OAKS RD SE PRIOR LAKE MN 55372 |
| KATHY BROWN | 14183 OLD MARVIN ROAD VERSAILLES MO 65084 |
| KATHY BUTLER AND L WOOD | 705 LAFAYETTE AVE MANAGEMENT LLC ANDERSON SC 29624 |
| KATHY C WELLS | 23599 SKY VIEW TERRACE LOS GATOS CA 95033 |
| KATHY CARPENTER | 2621 LAKE LUCERNE DR BELLEVILLE IL 62221-3361 |
| KATHY CASEY AND STEPHEN THOMPSON | 166 MELBA ST MILFORD CT 06460 |
| KATHY CLARK | P.O. BOX 2434 YAKIMA WA 98907 |
| KATHY CLIFTON POLK CNTY DIST CLERK | 101 W CHURCH ST KATHY CLIFTON POLK CNTY DIST CLERK LIVINGSTON TX 77351 |
| KATHY COLE | 8517 NORTHWEST 9TH PLACE PLANTATION FL 33324 |
| KATHY D KELLY | SEAN J KELLY 520 SW 35TH OKLAHOMA CITY OK 73109 |
| KATHY D SHEIVE ESQ | 316 NORHT JOHN YOUNG PKWY SUI KISSIMMEE FL 34741 |
| KATHY D YOUNG | 113 STELLA LANE SPRINGTOWN TX 76082 |
| KATHY D. LIVELSBERGER | DAVID C. LIVELSBERGER 361 DALTON ROCHESTER MI 48307 |
| KATHY DAHM | 55965 SNOW GOOSE RD BEND OR 97707-2352 |
| KATHY DUNMORE-BREWER | 438 PARKSIDE ROAD PLAINFIELD NJ 07060 |
| KATHY FARRAR AND PAUL DAVIS SYSTEMS | 3500 MONTROSE AVE RESTORATION SPECIALISTS RICHMOND VA 23222 |
| KATHY FISH | 115 WILLOW LAWN DR WAVERLY IA 50677 |
| KATHY FOX | 5721 W ROWEL RD PHOENIX AZ 85083 |
| KATHY FRAMPTON | 718 9TH STREET GILBERTVILLE IA 50634 |
| KATHY FREY | 1245 NEW PHILADELPHIA RD POTTSTOWN PA 19465 |
| KATHY GOSSELIN | 131 HIGHLAND PARK AVENUE MANCHESTER NH 03109 |
| KATHY I BARANGER | 480 SILVER SPRING RD FAIRFIELD CT 06824 |

| Claim Name | Address Information |
| --- | --- |
| KATHY J. ALLEN | 2336 BELLOAK DR KETTERING OH 45440 |
| KATHY K PULS ATT AT LAW | PO BOX 550 DECATUR GA 30031 |
| KATHY KAROLIS | 39 ELEZABETH AVE WARREN NJ 07059 |
| KATHY KERN | 454 WASHINGTON ST. WINTHROP IA 50682 |
| KATHY KLIMA | 2489 BRUNSWICK CIRCLE #1A WOODRIDGE IL 60517 |
| KATHY L BUSH AND | 290 CTR DR MTN CONSTRUCTION ORRINGTON ME 04474 |
| KATHY L HOUSTON ATT AT LAW | 9825 SW 148TH TER 104 MIAMI FL 33176 |
| KATHY L NORMAN | P O BOX 312 YUCCA VALLEY CA 92286 |
| KATHY L. ROSS | MELINDA R. YOUNG 669 ORIZABA AVENUE LONG BEACH CA 90814 |
| KATHY LOPEZ | 445 VARS WAY ALPINE CA 91901 |
| KATHY LOUISE CLARK GRIMSLEY | 9711 US HWY 79 SOUTH BETHANY LA 71007 |
| KATHY M TREBBI | 1313 TANGELO ISLE ST LAUDERDALE FL 33315 |
| KATHY M. BURD | 4 SALEM AVENUE ASHEVILLE NC 28804 |
| KATHY MCANAUL | 1539 SILVER SPUR DRIVE ALLEN TX 75002 |
| KATHY MCCORMICK ATT AT LAW | 319 HARVARD AVE CLAREMONT CA 91711 |
| KATHY NAAB | 8165 W 16TH PL LAKEWOOD CO 80214 |
| KATHY NELSON | 10933 DREW AVE S BLOOMINGTON MN 55431 |
| KATHY NEWCOMB | 200 EAST ARLINGTON APT 202 WATERLOO IA 50703 |
| KATHY NOBLE | COASTAL AREA PARTNERS 329 COMMERCIAL DR, STE 100 SAVANNAH GA 31406 |
| KATHY PULLIN | 1127 LOCKE AVENUE WATERLOO IA 50702 |
| KATHY RAYMOND | 525 WASHINGTON AVE MEDIA PA 19063 |
| KATHY REGISTER GRIFFIN ATT AT LAW | 5915 FAITH RDG WAYCROSS GA 31503 |
| KATHY ROBERTS | 659 SUPERIOR AVE SAN LEANDRO CA 94577 |
| KATHY S BRICKEY | 3410 MANHATTAN AVE SAINT LOUIS MO 63143 |
| KATHY S. LEE | LAWRENCE A. LEE 5023 HANSFORD PLACE MORRISTOWN TN 37814-8039 |
| KATHY S. NAGY | LARRY M. NAGY 12239 DEER CREEK RUN PLYMOUTH MI 48170 |
| KATHY SANTIN | 1155 YORK RD E-12 WARMINSTER PA 18974 |
| KATHY SCHLINK | 3130 LONGVIEW AVE ROCHESTER MI 48307 |
| KATHY SHEPHARD REAL ESTATE | 208 NOLANA RD MCALLEN TX 78504 |
| KATHY SHEPHERD REAL ESTATE | 208 NOLANA RD MCALLEN TX 78504 |
| KATHY SHEPHERD REAL ESTATE INC | 208 W NOLANA AVE MCALLEN TX 78504 |
| KATHY SWANN | 3300 LOVELAND BLVD UNIT 703 PUNTA GORDA FL 33980 |
| KATHY TASKER | TREVOR E. TASKER 214 DEER HILL ROAD CHOCORUA NH 03817 |
| KATHY TAYLOR | 215 1ST ST WASHBURN IA 50702-6021 |
| KATHY THOMAS | 17630 DOLORES LIVONIA MI 48152 |
| KATHY THOMPSON AND B P | 7512 CONTINENTAL HYDRAULIC WARREN MI 48091 |
| KATHY TOBIN | 4615 E. MINERAL ROAD PHOENIX AZ 85044 |
| KATHY TURPIN | 2505 SHALIMAR DRIVE GARLAND TX 75040 |
| KATHY VASQUEZ | 2995 GERANIUM WAY CORONA CA 92881-8399 |
| KATHY WHALEY AND CHAPMOR | 12006 OLD TIMBER RD SERVICES CHARLOTTE NC 28269 |
| KATHY WILLIAMS | 48 GAGE LANE SHREWSBURY MA 01545 |
| KATHY WILSON | 83 DOGWOOD LANE AGAWAM MA 01001-3546 |
| KATHY Y ROBINSON AND PDQ | 760 AMARILLO ST PROFESSIONAL HOME BUILDER BEAUMONT TX 77701 |
| KATI ARMSTRONG | 1417 AMHERST AVE APT 5 LOS ANGELES CA 90025-0357 |
| KATIA AND SAAD SHETAYH AND | 615 E FAIRWAY RD EDGE CONSTRUCTION HENDERSON NV 89015 |
| KATICA AND GEORGE WOLOSCHUK | 641 SHEILA CT WALNUT CA 91789 |
| KATIE AND BRANDON MCCLURE | 68 ADMIRAL AVE SW AND HARRISBURG ROOFING CO CONCORD NC 28027 |
| KATIE BREWER | 6003 PROSPECT AVENUE DALLAS TX 75206 |
| KATIE BRINCKS | 3216 NEOLA STREET APT . #2 CEDAR FALLS IA 50613 |

| Claim Name | Address Information |
| --- | --- |
| KATIE BROPHY | 1423 MAYFLOWER DRIVE QUAKERTOWN PA 18951 |
| KATIE CASE | 227 NE PINEHURST CIRCLE ANKENY IA 50021 |
| KATIE CONDON | THOMAS J. CONDON 2790 CAMPBELLGATE DRIVE WATERFORD MI 48329 |
| KATIE GUA HATA | 6492 FAIRLYNN BL YORBA LINDA CA 92886 |
| KATIE HOSCH | 1012 MAIN ST CEDAR FALLS IA 50613-3053 |
| KATIE IVEY | 8720 RIVER RD SE SOUTHOORT NC 28461 |
| KATIE JACOBI | 1207 5TH ST GILBERTVILLE IA 50634 |
| KATIE JUDGE | 300 HUBER RD WAVERLY IA 50677-1853 |
| KATIE L. HEFEL | 32836 N 43RD ST CAVE CREEK AZ 85331-5089 |
| KATIE LOIS | 90-5 MT KEMBLE AVE MORRISTOWN NJ 07960 |
| KATIE PARSON | 4812 17TH ST SAN FRANCISCO CA 94117-4331 |
| KATIE TRAEGER | 1304 WILSON AVENUE WAVERLY IA 50677 |
| KATIE TSCHEPEN | 7919 STAFFORD TRAIL SAVAGE MN 55378 |
| KATINA A WALKER | 20 MARY STREET RITTMAN OH 44270 |
| KATINA AND KEITH WORSHAM | 1112 AUBUCHON RD RICHMOND VA 23223 |
| KATINA FRAZIER | 2902 NILES ST WATERLOO IA 50703-1532 |
| KATINA M ROY | 102 S  SKAGIT STREET BURLINGTON WA 98233 |
| KATKOW, HERMAN | 5820 GREENSPRING AVE BALTIMORE MD 21209-4232 |
| KATMISSKY AND JAMSHEED LLP | 6380 WILSHIRE BLVD STE 1225 LOS ANGELES CA 90048 |
| KATO, ROBERT B & KATO, PAULA A | 21101 SKYLARK DR LAKE FOREST CA 92630-7268 |
| KATOPODIS-PICKNEY, CYNTHIA A | 3326 ASPEN GROVE DRIVE STE 500 FRANKLIN TN 37067 |
| KATRDZHYAN, AL | 7026 BELLAIRE AVE LOS ANGELES CA 91605 |
| KATRINA ALEXANDER AND RICKY | 28710 STAPLEFORD ST RUTHSTROM AND DKR CONSTRUCTION SPRING TX 77386 |
| KATRINA AND MICHAEL TAYLOR | 5210 NORCROFT DR INDIANAPOLIS IN 46221-3266 |
| KATRINA C GAUSE | SCOTT FLICK 112 FURLONG RD SUMMERVILLE SC 29483 |
| KATRINA DAVIS | PO BOX 1249 STAFFORD TX 77497-1249 |
| KATRINA IRENE BONNELL ATT AT LAW | PO BOX 216 WEST BRANCH MI 48661 |
| KATRINA JANSON | 12381 W. BILLABONG BOISE ID 83709 |
| KATRINA JORDAN | 5241 N HUTCHINSON ST PHILADELPHIA PA 19141 |
| KATRINA KELLER | 16901 NAPA APT. 248 NORTH RIDGE CA 91343 |
| KATRINA KLEINMANN AND FRANK E | 32 W 075 CEDAR LN ENGLISH WAYNE IL 60184 |
| KATRINA L HOCHARD & MICHAEL S HOCHARD | 390 SEVEN STARS RD GERRYSBURG PA 17325 |
| KATRINA LACEY AND KATRINA LOPES | SERVICES 16117 SE EIDER CT SERRAO AND CREATIVE BUILDING DEMASCUS OR 97089 |
| KATRINA LITIGATION GROUP | 12870 US HWY 98 W STE 200 MIRAMAR BCH FL 32550 |
| KATRINA MOORE AND ARTHUR HAIRSTON | PO BOX 2344 BIRMINGHAM AL 35201-2344 |
| KATRINE M ERIE ATT AT LAW | 316 W JEFFERSON ST BUTLER PA 16001 |
| KATSEF, ALEX | 2780 BUTTERCUP COURT LOWER MORLAND PA 19006 |
| KATSMAN | 444 MERRICK ROAD SUITE 106 LYNBROOK NY 11563 |
| KATSMAN LAW | 65 ROOSEVELT AVE STE 103 VALLEY STREAM NY 11581 |
| KATSONIS LAW OFFICE | 350 BERLIN RD BOLTON MA 01740-1322 |
| KATSUMI YAMAMOTO | ELBY G. YAMAMOTO 839 MAYO CCOURT BENICIA CA 94510 |
| KATTEN, EMMANUEL M | 35 WACKER DR STE 902 CHICAGO IL 60601 |
| KATTMAN AND PINAUD PA | 4069 ATLANTIC BLVD JACKSONVILLE FL 32207 |
| KATY CITY | 910 AVE C PO BOX 617 ASSESSOR COLLECTOR KATY TX 77492 |
| KATY CITY | 910 AVE C PO BOX 617 TAX COLLECTOR KATY TX 77492 |
| KATY CITY | PO BOX 617 ASSESSOR COLLECTOR KATY TX 77492 |
| KATY ISD | JOHN P. DILLMAN LINEBARGER GOGGAN BLAIR & SAMPSON, LLP P.O. BOX 3064 HOUSTON TX 77253-3064 |
| KATY ISD | 6301 STADIUM PO BOX 159 TAX COLLECTOR KATY TX 77492-0159 |

| Claim Name | Address Information |
|---|---|
| KATY ISD | P O BOX 159 KATY TX 77492-0159 |
| KATY ISD | ASSESSOR COLLECTOR 6301 SOUTH STADIUM LN KATY TX 77494 |
| KATY ISD | 6301 S STADIUM LN ASSESSOR COLLECTOR KATY TX 77494 |
| KATY ISD | 6301 S STADIUM LN PO BOX 159 ASSESSOR COLLECTOR KATY TX 77494 |
| KATY ISD | 6301 S STADIUM LN PO BOX 299755 ASSESSOR COLLECTOR KATY TX 77494 |
| KATY ISD | 6301 S STADIUM LN PO BOX 299755 KATY TX 77494 |
| KATY ISDA | 6301 S STADIUM LN KATY TX 77494 |
| KATY ROOFING AND REMODELING | 27027 WESTHEIMAN PKWY KATY TX 77494 |
| KATY SANTOYO | 40 VIA ALIVIO RANCHO SANTA MARGARITA CA 92688 |
| KATZ AND KORIN PC | 334 N SENATE AVE INDIANAPOLIS IN 46204 |
| KATZ AND WULFF | 904 VANDALIA AVE COLLINSVILLE IL 62234 |
| KATZ ARGENIO AND POWERS | 1380 MAIN ST STE 302 SPRINGFIELD MA 01103 |
| KATZ FLATAU POPSON AND BOYER | 355 COTTON AVE MACON GA 31201 |
| KATZ LAW OFFICE LTD | 3157 N CALIFORNIA CHICAGO IL 60618 |
| KATZ LAW OFFICE LTD | 3157 N CALIFORNIA AVE CHICAGO IL 60618 |
| KATZ LAW OFFICE LTD | 4105 W 26TH ST CHICAGO IL 60623 |
| KATZ LAW OFFICE, LTD. | US BANK NATL ASSOC AS TRUSTEE FOR RAMP2005EFC4 V JOSE J CASTRO A/K/A JOSE JAIRO CASTRO A/K/A JOSE CASTRO, GILMA URIBE, ET AL 4105 WEST 26TH STREET CHICAGO IL 60623 |
| KATZ RANDALL WEINBERG AND RICHMO | 333 W WACKER DR STE 1800 CHICAGO IL 60606 |
| KATZ SASSON AND HOOSE | 100 MAIN ST # 3 NORTHAMPTON MA 01060-3160 |
| KATZ, BARBARA H | 57 TRUMBULL ST NEW HAVEN CT 06510 |
| KATZ, GARY | 1773 ASPEN LANE WESTON FL 33327 |
| KATZ, LAWRENCE G | 632 SOUTH CORONA STREET DENVER CO 80209 |
| KATZ, LEAH | 7 SLADE AVE APT 507 GROUND RENT COLLECTOR BALTIMORE MD 21208 |
| KATZ, PHILIP J & KATZ, HELENE | 46 CHESTERFIELD DRIVE JACKSON NJ 08527-6325 |
| KATZ, RICHARD A & KATZ, DEBORAH L | 17990 BANGOR AVE # 10 HESPERIA CA 92345-6933 |
| KATZ, RICHARD F | 13410 SAINT ANDREWS DR APT 70K SEAL BEACH CA 90740-4182 |
| KATZ, ROBERT B | 135 S LA SALLE STE 3600 CHICAGO IL 60603 |
| KATZ, ROBERT B | 223 W JACKSON BLVD STE 1010 CHICAGO IL 60606 |
| KATZ, SALLY M | PO BOX 171386 SAN ANTONIO TX 78217-8386 |
| KATZ, SANDRA S | 771 SOUTHBRIDGE ST AUBURN MA 01501 |
| KATZ, SANDY | 196 PARK AVE WORCESTER MA 01609 |
| KATZ, WENDY | 728 CHERYL LANE LEXINGTON KY 40504 |
| KATZMAN AND KORR | 1100 S STATE RD SEVEN STE 102 MARGATE FL 33068 |
| KATZMAN AND KORR TRUST ACCOUNT | 1501 NW 49TH ST 2ND FL FORT LAUDERDALE FL 33309 |
| KATZMAN AND KORR TRUST ACCOUNT | 1501 NW 49TH ST STE 202 FORT LAUDERDALE FL 33309 |
| KATZMAN GARFINKEL AND BERGER TRUST | 5297 W COPANS RD MARGATE FL 33063 |
| KATZMAN GARFINKEL AND BERGER TRUST | 5297 W COPANS RD POMPANO BEACH FL 33063 |
| KATZMAN GARFINKEL AND BERGER TRUST | 5297 W COPANS RD MARGATE FL 33063-7706 |
| KATZMAN GARFINKEL P A | 1501 N W 49TH ST 2ND FLR FORT LAUDERDALE FL 33309 |
| KATZMAN GARFINKEL PA | 5297 W COPANS RD POMPANO BEACH FL 33063 |
| KATZMAN GARFINKEL PA | 1501 NW 49TH ST 2ND FL FORT LAUDERDALE FL 33309 |
| KATZMAN GARFINKEL ROSENBAUM FTL | 1501 NW 49TH ST 2ND FL FORT LAUDERDALE FL 33309 |
| KATZMAN GARFINKEL TRUST ACCOUNT | 1501 NW 49TH ST 2ND FL FORT LAUDERDALE FL 33309 |
| KATZNER LAW GROUP OC | 1040 AVE OF THE AMERICANS STE 1101 NEW YORK NY 10018 |
| KAUAI | 4444 RICE ST STE 463 KAUAI DIRECTOR OF FINANCE LIHUE HI 96766 |
| KAUAI | 4444 RICE ST STE 463 LIHUE HI 96766 |
| KAUAI COUNTY BUREAU OF CONVEYANCE | PO BOX 2867 HONOLULU HI 96803 |

| Claim Name | Address Information |
|---|---|
| KAUAI DREAMS REALTY | PO BOX 1086 KAPAA HI 96746 |
| KAUAI REALTY | PO BOX 714 KALAHEO HI 96741 |
| KAUB, DIANE | 3204 HILLTOP RD APT 302 WHITING NJ 08759-1383 |
| KAUFFMAN CONTRACTING SPECIALITIES | PO BOX 641 LAKE ARROWHEAD CA 92352 |
| KAUFFMAN, KERRY J & KAUFFMAN, LISA M | 1203 BERRY LANE FLOSSMOOR IL 60422 |
| KAUFFMAN, MATTHEW A | 3124 HOTCHKISS LN TALLAHASSEE FL 32303 |
| KAUFFMAN, STEVEN | 210 SANDEE RD GROUND RENT TIMONIUM MD 21093 |
| KAUFFMAN, STEVEN | 700 S CAROLINE ST BALTIMORE MD 21231 |
| KAUFFMAN, STEVEN S & | KAUFFMAN, LA NETTA J 358 TEAL ROAD MARTINSBURG WV 25405-9589 |
| KAUFMAN AGENCY | 1005 CT ST PUEBLO CO 81003 |
| KAUFMAN AND CANOLES | 11815 FOUNTAIN WAY STE 400 NEWPORT NEWS VA 23606-4448 |
| KAUFMAN AND CANOLES ATTYS | 11832 ROCK LANDING DR STE 101 TAX COLLECTOR NEWPORT NEWS VA 23606 |
| KAUFMAN AND CANOLES PC | 11817 CANON BLVD STE 408 TAX COLLECTOR NEWPORT NEWS VA 23606 |
| KAUFMAN AND KHALDAROV | 37 W MAIN ST MOUNT KISCO NY 10549 |
| KAUFMAN COUNTY | ASSESSOR-COLLECTOR PO BOX 339 KAUFMAN TX 75142 |
| KAUFMAN COUNTY | 100 N WASHINGTON PO BOX 339 ASSESSOR COLLECTOR KAUFMAN TX 75142 |
| KAUFMAN COUNTY | 100 N WASHINGTON PO BOX 339 KAUFMAN TX 75142 |
| KAUFMAN COUNTY | PO BOX 339 ASSESSOR COLLECTOR KAUFMAN TX 75142 |
| KAUFMAN COUNTY CLERK | 100 W MULBERRY KAUFMAN TX 75142 |
| KAUFMAN COUNTY MUD 5 U | 4910 DACOMA STE 601 UTILITY TAX SERVICE HOUSTON TX 77092 |
| KAUFMAN COUNTY MUD 6 U | 4910 DACOMA STE 601 UTILITY TAX SERVICE HOUSTON TX 77092 |
| KAUFMAN COUNTY MUD 7 U | UTILITY TAX SERVICE 11500 NORTHWEST FWY STE 465 HOUSTON TX 77092-6538 |
| KAUFMAN ENGLETT AND LYND LLC | 151 WYMORE RD STE 3000 ALTAMONTE SPRINGS FL 32714 |
| KAUFMAN GELBERT AND BERN | TWO EXECUTIVE DR FORT LEE NJ 07024 |
| KAUFMAN VIDAL HILEMAN AND RAMLOW | 22 2ND AVE W STE 4000 KALISPELL MT 59901 |
| KAUFMAN, BEVERLY | 1001 PRESTON 4TH FL HOUSTON TX 77002-1816 |
| KAUFMAN, ENGLETT & LYND | CHIP RAPP AND DENISE RAPP VS GMAC MORTGAGE LLC 111 N. MAGNOLIA AVE. SUITE 1500 ORLANDO FL 32801 |
| KAUFMAN, ENGLETT & LYND | JAMES A. SPEARS VS GMAC MORTGAGE 111 N. MAGNOLIA AVE. SUITE 1500 ORLANDO FL 32801 |
| KAUFMAN, ENGLETT & LYND | SCOTT BOWMAN VS GMAC MORTGAGE LLC 111 N. MAGNOLIA AVE. SUITE 1500 ORLANDO FL 32801 |
| KAUFMAN, ENGLETT & LYND PLLC | 111 N MAGNOLIA AVE SUITE 1500 ORLANDO FL 32801 |
| KAUFMAN, ENGLETT & LYND, LLC | DEUTSCHE BANK TRUST CO. V. ELIAS JERONE CUMBESS, ELIZABETH ANNE CUMBESS AND UNITED STATES OF AMERICA 111 N. MAGNOLIA AVENUE, SUITE 1500 ORLANDO FL 32801 |
| KAUFMAN, ENGLETT & LYND, LLC | HECTOR MEJIA V. GMAC MORTGAGE LLC 111 N. MAGNOLIA AVENUE, SUITE 1500 ORLANDO FL 32801 |
| KAUFMAN, ENGLETT & LYND, LLC | THE BANK OF NEW YORK VS PETER T GHALAM 111 N. MAGNOLIA AVE. SUITE 1500 ORLANDO FL 32801 |
| KAUFMAN, ENGLETT & LYND, LLC | ANA LOPEZ VS. GMAC MORTGAGE LLC 360 CENTRAL AVE., SUITE 1530 ST. PETERSBURG FL 33701 |
| KAUFMAN, ENGLETT & LYND, LLC | CHRISTA CLAY V. GMAC MORTGAGE, LLC 360 CENTRAL AVE., SUITE 1530 ST. PETERSBURG FL 33701 |
| KAUFMAN, ENGLETT & LYND, LLC | GMAC MORTGAGE LLC VS KAREN J CALLAHAN 360 CENTRAL AVE., SUITE 1530 ST. PETERSBURG FL 33701 |
| KAUFMAN, ENGLETT & LYND, LLC | JAMES POTEET V. GMAC MORTGAGE LLC 360 CENTRAL AVE., SUITE 1530 ST. PETERSBURG FL 33701 |
| KAUFMAN, ENGLETT & LYND, LLC | JERRY CHANDLER VS. GMAC MORTGAGE, INC. 360 CENTRAL AVE., SUITE 1530 ST. PETERSBURG FL 33701 |
| KAUFMAN, ENGLETT & LYND, LLC | JON DAVIS V. GMAC MORTGAGE LLC 360 CENTRAL AVE., SUITE 1530 ST. PETERSBURG FL 33701 |

| Claim Name | Address Information |
|---|---|
| KAUFMAN, ENGLETT & LYND, LLC | KAREN CORZINE VS. GMAC MORTGAGE LLC 360 CENTRAL AVE., SUITE 1530 ST. PETERSBURG FL 33701 |
| KAUFMAN, ENGLETT & LYND, LLC | SANDRA S. WILSON VS. GMAC MORTGAGE LLC 360 CENTRAL AVE., SUITE 1530 ST. PETERSBURG FL 33701 |
| KAUFMAN, ENGLETT & LYND, LLC | SUSAN MARSICANO VS. GMAC MORTGAGE LLC 360 CENTRAL AVE., SUITE 1530 ST. PETERSBURG FL 33701 |
| KAUFMAN, ENGLETT & LYND, PLLC | DEUTSCHE BANK TRUST CO AMERICAS VS GLEN M COLEMAN, THE UNKNOWN SPOUSE OF GLEN M COLEMAN, ANY & ALL UNKNOWN PARTIES CLAI ET AL 111 N. MAGNOLIA AVENUE, SUITE 1600 ORLANDO FL 32801 |
| KAUFMAN, ENGLETT & LYND, PLLC | DONNA J MALDONADO VS GMAC MORTGAGE LLC 111 N. MAGNOLIA AVENUE, SUITE 32801 ORLANDO FL 32801 |
| KAUFMAN, ENGLETT & LYND, PLLC | GMAC MRTG, LLC VS STEVEN WRIGHT, ROBERTA L BELL-WRIGHT, THE RESERVE AT WEDGEFIELD HOMEOWNERS ASSOC INC, MRTG ELECTRONI ET AL 111 N. MAGNOLIA AVENUE, SUITE 1500 ORLANDO FL 32801 |
| KAUFMAN, ENGLETT & LYND, PLLC | GMAC, LLC. VS. WESLEY J. HYATT 111 N. MAGNOLIA AVENUE, SUITE 1500 ORLANDO FL 32801 |
| KAUFMAN, ENGLETT & LYND, PLLC | JAMES A DODD VS GMAC MORTGAGE LLC 111 N. MAGNOLIA AVENUE, SUITE 32801 ORLANDO FL 32801 |
| KAUFMAN, ENGLETT & LYND, PLLC | U.S. BANK NATIONAL ASSOCIATION V GLEN M. COLEMAN 111 N. MAGNOLIA AVENUE, SUITE 1600 ORLANDO FL 32801 |
| KAUFMAN, ENGLETT & LYND, PLLC | U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE VS. JAMES J. PARKER, ET AL (NEED FULL CAPTION) 111 N. MAGNOLIA AVENUE, SUITE 1600 ORLANDO FL 32801 |
| KAUFMAN, ENGLETT & LYND, PLLC | US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2005KS12 V KENNY LEE MELLICK AND JOAN MELLICK ET AL 111 N. MAGNOLIA AVENUE, SUITE 1600 ORLANDO FL 32801 |
| KAUFMAN, ENGLETT & LYND, PLLC | U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE VS. JAMES J. PARKER, ET AL (NEED FULL CAPTION) 201 N. FRANKLIN STREET, SUITE 3050 TAMPA FL 33602 |
| KAUFMAN, ENGLETT & LYND, PLLC | DOROTHEA DEES VS. GMAC MORTGAGE, LLC 360 CENTRAL AVE., SUITE 1530 ST. PETERSBURG FL 33701 |
| KAUFMAN, ENGLETT & LYND, PLLC | ERIC CLAY V. GMAC MORTGAGE, LLC 360 CENTRAL AVE., SUITE 1530 ST. PETERSBURG FL 33701 |
| KAUFMAN, ENGLETT & LYND, PLLC | GLORIA RAIMONDE V GMAC MORTGAGE, LLC 360 CENTRAL AVE., SUITE 1530 ST. PETERSBURG FL 33701 |
| KAUFMAN, ENGLETT & LYND, PLLC | JENNIFER BONA VS GMAC MORTGAGE LLC 360 CENTRAL AVE., SUITE 1530 ST. PETERSBURG FL 33701 |
| KAUFMAN, ENGLETT & LYND, PLLC | JULIE KREINHEDER VS GMAC MORTGAGE LLC 360 CENTRAL AVE., SUITE 1530 ST. PETERSBURG FL 33701 |
| KAUFMAN, ENGLETT & LYND, PLLC | KAREN ROACH VS GMAC MORTGAGE LLC 360 CENTRAL AVE., SUITE 1530 ST. PETERSBURG FL 33701 |
| KAUFMAN, ENGLETT & LYND, PLLC | LORRAINE HARDYMAN VS. GMAC MORTGAGE, LLC 360 CENTRAL AVE., SUITE 1530 ST. PETERSBURG FL 33701 |
| KAUFMAN, ENGLETT & LYND, PLLC | PHILIP M. WATKINS VS. GMAC MORTGAGE, LLC 360 CENTRAL AVE., SUITE 1530 ST. PETERSBURG FL 33701 |
| KAUFMAN, ENGLETT & LYND, PLLC | RAHI REAL ESTATE HOLDINGS, LLC VS. STEVEN F. DUPUIS 360 CENTRAL AVE., SUITE 1530 ST. PETERSBURG FL 33701 |
| KAUFMAN, ENGLETT & LYND, PLLC | SANDRA J. LEE VS GMAC MORTGAGE LLC 360 CENTRAL AVE., SUITE 1530 ST. PETERSBURG FL 33701 |
| KAUFMAN, ENGLETT & LYND, PLLC | THEODORE KRAMER & JUDITH KRAMER VS GMAC MORTGAGE LLC 360 CENTRAL AVE., SUITE 1530 ST. PETERSBURG FL 33701 |
| KAUFMAN, PHILIP R | 54 WOODBRIDGE AVE HIGHLAND PARK NJ 08904 |
| KAUFMAN, STUART D & MALABEL, ESTHER L | 15 WESTWOOD DRIVE S GOLDEN VALLEY MN 55416 |
| KAUFMAN, THOMAS | 110 CENTRAL STREET PARADISE MT 59856 |
| KAUFMANS SERVICE CO | 3921 SADIE RD GROUND RENT RANDALLSTOWN MD 21133 |
| KAUFMANS SERVICE CO | 3921 SADIE RD RANDALLSTOWN MD 21133 |

| Claim Name | Address Information |
|---|---|
| KAUKAUNA | PO BOX 1777 KAUKAUNA WI 54130 |
| KAUKAUNA CITY | TREASURER PO BOX 890 201 W SECOND ST KAUKAUNA WI 54130 |
| KAUKAUNA CITY | 201 W SECOND ST TREASURER KAUKAUNA WI 54130 |
| KAUKAUNA CITY | 201 W SECOND STREET PO BOX 890 KAUKAUNA WI 54130 |
| KAUKAUNA CITY | 201 W SECOND STREET PO BOX 890 TREASURER KAUKAUNA CITY KAUKAUNA WI 54130 |
| KAUKAUNA CITY | 201 W SECOND STREET PO BOX 890 TREASURER KAUKAUNA WI 54130 |
| KAUKAUNA ELECTRIC AND WATER | PO BOX 1777 777 ISLAND ST KAUKAUNA WI 54130 |
| KAUKAUNA TOWN | RT 2 TREASURER KAUKAUNA WI 54130 |
| KAUKAUNA TOWN | W 656 GOLDEN GLOW RD TAX COLLECTOR KAUKAUNA WI 54130 |
| KAUKAUNA TOWN | W524 CITY RD UU TREASURER KAUKAUNA TWP KAUKAUNA WI 54130 |
| KAUKAUNA TOWN | W654 GREINER RD TREASURER KAUKAUNA TWP KAUKAUNA WI 54130 |
| KAULANA ROOFING CORP | 91 623 KILIPOE ST EWA BEACH HI 96706 |
| KAULANA ROOFING CORP AND | 91 623 KILIPOE ST ROBERT RAMOS ESTATE EWA BEACH HI 96706 |
| KAUR, BALJIT | 2480 APTOS CT UNION CITY CA 94587 |
| KAUR, NARINDER | 4028 LOUIS KROHN DRIVE SANTA ROSA CA 95407 |
| KAUSHAL AND REKHA KISHORE | 1807 WESTRIDGE PL QUALITY CRAFT INC AURORA IL 60504 |
| KAUSHIK RANCHOD ATT AT LAW | 760 MARKET ST STE 921 SAN FRANCISCO CA 94102 |
| KAUSHIK RANCHOD ATT AT LAW | PO BOX 4313 EL DORADO HLS CA 95762 |
| KAUTZ, KENNETH D & KAUTZ, MELISSA A | EJR MANAGEMENT GROUP, INC. PO BOX 12154 RENO NV 89510 |
| KAUTZA, JONATHON D & KAUTZA, JULIE R | 1627 FOX FIELD DRIVE BELVIDERE IL 61008 |
| KAUZLARICH, DIANE | C O CENTURY 21 NEWHALL VALENCIA NEWHALL CA 91321 |
| KAVALAUSKAS, MARK J | 8951 OLD OCEAN VIEW ROAD NORFOLK VA 23503 |
| KAVALIAUSKAS, ALPHONSE & | KAVALIAUSKAS, URSULA R PO BOX 81 OAK VIEW CA 93022-0081 |
| KAVANAGH, DIANE | 46 CHURCH STREET MOUNT HOLLY NJ 08060 |
| KAVANAGH, PATRICK | 1331 L ST BAKERSFIELD CA 93301 |
| KAVANAUGH, JAMES J & | KAVANAUGH, KIMBERLY L 923 S PARK ST KALAMAZOO MI 49001-5109 |
| KAVANAUGH, MARTHA | PO BOX 594 LOS GATOS CA 95031 |
| KAVEH ARDALAN ATT AT LAW | 1851 E 1ST ST STE 900 SANTA ANA CA 92705 |
| KAVICE AND RAQUEL CONNER AND | 4851 NW 18TH ST FA HOME IMPROVEMENT INC LAUDERHILL FL 33313 |
| KAVIN AND JANICE WARREN AND | 2647 LAKE AVE HAWKINS ROOFING AND GUTTERS FARMERSVILLE TX 75442 |
| KAVOUNAS REAL ESTATE INC T A COLDW | 4095 TILLGHMAN ST ALLENTOWN PA 18104 |
| KAWANNA LOGAN | 221 BUFFALO CREEK DESOTO TX 75115 |
| KAWKAWLIN TOWNSHIP | 1836 E PARISH RD KAWKAWLIN TOWNSHIP KAWKAWLIN MI 48631 |
| KAWKAWLIN TOWNSHIP | 1836 E PARISH RD TREASURER KAWKAWLIN TWP KAWKAWLIN MI 48631 |
| KAWKAWLIN TOWNSHIP TAX COLLECTOR | 1836 E PARISH RD KAWKAWLIN MI 48631 |
| KAY & SONS LLC | 52 BUTTONWOOD STREET NORRISTOWN PA 19401 |
| KAY A. BOOTHE | 935 ADAMS STREET DENVER CO 80206 |
| KAY ADRIAN ATT AT LAW | 125 W BOSCAWEN ST WINCHESTER VA 22601 |
| KAY AND DAN WHALEY AND CL | 515 LEMON ST N CONSTRUCTION AND JOHN HANSON CONSTRUCTION HUDSON WI 54016 |
| KAY AND DANIEL WHALEY AND SHANE ROSE | 515 LEMON ST N CONSTRUCTION HUDSON WI 54016 |
| KAY AND PHILIP YODER | 3211 S MARGANTOWN MONTEITH CONSTRUCTION GREENWOOD IN 46143 |
| KAY BIDDLE | 1009 VICTORIA RD WARMINSTER PA 18974 |
| KAY BILELLOO | 506 OAK ST THIBODAUX LA 70301 |
| KAY BURR, JUDY | 1417 FALLS AVE WATERLOO IA 50701 |
| KAY CASTO AND CHANEY | 1600 BANK ONE CENTER PO BOX 2031 CHARLESTON WV 25327 |
| KAY CLELAND | 628 YOUNG CIRCLE CASTLE ROCK CO 80104 |
| KAY CO INVESTMENTS INC | 88 ROWLAND WAY STE 200 NOVATO CA 94945 |
| KAY CONNER | 216 MCCLAIN DR MELBOURNE FL 32904-5103 |
| KAY COUNTY | 201 S MAIN NEWKIRK OK 74647 |

| Claim Name | Address Information |
|---|---|
| KAY COUNTY | COUNTY COURTHOUSE TREASURER NEWKIRK OK 74647 |
| KAY COUNTY | KAY CO COURTHOUSE 201 S MAIN TREASURER NEWKIRK OK 74647 |
| KAY COUNTY CLERK | 201 S MAIN NEWKIRK OK 74647 |
| KAY COUNTY CLERKS | PO BOX 450 NEWKIRK OK 74647 |
| KAY D MACLAREN | GARY E. MAC LAREN 429 CURLEW ORCHARD ROAD VICTOR MT 59862 |
| KAY DARLING AND | JODY DARLING 2438 NW KEARNEY ST. PORTLAND OR 97210 |
| KAY E JENTOFT | 1113 OTTAWA DR AUSTIN TX 78733 |
| KAY ENGLEKING, MARY | 107 DINKLA LN PALATKA FL 32177 |
| KAY FISHER | 46 VERONA COURT DANVILLE CA 94526 |
| KAY FREY | 30883 RIDGE AVE PARKERSBURG IA 50665 |
| KAY HENRY ASSOCIATES | 1200 BUSTLETON PIKE STE 5 FEASTERVILLE PA 19053 |
| KAY J GALE | CHARLOTTE O GALE 566 CABER CT SANTA ROSA CA 95409-4428 |
| KAY J MERRIWEATHER | 5388 TANNER DRIVE NW ACWORTH GA 30101-7171 |
| KAY L NELSON | LORETTA E NELSON 2356 BYWOOD DRIVE OAKLAND CA 94602 |
| KAY L. MELNICK | 11965 N SANFORD RD MILAN MI 48160-9779 |
| KAY LYNN SCHOOLMEESTER | 30962 VIA NORTE TEMECULA CA 92591 |
| KAY M BREEDEN | 17460 EDISON LEBANON MO 65536 |
| KAY M. CAIN | 6712 OAKLAND STREET CASEVILLE MI 48725 |
| KAY MAST | 3801 COMMODORE POINT PL MIDLOTHIAN VA 23112-4651 |
| KAY MCDANIEL DISTRICT CLERK | 1101 RIDGE RD KAY MCDANIEL DISTRICT CLERK ROCKWALL TX 75087 |
| KAY MITCHELL | 1186 GOODWIN RD NE ATLANTA GA 30324-2739 |
| KAY MITCHELL APPRAISAL SERVICES | 1186 GOODWIN RD NE ATLANTA GA 30324 |
| KAY MITCHELL APPRAISAL SERVICES | 1186 GOODWIN RD NE ATLANTA GA 30324-2739 |
| KAY NICHOLS | REALTYSOUTH 951 MAIN STREET GARDENDALE AL 35071 |
| KAY OLIVER AND KAY LYNN OLIVER | 703 KROSCHEL ST HALLETTSVILLE TX 77964-1926 |
| KAY PACEY INSURANCE SVCS | 3233 DRY CREEK RD NAPA CA 94558 |
| KAY PENCE, MARY | 714 OAK ST SOUTH CHARLESTON WV 25309-2502 |
| KAY R PELAYO | 465 SW C STREET CRESTON WA 99117 |
| KAY ROGERS, SUSAN | 40 HEYMN LN ALEXANDRIA LA 71303 |
| KAY S. BRADLEY | 1246 SOUTH GERTRUDA AVENUE REDONDO BEACH CA 90277 |
| KAY SCIORTINO | 7817 MONTERO DR ROHNERT PARK CA 94928 |
| KAY TURNER | 13708 BELLEVUE DRIVE MINNETONKA MN 55345 |
| KAY WALTERS | 4986 WOLF CREEK TRAIL FLOWER MOUND TX 75028 |
| KAY WILLIAMS AND ASSOC | 12053 MARIPOSA STE E HESPERIA CA 92345 |
| KAY WILLIAMS AND ASSOCIATES | 12053 MARIPOSA RD STE E HESPERIA CA 92345 |
| KAY WILLIAMSON | 1285 SYCAMORE LN N PLYMOUTH MN 55441 |
| KAY ZHORNE | 1043 FLEUR DR WATERLOO IA 50701 |
| KAY, JEFFREY E & KAY, PAMELA J | 7326 EAST 59TH PLACE TULSA OK 74145 |
| KAY, JOY | 6911 7TH AVENUE BLVD NW BRADENTON FL 34209-1544 |
| KAY, LAVERNE | NULL HORSHAM PA 19044 |
| KAY, MONIQUE | 415 SW 23RD RD MIAMI FL 33129-1925 |
| KAY, WILSON | 750 E MAIN ST SANTA PAULA CA 93060 |
| KAY-ANN BOWDEN | 306 GEORGETOWN DR GLASTONBURY CT 06033-2357 |
| KAYDELL WRIGHT DOUGLAS ATT AT LA | 110 N ARMENIA AVE TAMPA FL 33609 |
| KAYE & BENDER, P.L. | CIRCLE ONE CONDOMINIUM INC CS FEDERAL NATIONAL MORTGAGE ASSOC UNKNOWN TENANT & THE CIRCLE PROPERTY OWNERS ASSOC INC 1200 PARK CENTRAL BOULEVARD SOUTH POMPANO BEACH FL 33064 |
| KAYE ALBE AND DAVID ALBE | 1260 WILLOW DR WESTON FL 33326 |
| KAYE AND BENDER PL | 1200 PARK CENTRAL BLVD S POMPANO BEACH FL 33064 |

| Claim Name | Address Information |
|---|---|
| KAYE AND BENDER PL | 1200 PARK CENTRAL BLVD S POMPANO FL 33064 |
| KAYE AND BENDER PL | 6261 NW 6TH HWY STE 103 FORT LAUDERDALE FL 33309 |
| KAYE AND BENDER PL ATTORNEYS AT | 1200 PARK CENTRAL S PAMPANO BEACH FL 33064 |
| KAYE AND ROGER PA | 6261 NW 6TH WAY STE 103 FORT LAUDERDALE FL 33309 |
| KAYE BENDER REMBAUM PL | 1200 PARK CENTRAL BLVD S POMPANO BEACH FL 33064 |
| KAYE GLASCO | COLDWELL BANKER BEST REALTY 710 NORTH CHINA LAKE BLVD. RIDGECREST CA 93555 |
| KAYE LAVEN | 2634 BOULDER WAY BURNSVILLE MN 55337 |
| KAYE, CHRISTOPHER J & WALKER, CARINA K | PO BOX 846 WELDON CA 93283 |
| KAYEH BROUKHIM | 3863 S VALLEY VIEW BLVD #5 LAS VEGAS NV 89103 |
| KAYHAN SHAKIB | 12400 WILSHIRE BOULEVARD #1480 LOS ANGELES CA 90025 |
| KAYLA FROST | 238 1/2 3RD ST PO BOX 464 PARKERSBURG IA 50665 |
| KAYLA HOUSEL | 11128 POINTER RIDGE DR CHARLOTTE NC 28214-1038 |
| KAYLA KISTNER | 2003 WATERLOO RD. AMBER TERRANCE APT. B1 CEDAR FALLS IA 50613 |
| KAYLA LANG | 6721 WATTERS ROAD HUDSON IA 50643 |
| KAYLA SCHIPPER | 210 2ND STREET PARKERSBURG IA 50665 |
| KAYLYN HUNT | 1414 HAWTHORNE DR CEDAR FALLS IA 50613 |
| KAYMOORE HOMEOWNERS ASSOCIATION | NULL HORSHAM PA 19044 |
| KAYNOR, SUSAN & KAYNOR, RICHARD | 206 DEVONSHIRE ROAD SAVANNAH GA 31410 |
| KAYRON ELAM | 509 S CEDAR AVENUE NEWKIRK OK 74647-5506 |
| KAYSEN REALTY VALUATION INC | 1507 WISCONSIN AVE GRAFTON WI 53024 |
| KAYTON LAW FIRM | 140 GEARY ST FL 7 SAN FRANCISCO CA 94108 |
| KAYVON MOAZAMI | SANDRA MOAZAMI 76 BROTHERS ROAD STORMVILLE NY 12582 |
| KAZAKOW, KRISTINA | 12465 SECOND STREET EAST UNIT/APT B104 SAINT PETERSBURG FL 33706 |
| KAZAKOW, KRISTINA | 12465 SECOND STREET EAST UNIT #B104 SAINT PETERSBURG FL 33706 |
| KAZAN SHAUGHNESSY KASTEN AND M | 746 CHESTNUT ST MANCHESTER NH 03104 |
| KAZANE, PETER D & KAZANE, ELIZABETH J | 6081 E 23RD STRE LONG BEACH CA 90815 |
| KAZARIANS ENGINEERING SERVICE | 220 S KENWOOD STREET SUITE 305 GLENDALE CA 91205 |
| KAZDA LAW FIRM PC | 600 CENTRAL AVE STE 316 GREAT FALLS MT 59401 |
| KAZEN MEURER AND PEREZ | 211 CALLE DEL NORTE STE 200 LAREDO TX 78041-9130 |
| KAZEROUNI LAW GROUP APC | SCHUYLER HOFFMAN, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED VS. GMAC MORTGAGE USA CORPORATION 2700 NORTH MAIN STREET, SUITE 1000 SANTA ANA CA 92705 |
| KAZIMI, VICTORIA K | 526 WALLACE ST STROUDSBURG PA 18360 |
| KAZIMIERZ BACHULA | ANNA BACHULA 5837 W LELAND AVENUE CHICAGO IL 60630 |
| KAZMIERZAK, DONNA K | 2162 W TOBAGO CIRCLE FORT MYERS FL 33905 |
| KAZOR, PETER L | 10701 S SEELEY AVE CHICAGO IL 60643-3314 |
| KAZORK ASSET MANAGEMENT | KAZORK 701 B STREET SUITE 1450 SAN DIEGO CA 92101 |
| KAZORK INC | 701 B ST 1450 SAN DIEGO CA 92101 |
| KAZORK INC | 701 B ST STE 1450 SAN DIEGO CA 92101-8111 |
| KAZORKCOM | 4445 EASTGATE MALL STE 200 LA JOLLA CA 92121 |
| KAZROK.COM (KAZORK.COM - KAZORK ASSET MANAGEMENT) | 3990 OLD TOWN AVE SUITE A203 SAN DIEGO CA 92110 |
| KAZROKCOM | 3990 OLD TOWN AVE SAN DIEGO CA 92110 |
| KAZUE HENDERSON ESTATE | 1300 W BOND ST DENISON TX 75020 |
| KAZUMASA AND CORA KIKUNAGA | 1633 LYNOAK DR AND NAVAJO CONTRACTORS INC CLAREMONT CA 91711 |
| KAZUO R. HOSOKAWA | MICHIKO HOSOKAWA 6445 N SILVERSMITH PLACE TUCSON AZ 85750 |
| KAZUYOSHI IWAMOTO | YOSHIKO IWAMOTO 2064 OLGA STREET OXNARD CA 93036 |
| KB APPRAISALS | 150 OLDE GREENWICH DR STE D FREDERICKSBURG VA 22408 |
| KB PROPERTIES LIMITED PARTNERSHIP | PO BOX 6456 SAN RAFAEL CA 94903 |
| KB PROPERTIES LIMITED PROPERTIES | 56 BRIDGEGATE DRIVE SAN RAFAEL CA 94903 |

| Claim Name | Address Information |
| --- | --- |
| KB REAL ESTATE TRANSACTIONS | 6 MONTGOMERY VILLAGE AVE STE 200 GAITHERSBURG MD 20879 |
| KBBG RADIO | 918 NEWELL ST WATERLOO IA 50703 |
| KBBG RADIO STATION | 918 NEWELL STREET WATERLOO IA 50703 |
| KBE INVESTMENT LLC | 8900 COMET CIRCLE WESTMINSTER CA 92683 |
| KBR INVESTMENTS LLC | 1923 BAKER PLACE SAN JOSE CA 95131 |
| KC COHEN ATT AT LAW | 151 N DELAWARE ST STE 1104 INDIANAPOLIS IN 46204 |
| KC HOMES | 1410 ANNIE VILLA MONTGOMERY TX 77356 |
| KC HOPKINS | 8260 HARTWELL DETROIT MI 48228 |
| KC REALTY INC | 2630 N CHARLES ST BALTIMORE MD 21218 |
| KC REMODELING INC | 125 ELMWOOD AVE HEMPSTEAD NY 11550 |
| KC REO SALES INC | 6910 HASKELL KANSAS CITY KS 66109 |
| KC SWANSON ESQ | 700 W GRAND AVE STE 1C CHICAGO IL 60654-5095 |
| KCC | ATTN ALISON SCHEPPER 2335 ALASKA AVE EL SEGUNDO CA 90245 |
| KCC | ATTN JOE MORROW 2335 ALASKA AVE EL SEGUNDO CA 90245 |
| KCC | JOE MORROW 2335 ALASKA AVE INVESTOR TRUSTEE EL SEGUNDO CA 90245 |
| KCN APPRAISAL SERVICE INC | 14288 NC 210 ANGIER NC 27501 |
| KCP&L | PO BOX 219703 KANSAS CITY MO 64121-9703 |
| KCVM-MIX 96.1 | 721 SHIRLEY STREET PO BOX 248 CEDAR FALLS IA 50613-0018 |
| KD CONSTRUCTION | 841 TABLE ROCK DR PROSPER TX 75078 |
| KDB LAW FIRM PC | PO BOX 3473 NORFOLK VA 23514-3473 |
| KDG INVESTMENTS INC | 1 POST SUITE 200 IRVINE CA 92618 |
| KDK GROUP | 24381 AURORA RD BEDFORD HEIGHTS OH 44146 |
| KDL HOMES INC | 1270 N WICKHAM RD STE 16 327 MELBOURNE FL 32935 |
| KDS ROOFING COMPANY | PO BOX 43483 PHOENIX AZ 85080 |
| KDT COMMERCIAL PROPERTIES LLC | 1500 OLIVER RD K257 FAIRFIELD CA 94534 |
| KE   ZHANG | 45 HAYLOFT CIRCLE WILMINGTON DE 19808 |
| KE AINA KAI COMMUNITY ASSOCIATION | 711 KAPIOLANI BLVD STE 700 C O HAWAIIANA MGMT CO LTD HONOLULU HI 96813 |
| KE AINA KAI TOWNHOMES | 711 KAPIOLANI BLVD STE 700 C O HAWAIIANA MANAGEMENT CO LTD HONOLULU HI 96813 |
| KE CHEN AND QUIAN SHI AND TRIANGLE | 210 RIVER RICH LN RESTORATION AND PAINT CO CHAPEL HILL NC 27514 |
| KE XU | LIHUA HUANG 80 BUTTONWOOD COURT EAST AMHERST NY 14051 |
| KE, WENNING | 241 RIGHTERS FERRY ROAD BALA CYNWYD PA 19004 |
| KEA, GILBERT P | 2973 KELE ST STE 202 LIHUE HI 96766 |
| KEAINA KAI COMMUNITY ASSOCIATION | 711 KAPIOLANI BLVD SU700 C O HAWAIIANA MGMT CO LTD HONOLULU HI 96813 |
| KEALA X. TYLER | 971 PATRICK PLACE CHALFONT PA 18914-4017 |
| KEALIA, AOAO | 191 N KIHEI RD KIHEI HI 96753 |
| KEALY, PATRICK J & KEALY, MONIKA T | 8741 TRENTON DR WHITE LAKE MI 48386-4378 |
| KEAN, JAMES G & KEAN, NANCY L | 622 S HARBOUR DR NOBLESVILLE IN 46062-9118 |
| KEANE, MARY A | 1305 JOHN DR HOFFMAN ESTATES IL 60169-2325 |
| KEANSBURG BORO | 29 CHURCH ST KEANSBURG BORO TAX COLLECTOR KEANSBURG NJ 07734 |
| KEANSBURG BORO | 29 CHURCH ST TAX COLLECTOR KEANSBURG NJ 07734 |
| KEANSBURG BORO | 314 CARR AVE WATER SEWER KEANSBURG NJ 07734 |
| KEANSBURG MUNICIPAL UTILITIES | 120 MAIN ST KEANSBURG NJ 07734 |
| KEANSBURG MUNICIPAL UTILITIES AUTH | 120 MAIN ST KEANSBURG NJ 07734 |
| KEARNAN, SCOTT | 24 WHITNEY ST MILFORD MA 01757 |
| KEARNAY, BOB | PO BOX 998 BENTON IL 62812 |
| KEARNEY | 100 E WASHINGTON PO BOX 797 KEARNY CITY COLLECTOR KEARNEY MO 64060 |
| KEARNEY | PO BOX 797 KEARNY CITY COLLECTOR KEARNEY MO 64060 |
| KEARNEY CITY COLLECTOR | 100 E WASHINGTON PO BOX 797 KEARNEY MO 64060 |
| KEARNEY COUNTY | 424 N COLORADO PO BOX 299 BARBARA K LYNN TREASURER MINDEN NE 68959 |

| Claim Name | Address Information |
|---|---|
| KEARNEY COUNTY | 424 N COLORADO PO BOX 299 KEARNEY COUNTY TREASURER MINDEN NE 68959 |
| KEARNEY REALTY | 6900 BROCKTON AVE STE 200 RIVERSIDE CA 92506 |
| KEARNEY RECORDER OF DEEDS | PO BOX 339 MINDEN NE 68959 |
| KEARNEY REGISTRAR OF DEEDS | 304 N MAIN ST KEARNEY COUNTY COURTHOUSE LAKIN KS 67860 |
| KEARNEY TANNER, CINDY | 4012 S RAINBOW BLVD K 613 LAS VEGAS NV 89103 |
| KEARNEY TOWNSHIP | PO BOX 301 BELLAIRE MI 49615 |
| KEARNEY TOWNSHIP | PO BOX 301 TAX COLLECTOR BELLAIRE MI 49615 |
| KEARNEY TOWNSHIP | PO BOX 301 TOWNSHIP TREASURER BELLAIRE MI 49615 |
| KEARNEY, BOB | PO BOX 998 BENTON IL 62812 |
| KEARNEY, BOB G | BOX 966 BENTON IL 62812 |
| KEARNS IMPROVEMENT DISTRICT | 5350 W 5400 S PO BOX 18608 KEARNS UT 84118 |
| KEARNY COUNTY | 304 N MAIN KEARNY COUNTY TREASURER LAKIN KS 67860 |
| KEARNY COUNTY | 304 N MAIN LAKIN KS 67860 |
| KEARNY COUNTY | 305 N MAIN PO BOX 146 TRACY MANLY TREASURER LAKIN KS 67860 |
| KEARNY TOWN | 402 KEARNY AVE KEARNY TOWN TAX COLLECTOR KEARNY NJ 07032 |
| KEARNY TOWN | 402 KEARNY AVE TAX COLLECTOR KEARNY NJ 07032 |
| KEARSE, COREY | 100 41ST ST BIRMINGHAM AL 35222 |
| KEARSLEY AND LESLIE LEWIS AND | 6101 RIVERSIDE DR STONEBROOK CONSTRUCTION YANKEETOWN FL 34498 |
| KEARSLEY, DAVID W & KEARSLEY, MARIA | 8 JOFFRE ST MANCHESTER NH 03102-1117 |
| KEATING AND LAPLANTE | 101 NW 1ST ST STE 116 EVANSVILLE IN 47708 |
| KEATING BUMB VOWELS AND LAPLANTE | PO BOX 3326 EVANSVILLE IN 47732 |
| KEATING PLUMBING AND HEATING INC | PO BOX 426 MARLBOROUGH NH 03455 |
| KEATING TOWNSHIP | R D 1 BOX 421 AUSTIN PA 16720 |
| KEATING TOWNSHIP MCKEAN | 3175 RTE 46 T C OF KEATING TOWNSHIP SMETHPORT PA 16749 |
| KEATING TOWNSHIP POTTER | 5150 GARDEAU RD T C OF KEATING TOWNSHIP AUSTIN PA 16720 |
| KEATING TWP | RD 3 BOX 109 TAX COLLECTOR SMETHPORT PA 16749 |
| KEATING TWP SCHOOL DISTRICT | 5150 GARDEAU RD T C OF KEATING TOWNSHIP SD AUSTIN PA 16720 |
| KEATING TWP SCHOOL DISTRICT | R D 1 BOX 421 AUSTIN PA 16720 |
| KEATING, CEATANA | 15 KEATING RD JEFFERSON TOWNSHIP PA 18436 |
| KEATINGTON NEW TOWN ASSOCIATION | 2957 ROCKFORD CRT LAKE ORION MI 48360 |
| KEATINGTON NEW TOWN ASSOCIATION | 2957 ROCKFORD CT LAKE ORION MI 48360 |
| KEATON, GALA G | 605 WILDWOOD LN OFALLON IL 62269 |
| KEATS AND CO REAL ESTATE LLC | 8860 COLUMBIA 100 PKW STE 304 COLUMBIA MD 21045 |
| KEATS AND CO REAL ESTATE LLC | 8860 COLUMBIA 100 PKWY STE 304 COLUMBIA MD 21045 |
| KEATS, ANDREW T & KEATS, PATRICIA L | 209 EASTMAN AVE CORTE MADERA CA 94925 |
| KEATS, ROBERT W | 150 S 3RD ST LOUISVILLE KY 40202 |
| KEBABJIAN, VARTAN | 4 E HOLY ST STE 205 PASADENA CA 91103 |
| KECJ LLC | 3430 BUNKERHILL STE A NORTH LAS VEGAS NV 89032 |
| KECK, PETER B & KECK, STACY L | 6505 RIDGECREST LN ARGYLE TX 76226-6753 |
| KECKI, KRZYSZTOF | 225 STANLEY ST CONNECTICUT HOUSING AUTHORITY NEW BRITAIN CT 06051-3628 |
| KEDDELL, PETRINA J | 422 WOODS OF NORTH BEND DR APT # B RALEIGH NC 27609-3977 |
| KEDELL, RONALD A & KEDELL, GLENDA L | 7 GREENLEAF LANE ELIZABETHTOWN PA 17022-2882 |
| KEDESH AND MARTHA ORTIZ | 174 TULPAN DR DARVASTONE INC DOUGS HOME AND LAWN CARE LLC KISSIMMEE FL 34743 |
| KEDING, ROBERT A & KEDING, CYNTHIA L | 1815 1/2 7TH AVE S FARGO ND 58103-2414 |
| KEDRA JOHNSON | 4625 TACONY STREET PHILADELPHIA PA 19137 |
| KEDRA L SMALL ATT AT LAW | 534 DELAWARE AVE BUFFALO NY 14202 |
| KEE BUSINESS SYSTEMS | 1020 BONAVENTURE DR FL 1 ELK GROVE VILLAGE IL 60007-3222 |
| KEEDYSVILLE TOWN | BOX 355 TAX COLLECTOR OF KEEDYSVILLE TOWN KEEDYSVILLE MD 21756 |
| KEEDYSVILLE TOWN | PO BOX 305 TAX COLLECTOR KEEDYSVILLE MD 21756 |

| Claim Name | Address Information |
|---|---|
| KEEDYSVILLE TOWN | PO BOX 359 T C OF KEEDYSVILLE TOWN KEEDYSVILLE MD 21756 |
| KEEDYSVILLE TOWN SEMIANNUAL | PO BOX 359 TAX COLLECTOR OF KEEDYSVILLE TOWN KEEDYSVILLE MD 21756 |
| KEEFE AND BROWNE PA | 831 UNION ST MANCHESTER NH 03104 |
| KEEFE AND KEEFE | PO BOX 599 WILTON NH 03086 |
| KEEFE BUILT HOME IMPROVEMENT | 59 KELLOGG ST FRAMINGHAM MA 01701 |
| KEEFE E ROBERTS ATT AT LAW | 7595 IRVINE CTR DR STE 110 IRVINE CA 92618 |
| KEEFE REAL ESTATE INC | 751 GENEVA PKWY PO BOX 460 LAKE GENEVA WI 53147 |
| KEEFE ROBERTS AND ASSOCIATES | 6 VENTURE STE 305 IRVINE CA 92618 |
| KEEFE ROBERTS AND ASSOCIATES | 2677 N MAIN ST STE 320 SANTA ANA CA 92705 |
| KEEFE UNITED REAL ESTATE | 2715 KENNEDY RD JANESVILLE WI 53545 |
| KEEFER WOOD ALLEN AND RAHAL | 210 WALNUT ST HARRISBURG PA 17101 |
| KEEFER WOOD ALLEN AND RAHAL LLP | 210 WALNUT STREET PO BOX 11963 HARRISBURG PA 17108 |
| KEEFER, BRUCE A | 9103 DUNNCROFT DRIVE GLEN ALLEN VA 23060 |
| KEEFER, JACK S & KEEFER, SUSAN J | 910 ACRI ROAD MECHANICSBURG PA 17050-2248 |
| KEEFER, JAMES & KEEFER, KERRI | 2120 DEERFIELD DRIVE ASHTABULA OH 44004 |
| KEEFHAVER, MICHAEL | 5056 SE DOWNING RD RICHEY CONSTRUCTION LATHROP MO 64465 |
| KEEGAN, ALTHEA | 73 HEMLOCK STREET EAST WALPOLE MA 02032-1139 |
| KEEGAN, JASON A & KEEGAN, CHRISTA L | 9903 W MASON RD CASTALIA OH 44824 |
| KEEGAN, TERRY | BRUCE DINUIDDIE 90 GLEN CT PEARL RIVER LA 70452-6375 |
| KEEGANS HOA | NULL HORSHAM PA 19044 |
| KEEGANS WOOD HOA | NULL HORSHAM PA 19044 |
| KEEGO HARBOR CITY | 2025 BEECHMONT TREASURER KEEGO HARBOR MI 48320 |
| KEEGO HARBOR CITY | TREASURER 2025 BEECHMONT ST KEEGO HARBOR MI 48320-1168 |
| KEEGO HARBOR CITY | 2025 BEECHMONT ST KEEGO HARBOR MI 48320-1168 |
| KEEHNER, HENRY M | 3125 EVELYN ST WASHINGTON MUTUAL BANK FA LA CRESCENTA CA 91214-3434 |
| KEEL, ANJUANISE L & KEEL, ALISE T | 6594 NAOMI COVE MEMPHIS TN 38141 |
| KEEL, JASON | 1302 BRAIR HOLLOW LN MIREYA REGALADO GARLAND TX 75043 |
| KEEL, JENNIFER | KEEL HANDY SERVICES 1533 KING CHARLES CT ALABASTER AL 35007-9146 |
| KEELAN NEALEY SR AND | ALESIETTE MAYWEATHER AND HUMBLE CARPET AND TILE 26325 NORTHGATE CROSSING BLVD APT 624 SPRING TX 77373-5640 |
| KEELE AND ASSOCIATES | 9 BILLERICA RD CHELMSFORD MA 01824 |
| KEELE AND ASSOCIATES | 1634 KEELE LN BELLVILLE TX 77418 |
| KEELER & ASSOCIATES | 10231 LUCILLE DR TUCSON AZ 85730 |
| KEELER AND ASSOCIATES | 10231 E LUCILLE DR TUCSON AZ 85730 |
| KEELER FAMILY REALTORS | 567 PEMBROKE ST PEMBROKE NH 03275 |
| KEELER LAW OFFICES | SHAW, LINDA & JAMES SHAW VS. BANK OF NEW YORK MELLON TRUST COMPANY, NA PO BOX 3054 MEMPHIS TN 38173-0054 |
| KEELER TOWNSHIP | 61146 TERRITORIAL RD W TREASURER KEELER TWP DECATUR MI 49045 |
| KEELER TOWNSHIP | PO BOX 65 TREASURER KEELER TWP HARTFORD MI 49057 |
| KEELER, BUD L & KEELER, SYBIL A | 1334 JIM BRIDGER CASPER WY 82604 |
| KEELER, RONALD | 10231 E LUCILLE DR TUCSON AZ 85730 |
| KEELEY M PENNINGTON | 1425 S PUGET DR #308 RENTON WA 98055 |
| KEELING APPRAISERS | 121 S LEE PO BOX 1274 FORT GIBSON OK 74434 |
| KEELING HAHN REAL ESTATE | 3826 N KOSTHER CHICAGO IL 60641 |
| KEELING LAW FIRM | 3310 KATY FWY STE 200 HOUSTON TX 77007 |
| KEELING LAW OFFICE | 3411 N 5TH AVE STE 303 PHOENIX AZ 85013 |
| KEELS, RODNEY C & KEELS, DEBRA D | 3213 NEPTUNE DRIVE GAUTIER MS 39553 |
| KEEN LAW OFFICE | 205 W DIVISION ST STILWELL OK 74960 |
| KEEN QUEST LLC FEELEY REALTY LLC | 18208 KELLY BLVD DALLAS TX 75287 |

| Claim Name | Address Information |
|---|---|
| KEEN REALTY | 509 S DAVIS ST PO BOX 783 NASHVILLE GA 31639 |
| KEENAN A. ESTESE | PENNY K. ESTESE 2929 WHITEHOUSE DRIVE KOKOMO IN 46902 |
| KEENAN AND SUGGS INSURANCE | PO BOX 8087 COLUMBIA SC 29202 |
| KEENAN CONDOMINIUM TRUST | PO BOX 3042 C O R AND J PROPERTY MANAGEMENT COMP NORTH ATTLEBORO MA 02761-3042 |
| KEENAN KOPLIEN | 20222 COLONIAL CIRCLE HUNTINGTON BEACH CA 92646 |
| KEENAN LAW OFFICES PC | 100 ILLINOIS ST STE 200 SAINT CHARLES IL 60174 |
| KEENAN SMITH | 1643 BUCKINGHAM RD. LOS ANGELES CA 90019 |
| KEENAN, CHRISTINA | 109 CREEKWOOD DR PHOENIX RESTORATIONLLC LAKE ORION MI 48362 |
| KEENAN, JUDITH A | 224 POINT CT LAWRENCEVILLE NJ 08648 |
| KEENE CITY | 3 WASHINGTON ST CITY OF KEENE KEENE NH 03431 |
| KEENE CS CMD TOWNS | TAX COLLECTOR PO BOX 598 33 MARKET ST KEENE VALLEY NY 12943 |
| KEENE CS CMD TOWNS | BOX 598 SCHOOL TAX COLLECTOR KEENE VALLEY NY 12943 |
| KEENE TOWN | PO BOX 304 TAX COLLECTOR KEENE NY 12942 |
| KEENE TOWNSHIP | 1726 PICKNEY SARANAC MI 48881 |
| KEENE TOWNSHIP | 1726 PINCKNEY TREASURER KEENE TWP SARANAC MI 48881 |
| KEENE TOWNSHIP | 1726 PINCKNEY RD TREASURER KEENE TWP SARANAC MI 48881 |
| KEENE, CHRISTOPHER A & KEENE, MELODY V | 200 UNION STREET BLUEFIELD WV 24701 |
| KEENE, DOUGLAS C & KEENE, BARBARA A | 1790 NORTH CLARA AVENUE DELAND FL 32720 |
| KEENELAND HOA OF MECK INC | PO BOX 472029 CHARLOTTE NC 28247 |
| KEENEN DAMMEN | 20435 RADISSON RD SHOREWOOD MN 55331 |
| KEENEN, DAVID | 39 S ST CAGE CONSTRUCTION CORP RIDGEFIELD PARK NJ 07660 |
| KEENER, WAYNE A | 627 GALLAGHER CT OXFORD MI 48371-4191 |
| KEENER, WILLIAM E | 1401 PEACHTREE ROAD DAYTONA BEACH FL 32114 |
| KEENEY, FREDERICK T | 60 LEMOYNE DR BEAUFORT SC 29907-1341 |
| KEENEY, MARK A & KEENEY, ANGELA | 400 VALLEY BURG RD LURAY VA 22835-7303 |
| KEENEY, ROBERT A | 606 MEADOWBROOK DR CORPUS CHRISTI TX 78412 |
| KEENLAND CITY | PO BOX 23405 TAX COLLECTOR LOUISVILLE KY 40223 |
| KEEP SANDY CREEK BEAUTIFUL INC | 429 S TYNDALL PKWY STE L PANAMA CITY FL 32404 |
| KEEP, RACHELS | 1842 BANKING ST C O PRIESTLEY MANAGEMENT GREENSBORO NC 27408 |
| KEER AND HEYER INC | 1001 RICHMOND AVE POINT PLEASANT BEACH NJ 08742 |
| KEERY RE, ANDERSON | 2004 WASHINGTON ST TWO RIVERS WI 54241 |
| KEESEE AND LUNDKVIST LLC | 4144 LINDELL BLVD STE 506 SAINT LOUIS MO 63108 |
| KEESEVILLE VILLAGE | MAIN ST BOX 426 VILLAGE HALL KEESEVILLE NY 12944 |
| KEESEVILLE VILLAGE AUSABLE TWN | 58 LIBERTY ST VILLAGE CLERK KEESEVILLE NY 12944 |
| KEESEVILLE VILLAGE CHESTERFIELD TWN | 1790 MAIN ST VILLAGE CLERK KEESEVILLE NY 12944 |
| KEESEVILLE VILLAGE CHESTERFIELD TWN | 58 LIBERTY ST VILLAGE CLERK KEESEVILLE NY 12944 |
| KEESHA KINNARD AND D AND D | 333 KINGVIEW DR CONSTRUCTION NASHVILLE TN 37218-1932 |
| KEESHA L KINNARD AND LANCE | 333 KINGVIEW DR ASHBURN HEATING AND COOLING NASHVILLE TN 37218 |
| KEESLER INSURANCE SERVICES | 1092 ACADIAN DR STE 3 GULFPORT MS 39507-3565 |
| KEESTER ELLIOT, LAURA | PO BOX 4426 MANTECA CA 95337-0008 |
| KEETCH AND ASSOCIATES | PO BOX 1910 ALICE TX 78333 |
| KEETCH, MARTHA | P.O. BOX 1928 FOLLY BEACH SC 29439 |
| KEETLEY STATION HOA | 12633 DEER MOUNTAIN BLVD DEER MOUNTAIN UT 84036 |
| KEETON, EMMA & GLEASON, KENNETH | 54 WASHINGTON AVE STREAMWOOD IL 60107 |
| KEETON, JEANA C | 7322 SUMMERLAND DR RALEIGH NC 27612 |
| KEETON, MARK A & KEETON, KIMBERLY A | 5290 FLOTRON DRIVE DAYTON OH 45424 |
| KEEVA L. TERRY | 102 BLACKSTONE BLVD APT# 6 PROVIDENCE RI 02906 |
| KEGLER BROWN HILL AND RITTER | 65 E STATE ST CAPITOL SQUARE STE 1800 COLUMBUS OH 43215 |
| KEHALANI COMMUNITY ASSOCIATION | 711 KAPIOLANI BLVD 700 HONOLULU HI 96813 |

| Claim Name | Address Information |
|---|---|
| KEHALANI, ILIAHI | 711 KAIOLANI BLVD 700 C O HAWAIIANA MGMT HONOLULU HI 96813 |
| KEHINDE AND FELIX ETTI AND | MSG BUILT TECH CONSTRUCTION CORP PO BOX 171101 HIALEAH FL 33017-1101 |
| KEHOE, MICHAEL T & KEHOE, DAWN L | 117 WESLEYAN CT JACKSONVILLE NC 28546 |
| KEHOE, RONALD G | PO BOX 67 MANCOS CO 81328 |
| KEHRER, BRAD G & KEHRER, AMY J | 1329 KEHRER HILL ROAD MONTOURSVIL PA 17754 |
| KEIFER AND TSAROUHIS LLP | 21 S 9TH ST STE 200 ALLENTOWN PA 18102 |
| KEIFER, THERESA R | 427 POOL BRANCH RD THERESA R BADGER FORT MEADE FL 33841 |
| KEIFFER, ANDY | 63 HAMEL DR MANCHESTER NH 03104 |
| KEIKO ASHIDA | 19 E HOOK CROSS RD HOPEWELL JUNCTION NY 12533-6519 |
| KEIKO C. GUYMON | 695 S GARFIELD ST DENVER CO 80209-3508 |
| KEIKO KUROKI | 2222 CITRON STREET,  APT#2102 HONOLULU HI 96826 |
| KEIKO T. TAKEOKA | 1818 LAUKAHI PLACE HONOLULU HI 96821 |
| KEIL AND KEIL PC | 7112 N 55TH AVE GLENDALE AZ 85301 |
| KEIL M LARSON ATT AT LAW | 800 N CLARK ST CHICAGO IL 60610 |
| KEILLY, DAVID A & KEILLY, BONNIE F | 5401 CR 239 JURRELL TX 76537 |
| KEIM, JEFFREY L & KEIM, LISA P | 194 ROSCOMMON PL CANONSBURG PA 15317-2446 |
| KEIR AND LAVETRIA NERO AND | 3143 STRATFORD BEND DR ROOF TOPPERS SUGARLAND TX 77498-7399 |
| KEIRAH BLACK | 905 MATHER DRIVE BEAR DE 19701 |
| KEISER-MAGNER, AMY & MAGNER, ERIC | 1047 WOODSIDE RD MUSKEGON MI 49441 |
| KEISHA CARMOUCHE AND SERVPRO | 1311 FOSTER ST CEDAR HILL TX 75104 |
| KEISHA CARMOUCHE AND WAY | 1311 FOSTER ST CONSTRUCTION SERVICES INC CEDAR HILL TX 75104 |
| KEISHA HARLING | 1115 W. LAFAYETTE ST NORRISTOWN PA 19401 |
| KEISHA JEFFERSON | 6 HANOVER LN WILLINGBORO NJ 08046-1805 |
| KEISHA NORTHINGTON | 5017 TULIP STREET PHILADELPHIA PA 19124 |
| KEISHA WRIGHT ATT AT LAW | PO BOX 741088 RIVERDALE GA 30274 |
| KEIST, STEVEN D | PO BOX 1734 GLENDALE AZ 85311 |
| KEITGES, ED | 1000 SE EVERETT MALL WAY STE 201 EVERETT WA 98208 |
| KEITH  ARAGONA | 1215 CHAPEL COURT ANN ARBOR MI 48103 |
| KEITH  DOHOGNE | 1107 SOUTHAM DR RICHMOND VA 23235 |
| KEITH  JAMES | 8047 CAMI LANE FAIR GROVE MO 65648 |
| KEITH & DAMIEN LOMONICO | 74 FALCON RD LIVINGSTON NJ 07039-4415 |
| KEITH & DOROTHEA DORVAL | 27 JACOB DR MANSFIELD MA 02048 |
| KEITH & GAIL GUNDLEFINGER | 11052 RAMBLING OAKS DR SAINT LOUIS MO 63128 |
| KEITH & WEBER PC | 222 SIDNEY BAKER SUITE 400 SOUTH KERRVILLE TX 78028 |
| KEITH & WEBER PC | 112 NORTH NUGENT JOHNSON CITY TX 78636 |
| KEITH A BEE | ROBIN J BEE P.O BOX 19342 PHOENIX AZ 85005 |
| KEITH A BETCHLEY ATT AT LAW | 2377 GOLD MEADOW WAY STE 100 RANCHO CORDOVA CA 95670 |
| KEITH A BETCHLEY ATT AT LAW | 5050 ROBERT J MATHEWS PKWY 900 EL DORADO HILLS CA 95762 |
| KEITH A CUMMINGS AND INSURANCE | 526 WILDWOOD LN E SERVICES CONSTRUCTION CORP DEERFIELD BEACH FL 33442 |
| KEITH A DURIG JR AND | 866 MOORE ST NASCO ROOFING AND CONSTRUCTION INC HUBBARD OH 44425 |
| KEITH A FRICKER ATT AT LAW | 7460 BRANDT PIKE HUBER HEIGHTS OH 45424 |
| KEITH A HARRISON | RONDA L HARRISON ACTON AREA 4545 FAIRLANE STREET LOS ANGELES COUNTY CA 93510 |
| KEITH A HARTENSTEIN | 158 PADDOCK AVE APT 602 MERIDEN CT 06450-6975 |
| KEITH A HOLLAND | 20 GOOSETOWN DR CLINTON NJ 08809-2603 |
| KEITH A LANGE M ATT AT LAW | 15 N DETROIT ST ASHTON BLDG 1000 KENTON OH 43326 |
| KEITH A LINDSTROM AND | SUSAN LINDSTROM 1750 130TH AVENUE NE BLAINE MN 55449 |
| KEITH A MITCHELL ATT AT LAW | PO BOX 5039 ANDOVER MA 01810 |
| KEITH A MONTY | PO BOX 423 COPAKE NY 12516 |
| KEITH A REIMER | 22644 HUNTERS TRL FRANKFORT IL 60423 |

| Claim Name | Address Information |
|---|---|
| KEITH A RODRIGUEZ CH 13 TRUSTEE | 700 SAINT JOHN ST # 4 LAFAYETTE LA 70501-6768 |
| KEITH A SPRIGGS | 260 CASHMERE DRIVE MARTINSBURG WV 25404-3675 |
| KEITH A WOLLERT | 7686 DARTMOOR AVENUE GOLETA CA 93117 |
| KEITH A WOODWARD | DEBRA A WOODWARD 14793 LAUREL DR RIVERSIDE CA 92503 |
| KEITH A. APPELHANS | MARIA L. APPELHANS 5479 WHITMORE WAY LAKE IN THE HILLS IL 60156 |
| KEITH A. BENNETT | LAURA J. BENNETT 46 PINE HILL ROAD SOUTHBURY CT 06488 |
| KEITH A. BENNETT | BARBARA A. BENNETT 1870 JENNY LANE ROCHESTER HILLS MI 48309 |
| KEITH A. BLACK | ANNE C. BLACK 6069 REGENT DRIVE HARRISBURG PA 17112 |
| KEITH A. GABBARD | HELEN S. GABBARD 8015 MESTER ROAD CHELSEA MI 48118 |
| KEITH A. GONSOWSKI | 135 EAST MAPLE VILLA PARK IL 60181 |
| KEITH A. GOODRICH | LINDA D. GOODRICH 1736 GRAY ROAD LAPEER MI 48446 |
| KEITH A. LIBBY | 1 APTHORP AVE NEWPORT RI 02840 |
| KEITH A. LINDAUER | DEBRA A. LINDAUER 4631 PINE RIDGE DR COLUMBUS IN 47201 |
| KEITH A. PASSOW | JENNIFER K. PASSOW 318 WEST WILLIAMS ST OWOSSO MI 48867 |
| KEITH A. WARSTLER, JR., ESQ. | JEFFREY A. SECREST, PLAINTIFF, VS. HAROLD ALLISON DEUTSCHE BANK TRUST COMPANY AMERICA, DEFENDANTS. 2859 AARONWOOD RD. MASILLON OH 44646 |
| KEITH ADAMS | 309 STERLING CIRCLE CARY IL 60013 |
| KEITH ADAMS AND JIM BROWN | 300 CROCKER RD KINGS MOUNTAIN NC 28086 |
| KEITH ALAN GREENE | 400 GREENRIDGE COURT DEBARY FL 32713 |
| KEITH ALLEN PRY AND MELISSA MARIE PRY VS GMAC | MORTGAGE LLC 419 N COLUMBUS ST CRESTLINE OH 44827 |
| KEITH ALLEN SLAVIK | SHELLY MARIE SLAVIK 10570 RATHBUN WAY PO BOX 30 BIRCH RUN MI 48415 |
| KEITH AND ALICIA WALDRON AND | 146 NETA RD WASDIN CABINETS AND MILLWORK JESUP GA 31545 |
| KEITH AND AMY STEVENS | 3121 SUNSET DR JOPLIN MO 64804 |
| KEITH AND ANISSA PRY AND PRO TECH | 12730 CONCORD HALL DR ROOFING AND CONTRACTING INS ALPHARETTA GA 30005 |
| KEITH AND BERNADETTE SMALLWOOD | 5202 MANOR GLEN DR KINGWOOD TX 77345-1437 |
| KEITH AND BRIAN DEBROU | 1612 RIVER CREEK DR SUFFOLK VA 23434 |
| KEITH AND BRNEDA WRIGHT AND RAINBOW | 1400 HIGH ST CARPET CLEANING AND FIRE RESTORATION CITY OF WILLIAMSPORT PA 17701 |
| KEITH AND CHERYL DALTON | 212 RUFFIAN WAY SUNTRUST BANK ISOA SEBRING FL 33875-9787 |
| KEITH AND CHRISTY STAPLES | 129 N PRAIRIE FALCON PKWY BRIGHTON CO 80601 |
| KEITH AND DARLA BROOKS AND | 924 OLD HOMESTEAD LN BRAY RESTORATION VIRGINIA BEACH VA 23464 |
| KEITH AND DELORIS PATE AND SEE | SERVICE 6256 GARDENIA ST MORE PAINTING AND CLEANING PHILADELPHIA PA 19144 |
| KEITH AND DELPHIA HORN | 301 PLANTATION DR COPPELL TX 75019 |
| KEITH AND DIANE FARSON | 1559 AVENIDA SALVADOR SAN CLEMENTE CA 92672 |
| KEITH AND DIANNA BURT AND | 10111 BRADLEY RD HOWARD CONSTRUCTION LLC JACKSONVILLE FL 32246 |
| KEITH AND DORIS RAVER | 4240 POSSUM RUN RD DAYTON OH 45440 |
| KEITH AND HEATHER SHERRY AND | 603 CLEAR CREEK CT CATCO BALLWIN MO 63021 |
| KEITH AND JENNIE WALTHALL | 5304 ALBERVAN STREET SHAWNEE KS 66216 |
| KEITH AND JUANITA BUDDE | 2129 PARK DR AND NEW LOOK BUILDERS RESIDCONT SLIDELL LA 70458 |
| KEITH AND JUDITH CALKINS AND HAMMER | 4916 LAKESIDE DR BLDG AND RESTORATION PINCONNING MI 48650 |
| KEITH AND JULIE TAYLOR AND | 5280 ROOFING AND EXTERIORS 6 BARRINGTON DR LITTLETON CO 80127 |
| KEITH AND KEYA BECKER AND | MELLON CERTIFIED RESTORATION 23817 W LA CANADA BLVD BUCKEYE AZ 85396-6399 |
| KEITH AND KRISTINA DUREAU | 22 WHITE OAK ST AND EH HOME IMPROVEMENT INC MIDDLE ISLAND NY 11953 |
| KEITH AND LAKEITHA PATTERSON AND | 11402 CHERRY LN CIR AMERICAN MASONARY RESTORATION INDIANAPOLIS IN 46235 |
| KEITH AND LAURETTA MILES | 10521 CATALINA PL AND CERTIFIED REMODELING WHITE PLAINS MD 20695 |
| KEITH AND MICHELLE NUNN AND | 730 N OAK DR ALL IN 1 COMPANY HOUSTON TX 77073 |
| KEITH AND MILLER | 201 E MAIN EL PASO TX 79901 |
| KEITH AND NICOLE SANDERS | AND HIGH TECH EXTERIORS 4750 OAK POINT RD APT 303 LORAIN OH 44053-2051 |
| KEITH AND PATRICIA KOURAKIS | 1255 SANDPIPER CT TRIANGLE CONSTRUCTION AND DESIGN INC GRAYSLAKE IL 60030 |

| Claim Name | Address Information |
|---|---|
| KEITH AND REBECCA SEIDEL | 104 W PINE ST GS KUSICH CONSTRUCTION INC COCHRANTON PA 16314 |
| KEITH AND SALLY MCKENZIE AND JACK | 101 OVERBROOK DR HENDERSON CONSTRUCTION FLUSHING MI 48433 |
| KEITH AND SARA COOLEY | 6527 ROSEBURY DR DAYTON OH 45424 |
| KEITH AND TRISHA PORTER AND | N11651 COUNTY RD K PORTERBUILT CONSTRUCTION LLC LOYAL WI 54446 |
| KEITH AND VICKI WARD | 6453 CEDDAR FURNACE CIR PDR CBMD GLENBURNE MD 21061 |
| KEITH AND VICKY NUTTER | 10920 CROOKED LAKE BLVD MASTERCRAFT EXTERIORS COON RAPIDS MN 55433 |
| KEITH AND WANDA HEPBURN AND PREMIER | AMERICAN CONTRACTORS INC PUBLIC ADJUSTING AND UNITED MIAMI FL 33157 |
| KEITH AND YVONNE AND FRANKLIN | 5950 MELALEUCA LN SCHAMALING LAKE WORTH FL 33463 |
| KEITH AND YVONNE PRIDGEN AND | 5872 HWY 903 HOME SOLUTIONS LLC SNOW HILL NC 28580 |
| KEITH B CRAINE | ROXANNE M CRAINE 17604 SOUTHEAST 292ND PLACE KENT WA 98042 |
| KEITH B HALL | 423 EAST 8TH LITTLE ROCK AR 72202 |
| KEITH B. YADEN | PATRICIA M. YADEN 22505 POINTE DRIVE SAINT CLAIR SHORES MI 48081 |
| KEITH BALSTER | CAROL BALSTER 12812 IBBETSON AVE DOWNEY CA 90242-5052 |
| KEITH BARTON AND ASSOCIATES | 10421 S JORDAN GTWY STE 640 SOUTH JORDAN UT 84095-3902 |
| KEITH BARTON AND ASSOCIATES PC | 40 N CENTRAL AVE STE 1400 PHOENIX AZ 85004 |
| KEITH BARTON AND ASSOCIATES PC | 20 E THOMAS RD STE 2400 PHOENIX AZ 85012-3117 |
| KEITH BARTON AND ASSOCIATES PC | 5400 CARILLON PT FL 4 KIRKLAND WA 98033 |
| KEITH BERNARD TURNER SYBILLA | 3625 S NORMANDIE AVE TURNER AND GARAGE DOOR 4 LESS LOS ANGELES CA 90007 |
| KEITH BLACK | 1606 PLEASANT DR CHERRY HILL NJ 08003 |
| KEITH BLOCK | 36 COMMONWEALTH AVENUE UNIT 2 BOSTON MA 02116 |
| KEITH BOWERS JR ATT AT LAW | 3863 HWY 19 E ELIZABETHTON TN 37643 |
| KEITH BROWN | 5648 S GENEVA ST GREENWOOD VLG CO 80111 |
| KEITH BROWN | 30565 MESA GRANDE ROAD SAUGUS CA 91350 |
| KEITH BRYSON | 12 SHAMROCK ROAD LUMBERTON NJ 08048 |
| KEITH BURTON AND ASSOCIATES PC | 5400 CARILLON PT KIRKLAND WA 98033 |
| KEITH BURTON AND ASSOCIATES PC | 5400 CARILLON PT FL 4 KIRKLAND WA 98033 |
| KEITH C DAY | LISA A DAY 197 DAYS END LN GREENE NY 13778-2407 |
| KEITH C KYLES ATT AT LAW | 200 JEFFERSON AVE STE 850 MEMPHIS TN 38103 |
| KEITH C RUFFNER II ATT AT LAW | 209 S MAIN ST STE 701 AKRON OH 44308 |
| KEITH C SMITH | KAREN F SMITH 6404 LOVE POINT ROAD DENVER NC 28037 |
| KEITH C. DALGLEISH | JOANNE M. DALGLEISH 5531 PEBBLESHIRE BLOOMFIELD MI 48301 |
| KEITH CARR ATT AT LAW | PO BOX 27547 SAN FRANCISCO CA 94127 |
| KEITH COUNTY | 511 N SPRUCE PO BOX 239 KEITH COUNTY TREASURER OGALLALA NE 69153 |
| KEITH COUNTY | 511 N SPRUCE PO BOX 239 SUSAN L GIESCHEN TREASURER OGALLALA NE 69153 |
| KEITH D MILLER AMANDA J MILLER AND | 1015 2ND AVE NE JAMESTOWN ND 58401-3206 |
| KEITH D MORRIS AND HEATHER | 1118 EDINBURGH DR H MORRIS JAMESTOWN NC 27282 |
| KEITH D MUNSON | 4913  FAWN DALE ROAD ROANOKE VA 24014 |
| KEITH D PAXTON | 11833 22ND AVENUE SOUTHWEST SEATTLE WA 98146 |
| KEITH D PORTER SONIA A PORTER | 4610 DONNA DR AND DJ REMODELING NEW IBERIA LA 70563 |
| KEITH D SMITH | DEBRA SMITH 2829 LIVSEY OAKS DR TUCKER GA 30084 |
| KEITH D WEINER AND ASSOCIATES CO | 75 PUBLIC SQUARE 4TH FL CLEVELAND OH 44113 |
| KEITH D. ADKINS | BONNIE L ADKINS 126 JUSTICE WAY ELKTON MD 21921 |
| KEITH D. KORTE | BEVERLY A. KORTE 608 EAST MAPLE HOLLY MI 48442 |
| KEITH D. MCLEAN JR. | 11320 129TH AVE CEDAR LAKE IN 46303 |
| KEITH D. MUELLER | SARA F. MUELLER 2190 BLUE STONE LANE WALLED LAKE MI 48390 |
| KEITH D. NUGENT | PATRICIA C. NUGENT 61 HILLSDALE AVE HILLSDALE NJ 07642 |
| KEITH D. PACINO | 770 AINGER N CHARLOTTE MI 48813 |
| KEITH D. RANNEY | 252 KINGS WAY WESTHAMPTON MA 01027 |
| KEITH D. RUSSELL | PATRICIA D. RUSSELL 2055 HIDDEN HOLLOW LANE HENDERSON NV 89012 |

| Claim Name | Address Information |
|------------|---------------------|
| KEITH DALY | 81 CORONET AVE MILL VALLEY CA 94941 |
| KEITH DAMSKY | 1335 CLOVE STREET SAN DIEGO CA 92106 |
| KEITH DAVID JOHNSTON | KAREN SUE JOHNSTON 6606 NEDDY AVENUE LOS ANGELES CA 91307 |
| KEITH DAVIS | 4516 SARGENT AVENUE CASTRO VALLEY CA 94546 |
| KEITH DAVIS REALTY | 1651 HIGHWAY 77 GADSDEN AL 35907-0105 |
| KEITH DEAN MCDANNOLD | CHRISTINE MARIE MCDANNOLD 125 TURKEY TREE RD GALENA MO 65656-4881 |
| KEITH DUKE AIR CONDITION AND HEATING | PO BOX 840 GREENVILLE AL 36037 |
| KEITH E ABBOTT ATT AT LAW | 1817 9TH ST GREELEY CO 80631 |
| KEITH E BECKLEY | 419 SOUTH WASHINGTON STREET HAVRE DE GRACE MD 21078-3311 |
| KEITH E BELL ATT AT LAW | 7 W STATE ST STE 208 SHARON PA 16146 |
| KEITH E FREEMAN | PO BOX 89 FALMOUTH MA 02541-0089 |
| KEITH E HERRON AND ASSOCIATES | 4870 SANTA MONICA AVE STE 2D SAN DIEGO CA 92107-4802 |
| KEITH E HERRON AND ASSOCIATES ATT | 4870 SANTA MONICA AVE STE 2D SAN DIEGO CA 92107 |
| KEITH E KENNEDY | 22345 SUMMERLEAF LN. SEDRO WOOLLEY WA 98284 |
| KEITH E KORENG | ROLANDA J KORENG 1105 SOUTH LYMAN AVENUE OAK PARK IL 60304 |
| KEITH E OLSON & CYNTHIA L OLSON | TRUST 14957 XAVIER DRIVE STERLING HEIGHTS MI 48313 |
| KEITH E PARKER | 16625 SW RED ROCK WAY BEAVERTON OR 97007 |
| KEITH E. CRONK | PAMELA C. CRONK 890 TYRONE WATERFORD MI 48328 |
| KEITH E. DIVEN | CYNTHIA DIVEN 3749 ROLLING HILLS RD ORION MI 48359 |
| KEITH E. FERGUSON | PEGGY L. FERGUSON 1561 COUGHLIN STREET LARAMIE WY 82072 |
| KEITH E. ODELL | 4111 E MONTGOMERY AVE SPOKANE WA 99217 |
| KEITH E. OLSON | 14957 XAVIER DRIVE STERLING HEIGHTS MI 48313 |
| KEITH E. REYNOLDS | ANITA REYNOLDS 30745 TARAPACA ROAD RANCHO PALOS VERDE CA 90275 |
| KEITH EADY AND ASSOCIATES LLC | PO BOX 29667 ATLANTA GA 30359 |
| KEITH EL-BAKRI | RE/MAX FIRST REALTY 1224 S. RIVER RD A-200 ST.GEORGE UT 84790 |
| KEITH ESKEW | NORMA S. ESKEW 4368 LINDENWOOD DR SWARTZ CREEK MI 48473 |
| KEITH EXSTERSTEIN | 4219 JEFFERSON HIGHWAY JEFFERSON LA 70121 |
| KEITH F AND EMILY G RODGERS | 4103 CREEK FALLS DR AND EMILY PAGE RODGERS CORINTH TX 76208 |
| KEITH F CARR ATT AT LAW | PO BOX 27547 SAN FRANCISCO CA 94127 |
| KEITH F RONDEAU | 25 HARDWOOD HILL RD 584 HORSESHOE ROAD RICHFORD VT 05476-9643 |
| KEITH F ROUSE ESQ ATT AT LAW | 600 S LAKE AVE STE 507 PASADENA CA 91106-3956 |
| KEITH F RYAN | 4868 SOUTH POINT DISCOVERY BAY CA 94505 |
| KEITH F. SCHULTE | OSA SCHULTE 5386 BRONCO DRIVE CLARKSTON MI 48346 |
| KEITH FITZGERALD BRANDON ATT AT LAW | 6376 SPALDING DR NORCROSS GA 30092 |
| KEITH FORSEY | 2740 W MAGNOLIA BLVD SUITE 204 BURBANK CA 91505 |
| KEITH FOUNTAINE AND | MARGARET FOUNTAINE 2682 REMINGTON WAY TRACY CA 95377 |
| KEITH FRENCH | MARGIE A FRENCH 887 NORTH 910 EAST OREM UT 84097 |
| KEITH FRISCHMANN | 741 AMBRIA DRIVE MUNDELEIN IL 60060 |
| KEITH G JOSEPH APPRAISER | 832 HOLBROOK DR STE 101 NEWPORT NEWS VA 23602 |
| KEITH G TATARELLI ATTORNEY AT LAW | ROBERT ADAMS V GMAC MRTG, LLC MRTG ELECTRONIC REGISTRATION SYS MRTGIT INC HSBC BANK USA, NATL ASSOC AS TRUSTEE FOR D ET AL 1800 CROOKS ROAD, SUITE C TROY MI 48084 |
| KEITH G TATARELLI ATTORNEY AT LAW | STEPHAN DIXON & ROSA MILLER V GMAC MRTG, LLC SPECIALIZED LOAN SERVICING, LLC MRTG ELECTRONIC REGISTRATION SYS INC  F ET AL 1800 CROOKS ROAD, SUITE C TROY MI 48084 |
| KEITH G. MIKKELSON | MONICA R. MIKKELSON 47803 MEADOWBROOK DRIVE MACOMB MI 48044-5116 |
| KEITH G. TATARELLI, P.C. | MARY PHELAN V TWIN LAKES HOMEOWNERS ASSOC CONDOMINIMUM (OBLIGATOR), ORLANS & ASSOCIATES, GMAC MRTG, LLC, MRTG ELECTRONI ET AL 1800 CROOKS ROAD, SUITE C TROY MI 48084 |
| KEITH GOODMAN | 1045 BALBOA STREET SAN FRANCISCO CA 94118 |

| Claim Name | Address Information |
| --- | --- |
| KEITH GREASER | 1323 NORTH RIDGE ROAD PERKASIE PA 18944 |
| KEITH GREEN | 1465 MUNICIPAL AVE APT 3221 PLANO TX 75074 |
| KEITH GRITTNER | 3815 BLACKHAWK RIDGE PL EAGAN MN 55122 |
| KEITH H MURRAY | SANDRA A MURRAY 3724 LINCOLN RD YUBA CITY CA 95993 |
| KEITH H. COX | VIRGINIA B. MALLONEE 2024 NAUDAIN STREET PHILADELPHIA PA 19146 |
| KEITH H. MYERS | ARDIS H. MYERS 6045 BURTON ST SE GRAND RAPIDS MI 49546 |
| KEITH HALFORD | 657 SAN FERNANDO AVENUE BERKELEY CA 94707 |
| KEITH HARVEY ATT AT LAW | 9550 FOREST LN STE 111 DALLAS TX 75243 |
| KEITH HARVEY ROBERTS | SARAH MARIE ROBERTS 5405 UNDERWOOD LANE NORTH PLYMOUTH MN 55442-1764 |
| KEITH HOPMAN AND DEBBIE HOPMAN | 3691 TEXOMA DR LAKE HAVASU CITY AZ 86404-3566 |
| KEITH I MATHIAS | ROBIN D MATHIAS 5910 SE CENTER STREET PORTLAND OR 97206 |
| KEITH I. PRINCE | JENNIFER M. WHITE-PRINCE 4600 PADDOCK STREET MAYS LANDING NJ 08330 |
| KEITH J GADBERRY ESTATE | 50 BUCKTHORN DR CARLISLE PA 17013 |
| KEITH J JOHNSON ATT AT LAW | 144 N HWY 288B STE A CLUTE TX 77531 |
| KEITH J SMITH ATT AT LAW | 406 5TH ST NW FL 1 WASHINGTON DC 20001 |
| KEITH J TRADER ATT AT LAW | PO BOX 9373 FARGO ND 58106-9373 |
| KEITH J. DAENZER | PO BOX 93 RICHVILLE MI 48758-0093 |
| KEITH JEROME GOTT | CINDY LOUISE GOTT 1035 HOLLY TREE FARMS RD BRENTWOOD TN 37027 |
| KEITH JOHNSON | 100 TRELLIS PL. RICHARDSON TX 75081 |
| KEITH JOHNSON, R | 1275 S HWY 16 STANLEY NC 28164 |
| KEITH JOHNSON, R | PEACE BUILDING STE 600 312 W CHARLOTTE NC 28202 |
| KEITH K KELLER | ELIZABETH A. KELLER 5107 W 44TH ST EDINA MN 55436 |
| KEITH KAPALA AND MARY KETTLER KAPALA | 4661 STONECLIFFE DR AND MARY KAPALA EAGAN MN 55122 |
| KEITH KESSLER | 3 SUMMER STREET ENFIELD CT 06082 |
| KEITH KIMBLE AND SEMEGEN MORRIS | 2360 HIGHLAND RD AUCK AND CO ZANESVILLE OH 43701 |
| KEITH KLIER | 1220 MICHAEL AVE LEWISVILLE TX 75077-3048 |
| KEITH KOPLEY | KELLER WILLIAMS REALTY 351 S. ASHBURNHAM RD. WESTMINSTER MA 01473 |
| KEITH KUMAMOTO | 2635 WEST 231ST STREET TORRANCE CA 90505 |
| KEITH L ALLEN ATT AT LAW | 2102 BUSINESS CENTER DR # 130 IRVINE CA 92612-1001 |
| KEITH L BORDERS ATT AT LAW | 3401 ENTERPRISE PKWY STE 340 BEACHWOOD OH 44122 |
| KEITH L BRANCH | PO BOX 391661 SNELLVILLE GA 30039 |
| KEITH L EDMISTON ATT AT LAW | 607 MARKET ST STE 1100 KNOXVILLE TN 37902 |
| KEITH L FRANCIS | 2964 AIRWAY AVE COSTA MESA CA 92626 |
| KEITH L HAYES ATT AT LAW | PO BOX 982 SALEM OR 97308 |
| KEITH L JARVIS ATT AT LAW | MIDTOWN BLDG MASSILLON OH 44647 |
| KEITH L JARVIS ATT AT LAW | 1107 WERTZ AVE NW CANTON OH 44708 |
| KEITH L KILLOUGH | 4343 N 24TH WAY PHOENIX AZ 85016-4968 |
| KEITH L PHILLIPS ATT AT LAW | 311 S BLVD RICHMOND VA 23220 |
| KEITH L RUCINSKICHAPTER 13 TRUSTEE | ONE CASCADE PLZ STE 2020 AKRON OH 44308 |
| KEITH L WALLS | PO BOX 177 40 MAIN STREET SEAL HARBOR ME 04675 |
| KEITH L. TAYLOR | JULIA R. TAYLOR 8962 CRYSTAL LAKE DRIVE INDIANAPOLIS IN 46240 |
| KEITH LAMAR AND TANYA PURNELL | 1838 KEMAH OAKS DR AND TALBERT CONSTRUCTION LLC KEMAH TX 77565 |
| KEITH LAMBERT AND JM CONSTRUCTION | 1653 COLLINGWOOD SAN JOSE CA 95125 |
| KEITH LAPOINTE | 5 2ND AVE WESTFIELD MA 01085-1166 |
| KEITH LUNDE | 10027 KIERSTEN PLACE EDEN PRAIRIE MN 55347 |
| KEITH M BUCHANAN | 6903 CORAL RIDGE RD HOUSTON TX 77069 |
| KEITH M COUTURE ATT AT LAW | 1427 W CAUSEWAY APPROACH MANDEVILLE LA 70471 |
| KEITH M KERWIN ATT AT LAW | PO BOX 422 GRAND BLANC MI 48480 |
| KEITH M KNOWLTON ATT AT LAW | 1630 S STAPLEY DR STE 231 MESA AZ 85204 |

| Claim Name | Address Information |
|---|---|
| KEITH M KNOWLTON ATTORNEY | 950 N MALLARD CHANDLER AZ 85226 |
| KEITH M KNOWLTON LLC | 9920 S RURAL RD STE 108 PMB 117 TEMPE AZ 85284 |
| KEITH M NATHANSON ATT AT LAW | 22142 W 9 MILE RD SOUTHFIELD MI 48033 |
| KEITH M SHINOZAKI | PATRICIA F SHINOZAKI 25510 NORFORK PLACE SANTA CLARITA CA 91350 |
| KEITH M VANDENBOSCH | KATHRYN A VANDENBOSCH 10534 HEENAN WHITMORE LAKE MI 48189 |
| KEITH M WALKER ATT AT LAW | PO BOX 1294 WARREN OH 44482 |
| KEITH M WELCH ATT AT LAW | 4700 LINE AVE STE 200 SHREVEPORT LA 71106 |
| KEITH M. CRAW | LESLIE S. CRAW 6211 MAD RIVER COURT N PARKER CO 80134 |
| KEITH M. HIROTA | GAIL S. HIROTA 94-1494 OKUPU STREET WAIPAHU HI 96797 |
| KEITH M. SOLT | MARION V. SOLT 9919 DAYFLOWER WAY KNOXVILLE TN 37932 |
| KEITH MICHELSON | 101 LINCOLN ROAD COLLEGEVILLE PA 19426 |
| KEITH MILLER | 1834 IVANHOE AVE, LAFAYETTE CA 94549 |
| KEITH MORRIS | MARITES T ABUEG 2132 SPAULDING AVE BERKELEY CA 94703 |
| KEITH MOSKOWITZ ATT AT LAW | 3000 PEARL ST STE 206 BOULDER CO 80301 |
| KEITH MURRAY | 1625 WASHINGTON AVENUE WILLOW GROVE PA 19090 |
| KEITH N YUEN | BARBARA A YUEN 1417 BEECH STREET SOUTH PASADENA CA 91030 |
| KEITH N. SOLOMON | MARLA C. SOLOMON 571 ORCHARD LN WINNETKA IL 60093 |
| KEITH O BERGERUD AND MARY TRUJILLO | 1040 BASALT CT BERGERUD WINDSOR CO 80550 |
| KEITH OLSON | 10064 WELCH RD CORNING NY 14830 |
| KEITH OREILLY | 225 DEVON BLD DEVON PA 19333 |
| KEITH OVERVOLD | KATHIE OVERVOLD 2376 STAG RUN BLVD CLEARWATER FL 33765 |
| KEITH P SMITH ATT AT LAW | 1 E CAMELBACK RD STE 550 PHOENIX AZ 85012 |
| KEITH PANZERA AND HALEY B PANZERA AND | SERVPRO 8784 ESCONDIDO WAY E BOCA RATON FL 33433-2511 |
| KEITH PAYNE | CARRIE PAYNE 512 EAST NORTHRIDGE AVENUE GLENDORA CA 91741 |
| KEITH PECKMAN | REBECCA D. PECKMAN 328 BECKER STREET HIGHLAND PARK NJ 08902 |
| KEITH PELZEL VS LSI TITLE AGENCY INC GMAC | MORTGAGE LLC HOMECOMINGS FINANCIAL NETWORK INC FIRST AMERICAN TITLE ET AL THE LAW OFFICES OF RODNEY L KAWAKAMI 671 S JACKSON ST SEATTLE WA 98104 |
| KEITH PELZEL VS LSI TITLE AGENCY INC GMAC | MORTGAGE LLC HOMECOMINGS FINANCIAL NETWORK INC FIRST AMERICAN TITLE ET AL NATURAL RESOURCE LAW GROUP 2217 NW MARKET ST STE 27 SEATTLE WA 98107 |
| KEITH PIONK | KMP REALTY LLC P.O. BOX 235 NEW BALTIMORE MI 48047 |
| KEITH PITTMAN | 711 W MULBERRY ST. WISE COUNTY DECATUR TX 76234 |
| KEITH POLASKI | 465 CHANDLER ST DUXBURY MA 02332 |
| KEITH PRIVETTE | 913 UPPER HASTINGS WAY VIRGINIA BEACH VA 23452-6250 |
| KEITH PURDY | 220 LORNA RD HATBORO PA 19040 |
| KEITH PURNELL | MARIANNE PURNELL 3043 HARTSWOOD DRIVE ALLISON PARK PA 15101 |
| KEITH PYE AND MARILYN HOWARD AND | 217 IDEAL ST TRADEMARK HOMEBUILDERS LLC BELLE ROSE LA 70341 |
| KEITH Q NGUYEN ATT AT LAW | 9330 BASELINE RD STE 208 RCH CUCAMONGA CA 91701 |
| KEITH R ATCHLEY | TAMMY S ATCHLEY 5046 W SUNSET ROAD TUCSON AZ 85743 |
| KEITH R BROWN | BEATRICE A BROWN 1718 TRUMAN CIRCLE PLACENTIA CA 92870 |
| KEITH R DORVAL | DOROTHEA A DORVAL 27 JACOB DRIVE MANSFIELD MA 02048 |
| KEITH R GREEN APPRAISALS | 24014 E OLIVE LN LIBERTY LAKE WA 99019 |
| KEITH R GREEN APPRAISALS | 25012 E OLIVE LN LIBERTY LAKE WA 99019 |
| KEITH R JOHNSON | 4978 NEW RANCH ROAD EL CAJON CA 92020-8143 |
| KEITH R KERNAN | 6923 76TH AVENUE SE SALEM OR 97301 |
| KEITH R PAPKE | 1650 BARTON ST LONGWOOD FL 32750 |
| KEITH R. FERRIER | JANIE L. FERRIER 2054 DANSVILLE ROAD DANSVILLE MI 48819 |
| KEITH R. FISHER | NICOLE FISHER 830 PENN AVENUE ARDSLEY PA 19038 |
| KEITH R. SAXTON SR | THERESA A. SAXTON 164 NORTH FORTY LANE FAIR HAVEN VT 05743 |
| KEITH RANDAL MARTIN ATT AT LAW | 205 20TH ST N STE 623 BIRMINGHAM AL 35203 |

| Claim Name | Address Information |
|---|---|
| KEITH RAYBURN | 9450 ABBEY RD IRVING TX 75063 |
| KEITH READNOUR ATT AT LAW | PO BOX 642 PAULS VALLEY OK 73075 |
| KEITH RECORDER OF DEEDS | 511 N SPRUCE STE 102 OGALLALA NE 69153 |
| KEITH REEVES | 8 ESTRADA ROAD CENTRAL VALLEY NY 10917 |
| KEITH REID | 1405 SABRINA LN PISCATAWAY NJ 08854-6423 |
| KEITH RICHARDS | 1505 MANCHESTER RD GLASTONBURY CT 06033 |
| KEITH ROETTENBACHER | 2249 SILVER CREEK RD MONTROSE PA 18801 |
| KEITH RUCINSKI CHAPTER 13 TRUSTEE | PO BOX 73984 N CLEVELAND OH 44193 |
| KEITH S CHING ATT AT LAW | 245 E LIBERTY ST STE 250 RENO NV 89501 |
| KEITH S DOBBINS ATT AT LAW | 21700 OXNARD ST STE 1290 WOODLAND HILLS CA 91367 |
| KEITH S KNOCHEL ATT AT LAW | 2135 HIWAY 95 STE 241 BULLHEAD CITY AZ 86442 |
| KEITH S KNOCHEL ATT AT LAW | 2135 HWY 95 STE 241 BULLHEAD CITY AZ 86442 |
| KEITH S SMARTT ATT AT LAW | 107 COLLEGE ST MC MINNVILLE TN 37110 |
| KEITH S. KAWAMOTO | JILL E. KAWAMOTO 95-1120 LALAI STREET MILILANI HI 96789-3714 |
| KEITH S. MCCONOUGHEY | PAMELA G. MCCONOUGHEY 8273 HAMMOND BRANCH LAUREL MD 20723 |
| KEITH SCHMIDT AND MULLEN CUSTOM | 18216 18218 A ST HOMES INC SPANAWAY WA 98387 |
| KEITH SCHOONOVER | 2000 N 5TH ST DUNCAN OK 73533 |
| KEITH SCHWARTZ | TONI SCHWARTZ 7249 NW 127 WAY PARKLAND FL 33076 |
| KEITH SCOLAN & HEATHER NOSKO SCOLAN | 402 SHAWN CT WHEELING IL 60090 |
| KEITH SELLERS | SELLERS REAL ESTATE 4470 ADAMS ZEELAND MI 49464 |
| KEITH SENNETT | 2278 BRITTAN AVE SAN CARLOS CA 94070 |
| KEITH SEXTON AND MARY SEXTON | 1412 AVE E NEDERLAND TX 77627 |
| KEITH SHAPIRO AND FORD | 666 OLD COUNTRY RD GARDEN CITY NY 11530 |
| KEITH SHAVER | STUART & WATTS REAL ESTATE 533 NORTH JEFFERSON ST. LEWISBURG WV 24901 |
| KEITH SIRLIN ATT AT LAW | 1071 W HURON ST WATERFORD MI 48328 |
| KEITH SLIPPER | 2182 SAINT FRANCIS DR PALO ALTO CA 94303 |
| KEITH SLIPPER | PO BOX 60352 PALO ALTO CA 94306 |
| KEITH SMITH ATT AT LAW | 3707 E SOUTHERN AVE STE 1070 MESA AZ 85206 |
| KEITH SORGE AND KARYL SORGE AND | 2750 MEDICINE RIDGE J BENSON CONSTRUCTION CORP PLYMOUTH MN 55441 |
| KEITH STONE | 6269 E. MARINA VIEW DRIVE LONG BEACH CA 90803 |
| KEITH SZAJNECKI | SHARON B SZAJNECKI 7650 FOREST LN ALANSON MI 49706 |
| KEITH T MURPHY ATT AT LAW | KEITH T. MURPHY 4215 FIELDBROOK RD WEST BLOOMFIELD MI 48323 |
| KEITH T MURPHY ATT AT LAW | 6140 DIXIE HWY CLARKSTON MI 48346 |
| KEITH T SIVERTSON VS HOME MORTGAGE RESOURCES | INC GMAC MORTGAGE LLC GMAC RFC HOLDING CO. LLC TIERONE ET AL LAWSON LASKI CLARK AND POGUE PLLC 675 SUN VALLEY RD STE APO BOX 3310 KETCHUM ID 83340 |
| KEITH T SWAN | JANET M SWAN 20654 PASEO DE LA CUMBRE YORBA LINDA CA 92887 |
| KEITH T. SHELDON | 22210 BANYAN HIDEAWAY DRIVE BONITA SPRINGS FL 34135-8484 |
| KEITH TANIS GENERAL CONTRACTORS | 378 MAIN ST LITTLE FALLS NJ 07424 |
| KEITH TERRIEN | 65 HEMLOCK RIDGE CHESHIRE CT 06410 |
| KEITH V AARON | 20911 NEVA CT HUMBLE TX 77338 |
| KEITH VAN DYKE MILLER | KATHERYN NORMINTON- MILLER 255 BRENTWOOD STREET COSTA MESA CA 92627 |
| KEITH VANG AND | MENDIE VANG 3528 SAN MORITZ AVE MERCED CA 95348-3568 |
| KEITH W ERWIN | 817 CADILLAC DR WHEATON IL 60187 |
| KEITH W KIBLER ATT AT LAW | PO BOX 1224 MARION IL 62959 |
| KEITH W MERRILL | SHARON DIANE MERRILL 13031 ST THOMAS DR SANTA ANA CA 92705 |
| KEITH W SOUVA | 746 E 114TH PL NORTHGLENN CO 80233 |
| KEITH W. BURLINGAME | MARCIA L. BURLINGAME 21275 NE PATRICIA LANE FAIRVIEW OR 97024 |
| KEITH W. DUBE | ANDREA R. DUBE 132 HAMWOODS RD. ALTON NH 03809 |
| KEITH W. NORRIS | DENISE B. NORRIS 527 COLUMBINE AVE LOMBARD IL 60148 |

| Claim Name | Address Information |
|---|---|
| KEITH W. WILKINSON | CHRISTINA M. WILKINSON 62 WINTER STREET PORTSMOUTH NH 03801 |
| KEITH WALDMAN MARCIA WALDMAN AND | 511 KNIGHTS PL RELIANCE CONTRACTING AND RENOVATING CHERRY HILL NJ 08003 |
| KEITH WEISKITTLE | LYNN WEISKITTLE 6511 RISING SPRING CT DAYTON OH 45459 |
| KEITH WHITE | 4509 DREXEL AVE MINNEAPOLIS MN 55424 |
| KEITH WHITE ATT AT LAW | PO BOX 176 SAINT MARYS WV 26170 |
| KEITH WILLEY | 24409 DEEP WATER AVENUE WILMINGTON CA 90744 |
| KEITH WILLIAMSON | GMAC WILLIAMSON REALTORS 429 HOOPER AVE TOMS RIVER NJ 08753 |
| KEITH WILSON | 589 NUTT ROAD PHEONIXVILLE PA 19460 |
| KEITH WINDISCH | C/O DARLENE WINDISCH 1921 W CAMDEN PL SANTA ANA CA 92704 |
| KEITH WINTERS AND WENNING | PO BOX 188 BRADLEY BEACH NJ 07720 |
| KEITH Y BOYD ATT AT LAW | 88 E BROADWAY EUGENE OR 97401 |
| KEITH Y BOYD ATT AT LAW | 724 S CENTRAL AVE STE 106 MEDFORD OR 97501 |
| KEITH, ALICE J | 3965 SORRELL CT HIGH POINT NC 27265-8400 |
| KEITH, CHARMAYNE | 2902 STOCKTON HILL RD KINGMAN AZ 86401 |
| KEITH, DOUGLAS G & KEITH, VALERIE M | 4560 COLUMBIA ROAD MASON MI 48854 |
| KEITH, JANICE M | 615 W DEERVIEW LANE SPARTANBURG SC 29302 |
| KEITH, JENNIFER L | HC 64 BOX 564 GRASSY MO 63751-9305 |
| KEITH, SCOTT | 902 WEAVER AVE KALAMAZOO MI 49006 |
| KEITH-NRBA BROWN, CREO, REOMAC | BROWN REAL ESTATE GROUP 19620 15TH AV NE SEATTLE WA 98155 |
| KEITHEL AND ELIZABETH BERRY | 2508 BRIGHTON LN JONESBORO AR 72404 |
| KEITHLY, ERIN C & PUGH, MAX | 196 EMPIRE DRIVE KALISPELL MT 59901 |
| KEKOSKEE VILLAGE | 30A N CTY RD Y KEKOSKEE VILLAGE TREASURER MAYVILLE WI 53030 |
| KEKOSKEE VILLAGE | RT 2 15 FORREST ST TREASURER MAYVILLE WI 53050 |
| KELAM AND PEDDIT | 2901 COLTSGATE RD STE 102 CHARLOTTE NC 28211 |
| KELCY R WILEY | 12801 WILEY WAY SE CUMBERLAND MD 21502-7959 |
| KELDERHOUSE, TESSE | 2931 MOBLEY ST SAN DIEGO CA 92123 |
| KELEHAN, DENISE | 9920 HIDDEN HAVEN CT GROUND RENT COLLECTOR ELLICOTT CITY MD 21042 |
| KELEHER ENTERPRISES INC | 197 HWY 18 STE 100 EAST BRUNSWICK NJ 08816 |
| KELHOFFER MANOLIO AND FIRESTONE PLC | 9300 E RAIN TREE DR. SUITE 120 SCOTTS DALE AZ 85260 |
| KELI SMITH | 7535 GILBERT STREET PHILADELPHIA PA 19150 |
| KELLAINE JENSEN | 2815 SARATOGA DRIVE WATERLOO IA 50702 |
| KELLAM & PETTIT PA | 2550 W TYVOLA RD STE 520 CHARLOTTE NC 28217-4551 |
| KELLAM AND PARNELL | 2550 W TYVOLA RD STE 520 CHARLOTTE NC 28217-4551 |
| KELLAM AND PETTIT | 2901 COLTSGATE RD 102 CHARLOTTE NC 28211 |
| KELLAM AND PETTIT | 2550 W TYVOLA RD STE 520 CHARLOTTE NC 28217-4551 |
| KELLAM AND PETTIT PA | 2701 COLTGATE RD STE 100 CHARLOTTE NC 28211 |
| KELLAM JR, WJ | 2901 COLTSGATE RD STE 102 CHARLOTTE NC 28211 |
| KELLAM PICKRELL COX AND TAYLOE | 403 BOUSH ST STE 300 NORFOLK VA 23510 |
| KELLAM, DAVID | 6013 BEAU LN ORLANDO FL 32808 |
| KELLAR, JEFFREY | 4824 GRINSTEAD PL AREA CONTROL HEATING AND AIR NASHVILLE TN 37216 |
| KELLEE MCHAFFIE | 30337 MARIGOLD CIRCLE CASTAIC CA 91384 |
| KELLEHER AND BUCKLEY LLC | 231 W MAIN ST BARRINGTON IL 60010 |
| KELLEM AND KELLEM | 412 NANTASKET AVE HULL MA 02045 |
| KELLEMS LAW FIRM | PO BOX 1406 BROOKHAVEN MS 39602 |
| KELLEN AND MARY FREEMAN AND | RAYS CONSTRUCTION OF OCALA INC PO BOX 3033 OCALA FL 34478-3033 |
| KELLEN, DONALD S & KELLEN, COLLEEN A | 1312 SW 17TH ST WILLMAR MN 56201 |
| KELLEN, NANCY J | 1310 SWIFT ST PERRY GA 31069 |
| KELLER GU | 851 BURLWAY ROAD #103 BURLINGAME CA 94010 |
| KELLER KELLER FREY AND BECK LLC | 343B S POTOMAC ST WAYNESBORO PA 17268 |

| Claim Name | Address Information |
|---|---|
| KELLER LAW OFFICES PC | 133 N 5TH ST ALLENTOWN PA 18102 |
| KELLER PROPERTIES LLC | 1895 EAST COUNTY ROAD E WHITE BEAR LAKE MN 55110 |
| KELLER ROHRBACK, LLP | FEDERAL HOME LOAN BANK OF CHICAGO V BANC OF AMERICA FUNDING CORP, RESIDENTIAL ASSET PRODUCTS INC, RESIDENTIAL ASSET SEC ET AL 1201 THIRD AVE, STE 3200 SEATTLE WA 98101 |
| KELLER SR, JIMMY R & KELLER, NELLIE G | PO BOX 51 RUTLEDGE GA 30663-0051 |
| KELLER STONEBRAKER REALTY | 7 ALDERSON ST MOUNTAIN LAKE MD 21550 |
| KELLER TOWN | PO BOX 307 TREASURER KELLER TOWN KELLER VA 23401 |
| KELLER TOWN | TAX COLLECTOR KELLER VA 23401 |
| KELLER VINCENT AND ALMASSIAN PLC | 2810 E BELTLINE LN NE GRAND RAPIDS MI 49525 |
| KELLER WILLAIMS PARTNERS REALTY | 5446 JARMAN ST COLORADO SPRINGS CO 80906-8210 |
| KELLER WILLAMS REALTY | 1624 GREENBRIAR PL 600 OKLAHOMA CITY OK 73159 |
| KELLER WILLIAMS ADVANTAGE REAL | 38 TRIANGLE PARK DR CINCINNATI OH 45246 |
| KELLER WILLIAMS AG 118437 | 22260 HAGGERTY RD STE 250 NORTHVILLE MI 48167 |
| KELLER WILLIAMS CLASSIC REALTY | 7365 KIRKWOOD CT N STE 200 MAPLE GROVE MN 55369-4733 |
| KELLER WILLIAMS HOPE REALTY | 1307 AEROPLAZA DR COLORADO SPRINGS CO 80916-2247 |
| KELLER WILLIAMS INTEGRITY FIRST REA | 2500 S POWER RD 121 MESA AZ 85209 |
| KELLER WILLIAMS INTEGRITY REALTY | 2680 SNELLING AVE N STE 100 ROOSEVILLE MN 55113 |
| KELLER WILLIAMS LAKE NORMAN CORNELI | 19721 BETHEL CHURCH RD CORNELIUS NC 28031 |
| KELLER WILLIAMS LEE BEAVE | 10532 CEDAR CREEK DR MANASSAS VA 20112 |
| KELLER WILLIAMS LEE BEAVER AND ASSOC | 10532 CEDAR CREEK DR MANASSA VA 20112 |
| KELLER WILLIAMS LERNER GROUP | 343 W ERIE 1ST FL CHICAGO IL 60654-5786 |
| KELLER WILLIAMS METRO REALTY | 11300 ROCKVILLE PIKE STE 1015 ROCKVILLE MD 20852-3074 |
| KELLER WILLIAMS MURELLS INLET | PO BOX 802 MURELLS INLET SC 29576 |
| KELLER WILLIAMS PART WESTPORT | 80 STEINER ST FAIRFIELD CT 06825 |
| KELLER WILLIAMS PREMIER PROPERTIES | 1001 SYLVAN AVE MODESTO CA 95350 |
| KELLER WILLIAMS PREMIER REALTY | 175 OLDE HALF DAY RD STE 225 LINCOLNSHIRE IL 60069 |
| KELLER WILLIAMS PROP ASS OF HUN | PO BOX 913 HUNTSVILLE TX 77342 |
| KELLER WILLIAMS REAL ESTATE | 1106 W PIONEER PKWY STE 300 ARLINGTON TX 76013 |
| KELLER WILLIAMS REAL ESTATE | 11810 PIERCE 200A RIVERSIDE CA 92505 |
| KELLER WILLIAMS REALTY | 6872 E GENESEE ST FAYETTEVILLE NY 13066-1031 |
| KELLER WILLIAMS REALTY | 21036 TRIPLE SEVEN RD 2ND FL STERLING VA 20165 |
| KELLER WILLIAMS REALTY | 11700 PLZ AMERICAS DR RESTON VA 20190 |
| KELLER WILLIAMS REALTY | 3261 OLD WASHINGTON RD WALDORF MD 20602 |
| KELLER WILLIAMS REALTY | 455 COCHRAN RD PITTSBURGH PA 15228 |
| KELLER WILLIAMS REALTY | 308 W MAIN ST STE 7 OWOSSO MI 48867 |
| KELLER WILLIAMS REALTY | 132 RIVERVIEW DR STE A FLOWOOD MS 39232-8924 |
| KELLER WILLIAMS REALTY | 3121 S CARRIER PKWY GRAND PRAIRIE TX 75052 |
| KELLER WILLIAMS REALTY | 3600 PRESTON RD STE 100 PLANO TX 75093 |
| KELLER WILLIAMS REALTY | 1221 S MO PAC EXPY STE 400 AUSTIN TX 78746-7650 |
| KELLER WILLIAMS REALTY | 15842 W 70TH DR ARVADA CO 80007-6906 |
| KELLER WILLIAMS REALTY | 6300 S SYRACUSE WAY STE 150 ENGLEWOOD CO 80111 |
| KELLER WILLIAMS REALTY | 4700 SPRING ST 180 LA MESA CA 91942-0272 |
| KELLER WILLIAMS REALTY | 11810 PIERCE ST 200A RIVERSIDE CA 92505 |
| KELLER WILLIAMS REALTY | 27290 MADISON AVE TEMECULA CA 92590 |
| KELLER WILLIAMS REALTY | 505 HAMILTON AVE PALO ALTO CA 94301 |
| KELLER WILLIAMS REALTY ABWS INC | 2651 E 21 110 TULSA OK 74114 |
| KELLER WILLIAMS REALTY AG 118435 | 3171 NE CARNEGIE DR LEES SUMMIT MO 64064 |
| KELLER WILLIAMS REALTY AG 118436 | 4745 3 91ST ST 100 TULSA OK 74137 |

| Claim Name | Address Information |
|---|---|
| KELLER WILLIAMS REALTY ATLANTA PART | 1957 LAKESIDE PKWY STE 520 TUCKER GA 30084 |
| KELLER WILLIAMS REALTY AUSTIN | 9705 BEAUCHAMP SQUARE AUSTIN TX 78729 |
| KELLER WILLIAMS REALTY CLARKSVILLE | 2271 WILMA RUDOLPH BLVD CLARKSVILLE TN 37040 |
| KELLER WILLIAMS REALTY COASTAL AREA | 329 COMMERCIAL DR STE 100 SAVANNAH GA 31406 |
| KELLER WILLIAMS REALTY ELITE | 2213 QUARRY DR STE 201 READING PA 19609 |
| KELLER WILLIAMS REALTY HOT | 2213 BIRD CREEK TERRACE TEMPLE TX 76502 |
| KELLER WILLIAMS REALTY HOUSTON | 550 POST OAK BLVD 350 HOUSTON TX 77027 |
| KELLER WILLIAMS REALTY INC | 7501 COASTAL HWY OCEAN CITY MD 21842 |
| KELLER WILLIAMS REALTY INTOWN | 621 N AVE NE STE C 50 ATLANTA GA 30308 |
| KELLER WILLIAMS REALTY LLC | 3200 CHERRY CREEK DR S STE 130 DENVER CO 80209 |
| KELLER WILLIAMS REALTY MACOMB | 31525 23 MILE RD CHESTERFIELD MI 48047 |
| KELLER WILLIAMS REALTY MACOMB ST | 31525 23 MILE RD CHESTERFIELD MI 48047 |
| KELLER WILLIAMS REALTY NEWNAN | 400 WESTPARK CT NEWNAN GA 30263 |
| KELLER WILLIAMS REALTY OF BREVARD | 336 SOUTHAMPTON DR INDIALANTIC FL 32903 |
| KELLER WILLIAMS REALTY OKLAHOMA | 1624 GREENBRIAR PL 600 OKLAHOMA CITY OK 73159 |
| KELLER WILLIAMS REALTY RIVER CITIES | 2440 ADOBE RD BULLHEAD CITY AZ 86442 |
| KELLER WILLIAMS REALTY ROSEVILLE | 548 GIBSON DR STE 200 ROSEVILLE CA 95678-5501 |
| KELLER WILLIAMS REALTY SAN ANTONIO | 16350 BIANCO RD SAN ANTONIO TX 78232 |
| KELLER WILLIAMS REALTY SHARPSBURG | 1200 COMMERCE DR STE 110 PEACHTREE CITY GA 30269 |
| KELLER WILLIAMS REALTY SONORAN | 3840 E RAY RD PHOENIX AZ 85044 |
| KELLER WILLIAMS REALTY TEMPE | 388 E VERA LN TEMPE AZ 85284-4036 |
| KELLER WILLIAMS REALTY TEXAS | 8551 BOAT CLUB RD STE 121 145 FORT WORTH TX 76179 |
| KELLER WILLIAMS REALTY WESTBANK | 2600 BELLE CHASSE HWY STE G GRETNA LA 70056 |
| KELLER WILLIAMS REALTY WESTBANK | 320 C LAPALCO BLVD HARVEY LA 70056 |
| KELLER WILLIAMS REALTY WESTBROOK | 320 C LAPALCO BLVD GRETNA LA 70056 |
| KELLER WILLIAMS RLTY PLATINUM PART | 8005 W 110TH ST STE 100 OVERLAND PARK KS 66210 |
| KELLER WILLIAMS SOUTHERN NEVADA | 2900 HORIZON RIDGE PKWY 101 HENDERSON NV 89052 |
| KELLER WILLIAMS SOUTHERN NEVADA | 2900 HORIZON RIDGE PKWY STE 101 HENDERSON NV 89052 |
| KELLER WILLIAMS STEVE BURTON | 42544 10TH ST W STE E LANCASTER CA 93534 |
| KELLER WILLIAMS THE MARKET PLACE | 2230 CORPORATE CIR STE 250 HENDERSON NV 89074 |
| KELLER ZEISLER AND MURPHY | 659 HARDING WAY W GALION OH 44833 |
| KELLER, ALEXIS | 1030 PARK RD GROUND RENT BROWNSVILLE MD 21032 |
| KELLER, ALEXIS | 1030 PARK RD GROUND RENT COLLECTOR BROWNSVILLE MD 21032 |
| KELLER, CASEY | 318 SPLIT RAIL WAY CANTON GA 30115 |
| KELLER, JASMINE | 12 S 6TH ST STE 310 MINNEAPOLIS MN 55402 |
| KELLER, JASMINE Z | 12 S 6TH ST STE 310 DISTRICT OF MINNESOTA MINNEAPOLIS MN 55402 |
| KELLER, JASMINE Z | 12 S 6TH ST STE 310 MINNEAPOLIS MN 55402 |
| KELLER, JULIA | 1206 DUCKWOOD CT WHITE LAKE MI 48383-3033 |
| KELLER, KENNETH R & KELLER, SUSAN L | 336 NEVILLE STREET CIRCLEVILLE OH 43113 |
| KELLER, RAY S & KELLER, TERESA M | 513 ROLLING HILLS ST CHARLES MO 63304-7109 |
| KELLER, ROBERT C | 315 GADSDEN HWY BIRMINGHAM AL 35235 |
| KELLER, SHELDON D | 6310 LOCHINVAR RURAL HALL NC 27045 |
| KELLERMANN APPRAISAL AGENCY | 5 ROUTE 376 STE 5 HOPEWELL JUNCTION NY 12533 |
| KELLET, ALICIA | 64 MILLS RD LUCAS AND ASSOCIATES INC KENNEBUNKPORT ME 04046 |
| KELLETT LAW CENTRAL | 11300 N CENTRAL EXPY STE 301 DALLAS TX 75243-6738 |
| KELLEY A BURNETT | ALVIN E CRANE 1024 NW CONKLIN AVENUE GRANTS PASS OR 97526 |
| KELLEY AND COLLINS | 2802 W MAIN ST RUSSELLVILLE AR 72801 |
| KELLEY AND EVANCHEK | 43695 MICHIGAN AVE CANTON MI 48188 |
| KELLEY AND TAYLOR PC | 6 NE 63RD ST STE 400 OKLAHOMA CITY OK 73105 |

| Claim Name | Address Information |
|---|---|
| KELLEY AND TURNER LLC | 207 4TH ST E TIFTON GA 31794 |
| KELLEY AND WHITE PC | 43695 MICHIGAN AVE CANTON MI 48188-2516 |
| KELLEY ANGELL | COLDWELL BANKER KOEHN REALTORS P.O. BOX 155 GERALD MO 63037 |
| KELLEY APPRAISALS | PO BOX 205 OPP AL 36467 |
| KELLEY COOK | 1421 STONE TOWER RD KNOXVILLE TN 37922 |
| KELLEY CRISPINO AND KANIA | 133 MAIN ST FL 2 SOUTHINGTON CT 06489 |
| KELLEY DENEAU | 7929 WADDING ONSTED MI 49265 |
| KELLEY GODIN AND ROGER GODIN V GMAC MORTGAGE | LLC V NATIONSTAR MORTGAGE LLC RANDALL LAW OFFICES 482 CONGRESS ST STE 304PO BOX 17915 PORTLAND ME 04112 |
| KELLEY GREEN-HARDWICK | 8836 DOUGLAS DRIVE NORTH BROOKLYN PARK MN 55445 |
| KELLEY HINSLEY ATTORNEY | 807 W 1ST N ST MORRISTOWN TN 37814-4525 |
| KELLEY J DAI | QIANG G DAI 96 TOWNSEND IRVINE CA 92620 |
| KELLEY KITTRELL, ROBERT | 4125 PEACH LN COLORADO SPRINGS CO 80918 |
| KELLEY KLEAN INC | 10 S RANGELINE RD COLUMBIA MO 65201 |
| KELLEY L AUSTIN ATT AT LAW | 19901 SW FWY SUGAR LAND TX 77479 |
| KELLEY L SKEHEN CH 13 TRUSTEE | 625 SILVER SW STE 350 ALBUQUERQUE NM 87102 |
| KELLEY LOVETT AND MULLIS PC | PO BOX 70879 ALBANY GA 31708 |
| KELLEY LOVETT BLAKEY PC | 2912 N OAK ST STE B VALDOSTA GA 31602 |
| KELLEY M PETRY ATT AT LAW | PO BOX 7866 TAMPA FL 33673 |
| KELLEY M PETRY PA | PO BOX 7866 TAMPA FL 33673 |
| KELLEY MCBRIDE | 1603 SANDY HILL ROAD PLYMOUTH MEETING PA 19462 |
| KELLEY S JENKINS AND BRENDA | REMODELING 1308 OAKWOOD DR JENKINS AND JENKINS PAINTING AND JONESBORO GA 30236 |
| KELLEY SMITH | 415 W. FULLERTON PKWY. APT. 1803 CHICAGO IL 60614 |
| KELLEY SOLUTIONS | 210 WEST RD UNIT 7 PORTSMOUTH NH 03801-5639 |
| KELLEY, ANGELA G & MCMAHON, MICHAEL P | 1301 W WASHINGTON 301 CHICAGO IL 60607-2038 |
| KELLEY, BETTY C & FRAZZITTA, JOSEPH A | 114 BAYWOOD DRIVE LEXINGTON SC 29072 |
| KELLEY, BRENDA | 312 CATAWBA DR EASLEY SC 29640 |
| KELLEY, BROCK E & KELLEY, ROBIN L | 614 BROME GRAIN VALLEY MO 64029 |
| KELLEY, CYNTHIA | 30 TIMBERWOOD LN SIMPSONVILLE KY 40067 |
| KELLEY, DONALD L | PO BOX 774 CONNELLSVILLE PA 15425 |
| KELLEY, GARRY & KELLEY, CYNTHIA | 53 ALEXANDER WAY FISHERVILLE KY 40023-5424 |
| KELLEY, HUGH J | 148 LINDEN ST WELLESLEY MA 02482-7900 |
| KELLEY, JANE E | 8222 KOOY DR MUNSTER IN 46321 |
| KELLEY, MARIANA | 132 TARKIO ST THOUSAND OAKS CA 91360-3307 |
| KELLEY, MATTHEW J | 192 RUSSETTS CIRCLE BRIDGEVILLE PA 15017 |
| KELLEY, PAT | C 21 TRI DAM VALLEY SPRINGS CA 95252 |
| KELLEY, STANLEY W | 4002 CAVE SPRING RD ROME GA 30161 |
| KELLEY, WALTER W | 2539 LAFAYETTE PLZ DR ALBANY GA 31707-2248 |
| KELLEY, WALTER W | PO BOX 70879 ALBANY GA 31708 |
| KELLI A QUINN | TIMOTHY BRYAN QUINN 333 CONGRESS AVE LANSDOWNE PA 19050-1044 |
| KELLI AND RYAN BECHENHAUER | 42015 RD 62 REEDLEY CA 93654 |
| KELLI B. BARLOWE | 2510 OVERVIEW RD SALISBURY NC 28147 |
| KELLI BENNETT ATT AT LAW | 24460 TELEGRAPH RD SOUTHFIELD MI 48033 |
| KELLI BONEWITZ | 515 MITCHELL STREET ACKLEY IA 50601 |
| KELLI CURTAN | 950 SUNNYRIDGE DR CARVER MN 55315 |
| KELLI DILLARD AND MARIO VALENZUELA | 3406 HEATHCLIFF DR MANSFIELD TX 76063 |
| KELLI DILLARD AND MARIO VALENZUELA AND | 3406 HEATHCLIFF DR HC REMODELING AND ROOFING MANSFIELD TX 76063 |
| KELLI EVEN | 1635 KERRY LANE JESUP IA 50648 |
| KELLI G MULBERRY ATT AT LAW | 115 E PIKE ST CYNTHIANA KY 41031 |

| Claim Name | Address Information |
|---|---|
| KELLI HEEMSBERGEN | 10470 DRAKE ST NW COON RAPIDS MN 55433 |
| KELLI JUDISCH | 3030 150TH STREET SUMNER IA 50674 |
| KELLI K COMBS | CHRISTOPHER C ECKERT 110 HAYWARD AVE SAN MATEO CA 94401 |
| KELLI K. GOOD-GOYA | TODD T. GOYA 1343 HELE STREET KAILUA HI 96734 |
| KELLI KYSELA | 624 BROADSWORD LANE GRAND PRAIRIE TX 75052 |
| KELLI L BROWN | 3982 STATE RD AKRON OH 44319 |
| KELLI L CARLTON | 51 SOUTH 500 WEST VEYO UT 84782 |
| KELLI L. EVEN | TROY J. EVEN 1635 KERRY LANE JESUP IA 50648 |
| KELLI MCCULLAR ATT AT LAW | 228 N BROADWAY AVE SHAWNEE OK 74801 |
| KELLI TATUM | 718 TYLER ST HASTINGS MN 55033 |
| KELLI WILLIAMSON AND RAY DAVIS | 3010 S BONN AVE CONSTRUCTION WICHITA KS 67217 |
| KELLIE  SWEENEY | MICHAEL  SWEENEY PO BOX 173 BENICIA CA 94510-0173 |
| KELLIE A AND SPENCER E | 1505 MAPLE AVE MARTINSON AND WESTERN REMODELERS BUFFALO MN 55313 |
| KELLIE AND KEVIN CSERNIK AND | 7568 BUCHANAN DR NATIONAL FIRE REPAIR BOARDMAN OH 44512 |
| KELLIE AND MICHAEL SADDLER AND | 2403 JOSEPPH DR UCS RESTORATION COPPERAS COVE TX 76522 |
| KELLIE AVERY TUBB ATT AT LAW | PO BOX 2762 BIRMINGHAM AL 35202 |
| KELLIE C ARMAN SCHONE | 1641 S MILFORD RD STE A 102B HIGHLAND MI 48357 |
| KELLIE C ARMAN SCHONE ATT AT LAW | 1641 S MILFORD RD STE A HIGHLAND MI 48357 |
| KELLIE JAMES | 707 W SAN PEDRO ST GILBERT AZ 85233 |
| KELLIE JEAN ADCOX AND PHYLLIS JEAN | 1335 PALM ROW DR ADCOX LAKESIDE CA 92040 |
| KELLIE M BLAIR ATT AT LAW | 4145 DUBLIN DR STE 100 BLOOMFIELD HILLS MI 48302 |
| KELLIE MUNGO | 142 GRAND VIEW DRIVE WARWICK RI 02886 |
| KELLIE R PINE | 127 CARRION CT WINTERS CA 95694-1791 |
| KELLIE S KONTNIER ATT AT LAW | 124 E FIFTH ST E LIVERPOOL OH 43920 |
| KELLIHAN, STUART W & KELLIHAN, DORIAN M | 1110 SANTEETLAH AVE CHESAPEAKE VA 23325 |
| KELLINA LAWRIE | C/O WINOFFICE.NET LODI CA 95241 |
| KELLISON, CHRISTOPHER D | 1503 PEMBROKE STREET PEARISBURG VA 24134 |
| KELLISON, KENNETH & KELLISON, RACHAEL | 13217 KING ST OVERLAND PARK KS 66213 |
| KELLMAN, JULIAN A & KELLMAN, SHERRY | 475 CARONDELETT CV SW ATLANTA GA 30331-8353 |
| KELLNER, JEFFREY M | 9 W NATIONAL RD 69 ENGLEWOOD OH 45322 |
| KELLNER, JEFFREY M | 131 N LUDLOW ST STE 900 CH 13 TRUSTEE DAYTON OH 45402 |
| KELLNER, JEFFREY M | 131 N LUDLOW ST STE 900 DAYTON OH 45402 |
| KELLNER, JEFFREY M | 1722 SOLUTIONS CNTR CHICAGO IL 60677 |
| KELLNERSVILLE VILLAGE | 619 SUNSET DR TREASURER KELLNERSVILLE VILLAGE KELLNERSVILLE WI 54215 |
| KELLNERSVILLE VILLAGE | 619 SUNSET DR PO BOX 56 TREASURER KELLNERSVILLE VILLAGE KELLNERSVILLE WI 54215 |
| KELLNERSVILLE VILLAGE | VILLAGE HALL KELLNERSVILLE WI 54215 |
| KELLOGG HUBER HANSEN TODD EVANS & FIGEL PLLC | NATIONAL CREDIT UNION ADMINISTRATION BOARD,AS LIQUIDATING AGEND OF US CENTRAL FEDERAL CREDIT UNION VS RBS SECURITIES,IN ET AL 1615 M ST NW, STE 400 WASHINGTON DC 20036 |
| KELLOGG MOVING AND STORAGE | 106 S ELM KELLOGG ID 83837 |
| KELLOR APPRAISAL SERVICE INC | 2010 SPRINGDALE CTR VERONA WI 53593 |
| KELLSON, RONALD G & ELIAS, ELIZABETH | 75 OCHRE ROAD NE RIO RANCHO NM 87124 |
| KELLUM, BRENDA J | PO BOX 7662 SHREVEPORT LA 71137-7662 |
| KELLY A FREY | THOMAS M FREY 154 MUSSEY STREET SOUTH PORTLAND ME 04106 |
| KELLY A GARCIA ERIC J GARCIA | 15031 CYPRESS FALLS DR AND HOT SHOTS CYPRESS TX 77429 |
| KELLY A KLUMB | 626 BENDER RD WEST BEND WI 53090 |
| KELLY A. COBURN | REGINALD T. THWAITS PO BOX 149 CAMPTON NH 03223 |
| KELLY A. FABRIZIO | JEANNE M. HINTZ 4322 HWY V FRANKSVILLE WI 53126 |
| KELLY A. GRAHAM | RICHARD K. GRAHAM 185 HARTLAKE DR. FREDERICKSBURG VA 22406 |

| Claim Name | Address Information |
|---|---|
| KELLY A. JOHNSON | 290 STARLIGHT CREST DR LA CANADA CA 91011-2852 |
| KELLY ADAMS COOLEY | ADAMS ASSET MANAGEMENT, INC. 812 PAVILION COURT MCDONOUGH GA 30253 |
| KELLY AND BRAMWELL | 11576 S STATE ST STE 204 DRAPER UT 84020 |
| KELLY AND BRENNAN PC | 1011 HWY 71 STE 200 SPRING LAKE NJ 07762 |
| KELLY AND BRENNAN PC | 1011 STATE ROUTE 71 STE 200 SPRING LAKE NJ 07762-3232 |
| KELLY AND CHERRY PLLC | 17430 CAMPBELL RD STE 114 DALLAS TX 75252 |
| KELLY AND CONNIE FOST AND | 1730 PILGRAM JOURNEY DR RONALD BRYAN RICHMOND TX 77406-6859 |
| KELLY AND ERIC THOMPSON AND | 521 IVORY ST K TECH KLEENING SYSTEMS &THOMPSON ENTERPRISES LLC SEYMOUR WI 54165 |
| KELLY AND JOSEPH MCCALL AND | 2402 ALMSHOUSE DR AL PEN AND SERVICEMASTER ODENTON MD 21113 |
| KELLY AND KELLY | S HWY 19 MONTICELLO FL 32344 |
| KELLY AND KELLY | PO BOX 428 HEBRON IL 60034 |
| KELLY AND KIMBERLY BUCKLEY AND | 8785 VIA DIEGO TER PACIFIC WESTERN BANK LAKESIDE CA 92040 |
| KELLY AND NOLAN LLP | 1016 LASALLE ST JACKSONVILLE FL 32207 |
| KELLY AND RANDALL SAVOY | 13475 MORNING GLORY ST ATHENS AL 35613 |
| KELLY AND SHANNON HASTINGS | 427 SCOTT AVE PAUL DAVIS SYSTEMS JACKSONVILLE NC 28546 |
| KELLY ANDERSON | 2 RIVER HILLS CT BOLINGBROOK IL 60490 |
| KELLY ANN FARZETTA | 70 SOUTH FIFTH STREET SOUDERTON PA 18964-1201 |
| KELLY ANNE(REO4KIDS) PORTER | METROPLEX REAL ESTATE SERVICES 11144 CARISSA DR DALLAS TX 75218 |
| KELLY APPRAISAL COMPANY LLC | 13846 GLACIER HILLS DR GRAND LEDGE MI 48837 |
| KELLY APPRAISAL SERVICE | 716 N JEFFERSON AVE MASON CITY IA 50401-2026 |
| KELLY APPRAISAL SERVICES | 64 SHAILOR HILL RD COLCHESTER CT 06415 |
| KELLY APPRAISAL SERVICES | PO BOX 925626 HOUSTON TX 77292 |
| KELLY AUBERT, GEORGE | 4211 CLAYHILL DR APT 810 AND DAISY TOLLIVER AUBERT HOUSTON TX 77084 |
| KELLY B. WEAVER | MELINA OEI 10325 66TH PLACE WEST MUKILTEO WA 98275 |
| KELLY BAKER | 3 TRICIA CIRCLE PHOENIXVILLE PA 19460 |
| KELLY BARNHARDT OVERCASH | 325 VALLEY BROOK LN SE CONCORD NC 28025 |
| KELLY BEOUGHER | 140 EAGLES PEAK LN LEWISVILLE TX 75077 |
| KELLY BILKO | 152 LISMORE AVENUE GLENSIDE PA 19038 |
| KELLY BLUE ATTORNEY AT LAW | 405 RUBY ST KEMMERER WY 83101 |
| KELLY BOLLITO AND JOHN BOLLITO | 50400 E LAKE SHORE DR DOWAGIAC MI 49047 |
| KELLY BOYD | 2713 RANDOLPH STREET WATERLOO IA 50702 |
| KELLY BREYER | 1007 SURREY ROAD SOMERDALE NJ 08083 |
| KELLY CALLAHAN | 572 BOSTON AVENUE CHESAPEAKE VA 23322 |
| KELLY CAREY AND TERRY | 180 WHITTEMORE ST VASQUEZ PUBLIC ADJUSTERS TEWKSBURY MA 01876 |
| KELLY CASTRO | 7497 31ST ST PL NORTH OAKDALE MN 55128 |
| KELLY CILIBERTO | 229 HENDNCKS ST AMBLER PA 19002 |
| KELLY CONSTRUCTION | 529 E PLUM ST VINELAND NJ 08360 |
| KELLY COX AND J M CONSTRUCTION | 9114 CLIFTON MEADOW DR MATTHEWS NC 28105-4405 |
| KELLY CREEK HOA | 5513 N GLENWOOD STE A GARDEN CITY ID 83714 |
| KELLY D HENDERSHOT | DEBBY ROHN HENDERSHOT 846 BOND PLACE WINDSOR CA 95492 |
| KELLY D. DAYTON | 7161 E. TAMARA DRIVE TUCSON AZ 85730 |
| KELLY D. KOHLS | MINDI L. KOHLS 2908 ELMGATE WAY RALEIGH NC 27614-8916 |
| KELLY DANIELS | 67 ALAN LANE QUAKERTOWN PA 18951 |
| KELLY DEXTER AND BUCHANAN SERVICES | INC 9305 WATER COURSE WAY BOYNTON BEACH FL 33437-2854 |
| KELLY E COLLINSWORTH ATT AT LAW | PO BOX 1040 MOREHEAD KY 40351 |
| KELLY EMMONS | 43 LEIGH AVENUE THOMASTON CT 06787 |
| KELLY F RYAN ATT AT LAW | 80 S LAKE AVE STE 500 PASADENA CA 91101 |
| KELLY FORINGTON AND BROCK AND | 4727 S KLINE ST KELLY WILLIAMSON LITTLETON CO 80127 |

| Claim Name | Address Information |
|---|---|
| KELLY FOUNDATION | 711 W 40TH ST STE 357 BALTIMORE MD 21211 |
| KELLY FOUNDATION | 711 W 40TH ST STE 357 GROUND RENT BALTIMORE MD 21211 |
| KELLY FOUNTEAS | 1610 W WEBSTER ROYAL OAK MI 48073 |
| KELLY GAGLIANO | 6304 BOUTALL ST METAIRIE LA 70003 |
| KELLY GILCHRIST | 9128 DIPLOMAT PLACE PHILADELPHIA PA 19115 |
| KELLY GRAHAM | 66 LOIS STREET BRISTOL CT 06010 |
| KELLY GROW | P.O BOX 7220 REDLANDS CA 92375 |
| KELLY H. SOUTH | 1350 NW DIVIDION ST GRESHAM OR 97030 |
| KELLY HALVORSEN | 221 PLUMPOINTE LN SAN RAMON CA 94582 |
| KELLY HAMS PEARSON AND | 6716 NW MONTICELLO DR KELLY PEARSON AND ARBYA PEARSON PARKVILLE MO 64152 |
| KELLY HARRIS ESTATE | 8 DINA AVENUE EGG HARBOR NJ 08234-7550 |
| KELLY HART & HALLMAN LLP | ATTN KRISTI HUDSON 201 MAIN STREET, SUITE 2500 FORT WORTH TX 76102 |
| KELLY HART AND HALLMAN | 201 MAIN ST STE 2500 FORT WORTH TX 76102 |
| KELLY HART AND HALLMAN LLP | 201 MAIN ST STE 2500 FORT WORTH TX 76102 |
| KELLY HART AND HALLMAN PC | 201 MAIN ST FORT WORTH TX 76102 |
| KELLY HERMAN | 3031 EL CAMINITO LA CRESCENTA CA 91214 |
| KELLY HESS AND ROBERT BOYER | 1868 COOMER RD AND KELLY BOYER NEWFANE NY 14028-9736 |
| KELLY HILL AND MARIAN | 1720 WALNUT CIR EXPERIENCE ROOFING EAGAN MN 55122 |
| KELLY HINES | 3515 N RAYMOND ROAD DUNKERTON IA 50626 |
| KELLY HONG | 15027 CALLE LA PALOMA CHINO HILLS CA 91709 |
| KELLY HONG | 3200 PARK CENTER DR COSTA MESA CA 92626 |
| KELLY HORAK | 3921 WEST 5TH ST FORT WORTH TX 76107 |
| KELLY HUDSON | 606 DEER CLIFF CT. FT WAYNE IN 46804-3359 |
| KELLY HUTCHENS AND MCCANNS | 7443 W DRIFTWOOD DR PAINTING VENTRESS LA 70783 |
| KELLY I BEEMAN ATT AT LAW | 710 W FRANKLIN ST 201 BOISE ID 83702 |
| KELLY J BROWN | 38 GREEN RD RAYMOND NH 03077 |
| KELLY J FLYNN AND | 14133 CROCUS WAY SCOTT R FLYNN ROSEMOUNT MN 55068 |
| KELLY J KEITHLEY | P.O. BOX 324 HEPPNER OR 97836 |
| KELLY J O BRIEN AND KELLY S O BRIEN | 1443 HUNT LANE CLEARWATER FL 33764 |
| KELLY J. SANCHEZ | 1224 BOYNTON CT. JANESVILLE WI 53545 |
| KELLY JASPER | 4301 S BALDWIN ROAD SUITE 400 LAKE ORION MI 48359 |
| KELLY JO SHRECKENGAST AND | 39 HICKORY DR KELLY JO EYER & JAMES DOUGHERTY HOME IMPROVEMENTS LOCK HAVEN PA 17745-1630 |
| KELLY JOSEPH ROZEN VS GMAC MORTGAGE LLC AND | DOES 1 10 GRAHAM AND MARTIN LLP 3130 S HARBOR AVENUESUITE 250 SANTA ANA CA 92704 |
| KELLY JR, FREDDIE W & KELLY, LYNDA J | 101 PIERPONT HTS MORGANTOWN WV 26508-4238 |
| KELLY K BROWN ATT AT LAW | 520 SW YAMHILL ST STE 420 PORTLAND OR 97204 |
| KELLY K HUANG ATT AT LAW | PO BOX 371332 LAS VEGAS NV 89137 |
| KELLY K MCKINNIS ATT AT LAW | 3423 W ALBERTA RD EDINBURG TX 78539-8465 |
| KELLY K. GRINNELL | ANTHONY M. GRINNELL 2113 EVERGREEN COURT OWOSSO MI 48867 |
| KELLY KATE S PEASE AND | 4466 W OINE BLVD APT 22F KEHR CONSTRUCTION CO SAINT LOUIS MO 63108 |
| KELLY KIERNAN | 100 PARKER AVENUE #43 PHILADELPHIA PA 19128 |
| KELLY KING | 5555 AMESBURY DR APT 1416 DALLAS TX 75206-3057 |
| KELLY L FREDERICK AND | 14128 MEADOWBROOK MIKES CONSTRUCTION WALKER LA 70785 |
| KELLY L MIMS ATT AT LAW | PO BOX 826 TUPELO MS 38802 |
| KELLY L NEWMAN ATT AT LAW | 25301 BOROUGH PARK DR STE 101 THE WOODLANDS TX 77380 |
| KELLY L WARD WALLEN ATT AT LAW | 120 N FRONT AVE PRESTONSBURG KY 41653 |
| KELLY L WATERS | 2809 RUTH COURT SANTA CLARA CA 95051 |
| KELLY L. COBLER | JOSEPH L. COBLER 8502 MONTEREY WAY E SCOTTSDALE AZ 85251 |

| Claim Name | Address Information |
|---|---|
| KELLY L. FARMER | KATHY S. FARMER 5320 OLD VINCENNES RD FLOYD KNOBS IN 47119 |
| KELLY L. OTT | 21177 NW CANNES DRIVE PORTLAND OR 97229 |
| KELLY LAW OFFICE | 10709 WAYZATA BLVD STE 205 HOPKINS MN 55305-1597 |
| KELLY LAW OFFICE | 12400 PORTLAND AVE S STE 180 BURNSVILLE MN 55337 |
| KELLY LEONE | 768 PARKSIDE AVENUE BUFFALO NY 14216 |
| KELLY LICINA | 1508 MAIN STREET ST HELENA CA 94574 |
| KELLY LOFTON | 2807,HOSPITAL BLVD GRAND PRAIRIE TX 75051 |
| KELLY LONG | 856 BOILING SPRINGS RD. MECHANICSBURG PA 17055 |
| KELLY LONGSTRETH | 2 BORBECK STREET JENKINTOWN PA 19046 |
| KELLY LOOBY | 3649 PHEASANT LANE UNIT 10 WATERLOO IA 50701 |
| KELLY LYMAN | 8900 COMET CIR WESTMINSTER CA 92683 |
| KELLY LYNN WILEY AND SHERIFF | GOSLIN CO 314 S DELAWARE ST MOUNT GILEAD OH 43338-1017 |
| KELLY M KRAUSE | 611 S MAIN STREET HANCOCK WI 54943 |
| KELLY M RIES | 3508 MACTAVISH AVE BALTIMORE MD 21229-5126 |
| KELLY M WETTON | 22206 SE 424TH STREET ENUMCLAW WA 98022 |
| KELLY M. KREMIN | 110106 FRIENDSHIP LANE CHASKA MN 55318 |
| KELLY MALIA STANFORD | 2117 48TH AVENUE SAN FRANCISCO CA 94116 |
| KELLY MARTIN | 279 GREEN VIEW RD MOYOCK NC 27958 |
| KELLY MAY AND MAY PROPERTIES AND | GENERAL SERVICES 3735 LAKE ENCLAVE WAY ATLANTA GA 30349-1891 |
| KELLY MCCORMICK AND POWELL GUTTERING | 11427 SW 144TH TER AUGUSTA KS 67010 |
| KELLY MCCOY PLC | 1411 N 3RD ST PHOENIX AZ 85004 |
| KELLY MCKEE | BULLOCK & HINKEY REAL ESTATE 3110 A BLAKE AVENUE GLENWOOD SPRINGS CO 81601 |
| KELLY MCKEE INC | 755 COUNTY RD 261 SILT CO 81652 |
| KELLY MCKELVEY | 13616 SW LAUREN LANE TIGARD OR 97223 |
| KELLY N GILBERT | 49092 CLINTON TERRACE DRIVE MACOMB MI 48044 |
| KELLY NEUENDORF | 541 PRESTIEN DR DENVER IA 50622-9550 |
| KELLY NEWTON | 1315 2ND AVE SW WAVERLY IA 50677 |
| KELLY NILSEN AND ASPEN | 7650 W 4TH AVE CONTRACTING LAKEWOOD CO 80226 |
| KELLY OLEARY COX AND MICHAEL AND | 3715 CHELEYS RIDGE LN KELLY COX AND J AND M CONSTRUCTION CHARLOTTE NC 28270 |
| KELLY ONEAL ADAMS ATT AT LAW | 118 W MAIN ST SPRINGVILLE NY 14141 |
| KELLY PANZANARO | 15 SHADOWOOD DRIVE HOPEWELL JUNCTION NY 12533 |
| KELLY R CHA ATT AT LAW | 3435 WILSHIRE BLVD STE 2400 LOS ANGELES CA 90010 |
| KELLY R MYERS ATT AT LAW | 1465 W 2ND AVE STE 110 CORSICANA TX 75110 |
| KELLY R WATTERS AND | 210 W 8TH ST KELLY LOKENVITZ VINTON IA 52349 |
| KELLY RAY | 18 COVENTRY CT LOVELAND OH 45140-8208 |
| KELLY RAY DENTON | VICTORIA ANN DENTON 9761 N CAMINO DEL FIERRO TUCSON AZ 85742 |
| KELLY REAL ESTATE TEAM LLC | 3636 AMHERST DR BOWLING GREEN KY 42104 |
| KELLY REALTY INC | PO BOX 772 BATH OH 44210-0772 |
| KELLY REISS | 56 MORGAN LN BASKING RIDGE NJ 07920 |
| KELLY RICHARDSON PERRY | 1238 WESTERN PINE CIR SARASOTA FL 34240-1424 |
| KELLY ROGERS ATT AT LAW | 18 STONEBRIAR WAY FRISCO TX 75034 |
| KELLY S JOHNSON ATT AT LAW | 180 NEWPORT CTR DR STE 100 NEWPORT BEACH CA 92660 |
| KELLY S. DERR | MICHELLE  DERR 109 BEAM DRIVE BOONTON NJ 07005 |
| KELLY S. HOGG | 3420 GRANGER AVENUE SOUTH 15 BILLINGS MT 59102 |
| KELLY S. VOIGT | LINDA J. VOIGT 9120 SOUTH KESTRAL RIDGE ROAD BRIGHTON MI 48116 |
| KELLY SAN MARTIN | 2824 WINTON ST. PHILADELPHIA PA 19145 |
| KELLY SCAFIDI | 3 PENDLETON DR BERLIN NJ 08009 |
| KELLY SCANLAN | 321 RACE ST PERKASIE PA 18944 |
| KELLY SERVICES, INC | 1212 SOLUTIONS CENTER CHICAGO IL 60677-1002 |

| Claim Name | Address Information |
|---|---|
| KELLY SHANKS | 15124 ENDICOTT ST PHILADELPHIA PA 19116 |
| KELLY SMITH | 11 COOLIDGE AVE SELLERSVILLE PA 18960 |
| KELLY SMITH | COLDWELL BANKER GROUO ONE 2115 JUSTICE MONROE LA 71201 |
| KELLY STEIMEL | 1810 HUNTINGTON RD WATERLOO IA 50701 |
| KELLY STEIMEL | 2557 KATE STREET WATERLOO IA 50701 |
| KELLY T NELSON | PO BOX 1863 KEY WEST FL 33041-1863 |
| KELLY TAKEMOTO | C-196 17595 HARVARD AVE STE C IRVINE CA 92614-8522 |
| KELLY THOMPSON JR ATT AT LAW | 304 E 11TH AVE BOWLING GREEN KY 42101 |
| KELLY TOWN | 58020 ARGO RD TREASURER TOWN OF KELLY ARGO WI 54856 |
| KELLY TOWN | RT 1 MASON WI 54856 |
| KELLY TOWNSHIP UNION | 55 S 3RD ST TAX COLLECTOR OF KELLY TOWNSHIP WEST MILTON PA 17886 |
| KELLY VENDEN | 18979 REDLAND RD APT 3103 SAN ANTONIO TX 78259-3695 |
| KELLY VIOLA | 342 FISHER RD JENKINTOWN PA 19046-3814 |
| KELLY WARD | 25880 CALLE AGUA MORENO VALLEY CA 92551 |
| KELLY WARREN ATT AT LAW | KELLY WARREN 155 W BADILLO ST COVINA CA 91723 |
| KELLY WHITLOCK, LEE | 3132 MULBERRY WIRE RD MULBERRY AR 72947 |
| KELLY WOOD | INDIANAS REO TEAM, LLC. 201 E. STATE STREET PENDLETON IN 46064 |
| KELLY YARYAN | 1418 STONY BROOK LN GARLAND TX 75043 |
| KELLY YEAGER | 109 PINECREST LANE LANSDALE PA 19446 |
| KELLY ZAWADA | 40775 LONG HORN DRIVE STERLING HEIGHTS MI 48313 |
| KELLY ZINSER ATT AT LAW | 18881 VON KARMAN AVE STE 1175 IRVINE CA 92612 |
| KELLY, CHARLES D & KELLY, PAMELA C | 108 CARRIES COVE BRANDON MS 39047 |
| KELLY, CHRISTOPHER F | 2420 SOUTH LAMBERT STREET PHILADELPHIA PA 19145 |
| KELLY, CYNTHIA D | 1312 WILDERNESS PINES DR FRIENDSWOOD TX 77546 |
| KELLY, DARRELL | 1288 WOODBERRY DR SIMS ENTERPRISES INC MADISON MS 39110 |
| KELLY, DEWAN & KELLY, ANGELA | PSC 557 BOX 1606 FPO AP 96379-1600 |
| KELLY, DIANE M | 12000 WILLOW LN APT 227 OVERLAND PARK KS 66213-4211 |
| KELLY, DONNA | 1740 N MONTANA HELENA MT 59601 |
| KELLY, DONNA | 2816 BILLINGS AVE HELENA MT 59601 |
| KELLY, DOROTHY G | 19006 K ST OMAHA NE 68135 |
| KELLY, ELLEN | 1509 JAMES TRACE EAST POINT GA 30344 |
| KELLY, EUGENICE | 4838 N 57TH ST SEARS MILWAUKEE WI 53218 |
| KELLY, FRANKLIN & KELLY, MARIA L | 5431 WILES RD STE 104 COCONUT CREEK FL 33073 |
| KELLY, HART & HALLMAN, LLP | 201 MAIN, SUITE 2500 FORT WORTH TX 76102 |
| KELLY, HERBERT C & SWEET, KENNETH E | 9137 GROSSMONT BLVD LA MESA CA 91941 |
| KELLY, JAMES D | 1838 ELM ST MANCHESTER NH 03104 |
| KELLY, JAMES L | 9184 OLD CULPEPER RD WARRENTON VA 20186 |
| KELLY, JAY | 1707 WILLIAM MOSS BLVD STOCKTON CA 95206 |
| KELLY, JOAN E | 9240 HURRELBRINK KANSAS CITY KS 66109 |
| KELLY, JOESPH | 2829 GUILFORD AVE BALTIMORE MD 21218 |
| KELLY, JOHN E & JOHNSON, TERESA L | 725 POINT MARION ROAD MORGANTOWN WV 26505 |
| KELLY, KAREN A | 924 EDELWEISS COURT RIFLE CO 81650 |
| KELLY, KEVIN M | 124 CHESTNUT COURT KINGSLAND GA 31548 |
| KELLY, KIMBERLY S | 520 CENTRAL PARADISE MT 59856 |
| KELLY, KRISTIE K | 454 SOUTH COMMONWEALTH AVENUE ELGIN IL 60123 |
| KELLY, MARK C | 434 LINCOLN AVE COTATI CA 94931 |
| KELLY, MARY | 5939 DITMAN ST PHILADELPHIA PA 19135 |
| KELLY, NIVEN L | 2541 3RD AVE NORTH WEST HICKORY NC 28601 |
| KELLY, PAMELA | 1269 OLD HICKORY RD ANDERSON CONTRACTORS MEMPHIS TN 38116 |

| Claim Name | Address Information |
|---|---|
| KELLY, PATRICK J | 324 BELLE VIEW AVENUE TAMPA FL 33617 |
| KELLY, PHILIP M | 105 E 16TH ST SCOTTSBLUFF NE 69361 |
| KELLY, PHILIP M | 105 E 16TH ST SCOTTSBLUFF NE 69361-3140 |
| KELLY, ROBERT P | 2514 HOLLYWOOD BLVD STE 307 HOLLY WOOD FL 33020 |
| KELLY, ROBERTA | L CARLYLE MARTIN & LINDA C MARTIN ROBERTA KELL IAN WILSON RYAN WILSON VS BOA JPMORGAN CHASE GENERAL MRTG(GMAC) MRT ET AL 5109 NE AINSWORTH ST. PORTLAND OR 97218 |
| KELLY, ROBERTA | L CARLYLE MARTIN, LINDA C MARTIN & ROBERTA KELLY, IAN WILSON, RYAN WILSON V J P MORGAN CHASE & CO, STEPHEN M CUTLER, U ET AL 5109 NE AINSWORTH ST. PORTLAND OR 97218 |
| KELLY, SHANNON | 127 FOREST AVENUE UNIT D FOX LAKE IL 60020 |
| KELLY, STEPHEN | 10 S AVONLEA CIR THE WOODLANDS TX 77382 |
| KELLY, TANJA F | 3429 W 1000 FORTVILLE IN 46040-9705 |
| KELLY, TIMOTHY C | 209 STRONG DRIVE COLLIERVILLE TN 38017 |
| KELLY, WILLIE G & KELLY, FERRETA L | 2310 NW 29TH ST FORT LAUDERDALE FL 33311 |
| KELLYANN HUSTON | 3136 STIRLING STREET PHILADELPHIA PA 19149 |
| KELLYANNE BEST | 6723 KENNEDY AVE CINCINNATI OH 45213 |
| KELLYCO DEVELOPMENT INC | 14494 DOVE CANYON DR RIVERSIDE CA 92503 |
| KELLYHART AND HALLMAN PC | 201 MAIN ST STE 2500 FORT WORTH TX 76102 |
| KELLYHART AND HALLMAN PC | 201 MAIN ST STE 2500 ATTN ROGER DRISKER FORT WORTH TX 76102 |
| KELLYN OAK HOA INC | NULL HORSHAM PA 19044 |
| KELLYS APPRAISAL SVC | PO BOX 395 CHESTER CA 96020 |
| KELLYS TRUE VALUE | 163 STATE STREET NEWBURYPORT MA 01950 |
| KELM AND REUTER P A | 1287 2ND ST N STE 101 SAUK RAPIDS MN 56379 |
| KELMAN | PO BOX 582 TIMOTHY POHMER OWINGS MILLS MD 21117 |
| KELMAN APPRAISAL SERCIES INC | 300 LAKEMONT DR ROSWELL GA 30075 |
| KELMSCOTT COMMUNICATIONS INC | 1665 MALLETTE ROAD AURORA IL 60505 |
| KELSALL AND ASSOCIATES PC | 2921 ROOSEVELT ST CARLSBAD CA 92008 |
| KELSAY, MORRIS A | 514 S ADAMS ST MARION IN 46953 |
| KELSCH KELSCH RUFF AND KRANDA | PO BOX 1266 MANDAN ND 58554 |
| KELSCH LAW FIRM PA | 5500 WAYZATA BLVD STE 1025 MINNEAPOLIS MN 55416 |
| KELSEY AND ANNIE TIMMERMAN | 4001 W KINGS ROW AND ANNIE SAINTIGNON MUNCIE IN 47304 |
| KELSEY AND DEBERRY | 9200 BASIL CT STE 314 LARGO MD 20774 |
| KELSEY AND DEBERRY | 9200 BASIL CT STE 314 UPPER MARLBORO MD 20774-5336 |
| KELSEY AND LETICIA WAGNER | RR 1 BOX 42 WALTERS OK 73572 |
| KELSEY AND TRASK PC | 160 SPEEN ST STE 202 FRAMINGHAM MA 01701-2003 |
| KELSEY GRAY APPRAISALS | 409 15TH TERRACE BISBEE AZ 85603 |
| KELSEY K. KEMP | 14348 BENDING BRANCH COURT ORLANDO FL 32824 |
| KELSEY K. KEMP | SANDRA R. KEMP 14348 BENDING BRANCH COURT ORLANDO FL 32824 |
| KELSEY PABST | 313 24TH ST NW #8 WAVERLY IA 50677 |
| KELSEY, WARREN | 22546 CASCADE DR CANYON LAKE CA 92587 |
| KELSIE L AND BARBARA CHAMBERLAIN AND | 37 LOUISE ST GOYETTES CONSTRUCTION AUBURN ME 04210 |
| KELSO | 420 TULIP PO BOX 235 LORI REINAGEL CITY COLLECTOR KELSO MO 63758 |
| KELSO AND SHELBY FARMERS MUTUAL | PO BOX 307 AMBOY MN 56010 |
| KELSO FARMERS MUTUAL INS | 40894 330TH ST LE SUEUR MN 56058 |
| KELSO FARMERS MUTUAL INS | LE SUEUR MN 56058 |
| KELSY DELANE LOWE | JAMIE LOWE 6422 MAYS BEND ROAD PELL CITY AL 35128 |
| KELTON AND TINA LADUKE | 384 SUNNYSIDE CIR UNIT E GRAND JUNCTION CO 81504 |
| KELTON ISD | RT 1 BOX 157 TAX COLLECTOR WHEELER TX 79096 |
| KELVIN AND CHARON GRANT | 3424 RIVER DR LAWRENCEVILLE GA 30044-5538 |

| Claim Name | Address Information |
|---|---|
| KELVIN AND PHYLLIS CARTER AND | 3760 SULENE DR OSCAR LANDEROS COLLEGE PARK GA 30349 |
| KELVIN B. ROBB | 3430 NUTMEG CIRCLE RIVERSIDE CA 92503 |
| KELVIN CONSTRUCTION | 612 HIDDEN TRCE WESLACO TX 78596 |
| KELVIN HENDERSON AND PAMELA | 2950 RAMBLING DR HENDERSON AND MR HANDYMAN DALLAS TX 75228 |
| KELVIN L DAVIS ATT AT LAW | 2 20TH ST N STE 1010 BIRMINGHAM AL 35203 |
| KELVIN L DAVIS ATT AT LAW | 100 CORPORATE PKWY STE 425 BIRMINGHAM AL 35242 |
| KELVIN L ROOTS ATT AT LAW | 333 OHIO ST TERRE HAUTE IN 47807 |
| KELVIN L. UNDERHILL | NANCY A. WILES 955 E GLASS ROAD ORTONVILLE MI 48462 |
| KELVIN LANE PROPERTY OWNERS | 9450 W LAWRENCE SCHILLER PARK IL 60176 |
| KELVIN M JONES | HEATHER M JONES 13708 VANDERBILT RD ODESSA FL 33556 |
| KELVIN M. CUSICK | 3513 ORME DRIVE TEMPLE HILLS MD 20748 |
| KELVIN MATTHEW MUINOS | TINA JEAN MUINOS 6839 PORTOFINO COURT RANCHO CUCAMONGA CA 91701 |
| KEM COUNTY ASSESSOR RECORDER | 1655 CHESTER AVENUE BAKERSFIELD CA 93301 |
| KEM MARSHALL | 985 CORPORATE NAMPA ID 83651 |
| KEM TEC LAND SURVEYORS | 800 E STADIUM ANN ARBOR MI 48104 |
| KEM WEBER REAL ESTATE | PO BOX 127 NIPOMO CA 93444 |
| KEM-TEC LAND SURVEYORS | 22556 GRATIOT AVE. EASTPOINTE MI 48021 |
| KEMBLOWSKI SR, MARK C | 26705 BOUQUET CANYON RD APT 163 SANTA CLARITA CA 91350 |
| KEMESU, CHUC & KEMESU, QUINCY | 125 MOUNTAIN VALLEY OAKLAND CA 94605 |
| KEMM FARNEY AND | LAUREN CUSKEY 3206 SAWMILL ROAD NEWTOWN SQUARE PA 19073 |
| KEMP S LEWIS ATT AT LAW | 3005 NORTHRIDGE DR STE H FARMINGTON NM 87401 |
| KEMP, BEATRICE L | 550 W C ST STE 1470 SAN DIEGO CA 92101 |
| KEMP, DARRELL & KEMP, ANDREA | 1704 STONEPINE BAY HUDSON WI 54016 |
| KEMP, LORRAINE T | 775 MACSHERRY DR GROUND RENT COLLECTOR ARNOLD MD 21012 |
| KEMP, PAUL J | 5774 NW 200TH ST STARKE FL 32091 |
| KEMPER AUTO AND HOME | PO BOX 4079 SCRANTON PA 18505 |
| KEMPER CLERK OF CHANCERY COURT | PO BOX 188 DE KALB MS 39328 |
| KEMPER COUNTY | 100 MAIN ST TAX COLLECTOR DE KALB MS 39328 |
| KEMPER COUNTY CLERK OF THE CHANCERY | COURTHOUSE SQUARE DE KALB MS 39328 |
| KEMPER GROUP CHERITA KEMPER | PO BOX 1048 SNELLVILLE GA 30078 |
| KEMPER INDEMNITY | ADMINISTRATIVE OFFICE SCOTTSDALE AZ 85258 |
| KEMPER INDEMNITY | SCOTTSDALE AZ 85258 |
| KEMPER INSURANCE | PO BOX 4729 SYRACUSE NY 13221 |
| KEMPER INSURANCE | SYRACUSE NY 13221 |
| KEMPER INSURANCE | PO BOX 70839 CHARLOTTE NC 28272 |
| KEMPER INSURANCE | JACKSONVILLE FL 32255 |
| KEMPER LLOYDS INS | PO BOX 4279 SYRACUSE NY 13221 |
| KEMPER LLOYDS INS | PO BOX 4729 SYRACUSE NY 13221 |
| KEMPER LLOYDS INS | SYRACUSE NY 13221 |
| KEMPER LLOYDS INS | PO BOX 550750 JACKSONVILLE FL 32255 |
| KEMPER LLOYDS INS | JACKSONVILLE FL 32255 |
| KEMPER, GWENDOLYN C | 202 W CLAY PLATTSBURG MO 64477 |
| KEMPER, HARALD O | PO BOX 46 STERLING PA 18463 |
| KEMPER, STEVE D | 310 W LESLIE LN COLUMBIA MO 65202 |
| KEMPF AND YEE | 913 W HOLMES RD STE 130 LANSING MI 48910 |
| KEMPTON REDHEAD | 10030 MEADOWLARK AVENUE FOUNTAIN VALLEY CA 92708 |
| KEMPTON WOODS HOMEOWNERS | PO BOX 73073 PUYALLUP WA 98373 |
| KEMSLEY LAW FIRM | 21021 SPRINGBROOK PLZ DR STE 230 SPRING TX 77379 |
| KEN & DEBORAH BUTRICK | 206 NE 95TH AVENUE VANCOUVER WA 98664 |

| Claim Name | Address Information |
|---|---|
| KEN A GRECO | 2875 WEST HIGHLAND STREET #1175 CHANDLER AZ 85224 |
| KEN A WEEDEN ATT AT LAW | 710 CRUISE ST STE 103 CORINTH MS 38834 |
| KEN A. BAKER | 6495 LIBERTY KNOLL DR LIBERTY TWP OH 45011-9092 |
| KEN A. SHIPMAN | ANDREA L. SHIPMAN 465 OBSIDIAN WAY CLAYTON CA 94517 |
| KEN AND ERIKA ONO | AND PAUL DAVIS RESTORATION 9325 MACKINAC DR ALPHARETTA GA 30022-7645 |
| KEN AND JACKIE WINKLER | 2641 WEST WREN AVENUE VISALIA CA 93291 |
| KEN AND MARY MUNEOKA AND | 1225 PENISON ST MARY ANDERSON NEW ORLEANS LA 70115 |
| KEN ANGELL | 4468 MUSTANG ROAD CHINO CA 91710 |
| KEN BACKES | KATHERINE BACKES 902 NW IRVINEDALE DRIVE ANKENY IA 50021 |
| KEN BACKES | KATHERINE BACKES 902  NW IRVINEDALE DRIVE ANKENY IA 50023 |
| KEN BAKER ATT AT LAW | 1430 E AVE STE 2B CHICO CA 95926 |
| KEN BARNETT REAL ESTATE | 3030 N RICHMOND RD WHARTON TX 77488-2008 |
| KEN BURTON, JR., MANATEE COUNTY TAX COLLECTOR | SUSAN D. PROFANT, CFCA, CLA, FRP, PARALEGAL 4333 US 301 NORTH ELLENTON FL 34222 |
| KEN C SMITH APPRAISALS | 1440 DIEDERICH BLVD RUSSELL KY 41169-1719 |
| KEN CAPURRO | 9332 FUERTE DR LA MESA CA 91941 |
| KEN CAPURRO AND RON DRAKE | 8779 COTTONWOOD RD STE #104 SANTEE CA 92071-4457 |
| KEN CAVALLI | KENS SERVICE AND MAINTAINENCE BOX 6 SONOMA CA 95476 |
| KEN CHILDRESS COMPANY | 580 SHAMROCK DR MADISONVILLE KY 42431 |
| KEN COLLEY AND ASSOCIATES | 2409 S WALDRON RD FORT SMITH AR 72903 |
| KEN CORBET | 10 SOUTH MEADOW ROAD EAST LONGMEADOW MA 01028 |
| KEN COX | 166 WILMONT DRIVE LEXINGTON SC 29072 |
| KEN CUCCINELLI | 900 EAST MAIN STREET RICHMOND VA 23219 |
| KEN DUNSIRE | 110 CHASE WAY SUITE 4 ELIZABETHTOWN KY 42701 |
| KEN ELVING | MATEL REALTORS 1562 TULLY RD. ST.A MODESTO CA 95350 |
| KEN FELICIANO | NANCY MOSER 2302 DE VARONA PLACE SANTA CLARA CA 95050 |
| KEN FENELL | 2588 STIRLING CT BRENTWOOD CA 94513 |
| KEN FERNANDES AMIE FERNANDES AND | 609 N KING ST OE SCHROCK INC NEWMAN IL 61942 |
| KEN G BATHURST | FAYE A BATHUST 422 210TH STREET SOUTHWEST LYNNWOOD WA 98036 |
| KEN GANO ATT AT LAW | 306 N 6TH ST 1 CHARLESTON IL 61920 |
| KEN GASPAROVIC | 15577 LA FORTUNA LA MIRADA CA 90638 |
| KEN H. TAKAYAMA | DIANE S. KISHIMOTO 5567 PIA ST HONOLULU HI 96821-2024 |
| KEN K. SOGI | JANET SOGI 3412  B PAALEA ST HONOLULU HI 96816 |
| KEN KAISER REALTOR | 118 GIBSON RD LOUISVILLE KY 40207 |
| KEN KALTWASSER INS AGENCY | 2610 PASADENA BLVD PASADENA TX 77502 |
| KEN KOBYLENSKI | AND MARISSA KOBYLENSKI 1150 CHARSAN LANE CUPERTINO CA 95014 |
| KEN LISTER | CHRISTINA LISTER 4511 PEACOCK LN PLAINFIELD IL 60586 |
| KEN MAJOR REALTY | 113 W MAIN ST NEW ROADS LA 70760 |
| KEN MCCARTNEY ATT AT LAW | PO BOX 1364 CHEYENNE WY 82003 |
| KEN MCDUFFIE ATT AT LAW | 55 ERIEVIEW PLZ STE 316 CLEVELAND OH 44114 |
| KEN MCGOWAN | ROBIN MCGOWAN 1635 DARCY AVENUE SIMI VALLEY CA 93065-3615 |
| KEN MCKINLEY AGY | 128 E 2ND ST IRVING TX 75060-3016 |
| KEN MICHAEL | 2705 GRANT DRIVE SACHSE TX 75048 |
| KEN MINTER APPRAISAL SERVICE | PO BOX 675 GARDEN CITY KS 67846 |
| KEN MUI | MINAKO CHIKAHISA 501 STOCKTON CT EDGEWATER NJ 07020-1675 |
| KEN OLSON | NEW ENGLAND GROUP SERVICES, INC 4 COCASSET STREET FOXBORO MA 02035 |
| KEN OR RHONDA ROE | 37269 WILDWOOD VIEW DRIVE YUCAIPA CA 92399 |
| KEN R ASHWORTH AND ASSOCIATES | 1055 WHITNEY RANCH DR STE 1 HENDERSON NV 89014 |
| KEN REED AKA KENNY REED VS THE BANK OF | MELLON TRUST CO. NTNL ASSOC FKA THE BANK OF NEW YORK ET AL RICHARD C SINCLAIR |

| Claim Name | Address Information |
|---|---|
| NEW YORK | ESQ PO BOX 1628 OAKDALE CA 95361 |
| KEN RICHARDSON ROOFING LLC | 412 WIMBLEDON EDMOND OK 73003-5858 |
| KEN RILEY | RILEY REAL ESTATE, LLC 122 CALHOUN STREET ALEXANDER CITY AL 35010 |
| KEN RONEY JOAN RONEY | 3400 SHERMAN PARK DR US BANK HOME MORTGAGE SAULT SAINTE MARIE MI 49783 |
| KEN RONEY JOAN RONEY AND | 3400 SHERMAN PARK DR MCGAHE CONSTRUCTION SAULT SAINTE MARIE MI 49783 |
| KEN RUBENSTEIN ATT AT LAW | 2112 ACACIA PARK DR APT 505 LYNDHURST OH 44124 |
| KEN SNIDER INC | 519 S 2ND ST VINCENNES IN 47591 |
| KEN SOUNTHALA $ GUISUK LEE | 1462 DIVISION COURT SAINT CHARLES IL 60174 |
| KEN STEPP APPRAISAL SERVICES INC | PO BOX 20112 OKLAHOMA CITY OK 73156 |
| KEN SULLIVAN | 33 SHEFFIELD PLACE SOUTH HAMPTON NJ 08088 |
| KEN SWANGER | 815 DEL ORO ST WOODLAND CA 95695 |
| KEN TOWNSEND | 1018 LINDEN AVE FAIRFIELD CA 94533 |
| KEN W MCCRAY AND | JACKIE T MCCRAY 17265 GARDNER AVENUE RIVERSIDE CA 92504 |
| KEN WALDROP ATT AT LAW | 244 ROSWELL ST SE STE 500 MARIETTA GA 30060 |
| KEN WICK AGENCY | PO BOX 1188 FRIENDSWOOD TX 77549 |
| KEN WONG | LISA A. LEE-WONG 177 SADLER LANE WILLISTON VT 05495 |
| KEN WONG | 211 OAK SHADOW DR SANTA ROSA CA 95409 |
| KEN WONG | P.O. BOX 23155 HONOLULU HI 96823-3155 |
| KEN ZENER | 1128 SW DAVENPORT ST PORTLAND OR 97201-2226 |
| KEN(NRBA/REOMAC) WESTFALL | WESTFALL&COMPANY MARKETING&MANAGEMENT GROUP INC 13920 WINDY OAKS RD COLORADO SPRINGS CO 80921 |
| KENA L LAMBERT AND CLEANING PRIDE | 22 GREEN ACRES RD AND RESTORATION BELLEFONTAINE NEIGHBORS MO 63137 |
| KENAI PENINSULA BOROUGH | 144 N BINKLEY ST KENAI PENINSULA FINANCE DEPT SOLDOTNA AK 99669 |
| KENAI PENINSULA BOROUGH | 144 N BINKLEY ST SOLDOTNA AK 99669 |
| KENAN TIMBERLAKE ATT AT LAW | 106 SOUTHSIDE SQ HUNTSVILLE AL 35801 |
| KENANSVILLE TOWN | TREASURER PO BOX 370 TOWN HALL KENANSVILLE NC 28349 |
| KENBRIDGE TOWN | 100 HIGH ST TREASURER OF KENBRIDGE TOWN KENBRIDGE VA 23944 |
| KENBRIDGE TOWN | 100 HIGH STREET PO BOX 478 TREASURER OF KENBRIDGE TOWN KENBRIDGE VA 23944 |
| KENCO DESIGNS INC | 124 BROAD ST BELLMORE NY 11710 |
| KENCOR CONSTRUCTION | PO BOX 15164 LENEXA KS 66285-5164 |
| KENDAL A LUKE ATT AT LAW | 564 S ST STE 200 HONOLULU HI 96813 |
| KENDAL E CORNELL ATT AT LAW | 686 RIO LINDO AVE CHICO CA 95926 |
| KENDALL   CASE | 17953 ASHLAND AVENUE HOMEWOOD IL IL 60430 |
| KENDALL BROOK HOA | 390 INTERLOCKEN CRESCENT BROOMFIELD CO 80021 |
| KENDALL BURNHAM | JAKE BURNHAM 541 WALNUT PLACE SPRINGFIELD OR 97477 |
| KENDALL C BRADLEY AND ASSOCIATES | PO BOX 188 ACCOMAC VA 23301 |
| KENDALL C S COMBINED TWNS | 1932 KENDALL RD KENDALL NY 14476 |
| KENDALL C S COMBINED TWNS | 1932 KENDALL RD SUE KLAFEHN TAX COLLECTOR KENDALL NY 14476 |
| KENDALL C S COMBINED TWNS | 1932 KENDALL RD TAX COLLECTOR KENDALL NY 14476 |
| KENDALL C S TN OF MURRAY | 1932 KENDALL RD TAX COLLECTOR KENDALL NY 14476 |
| KENDALL CEN SCH COMBINED TNS | 1932 KENDALL RD SUE KLAFEHN TAX COLLECTOR KENDALL NY 14476 |
| KENDALL CEN SCH COMBINED TNS | 1932 KENDALL RD TAX COLLECTOR KENDALL NY 14476 |
| KENDALL CEN SCH TN OF CARLTON | 1932 KENDALL RD TAX COLLECTOR KENDALL NY 14476 |
| KENDALL CEN SCH TN OF CLARKSON | 1932 KENDALL RD KENDALL NY 14476 |
| KENDALL COUNTY | KENDALL COUNTY TREASURER 111 W FOX STREET YORKVILLE IL 60560 |
| KENDALL COUNTY | 111 W FOX ST KENDALL COUNTY TREASURER YORKVILLE IL 60560 |
| KENDALL COUNTY | 111 W FOX ST YORKVILLE IL 60560 |
| KENDALL COUNTY C O APPR DIST | 121 S MAIN PO BOX 788 BOERNE TX 78006 |
| KENDALL COUNTY C O APPR DIST | PO BOX 788 ASSESSOR COLLECTOR BOERNE TX 78006 |

| Claim Name | Address Information |
|---|---|
| KENDALL COUNTY C O APPR DIST | C O APPRAISAL DISTRICT 118 MARKET AVE BOERNE TX 78006-3004 |
| KENDALL COUNTY C/O APPR DIST | ASSESSOR COLLECTOR PO BOX 788 BOERNE TX 78006 |
| KENDALL COUNTY CLERK | 111 W FOX ST RM 220 KENDALL COUNTY CLERK YORKVILLE IL 60560 |
| KENDALL COUNTY CLERK | 201 E SAN ANTONIO ST STE 127 BOERNE TX 78006 |
| KENDALL COUNTY CLERK | 201 E SAN ANTONIO STE 127 BOERNE TX 78006 |
| KENDALL COUNTY CLERK | 204 E SAN ANTONIO ST STE 127 BOERNE TX 78006 |
| KENDALL COUNTY RECORDER | 111 W FOX ST YORKVILLE IL 60560 |
| KENDALL COUNTY RECORDERS OFFICE | 111 W FOX ST YORKVILLE IL 60560 |
| KENDALL COUNTY WCID 1 | 28 US HWY 87 PO BOX 745 ASSESSOR COLLECTOR COMFORT TX 78013 |
| KENDALL CREEK CONDOMINIUMS XXVII | 170 W OAK LEAF DR 5 OAK CREEK WI 53154 |
| KENDALL E BONNER ATT AT LAW | 280 CRYSTAL GROVE BLVD LUTZ FL 33548 |
| KENDALL G. DICK | 3001 AXTON LANE GOSHEN KY 40026 |
| KENDALL J BERCH | VICKI E BERCH 1385 SOUTH SILVERADO STREET GILBERT AZ 85296 |
| KENDALL L. STIFFLER | RUTH A. STIFFLER 14320 NORTH STREET EAGLE MI 48822 |
| KENDALL LAKE TOWERS COA | 10820 SW 200 DR MIAMI FL 33157-8494 |
| KENDALL LAW FIRM PC | 1857 S PASEO SAN LUIS SIERRA VISTA AZ 85635 |
| KENDALL M AND RANDY ROSENBERG | 6380 CANAL NEW ORLEANS LA 70124 |
| KENDALL MAGRUDER | 1190 WEST AVE J 11 LANCASTER CA 93534 |
| KENDALL REAL ESTATE INC | 90 S MAIN ST ROCHESTER NH 03867-2701 |
| KENDALL RIDGE HOMEOWNERS ASSOC | 2756 CATON FARM RD C O NEMANICH CONSULTING MGMT JOLIET IL 60435 |
| KENDALL SARRO | 5738 WOODLAND CREEK DR KINGWOOD TX 77345-1459 |
| KENDALL STARNS | 1315 FERNWOOD DRIVE MESQUITE TX 75149 |
| KENDALL TOWN | 1873 KENDALL RD TAX COLLECTOR KENDALL NY 14476 |
| KENDALL TOWN | 1873 KENDALL ROAD PO BOX 474 TAX COLLECTOR KENDALL NY 14476 |
| KENDALL TOWN | 23160 BURR OAK RD KENDALL TOWN TREASURER MINERAL POINT WI 53565 |
| KENDALL TOWN | RR 1 MINERAL POINT WI 53565 |
| KENDALL VILLAGE | PO BOX 216 219 W S RAILROAD KENDALL WI 54638 |
| KENDALL VILLAGE | PO BOX 216 KENDALL VILLAGE TREASURER KENDALL WI 54638 |
| KENDALL VILLAGE | VILLAGE HALL KENDALL WI 54638 |
| KENDALL, CHARLES | 215 OLD DENSON RD MADDOX HOME REPAIR BOAZ AL 35957 |
| KENDALL, CHARLES N | 1857 PASEO SAN LUIS SIERRA VISTA AZ 85635 |
| KENDALL, JOHN T | 2411 SANTA CLARA AVE STE 12 ALAMEDA CA 94501 |
| KENDALLBROOK PROPERTY OWNERS | 4025 KENDALLBROOK LOOP FOLEY AL 36535 |
| KENDALYNN JACKSON ATT AT LAW | 816 4TH ST BELOIT WI 53511 |
| KENDER, DANIEL C | 131 S UNION AVE PUEBLO CO 81003 |
| KENDERTON S LYNCH ATT AT LAW | 567 W CHANNEL ISLANDS BLVD 332 PORT HUENEME CA 93041 |
| KENDRA C BAVOR | 310 PINKHAM BROOK RD DURHAM ME 04222-5430 |
| KENDRA FRANZEN | 302 N DIVISION ST CEDAR FALLS IA 50613 |
| KENDRA J FELDKAMP | 11431 N KENTUCKY AVE KANSAS CITY MO 64157 |
| KENDRA L POWELL | 819 ATLANTIC AVE APT 9 LONG BEACH CA 90813-4569 |
| KENDRA RASMUSSEN | 2509 VUELTA GRANDE AVE LONG BEACH CA 90815 |
| KENDRA ROGERS | 3979 FRITZ ST. DALLAS TX 75241 |
| KENDRA RUDOPLH AND BELL | CONSTRUCTION 2423 SEDGEFIELD LN MONTGOMERY AL 36106-3318 |
| KENDRA STOJKOVIC | 26624 ISABELLA PARKWAY SANTA CLARITA CA 91351 |
| KENDRA TODD | KELLER WILLIAMS GSRE 1307 N. 45TH ST. SEATTLE WA 98103 |
| KENDRED AND MARY TOLSON AND | 2906 ROBINDALE LN NERFE FRAMING AND REMODELING GRAPVINE TX 76051 |
| KENDRICK AND GORMLEY | 8711 E PINNACLE PEAK RD SCOTTSDALE AZ 85255 |
| KENDRICK BENNETT | 612 PHEASANT RUN DRIVE MURPHY TX 75094 |
| KENDRICK BIRD | 7238 BRENTFIELD DR DALLAS TX 75248-2302 |

| Claim Name | Address Information |
|---|---|
| KENDRICK NEALY | 1535 SUNRISE LN DUNCANVILLE TX 75137 |
| KENDRICK, ALFRED D | 866 AVE C REDONDO BEACH CA 90277 |
| KENDRICK, CELESTE | 13400 N ROBINSON RD CHANDLEE CONSTRUCTION HALLSVILLE MO 65255 |
| KENDRICK, EDWARD & LEE-KENDRICK, MINNIE | 1260 NORTHWEST 117TH STREET MIAMI FL 33167 |
| KENDRICK, JAMES E & | KENDRICK, CHRISTINE A 500 U ST SACRAMENTO CA 95818-1232 |
| KENDRICK, MICHAEL R | 1484 DOLPHIN DR APTOS CA 95003 |
| KENDUSKEAG TOWN | TOWN OF KENDUSKEAG PO BOX 308 ROUTE 15 KENDUSKEAG ME 04450 |
| KENE OFILI | P O BOX 2278 CHINO HILLS CA 91709-0076 |
| KENEDY COUNTY | COUNTY COURTHOUSE SARITA TX 78385 |
| KENEDY COUNTY | COUNTY COURTHOUSE PO BOX 129 ASSESSOR COLLECTOR SARITA TX 78385 |
| KENEDY COUNTY CLERK | 101 MALLORY ST SARITA TX 78385 |
| KENET HAUN | 275 MCGINNIS DRIVE WEISER ID 83672 |
| KENEXA TECHNOLOGY INC | PO BOX 827674 PHILADELPHIA PA 19182-7674 |
| KENHORST BOROUGH BERKS | 339 S KENHORST BLVD T C OF KENHORST BORO KENHORST PA 19607 |
| KENHORST BOROUGH BERKS | 339 S KENHORST BLVD T C OF KENHORST BORO READING PA 19607 |
| KENIA K HERNANDEZ | 2703 OAKLAND BROOK STREET HOUSTON TX 77038 |
| KENICHI HASKETT | 4820 VINCENT AVE LOS ANGELES CA 90041-2228 |
| KENILWORTH BORO | 567 BLVD KENILWORTH BORO TAX COLLECTOR KENILWORTH NJ 07033 |
| KENILWORTH BORO | 567 BLVD TAX COLLECTOR KENILWORTH NJ 07033 |
| KENISON L. TEJADA | RICHELE R. TEJADA 95219 KUAHAUA PL MILILANI HI 96789 |
| KENLAN SCHWIEBERT FACEY AND GOSS PC | PO BOX 578 RUTLAND VT 05702 |
| KENLEY C. HIGGINS | 2312 NELSON HIGHWAY CHAPEL HILL NC 27517 |
| KENLY TOWN | CITY HALL PO BOX 519 KENLY NC 27542 |
| KENMART ASSOCIATES | 7605 MONTEREY AVE NEW PORT RICHEY FL 34653-4146 |
| KENMORE CS TONAWANDA TN UNFI | 2919 DELAWARE AVE RM 14 RECEIVER OF TAXES BUFFALO NY 14217 |
| KENMORE CS TONAWANDA TN UNFI | 2919 DELAWARE AVE RM 14 RECEIVER OF TAXES KENMORE NY 14217 |
| KENMORE VILLAGE | 2919 DELAWARE AVE RM 16 KENMORE NY 14217 |
| KENMORE VILLAGE | 2919 DELAWARE AVE RM 14 VILLAGE CLERK KENMORE NY 14217 |
| KENMORE VILLAGE | 2919 DELAWARE AVE RM 16 VILLAGE CLERK BUFFALO NY 14217 |
| KENN, MICHAEL L & KENN, JOANIE M | 360 BARDOLIER ALPHARETTA GA 30022 |
| KENNA ROMINGER | 47 KAILORS COVE CIRCLE RINGGOLD GA 30736 |
| KENNAMER CONTRACTING LLC | 1202 MARVIN PEACE RD BOAZ AL 35957 |
| KENNAN TOWN | N4102 NOLL RD KENNAN TOWN TREASURER KENNAN WI 54537 |
| KENNAN TOWN | R 1 KENNAN WI 54537 |
| KENNAN VILLAGE | R 1 KENNAN WI 54537 |
| KENNARD CITY C O HOUSTON CAD | PO DRAWER 112 ASSESSOR COLLECTOR CROCKETT TX 75835 |
| KENNARD ISD C O HOUSTON CAD | 1512 B E LOOP 304 PO BOX 112 ASSESSOR COLLECTOR CROCKET TX 75835 |
| KENNARD ISD C O HOUSTON CAD | 1512 B E LOOP 304 PO DRAWER 112 ASSESSOR COLLECTOR CROCKETT TX 75835 |
| KENNARD K HELTON ATT AT LAW | PO BOX 297 DARDANELLE AR 72834 |
| KENNARD N FRIEDMAN ATT AT LAW | 141 N SAWYER ST OSHKOSH WI 54902 |
| KENNCO CONSTRUCTION | 580 W FR 178 SPRINGFIELD MO 65810 |
| KENNDY HOUSE CONDOMINIUM INC | 1865 79 ST CAUSEWAY NORTH BAY VILLAGE FL 33141 |
| KENNEBEC COUNTY PROBATE COURT | 95 STATE ST AUGUSTA ME 04330 |
| KENNEBEC COUNTY REGISTRY OF DEEDS | 1 WESTON CT AUGUSTA ME 04330 |
| KENNEBEC REGISTER OF DEEDS | 95 STATE ST AUGUSTA ME 04330 |
| KENNEBEC REGISTRY OF DEEDS | 95 STATE ST AUGUSTA ME 04330 |
| KENNEBEC WATER DISTRICT | 6 COOL ST WATERVILLE ME 04901 |
| KENNEBEC WATER DISTRICT | PO BOX 356 WATERVILLE ME 04903 |
| KENNEBECK WATER DISTRICT | 6 COOL ST WATERVILLE ME 04901 |

| Claim Name | Address Information |
|---|---|
| KENNEBREW II, CLIFTON | 252 KENNESTONE DRIVE NE MARIETTA GA 30060 |
| KENNEBUNK LIGHT AND POWER DISTRICT | 4 FACTORY PASTURE LN KENNEBUNK ME 04043 |
| KENNEBUNK SEWER DISTRICT | 71 WATER ST PO BOX 648 KENNEBUNK ME 04043 |
| KENNEBUNK SEWER DISTRICT | PO BOX 648 KENNEBUNK ME 04043 |
| KENNEBUNK TOWN | 1 SUMMER ST TOWN OF KENNEBUNK KENNEBUNK ME 04043 |
| KENNEBUNKPORT TOWN | 6 ELM ST TOWN OF KENNEBUNKPORT KENNEBUNKPORT ME 04046 |
| KENNEBUNKPORT TOWN | PO BOX 566 TOWN OF KENNEBUNKPORT KENNEBUNKPORT ME 04046 |
| KENNEDY AND HAWKINS LLC | 5518 TELEGRAPH RD STE 1012 SAINT LOUIS MO 63129 |
| KENNEDY AND KENNEDY | PO BOX 3223 MANKATO MN 56002 |
| KENNEDY BERKLEY YARNEVICH AND | 119 W IRON 7TH FL PO BOX 2567 SALINA KS 67402 |
| KENNEDY HOUSE CONDOMINIUM | 1865 KENNEDY CAUSEWAY MIAMI BEACH FL 33141 |
| KENNEDY II, CARL L | 213 MILLWOOD DR SURFSIDE BEACH SC 29575 |
| KENNEDY III, ROBERT J | 3635 WEST 116TH STREET CHICAGO IL 60803-6216 |
| KENNEDY INSURANCE AGENCY | PO BOX 218 ARLINGTON TX 76004 |
| KENNEDY IV, ALFRED D & KENNEDY, MARY A | 2864 N THOMPSON RD ATLANTA GA 30319 |
| KENNEDY KENNEDY AND ROBBINS LC | 1165 CHERRY ST POPLAR BLUFF MO 63901 |
| KENNEDY LAW FIRM | 127 S 3RD ST CLARKSVILLE TN 37040 |
| KENNEDY LAW FIRM PLLC | 127 S 3RD ST CLARKSVILLE TN 37040 |
| KENNEDY LAW OFFICE | 73 BIRCH SWAMP RD WARREN RI 02885 |
| KENNEDY ROOFING | 2420 BENNINGTON DR ARLINGTON TX 76018 |
| KENNEDY TOWNSHIP ALLEGH | 340 FOREST GROVE RD KIMBERLY GASPAROUICH T C CORAOPOLIS PA 15108 |
| KENNEDY TOWNSHIP ALLEGH | 340 FOREST GROVE RD MEL WEINSTEIN TC CORAOPOLIS PA 15108 |
| KENNEDY TOWNSHIP ALLEGH | 340 FORST GROVE RD MEL WIENSTEIN TC CORAOPOLIS PA 15108 |
| KENNEDY, CHAD & KENNEDY, CAROLYN | 1043 KARP AVENUE FRUITA CO 81521 |
| KENNEDY, CHRISTOPHER & KENNEDY, MARGARET | 1174 HILLTOP RD ERIE PA 16509-2163 |
| KENNEDY, CHRISTOPHER R & | KENNEDY, NICHOLE E 18200 EAST TECUMSEH ROAD NEWALLA OK 74857 |
| KENNEDY, CYNTHIA T | 308 1 2 E SIMPSON ST LAFAYETTE CO 80026 |
| KENNEDY, DENNIS D | PO BOX 541848 MERRITT ISLAND FL 32954 |
| KENNEDY, ELIZABETH H | 1046 ERVIN DR LEXINGTON NC 27292 |
| KENNEDY, HEATHER | 2727 GATEWAY 38 SPRINGFIELD OR 97477 |
| KENNEDY, JAMES C | 8001 DUSTY WAY FORT WORTH TX 76123 |
| KENNEDY, JAMES L | PO BOX 28459 SAN DIEGO CA 92198 |
| KENNEDY, JERRY R | 126 LYONS ROAD MERTZTOWN PA 19539 |
| KENNEDY, JOHN & PEREDNIA, KATHLEEN M | 116 WEST ST NEW YORK NY 10026 |
| KENNEDY, JOHN J & KENNEDY, JEANNE M | 98 WAYSIDE INN RD FRAMINGHAM MA 01701-3022 |
| KENNEDY, JOHN S & KENNEDY, MARY E | 1936 8TH AV. DELAN FL 32724 |
| KENNEDY, JULIE L & KENNEDY, JOHN S | 3859 W CHENANGO AVE LITTLETON CO 80123-1642 |
| KENNEDY, LARRY S | 926 HAVENSTONE WALK LAWRENCEVILLE GA 30045-9705 |
| KENNEDY, PATRICIA H | 9621 GREEN MOON PATH COLUMBIA MD 21046-2068 |
| KENNEDY, PAUL L & KENNEDY, SHEILA R | 3218 W. MILTON AVENUE ST. LOUIS, MO 63114 |
| KENNEDY, PHILIP F & KENNEDY, NANCY L | 3830 VALLEY CENTRE DR STE 705 SAN DIEGO CA 92130-3307 |
| KENNEDY, ROBERT L | 8976 DISCOVERY BLVD GROUND RENT COLLECTOR WALKERSVILLE MD 21793 |
| KENNEDY, ROBERT L | 14918 COOKACRE ST E RANCHO DOMINGUEZ CA 90221 |
| KENNEDY, SCOTT P & KENNEDY, SUSAN M | 100 SHAWMUT STREET QUINCY MA 02169-1018 |
| KENNEDY, STEPHEN C & KENNEDY, MARNAE M | 2103 CRYSTAL RIVER DR KINGWOOD TX 77345-1615 |
| KENNEDY, STEPHENIE & KENNEDY, ROBERT | 445 EDELLA RD SOUTH ABINGTON TOWNSHIP PA 18411-1667 |
| KENNEDY, WILLIAM | 3435 OTIS ST WLK LLC WHEAT RIDGE CO 80033 |
| KENNEDY, WILLIAM F & KENNEDY, ANNMARIE | 107 FORBES HILL ROAD QUINCY MA 02170 |

| Claim Name | Address Information |
|---|---|
| KENNEHT AND GAIL REVORD | 2911 WHITE RCD AU GRES MI 48703 |
| KENNELLY AND OKEEFFE LTD | 15 BROADWAY STE 604 FARGO ND 58102 |
| KENNEMER REVOCABLE TRUST | 7065 MONROE AVENUE BUENA PARK CA 90620 |
| KENNER CITY | SHERIFF AND COLLECTOR 1801 WILLIAMS BLVD RM 106 KENNER LA 70062 |
| KENNER CITY | 1801 WILLIAMS BLVD RM 106 KENNER LA 70062 |
| KENNER CITY | 1801 WILLIAMS BLVD RM 106 SHERIFF AND COLLECTOR KENNER LA 70062 |
| KENNER CITY PAVING DEPT | 1801 WILLIAMS BLVD TREASURER KENNER LA 70062 |
| KENNESAW CITY | TAX COLLECTOR 2529 J.O. STEPHENSON AVE KENNESAW, GA 30144 |
| KENNESAW CITY | 2529 JO STEPHENSON AVE TAX COLLECTOR KENNESAW GA 30144 |
| KENNESAW CITY TAX OFFICE | 2529 JO STEPHENSON AVE KENNESAW GA 30144 |
| KENNETH  ASCH | 9711 E. 32ND STREET TUCSON AZ 85748 |
| KENNETH  EDWARDS | 4301 SUMMER BROOK DR APEX NC 27539-5795 |
| KENNETH  SCHWARTZ | GERALDINE  SCHWARTZ 500 MARTINGALE LANE ARNOLD MD 21012 |
| KENNETH  SUNDARESAN | 2443  N  BURLING  AVENUE #1 CHICAGO IL 60614 |
| KENNETH  TAYLOR | CLAIRE  TAYLOR 16180 EDGEMONT DR FORT MEYERS FL 33908 |
| KENNETH & CHRISTINA LANE | 15511 N 156TH CT SURPRISE AZ 85374-8803 |
| KENNETH & ELAINE COX FAMILY TRUST | 5361 MOUNTAIN VIEW AVENUE YORBA LINDA CA 92886 |
| KENNETH A AND CHERYANLD MILLICAN AND | 4000 W ALAMEDA ST ACUNA PAINTING AND REPAIR ROSWELL NM 88203 |
| KENNETH A BERGER ATT AT LAW | 148 WOODS ST MONROE WA 98272 |
| KENNETH A BLAIR | J. SUZANNE BLAIR 18821 FETTERBUSH COURT JUPITER FL 33458 |
| KENNETH A BLECH ATT AT LAW | 10850 PEARL RD STE D3 STRONGSVILLE OH 44136 |
| KENNETH A BLOOM | BONNIE J BLOOM 40872 ROUTE 59 ANTIOCH IL 60002 |
| KENNETH A CAMPBELL JR ATT AT LAW | PO BOX 1336 WALTERBORO SC 29488 |
| KENNETH A CHANDLER ATT AT LAW | 400 TRAVIS ST STE 1404 SHREVEPORT LA 71101 |
| KENNETH A DAVIS | 1940 CHEYENNE BLVD COLORADO SPRINGS CO 80906-2942 |
| KENNETH A DAVIS ATT AT LAW | 1201 MAIN ST STE 1980 COLUMBIA SC 29201 |
| KENNETH A DAVIS ATT AT LAW | PO BOX 11844 COLUMBIA SC 29211 |
| KENNETH A DAYTON | ANN DAYTON 210 SARASOTA ROAD BELLEAIR FL 33756 |
| KENNETH A FERGUSON | 5966 KEITH PL ST  LOUIS MO 63109 |
| KENNETH A FINN ATT AT LAW | 875 MASS AVE STE 31 CAMBRIDGE MA 02139 |
| KENNETH A FOCHT | 19 BEAUFORT AVENUE NEEDHAM MA 02492 |
| KENNETH A FREEDMAN ATT AT LAW | 4165 E THOUSAND OAKS BLVD STE 10 WESTLAKE VILLAGE CA 91362 |
| KENNETH A GOLDSTEIN ATT AT LAW | 4155 E JEWELL AVE STE 500 DENVER CO 80222 |
| KENNETH A HAIR | LINDA J HAIR 4656 WESTRIDGE DRIVE FORT COLLINS CO 80526 |
| KENNETH A HINGER AUDREY S HINGER | 2145 WOODSRIVER LN AND E S N ENTERPRISES INC DULUTH GA 30097 |
| KENNETH A KROHN | MARGARET C KROHN 3794 WILLOW CREEK COURT CONCORD CA 94518-1612 |
| KENNETH A LEARY ATT AT LAW | 165 STATE ST STE 405 NEW LONDON CT 06320 |
| KENNETH A LEITMAN | HOLLY W SPARKS 5 MARGARET COURT WEST WINDSOR NJ 18550 |
| KENNETH A MORENO ATT AT LAW | 3720 HOLLAND RD STE 103 VIRGINIA BEACH VA 23452 |
| KENNETH A MURRAY INS | PO BOX 71007 FAIRBANKS AK 99707 |
| KENNETH A MYRON | 620 N COPPELL RD APT 3806 COPPELL TX 75019-2054 |
| KENNETH A NATHAN ATT AT LAW | 29100 NORTHWESTERN HWY SOUTHFIELD MI 48034 |
| KENNETH A NNAKA ATT AT LAW | 6250 WESTPARK DR STE 211 HOUSTON TX 77057 |
| KENNETH A SCARBOROUGH | KIMBERLY L SCARBOROUGH 1343 CLOVERLY RD WARMINSTER PA 18974 |
| KENNETH A SKUZENSKI ATT AT LAW | 40 NEW ST STE 201 MOUNT CLEMENS MI 48043 |
| KENNETH A THOMAS ATT AT LAW | 16970 DALLAS PKWY STE 300 DALLAS TX 75248 |
| KENNETH A WINSTON | 2805 MIDLAND AVE COFFEYVILLE KS 67337 |
| KENNETH A. BUJALSKI | 8526 TREAT HIGHWAY JASPER MI 49248 |
| KENNETH A. CARLSON | 3429E PERSHING AVENUE ORLANDO FL 32812 |

| Claim Name | Address Information |
|---|---|
| KENNETH A. EDMUNSON | 1410 NORTH UKIAH WAY UPLAND CA 91786-2705 |
| KENNETH A. ENOS | 663 PLANK RD PENFIELD NY 14580 |
| KENNETH A. HAMM SR. | RENEE M. HAMM 3333 HARPERS FERRY CT PLEASANTON CA 94588-5211 |
| KENNETH A. HODGDON | BONNILYN B. HODGDON 52192 MONACO DRIVE MACOMB MI 48042 |
| KENNETH A. KOZAKIS | ELLEN ROSE KOZAKIS 3120 EAST COOLIDGE STREET PHOENIX AZ 85016 |
| KENNETH A. MAUL | CAROL A. MAUL 305 W BULLARD AVE 103 FRESNO CA 93704 |
| KENNETH A. PRAIL | 22 MANOR LANE MORRIS PLAINS NJ 07950 |
| KENNETH A. TARBETT | EVE TARBETT P.O. BOX 487 WELLINGTON CO 80459 |
| KENNETH A. WEBER | DAWN M. WEBER 4 W 4TH ST OCEAN CITY NJ 08226 |
| KENNETH A. WENDLING | VIVIAN L. WENDLING 11689 DICE ROAD FREELAND MI 48623 |
| KENNETH ALAN BUFFINGTON ATT AT L | 4434 COLUMBIA RD STE 100 AUGUSTA GA 30907 |
| KENNETH ALTSCHULER | 5368 RENAISSANCE AVE SAN DIEGO CA 92122 |
| KENNETH ALVAREZ | MARTHA ALVAREZ 731 S RACINE ANVENUE UNIT B CHICAGO IL 60607 |
| KENNETH AMPTMEYER JR AND | MARICHELLE AMPTMEYER AND MACKEYS MPI INCORPORATED 239 MATTESON ST DYER IN 46311-1569 |
| KENNETH AND ADELE ZIMMERMAN | 2509 SW 48TH ST ROCHESTER MN 55902 |
| KENNETH AND AIMEE CLARK AND J | 4002 WHITE WILLOW WAY SAMPSONS BUILDING CONTR SPRING HILL FL 34606 |
| KENNETH AND ALYSA WHITE | 4710 LAFAYETTE AVE AMERICAN HOME IMPROVMENTS SERRANO CARPET MERCHANTVILLE NJ 08109 |
| KENNETH AND ANGELA DUNHAM | 6701 TIMOTHY DR PLANO TX 75023 |
| KENNETH AND ANTOINETTE LEWIS | 2733 WHIPPLETREE DR LANDRY HARVEY LA 70058 |
| KENNETH AND ARGIE LEACH | 200 CHUBASCO SLIDELL LA 70458 |
| KENNETH AND ARLENE WELLS AND | 39604 HIGHVIEW DR AMERICAN FL COVERINGS OAKHURST CA 93644 |
| KENNETH AND BARBARA RENDE AND | 1142 WATERVIEW LN ANGELOTTI ADJUSTMENTS LLC FT LAUDERDALE FL 33326 |
| KENNETH AND BETH BRUCE | 940 FULTON LN NE PALM BAY FL 32905 |
| KENNETH AND BEVERLY GREENLEE | 11195 CLAYMORE ST SPRINGHILL FL 34609 |
| KENNETH AND BRIDGET BAILES SCOTT | 1514 AVE C TILLERY THEIR ATTORNEY MARRERO LA 70072 |
| KENNETH AND BRIDGETTE MCQUEEN | 8918 CEDAR TOP DR HOUSTON TX 77088 |
| KENNETH AND CARLA THOMPSON | 1401 JENNIFER DR MESQUITE ROOFING GARLAND TX 75042 |
| KENNETH AND CARLEATHER JORDAN | 3213 HERRENHUT RD AND LANNY ADAMS APPLIANCE AND ASPEN CONTRACTING LITHONIA GA 30038 |
| KENNETH AND CAROL BROWN AND EL | 6944 STANFORD OAK DR DORADO RESTORATION INC SACRAMENTO CA 95842 |
| KENNETH AND CARRIE SULLIVAN AND | 11085 WINDY HILL BIRCH AND SON CONSTRUCTION FENTON MI 48430 |
| KENNETH AND CATHERINE LORENTZ | 1221 16TH ST S AND RESTORATION PROFESSIONALS SAINT CLOUD MN 56301 |
| KENNETH AND CHERRELL JACOBSEN AND | 626 BALLINGRUDE DR SERVICEMASTER OF MAGIC VALLEY TWIN FALLS ID 83301 |
| KENNETH AND CLARE SOTO AND | 19202 N 14TH DR XLT CONSTRUCTION INC PHOENIX AZ 85027 |
| KENNETH AND CLAUDIA MARSHALL AND | 4741 W LUPINE AVE EXCLUSIVE RESTORATION GLENDALE AZ 85304 |
| KENNETH AND CONNIE WILLIAMS | 1014 PANEFERIO DR AM S BANK SAMUEL W BEARMAN GULF BREEZE FL 32561 |
| KENNETH AND CRYSTAL GREEN AND | 2286 GREENPOND RD JASON FORTENBERRY CONTRACTOR WOODRUFF SC 29388 |
| KENNETH AND CYNTHIA FERGUS | 1118 PARK AVENUE WEST BEND WI 53090 |
| KENNETH AND DANA DOUGLAS AND | 57 TUSCANY DR QUALITY CARPET AND FLOORING LLC LAPLACE LA 70068 |
| KENNETH AND DARLENE RUDE | 69245 WESTWOOD CT DESERT HOT SPRINGS CA 92241 |
| KENNETH AND DAYLE GODLEWSKI | 328 ROSLYN AVE AND LINDA WOODS GLENSIDE PA 19038 |
| KENNETH AND DEANA KELLY AND | 1176 WATEREE DAM RD K AND B MECHANICAL LLC RIDGEWAY SC 29130 |
| KENNETH AND DEBBIE WILDER AND | 204 MERRYBROOK DR GEORGE MARSHALL LAGRANGE GA 30241-1930 |
| KENNETH AND DIANE LEGGETT AND | 1401 WOODRIDGE TEXAS WIDE ROOFING SYSTEMS ABILENE TX 79605 |
| KENNETH AND DIANNA GODFREY AND | 6220 PENGUIN LN PADGETTS CLEANING AND RESTORATION INC WRIGHTWOOD CA 92397 |
| KENNETH AND DNITA LEE | 236 E SHORT 25TH AVE TUSCALOOSA AL 35404 |
| KENNETH AND DONNA BELLAMY AND MIKES | 6165 URBAN ST ROOFING LLC ARVADA CO 80004 |
| KENNETH AND DONNA LAMBERT | 44091 LOUISDALE RD CALIFORNIA MD 20619 |

| Claim Name | Address Information |
|---|---|
| KENNETH AND EMOGENE SMITH AND | 6166 TOWER TOP ADVANCED MOISTURE PROTECTION INC COLUMBIA MD 21045 |
| KENNETH AND ERIN GALLOWAY AND | 13450 CHIMNEY ROCK ST SMITH ROOFING BEAUMONT TX 77713 |
| KENNETH AND GAIL DEWEY AND | 672 JEFFERSON RD BELFOR PROPERTY RESTORATION BRYN MAWR PA 19010 |
| KENNETH AND GORGE CHERI AND YVAN | 1202 LONDON BERRY CT WOLFE SLIDELL LA 70461 |
| KENNETH AND JACQUELINE | 5278 MAPLE VALLEY RD MOSELEY AND LOWES MABLETON GA 30126 |
| KENNETH AND JACQUELINE | 5278 MAPLE VALLEY RD SW MOSELEY AND RW POOL SERVICE MABLETON GA 30126 |
| KENNETH AND JACQUELINE KREIDELL AND | 802 JUNIPER DR JUN CONSTRUCTION CO OFALLON IL 62269 |
| KENNETH AND JULEY KOSHAK | 1111 RUSS AVE PUEBLO CO 81006 |
| KENNETH AND KAREN FLANNERY | 2441 NE 48TH ST OCALA FL 34479 |
| KENNETH AND KAREN HAGEMAN | 8823 131ST AVE NE LAKE STEVENS WA 98258 |
| KENNETH AND KAREN MANGAM | 836 N AVE W TOWN OF WESTFIELD NJ 07090 |
| KENNETH AND KATHERINE DIENBERG | 1334 1336 S 109TH ST AND PUROFIRST WEST ALLIS WI 53214 |
| KENNETH AND KATHLEEN BEACHE | 6510 FALL CREEK RD INDIANAPOLIS IN 46220 |
| KENNETH AND KATHLEEN MASS | 301 BEAR HILL RD 1 BETHANY CT 06524 |
| KENNETH AND KAY RAY AND | 1921 WOODLAND HILLS DR LTR CONSTRUCTION MISSOURI CITY TX 77489 |
| KENNETH AND KELLIE WHITAKER | 713 W VAUGHN ST TEMPE AZ 85283 |
| KENNETH AND KIMBERLY SIEBERT | 18000 FARFIELD ST DETROIT MI 48221 |
| KENNETH AND KIMBERLY WHEELER | 2421 EASLEY DRIVE ANDALUSIA AL 36420-8819 |
| KENNETH AND KRISTY VALENTE | 5 HIGHFIELD LN AND KENNETH F VALENTE JR NORTH BRANFORD CT 06471 |
| KENNETH AND LATAUNJA COOPER | 1507 GREENLAWN DR AND RESIDENTIAL MAINTENANCE SERVICE MOBILE AL 36605 |
| KENNETH AND LAURA MERRIMAN | 416 E VAN BUREN AND LOWES COLUMBIA CITY IN 46725 |
| KENNETH AND LILY SPRINGER | 2840 DANIEL AVE DALLAS TX 75205 |
| KENNETH AND LINDA MOSIER | 101 N POPLAR ST APT C RISING SUN IN 47040-1274 |
| KENNETH AND LISA HARVEY | 2214 CITATION CT MATTHEWS NC 28105 |
| KENNETH AND LULA CRAWFORD | 233 WOLFE LN ROCKY MOUNT VA 24151 |
| KENNETH AND LYNN WAMMEL | 2307 PINE BLOSSOM CT HUMBLE TX 77345 |
| KENNETH AND MALINDA AND | 22 W BIG SKY DR MIRACLE CONSTRUCTION & MIKES WHITE HOUSE PAINTING HAMPTON VA 23666 |
| KENNETH AND MARTHA HEATON | 4212 CYPRESS RIDGE CT RALEIGH NC 27616-8868 |
| KENNETH AND MARY BRIGHT | 5149 W 8TH ST RD MASTER BUILDERS COMPLETE CONSTRUCTION SV ANDERSON IN 46011 |
| KENNETH AND MARY KRASNER | 113 TODD ST AND MICHAEL OLESAK EDISON NJ 08817 |
| KENNETH AND MICHELLE TYSON | 15757 MARLOWE & KENNETH TYSON JR & BILLY RAY MAINTENANCE SERVICE DETROIT MI 48227 |
| KENNETH AND MICHELLE TYSON | 15757 MARLOWE AND SUNGLO SERVICES DETROIT MI 48227 |
| KENNETH AND MITZI BULLER AND | JAMES DAUZAT CONSTRUCTION LLC PO BOX 291 LIBUSE LA 71348-0291 |
| KENNETH AND MOREEN FAND AND | AGAPAO CONSTRUCTION SERVICES 2260 BLUE SPRINGS RD WEST PALM BEACH FL 33411-5706 |
| KENNETH AND NANCY BRANNON | 423 BUNKER HILL DR AMERICAN GENERAL FIN SVCS PENSACOLA FL 32506 |
| KENNETH AND NICHOLE DEWITT AND | 3841 CHARTER OAK RD AND SUPERIOR SERVICES INC VIRGINIA BEACH VA 23452 |
| KENNETH AND PAMELA STEVENS | 185 CAROL LN AND SERVICEMASTER SPARTANBURG SC 29302 |
| KENNETH AND PAMELA WALKER | 4323 E 75TH ST TULSA OK 74136 |
| KENNETH AND PATRICIA HAMILTON | 33052 DONNER LN ARROWBEAR LAKE CA 92382 |
| KENNETH AND PATRICIA NELSON | 3087 NE WEEPING WILLOW AND HADYMAN SERVICES BEND OR 97701 |
| KENNETH AND PEARLEE GRAHAM | 5401 CRANSTON DR AND SE RESTORATION GROUP AND COLUMBUS GA 31907 |
| KENNETH AND RENAE A MEDLOCK | 14106 SPRING KNOLL LN AND FRANCO RIOS ROSHHARON TX 77583 |
| KENNETH AND RHONDA KRAMP AND | 11040 DOOGAN QUALITY CRAFT INC WILLOW SPRINGS IL 60480 |
| KENNETH AND ROBIN BOYD | 575 DUNHAM HOLLOW AVERILL PARK NY 12018 |
| KENNETH AND ROBIN BOYD | 575 DUNHAM HOLLOW RD AVERILL PARK NY 12018 |
| KENNETH AND ROXIE GILCHRIST | 7600 PERUGIA AVE S AND S REPAIRS ORLANDO FL 32819 |
| KENNETH AND SANDRA EDMOND AND | 13211 TACOMA DR MORENO VALLEY CA 92553-4294 |