| Claim Name | Address Information |
| --- | --- |
| KENNETH AND SHANNON DAY AND | 894 HOYT AVE KIERANS CONTRACTING LLC ANNADALE MN 55302 |
| KENNETH AND SHARON WILLIS AND | 2018 GILBOA AVE KENNETH WILLIS SR ZION IL 60099 |
| KENNETH AND SHERRY GALENTINE | 2106 HEATHERWOOD DR AND SHERRY DEROUEN MISSOURI CITY TX 77489 |
| KENNETH AND SILVIA BUTTERICK | 3955 COCINA LANE PALMDALE CA 93551 |
| KENNETH AND SUSAN MCPEEK | 5201 JEFFERSON ST HOLLYWOOD FL 33021 |
| KENNETH AND TAMIE SNOW AND | 2503 LORI LN GIVENS CLEANING CONTR INC WICHITA KS 67210 |
| KENNETH AND TAMMY CONWAY AND FIRST | 1125 BELMONT PKWY NW GENERAL SERV CEDAR RAPIDS IA 52405 |
| KENNETH AND TRACY PALM AND | 2445 CARROLLWOOD LN QE CONSTRUCTION CORDOVA TN 38016 |
| KENNETH AND VERA PATRICK | 6509 16TH ST NW AND MASTER GENERAL CONTRACTORS WASHINGTON DC 20012 |
| KENNETH AND VICKIE ERICKSON AND | 16138 NARCISSUS ST NW D AND S CONSTRUCTION ANDOVER MN 55304 |
| KENNETH AND YVONNE KILLINGS AND PAYES | 16514 PROVENCE LN CONSTRUCTION AND SOLAR SCREENS HOUSTON TX 77095 |
| KENNETH ANDERSON | ALICE ANDERSON 706 NORTH TAYLOR PIERRE SD 57501 |
| KENNETH ANGWIN | 23620 N 38TH DR GLENDALE AZ 85310 |
| KENNETH ARMSTRONG | 10816 ASHMONT LANE KELLER TX 76244 |
| KENNETH B CARON | 6624 NANTUCKET PL RANCHO CUCAMONGA CA 91737-8912 |
| KENNETH B JACKSON | DEBBIE LEE 2068 BLUERIDGE DRIVE MILPITAS CA 95035 |
| KENNETH B LIPPIN | RUTH M LIPPIN 1057 LINWOOD AVE ST PAUL MN 55105 |
| KENNETH B MCHALE | 19 IDLEWILD PASS LEVITTOWN PA 19057 |
| KENNETH B RODMAN ATT AT LAW | 223 E THOUSAND OAKS BLVD STE 405 THOUSAND OAKS CA 91360 |
| KENNETH B ROSEMAN AND ASSOCIATES | 105 W MADISON ST STE 804 CHICAGO IL 60602 |
| KENNETH B. REIDY | 38 LILAK DRIVE AUBURN NH 03032 |
| KENNETH BAIRD | 1905 VISTA DEL LAGO AUBURN CA 95603 |
| KENNETH BANK | 2429 LIGHTFOOT DR GROUND RENT BALTIMORE MD 21209 |
| KENNETH BARNARD, R | 38 NEW ST HUNTINGTON NY 11743 |
| KENNETH BARNARD, R | 3305 JERUSALEM AVE STE 215 WANTAGH NY 11793-2028 |
| KENNETH BARROWS ATT AT LAW | 1905 SHERMAN ST STE 400 DENVER CO 80203 |
| KENNETH BEAMAN | PENELOPE L. BEAMAN 4756 PROVIDENCE DRIVE GURNEE IL 60031 |
| KENNETH BEAUDET | 334 EVAN PICONE HENDERSON NV 89014 |
| KENNETH BEEMER AND LEAK | 4819 N REVERE ST REPAIRS UNLIMITED LLC KANSAS CITY MO 64151 |
| KENNETH BERGERON | 522 PROSPECT AVE HERMOSA BEACH CA 90254 |
| KENNETH BERRICK ATT AT LAW | 5571 N UNIVERSITY DR STE 101 CORAL SPRINGS FL 33067 |
| KENNETH BERRICK ATT AT LAW | 11555 HERON BAY BLVD CORAL SPRINGS FL 33076 |
| KENNETH BEVAN | BETSY WANNER BEVAN 135 BARTON DRIVE SPRING CITY PA 19475-3415 |
| KENNETH BIRECKI SR SR | M C. BIRECKI 1026 MILDRED J. CT. BRIGHTON MI 48116 |
| KENNETH BLACK | 3541 SCHOONER RIDGE ALPHARETTA GA 30005 |
| KENNETH BLACKBURN | 2445 HOWARD ROAD GERMANTOWN TN 38138 |
| KENNETH BLANTON | KENNETH A. BLANTON 9100 MING AVE., STE 100 BAKERSFIELD CA 93311 |
| KENNETH BORCIA S ATT AT LAW | 1117 S MILWAUKEE AVE STE A3 LIBERTYVILLE IL 60048 |
| KENNETH BOWEN AND PHYLLIS SMITH | 1475 MOSSLINE DR BOWEN AND LH CONSTRUCTION JACKSON MS 39211 |
| KENNETH BRANDON STRICKLAND ATT AT L | PO BOX 2744 MOBILE AL 36652 |
| KENNETH BRECHTEL | ELIZABETH BRECHTEL 6125 CUMMINGS COURT GLADSTONE OR 97027 |
| KENNETH BRENT COPELAND ATT AT LAW | 8055 CINCINNATI DAYTON RD STE WEST CHESTER OH 45069 |
| KENNETH BREWER AND D AND S HOME | 11760 NOTTINGHAM RD IMPROVEMENTS DETROIT MI 48224 |
| KENNETH BRIDGES | BRENDA J. BRIDGES 2313 CANNON ST DANVILLE IL 61832 |
| KENNETH BROCK | 157 RED HAVEN DRIVE NORTH WALES PA 19454 |
| KENNETH BUCHANAN | 294 PARKWOOD HILL HEIGHTS SPRUCE PINE NC 28777 |
| KENNETH BURBANK | 15580 QUORUM DR #1633 ADDISON TX 75001 |
| KENNETH BURGER | 2733 CANARY DRIVE COSTA MESA CA 92626 |
| KENNETH BURGWALD | 3400 AVENUE OF THE ARTS APT J108 COSTA MESA CA 92626-1962 |

| Claim Name | Address Information |
| --- | --- |
| KENNETH BUSCH KARI BUSCH AND JAY | 715 LAWNRIDGE AVE SE HEINEN ELECTRIC INC HURON SD 57350 |
| KENNETH BUSMAN ATT AT LAW | 175 MAIN ST STE 307 WHITE PLAINS NY 10601 |
| KENNETH BUSSEE AND | JENNIFER BUSSEE 10858 MORENO AVE. HESPERIA CA 92345 |
| KENNETH C BROWNING | 4315 BROCKTON AVE RIVERSIDE CA 92501 |
| KENNETH C GALLAGHER ATT AT LAW | 126 E JEFFERSON ST ORLANDO FL 32801 |
| KENNETH C HENRY AND | KAREN E HENRY 1260 CHEROKEE RD. LOUISVILLE KY 40204 |
| KENNETH C KALETA | 604 SOUTH WASHINGTON SQUARE UNIT 1514 PHILADELPHIA PA 19106 |
| KENNETH C KELLER ATT AT LAW | 3225 CHILI AVE ROCHESTER NY 14624 |
| KENNETH C KELLER ATT AT LAW | 47 LOYALIST AVE ROCHESTER NY 14624 |
| KENNETH C MCDOWELL AND | RESIDENTIAL CONSTRUCTION 1 SAN JACINTO DR # 1 GALVESTON TX 77550-5713 |
| KENNETH C MCDOWELL AND ABSOLUTE | CONSTRUCTION 1 SAN JACINTO DR # 1 GALVESTON TX 77550-5713 |
| KENNETH C PHILO | PATRICIA PHILO 23 FLINTLOCK LANE PHOENIXVILLE PA 19460-2605 |
| KENNETH C PLETCHER ATT AT LAW | PO BOX 138 RIVER FALLS WI 54022 |
| KENNETH C RANNICK PC | 4416 BRAINERD RD CHATTANOOGA TN 37411 |
| KENNETH C STEPHENS AND ASSOCIATES | 17024 BUTTE CREEK RD STE 106 HOUSTON TX 77090 |
| KENNETH C SWANSON JR ATT AT LAW | 700 W GRAND AVE STE C1 CHICAGO IL 60654-5095 |
| KENNETH C WALKER | 11660 CHURCH ST APT 91 RANCHO CUCAMONGA CA 91730-8923 |
| KENNETH C. BICE | DONNA A. BICE 15277 TATUM ROAD VICTORVILLE CA 92392 |
| KENNETH C. BRYANT | 3351 FIRST AVE A FERNANDINA BEACH FL 32034 |
| KENNETH C. BUCK | MARCIA C. BUCK 5820 LABRADOR LANE ANTIOCH TN 37013 |
| KENNETH C. BURK | LINDA A. BURK 1658 PALM LEAF DRIVE BRANDON FL 33510 |
| KENNETH C. MYERSON | 524 AMERICAN DRIVE YARDLEY PA 19067 |
| KENNETH C. SUN | SHIRLEY C. SUN 10068 LARWIN AVE 3 CHATSWORTH CA 91311 |
| KENNETH C. TELLEZ | 5524 BRITTINGHAM COURT VIRGINIA BEACH VA 23464 |
| KENNETH C. WAINRIGHT | MAROLE M. ENGLISH 3851 TOLES ROAD MASON MI 48854 |
| KENNETH C. WRIGHT | 8347 GALLANT FOX FLUSHING MI 48433 |
| KENNETH CAMPBELL BARBARA CAMPBELL | 2722 PINEWORTH RD AND THOMPSON AND ASSOCIATES MACON GA 31216 |
| KENNETH CASTOR | KAREN CASTOR 2422 TEAK COURT SANTA ROSA CA 95403 |
| KENNETH CHAN | 11521 GAINSBOROUGH RD POTOMAC MD 20854-3717 |
| KENNETH CHIN | JOY CHIN 224 ARCADIA AVE UNIONDALE NY 11553-1724 |
| KENNETH CHOW | 201 W MACARTHUR BLVD APT E2 SANTA ANA CA 92707-4963 |
| KENNETH CHURCHILL | 150 CHURCHILL PLACE BYRAM MS 39272 |
| KENNETH CLAY COURVILLE ATT AT LA | 225 S HEIGHTS BLVD HOUSTON TX 77007 |
| KENNETH CLAY MCCOY ATT AT LAW | PO BOX 409 CHECOTAH OK 74426 |
| KENNETH CLUTE | EILEEN HURLEY 49 SNOWBERRY ROAD MALTA NY 12020 |
| KENNETH COGHLAN | 425 THORNEHILL TRAIL OXFORD MI 48371 |
| KENNETH COOK AND ASIA ROSS | AND INFINITY RESTORATION 8103 E MARDON ST # B TUCSON AZ 85708-1290 |
| KENNETH COOPER CONSTRUCTION | 3826 NATIONAL CEMETERY RD FLORENCE SC 29506 |
| KENNETH COULTER | 801 BELLIS STREET NEWPORT BEACH CA 92660 |
| KENNETH COURT CONDO ASSOC | 2155 N KENNETH AVE CHICAGO IL 60639 |
| KENNETH CRAIG FEHR | DOROTHY VERNON FEHR 6996 AUGUSTA BLVD SEMINOLE FL 33777 |
| KENNETH CRAWFORD ESTATE AND | 150 DRY CREEK RD MARGARET BITZ GARDEN VALLEY ID 83622 |
| KENNETH CYCHOSZ | 12700 EMMER PL APPLE VALLEY MN 55124 |
| KENNETH D ALBERY AND SHEILA K ALBERY VS ALLY | BANK SUCCESSOR TO GMAC BANK AND CAPMARK BANK SUCCESSOR TO GMAC MORTGAGE ET AL LAW OFFICE OF RAYMOND R MILLER ESQ PO BOX 2177 CASTRO VALLEY CA 94546 |
| KENNETH D CLINE | 1200 BRAMBLE FARMINGTON NM 87401 |
| KENNETH D DUNIVANT | SELMA B DUNIVANT 880  HUNTERS CREEK DRIVE W MELBOURNE FL 32904 |
| KENNETH D FLEMMING | TRACIE W FLEMMING 6032 BARNA AVENUE TITUSVILLE FL 32780 |
| KENNETH D HERRON JR | 135 W CENTRAL BLVD STE 700 ORLANDO FL 32801 |

| Claim Name | Address Information |
|---|---|
| KENNETH D HERRON JR | 1851 W COLONIAL DR ORLANDO FL 32804 |
| KENNETH D LEIGHTON BECKY A | 262 S JEFFERSON ST LEIGHTON AND T AND M RESTORATION COLVILLE WA 99114 |
| KENNETH D STAAB AND PATRICIA J STAAB | 207 MOUNT GOULD RIVER ROAD MERRY HILL NC 27957 |
| KENNETH D STALEY | 33 MAJESTIC DRIVE MARTINSBURG WV 25401-5166 |
| KENNETH D STRANGE | 192 WABASH AVE APT 23 WINCHESTER KY 40391 |
| KENNETH D THOMAS AND MCCLESKY | 410 FALL CRK CONSTRUCTION HUFFMAN TX 77336 |
| KENNETH D WONG | 13020 PACIFIC PROMENADE UNIT 209 PLAYA VISTA CA 90094-4016 |
| KENNETH D YEE | 570 PATRIDGE RUN ROAD GIBSONIA PA 15044 |
| KENNETH D. BALLARD | LISA R. BALLARD 1609 DAVID ST MOSES LAKE WA 98837 |
| KENNETH D. CAMPBELL     JR | KATHLEEN M MC SHANE 18 ROCKY BROOK ROAD NEW CANAAN CT 06840 |
| KENNETH D. DAVIS | CORINA F. DAVIS 146 LAKEWOOD DRIVE KEYSVILLE GA 30816 |
| KENNETH D. HESTER | ELIZABETH W. HESTER 612 SOUTH  1ST STREET #35 PENSACOLA FL 32507-5300 |
| KENNETH D. JONES | RUTH A. JONES 12101 LINDEN STREET OVERLAND PARK KS 66209-1576 |
| KENNETH D. KNIGHT | DAPHNE E. KNIGHT PO BOX 9074 NAPERVILLE IL 60567 |
| KENNETH D. SIPLER JR | MARILYN J. SIPLER 5663 EXPLORATION DR. COMMERCE TOWNSHIP MI 48382 |
| KENNETH D. SPANGLER | BONNIE A. SPANGLER 4183 BONSACK ROAD ROANOKE VA 24012 |
| KENNETH D. WAGNER | 269 GEORGETOWN RD GEORGETOWN PA 15043-1241 |
| KENNETH D. WRIGHT | 700 JEFFERSON AVE CRYSTAL CITY MO 63019 |
| KENNETH DALE AND JENNY L ROSS AND | 255 BOWMAN BOTTOM RD L AND W CONTRACTING INC LANCASTER KY 40444 |
| KENNETH DAMBROSIA | 10 SKUNK RD MERRIMAC MA 01860 |
| KENNETH DEMERS ATT AT LAW | 407 E PORT ST STE 110 DETROIT MI 48226 |
| KENNETH DENNING AND ERVS | 3430 MAINER ST ROOFING AND CARPENTRY HOUSTON TX 77021 |
| KENNETH DESAUTELS AND LANDMARK | 916 EGYPT RD CORPORATION BLUFF CITY TN 37618 |
| KENNETH DIOUS AND ASSOCIATES | 115 SYCAMORE DR STE B1 ATHENS GA 30606 |
| KENNETH DLIN VS GMAC MORTGAGE LLC | LAW OFFICES OF BRIAN H WILSON 43 BULLDIGGER CT BAILEY CO 80421 |
| KENNETH DOBY | LAURA DOBY 106 TIFTON DRIVE E. GREENWOOD SC 29649 |
| KENNETH DRAKE OZMENT ATT AT LAW | KENNETH DRAKE OZMENT 201 SE PORT PORT ST LUCIE FL 34984 |
| KENNETH DRESSEL | 212 RIMMON RD WOODBRIDGE CT 06525 |
| KENNETH DUNCAN | 7698 S BAY DR BLOOMINGTON MN 55438 |
| KENNETH DURNEBACK | 1251 BRIARWOOD CT WIXOM MI 48393 |
| KENNETH DUSTAN LANE TRUST | 7724 PINNACLE AMARILLO TX 79119 |
| KENNETH E ADAMS | 29123 SUTTON LANE ELKHART IN 46517 |
| KENNETH E BARCAL JR | BETH M BARCAL 519 WILLIAM STREET #S MOUNT PROSPECT IL 60056 |
| KENNETH E CAVELLIER | MARGARET M CAVELLIER 4040 ROYAL DORNOCH LN MASON OH 45040-8328 |
| KENNETH E CHURBUCK ATT AT LAW | 142 MAIN ST RM 220 NASHUA NH 03060 |
| KENNETH E COHEN ATT AT LAW | 17514 VENTURA BLVD STE 105 ENCINO CA 91316 |
| KENNETH E COHEN ATT AT LAW | 20700 VENTURA BLVD STE 234 WOODLAND HILLS CA 91364 |
| KENNETH E DOERKSEN | KIMMIE L DOERKSEN P.O. BOX 851 BLANCHARD OK 73010 |
| KENNETH E DRIGGERS AND | MARGARET L DRIGGERS 5816 W 12TH AVE KENNEWICK WA 99338-2176 |
| KENNETH E FLOYD II ATT AT LAW | 101 S MAIN ST BOONEVILLE MS 38829 |
| KENNETH E HANSON AND DPS | 1106 POPPETS WAY CONTRACTING INC LLC CROSBY TX 77532 |
| KENNETH E KAISER ATT AT LAW | 502 N PLUM GROVE RD PALATINE IL 60067 |
| KENNETH E KING | 263 TWELVE LEAGUE CIR CASSELBERRY FL 32707 |
| KENNETH E LEWIS | 5758 BELLEZA DRIVE PLEASANTON CA 94588 |
| KENNETH E LINDAUER ATT AT LAW | PO BOX 729 WOODSTOCK VT 05091 |
| KENNETH E LYON JR ATT AT LAW | 602 S 5TH AVE POCATELLO ID 83201 |
| KENNETH E MCWHIRTER | JO ANNE MCWHIRTER 6089 TOUCAN DRIVE ENGLEWOOD FL 34224-8796 |
| KENNETH E ROSSBACK ATT AT LAW | 3219 6TH AVE TACOMA WA 98406 |
| KENNETH E SIMONS | PO BOX 656 OZARK MO 65721 |

| Claim Name | Address Information |
|---|---|
| KENNETH E STILLWELL AND LISA J | 1046 AUTUMN BLAZW LN STILLWELL AND PAULK ROOFING INC LAWRENCEVILLE GA 30045 |
| KENNETH E SWANSON AND | DEBRA J SWANSON 25627 W RIPPLE RD BUCKEYE AZ 85326-2956 |
| KENNETH E WALDEN | MARTHA G WALDEN 1608 TOM BOYD ROAD MONROE NC 28110 |
| KENNETH E WEGNER ATT AT LAW | 9200 MONTGOMERY RD CINCINNATI OH 45242 |
| KENNETH E WRIGHT | WANDA G WRIGHT 3275 FOXWOOD TRAIL SOUTHEAST SMYRNA GA 30082-2405 |
| KENNETH E ZIGROSSER | 49 LOUISE ST DELMAR NY 12054-3921 |
| KENNETH E. ANDERSON | MAUREEN H. ANDERSON 16642 TUDOR LANE TINLEY PARK IL 60477 |
| KENNETH E. BRAGDON | LISA M. BRAGDON 55 SOUTH MEADOW ROAD CARVER MA 02330 |
| KENNETH E. BREMS | KIM E. BREMS 2591 CHASEWOOD COURT AURORA IL 60504 |
| KENNETH E. CHARSHEE III | 445 ROCK CHURCH ROAD ELKTON MD 21921 |
| KENNETH E. COOK | 3847 LAKE POINT LANE ANN ARBOR MI 48108 |
| KENNETH E. MYERS | AMY M. MYERS 41 HOMEPLATE COURT OFALLON MO 63366 |
| KENNETH E. ST CLAIR | MARY L. ST CLAIR 6775 BROOKSIDE DRIVE NE LANESVILLE IN 47136 |
| KENNETH E. WEAVER | BETTY L. WEAVER 152 PENINSULA DR ROME ME 04963 |
| KENNETH E. WRIGHT | IPOLANI A. WRIGHT 2 HCR BOX 6856 KEAAU HI 96749 |
| KENNETH E. YUNKER JR. | RUTH YUNKER 1309 WILLOW TREE DRIVE BLUE SPRINGS MO 64014 |
| KENNETH ELMER, L | 600 UNIVERSITY PARK PL STE 510 BIRMINGHAM AL 35209 |
| KENNETH ENSIG | 118 HARVEST ROAD LEVITTOWN PA 19056 |
| KENNETH ERIC TRENT, P.A. | VALDES NOELIA 831 EAST OAKLAND PARK BLVD. FORT LAUDERDALE FL 33334 |
| KENNETH ESRICK ATT AT LAW | 32 MAIN ST STE 2 CHATHAM NY 12037-1223 |
| KENNETH F BROCK ATT AT LAW | 7200 E DRY CREEK RD STE B103 CENTENNIAL CO 80112 |
| KENNETH F DAVIES ATT AT LAW | 100 N CHARLES ST FL 16 BALTIMORE MD 21201 |
| KENNETH F NYE ATT AT LAW | 1750 VALLEY VIEW LN STE 120 DALLAS TX 75234 |
| KENNETH F SCHOENAUER ATT AT LAW | 230 4TH AVE S CLINTON IA 52732 |
| KENNETH F. FOLLOWELL | LYNDA L. FOLLOWELL 1110 DENWAY DRIVE KALAMAZOO MI 49008 |
| KENNETH F. KNOKE | NANCY A. KNOKE P.O. BOX 37 108 MEATH LANE DIGMANS FERRY PA 18328 |
| KENNETH F. ROBINSON SR | MARILYN K. ROBINSON 931 RUNNING BROOK DR HOLLY MI 48442 |
| KENNETH FERGUSON | 428 MINER ROAD ORINDA CA 94563 |
| KENNETH FERRIS | AMY SCHOR-FERRIS 209 PARK ROAD DINGMANS FERRY PA 18328 |
| KENNETH FIFELSKI | PO BOX 422 SOUTH HAVEN MI 49090-0422 |
| KENNETH FLUGER | SUSAN FLUGER 41 JOAN DRIVE NEW CITY NY 10956 |
| KENNETH FOLEY | 32 BEAR HILL RD MERRIMAC MA 01860 |
| KENNETH FOWLER | DENISE M FOWLER 1586 GOLD HILLS DRIVE REDDING CA 96003 |
| KENNETH FRAIN | 34 RIDGEVIEW TERRACE TOWNSHIP OF WAY NJ 07470 |
| KENNETH FRIEDMAN | 38 HILLSIDE ROAD STRATFORD NJ 08084 |
| KENNETH G BERKLEY | SARA L BERKLEY P.O. BOX 194 EAGLE CREEK OR 97022 |
| KENNETH G EGAN ATT AT LAW | 1111 E LOHMAN AVE LAS CRUCES NM 88001 |
| KENNETH G FOUNTAIN | 58 FOREST ST PLAINVILLE CT 06062 |
| KENNETH G FRIZZELL ATT AT LAW | 509 S 6TH ST LAS VEGAS NV 89101 |
| KENNETH G MASON ATT AT LAW | 123 W MADISON ST STE 700 CHICAGO IL 60602 |
| KENNETH G REID V ANTHONY DEMARLO MCCURDY AND | CANDLER LLC CARLITA BOWERS DBA GMAC MORTGAGE LLC AND ALL OTHERS 11980 OLMSTEAD DR FAYETTEVILLE GA 30215 |
| KENNETH G. DANAJ | MARY K. DANAJ 13843 GROVE PARK STERLING HEIGHTS MI 48313 |
| KENNETH G. DEGRYSE | SANDRA A. DEGRYSE 4643 LAKE GEORGE OXFORD MI 48370 |
| KENNETH G. HUNT | CARLA J. HUNT 1121 N JEFFERSON AVE IOLA KS 66749-1749 |
| KENNETH G. KOSAL | MICHELLE D. KOSAL 395 EAGLE WAY SOUTH LYON MI 48178 |
| KENNETH G. MADACKI | NANCY P. MADACKI 34426 IVY COURT CHESTERFIELD TWP MI 48047 |
| KENNETH G. PIERCE | 404  BLUEGRASS COURT LEBANON TN 37090 |
| KENNETH G. PLATTO | NANCY L. PLATTO 1642 BOULDER CT ROCHESTER MI 48307 |

| Claim Name | Address Information |
|---|---|
| KENNETH G. SISSON | JERI SISSON 3419 13TH ST WINTHROP HARBOR IL 60096-1466 |
| KENNETH G. UX | 28 CENTURY LANE LITCHFIELD NH 03052 |
| KENNETH GEBBIE | P O BOX 1329 VIRGINIA BEACH VA 23451 |
| KENNETH GEE | 385  PARK AVE WEEHAWKEN NJ 07086 |
| KENNETH GOFF AND SIGMA CONSTRUCTION | AND REMODELING 7313 CONLEY ST HOUSTON TX 77021-5812 |
| KENNETH GRAHAM | VICTORIA GRAHAM 3049 ENGLISH MANOR LN BUFORD GA 30519-9220 |
| KENNETH GROENHOF | NANCY GROENHOF 2 S 431 CHERICE DRIVE WARRENVILLE IL 60555 |
| KENNETH GUDAITIS | MARGO GUDAITIS 17 STRATHMERE STREET WARETOWN NJ 08758 |
| KENNETH GURRIERE | 465 BARTLETT STREET SAN FRANCISCO CA 94110 |
| KENNETH H CONELL ATT AT LAW | 415 BROAD ST LAKE GENEVA WI 53147 |
| KENNETH H GRIDER | 916 LANE CIRCLE VERSAILLES KY 40383-8691 |
| KENNETH H J HENJUM ATT AT LAW | 1190 S VICTORIA AVE STE 207 VENTURA CA 93003 |
| KENNETH H MEYER ATT AT LAW | PO BOX 1728 HATTIESBURG MS 39403 |
| KENNETH H SAVILLE | LOIS A SAVILLE 4106 MELODY LN MADISON WI 53704 |
| KENNETH H. BURT | 119 LYNN DRIVE DEPTFORD NJ 08096 |
| KENNETH H. ELIASEN | 1728 N. DAMEN AVE   UNIT 111 CHICAGO IL 60647 |
| KENNETH H. FISCHER | 10467 SOUTH SAGE CREEK ROAD SOUTH JORDAN UT 84095 |
| KENNETH H. FRYE | DONNA R. FRYE 2475 HAWTHORNE DRIVE SOUTH SHELBY TOWNSHIP MI 48316 |
| KENNETH HAMILTON JR. | 33052 DONNER LANE ARROWBEAR LAKE CA 92382 |
| KENNETH HANEISHI | 1282 N AMELIA ST ANAHEIM CA 92807-2404 |
| KENNETH HARRIGAN | HAZEL HARRIGAN 6127 GREELEY BOULEVARD SPRINGFIELD VA 22152 |
| KENNETH HARRIS MICHELLE O HARRIS | 12731 BRAEWOOD GLEN LN PRIMARY RESIDENTIAL REO MGT LLC HOUSTON TX 77072 |
| KENNETH HATCH | 5717 SANDSTONE RIDGE RD MIDLOTHIAN VA 23112-6302 |
| KENNETH HATHAWAY | KATHLEEN HATHAWAY 78 COURT HOUSE PLACE CITY OF JERSEY CITY NJ 07306 |
| KENNETH HAURLAN | 4640 PARK HILL DRIVE PLACERVILLE CA 95667 |
| KENNETH HAWK | CHRISTINA HAWK 6003  MONTEVIDEO B LANSING MI 48917 |
| KENNETH HAYNES | ANITA HAYNES 7404 SILVER PINE DR SPRINGFIELD VA 22153 |
| KENNETH HICKS | RT 3 22170 BETHEL ROAD TECUMSEH OK 74873 |
| KENNETH HIGA | AMY HIGA 8825 DE ADALENA STREET ROSEMEAD CA 91770 |
| KENNETH HODGINS | 38 GLEN CT SAN FRANCISCO CA 94112 |
| KENNETH HORNE | 8911 VALLEY RANCH EAST APT 126 IRVING TX 75063 |
| KENNETH HOWARD | 232 W UTOPIA RD PHOENIX AZ 85027 |
| KENNETH HUBER | 19336 HEITEL WAY PRIOR LAKE MN 55372 |
| KENNETH HUGH CAMERON | 530 MICHELLE LN TRAPPE BORO PA 19426 |
| KENNETH HUGHES | 819 PRINCETON DR WARRINGTON PA 18976-1439 |
| KENNETH HUTCHENS | SUSAN WHITT 40405 WILLIS ROAD BELLEVILLE MI 48111 |
| KENNETH I JONES ATT AT LAW | PO BOX 1534 OKLAHOMA CITY OK 73101 |
| KENNETH I VERLAC KL VERLAC | 605 US 23 BOX 97 EAST TAWAS MI 48730 |
| KENNETH I. CROCKFORD | AILIE J. CROCKFORD 4069 NEARBROOK RD BLOOMFIELD HILLS MI 48302 |
| KENNETH J ADAMS AND | 12247 FAIRHAVEN DR PATRICIA M ADAMS BATON ROUGE LA 70815 |
| KENNETH J BERLING ATT AT LAW | 127 E 3RD ST COVINGTON KY 41011 |
| KENNETH J CLARK | KAREN E CLARK 117 LOST CREEK DRIVE BOARDMAN OH 44512 |
| KENNETH J CRIST | 1720 CALKINS AVENUE LONGMONT CO 80501 |
| KENNETH J DORAN ATT AT LAW | 2101 FOX AVE MADISON WI 53711 |
| KENNETH J DOWNIE | ROSALIE L DOWNIE 511 PARK DRIVE PLYMOUTH MEETING PA 19462 |
| KENNETH J FREEMAN ATT AT LAW | 526 SUPERIOR AVE CLEVELAND OH 44114 |
| KENNETH J GALICA ATT AT LAW | 40 CHURCH ST LOWELL MA 01852 |
| KENNETH J GREGORY CO AND | 1203 OAK LN TERESA K SHIRRELL SHELBYVILLE IN 46176 |
| KENNETH J HILLIARD ATT AT LAW | 5325 ELKHORN BLVD PMB 309 SACRAMENTO CA 95842 |

| Claim Name | Address Information |
| --- | --- |
| KENNETH J KING | SANDRA E SIMPSON 131 NEWTONVILLE AVENUE NEWTON MA 02458 |
| KENNETH J KLUDT ATT AT LAW | 1001 CTR AVE STE C MOORHEAD MN 56560 |
| KENNETH J MOSER | 11280 SPICA DR SAN DIEGO CA 92126 |
| KENNETH J ORMSBY | 8128 BEVERLY LN EVERETT WA 98203 |
| KENNETH J PAIVA | PO BOX 262 NORTH HAVERHILL NH 03774 |
| KENNETH J PAPA ATT AT LAW | 158 MONTOWESE ST BRANFORD CT 06405 |
| KENNETH J PRODAN FAMILY | 35991 N CREEK VIEW LN TRUST AND KENNETH PRODAN CAVE CREEK AZ 85331 |
| KENNETH J REIMER | 166 GOVERNMENT STREET SUITE 100 MOBILE AL 36602 |
| KENNETH J ROSELLINI ATT AT LAW | 440 W ST STE 301 FORT LEE NJ 07024 |
| KENNETH J SCHNEIDER ATT AT LAW | 2015 33RD ST EVERETT WA 98201 |
| KENNETH J TAGGART VS GMAC MORTGAGE LLC UNITED | STATES OF AMERICA DEPT OF HOUSING AND URBAN DEVELOPMENT THE ET AL REED SMITH LLP PRIMARY 1650 MARKET ST 2500 LIBERTY PL NULL PHILADELPHIA PA 19103 |
| KENNETH J TRUNCALE | KATHLEEN A TRUNCALE 656 WALES STREET SCRANTON PA 18508 |
| KENNETH J WEILAND JR ATT AT LAW | PO BOX 407 KNOXVILLE IA 50138 |
| KENNETH J WROBEL JR ATT AT LA | 185 OAKLAND AVE STE 230 BIRMINGHAM MI 48009-3479 |
| KENNETH J WROBEL JR ATT AT LAW | 1821 W MAPLE RD BIRMINGHAM MI 48009 |
| KENNETH J ZYSKO ATT AT LAW | 222 SIDNEY BAKER S STE 530 KERRVILLE TX 78028 |
| KENNETH J. BUCHANAN JR | DAWN J. BUCHANAN 17482 STONEBROOK NORTHVILLE MI 48168 |
| KENNETH J. COLLINS | CAROL A. COLLINS 793 CLAWSON STREET STATEN ISLAND NY 10306 |
| KENNETH J. DAMITZ | THERESA J. DAMITZ 1802 HIGHLAND AVE SCHOFIELD WI 54476-4854 |
| KENNETH J. DAVIS | LORI L. DAVIS 2200 TILTON ROAD PORT ST LUCIE FL 34952 |
| KENNETH J. DIEHL | DONNA L. DIEHL 2819 TARA ROAD CLAYTON NC 27520 |
| KENNETH J. FIRESTONE | JANET M. FIRESTONE 2013 S.W. CRANBERRY STREET PORT SAINT LUCIE FL 34953 |
| KENNETH J. FISHER | GAIL L. FISHER 845 S BLACK CAT ROAD KUNA ID 83634 |
| KENNETH J. FREY | RENE Y. FREY W6839 WINDWARD DR GREENVILLE WI 54942 |
| KENNETH J. GRADY | MARGARET V. GRADY 14 IRONIA RD FLANDERS NJ 07836 |
| KENNETH J. KALVELAGE | CAROL A. KALVELAGE 1308 CHRISTIAN HILL DRIVE ROCHESTER HILLS MI 48309 |
| KENNETH J. KISTNER | 6 RANWOOD GETZVILLE NY 14068 |
| KENNETH J. KISTNER | DEBORAH A. KISTNER 6 RANDWOOD DRIVE GETZVILLE NY 14068 |
| KENNETH J. MAC | ANNETTE P. MAC 37272 ASPEN DRIVE FARMINGTON HILLS MI 48335 |
| KENNETH J. MASTER | ERIC S. MUSSER APT#3505 41 RIVER TERRACE NEW YORK NY 10282-1120 |
| KENNETH J. MCCLOSKEY | TAMMY A. MCCLOSKEY L9 QUINCY CIRCLE DAYTON NJ 08810-1336 |
| KENNETH J. MISEKOW | 795 FRITZLER DRIVE SAGINAW MI 48609 |
| KENNETH J. MISEKOW | 6153 WILLOWBROOK DR SAGINAW MI 48638-5493 |
| KENNETH J. MOORE | LINDA MOORE 377 MAIN ST SAUGUS MA 01906 |
| KENNETH J. NICHOLSON | CYNTHIA A. NICHOLSON 52608 BUTTERNUT SHELBY TOWNSHIP MI 48316 |
| KENNETH J. NUNEZ | DEBORAH K. NUNEZ 970 NE 1ST PLACE HILLSBORO OR 97124 |
| KENNETH J. PETRUS | GAIL S. PETRUS 129 NORTH CEDAR DRIVE GREENWOOD SC 29649-1307 |
| KENNETH J. SILVESTRI | 11855 SW 99TH LANE MIAMI FL 33186 |
| KENNETH J. SLAVIN | BARBARA I. MURPHY 4132 MILITARY ROAD NW WASHINGTON DC 20015 |
| KENNETH J. STENZEL | SUSAN J. STENZEL 3797 UNION STREET MARION NY 14505 |
| KENNETH J. THOMPSON | PO BOX 215 CHESHIRE CT 06410-0215 |
| KENNETH J. ULRICH | SUSAN L. ULRICH 23011 AGRYLE NOVI MI 48374 |
| KENNETH J. WAYER | 526 LORRAINE AVE WAUKEGAN IL 60085-3655 |
| KENNETH J. YOUNG | ROSALIE J. YOUNG 740 51ST AVENUE 31 EAST MOLINE IL 61244 |
| KENNETH JAMES ANDERSON | SANDRA GAY ANDERSON PO BOX 926 TAFT CA 93268 |
| KENNETH JAY SCHWARTZ ATT AT LAW | 21031 VENTURA BLVD 12TH FL WOODLAND HILLS CA 91364 |
| KENNETH JOHN JORGENSEN ATT AT LAW | 2440 W SHAW AVE STE 114 FRESNO CA 93711 |
| KENNETH JOHN JORGENSEN ATT AT LAW | 5703 N W AVE STE 103 FRESNO CA 93711 |

| Claim Name | Address Information |
|---|---|
| KENNETH JOHNSON | 3421 BUCKLAND CT SWANSEA IL 62226 |
| KENNETH JORDAN CARLEATHER JORDAN | 3213 HERRENHUT RD AND ASPEN CONTRACTING LITHONIA GA 30038 |
| KENNETH JOSEPH WALKER ATT AT LAW | PO BOX 3705 LONGVIEW TX 75606 |
| KENNETH K CRITES ATT AT LAW | PO BOX 6 CENTERVILLE TN 37033 |
| KENNETH K GOLDSTONE | 1418 NOLAN CT ORLANDO FL 32814 |
| KENNETH K KUNISHIMA | JOYCE Y KUNISHIMA 17038 ERMANITA AVENUE TORRANCE CA 90504 |
| KENNETH K LEE | CATHERINE C LEE PO BOX 75037 LOS ANGELES CA 90075-0037 |
| KENNETH K LIU ATT AT LAW | 819 S 6TH ST LAS VEGAS NV 89101 |
| KENNETH K WATTS PS | 4920 N NEVADA ST SPOKANE WA 99207-3385 |
| KENNETH K. HAMPEL | 1160 MEADOW CREST DRIVE CLARKSTON MI 48348 |
| KENNETH K. PETERSON | TAMALYN J. PETERSON 6867 ROSECREST SE CALEDONIA MI 49316 |
| KENNETH K. SHAM | CHIA-LIN C. SHAM 600 RIVER ROAD CHATHAM NJ 07928 |
| KENNETH K. YOSHIDA | ELIENNE C. YOSHIDA 1516 HOOLEHUA STREET PEARL CITY HI 96782 |
| KENNETH KNOWLES | ERIN M. KNOWLES 8102 SILVA AVENUE SOUTHEAST SNOQUALMIE WA 98065 |
| KENNETH KOSIC JR AND | 14119 MOHAWK RD KENNETH AND KIMBERLY KOSIC LEAWOOD KS 66224 |
| KENNETH KOZLOWSKI | 145 CYPRESS ST., PROVIDENCE RI 02906 |
| KENNETH KRAMER | 381 FOXDALE ROAD MEDIA PA 19063 |
| KENNETH KROOK | 10301 110TH ST SW LAKEWOOD WA 98498 |
| KENNETH L AND CAROLINE CAROLYN R | 7076 BEAVER SPRING RD MITCHELL HARRISBURG PA 17111 |
| KENNETH L ANDERSON ATT AT LAW | 504 MAIN ST STE 330 LEWISTON ID 83501 |
| KENNETH L ANDREWS AND LORA P ANDREWS VS GMAC | MORTGAGE LLC THE BANK OF NEW YORK MELLON TRUST COMPANY NATIONAL ET AL FERGUSON SCARBROUGH HAYES HAWKINS AND DEMAY PA 65 MCCACHERN BLVD SE CONCORD NC 28026 |
| KENNETH L ANDREWS ATT AT LAW | 603 N UNION ST KOKOMO IN 46901 |
| KENNETH L BATTIE | RENAE BATTIE 5614 SOUTHWEST WINTHROP STREET SEATTLE WA 98116 |
| KENNETH L BITNER | JULIE R BITNER 3011 BLYTHE WAXHAW NC 28173 |
| KENNETH L BORING AND | PEGGY L BORING 12528 LAKE SHALIMAR DR BONITA SPRINGS FL 34135 |
| KENNETH L BRUDZINSKI AND RICKETTS | 47298 MICHAEL RESTORATION INC TWONSHIP OF SHELBY MI 48315 |
| KENNETH L COX | 5361 MOUNTAIN VIEW AVENUE YORBA LINDA CA 92886 |
| KENNETH L DAVIS AND ELLEN O DAVIS VS | GMAC MORTGAGELLC DAUGHTERY CRAWFORD FULLER AND BROWN LLP 1430 WYNNTON RD COLUMBUS GA 31906 |
| KENNETH L DELORENZO ATT AT LAW | 23151 MOULTON PKWY LAGUNA HILLS CA 92653-1206 |
| KENNETH L FUGATE ATT AT LAW | 7225 E RIDGE RD HOBART IN 46342 |
| KENNETH L GONZALEZ AND ASSOCS | 275 HOBART ST PERTH AMBOY NJ 08861 |
| KENNETH L GRAHAM | DARRELL L GRAHAM 1249 BOWLING GREEN DR. CLOVER SC 29710 |
| KENNETH L GUERIN | CAROL G GUERIN 1205 COTTAGE MILL WAY MIDLOTHIAN VA 23114 |
| KENNETH L GUY AND JUDY GUY V GMAC MORTGAGE LLC | 1889 HWY 15 N RICHTON MS 39476 |
| KENNETH L HUFFMAN | LILLIAN M HUFFMAN 5367 WINDY RDG RD CHARLOTTESVILLE VA 22903 |
| KENNETH L KRAL ON BEHALF HIMSELF AND ALL OTHERS | SIMILARLY SITUATED LAW OFFICE OF J ARTHUR ROBERTS 3345 NEWPORT BLVD STE 213 NEWPORT BEACH CA 92663 |
| KENNETH L KRAL ON BEHALF HIMSELF AND ALL OTHERS | SIMILARLY SITUATED VS GMAC MORTGAGE LLC AND DOES 1 THROUGH 10 INCLUSIVE LAW OFFICE OF J ARTHUR ROBERTS 3345 NEWPORT BLVD STE 213 NEWPORT BEACH CA 92663 |
| KENNETH L MASZK | VIBEKE H MASZK 5800 FREDRICKS RD SEBASTOPOL CA 95472 |
| KENNETH L MIRSKY ATT AT LAW | 2033 WALNUT ST PHILADELPHIA PA 19103 |
| KENNETH L PEACHER ATT AT LAW | 4808 N CLASSEN BLVD OKLAHOMA CITY OK 73118 |
| KENNETH L PEEBLES AND | 4125 OLD BRICK CT SUN STAR RALEIGH NC 27616 |
| KENNETH L RAINES | DONNA L RAINES 1627 CLARENDON AVENUE BESSEMER AL 35020 |
| KENNETH L ROSS ATT AT LAW | 830 MAIN ST STE 999 CINCINNATI OH 45202 |
| KENNETH L RUBINGER ATT AT LAW | 1833 W MARCH LN STE 3 STOCKTON CA 95207 |
| KENNETH L SCOTT ATT AT LAW | 301 E MAIN ST BUENA VISTA CO 81211 |

| Claim Name | Address Information |
| --- | --- |
| KENNETH L SPEARS PC | 210 NW 10TH ST OKLAHOMA CITY OK 73103 |
| KENNETH L STAHL | 31 RANCH TRL FAIRFIELD PA 17320-8405 |
| KENNETH L. BOSS | JEAN M. BOSS 120 DERBYSHIRE WATERLOO IA 50701 |
| KENNETH L. COCHRAN | MARJORIE E COCHRAN 3824 DELANO CT SIMI VALLEY CA 93063-2831 |
| KENNETH L. COVIAK | CYNTHIA P. COVIAK 684 MARBURY DRIVE SE ADA MI 49301 |
| KENNETH L. KOLLATH | CHERYL A. KOLLATH 442 ORLANDO DR DE PERE WI 54115 |
| KENNETH L. MCALLISTER | CHRISTINE B. MCALLISTER 1780 MILL QUARTER RD POWHATAN VA 23139 |
| KENNETH L. PETERS JR | BONNIE L. PETERS 253 WESTWOOD DRIVE SHEPHERDSVILLE KY 40165 |
| KENNETH L. SCHOLL | REBECCA S. SCHOLL 4010 HAMMERSMITH DR CLERMONT FL 34711-6977 |
| KENNETH L. STANKO | MARY E. STANKO 729 LANGLEY CLAWSON MI 48017 |
| KENNETH L. YOUNG | LAVONNE YOUNG PO BOX 122 LOCKEFORD CA 95237 |
| KENNETH L. ZUREK | CONNIE L. ZUREK 5806 WELLWOOD DR ROCHESTER HILLS MI 48306 |
| KENNETH LABRIE | 3016 GRANDE HEIGHTS DR CHARLOTTE NC 28269 |
| KENNETH LAM | 2943 FOOTHILL BLVD LA CRESENTA CA 91214 |
| KENNETH LANCE HADDIX ATT AT LAW | 12304 SANTA MONICA BLVD LOS ANGELES CA 90025 |
| KENNETH LAND | 4358 WHITETAIL LANE MIDLAND NC 28107 |
| KENNETH LEE BAKER ATT AT LAW | 10121 SE SUNNYSIDE RD STE 325 CLACKAMAS OR 97015 |
| KENNETH LEE CURRY | 11838 E IRVINGTON ROAD TUCSON AZ 85747 |
| KENNETH LEE DAVIS JR ATT AT LA | 6404 E BRAINERD RD CHATTANOOGA TN 37421 |
| KENNETH LEE PAUL | GERALDINE MAE PAUL 17997 OAK LEAF LANE YORBA LINDA CA 92886 |
| KENNETH LEE PEACHER ATT AT LAW | 4101 PERIMETER CTR DR STE 2 OKLAHOMA CITY OK 73112 |
| KENNETH LIPPIN | 1057 LINWOOD AVENUE SAINT PAUL MN 55105 |
| KENNETH LORIN BEAVERS ESTATE | 9201 N. PORTULACA DRIVE TUCSON AZ 85742 |
| KENNETH LUCAS LORI LUCAS AREA | PO BOX 695 WIDE BUSINESS COUNCIL AND US SMALL BUSINESS PLATTE SD 57369 |
| KENNETH M ALTHOUSE | AIMEE M ALTHOUSE 6959 OAK GRV RD HOWELL MI 48855 |
| KENNETH M APPEL ATT AT LAW | 232 N MAIN ST SAINT ALBANS VT 05478 |
| KENNETH M BEATH AND | 1754 CARRIAGE LAMP CT J AND M REMODELING SEVERN MD 21144 |
| KENNETH M BROCK ATT AT LAW | 915 HILL PARK STE 301 MACON GA 31201 |
| KENNETH M BROCK ATT AT LAW | 4875 RIVERSIDE DR STE 200 MACON GA 31210 |
| KENNETH M COOKE ATT AT LAW | 5333 MISSION CTR RD STE 300 SAN DIEGO CA 92108 |
| KENNETH M DAKE AND ASSOCIATES | 224 S OSAGE AVE SEDALIA MO 65301 |
| KENNETH M DOBOSZ | P.O.  BOX 36 STAFFORD CT 06075 |
| KENNETH M FERBER | UNA A HART 2940 EAST GREAT SMOKEY COURT THOUSAND OAKS CA 91362 |
| KENNETH M FINCH | 4 KREYSSIG DR PO BOX 527 HOPE VALLEY RI 02832 |
| KENNETH M GABRIEL | 17 PAUL STREET NEWTON CENTER MA 02459 |
| KENNETH M JOHNSON ATT AT LAW | 701 E MARKET ST GREENSBORO NC 27401 |
| KENNETH M SCHNEIDER ATT AT LAW | 645 GRISWOLD ST STE 3900 DETROIT MI 48226 |
| KENNETH M SCOTT ATT AT LAW | 2727 2ND AVE STE 313 DETROIT MI 48201 |
| KENNETH M SCOTT ATT AT LAW | PO BOX 441285 DETROIT MI 48244 |
| KENNETH M SOVA | DENISE R SOVA 13925 WEST 176TH LOWELL IN 46356 |
| KENNETH M STEIN ESQ ATT AT LAW | 2701 W OAKLAND OAKLAND PARK FL 33311-1333 |
| KENNETH M STRONSKI | DOROTHEA M STRONSKI 8 KINGSLEY ROAD SEWELL NJ 08080 |
| KENNETH M TRAHAN ATT AT LAW | 105 VERNON ST WEST MONROE LA 71291 |
| KENNETH M. BUMP | 112 RICHARD AVENUE LANSING MI 48917 |
| KENNETH M. CONLIN | JANICE E. CONLIN 9610 LOONS CALL DRIVE TRAVERSE CITY MI 49684 |
| KENNETH M. CRADDOCK | KATHLEEN P. CRADDOCK 328 MEADDOCK LANE CHATHAM VA 24531 |
| KENNETH M. FISCHER | KATHLEEN D. FISCHER 6625 ROCKRIDGE ROAD NEW MARKET MD 21774 |
| KENNETH M. FORD | KIMBERLY M. FORD 14000 TOD WILLIAM DR ORLAND PARK IL 60462 |
| KENNETH M. LEHMANN | JULIE A. LEHMANN 17241 SOUTH 69TH AVENUE TINLEY PARK IL 60477 |

| Claim Name | Address Information |
|------------|---------------------|
| KENNETH M. MCDONALD | MEGAN  MCDONALD 51 COLCHESTER ROAD NEW PROVIDENCE NJ 07974 |
| KENNETH M. MCGINNIS | ROSEMARY MCGINNIS 664 JOHN ROLFE DRIVE MONROE MI 48162 |
| KENNETH M. SAKOMAN | 1200 EDGEWOOD ROAD ORTONVILLE MI 48462 |
| KENNETH M. WALCZAK | GERALDINE S. WALCZAK P O BOX 210306 ROYAL PALM BEACH FL 33421 |
| KENNETH MACLAREN AND MARILYN | 416 W PARK BLVD YESBERGER AND PLATINUM RESTORATION MEDINA OH 44256 |
| KENNETH MANSUR | AND SUZANNE MANSUR 118 OAK HALLOW ROAD STATESBORO GA 30458 |
| KENNETH MARHEFKA | AMY P MARHEFKA 6 TERRACE ROAD BOONTON NJ 07005 |
| KENNETH MARKEL | 9116 KITTERY LN BETHESDA MD 20817 |
| KENNETH MATTY | 34 WOLF HILL E. SANDWICH MA 02537 |
| KENNETH MAYFIELD ATT AT LAW | 106 W FRANKLIN ST TUPELO MS 38804 |
| KENNETH MCCALL MCBMB INC | PO BOX 687 NSB FL 32170 |
| KENNETH MCCOY III AND | 3901 NOTRE DAME CIR FARRAH MCCOY AND HARDMAN ROOFING ABILENE TX 79602 |
| KENNETH MEIER | DONNA MEIER 156  MATTHEWS FARM ROAD BELL MEAD NJ 08502 |
| KENNETH MEJIAS | JOAN M MEJIAS 7 TROTTERS WAY PROSPECT CT 06712 |
| KENNETH MIKOLASKO | 541 WEST COOLIDGE DR SAN GABRIEL CA 91775 |
| KENNETH MOHAN | 122-01 LIBERTY AVE RICHMOND HILLS NY 11419 |
| KENNETH MOSCA | JEAN MOSCA 2625 NW 29TH STREET BOCA RATON FL 33434 |
| KENNETH N FULLER | SHERRY M FULLER 462 RIVER ROAD CIRCLE SALUDA VA 23149 |
| KENNETH O. GARRETT | 618 NORTH BOYLAN AVENUE UNIT 832 RALEIGH NC 27603-1216 |
| KENNETH O. RAY | KATHLEEN M. RAY 33918 SANDWOOD DR WESTLAND MI 48185 |
| KENNETH O. STONE | CINDA L. STONE 1644 HIGH POINTE DRIVE OXFORD MI 48371 |
| KENNETH O. TUBBS | LORI A. TUBBS 38971 TRILLIUM LANE CORVALLIS OR 97330 |
| KENNETH OBRIEN | GINA O BRIEN 79 BOULEVARD AVENUE WEST ISLIP NY 11795-1214 |
| KENNETH OKUGBENI | 1113 E. HEWSON STREET PHILADELPHIA PA 19125 |
| KENNETH OTIS APPRAISALS | 431 C AVE LAWTON OK 73501-4060 |
| KENNETH OWENS | MARY A. OWENS 93 FOREST VIEW RIDGE EDINBURG VA 22824 |
| KENNETH OWENS | 605 TEALWOOD LN FLOWER MOUND TX 75028 |
| KENNETH P EITEL JR ATT AT LAW | 401 NW ENGLEWOOD RD STE 100 KANSAS CITY MO 64118 |
| KENNETH P FRANKEL ATT AT LAW | 110 MOORE RD AVON LAKE OH 44012 |
| KENNETH P FRANZESE | JULIE A FRANZESE 20610 N LANDMARK LANE DEER PARK IL 60010 |
| KENNETH P JORDAN | DIANE L JORDAN PO BOX 85 WAGONTOWN PA 19376 |
| KENNETH P JUBETT | MARY LYNN JUBETT 43 CHAPPELL DRIVE MILFORD NH 03055 |
| KENNETH P MYERS ATT AT LAW | 14 N SIERRA MADRE ST STE A COLORADO SPRINGS CO 80903 |
| KENNETH P PROVENCHER | KAREN A HOOKER 2471 NORTHWEST MICHELLE D CORVALLIS OR 97330 |
| KENNETH P ROBERTSON ATT AT LAW | 926 3RD AVE GADSDEN AL 35901 |
| KENNETH P. BURROWS | NICOLE M. BURROWS 15025 FOX BRANCH LANE MIDLOTHIAN VA 23112 |
| KENNETH P. DAGENET | 411 ABERDEEN TERR GREENSBORO NC 27403 |
| KENNETH P. DAVIS | 1905 WEST NEWARK LAPEER MI 48446 |
| KENNETH P. MURRAY | SHELLEY M. MURRAY 20706 HIGHLAND HALL DRIVE MONTGOMERY VILL MD 20886 |
| KENNETH PAUL ATT AT LAW | 42 BENTLEY AVE JERSEY CITY NJ 07304 |
| KENNETH PAUL MERGENTHAL ATT AT L | 806 PRINCESS ANNE ST FREDERICKSBURG VA 22401 |
| KENNETH PAUL THOMAS ATT AT LAW | 4615 SW FWY STE 500 HOUSTON TX 77027 |
| KENNETH PERKINS | 1516 PROSPECT BLVD WATERLOO IA 50701 |
| KENNETH PLOTZKER | ROBIN PLOTZKER 171 WARBLER DR WAYNE NJ 07470 |
| KENNETH PLUSKOTA | 2402 NW 40TH CIRCLE BOCA RATON FL 33431 |
| KENNETH PRESTON | BETH PRESTON 3045 SAMARKAND DR SANTA BARBARA CA 93105-3346 |
| KENNETH PROVITT AND FOLEY PROVITT | ESTATE AND HOOVER GENERAL CONTRACTORS 154 CARILLO LN TONEY AL 35773-5726 |
| KENNETH R BROCHU | 6 CYPRESS POINT WAY SOUTH YARMOUTH MA 02664 |
| KENNETH R BULTHUIS | DARLENE S BULTHUIS 7030 WEST 114TH PLACE WORTH IL 60482 |

| Claim Name | Address Information |
| --- | --- |
| KENNETH R COSNER | REBECCA L COSNER 712 WEST MAIN STREET CARY IL 60013 |
| KENNETH R CUTLER ATT AT LAW | 600 ALEXANDER RD PRINCETON NJ 08540 |
| KENNETH R FERGUSON | PO BOX 61 JULIAN CA 92036 |
| KENNETH R FISH | 500 HUDSON STREET DENVER CO 80220 |
| KENNETH R FREEMAN | ELOISE C FREEMAN 800 W 1ST ST APT 1710 LOS ANGELES CA 90012-2481 |
| KENNETH R HECKMAN | MARIA DOLORES HECKMAN 11720 W 57TH TERRACE SHAWNEE KS 66203 |
| KENNETH R HENDERSON | TRINA K HENDERSON 701 FOX TAIL DR EDMOND OK 73034-7343 |
| KENNETH R HILDEBRAND AND DANA | 334 S MULBERRY ST HILDEBR& & SERVPRO OF MADISON LAWRENCEBURG & VERSA RISING SUN IN 47040 |
| KENNETH R HILLER ATT AT LAW | 2001 NIAGARA FALLS BLVD AMHERST NY 14228 |
| KENNETH R HOLMAN | MAUREEN CLARK HOLMAN 2746 NIPOMA ST SAN DIEGO CA 92106 |
| KENNETH R HURLEY ATT AT LAW | 6060 ROYALTON RD NORTH ROYALTON OH 44133 |
| KENNETH R KEYS | 125 MICHAEL DR GUILFORD CT 06437 |
| KENNETH R LACKEY | WENDY M LACKEY 2941 LA PACOMA DRIVE BULLHEAD CITY AZ 86429 |
| KENNETH R LYNCH | JULIA M HARPER 2250 PARKVIEW COURT ATLANTA GA 30318 |
| KENNETH R MARTIN ATT AT LAW | 121 N 3RD ST GOSHEN IN 46526 |
| KENNETH R MASCARENA AND | BEVERLY A MASCARENA 811 E HUBER ST MESA AZ 85203 |
| KENNETH R MILLER | 14422 WICKHURST CYPRESS TX 77429 |
| KENNETH R NAHIGIAN ATT AT LAW | 21550 OXNARD ST STE 900 WOODLAND HILLS CA 91367 |
| KENNETH R NELSON | DONNA J NELSON 299 CLEARMONT DRIVE ELK GROVE VILLAGE IL 60007 |
| KENNETH R NOBLE ESQ ATT AT LAW | 800 FAIRWAY DR STE 340 DEERFIELD BCH FL 33441 |
| KENNETH R PLUNKETT | 7815 OHIO NORTHERN DRIVE LANCASTER OH 43130 |
| KENNETH R REYNOLDS ATT AT LAW | 2020 HURLEY WAY STE 210 SACRAMENTO CA 95825 |
| KENNETH R SAUNDERS | PEGGY K STOUFFER 16914 DAISY DELL COURT MONKTON MD 21111 |
| KENNETH R SHEETS ATT AT LAW | 46 S DETOIT ST XENIA OH 45385 |
| KENNETH R SPRINGER | JANE E SPRINGER 403 MANOR DRIVE METAMORA IL 61548 |
| KENNETH R TOLLIVER ATT AT LAW | 10200 SW KATHERINE ST TIGARD OR 97223 |
| KENNETH R WHITE | 318 S RUTLAND ST WATERTOWN NY 13601-3453 |
| KENNETH R WOOD AND CHRISTINE WOOD V GMAC | MORTGAGE LLC ERRONEOUSLY SUED AS GMAC THE BANK OF NEW YORK MELLON TRUST CO ET AL 610 GARDNER ST SOUTH LAKE TAHOE CA 96150 |
| KENNETH R. BLOSS | PAM K. BLOSS 68048 WALNUT ROAD WALKERTON IN 46574 |
| KENNETH R. CARTER | 1514 SCHAFER DRIVE BURTON MI 48509 |
| KENNETH R. CHOOPS | 5031 TIMBER RIDGE TRAIL TOWNSHIP OF INDEPEND MI 48346-3849 |
| KENNETH R. DESTEFANO | BARBARA G. DESTEFANO 591 BLAUVELT RD PEARL RIVER NY 10965 |
| KENNETH R. GORMAN | LINDA BUTLER 158 CRANBERRY ROAD FARMINGDALE NJ 07731 |
| KENNETH R. GREEN | DEBORAH A. GREEN 7009 BLUFFGROVE CIRCLE INDIANAPOLIS IN 46278 |
| KENNETH R. HARRING | BESS ANN HARRING 748 CAINS MILL ROAD WILLIAMSTOWN NJ 08094-4711 |
| KENNETH R. HAYES | CAROLYN J. HAYES 14015 RIDGEWOOD DR PLYMOUTH TWP MI 48170 |
| KENNETH R. JONES | CYNTHIA M. JONES 116 CIRCLE DRIVE CHALFONT PA 18914 |
| KENNETH R. JONES | JUDITH R. JONES 201 HIGH POINT VILLAGE WAY KINGSTON TN 37763 |
| KENNETH R. LOEWY | ELLEN LOEWY 15 GREENBELT LANE LEVITTOWN NY 11756 |
| KENNETH R. LONG | BELINDA K. LONG 1334 ALAMEDA BLVD TROY MI 48085-6739 |
| KENNETH R. MORENCY | LOREEN MORENCY 445 ORIOLE ELMHURST IL 60126 |
| KENNETH R. NASH | DONNA E. NASH 41548 MCWHINNEY LANE BIG BEAR LAKE CA 92315 |
| KENNETH R. POWELL | DORIS J. POWELL 420 POWELL LOOP ANDREWS SC 29510 |
| KENNETH R. SCHNEIDER | MAUREEN D. SCHNEIDER 802 RIDLEY CREEK DRIVE MEDIA PA 19063 |
| KENNETH R. SHAW | MARY E. SHAW 5514 HOLLY HILLS AVENUE ST LOUIS MO 63109 |
| KENNETH R. SHAY | BRENDA L. SHAY 10414 RAY RD GAINES TWP MI 48436 |
| KENNETH R. TAYLOR | 21 KEW RD BRAINTREE MA 02184 |

| Claim Name | Address Information |
|---|---|
| KENNETH R. TAYLOR | 958 HILLSBOROUGH ROCHESTER HILLS MI 48307 |
| KENNETH R. WALTERS | LAURA J. WALTERS P.O. BOX 59 WAYNE IL 60184-0059 |
| KENNETH RAY AND KAY RAY | 1921 WOODLAND HILLS DR MISSOURI CITY TX 77489 |
| KENNETH REAVES VS GMAC MORTGAGE LLC US BANK | NTNL ASSOC THE RACHEL LAW FIRM PC 3400 PEACHTREE RD NE STE 1250 ATLANTA GA 30326 |
| KENNETH REDIKER | LAUREN D JEFFERSON 1636 N 54TH ST SEATTLE WA 98103-6120 |
| KENNETH REED | 3950 SPRING VALLEY RD. APT. #1124 FARMERS BRANCH TX 75244 |
| KENNETH REID AND NIIOKINE | 974 ENFIELD ST ABBEYEA AND AL BRIGGS BUILDING AND REMODELING MEMPHIS TN 38116-7017 |
| KENNETH RELLER | 27908 NE HANCOCK RD CAMAS WA 98607 |
| KENNETH RERICH | 5402 E MCKELLIPS #258 MESA AZ 85215 |
| KENNETH RIGGS JUDITH RIGGS AND | 39386 SR 7 THE GUARD RESTORATION LLC REEDSVILLE OH 45772 |
| KENNETH ROBERT BURGER ATT AT LAW | 20600 EUREKA RD STE 444 TAYLOR MI 48180 |
| KENNETH ROBERT BURGER ATT AT LAW | 20500 EUREKA RD STE 109 TAYLOR MI 48180-6394 |
| KENNETH ROE AS PROFIT | SHARING AND RETIREMENT TRUST 37269 WILDWOOD VIEW DR YUCAIPA CA 92399 |
| KENNETH ROLLINS ESTATE AND | 117 TODDS TRAIL SADIE D ROLLINS GREENVILLE SC 29617 |
| KENNETH RUSHDAN | ALGRETTA RUSHDAN PO BOX 486 WILLINGBORO NJ 08046 |
| KENNETH RUSSELL | 3940 AYSCOUGH ROAD CHARLOTTE NC 28211 |
| KENNETH RUTKOWSKI | KATHLEEN RUTKOWSKI 924 S BRYAN STREET ELMHURST IL 60126 |
| KENNETH S KASACAVAGE ATT AT LAW | 236 2ND ST HENDERSON KY 42420 |
| KENNETH S MAIR ESQ ATT AT LAW | 3500 N STATE RD 7 STE 499 LAUDERDALE LAKES FL 33319 |
| KENNETH S MEDZIE ATT AT LAW | 204 E CHESTER PIKE RIDLEY PARK PA 19078 |
| KENNETH S PELSINGER ATT AT LAW | 1900 HEMPSTEAD TPKE EAST MEADOW NY 11554 |
| KENNETH S PRICE | DEBORAH M PRICE 11575 CASA LOMA DRIVE BRIGHTON MI 48116 |
| KENNETH S RAPPAPORT ESQ ATT AT L | 1300 N FEDERAL HWY STE 203 BOCA RATON FL 33432 |
| KENNETH S SEBREE ATT AT LAW | 500 GRISWOLD ST STE 3420 DETROIT MI 48226 |
| KENNETH S. CHING | ANITA CHING 1255 NUUANU AVE. E-1802 HONOLULU HI 96817 |
| KENNETH S. RIPKO | 8304  MERCURY DRIVE BUENA PARK CA 90620 |
| KENNETH S. WALLACE | 11614 CLEAR CREEK DRIVE PENSACOLA FL 32514 |
| KENNETH S. ZARET ESQ | ROBIN J. ZARET 332 WARING ROAD ELKINS PARK PA 19027 |
| KENNETH SALBERG | JILL SALBERG 6424 PARNELL AVENUE EDINA MN 55435 |
| KENNETH SARGENT | 3423 20TH AVE S SEATTLE WA 98144 |
| KENNETH SATTERLEE VS SKY INVESTMENTS INC D B A | NORTHSTAR LENDING AND GMAC MORTGAGE LLC DARBY PEELE BOWDOIN AND PAYNE P O DRAWER 1707 LAKE CITY FL 32056-1707 |
| KENNETH SCARPINO JR | 3209 ST JOHNS RD DES MOINES IA 50312 |
| KENNETH SCHAEFER | HOLLY SCHAEFER 6932 WALMER ST OVERLAND PARK KS 66204-1435 |
| KENNETH SCHMIDT | 121 PROVIDENCE AVENUE DOYLESTOWN PA 18901 |
| KENNETH SEVERNS JR | SUSAN SEVERNS 11085 EAST LIVE OAK RD LODI CA 95240 |
| KENNETH SHAPIRO | 50 SECOND AVE LINDENWOLD NJ 08021 |
| KENNETH SILBER | CHERYL SILBER 234 ARDMORE AVE STATEN ISLAND NY 10314 |
| KENNETH SILVA | NOREEN K. SILVA 624 WAINAKU AVENUE HILO HI 96720 |
| KENNETH SIMONS | 1883 AMBROSIA AVE UPLAND CA 91784 |
| KENNETH SMITH | 1771 TERRACE DRIVE MAPLE GLEN PA 19002 |
| KENNETH SMITH | SUZANNE COUGHLIN-SMITH 415 MASON COURT #4 FORT COLLINS CO 80524 |
| KENNETH SMITH AND | DARLA SMITH 35650 SOAPMINE ROAD BARSTOW CA 92311 |
| KENNETH SOKOLOSKI | CHERYL SOKOLOSKI 24794 TERRA DEL MAR DRIVE NOVI MI 48374 |
| KENNETH STILL, C | BOX 511 CHATTANOOGA TN 37401 |
| KENNETH STILL, C | CH 13 TRUSTEE PO BOX 511 CHATTANOOGA TN 37401 |
| KENNETH SULLIVAN | 39350 CADBOROUGH MT CLEMENS MI 48044 |
| KENNETH SZALONEK ATT AT LAW | 2648 E WORKMAN AVE 126 WEST COVINA CA 91791 |

| Claim Name | Address Information |
|---|---|
| KENNETH T TESHIBA | MARY TESHIBA 2345  SANTA FE AVE TORRANCE CA 90501-4318 |
| KENNETH T TYRA ATT AT LAW | 641 LAKE ST E STE 220 WAYZATA MN 55391 |
| KENNETH T. FARAGHER | ELIZABETH F. FARAGHER 1682 CHASE DRIVE ROCHESTER MI 48307 |
| KENNETH T. GRIFFIN | KAREN S. GRIFFIN 3811 ELK DRIVE OAKLAND MI 48306 |
| KENNETH TAGGART | TAGGART-GMAC MORTGAGE, LLC V. KENNETH TAGGART 45 HERON ROAD HOLLAND PA 18966 |
| KENNETH TAN | 1037 LAKERIDGE PLACE SAN RAMON CA 94582 |
| KENNETH TAYLOR JR AND PEARL TAYLOR | 532 HARDWOOD CT AND TAYLOR RENOVATION INC LOS BANOS CA 93635 |
| KENNETH TEATS | 2247 GRUBBS CHURCH RD. MOUNT PLEASANT PA 17853 |
| KENNETH ULRICH | 900 WOODED POND ROAD LOWER GWYNEDD PA 19002 |
| KENNETH URBANIK | 2  WAKEFIELD DRIVE EWING NJ 08628 |
| KENNETH V FISHER ESQ | 114 MAIN ST PO BOX 621 BRATTLEBORO VT 05302 |
| KENNETH V HOFFMAN JR ATT AT LAW | 800 N DEVINE RD VANCOUVER WA 98661 |
| KENNETH V HUDSON AND | AUDREY L HUDSON P.O. BOX 3953 KINGMAN AZ 86402 |
| KENNETH V MARINO | THERESA A MARINO 384 CHURCH STREET WHITINSVILLE MA 01588 |
| KENNETH V. SANDERS | LISA M. SANDERS 47652 EDINBURGH DR PLYMOUTH MI 48170 |
| KENNETH V. SPRAGUE | MONETTA J SPRAGUE 4562 S SYCAMORE ST WICHITA KS 67217-4748 |
| KENNETH W AND CYNTHIA A WILKINS | 5423 LOWER HUNTINGTON RD AND STEAMATIC OF FORT WAYNE INC FT WAYNE IN 46809 |
| KENNETH W AND LORRAINE MM MESSER | 2126 CONSTITUTION DR JR AND BLANTONS HEATING AND AIR CONDITIONING FAYETVILLE NC 28301 |
| KENNETH W BOHL | CARY M BOHL 5044 NORTHLAWN CIRCLE MURRYSVILLE PA 15668 |
| KENNETH W BROWN | 611 A COLLINS AVE CENTERVILLE GA 31028 |
| KENNETH W BURNETTE | PATRICIA L BURNETTE 7650 NE BEESON ST LOUISVILLE OH 44641 |
| KENNETH W CAMPBELL ATT AT LAW | 702 HUDSON LN MONROE LA 71201 |
| KENNETH W EVANS II | 5412 EDSALL RIDGE PL ALEXANDRIA VA 22312 |
| KENNETH W FOWLER | 1265 AIRPORT PARK BLVD. UKIAH CA 95482 |
| KENNETH W GIBBONS ATT AT LAW | 1074 SACANDAGA RD GLENVILLE NY 12302 |
| KENNETH W GIBBONS ATT AT LAW | 309 MOHAWK AVE SCOTIA NY 12302 |
| KENNETH W JOHNSON | DEBORAH S JOHNSON 3007 ONEIL AVE. CHEYENNE WY 82001 |
| KENNETH W KABLE ATT AT LAW | 4301 FASHION SQUARE BLVD SAGINAW MI 48603 |
| KENNETH W KALLS ATT AT LAW | PO BOX 2392 BRIGHTON MI 48116 |
| KENNETH W KELLY | 179 SAN JUAN DRIVE HAUPPAUGE NY 11788 |
| KENNETH W MILLER JR | 95 MARKET ST SALEM NJ 08079 |
| KENNETH W PARKER | P.O.BOX 3192 CAREFREE AZ 85377 |
| KENNETH W PORTER ATT AT LAW | 8055 HAYPORT RD WHEELERSBURG OH 45694 |
| KENNETH W ROBERTS | 741 MICHIGAN STREET NE GRAND RAPIDS MI 49503 |
| KENNETH W SHARP | MARGARET G SHARP 4435 WOODCREST DRIVE ELIZABETHTOWN PA 17022 |
| KENNETH W SULLIVAN INC | 150 OLDE GREENWICH DR STE B FREDERICKSBURG VA 22408 |
| KENNETH W THELANDER ATT AT LAW | 7322 SW FWY STE 1100 HOUSTON TX 77074 |
| KENNETH W THOMAS | MARIE A THOMAS 12408 CLARK RD WORTON MD 21678 |
| KENNETH W VIRGIN | 111 DANIELLE COURT TROY MO 63379 |
| KENNETH W WARREN | PO BOX 3592 TUSTIN CA 92781 |
| KENNETH W WENNINGER ATT AT LAW | 4303 TALMADGE RD STE 201 TOLEDO OH 43623 |
| KENNETH W WHEATLEY | SUZANNE L WHEATLEY 5626 ROSS NECK RD CAMBRIDGE MD 21613 |
| KENNETH W. BAKER | MYRA J. BAKER 1944 CORALINO DR HENDERSON NV 89074-1008 |
| KENNETH W. CARPENTER | JUDITH K. CARPENTER 11262  YOUNGSTREE COURT DAVISBURG MI 48350 |
| KENNETH W. FORSTER | 13741 VERONICA SOUTHGATE MI 48195 |
| KENNETH W. HANELINE | LORI F. HANELINE 7590 CHARRINGTON DRIVE CANTON MI 48187 |
| KENNETH W. JAMISON | 1302 LABROSSE DETROIT MI 48226 |
| KENNETH W. KEEFE | SUZANNE M. KEEFE 3225 BUFFALO DRIVE DILLON MT 59725 |

| Claim Name | Address Information |
|---|---|
| KENNETH W. KUSKY | CATHY J. KUSKY 2391 BRIARCREEK LANE BURTON MI 48509 |
| KENNETH W. LOACH JR. | CHRISTINE L. LOACH 2235 DOGWOOD LANE WESTBURY NY 11590 |
| KENNETH W. LOTTA | LORI C. LOTTA 23320 SE 293RD PLACE BLACK DIAMOND WA 98010 |
| KENNETH W. MCNELLY | 36493 PARKDALE LIVONIA MI 48150 |
| KENNETH W. MEECE | JENNIFER R. MEECE 15950 PEMBERVILLE RD PEMBERVILLE OH 43450-9673 |
| KENNETH W. WILLIAMS | KIM M. WILLIAMS 5386 DAGETT RD POSEN MI 49776-9620 |
| KENNETH WALLACE | 1604 BAYLOR COURT WOODLAND CA 95695 |
| KENNETH WATSON | 150 OAKLAND AVE. APT. B200 LANSDALE PA 19446 |
| KENNETH WAYNE BUNN | 1103 RIME VLG BIRMINGHAM AL 35216-6417 |
| KENNETH WAYNE PACIOCCO ATT AT LA | 5905 W BROAD ST STE 301 RICHMOND VA 23230 |
| KENNETH WEAVER | 1120 TAMARIND PL WILLIAMSTOWN NJ 08094 |
| KENNETH WHITE | 546 JACOBSEN AVENUE HOLLY HILL FL 32117-4332 |
| KENNETH WILLIAMS | 67 STEVEN STREET TAUNTON MA 02718 |
| KENNETH WILLOUGHBY | 59 BAYVIEW AVENUE LARKSPUR CA 94939 |
| KENNETH WILSON AND | FERN WILSON 503 S BROAD ST KNOXVILLE IL 61448 |
| KENNETH WITT | 1970 S WISHON AVE HANFORD CA 93230 |
| KENNETH WOJTALIK | 66 OTTER LAKE ROAD FOSTORIA      HIP MI 48435 |
| KENNETH WOOD | 8913 220TH STREET COURT EAST GRAHAM WA 98338 |
| KENNETH WOODS AND CHAMPION | 337 HEATHSHIRE DR TOLEDO OH 43607 |
| KENNETH Y BEST | 3137 BEETHOVEN WAY SILVER SPRING MD 20904 |
| KENNETH Y. HARADA | MARION N. HARADA 1397 AUPUPU STREET KAILUA HI 96734 |
| KENNETH YARBROUGH INS | 712 N JACKSON ST LIVINGSTON TX 77351 |
| KENNETH YORK AND | APRIL YORK 451 CHRISTINE LANE THOMASVILLE NC 27360 |
| KENNETH ZAUG | CATHERINE ZAUG 17 DURRSCHMIDT ROAD STORMVILLE NY 12582 |
| KENNETH ZECH LTD | 5646 N MILTIMORE CHICAGO IL 60646 |
| KENNETH ZIEGLER PATRICIA ZIEGLER | 332 GORMAN AVE AMD CASH CONSTRUCTION BELEN NM 87002 |
| KENNETT | 200 CEDAR ST TRENA LEACH COLLECTOR KENNETT MO 63857 |
| KENNETT APPRAISALS | 735 WOODBOURNE TRAIL DAYTON OH 45459 |
| KENNETT CONSOLIDATED SCHOOL DIST | 300 E S ST T C KENNETT CONSOLIDATED SD KENNETH SQUARE PA 19348 |
| KENNETT CONSOLIDATED SCHOOL DIST | 300 E S ST T C KENNETT CONSOLIDATED SD KENNETH SQUARE PA 19348 |
| KENNETT SQUARE BORO CHESTR | 50 N 7TH ST BERKHEIMER ASSOCIATES BANGOR PA 18013 |
| KENNETT SQUARE BORO CHESTR | PO BOX 912 TC OF KENNETT SQUARE BORO BANGOR PA 18013 |
| KENNETT TOWNSHIP CHESTR | 50 N 7TH ST T C OF KENNETT TOWNSHIP BANGOR PA 18013 |
| KENNETT, ELIZABETH | 301 S REYNOLDS ST APT 410 ALEXANDRIA VA 22304-4539 |
| KENNEWICK IRRIGATION DISTRICT | 12 W KENNEWICK AVE KENNEWICK IRRIGATION DISTRICT KENNEWICK WA 99336 |
| KENNEWICK IRRIGATION DISTRICT | 214 W FIRST AVE KENNEWICK IRRIGATION DISTRICT KENNEWICK WA 99336 |
| KENNEWICK IRRIGATION DISTRICT | 214 W FIRST AVE PO BOX 6900 KENNEWICK WA 99336 |
| KENNEWICK POLICE DEPARTMENT | PO BOX 6108 KENNEWICK WA 99336 |
| KENNEWICK WA, WINDERMERE | 329 KELLOG KENNEWICK WA 99336-4944 |
| KENNEY SHELTON LIPTAK & NOWAK LLP | ATTORNEY AT LAW 14 LAFAYETTE SQUARE, SUITE 510 BUFFALO NY 14203 |
| KENNEY, CHRISTOPHER & KENNEY, ROBIN | 136 MEADOWOOD DRIVE NEWARK DE 19711 |
| KENNEY, EARLON A & KENNEY, YVONNE M | 12 HURLEY CIRCLE MARLBORO MA 01752-1929 |
| KENNEY, GLENNA L & KENNEY, ROBERT L | 703 CORBETT DR LAKE PARK GA 31636 |
| KENNEY, KATHLEEN M | PO BOX 1558 ROSS CA 94957-1558 |
| KENNISON REAL ESTATE | 1560 MAIN ST OXFORD ME 04270 |
| KENNISON, TERRY | 14611 BROCKWOOD DR HOUSTON TX 77047 |
| KENNITH A. SPURLOCK | 8805  NE  14TH  STREET VANCOUVER WA 98664 |
| KENNON PARKER DUNCAN AND KEY | 5670 WHITESVILLE RD COLUMBUS GA 31904 |
| KENNON PEEBLES JR ATT AT LAW | 2444 HWY 120 STE 106 DULUTH GA 30097 |

| Claim Name | Address Information |
|---|---|
| KENNON, KENDRA | 5922 YORKGATE DR SPRING TX 77373-7291 |
| KENNY MCGOLDRICK | 167 MILTON ST DORCHESTER MA 02124 |
| KENNY A HUBBARD | DENISE A A HUBBARD 1207 E 7TH ST CHEYENNE WY 82007-1715 |
| KENNY AND DONNA BULLOCK | 1400 MEMORIAL DR R AND R CONTRACTING CLEVELAND MS 38732 |
| KENNY AND NICHOLE STEPHENS | 18879 SHIELDS DETROIT MI 48234 |
| KENNY BRIEGLEB | 9867 MELODY LN PINON HILLS CA 92372 |
| KENNY BRIMMER MAHONEY LLC | 20 30 BEAVER RD STE 103 WETHERSFIELD CT 06109 |
| KENNY ESTES JR AND | 2070 MILLER ST WHISPERING OAKS MONTGOMERY AL 36107 |
| KENNY G ADAMS SRA | PO BOX 1382 WRIGHTWOOD CA 92397 |
| KENNY G KOONTS AND ROWE | 669 MARINER DR CONSTRUCTION CO MURRELLS INLET SC 29576 |
| KENNY GRIMES | 4524 JURUPA AVE RIV CA 92506 |
| KENNY JAMISON AND LYONS | 3822 S 27TH ST ROOFING PHOENIX AZ 85040 |
| KENNY LANGFORD | 25252 PALOMINO AVE WARREN MI 48089-4560 |
| KENNY LAW FIRM LLC | 942 CHAMBERS ST STE 12 OGDEN UT 84403 |
| KENNY M CANFIELD | MAMI CANFIELD 5934 CARROLLTON AVENUE INDIANAPOLIS IN 46220 |
| KENNY MASANOBU KATAOKA | 16217 OCASO AVE LA MIRADA CA 90638 |
| KENNY MIN YANG | LISA M YANG 23670 BALTAR STREET WEST HILLS CA 91304 |
| KENNY NGUYEN | 8122 DORCAS ST PHILADELPHIA PA 19152 |
| KENNY R PERKINS AND RESTORATION | PROFESSIONALS INC 701 MINNESOTA AVE ALBERT LEA MN 56007-3622 |
| KENNY, THOMAS J | PO BOX 8778 MADISON WI 53708 |
| KENOCKEE TOWNSHIP | 4420 KILGORE RD PO BOX 220 TREASURER KENOCKEE TWP AVOCA MI 48006 |
| KENOCKEE TOWNSHIP | 8584 LAPEER RD PO BOX 220 AVOCA MI 48006 |
| KENOCKEE TOWNSHIP | 9674 BRYCE RD PO BOX 220 TREASURER KENOCKEE TWP AVOCA MI 48006 |
| KENOSHA CITY | TREASURER KENOSHA CITY 652 52ND STREET RM 105 KENOSHA WI 53140 |
| KENOSHA CITY | 625 52ND ST RM 105 TREASURER KENOSHA CITY KENOSHA WI 53140 |
| KENOSHA CITY | 625 52ND ST RM 105 TREASURER KENOSHA WI 53140 |
| KENOSHA CITY | 652 52ND ST RM 105 TAX COLLECTOR KENOSHA WI 53140 |
| KENOSHA CITY | 652 52ND ST RM 105 TREASURER KENOSHA CITY KENOSHA WI 53140 |
| KENOSHA CITY | MUNICIPAL BLDG RM 105 625 52ND TAX COLLECTOR KENOSHA WI 53140 |
| KENOSHA COUNTY | 1010 56TH ST KENOSHA WI 53140 |
| KENOSHA COUNTY REGISTER OF DEEDS | 1010 56TH ST KENOSHA WI 53140 |
| KENOSHA COUNTY TREASURER | 1010 56TH ST KENOSHA WI 53140 |
| KENOSHA REGISTER OF DEEDS | 912 56TH ST REGISTER OF DEEDS KENOSHA WI 53140 |
| KENOSHA WATER UTILITY | 4401 GREEN BAY RD KENOSHA WI 53144 |
| KENOTA PULLIAM JOHNSON ATT AT LA | 1845 LINE AVE SHREVEPORT LA 71101 |
| KENRICK YOUNG ATT AT LAW | 1930 DEL PASO RD STE 121 SACRAMENTO CA 95834-7717 |
| KENSCOTT, LLP | 1200 RESERVE STREET SUITE F MISSOULA MT 59801 |
| KENSEL HOLMES | 44742 DELEWARE CT CLINTON TWP MI 48038 |
| KENSINGER, GARY L | 524 N ORCHARD BLVD FAIR GROVE MO 65648-8108 |
| KENSINGTON FIRE DISTRICT | 460 NEW BRITAIN RD PO BOX 2 KENSINGTON FIRE DISTRICT KENSINGTON CT 06037 |
| KENSINGTON FIRE DISTRICT | 460 NEW BRITAIN RD PO BOX 2 TAX COLLECTOR OF BERLIN TOWN BERLIN CT 06037 |
| KENSINGTON GLEN HOA | PO BOX 61535 PHOENIX AZ 85082 |
| KENSINGTON GROVE HOMEOWNERS ASSOC | 4800 W SMITH VALLEY RD STE Q GREENWOOD IN 46142-9195 |
| KENSINGTON INSURANCE COMPANY | PO BOX 1976 NEW YORK NY 10113 |
| KENSINGTON MANOR OR RICHMOND | 910 S WELLS ST LAKE GENEVA WI 53147 |
| KENSINGTON OWNERS ASSOC | 5455 A1A S C O MAY MANAGEMENT SERVICES SAINT AUGUSTINE FL 32080 |
| KENSINGTON PLACE CONDOMINIUM | PO BOX 60729 C O US BANK LOCKBOX DEPARTMENT LOS ANGELES CA 90060 |
| KENSINGTON REALTY GROUP | 513 A HARTNELL ST MONTEREY CA 93940 |
| KENSINGTON TOWN | 95 AMESBURY RD CARLENE WIGGIN TC EXETER NH 03833 |

| Claim Name | Address Information |
|---|---|
| KENSINGTON TOWN | 95 AMESBURY RD KENSINGTON TOWN KENSINGTON NH 03833 |
| KENSINGTON VILLAGE | 2 NASSAU DR RECEIVER OF TAXES GREAT NECK NY 11021 |
| KENSINGTON VILLAGE | 2 NASSAU DR VILLAGE HALL RECEIVER OF TAXES GREAT NECK NY 11021 |
| KENSTOUX HOME IMPROVEMENT | 1923 S GORDON ST SW ATLANTA GA 30310 |
| KENSWICK HOA | NULL HORSHAM PA 19044 |
| KENSWICK PINES HOMEOWNERS | 9802 FM 1960 BYPASS W STE 210 HUMBLE TX 77338 |
| KENT  WILKEY | STEPHANIE  WILKEY 2813 AUGUSTA DR LEHI UT 84043-5838 |
| KENT A HAMMERSTROM | DEE C HAMMERSTROM 407 AVENA CT NAPERVILLE IL 60565 |
| KENT A. MILLER | DENISE A. MILLER 1372 ARTHURS CT. PINCKNEY MI 48169 |
| KENT AND ASSOCIATES | 8813 VIOLLA LA JOLLA DR 2001 LA JOLLA CA 92037 |
| KENT AND ASSOCIATES INC | 8813 VIOLLA LA JOLLA DR LA JOLLA CA 92037 |
| KENT AND ASSOCIATES INC | 88143 VILLA LA JOLLA DR STE 2001 LA JOLLA CA 92037 |
| KENT AND BETTY WILSON | 7408 TODDS WHARF RD PRESTON MD 21655 |
| KENT AND CAROLYN LEWIS AND | 9365 HONEYWOOD CT MOUNTAIN W CONST SERVICES INC ORANGEVALE CA 95662 |
| KENT AND KIMBERLY KATCH | 14720 HAWTHORN DR CLIVE IA 50325 |
| KENT AND LOUVINIA WILLIAMS | 2055 S GREEN RD AND CATLEDGE LAND MANAGEMENT SOUTH EUCLID OH 44121 |
| KENT AND MARIA SCHNEIDER AND | 312 NE 15TH ST DUNGAN HOMES INC CAPE CORAL FL 33909 |
| KENT AND MARY JOHNSON AND AMPAC | 5228 E OTERO CIR RESTORATION AND CONSTRUCTION LITTLETON CO 80122 |
| KENT AND TERRIA FELLERS | 16234 US HWY 231 LOOGOOTEE IN 47553 |
| KENT AND VERONICA LINDER AND | 15010 N SAXON CIR CHASE MANHATTAN DAVIE FL 33331 |
| KENT AND WITTNER PS | 4301 S PINE STE 629 TACOMA WA 98409 |
| KENT ANDERSON | 1665 LINCOLN AVE ST PAUL PARK MN 55071 |
| KENT ANDERSON ATT AT LAW | 888 W PARK ST EUGENE OR 97401 |
| KENT ARLINE | 305 PAVONIA CIRCLE MARLTON NJ 08053 |
| KENT BURTON | LAUREN BURTON 1216 8TH STREET MANHATTAN BEACH CA 90266 |
| KENT C TRAMEL AND TOREL INC | 1009 E FAIRVIEW BLVD INGLEWOOD CA 90302 |
| KENT C WATTLEWORTH | MERRIE L SIGRO-WATTELWORTH 1923 FERN ROYAL OAK MI 48073 |
| KENT C. MCPETERS | KAREN W. MCPETERS 621 TRACES DRIVE FLORENCE SC 29501 |
| KENT CAST | 5879 HARNEY DRIVE COLORADO SPRINGS CO 80924 |
| KENT CITY | 220 4TH AVE S CUSTOMER SERVICE KENT WA 98032 |
| KENT CITY VILLAGE | 83 SPRING ST VILLAGE TREASURER KENT CITY MI 49330 |
| KENT CITY VILLAGE | 83 SPRING ST PO BOX 296 KENT CITY MI 49330 |
| KENT CITY VILLAGE | 83 SPRING ST PO BOX 296 VILLAGE TREASURER KENT CITY MI 49330 |
| KENT CLERK OF CIRCUIT COURT | 103 N CROSS ST KENT COUNTY COURTHOUSE CHESTERTOWN MD 21690 |
| KENT CONSTRUCTION CO | 1710 W 79TH ST CHICAGO IL 60620 |
| KENT COOK, HARRY | 622 S WIGGINS RD AND CYNTHIA COOK PLANT CITY FL 33566 |
| KENT COUNTY | KENT COUNTY RECEIVER OF TAXES 555 BAY ROAD ROOM 121 DOVER DE 19901 |
| KENT COUNTY | 555 BAY RD RM 121 KENT COUNTY RECEIVER OF TAXES DOVER DE 19901 |
| KENT COUNTY | 414 FEDERAL ST PO BOX 802 DOVER DE 19903 |
| KENT COUNTY | 414 FEDERAL ST PO BOX 802 KENT COUNTY RECEIVER OF TAXES DOVER DE 19903 |
| KENT COUNTY | 1072 MAIN ST WEST WARWICK RI 02893 |
| KENT COUNTY | TREASURER OF KENT COUNTY PO BOX 245 400 HIGH ST 2ND FL CHESTERTOWN MD 21620 |
| KENT COUNTY | 400 HIGH ST 2ND FL OFFICE OF FINANCE CHESTERTOWN MD 21620 |
| KENT COUNTY | 400 HIGH ST 2ND FLOOR PO BOX 245 CHESTERTOWN MD 21620 |
| KENT COUNTY | 400 HIGH ST 2ND FLOOR PO BOX 245 TREASURER OF KENT COUNTY CHESTERTOWN MD 21620 |
| KENT COUNTY | 300 MONROE AVE NW GRAND RAPIDS MI 49503 |
| KENT COUNTY | 300 MONROE AVE NW TAX COLLECTOR GRAND RAPIDS MI 49503-2206 |
| KENT COUNTY C O APPR DISTRICT | PO BOX 68 ASSESSOR COLLECTOR JAYTON TX 79528 |
| KENT COUNTY CLERK | COURTHOUSE JAYTON TX 79528 |

| Claim Name | Address Information |
| --- | --- |
| KENT COUNTY REC OF DEEDS | 300 MONROE AVE NW GRAND RAPIDS MI 49503 |
| KENT COUNTY RECORDER | 555 BAY RD RM 160 DOVER DE 19901 |
| KENT COUNTY RECORDER OF DEEDS | 555 BAY RD DOVER DE 19901 |
| KENT COUNTY RECORDER OF DEEDS | 555 BAY RD RM 160 KENT COUNTY COMPLEX DOVER DE 19901 |
| KENT COUNTY REGISTER OF DEEDS | 300 MONROE AVE NW GRAND RAPIDS MI 49503 |
| KENT COUNTY SEMIANNUAL | 400 HIGH ST 2ND FL OFFICE OF FINANCE CHESTERTOWN MD 21620 |
| KENT COUNTY SHERIFF | 38 THE GREEN DOVER DE 19901 |
| KENT COUNTY TREASURER | 555 BAY RD RM 121 DOVER DE 19901 |
| KENT D HEITMANN | BETTY J SLAGLE 112 SLEEPY HOLW RD KALISPELL MT 59901 |
| KENT D MITCHNER ATT AT LAW | 2075 BYPASS RD STE 106 BRANDENBURG KY 40108 |
| KENT D WILSON | LENA-JO WILSON 53 GROVE ST LOS GATOS CA 95030-7102 |
| KENT DAVID JENSEN ATT AT LAW | PO BOX 276 BURLEY ID 83318 |
| KENT DEE ASHCRAFT | ILENE C ASHCRAFT 8111 HANDLEY AVE C/O HAROLD ASHCRAFT LOS ANGELES CA 90045-4138 |
| KENT DUNLAP | IRENE DUNLAP 2201 SANTIAGO DRIVE NEWPORT BEACH CA 92660 |
| KENT E WHITTINGTON ATT AT LAW | PO BOX 2780 IDAHO FALLS ID 83403 |
| KENT E. HELFRICH | ELIZABETH P. HELFRICH 7250 JACKSON PARK DR BLOOMFIELD HILLS MI 48301 |
| KENT F HEROLD | JUDITH M HEROLD 1621 DORAL COURT SHELBYVILLE KY 40065 |
| KENT FISHER, L | 226 SE BYERS PENDLETON OR 97801 |
| KENT FLINN | BEVERLY J FLINN 473 OAK AVE SAN BRUNO CA 94066 |
| KENT G. SMITH | 472 SUGARWOOD HILL ROAD RUTLAND VT 05701 |
| KENT GOODALL CONSTRUCTION | PO BOX 1146 YELLVILLE AR 72687 |
| KENT H HUFF | 6937 TUCKAWAY STREET SAN DIEGO CA 92119 |
| KENT HEITMANN | 112 SLEEPY HOLLOW RD KALISPELL MT 59901 |
| KENT HUMINIK | ANNE HUMINIK 196 POND STREET NATICK MA 01760 |
| KENT HURLBURT | 899 BELLE ST. WATERLOO IA 50702 |
| KENT HURST | 10178 COUNTRY CLUB CURVE WOODBURY MN 55129 |
| KENT J COLLINS ATT AT LAW | 345 RIVERVIEW ST STE 700 WICHITA KS 67203 |
| KENT J DEPOORTER ATT AT LAW | 7501 PARAGON RD DAYTON OH 45459 |
| KENT J HEILAND | C/O SEAN O NEILL 1895 SO CENTRE CITY PKW ESCONDIDO CA 92025 |
| KENT J TUCKER | KARLA E TUCKER 18763 FAIRFAX LANE HUNTINGTON BEACH CA 92648 |
| KENT J. PRIDMORE | ANNA M. PRIDMORE 3649 ASPEN LN. CANTON TOWNSHIP MI 48188 |
| KENT J. WOIAK | RENAE E. WOIAK 799 KING CIRCLE AVE LAKE ORION MI 48362 |
| KENT JACKSON, DAVID | 18458 E WALNUT RD QUEEN CREEK AZ 85142 |
| KENT KESECKER APPRAISAL SERVICES | 1809 VALLEY RD BERKELEY SPRINGS WV 25411 |
| KENT KONOPKA | MARCIA G. KONOPKA 17365 NATA STREET NORTHRIDGE CA 91325 |
| KENT L IVEY ATT AT LAW | 2530 WILSHIRE BLVD 305 SANTA MONICA CA 90403 |
| KENT LAW OFFICE | 5200 NOWATA RD BARTLESVILLE OK 74006 |
| KENT LEMON | 1908 SUMAC DR FLOWER MOUND TX 75028 |
| KENT M MCDOUGALL ATT AT LAW | 1718 SAN PEDRO AVE SAN ANTONIO TX 78212 |
| KENT MARTIN AND COOPER MARTIN MARTIN | 11409 DUENDA RD SAN DIEGO CA 92127 |
| KENT MARTIN COOPER MARTIN MARTIN | 11409 DUENDA RD ANDREA M P COOPER MARTIN SAN DIEGO CA 92127 |
| KENT MILLER | REMAX ADVANTAGE 123 SMITH STREET JONESBORO GA 30236 |
| KENT NUKI | ATSUKO NUKI 1556 CHEROKEE DRIVE SALINAS CA 93906 |
| KENT OLEEN ATT AT LAW | 1619 POYNTZ AVE MANHATTAN KS 66502 |
| KENT PETERSON AND CARO BETH | 121 FRENCHS MILL RD STEWART ALTAMONT NY 12009 |
| KENT PETERSON, GREG | 15417 FIRE MOUNTAIN RD STUDIO B PAONIA CO 81428 |
| KENT REAMS | 216 PALMER DRIVE WATERLOO IA 50702 |
| KENT REGISTER OF DEEDS | 300 MONROE AVE NW GRAND RAPIDS MI 49503 |

| Claim Name | Address Information |
| --- | --- |
| KENT ROBBINS AND | ALANA HALEY 9755 COELING RD ELLSWORTH MI 49729 |
| KENT ROBERT BESINQUE | 4512 VISTA LARGO TORRANCE CA 90505-6358 |
| KENT ROSS AND ROSS AND SONS | 3650 DICKENS DR PLUMBING AND BENNS HOME IMPROVEMENT NEW ORLEANS LA 70131 |
| KENT S DEJEAN ATT AT LAW | 8414 BLUEBONNET BLVD STE 110 BATON ROUGE LA 70810 |
| KENT SORGE SORGE APPRAISAL COMPANY | 3411 MCNIEL STE 202 WICHITA FALLS TX 76308 |
| KENT T KOZUKI | 160 MACALVEY DRIVE CITY OF MARTINEZ CA 94553 |
| KENT THURMAN ATT AT LAW | 1780 BELLAIRE ST DENVER CO 80220 |
| KENT TOWN | 25 SYBILS CROSSING TAX COLLECTOR CARMEL NY 10512 |
| KENT TOWN | 531 ROUTE 52 TAX COLLECTOR CARMEL NY 10512 |
| KENT TOWN | PO BOX 311 TAX COLLECTOR OF KENT TOWN KENT CT 06757 |
| KENT TOWN | TN HALL 41 KENT GREEN PO BOX 311 TAX COLLECTOR OF KENT TOWN KENT CT 06757 |
| KENT TOWN CLERK | PO BOX 678 KENT CT 06757 |
| KENT TOWN CLERK | PO BOX 843 KENT CT 06757 |
| KENT TOWN CLERK | 111 PEIRCE ST TOWN HOUSE EAST GREENWICH RI 02818 |
| KENT TOWN CLERK | 111 PIERCE ST EAST GREENWICH RI 02818 |
| KENT TOWNSHIP TOWN CLERK | 41 KENT GREEN BLVD TOWN HALL PO BOX 843 KENT CT 06757 |
| KENT TRAN | 149 PAINT COURT NORCO CA 92860 |
| KENT V SNYDER ATT AT LAW | 424 NW 19TH AV PORTLAND OR 97209 |
| KENT VANDERSCHUIT ATT AT LAW | 2725 JEFFERSON ST STE 7 CARLSBAD CA 92008-1707 |
| KENT WETKOWSKI | AMANDA WETKOWSKI 7215 OLD PIPESTONE ROAD EAU CLAIRE MI 49111 |
| KENT WINWARD, E | 4850 HARRISON BLVD STE 1 OGDEN UT 84403 |
| KENT, CHRISTY J | 835 19TH ST SE PARIS TX 75460-7514 |
| KENT, JAMES C & KENT, CHERYL K | 112 CAMBRIDGE TRAIL ALABASTER AL 35007 |
| KENT, JAMES W & KENT, CARLEEN M | 3000 N LAMER ST BURBANK CA 91504 |
| KENT, JEANETTE | 210 OSWEGO SUMMIT LAKE OSWEGO OR 97035 |
| KENTFIELD MASTER ASSOCIATION | PO BOX 855 ERIE CO 80516 |
| KENTFIELD TOWNEHOME OWNERS | PO BOX 855 ERIE CO 80516 |
| KENTHILL TOWNHOMES C O SUHRCO | 2010 156TH AVE NE STE 100 BELLEVUE WA 98007 |
| KENTON CITY | 108 N POPULAR ST TAX COLLECTOR KENTON TN 38233 |
| KENTON CITY GIBSON | 108 N POPLAR ST TAX COLLECTOR KENTON TN 38233 |
| KENTON CITY OBION | 108 N POPULAR ST TAX COLLECTOR KENTON TN 38233 |
| KENTON CO ASSESSMENT | 8 MCCULLUN RD INDEPENDENCE KY 41051 |
| KENTON CO ASSESSMENT | INDEPENDENCE KY 41051 |
| KENTON COUNTY | KENTON COUNTY SHERIFF PO BOX 188070 303 CT ST RM 409 ERLANGER KY 41018 |
| KENTON COUNTY ATTORNEY | 303 CT ST STE 307 KENTON COUNTY ATTORNEY COVINGTON KY 41011 |
| KENTON COUNTY CLERK | 303 CT ST COUNTY CLERK CONVINGTON KY 41011 |
| KENTON COUNTY CLERK | PO BOX 1109 COVINGTON KY 41012 |
| KENTON COUNTY CLERK | PO BOX 38 5272 MADISON PK INDEPENDENCE KY 41051 |
| KENTON COUNTY MASTER COMMISSIONER | 303 CT ST RM 402 COVINGTON KY 41011 |
| KENTON COUNTY SHERIFF | 303 COURT ST, SUITE 409 COVINGTON, KY 41011 |
| KENTON COUNTY SHERIFF | 303 CT ST SUTIE 409 COVINGTON KY 41011 |
| KENTON COUNTY SHERIFF | 303 CT ST STE 409 KENTON COUNTY SHERIFF COVINGTON KY 41011 |
| KENTON COUNTY SHERIFF | 303 CT ST STE 409 COVINGTON KY 41011 |
| KENTON COVINGTON COUNTY CLERK | 303 CT ST 1ST FL RM 102 COVINGTON KY 41011 |
| KENTON COVINGTON COUNTY CLERK | 3RD AND CT STREETS RM 102 COVINGTON KY 41011 |
| KENTON DOYLE | 5217 W WOOLEY ROAD #3 OXNARD CA 93035 |
| KENTON INDEPENDENCE COUNTY CLERK | 5272 MADISON INDEPENDENCE KY 41051 |
| KENTON J. WEDEVEN | KRISTINA M. HUSETH 102 TOWER ROAD DOWNERS GROVE IL 60515 |
| KENTON TOWN | 164 W COMMERCE ST TAX COLLECTOR KENTON DE 19955 |

| Claim Name | Address Information |
|---|---|
| KENTON TOWN | TAX COLLECTOR KENTON DE 19955 |
| KENTON VALE CITY | 464 KUHRS LN CITY OF KENTON VALE KENTON VALE KY 41015 |
| KENTON VALE CITY | 464 KUHRS LN CITY OF KENTON VALE LATONIA KY 41015 |
| KENTUCKY CENTRAL INS | 300 W VINE ST LEXINGTON KY 40507 |
| KENTUCKY CENTRAL INS | LEXINGTON KY 40507 |
| KENTUCKY COMMERCIAL REALTY | 107 C KILLARNEY LN RICHMOND KY 40475 |
| KENTUCKY COMMERCIAL REALTY | 107 C N KILLARNEY LN RICHMOND KY 40475 |
| KENTUCKY DEPARTMENT OF REVENUE | DIVISION OF COLLECTIONS 501 HIGH STREET FRANKFORT KY 40601-2103 |
| KENTUCKY DEPARTMENT OF REVENUE | PO BOX 1303 FRANKFORT KY 40602-1303 |
| KENTUCKY DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION 1050 US HWY 127 S STE 100 FRANKFORT KY 40601 |
| KENTUCKY FAIR PLAN | LOUISVILLE KY 40222 |
| KENTUCKY FAIR PLAN | 10605 SHELBYVILLE RD STE 102 LOUISVILLE KY 40223 |
| KENTUCKY FARM BUR INS | LOUISVILLE KY 40250 |
| KENTUCKY FARM BUR INS | PO BOX 856045 LOUISVILLE KY 40285 |
| KENTUCKY FIELD SERVICE REALTY | PO BOX 921 HYDEN KY 41749 |
| KENTUCKY GROWERS INS | PO BOX 1810 LEXINGTON KY 40588 |
| KENTUCKY GROWERS INS | LEXINGTON KY 40588 |
| KENTUCKY HOUSING CORPORATION | 1231 LOUISVILLE RD ATTN MARY CAROL FRANKFORT KY 40601 |
| KENTUCKY INVESTORS LLC | PO BOX 226 BUTLER MO 64730 |
| KENTUCKY LEGAL AID | 1122 JEFFERSON ST PADUCAH KY 42001 |
| KENTUCKY NATIONAL INSURANCE CO | PO BOX 12270 LEXINGTON KY 40582 |
| KENTUCKY NATIONAL INSURANCE CO | LEXINGTON KY 40582 |
| KENTUCKY PROPERTY TAX INVESTMENTS | 4135 ALEXANDRIA PIKE STE 103 KENTUCKY PROPERTY TAX INVESTMENTS COLD SPRING KY 41076 |
| KENTUCKY PROPERTY TAX SERVICE | PO BOX 156 KENTUCKY PROPERTY TAX SERVICE FLORENCE KY 41022 |
| KENTUCKY STATE TREASURER | 101 SEAHERO RD STE 100 FRANKFORT KY 40601 |
| KENTUCKY STATE TREASURER | 1050 US 127 SOUTH FRANKFORT KY 40601 |
| KENTUCKY STATE TREASURER | UNCLAIMED PROPERTY DIVISION 1050 US HWY 127 S SUITE 100 FRANKFORT KY 40601 |
| KENTUCKY STATE TREASURER | SECRETARY OF STATE PO BOX 718 FRANKFORT KY 40602-0718 |
| KENTUCKY STATE TREASURER | KENTUCKY DEPT OF REVENUE FRANKFORT KY 40619 |
| KENTUCKY TAX BILL SERVICING | 4135 ALEXANDRIA PIKE STE 103 KENTUCKY TAX BILL SERVICING COLD SPRING KY 41076 |
| KENTUCKY TAX BILLL SERVICING | PO BOX 516 ALEXANDRIA KY 41001 |
| KENTUCKY TAX CO | 124 N MAPLE ST SOMERSET KY 42501 |
| KENTUCKY TAX LIEN FUND LLC | 209 E HIGH ST BECK HOUSE LEXINGTON KY 40507 |
| KENTUCKY UTILITIES | PO BOX 14242 LEXINGTON KY 40512 |
| KENTUCKY UTILITIES | PO BOX 536200 ATLANTA GA 30353 |
| KENTUCKY UTILITIES | PO BOX 539013 ATLANTA GA 30353 |
| KENTUCKY UTILITIES | PO BOX 9001954 LOUISVILLE KY 40290 |
| KENTWOOD CITY | 4900 BRETON AVE SE KENTWOOD CITY GRAND RAPIDS MI 49508-5206 |
| KENTWOOD CITY | 4900 BRETON AVE SE KENTWOOD MI 49508-5206 |
| KENTWOOD CITY | ROSELYN BUTTERWORTH TREASURER PO BOX 8848 4900 BRETON AVE SE GRAND RAPIDS MI 49518 |
| KENTWOOD CITY | TREASURER PO BOX 8848 4900 BRETON AVE SE KENTWOOD MI 49518 |
| KENTWOOD CITY | PO BOX 8848 KENTWOOD CITY KENTWOOD MI 49518 |
| KENTWOOD CITY | PO BOX 8848 KENTWOOD MI 49518 |
| KENTWOOD PARK CONDO ASSOC | 11015 N DALE MABRY HWY STE A TAMPA FL 33618 |
| KENTWOOD TOWN | 308 AVE G TAX COLLECTOR KENTWOOD LA 70444 |
| KENUMI MAATAFALE ATT AT LAW | 7916 EASTERN AVE STE A1 BELL GARDENS CA 90201 |
| KENUMI MAATAFALE ATT AT LAW | 221 S VICTORY BLVD BURBANK CA 91502-2349 |

| Claim Name | Address Information |
|---|---|
| KENVILLE, THOMAS J & KENVILLE, DENISE D | 747 EAGLE TREE LN FELTON CA 95018-9053 |
| KENWOOD CROSSPOINTE HOMEOWNERS | 1141 HARBOR BAY PKWY STE 206 ALAMEDA CA 94502-2218 |
| KENWOOD GARDENS TOWNHOUSE | PO BOX 1185 C O CONDOMINIUM SPECIALISTS INC NASHUA NH 03061 |
| KENWOOD GARDENS TOWNHOUSES | PO BOX 81 DRACUT MA 01826 |
| KENWOOD RAMEKINS LLC | 450 W SPAIN ST SONOMA CA 95476 |
| KENWOOD RECORDS MANAGEMENT | 4001 44TH AVE S W CEDAR RAPIDS IA 52404 |
| KENWOOD RECORDS MANAGEMENT | 423 SOUTHGATE CT SW CEDAR RAPIDS IA 52404 |
| KENWORTHY, LISA | 115 PARK STREET GETTYSBURG OH 45328 |
| KENWORTHY, MICHAEL L & | KENWORTHY, SHERYL L 612 NORTH FILLMORE STREET PAPILLION NE 68046 |
| KENYA BENNING GREEN ATTY LLC | 1401 PEACHTREE ST NE STE 500 ATLANTA GA 30309 |
| KENYA HICKS | 14710 TUPPER STREET PANORAMA CITY CA 91402 |
| KENYA INGRAM | 1408 GLENDOVER DR LANCASTER TX 75146 |
| KENYA JOHNSON | 1031 ABIGAIL DR. ARLINGTON TX 76002 |
| KENYANA JONES WASHINGTON LEE E | WASHINGTON AND RAPID ROOFING SHREVEPORT LA 00000 |
| KENYON AND KRISTA BROWN DART | 4740 BUFFALO ST HOME REMDOELING AND REPAIR FAIRBURN GA 30213 |
| KENYON BROOKS AND SENTRY | 80 MAYO ROYAL INDUSTRIAL DR RESTORATION NEWMAN GA 30263 |
| KENYON HOLDEN WASAW MUTUAL FIRE INS | PO BOX 216 WANAMINGO MN 55983 |
| KENYON HOLDEN WASAW MUTUAL FIRE INS | WANAMINGO MN 55983 |
| KENYON JENKINS | INTERNATIONAL PROPERTIES 27083 SAPPHIRE ST. MENIFEE CA 92584 |
| KENYON TERRACE HOMEOWNERS | PO BOX 31342 TUCSON AZ 85751 |
| KENYON, JOHN R & KENYON, SANDRA M | 26151 COLUMBIA WAY TEHACHAPI CA 93561 |
| KEOGH LAW LTD. | CATALAN, SAUL AND MIA MORRIS V. RBC CENTURA BANK AND GMAC MORTGAGE CORPORATION 101 NORTH WACKER DRIVE, SUITE 605 CHICAGO IL 60606 |
| KEOGH LAW OFFICE | DIRK BEUKES & GESINA BEUKES VS GMAC MRTG, LLC AS SUCCESSOR IN INTEREST TO HOMECOMINGS FINANCIAL, LLC MRTG ELECTRONIC R ET AL P.O. BOX 11297 ST. PAUL MN 55111 |
| KEOGH, MARTIN | 155 DALE ST KATHLEEN KEOGH DEBHAM MA 02026 |
| KEOKUK COUNTY | 101 S MAIN KEOKUK COUNTY TREASURER SIGOURNEY IA 52591 |
| KEOKUK COUNTY | 101 S MAIN SIGOURNEY IA 52591 |
| KEOKUK COUNTY RECORDER | 101 S MAIN ST SIGOURNEY IA 52591 |
| KEOKUK COUNTY RECORDER | COURTHOUSE SIGOURNEY IA 52591 |
| KEOKUK COUNTY TREASURER | 101 S MAIN SIGOURNEY IA 52591 |
| KEON JOONG LEE ATT AT LAW | 3435 WILSHIRE BLVD STE 1840 LOS ANGELES CA 90010 |
| KEONA YOUNG | 1741 OAK HILL CIRCLE DALLAS TX 75217 |
| KEONE MIHLBAUER | 45024 PROMISE RD LAKE ELSINORE CA 92532-1500 |
| KEONI K. AGARD | MARTINICA F CANIADIDO VS MRTGIT, LLC CREATIVE LENDING GMAC MRTG, LLC & MRTG ELECTRONIC REGISTRATION SYS INC VS FRANC ET AL 700 RICHARDS STREET, SUITE 805 HONOLULU HI 96813 |
| KEOSHA COUNTY MUTUAL INSURANCE CO | PO BOX 115 BRISTOL WI 53104 |
| KEOSHA COUNTY MUTUAL INSURANCE CO | BRISTOL WI 53104 |
| KEOTA CAPITAL LLC | 25231 PASEO DE ALICIA #230 LAGUNA HILLS CA 92653 |
| KEP APPRAISAL, LLC | P.O. BOX 4676 MANCHESTER NH 03108 |
| KEPKO AND PHILLIPS CO LP A | 108 E VINE ST MOUNT VERNON OH 43050 |
| KEPLER, MICHAEL E | 353 W MIFFLIN ST MADISON WI 53703 |
| KEPLINGER, MICHELLE M | 8015 OVERLOOK CIR MORRIS AL 35116-1769 |
| KEPNER KEPNER AND CORBA PC | 123 W FRONT ST BERWICK PA 18603 |
| KEPPEL RESEARCH ASSOCIATES INC | 4036 HOLLO RD EASTON PA 18045 |
| KEPPLE COLE CHU CIPPARONE AVENA | 20 S ANGUILLA RD PAWCATUCK CT 06379 |
| KEPPLER, FRANLYNN | 10510 N OVERVIEW DR MICHAEL KEPPLER AND PAUL M JOHNSON BUILDER LLC SPOKANE WA 99217 |

| Claim Name | Address Information |
| --- | --- |
| KEPWEL | 100 COLD INDIAN SPRING RD OCEAN NJ 07712 |
| KERBO, HAROLD & KERBO, KATHY | 2325 TIERRA DR LOS OSOS CA 93402 |
| KERCE, ANN | 202 HIGGINS ST PALATKA FL 32177-8540 |
| KERCHNER, STEVEN | 1121 CLINCH RD GROUND RENT COLLECTOR HERNDON VA 20170-2412 |
| KEREM SHALOM | P O BOX 1646 CONCORD MA 01742 |
| KEREN BAR HAIM | 7820 CRESTVIEW DR PLANO TX 75024 |
| KEREN BAR HAIM SAGI NIDAM | HME REAL ESTATE LLC 7331 WESTER WAY DALLAS TX 75248 |
| KERENS ISD | 200 BOBCAT LN DRAWER 310 ASSESSOR COLLECTOR KERENS TX 75144 |
| KERFEGAR K. KATRAK | PATRICE M. KATRAK 9578 AMBER CIR KALAMAZOO MI 49009-9392 |
| KERGOSIEN, AMES A | PO BOX 373 BAY ST LOUIS MS 39520 |
| KERI E TRASK LAZARUS ATT AT LAW | PO BOX 804 SALEM OR 97308 |
| KERI FOSTER ROBINSON ATT AT LAW | 196 MILLEDGEVILLE HWY GORDON GA 31031 |
| KERI G ARMSTRONG ATT AT LAW | 300 WASHINGTON ST STE 308 MONROE LA 71201 |
| KERI L SCHEELER AND | PRAYS TREE TRIMMING AND REMOVAL PO BOX 51 CENTER POINT IA 52213-0051 |
| KERI POOLE | PLATINUM USA REAL ESTATE 151 SWANSON AVE, SUITE C LAKE HAVASU CITY AZ 86403 |
| KERI R RICHARDSON AND | 3144 W LOBO RD STEPHEN RICHARDSON TUCSON AZ 85742 |
| KERI SCHEELER AND PRO BUILD | PO BOX 51 CENTER POINT IA 52213-0051 |
| KERKHOFF, TODD L & KREUTZER, ELLEN T | 6647 S PENROSE CT CENTENNIAL CO 80121-2347 |
| KERKHOVEN AND HAYES MUTUAL INS CO | PO BOX 165 KERKHOVEN MN 56252 |
| KERLIN, RICHARD | 2214 CARMELLO WAY SANTE FE NM 87505 |
| KERMISCH, I B | 7301 PARK HEIGHTS AVE APT 408 GROUND RENT COLLECTOR BALTIMORE MD 21208 |
| KERMISCH, I B | 7301 PARK HEIGHTS AVE APT 408 GROUND RENT COLLECTOR PIKESVILLE MD 21208 |
| KERMISCH, IB | 7301 PARK HEIGHTS AV APT 408 ATTN GROUND RENT BALTIMORE MD 21208 |
| KERMISCH, IB | 7301 PARK HEIGHTS AV APT 408 ATTN GROUND RENT PIKESVILLE MD 21208 |
| KERMIT A MORGAN | 9446 WINDY SPRING LN HOUSTON TX 77089-2284 |
| KERMIT A ROSENBERG ATT AT LAW | 1747 PENNSYLVANIA AVE NW STE 3 WASHINGTON DC 20006 |
| KERMIT FORT | 112 BOBBIE DRIVE SWANSEA IL 62226 |
| KERMIT ISD | 700 S JEFFE ST PO BOX 1133 ASSESSOR COLLECTOR KERMIT TX 79745 |
| KERMIT L DUNAHOO ATT AT LAW | 6305 SW 9TH ST STE 1 DES MOINES IA 50315 |
| KERMIT P. FISHER | CAROL J. FISHER 1855 LILY POND ROAD LYNDONVILLE VT 05851 |
| KERMODE, J D | 1608 HARRODSBURG RD LEXINGTON KY 40504 |
| KERN APPRAISAL INC | 108 S MAIN LANSING KS 66043 |
| KERN CANYON WATER DISTRICT | PO BOX 98 TREASURER MODESTO CA 95354 |
| KERN CANYON WATER DISTRICT | PO BOX 98 TREASURER WESTLEY CA 95387-0098 |
| KERN COUNTY | KERN COUNTY TAX COLLECTOR P.O.BOX 541004 LOS ANGLEES CA 90054 |
| KERN COUNTY | PO BOX 541004 KERN COUNTY TAX COLLECTOR LOS ANGELES CA 90054 |
| KERN COUNTY | 1115 TRUXTON AVE 2ND FL BAKERSFIELD CA 93301 |
| KERN COUNTY | 1115 TRUXTUN AVE 2ND FL BAKERSFIELD CA 93301 |
| KERN COUNTY | 1115 TRUXTUN AVE 2ND FL KERN COUNTY TAX COLLECTOR BAKERSFIELD CA 93301 |
| KERN COUNTY BONDS | 1415 TRUXTUN AVE TAX COLLECTOR BAKERSFIELD CA 93301 |
| KERN COUNTY CODE COMPLIANCE | 2700 M ST STE 570 BAKERSFIELD CA 93301 |
| KERN COUNTY RECORDER | 1655 CHESTER AVE BAKERSFIELD CA 93301 |
| KERN COUNTY RECORDER | 1655 CHESTER AVE HALL OF RECORDS BAKERSFIELD CA 93301 |
| KERN COUNTY RECORDER | 1655 CHESTER AVE BAKERSFIELD CA 93301-5209 |
| KERN COUNTY WASTE MANAGEMENT DEPT | 2700 M ST STE 500 BAKERSFIELD CA 93301 |
| KERN CUNTY RECORDER | 1655 CHESTER AVE HALL OF RECORDS BAKERSFIELD CA 93301 |
| KERN DELTA WATER DISTRICT | 501 TAFT HWY BX 155 DEL KERN ST KERN DELTA WATER DISTRICT BAKERSFIELD CA 93307 |
| KERN DELTA WATER DISTRICT | 501 TAFT HWY BX 155 DEL KERN ST TAX COLLECTOR BAKERSFIELD CA 93307 |
| KERN REAL ESTATE APPRAISAL | 108 S MAIN LANSING KS 66043 |

| Claim Name | Address Information |
|---|---|
| KERN WILSON | MARY WILSON 501  POLO TRACE DAPHNE AL 36526 |
| KERN, CHRISTOPHER | PO BOX 46 MOBILE AL 36601 |
| KERN, FRED M & KERN, SUZANNE J | 17 MANOR OAK DRIVE COVINGTON GA 30014 |
| KERN, LAWRENCE W | 5118 PARK AVE STE 600 MEMPHIS TN 38117 |
| KERN, LEON E | 3886 POIT ST LAPEER MI 48446 |
| KERNER, CHRISTOPHER S & KERNER, JULIA L | 336 BUTLER ROAD NE WARREN OH 44483-5656 |
| KERNEY, GWENDOLYN M | PO BOX 228 KNOXVILLE TN 37901 |
| KERNEY, GWENDOLYN M | 314 ERIN DR KNOXVILLE TN 37919 |
| KERNEY, GWENOLYN M | PO BOX 228 KNOXVILLE TN 37901 |
| KERNICKY CONSTRUCTION | PO BOX 220 CAPE MAY POINT NJ 08212 |
| KERNICKY CONSTRUCTION | 544 S WYCOMBE AVE LANSDOWNE PA 19050 |
| KERNS PEARLSTINE ET AL NJ | 1298 WISSAHICKON AVE NORTH WALES PA 19454 |
| KERNS PEARLSTINE ONORATO AND FAT | PO BOX 1489 NORTH WALES PA 19454-0489 |
| KERNS, DAVID A & KERNS, LORI A | 160 W WASHINGTON CENTER RD FORT WAYNE IN 46825-4310 |
| KERNS, DIANNE C | PO BOX 413 7320 N LA CHOLLA 154 TUSCON AZ 85702-0413 |
| KERNS, DIANNE C | 7320 N LA CHOLLA BLVD PMB 413 POST M BX 413 TUCSON AZ 85741 |
| KERNS, DIANNE C | 7320 N LACHOLLA 154 TUCSON AZ 85741-2354 |
| KERNS, EDWARD P | 5743 CORSA AVE STE 116 WESTLAKE VILLAGE CA 91362-6458 |
| KERNS, HUTCH | 110 MACON AVENUE ASHEVILLE NC 28801 |
| KERNS, JAMES C | 4062 GOLDMINE ROAD GOLDVEIN VA 22720 |
| KERNS, JERRY & KERNS, LINDA | 1374 BUS ROAD FREELAND MI 48623 |
| KEROPE AND MARIA ARMAN AND | 10181 E AVONDALE CIR VARUJAN ARMAN YPSILANTI MI 48198 |
| KERR COUNTY | 700 MAIN ST STE 124 TAX COLLECTOR GLASSBORO NJ 08028 |
| KERR COUNTY | 700 MAIN ST S 124 ASSESSOR COLLECTOR KERRVILLE TX 78028 |
| KERR COUNTY | 700 MAIN ST STE 124 ASSESSOR COLLECTOR KERRVILLE TX 78028 |
| KERR COUNTY CLERK | 700 MAIN COURTHOUSE RM 122 KERRVILLE TX 78028 |
| KERR COUNTY CLERK | 700 MAIN ST KERRVILLE TX 78028 |
| KERR COUNTY TAX COLLECTOR | 700 MAIN ST STE 124 KERRVILLE TX 78028 |
| KERR, BUCK | OVER THE TOP ROOFING PO BOX 365 FLETCHER OK 73541-0365 |
| KERR, JAMES | PO BOX 68 HINTON WV 25951 |
| KERR, JEFF | 16007 ACACIA DR STRONGSVILLE OH 44136 |
| KERR, JEFFREY K | 241 W WIEUCA RD NE STE 130 ATLANTA GA 30342 |
| KERR, KAREN | 200 WOODSIDE DR OWENS CROSS RDS AL 35763 |
| KERRI DANIELS AND CALIFORNIA | 1705 N MARIAN AVE EXTERIORS ROOFING CONTRACTORS INC THOUSAND OAKS CA 91360 |
| KERRI GAMERDINGER | 9335 E CEDAR WAPSI RD DUNKERTON IA 50626 |
| KERRI J JOHNSON | 1523 S 60TH ST WEST ALLIS WI 53214 |
| KERRI K MOORE AND | CHRISTOPHER J RUSSELL 6221 STAR SAPPHIRE DR BAKERSFIELD CA 93313-5301 |
| KERRI KEYTE ATT AT LAW | 701 E CT AVE STE A DES MOINES IA 50309 |
| KERRI RAMIREZ GEORGE RAMIREZ | 51 EVERGREEN AVE BILLER ASSOCIATES TRI STATE HAMDEN CT 06518 |
| KERRIANNE D ANDERSON | 109 MCKENZIE MDW LN APEX NC 27539 |
| KERRICK, STEVEN & KERRICK, KATHARINA | 20 MIDLAND AVENUE WASHINGTON TOWNSHIP NJ 07642 |
| KERRIE C JUSTICE ATT AT LAW | 15427 ANACAPA RD VICTORVILLE CA 92392 |
| KERRIE KIERNAN-CARRETTA | PAUL J. CARRETTA 51 NEW YORK AVENUE CONGERS NY 10920 |
| KERRIE PRICE | 1046 MALTESE LANE SAN ANTONIO TX 78258 |
| KERRINGTON F OSBORNE ATT AT LAW | 255 N D ST STE 205 SAN BERNARDINO CA 92401 |
| KERRINGTON WOODS HOME ASSOCIATION | PO BOX 110 INDEPENDENCE MO 64051 |
| KERRIVILLE ISD | 329 EARL GARRETT ASSESSOR COLLECTOR KERRVILLE TX 78028 |
| KERRVILLE ISD | 329 EARL GARRETT ASSESSOR COLLECTOR KERRVILLE TX 78028 |
| KERRVILLE ISD | 329 EARL GARRETT ST ASSESSOR COLLECTOR KERRVILLE TX 78028 |

| Claim Name | Address Information |
| --- | --- |
| KERRVILLE ISD TAX OFFICE | 329 EARL GARRETT ST KERRVILLE TX 78028 |
| KERRY   KAPLAN | 6988 CATON WOODS CT SPRINGFIELD VA 22150 |
| KERRY A BRENNAN | JORGE L VITUREIRA 101 OAKS ROAD MILLINGTON NJ 07946-1418 |
| KERRY A GARCIA | 123 RACKETT RD WESTTOWN NY 10998 |
| KERRY A HAMMOND ATT AT LAW | 1714 HUMBOLDT ST DENVER CO 80218 |
| KERRY A RINGSTAD & MARY R RINGSTAD | 2433 BARCLAY STREET MAPLEWOOD MN 55109 |
| KERRY A. JONES | MAURA JONES 953 BUTTONWOOD STREET EMMAUS PA 18049 |
| KERRY A. PYLKA | MARY J. PYLKA 1710 LINDEN LANE BRAINERD MN 55401 |
| KERRY AND AMANDA KAMP AND | 5701 S HWY 94 CARMON SIGNATURE HOMES AUGUSTA MO 63332 |
| KERRY AND ASSOCIATES | STE 202 SAN LEANDRO CA 94577 |
| KERRY AND CELESTE HETTINGER | 9577 W XY AVE SCHOOLCRAFT MI 49087 |
| KERRY ARNOLD | 790 DURHAM ROAD MADISON CT 06443 |
| KERRY B OLSON ATT AT LAW | 1017 HENNEPIN AVE N GLENCOE MN 55336 |
| KERRY BISCHOFF AND WOLFGANG BISCHOFF | 46 MILLER HILL DRIVE LAGRANGEVILLE NY 12540 |
| KERRY D ARMENTROUT ATT AT LAW | 50 S LIBERTY ST HARRISONBURG VA 22801 |
| KERRY D CHIPMAN ATT AT LAW | PO BOX 69512 PORTLAND OR 97239 |
| KERRY D FOURNET | 2825 WILDERNESS PLACE SUITE 300 BOULDER CO 80301 |
| KERRY D HOLYOAK ATT AT LAW | 521 MADISON ST FREDONIA KS 66736 |
| KERRY D WHITE | 644 ABARR DRIVE SPRING CREEK NV 89815 |
| KERRY DILLARD AND NANCY | GAINES DILLARD AND INFINITY RESTORATION 9 GREYSTONE CIR WALDORF MD 20602-3456 |
| KERRY E HAMMAN | 30110 AUGUSTA COURT GEORGETOWN TX 78628 |
| KERRY F. LOFTON | CYNTHIA K. LOFTON 130 WEST FREMONT ROAD MELVIN MI 48454 |
| KERRY G GAMACHE | TINA V GAMACHE 165 OXFORD ROAD CHARLTON MA 01507 |
| KERRY G SPRADLIN ATT AT LAW | 546 MAIN ST BENNINGTON VT 05201 |
| KERRY G SPRADLIN ATT AT LAW | PO BOX 1037 RUTLAND VT 05701 |
| KERRY HUNT AND RELIABLE | 4112 S POPULAR AVE ROOFING BROKEN ARROW OK 74011 |
| KERRY J. DENOO | W2265 BEAVER PETE ROAD VULCAN MI 49892 |
| KERRY LEE ROWELL | YVONNE PUGH ROWELL 5502 COURTYARD DRIVE GONZALES LA 70737 |
| KERRY M KRUTILLA | 1217 E MAXWELL LN BLOOMINGTON IN 47401 |
| KERRY MACDONALD | 20 ROOKERY WAY LITCHFIELD NH 03052 |
| KERRY P ZEILER ATT AT LAW | 1855 W KATELLA AVE STE 365 ORANGE CA 92867 |
| KERRY QUIGLEY | REED THOMPSON 23 SARGENT ROAD WINCHESTER MA 01890 |
| KERRY R AND JERRY J DEATHERAGE AND | 1016 TIPPERARY AVE JP SERVICES FRIENDSWOOD TX 77546 |
| KERRY R CORDIS ATT AT LAW | PO BOX 445 PRINCEVILLE IL 61559 |
| KERRY R. JENSEN | KARYL H. JENSEN 304 S MARK ST BOISE ID 83705 |
| KERRY R. KOEPKE | MARY K. KOEPKE 110 VALLEY GROVE COURT TROY MO 63379 |
| KERRY S JONES | LAURA L JONES 14351 SOUTH BRIDGEFIELD DRIVE DRAPER UT 84020 |
| KERRY SINCLAIR | JOSIE L Q 10621 NE BEECH STREET PORTLAND OR 97220 |
| KERRY STEIGERWALTS PACIFIC LAW | 3636 NOBLE DR STE 475 SAN DIEGO CA 92122 |
| KERRY STEIGERWALTS PACIFIC LAW | PO BOX 880595 SAN DIEGO CA 92168-0595 |
| KERRY STEIGERWALTS PACIFIC LAW C | 3636 NOBEL DR SAN DIEGO CA 92122 |
| KERRY STEIGERWALTS PACIFIC LAW C | PO BOX 880595 SAN DIEGO CA 92168-0595 |
| KERRY SZKAPIAK | 3456 REED ROAD DANSVILLE NY 14437 |
| KERRYCO REAL ESTATE APPRAISALS | 40 SMALLWOOD LANE MANALAPAN NJ 07726 |
| KERSCHBAUM, DAVID A | 8160 LINCOLN AVE BARODA MI 49101 |
| KERSHAW COUNTY | TREASURER 515 WALNUT STREET CAMDEN SC 29020 |
| KERSHAW COUNTY | 515 WALNUT ST CAMDEN SC 29020 |
| KERSHAW COUNTY | 515 WALNUT ST REGISTER OF DEEDS CAMDEN SC 29020 |
| KERSHAW COUNTY | 515 WALNUT ST TREASURER CAMDEN SC 29020 |

| Claim Name | Address Information |
|---|---|
| KERSHAW COUNTY MOBILE HOMES | 1121 BROAD ST CAMDEN SC 29020 |
| KERSHAW COUNTY MOBILE HOMES | 515 WALNUT ST TREASURER CAMDEN SC 29020 |
| KERSHAW COUNTY TREASURER | PO BOX 622Q CAMDEN SC 29021 |
| KERSHAW REGISTER OF DEEDS | 515 WALNUT ST RM 180 CAMDEN SC 29020 |
| KERSHISNIK, KIMBERLY | ANNEE KERSHISNIK AND COCAT 1101 CHEYENNE BLVD COLORADO SPRINGS CO 80905-2442 |
| KERSTEN, PETER H | 500 S 1ST AVE BARSTOW CA 92311-2835 |
| KERVIN AND YOUNG LLC | 201 SAINT CHARLES AVE STE 2500 NEW ORLEANS LA 70170 |
| KERWATH, RICHARD C & KERWATH, RUTH T | 175 E NAWAKWA RD UNIT 10 ROCHESTER HILLS MI 48307-5269 |
| KERWIN JACKSON | 6453 N TEILMAN FRESNO CA 93711 |
| KESCHA VAUGHN | 103 HANNUM DRIVE BEAR DE 19701 |
| KESHA GENTLE | 227 IBERIS DR ARLINGTON TX 76018 |
| KESHA JONES AND JONES BUILDING | MAINTENANCE 29 HARDY PLACE RD JOHNSTON SC 29832-2631 |
| KESHA VOLKAMER | 701 NE BARCLAY CIR ANKENY IA 50021 |
| KESHEQUA C S COMBINED TOWNS | 15 MILL ST PO BOX 517 SCHOOL TAX COLLECTOR NUNDA NY 14517 |
| KESHEQUA C S COMBINED TOWNS | PO BOX 268 SCHOOL TAX COLLECTOR WARSAW NY 14569 |
| KESHEQUA C S TN OF GENESEE FALLS | 38 FAIR ST NUNDA NY 14517 |
| KESHEQUA C S TN OF MOUNT MORRI | PO BOX 517 NUNDA NY 14517 |
| KESHEQUA C S TN OF MOUNT MORRIS | PO BOX 517 NUNDA NY 14517 |
| KESHEQUA C S TN OF PORTAGE | MILL ST BOX 517 NUNDA NY 14517 |
| KESHEQUA C S TN OF WEST SPARTA | MILL ST BOX 517 NUNDA NY 14517 |
| KESHEQUA CEN SCH COMBINED TOWNS | BOX 517 SCHOOL TAX COLLECTOR NUNDA NY 14517 |
| KESHEQUA CEN SCH COMBINED TOWNS | PO BOX 268 SCHOOL TAX COLLECTOR WARSAW NY 14569 |
| KESHEQUA CEN SCH TN OF GROVE | MILL ST BOX 517 NUNDA NY 14517 |
| KESHEQUA CS CMD TOWNS | LOCK BOX PO BOX 268 SCHOOL TAX COLLECT WARSAW NY 14569 |
| KESHOIR BACHU | THERESA BACHU 10946 122ND ST S OZONE PARK NY 11420 |
| KESLER LAW OFFICE | 219 OHIO ST TERRE HAUTE IN 47807 |
| KESNER, PAUL G | PO BOX 612 WILDER ID 83676 |
| KESSA AND GERALD MCKNIGHT | 3733 7TH ST E TUSCALOOSA AL 35404 |
| KESSEL SPLITT AND NARUM PC | 58 1ST ST S ELLENDALE ND 58436 |
| KESSINGER REO ACCOUNT | 2241 EBENEZER RD ROCK HILL SC 29732 |
| KESSINGER, DWAYNE | 15769 E POWERS DRIVE CENTENNIAL CO 80015 |
| KESSLEBROOKE STATION HOMEOWNERS | PO BOX 335 LEWIS CENTER OH 43035 |
| KESSLER COLLINS PC | 5950 SHERRY LN STE 222 DALLAS TX 75225 |
| KESSLER GREENE COMM ASSOC | PO BOX 532971 INDIANAPOLIS IN 46253 |
| KESSLER, BRANDY | 1501 5TH ST S MOORHEAD MN 56560 |
| KESSLER, DAVID | 526 MADISON ST APT 4 NEW ORLEANS LA 70116-3380 |
| KESSLER, JOHN S & KESSLER, PAM S | 263 GREEN OAKS CARTRIGHT OK 74731 |
| KESSLER, LEE S | 40924 KNOLL DR PALMDALE CA 93551 |
| KESSLER, RANDY L & KESSLER, DEBBIE J | 3750 ALIDA ST ROCHESTER MI 48309 |
| KESSNER DUCA UMEBAYASHI BAIN AND | 220 S KING ST STE 1900 HONOLULU HI 96813 |
| KESTEN, MURIEL | 8901 SOUTH HOLLYBROOK BLVD 62-201 PEMBROKE PINES FL 33025 |
| KESTER, LISA I | 2630 VIRGINIA AVE COLLINSVILLE VA 24078 |
| KESTER, SHONDRELLA | 9611 PASO ROBLES AVE FRESH COLORS NORTHRIDGE CA 91325 |
| KESTER, THOMAS A & KESTER, KARLA S | 13401 CAMBRIDGE AVE GRANDVIEW MO 64030 |
| KESTNER, DAVID W | 5849 ALLENTOWN RD CAMP SPRINGS MD 20746 |
| KESTREL COMPANY | 32770 KESTREL LANE EUGENE OR 97405 |
| KESWICK STREET CONDOMINIUM | 45 BRAINTREE HILL PK 107 C O MARCUS ERICO EMMER AND BROOKS PC HOLBROOK MA 02343 |
| KETAN I MEHTA | AMI MEHTA 16 QUAIL PL COTO DE CAZA CA 92679-3945 |

| Claim Name | Address Information |
|---|---|
| KETANKUMAR  SHAH | 17 POTOMAC MANORS CT POTOMAC MD 20854 |
| KETCHAM, HELENOR | 1903 N VAN BUREN ST WILMINGTON DE 19802-3805 |
| KETCHERSIDE, LINDA | 4868 OLDENBURG AVE SAINT LOUIS MO 63123 |
| KETCHIKAN GATEWAY BOROUGH | 1900 1ST AVE STE 118 KETCHIKAN GATEWAY REVENUE DEPT KETCHIKAN AK 99901 |
| KETCHIKAN GATEWAY BOROUGH | 344 FRONT ST KETCHIKAN AK 99901 |
| KETCHIKAN GATEWAY BOROUGH | 344 FRONT ST KETCHIKAN GATEWAY REVENUE DEPT KETCHIKAN AK 99901 |
| KETCHNER, BRADLEY D | 110 BRIGADOON DR MADISON AL 35757-8735 |
| KETCHUCK, COLLEEN | 5915 WOODRIDGE OAKS MACKENZIE RESTORATION SAN ANTONIO TX 78249 |
| KETETE, BEREKET | 8018 RAILROAD ST DUNN VA 22027-1111 |
| KETINO KARAKALIDI | 1757 N. NORMANDIE #1 LOS ANGELES CA 90027 |
| KETSANA PHANTHAVONG AND CHANTHALA | PHANTHAVONG & UNIQUE CONSTR LA LLC CONSTR MGMT 2907 STACEY RD BROUSSARD LA 70518-8228 |
| KETTLER, GABRIEL | 4308 SW CONCORD ST SEATTLE WA 98136-2434 |
| KETY CROSSING, GEORGETOWN | PO BOX 202016 AUSTIN TX 78720 |
| KEUNG CHANG, JEFFREY H & YOZA, ALBERT N | 798 PUUIKENA DRIVE HONOLULU HI 96821-2511 |
| KEVAN C PEWETT AND ASSOCS | 8524 HWY 6 N PMB 226 HOUSTON TX 77095 |
| KEVAN C PEWITT AND ASSOCIATES | 8524 HWY 6 N PMB 226 HOUSTON TX 77095 |
| KEVAN F MORGAN ATT AT LAW | 130 N HAMILTON ST STE 203 GEORGETOWN KY 40324 |
| KEVANNE GROVES ATT AT LAW | 8383 MENTOR AVE MENTOR OH 44060 |
| KEVANTHA INC | 7710 HAZARD CTR DR SAN DIEGO CA 92108 |
| KEVEN A MCKENNA ATTORNEY AT LAW | CLARA AKALARIAN FRANCES BURT VINCENT & MYRA FERIA NORMAN GRAY SOUHAIL S KHOURY DINA MACCARONE MERCEDES MENDEZ TIMOTHY N ET AL 23 ACRON STREET PROVIDENCE RI 02903 |
| KEVEN AND AMY CRUMRINE AND | 445 WALNUT ST M CLARK AND SONS CONSTRUCTION LLC HOLGATE OH 43527 |
| KEVEN D. DOHERTY | ALLYSON A. DOHERTY 31602 VIA COYOTE TRABUCO CANYON CA 92679-4103 |
| KEVEN L HARNESS AND | HOPE LAW FIRM 7400 N WALKER RD CLEVELAND TX 77328-5799 |
| KEVEN PICARDO | PO BOX 95973 LAS VEGAS NV 89193 |
| KEVEN PRICE | 1609 HIGHTIMBER LN. WYLIE TX 75098 |
| KEVIL CITY | 1009 CLYDE ELROD AVE KEVIL CITY CLERK KEVIL KY 42053 |
| KEVIN  APPLETON | CORINNE  APPLETON 2409 GLADE BANK WAY RESTON VA 20191 |
| KEVIN  HOAGLAND | CATHERINE  HOAGLAND 17 JEFFERSON AVE NEW BRUNSWICK NJ 08901 |
| KEVIN  MCGRATH | KATHLEEN  MCGRATH 312 LITTLEFIELD LANE MARLBOROUGH MA 01752 |
| KEVIN  WEINSTEIN | ELAINE  CANEVARDO 1168 SOUTH PLYMOUTH COURT UNIT 1SW CHICAGO IL 60605 |
| KEVIN & DIANA CABLE | 15400 BELLE RAE CT BAKERSFIELD CA 93314 |
| KEVIN & JEAN GRAY | 7 LANCASTER DR LONDONDERRY NH 03053 |
| KEVIN A BRUFF | 208 VEGAS DR LEICESTER NC 28748 |
| KEVIN A CASEY ATT AT LAW | 122 S RAWLES ST STE 103 ROMEO MI 48065 |
| KEVIN A CASEY ATT AT LAW | 3001 W BIG BEAVER RD STE 704 TROY MI 48084 |
| KEVIN A CRAIG | SUSANA  CRAIG 376 PREWETT DRIVE FOLSOM CA 95630 |
| KEVIN A DARBY ESQ ATT AT LAW | 200 S VIRGINIA ST STE 800 RENO NV 89501 |
| KEVIN A FRANCKE ATT AT LAW | 101 N MAIN ST HENDERSON KY 42420 |
| KEVIN A HACKMAN ATT AT LAW | 222 JEFFERSON BLVD WARWICK RI 02888 |
| KEVIN A LAKE ATT AT LAW | 707 E MAIN ST STE 1700 RICHMOND VA 23219 |
| KEVIN A MOORE | DEBBIE R MOORE 20028 NW 58 PLACE MIAMI FL 33015-4957 |
| KEVIN A SHINNICK | LAURA L SHINNICK 133 VIRGINIA STREET #4 EL SEGUNDO CA 90245 |
| KEVIN A TRIPP | SARAH A TRIPP 2884 S ORLEANS AVE WEST ALLIS WI 53227 |
| KEVIN A. FRASZ | 8822 RED MAYNE COURT WAXHAW NC 28173-6556 |
| KEVIN A. KRAFT | CATHY J. KRAFT 2993 COUNTY HIGHWAY P MARATHON WI 54448 |
| KEVIN A. WILLIAMS | JACQUELINE WATERMAN 394 POPE RD CONCORD MA 01742-5228 |
| KEVIN AKERLUND AND VAN CAMP | PO BOX 10370 AND DEISSNER SPOKANE WA 99209 |

| Claim Name | Address Information |
| --- | --- |
| KEVIN AND AMBER SMITH AND | 1317 E RICH AVE COVINGTON CONSTRUCTION & RESTORATION BUILDERS SPOKANE WA 99207 |
| KEVIN AND ANDREA HESSLER AND | 2901 S WEINBACK AVE HEADS CONSTRUCTION INC EVANSVILLE IN 47714 |
| KEVIN AND ANITA JUSTICE | 1925 E 31ST ST LORAIN OH 44055 |
| KEVIN AND AUDREY FRANKLIN | 2509 PALM LAKES AVE FORT PIERCE FL 34981-5039 |
| KEVIN AND BOBBIE TREADWAY AND | 5359 W ISON RD HUGHES CONSTRUCTION BLOOMINGTON IN 47403 |
| KEVIN AND BRITTNEY BLOOM | 204 S GAAR ST AND LEXMAR ROOFING LONE JACK MO 64070 |
| KEVIN AND CAROL CLANCE TRUST | 5916 SILAS MOFFITT WAY AND KEVIN CLANCEY CARMEL IN 46033 |
| KEVIN AND CASSANDRA UNDERWOOD | 1508 VAN ARPEL DR AND CASSANDRA WILSON LA PLACE LA 70068 |
| KEVIN AND CHRISTA FOSTER | 2613 N COUNCIL AVE BLANCHARD OK 73010 |
| KEVIN AND CHRISTINA CLAPPER | 106 8TH ST AND JEROME PLESKAC CONSTRUCTION HERMAN NE 68029 |
| KEVIN AND EMILY CAMILLI AND | 460 MOSSWOOD BLVD AA MAINTENANCE AND REPAIR INC INDIALANTIC FL 32903 |
| KEVIN AND EMMA BRUZZESI AND | 327 PARKSTONE DR TAURUS CONSTRUCTION INC CARY IL 60013 |
| KEVIN AND EMMENENCE SORRELLS | 2265 RIVERWOOD DR AUBURN AL 36830 |
| KEVIN AND GYANA KOPRIVA AND MARLA | 1002 PASEO DELA CUM KOPRIVA AND PAT FIX THIS AND THAT SANTA FE NM 87501 |
| KEVIN AND HEIDI BUTLER | 8004 W 138TH TERRACE OVERLAND PARK KS 66223 |
| KEVIN AND HELENA FOSTER AND ELITE | 14614 AUBREY AVE PUBLIC ADJ SVC AND PAULA SAGINARIO SPRINGHILL FL 34610 |
| KEVIN AND JANET DAVIS | 203 KING AVE PITTSBURGH TX 75686 |
| KEVIN AND JANICE PILLA AND HOWARD | 1568 LEGACY CIR HOME IMPROVEMENT INC FENTON MO 63026 |
| KEVIN AND JEANNE MCCAFFERY | 4720 127TH TRAIL N ROYAL PALM BEACH FL 33411 |
| KEVIN AND JENNIFER BEYERL AND FIREDEX | 2100 LAUTNRE ST OF PITTSBURGH AND RUSMUR FLOORS PITTSBURGH PA 15212 |
| KEVIN AND JENNIFER SCHOONBECK AND | VAN DAM AND KRUSINGAN 6642 OAKLAND DR PORTAGE MI 49024-3306 |
| KEVIN AND JILL PINDER | 712 ROBIN WAY NORTH PALM BEACH FL 33408 |
| KEVIN AND JULIE SZATKOWKSI | 45 VALENCIA CIR SAFETY HARBOR FL 34695 |
| KEVIN AND KAREN MILLS AND | TEXAS RECONSTRUCTION 1411 W LOVERS LN ARLINGTON TX 76013-3716 |
| KEVIN AND KESHIA SOLOMON AND | 3834 AERIAL BROOK TRL NAULS INC FRESNO TX 77545 |
| KEVIN AND LESLIE HOMIER AND | 721 HEMLOCK RD TOM SCALIA TAMIMENT PA 18371 |
| KEVIN AND LINDA COOPER | 3824 SE 15TH PL CLAIM QUEST INC CAPE CORAL FL 33904 |
| KEVIN AND LYNEE LEVERNOCH | 5 CAUSEWAY RD AND APPALACHIAN CONTRACTORS INC PERU MA 01235 |
| KEVIN AND MARGUERITE JONES | 2800 QUAIL RIDGE DR AND KENNEDY ROOFING CARROLLTON TX 75006 |
| KEVIN AND MARIAN MERCER | 1190 BONHAM PKWY LANTANA TX 76226 |
| KEVIN AND MARY LACH AND | 1804 SUNRISE CT UNIVERSAL RESTORATION SERVICES NAPERVILLE FL 60565 |
| KEVIN AND MARY WILSON AND | 4037 MAPLE DR BELFOR PROPERTY RESTORATION CHESAPEAKE VA 23321 |
| KEVIN AND MAUREEN ARMSTRONG | 1986 SW STRATFORD PALM CITY FL 34990 |
| KEVIN AND MAUREEN GONTER | 6813 ERDMAN BVLD MIDDLETON WI 53562 |
| KEVIN AND MELISSA HYME | 4242 HONEY BEE CT GROVE CITY OH 43123 |
| KEVIN AND MICHELLE BLAKLEY | 312 N 13TH ST LEESBURG FL 34748 |
| KEVIN AND MICHELLE DEER | 400 COLFAX ST JACKSON MI 49203 |
| KEVIN AND MORGAN KING | 1506 CARSON CREEK CANYON LAKE TX 78133 |
| KEVIN AND NADINE ROACH | 11105 SW 174TH TERRACE MIAMI FL 33157 |
| KEVIN AND NINA MCPHERSON | 197 DOE RUN DR NEWTON AL 36352 |
| KEVIN AND PAMELA MCHUGH AND | BUILT RITE ROOFING 125 ZAGAR LOOP LEESVILLE LA 71446-7202 |
| KEVIN AND PAMELA WOLFINGER | LRE GROUND SERVCES INC 6954 FIRESIDE DR PORT RICHEY FL 34668-5644 |
| KEVIN AND PATRICE HAMM AND | 2182 CORINTH CHURCH RD GRADY ROWLAND ROOFING AND BUILDING BOWMAN GA 30624 |
| KEVIN AND PATRICIA HALE AND | 1035 CANTERBURY DR DPS CONTRACTING INC PEARLAND TX 77584 |
| KEVIN AND PATRICIA MORRAN AND | 1809 S 2ND AVE RESIDENTIAL ROOFING LC CHEYENNE WY 82007 |
| KEVIN AND REBECCA SMITH AND | 125 MANSFIELD GROVE RD GILADANO ASSOCIATES EAST HAVEN CT 06512 |
| KEVIN AND SALLY BOOTH AND | 160 OBSERVATION DR BOOTH FAMILY 1999 REVOCABLE TRUST TAHOE CITY CA 96145 |
| KEVIN AND SHEENA KEENER | 4701 HIGH POINTE DR TEMPLE TX 76502 |
| KEVIN AND SHERRY JOHNSON AND | 12715 TEAKWOOD DR SHERRY WO BADGER BAKER LA 70714 |

| Claim Name | Address Information |
|---|---|
| KEVIN AND SUSAN LYNCH | 531 W POLO DR SAINT LOUIS MO 63105 |
| KEVIN AND SUSAN STRIKER | 3822 PICKFORD AND SUNGLO SERVICES INC SHELBY TOWNSHIP MI 48316 |
| KEVIN AND THERESA KELLOGG | AND SOS RESTORATION LLLP 8115 N 18TH ST APT 206 PHOENIX AZ 85020-3971 |
| KEVIN AND THERESA MICHAUD | 5514 N ROBLES CT LITCHFIELD PARK AZ 85340 |
| KEVIN AND TINA FLAHERTY AND | 7140 COUNTY RD NM KEVIN FLAHERTY II LARSEN WI 54947 |
| KEVIN AND TOIAN HARRIS AND | 3767 GREENMOOR GARDENS CT AGC CONTRACTING LLC FLORISSANT MO 63034 |
| KEVIN AND TONYA FITTRO | 1323 QUAIL RIDGE RD CEDAR FALLS IA 50613 |
| KEVIN AND VICTORIA RARIDEN | 8188 MANCHESTER DR GRAND BLANC MI 48439-9584 |
| KEVIN AND WENDY OTTEN AND | PACESETTERS INC 509 EL SHADDAI ST NW ALBUQUERQUE NM 87121-2572 |
| KEVIN AND WILLA CRENSHAW | AND PATRIOT RESTORATION 2668 WENDEE DR APT 2511 CINCINNATI OH 45238-2735 |
| KEVIN ANDERSON | 1220 INDIAN RUN DR APT 1532 CARROLLTON TX 75010-2109 |
| KEVIN AUSTIN | 1828 ABSHIRE LN DALLAS TX 75228 |
| KEVIN B BROGDEN WENDY B BROGDEN | 3189 MATTIE FLORENCE DR AND CARPET KING INC GRAHAM NC 27253 |
| KEVIN B ZAZZERA ATT AT LAW | 234 FRANKLIN AVE NUTLEY NJ 07110 |
| KEVIN B ZAZZERA ATT AT LAW | 182 ROSE AVE STATEN ISLAND NY 10306 |
| KEVIN B. NASH | CYNTHIA L. NASH 1745 GRAYS ROAD PORT REPUBLIC MD 20676-2145 |
| KEVIN B. WATERMAN | VALERIE J. WATERMAN 110 JOSEPH LANE SOUTH WINDSOR CT 06074 |
| KEVIN BABBITT | 25 MORRIS AVE WEST MILFORD NJ 07480 |
| KEVIN BARBARITA | BARBARITA REALTY CONSULTANTS 3080 S. NEEDLES HWY #3000 LAUGHLIN NV 89029 |
| KEVIN BARBARITA DBA | 3080 S NEEDLES HWY STE 3000 LAUGHLIN NV 89029-0897 |
| KEVIN BARNETT | 613 NEWMARKET COURT MCKINNEY TX 75071 |
| KEVIN BENKO AND SOUTH LAKE | 530 211TH ST CONSTRUCTION DYER IN 46311 |
| KEVIN BERTONNEAU ATTORNEY AT LAW | 675 SIERRA ROSE DR STE 110 RENO NV 89511 |
| KEVIN BEYERL AND RUSMUR | 2100 LAUTNER ST FLOORS PITTSBURGH PA 15212 |
| KEVIN BIRCH | HOMEPOINTE REAL ESTATE 1301 E 17TH ST. SUITE 2 IDAHO FALLS ID 83404 |
| KEVIN BIRD, J | 384 E 720 S 201 OREM UT 84058 |
| KEVIN BIRD, J | 384 E 720TH S STE 20 OREM UT 84058 |
| KEVIN BLACKSTON AND TLC | GENERAL CONTRACTING AND ROOFING 530 BROOKLYN AVE APT 6A EVANSVILLE IN 47715-8170 |
| KEVIN BLAIN | 128 NORTH M STREET TULARE CA 93274 |
| KEVIN BLOSS | BEVERLY BLOSS 2377 EAST LAKE ROAD CLIO MI 48420 |
| KEVIN BOEHM | 35570 BORK AVE WARRENVILLE IL 60555 |
| KEVIN BOYD | PO BOX 5387 LACEY WA 98509 |
| KEVIN BRANCH AND | GLENDA RODRIGUEZ 18 LAURETT LANE FREEPORT NY 11520 |
| KEVIN BRANDSTETTER | 355 LITTLE CREEK DRIVE NAZARETH PA 18064 |
| KEVIN BROWN & SHANNON BROWN VS ALLY FINANCIAL | FKA GMAC MORTGAGE LLC & FEDERAL NTNL MORTGAGE ASSOC AKA FANNIE MAE THE NACOL LAW FIRM PC 990 S SHERMAN ST RICHARDSON TX 75088 |
| KEVIN BROWNING | 5118 CLAYTON RD FAIRFIELD CA 94534 |
| KEVIN BRUNGARDT | 2801 BROKEN BOW WAY PLANO TX 75093-1919 |
| KEVIN C ANGEL ATT AT LAW | 106 W DAMASCUS RD OAK RIDGE TN 37830 |
| KEVIN C BROOKS SR | 1811 NORTH 38TH ST KILLEEN TX 76543-3219 |
| KEVIN C BRUSO | VIVIAN BRUSO 340 WEST SCENIC DRIVE MONROVIA CA 91016 |
| KEVIN C BRYANT ATT AT LAW | 1597 RIDGE RD W STE 202 ROCHESTER NY 14615 |
| KEVIN C CALHOUN ATT AT LAW | 31000 TELEGRAPH RD STE 280 BINGHAM FARMS MI 48025 |
| KEVIN C GALE ATT AT LAW | 595 MAIN ST STE 233 LAUREL MD 20707 |
| KEVIN C GLEASON ESQ ATT AT LAW | 4121 N 31ST AVE HOLLYWOOD FL 33021 |
| KEVIN C JOHNSON ATT AT LAW | 49 MACOMB PL STE 9 MOUNT CLEMENS MI 48043 |
| KEVIN C MEANY | 11431 N KENTUCKY AVE KANSAS CITY MO 64157 |
| KEVIN C PARTAIN | ELAINE R PARTAIN 10404 W. 148TH STREET OVERLAND PARK KS 66221 |

| Claim Name | Address Information |
|---|---|
| KEVIN C RUBERG | CYNTHIA A RUBERG 124 MANAQUA ROAD FREEHOLD NJ 07728 |
| KEVIN C TANKERSLEY ATT AT LAW | PO BOX 363 WINAMAC IN 46996 |
| KEVIN C WATKINS ATT AT LAW | 425 MAIN ST FL 2D ORANGE NJ 07050 |
| KEVIN C. ANGVICK | ANN M. SWADER-ANGVICK 2174 EAST IRWIN WAY EUGENE OR 97402 |
| KEVIN C. BABLEWSKI | STACY E. BABLEWSKI 23025 ARJO LANE RAMONA CA 92065 |
| KEVIN C. BAUMGART | JOAN E. BAUMGART 8 ARROWHEAD LANE SANDY HOOK CT 06482 |
| KEVIN C. ENGDAHL | LISA M. ENGDAHL 1942 GROVELAND WAY SHAKOPEE MN 55379 |
| KEVIN C. GRANT | RENE GRANT 22230 ARBOR LANE FARMINGTON HILLS MI 48336 |
| KEVIN C. JANER | MARCIA D. JANER 4707 FOXCROFT BAY CITY MI 48706 |
| KEVIN C. ORTH | KIMBERLY A. ORTH 7917 TWIN OAKS ROAD LINCOLN NE 68516 |
| KEVIN C. PAGE | MARY L. PAGE 102 COUNTRY CLUB LANE CANTON MI 48188 |
| KEVIN C. RINKE | JANINE M. RINKE 6805 COLBY LN BLOOMFIELD MI 48301-2950 |
| KEVIN C. WEIST | KATHARINE- MCKEE WEIST 350 WEST DUDLEY AVE WESTFIELD NJ 07090 |
| KEVIN CAMPBELL ATT AT LAW | 890 JOHNNIE DODDS BLVD MT PLEASANT SC 29464 |
| KEVIN CARTER | JACQUELINE CARTER 3009 CHAPARRAL STREET ONTARIO CA 91761-9158 |
| KEVIN CAVANAUGH | 683 HEATONS MILL CIRCLE LANGHORNE PA 19047 |
| KEVIN CHARLES PETERSON ATT AT LAW | PO BOX 1387 BLACKFOOT ID 83221 |
| KEVIN CHECKETT, JAMES | PO BOX 409 CARTHAGE MO 64836 |
| KEVIN CHEN | SUE FENG 4 RAINBOW CT EDISON NJ 08820 |
| KEVIN CLABAUGH CONSTRUCTION INC | 605 N ROBERT WAY SATELLITE BEACH FL 32937 |
| KEVIN CLEARY | LAUREN CLEARY 31 COOPER HILL ROAD MAPLEVILLE RI 02839 |
| KEVIN CLINE | 13334 W MILL GROVE DR GONZALES LA 70737 |
| KEVIN COGAN | 906 BELMONT AVE HADDON TOWNSHIP NJ 08108 |
| KEVIN COLAHAN | 583 MARTIN STREET PHILADELPHIA PA 19128 |
| KEVIN CONWAY | FRANCES CONWAY 3032 MILLINGTON RD CLAYTON DE 19938 |
| KEVIN CORNILS | 548 COUNTY ROUTE 312 CLARKSVILLE NY 12041 |
| KEVIN CRAINE ESQ., KINCAID, RANDALL &CRAINE | JACK BLAKE SR ADMINISTRATOR OF THE JACK J BLAKE JR VS JACK BLAKE SR INDIVIDUAL & ADMINISTRATOR OF THE ESTATE OF JACK BL ET AL 2201 RIVERSIDE DR. COLUMBUS OH 43221 |
| KEVIN CRECCO | 3006 SOUTH HILLTOP COURT COLLEGEVILLE PA 19426 |
| KEVIN CREED | JULIE CREED 12186 WEST FARM ROAD 36 ASH GROVE MO 65604-8757 |
| KEVIN CREWS | 12652 MOURNING DOVE LANE KELLER TX 76244-4784 |
| KEVIN CULLINANE | 311 SOUTH ELLSWORTH SAN MATEO CA 94401 |
| KEVIN CURRY AND LUCINDA CURRY | 104 COREY ST LOWELL MA 01851 |
| KEVIN D AHRENHOLZ ATT AT LAW | 620 LAFAYETTE ST PO BOX 178 WATERLOO IA 50704 |
| KEVIN D BARTELS AND | AMY S BARTELS 8072 S TEMPE WAY CEENTENNIAL CO 80015 |
| KEVIN D BURGESS ATT AT LAW | 313 E WILLOW ST STE 105 SYRACUSE NY 13203 |
| KEVIN D BURGESS ATT AT LAW | 1002 E DIVISION ST APT 5 SYRACUSE NY 13208 |
| KEVIN D DALTON | LINDA K BELL 2889 TORREYA WAY SE MARIETTA GA 30067 |
| KEVIN D DINGER | PO BOX 9022 WARREN MI 48090 |
| KEVIN D FRANKS AND KIM FRANKS | 599 HWY 61 SPRUCE PINE AL 35585 |
| KEVIN D HEARD ATT AT LAW | 307 CLINTON AVE W STE 200 HUNTSVILLE AL 35801 |
| KEVIN D HEITKE ATT AT LAW | 1452 BRONCOS HWY HARRISVILLE RI 02830 |
| KEVIN D HEITKE ATT AT LAW | 1452 BRONCOS HWY STE 203 HARRISVILLE RI 02830 |
| KEVIN D HEUPEL ATT AT LAW | 2440 STOUT ST DENVER CO 80205 |
| KEVIN D HUGHES ATT AT LAW | 275 N MAIN ST SPRINGBORO OH 45066 |
| KEVIN D JONES | 1452 WILKINSON RD GAYLORD MI 49735 |
| KEVIN D JUDD ATT AT LAW | 601 PENNSYLVANIA AVE NW WASHINGTON DC 20004 |
| KEVIN D NICHOLAS ATT AT LAW | 8020 FEDERAL BLVD STE 11 WESTMINSTER CO 80031 |

| Claim Name | Address Information |
|---|---|
| KEVIN D PITTS | SONYA PITTS 6 CANIDAE STREET BURLINGTON NJ 08016 |
| KEVIN D PRESTON ATT AT LAW | 10211 SW BARBUR BLVD STE 206A PORTLAND OR 97219 |
| KEVIN D TEAGUE ATT AT LAW | 219 GRANT ST SE DECATUR AL 35601 |
| KEVIN D TERRY | 7285 WEST JACKMAN TRAIL BENTON AR 72019 |
| KEVIN D. AUBERTIN | CAROL AUBERTIN PO BOX 1142 KETTLE FALLS WA 99141 |
| KEVIN D. CALLAHAN | 11620 OUR ROAD ANCHORAGE AK 99516 |
| KEVIN D. DODSON | CHERYL L. DODSON 81 PO BOX MADISON VA 22727 |
| KEVIN D. JONES | 126 CITRUS PARK CIRCLE BOYNTON BEACH FL 33436 |
| KEVIN D. MARTINDALE | MARCELLA K. MARTINDALE 4683 GREYLOCK ST BOULDER CO 80301 |
| KEVIN D. POTTER | KARENE K. POTTER W318N991 HUCKLEBERRY WAY N DELAFIELD WI 53018-2601 |
| KEVIN D. ROCKEL | 124 RIDGE AVENUE PERKASIE PA 18944 |
| KEVIN D. WARREN | 2201 NE 23RD AVENUE PORTLAND OR 97212 |
| KEVIN DALE COWAN AND JENNIFER C | 5541 HIGHLAND RD POLITZ BATON ROUGE LA 70808 |
| KEVIN DALRYMPLE | 799 DEERWOOD DR STOCKBRIDGE GA 30281 |
| KEVIN DAMELIO AND DEVON HARDEN | 52 BYAM RD NEW BOSTON NH 03070-3737 |
| KEVIN DAUGHERTY | SHERRI DAUGHERTY 8458 SOUTH SHORE DRIVE SPRINGFIELD MI 48348 |
| KEVIN DEAN | ANNETTE DEAN 8301 DUNMORE DR APT N HUNTERSVILLE NC 28078-4436 |
| KEVIN DEIBER ATT AT LAW | 9035 S 1300 E STE 200 SANDY UT 84094 |
| KEVIN DEMICK KRISTA DEMICK AND | 1362 CONGRESS ST SEANS IMPROVEMENTS MIDDLETON IN 47356 |
| KEVIN DEVLIN | 6302 WISSAHICKON AVE PHILADELPHIA PA 19144 |
| KEVIN DICKINSON | 7704 EVEREST LN N MAPLE GROVE MN 55311 |
| KEVIN DONOHUE | PATRICIA K DONOHUE 7339 EAST SIERRA MORENA CIRCLE MESA AZ 85207 |
| KEVIN DUBAY | 28713 COLERIDGE HARRISON TWP MI 48045 |
| KEVIN DWYER AND KNOCK ON WOOD | 329 PLEASANT ST LEOMINSTER MA 01453 |
| KEVIN E BUICK ATT AT LAW | 151 W LINCOLN HWY DEKALB IL 60115 |
| KEVIN E CONKINS | BRENDA SUE CONKINS 14241 E WILLIAMS FIELD ROAD GILBERT AZ 85296 |
| KEVIN E ELLIS | 1358 MAGNOLIA ROAD VINELAND NJ 08361 |
| KEVIN E GILMORE | 1535 DEVERS CT MARINA CA 93933-5015 |
| KEVIN E MANWEILER | MICHELLE R MANWEILER 406 SOUTH SAGUACHE DR PUEBLO WEST CO 81007-3107 |
| KEVIN E. ANTHONY | 518 E. OUTLOOK COVE DRAPER UT 84020 |
| KEVIN E. GANNON | MARILYN S. GANNON 20 SOUTH SIDE DRIVE WALLINGFORD CT 06492 |
| KEVIN E. GEMBEL | 824 ANDRUS AVE LANSING MI 48917-2211 |
| KEVIN E. THURSTON | 57 ROOSEVELT AVENUE JERSEY CITY NJ 07304 |
| KEVIN ELLSTROM | 902 PORTERS DRIVE NORTH WALES PA 19454 |
| KEVIN F BOYLE TRUSTEE | 1375 KINGS HWY EASTSUITE 325 FAIRFIELD CT 06824-5318 |
| KEVIN F CARR ATT AT LAW | 18 1ST ST MOUNT CLEMENS MI 48043 |
| KEVIN F CARR ATT AT LAW | 75 N MAIN STE 204 MT CLEMENS MI 48043 |
| KEVIN F MACQUEEN ATT AT LAW | PO BOX 820 GOLDSBORO NC 27533 |
| KEVIN F O BRIEN ATT AT LAW | 1630 GOODMAN RD E STE 5 SOUTHAVEN MS 38671 |
| KEVIN F. BROWN | MARGARET M. BROWN 310  MONTAGUE AVENUE SCOTCH PLAINS NJ 07076 |
| KEVIN F. FELTS | KRISTEN L. FELTS 6975 SUNSET DR SALEM TWP MI 48178 |
| KEVIN F. HOBBS | CARLEEN HOBBS 20 CRAGMERE OVAL NEW CITY NY 10956 |
| KEVIN F. HOLAHAN | 111 BIRCH HOLLOW DRIVE SOUTH BORDENTOWN NJ 08505 |
| KEVIN FAHEY | 5519 N NASHVILLE CHICAGO IL 60656 |
| KEVIN FITTS AND M MILLER AND SON | 17 LENOX ST LLC NEWARK NJ 07106 |
| KEVIN FLEMING | JUDY ANDERSON PO BOX 3024 KAHULUI HI 96733-3024 |
| KEVIN FRAGNOLI | DONA M. FRAGNOLI 43 PINEWOOD DRIVE SCOTIA NY 12302 |
| KEVIN FRANCO | 1428 ALABASTER AVE HEMET CA 92545 |
| KEVIN G BYRD ATT AT LAW | 10116 36TH AVE CT SW STE 108 LAKEWOOD WA 98499 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| KEVIN G CHANDLER | JEANNIE M ESSLING 2108 SKYROCK ROAD LOVELAND CO 80538 |
| KEVIN G HAMMER ATT AT LAW | 219 E MAIN ST CLINTON IL 61727 |
| KEVIN G KLEIN ATT AT LAW | PO BOX 350 PHILLIPS WI 54555 |
| KEVIN G KOLKMAN | 3212 NORTH 80TH PLACE SCOTTSDALE AZ 85251 |
| KEVIN G NICKERSON | 6701 LABURNUM DRIVE CANAL WINCHESTER OH 43110 |
| KEVIN G RICHARDS ATT AT LAW | 2668 GRANT AVE STE 105 OGDEN UT 84401 |
| KEVIN G SIMMONS | 240 N 4TH ST CHOWCHILLA CA 93610-2803 |
| KEVIN G SOLOMON AND KESHIA R | 3834 AERIAL BROOK TRAIL SOLOMON AND KORROD INC FRESNO TX 77545 |
| KEVIN G. CLEMENTS | LINDA R. CLEMENTS 46750 PIPER COURT SHELBY TOWNSHIP MI 48315 |
| KEVIN G. DOELLEFELD | LYNNETTA R. DOELLEFELD 16454 SW WILDLIFE HAVEN CT SHERWOOD OR 97140 |
| KEVIN G. JOHNSON | LINDA A. JOHNSON 6552 PARK VALLEY DRIVE CLARKSTON MI 48348 |
| KEVIN G. MARTH | JENNINE J. MARTH 614 288TH STREET NW ARLINGTON WA 98223 |
| KEVIN G. MCCARTHY | MICHELE M. MCCARTHY 4181        STEWART LANE SANTA CLARA CA 95054 |
| KEVIN G. THURAU | TERI S. THURAU 5 WHISPERING RIDGE COURT ST PETERS MO 63376 |
| KEVIN GEENEN AND COTTON RESTORATION | 2110 LAKEWAY LP LEAGUE CITY TX 77573 |
| KEVIN GEISS | 31956 DEL CIELO ESTE APT 12 BONSALL CA 92003-3943 |
| KEVIN GIBSON | 26 REBECCA ROAD CANTON MA 02021 |
| KEVIN GILL | 130 WILDWOOD PKWY BALLWIN MO 63011 |
| KEVIN GLOSSER | GEORGIAN GLOSSER 1705 EAST COCONINO DRIVE CHANDLER AZ 85249 |
| KEVIN GOFF PC | PO BOX 1563 HIGLEY AZ 85236-1563 |
| KEVIN GOULET | 6 CRYSTAL DR BERKLEY MA 02779-1631 |
| KEVIN GRANT, | 110 WILLOW STREET CLOVER SC 29710 |
| KEVIN GRAY | 7707 120TH AVE NE NORMAN OK 73026-9717 |
| KEVIN GREEN | 8323 9TH PL NE LAKE STEVENS WA 98258 |
| KEVIN H FREEMAN AND ZETA KENNER | 18230 PAGES END FREEMAN DAVIDSON NC 28036 |
| KEVIN H KNUTSON ATT AT LAW | 1007 7TH ST STE 201 SACRAMENTO CA 95814-3409 |
| KEVIN H MCCARTHY | DOROTHY M MCCARTHY 3 HAMPTON PLACE LYNBROOK NY 11563 |
| KEVIN H PHAM ATT AT LAW | 10260 WESTHEIMER RD STE 207 HOUSTON TX 77042 |
| KEVIN H YEAGER ATT AT LAW | 49 COURT ST STE 6 BINGHAMTON NY 13301-3236 |
| KEVIN H. KULOW | JOAN M. KULOW 253  POPO AGIE LANDER WY 82520 |
| KEVIN HAILEY | 1332 PUGHTOWN ROAD PHOENIXVILLE PA 19460 |
| KEVIN HANLON | DONNA HANLON 26 AUBURN KNOLL EAST HAMPTON CT 06424 |
| KEVIN HANNAH DIRECT CARPET AND BILL | 3806 2 135TH E AVE ZEIGLER CONSTRUCTION TULSA OK 74134 |
| KEVIN HANSEN ATTORNEY AT LAW | 1607 E FRONT ST C PORT ANGELES WA 98362 |
| KEVIN HARMON | PENNY E HARMON 9821 WYNNEWOOD CEMETERY RD WYNNEWOOD OK 73098 |
| KEVIN HAROLD JOHNSON ATT AT LAW | 529 SPAIN ST BATON ROUGE LA 70802 |
| KEVIN HAROLD JOHNSON ATT AT LAW | PO BOX 2582 BATON ROUGE LA 70821 |
| KEVIN HARRIS FE HARRIS AND | 4207 TRAMMEL FRESNO RD SELWIN JOHNSON RIGGING COMPANY MISSOURI CITY TX 77459 |
| KEVIN HARRIS KEVIN O HARRIS | 4207 TRAMMEL FRESNO RD FE HARRIS MISSOURI CITY TX 77459 |
| KEVIN HEARNS | 17606 OLYMPIA REDFORD MI 48240 |
| KEVIN HIBL | HIBLS REAL ESTATE SALES 1034B ANN ST DELAVAN WI 53115 |
| KEVIN HOFFMAN | 65375 COLUMBIA RIVER HWY DEER ISLAND OR 97054-9408 |
| KEVIN HONG | 237 MCCLOUD DRIVE FORT LEE NJ 07024 |
| KEVIN HOPE | 5406 WOBURN LN VIRGINIA BEACH VA 23462 |
| KEVIN HOWELL | 5008 MORRIS AVE ADDISON TX 75001 |
| KEVIN HUMMEL | 3555 OLD MOUNTAIN VIEW DR LAFAYETTE CA 94549-4918 |
| KEVIN HYNES | 48W EAGLE RD APT G9 HAVERTOWN PA 19083 |
| KEVIN J ALLENDORF | 1408 DEER WOODS DR NE SWISHER IA 52338 |
| KEVIN J BAMBURY ATT AT LAW | 424 MAIN ST RM 622 BUFFALO NY 14202 |

| Claim Name | Address Information |
| --- | --- |
| KEVIN J COLLIER | KAREN J COLLIER (NORTH HOLLYWOOD AREA) 11226 KLING STREET LOS ANGELES CA 91602 |
| KEVIN J CORCORAN | ROSANNE M CORCORAN 192 JOAN DRIVE TRAPPE PA 19426 |
| KEVIN J COWART ATT AT LAW | 1511 EATONTON RD STE 202 MADISON GA 30650 |
| KEVIN J DALY | TRUDEE L DALY 305 EDGEMORE ROAD SECANE PA 19018 |
| KEVIN J FITZGERALD ESQ ATT AT LA | 243 MAIN ST STE 201 DICKSON CITY PA 18519 |
| KEVIN J KEHOE | MARY K KEHOE 68-27 LOUBET STREET FOREST HILLS NY 11375-5732 |
| KEVIN J MAGORIEN ATT AT LAW | 555 W SMITH ST STE 104 KENT WA 98032 |
| KEVIN J MALINOWSKI | MALINDA A MALINOWSKI 35405 BROOKVIEW LIVONIA MI 48152 |
| KEVIN J MASON AND SARA B STROBLE | 16411 BOGAN FLATS CT AND ANDERSON REMODELING AND EZ FLOORS HOUSTON TX 77095 |
| KEVIN J MILLER | PO BOX 283 SAN GERONIMO CA 94963 |
| KEVIN J MOORE ATT AT LAW | 301 E COLORADO BLVD STE 600 PASADENA CA 91101 |
| KEVIN J MURPHY | MARY L MURPHY PO BOX 68 MOLALLA OR 97038-0068 |
| KEVIN J ODONOGHUE | 139 EDWARD FOSTER ROAD SCITUATE MA 02066 |
| KEVIN J ONSRUD | ELIZABETH H ONSRUD 2328 OAK AVENUE NORTHBROOK IL 60062 |
| KEVIN J PRATT ATT AT LAW | 3461 LAWRENCEVILLE SUWANEE RD SUWANEE GA 30024 |
| KEVIN J PUENT | MARGARET C PUENT 615 ROSE DRIVE BENICIA CA 94510 |
| KEVIN J RANK ATT AT LAW | 1265 WALLER ST SE SALEM OR 97302 |
| KEVIN J RATTAY PLC | 8149 N 87TH PL SCOTTSDALE AZ 85258-4399 |
| KEVIN J RATTY PLC | 8149 N 87TH PL SCOTTSDALE AZ 85258-4399 |
| KEVIN J RHEA | 253 INDIAN CAVE PARK RD HENDERSONVILLE NC 28739 |
| KEVIN J SANTA ATT AT LAW | 1654 CARRIAGE HILL DR HUDSON OH 44236 |
| KEVIN J STREET ATT AT LAW | 7 RAMSGATE RD SAVANNAH GA 31419 |
| KEVIN J SZOTKOWSKI ATT AT LAW | PO BOX 5479 INCLINE VILLAGE NV 89450 |
| KEVIN J TESKA AND | JESSICA L TESKA 930 NAPOLI DRIVE BALLWIN MO 63021 |
| KEVIN J WAITE | 5420 MERRITT YPSILANTI TWP MI 48197 |
| KEVIN J WILLIAMS AND | THOMAS J WILLIAMS 10048 WINDING LAKE RD APT #101 SUNRISE FL 33351 |
| KEVIN J WILLIAMSON | 121 VERONICA LANE N BABYLON NY 11703 |
| KEVIN J. BADURA | 30347 YOUNG GIBRALTAR MI 48173 |
| KEVIN J. CARLSON | PO BOX 1377 FRISCO CO 80443 |
| KEVIN J. ENGEBRETSON | JENNIFER L. ENGEBRETSON 691 BIGHORN DRIVE CHANHASSEN MN 55317 |
| KEVIN J. FARASYN | 5 POST OFFICE NECK SHAWNEE OK 74801 |
| KEVIN J. HARRINGTON | KATHRYN M. HARRINGTON 8317 HARPS MILL ROAD RALEIGH NC 27615 |
| KEVIN J. HOOPER | 5411 SUTTON DRYDEN MI 48428 |
| KEVIN J. JOYCE | SUSAN J. JOYCE 29 NORTH MEAD ST CHARLESTOWN MA 02129 |
| KEVIN J. LEARMAN | CARA L. LEARMAN 6321 PROSPECT LINDEN MI 48451-8762 |
| KEVIN J. MALECEK | 70832 280TH STREET REDWOOD FALLS MN 56283 |
| KEVIN J. MATTHEWS | C/O LEGG LAW FIRM LLC 5500 BUCKEYSTOWN ROAD, FRANCIS SCOTT KEY MALL FREDERICK MD 21703 |
| KEVIN J. MCALLEY | SUSAN M. MCALLEY 4 SHEBA COURT BEAR DE 19701 |
| KEVIN J. MOORE | VALERIE K. MOORE 10350 HADLEY  ED CLARKSTON MI 48348 |
| KEVIN J. OBOYLE | RUTH E. OBOYLE 10516 S FOREST LANE CHICAGO RIDGE IL 60415-1820 |
| KEVIN J. PHILLIPS | JACKIE HERNANDEZ - PHILLIPS 1406 NORTH SYCAMORE AVENUE FULLERTON CA 92831 |
| KEVIN J. SHORTT | LISA A. SHORTT 404 JEROME AVE BURLINGTON CT 06013-2410 |
| KEVIN J. STORCK | NANCY A. SHERIDAN - STORCK 37701 VIA ROSALIE CLINTON TWP MI 48036 |
| KEVIN J. VALLELY | LISA L. VALLELY 612 STOCKTON AVENUE GROVE CITY PA 16127-1138 |
| KEVIN J. WHITCOMB | LISA M. WHITCOMB 20 MYRIAH ROAD. SHREWSBURY MA 01545 |
| KEVIN J. WILLOE | 24 SKYVIEW TERRACE NORTH ANDOVER MA 01845 |
| KEVIN JOHNSON | 366 SUMMIT DRIVE ELLIJAY GA 30536 |
| KEVIN JONES | 4707 SE SANDALWOOD ST HILLSBORO OR 97123 |

| Claim Name | Address Information |
|---|---|
| KEVIN JONES AND MICHELLE J | 1517 W 117TH ST JONES JENKS OK 74037 |
| KEVIN K CRAN | COLLEEN D CRAN 1946 FOX RIVER DRIVE BLOOMFIELD HILLS MI 48304 |
| KEVIN K DONLE | 7 TOWER HILL RD NORTH READING MA 01864 |
| KEVIN K GIPSON ATT AT LAW | 3920 GENERAL DEGAULLE DR NEW ORLEANS LA 70114 |
| KEVIN K JOHNS | 5463 WOODROW LANE HAHIRA GA 31632-2551 |
| KEVIN K SHOEBERG PA | 1805 WOODLANE DR WOODBURY MN 55125 |
| KEVIN KABIRNIA | 8121-8123 SUNRISE EAST WAY FAIR OAKS CA 95628 |
| KEVIN KEANY | 16 KENT PLACE BLVD SUMMIT NJ 07901 |
| KEVIN KEHE | 240 EAGLE STREET P.O. BOX 88 DENVER IA 50622 |
| KEVIN KHUONG TRAN | 12261 NADINE CIRCLE GARDEN GROVE CA 92840 |
| KEVIN KINARD | 246 CAMBRIA COURT WOODBURY MN 55125 |
| KEVIN KINDRED | LISA KINDRED 405 4TH CIRCLE NW WASECA MN 56093 |
| KEVIN KING | 2213 CARLYLE DRIVE MARIETTA GA 30062 |
| KEVIN KING | 611 MAJESTIC WAY SAN LEANDRO CA 94578 |
| KEVIN KIRBY | 9241 NW COUNTY ROAD 2220 BARRY TX 75102-4901 |
| KEVIN KLEINSCHMIDT AND | LISA KLEINSCHMIDT 9492 JARROD AVENUE SOUTH COTTAGE GROVE MN 55016 |
| KEVIN KNIGHT | 75 BUCKSHILL ROAD DURHAM NH 03824 |
| KEVIN KNUTSON | 1520 BERTCH AVE WATERLOO IA 50702 |
| KEVIN KOCMOND | 2013 W DICKENS CHICAGO IL 60647 |
| KEVIN KOLBET | KOLBET REALTORS 1429 MAIN ST, P.O BOX 245 OSAGE IA 50461 |
| KEVIN KONZET | 166 WATERHOLE ROAD EAST HAMPTON NY 11937 |
| KEVIN KOPP INS AGENCY | 502 HIGHWAY 3 N STE B LEAGUE CITY TX 77573-2191 |
| KEVIN KOPP INSURANCE AGENCY | 502 HWY 3 N STE B LEAGUE CITY TX 77573 |
| KEVIN KREESE | 119-32 6TH AVENUE COLLEGE POINT NY 11356 |
| KEVIN KULESA | 506 CATANBO COURT SAN ANTONO TX 78258 |
| KEVIN KUMP ATT AT LAW | 445 W FOOTHILL BLVD STE 108 CLAREMONT CA 91711 |
| KEVIN L ANDERSON | HOLLY B ANDERSON 6109 WEST CHARTER OAK ROAD GLENDALE AZ 85304 |
| KEVIN L BOLING | 520 KINGSWOOD AVENUE EUGENE OR 97405 |
| KEVIN L CALLAWAY AND | 2807 NE 98TH AVE KEVIN CALLAWAY VANCOUVER WA 98662 |
| KEVIN L DEEB ATT AT LAW | 1450 MADRUGA AVE STE 302 CORAL GABLES FL 33146 |
| KEVIN L EHLERS ATT AT LAW | 13976 W BOWLES AVE STE 202 LITTLETON CO 80127 |
| KEVIN L EHLERS ATT AT LAW | 7472 S SHAFFER LN STE 100 LITTLETON CO 80127 |
| KEVIN L HAGEN ESQ ATT AT LAW | 3531 GRIFFIN RD FT LAUDERDALE FL 33312 |
| KEVIN L MASON ATT AT LAW | 47 E CEDAR ST NEWINGTON CT 06111 |
| KEVIN L ROSS | 212 CRENSHAW MANSFIELD TX 76063 |
| KEVIN L WILLIS ATT AT LAW | 2137 EUCLID AVE STE 3 BERWYN IL 60402 |
| KEVIN L WOODFORD AND | KAYE L WOODFORD 3862 EIGHT MILE RD. AUBURN MI 48611 |
| KEVIN L. BARNETT | RACHEL BARNETT 17404 HILLTOP RIDGE DR EUREKA MO 63025-1035 |
| KEVIN L. BOEHMS | TAMMY R. BOEHMS 532 CUMMINGS LANE COTTONTOWN TN 37048 |
| KEVIN L. BRINK | 724 FICKLE HILL ROAD ARCATA CA 95521-9024 |
| KEVIN L. BURBANK | MARGARET M. BURBANK 51 JOHN EWER RD SANDWICH MA 02563 |
| KEVIN L. CAPIZZO | 33865 CHATSWORTH DR STERLING HEIGHTS MI 48312-6016 |
| KEVIN L. CURTIS | PAULA J. CURTIS 7750 BUSHEY RD ALPENA MI 49707 |
| KEVIN L. JOHNSON | MARGARET E. JOHNSON PO BOX 158 ZIMMERMAN MN 55398 |
| KEVIN LACEY | CHRISTINE LACEY 23812 COUNTRY VIEW DRIVE DIAMOND BAR CA 91765 |
| KEVIN LAFRANCIS | KIMBERLY LAFRANCIS 1 S 183 VALLEY RD. LOMBARD IL 60148 |
| KEVIN LAMAR CHILDERS AGCY | 6302 BROADWAY STE 205 PEARLAND TX 77581-7859 |
| KEVIN LEE AND COMPANY | 2828 FOREST LN STE 2300 DALLAS TX 75234-7541 |
| KEVIN LEON AMBRES ATT AT LAW | PO BOX 2165 LA PLACE LA 70069 |

| Claim Name | Address Information |
|---|---|
| KEVIN LEVENT | METRO BROKERS/BH&G 5775-D GLENRIDGE DR. STE.200 ATLANTA GA 30328 |
| KEVIN LEVY AND KATHERINE LEVY | 21462 JUDGE BECNEL LN VACHERIE LA 70090 |
| KEVIN LIKES | GMACM V. MONCHILOV PO BOX 960 AUBURN IN 46706 |
| KEVIN LIND | 222 E 35TH ST APT 2E NEW YORK NY 10016 |
| KEVIN LLOYD SMITH | 9212 OSWAGO WAY 1D BALTIMORE MD 21237 |
| KEVIN LOOSEMORE INS AGY | 4815 FM 2351 STE103 FRIENDSWOOD TX 77546 |
| KEVIN LOWELL | 8490 W LA MADRE WAY LAS VEGAS NV 89149 |
| KEVIN LUDOVICO | MELISSA LUDOVICO 44 PARK STREET TOMS RIVER NJ 08753 |
| KEVIN LYNCH AND CARRIAGE | 415 WELLESLY ST HOUSE CONSTRUCTION LLC BIRMINGHAM AL 48009 |
| KEVIN LYNCH ATT AT LAW | 184 SHUMAN BLVD STE 200 NAPERVILLE IL 60563 |
| KEVIN LYON | 14344 OLD BARN ROAD EDMOND OK 73025 |
| KEVIN M ANDERSON | 1320 TWIN KNOLL DR MURPHY TX 75094-5105 |
| KEVIN M BRILL ATT AT LAW | 28 E JACKSON BLVD STE 1004 CHICAGO IL 60604 |
| KEVIN M CHAFE | 114 WIDSOR WAY CENTER BARNSTEA NH 03225 |
| KEVIN M CORTRIGHT ATT AT LAW | 29970 TECHNOLOGY DR STE 211 MURRIETA CA 92563-2649 |
| KEVIN M COSTIGAN | 24812 GLENCOE WAY TORRANCE CA 90505-6608 |
| KEVIN M CURLEY & JEAN M CURLEY | 658 CARUSO LANE RIVERVALE NJ 07675 |
| KEVIN M ELDERS AND REEVES INC | 5558 MARBLEHEAD DR JACKSON MS 39211 |
| KEVIN M GORDIUS AND LINDA M GORDIUS | 11 VAHEY DRIVE BRENTWOOD NH 03833 |
| KEVIN M GREANEY | PAULETTE B GREANEY 3755 CLIFF CREST DRIVE SMYRNA GA 30080 |
| KEVIN M KANE | CARRIE B KANE 1013 COLFAX EVANSTON IL 60201 |
| KEVIN M KENNEDY | 1451 JENNIFERS DRIVE GUILFORD CT 06437 |
| KEVIN M KISER | LYNN E KISER 3206 MACFADDEN ST NAPA CA 94558 |
| KEVIN M O SHAUGHNESSY ATT AT LAW | 177 GRANT ST STE 108 DENVER CO 80203 |
| KEVIN M OTOOLE TRUSTEE | 3390 VERMONT ROUTE 30 STE 4 TOWN OF ARLINGTON DORSETT VT 05251 |
| KEVIN M PHELPS | KAREN M PHELPS 9790 SW SERENA WAY TIGARD OR 97224 |
| KEVIN M REILLY ATTORNEY | 19 S MAIN ST RANDOLPH MA 02368 |
| KEVIN M RIELLY ATTORNEY | 19 S MAIN ST RANDOLPH MA 02368 |
| KEVIN M ROSS | BONNIE L ROSS 3264 TOUCHTON RD VALDOSTA GA 31601 |
| KEVIN M RYAN ATT AT LAW | 7064 AVON BELDEN RD NORTH RIDGEVILLE OH 44039 |
| KEVIN M SALISBURY ATT AT LAW | 2475 NORTHWINDS PKWY STE 150 ALPHARETTA GA 30009 |
| KEVIN M SCHMIDT DW | 370 W 80TH PL MERRILLVILLE IN 46410 |
| KEVIN M STANKO | 2233 CAMELOT DRIVE TROY MI 48083 |
| KEVIN M WALSH | 2669 SHILLINGTON RD #116 SINKING SPRING PA 19608 |
| KEVIN M WALSH ATT AT LAW | 299 297 PIERCE ST KINGSTON PA 18704 |
| KEVIN M. CAVANAUGH | 683 HEATONS MILL CIRCLE LANGHORNE PA 19047 |
| KEVIN M. CUNNINGHAM | SHERRILL M. CUNNINGHAM 14850 THIRTY ONE MILE ROAD WASHINGTON MI 48095 |
| KEVIN M. DONNELLY | N6440 CANDLEWOOD LANE ELKHORN WI 53121 |
| KEVIN M. ELLIS | LORI J. ELLIS 2526 DANBURY DR AUBURN AL 36830-6463 |
| KEVIN M. HUNT | JULIE S. HUNT 775 UTOPIA PLACE DAYTON OH 45431 |
| KEVIN M. KALAHAN | SHARON S. KALAHAN 142 WEST STREET ROAD FAIRFAX VT 05454 |
| KEVIN M. KENNEDY | JOY C. KENNEDY 54398 RIDGEVIEW SHELBY TOWNSHIP MI 48316 |
| KEVIN M. KENNEDY | KATY L. KENNEDY 2917 ESTANCIA SAN CLEMENTE CA 92673 |
| KEVIN M. KOMPELIEN | REBECCA A. KOMPELIEN 4537 ROYALE  PARK COURT SAN JOSE CA 95136 |
| KEVIN M. LARSON | MELISSA L. LARSON 1835 RING NECK DRIVE ROCHESTER MI 48307 |
| KEVIN M. MCCOLGAN | 32 CEDAR AVE FAIR HAVEN NJ 07704-3259 |
| KEVIN M. PATTERSON | PATTI A. PATTERSON 62 CHELSEA CT NE ROCKFORD MI 49341-1511 |
| KEVIN M. ROBERT | CHRISTINE E. ROBERT 715  MAJESTIC ROCHESTER HILLS MI 48306-3571 |
| KEVIN M. WILLIAMS | BROOKE B. WILLIAMS 307 CARDINAL DRIVE WHITE HOUSE TN 37188 |

| Claim Name | Address Information |
|---|---|
| KEVIN M. WORZALLA | ANGELA M. WORZALLA 1080 FRANZEN RD WITTENBERG WI 54499 |
| KEVIN MAHER | LISA MAHER 10316 S KEELER AVE OAK LAWN IL 60453 |
| KEVIN MALONE ELIZABETH MALONE | GEORGE MALAONE AND MARTZELL DEEP STEAMING INC 1786 SCR 577-2 FOREST MS 39074-5800 |
| KEVIN MANION | 166 ATLANTIC WAY MOORESVILLE NC 28117 |
| KEVIN MANWEILKER | 406 S SAGUACHE DR PUEBLO WEST CO 81007-3107 |
| KEVIN MARGERUM | 134 MORAN WAY SANTA CRUZ CA 95062 |
| KEVIN MARK SYPLOT | 2327 CHUMLY COURT ROCKLIN CA 95765 |
| KEVIN MARSHALL | 243 SE 31ST TER HOMESTEAD FL 33033-7152 |
| KEVIN MASON AND SARA STROBLE AND | 16411 BOGAN FLATS CT EZ FLOORS HOUSTON TX 77095 |
| KEVIN MASON SARA STROBLE AND | 16411 BOGAN FLATS CT ANDERSON REMODELING HOUSTON TX 77095 |
| KEVIN MCBRIDE | NATASHA MCBRIDE 9803 BRIGHT ST SPRING VALLEY CA 91977 |
| KEVIN MCCARTHY | 559 W. SURF CHICAGO IL 60657 |
| KEVIN MCGRATH | RE/MAX BRAVO 12602 VENTURA LANE FREDERICKSBURG VA 22407 |
| KEVIN MCGUIRE | 64 JOHNSON ROAD SOMERSET NJ 08873 |
| KEVIN MCHENRY | 23523 FAIRWAY VALLEY LANE KATY TX 77494 |
| KEVIN MCKNIGHT | 3712 BRYN MAWR IRVING TX 75062 |
| KEVIN MICHAEL CASTRO ATT AT LAW | 4 ASPEN CIR ST JAMES NY 11780 |
| KEVIN MILLER | 5801 MEROLD DR MINNEAPOLIS MN 55436 |
| KEVIN MOE AND DEANNA GULLETT | 1885 WINCHESTER RD AND QUALITY HOME IMPROVMENT AND BUILDERS INC XENIA OH 45385 |
| KEVIN MOORE | KIM MOORE 12 GREENVIEW ROAD DANBURY CT 06810 |
| KEVIN MOORE AND LOREE L MOORE AND | 2337 PRAIRE AVE LOREE LINDLEY TERRE HAUTE IN 47804 |
| KEVIN MORSE | 930 TARA CT WHEATON IL 60189-8287 |
| KEVIN MULLAN | JACQUELINE MULLAN 19 BROOKVILLE RD EDISON NJ 08817-4139 |
| KEVIN MULVIHILL | PO BOX 73070 METAIRIE LA 70033-3070 |
| KEVIN MULVIHILL | SOHAILA MULVIHILL 641 SW 175TH STREET NORMANDY PARK WA 98166 |
| KEVIN MULVIHILL | SOHAILA R MULVIHILL 641 SW 175TH STREET NORMANDY PARK WA 98166 |
| KEVIN MURPHY | 1866 CASCADE FARMS DR SE GRAND RAPIDS MI 49546 |
| KEVIN NAEGELE SRA | 506 E BROADWAY HOBBS NM 88240 |
| KEVIN NOYES | 5601 E ORANGETHORPE AVE APT F204 ANAHEIM CA 92807-3303 |
| KEVIN NRBA PALL | KBL REAL ESTATE 3345 BRIDGE RD SUITE 920 SUFFOLK VA 23435 |
| KEVIN O CALLAHAN ATT AT LAW | 7050 W 120TH AVE UNIT 104 BROOMFIELD CO 80020 |
| KEVIN O CALLAHAN ATT AT LAW | 370 INTERLOCKEN BLVD FL 4 BROOMFIELD CO 80021 |
| KEVIN O CASEY ATT AT LAW | 1535 E SHAW AVE STE 101 FRESNO CA 93710 |
| KEVIN O DONNELL ATT AT LAW | 1515 E WOODFIELD RD STE 880 SCHAUMBURG IL 60173 |
| KEVIN OBRIEN | 257 ROUGHRIDER RD LA VERNE CA 91750 |
| KEVIN OBRIEN | LINDA M OBRIEN 4008 SOUTH ANDERSON STREET KENNEWICK WA 99337 |
| KEVIN ODEA | ROBIN ODEA 28 LEONARDO DRIVE CLIFTON PARK NY 12065 |
| KEVIN ODOR | GINGER ODOR 2237 ISLAND GREEN COURT LAS VEGAS NV 89134 |
| KEVIN OHARA | 118 SUSAN CONSTANT COURT. NORRISTOWN PA 19401 |
| KEVIN ONEIL | 3001 161ST STREET SE MILL CREEK WA 98012 |
| KEVIN OTOOLE TRUSTEE | 3390 ROUTE 30 STE 4 DORSET VT 05251 |
| KEVIN P DEYOUNG | TONI J. DE YOUNG 322 NEWTON COURT HADDON TOWNSHIP NJ 08107 |
| KEVIN P GANTT AND | 122 VINEYARD RIDGE DR HAMMOND SERVICES GRIFFIN GA 30223 |
| KEVIN P HALL ATT AT LAW | 8880 CAL CTR DR STE 400 SACRAMENTO CA 95826 |
| KEVIN P HALLQUIST ATT AT LAW | 1328 W 64TH ST CLEVELAND OH 44102 |
| KEVIN P HANCHETT ATT AT LAW | 601 UNION ST STE 2600 SEATTLE WA 98101 |
| KEVIN P KEECH ATT AT LAW | 4800 W COMMERCIAL DR N LITTLE ROCK AR 72116 |
| KEVIN P KUBIE ATT AT LAW | 311 W 24TH ST PUEBLO CO 81003 |

| Claim Name | Address Information |
|---|---|
| KEVIN P LANDRY ATT AT LAW | PO BOX 53 FALMOUTH MA 02541 |
| KEVIN P MORAN ATT AT LAW | 9057 WASHINGTON AVE NW SILVERDALE WA 98383 |
| KEVIN P WHITLEY | LAURIE WHITLEY 207 DOGWOOD RD EVESHAM TOWNSHIP NJ 08053 |
| KEVIN P. BONGIOVANNI | STEPHANIE M. BONGIOVANNI 263 RHODE ISLAND AVENUE PORTSMOUTH RI 02871 |
| KEVIN P. CAMPBELL | DEBORAH CAMPBELL 3207 BERRY BROW DRIVE CHALFONT PA 18914 |
| KEVIN P. COPE | KIMBERLY H. COPE 1900 MCCORMICK ROCHESTER HILLS MI 48306 |
| KEVIN P. MCCRACKEN | DEBRA A. MCCRACKEN 20 NORTH ELEVENTH STREET KENILWORTH NJ 07033 |
| KEVIN P. MERCURE | ANNA M. MERCURE 34961 WOOD LIVONIA MI 48154 |
| KEVIN P. MORRISON | LINDA L. MORRISON 30575 OAKLEAF LANE FRANKLIN MI 48025 |
| KEVIN PALLEY ATT AT LAW | 836 E EUCLID AVE STE 313 LEXINGTON KY 40502 |
| KEVIN PATRICK BORAN | 2551 TYRONE LANE MOUND MN 55364 |
| KEVIN PATRICK CLEARY ATT AT LAW | 436 S BROADWAY ST STE C LAKE ORION MI 48362 |
| KEVIN PATRICK OSHEA | 119 LINCOLN AVENUE SOUTH PLAINFIELD NJ 07080 |
| KEVIN PAUL GUNN | 1732 CLINTON ST LOS ANGELES CA 90026-4135 |
| KEVIN PAUL REYNOLDS | 1740 ALDERSGATE ROAD ENCINITAS CA 92024 |
| KEVIN PERSINGER | 17595 BELFAST CV EDEN PRAIRIE MN 55347 |
| KEVIN PINKOWSKI | DELPHINE LAPP-PINKOWSKI 218 MARYLAND STREET WESTFIELD NJ 07090 |
| KEVIN POTTER | 6 SYCAMORE RD. NORWICH CT 06360 |
| KEVIN PROSSER | PATRICIA PROSSER 312 DUTCHMANS LANE EASTON MD 21601 |
| KEVIN PYZOCHA | 17 BRIMFIELD STREET LUDLOW MA 01056 |
| KEVIN QUINLAN | 2363 BEVERLY ROAD ST PAUL MN 55104 |
| KEVIN R ANDERSONCHAPTER 13 TRUSTEE | 405 S MAIN ST STE 600 SALT LAKE CITY UT 84111 |
| KEVIN R CUNNINGHAM AND | 11800 NE 185TH ST HANSON CONSTRUCTION BATTLE GROUND WA 98604 |
| KEVIN R HANCOCK ATT AT LAW | 1277 KELLY JOHNSON BLVD STE 200 COLORADO SPRINGS CO 80920 |
| KEVIN R HANSEN LTD | 208 S JONES BLVD LAS VEGAS NV 89107 |
| KEVIN R HOFFMEYER | 30169 WESTWOOD DRIVE MADISON HEIGHTS MI 48071 |
| KEVIN R HOLLOWAY ATT AT LAW | 287 N WILLO ESQUE ST WICHITA KS 67212 |
| KEVIN R KUPHAL | 60 BEACH ST MILLBURY MA 01527 |
| KEVIN R O REILLY ATT AT LAW | PO BOX 1039 LAFAYETTE IN 47902 |
| KEVIN R RIVA ATT AT LAW | 3055 WILSHIRE BLVD STE 900 LOS ANGELES CA 90010 |
| KEVIN R WEBSTER | 1206 PENSIVE LANE BOWIE MD 20716 |
| KEVIN R. AVERY | LARISSA D. AVERY 765 SHANNON ROAD LOGANVILLE GA 30052 |
| KEVIN R. HAN | 68 MAYER DRIVE HIGHLAND NY 12528 |
| KEVIN R. MEINHARDT | 220 BOONVILLE ROAD JEFFERSON CITY MO 65109 |
| KEVIN R. TURNER | DIANE R. TURNER 102 VOLZ COURT ALAMO CA 94507 |
| KEVIN R. WEGNER | BONNIE A. WEGNER 3115 DEERING BAY DRIVE NAPERVILLE IL 60564 |
| KEVIN RAINS | KATHLEEN E RAINS 47 SYCAMORE ROAD BRAINTREE MA 02184 |
| KEVIN RAY | 4435 WORTSER AVE STUDIO CITY CA 91604 |
| KEVIN REYNOLDS R E APPRAISAL | 2388 35TH AVE 202 SAN FRANCISCO CA 94116 |
| KEVIN RICE | JUANITA RICE 622 DUTTON DISTRICT ROAD SPRINGFIELD VT 05156 |
| KEVIN RICHTER | 4600 VANCE ROAD NORTH RICHLAND HILLS TX 76180 |
| KEVIN RIGDON ATT AT LAW | PO BOX 531 GAS CITY IN 46933 |
| KEVIN ROBINSON AND HOWELL AND SON | 5103 ANTHONY AVE CONTRACTING INC BALTIMORE MD 21206 |
| KEVIN S CHAPPELL | 517 RIVER LAKESIDE LANE WOODSTOCK GA 30188 |
| KEVIN S GREEN ATT AT LAW | 49206 VAN DYKE AVE SHELBY TOWNSHIP MI 48317 |
| KEVIN S JAMES AND LEE ANN T JAMES | 1115 VICTORIA DR AND RAPID RESTORATION LLC MURFREESBORO TN 37129 |
| KEVIN S KEY ATT AT LAW | 222 2ND AVE N STE 360M NASHVILLE TN 37201 |
| KEVIN S MACEY | 4201 CABRILHO DR MARTINEZ CA 94553 |
| KEVIN S MCNALLY | JOANNE R. MCNALLY P.O. BOX 1877 DUXBURY MA 02331-1877 |

| Claim Name | Address Information |
|---|---|
| KEVIN S MENDELSON AND | REBECCA L MENDELSON 1461 5TH STREET MANHATTAN BEACH CA 90266 |
| KEVIN S NEIMAN ATT AT LAW | 1775 SHERMAN ST FL 31 DENVER CO 80203 |
| KEVIN S NEIMAN ESQ ATT AT LAW | 150 W FLAGLER ST PH II MIAMI FL 33130 |
| KEVIN S QUINLAN ESQ | 207 W MAIN ST TUCKERTON NJ 08087 |
| KEVIN S. BRAUCKSIEKER | JULIE E. BRAUCKSIEKER PO BOX 271 LAKE HUGHES CA 93532 |
| KEVIN S. DAVIS | 272 STONEWALL ST MEMPHIS TN 38112-5143 |
| KEVIN S. LARSON | 1737  TUDOR DRIVE ANN ARBOR MI 48103 |
| KEVIN S. MEEHAN | LISA M. MEEHAN 61 AMHERST ROAD BEVERLY MA 01915 |
| KEVIN S. TAYLOR | BARBARA A. TAYLOR 5100 CANADA HILLS DRIVE ANTIOCH CA 94509 |
| KEVIN SABUDA AND KEITH SABUDA | 118 E HENRY RIVER ROUGE MI 48218 |
| KEVIN SANDERS AND MAE INC | 1390 ALMOND DR SW ATLANTA GA 30310 |
| KEVIN SANDLEITNER | MARK REESE 33825 CONNECTICUT AVE FRANKFORD DE 19945 |
| KEVIN SCOTT | 2321 E NORRIS STREET PHILADELPHIA PA 19125-1907 |
| KEVIN SEWARD | VIRGINIA G. SEWARD 1116 PRAIRIELAWN RD GLENVIEW IL 60025 |
| KEVIN SHANE & SHANNON | GAYLE HOWARD 2006 VENUS NEW CANEY TX 77357 |
| KEVIN SHANNON | KATHLEEN SHANNON 11 VERA RD BRONXVILLE NY 10708 |
| KEVIN SHANNON | 2836 LONGSHORE AVE PHILADELPHIA PA 19149 |
| KEVIN SHAW | 54 HILL RD IVYLAND PA 18974 |
| KEVIN SMITH | ALEXIS SMITH 909 LINSLADE ST GAITHERSBURG MD 20878 |
| KEVIN SPENCE | 6751 SHANGHAI CIRCLE INDIANAPOLIS IN 46278 |
| KEVIN STRAIT AND TAMI R | 14418 PIOUS STRAIT AND TAMMY HATCHER STRAIT AND KEVIN L STRAIT SAN ANTONIO TX 78247 |
| KEVIN SWINGDOFF ATT AT LAW | PO BOX 10552 EUGENE OR 97440 |
| KEVIN SZATKO | MICHELLE LUKE 508 E FAWN LN PALATINE IL 60074 |
| KEVIN T BRENNAN | 4406 HILLCREST AVE ROYAL OAK MI 48073-1702 |
| KEVIN T DUFFY ATT AT LAW | PO BOX 715 THIEF RIVER FALLS MN 56701 |
| KEVIN T HELENIUS ATT AT LAW | 40 LAKE BELLEVUE DR STE 100 BELLEVUE WA 98005 |
| KEVIN T KELLNER | 601 RUTHERFORD LN FRANKLIN TN 37064-0724 |
| KEVIN T KISSELL | MARY F KISSELL 210 MEADOW VIEW BUTTE MT 59701 |
| KEVIN T SIMON ATT AT LAW | 17555 VENTURA BLVD STE 200 ENCINO CA 91316 |
| KEVIN T SOMMERS ATT AT LAW | 404 N MAIN ST KINGSTON SPRINGS TN 37082 |
| KEVIN T STOCK & DIANE C STOCK | 1200 SYLVAN CIR BURLEY ID 83318 |
| KEVIN T TARRANT | KELLIE TARRANT 8805 METALMARK COURT ELK GROVE CA 95624 |
| KEVIN T WILLIAMS ATTORNEY AT LAW | 131 INDIAN LAKE RD STE 208 HENDERSONVLLE TN 37075 |
| KEVIN T. CURRY | MICHELE W. CURRY 330 E MAPLE RD #321 BIRMINGHAM MI 48009 |
| KEVIN TANRIBILIR ATT AT LAW | 701 E FRONT ST BERWICK PA 18603 |
| KEVIN TAYLOR | 3853 PAIGE DR APT 7 WATERLOO IA 50702 |
| KEVIN THEOBALD | KATHLEEN T. THEOBALD 5113 WINDANCE PLACE HOLLY SPRINGS NC 27540 |
| KEVIN THOMPSON AND | VICTORIA E THOMPSON 8815 HICKORY HILLS AVE BAKERSFIELD CA 93312 |
| KEVIN TORREY | 1026 FLAMMANG DR WATERLOO IA 50702 |
| KEVIN TOWNSEND | CLARION REALTY, LLC 2343 RUCKERT AVE ST. LOUIS MO 63114 |
| KEVIN TUCKER | 1600 OAKCREST DRIVE ALEXANDRIA VA 22302 |
| KEVIN TURNER | 5586 WHITEWATER STREET YORBA LINDA CA 92887 |
| KEVIN TWOMEY | 2322 WEBSTER STREET NORTH BELLMORE NY 11710 |
| KEVIN W AULT ATT AT LAW | PO BOX 428 RUSHVILLE IN 46173 |
| KEVIN W BUSSARD | 2403 HARVARD AVENUE CLOVIS CA 93612 |
| KEVIN W DORRIAN | WENDY L DORRIAN 1 ALDER ST RED HOOK NY 12571-1103 |
| KEVIN W GOFF ATT AT LAW | 2904 W HORIZON RIDGE PKWY 121 HENDERSON NV 89052 |
| KEVIN W KAUFFMANN | TRICIA H BISHOP 9609 CHILDREN HOME BRADFORD RO BRADFORD OH 45308 |

| Claim Name | Address Information |
|---|---|
| KEVIN W KEVELIGHAN ATT AT LAW | 30600 TELEGRAPH RD SUIE3366 BINGHAM FARMS MI 48025 |
| KEVIN W LAWLESS ATT AT LAW | 6 HARRIS ST NEWBURYPORT MA 01950 |
| KEVIN W POSEY | 5803 GLENWOOD CT EXPORT PA 15632-8967 |
| KEVIN W WILLHELM ATT AT LAW | 3111 S 14TH ST ABILENE TX 79605 |
| KEVIN W WILLIAMS | ARLENE P WILLIAMS C/O CANADA 02 PO BOX 9022 WARREN MI 48090 |
| KEVIN W WRIGHT ATT AT LAW | 100 E CHICAGO ST STE 901 ELGIN IL 60120 |
| KEVIN W. CARPENTER | 165 N CANAL STREET 1103 CHICAGO IL 60606-1403 |
| KEVIN W. CASTRO | 95 234 AUHAELE LOOP MILILANI HI 96789 |
| KEVIN W. ERNST | KAREN R. ERNST 114 CENTRAL AVENUE HAMILTON MT 59840 |
| KEVIN W. KAISER | CAROL A. CHELSEA 7084 BOYD AVENUE EDEN PRAIRIE MN 55346 |
| KEVIN W. MCLEOD | TERESA L. MCLEOD 1332 NE 10TH AVE MCMINNVILLE OR 97128-4124 |
| KEVIN W. POLZIN | STEPHANIE G. POLZIN 8551 ALWARDT STERLING HEIGHTS MI 48313 |
| KEVIN WAGNER | 7833 LOWER RIVER RD GRANTPASS OR 97526 |
| KEVIN WAJERT | 924 GREENBRIAR LN RICHARDSON TX 75080 |
| KEVIN WAYNE SEARS | 5009 OLDSHIRE RD LOUISVILLE KY 40229 |
| KEVIN WETHERALL | 60-34 59TH DR MASPETH NY 11378 |
| KEVIN WHITE OR NELIDA CORTEZ | 17037 CHATSWORTH ST #203 GRANADA HILLS CA 91344 |
| KEVIN WIGGINS | 22 MAYFLOWER RD NEEDHAM MA 02492 |
| KEVIN WILKINSON | WILKINSON DORI P O BOX 1244 TOOELE UT 84074 |
| KEVIN WINTERS | WINTERS TAMMIE 3002 WHITE BEECH DRIVE HARWOOD MD 20776 |
| KEVINS PLACE | 808 WAUKEGAN ROAD DEERFIELD IL 60015 |
| KEVON DAMELIO AND DEVON HARDEN | 412 BYAM ROAD NEW BOSTON NH 03070 |
| KEVORK ADANAS ATT AT LAW | 2115 LINWOOD AVE STE 315 FORT LEE NJ 07024 |
| KEVORKIAN, GREG & KEVORKIAN, ANNI | 3115 DONA CLARA PL STUDIO CITY AREA CA 91604 |
| KEVRON LLC VS MERS GMAC MORTGAGE LLC AMERICAN | RESIDENTIAL MORTGAGE CORP AND RESIDENTIAL FUNDING CO. LLC LINOWES AND BLOCHER LLP 7200 WISCONSIN AVENUESUITE 800 BETHESDA MD 20814 |
| KEVYN DUMAY | 2500 E MEDICINE LAKE BLVD PLYMOUTH MN 55441 |
| KEWANEE CITY | 401 E 3RD ST KEWANEE IL 61443 |
| KEWANNA FREENEY | 304 WISTERIA WAY RED OAK TX 75154-8881 |
| KEWANNA POOLE REYNOLDS AND | 11852 CHERRY BARK DR W JEROME REESE JACKSONVILLE FL 32218 |
| KEWASKUM TOWN | 4673 STH 28 W TREASURER KEWASKUM TWP KEWASKUM WI 53040 |
| KEWASKUM TOWN | 4673 STH 28 W PO BOX 484 TREASURER KEWASKUM TWP KEWASKUM WI 53040 |
| KEWASKUM TOWN | 8891 KETTLE VIEW DR KEWASKUM WI 53040 |
| KEWASKUM TOWN | 9019 KETTLE MORAINE DR KEWASKUM TOWN TREASURER KEWASKUM WI 53040 |
| KEWASKUM VILLAGE | KEWASKUM VILLAGE T PO BOX 38 204 1ST ST KEWASKUM WI 53040 |
| KEWASKUM VILLAGE | 204 FIRST ST PO BOX 38 TREASURER KEWASKUM VILLAGE KEWASKUM WI 53040 |
| KEWASKUM VILLAGE | 204 FIRST ST PO BOX 38 TREASURER KEWASKUM WI 53040 |
| KEWASKUM VILLAGE | WASHINGTON COUNTY TREASURER PO BOX 1986 432 E WASHINGTON RM2053 WEST BEND WI 53095 |
| KEWAUNEE CITY | 401 FIFTH ST TAX COLLECTOR KEWAUNEE WI 54216 |
| KEWAUNEE CITY | 401 FIFTH ST TREASURER KEWAUNEE CITY KEWAUNEE WI 54216 |
| KEWAUNEE CITY | 413 MILWAUKEE ST KEWAUNEE WI 54216 |
| KEWAUNEE CITY | 413 MILWAUKEE ST TAX COLLECTOR KEWAUNEE WI 54216 |
| KEWAUNEE COUNTY | 810 LINCOLN ST KEWAUNEE COUNTY TREASURER KEWAUNEE WI 54216 |
| KEWAUNEE COUNTY | 810 LINCOLN ST TREASURER KEWAUNEE CO KEWAUNEE WI 54216 |
| KEWAUNEE COUNTY RECORDER | 810 LINCOLN ST KEWAUNEE WI 54216 |
| KEWAUNEE COUNTY TREASURER | 613 DODGE ST KEWAUNEE WI 54216 |
| KEWAUNEE REGISTER OF DEEDS | 810 LINCOLN ST KEWAUNEE WI 54216 |
| KEWEENAW COUNTY | COUNTY COURTHOUSE EAGLE RIVER MI 49924 |

| Claim Name | Address Information |
|---|---|
| KEWEENAW COUNTY | 5095 4TH ST COUNTY COURTHOUSE EAGLE RIVER MI 49950 |
| KEWEENAW REGISTER OF DEEDS | 5095 4TH ST KEWEENAW COUNTY COURTHOUSE MOHAWK MI 49950 |
| KEY 100 REAL ESTATE | 486 MAIN ST GREENFIELD MA 01301 |
| KEY ALLEGRO COA AND POA | 1809 BAY SHORE DR ROCKPORT TX 78382 |
| KEY AND TATEL | PO BOX 1625 ROANOKE VA 24008 |
| KEY APPRAISALS INC | 3600 E FORESRT GLEN AVE LEESBURG IN 46538 |
| KEY APPRAISALS INC | 3600 E FOREST GLEN AVE LEESBURG IN 46538 |
| KEY APPRAISALS OF ROCKFORD | 5512 CLAYTON CIR PO BOX 139 ROSCOE IL 61073 |
| KEY APPRAISALS OF ROCKFORD | 7811 N APLINE RD STE 110 LOVES PARK IL 61111 |
| KEY ASSET SOLUTIONS | 114 E EMERSON AVE STE A ORANGE CA 92865 |
| KEY ASSET SOLUTIONS | 204 E EMERSON AVE ORANGE CA 92865-3303 |
| KEY ASSET SOLUTIONS | 405 GRAPEVINE CORONA CA 92882 |
| KEY ASSOC NEW HORIZONS REALTY | 671 E ARCH ST MADISONVILLE KY 42431 |
| KEY ASSOCIATES | 108 MAIN ST FISHKILL NY 12524 |
| KEY ASSOCIATES OF LINTON | 77 S MAIN ST LINTON IN 47441-1818 |
| KEY ASSOCIATES REALTY OF SANTA CLAU | 19 CHRISTMAS BLVD PO BOX 38 SANTA CLAUS IN 47579 |
| KEY BANK NA | 13555 SE 36TH ST #100 BELLEVUE WA 98006 |
| KEY BANK OF NEW YORK | 50 FOUNTAIN PLZ 4TH FL BUFFALO NY 14202 |
| KEY BANK OF NEW YORK | ATTN FINANCIAL OPERATIONS MSC NY 00 02 0405 BUFFALO NY 14202 |
| KEY BANK OF NEW YORK | FINANCIAL OPS., MAILSTOP NY-00-02-0405 BUFFALO NY 14202 |
| KEY CONDOMINIUM ASSOCIATION | 2139 SWANSON AVE LAKE HAVASU CITY AZ 86403 |
| KEY FINANCIAL CORPORATION | 3631 131ST AVE N CLEARWATER FL 33762 |
| KEY GREER FRAWLEY KEY AND HARRIS | PO BOX 360345 BIRMINGHAM AL 35236 |
| KEY HOME MORTGAGE CORP | 204 TURNPIKE RD WESTBOROUGH MA 01581 |
| KEY HOME MORTGAGE CORP. | 204 TURNPIKE ROAD WESTBORO MA 01581 |
| KEY LEADS INC | 1688 MERIDIAN AVE STE 416 MIAMI BEACH FL 33139 |
| KEY LEADS, INC. | 3150 MERIDIAN WAY S PALM BEACH GARDENS FL 33410 |
| KEY MORTGAGE SERVICES INC | 1350 E TOUHY AVENUE DES PLAINES IL 60018-3303 |
| KEY MORTGAGE SERVICES INC | 120 S LASALLE 20TH FL CHICAGO IL 60603 |
| KEY NUTTALL | ELIZABETH D NUTTALL 937 17TH AVENUE EAST SEATTLE WA 98112 |
| KEY PROPERTIES | 24710 WASHINGTON AVE STE 10 MURRIETA CA 92562 |
| KEY PROPERTIES INC | 1170 HWY 90 BAY ST LOUIS MS 39520 |
| KEY PROPERTIES OF MICHIGAN LLC | 815A E GRAND RIVER AVE HOWELL MI 48843-2431 |
| KEY REAL ESTATE | 9031 LEWIS AVE TEMPERANCE MI 48182 |
| KEY REAL ESTATE | 501 S MAIN ST COUNCIL BLUFFS IA 51503 |
| KEY REAL ESTATE AND INSURANCE | 65 RIVER ST MATTAPAN MA 02126 |
| KEY REALTORS GMAC REAL ESTATE | 402 W JACKSON ST MACOMB IL 61455 |
| KEY REALTY | 509 FOREST AVE STATEN ISLAND NY 10310 |
| KEY REALTY | 1931 W BROAD ST BETHLEHEM PA 18018 |
| KEY REALTY | 262 CLOUGH RD WEST BURKE VT 05871-9639 |
| KEY REALTY | 310 341ST BLVD HAWKINSVILLE GA 31036 |
| KEY REALTY CO | 417 BIG A RD TOCCOA GA 30577 |
| KEY ROOFING INC | 19861 W GRAND AVE LAKE VILLA IL 60046-7520 |
| KEY ROYAL COA | 2909 W BAY TO BAY BLVD 202 TAMPA FL 33629 |
| KEY TIME REALTY | 2160 HWY 95 2 BULLHEAD CITY AZ 86442 |
| KEY TIME REALTY | 752 HANCOCK RD BULLHEAD CITY AZ 86442-5005 |
| KEY TITLE | 1831 WIEHLE AVE STE 105 RESTON VA 20190 |
| KEY TITLE | OLD DOMINION SETTLEMENT 7010 LITTLE RIVER TURNPIKE STE 220 ANNANDALE VA 22003 |
| KEY TITLE AND ESCROW COMPANIES | PO BOX 355 COOS BAY OR 97420 |

| Claim Name | Address Information |
|---|---|
| KEY TITLE CO | 222 HIGH ST SE PO BOX 71 SALEM OR 97308 |
| KEY TOWNHOMES, FIESTA | 231 RUBY AVE KISSIMMEE FL 34741 |
| KEY VILLAS, HERITAGE | 2089 HERITAGE KEY BLVD KISSIMMEE FL 34744 |
| KEY WEST LENDING INC | 1740 W KATELLA AVE STE W ORANGE CA 92867-3481 |
| KEY, ALBUQUER | 1720 H JUAN TABO NE ALBUQUERQUE NM 87112 |
| KEY, DARRELL K | 6961 MCVAY PL DR RJS CONSTRUCTION MEMPHIS TN 38119 |
| KEY, DAVID C & KEY, GLORIA J | 6501 VICTORIA COURT FENTON MI 48430 |
| KEY, MAYRA L | 11613 TIGRINA AVENUE WHITTIER CA 90604-4048 |
| KEY, RONALD | 3150 DAVIS DRIVE INDIANPOLIS IN 46221 |
| KEY, TIMOTHY D & KEY, TERILYN I | 9440 COLTS NECK COVE LAKELAND TN 38002 |
| KEYA PAHA COUNTY | COUNTY COURTHOUSE SPRINGVIEW NE 68778 |
| KEYA PAHA RECORDER OF DEEDS | PO BOX 349 SPRINGVIEW NE 68778 |
| KEYANI HENRY | 3806 PICTURELINE DR. DALLAS TX 75233 |
| KEYBANK NATIONAL ASSOC | ATTN FINANCIAL OPERATIONS MSC NY 00 02 0405 BUFFALO NY 14202 |
| KEYBANK NATIONAL ASSOC | NATIONAL CR INQUIRY GROUP MAIL CODE OH-12-06-LL05 CANTON OH 44711-0950 |
| KEYBANK NATIONAL ASSOCIATION | 50 FOUNTAIN PLZ 4TH FL FINANCIAL OPERATIONS NY 00 02 0405 BUFFALO NY 14202 |
| KEYBANK NTNL ASSOC VS MARTHA SALIMENO AKA | MARTHA R SALIMENO DEFENDANT AND MARCH L BOUGHTER MORTGAGE ET AL SHECHTMAN HALPERIN SAVAGE LLP RR 2 BOX 413 WATERFORD ME 04088 |
| KEYBRIDGE CONSTRUCTION GROUP | 1506 WARREN AVE HYATTSVILLE MD 20785 |
| KEYES APPRAISALS LLC | PO BOX 986 CROSSVILLE TN 38557 |
| KEYES CO | 11562 NW 69 TE MIAMI FL 33178 |
| KEYES COMPANY REALTORS | 1 SE THIRD AVE 11TH FL MIAMI FL 33131 |
| KEYES COMPANY REALTORS | 11562 NW 69TH TE DORAL FL 33178 |
| KEYES COMPANY REALTORS | 1520 E SUNRISE BLVD FT LAUDERDALE FL 33304 |
| KEYES, DEBRA I | 3774 MCNEMAR CT GULF BREEZE FL 32563-5439 |
| KEYHOLE FINANCIAL SERVICES LLC | 12 CARLYLE DRIVE GLEN COVE NY 11542 |
| KEYLINK REAL ESTATE INC | 338 VIA VERA CRUZ SAN MARCOS CA 92078-2645 |
| KEYPORT BORO | 18 20 MAIN ST PO BOX 70 TAX COLLECTOR KEYPORT NJ 07735 |
| KEYPORT BORO | 70 W FRONT ST KEYPORT BORO TAXCOLLECTOR KEYPORT NJ 07735 |
| KEYS APPRAISAL SERVICE | 2206 MAPLEGATE DR MISSOURI CITY TX 77489 |
| KEYS PROPERTIES LLC DBA PRUDENTIAL | 2496 COMMONS BLVD DAYTON OH 45431 |
| KEYSER, ALLEN L & KEYSER, SHARON L | 48765 SANTIAM HIGHWAY CASCADIA OR 97329 |
| KEYSPAN ENERGY BROOKLINE UNION GAS | 1 METRO TECH CTR BROOKLYN NY 11201 |
| KEYSPAN ENERGY DELIVERY | PO BOX 020690 BROOKLYN NY 11202 |
| KEYSTONE AGENCY INC | 1500 WALNUT ST 301 PHILADELPHIA PA 19102 |
| KEYSTONE APPRAISAL LLC | 1101 JONES ROAD GENESSEE ID 83832 |
| KEYSTONE APPRAISALS | 1101 JONES RD GENESEE ID 83832 |
| KEYSTONE ASSET MANAGEMENT | 3015 ADVANCE LN COLMAR PA 18915-9420 |
| KEYSTONE BANK | 2394 E UNIVERSITY DR AUBURN AL 36830 |
| KEYSTONE BANK | 2394 E UNIVERSITY DRIIVE AUBURN AL 36830 |
| KEYSTONE BUILDING AND RESTORATION | 2994 BRAEBURN WAY HGHLNDS RANCH CO 80126-7587 |
| KEYSTONE CENTRAL SCHOOL DISTRICT | 19511 COUDERSPORT PIKE PEG SAYLORTAX COLLECTOR LOCK HAVEN PA 17745 |
| KEYSTONE CENTRAL SCHOOL DISTRICT | BOX 27 C O COLEBROOK TWP TAX COLLECTOR FARRANDSVILLE PA 17745-0027 |
| KEYSTONE CENTRAL SCHOOL DISTRICT | 4889 LONG RUN RD MALA MOORE TAX COLLECTOR LOGANTON PA 17747 |
| KEYSTONE CENTRAL SCHOOL DISTRICT | 63 WENDYS LN C O LOGANTON BORO TAX COLLECTOR LOGANTON PA 17747 |
| KEYSTONE CENTRAL SCHOOL DISTRICT | 6709 RENOVO RD CARLITA WILSON TAX COLLECTOR MILL HALL PA 17751 |
| KEYSTONE CENTRAL SCHOOL DISTRICT | RD 2 BOX 142 TAX COLLECTOR MILL HALL PA 17751 |
| KEYSTONE CENTRAL SCHOOL DISTRICT | RD 3 BOX 449 C O PORTER TWP TAX COLLECTOR MILL HALL PA 17751 |
| KEYSTONE CENTRAL SCHOOL DISTRICT | 2 WILSON LN C O LEIDY TWP TAX COLLECTOR RENOVO PA 17764 |

| Claim Name | Address Information |
|---|---|
| KEYSTONE CENTRAL SCHOOL DISTRICT | 353 PENNSYLVANIA AVE C O SO RENOVO BORO TAX COLLECTOR RENOVO PA 17764 |
| KEYSTONE CENTRAL SCHOOL DISTRICT | PO BOX 209 C O NOYES TWP TAX COLLECTOR RENOVO PA 17764 |
| KEYSTONE CENTRAL SCHOOL DISTRICT | HCR 71 BOX 75 C O E KEATING TWP TAX COLLECTOR WESTPORT PA 17778 |
| KEYSTONE CENTRAL SCHOOL DISTRICT | 301 BEECH CREEK MTN RD C O BEECH CREEK TWP TAX COLLECTOR BEECH CREEK PA 16822 |
| KEYSTONE CENTRAL SCHOOL DISTRICT | 99 ASKEY RD C O CURTAIN TWP TAX COLLECTOR HOWARD PA 16841 |
| KEYSTONE CENTRAL SD ALLISON TWP | T C OF KEYSTONE CENTRAL SCHOOL DIST PO BOX 6059 LOCK BOX HERMITAGE PA 16148 |
| KEYSTONE CENTRAL SD BALD EAGLE TW | 27 REISH LN T C OF KEYSTONE CENTRAL SCH DIST MILL HALL PA 17751 |
| KEYSTONE CENTRAL SD BALD EAGLE TW | KEYSTONE CENTRAL SCHOOL DIST PO BOX 6059 LOCK BOX HERMITAGE PA 16148 |
| KEYSTONE CENTRAL SD BEECH CRK BOR | KEYSTONE CENTRAL SCHOOL DIST PO BOX 6059 LOCK BOX HERMITAGE PA 16148 |
| KEYSTONE CENTRAL SD BEECH CRK TWP | KEYSTONE CENTRAL SCHOOL DIST PO BOX 6059 LOCK BOX HERMITAGE PA 16148 |
| KEYSTONE CENTRAL SD CASTANEA TWP | 11 W KELLER ST T C OF KEYSTONE CENTRAL SD LOCK HAVEN PA 17745 |
| KEYSTONE CENTRAL SD CASTANEA TWP | KEYSTONE CENTRAL SCHOOL DIST PO BOX 6059 LOCK BOX HERMITAGE PA 16148 |
| KEYSTONE CENTRAL SD CHAPMAN TWP | 30 CHARLYN ACRES T C OF KEYSTONE CENTRAL SD HYNER PA 17738 |
| KEYSTONE CENTRAL SD CHAPMAN TWP | KEYSTONE CENTRAL SCHOOL DIST PO BOX 6059 LOCK BOX HERMITAGE PA 16148 |
| KEYSTONE CENTRAL SD COLEBROOK TWP | KEYSTONE CENTRAL SCHOOL DIST PO BOX 6059 LOCK BOX HERMITAGE PA 16148 |
| KEYSTONE CENTRAL SD CURTIN TWP | KEYSTONE CENTRAL SCHOOL DIST PO BOX 6059 LOCK BOX HERMITAGE PA 16148 |
| KEYSTONE CENTRAL SD DUNNSTABLE TW | 214 BIG PLUM RUN RD T C OF KEYSTONE CENTRAL SD LOCK HAVEN PA 17745 |
| KEYSTONE CENTRAL SD DUNNSTABLE TW | KEYSTONE CENTRAL SCHOOL DIST PO BOX 6059 LOCK BOX HERMITAGE PA 16148 |
| KEYSTONE CENTRAL SD EAST KEATING | T C OF KEYSTONE CENTRAL SCHOOL DIST PO BOX 6059 LOCK BOX HERMITAGE PA 16148 |
| KEYSTONE CENTRAL SD FLEMINGTON | 300 POPLAR DR T C OF KEYSTON CENTRAL SD LOCK HAVEN PA 17745 |
| KEYSTONE CENTRAL SD FLEMINGTON BO | KEYSTONE CENTRAL SCHOOL DIST PO BOX 6059 LOCK BOX HERMITAGE PA 16148 |
| KEYSTONE CENTRAL SD GALLAGHER TWP | T C OF KEYSTONE CENTRAL SD PO BOX 6059 LOCK BOX HERMITAGE PA 16148 |
| KEYSTONE CENTRAL SD GREENE TWP | KEYSTONE CENTRAL SCHOOL DIST PO BOX 6059 LOCK BOX HERMITAGE PA 16148 |
| KEYSTONE CENTRAL SD GRUGAN TWP | T C OF KEYSTONE CENTRAL SCHOOL DIST PO BOX 6059 LOCK BOX HERMITAGE PA 16148 |
| KEYSTONE CENTRAL SD LAMAR TWP | 1428 LOG RUN RD T C OF KEYSTONE CENTRAL SCH DIST MILL HALL PA 17751 |
| KEYSTONE CENTRAL SD LAMAR TWP | KEYSTONE CENTRAL SCHOOL DIST PO BOX 6059 LOCK BOX HERMITAGE PA 16148 |
| KEYSTONE CENTRAL SD LEIDY TWP | KEYSTONE CENTRAL SCHOOL DIST PO BOX 6059 LOCK BOX HERMITAGE PA 16148 |
| KEYSTONE CENTRAL SD LIBERTY TWP | KEYSTONE CENTRAL SCHOOL DIST PO BOX 6059 LOCK BOX HERMITAGE PA 16148 |
| KEYSTONE CENTRAL SD LIBERTY TWP | 153 BEACH ST PO BOX 95 T C OF KEYSTONE CENTRAL SD BLANCHARD PA 16826 |
| KEYSTONE CENTRAL SD LOCK HAVEN | CITY HALL 20 E CHURCH ST T C OF KEYSTONE CENTRAL SD LOCK HAVEN PA 17745 |
| KEYSTONE CENTRAL SD LOCK HAVEN | KEYSTONE CENTRAL SCHOOL DIST PO BOX 6059 LOCK BOX HERMITAGE PA 16148 |
| KEYSTONE CENTRAL SD LOCK HAVEN | PO BOX 6059 LOCK BOX HERMITAGE PA 16148 |
| KEYSTONE CENTRAL SD LOGAN TWP | 1765 W WINTER RD C O LOGAN TWP TAX COLLECTOR LOGANTON PA 17747 |
| KEYSTONE CENTRAL SD LOGAN TWP | KEYSTONE CENTRAL SCHOOL DIST PO BOX 6059 LOCK BOX HERMITAGE PA 16148 |
| KEYSTONE CENTRAL SD LOGANTON BORO | T C OF KEYSTONE CENTRAL SCH DT PO BOX 6059 LOCK BOX HERMITAGE PA 16148 |
| KEYSTONE CENTRAL SD MILL HALL BORO | 102 CEDAR LN T C OF KEYSTONE CENTRAL SCH DT MILL HALL PA 17751 |
| KEYSTONE CENTRAL SD MILL HALL BORO | 156 W PEALE AVE T C OF KEYSTONE CENTRAL DT MILL HALL PA 17751 |
| KEYSTONE CENTRAL SD MILL HALL BORO | PO BOX 6059 KEYSTONE CENTRAL SCHOOL DIST HERMITAGE PA 16148 |
| KEYSTONE CENTRAL SD NOYES TWP | KEYSTONE CENTRAL SCHOOL DIST PO BOX 6059 LOCK BOX HERMITAGE PA 16148 |
| KEYSTONE CENTRAL SD PINE CREEK TWP | KEYSTONE CENTRAL SCHOOL DIST PO BOX 6059 LOCK BOX HERMITAGE PA 16148 |
| KEYSTONE CENTRAL SD PORTER TWP | KEYSTONE CENTRAL SCHOOL DIST PO BOX 6059 LOCK BOX HERMITAGE PA 16148 |
| KEYSTONE CENTRAL SD RENOVO BORO | BOROUGH BLDG 128 5TH ST T C OF KEYSTONE CENTRAL SD RENOVO PA 17764 |
| KEYSTONE CENTRAL SD RENOVO BORO | KEYSTONE CENTRAL SCHOOL DIST PO BOX 6059 LOCK BOX HERMITAGE PA 16148 |
| KEYSTONE CENTRAL SD SOUTH RENOVO | KEYSTONE CENTRAL SCHOOL DIST PO BOX 6059 LOCK BOX HERMITAGE PA 16148 |
| KEYSTONE CENTRAL SD STEWARDSON TW | TC OF KEYSTONE CENTRAL SCHOOL DIST PO BOX 6059 LOCK BOX HERMITAGE PA 16148 |
| KEYSTONE CENTRAL SD WAYNE TWP | PO BOX 277 T C OF KEYSTONE CENTRAL SD MC ELHATTAN PA 17748 |
| KEYSTONE CENTRAL SD WAYNE TWP | PO BOX 89 ELSIE E PETER TAX COLLECTOR MCELHATTAN PA 17748 |
| KEYSTONE CENTRAL SD WOODWARD TWP | 271 S ALLEGHENY ST T C OF KEYSTONE CENTRAL SCH DIST LOCK HAVEN PA 17745 |
| KEYSTONE CENTRAL SD WOODWARD TWP | KEYSTONE CENTRAL SCHOOL DIST PO BOX 6059 LOCK BOX HERMITAGE PA 16148 |

| Claim Name | Address Information |
|---|---|
| KEYSTONE CENTRAL SD/MILL HALL BORO | KEYSTONE CENTRAL SCHOOL DIST PO BOX 6059 HERMITAGE, PA 16148 |
| KEYSTONE CENTRL SD BEECH CRK BORO | 58 BEVERLY DR T C OF KEYSTONE CENTRAL SD BEECH CREEK PA 16822 |
| KEYSTONE COLLECTIONS GROUP | 546 WENDEL RD IRWIN PA 15642 |
| KEYSTONE CONDOMINIUM ASSOCIATION | 14547 KEYSTONE AVE MIDLOTHIAN IL 60445 |
| KEYSTONE CONTRACTING | RD 1 BOX 82D NEW MILFORD PA 18834 |
| KEYSTONE FINANCIAL MORTGAGE CORP | 1703 OREGON PIKE # 1 LANCASTER PA 17601-4201 |
| KEYSTONE INLAND INC | 9923 CHANNEL ROAD LAKESIDE CA 92040 |
| KEYSTONE INS | PO BOX 41745 PHILADELPHIA PA 19162 |
| KEYSTONE INS | PHILADELPHIA PA 19162 |
| KEYSTONE JERSEY SHORE SCHOOL DISTRI | 1472 PARK AVE PO BOX 8 T C OF KEYSTONE JERSEY SHRE S WOOLRICH PA 17779 |
| KEYSTONE LAW GROUP | 1665 KINGSLEY AVE STE 108 ORANGE PARK FL 32073 |
| KEYSTONE MUNICIPAL COLLECTIONS | 118 WENDEL RD KEYSTONE MUNICIPAL COLLECTIONS IRWIN PA 15642 |
| KEYSTONE MUNICIPAL COLLECTIONS | 546 WENDEL RD IRWIN PA 15642 |
| KEYSTONE MUNICIPAL COLLECTIONS | 546 WENDEL RD KEYSTONE MUNICIPAL COLLECTIONS IRWIN PA 15642 |
| KEYSTONE MUNICIPAL COLLECTIONS | 1532 LINCOLN WAY MC KEESPORT PA 15131 |
| KEYSTONE MUNICIPAL COLLECTIONS | 1532 LINCOLN WAY WHITE OAK PA 15131 |
| KEYSTONE NATIONAL INSURANCE COMPANY | PO BOX 7 WYALUSING PA 18853 |
| KEYSTONE NAZARETH BANK AND TRUST CO | 90 HIGHLAND AVE ATTN SR VP OF RETAIL LENDING BETHLEHEM PA 18017 |
| KEYSTONE OAKS SD CASTLE SHANNON | 3310 MCROBERTS RD CASTLE SHANNON PA 15234 |
| KEYSTONE OAKS SD CASTLE SHANNON | 3310 MCROBERTS RD T C OF KEYSTONE OAKS SCHOOL DIST CASTLE SHANNON PA 15234 |
| KEYSTONE OAKS SD CASTLE SHANNON | 3310 MCROBERTS RD T C OF KEYSTONE OAKS SCHOOL DIST PITTSBURGH PA 15234 |
| KEYSTONE OAKS SD DORMONT BORO | 1444 HILLSDALE AVE STE 12 T C OF KEYSTONE OAKS SCHOOL PITTSBURGH PA 15216 |
| KEYSTONE OAKS SD GREENTREE BORO | MUNI BLDG 10 W MANILLA AVE T C OF KEYSTONE OAKS SCH DIST PITTSBURGH PA 15220 |
| KEYSTONE OPPORTUNITY CENTER | 201 MAIN STREET P.O.BOX 64183 SOUDERTON PA 18964 |
| KEYSTONE PACIFIC | 16845 VON KARMEN SUITE 200 IRVINE CA 92606 |
| KEYSTONE POINTE AT ST CLOUD HOA INC | 6972 LAKE GLORIA BLVD ORLANDO FL 32809 |
| KEYSTONE PROPERTIES AND INVESTMENTS | PO BOX 87397 VANCOUVER WA 98687 |
| KEYSTONE PROPERTY MANAGEMENT | 1007 N CHARLES ST GROUND RENT BALTIMORE MD 21201 |
| KEYSTONE PROPERTY MANAGEMENT | 1007 N CHARLES ST GROUND RENT COLLECTOR BALTIMORE MD 21201 |
| KEYSTONE PROPERTY MANAGEMENT | 1007 N CHARLES ST KEYSTONE PROPERTY MANAGEMENT BALTIMORE MD 21201 |
| KEYSTONE PROPERTY MANAGEMENT | PO BOX 2039 GREENVILLE NC 27836 |
| KEYSTONE PROPERTY MANAGEMENT | 765 ARTHUR GODFREY RD MIAMI BEACH FL 33140-3413 |
| KEYSTONE REALTY | 130 CADILLAC W MALL M 55 CADILLAC MI 49601 |
| KEYSTONE REALTY & APPRAISAL SERVICE INC | PO BOX 668 BUSHKILL PA 18324 |
| KEYSTONE RESTORATION INC | 1933 FULTON AVE OAKFORD PA 19053 |
| KEYSTONE RESTORATIONS | 205 SHADY LN MANCHESTER PA 17345 |
| KEYSTONE RESTORATIONS AND BUILDERS | 205 SHADY LN STE 100 MANCHESTER PA 17345 |
| KEYSTONE S D SHIPPENVILLE BORO | 306 MOTTER ST PO BOX 56 KEYSTONE SD TAX COLLECTOR SHIPPENVILLE PA 16254 |
| KEYSTONE S D SHIPPENVILLE BORO | 306 MOTTER ST PO BOX 56 KEYSTONE SD TAX COLLECTOR SHIPPERVILLE PA 16254 |
| KEYSTONE SCHOOL DISTRICT | PO BOX 132 C O CALLENSBURG BORO TAX COLLECTOR CALLENSBURG PA 16213 |
| KEYSTONE SCHOOL DISTRICT | C O KNOX BORO TAX COLLECTOR PO BOX 298 654 MAIN ST KNOX PA 16232 |
| KEYSTONE SCHOOL DISTRICT | RD 1 BOX 86A DONNA BYERS TAX COLLECTOR KNOX PA 16232 |
| KEYSTONE SCHOOL DISTRICT | BOX 2 C O SALEM TWP TAX COLLECTOR LAMARTINE PA 16375 |
| KEYSTONE SD ASHLAND TWP | 455 BYERS LN T C OF KEYSTONE SD KNOX PA 16232 |
| KEYSTONE SD BEAVER TWP | 113 WENTLING CORNER RD TAX COLLECTOR KNOX PA 16232 |
| KEYSTONE SD BEAVER TWP | 31 KNOX RD T C OF KEYSTONE SCHOOL DISTRICT KNOX PA 16232 |
| KEYSTONE SD ELK TWP | 150 KNIGHT TOWN RD KEYSTONE SD TAX COLLECTOR SHIPPENVILLE PA 16254 |
| KEYSTONE SD ELK TWP | 150 KNIGHT TOWN RD T C OF KEYSTONE SCHOOL DIST SHIPPERVILLE PA 16254 |
| KEYSTONE SD KNOX BORO | 654 S MAIN ST T C OF KEYSTON SCHOOL DIST KNOX PA 16232 |

| Claim Name | Address Information |
|---|---|
| KEYSTONE SD SALEM TWP | 3616 ROUTE 208 T C OF KEYSTONE SCH DIST KNOX PA 16232 |
| KEYSTONE SOUTHWEST | PO BOX 1747 INSURANCE AGENCY ROCKWALL TX 75087 |
| KEYSTONE SURPLUS LINES INC | PO BOX 647 CLIFTON HEIGHTS PA 19018 |
| KEYSTONE TOWN | 64350 WASHNIESKI RD KEYSTONE TOWN TREASURER MASON WI 54856 |
| KEYSTONE TOWN | RT 2 MASON WI 54856 |
| KEYSVILLE TOWN | TOWN OF KEYSVILLE TREASURER PO BOX 42 120 J ST KEYSVILLE VA 23947 |
| KEYSVILLE TOWN | PO BOX 42 KEYSVILLE VA 23947 |
| KEYTH TECHNOLOGIES INC | PO BOX 1132 GLENVIEW IL 60025 |
| KEZ CONSTRUCTION CO | 1530 S MACON ST AURORA CO 80012 |
| KFORCE INC | PO BOX 277997 ATLANTA GA 30384-7997 |
| KFS CONTRACTORS | 209 E CAMPBELL ST MURRAY NE 68409 |
| KG LANDSCAPING LLC | 21 DENISE LANE FEEDING HILLS MA 01030 |
| KG REO MANAGEMENT | 17003 WEAVER LAKE DR MAPLE GROVE MN 55311 |
| KGC CONTRACTING LLC | 307 LAKEWOOD DR BUDA TX 78610 |
| KGS RESIDENTIAL INC | 435 FORD RD 220 MINNEAPOLIS MN 55426 |
| KH WHANG, DONALD | 3902 PILI PL HONOLULU HI 96816 |
| KHA HOANG | 10564 EL MANZANO AVE FOUNTAIN CA 92708 |
| KHACHADOURIAN, WATSON | 801 K ST STE 900 SACRAMENTO CA 95814 |
| KHACHEKIAN, ANOUSH | PO BOX 384 STERLING VA 20167-0384 |
| KHACHIK AKHKASHIAN ATT AT LAW | 2418 HONOLULU AVE G GLENDALE CA 91020 |
| KHADIJA  AFDAL | MOHAMMED  FDAL 3-5 CHESTNUT PLACE EVERETT MA 02149 |
| KHADOO, SIEWDATH | 160 05 109TH AVE HASSAN THE BUILDER JAMAICA NY 11433 |
| KHAKOO, AASHIK & HIRIS, JILL | 51 RIVERSIDE AVENUE UNIT 20 STAMFORD CT 06905 |
| KHAKSAR AHMAD | 4212 N PERSHING AVE STE A-6 STOCKTON CA 95207 |
| KHALDOUN  FARIS | 44 STONYBROOK LANE SHREWSBURY MA 01545 |
| KHALED M MOHAMED | 1222 ASTER DR GLEN BURNIE MD 21061 |
| KHALED O. HADELI | 6320 NORTH VIA JASPEADA TUCSON AZ 85718 |
| KHALED S MUJTABAA ATT AT LAW | 1109 BETHEL ST STE 201 HONOLULU HI 96813 |
| KHALEEQ LAW FIRM LLC | 4832 S 24TH ST STE 200 OMAHA NE 68107 |
| KHALIFA, SAYED | 201 RIVER ROAD WASHINGTON CROSSIN PA 18977 |
| KHALIL BATAYEH | 4852 WESTLAND DEARBORN MI 48126 |
| KHALIL BRANTLEY | 4721 BINGHAM STREET PHILADELPHIA PA 19120 |
| KHALIL Z. ATASI | 29510 LINGS POINTE CT FARMINGTON MI 48331 |
| KHALIQ AHMAD | 1199  CHEROKEE ROAD NORTH BRUNSWICK NJ 08902 |
| KHALIUN PETERSON | 4781 BEACON HILL ROAD EAGAN MN 55122 |
| KHALSA LAW OFFICE | 1611 6TH ST NE MINNEAPOLIS MN 55413 |
| KHAMPHANTHAVONG, KHAMPHET | 8832 DEVILLE CIRCLE HUNTINGTON BEACH CA 92647 |
| KHAMPHASITHIVONG, KOUT | 21126 LARCHMONT DRIVE LAKE FOREST CA 92630 |
| KHAN, ABDUL K | 2149 LEXINGTON RD NICHOLASVILLE KY 40356-9702 |
| KHAN, ARIF | PO BOX 240608 APPLE VALLEY MN 55124 |
| KHAN, BIBI | 3490 FOXCROFT ROAD UNIT B112 MIRAMAR FL 33025 |
| KHAN, FUAD A & KHAN, TASNEEM H | 41 MOHAWK AVENUE DEER PARK NY 11729 |
| KHAN, KM F & KHAN, KHADIJA | 85-06 169TH ST JAIMACA NY 11432 |
| KHAN, MARITZA | 2136 W MARTIN ST KISSIMMEE FL 34741 |
| KHAN, MASOOD | 2359 N FUNSTON AVE STOCKTON CA 95205 |
| KHAN, MILFORD S | 896 CHANDELIER CT SAN MARCOS CA 92078-2811 |
| KHANDELWAL, RAJESH K | 2501 MARYLAND RD APT R9 WILLOW GROVE PA 19090-1842 |
| KHANG, JOHNNY | 712 S HURON DR SANTA ANA CA 92704 |
| KHANH BANH | 106 BAILEY DR NORTH WALES PA 19454 |

| Claim Name | Address Information |
|---|---|
| KHANH DAO | 10448 SALINAS RIVER CIR FOUNTAIN VALLEY CA 92708-6841 |
| KHANH H. TRAN | 3792 OXLEY TROY MI 48083 |
| KHANH V HOANG AND MELISSA BUI | 2022 PEINE FOREST DR MCBAINE SOLUTIONS WENTZVILLE MO 63385 |
| KHARMAPAL, NIRMALA | 708 WOLF ST KILLEEN TX 76541 |
| KHARY HOLLAND | 131-53 226TH STREET LAURELTON NY 11413-1733 |
| KHASHAYAR PAKBAZ | LOLIA KWAN- PAKBAZ P.O. BOX 59832 SCHAUMBURG IL 60159-0832 |
| KHATCHADOURIAN, ALEXANDER | 339 WILSON AVE 105 FIORELLA FABRI GLENDALE CA 91203 |
| KHAZAL SAVAYA | 41172 CILANTRO DR. STERLING HEIGHTS MI 48314 |
| KHEE H LEE | 2 STERLING STREET QUINCY MA 02171 |
| KHEMRAJ, SAYWACK & KHEMRAJ, JASODRA | 34 RAWSON ROAD ARLINGTON MA 02474 |
| KHENG PEANG LAY | 2521 LOUISE AVE ARCADIA CA 91006-5126 |
| KHETANI, NARANDARA | 1865 ELBERT DRIVE ROANOKE VA 24018 |
| KHIEM T LIEN | 3807 TEMPLE CITY BLVD ROSEMEAD CA 91770 |
| KHIEM T TRAN ATT AT LAW | 3500 W OLIVE AVE STE 300 BURBANK CA 91505 |
| KHILJI, ATEEB E | 9912 WILDWOOD MUSE COURT CHARLOTTE NC 28273 |
| KHIRALLAH PLLC | MICHAEL J FREEDLUND & TERESA A FREEDLUND VS GMAC MRTG LLC, FKA GMAC MRTG CORP THE BANK OF NEW YORK MELLONTRUST CO NATIO ET AL 3333 LEE PARKWAY, SUITE 600 DALLAS TX 75219 |
| KHIRALLAH PLLC | 3333 LEE PARKWAY STE 600 DALLAS TX 75219 |
| KHMISA, YOUSUF | 7805 HARPS MILL WOODS RUN RALEIGH NC 27615-8017 |
| KHOA LE | 1694 TULLY RD #A SAN JOSE CA 95122 |
| KHOA PHAN | 24 JENNIES PATH HYANNIS MA 02601 |
| KHODIK, VLADIMIR & KHODIK, RAISA | 103 ALTA VISTA DR RINGWOOD NJ 07456-2003 |
| KHODZHIYEV, BORIS | 570 OCEAN PKWY 3G BROOKLYN NY 11218 |
| KHOI VU | PO BOX 125 WALNUT CREEK CA 94597-0125 |
| KHOSROW KHANABADI | 1200 COFFEYVILLE CT PLANO TX 75023 |
| KHOSROW SADEGHIAN | PO BOX 50593 DENTON TX 76206 |
| KHOSROW YAZHARI | 6704 GEYSER TRAIL FORT WORTH TX 76137 |
| KHOTIM LAW FIRM PC | 9590 E IRONWOOD SQUARE DR SCOTTSDALE AZ 85258 |
| KHOURY, APRIL R & KHOURY, MOUFID M | 4118 BROOKGREEN DR FAIRFAX VA 22033 |
| KHRISTAN K STRUBHAR ATT AT LAW | 403 W VANDAMENT AVE YUKON OK 73099 |
| KHRISTI STOLL | 5453 RINKER CIRCLE, # 291 DOYLESTOWN PA 18902 |
| KHUON, RICHMOND P & KHUON, VICTORIA V | 11939 HERMOSURA STREE NORWALK CA 90650 |
| KHUONG DAN TIEN | TRUST ACCOUNT 9810 IRVINE CENTER DRIVE IRVINE CA 92618 |
| KHURRUM PIRZADA | 4945 RIVER BANK CT TROY MI 48085 |
| KI H. RA | YOUNG C. RA 345 SOUTH SAINT ANDREWS LOS ANGELES CA 90020 |
| KI HYUNG CHUNG | 620 DEGRAW ST BROOKLYN NY 11217 |
| KI I. CHOE | 1414 FOX GLEN DRIVE HARTSDALE NY 10530 |
| KI NAM KIM | AE KYONG KIM 5B MANSION WOODS DR AGAWAM MA 01001-2368 |
| KI, SEUNG M | 1819 ETTON DR FORT COLLINS CO 80526 |
| KIAN MOTTAHEDEH ATT AT LAW | 6454 VAN NUYS BLVD STE 150 VAN NUYS CA 91401 |
| KIAN MOTTAHEDEH ATT AT LAW | 15760 VENTURA BLVD ENCINO CA 91436 |
| KIANTONE TOWN | 1521 PECK SETTLEMENT RD TAX COLLECTOR JAMESTOWN NY 14701 |
| KIANTONE TOWN | 1521 PECK SETTLEMENT RD PO BOX 2076 TAX COLLECTOR JAMESTOWN NY 14702 |
| KIBBEY APPLE ATTORNEYS | 121 S SEVENTH ST LOUISVILLE KY 40202 |
| KIBBEY APPLE ATTORNEYS | 7906 DERONIA AVE LOUISVILLE KY 40222-4826 |
| KIBBY ROAD LLC | 2269 CHESTNUT STREET SUITE 242 SAN FRANCISCO CA 94123 |
| KIBENI DIAWAKU AND MUSHIYA | ROOFING 13853 HIGH MESA RD DIAWAKU AND CUMMINGS MCDONALD ROANOKE TX 76262 |
| KICK AND GILMAN | 133 S MARKET ST LOUDONVILLE OH 44842 |

| Claim Name | Address Information |
| --- | --- |
| KICKAPOO TOWN | TOWN HALL READSTOWN WI 54652 |
| KICKAPOO TOWN | VERNON COUNTY TREASURER PO BOX 49 400 COURTHOUSE SQUARE VIROQUA WI 54665 |
| KICKER, JAMES G & KICKER, KYONG H | 1413 S VICTOR ST AURORA CO 80012-4342 |
| KICKING HORSE LODGES OWNERS ASSOC | 62927 US HWY 40 GRANBY CO 80446 |
| KICKLIGHTER REALTY CO | PO BOX 26 GLENNVILLE GA 30427 |
| KIDD REALTY AND APPRAISAL | 507 W END DR NEW ALBANY MS 38652 |
| KIDD REALTY AND APPRAISAL | 507 W END DR NEW ALBANY NY 38652 |
| KIDD, CHARLES R | P.O. BOX 1868 HAWTHORNE FL 32640 |
| KIDD, SYLVIA H | 14364 GLENDA DR APPLE VALLEY MN 55124 |
| KIDDER | PO BOX 116 CITY COLLECTOR KIDDER MO 64649 |
| KIDDER CITY | 332 ELM STREET PO BOX 116 KIDDER MO 64649 |
| KIDDER COUNTY | KIDDER COUNTY TREASURER PO BOX 8 120 E BROADWAY STEELE ND 58482 |
| KIDDER COUNTY | 120 E BROADWAY PO BOX 8 TREASURERS OFFICE STEELE ND 58482 |
| KIDDER PEABODY MORTGAGE CAPITAL CORPORATION | 60 BROAD STREET NEW YORK NY 10004 |
| KIDDER PEABODY MORTGAGE CAPITAL CORPORATION | C/O UBS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| KIDDER REGISTER OF DEEDS | PO BOX 66 STEELE ND 58482 |
| KIDDER TOWNSHIP | 10489 NW CUSTER DR KIDDER TOWNSHIP COLLECTOR CAMERON MO 64429 |
| KIDDER TOWNSHIP | 10489 NW CUSTER DR TAX COLLECTOR CAMERON MO 64429 |
| KIDDER TOWNSHIP CO BILL CARBON | PO BOX 197 T C OF CARBON COUNTY LAKE HARMONY PA 18624 |
| KIDDER TOWNSHIP CO BILL CARBON | PO BOX 99 T C OF CARBON COUNTY LAKE HARMONY PA 18624 |
| KIDDER TWP TOWNSHIP BILL CARBON | PO BOX 197 T C OF KIDDER TOWNSHIP LAKE HARMONY PA 18624 |
| KIDDER TWP TOWNSHIP BILL CARBON | PO BOX 99 T C OF KIDDER TOWNSHIP LAKE HARMONY PA 18624 |
| KIDDER, DAVID R & KIDDER, MARTHA L | PO BOX 1087 VALLEJO CA 94590-0108 |
| KIDRON HOMEOWNERS ASSOCIATION | PO BOX 294 TRUSSVILLE AL 35173 |
| KIDWELL, DOROTHY & KIDWELL, JOSEPH | 5347 N 51ST BOULEVARD MILWAUKEE WI 53218 |
| KIDWELL, JOHN A | 14200 POLK ST 45 SYLMAR CA 91342 |
| KIEF, CYNTHIA | 1411 OLIVER RD STE 180 FAIRFIELD CA 94534 |
| KIEFER REAL ESTATE | 4099 MEDINA RD MEDINA OH 44256 |
| KIEFER REAL ESTATE INC | 4099 MEDINA RD STE 100 MEDINA OH 44256 |
| KIEFER, BRADLEY K & KIEFER, CHRISTINE L | 5745 N CR 901E BROWNSBURG IN 46112 |
| KIEFER, CHERI | 392 HULL AVENUE SAN JOSE CA 95125 |
| KIEFER, DAMARY | JG CONSTRUCTION 17 TROUTBROOK LN HIGHLAND NY 12528-2448 |
| KIEFER, KEVIN A & KIEFER, MERRIDITH A | 1005 NORTH ST ELKHART IN 46516-4518 |
| KIEFER, MICHAEL J & KIEFER, SHERYL R | 23693 POMELO ROAD CORONA CA 92883 |
| KIEHM, PATTI | 67513 110TH ST EMMONS MN 56029 |
| KIEL CITY | TREASURER CITY OF KIEL PO BOX 98 621 6TH ST KIEL WI 53042 |
| KIEL CITY | 621 6TH ST TREASURER KIEL CITY KIEL WI 53042 |
| KIEL CITY | 621 6TH STREET PO BOX 98 KIEL CITY KIEL WI 53042 |
| KIEL CITY | 621 6TH STREET PO BOX 98 TREASURER KIEL CITY KIEL WI 53042 |
| KIEL CITY | CITY HALL KIEL WI 53042 |
| KIEL, DOUGLAS B | 4725 S MONACO ST DENVER CO 80237 |
| KIELAR, MILDRED | 587 ORCHARD ST WILKES BARRE PA 18706 |
| KIELSKY RIKE AND ELGART PLLC | 2919 N 73RD ST SCOTTSDALE AZ 85251-7226 |
| KIELTY, PATRICIA | 6900 VALLEYVIEW ST APT 121 BAKERSFIELD CA 93306 |
| KIEM, VERN N & KIEM, TRINH P | 11746 ROSEGLEN STREET EL MONTE CA 91732 |
| KIEN TUAN LE AND | 578 THOMAS AVE T AND D GENERAL CONTRACTOR LLC SAINT PAUL MN 55103 |
| KIEN TUAN LE AND PROJECT | 578 THOMAS AVE PROS CONSTRUCTION AND REMODELING LLC SAINT PAUL MN 55103 |

| Claim Name | Address Information |
|---|---|
| KIENITZ, DENNIS & KIENITZ, HEATHER P | 2 PARADISE PLACE GARDEN VALLEY ID 83622 |
| KIERAN AND CHRISTINE MALONEY | 5840 LARAMIE WAY SAN DIEGO CA 92120 |
| KIERAN F RYAN ATT AT LAW | PO BOX 26 LAS CRUCES NM 88004 |
| KIERAN JOSEPH KING | 32 TREMONT STREET BRAINTREE MA 02184 |
| KIERAN P BRODERICK ATT AT LAW | 48 COLUMBIA ST STE 300 ALBANY NY 12207 |
| KIERANS CONTRACTING LLC | 14464 98TH ST AKER MN 55308 |
| KIERANS CONTRACTINGLLC | 14464 98TH ST BAKER MN 55308 |
| KIERNAN M CROWLEY ATT AT LAW | 123 FRONT ST BINGHAMTON NY 13905 |
| KIERNAN, EUGENE F | 14532 114TH AVENUE NORTHEAST KIRKLAND WA 98034 |
| KIERSKY REAL ESTATE APPRAISAL | 445 NW THIRD ST CORVALLIS OR 97330 |
| KIES, THOMAS L | 541 SUNSET RD WATERLOO IA 50701 |
| KIESEL HUGHES AND JOHNSTON | PO BOX 1000 FORT MYERS FL 33902 |
| KIESTER, GORDON L | 115 N MACDILL AVE TAMPA FL 33609 |
| KIET COTHRAN AND ZIRILLO APC | 1748 W KATELLA AVE STE 112 ORANGE CA 92867 |
| KIET COTHRAN AND ZIRILLO APC | 1748 W KATELLA AVE STE 112 ORANGE CA 92867-3429 |
| KIET QUYEN ATT AT LAW | 1576 N BATAVIA ST STE 2 ORANGE CA 92867-3559 |
| KIET TUAN HUYNH ATT AT LAW | 8231 WESTMINSTER BLVD WESTMINSTER CA 92683 |
| KIETH A. HEJL | BILLIE J. HEJL 2556 APPLEWOOD PLACE GRAND JUNCTION CO 81506-4701 |
| KIETH D. ANDERSON | LINDA G. ANDERSON 6240 E. CALLE DE MIRAR TUCSON AZ 85750 |
| KIETH R. WIEGE | PATRICIA G. WIEGE 14203 COVE COURT ANACORTES WA 98221 |
| KIFAH ABDALLAH FERMAWI | 3056 W LENA WAY TUCSON AZ 85741-3065 |
| KIFER, DAVID D & KIFER, LAURA M | 44 LILLIAN ROAD SAINT CHARLES MO 63304 |
| KIFFIN MURPHY REAL ESTATE | 926 LAKE AVE GOTHENBURG NE 69138 |
| KIGGANS, JASON S & KIGGANS, MICHELE M | 165 JAMES LANE VINCENT OH 45784 |
| KIGGENS, ADAM | 2450 PLEASANT WAY UNIT I THOUSAND OAKS CA 91362 |
| KIGHT LAW OFFICE | 9 SW PACK SQ STE 200 ASHEVILLE NC 28801 |
| KIGHT REALTY CORPORATION | PO BOX 12742 NORFOLK VA 23541 |
| KIGHTLINGER AND GRAY LLP | 4106 CHARLESTOWN RD NEW ALBANY IN 47150 |
| KIHALANI INVESTMENT INC | 33 S KING ST STE 202 HONOLULU HI 96813 |
| KIHEI SHORES AOAO | 841 ALUA ST STE 102 C O DESTINATION MAUI WAILUKU HI 96793 |
| KIHEI VILLAGES | 711 KAPIOIANI BLVD STE 700 HONOLULU HI 96813 |
| KIHLBERG, JONAS & KIHLBERG, CAMILLA | 1206 MARCONI ST HOUSTON TX 77019-4210 |
| KIJI CONSTRUCTION INCORPORATED | 3300 B TREE OAKS RD CARY IL 60013 |
| KIJOWSKI, ANTHONY R & KIJOWSKI, LANCY H | 4134-2 KEANU ST #68 HONOLULU HI 96816 |
| KIJUNG SUH | 18 HERON DRIVE OLD TAPPAN NJ 07675 |
| KIL S. LEE | HO C. LEE 2630 KAPIOLANI BLVD. #602 HONOLULU HI 96826 |
| KILAR, JOSEPH S & KILAR, MARIA K | 44 SILVER GLEN RD STOUGHTON MA 02072 |
| KILBERT, AARON | 1309 NORTHVALE CT ST LOUIS MO 63137 |
| KILBOURNE AND TULLY | 120 LAUREL ST BRISTOL CT 06010 |
| KILBOURNE, SCOTT | 607 OAKHILL AVE PHIL ADAMS CONST JACKSON MI 49201 |
| KILBUCK TOWNSHIP ALLEGH | 600 W RAILROAD AVE CENTRAL TAX BUREAU VERONA PA 15147 |
| KILBUCK TOWNSHIP ALLEGH | 1000 NORWOOD AVE T C OF KILBUCK TOWNSHIP PITTSBURGH PA 15202 |
| KILCULLEN, STEPHEN T | 1402 NIGHTSHADE DR WILLIAMSTOWN NJ 08094 |
| KILDARE TOWN | W 3512 57TH ST TREASURER LYNDON STATION WI 53944 |
| KILDARE TOWN | W3512 57TH ST TREASURER KILDARE TOWNSHIP LYNDON STATION WI 53944 |
| KILDAY, ELIZABETH A | 9005 CYNTHIA ST APT 205 WEST HOLLYWOOD CA 90069-4834 |
| KILEY M WHITTY ATT AT LAW | 1701 E WOODFIELD RD STE 1050 SCHAUMBURG IL 60173 |
| KILEY NORRIS | 18211 BUCKINGHAM AVENUE BEVERLY HILLS MI 48025 |
| KILEY WIESNER AND FRACKOWIAK | 6750 W 93RD ST STE 220 SHAWNEE MISSION KS 66212 |

| Claim Name | Address Information |
|---|---|
| KILEY, KENNETH P | 112 BROAD ST PO BOX 1737 BLOOMFIELD NJ 07003 |
| KILEY, MARTHA | 1522 8TH ST SPRINGFIELD OR 97477 |
| KILFIAN, HARLEY D & | BESELER-KILFIAN, CHEYENNE 1708 8TH STREET EAST MENOMONIE WI 54751 |
| KILGANNON, KAREN | 11 AND 13 JACKSON CT MY CORNERSTONE BUILDERS LLC CASSELBERRY FL 32707 |
| KILGER, DEANNA J | 470 E 46TH AVE EUGENE OR 97405 |
| KILGMAN AND FLEMING | PO BOX 12125 1801 BULL ST COLUMBIA SC 29211-2125 |
| KILGORE JUNIOR COLLEGE C O | 101 E METHVIN STE 215 ASSESSOR COLLECTOR LONGVIEW TX 75601 |
| KILGORE TAX OFFICE | 101 E METHVIN STE 215 ASSESSOR COLLECTOR LONGVIEW TX 75601-7235 |
| KILGORE TAX OFFICE | 1102 N KILGORE PO BOX 1105 ASSESSOR COLLECTOR KILGORE TX 75663 |
| KILGORE TAX OFFICE | 1102 N KILGORE PO BOX 1105 KILGORE TX 75663 |
| KILGORE, CHARLES E & KILGORE, DELLA | 3010 HIGHLAND DRIVE NE CLEVELAND TN 37312 |
| KILGORE, JOHN D | 9229 WARD PKWY STE 260 KANSAS CITY MO 64114 |
| KILGORE, KATHERINE R | 8680 E KINGSTON COURT YPSILANTI MI 48198 |
| KILIC, HALIL | 81 DIAMOND IRVINE CA 92620-2143 |
| KILL DEVIL HILLS TOWN | 102 TOWN HALL DR TREASURER KILL DEVIL HILLS NC 27948 |
| KILLEARN HOMES ASSOCIATION INC | 2705 KILLARNEY WAY TALLAHASSEE FL 32309 |
| KILLEARN LAKES HOMEOWNERS ASSOC | 7110 BEECH RIDGE TRAIL TALLAHASSEE FL 32312 |
| KILLEENS ROOFING | 110 BEVERLY DR ENTERPRISE AL 36330 |
| KILLIAN TOWN | TAX COLLECTOR PO BOX 546 28284 HWY 22 SPRINGFIELD LA 70462 |
| KILLIAN TOWN | PO BOX 546 TAX COLLECTOR SPRINGFIELD LA 70462 |
| KILLINGLY TOWN | 172 MAIN ST PO BOX 6000 DANIELSON CT 06239 |
| KILLINGLY TOWN | 172 MAIN ST PO BOX 6000 TAX COLLECTOR OF KILLINGLY TOWN DANIELSON CT 06239 |
| KILLINGLY TOWN | PO BOX 6000 TAX COLLECTOR OF KILLINGLY TOWN DANIELSON CT 06239 |
| KILLINGLY TOWN CLERK | 172 MAIN ST DANIELSON CT 06239 |
| KILLINGLY TOWN CLERK | 172 MAIN ST PO BOX 6000 DANIELSON CT 06239 |
| KILLINGLY TOWN CLERK | PO BOX 6000 172 MAIN ST DANIELSON CT 06239 |
| KILLINGTON TOWN | PO BOX 429 TOWN OF KILLINGTON KILLINGTON VT 05751 |
| KILLINGTON TOWN CLERK | PO BOX 429 KILLINGTON VT 05751 |
| KILLINGWORTH TOWN | 323 ROUTE 81 TAX COLLECTOR OF KILLINGWORTH TOWN KILLINGWORTH CT 06419 |
| KILLINGWORTH TOWN CLERK | 323 ROUTE 81 DEEP RIVER CT 06419-1218 |
| KILLO APPRAISAL SERVICES LLC | 3131 NW LOOP 410 STE 200 SAN ANTONIO TX 78230 |
| KILLOUGH, KAREN | PO BOX 1576 TRYON NC 28782 |
| KILLOUGH, PATRICK L | 1366 S. LOGAN STREET DENVER CO 80210 |
| KILMARNOCK TOWN | 514 N MAIN ST TREASURER OF KILMARNOCK TOWN KILMARNOCK VA 22482 |
| KILMARNOCK TOWN | TAX COLLECTOR KILMARNOCK VA 22482 |
| KILMICHAEL CITY | PO BOX 296 TAX COLLECTOR KILMICHAEL MS 39747 |
| KILPATRICK CONSTRUCTION | 1515 CALVERT RD BREVARD NC 28712-7291 |
| KILPATRICK ENTERPRISES | 735 PITTMAN ST EMMA YATES ENTERPRISES AL 36330 |
| KILPATRICK LAND SURVEYING PLLC | PO BOX 2705 HENDERSONVILLE NC 28793 |
| KILPATRICK LAW FIRM | 9218 NAVARRE PKWY NAVARRE FL 32566 |
| KILPATRICK STOCKTON LLP | PO BOX 300004 RALEIGH NC 27622 |
| KILPATRICK STOCKTON LLP | 1100 PEACHTREE ST NE STE 2800 ATLANTA GA 30309 |
| KILPATRICK, CAROLE B | 18 WOODLAKE DRIVE PORT ORANGE FL 32129 |
| KILPATRICK, REGINA | 7676 NW 199 TCE BASC GEOJECT HIALEAH FL 33015 |
| KILPATRICK, SCOTT M | PO BOX 1549 1000 12TH AVE 2 LONGVIEW WA 98632 |
| KIM A DECKERT | 1010 WORTHINGTON COURT DENVILLE NJ 07834 |
| KIM A FLETCHER | 12 FIRLOOP CIR OROVILLE CA 95966-7721 |
| KIM A HIGGS ATT AT LAW | 308 7TH ST BAY CITY MI 48708 |
| KIM A LEWIS ATT AT LAW | 2017 CUNNINGHAM DR STE 402 HAMPTON VA 23666 |

| Claim Name | Address Information |
|---|---|
| KIM ALLEN APPRAISALS | PO BOX 5812 ENID OK 73702 |
| KIM ALLEN HAMILTON ATT AT LAW | 1213 8TH AVE FORT WORTH TX 76104 |
| KIM AND ASSOCIATES | 4600H PINECREST OFFICE PARK DR ALEXANDRIA VA 22312 |
| KIM AND BAE PC ATT AT LAW | 2160 N CENTRAL RD STE 303 FORT LEE NJ 07024 |
| KIM AND CHRISTOPHER GRANITZ | 1397 BRAMPTON COVE WELLINGTON FL 33414 |
| KIM AND JEROME ANDERSON | 881 E 237TH ST EUCLID OH 44123 |
| KIM AND JOHN FAULKNER AND | 6611 WATCH HILL RD SERVPRO LOUISVILLE KY 40228 |
| KIM AND JOHN KRAMMES | 5641 COUNTRY WOODS DR CHARLES CITY VA 23030 |
| KIM AND KEVIN HAWTHORNS AND | 1120 TWILIGHT DR GREENWALD REMODELING REYNOLDSBURG OH 43068 |
| KIM AND MATTHEW STEVEN KNOTT | 80 LAKESIDE TRAIL AND STEVE KNOTT CARTERSVILLE GA 30120 |
| KIM AND MICHAEL HARRIS AND | 7701 W CLOVERNOOK ST CONSTRUCTION BY WILLIAM RIVERA MILWAUKEE WI 53223 |
| KIM AND WOLFE | 3758 W MONTROSE AVE CHICAGO IL 60618 |
| KIM AND YOLANDA DIAL | 100 RAINOAK DR AND MALONE ROOFING HARVEST AL 35749 |
| KIM ANDERSON | 708 MAIN ST HAMILTON OH 45013-2549 |
| KIM ANDERSON | 1526 W 8TH ST CEDAR FALLS IA 50613 |
| KIM BARRONE MARK COBB AND | 59 GLADE PATH HAVERHILL FIRE DEPT HAMPTON NH 03842 |
| KIM BATCHELDER | 16638 BROADOAK GROVE LN SUGAR LAND TX 77498 |
| KIM BAUMSTARK | 932 NORTH MEADS STREET ORANGE CA 92869 |
| KIM BLAIR | 8023 N FOX POINT DR SPOKANE WA 99208 |
| KIM BORNSTEIN | 1691 HAZELNUT LANE BREINIGSVILLE PA 18031 |
| KIM BRANCH | P.O. BOX 821932 DALLAS TX 75382-1932 |
| KIM BROUNTAS | BETTERHOMESGARDEN TOWNCOUNTRY 1162 UNION ST BANGOR ME 04401 |
| KIM BROWN AND BEN NOBLE | 2020 UPLAND WAY PHILADELPHIA PA 19131 |
| KIM BROWN AND T AND M | CONTRACTING 3101 COUNCIL OAK DR SOUTH BEND IN 46628-3472 |
| KIM BRYANT | TREKACHE BRYANT 2317 KENNETH CA 94561-3996 |
| KIM BYWATERS ATT AT LAW | 1970 CHANDALAR OFFICE PARK PELHAM AL 35124 |
| KIM CARLSON AND LEE SERVICES INC | 19810 BLACK CHERRY BEND CYPRESS TX 77433 |
| KIM CHAMBERS | 7845 BALDWIN STREET PHILADELPHIA PA 19150 |
| KIM CHO AND LIM LLC | 460 BERGEN BLVD STE 201 PALISADES PARK NJ 07650 |
| KIM CHOI AND KIM PC | 460 BERGEN BLVD STE 206 PALISADES PK NJ 07650 |
| KIM CLAY AND CO | 920 S FRY RD KATY TX 77450 |
| KIM COOPER-HEINRICH | 16875-205TH STREET WELLSBURG IA 50680 |
| KIM D AMIDON | CYRILLY BAKEWELL (VALLEYGLEN AREA) 13639 BASSETT STREET LOS ANGELES CA 91405-4232 |
| KIM D MULLINS | 19158 WHITE DOVE LANE RIVERSIDE CA 92508 |
| KIM D PARKER ATT AT LAW | 2123 MARYLAND AVE BALTIMORE MD 21218 |
| KIM D ROGERS | TAMMIE M ROGERS 5613 SCATENA ISLE DR BAKERSFIELD CA 93311-9095 |
| KIM DAVENPORT | 5135 KIDWAY CT STERLING HTS MI 48310 |
| KIM DEDMAN | 1105 AMHERST DR APT 3042 BEDFORD TX 76021-1954 |
| KIM DICK MAN | 1067 OXFORD WAY LA CANADA FLT CA 91011-3953 |
| KIM DUBUS | 1951 E ORVILLA ROAD HATFIELD PA 19440 |
| KIM ECHOLS AND GIFTED | 3256 EMERALD ST CONSTRUCTION MEMPHIS TN 38115 |
| KIM EVANS AND GRIFFIN | 8425 CAMDEN ST CONTRACTING INC TAMPA FL 33614 |
| KIM FELLA | 226 N IRENA AVE # B REDONDO BEACH CA 90277-3243 |
| KIM FLORES AND HLRS | 1903 NW 79TH TERRACE CLAIM SERVICES MARGATE FL 33063 |
| KIM FLORES AND JM PROPERTIES | 1903 NW 79TH TERRACE OF W PALM BEACH INC MARGATE FL 33063-6802 |
| KIM FLORES AND MERLIN | 1903 NW 79TH TERRACE LAW GROUP MARGATE FL 33063 |
| KIM GAWRONSKI | 1918 GUERNSEY AVENUE ABINGTON PA 19001 |
| KIM H WEAVER | ANA SOFIA WEAVER 727 SOUTH 400 EAST CEDAR CITY UT 84720 |

| Claim Name | Address Information |
| --- | --- |
| KIM HAIRRELL | CRYE-LEIKE REO DIVISION 6525 QUAIL HOLLOW DR. MEMPHIS TN 38120 |
| KIM HAMMERSMITH | 33 MILO PECK LANE WINDSOR CT 06095 |
| KIM HETZEL | 1412 PARK AVE MAMARDRECK NY 10543 |
| KIM HOLLOMON | 212 HILLSIDE AVE TESNECK NJ 07666 |
| KIM HOVEY | 110 ELK RUN STREET ELK RUN HEIGHTS IA 50707 |
| KIM I MOHR | JANE A MOHR 3171 2ND STREET --- MARION IA 52302 |
| KIM I. GREENBLATT | 6600 MELBA AVENUE WEST HILLS CA 91307 |
| KIM J KAISER | PAMELA H KAISER 5806 A 119TH AVENUE SE  BOX 10 BELLEVUE WA 98006-3717 |
| KIM J KING AND ASSOCIATES PC AT | PO BOX 54263 ATLANTA GA 30308-0263 |
| KIM J KING ATT AT LAW | 2A 497 PEACHTREE ST ATLANTA GA 30308 |
| KIM J VAN VALER ATT AT LAW | 299 W MAIN ST GREENWOOD IN 46142 |
| KIM J. MORFORD | SUSAN S. MORFORD 4524 LONGHORN STREET CARMICHAEL CA 95608 |
| KIM K. KORROCH | 5212 CROCUS AVENUE LANSING MI 48911-3733 |
| KIM KEULEMAN | 17740 MIRANDA STREET ENCINO CA 91316 |
| KIM KLEE | LORI A KLEE 2311 SOUTH STREET ANAHEIM CA 92806 |
| KIM KRAFT INC DBA DISPATCH | 917 BACON ST ERIE PA 16511-1727 |
| KIM KRAFT INC. | 917 BACON STREET ERIE PA 16511 |
| KIM L. CLARK | 7714 W CAMERON DR PEORIA AZ 85345 |
| KIM L. JENKINS | KATHLEEN E. JENKINS 1020 EAST COLONIAL PARK GRAND LEDGE MI 48837 |
| KIM L. WORRALL | 16 JENNA ROAD WALLINGFORD CT 06492 |
| KIM LAW GROUP PC | 444 W OCEAN BLVD STE 800 LONG BEACH CA 90802 |
| KIM LAWYER | 9 WESTMERE STREET BRIDGEPORT CT 06606 |
| KIM LEE | 1652 TIMBER HOLLOW BALLWIN MO 63011 |
| KIM LEFEVRE AND JOSHUA | SCHMELING CONSTRUCTION LLC 6085 S LINNIE LAC DR NEW BERLIN WI 53146-5411 |
| KIM LENORE ROSENFELD | (STEVENSON RANCH AREA) 26128 FORSTER WAY LOS ANGELES CA 91381 |
| KIM LENORE ROSENFELD REVOCABLE TRUS | (STEVENSON RANCH AREA) 26128 FORSTER WAY LOS ANGELES CA 91381 |
| KIM LEVY ESQ ATT AT LAW | 2110 CLEVELAND AVE FORT MYERS FL 33901 |
| KIM LINEBERGER | MAXIM REALTY 15338 CENTRAL AVE CHINO CA 91710 |
| KIM LOAN HOANG-HATAKE | 2665 N. BENTLEY STREET ORANGE CA 92867 |
| KIM LUCAS AND ASSOCIATES | PO BOX 2216 BAY ST LOUIS MS 39521 |
| KIM LUDVIGSEN AND KIMS | PLUMBING INC 6400 AVE ISLA VERDE APT 2J CAROLINA PR 00979-7126 |
| KIM M DIDDIO ATT AT LAW | 17 N 6TH ST STROUDSBURG PA 18360 |
| KIM M HALEY | MARTIN J HALEY III 2431 VICTORIA ROSE DR FARGO ND 58104 |
| KIM M MINIX ATT AT LAW | 212 N WESTOVER BLVD ALBANY GA 31707 |
| KIM M. TOCCO | 1275 WHITTIER GROSSE POINTE MI 48230 |
| KIM MCLAUGHLIN AND CASCADE | 4301 NEBRASKA AVE CONST NASHVILLE TN 37209 |
| KIM MOFFITT | RE/MAX PREFERRED CHOICE 4128 S AIRPORT RD BARTONVILLE IL 61607 |
| KIM MULLEN | 14303 LOST MEADOW LANE HOUSTON TX 77079 |
| KIM NGUYEN | 8811 GREEN NEEDLE DRIVE BALTIMORE MD 21236 |
| KIM PERKINS AND ELIZABETH PERKINS | RT 1 BOX 400 AND IVAN BREWER DILLWIN VA 23936 |
| KIM PHUONG NGUYEN | 5352 ST. MARYS CIRCLE WESTMINSTER CA 92683 |
| KIM PULISELIC | 29085 GRIFFITH DR SUN CITY CA 92586-3166 |
| KIM RENAE SNITKER ATT AT LAW | PO BOX 679 MASON CITY IA 50402 |
| KIM RILEY AND DAN W WELCH INC | 5372 HAZELHURST ST PHILADELPHIA PA 19131 |
| KIM RILEY AND JAMES ANDERSON | 5372 HAZELHURST ST CONTRACTING PHILADELPHIA PA 19131 |
| KIM ROBERT REH | 4786 VALLE VERDE COURT LA VERNE CA 91750 |
| KIM ROSENFELD AND FINMARK | 26128 FORSTER WAY STEVENSON RAN FL COVERING LOS ANGELES CA 91381 |
| KIM SANDERS | PO BOX 113 GALESVILLE MD 20765 |
| KIM SCHLUETER | 1236 EVILO STREET EL CAJON CA 92021 |

| Claim Name | Address Information |
| --- | --- |
| KIM SCHNEIDER | JEFF SCHNEIDER 324 KEMP DR WENTZVILLE MO 63385 |
| KIM SPARKS | 4500 GREENBRIAR DRIVE CHESTER VA 23831 |
| KIM STANISLOWSKI | 13827 EDGEWOOD AVE SAVAGE MN 55378-1253 |
| KIM STARBIRD | 27 MELISSA LN PROSPECT CT 06712 |
| KIM SWAN HAFER AND ALAN HAFER | 16 RYLEY CT ALISO VIEJO CA 92656 |
| KIM T MEYER | KELLY R MEYER 1727 KENSINGTON PL LN LOUISVILLE KY 40205 |
| KIM T TSUI | RUI C HUANG 3632 NORIEGA STREET SAN FRANCISCO CA 94122 |
| KIM T. KOVACH | 1904  MARLWOOD CIRCLE CHARLOTTE NC 28277 |
| KIM THOMAS CAPELLO ATT AT LAW | 45650 GRAND RIVER AVE STE 207 NOVI MI 48374 |
| KIM THOMPSON | 1504 MAYLAND ST PHILADELPHIA PA 19138 |
| KIM TISDALE | 76 HASKINS RANCH CIR DANVILLE CA 94506 |
| KIM TRAN | 826 ALEXANDER ROAD PRINCETON NJ 08540 |
| KIM VAN MARTIN | 4262 BLUE DIAMOND ROAD STE 102-297 LAS VEGAS NV 89139 |
| KIM VINCENT | 17479 SANTA ROSA MINE ROAD GAVILAN HILLS CA 92570 |
| KIM VO | 306 HIGHLAND VIEW DRIVE WYLIE TX 75098 |
| KIM WALETICH C O RE MAX DYNAMIC | 1301 1ST ST NE NEW PRAGUE MN 56071 |
| KIM WELCH, J | 7300 DIXIE HWY STE 400 CLARKSTON MI 48346 |
| KIM WILLIAMS AND | ROBEY WILLIAMS 2409 GODDARD AVENUE SINKING SPRING PA 19608 |
| KIM Y JOHNSON ATT AT LAW | PO BOX 643 LAUREL MD 20725 |
| KIM YOLANDA BLUE AND OZIE LEE YOUNG VS GMAC | MORTGAGE LLC CLINTON BILLUPS SR CHARLES BILLUPS JESSE BILLUPS ALFRED ET AL HOCKING AND DULLE LLC PO BOX 45155 ST LOUIS MO 63121 |
| KIM, AGNES J | 15959 TURTLE BAY PLACE FONTANA CA 92336 |
| KIM, ANDREW TAE | 624 GREEN GARDEN CIRCLE CHESTER VA 23836 |
| KIM, ANNIE | 2206 FLAMING ARROW DRIVE LAKELAND FL 33813 |
| KIM, BYONG H | 2215 LEE ST WHITESTONE NY 11357-3456 |
| KIM, BYUNG M | 3800 POWELL LN FALLS CHURCH VA 22041-3687 |
| KIM, CHARLES M & KIM, THERESA M | 1205 N 15TH AVE MELROSE PAR IL 60160 |
| KIM, CHONG | 11608 SPICEWOOD PKWY UNIT # 16 AUSTIN TX 78750 |
| KIM, DAE J | PO BOX 577 ANNADALE VA 22003 |
| KIM, ELLIE | 15000 DANUBE WAY HAYMARKET VA 20169-3320 |
| KIM, EUN | 6220 BELLE RIVER DR CA HOME REPAIR INC BRENTWOOD TN 37027 |
| KIM, HYE R | 6401 OFFSHORE DR APT 215 MADISON WI 53705-4390 |
| KIM, IN H | 9553 SOUTH HIGH CLIFFE STREET LITTLETON CO 80129 |
| KIM, JENNY | 1306 ABRAHAM TERRACE HARBOR CITY CA 90710 |
| KIM, KENNETH O | 4521 OAK GLEN DR I SANTA BARBARA CA 93110-1357 |
| KIM, MIN H | 10313 DEGAS COURT APT A CUPERPINO CA 95014 |
| KIM, SEON | 23-54 130TH STREET QUEENS NY 11356 |
| KIM, SEON D | 23-54 130TH STREET QUEENS NY 11356 |
| KIM, SOON J | 1377 NEWPORT ST MUNDELEIN IL 60060 |
| KIM, SUK | 2730 BARIMORE PL DACULA GA 30019-7534 |
| KIM, YONG K | 6566 LOCHLEIGH CT ALEXANDRIA VA 22315 |
| KIM, YOUNG H | 5115 EDGEWATER CT PLAINFIELD IL 60586-5871 |
| KIM-YEUNG, NAM I | 12501 BEL-RED SUITE 106 BELLVIEW WA 98005 |
| KIMARI A BRODY ATT AT LAW | 4371 LATHAM ST STE 105 RIVERSIDE CA 92501 |
| KIMARI A BRODY ATT AT LAW | 7177 BROCKTON AVE STE 444 RIVERSIDE CA 92506 |
| KIMBAL AUREGUY | 5158 E LAKESHORE DR SAN RAMON CA 94582 |
| KIMBALL C. BARTLETT | JULIA B. BARTLETT 40908 BISCAYNE DRIVE PALM DESERT CA 92211 |
| KIMBALL CITY | 675 MAIN ST TAX COLLECTOR KIMBALL TN 37347 |
| KIMBALL CITY | 675 MAIN STREET PO BOX 367 TAX COLLECTOR JASPER TN 37347 |

| Claim Name | Address Information |
|---|---|
| KIMBALL COUNTY | 114 E 3RD ST DIANE QUICKE COUNTY TREASURER KIMBALL NE 69145 |
| KIMBALL COUNTY | 114 E 3RD ST STE 4 KIMBALL COUNTY TREASURER KIMBALL NE 69145 |
| KIMBALL MOSIER, R | 185 S STATE STE 700 SALT LAKE CITY UT 84111 |
| KIMBALL RECORDER OF DEEDS | 114 E THIRD KIMBALL NE 69145 |
| KIMBALL TIREY AND ST JOHN | 7676 HAZARD CENTER DR STE 900 SAN DIEGO CA 92108-4515 |
| KIMBALL TOWN | 14469 N RIVER RD PAMELA BACKMAN HURLEY WI 54534 |
| KIMBALL TOWN | 7126 W E N DR TREASURER HURLEY WI 54534 |
| KIMBALL TOWN | 7126 W N DR E TREASURER KIMBALL TOWNSHIP HURLEY WI 54534 |
| KIMBALL TOWN | RT 1 TOWN HALL KIMBALL TOWN TREASURER HURLEY WI 54534 |
| KIMBALL TOWN | TOWN HALL HURLEY WI 54534 |
| KIMBALL TOWNSHIP | 1970 ALLEN RD TREASURER KIMBALL TWP SMITHS CREEK MI 48074 |
| KIMBALL TOWNSHIP | 2160 WADHAMS RD KIMBALL MI 48074 |
| KIMBALL TOWNSHIP | 2160 WADHAMS RD TREASURER KIMBALL TWP KIMBALL MI 48074 |
| KIMBER L SMITH AND | SIMON E SMITH 1010 HARTZELL STREET PACIFIC PALISADES CA 90272 |
| KIMBER Z SMITH ATT AT LAW | 7910 RALSTON RD ARVADA CO 80002 |
| KIMBER, DONALD | 608 CONSTITUTION DR JACKSON NJ 08527 |
| KIMBER, ROBERT L | 66 MILTON STREET LYNN MA 01902 |
| KIMBERLEA L. VILLIO | LAWRENCE J. VILLIO 1822 HEARTHGLOW LANE CHARLOTTESVILLE VA 22901 |
| KIMBERLEE A RODE ATT AT LAW | 9284 JACKSON RD SACRAMENTO CA 95826 |
| KIMBERLEE D GUNTER | P O BOX 50 HOPE ID 83836 |
| KIMBERLEE JEANES | 707 WHITE LANE ST HELENA CA 94574 |
| KIMBERLEE MCCLELLAN | KIMBERLEE REAL ESTATE INC 1209 N HILL RD SUITE 240 PICKERINGTON OH 43147 |
| KIMBERLEE MILLS | 1305 NW OAKMONT COURT MCMINNVILLE OR 97128 |
| KIMBERLEE REAL ESTATE INC | 1209 N HILL RD STE 240 PICKERINGTON OH 43147 |
| KIMBERLEE REILLY | 2216 NORTH LINCOLN STREET POST FALLS ID 83854 |
| KIMBERLEIGH K ANDERSON | TODD A ANDERSON 104 NE 189TH STREET RIDGEFIELD WA 98642 |
| KIMBERLEY E NORTON ATT AT LAW | PO BOX 470 ALMONT MI 48003 |
| KIMBERLEY FARRELL | 429 YOUTH JERSEY RD COVINGTON GA 30014 |
| KIMBERLEY NUNEZ AND LINDA MAY | 1908 SE BEARD ST AND BRAD BASS PORT ST LUCIE FL 34953 |
| KIMBERLEY PETZ | 3735 PYRAMID PL WEST SACRAMENTO CA 95691-5476 |
| KIMBERLEY SMITH | 1414 ORCHARD DR CEDAR FALLS IA 50613 |
| KIMBERLIE S PARKER | 16625 SW RED ROCK WAY BEAVERTON OR 97007 |
| KIMBERLIN MCGREW AMY KRUMM AND | 518 PARK BLVD AFFORDABLE ROOFING AND SIDING BATON ROUGE LA 70806 |
| KIMBERLING CITY | CITY OF KIMBERLING CITY PO BOX 370 KIMBERLING CITY MO 65686 |
| KIMBERLING CITY | OLDE TOWN SQUARE PO BOX 370 CITY OF KIMBERLING KIMBERLING CITY MO 65686 |
| KIMBERLING CITY | PO BOX 370 CITY OF KIMBERLING CITY KIMBERLING CITY MO 65686 |
| KIMBERLING, ERIC R & KIMBERLING, JENNY D | 6541 N RD 3 W MONTE VISTA CO 81144 |
| KIMBERLY  BURNS | 149 ROCKLAND STREET BROCKTON MA 02301 |
| KIMBERLY  DANG | KY  DANG 7502 ORIOLE AVE SPRINGFIELD VA 22150 |
| KIMBERLY  GLENN | DANIEL  GLENN 8 TIMBER TRAIL BOONTON NJ 07005 |
| KIMBERLY  ODAY | JUDY LEA LAVELL 321 SECOND AVENUE NE OLWEIN IA 50662 |
| KIMBERLY  ORTIZ | 7194 EDINBURGH DRIVE LAMBERTVILLE MI MI 48144 |
| KIMBERLY A COLEMAN ATT AT LAW | 1 S BROAD ST STE 1820 PHILADELPHIA PA 19107 |
| KIMBERLY A DIAZ | 13522 WEST BERRIDGE LANE LITCHFIELD PARK AZ 85340 |
| KIMBERLY A GALL | 20890 PARK WOODS DR SOUTH LYON MI 48178 |
| KIMBERLY A GILBERT ATT AT LAW | 200 FERRY ST STE B LAFAYETTE IN 47901 |
| KIMBERLY A GILBERT ATT AT LAW | 200 FERRY ST STE H LAFAYETTE IN 47901 |
| KIMBERLY A KERNS AND | CATHERINE A MATEER 9486 GLENELG AVE SOOKE BC V8L 5G9 CANADA |

| Claim Name | Address Information |
|---|---|
| KIMBERLY A MACDONALD ATT AT LAW | 5219 PACIFIC AVE TACOMA WA 98408 |
| KIMBERLY A NORRIS ATT AT LAW | 125 S CT ST STE 204 FLORENCE AL 35630 |
| KIMBERLY A OLSON MCMASTER | AND SEAN MCMASTER AND GLENDALE ROOFING CO INC 5424 N SAGEBRUSH RD WILLIAMS AZ 86046-9243 |
| KIMBERLY A ROLL WALLACE | 1123 PARK AVE DEERFIELD IL 60015 |
| KIMBERLY A SENGLAR | MICHAEL G SENGLAR 22 EAST COLFAX AVE ROSELLE PARK NJ 07204 |
| KIMBERLY A SHERWOOD AND | 12207 205TH AVE E FLOODEX WATER DAMAGE BONNEY LAKE WA 98391 |
| KIMBERLY A SPENCER PLC | PO BOX 3665 CHARLOTTESVILLE VA 22903 |
| KIMBERLY A TREFF | 23815 W 124TH COURT OLATHE KS 66061 |
| KIMBERLY A WARNECKE | JEFFREY A WARNECKE 8245 PAMPLONA ST NAVARRE FL 32566 |
| KIMBERLY A WILCOX | 8205 SOUTHWEST 11TH AVE PORTLAND OR 97219 |
| KIMBERLY A. ASHLEY | 148 WHISPERING CREEK RD KING NC 27021-9202 |
| KIMBERLY A. KETTERER | 4302 AUTUMN RIDGE LANE SANDUSKY OH 44870 |
| KIMBERLY A. MARION | 229 TRANQUIL AVENUE CHARLOTTE NC 28209 |
| KIMBERLY A. POMICTER | JAMES E. POMICTER 291 TORRENT COURT ROCHESTER HILLS MI 48307 |
| KIMBERLY A. RUDLOFF | 10966 THREE COURT DRIVE ST  LOUIS MO 63123 |
| KIMBERLY A. SCHEDLBAUER | 2472 WORTHAM DRIVE ROCHESTER HILLS MI 48307 |
| KIMBERLY A. STEVENS | 53866 DESANO DRIVE SHELBY TOWNSHIP MI 48315 |
| KIMBERLY ABLITT | ABLITT APPRAISAL 3216 SE PARAKEET LN PORT ORCHARD WA 98367-9582 |
| KIMBERLY ADAMS PC | 800 S MAIN ST MCALESTER OK 74501 |
| KIMBERLY ADAMS PC | 800 S MAIN ST MCALESTER OK 74501 |
| KIMBERLY AMMON ATT AT LAW | 136 REDWOOD ST SAN DIEGO CA 92103 |
| KIMBERLY AMOS | 1809 MATILDA STREET DALLAS TX 75206 |
| KIMBERLY AND ALAN TROUT AND | 11534 WILLET CT N KUSTOM US INC JACKSONVILLE FL 32225 |
| KIMBERLY AND ANTHONY FRANKS | 4208 FLORA PL ST LOUIS MO 63110 |
| KIMBERLY AND BRADLEY FOSTER | 10145 S 4TH ST MAYER AZ 86333 |
| KIMBERLY AND DAVE MYRON | 105 337 NE DOGWOOD ST AND 1ST AVE NE AND ALLIANCE RESTORATION SERVICES INC ISSAQUAH WA 98027 |
| KIMBERLY AND DAVE MYRON AND | 14106 W LAKE KATHLEEN DR SE ALLIANCE RESTORATION SERVICES INC RENTON WA 98059 |
| KIMBERLY AND GREG DORROS | CONERSTONE CONSTRUCTION AND GREENPOINT MORTGAGE 333 S STATE ST LAKE OSWEGO OR 97034-3932 |
| KIMBERLY AND JEFFREY WALDRIP AND | 85 LADORA DR MY CHOICE CONSTRUCTION INC DALLAS GA 30157 |
| KIMBERLY AND MARION GOLDEN | 1528 CASA LOMA DR AND JOSEPH AND SON MAINTENANCE CONTRACTORS LLC BATON ROUGE LA 70815 |
| KIMBERLY AND MATTHEW DUDZIK | 11342 E CARPENTER RD RICHFIELD TOWNSHIP MI 48423 |
| KIMBERLY AND MICHAEL KALMAN | 10834 VALLEY VIEW RD AND STERITEC SYSTEMSINC AND STS TECHNOLOGY LLC NORTHFIELD OH 44067 |
| KIMBERLY AND MICHAEL KALMAN JR | 10834 VALLEY VIEW RD AND STS TECHNOLOGY LLC SAGAMORE HILLS OH 44067 |
| KIMBERLY AND NOAH THOMAS | 11626 35TH PL NOAH THOMAS III AND R AND D INC BELTSVILLE MD 20705 |
| KIMBERLY AND THEODORE GARCIA | 215 E 5TH ST AND KIMBERLY J LOYD GARCIA CHEYENNE WY 82007-1437 |
| KIMBERLY AND TOMMY MILLER | 7650 S ASHLAND AVE CHICAGO IL 60620 |
| KIMBERLY ANDERSON | 413 N. WARWICK ROAD APT 24B SOMERDALE NJ 08083 |
| KIMBERLY ANN GRAY AND | 331 LAKE DR R LEE GRAY AND GREG TALLENT AND ASSOC CALHOUN GA 30701 |
| KIMBERLY ANUSZKIEWICZ | 14415 MORNING MOUNTAIN WAY ALPHARETTA GA 30004 |
| KIMBERLY B AND BILLY D POST AND | 368 N MCNEIL ST MCCABE CONSTRUCTION MEMPHIS TN 38112 |
| KIMBERLY B DINAPOLI | PAUL DINAPOLI 11194 WEST FREMONT PLACE LITTLETON CO 80127 |
| KIMBERLY BARKHAMER | 713 MILDRED AVENUE SOMERDALE NJ 08083 |
| KIMBERLY BEATTY | 2026 GREENVIEW DR DELTONA FL 32725 |
| KIMBERLY BROWN | 1101 GYPSY LANE ORELAND PA 19075 |
| KIMBERLY BRUNETTE | 2710 WILLOW DROP WAY OVIEDO FL 32766 |

| Claim Name | Address Information |
|---|---|
| KIMBERLY BRUSTKERN | 914 WISNER DR WATERLOO IA 50702 |
| KIMBERLY BUCHAN-NEDELKOW | REMAX ALTIMA REALTY 672 ORO DAM BLVD E, SUITE 201 OROVILLE CA 95965 |
| KIMBERLY C MACOMBER AND | 1147 OAK RIDGE RD MAXINE B CARTER AND THE FL SHOW INC GAFFNEY SC 29341-5021 |
| KIMBERLY CAGE | 2613 MACON ST. DALLAS TX 75215 |
| KIMBERLY CALLAWAY ATT AT LAW | 3029 SHERWOOD FOREST BLVD BATON ROUGE LA 70816 |
| KIMBERLY CARY | 6275 HENDERSON DRIVE LA MESA, CA 91942 LA MESA CA 91942 |
| KIMBERLY CHASE CAVANAGH ATT AT LAW | PO BOX 520 DOVER FOXCROFT ME 04426 |
| KIMBERLY CLAY | KELLER WILLIAMS SIGNATURE/JOE ROTHCHILD TEAM 920 S. FRY RD. KATY TX 77450 |
| KIMBERLY COOMBS | 683 CLARKS WOOD ROAD LYMAN ME 04002 |
| KIMBERLY COOPER | 11446 RALPH PETERSON RD COTTONDALE AL 35453 |
| KIMBERLY D COLE | 194 FAIRWIND TRAIL DRIVE THE WOODLANDS TX 77385 |
| KIMBERLY D CRUTCHFIELD | SAMUEL L CRUTCHFIELD 1504 NORTH 20TH STREET RICHMOND VA 23223 |
| KIMBERLY D HARRISON | 1426 PEACOCK LN FAIRMONT WV 26554 |
| KIMBERLY D MARSHALL ATT AT LAW | 603 POST OFFICE RD STE 209 WALDORF MD 20602 |
| KIMBERLY D MARTIN ESQ ATT AT LAW | 1022 CT ST FL 2 HONESDALE PA 18431 |
| KIMBERLY D. CRADDOCK | 702 W CHURCH STREET CHAMPAIGN IL 61820-3319 |
| KIMBERLY D. JACKSON | KERRY D. JACKSON 5124 PORTOLA COURT ANTIOCH CA 94509 |
| KIMBERLY DIJOHN | 25 BEAVER AVENUE MT LAUREL NJ 08054 |
| KIMBERLY E HALL ATT AT LAW | 4805 LAWRENCEVILLE HWY STE 116 2 LILBURN GA 30047 |
| KIMBERLY E. WAILES | 8814 96TH ST NW GIG HARBOR WA 98332-6303 |
| KIMBERLY ENSIGN | 8800 RIVER RD. FORRESTVILLE CA 95436 |
| KIMBERLY EVERETT MCKENNEY | MICKEY DAMIAN MCKENNEY 2757 OLD STONE WAY MERIDIAN ID ID 83642 |
| KIMBERLY FRITZ | 1600 CLEARVIEW RD LANSDALE PA 19446 |
| KIMBERLY FROST | 310 RICHFIELD TRAIL ROMEOVILLE IL 60446 |
| KIMBERLY GENTILE AND LAW OFFICE OF | RUSSEL LAZEGA 4939 KENTUCKY DERBY CT JACKSONVILLE FL 32257-4792 |
| KIMBERLY GIL ROLETTE | 8001 NW 27TH STREET BETHANY OK 73008 |
| KIMBERLY GOSNEY | 9245 GALSTON DRIVE SANTEE CA 92071 |
| KIMBERLY GRIJALVA ATT AT LAW | PO BOX 1316 RICHLAND WA 99352 |
| KIMBERLY GRIM | 113 BRIGHTON ROAD REHOBOTH DE 19971 |
| KIMBERLY H IM | 500 S BERENDO STREET #218 LOS ANGELES CA 90020 |
| KIMBERLY H WILLINGHAM | 18 LIBERTY LN ANNISTON AL 36207-2645 |
| KIMBERLY HAHN | 2307 RANDOLPH STREET WATERLOO IA 50702 |
| KIMBERLY HAMILTON AND AW | 7126 E COUNTY RD 225 CONSTRUCTION INC GAINESVILLE FL 32609 |
| KIMBERLY HAYDEN | 25 STEPHANIE DRIVE BEDFORD NH 03110 |
| KIMBERLY HEDGES | 8708 PINNACLE DRIVE FRISCO TX 75033 |
| KIMBERLY HERBERT | 1324 RED RAMBLER RD JENKINTOWN PA 19046-2910 |
| KIMBERLY J AND WL WESTBROOK | 8433 N SANDERSON LN AND CP CONSTRUCTION LTD TEXARKANA AR 71854 |
| KIMBERLY J BORRON | 7710 DANUERS LANE ARLINGTON TX 76002 |
| KIMBERLY J CORONADO | 5753-G E. SANTA ANA CYN RD ANAHEIM HILLS CA 92807 |
| KIMBERLY J DAVIS | P O BOX 2344 FORT WALTON BEACH FL 32549 |
| KIMBERLY J DOLCH AGENCY | 2033 AIRLINE RD STE J 1 CORPUS CHRISTI TX 78412 |
| KIMBERLY J FREDERICS | 768 BROOKHURST AVE, UNIT A HIGHLANDS RANCH CO 80129 |
| KIMBERLY J LEBOUTON | 3431 YELLOWTAIL DRIVE LOS ALAMITOS CA 90720 |
| KIMBERLY J LEHRMAN ESQ | 1801 N PINE ISLAND RD STE 103 PLANTATION FL 33322 |
| KIMBERLY J MACLEOD ATT AT LAW | 320 DAYTON ST STE 125 EDMONDS WA 98020 |
| KIMBERLY J NICOLAS | 1076 L STREET SPRINGFIELD OR 97477 |
| KIMBERLY J WISE | 127 SHERWOOD AVENUE WHEELING WV 26003 |
| KIMBERLY J. ANDRUS | 12202 LOVEJOY ROAD BYRON MI 48418 |
| KIMBERLY J. CHRISTY | P.O. BOX 43073 ATLANTA GA 30336-0073 |

| Claim Name | Address Information |
|---|---|
| KIMBERLY J. DRAGO | 705 INSPIRATION WAY LOUISVILLE KY 40245 |
| KIMBERLY J. KENNEDY | 116 NORTH STREET WARWICK RI 02886 |
| KIMBERLY JENSEN | 4041 CROSSWAY DRIVE #202 WATERLOO IA 50701 |
| KIMBERLY JOHNSON | 1704 TUSTIN ST. PHILADELPHIA PA 19152 |
| KIMBERLY K RANGEL ESQ ATT AT LAW | 600 N PINE ISLAND RD STE 450 PLANTATION FL 33324 |
| KIMBERLY K WILLIAMSON | 1813 NORTH 58TH AVENUE PENSACOLA FL 32506 |
| KIMBERLY K. BLADEN | DOUGLAS M. BLADEN 4307 BENNETT PLACE NORTHAMPTON PA 18966 |
| KIMBERLY KANZ | 14 NASSAU AVENUE WEST DEPTFORD NJ 08096-3926 |
| KIMBERLY KASS | 1241 E FAYETTE ST DENVER IA 50622 |
| KIMBERLY KAY AND ROBERT | 107 TED ST CHRISTIAN DUMAS TX 79029 |
| KIMBERLY KOWALKOSKI | MOUNTAINEER PROPERTIES OF WV, LLC. 5 SOUTHFORK CENTER BUCKHANNON WV 26201 |
| KIMBERLY KRAMER PLC | 916 WASHINGTON AVE BAT CITY MI 48708 |
| KIMBERLY KRAMER PLC | 916 WASHINGTON AVE STE 320 BAY CITY MI 48708 |
| KIMBERLY L LAMB | 20401 LYNWOOD RD WAYNESVILLE MO 65583 |
| KIMBERLY L STAPLES ATT AT LAW | 385 W LINCOLN TRAIL BLVD RADCLIFF KY 40160 |
| KIMBERLY LEESEBERG | 14045 272ND ST E CANNON FALLS MN 55009 |
| KIMBERLY LISKEY | 513 N ADELLE MESA AZ 85207-2393 |
| KIMBERLY LOVE AND KITT KENNEDY | 1001 ALLGOOD RD DURHAM NC 27704-2882 |
| KIMBERLY M BONDESON | 1377 WHITE BEAR AVENUE NORTH SAINT PAUL MN 55106 |
| KIMBERLY M BRIDGES AND | 4860 STURBRIDGE LN JAMES WADE & LATHAM CONSTRUCTION & CONSULTANTS LLC MEMPHIS TN 38141 |
| KIMBERLY M JONES AND | 916 BRAMBLEWOOD LN GILBERT REMODELING MEMPHIS TN 38109 |
| KIMBERLY M KERY ATT AT LAW | 1004 JOSLYN AVE PONTIAC MI 48340 |
| KIMBERLY M KOCIKOWSKI | 149 CLOISTER DR PEACHTREE CITY GA 30269 |
| KIMBERLY M RILEY ATT AT LAW | 1422 CALDWELL ST CONWAY AR 72034 |
| KIMBERLY M VELE ATT AT LAW | PO BOX 46 EVANSVILLE WI 53536 |
| KIMBERLY MARTINO | 235 BURRWOOD AVE HADDON TOWNSHIP NJ 08108 |
| KIMBERLY MASSORES AND | SHAWN MASSORES FARRELL LESLIE AND GROCHOWSKI WALLINGFORD CT 06492-0369 |
| KIMBERLY MATHEWS | 4613 BRIARWOOD DR CEDAR FALLS IA 50613-7942 |
| KIMBERLY MCGRATH | 628 AVENUE C FEASTERVILLE TREVOSE PA 19053-4620 |
| KIMBERLY MCLEROY | 13650 MARINA POINTE DRIVE #602 MARINA DEL REY CA 90292 |
| KIMBERLY MCNABB | 8435 TERRI DRIVE WESTLAND MI 48185 |
| KIMBERLY MEYER | 2825 LAFAYETTE ST WATERLOO IA 50703 |
| KIMBERLY MICHELLE BRIDGES AND | 4860 STURBRIDGE LN JAMES WADE & LATHAM CONSTRUCTION &CONSULTANTS LLC MEMPHIS TN 38141 |
| KIMBERLY MILLS BOOKER ATT AT LAW | PO BOX 1004 HANOVER MA 02339-1001 |
| KIMBERLY MONTES | 3198 PORTER CREEK RD SANTA ROSA CA 95404 |
| KIMBERLY MOORE | 301 PINE WASHBURN IA 50702-6076 |
| KIMBERLY MORFORD | 4524 LONGHORN ST CARMICHAEL CA 95608 |
| KIMBERLY MOSLEY AND SALAZAR ROOFING | AND CONSTRUCTION 311 SW LEFLORE AVE IDABEL OK 74745-5671 |
| KIMBERLY MOTTU | 6209 WINTER OAK ST PEARLAND TX 77584 |
| KIMBERLY MURPHY | 1156 RACHEL ST WATERLOO IA 50701 |
| KIMBERLY NAPOLI | 104 SHOAL CREEK DRIVE BLUE BELL PA 19422 |
| KIMBERLY NEISWENDER | 405 PENNWOOD DRIVE RICHLANDTOWN PA 18955 |
| KIMBERLY NOYES AND HOME IMPROVEMENT | 403 MURPHY RD BY WILLIAM ELDERKIN WINTER SPRING FL 32708 |
| KIMBERLY P KILLEBREW ATT AT LAW | 2340 E TRINITY MILLS RD CARROLLTON TX 75006 |
| KIMBERLY PALFY | KENNETH PALFY 19251 BROOKHURST ST SPC 136 HUNTINGTON BEACH CA 92646 |
| KIMBERLY PARRA | 31167 CHERRY DRIVE CASTAIC CA 91384 |
| KIMBERLY PATTERSON | 25422 MAGNOLIA LANE STEVENSON RANCH CA 91381 |

| Claim Name | Address Information |
|---|---|
| KIMBERLY PAVLOSKI | 5A BAPTIST LN NIANTIC CT 06357-3143 |
| KIMBERLY PAWEK | 10856 NORD AVE BLOOMINGTON MN 55437 |
| KIMBERLY PERRELL | 4920 CAMDEN PL N JEFFERSON MD 21755 |
| KIMBERLY PIKULA | 4542 ALDRICH AVE N MINNEAPOLIS MN 55412 |
| KIMBERLY PITANIELLO | REMAX ALLIANCE 5350 S ROSLYN STREET GREENWOOD VILLAGE CO 80111 |
| KIMBERLY PITANIELLO INC | 881 WINDHAVEN DR PARKER CO 80134 |
| KIMBERLY PITANIELLO INC | 8881 WINDHAVEN DR PARKER CO 80134 |
| KIMBERLY R AND BRADLEY J EICHER | 2200 PATRICK LN AND MWS INC WAUKESHA WI 53188 |
| KIMBERLY REDD ATT AT LAW | 36177 MOUND RD STERLING HEIGHTS MI 48310 |
| KIMBERLY REED AND RICKY REED | 103 SQUIRES BND STAFFORD TX 77477 |
| KIMBERLY ROBERTS KA ROBERTS AND | 618 STEFFY RD BENCHMARK RESTORATION INC RAMONA CA 92065 |
| KIMBERLY ROJAS | 4692 AMESBURY DR # 2040 DALLAS TX 75206 |
| KIMBERLY ROSS TAYLOR ATT AT LAW | 2240 EXECUTIVE DR STE 104 LEXINGTON KY 40505 |
| KIMBERLY S COVINGTON ATT AT LAW | PO BOX 21309 EUGENE OR 97402 |
| KIMBERLY S COVINGTON ATT AT LAW | PO BOX 11616 EUGENE OR 97440 |
| KIMBERLY S DAISE ESQ ATT AT LAW | 3780 W FLAGLER ST CORAL GABLES FL 33134 |
| KIMBERLY S GRESSLEY | RON B GRESSLEY 2820 N PINAL AVE STE 12 CASA GRANDE AZ 85122-7927 |
| KIMBERLY S TAYLOR ATT AT LAW | 2809 W GODMAN AVE STE 9 MUNCIE IN 47304 |
| KIMBERLY S TAYLOR ATT AT LAW | 3620 N EVERBROOK LN STE A MUNCIE IN 47304 |
| KIMBERLY S TAYLOR ATT AT LAW | 4533 N WHEELING AVE MUNCIE IN 47304 |
| KIMBERLY S TYLER ATT AT LAW | 24 COMMERCE ST STE 1734 NEWARK NJ 07102 |
| KIMBERLY S TYLER ATT AT LAW | 60 PARK PL STE 1306 NEWARK NJ 07102 |
| KIMBERLY S WINTERSTEEN ROSEMARIE | 209 LOWER MULBERRY ST WINTERSTEEN & PROFESSIONALRESTORATION SPECIALISTS DANVILLE PA 17821 |
| KIMBERLY SANSOM | SLUSS REALTY 1641 PARK AVENUE WEST MANSFIELD OH 44906 |
| KIMBERLY SAVAGE ATT AT LAW | 3493 WOODS EDGE STE 100 OKEMOS MI 48864 |
| KIMBERLY SCHNEIDER | 381 READING FURNACE RD ELVERSON PA 19520-9023 |
| KIMBERLY SIEBRANDS | 2302 6TH AVE SW ALTONNA IA 50009 |
| KIMBERLY SILVERMAN | 5 IVANHOE COURT MARLTON NJ 08053 |
| KIMBERLY SPARKMAN | 315 5TH ST NW WAVERLY IA 50677 |
| KIMBERLY STARK | 1575 OAK DR APT C5 VISTA CA 92084-3518 |
| KIMBERLY STAUDT | 10719 N MACARTHUR BLVD APT 275 IRVING TX 75063-5164 |
| KIMBERLY STREETS | 1831 ERLEN ROAD MELROSE PARK PA 19027 |
| KIMBERLY SULLIVAN AND KIMBERLY | 2400 CALVERT POOLE AND VISION RESTORATION AND BLDG CO DETRIOT MI 48206 |
| KIMBERLY SWEET | 1137 PACIFICA PL ENCINITAS CA 92024-1343 |
| KIMBERLY TAYLOR | REMAX TOWN LAKE AND COUNTRY 327 W EXCHANGE ST FREEPORT IL 61032 |
| KIMBERLY TAYLOR LOGAN ATT AT LAW | 745 PARK RD NW WASHINGTON DC 20010 |
| KIMBERLY THURM | PO BOX 701 YORKVILLE IL 60560-0701 |
| KIMBERLY TIEBEN | 375 ORCHARD CT SHAKOPEE MN 55379 |
| KIMBERLY TRACY | 935 RED COAT FARM DR CHALFONT PA 18914 |
| KIMBERLY VILLAGE | 515 W KIMBERLY AVE TREASURER KIMBERLY VILLAGE KIMBERLY WI 54136 |
| KIMBERLY VILLAGE TREASURER | 515 W KIMBERLY AVE KIMBERLY WI 54136 |
| KIMBERLY WAINWRIGHT | 330 LINDA K LANE ORTONVILLE MI 48462 |
| KIMBERLY WALKER | 151 CHALKBOARD COURT MOORESTOWN NJ 08057 |
| KIMBERLY WELLS | 8907 FRANKFORD AVE REAR 2 FL PHILADELPHIA PA 19136 |
| KIMBERLY WILLARD | 3701 W. CULLOM #D CHICAGO IL 60618 |
| KIMBERLY Y PUGH AND CURREY | 790 1ST ST SE CONTRACTING COMPANY CLEVELAND TN 37311 |
| KIMBERLY ZIMMERMAN | 1501 E HENDERSON ROAD OWOSSO MI 48867 |
| KIMBERLYNN KENNEDY | 21392 PINETREE LANE HUNTINGTON BEACH CA 92646 |

| Claim Name | Address Information |
|---|---|
| KIMBLE COUNTY | ASSESSOR COLLECTOR PO BOX 307 501 MAIN ST JUNCTION TX 76849 |
| KIMBLE COUNTY | PO BOX 307 ASSESSOR COLLECTOR JUNCTION TX 76849 |
| KIMBLE COUNTY CLERK | 501 MAIN ST JUNCTION TX 76849 |
| KIMBLE COUNTY CLERK | 501 MAIN ST COURTHOUSE JUNCTION TX 76849 |
| KIMBLEWYCK VILLAGE OWNERS ASSOC | 11160 HURON ST 202 C O JOHN A PENS LLC MILLIKEN CO 80543 |
| KIMBRA OGG ATTORNEY AD LITEM | PO BOX 3064 1300 MAIN STE 300 77002 HOUSTON TX 77253 |
| KIMBRELL COMPANY INC | 1300 INDIAN WELLS CT MURRELLS INLET SC 29576 |
| KIMBRELL, AARON T | 614 W SUPERIOR AVE NO 950 CLEVELAND OH 44113 |
| KIME, KENNETH L | 38 PINE RIDGE DR HOPEWELL JUNCTION NY 12533 |
| KIMEL LAW OFFICES | 1115 W LINCOLN AVE STE 105 YAKIMA WA 98902 |
| KIMEL, METINER G | 111 W LINCOLN STE 105 YAKIMA WA 98902 |
| KIMEL, METINER G | PO BOX 22550 YAKIMA WA 98907 |
| KIMELLA J LOWRY | 147-49 ARLINGTON TERRACE JAMAICA NY 11435 |
| KIMIKO TAKAHASHI | KAZUKA TAKAHASHI 4351 LA MADERA AVENUE EL MONTE CA 91732 |
| KIMIST | 6704 MCCALLEY CT WILMINGTON NC 28411 |
| KIMKRAFT INC | P.O.BOX 6212 917 BACON STREET ERIE PA 16512 |
| KIMLYN KHAM, PRO SE | KIMLYN KHAM VS EXECUTIVE TRUSTEE SVCS, LLC DBA ETS SVCS, LLC, GMAC MRTG, LLC, ALL PERSONS UNKNOWN CLAIMING ANY LEGAL OR ET AL 412 WADDELL WAY MODESTO CA 95357 |
| KIMMEL AND ROXBOROUGH LLC | 7629 CARROLL AVE STE 500 TAKOMA PARK MD 20912 |
| KIMMEL TOWNSHIP BEDFRD | 1069 N IMLER VALLEY RD T C OF KIMMEL TOWNSHIP IMLER PA 16655 |
| KIMMEL TOWNSHIP BEDFRD | 2097 QUEEN RD T C OF KIMMEL TOWNSHIP QUEEN PA 16670 |
| KIMMEY AND ASSOCIATES PC | 135 PROMINENCE CT STE 130 DAWSONVILLE GA 30534 |
| KIMMIE D HAUVER MCKNEW | 404 POINSETT RD MYRTLE BEACH SC 29577 |
| KIMMIE HAUVER | BEACH & FOREST REALTY 2701 N KINGS HWY MYRTLE BEACH SC 29577 |
| KIMMIE TRAN | 11078 DUDLEY WAY STANTON CA 90680 |
| KIMMY ALEXANDRE | 7055 HOLLISTER ST. APT 1928 HOUSTON TX 77040 |
| KIMO AND THERESA ERSKINE AND | 11718 KINGSMILL CT INFINITY RESTORATION WALDORF MD 20602 |
| KIMPO TEANG VS HOMECOMINGS FINANCIAL LLC AND | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC AKA MERS LAW OFFICE OF EMMANUAL F FOBI 309 S A ST OXNARD CA 93030 |
| KIMS PRO CONSTRUCTION | 6600 BAYVIEW DR KWAN KIM VICTORIA MN 55331 |
| KIMTHOA N TRAN | 11682 ASPENDELL DR SAN DIEGO CA 92131 |
| KIMURA, SALLY A | PO BOX 2967 KAMUELA HI 96743 |
| KIN HUNG LEE | 31 ORCHID DR PLAINSBORO NJ 08536 |
| KINAM KIM & KYUNG KIM | 4862 EISENHOWER AVE #260 ALEXANDRIA VA 22304 |
| KINARD MORRIS JR AND | 4031 2ND ST KINARD MORRIS MOSS POINT MS 39563 |
| KINARD MORRIS JR AND | 4031 2ND ST THE SCREEN COMPANY MOSS POINT MS 39563 |
| KINARED, KENNETH W & KINARED, DIANA L | 13036 NORTH WOOSNAM WAY ORO VALLEY AZ 85755 |
| KINAU LANAIS, AOAO | 55 MERCHANT ST STE 2000 HONOLULU HI 96813 |
| KINCADE LAW OFFICE | 701 S CHURCH ST MOUNTAIN HOME AR 72653 |
| KINCAID AND KINCAID PC | 54 N 9TH ST STE 250 NOBLESVILLE IN 46060 |
| KINCAID, CARL & KINCAID, ANDREA | 13201 OTTO ROAD WOODBRIDGE VA 22193 |
| KINCAID, MARK E & HAGEN, MELANIE A | 484 WASHINGTON ST MONTEREY CA 93940 |
| KINCH, CYNTHIA S | 370 GREY OAK DRIVE TARPON SPRINGS FL 34689 |
| KINCHER, JOHN P | 6718 E BAY DR NORTH BEND OR 97459 |
| KINDALL AND ASSOCIATES | 1326 8TH AVE N NASHVILLE TN 37208 |
| KINDE VILLAGE | VILLAGE TREASURER PO BOX 3 5072 PARK ST KINDE MI 48445 |
| KINDE VILLAGE | PO BOX 3 5072 PARK ST KINDES MI 48445 |
| KINDE VILLAGE ATTN EDNA ADAMS | PO BOX 117 VILLAGE TREASURER KINDE MI 48445 |
| KINDER APPRAISAL SERVICES | PO BOX 534 FAIRFAX VA 22038 |

| Claim Name | Address Information |
|---|---|
| KINDER TOWN | 8TH ST AND 3RD AVE DRAWER AH TAX COLLECTOR KINDER LA 70648 |
| KINDER TOWN | P O DRAWER AH TAX COLLECTOR KINDER LA 70648 |
| KINDER, ERIK | 126 GERALD AVE READING PA 19607 |
| KINDER, RUSSELL M & KINDER, ERIKA R | 2801 HUNTERS CREEK DRIVE PLANO TX 75075 |
| KINDERHOOK TOWN | 4 SPRUCE ST TAX COLLECTOR VALATIE NY 12184 |
| KINDERHOOK TOWN | 4 SPRUCE ST VALATIE NY 12184 |
| KINDERHOOK TOWNSHIP | 797 S ANGOLA RD TREASURER KINDERHOOK TWP COLDWATER MI 49036 |
| KINDERHOOK VILLAGE | 6 CHATHAM ST PO BOX 325 VILLAGE CLERK KINDERHOOK NY 12106 |
| KINDERKNECHT, LLOYD | JENNIFER KINDERKNECHT 184 NORRIS PL CASSELBERRY FL 32707-3431 |
| KINDERMANN, KATHLEEN | 5240 DIAMOND DRIVE UNIT B OAK FOREST IL 60452 |
| KINDLE ROOFING | 4325 MEADOW OAK DR MIDWEST CITY OK 73110 |
| KINDLE, CHARLES R & KINDLE, MARJORIE | 2117 CORNELL DRIVE RICHARDSON TX 75081 |
| KINDLEY LAW OFFICE | PO BOX 199 LAKEVILLE IN 46536-0199 |
| KINDLUND AYLWARD, JILLIAN | 10 CONVERSE PL WINCHESTER MA 01890 |
| KINDRED INVESTMENT GROUP LP | 18032 LEMON DR C YORBA LINDA CA 92886 |
| KINDRED, KLINETTE H | 300 N WASHINGTON ST STE 202 ALEXANDRIA VA 22314-2530 |
| KINDRED-BLAIR, PENNI L | 5353 ROSLYN DR NORFOLK VA 23502-2127 |
| KINDRICK, JOHN E & KINDRICK, ANASTASIA C | 1740 WINFIELD PARK DR GREENFIELD IN 46140-1887 |
| KINDSETH, STEPHEN M | PO BOX 3186 BRIDGEPORT CT 06605 |
| KINDSEY HENDERSON | 802 EDURY CT. EULESS TX 76039 |
| KINDT, MONICA V | 250 E 5TH ST STE 1200 CINCINNATI OH 45202 |
| KINECTA FEDERAL CREDIT UNION | 1440 ROSECRANS AVE MANHATTAN BEACH CA 90266 |
| KINECTA FEDERAL CREDIT UNION FB | 1440 ROSECRANS AVE MANHATTAN BEACH CA 90266 |
| KINES, HAYWOOD & KINES, PATTIE A | 8134 BLANDS FORD DRIVE MANASSAS VA 20111 |
| KING A DOROTHY | 1384 GATES CIR SE ATLANTA GA 30316-4092 |
| KING ADANG AND ARPEY | PO BOX 4580 SARATOGA SPRINGS NY 12866 |
| KING AND ASSOCIATES | 315 ARDEN AVE STE 28 GLENDALE CA 91203 |
| KING AND DALRYMPLE PA | 829 MEETING ST WEST COLUMBIA SC 29169 |
| KING AND DOLAGHAN PA | 2219 PARK ST JACKSONVILLE FL 32204 |
| KING AND KING PC | 215 PRYOR ST SW ATLANTA GA 30303 |
| KING AND KING PLC | 2790 N HIGHLAND AVE STE A JACKSON TN 38305-1843 |
| KING AND LITTLEJOHN CO LPA | 3192 W 14TH ST CLEVELAND OH 44109 |
| KING AND QUEEN CLERK OF CIRCUIT | PO BOX 67 COUNTY COURTHOUSE KING AND QUEEN COURT HOUS VA 23085 |
| KING AND QUEEN COUNTY | COURTHOUSE LANDING RD TREASURER OF KING AND QUEEN COUNTY KING AND QUEEN COURT HOUS VA 23085 |
| KING AND QUEEN COUNTY | PO BOX 98 TREASURER OF KING AND QUEEN COUNTY KING AND QUEEN VA 23085 |
| KING AND QUEEN COUNTY CLERK | PO BOX 67 KING AND QUEEN COURT HOUS VA 23085 |
| KING AND SILVERMAN LLC | 4704 HOLLYWOOD RD COLLEGE PARK MD 20740 |
| KING AND SILVERMAN LLC | 3470 OLNEY LAYTONSVILLE RD STE 3 OLNEY MD 20832 |
| KING AND SILVERMAN LLC | 3470 OLNEY LAYTONSVILLE RD STE 333 OLNEY MD 20832 |
| KING APPRAISAL GROUP | PO BOX 8203 SAINT JOSEPH MO 64508 |
| KING APPRAISAL SERVICE | PO BOX 5 LAS VEGAS NV 89125-0005 |
| KING APPRAISAL SERVICE INC | PO BOX 5 LAS VEGAS NV 89125 |
| KING CITY | 115 N OHIO JANET SMITH CITY COLLECTOR KING CITY MO 64463 |
| KING CITY CIVIC ASSOCIATION | 15245 SW 116TH AVE KING CITY OR 97224 |
| KING CITY LUMBER CO | 208 E PUTNAM PO BOX 398 KING CITY MO 64463 |
| KING CITY PTFORSYTH | CITY HALL TAX COLLECTOR KING NC 27021 |
| KING CITY PTSTOKES | 229 S MAIN STREET PO BOX 1132 TAX COLLECTOR KING NC 27021 |

| Claim Name | Address Information |
|---|---|
| KING COCO CORPORATION | 801 E TAHQUITZ CANYON ROAD SUITE 100 PALM SPRINGS CA 92262 |
| KING CONCRTE AND HAULING | 2519 ASHLAND AVE BROOKLYN IL 61101 |
| KING COUNTY | COUNTY COURTHOUSE GUTHRIE TX 79236 |
| KING COUNTY | KING COUNTY - TREASURER 500 4TH AVE RM 609/ADMIN BLDG SEATTLE WA 98104 |
| KING COUNTY | 500 4TH AVE RM 600 ADMIN BLDG KING COUNTY TREASURY DIVISION SEATTLE WA 98104 |
| KING COUNTY | 500 4TH AVE RM 600 ADMIN BLDG SEATTLE WA 98104 |
| KING COUNTY | 500 4TH AVE RM 609 ADMIN BLDG KING COUNTY TREASURER SEATTLE WA 98104 |
| KING COUNTY CLERK | HWY 82 COURTHOUSE GUTHRIE TX 79236 |
| KING COUNTY CLERK | 516 THIRD AVE SEATTLE WA 98104 |
| KING COUNTY DISTRICT COURT EAST DIVISION | 5415 220TH AVE SE ISSAQUAH WA 98029 |
| KING COUNTY RECORDER | 500 4TH AVE ADMINISTRATION BLDG RM 311 SEATTLE WA 98104 |
| KING COUNTY RECORDER WA | 500 4TH AVE ADMINISTRATION BUILDING RM 311 SEATTLE WA 98104 |
| KING COUNTY SWM | 500 4TH AVE ADMIN BLDG 6TH FLR SEATTLE WA 98104 |
| KING COUNTY TREASURY DIVISION | 500 FOURTH AVE 600 SEATTLE WA 98104 |
| KING COUNTY WATER DISTRICT 20 | 12606 1ST AVE S BURIEN WA 98168 |
| KING DAVIS AGENCY INC | 40 KENOZA AVE HAVERHILL MA 01830 |
| KING DEEP AND BRANAMAN | PO BOX 43 HENDERSON KY 42419 |
| KING FENCE AND SERVICES LLC | 1826 GENERAL TAYLOR BATON ROUGE LA 70810 |
| KING FUTTS PFM LLC | 5700 BOULDER HWY LAS VEGAS NV 89122-7204 |
| KING GEORGE CLERK OF CIRCUIT CO | 9483 KINGS HWY COUNTY COURTHOUSE KING GEORGE VA 22485 |
| KING GEORGE COUNTY | KING GEORGE COUNTY TREASURER 10459 COURTHOUSE DR SUITE 100 KINGE GEORGE VA 22485 |
| KING GEORGE COUNTY | 10459 COURTHOUSE DR STE 100 KING GEORGE COUNTY TREASURER KING GEORGE VA 22485 |
| KING GEORGE COUNTY | 9483 KINGS HWY COURTHOUSE STE 3 KING GEORGE VA 22485 |
| KING GEORGE COUNTY CLERK OF CIR CT | 9483 KINGS HWY STE 3 KING GEORGE VA 22485 |
| KING INSURANCE SUPPORT INC | 26311 JUNIPERO SERRA STE 100 SAN JUAN CAPISTRANO CA 92675 |
| KING JOHNSON JR ROOFING | PO BOX 271523 MEMPHIS TN 38167 |
| KING JR, KENNETH G & KING, KAREN S | 319 E HAWTHORNE ST ONTARIO CA 91764 |
| KING JR, LEON F & KING, LEE W | 103 PATRIOT PLACE SUMMERVILLE SC 29485-8424 |
| KING LAND SURVEYING AND CONST | 3003 SOMERS RIDGE SULPHUR OK 73086 |
| KING LAW FIRM | PO BOX 164862 LITTLE ROCK AR 72216 |
| KING LAW FIRM | DAVID A MARKLE JR AND MARIA DOLORES MARKLE VS GMAC MORTGAGE LLC 3409 NORTH 10TH STREET MCALLEN TX 78501 |
| KING LAW OFFICES | PO BOX 772 STEPHENVILLE TX 76401 |
| KING MANAGEMENT | 8007 MELODY LN GROUND RENT BALTIMORE MD 21208 |
| KING MANAGEMENT | 8007 MELODY LN GROUND RENT PIKESVILLE MD 21208 |
| KING MASONRY INC | 324 ALLEN DR REIDSVILLE NC 27320-0562 |
| KING OF KITCHEN AND GRANITE | 7783 OAKMONT DR LAKE WORTH FL 33467 |
| KING OF THE KITCHEN GRANITE INC | 615 INDUSTRAIAL ST LAKE WORTH FL 33461 |
| KING OF THE PAINTER CO INC | 4155 CAMINO ALEGRE LA MESA CA 91941-7286 |
| KING PHILLIPS INS AGCY | 9494 SOUTHWEST FWY STE 310 HOUSTON TX 77074-1440 |
| KING QUALITY CONSTRUCTION | 2830 BETHANY CHURCH RD SNELLVILLE GA 30039 |
| KING REAL ESTATE AND AUCTION CO | 155 MAIN CROSS ST HAWESVILLE KY 42348 |
| KING REAL ESTATE CO INC | 1530 HILLYER ROBINSON PKWY ANNISTON AL 36207 |
| KING REALTY | 108 1 2 S 7 TH ST HIAWATHA KS 66434 |
| KING REALTY | 108 1 2 S 7TH ST HIAWATHA KS 66434 |
| KING REALTY | 4041 VENTURA CANYON AVE SHERMAN OAKS CA 91423 |
| KING REALTY INC | PO BOX 1208 CAMPTON NH 03223 |
| KING RICHARD CONDO ASSOCIATION | PO BOX 2019 MERRIMACK NH 03054 |

| Claim Name | Address Information |
|---|---|
| KING ROOFING | 10100 S MAIN ST 34 HOUSTON TX 77025 |
| KING ROOFING LLC | 444 N GUN BARREL LN GUN BARREL CITY TX 75156 |
| KING SMITH AND BORESI | 1652 42ND ST NE STE B CEDAR RAPIDS IA 52402-3075 |
| KING SULLIVAN MORTGAGE SERVICES | 1460 PENNSYLVANIA ST DENVER CO 80203 |
| KING TACO | 14160 EAST LIVE OAK AVE,STE G BALDWIN PARK CA 91706 |
| KING THOMPSON REALTORS | 5500 FRANTZ RD STE 100 DUBLIN OH 43017 |
| KING TOWN | N10189 ANGLERS AVE KING TOWN TREASURER TOMAHAWK WI 54487 |
| KING TOWN | N10189 ANGLERS AVE TOMAHAWK WI 54487 |
| KING TOWN | N10189 ANGLERS AVE TREASURER KING TOWNSHIP TOMAHAWK WI 54487 |
| KING TOWN | N10189 ANGLERS AVE TREASURER KING TWP TOMAHAWK WI 54487 |
| KING TOWN FARMERS MUTUAL | 265 CLEVELAND AVE SW MCINTOSH MN 56556 |
| KING TOWNSHIP BEDFRD | 178 HOLIDAYSBURG ST T C OF KING TOWNSHIP OSTERBURG PA 16667 |
| KING TWP | 178 HOLIDAYSBURG ST WANDA WHITCOMB TAX COLLECTOR OSTERBURG PA 16667 |
| KING VALLEY AT VININGS | NULL HORSHAM PA 19044 |
| KING WATER MANAGEMENT CO | PO BOX 915 COUPEVILLE WA 98239 |
| KING WILLIAM CLERK OF CIRCUIT C | PO BOX 216 COUNTY ADMIN BLDG KING WILLIAM VA 23086 |
| KING WILLIAM COUNTY | KING WILLIAM COUNTY TREASURER P O BOX 156 KING WILLIAM VA 23086 |
| KING WILLIAM COUNTY | 180 HORSESHOE LANDING RD KING WILLIAM COUNTY TREASURER KING WILLIAM VA 23086 |
| KING WILLIAM COUNTY | PO BOX 156 KING WILLIAM COUNTY TREASURER KING WILLIAM VA 23086 |
| KING WILLIAM COUNTY CLERK | 351 COURTHOUSE LN KING WILLIAM VA 23086 |
| KING, ALAN & KING, BONNIE B | 24444 LAWTON AVE LOMA LINDA CA 92354 |
| KING, ASHLI | 726 SUMMERFIELD DR ALLEN TX 75002 |
| KING, BRANDE & MCGEHEE, HEATHER A. | 8199 N WELBY ROAD #9-907 THORNTON CO 80229 |
| KING, CAROL | 8879 E COUNTY RD 200 N SEYMOUR IN 47274 |
| KING, CHAD A & KING, KIMBERLY K | 1600 WALNUT YANKTON SD 57078 |
| KING, CHRISTOPHER | 8820 WEST FIELD BLVD # 126 INDIANAPOLIS IN 46240 |
| KING, CHRISTOPHER M & KING, JULIE E | 1712 MIDDLETOWN EATON RD MIDDLETOWN OH 45042-9650 |
| KING, COLLIN E & KING, MARLA M | 109 TREVECCA LN OAK RIDGE TN 37830-6616 |
| KING, CRYSTINE V | 6303 WOODVIEW WAY MALVERN PA 19355-3249 |
| KING, DAN | 4370 STARKEY RD STE 4A ROANOKE VA 24018-0603 |
| KING, DEBRA S | 925 FARNSWORTH ST BEAUNSON CORPORATION WHITE LAKE MI 48386 |
| KING, DENNA | ANDERSON BUILDING CO 8421 MINNESOTA AVE SAINT LOUIS MO 63111-3735 |
| KING, DENNIS W | 3151 S VAUGHN WAY STE 510 AURORA CO 80014 |
| KING, DENNIS W | PO BOX 460609 AURORA CO 80046 |
| KING, DONALD & KING, WENDY | 5055 HARBOUR LAKE DRIVE APT 1B GOOSE CREEK SC 29445-5903 |
| KING, DONALD F | 9302 LEE HWY STE 1100 FAIRFAX VA 22031 |
| KING, DOUGLAS C & KING, KAREN P | 740 WEST 2ND STREET TUSTIN CA 92780 |
| KING, ERNIE W & KING, MARILYN B | 1253 STATE STREET BOWLING GREEN KY 42101 |
| KING, EUGENE | 1185 JOY AVE EASTSIDE REROOFING AKRON OH 44306 |
| KING, HARVEY D | 13808 DEER RUN WAY MIDLOTHIAN VA 23112 |
| KING, HILARY M | PO BOX 1213 SAFETY HARBOR FL 34695 |
| KING, J.W. | 4168 GLACIER VIEW DR SPRINGFIELD OR 97478-6601 |
| KING, JAMES | 474 PENINSULA DR CATHY TOWNSEND FORT PIERCE FL 34946 |
| KING, JAMES | 474 PENINSULA DR CATHY TOWNSEND JA TAYLOR ROOFING INC FORT PIERCE FL 34946 |
| KING, JAMES | 315 W ARDEN AVE 28 GLENDALE CA 91203 |
| KING, JAMES M & KING, GLADYS E | 5853 CASTANA AV LAKEWOOD CA 90712 |
| KING, JASON | 316 S JONES BLVD LAS VEGAS NV 89107 |
| KING, JENNIFER | 1470 FARNHAM PT APT 101 COLORADO SPGS CO 80904-5226 |
| KING, JESSICA J | 105 WASHINGTON AVE STE 230 OSHKOSH WI 54901 |

| Claim Name | Address Information |
|---|---|
| KING, JOHN R | 6928 S CRANDON AVE APT 1 CHICAGO IL 60649 |
| KING, JOHN R & KING, PATRICIA A | 380 RIVER RD TEWKSBURY MA 01876 |
| KING, JOSEPHINE L | 395A S STATE HIGHWAY 65 # 225 LINCOLN CA 95648-9322 |
| KING, KATHERINE | PO BOX 951 BORREGO SPRINGS CA 92004 |
| KING, KATHLEEN & KING, CHARLES W | 135 TEN ROD ROAD FARMINGTON NH 03835 |
| KING, KIMBERLY A | 104 TREAT DRIVE BROUSSARD LA 70518-5188 |
| KING, LARSON | 30 E 7TH ST SAINT PAUL MN 55101 |
| KING, LINCOLN M | 2631 GINGER WOODS PKWY STE 101 AURORA IL 60502 |
| KING, LONNIE | 20 KRISTEN PLACE COVINGTON GA 30016 |
| KING, LONNIE | 20 KRISTEN PL COVINGTON GA 30016-6650 |
| KING, MARK A | 157 RICHIE AVENUE INDIANAPOLIS IN 46234-2720 |
| KING, PAUL D | 621 W UNION ST MORGANTON NC 28655-4344 |
| KING, RENEE L | HAARDTER TREPPENWEG 6 67433 NEUSTADT AN DER WEINSTRASSE GERMANY |
| KING, RICHARD T | BOX 16607 WORCESTER MA 01601 |
| KING, ROBERT | AND RAVENELL CONSTRUCTION 2279 68TH AVE BATON ROUGE LA 70807-6304 |
| KING, ROBERT J & KING, SHERYL A | 942 PRESCOTT LN SPRINGFIELD OR 97477 |
| KING, SAIRA | 2405 ANTILLES DR WINTER PARK FL 32792-1603 |
| KING, TERRY W & KING, FARICA M | 6920 PINE BLOSSOM ROAD MILTON FL 32570 |
| KING, THOMAS J | 1012 W 20TH AVE BOX 3170 OSHKOSH WI 54902-6618 |
| KING, THOMAS J | BOX 3170 OSHKOSH WI 54903 |
| KING, THOMAS J | PO BOX 3170 OFFICE OF THE CHAPTER 13 TRUSTEE OSHKOSH WI 54903 |
| KING, VIOLET | 14198 GREEN VALLEY AND TIM WEBER CONSTRUCTION FORESTVILLE CA 95436 |
| KING, WENDY M | PO BOX 1543 CLOVIS CA 93613 |
| KING, WESLEY J | 955 E GARFIELD STREET WARSAW IN 46580 |
| KING, WINIFRED R | 15 VEILWOOD CIR THE WOODLANDS TX 77382 |
| KINGDOM FINANCIAL SERVICES LLC | 632 N 12TH ST STE 181 MURRAY KY 42071 |
| KINGDOM VISION CONSTRUCTION | 8900 SW 229 ST MIAMI FL 33190 |
| KINGEN, MICHAEL L | 4605 PEMBROKE LAKE CIR 204 VIRGINIA BEACH VA 23455 |
| KINGEN, MICHEAL | 4605 PEMBROKE LAKE CIR STE 204 VIRGINIA BEACH VA 23455 |
| KINGERY INSURANCE AGENCY | 18333 EGRET BLVD STE 270 HOUSTON TX 77058 |
| KINGERY REAL ESTATE | PO BOX 410 BAXTER SPRINGS KS 66713 |
| KINGFIELD TOWN | 38 SCHOOL ST TOWN OF KINGFIELD KINGFIELD ME 04947 |
| KINGFIELD TOWN | RFD 1 BOX 1585 TOWN OF KINGFIELD KINGFIELD ME 04947 |
| KINGFISH LLC | 2 CORPORATE DR SHELTON CT 06484 |
| KINGFISHER COUNTY | 101 S MAIN RM 3 PO BOX 148 TAX COLLECTOR KINGFISHER OK 73750 |
| KINGFISHER COUNTY | PO BOX 148 TAX COLLECTOR KINGFISHER OK 73750 |
| KINGFISHER COUNTY CLERK | 101 S MAIN ST RM 3 KINGFISHER OK 73750 |
| KINGHORN INSURANCE | PO BOX 5189 SERVICES HILTON HEAD ISLAND SC 29938 |
| KINGHORN INSURANCE AGENCY | PO BOX 1820 BLUFFTON SC 29910 |
| KINGMAN COUNTY | 130 N SPRUCE KINGMAN COUNTY TREASURER KINGMAN KS 67068 |
| KINGMAN COUNTY | 130 N SPRUCE COUNTY COURTHOUSE DONNA ROHLMAN TREASURER KINGMAN KS 67068 |
| KINGMAN HOMES, | 108 ALSACE STREET MANSCHESTER NH 03102 |
| KINGMAN REGISTRAR OF DEEDS | PO BOX 461 KINGMAN COUNTY COURTHOUSE KINGMAN KS 67068 |
| KINGS AND ASSOCIATES | 315 W ARDEN AVE STE 28 GLENDALE CA 91203 |
| KINGS APPRAISAL SERVICE | 26803 AVON CT KENT WA 98032 |
| KINGS COUNCIL CONDOMINIUM | 147 OLD SOLOMONS ISLAND RD STE 400 ANNAPOLIS MD 21401 |
| KINGS COUNTY | KINGS COUNTY TAX COLLECTOR 1400 WEST LACEY BLVD HANFORD CA 93230 |
| KINGS COUNTY | 1400 W LACEY BLVD HANFORD CA 93230 |
| KINGS COUNTY | 1400 W LACEY BLVD KINGS COUNTY TAX COLLECTOR HANFORD CA 93230 |

RESIDENTIAL CAPITAL, LLC ET AL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| KINGS COUNTY RECORDER | 1400 W LACEY BLVD HANFORD CA 93230 |
| KINGS COURT CONDOMINIUMS | PO BOX 773 C O SUTTON MANAGEMENT NORTH ANDOVER MA 01845 |
| KINGS CREEK PROPERTY HOA INC | PO BOX 37109 CHARLOTTE NC 28237 |
| KINGS FOREST COMM ASSOC | PO BOX 38712 HOUSTON TX 77238 |
| KINGS FRONTAGE, BROOKLYN | PO BOX 410 CHURCH ST STATION NEW YORK NY 10008 |
| KINGS GATE HOA | 915 W LINEBAUGH AVE C O SHIMBERG HOMES TAMPA FL 33612 |
| KINGS GRANT HOA | 11822 HWY BYPASS S MURRELLS INLET SC 29576 |
| KINGS GRANT MAINTENANCE ASSOC | 154 E MAIN ST C O JUDITH JENNINGS PENNS GROVE NJ 08069 |
| KINGS GRANT MAINTENANCE ASSOC C O | 40 JENNINGS RD MEDFORD NJ 08055 |
| KINGS GRANT RECREATIONAL | 3414 MORNINGWOOD DR OLNEY MD 20832 |
| KINGS MANOR MUD A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| KINGS MANOR MUD ASSESSMENTS OF THE | PO BOX 1368 5 OAK TREE FRIENDSWOOD TX 77549-1368 |
| KINGS MANOR MUD H | C O ASSESSMENTS OF THE SW PO BOX 1368 5 OAK TREE FRIENDSWOOD TX 77549-1368 |
| KINGS PLAZA | 15315 MAGNOLIA BLVD STE 212 SHERMAN OAKS CA 91403 |
| KINGS POINT IN TAMARAC INC | 7805 SW 6TH CT PLANTATION FL 33324 |
| KINGS POINT VILLAGE | 32 STEPPINGSTONE LN RECEIVER OF TAXES GREAT NECK NY 11024 |
| KINGS POINT VILLAGE | 32 STEPPINGSTONE LN VLGE HAL RECEIVER OF TAXES KINGS POINT NY 11024 |
| KINGS QUALITY | PO BOX 202 ELIZABETH IN 47117 |
| KINGS QUALITY RESTORATION | 4606 ARROYO TRAIL LOUISVILLE KY 40229 |
| KINGS QUALITY RESTORATION SERVICE | PO BOX 202 ELIZABETH IN 47117 |
| KINGS RIDGE COMMUNITY ASSOCIATION | 2180 W SR 434 STE 5000 LONGWOOD FL 32779 |
| KINGS RIVER TRAIL ASSOCIATION | 900 ROCKMEAD DR STE 114 KINGWOOD TX 77339 |
| KINGS RIVER TRAIL ASSOCIATION | 900 ROCKMEAD DR STE 144 HUMBLE TX 77339 |
| KINGS RIVER VILLAGE | 1102 KINGWOOD DR STE 104 KINGWOOD TX 77339 |
| KINGS RIVER WATER DISTRICT | PO BOX 457 SANGER CA 93657-0457 |
| KINGS ROOFING | 7904 E CHAPPAREL RD 236 SCOTTSDALE AZ 85250 |
| KINGS, FLOOD | 2308 KENLEY FT WORTH TX 76107 |
| KINGSBERRY HILL CONDO TRUST | PO BOX BG NORTON MA 02766 |
| KINGSBERY W. GAY | 6802 UNIVERSITY DRIVE RICHMOND VA 23229 |
| KINGSBRIDGE MUD L | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| KINGSBROOKE OF PALATINE CONDOMINIUM | 25 NW POINT BLVD STE 330 ELK GROVE VILLAGE IL 60007 |
| KINGSBURY AND ASSOCIATES LTD | 14827 ENERGY WAY APPLE VALLEY MN 55124 |
| KINGSBURY ASSOCIATES LTD | 6550 YORK AVE STE 625 EDINA MN 55435 |
| KINGSBURY COUNTY | 101 2ND ST SE PO BOX 166 KINGSBURY COUNTY TREASURER DE SMET SD 57231 |
| KINGSBURY COUNTY | PO BOX 166 KINGSBURY COUNTY TREASURER DE SMET SD 57231 |
| KINGSBURY GENERAL IMPROVEMENT DIST | PO BOX 2220 STATELINE NV 89449 |
| KINGSBURY REGISTER OF DEEDS | PO BOX 146 DE SMET SD 57231 |
| KINGSBURY REGISTRAR OF DEEDS | 101 2ND SE PO BOX 146 DE SMET SD 57231 |
| KINGSBURY TOWN | 210 MAIN ST TAX COLLECTOR HUDSON FALLS NY 12839 |
| KINGSBURY, BARBARA L | 3917 VELINDA DR WINSTON SALEM NC 27106-8642 |
| KINGSBURY, ELIZABETH A | 23 MEADOW ROAD MEDWAY MA 02053 |
| KINGSBURY, ROBERT H | 2107 ROLLINGWOOD DR FORT COLLINS CO 80525-1937 |
| KINGSFORD CITY | 305 S CARPENTER AVE TREASURER KINGSFORD MI 49802 |
| KINGSFORD CITY | PO BOX 3535 TREASURER KINGSFORD MI 49802 |
| KINGSGATE HOMEOWNERS ASSOCIATION | PO BOX 53787 CINCINNATI OH 45253 |
| KINGSLAND CITY | PO BOX 250 TAX COLLECTOR KINGSLAND GA 31548 |
| KINGSLAND COVE P O A | PO BOX 1292 ATTN M SNIDER KINGSLAND TX 78639 |
| KINGSLAND FINANCIAL CORPORATION | 2150 MANCHESTER RD STE 100 WHEATON IL 60187 |
| KINGSLAND LEISURE VILLAGE | PO BOX 1077 CHARLESTOWN RI 02813 |

| Claim Name | Address Information |
|---|---|
| KINGSLAND PROPERTIES | 402 W OAKLAND RD PLEASANTON TX 78064 |
| KINGSLAND PROPERTY OWNERS | PO BOX 773350 OCALA FL 34477 |
| KINGSLAND, STEVEN & KINGSLAND, PIEDED C | PO BOX 124 SISTERS OR 97759-0124 |
| KINGSLEY C V CONDO 2 | 549 SAWGRASS CORPORATE PKWY C O PROGRESSIVE COMM MANAGEMENT FORT LAUDERDALE FL 33325 |
| KINGSLEY CITY | PO BOX 5515 CITY OF KINGSLEY LOUISVILLE KY 40255 |
| KINGSLEY REAL ESTATE | 248 MAIN ST ONEIDA NY 13421 |
| KINGSLEY TOWNSHIP FOREST | 541 BOGGS DR SALLY A WELLER TIONESTA PA 16353 |
| KINGSLEY TWP | STAR RT 2 BOX 204 TIONESTA PA 16353 |
| KINGSLEY VILLAGE | 115 E BLAIR STREET PO BOX 208 VILLAGE TREASURER KINGSLEY MI 49649 |
| KINGSLEY VILLAGE | 207 S BROWNSON AVE PO BOX 208 VILLAGE TREASURER KINGSLEY MI 49649 |
| KINGSLEY, THOMAS R & KINGSLEY, MARILYN A | 2079 CARTER DR MUSKEGON MI 49441 |
| KINGSMILL COMMUNITY SERVICES ASSN | PO BOX 348 WILLIAMSBURG VA 23187 |
| KINGSPORT CITY | 225 W CTR ST KINGSPORT TN 37660 |
| KINGSPORT CITY HAWKINS | 225 W CTR ST TAX COLLECTOR KINGSPORT TN 37660 |
| KINGSPORT CITY SULLIVAN | 225 W CTR TAX COLLECTOR KINGSPORT TN 37660 |
| KINGSPORT CITY SULLIVAN | 225 W CTR ST TAX COLLECTOR KINGSPORT TN 37660 |
| KINGSRIDGE | 14323 S OUTER FORTY RD STE 301 N C O CMA CHESTERFIELD MO 63017 |
| KINGSTAD, DAVID G | 8081 W LAYTON AVE STE C GREENFIELD WI 53220 |
| KINGSTON | PO BOX 102 KINGSTON CITY KINGSTON MO 64650 |
| KINGSTON BORO LUZRNE | 500 WYOMING AVE KINGSTON PA 18704 |
| KINGSTON BORO LUZRNE | 500 WYOMING AVE MUNICIPALITY OF KINGSTON T C KINGSTON PA 18704 |
| KINGSTON CEN SCH TN OF KINGSTON | 61 CROWN ST TAX COLLECTOR KINGSTON NY 12401 |
| KINGSTON CITY | 420 BROADWAY CITY TREASURER KINGSTON NY 12401 |
| KINGSTON CITY | 420 BROADWAY KINGSTON CITY TREASURER KINGSTON NY 12401 |
| KINGSTON CITY | 125 W CUMBERLAND ST KINGSTON CITY KINGSTON TN 37763 |
| KINGSTON CITY | 125 W CUMBERLAND ST TAX COLLECTOR KINGSTON TN 37763 |
| KINGSTON CITY S D SAUGERTIES TN | 61 CROWN ST TAX COLLECTOR KINGSTON NY 12401 |
| KINGSTON CITY S D TN OF WOODSTOCK | 61 CROWN ST TAX COLLECTOR KINGSTON NY 12401 |
| KINGSTON CITY T C | 420 BROADWAY KINGSTON NY 12401 |
| KINGSTON CONTRACTORS POWER | 323 S MAIN ST BURLINGTON IL 60109 |
| KINGSTON CS COMBINED TOWNS | 61 CROWN ST CITY TREASURER EXT 4 KINGSTON NY 12401 |
| KINGSTON CSD COMBINED TOWNS | 61 CROWN ST CITY TREASURER KINGSTON NY 12401 |
| KINGSTON CSD HURLEY TN 28 | 61 CROWN ST CITY TREASURER KINGSTON NY 12401 |
| KINGSTON CSD KINGSTON CITY | 61 CROWN ST BOARD OF EDUCATION KINGSTON NY 12401 |
| KINGSTON CSD KINGSTON CITY | 61 CROWN ST TAX OFFICE KINGSTON NY 12401 |
| KINGSTON CSD KINGSTON CITY | 61 CROWN ST BOARD OF EDUCATION TAX OFFICE KINGSTON NY 12401 |
| KINGSTON CSD ROSENDALE TN 46 | 61 CROWN ST RECEIVER OF TAXES KINGSTON NY 12401 |
| KINGSTON CSD ULSTER TN 54 | 61 CROWN ST RECEIVER OF TAXES KINGSTON NY 12401 |
| KINGSTON E MALLEY ATT AT LAW | 89 E WILSON BRIDGE RD WORTHINGTON OH 43085 |
| KINGSTON GARDENS CONDOMINIUM | 45 BRAINTREE HILL OFFICE PARK C O MARCUSERRICOEMMER AND BROOKS PC BRAINTREE MA 02184 |
| KINGSTON GARDENS CONDOMINIUMS | 1678 BEACON ST BROOKLINE MA 02445 |
| KINGSTON MUTUAL INS CO | 420 W MAIN GENOA IL 60135 |
| KINGSTON MUTUAL INS CO | GENOA IL 60135 |
| KINGSTON SPRINGS TOWN | 396 SPRING ST TAX COLLECTOR KINGSTON SPRINGS TN 37082 |
| KINGSTON SPRINGS TOWN | 396 SPRING STREET PO BOX 256 TAX COLLECTOR KINGSTON SPRINGS TN 37082 |
| KINGSTON SPRINGS TOWN | PO BOX 256 TAX COLLECTOR KINGSTON SPRINGS TN 37082 |
| KINGSTON TOWN | 906 SAWKILL RD TAX COLLECTOR KINGSTON NY 12401 |

| Claim Name | Address Information |
| --- | --- |
| KINGSTON TOWN | C PO BOX 1627 CITY TREASURER KINGSTON NY 12402-1627 |
| KINGSTON TOWN | KINGSTON TOWN - TAX COLLECTOR 26 EVERGREEN STREET KINGSTON MA 02364 |
| KINGSTON TOWN | 26 EVERGREEN ST KINGSTON MA 02364 |
| KINGSTON TOWN | 26 EVERGREEN ST KINGSTON TOWN TAX COLLECTOR KINGSTON MA 02364 |
| KINGSTON TOWN | 26 EVERGREEN ST TOWN OF KINGSTON KINGSTON MA 02364 |
| KINGSTON TOWN | TAX COLLECTOR 26 EVERGREEN ST PRISCILLA PALOMBO TC KINGSTON MA 02364 |
| KINGSTON TOWN | TAX COLLECTOR KINGSTON RI 02852 |
| KINGSTON TOWN | TAX COLLECTOR NORTH KINGSTOWN RI 02852 |
| KINGSTON TOWN | PO BOX 657 163 MAIN ST KINGSTON NH 03848 |
| KINGSTON TOWN | PO BOX 657 TOWN OF KINGSTON KINGSTON NH 03848 |
| KINGSTON TOWN | TOWN HALL MATHER WI 54641 |
| KINGSTON TOWN | GREEN LAKE COUNTY TREASURER PO BOX 3188 492 HILL ST GREEN LAKE WI 54941 |
| KINGSTON TOWN | GREEN LAKE COUNTY TREASURER PO BOX 3188 571 COUNTY RD A GREEN LAKE WI 54941 |
| KINGSTON TOWN | 492 HILL ST PO BOX 3188 GREEN LAKE COUNTY TREASURER GREEN LAKE WI 54941 |
| KINGSTON TOWNSHIP | 1405 CRAWFORD RD TREASURER KINGSTON TWP DEFORD MI 48729 |
| KINGSTON TOWNSHIP | KINGSTON TOWNSHIP DEFORD MI 48729 |
| KINGSTON TOWNSHIP | 5915 LEGG RD TREASURER KINGSTON TWP KINGSTON MI 48741 |
| KINGSTON TOWNSHIP | 5915 LEGGS RD KINGSTON MI 48741 |
| KINGSTON TOWNSHIP | 2240 S HWY 13 JILL PROTHERO COLLECTOR KINGSTON MO 64650 |
| KINGSTON TOWNSHIP | 2240 S HWY 13 KINGSTON TOWNSHIP COLLECTOR KINGSTON MO 64650 |
| KINGSTON TOWNSHIP LUZRNE | 180 E CTR ST TAX COLLECTOR OF KINGSTON TOWNSHIP SHAVERTOWN PA 18708 |
| KINGSTON VILLAGE | PO BOX 187 TREASURER KINGSTON MI 48741 |
| KINGSTON VILLAGE | PO BOX 306 TREASURER KINGSTON MI 48741 |
| KINGSTON VILLAGE | VILLAGE HALL KINGSTON WI 53939 |
| KINGSTONE INSURANCE CO | 15 JOYS LN KINGSTON NY 12401 |
| KINGSTOWNE RESIDENTIAL OWNERS CORP | 3949 PENDER DR STE 205 C O ARMSTRONG MNGMNT SERVICES INC FAIRFAX VA 22030 |
| KINGSTREE CITY | TREASURER KINGSTREE CITY HALL PO BOX 207 401 N LONG ST KINGSTREE SC 29556 |
| KINGSTREE CITY | PO BOX 207 KINGSTREE SC 29556 |
| KINGSVIEW REALTY | 4709 AVE N BROOKLYN NY 11234 |
| KINGSVIEW RIDGE COMMUNITY | PO BOX 39 C O VANGUARD MGMT GERMANTOWN MD 20875 |
| KINGSVILLE CITY | CITY HALL KINGSVILLE MO 64061 |
| KINGSWAY AMIGO INS COMPANY | 3915 BISCAYNE BLVD MIAMI FL 33137 |
| KINGSWAY AMIGO INS COMPANY | PO BOX 2057 KALISPELL MT 59903 |
| KINGSWAY ESTATES HOMEOWNERS ASSOC | 2002 N LOIS AVE STE 507 C O CAMS TAMPA FL 33607 |
| KINGSWAY PROPERTY OWNERS ASSOC INC | 5785 36TH LN VERO BEACH FL 32966 |
| KINGSWOOD CONDOMINIUM TRUST | 45 BRAINTREE HILL OFFICE PARK STE 107 BRAINTREE MA 02184 |
| KINGSWOOD PARK VILLAGE CONDO TRUST | ONE BATTERYMARCK PARK STE 310 QUINCY MA 02169 |
| KINGSWOOD PARK VILLAGE CONDOMINIUM | ONE BATTERYMARCH PARK STE 310 QUINCY MA 02169 |
| KINGSWOOD PARK VILLAGE CONDOMINIUM | PO BOX 1466 BROOKLINE MA 02446 |
| KINGSWOOD PARKE COMMUNITY | PO BOX 9151 C O LONE STAR PROPERTY MANAGEMENT SURPRISE AZ 85374 |
| KINGSWOOD PLACE CONDO C O | 38525 WOODWARD AVE STE 2000 BLOOMFIELD HILLS MI 48304 |
| KINGSWOOD SHOALS HOMEOWNERS | PO BOX 105302 ATLANTA GA 30348 |
| KINGTO INTERNATIONAL LLC | 8435 161ST AVE NE REDMOND WA 98052 |
| KINGTOWN FARMERS MUTUAL FIRE | RT 1 BOX 102 MCINTOSH MN 56556 |
| KINGTOWN FARMERS MUTUAL FIRE | MCINTOSH MN 56556 |
| KINGTREE PARK TOWNHOMES HOA | 27305 W LIVE OAK RD UNIT A1302 CASTAIC CA 91384 |
| KINGWAY INVESTMENT INC | 9176 SOUTHVIEW RD SAN GABRIEL CA 91775-1320 |
| KINGWOOD CONDOMINIUM | PO BOX 67 C O THE ISENBERG COMPANY DEDHAM MA 02027 |
| KINGWOOD FOREST HOA | 1102 KINGWOOD DR STE 104 KINGWOOD TX 77339 |

| Claim Name | Address Information |
|---|---|
| KINGWOOD TOWNSHIP | CORNER 519 OAK GROVE RD PO BOX 199 TAX COLLECTOR BAPTISTOWN NJ 08803 |
| KINGWOOD TOWNSHIP | PO BOX 17 KINGWOOD TWP COLLECTOR BAPTISTOWN NJ 08803 |
| KINIRY, KATHLEEN J | 9149 CLEARLAKE WAY LAKESIDE CA 92040 |
| KINKADE, KEVIN S | 123 4TH ST EVANSVILLE IN 47708 |
| KINKADE, KEVIN S | 123 NW 4TH ST STE 201 EVANSVILLE IN 47708 |
| KINKEAD LAW OFFICES | 6937 BELL ST UNIT G AMARILLO TX 79109 |
| KINKER APPRAISAL SERVICE | 45 SOUTHGATE DR TROY MO 63379 |
| KINLIN GROVER GMAC | PO BOX 2000 BREWSTER MA 02631 |
| KINN, LINDA L | 305 4TH AVE SW HANKINSON ND 58041 |
| KINNAN, KENNETH W | 26 DUCKABUSH RD BRINNON WA 98320-9621 |
| KINNARD, TRICIA | 11405 RASHELL WAY PEARLAND TX 77584 |
| KINNELOA IRRIGATION DISTRICT | PO BOX 5578 1999 KINCLAIR DR PASADENA CA 91117 |
| KINNELON BORO C O GLEN CISCO SCHOOL | 130 KINNELON RD KINNELON GLEN CISCO COLLECTOR KINNELON NJ 07405 |
| KINNELON BORO C O GLEN CISCO SCHOOL | 130 KINNELON RD TAX COLLECTOR BUTLER NJ 07405 |
| KINNELON BORO C O GLEN CISCO SCHOOL | 130 KINNELON RD TAX COLLECTOR KENNELON NJ 07405 |
| KINNELON BORO C O GLEN CISCO SCHOOL | 130 KINNELON RD TAX COLLECTOR KINNELON NJ 07405 |
| KINNEY AND ASSOCIATES | PO BOX 25 BUTLER MO 64730-0025 |
| KINNEY COUNTY C O APPRAISAL DIST | PO BOX 1377 ASSESSOR COLLECTOR BRACKETTVILLE TX 78832 |
| KINNEY COUNTY C O APPRAISAL DIST | PO BOX 1377 ASSESSOR COLLECTOR BRACKETTVILLE TX 78832 |
| KINNEY COUNTY CLERK | 501 ANN ST BRACKETTVILLE TX 78832 |
| KINNEY COUNTY CLERK | PO DRAWER 9 501 S ANN ST BRACKETTVILLE TX 78832 |
| KINNEY M SWAIN ATT AT LAW | PO BOX 1355 GREENVILLE MS 38702 |
| KINNEY MANAGEMENT | NULL HORSHAM PA 19044 |
| KINNEY MANAGEMENT | 6303 S RURAL RD STE 3 TEMPE AZ 85283 |
| KINNEY VILLAGE | 9362 E ROUNTREE DR C O ROSSMAR AND GRAHAM SCOTTSDALE AZ 85260 |
| KINNEY, STEVEN R & KINNEY, VICTORIA L | 1987 BAINTREE ROAD DAVIS IL 61019 |
| KINNICKINNIC TOWN | 1142 RIFLE RANGE RD TREASURER KINNICKINNIC TOWN RIVER FALLS WI 54022 |
| KINNICKINNIC TOWN | 1142 RIFLE RANGE RD TREASURER RIVER FALLS WI 54022 |
| KINNIEBREW, ROBERT L | PO BOX 567 WILLINGBORO NJ 08046 |
| KINNIS PLEDGER | KELLER WILLIAMS 9161 NARCOOSSEE RD ORLANDO FL 32827 |
| KINOSHITA, MICHAEL H & | KINOSHITA, MARGARET 2728 SPRECKLES LANE REDONDO BEACH CA 90278-5417 |
| KINOSHITA, ROBERT & KINOSHITA, KAREN I | 11082 BRENTWOOD DR RANCHO CUCAMONGA CA 91730 |
| KINROSS TOWNSHIP | 4884 W CURTIS ST MANISTEE MI 49788 |
| KINROSS TOWNSHIP | 4884 W CURTIS ST TREASURER KINROSS TWP KINCHELOWE MI 49788 |
| KINROSS TOWNSHIP | TREASURER KINROSS TWP 4884 W CURTIS ST KINCHELOE MI 49788-1591 |
| KINROSS TOWNSHIP | 4884 W CURTIS ST KINCHELOE MI 49788-1591 |
| KINROSS TWP | PO BOX 175 KINROSS MI 49752 |
| KINS MANOR MUD A | 5 OAK TREE TREASURER FRIENDSWOOD TX 77546 |
| KINSEY, JANICE | 5535 S COLUMBIA AVE TULSA OK 74105 |
| KINSEY, KENNETH K & KINSEY, HONG X | 4301 NORWALK DR APT U309 SAN JOSE CA 95129 |
| KINSLEY, MAYE | 3234 CAMEL BACK DR LAS VEGAS NV 89169-2521 |
| KINSPORT CITY SULLIVAN | 225 W CTR ST KINGSPORT TN 37660 |
| KINSTON REALTYN GROUP | 2201 N HERRITAGE ST 3 KINSTON NC 28501 |
| KINTANA INC | 379 N WHISMAN RD MOUNTAIN VIEW CA 94043-3969 |
| KINTANA INC | C/O HP 3000 HANOVER STREET PALO ALTO CA 94304-1185 |
| KINZER, SUSAN M | 10150 W NATIONAL AVE WEST ALLIS WI 53227 |
| KINZLER, RONALD | 564 SHORE RD SOMERS POINT NJ 08244 |
| KIONA IRRIGATION DISTRICT | PO BOX 300 BENTON CITY WA 99320 |
| KIONA IRRIGATION DISTRICT | 620 MARKET ST KIONA IRRIGATION DISTRICT PROSSER WA 99350 |

| Claim Name | Address Information |
|---|---|
| KIOWA COUNTY | 211 E FLORIDA KIOWA COUNTY TREASURER GREENSBURG KS 67054 |
| KIOWA COUNTY | KIOWA CO COURTHOUSE PO BOX 900 TREASURER HOBART OK 73651 |
| KIOWA COUNTY | PO BOX 900 TREASURER HOBART OK 73651 |
| KIOWA COUNTY | COUNTY TREASURER PO BOX 247 1305 GOFF ST EADS CO 81036 |
| KIOWA COUNTY | KIOWA COUNTY TREASURER PO BOX 247 1305 GOFF ST EADS CO 81036 |
| KIOWA COUNTY ABSTRACT | 108 E 4TH ST HOBART OK 73651 |
| KIOWA COUNTY CLERKS | 316 S MAIN BOX 73 HOBART OK 73651 |
| KIOWA COUNTY PUBLIC TRUSTEE | 1305 GOFF ST EADS CO 81036 |
| KIOWA COUNTY REALTY | 240 S MAIN ST GREENSBURG KS 67054 |
| KIOWA REGISTRAR OF DEEDS | 211 E FLORIDA KIOWA COUNTY COURTHOUSE GREENSBURG KS 67054 |
| KIP ADKINS | AEGIS REALTY 2522 CHAMBERS ROAD, SUITE 100 TUSTIN CA 92780 |
| KIP D STULL KIP DS STULL | 11600 YATES FORD RD PEGGY KYLE PEGGY K STULL & PAUL DAVIS RESTORATION FAIRFAX STN VA 22039 |
| KIP DIDERICKSEN | 10010 W DEEP CANYON DR STAR ID 83669 |
| KIP KONIGSBERG AN INDIVIDUAL JESSICA C HERUM AN | INDIVIDUAL KIP KONIGSBERG AS CUSTODIAN FOR BENJAMIN A KONIGSBERG ET AL LONG REIMER WINEGAR BEPPLER LLC PO BOX 3070 JACKSON WY 83001 |
| KIP M LUCKER | 3682 NORTH POLE LANE RIVERSIDE CA 92503 |
| KIP M POWELL | CATHERINE P POWELL 565 FOURTH FAIRWAY DRIVE ROSWELL GA 30076 |
| KIP SHELBY, B | 411 HAMILTON BLVD NO 1600 PEORIA IL 61602 |
| KIP TURNER | 14603 TECK CT HOUSTON TX 77047 |
| KIPLING KLUB TOWNHOUSE ASSOCIATION | 1426 PIERCE ST DENVER CO 80214 |
| KIPP, ADAM | PO BOX 540 NEWPORT VT 05855 |
| KIPPERMAN, RICHARD | BOX 3939 LA MESA CA 91944 |
| KIRA GLIGOR | 14390 GOLF VIEW DR EDEN PRAIRIE MN 55346 |
| KIRAN R PATEL | 1440 CHALAROY DR APT F CORONA CA 92882 |
| KIRANJIT S. MANGAT | KULDIP MANGAT 25281 W HUSTON STREET STEVENSON RANCH CA 91381 |
| KIRBY & MCGUINN APC | GMAC MRTG, LLC, FKA GMAC MRTG CORP, EXECUTIVE TRUSTEE SVCS, LLC FKA EXECUTIVE TRUSTEE SVCS INC V STEVEN & STEPHANIE ROG ET AL 707 BROADWAY, STE. 1750 SAN DIEGO CA 92101 |
| KIRBY AND MCGUINN | 600 B ST STE 1950 SAN DIEGO CA 92101 |
| KIRBY AND SHARIA GARLAND AND | 920 CHELTENHAM DR D PAUL BUILDING ENTERPRISE INC BRANDYWINE MD 20613 |
| KIRBY AND VENUS JONES | 5256 ORMAND RD DAYTON OH 45449 |
| KIRBY CONSTRUCTION CO INC | 3925 KIOWA LN ORMOND BEACH FL 32174 |
| KIRBY CREEK VILLAGE | NULL HORSHAM PA 19044 |
| KIRBY KNIGHT | 1632 LOCKE AVENUE WATERLOO IA 50702 |
| KIRBY MCINERNEY, LLP | LANDON ROTHSTEIN, INDIVIDUALLY & ON BEHALF OF ALL OTHER SIMILARLY SITUATED V GMAC MRTG, LLC, FKA GMAC MRTG CORP, GMAC I ET AL 825 THIRD AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| KIRBY R MOORE LLC | 961 WALNUT ST MACON GA 31201 |
| KIRBY REALTY | 120 LARCH RD SALISBURY NC 28147-9149 |
| KIRBY REALTY LLC | 1106 BUTTERWORTH CT STE 2 STEVENSVILLE MD 21666 |
| KIRBY ROOFING | PO BOX 493572 REDDING CA 96049 |
| KIRBY SOAR INS INC | PO BOX 1271 PLANT CITY FL 33564-1271 |
| KIRBY TOWN | RR 2 BOX 102 TREASURER OF KIRBY LYNDONVILLE VT 05851 |
| KIRBY TOWN CLERK | 346 TOWN HALL RD TOWN OF KIRBY ATTN REAL ESTATE RECORDING LYNDONVILLE VT 05851 |
| KIRBY, JOSEPH K | 1106 BUTTERWORTH CT # 2 STEVENSVILLE MD 21666-2580 |
| KIRBY, OLIA | 4015 SHADY VILLA DR LOUISVILLE KY 40219 |
| KIRBY, RAYMOND A | PO BOX 45224 BOISE ID 83711 |
| KIRBY, SHIRLEY | 147 DEL NORTE DENHAM SPRINGS LA 70726 |
| KIRBYVILLE CITY ISD C O APPR DIS | 137 N MAIN PO BOX 1300 ASSESSOR COLLECTOR JASPER TX 75951 |

| Claim Name | Address Information |
|---|---|
| KIRBYVILLE CITY ISD C O APPR DIST | 137 N MAIN PO BOX 1300 ASSESSOR COLLECTOR JASPER TX 75951 |
| KIRCHEN INSURANCE | PO BOX 240147 MILWAUKEE WI 53224-9007 |
| KIRCHMEYER & ASSOCIATES | 40 GARDENVILLE PARKWAY BUFFALO NY 14224 |
| KIRCHMEYER, ZAIO | 2711 N HASKELL AVE STE 900 DALLAS TX 75204 |
| KIRCHNER AND BUCHKO LAW OFFICES | 614 N 6TH ST SHEBOYGAN WI 53081 |
| KIRIL ALEXIEV | 636 KENYON ST NW WASHINGTON DC 20010 |
| KIRK 1 GUINN | 430 W 1ST ST STE 102 TEMPE AZ 85281 |
| KIRK A AND VICTORIA L LEAVY | 92-1094-2 OLANI STREET KAPOLEI HI 96707 |
| KIRK A BARBER ATT AT LAW | 43426 BUSINESS PARK DR TEMECULA CA 92590 |
| KIRK A CORRELL ATT AT LAW | 115 E MAIN ST STANFORD KY 40484 |
| KIRK A DUNKELBERGER | KAREN M DUNKELBERGER 2717 CHICHESTER LANE FORT WAYNE IN 46815 |
| KIRK A LUDWIG ATT AT LAW | PO BOX 989 ROANOKE VA 24005 |
| KIRK A LUDWIG ATT AT LAW | PO BOX 13366 ROANOKE VA 24033 |
| KIRK A MOUNTFORD | KARLA J MOUNTFORD 1261 NORTH 1380 WEST MAPLETON UT 84664 |
| KIRK A SIMETZ | 4126 30TH AVENUE NORTH ST PETERSBURG FL 33713 |
| KIRK A SNYDER WOJO ENTERPRIZES | 8815 CONROY WINDERMERE RD STE 366 ORLANDO FL 32835 |
| KIRK A WOLRIDGE | 4122 TREE MIST CT HUMBLE TX 77346 |
| KIRK A. EMMONS | HEIDI E. EMMONS 73-1499  HAO PLACE #1 KAILUA KONA HI 96740 |
| KIRK A. FOREMAN | KIM A. FOREMAN 105 BEN HOGAN DRIVE MISSOULA MT 59803 |
| KIRK A. LAWITZKE | BARBARA J. LAWITZKE 51258 PINEWOOD DR MACOMB MI 48042 |
| KIRK AND CHRISTINA JOHNSON AND | 5494 S MAIN ST PROPERTY CARE ONE INC AKRON OH 44319 |
| KIRK AND DEANNA HAGGERTY AND | 1001 N ELM ST GOLDEN COMPASS PROPERTIES LLC SPOKANE WA 99201 |
| KIRK AND LAURA FOWLER | 924 PECORE ST HOUSTON TX 77009 |
| KIRK AND LISA MCGOVERN | 123 WHITE STORK RD JP MORGAN CHASE BANK SLIDELL LA 70461 |
| KIRK AND LIZ WATSON AND | 2301 WOODLAWN BLVD ELIZABETH WATSON AUSTIN TX 78703 |
| KIRK AND ROBIN SMITH AND | 981 COUNTY RD 4918 VERDE CONSTRUCTION TRENTON TX 75490 |
| KIRK AND STACY EVANS AND | 110 LONG CREEK WAY BLACKSTON AND ASSOCIATES GROVETOWN GA 30813 |
| KIRK B JOHNSON APPRAISALS | 2332 D ST UNIT F LA VERNE CA 91750 |
| KIRK B. SWARBRICK | CATHERINE M. GALLAGHER 28292  CARLTON WAY DRIVE NOVI MI 48377 |
| KIRK BEDWARD | OMAYRA NEGRON 1407 RT 44   APT 1 PLEASANT VALLEY NY 12569 |
| KIRK BOMILEY, J | PO BOX 1688 WENATCHEE WA 98807 |
| KIRK BRANDOW | 140 VALLEY ROAD ARDMORE PA 19003 |
| KIRK D ELLIS ATT AT LAW | 1052 S MAIN ST URBANA OH 43078 |
| KIRK D ELLIS ATT AT LAW | 121 S MAIN ST URBANA OH 43078 |
| KIRK D MARTIN CONSTRUCTION | 2828 22ND AVE FOREST GROVE OR 97116 |
| KIRK D MCQUIDDY | 6767 FREST HL AVE STE 260 RICHMOND VA 23225 |
| KIRK D. BURMEISTER | SUSAN M. BURMEISTER 1519 VALLEY HEIGHTS ROAD XENIA OH 45385 |
| KIRK D. KEPPLER | 10204 LAUREL CREST LANE SW LAKEWOOD WA 98498 |
| KIRK D. LEE | MARY G. LEE 1312 S 37TH DRIVE YUMA AZ 85364 |
| KIRK DAVID BERKHIMER ATT AT LAW | 6330 NEWTOWN RD STE 410 NORFOLK VA 23502 |
| KIRK DAVID BERKHIMER ATT AT LAW | 125 SAINT PAULS BLVD STE NORFOLK VA 23510 |
| KIRK E NEGRETE & KELLY NEGRETE | 309 WARREN DR SAN FRANCISCO CA 94131-1033 |
| KIRK E. DUFF | 650 OAK SPRING TRAIL DR. BALLWIN MO 63021 |
| KIRK E. MCCLURE | CYNTHIA A. MCCLURE 7921 W COUNTY ROAD 00 NS KOKOMO IN 46901 |
| KIRK F JUNKER AND | DARCEY F WILKES 14286 RICHARDS RUN LN PURCELLVILLE VA 20132-3652 |
| KIRK G. BOYLSTON | CHRISTIE F. BOYLSTON 1220 MUSCATO COURT LAS VEGAS NV 89144 |
| KIRK G. MERTZ | MICHELLE J. MERTZ 195 SOUTH WATER STREET GREENWICH CT 06830 |
| KIRK G. RUMMEL | LYNWOOD H RUMMEL 14827 PRISCILLA ST SAN DIEGO CA 92129-1524 |
| KIRK GROSS COMPANY | 4015 ALEXANDRA DR PO BOX 2097 WATERLOO IA 50704 |

| Claim Name | Address Information |
| --- | --- |
| KIRK GUINN ATT AT LAW | 430 1ST ST TEMPE AZ 85281 |
| KIRK H BOTTNER ATT AT LAW | 116 W WASHINGTON ST CHARLES TOWN WV 25414 |
| KIRK HADDAD | 13740 WELLSTEAD DRIVE ROGERS MN 55374 |
| KIRK HARATANI | 53016 CLIMBER CT LAKE ELSINORE CA 92532 |
| KIRK HAYS AND A 1 HOMES | 11130 WHISPERING PINES OLIVE BRANCH MS 38654 |
| KIRK HUGHES AND ASSOCIATES | 2551 S FORT APACHE RD STE 103 LAS VEGAS NV 89117 |
| KIRK HUGHES, GERALDINE | 2551 S FORT APACHE RD STE 103 LAS VEGAS NV 89117 |
| KIRK HULL | 1500 OLIVER RD STEK257 FAIRFIELD CA 94534 |
| KIRK J GIRRBACH ATT AT LAW | 2787 E OAKLAND PARK BLVD STE 305 FORT LAUDERDALE FL 33306 |
| KIRK J. SCALFARO | 922 SEASIDE AVE. ABSECON NJ 08201 |
| KIRK J. STAGNER | DAWN E. STAGNER 932 RIDGEDALE AVE BIRMINGHAM MI 48009-5788 |
| KIRK JACOBSON | JUDY JACOBSON 44715 OAK FOREST DRIVE NORTHVILLE MI 48167 |
| KIRK K LIVERMONT ATT AT LAW | 251 N EDWARDS ST INDEPENDENCE CA 93526 |
| KIRK LAND REALTY | 1100 HWY 82 E INDIANOLA MS 38751 |
| KIRK LEE AND ASSOCIATES | 704 VILLANOVA CT ALLEN TX 75013-2989 |
| KIRK LEE AND ASSOCIATES LLC | 704 VILLANOVA CT ALLEN TX 75013 |
| KIRK M. VININGS | 23405 CAMINITO JUANICO LAGUNA HILLS CA 92653-1613 |
| KIRK MCDERMOTT | 632 INDIANA ST WATERLOO IA 50703-5240 |
| KIRK MORGER | 9371 EAST PIKES PEAK DRIVE TUCSON AZ 85710 |
| KIRK N COLBATH | 2195 DEBORAH WAY UPLAND CA 91784 |
| KIRK NEUROTH | 425 U LANE DIKE IA 50624 |
| KIRK NEVADA WALKER ATT AT LAW | 3275 S JONES BLVD STE 105 LAS VEGAS NV 89146 |
| KIRK R DIMON | JENI M DIMON 5886 EAST ADDERLEY DRIVE LONG BEACH CA 90808 |
| KIRK R HAYES | LORETTA R HAYES 3777 68TH STREET SPUTHWEST BYRON CENTER MI 49315 |
| KIRK R LEE KIRK LEE LA LEE AND | 5010 KINGLAND CT ANJNANETTE L LEE SUGARLAND TX 77479 |
| KIRK R STEPTOE SHEILA T | LLC 308 STEEPLE CREST N STEPTOE AND PREMIER CONSTRUCTION IRMO SC 29063 |
| KIRK S JOHNSON | 2449 PALAZZO DR BUFFALO GROVE IL 60089-4678 |
| KIRK SCHMIDT | 3624 HAROLD CT SE CEDAR RAPIDS IA 52403 |
| KIRK STALLINGS | 3680 POINTE PASS NW PRIOR LAKE MN 55372-4555 |
| KIRK STUFFLEBEAM | 1538 LYON AVENUE WATERLOO IA 50702 |
| KIRK SULLIVAN | DEANN SULLIVAN 20310 ALERION PLACE WOODLAND HILLS CA 91364 |
| KIRK T. HOOPER | SUE E. HOOPER 610 NOVI ST NORTHVILLE MI 48167 |
| KIRK V. DAVIS | DEBRA A. DAVIS 210 LOCHAN COVE ALPHARETTA GA 30022 |
| KIRK W HAWKS | 20941 BUCKHORN RD BELLVUE CO 80512 |
| KIRK W. EMERSON | AMY E. EMERSON 8412 CRABAPPLE DR TEMPERANCE MI 48182 |
| KIRK WILLIAM MOERMAN | DEBORAH VEE MOERMAN 907 NORTH CITADEL AVENUE CLOVIS CA 93611 |
| KIRK WYSS, L | PO BOX 1778 617 W MAIN MORRISTOWN TN 37816 |
| KIRK WYSS, L | PO BOX 1778 MORRISTOWN TN 37816 |
| KIRK, MCQUIDDY | 6767 FORESTHILL AVE 218 PO BOX 3963 RICHMOND VA 23235 |
| KIRKE BRIDGES INSURANCE | 2050 NORTH LOOP W STE 120 HOUSTON TX 77018-8111 |
| KIRKLAND & ELLIS | 50 SOUTH SIXTH STREET SUITE 1500 MINNEAPOLIS MN 55402-1498 |
| KIRKLAND & ELLIS | 300 NORTH LASALLE CHICAGO IL 60654 |
| KIRKLAND & ELLIS LLP | 300 NORTH LASALLE COOK IL 60654 |
| KIRKLAND & ELLIS LLP - PRIMARY | 300 NORTH LASALLE CHICAGO IL 60654 |
| KIRKLAND & SHAW, INC | 5 ADAMS STREET BURLINGTON MA 01803-4972 |
| KIRKLAND AND ELLIS | 300 N LA SALLE DR STE 2400 CHICAGO IL 60654-3427 |
| KIRKLAND TOWN | LUMBARD HALL BOX 235 RECEIVER OF TAXES CLINTON NY 13323 |
| KIRKLAND TOWN | PO BOX 467 TAX COLLECTOR CLINTON NY 13323 |
| KIRKLAND, DAVID M | 909 HIXSON PIKE CHATTANOOGA TN 37405-4313 |

| Claim Name | Address Information |
|---|---|
| KIRKLAND, DENNIS | 367 JFK BLVD LAWNSIDE NJ 08045 |
| KIRKLAND, JANET R | 342 HARVEST RUN MCDONOUGH GA 30252-4049 |
| KIRKLAND, JOHN B | 178 SPRINGLAKES CT MARTINEZ GA 30907 |
| KIRKLAND, JUDY | 2001 YORK ST DENVOR CO 80205 |
| KIRKLAND, JUDY K | 2001 YORK STREE DENVER CO 80205 |
| KIRKLAND, KEVIN & KIRKLAND, SHARI | 4905 GARDEN LN TAMPA FL 33610-5809 |
| KIRKLAND, LESTER E | 6 WALKING CT GREENVILLE SC 29607-4971 |
| KIRKMAN III, CHARLIE G | 3903 SE MILITARY DR APT 11102 SAN ANTONIO TX 78223-4564 |
| KIRKMAN, DONALD G | 1825 ALAMANCE CHURCH RD GREENSBORO NC 27406 |
| KIRKMONT MUD W | 6935 BARNEY RD 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| KIRKMONT MUD W | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| KIRKORIAN, MARK | 45730 GABLE MACOMB MI 48044 |
| KIRKPATRICK & LOCKHART L L P | 1800 MASSACHUSETTS AVE NW # 200 WASHINGTON DC 20036-1800 |
| KIRKPATRICK AND ASSOC | 6007 PLEASANT HILL CT ARLINGTON TX 76016-4402 |
| KIRKPATRICK AND ASSOCIATES | 3501 N CAUSEWAY BLVD STE 750 METAIRIE LA 70002-3674 |
| KIRKPATRICK LAW OFFICES | PO BOX 26 CARIBOU ME 04736 |
| KIRKPATRICK LOCKHART NICHOLSON | 1800 MASSACHUSETTS AVENW 200 WASHINGTON DC 20036 |
| KIRKPATRICK MANAGEMENT COMPANY INC | 5702 KIRKPATRICK WAY INDIANAPOLIS IN 46220 |
| KIRKPATRICK, AL | 3508 SPRUCE CT OCEANSIDE CA 92058-1616 |
| KIRKPATRICK, JAMES D & | KIRKPATRICK, CONSTANCE M 3121 S. MARTINSON ST WICHITA KS 67217-2571 |
| KIRKPATRICK, MICHAEL J & | KIRKPATRICK, ROXANA L 1923 KELLER STREET BURBANK CA 91504 |
| KIRKPATRICK, ROBERT M | 3800 SHENANDOAH ST DALLAS TX 75205-1702 |
| KIRKPATRICK, THOMAS | 168 SUWANEE AVE AND HOME IMPROVEMENTS AND REMODELING SUWANEE GA 30024 |
| KIRKSEYS CONSTRUCTION AND ROOFING CO | 1516 TRYON COURTHOUSE RD BESSEMER CITY NC 28016 |
| KIRKSTON MORTGAGE LENDING LLC | 501 CROSS POINTE BLVD EVANSVILLE IN 47715 |
| KIRKSVILLE CITY | 201 S FRANKLIN CITY COLLECTOR KIRKSVILLE MO 63501 |
| KIRKWAY CONDOMINIUM ASSOCIATION | 38525 WOODWARD AVE STE 2000 BLOOMFIELD HILLS MI 48304 |
| KIRKWOOD TOWN | TAX COLLECTOR PO BOX 335 70 CRESENT DR KIRKWOOD NY 13795 |
| KIRKWOOD TOWN | 44 HAWLEY ST BING CSD REC OF TAXES BROOME CO RECEIVEROF TAXES BINGHAMTON NY 13901 |
| KIRKWOOD VILLAGE HOA | PO BOX 23094 LEXINGTON KY 40523 |
| KIRLAND ROTHMAN BRANNING AND ASSOC | 6489 QUAIL HOLLOW STE102 MEMPHIS TN 38120 |
| KIRN, BUDDY E | HC 30 5355 BZ WASILLA AK 99654 |
| KIROUAC CONSTRUCTION | 129 BOHEMIA ST PLAINVIEW CT 06062 |
| KIRPATRICK AND ASSOCIATES | 6007 PLEASANT HILL CT ARLINGTON TX 76016-4402 |
| KIRSCH, MARK | 665 KENSINGTON PL 103 WILTON MANORS FL 33305 |
| KIRSCHBAUM NANNEY KEENAN AND | 2418 BLUE RIDGE RD STE 200 PO BOX 19766 RALEIGH NC 27619 |
| KIRSCHBAUMNANNEY KEENAN AND GRIFFIN | 2418 BLUE RIDGE RD STE 200 PO BOX 19766 RALEIGH NC 27619 |
| KIRSCHENBAUM, KENNETH | 200 GARDEN CITY PLZ GARDEN CITY NY 11530 |
| KIRSCHENBAUM, ROSLYN | C/O SUSAN WALDMAN 5255 N SPRINGS WAY CORAL SPRINGS FL 33076-2404 |
| KIRSCHNER AND ROHDE APPRAISAL SERVICE | 3415 S SEPULVEDE BLVD STE 690 LOS ANGELES CA 90034 |
| KIRSCHNER PARTNERSHIP, SBOROFSKY | 5046 WHETSTONE RD GROUND RENT COLLECTOR COLUMBIA MD 21044 |
| KIRSCHNER PARTNERSHIP, SBOROFSKY | 1635 SENECA AVE GROUND RENT COLLECTOR MC LEAN VA 22102 |
| KIRSEN K VEITH | 1940 SAN ANSELINE AVE LONG BEACH CA 90815 |
| KIRSHENBAUM AND KIRSHENBAUM | 888 RESERVOIR AVE CRANSTON RI 02910 |
| KIRSNER, MILTON L | 404 W BALTIMORE ST STE 11 COLLECTOR BALTIMORE MD 21201 |
| KIRSOP VILLAGE HOMEOWNERS | PO BOX 8909 OLYMPIA WA 98509-8909 |
| KIRSTEN  HAACK | APT. W2E 400 9TH ST HOBOKEN NJ 07030 |
| KIRSTEN AND ADAM COPPIN AND | 4748 BOXFORD RD PAUL DAVIS RESTORATION VIRGINIA BEACH VA 23456 |

| Claim Name | Address Information |
|---|---|
| KIRSTEN B ENNIS ATTORNEY AT LA | 92 E MAIN ST STE 407 SOMERVILLE NJ 08876 |
| KIRSTEN B ENNIS LLC | 92 E MAIN ST STE 407 SOMERVILLE NJ 08876 |
| KIRSTEN C MARSH | JEFFERY M BARBA 25708 TURFWOOD STREET SUN CITY CA 92585 |
| KIRSTEN HENRY | 3519 WELCOME AVE N CRYSTAL MN 55422 |
| KIRSTEN INGRID AULT | 2531 MEADE CT ANN ARBOR MI 48105 |
| KIRSTEN OMAN | 1215 CAMPO SANO AVENUE CORAL GABLES FL 33146 |
| KIRSTEN TRIMBLE | 701 SPRINGHOUSE CT LANSDALE PA 19446 |
| KIRSTY E PICKERING ATT AT LAW | 333 MURRY ST ELY NV 89301 |
| KIRT S. ANDRUS | SANDRA P. ANDRUS 15 LOS LAURELES AVENUE SALINAS CA 93901 |
| KIRTHLEY WILLIAMS | 2055 RYER AVENUE BRONX NY 10457 |
| KIRTLAN, LINDA | 15455 SAN FERNANDO BLVD 208 MISSION HILLS CA 91345 |
| KIRTLAND, DAN | 17415 BANYAN ST FOUNTAIN VALLEY CA 92708-3564 |
| KIRTLEY, MICHAEL W | 276 LAKE CASTLE ROAD MADISON MS 39110 |
| KIRTLEY, SCOTT P | PO BOX 1046 TULSA OK 74101 |
| KIRTS OFFICE CENTER ASSOC.,L.L.C. | 101 WEST BIG BEAVER ROAD SUITE 200 TROY MI 48084 |
| KIRYAS JOEL UNION FREE SCHOOLS | 48 BAKERTOWN RD STE 401 RECEIVER OF TAXES MONROE NY 10950 |
| KIRYAS JOEL UNION FREE SCHOOLS | 51 FOREST ROAD PO BOX 398 RECEIVER OF TAXES MONROE NY 10950 |
| KIRYAS JOEL VILLAGE | 51 FOREST ROAD PO BOX 626 RECEIVER OF TAXES MONROE NY 10950 |
| KIRYAS JOEL VILLAGE | 51 FORREST RD STE 340 RECEIVER OF TAXES MONROE NY 10950 |
| KIS INC | 3725 SEA CLIFF SANTA ANA CA 92704 |
| KISABURO P. ARAKI | 381 WENDY LANE LONG BEACH CA 90803-1974 |
| KISCO SCHOOLS, MOUNT | 104 MAIN ST RECEIVER OF TAXES MOUNT KISCO NY 10549 |
| KISER AND GREEN LLC | 3915 HARRISON RD STE 500 LOGANVILLE GA 30052 |
| KISER CONTRACTORS | PO BOX 412 PAW CREEK NC 28130 |
| KISER JR, JAMES L | 14252 NORTH BRAY RD CLIO MI 48420 |
| KISER, ALETA B | 2121 EASTCHESTER DR SPRING TREE OFFICE PARK STE 107 HIGH POINT NC 27265 |
| KISER, DAVID | 131 MOUNTAIN CIR DR SUMNER WA 98390 |
| KISH, BRIAN J & KISH, AMANDA M | PO BOX 23646 CHAGRIN FALLS OH 44023-0646 |
| KISHA PACKER | 5433 BRONCO CROSSING TRL APT 827 FORT WORTH TX 76123-4843 |
| KISHA THOMPSON | 517 SPICEWOOD DR. DESOTO TX 75115 |
| KISHA WALKER | 1115 HILL DRIVE LANSDALE PA 19446 |
| KISHAWN FRAZER | 432 WINDSTONE TRAIL ALPHARETTA GA 30004 |
| KISHBAUGH, CLINTON D & | SIENKIEWICZ, LISA A 615 KNOB MOUNTAIN RD BERWICK PA 18603-5270 |
| KISHIA R BROCK | 325 W CORONADO RD PHOENIX AZ 85003 |
| KISHINEVSKY, TIMUR | 2821 S PARKER RD STE 645 AURORA CO 80014 |
| KISHLER, MICHAEL T & KISHLER, LESLIE A | 1176 CLOPTON BRIDGE ROCHESTER H MI 48306 |
| KISHORE  SHANMUGAM | INGA-LILL  SHANMUGAM 4128 VIA CANDIDIZ #150 SAN DIEGO CA 92130 |
| KISHORE AND RITA KANDHAI | 87 14 143RD ST JAMAICA NY 11435 |
| KISKI AREA SCHOOL DISTRICT | 170 THORN ST BORO BLDG TAX COLLECTOR APOLLO PA 15613 |
| KISKI AREA SCHOOL DISTRICT | 170 THORN ST BORO BLDG T C OF KISKI AREA SCHOOL DISTR APOLLO PA 15613 |
| KISKI AREA SCHOOL DISTRICT | 287 PINE RUN CH RD T C OF KISKI AREA SCHOOL DIST APOLLO PA 15613 |
| KISKI AREA SCHOOL DISTRICT | BOX 544 ASSESSOR COLLECTOR AVONMORE PA 15618 |
| KISKI AREA SCHOOL DISTRICT | BOX 544 T C OF KISKI AREA SCHOOL DISTRICT AVONMORE PA 15618 |
| KISKI AREA SCHOOL DISTRICT | 203 MCKINLEY AVE ASSESSOR COLLECTOR EAST VANDERGRIFT PA 15629 |
| KISKI AREA SCHOOL DISTRICT | 802 3RD ST T C OF KISKI AREA SCHOOL DISTRICT HYDE PARK PA 15641 |
| KISKI AREA SCHOOL DISTRICT | BOX 97 605 4TH MADELINE L VINCENT HYDE PARK PA 15641 |
| KISKI AREA SCHOOL DISTRICT | NINA CLAWSON TAX COLLECTOR PO BOX 52 312 WHITESELL ST SALINA PA 15680 |
| KISKI AREA SCHOOL DISTRICT | T C OF KISKI AREA SCHOOL DIST PO BOX 52 312 WHITESELL ST SALINA PA 15680 |
| KISKI AREA SCHOOL DISTRICT | 128 B WASHINGTON AVE PO BOX 24 T C OF KISKI AREA SCHOOL DIST VANDERGRIFT PA |

| Claim Name | Address Information |
| --- | --- |
| KISKI AREA SCHOOL DISTRICT | 15690 |
| KISKI AREA SCHOOL DISTRICT | PO BOX 90 T C OF KISKI AREA SCHOOL DIST VANDERGRIFT PA 15690 |
| KISKI SCHOOL DISTRICT | 136 COMMUNITY BUILDING RD T C OF KISKI SCHOOL DISTRICT LEECHBURG PA 15656 |
| KISKI SCHOOL DISTRICT | KISKI PRK PLZ 1001 S LEECHBURG HILL T C OF KISKI SCHOOL DISTRICT LEECHBURG PA 15656 |
| KISKI SD PARKS TWP | 1129 INDUSTRIAL PARK RD BOX 11 PERROZ AMY T C VANDERGRIFT PA 15690 |
| KISKI SD PARKS TWP | 26 JACKSON ST PAULA KNELL TAX COLLECTOR VANDERGRIFT PA 15690 |
| KISKIMINETAS TOWNSHIP | 1280 RIDGE RD MAXINE SAXION APOLLO PA 15613 |
| KISKIMINETAS TWP ARMSTR | 1280 RIDGE RD T C KISKIMINETAS TWP APOLLO PA 15613 |
| KISKIMINETAS TWP ARMSTR | 600 FIRST ST T C KISKIMINETAS TWP APOLLO PA 15613 |
| KISLAK NATIONAL BANK | 7900 MIAMI LAKES DR W MIAMI LAKES FL 33016 |
| KISNER, CHARLOTTE A | 61 STEPHEN LANE CHARLESTOWN WV 25414 |
| KISS, MARY A | 9881 CABANAS AVE TUJUNGA CA 91042 |
| KISSEL, PATRICK J & KISSEL, KATHLEEN A | 2932 CONSTELLATION DRIVE CHAMBERSBURG PA 17202 |
| KISSIMMEE UTILITY AUTHORITY | 1701 W CARROLL ST KISSIMMEE FL 34741 |
| KISSINGER BIGATEL AND BROWER REALTORS | 2300 S ATHERTON ST STATE COLLEGE PA 16801 |
| KISTLER BORO | 390 CEDAR ST KISTLER T C OF KISTLER BORO MT UNION PA 17066 |
| KISTLER BORO | 94 CEDAR KISTLER MOUNT UNION PA 17066 |
| KIT C. MA | ALYCE M. YUEN MA 1062 KOLOKOLO STREET #A HONOLULU HI 96825 |
| KIT CARSON COUNTY | 251 SIXTEENTH ST 203 KIT CARSON COUNTY TREASURER BURLINGTON CO 80807 |
| KIT CARSON COUNTY | PO BOX 396 BURLINGTON CO 80807 |
| KIT CARSON COUNTY | PO BOX 396 COUNTY TREASURER BURLINGTON CO 80807 |
| KIT CARSON COUNTY CLERK AND RECORDER | PO BOX 249 BURLINGTON CO 80807 |
| KIT CARSON COUNTY PUBLIC TRUSTEE | 251 16TH ST STE 2 BURLINGTON CO 80807 |
| KIT CHAU | 1658 TURN POST LANE HACIENDA HEIGHTS AREA CA 91745 |
| KIT CONSTRUCTION CO INC | 4619 AUBURN BLVD, SUITE B SACRAMENTO CA 95841 |
| KIT MCCORMICK ESTATE AND | 4940 S WOODLAWN BLVD KELLY MCCORMICK AND POWELL GUTTERING DERBY KS 67037 |
| KIT WESTBROOK ESQ ATT AT LAW | 4333 ORANGE ST STE 102 RIVERSIDE CA 92501 |
| KITCHEN AND GENERAL CONTRACTOR | PO BOX 6501 METAIRIE LA 70009 |
| KITCHENS APPRAISERS AND CONSULTANTS | PO BOX 8307 WARNER ROBINS GA 31095 |
| KITCHENS REALTY INC. | 6332 HIGHWAY 77 SOUTH SOUTHSIDE AL 35907 |
| KITCHENS, MILAN | 10832 SW 104TH ST 101 MIAMI FL 33176 |
| KITE CITY | PO BOX 190 COLLECTOR KITE GA 31049 |
| KITE REALTY GROUP LP | 6754 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| KITRON, CHARLES W & KITRON, JAMIE K | 813 MANHATTAN AVE INDIANAPOLIS IN 46241 |
| KITSAP COUNTY | 614 DIVISION ST MS 32 PO BOX 34303 KITSAP COUNTY TREASURER SEATTLE WA 98124 |
| KITSAP COUNTY | 614 DIVISION ST MS 32 PO BOX 34303 PORT ORCHARD WA 98124 |
| KITSAP COUNTY | KITSAP COUNTY TREASURER 614 DIVISION ST MS-32 PORT ORCHARD WA 98366 |
| KITSAP COUNTY | 614 DIVISION ST MS 32 KITSAP COUNTY TREASURER PORT ORCHARD WA 98366 |
| KITSAP COUNTY | 614 DIVISION ST PO BOX 169 TREASURER PORT ORCHARD WA 98366 |
| KITSAP COUNTY AUDITOR | 614 DIVISION ST RM 106 MS 31 PORT ORCHARD WA 98366 |
| KITSAP COUNTY DEPARTMENT OF PUBLIC | 614 DIVISION ST MS 27 PORT ORCHARD WA 98366 |
| KITSAP COUNTY DEPT OF PUBLIC WORKS | 614 DIVISION ST MS 27 PORT ORCHARD WA 98366 |
| KITSAP COUNTY MOBILE HOMES | 614 DIVISION ST TREASURERS OFFICE PORT ORCHARD WA 98366 |
| KITSAP COUNTY PUBLIC WORKS | 8320 B SW BARNEY WHITE RD PORT ORCHARD WA 98312-4914 |
| KITTANNING BORO | 1014 ORR AVE TAX COLLECTOR KITTANNING PA 16201 |
| KITTANNING BORO ARMSTR | 936 N MCKEAN ST T C OF KITTANNING BORO KITTANNING PA 16201 |
| KITTANNING TWP ARMSTR | 514 SIMPSON CHURCH RD TAX COLLECTOR OF KITTANNING TWP KITTANNING PA 16201 |
| KITTANNING TWP ARMSTR | RD 5 BOX 155 TAX COLLECTOR OF KITTANNING TWP KITTANNING PA 16201 |

| Claim Name | Address Information |
|---|---|
| KITTAY, DAVID | 100 WHITE PLAINS RD TARRYTOWN NY 10591 |
| KITTAY, DAVID | 81 MAIN ST WHITE PLAINS NY 10601 |
| KITTEL, CAMERON & KITTEL, MARCI A | 3657 BUTTERNUT AVENUE LOVELAND CO 80538 |
| KITTELSON, BRUCE F & KITTELSON, SUSAN G | 423 12TH ST W CLEAR LAKE SD 57226 |
| KITTERY TOWN | 200 ROGER RD EXT PO BOX 808 TOWN OF KITTERY KITTERY ME 03904 |
| KITTERY TOWN | 200 ROGERS RD EXTENSION TOWN OF KITTERY KITTERY ME 03904 |
| KITTITAS COUNTY | 205 W 5TH AVE STE 102 ELLENSBURG WA 98926 |
| KITTITAS COUNTY | 205 W 5TH AVE STE 102 KITTITAS COUNTY TREASURER ELLENSBURG WA 98926 |
| KITTITAS COUNTY | 205 W 5TH RM 102 KITTITAS COUNTY TREASURER ELLENSBURG WA 98926 |
| KITTITAS COUNTY RECORDER | 205 W 5TH RM 105 ELLENSBURG WA 98926 |
| KITTITAS COUNTY WEED DISTRICT 2 | 205 W 5TH KITTITAS COUNTY ELLENBURG WA 98926 |
| KITTITAS COUNTY WEED DISTRICT 2 | 205 W 5TH KITTITAS COUNTY TREASURER ELLENSBURG WA 98926 |
| KITTITAS COUNTY WEED DISTRICT 3 | 205 W 5TH KITTITAS COUNTY TREASURER ELLENSBURG WA 98926 |
| KITTITAS COUNTY WEED DISTRICT 3 | 205 W 5TH KITTITAS COUNTY TREASURER ELLENSBURG WA 98926 |
| KITTITAS COUNTY WEED DISTRICT 4 | 205 W 5TH KITTITAS COUNTY TREASURER ELLENSBURG WA 98926 |
| KITTITAS COUNTY WEED DISTRICT 5 | 205 W 5TH KITTITAS COUNTY TREASURER ELLENSBURG WA 98926 |
| KITTITAS COUNTY WEEK DISTRICT 1 | 205 W 5TH KITTITAS COUNTY TREASURER ELLENBURG WA 98926 |
| KITTITAS COUNTY WEEK DISTRICT 1 | 205 W 5TH KITTITAS COUNTY TREASURER ELLENSBURG WA 98926 |
| KITTITAS RECLAMATION DISTRICT | 315 N WATER KITTITAS RECLAMATION DISTRICT ELLENSBURG WA 98926 |
| KITTITAS VALLEY REALTY | 401 E MOUNTAIN VIEW PO BOX 1507 ELLENSBURG WA 98926 |
| KITTSON COUNTY | 410 S 5TH ST STE 212 KITTSON COUNTY AUDITOR TREASURER HALLOCK MN 56728 |
| KITTSON COUNTY | 410 S 5TH ST STE 212 KITTSON COUNTY TREASURER HALLOCK MN 56728 |
| KITTSON COUNTY RECORDER | PO BOX 639 410 S 5TH HALLOCK MN 56728 |
| KITTY AND KIMBERLY BALES | 46 FOLSOM RD CTR CENTER OSSIPEE NH 03814 |
| KITTY BALES KIMBERLY BALES AND | 46 FOLSOM RD HB BULLARD AND COMPANY INC CENTER OSSIPEE NH 03814 |
| KITTY DUNES REALTY | 3620 N CROATON HWY PO BOX 275 KITTY HAWK NC 27949 |
| KITTY HARRIS | 4704 B BRADFORD DALLAS TX 75219 |
| KITTY L LASSISTER REAL ESTATE | PO BOX 1408 LAURINBURG NC 28353 |
| KITTY WALLACE | WINDERMERE 807 W 1ST CLE ELUM WA 98922 |
| KITZMILLER TOWN | T C OF KITZMILLER TOWN PO BOX 607 104 W CENTRE KITZMILLER MD 21538 |
| KITZMILLER TOWN | BOX 607 TAX COLLECTOR KITZMILLER MD 21538 |
| KIVA V JAMES ATT AT LAW | 2408 MCDONALD AVE BROOKLYN NY 11223 |
| KIVEL, JAMES | 2745 WOODBURY DR ESTATE CLAIM SERVICES LLC SAINT PAUL MN 55129 |
| KIVELL RAYMENT AND FRANCIS | 7666 E 61ST ST TULAS OK 74133 |
| KIVELL RAYMENT AND FRANCIS | 7666 E 61ST ST STE 550 TULSA OK 74133 |
| KIVELL RAYMENT AND FRANCIS PC | TRIAD CTR STE 550 7666 E 61ST ST TULSA OK 74133 |
| KIVELL, RAYMENT & FRANCIS, P.C. | 7666 EAST 61ST STREET, SUITE 550 TULSA OK 74133 |
| KIVELL, RAYMENT & FRANCIS, P.C. | 7666 E 61ST ST STE 550 TULSA OK 74133-1199 |
| KIVELL, RAYMENT AND FRANCIS | GMAC MORTGAGE, LLC VS. DOYLE G. DUNCAN 7666 EAST 61ST STREET, SUITE 550 TULSA OK 74133 |
| KIVELL, RAYMENT AND FRANCIS | STACEY CHAMBERS 7666 E 61ST ST SUITE 550 TULSA OK 74133 |
| KIVELL, RAYMENT AND FRANCIS | TRIAD CENTER 7666 EAST 61ST STREET TULSA OK 74133 |
| KIVELLRAYMENT AND FRANCIS | 7666 E 61ST STREETSUITE 240 TRIAD CTR TULSA OK 74133 |
| KIVETT, PETER H & KIVETT, CHRISTINE | 776 OAKDALE CIRCLE MILLERSVILLE MD 21108 |
| KIVITZ AND KIVITZ PC | 7907 OGONTZ AVE PHILADELPHIA PA 19150-1409 |
| KIVLEY, MARK | 1200 E CAPITOL DR 300 MILWAUKEE WI 53211 |
| KIZER AND NEU | 104 W PLYMOUTH ST BREMEN IN 46506 |
| KIZER AND NEU | 319 W JEFFERSON ST PLYMOUTH IN 46563 |
| KIZER HOOD AND MORGAN | 2111 QUAIL RUN DR BATON ROUGE LA 70808 |

| Claim Name | Address Information |
|---|---|
| KIZER NORTHWEST LLC | 5605 FRANKLIN RD BOISE ID 83705 |
| KIZMET WILLIAMS | 458CLOVERLEAF DR. LANCASTER TX 75146 |
| KJ SNIGHT CO | PO BOX 11878 ZEPHYR COVE NV 89448-3878 |
| KJE COMPUTER SOLUTIONS LLC | 1730 NEW BRIGHTON BLVD, PMB111 MINNEAPOLIS MN 55413 |
| KJELSTAD PLUMBING INC AND | 16101 82ND ST ERIN ESPESETH BLOOMER WI 54724 |
| KJOLSETH, JANACE E | 534 EAST JOSEPH ST SPOKANE WA 99208 |
| KJRJ INC | 1813 BOIS DARC DR ARLINGTON TX 76013 |
| KKARR LLC | 5714 HARRODS RUN RD PROSPECT KY 40059-9206 |
| KL ARIAS PC | 2147 E BASELINE RD TEMPE AZ 85283 |
| KL DELANY COMPANY | 2411 WHITNEY AVE INDEPENDENCE MO 64057 |
| KLACKING TOWNSHIP | 256 N CAMPBELL RD TREASURER KLACKING TWP WEST BRANCH MI 48661 |
| KLAFTER AND MASON LLC | 195 ROUTE 9 S STE 204 MANALAPAN CORPORATE PLZ MANALAPAN NJ 07726 |
| KLAFTER OLSEND AND LESSER LLP | TWO INTERNATIONAL DRIVE SUITE 350 RYE BROOK NY 10573 |
| KLAHSEN, KIM D & MONROE, REBECCA E | 3506 SHELL AVE APT A MIDLAND TX 79707-6619 |
| KLAIMSECK, ROLANDO | 14450 SW 139TH AVE CIR W SUSAN VALLUERCA MIAMI FL 33186 |
| KLAMATH BASIN HOA | 4975 S LOCUST GROVE RD MERIDIAN ID 83642 |
| KLAMATH COUNTY | 305 MAIN ST KLAMATH COUNTY TAX COLLECTOR KLAMATH FALLS OR 97601 |
| KLAMATH COUNTY | 305 MAIN STREET PO BOX 340 KLAMATH FALLS OR 97601 |
| KLAMATH COUNTY | 305 MAIN STREET PO BOX 340 KLAMATH COUNTY TAX COLLECTOR KLAMATH FALLS OR 97601 |
| KLAMATH COUNTY CLERK | 305 MAIN ST KLAMATH FALLS OR 97601 |
| KLAMPER AND ASSOCIATES | 240 RIVERSIDE DR BASALT CO 81621 |
| KLARA ANDRICHUK | 436 PARKVIEW DR MOUNT HOLLY NJ 08060 |
| KLARA M MOLNAR | 2639 FOXHILL DR STERLING HEIGHTS MI 48310 |
| KLARAOS NEIGHBORHOOD | REDEVELOPMENT 105 917 TAHOE BLVD STE 204 INCLINE VILLAGE NV 89451 |
| KLARIDES AND KAPLAN LLC | 23 EAST CT DERBY CT 06418-2640 |
| KLARK HATTAWAY REALTY LLC | 20426 HWY 167 DRY PRONG LA 71423 |
| KLASA, MICHAEL D & KLASA, MICHAEL J | 3505 LARKSPUR DR LONGMONT CO 80503 |
| KLASSEN, JENNIFER A | 3016 CHUKAR DRIVE MCKINNEY TX 75070 |
| KLASSEN, JOHN D | 401 SW 2ND ST SEMINOLE TX 79360 |
| KLASSY, BRYAN D & KLASSY, KRISTIN M | 428 CLEARVIEW DRIVE WEST BEND WI 53090 |
| KLATT, VICTORIA A & KLATT, PAUL D | 1711 STEWART STREET CEDAR HILL TX 75104 |
| KLAUS BREITSAMETER | REMAX REALTY GROUP 6 MONTGOMERY VILLAGE AVE GAITHERSBURG MD 20879 |
| KLAUS METZ | LAUREN METZ PO BOX 895 RUTHERFORD NJ 07070-0895 |
| KLAUS OESTERMANN AND | ELIZABETH J OESTERMANN 155 VICKSBURG STREET SAN FRANCISCO CA 94114 |
| KLAUS PRINZ | BERNADETTE PRINZ 251 LONGVIEW RD UNION NJ 07083 |
| KLAUS, J M & KLAUS, CHRISTINA M | 207 RIVERLAWN AVENUE WATERTOWN WI 53094 |
| KLEBERG COUNTY | ASSESSOR COLLECTOR PO BOX 1457 KINGSVILLE TX 78364 |
| KLEBERG COUNTY | 700 E KLEBERG PO BOX 1457 77364 ASSESSOR COLLECTOR KINGSVILLE TX 78364 |
| KLEBERG COUNTY | PO BOX 1457 ASSESSOR COLLECTOR KINGSVILLE TX 78364 |
| KLEBERG COUNTY | 700 E KLEBERG PO BOX 1457 77364 ASSESSOR COLLECTOR KINGSVILLE TX 78364-1457 |
| KLEBERG COUNTY | 700 E KLEBERG PO BOX 1457 77364 KINGSVILLE TX 78364-1457 |
| KLEBERG COUNTY CLERK | 700 E KLEBERG ST 1ST FL E WING KINGSVILLE TX 78363 |
| KLEE, BENJAMIN J | 4755 KENVIL DRIVE NORTH PORT FL 34288 |
| KLEEBLATT GALLER AND ABRAMSON ATTY | 25 MAIN ST STE 503 HACKENSACK NJ 07601 |
| KLEEMAN, STEPHEN J | 401 WASHINGTON AVE STE 800 TOWSON MD 21204 |
| KLEEN SYSTEMS, SAFETY | PO BOX 650509 DALLAS TX 75265 |
| KLEENUP BETTER, DISASTER | 201 W SANTA FE AVE PLACENTIA CA 92870 |
| KLEETLATT GALLER AND ABRAMSON | 25 MAIN ST HACKENSACK NJ 07601 |
| KLEHR HARRISON HARVEY BRANZBURG | 1401 WALNUT ST PHILADELPHIA PA 19102 |

| Claim Name | Address Information |
|---|---|
| KLEIMAN LAW FIRM, PLLC | MICHAEL SPADACCINI V. HOMECOMINGS FINANCIAL LLC 404 WEST 7TH STREET AUSTIN TX 78701 |
| KLEIMANN COMMUNICATION GROUP, INC. | 1321 RHODE ISLAND AVE. NW WASHINGTON DC 20005 |
| KLEIMANN COMMUNICATION GROUP, INC. | 12600 SAINT JAMES RD ROCKVILLE MD 20850 |
| KLEIN AND ASSOCIATES LLC | 2450 RIVA RD ANNAPOLIS MD 21401 |
| KLEIN AND HALL ATTORNEYS LC | 3568 TEAYS VALLEY RD HURRICANE WV 25526 |
| KLEIN AND MILLER LLP | 20 PARK PLZ LBBY 4 BOSTON MA 02116 |
| KLEIN AND RADOL LLC | 15 ENGLE ST STE 102 ENGLEWOOD NJ 07631 |
| KLEIN APPRAISAL SERVICES | 3578 E HARTSEL DR NO 376 COLORADO SPRINGS CO 80920 |
| KLEIN ISD | ASSESSOR COLLECTOR 7200 SPRING CYPRESS KLEIN TX 77379 |
| KLEIN ISD | 7200 SPRING CYPRESS ASSESSOR COLLECTOR KLEIN TX 77379 |
| KLEIN ISD | 7200 SPRING CYPRESS RD ASSESSOR COLLECTOR KLEIN TX 77379 |
| KLEIN ISD | 7200 SPRING CYPRESS RD ASSESSOR COLLECTOR SPRING TX 77379 |
| KLEIN ISD | 7200 SPRING CYPRESS RD KLEIN TX 77379 |
| KLEIN ISD | 7200 SPRING CYPRESS RD TAX COLLECTOR SPRING TX 77379 |
| KLEIN LAW OFFICE | 3566 TEAYS VALLEY RD HURRICANE WV 25526 |
| KLEIN PUD E | 17111 ROLLING CREEK BYRD ASSESSOR COLLECTOR HOUSTON TX 77090 |
| KLEIN RECOB, RENEE | 2877 FARMDALE RD AKRON OH 44312 |
| KLEIN STODDARD BUCK WALLER AND L | 555 BETHANY RD DEKALB IL 60115 |
| KLEIN UD, CYPRESS | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| KLEIN, DANNY | 1 BEL AIR S PKWY BEL AIR MD 21015 |
| KLEIN, DAVID P & KLEIN, EDNA D | 6400 AVENUE NEW ORLEANS LA 70124 |
| KLEIN, DENNIS | DENNIS KLEIN VS. SHERRI BRAUNSTEIN GMAC MORTGAGE LLC AND U.S. BANK 141 MICHELLE LANE DINGMANS FERRY PA 18328 |
| KLEIN, EDWIN J | 3605 ACADEMY DRIVE METAIRIE LA 70003 |
| KLEIN, ELLIS B | 4207 LEESTOWN RD C O YOUNG KLEIN AND ASSOCIATES LEXINGTON KY 40511 |
| KLEIN, ERIC N | 4800 N FED HWY BLDG B NO 307 BOCA RATON FL 33431 |
| KLEIN, KELLY M | 1500 CHESTNUT STREET, UNIT 5A PHILADELPHIA PA 19102 |
| KLEIN, MICHAEL P | 1218 3RD AVE 1422 SEATTLE WA 98101 |
| KLEIN, MICHAEL P | 1218 3RD AVE STE 1422 SEATTLE WA 98101 |
| KLEIN, MICHAEL P | 1218 3RD AVE STE 1809 SEATTLE WA 98101 |
| KLEIN, MICHAEL P | 755 WINSLOW WAY E STE 201 BAINBRIDGE ISLAND WA 98110-2483 |
| KLEIN, MITCHELL L | PO BOX 432 HURRICANE WV 25526 |
| KLEIN, MYRON S & KLEIN, GRETA J | 560 IRON BRIDGE RD APT 220 FREEHOLD NJ 07728-5345 |
| KLEIN, NORMAN | 7932 LONG MEADOW RD COLLECTOR BALTIMORE MD 21208 |
| KLEIN, NORMAN | 7932 LONG MEADOW RD COLLECTOR PIKESVILLE MD 21208 |
| KLEIN, ROBERT | 1711 EASTERN AVE GROUND RENT COLLECTOR BALTIMORE MD 21231 |
| KLEIN, WILLIAM & KLEIN, LACEY | 1815 WATERBEACH CT APOPKA FL 32703 |
| KLEINBARD BELL & BRECKER LLP | ONE LIBERTY PL, 46TH FLR 1650 MARKET ST PHILADELPHIA PA 19103 |
| KLEINBARD BELL & BRECKER LLP - PRIMARY | ONE LIBERT PLACE 46TH FLOOR 1650 MARKET STREET PHILADELPHIA PA 19103 |
| KLEINBARD BELL AND BRECKER LLP | ONE LIBERT PL 46TH FL 1650 MARKET ST PHILADELPHIA PA 19103 |
| KLEINBROOK COMMUNITY ASSOCIATION | PO BOX 681007 HOUSTON TX 77268 |
| KLEINBROOK HOA | PO BOX 681007 HOUSTON TX 77268 |
| KLEINER, SHMUEL | 6014 CLOVER RD GROUND RENT BALTIMORE MD 21215 |
| KLEINHANS, MICHAEL T & | KLEINHANS, STEPHANIE A 233 LURCH ST HOLLIDAYSBURG PA 16648-2715 |
| KLEINMAN LAW FIRM PLLC | 404 W 7TH STREET AUSTIN TX 78701 |
| KLEINMAN SKLAR KIRSCH LAVETTE AND | ONE CORPORATE CTR FIFTEENTH FL HARTFORD CT 06103 |
| KLEINSCHMIDT AGENCY INC | 450 S MAPLE RD ANN ARBOR MI 48103 |
| KLEINSCHMIT, GERALD L | 34 ELM VIA ANAHEIM CA 92801-1026 |

| Claim Name | Address Information |
|---|---|
| KLEINSMITH AND ASSOCIATES PC | 6035 ERIN PARK DR STE 203 COLORADO SPRINGS CO 80918 |
| KLEINWOOD MAINTENANCE FUNDINC | PO BOX 690282 HOUSTON TX 77269 |
| KLEINWOOD MUD W | 6935 BARNEY RD 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| KLEINWOOD MUD W | 6935 BARNEY STE 110 HOUSTON TX 77092 |
| KLEINWOOD MUD W | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| KLEIST, RANDY M | 1751 COLETTE DR APT 1 NORTH MANKATO MN 56003-1959 |
| KLEMANSKI & ASSOCIATES P.C | 2240 LIVEMOIS RD TROY MI 48083-1664 |
| KLEMMER, GREGORY G & | KLEMMER, ALEXANDRA P 369 SOUTH STREET NEEDHAM MA 02492 |
| KLENTZERIS, LEISHA | 20140 ESTEREO GARDEN CIR #203 ESTEREO FL 33928 |
| KLEPPER, MICHAEL F & KLEPPER, CHERYL A | 218 FAWN CT PITTSBORO IN 46167 |
| KLESKEN, JOYCE | 157 BENTON LN BLOOMINGDALE IL 60108 |
| KLESNER, STEVEN G | 1927 KEOKUKU ST PO BOX 3400 IOWA CITY IA 52244 |
| KLETT ROONEY LIEBER AND SCHORLING | 40TH FL ONE OXFORD CENTRE PITTSBURGH PA 15219 |
| KLEVELAND LAW OFFICE | 825 M ST STE 304 LINCOLN NE 68508 |
| KLEVEN, YVETTE | 110 W BERRY ST STE 1700 FORT WAYNE IN 46802-2368 |
| KLEVER, BRYAN J | 21303 ENCINO COMMONS BLVD 2401 SAN ANTONIO TX 78259 |
| KLEYMAN AND ASSOCIATES PC | 2227 86TH ST BROOKLYN NY 11214 |
| KLH ASSOCIATELLC | 7716 181 E ST PUYALLUP WA 98375 |
| KLH ASSOCIATES | 4200 TIDELAND BRIDGETON MO 63044 |
| KLHEL VILLAGES | 711 KAPIOLANI BLVD STE 700 HONOLULU HI 96813 |
| KLICKITAT COUNTY | 205 S COLUMBUS AVE MS CH 22 KLICKITAT COUNTY TREASURER GOLDENDALE WA 98620 |
| KLICKITAT COUNTY | 205 S COLUMBUS AVE MS CH 22 RM 201 KLICKITAT COUNTY TREASURER GOLDENDALE WA 98620 |
| KLICKITAT COUNTY AUDITOR | 205 S COLUMBUS AVE MS CH 2 GOLDENDALE WA 98620 |
| KLICKITAT COUNTY TREASURER | 228 W MAIN ST MSCH 19 GOLDENDALE WA 98620 |
| KLIEM AND RODRIGUEZ | 5606 N NAVARRO ST STE 300N VICTORIA TX 77904 |
| KLIEMAN LYONS SCHINDLER AND GROS | 21 CUSTOM HOUSE ST BOSTON MA 02110 |
| KLIEMAN LYONS SCHINDLER AND GROSS | 21 CUSTOM HOUSE ST BOSTON MA 02110 |
| KLIEVER LAKE VILLAS ASSOCIATION | 7100 MADISON AVE W MINNEAPOLIS MN 55427 |
| KLIM, STEPHEN | OLD TROLLEY RD STE 6 24B SUMMERVILLE SC 29485 |
| KLIMAN LAW OFFICES | 84 ROWE ST NEWTON MA 02466 |
| KLIMASZEWSKI, TED & | KLIMASZEWSKI, KIMBERLY 156 RUSSO DR HAMDEN CT 06518 |
| KLIMCO WHITE LAKE 667 INC. | PO BOX 5020 NEW HYDE PARK NY 11042-0020 |
| KLIMMEK, TADD R | 2989 GREENFIELD RD STE 102 C O KLIMMEK AND ROOSE PLC SOUTHFIELD MI 48076 |
| KLIMPKE, CHRISTOPHER & AYER, MICHELE | 9751 STATE HIGHWAY 13 MARSHFIELD WI 54449 |
| KLINDIENST AND ASSOCIATES | PO BOX 5352 SYRACUSE NY 13220 |
| KLINE AND CO REAL ESTATE | 4617 STUARTS DRAFT HWY WAYNESBORO VA 22980-7369 |
| KLINE KLINE ELLIOTT CASTLEBERRY | 720 NE 63RD ST OKLAHOMA CITY OK 73105 |
| KLINE TWP SCHYKL | 609 LUCENO BLVD TAX COLLECTOR OF KLINE TOWNSHIP MCADOO PA 18237 |
| KLINE TWP SCHYKL CO | REAR 34 JAMES ST TAX COLLECTOR OF KLINE TOWNSHIP KELAYRES PA 18231 |
| KLINE, ERIN L | 4000 EAGLE POINT CORPORATE DR BIRMINGHAM AL 35242 |
| KLINE, STANLEY A | 5 GARY PLAYER DR ETTERS PA 17319 |
| KLINETTE H KINDRED ATT AT LAW | 1420 PRINCE ST STE 200 ALEXANDRIA VA 22314 |
| KLINGER JR, LEON O & KLINGER, JANET L | 6280 STATE ROUTE 25 GRATZ PA 17030 |
| KLINGER LAW CENTER | 7317 EL CAJON BLVD STE 204A LA MESA CA 91942-7434 |
| KLINGER, DOUGLAS M | 695 N ST DOUGLAS M KLINGER NORTHUMBERLAND PA 17857 |
| KLINGER, LYNELLE A & KLINGER, KRIS W | 4977 LASSEN DRIVE OCEANSIDE CA 92056 |
| KLINGER, TANYA R | 21841 HURONS AVE APPLEVALLEY CA 92307 |
| KLINGERT REAL ESTATE | 9341 HWY 100 PO BOX 272 NEW HAVEN MO 63068 |

| Claim Name | Address Information |
|---|---|
| KLINGINSMITH, JUSTIN K & | MASSEY, ANDRIA D 505 EAST 10TH STREET KEARNEY MO 64060 |
| KLK CONSTRUCTION INC | 814 DREVOK ST ELBUKN IL 60119 |
| KLOK LAW FIRM LLC | 1002 ANNA KNAPP EXT STE 103 MT PLEASANT SC 29464 |
| KLOPPENBORG, JENNIFER M | 2400 BATEMAN AVE HASTINGS NE 68901 |
| KLOSINSKI OVERSTREET LLP | 7 GEORGE C WILSON CT AUGUSTA GA 30909 |
| KLOSINSKI, SCOTT J | 7 GEORGE C WILSON CT AUGUSTA GA 30909 |
| KLOSTER, MICHAELENE | 7 OAKFORD AVE NEW EGYPT NJ 08533-1510 |
| KLOTZMAN, KIM | 8001 QUAKER STE 5 LUBBOCK TX 79424 |
| KLOVAS, IRMANTAS | 208 W WASHINGTON ST APT 1112 CHICAGO IL 60606 |
| KLS APPRAISAL ASSOCIATES INC | PO BOX 213 FAIRFIELD IA 52556 |
| KLUCK, ROBERT D | 34350 23 MILE RD CHESTERFIELD MI 48047 |
| KLUDT, KENNETH J | 1001 CTR AVE MOORHEAD MN 56560 |
| KLUEGER, KIM | 1212 GUNTER AVE GUNTERSVILLE AL 35976 |
| KLUEVER AND PLATT | 65 E WACKER PL STE 2300 CHICAGO IL 60601 |
| KLUEVER AND PLATT LLC | 68 E WACKER PL CHICAGO IL 60601 |
| KLUGH, FRANKE S | 5461 OAKES RD CLAYTON OH 45315 |
| KLUKKEN, DOUGLAS R & | GOVERT-KLUKKEN, DIANA L 1101 PETTIBONE ST. CROWN POINT IN 46307 |
| KLUMP, DANIEL | 2185 JEWEL STREET NORTHWEST SALEM OR 97304 |
| KLUNDT, KODY & VAVOLD, EILEEN K | PO BOX 407 PINEDALE WY 82941 |
| KLUR, JOSHUA M | GERMANTOWN FRIEND SCHOOL 31 WEST COULTER STREET PHILADELPHIA PA 19144 |
| KLUSMAN PLACE CONDO ASSOC | 3075 CORAL VINE LN C O JAN HARTLE WINTER PARK FL 32792 |
| KLUTTS, DANIEL | 190 KINGS GRANT DRIVE UNIT#308 RUTHERFORDTON NC 28139 |
| KLUZAK LAW OFFICE | 10740 LYNDALE AVE S STE 17W BLOOMINGTON MN 55420 |
| KLW RESIDENTIAL INC | 247 CAYUGA RD BUFFALO NY 14225 |
| KM APPRAISAL RESOURCE | 149 JENNIFER LN WHITE RIVER JCT VT 05001 |
| KM LAW GROUP | 13411 SATICOY ST NORTH HOLLYWOOD CA 91605 |
| KM MURRAY APPRAISALS PC | 12850 BEAVER LAKE DR HOMER GLEN IL 60491 |
| KM SLEMONMARK SLEMON AND | 5964 TEMPLE DR HEATHER SLEMON PLANO TX 75093 |
| KM TERRACE LLC | 670 N COMMERCIAL STREETSTE 303 KM TERRACE LLC MANCHESTER NH 03101 |
| KMA CONSTRUCTION | 446 N RENSSELAE GRIFFITH IN 46319 |
| KMA VENTURES INC | 18032 LEMON DRIVE C182 YORBA LINDA CA 92886 |
| KMC CONSTRUCTION SERVICEMASTER | 1001 N RANNEY ST JUDY AND JAMES E LEIGH SIKESTON MO 63801 |
| KMC TELECOM INC | FIRST UNION TOWER 10 S JEFFERSON ST STE 150 ROANOKE VA 24011 |
| KMC TELECOM, INC. | 1545 US HIGHWAY 206 SUITE 300 BEDMINSTER NJ 07921 |
| KMETZ, MICHELLE | 1010 MACARTHUR AVE ASHLAND WI 54806-2909 |
| KMF FINANCIAL INC | P O BOX 869 RANCHO CUCAMONGA CA 91729 |
| KMF FINANCIAL INC | P O BOX 2763 CORONA CA 92878-2763 |
| KMF FINANCIAL INC | 14099 EMMERGLEN WAY CORONA CA 92880 |
| KMH BUILDERS | 21970 BECHWOOD AVE EASTPOINTE MI 48021 |
| KMI CONSTRUCTION INDUSTRIES LLC | 13765 ST CHARLES ROCK RD STE 109 BRIDGETON MO 63044 |
| KML LAW GROUP PC | STE 5000 701 MARKET ST PHILADELPHIA PA 19106 |
| KML LAW GROUP PC F K A GOLDBECK | 701 MARKET ST STE 5000 PHILADELPHIA PA 19106 |
| KML LAW GROUP, P.C. | MIKE MCKEEVER SUITE 5000 701 MARKET ST PHILADELPHIA PA 19106 |
| KML LAW GROUP, P.C. | 701 MARKET STREET, SUITE 5000 PHILADELPHIA PA 19106 |
| KMP REALTY LLC | 52732 LAUREL OAK NEW BALTIMORE MI 48047 |
| KMR CONSTRUCTION | 7793 CASSIDY TR LOLO MT 59847 |
| KN ENERGY INC | PO BOX 3000 SCOTTSBLUFF NE 69363 |
| KNAPP PETERSEN & CLARKE | CHRISTINE L VILLAPANDO VS TIEMPO ESCROW II SPRINGDALE MARINA INC DBA CALIFORNIA PRUDENTIAL REALTY KRISTEN STEINER BRUCE ET AL 550 NORTH BRAND BLVD. |

| Claim Name | Address Information |
|---|---|
| KNAPP PETERSEN & CLARKE | #1500 GLENDALE CA 91203-1922 |
| KNAPP TOWN | N4335 POTTER RD KNAPP TOWN WARRENS WI 54666 |
| KNAPP TOWN | N4335 POTTER RD TREASURER KNAPP TOWNSHIP WARRENS WI 54666 |
| KNAPP TOWN | RT 1 WARRENS WI 54666 |
| KNAPP VILLAGE | KNAPP VILLAGE TREASURER PO BOX 86 101 N FIRST ST KNAPP WI 54749 |
| KNAPP VILLAGE | TREASURER KNAPP VILLAGE PO BOX 86 101 N FIRST ST KNAPP WI 54749 |
| KNAPP VILLAGE | 111 OAK ST PO BOX 86 TREASURER KNAPP VILLAGE KNAPP WI 54749 |
| KNAPP VILLAGE | VILLAGE HALL KNAPP WI 54749 |
| KNAPP, EUGENE | RURAL ROUTE 2 BOX 12 CARROLLTON IL 62016 |
| KNAPP, JEFFREY H | 11 UNION ST EXETER NH 03833-3208 |
| KNAPP, RICHARD P | PO BOX 504 HEDGESVILLE WV 25427-0504 |
| KNAPPE, PHILIP R | 666 JUNIPER CT FREMONT CA 94539 |
| KNECHTEL, BRIANA L | 10207 RUNNING FALLS STREET LAS VEGAS NV 89178 |
| KNEECE, JOHN | PO BOX 2605 ORANGEBURG SC 29116 |
| KNEEDLER, EDWARD C | 12053 FARWELL RD PHILADELPHIA PA 19154 |
| KNEELAND, DOUGLAS | 3100 SOUTH MANCHESTER STREET FALLS CHURCH VA 22044 |
| KNEELAND, ROBERT A & KNEELAND, WENDY D | CMR 454 BOX 2104 APO AE 09250-2100 |
| KNEELAND, SHANNON | 202 PLATEAU DR SHANNON BRUNK & SAMUEL WYNNE & FINDLAY ROOFING CON GREENVILLE NC 27858 |
| KNEELAND, SHANNON | 202 PLATEAU DR SHANNON BRUNK AND SAMUEL WYNNE GREENVILLE NC 27858 |
| KNEPPER, DIANE | 5324 MERKIN PL MARTIN SPRINGMAN NEW PORT RICHEY FL 34655 |
| KNERR CONSTRUCTION INC | 1565 N 1ST ST STE 2 HERMISTON OR 97838 |
| KNETL, BRADFORD N | 2707 ARLINGTON BLVD. #101 ARLINGTON VA 22201 |
| KNETZER, DARRELL | 516 N 26TH ST ST JOSEPH MO 64501 |
| KNEVEL AND ASSOCIATES CO LPA | 629 EUCLID AVE CLEVELAND OH 44114 |
| KNEVEL AND ASSOCIATES CO LPA | 629 EUCLID AVE NATIONAL CITY BANK BLDG STE 519 CLEVELAND OH 44114 |
| KNEVEL AND ASSOCIATES CO LPA | 1015 EUCLID AVE FL 3 CLEVELAND OH 44115 |
| KNICKERBOCKER, CAL A | 7340 SW HUNZIKER RD NO 205 TIGARD OR 97223 |
| KNICKERBOCKER, RANDY S | 1543 ENCHANTMENT AVE VISTA CA 92081-5408 |
| KNICKERBOCKER, TERA J & | KNICKERBOCKER, CHARLES S 4013 PROMENADE SQUARE DR APT 3721 ORLANDO FL 32837-3369 |
| KNIGHT AND BRILEY PC | 99 PEACHTREE ST SW ATLANTA GA 30303 |
| KNIGHT AND DWYER LLC | 111 N STATE ST BUNNELL FL 32110 |
| KNIGHT REALTY AND APPRAISAL | 112 W CEDAR ROCK ST PICKENS SC 29671 |
| KNIGHT RIDDER BUSINESS INFORMATION SVCS | 75 WALL ST NEW YORK NY 10006 |
| KNIGHT TOWN | PO BOX 40 KNIGHT TOWN TREASURER IRON BELT WI 54536 |
| KNIGHT TOWN | TOWN HALL IRON BELT WI 54536 |
| KNIGHT, CAROL | 19002 SCHUBERT PL PATRIOT RESTORATION NOBLESVILLE IN 46060 |
| KNIGHT, CHARLES | 1462 GLENLEA MARYLAND HTS MO 63043 |
| KNIGHT, CHRISTOPHER R & KNIGHT, LANGFORD | 239 BRIARWOOD BLVD MERIDIAN MS 39305-9685 |
| KNIGHT, MICHAEL | 2800 RIVERVIEW RD APT 316 BIRMINGHAM AL 35242-4751 |
| KNIGHT, NOEL | 2616 HARRISON ST NO 1 OAKLAND CA 94612 |
| KNIGHT, RACHEL | 2841 EMPIRE PL CONSTRUCTION MANAGEMENT SANFORD FL 32773 |
| KNIGHT, REGINALD | 11400 SURF SIDE DR MAGNIFICENT HOME IMPROVEMENT LLC ST LOUIS MO 63138 |
| KNIGHT, RICHARD | 885 S SHERIDAN RD COPPINGER BUILDING AND RESTORATION MUSKEGON MI 49442 |
| KNIGHT, ROOSEVELT | 11518 BRIAN LAKES DR COASTAL RESIDENTIAL JACKSONVILLE FL 32221 |
| KNIGHT, TIMOTHY M & KNIGHT, VICTORIA L | 600 NORTHERN WAY #1703 WINTER SPRINGS FL 32708 |
| KNIGHT-RIDDER BUSINESS INFORMATION SVCS | C/O THOMSON REUTERS 3 TIMES SQUARE NEW YORK NY 10036 |
| KNIGHTBROOK INSURANCE COMPANY | PO BOX 686 VALLEY VIEW PA 17983 |

| Claim Name | Address Information |
|---|---|
| KNIGHTEN, CRYSTAL D & LACK, DAVID D | 35 DELAWARE AVE ASHEVILLE NC 28806 |
| KNIGHTEN, WALTER G & KNIGHTEN, KRISTY W | 200 STAPLETON WAY HIGH POINT NC 27265 |
| KNIGHTSBRIDGE ARMS CONDOMINIUM | 2 KNIGHTSBRIDGE DR NASHUA NH 03063 |
| KNIPE, BEN P | 14007 BRIARWORTH HOUSTON TX 77077 |
| KNISLEY, VICKI L & NEWMAN, JULIE A | 81 MEADOW LN FRANKLIN NC 28734-4765 |
| KNISPEL CUSTOM CARPENTRY | 660 S LOGAN AVE MINDEN NE 68959-2106 |
| KNITTLE CONSTRUCTION | 1838 E WHITMORE AVE CERES CA 95307 |
| KNOB NOSTER CITY | CITY HALL KNOB NOSTER MO 65336 |
| KNOBLACH, ROBIN | 600 ROOSEVELT BLVD APT 407 FALLS CHURCH VA 22044-3133 |
| KNOBLE, JOHN A & KNOBLE, DENISE L | 969 LARKAWAY CT VIRGINIA BEACH VA 23464-3017 |
| KNOCHENMUS LAW FIRM | 4101A BIRNEY AVE MOOSIC PA 18507-1323 |
| KNODEL, TERRY | RM RENOVATIONS LLC 20819 37TH AVE SE BOTHELL WA 98021-7021 |
| KNODT, KARL E | 1021 WEST ACACIA STREET STOCKTON CA 95203 |
| KNOEBEL, AMY | 1125 HARBOUR SHORE DR AMY KNOEBEL PALMER KNOXVILLE TN 37934 |
| KNOESTER AND BERCHIATTI PLC | 6701 LAKE MICHIGAN DR ALLENDALE MI 49401 |
| KNOFF, KELLI | 17 C KENNEBEC ST JONATHAN AND TERESA HALL J AND S HOME IMPROVEMENT WORCESTER MA 01606 |
| KNOLL RUN CONDO ASSOC | 411 ROUTE 70 E STE 104 CHERRY HILL NJ 08034 |
| KNOLL, ROGER A | 217 E WIND LN CARY NC 27518-9720 |
| KNOLLMEYER LAW OFFICE | 2525 JOHN HARDEN DR JACKSONVILLE AR 72076 |
| KNOLLS AT NORTH LAKE CONDO | 9 PARK AVE GAITHERSBURG MD 20877 |
| KNOLLS AT NORTH LAKE CONDOMINIUM | 9 PARK AVE C O MAIN ST PROPERTY MGMT INC GAITHERSBURG MD 20877 |
| KNOLLWOOD BEACH ASSOC | 17 NEPTUNE DR MARY ELLEN DAGON TAX COLLECTOR OLD SAYBROOK CT 06475 |
| KNOLLWOOD CLUB ASSOCIATION | 4010 S 57TH AVE NO 204 LAKE WORTH FL 33463 |
| KNOLLWOOD INVESTMENT CAPITAL LLC | 319 MAIN ST EL SEGUNDO CA 90245 |
| KNOLLWOOD LAKES HOA INC | PO BOX 2458 C O HMS ALPHARETTA GA 30023 |
| KNOLLWOOD VILLAGE CONDO ASSOC | 43642 ELIZABETH CLINTON TOWNSHIP MI 48036 |
| KNOPE RENTALS | 300 E MAIN ST STE3 CARBONDALE IL 62901 |
| KNOPF, JA | 635 CLARKE DR DUBUQUE IA 52001 |
| KNOPFLER, ALEXANDER S | 39 S LASALLE ST STE 1410 CHICAGO IL 60603 |
| KNOPICK, RICHARD | 21080 SE 152ND LN UMATILLA FL 32784 |
| KNOPP AND BANNISTER LLP | 620 HUMBOLDT ST MANHATTAN KS 66502 |
| KNOPPERS, PAMELA J | 8927 GAYLORD STREET #146 HOUSTON TX 77024 |
| KNOTT COUNTY | PO BOX 1170 KNOTT COUNTY SHERIFF HINDMAN KY 41822 |
| KNOTT COUNTY CLERK | 54 W MAIN ST 2ND FLR CT HOUSE COUNTY CLERK HINDMAN KY 41822 |
| KNOTT COUNTY CLERK | PO BOX 446 HINDMAN KY 41822 |
| KNOTT COUNTY SHERIFF | 54 W MAIN ST COURTHOUSE PO BOX 1170 HINDMAN KY 41822 |
| KNOTT COUNTY SHERIFF | PO BOX 1170 KNOTT COUNTY SHERIFF HINDMAN KY 41822 |
| KNOTT FOUNDATION | 3904 HICKORY AVE BALTIMORE MD 21211 |
| KNOTT FOUNDATION | 3904 HICKORY AVE ATTN GROUND RENT BILLING BALTIMORE MD 21211 |
| KNOTT FOUNDATION | 3904 HICKORY AVE GROUND RENT COLLECTOR BALTIMORE MD 21211 |
| KNOTT, JAMES | ONE TEXAS STATION CT STE 200 LUTHERVILLE TIMONIUM MD 21093 |
| KNOTT, JAMES | ONE TEXAS STATION CT STE 200 TIMONIUM MD 21093 |
| KNOTT, STEVE | 80 LAKESIDE TRAIL KIM AND MATTHEW STEVEN KNOTT CARTERSVILLE GA 30120 |
| KNOTT, STEVEN L & KNOTT, ALLISON K | 19105 SHAKE RIDGE RD VOLCANO CA 95689-9721 |
| KNOTTS CLEARING CONDOMINIUM TRUST | 6 LYBERTY WAY STE 201 C O PERKINS AND ANCTIL PC WESTFORD MA 01886 |
| KNOTTS, TERRY A | 42 DEER LAKE CIRCLE DIVIDE CO 80814 |
| KNOUSE, MICHAEL L | PO BOX 34 WHITEWATER CO 81527-0034 |
| KNOWLES LAW FIRM PC | 577 MULBERRY ST STE 810 MACON GA 31201 |

| Claim Name | Address Information |
|---|---|
| KNOWLES, DANIEL C & KNOWLES, PHYLLIS S | 306 S CHESTER PIKE # 2 GLENOLDEN PA 19036-2143 |
| KNOWLES, ERIC J | 2825 WINDING RIVER DR CHARLOTTE NC 28214 |
| KNOWLES, GREGORY | 2017 SHASTA ST KEMAH TX 77565 |
| KNOWLES, JEFFREY P | 5409 JUDY STREET ST. JOSEPH MO 64504 |
| KNOWLES, KERRIE D | 1335 N SAINT ANDREWS DR WICHITA KS 67230-1422 |
| KNOWLES, PHILIP | 6913 LANGSTON DR JOE A SCOTT AUSTIN TX 78723 |
| KNOWLTON TOWN | 1256 PARADISE LN KNOWLTON TOWN TREASURER MOSINEE WI 54455 |
| KNOWLTON TOWN | 1256 PARADISE LN MOSINEE WI 54455 |
| KNOWLTON TOWN | 1256 PARADISE LN TREASURER KNOWLTON TOWNSHIP MOSINEE WI 54455 |
| KNOWLTON TOWN | R3 MOSINEE WI 54455 |
| KNOWLTON TOWNSHIP | MUNICIPAL BLDG ROUTE 94 KNOWLTON TWP COLLECTOR COLUMBIA NJ 07832 |
| KNOWLTON TOWNSHIP | MUNICIPAL BLDG ROUTE 94 TAX COLLECTOR COLUMBIA NJ 07832 |
| KNOWLTON, KEITH M | 9920 RURAL RD TEMPE AZ 85284 |
| KNOWLTON, TAMMY L | 1434 S WOODDALE WICHITA KS 67230 |
| KNOX BORO | PO BOX 298 TAX COLLECTOR KNOX PA 16232 |
| KNOX BORO CLARIO | 654 S MAIN ST T C OF KNOX BOROUGH KNOX PA 16232 |
| KNOX CITY | CITY HALL KNOX CITY MO 63446 |
| KNOX CNTY FARMERS MUTUAL INSURANCE | 404 E BENTON BLOOMFIELD NE 68718 |
| KNOX CNTY FARMERS MUTUAL INSURANCE | BLOOMFIELD NE 68718 |
| KNOX COUNTY | C/O CHADWICK B. TINDELL 400 MAIN ST RM 418 TRUSTEE KNOX COUNTY KNOXVILLE TN 37902 |
| KNOX COUNTY | TRUSTEE KNOX COUNTY 400 MAIN ST - ROOM 418 KNOXVILLE TN 37902 |
| KNOX COUNTY | 400 MAIN AVE STE 418 TRUSTEE KNOXVILLE TN 37902 |
| KNOX COUNTY | 400 MAIN ST RM 418 TRUSTEE KNOX COUNTY KNOXVILLE TN 37902 |
| KNOX COUNTY | 400 W MAIN ST RM 418 CLERK AND MASTER KNOXVILLE TN 37902 |
| KNOX COUNTY | 400 W MAIN ST RM 418 TRUSTEE KNOXVILLE TN 37902 |
| KNOX COUNTY | 400 MAIN ST STE 418 KNOXVILLE TN 37902-3704 |
| KNOX COUNTY | 400 MAIN ST STE 418 TRUSTEE KNOX COUNTY KNOXVILLE TN 37902-3704 |
| KNOX COUNTY | KNOX COUNTY TREASURER 117 EAST HIGH STREET SUITE 103 MT VERNON OH 43050 |
| KNOX COUNTY | 117 E HIGH ST STE 103 KNOX COUNTY TREASURER MOUNT VERNON OH 43050 |
| KNOX COUNTY | 117 E HIGH ST STE 103 KNOX COUNTY TREASURER MT VERNON OH 43050 |
| KNOX COUNTY | 111 N 7TH ST TREASURER KNOX COUNTY VINCENNES IN 47591 |
| KNOX COUNTY | KNOX COUNTY TREASURER 200 SOUTH CHERRY STREET GALESBURG IL 61401 |
| KNOX COUNTY | 200 S CHERRY ST KNOX COUNTY TREASURER GALESBURG IL 61401 |
| KNOX COUNTY | 107 N 4TH ST KNOX COUNTY COLLECTOR EDINA MO 63537 |
| KNOX COUNTY | 107 N 4TH ST PO BOX 36 BRENT KARHOFF COLLECTOR EDINA MO 63537 |
| KNOX COUNTY | 107 N 4TH ST PO BOX 36 EDINA MO 63537 |
| KNOX COUNTY | MAIN STREET PO BOX 127 CATHY STARK COUNTY TREASURER CENTER NE 68724 |
| KNOX COUNTY | BOX 2 BENJAMIN TX 79505 |
| KNOX COUNTY | PO BOX 47 ASSESSOR COLLECTOR BENJAMIN TX 79505 |
| KNOX COUNTY | PO BOX 47 KNOX COUNTY BENJAMIN TX 79505 |
| KNOX COUNTY CLERK | 401 CT SQUARE STE 102 KNOX COUNTY CLERK BARBOURVILLE KY 40906 |
| KNOX COUNTY CLERK | PO BOX 105 401 CT SQUARE STE 102 BARBOURVILLE KY 40906 |
| KNOX COUNTY CLERK | 200 S CHERRY ST GALESBURG IL 61401 |
| KNOX COUNTY CLERK | CORNER OF HWY 6 AND 82 BENJAMIN TX 79505 |
| KNOX COUNTY MUTUAL INSURANCE | PO BOX 245 EDINA MO 63537 |
| KNOX COUNTY MUTUAL INSURANCE | EDINA MO 63537 |
| KNOX COUNTY RECORDER | 117 E HIGH ST STE 114 MOUNT VERNON OH 43050 |
| KNOX COUNTY RECORDER | 11 N 7TH ST VINCENNES IN 47591 |

| Claim Name | Address Information |
|---|---|
| KNOX COUNTY RECORDERS OFFICE | 7TH AND BUSSERON ST COURTHOUSE VINCENNES IN 47591 |
| KNOX COUNTY RECORDERS OFFICE | 200 S CHERRY ST COUNTY COURTHOUSE GALESBURG IL 61401 |
| KNOX COUNTY REGISTER OF DEEDS | 62 UNION ST ROCKLAND ME 04841 |
| KNOX COUNTY REGISTER OF DEEDS | 62 UNION ST ROCKLAND ME 04841-2836 |
| KNOX COUNTY REGISTER OF DEEDS | 400 MAIN AVE STE 225 KNOXVILLE TN 37902 |
| KNOX COUNTY REGISTER OF DEEDS | 400 MAIN ST STE 225 KNOXVILLE TN 37902 |
| KNOX COUNTY SHERIFF | 401 CT SQUARE STE 105 KNOX COUNTY SHERIFF BARBOURVILLE KY 40906 |
| KNOX COUNTY SHERIFF | 11540 UPPER GILCHRIST RD MOUNT VERNON OH 43050 |
| KNOX D TALLEY ATT AT LAW | 100 TOWN CTR PY SPRING HILL TN 37174 |
| KNOX KNOX, BERNE | 1738 HELDERBERG TRAIL SCHOOL TAX COLLECTOR BERNE NY 12023 |
| KNOX REALTIES | 30 E 25TH ST BALTIMORE CITY MD 21218 |
| KNOX REALTIES | 30 E 25TH ST BALTIMORE MD 21218 |
| KNOX REALTY | 1522 N CTR ST LONOKE AR 72086 |
| KNOX RECORDER OF DEEDS | PO BOX 116 EDINA MO 63537 |
| KNOX RECORDER OF DEEDS | PO BOX 166 MAIN ST CENTER NE 68724 |
| KNOX REGISTER OF DEEDS | 62 UNION ST ROCKLAND ME 04841 |
| KNOX RICKSEN LLP | 1300 CLAY ST STE 500 OAKLAND CA 94612 |
| KNOX TOWN | 1420 TOWNSHIP RD RECEIVER OF TAXES ALTAMONT NY 12009 |
| KNOX TOWN | 784 KNOX CAVE RD RECEIVER OF TAXES ALTAMONT NY 12009 |
| KNOX TOWN | 10 ABBOTT RD TOWN OF KNOX KNOX ME 04986 |
| KNOX TOWN | 10 ABBOTT RD TOWN OF KNOX THORNDIKE ME 04986 |
| KNOX TOWN | N4233 KNOX RD KNOX TOWN TREASURER BRANTWOOD WI 54513 |
| KNOX TOWN | R 1 BRANTWOOD WI 54513 |
| KNOX TWP | 1307 RAMSAYTOWN RD TAX COLLECTOR BROOKVILLE PA 15825 |
| KNOX TWP | RD 3 BOX 204 A TAX COLLECTOR BROOKVILLE PA 15825 |
| KNOX TWP | 877 LAWN DR CAROLYN WOLBERT TAX COLLECTOR LUCINDA PA 16235 |
| KNOX TWP | PO BOX 29 ELAINE SLOPPY TAX COLLECTOR NEW MILLPORT PA 16861 |
| KNOX TWP | PO BOX 29 T C OF KNOX TOWNSHIP NEW MILLPORT PA 16861 |
| KNOX TWPSCHOOL BILLBROOKVILLE SD | 1307 RAMSAYTOWN RD T C OF BROOKVILLE AREA SD BROOKVILLE PA 15825 |
| KNOX, BRUCE E | 57 CLINTON AVENUE NEW HAVEN CT 06513 |
| KNOX, BRYAN | 62397 E 2ND LN ANNA PRESUTTI BYERS CO 80103 |
| KNOX, DOUG | 1905 KEDRON BLVD ZION IL 60099 |
| KNOX, EVELYN J | 3236 BIRCHLANE DR FLINT MI 48504 |
| KNOXVILLE BORO SCHOOL DISTRICT | BOX 115 KNOXVILLE PA 16928 |
| KNOXVILLE BOROUGH | 124 S FIRST ST KNOXVILLE PA 16928 |
| KNOXVILLE BOROUGH | BOX 115 KNOXVILLE PA 16928 |
| KNOXVILLE CITY PROPERTY TAX DIV | 400 MAIN ST RM 445 KNOXVILLE TN 37902 |
| KNOXVILLE CITY PROPERTY TAX DIV | 400 MAIN ST RM 445 TREASURER KNOXVILLE TN 37902 |
| KNOXVILLE CITY/PROPERTY TAX DIV. | TREASURER 400 MAIN ST-RM 445 KNOXVILLE TN 37902 |
| KNR INC D B A REMAX REALTY OF JOLIE | 221 SPRINGFIELD AVE JOLIET IL 60435 |
| KNRII-43 A NEVADA SERIES LLC | 917 TAHOE BLVD SUITE 204 INCLINE VILLAGE NV 89451 |
| KNUCKLES AND KOMOSINSKI PC | 175 MAIN ST STE 310 WHITE PLAINS NY 10601 |
| KNUCKLES KOMOSINSKI AND ELLIOTT | 565 TAXER RD STE 590 ELMSFORD NY 10523 |
| KNUCKLES KOMOSINSKI AND ELLIOTT LLP | 565 TAXTER RD STE 590 ELMSFORD NY 10523 |
| KNUCKLES KOMOSINSKI AND ELLIOTT LLP | 565 TAXTER RD STE 595 ELMSFORD NY 10523-2327 |
| KNUCKLES KOMOSINSKI SCUTIERI ELLIOTT LLP | 565 TAXTER ROAD, SUITE 590 ELMSFORD NY 10523 |
| KNUCKLES KOMOSINSKI SCUTIERI ELLIOTT LLP – PRIMARY | 565 TAXTER ROAD SUITE 590 ELMSFORD NY 10523 |

| Claim Name | Address Information |
|---|---|
| KNUD G. PEDERSEN | CARMEN M. PEDERSEN 48169 WADEBRIDGE CANTON MI 48187 |
| KNUDSEN BURBRIDGE & MANCHUR, P.C. | MATTHEW CARSON VS GMAC MRTG INC, RESIDENTIAL CAPITAL, LLC GMAC RESIDENTIAL CAPITAL INC  GMAC MRTG LLC ALLY FINANCIAL ET AL 401 EDGEWARTER PLACE, SUITE 140 WAKEFIELD MA 01880 |
| KNUDSON APPRAISAL SERVICE | 919 SENIOR AVE DICKINSON ND 58601-3757 |
| KNUDSON ENGINEER AND CONSTRUCTORS | 17731 IRVINE BLVD STE 202 TUSTIN CA 92780 |
| KNUDSON, VICKI J & KNUDSON, MARK S | 7620 SOUTH 3500 EAST SALT LAKE CITY UT 84121 |
| KNUPFER, NANCY | 2029 CENTURY PARK E STE 1900 LOS ANGELES CA 90067 |
| KNUTH, THOMAS C & SCHUESSLER, ERNEST V | 5126 BRANDING IRON PL RANCHO CUCAMONGA CA 91739-2273 |
| KNUTSON AND MACK LLC | 244 S WAHINGTON ST TIFFIN OH 44883 |
| KNUTSON, JACK L | PO BOX 282 COLORADO SPGS CO 80901-0282 |
| KNUTSON, KIRK W | 456 STATE ST SALEM OR 97301 |
| KO, JAE S & KO, BANG K | 2343 SANTA CRUZ COURT TORRANCE CA 90501 |
| KOA KAI AOAO | 99 WALAKA ST 8 KIHEI HI 96753 |
| KOA KAI CONDO AOAO | 99 WALAKA ST KIHEI HI 96753 |
| KOBABE, JONATHAN S | 5796 FREEBIRD LANE #108 OAK PARK CA 91377 |
| KOBAL AND FREDERICKSON | 435 MAIN ST MOOSIC PA 18507 |
| KOBER, GEORGE R & MORAN, CARLA K | 21 LINDEN STREET UNIT #125 QUINCY MA 02170 |
| KOBERN, GEORGE | 26945 QUEVEDO MISSION VIEJO CA 92691 |
| KOBS, EDWARD | 8841 COLLEGE PKWY IDEAL DEVELOPMENT OF FLORIDA LLC FORT MYERS FL 33919-4858 |
| KOCEJA, DAVID L | 2805 E ST SACRAMENTO CA 95816 |
| KOCH AND ASSOCIATES | 307 RIO COMMUNITIES BLVD BELEN NM 87002 |
| KOCH III, T C & KOCH, LAURIE U | 22238 N 41ST STREET PHOENIX AZ 85050 |
| KOCH, JAMES | 5404 MEMORY LN JEANNETTE DOUGAN &THE HOME IMPROVEMENT SPECIALIST EVANSVILLE IN 47711 |
| KOCH, LAMAR K & GRALEY, L R | 6875 OUTPOST ROAD JOSHUA TREE CA 92252 |
| KOCH, LISA D | 511 E CLINTON ST CLINTON MO 64735-2233 |
| KOCH, LISA M | 60 POWELL ST STOUGHTON MA 02072-3932 |
| KOCH, WILLIAM F & LONGSHORE, CAROLINE V | 3603 HYCLIFFE AVE LOUISVILLE KY 40207-3715 |
| KOCHAN, PHILLIP F | 34860 RICE RD HEREFORD OR 97837 |
| KOCHAV KOCHAV | MIRIAM KOCHAV 15057 SHERMAN WAY UNIT E VAN NUYS CA 91405 |
| KOCHI, CALVIN D & KOCHI, MARSHA T | 94-368 PUNONO STREET MILILANI HI 96789 |
| KOCHVILLE TOWNSHIP | 5851 MACKINAW TREASURER KOCHVILLE TWP SAGINAW MI 48604 |
| KOCHVILLE TOWNSHIP | 5851 MACKINAW RD TREASURER KOCHVILLE TWP SAGINAW MI 48604 |
| KOCIAN, ELDON D & KOCIAN, THERESA A | 1611 LAKE CHARLOTTE LANE RICHMOND TX 77406-7017 |
| KOCINSKI LAW OFFICES LLC | 401 E N AVE STE 1 VILLA PARK IL 60181 |
| KOCUREK, MARSHA G | 707 W AVE STE 206 AUSTIN TX 78701 |
| KODAK AND IMBLUM PC | 407 N FRONT ST HARRISBURG PA 17101 |
| KODAK, EASTMAN | 343 STATE ST ROCHESTER NY 14650 |
| KODAMA, VICTOR T | 2225 ALAMO DR MONTEREY PARK CA 91754 |
| KODEY A DOLEN AND RAINBOW | 804 27TH ST INTERNATIONAL QUAD CITIES BETTENDORF IA 52722 |
| KODIAK DISTRICT RECORDER | 204 MISSION RD RM 110 KODIAK AK 99615 |
| KODIAK INSURANCE | PO BOX 1128 PARAMUS NJ 07653 |
| KODIAK INSURANCE | PARAMUS NJ 07653 |
| KODIAK ISLAND BOROUGH | 710 MILL BAY RD KODIAK AK 99615 |
| KODIAK ISLAND BOROUGH | 710 MILL BAY RD KODIAK ISLAND BOROUGH TREASURER KODIAK AK 99615 |
| KODIAK LLC | 744 CARDLEY WAY SUITE 100 MEDFORD OR 97504 |
| KODROS, JOHN | 3049 GODFREY RD GODFREY IL 62035 |
| KODY AND COMPANY INC | 60 ASHLAND ST NORTH ANDOVER MA 01845 |
| KOEBEL, PHILIP E | PO BOX 94799 PASADENA CA 91109 |

| Claim Name | Address Information |
|---|---|
| KOEHLER & ISAACS LLP | 61 BROADWAY FL 25 NEW YORK NY 10006 |
| KOEHLER INSURANCE AGENCY | 1828 GRANDSTRAND AVE SAN ANTONIO TX 78238 |
| KOEHLER TOWNSHIP | 3123 PARROTTS POINT RD KOEHLER TOWNSHIP TREASURER INDIAN RIVER MI 49749 |
| KOEHLER TOWNSHIP | 3123 PARROTTS POINT RD KOEHLER TWP TREASURER INDIAN RIVER MI 49749 |
| KOEHLER, BRENT & KOEHLER, BEVERLY | 1141 NW 15TH TERRACE STUART FL 34994-9666 |
| KOEHLER, CAROLYN | 3830 CARDINAL DR STEVENS POINT WI 54482-9709 |
| KOEHLER, ERICH & KOEHLER, FE G | 1077 SE FLEMING WAY STUART FL 34997 |
| KOEHLER, JOHN & KOEHLER, NANCY A | 4837 MOHEGAN DR SAINT LOUIS MO 63123 |
| KOEHLER, MICHAEL S | 4737 PEARCE AVENUE LONG BEACH CA 90808 |
| KOEHLER, VALGENE W & KOEHLER, ALICE S | BOX 03103445 SIOUX FALLS SD 57186 |
| KOEHLER, WILLIAM | 600 W MAIN ST STE 100 LOUISVILLE KY 40202 |
| KOEHLER, WILLIAM M & KEOHLER, TERESA M | 323 2ND ST APT 1 AURORA IN 47001-2317 |
| KOEHLER-DUNSWORTH, KAREN A & | DUNSWORTH, ROBERT W 722 AUBURN DR MACOMB IL 61455-3003 |
| KOEHN, MICHAEL C | 131 S BARSTOW ST STE 600 EAU CLAIRE WI 54701-2625 |
| KOELFGEN, DALE | 3949 W IRONWOOD HILL DR TUCSON AZ 85745-9117 |
| KOELLE, DARREN G & KOELLE, SUSAN C | 403 D AVE CORONADO CA 92118 |
| KOELLER NEBEKER CARLSON & HALUCK, LLP | ALFONSO VARGAS, ET AL. V. COUNTRYWIDE HOME LOANS INC., GMAC MORTGAGE LLC, ET AL. 3200 NORTH CENTRAL AVENUE, SUITE 2300 PHOENIX AZ 85012 |
| KOELLER NEBEKER CARLSON & HALUCK, LLP | OLGA CERVANTES, ET AL. V. COUNTRYWIDE HOME LOANS INC., GMAC MORTGAGE LLC, ET AL. 3200 NORTH CENTRAL AVENUE, SUITE 2300 PHOENIX AZ 85012 |
| KOELLER NEBEKER CARLSON AND HALUCK | PO BOX 19799 IRVINE CA 92623 |
| KOEN, BARRY | 315 NEW ST UNIT 222 PHILADELPHIA PA 19106 |
| KOENIG & STREY INSURANCE AGENCY LLC | 1925 CHERRY LN NORTHBROOK IL 60062-3636 |
| KOENIG AND STREY | 4709 W GOLF ROAD SUITE 1100 SKOKIE IL 60076 |
| KOENIG, DALE W | PO BOX 46083 RIO RANCHO NM 87174 |
| KOENIG, WILLIAM & KOENIG, LOUISE | 1802 INDIAN VALLEY RD NOVATO CA 94947 |
| KOENIGSBERG, DAVID | 12519 GREENSPRINGS AVE OWINGS MILLS MD 21117 |
| KOEPKE, PAUL J | 715 S UPPER BROADWAY ST APT 1003 CORPUS CHRISTI TX 78401-3539 |
| KOERBER, LOUIS V | 5314 TILBURY WAY COLLECTOR BALTIMORE MD 21212 |
| KOERNER SILBERBERG AND WEINER | 112 MADISON AVE FL 3 NEW YORK NY 10016 |
| KOERNER, JODY | 3803 W 32ND ST S GCS CONSTRUCTION WICHITA KS 67217 |
| KOESTER REALTY | 1524 DENNIS BLVD MONCKS CORNER SC 29461 |
| KOESTER, CORY & KOESTER, JAMIE | 102 PARKWAY DR COMBINED LCKS WI 54113-1263 |
| KOESTNER, KIM | 285 N EL CAMINO REAL STE 101 ENCINITAS CA 92024 |
| KOESTNERMCGIVERN AND ASSOC | 201 4TH ST COUNCIL BLUFFS IA 51503 |
| KOETTING, ENGENE | 329 HUTTON LN JEFFERSON CITY MO 65101 |
| KOFF, MATTHEW L & STOSHICK, TAMMY A | 5932 BLUE GRASS TRL COOPERSBURG PA 18036-1842 |
| KOFFEL AND JUMP ATT AT LAW | 2130 ARLINGTON AVE COLUMBUS OH 43221 |
| KOFFINKE, DOUGLAS P & KOFFINKE, JEAN M | 6505 S WESTCHESTER DRIVE SPOKANE WA 99223 |
| KOFKIN SCOTT J ATT AT LAW | 675 IRVING PARK RD ROSELLE IL 60172 |
| KOFKIN SPRINGER SCHEINBAUM AND D | 611 S ADDISON RD ADDISON IL 60101 |
| KOFMAN, IRNA | 376 OLD BEAVERBROOK ACTON MA 01718 |
| KOGA, JAMES H & KOGA, IKUKO I | 411 HOBRON LN APT 3410 HONOLULU HI 96815 |
| KOGA, ROBERT & KOGA, MICHIKO | 2247 14TH AVE SAN FRANCISCO CA 94116 |
| KOGAN, EDMOND F | 9305 MAINSAIL DR BURKE VA 22015 |
| KOGAN, MICHAEL S | 700 S FLOWER ST 30TH FL LOS ANGELES CA 90017 |
| KOGAN, YAKOV & RATGAUZ, GERMINA | 4707 WILLIS AVE #302 SHERMAN OAKS CA 91403 |
| KOGOVSEK LAW FIRM PC | 830 N MAIN ST STE 202 PUEBLO CO 81003 |
| KOH, PAUL S & KOH, SYDNEY W | 3473 WHISPER LANE EUGENE OR 97401 |

| Claim Name | Address Information |
| --- | --- |
| KOHART, GEOFFREY | 6490 VIA BENITA CONSUMER PROTECTION PA BOCA RATON FL 33433 |
| KOHL, BRIAN C | 3815 ROBBINS BROOK DR WINSTON-SALEM NC 27107 |
| KOHL, KURT G | 128 DEER PATH STILLWATER MN 55082 |
| KOHLER AND BARNES PC | 2 BELLE LN GARRISON NY 10524-4413 |
| KOHLER FAMILY TRUST | PO BOX 54248 IRVINE CA 92619-4248 |
| KOHLER FUEL | PO BOX 594 202 ARIZONA AVE W GILBERT MN 55741 |
| KOHLER VILLAGE | 319 HIGHLAND DR TREASURER KOHLER VILLAGE KOHLER WI 53044 |
| KOHLER VILLAGE | 319 HIGHLAND DR TREASURER KOHLER WI 53044 |
| KOHLER, DEAN | 120 E 82ND ST YVETTE KOHLER COLON AND RENEWAL CONSTRUCTION INC TACOMA WA 98404 |
| KOHLER, EMIL & KOHLER, ISABELLE F | PO BOX 54248 IRVINE CA 92619-4248 |
| KOHLHORST, JAMES E | 1521 WINDSOR RD LOVES PARK IL 61111 |
| KOHLS, ELLEN P | 407 GRAYSON STREET PORTSMOUTH VA 23707 |
| KOHLS/CHASE | C/O MCGEE, THOMAS 116 E SOUTH ST FOSTORIA OH 44830-2931 |
| KOHLS/CHASE | N56 W 17000 RIDGEWOOD DR MENOMONEE FALLS WI 53051 |
| KOHM, RICHARD E | 305 FAIRVIEW DRIVE DESLOGE MO 63601 |
| KOHN AND THERESA FISHER AND TRACY | 4255 N SHARON RD SE FISHER AND SUMMIT MODULAR HOMES KALKASKA MI 49646 |
| KOHN LAW FIRM | 312 E WISCONSIN AVE STE 501 MILWAUKEE WI 53202 |
| KOHN LAW FIRM SC | 312 E WISCONSIN AVE STE 501 KOHN LAW FIRM SC MILWAUKEE WI 53202 |
| KOHN, GABRIEL | 1536 WATKINS LANE UNIT 212 NAPERVILLE IL 60540-9277 |
| KOHN, JONATHAN | 50 PARK PL STE 1228 NEWARK NJ 07102 |
| KOHN, JONATHAN M | 50 PARK PL STE 1228 NEWARK NJ 07102 |
| KOHNER MANN AND KAILAS S C | 4650 N PORT WASHINGTON RD MILWAUKEE WI 53212 |
| KOHNERMANN AND KAILAS SC | 4650 N PORT WASHINGTON BLVD MILWAUKEE WI 53212 |
| KOHNKE, GORDON N & KOHNKE, TERRY N | 909 SPRINGFIELD ROSELLE IL 60172 |
| KOHOUT, RENEE | 102 HOLLIE DR RED OAK TX 75154 |
| KOHRI, NICK P | PSC 2 BOX 10218 APO AE 09012 |
| KOHRMAN JACKSON & KRANTZ | THOMAS - MARK E DOTTORE, RECEIVER VS JOB INVESTMENT, RAYMOND THOMAS, DINA M THOMAS, GMAC MRTG, LLC, DISCOVER BANK, JEFF ET AL ONE CLEVELAND CENTER, 1375 E. 9TH ST. CLEVELAND OH 44114 |
| KOHROGI, SHUNICHIRO & KOHROGI, FUKUE | 17303 S DALTON AVE APT 3 GARDENA CA 90247-5751 |
| KOHRS LAW OFFICES LLC | 1060 GRAHAM RD STE A CUYAHOGA FALLS OH 44224-2960 |
| KOHS, MONICA | AND WELLS FARGO BANK PO BOX 6094 SAN RAFAEL CA 94903-0094 |
| KOHUT, GENE R | 201 W BIG WEAVER RD STE 1120 TROY MI 48084 |
| KOHUT, GENE R | 21 KERCHEVAL AVE STE 285 GROSS POINTE FARMS MI 48236 |
| KOJIMA, CRAIG | 670 PROSPECT STREET 803 HONOLULU HI 96813 |
| KOKMENG KOH | 111 CRESCENT HILL RD PITTSFORD NY 14534-2406 |
| KOKO B OFFIONG ATT AT LAW | 170 S BEVERLY DR STE 304 BEVERLY HILLS CA 90212 |
| KOKO, CHRISTOPHER | PO BOX 370 PINE GROVE CA 95665-0370 |
| KOKOMO GAS AND FUEL CO | 900 E BLVD PO BOX 9015 KOKOMO IN 46904 |
| KOKOMO WASTEWATER UTILITY | PO BOX 1209 KOKOMO IN 46903 |
| KOKOSZKA AND JANCZUR | 318 W ADAMS ST STE 1100 CHICAGO IL 60606-2172 |
| KOKOSZKA AND JANCZUR PC | 318 W ADAMS ST STE 1100 CHICAGO IL 60606-2172 |
| KOKOSZKA, RICHARD J | 1 LAKE DR BEAR DE 19701 |
| KOKZ | PO BOX 1540 WATERLOO IA 50704 |
| KOLA CONSTRUCTION | 701 EAST BLVD CHARLOTTE NC 28203-5113 |
| KOLA, KIRAN R & RAHULA, ARCHANA | 2931 NORTH GOVERNEOUR ST WICHITA KS 67226 |
| KOLAKOWSKI, DELORES & KOLAKOWSKI, JOE | 8 SCHUBERTS LN WHEELINGT WV 26003 |
| KOLAR, AARON J & KOLAR, BRANDON L | 12292 ORANGE WOOD AVE. ANAHEIM CA 92802 |
| KOLASH, JOHN & KOLASH, SARAH | PO BOX 1484 PLAINFIELD IL 60544-3484 |

| Claim Name | Address Information |
|---|---|
| KOLASH, JOHN & KOLASH, SARAH | GENERAL DELIVERY PLAINFIELD IL 60544-9999 |
| KOLASKI, CASIMIR | 4 COLONIAL AVE CRAWFORD CONSTRUCTION INC BARRINTON RI 02806 |
| KOLB AND ASSOCIATES PC | 49 HIGH ST EAST HAVEN CT 06512 |
| KOLBET, KEVIN M | 1429 MAIN ST OSAGE IA 50461 |
| KOLD REFRIGERATION, KWIK | 228 RIVER RD SHIRLEY NY 11967 |
| KOLEEN HARDEN | 1901 E 1ST AVE APT C POST FALLS ID 83854-5272 |
| KOLEHMAINEN INSURANCE AGENCIES INC | 680 GREENLAND RD ONTONAGON MI 49953 |
| KOLENDA, CARL | 52215 FISH CREEK ASSOCIATED ADJUSTERS INC MACOMB MI 48042-5692 |
| KOLES BURKE AND BUSTILLO LLP | 2660 KENNEDY BLVD. SUITE 1K JERSEY CITY NJ 07306 |
| KOLESAR & LEATHAM | 400 SOUTH RAMPART, STE. 400 LAS VEGAS NV 89145 |
| KOLESAR & LEATHAM - PRIMARY | 400 SOUTH RAMPART, STE. 400 LAS VEGAS NV 89145 |
| KOLESAR & LEATHAM CHTD | 400 S RAMPART BLVD STE 400 LAS VEGAS NV 89145-5725 |
| KOLESAR AND LEATHAM CHTD | 3220 W SAHARA AVE STE 380 WELLS FARGO BANK CTR LAS VEGAS NV 89102 |
| KOLESAR, JERI | 13211 TURKEY ROOST DR MANCHACA TX 78652-3069 |
| KOLEY JESSEN PC LLO | 1125 S 103 ST STE 800 OMAHA NE 68124 |
| KOLICK AND KONDZER | 24500 CTR RIDGE RD STE 175 WESTLAKE OH 44145 |
| KOLKER, LUISA | 1404 ACEQUIA BORRADA TAX COLLECTOR SANTA FE NM 87507-7157 |
| KOLLE, CINDY L | 842 MURDOCK BLVD ORLANDO FL 32825-6802 |
| KOLLER INSURANCE | 2855 W CATCUS 26 PHOENIX AZ 85029 |
| KOLLER, MARYANN | 613 E EARL DR PUEBLO WEST CO 81007 |
| KOLLIE, ANTHONY | 3030 SUMTER AVE N APT 12 MINNEAPOLIS MN 55427-2713 |
| KOLLJESKI, JERRY | PO BOX 141552 ORLANDO FL 32814-1552 |
| KOLLUS REAL ESTATE SERVICES INC | 2743 S KEENE MESA AZ 85209-1163 |
| KOLLUS REAL ESTATE SERVICES INC | 9325 E CITRUS LN S SUN LAKES AZ 85248 |
| KOLMAN AND ROSITTA KENIGSBERG | 520 HOLIDAY DR E COAST APPRAISERS INC HALLANDALE FL 33009 |
| KOLODZI LAW FIRM PC | 21333 OXNARD ST FL 2 WOODLAND HILLS CA 91367 |
| KOLODZIEJSKI, DOLORIS | 5389 FLETCHER RD LOGANVILLE GA 30054 |
| KOLODZIEZ, STEPHEN | 1980 E PINE BLUFF RD ROXANNE KOLODZIEJ & DESIGNER HOME & DEVELOPMENT MORRIS IL 60450 |
| KOLODZINSKI, ANNETTE & | KOLODZINSKI, MICHAEL 515 HIALEAH DRIVE CALEDONIA WI 53402 |
| KOLOSOV, PAVEL | 211 ROYAL OAKS DRIVE WEST SACRAMENTO CA 95605 |
| KOLOSOV, PAVEL | 211 ROYAL OAKS DR WEST SACRAMENTO CA 95605-2574 |
| KOLVOORD OVERTON AND WILSON | 3 MAIN ST ESSEX JUNCTION VT 05452 |
| KOMAN, MARY A | 131 RICHLAND CIRCLE STERLING VA 20164 |
| KOMAREK, FRANCESCA A | 5304 RIMES RANCH KILLEEN TX 76549 |
| KOMEN OC RATE FOR THE CURE | 6347 PASEO CORONO CARLSBAD CA 92009-3012 |
| KOMENSKY TOWN | RT 5 BLACK RIVER FALLS WI 54615 |
| KOMER, KRISTEN M | 691 HILL STREET SUFFIELD CT 06078 |
| KOMILA SEHGAL | 21 CHESAPEAKE ROAD MONMOUTH JUNCTION NJ 08852 |
| KOMISAR LAW OFFICE | 1837 ABERG AVE MADISON WI 53704 |
| KOMKO, LINDA L & KOMKO, DANNY D | 304 CANADIAN CIRCLE AZTEC NM 87410 |
| KOMLAN ABBEY | 13615 WHITEBARK COURT CHARLOTTE NC 28262 |
| KOMONIESKI, STANLEY | 27 JERSEY ST HAZLET TWP COLLEEN KOMONIESKI AND STANLEY KOMONIESKI JR KEANSBURG NJ 07734 |
| KON L. LEUNG | 48251 CHESTERFIELD DRIVE CANTON MI 48187 |
| KONA BALI KAI AOAO | PO BOX 29730 C O CERTIFIED MANAGEMENT INC HONOLULU HI 96820 |
| KONA FUNDING INC | 1900 SUNSET DRIVE SUITE G ESCONDIDO CA 92025 |
| KONA POLYNESIA AOAO | PO BOX 4466 KAILUA KONA HI 96745 |
| KONA POLYNESIA AOAO | PO BOX 4466 C O TRIAD MANAGEMENT KAILUA KONA HI 96745 |

| Claim Name | Address Information |
|---|---|
| KONA VILLA CONDOMINIUM ASSOCIATION | 212 KUNA VILLA DIAMONDHEAD MS 39525 |
| KONATE, BRENDALEE | 7760 W SHORE CT TRADEMARK ROOFING RIVERDALE GA 30296 |
| KONDAUR CAPITAL CORPORATION | PO BOX 1449 ORANGE CA 92856 |
| KONDAUR CAPITAL CORPORATION | 1100 TOWN COUNTRY ROAD, #160 ORANGE CA 92868 |
| KONDO, KENICHIRO & WATANABE, KUMIKO | 840 HINCKLEY RD SUITE # 138 BURLINGAME CA 94010 |
| KONE INC | PO BOX 429 MOLINE IL 61266-0429 |
| KONECKI INS BROKERAGE | 4858 MERCURY ST STE 214 SAN DIEGO CA 92111 |
| KONEN, ALICIA V | 2497 SW VELARDE ST PORT ST LUCIE FL 34953-2534 |
| KONEN, ANTHONY & KONEN, JUDY | 1381 SW 4TH COURT BOCA RATON FL 33432 |
| KONESKY, LAURI A | 2605 W DOVE VALLEY RD APT 240 PHONIEX AZ 85085 |
| KONEWKO MULLALLY AND ZARSKI LTD | 1213 JOLIET ST STE F WEST CHICAGO IL 60185 |
| KONG P. OH | SOO K. OH 2211 HAVERFORD TROY MI 48098 |
| KONICA BUSINESS TECHNOLOGIES, INC | ADMLNLSTRATLON CENTER PO BOX 7023, TROY MI 48007 |
| KONICA MINOLTA | DEPT AT 952823 ATLANTA GA 31192-2823 |
| KONICA MINOLTA BUS SOLUTIONS | USA INC DEPT. CH 19188 PALATINE IL 60055-9188 |
| KONICA MINOLTA BUSINESS SOLUTION | PO BOX 7247-0118 PHILADELPHIA PA 19170 |
| KONICA MINOLTA BUSINESS SOLUTION | PO BOX 7247-0118 PHILADELPHIA PA 19170-0118 |
| KONICA MINOLTA BUSINESS SOLUTIONS | PO BOX 7247-0118 PHILADELPHIA PA 19170-0118 |
| KONICA MINOLTA BUSINESS SOLUTIONS | DEPT AT 952823 ATLANTA GA 31192-2823 |
| KONICA MINOLTA BUSINESS SOLUTIONS | 13847 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| KONICA MINOLTA BUSINESS SOLUTIONS USA | DEPT. AT 952823 ATLANTA GA 31192-2823 |
| KONICA MINOLTA BUSINESS SOLUTIONS USA INC | DEPT 2366 PO BOX 122366 DALLAS TX 75312-2366 |
| KONIG, DEAN | 40 KONIG LN SUMMERTOWN TN 38483 |
| KONKE CONSTRUCTION INC AND JAMES | 7247 KING R AND CHERYL L WARACK PIGEON MI 48755 |
| KONNIE AND CHARLES COOLMAN | 3361 PERIMETER DR AND DOUGLAS COOLMAN GREEN ACRES FL 33467 |
| KONNOTH, ANTHONY | 18006 PALM BREEZE DRIVE TAMPA FL 33647 |
| KONOPKA, JEANIE | RR1 BOX 579 F CANADENSIS PA 18325-9610 |
| KONRAD AND KAREN NISHIKAWA AND | 41891 N DOGWOOD AVE THE KONRAD AND KAREN NISHIKAWA LIVING TRUST SHAVER LAKE CA 93664 |
| KONRAD ELECTRIC | 1502 GOOD INTENT RD DEPTFORD NJ 08096-6107 |
| KONRAD GEIGER | PO BOX 352 TWIN PEAKS CA 92391-0352 |
| KONRAD J. GECKLER | 2500 RIDGEWOOD ROAD ATLANTA GA 30318 |
| KONSTANTI PIYIS AND | MELINDA DOTO-PIYIS 5617 E JUSTINE RD SCOTTSDALE AZ 85254 |
| KONSTANTILAKIS LAW | 111 EVERETT AVE STE 1D CHELSEA MA 02150 |
| KONSTANTIN W. BOHEME | PATRICIA S. BOHEME 4600 WINCHESTER ROAD LISLE IL 60532 |
| KONSTANTINOS KATSIGIANNIS | TRACY KATSIGIANNIS 17 STEWART STREET ASHEVILLE NC 28806 |
| KONSTANTINOS MEGOS | 1155 WARDURTON AVE APT 8S YONKERS NY 10701 |
| KONSTANTINOS ZAIMAS AND | 4338 40 S CARROLLTON AVE SONIA CASTRO ZAIMIS NEW ORLEANS LA 70119 |
| KONSURE LAW FIRM | 215 E CHOCTAW AVE MCALESTER OK 74501 |
| KONTER REALTY COMPANY | 5801 ABERCORN ST SAVANNAH GA 31405 |
| KONTOKANIS, JUDY | 4540 KEARNY VILLA RAOD STE 206 POLICYHOLDERS ADJUSTING SERVICE SAN DIEGO CA 92123 |
| KONYHA, KRIS D | 11285 BLUFF RD N TRAVERSE CITY MI 49686 |
| KONZAK, ANSHEL | 6503 PARK HEIGHTS AVE APT 2A BALTIMORE MD 21215 |
| KONZAK, ANSHEL | 6503 PARK HEIGHTS AVE APT 2A GROUND RENT COLLECTOR BALTIMORE MD 21215 |
| KONZAK, ANSHEL | 6503 PARK HIEGHTS AVE APT 2A BALTIMORE MD 21215 |
| KONZAK, ANSHEL | 119 SHAW AVE SILVERSPRING MD 20904 |
| KOO, ROBERT K | 1024 E MARCH LN STOCKTON CA 95210-3514 |
| KOOB, ROBERT J & KOOB, CORNELIA M | 135 WILLIAMSBURG DR FORT MITCHELL KY 41017 |

| Claim Name | Address Information |
|---|---|
| KOOCH HEATING AND AIR CONDITIONING | 1144 E STATE STREET GENEVA IL 60134-2405 |
| KOOCHICHING COUNTY | 715 4TH ST KOOCHICHING CO AUDITOR TREASURER INTERNATIONAL FALLS MN 56649 |
| KOOCHICHING COUNTY | 715 4TH ST KOOCHICHING COUNTY TREASURER INTERNATIONAL FALLS MN 56649 |
| KOOCHICHING COUNTY RECORDER | 715 4TH ST KOOCHICHING COUNTY COURTHOUSE INTERNATIONAL FALLS MN 56649 |
| KOOCHICHING COUNTY TAX COLLECTOR | 715 4TH ST INTERNATIONAL FALLS MN 56649 |
| KOOGLER EYRE REALTORS | 4203 CURLISS LN BATAVIA OH 45103 |
| KOOISTRA, ANDREW B | 101 TALON DR COOPERSVILLE MI 49404 |
| KOOLINA KAI GOLF ESTATES AND VILLAS | PO BOX 38078 C O HAWAIIAN PROPERTIES LTD HONOLULU HI 96837 |
| KOOLSTRA, REBECCA | 304 WEST 1ST STREET LOVELAND CO 80537 |
| KOON, ALLEN L & KOON, RHONDA L | 3019 SAND HILLS DRIVE CHESTER VA 23831 |
| KOON, ROBIN W & KOON, PENNY J | 612 DRUMHELLER ROAD CLEMMONS NC 27012-8554 |
| KOONS, CRAIG A & KOONS, DEBORAH N | 4110 HOLLETTS CORNER RD CLAYTON DE 19938 |
| KOONTZ, DAVID C | 11 VALLEY CT BUFORD GA 30518 |
| KOOR, ROBERT | 215 MAIN ST MUNCIE IN 47305 |
| KOOR, ROBERT | 117 N HITH ST MUNCIE IN 47305-1613 |
| KOOR, ROBERT S | 215 W MAIN ST MUNCIE IN 47305-1628 |
| KOORT, JOHN | 14205 ROOSEVELT AVE APT 406 FLUSHING NY 11354-6007 |
| KOOTENAI COUNTY | KOOTENAI COUNTY TREASURER PO BOX 9000 COEUR D ALENE ID 83816 |
| KOOTENAI COUNTY | 451 GOVERNMENT WAY PO BOX 9000 COEUR DALENE ID 83816 |
| KOOTENAI COUNTY | 451 GOVERNMENT WAY PO BOX 9000 KOOTENAI COUNTY TREASURER COEUR D ALENE ID 83816 |
| KOOTENAI COUNTY | PO BOX 9000 KOOTENAI COUNTY TREASURER COEUR DALENE ID 83816 |
| KOOTENAI COUNTY POST FALLS BOND | 501 GOVERNMENT WAY KOOTENAI COUNTY TREASURER COEUR D ALENE ID 83814 |
| KOOTENAI COUNTY RECORDER | 451 GOVERNMENT WAY COEUR D ALENE ID 83814 |
| KOOTENAI COUNTY RECORDER | 451 N GOVERNMENT WAY PO BOX C 9000 COEUR D ALENE ID 83814-2988 |
| KOOTENAI ELECTRIC COOPERATIVE | 2451 W DAKOTA AVE HAYDEN ID 83835 |
| KOPCHICK, JOHN C | 10009 IRBID RD NE ALBUQUERQUE NM 87122-3334 |
| KOPCIAL, HENRY | 780 PARKERSVILLE RD MARY SHANKS PAWLEYS ISLAND SC 29585 |
| KOPEC, ANDREW | 3816 CAREY AVE CHASSI TAYLOR CHEYENNE WY 82001 |
| KOPECK, GREGG | 19509 SECOND ST SERVICEMASTER CLEAN EAGLE RIVER AK 99577 |
| KOPELMAN AND KOPELMAN LLP | 55 MAIN ST HACKENSACK NJ 07601 |
| KOPELOVICH, ZIONA | 5422 TROUBLE CREEK RD NEW PORT RICHEY FL 34652 |
| KOPERNIK SAVINGS BANK | 2101 EASTERN AVE BALTIMORE MD 21231 |
| KOPKO, ANDREW J | 370 W 80TH PL MERRILLVILLE IN 46410 |
| KOPLEY, KEITH | 351 S ASHBURNHAM RD WESTMINSTER MA 01473 |
| KOPLEY, KEITH P | 351 S ASHBURNHAM RD WESTMINSTER MA 01473-1126 |
| KOPLOW AND FLOOD LLP | 900 S AVE FL 3 STATEN ISLAND NY 10314 |
| KOPOKA PINKUS DOLIN AND EADS PC | 227 S MAIN ST STE 200 SOUTH BEND MI 49120 |
| KOPOKA PINKUS DOLIN AND EADS PC | 227 S MAIN ST STE 200 SOUTH BEND IN 46601 |
| KOPP, LINDA L | 127 INDIAN HILL RD BOALSBURG PA 16827 |
| KOPPEL BOROUGH | 2430 SECOND AVE TAX COLLECTOR KOPPEL PA 16136 |
| KOPPEL BOROUGH | 3632 3RD AVE T C OF KOPPEL BOROUGH KOPPEL PA 16136 |
| KOPPERUD REALTY | 711 MAIN ST MURRAY KY 42071 |
| KOPSA APPRAISAL SERVICE | 412 SIOUX DR CHEYENNE WY 82009 |
| KOPTYRA, STEPHANIE | 47459 ROYAL RD CHARLES WOOTON AND SCOTTS FINISHED BASEMENTS MACOMB MI 48044 |
| KOPTYRA, STEPHANIE | 47459 ROYAL RD CHARLES WOOTON AND TRADESMEN WINDOW AND SIDING LTD MACOMB MI 48044 |
| KORAN, RAGAN & KORAN, JAMES B | 5604 SILVER BELLE STREET LAS VEGAS NV 89149-4945 |
| KORCSOG, RICHARD E & KORCSOG, PHYLLIS A | 2018 EL CAMINO MESET FOUNTAIN CO 80817 |

| Claim Name | Address Information |
|---|---|
| KORCZYKOWSKI, JENNIFER | 2094 FARGO BLVD GENEVA IL 60134 |
| KORDE AND ASSOCIATES | 321 BILLERICA RD STE 210 CHELMSFORD MA 01824 |
| KORDE AND ASSOCIATES PC | 321 BILLERICA RD CHELMSFORD MA 01824 |
| KORDIC AND ASSOCIATES INC | 10912 TURKEY RUN DR EDMOND OK 73025-1393 |
| KOREATOWN YOUTH COMMUNITY CENTER | 3727 W SIXTH STREET, STE 300 LOS ANGELES CA 90020 |
| KOREIN TILLERY LLC | NATIONAL CREDIT UNION ADMINISTRATION BOARD,AS LIQUIDATING AGEN OF US CENTRAL FEDERAL CREDIT UNION & OF WESTERN CORPORAT ET AL 205 NORTH MICHIGAN AVENUE #1940 CHICAGO IL 60601 |
| KOREIN TILLERY LLC | NATIONAL CREDIT UNION ADMINISTRATION BOARD,AS LIQUIDATING AGEND OF US CENTRAL FEDERAL CREDIT UNION VS RBS SECURITIES,IN ET AL 205 NORTH MICHIGAN AVENUE #1940 CHICAGO IL 60601 |
| KORELLA, JESSE G | 6955 TOSCANA TRCE SUMMERFIELD NC 27358-9564 |
| KORENBERG, ROGER J & KORENBERG, JERRI | 33932 DYNAMITE RIDGE ROAD CALIFORNIA MO 65018 |
| KORIFI CONST INC | 1652 W TEXAS ST STE 166 FAIRFIELD CA 94533 |
| KORLOCK, RICHARD & KORLOCK, DONNA | 16509 WEST COURSE TAMPA FL 33624 |
| KORN LAW FIRM | PO BOX 11264 COLUMBIA SC 29211 |
| KORN LAW FIRM | PO BOX 12369 COLUMBIA SC 29211 |
| KORN LAW FIRM PA | PO BOX 12369 COLUMBIA SC 29211 |
| KORN LAW FIRM, P.A. | 1300 PICKENS STREET COLUMBIA SC 29201 |
| KORN, PETER | 1611 HAMPTON ST PO BOX 11264 COLUMBIA SC 29211 |
| KORNAFEL, KEVIN | 5200 HILLTOP DRIVE UNIT FF26 BROOKHAVEN PA 19015 |
| KORNEGAY REALTY INC | PO BOX 97 MOUNT OLIVE NC 28365 |
| KORNEGAY, FRANKLIN D | 1332 EVALINE DR. COLUMBUS OH 43224 |
| KORNFELD-BRAIMAN, ANDI L | 301 W 53RD ST APT 25E NEW YROK NY 10019 |
| KORNFIELD PAUL AND NYBERG | 1999 HARRISON ST 2675 OAKLAND CA 94612 |
| KOROLY, ROBERT | 7137 BLUE HERON COVE ADVANCED SERVICES AND RESTORATION GULF SHORES AL 36542 |
| KOROSH SHAHRIARI ATT AT LAW | 3655 TORRANCE BLVD STE 308 TORRANCE CA 90503 |
| KOROTSKY, MARIE | PO BOX 1720 DAHLGREN VA 22448-1720 |
| KORPORAL, LARRY | 873 E HAZEL DR MARION IN 46953-5390 |
| KORTE & WORTMAN PA | GMAC MORTGAGE, LLC VS. KEVIN CHYLINSKI, ET AL 2041 VISTA PARKWAY, SUITE #102 WEST PALM BEACH FL 33411 |
| KORTE & WORTMAN PA | 2041 VISTA PARKWAY, #102 WEST PALM BEACH FL 33411 |
| KORTE & WORTMAN PA | DEUTSCHE BANK TRUST COMPANY VS BARBARA AND JON CARPENTER 2041 VISTA PKWY STE 102 WEST PALM BEACH FL 33411-6758 |
| KORTE AND WORTMAN PA | 2041 VISTA PKWY WEST PLM BEACH FL 33411 |
| KORTE, JAMES | 6853 N PEA RIDGE RD SCALES MOUND IL 61075 |
| KORTRIGHT TOWN | MAIN ST BOX 6 TAX COLL CAROL DIBBLE BLOOMVILLE NY 13739 |
| KORTRIGHT TOWN | MAIN ST BOX 6 TAX COLLECTOR BLOOMVILLE NY 13739 |
| KORVICK, JOHN | 32750 TAYLOR GRADE ROAD DUETTE FL 34219-6873 |
| KORY AND REBECCA REID AND | 318 E HONER ST LAKESHORE CONSTRUCTION CO MICHIGAN CITY IN 46360 |
| KORY G K FORRESTER | 4011 N SHERIDAN RD. #3N CHICAGO IL 60613 |
| KORY SKISTAD | 903 WALNUT ST FARMINGTON MN 55024 |
| KORZUN, ANGELA | 66 HARRINGTON AVE WADE AND SONS RUTLAND VT 05701 |
| KOSA, KEVIN | 3600 SOUTH GLEBE ROAD #427 ARLINGTON VA 22202 |
| KOSACHEVICH, LARISA | 1400 WATT AVENUE SACRAMENTO CA 95864 |
| KOSCIUSKO CITY SCHOOL DISTRICT | 220 W WASHINGTON ST TAX COLLECTOR KOSCIUSKO MS 39090 |
| KOSCIUSKO COUNTY | KOSCIUSKO COUNTY TREASURER 100 W CENTER ROOM 215 WARSAW IN 46580 |
| KOSCIUSKO COUNTY | 100 W CTR RM 215 KOSCIUSKO COUNTY TREASURER WARSAW IN 46580 |
| KOSCIUSKO COUNTY | 100 W CTR RM 215 WARSAW IN 46580 |
| KOSCIUSKO COUNTY RECORDER | 100 W CTR ST WARSAW IN 46580 |

| Claim Name | Address Information |
|---|---|
| KOSCIUSKO COUNTY RECORDER | 100 W CTR ST COURTHOUSE WARSAW IN 46580 |
| KOSCIUSKO COUNTY RECORDERS OFFI | 100 W CTR ST CT HOUSE RM 203 WARSAW IN 46580 |
| KOSCIUSKO COUNTY TREASURER | 100 W CTR ST RM 215 WARSAW IN 46580 |
| KOSCIUSKO REMC | PO BOX 4838 WARSAW IN 46581 |
| KOSEI T. MASUDA | 4012 S. RAINBOW BOULEVARD SUITE #K-PMB-455 LAS VEGAS NV 89103 |
| KOSERUBA, TINA E | 16217 BRIDGEHAMPTON CLUB DRIVE CHARLOTTE NC 28277 |
| KOSEYA AND JENNIFER NSUBUGA | 53185 AVENIDA ALVARADO AND JKS CONSTRUCTION LA QUINTA CA 92253 |
| KOSH KONONG CITY | CITY HALL KOSHKONONG MO 65692 |
| KOSHINSKI, RAYMOND & KOSHINSKI, LINDA L | 19 SPRINGWATER CROSSING NEWNAN GA 30265 |
| KOSHKONONG TOWN | RT 4 FORT ATKINSON WI 53538 |
| KOSHKONONG TOWN | W 5609 STAR SCHOOL RD KOSHKONONG TOWN TREASURER FORT ATKINSON WI 53538 |
| KOSHKONONG TOWN | W 5609 STAR SCHOOL RD TREASURER FORT ATKINSON WI 53538 |
| KOSHKONONG TOWN | W5609 STAR SCHOOL RD FORT ATKINSON WI 53538 |
| KOSHO, YOUSIF | 33360 VICEROY DR STERLING HEIGHTS MI 48310 |
| KOSKINAS, MATTHEW J & | KOSKINAS, JEANETTE B 31 HICKS RD QUEENSBURY NY 12804-7309 |
| KOSMALA, WENETA M | PO BOX 16279 IRVINE CA 92623 |
| KOSMALSKI, RONALD Z | 30518 ELMIRA ST. LIVONIA MI 48150 |
| KOSMAN, ROBERT P & KOSMAN, MELISSA L | 28 ASHLEY ST PEPPERELL MA 01463 |
| KOSMERLJ, BOJAN | 4817 CYPRESS WOODS DR #5209 ORLANDO FL 32811 |
| KOSONOCKY, GEORGE A & | KOSONOCKY, SUZANNE F 3013 ROUGHRIDER COURT PLACERVILLE CA 95667 |
| KOSONOG, CHESTER & KOSONOG, JADWIGA | 21299 VESPER DR MACOMB MI 48044 |
| KOSOWSKI, SCOTT M | 305 MELISSA RAY DR JACKSONVILLE FL 32225 |
| KOSSIE BUMPERS JR | EMMA S BUMPERS 2882 BROOKSIDE DR MOBILE AL 36693 |
| KOSSUTH COUNTY | 114 W STATE ST ALGONA IA 50511 |
| KOSSUTH COUNTY | 114 W STATE ST KOSSUTH COUNTY TREASURER ALGONA IA 50511 |
| KOSSUTH COUNTY RECORDER | 114 W STATE ALGONA IA 50511 |
| KOSSUTH COUNTY RECORDER | 114 W STATE ST ALGONA IA 50511 |
| KOSSUTH TOWN | 5502 COUNTY TRUCK R MANITOWOC WI 54220 |
| KOSSUTH TOWN | 5502 COUNTY TRUCK R TREASURER MANITOWOC WI 54220 |
| KOSSUTH TOWN | 9825 PKWY LN TREASURER KOSSUTH TOWNSHIP WHITELAW WI 54247 |
| KOSSUTH TOWN | 9825 PKWY LN TREASURER KOSSUTH TWP WHITELAW WI 54247 |
| KOSSUTH TOWN | 9825 PKWY RD TREASURER KOSSUTH TWP WHITELAW WI 54247 |
| KOST, MICHAEL | 2246 NORWALK HAMTRAMCK MI 48212 |
| KOSTA ALEXIS | 45 SETTLERS PATH MARSHFIELD MA 02050 |
| KOSTA AND CHRISTINE GIANNOUTSOS | 3907 NAVY HILL DR THOMPSON BUILDING ASSOC COLUMBUS OH 43230-8357 |
| KOSTANDY, ELHAM R | 6121 N AVON AVE SAN GABRIEL CA 91775 |
| KOSTECKA, CYNTHIA J | 31620 RAILROAD CANYON RD CANYON LAKE CA 92587 |
| KOSTEL, DONNA A & TUSACK, LYNN M | 836 S. MARENGO AVE. FOREST PARK IL 60130 |
| KOSTER, CANDACE M | 109 EMPERORS ISLE C O WALTER SEYMOUR COINJOCK NC 27923 |
| KOSTINA, MARINA | 811 CASE ST EVANSTON IL 60202-3813 |
| KOSTO AND ROTELLA PA | 619 E WASHINGTON ST ORLANDO FL 32801 |
| KOSTUCHEK, ERICK | 1170 SILVER AVE SAN FRANCISCO CA 94134-1161 |
| KOTAL, KEITH D | 2050 SE CAMDEN ST LINDA A KOTAL PORT SAINT LUCIE FL 34952 |
| KOTLINSKI, DOUGLAS | THE INSIDE OUT COMPANY 1512 JACKSON DOWNS BLVD NASHVILLE TN 37214-2358 |
| KOTOSHIRODO, RONALD K | 1001 BISHOP ST STE 987 HONOLULU HI 96813 |
| KOTOWSKI, THOMAS P | 6912 KINGSWOOD DRIVE SOLON OH 44139 |
| KOTULA, STEPHANIE T | 1452 S KENILWORTH AVE MUSICK LOSS MANAGMENT BERWIN IL 60402 |
| KOTULSKI, GRAZYNA | 8543 W RASCHER AVE UNIT CHICAGO IL 60656 |
| KOTZ, SHERYL | PO BOX 5046 STATE LINE NV 89449 |

| Claim Name | Address Information |
|---|---|
| KOU HER AND | MY HER 24653 US 52 HIGHWAY SOUTH ALBEMARLE NC 28001 |
| KOU PHAYDAVONG | KHAM P PHAYDAVONG 1506 PENNSYLVANIA AVE DES MOINES IA 50316 |
| KOUBEK, RAYMOND | 4528 COUNTRY CLUB BLVD DANNY KANTNER CAPE CORAL FL 33904-5255 |
| KOUGH, DARREL | 8500 MADRID CANYON ROAD TRINIDAD CO 81082 |
| KOULIAS, ROBERT | 5307 FLORA AVENUE HOLIDAY FL 34690 |
| KOULIKOURDIS AND ASSOCIATES | 45 HUDSON ST HACKENSACK NJ 07601 |
| KOULOUMBIS, PANAGIOTIS G & | KOULOUMBIS, TOULA 5437 BRIDGEVIEW AVE PICO RIVERA CA 90660 |
| KOURTNEY EDWARDS | 3265 EARLE DRIVE HALTOM CITY TX 76117 |
| KOURY, FAY | 2999 OVERLAND AVE STE 104 LOS ANGELES CA 90064 |
| KOUSSAY OKKO | 1200 S 4TH ST #102 LAS VEGAS NV 89104 |
| KOUTSKY, KAREN M | 4917 FORTUNES RIDGE DURHAM NC 27713 |
| KOVACH KOVACH AND RODRIGUEZ | 106 N OSCEOLA AVE INVERNESS FL 34450 |
| KOVACH, JOSEPH | 1324 CLAY DR CALIBER CONSTRUCTION REDLANDS CA 92374 |
| KOVACH, PHYLLIS M | 101 WILDWOOD CIRCLE TECUMSEH MI 49286 |
| KOVACS, PATRICIA A | 608 MADISON AVE STE 902 TOLEDO OH 43604 |
| KOVACS, PIERRE | 11305 MATINAL CIR SAN DIEGO CA 92127-1233 |
| KOVACS, THOMAS J & BARNETT, MARY D | 3311 E CAROL LANE MOORESVILLE IN 46158 |
| KOVALCIK, RAYMOND D | 3330 PEBBLE CREEK DRIVE VASSAR MI 48768 |
| KOVICK TZE WAI CHAN | SHIRGIE LAI CHUN CHAN 61 WILDWOOD PLACE EL CERRITO CA 94530 |
| KOWAL, MICHAEL J | 5346 WILDERNESS DRIVE BATON ROUGE LA 70817 |
| KOWALEVIOCZ, KAY | 3115 GREENMEAD RD GROUND RENT BALTIMORE MD 21244-1133 |
| KOWALEVIOCZ, KAY | 3115 GREENMEAD RD GROUND RENT GWYNN OAK MD 21244-1133 |
| KOWALKOSKI, KIMBERLY A | 5 SOUTHFORK CTR BUCKHANNON WV 26201 |
| KOWALSKI, EDWARD | 44 NORTH MAIN STREET WINDSOR LOCKS CT 06096 |
| KOWIS AND PINCK | 3555 TIMMONS LN STE 610 HOUSTON TX 77027 |
| KOYLTON TOWNSHIP | 4915 ENGLISH RD TREASURER KOYLTON TWP SILVERWOOD MI 48760 |
| KOYLTON TOWNSHIP | TREASURER KOYLTON TWP 4915 ENGLISH RD SILVERWOOD MI 48760-9723 |
| KOZAK, DIANE | 407 ROCK VALLEY RD ASPERS PA 17304 |
| KOZENY & MCCUBBIN LC | 12400 OLIVE BLVD SUITE 555 SAINT LOUIS MO 63141-5460 |
| KOZENY & MCCUBBIN, L.C. | 12400 OLIVE BLVD., SUITE 555 ST. LOUIS MO 63141 |
| KOZENY & MCCUBBIN, L.C. | WESLEY KOZENY 12400 OLIVE BLVD STE 555 SAINT LOUIS MO 63141-5460 |
| KOZENY AND MCCUBBIN | 12400 OLIVE BLVD STE 555 SAINT LOUIS MO 63141 |
| KOZENY AND MCCUBBIN LC | 12400 OLIVE BLVD SAINT LOUIS MO 63141 |
| KOZENY AND MCCUBBIN LC | 12400 OLIVE BLVD STE 555 SAINT LOUIS MO 63141 |
| KOZENY AND MCCUBBIN LC | 425 N NEW BALLAS STE 230 CREVE COEUR MO 63141 |
| KOZLOFF STOUDT ATTORNEY TRUST ACCOUNT | C/O RICHARD BALLOT 465 SOUTH ST STE 202 MORRISTOWN NJ 07960 |
| KOZLOSKI, JANET A | 1642 JERFFERSON RIDGE DR CLAIRTON PA 15025 |
| KOZLOWSKI, LEO | 201 W VINEYARD AVE 30 OXNARD CA 93036-2014 |
| KOZNEY AND MCCUBBIN | NULL NULL PA 19044 |
| KP COPELAND AND ASSOCIATES | PO BOX 4324 968 FIRST COLONIAL RD STE 107 VIRGINIA BEACH VA 23454 |
| KPA ASSOCIATES | 3033 5TH AVE STE 100 SAN DIEGO CA 92103 |
| KPAKA, MOHAMED | 3221 ARKLOW RD DR ROOF CHARLOTTE NC 28269 |
| KPD APPRAISALS INC | 8230 E BROADWAY STE E5 TUCSON AZ 85710 |
| KPG FUND LLC | 508 38TH ST SACRAMENTO CA 95816 |
| KPI PROPERTIES | 5350 S ROSLYN ST 150 GREENWOOD VILLAGE CO 80111 |
| KPL | PO BOX 758000 TOPEKA KS 66675 |
| KPMG LLP | THREE CHESTNUT RIDGE RD MONTVALE NJ 07645-0435 |
| KPMG LLP | DEPT 0511 POB 120001 DALLAS TX 75312-0511 |
| KPMG LLP | DEPT 0522 PO BOX 120001 DALLAS TX 75312-0522 |

| Claim Name | Address Information |
|---|---|
| KR DEVELOPMENT COMPANY LLC | 5257 W BROWN ST GLENDALE AZ 85302 |
| KR DEVELOPMENT COMPANY LLC | 6511 W ROBERT E LEE ST GLENDALE AZ 85308 |
| KRAEMER, CHARLENE A | 802 ASHEVILLE DRIVE SLIDELL LA 70458 |
| KRAFKA LAW OFFICE | 1010 N BELL ST FREMONT NE 68025 |
| KRAFSUR, ANDREW B | 7400 VISCOUNT BLVD STE 103 EL PASO TX 79925 |
| KRAFT FOODS NORTH AMERICA INC | ATTN DONNA NELSON REAL ESTATE DPT THREE LAKES DR NF656 NORTHFIELD IL 60093 |
| KRAFT, ROBERT | 12504 RUBY ROAD BLACK HAWK SD 57718-9334 |
| KRAIG AND HOLLY BUCKENDAHL | 8017 W 146TH ST OVERLAND PARK KS 66223 |
| KRAIG C KAZDA ATT AT LAW | 600 CENTRAL AVE STE 316 GREAT FALLS MT 59401 |
| KRAIG E. BERTRAM | 11717  CRAIG STREET OVERLAND PARK KS 66210 |
| KRAINES LAW FIRM LLC | IN RE KENNETH J NEWHOUSE 13880 CEDAR ROAD, SUITE 120 CLEVELAND OH 44118 |
| KRAINESS LAW FIRM LLC | 13880 CEDAR ROAD CLEVELAND OH 44118 |
| KRAJACIC, AMANDA | KB BUILDERS INC 8324 ARCHWOOD CIR TAMPA FL 33615-4931 |
| KRAJNAK, GEORGE S & KRAJNAK, MICHELLE L | 4380 NORTH CAMINO YERMO TUCSON AZ 85750 |
| KRAKOW TOWNSHIP | 6430 BLACK BASS BAY RD KRAKOW TOWNSHIP TREASURER PRESQUE ISLE MI 49777 |
| KRAKOW TOWNSHIP | 7042 GRAND PT RD KRAKOW TOWNSHIP TREASURER PRESQUE ISLE MI 49777 |
| KRALL, JEFFREY B | 714 ASH ST C O CENTURY 21 TEAM REALTY MYRTLE POINT OR 97458 |
| KRALL, LORRAINE I | 128 BAR HARBOR RD PASADENA MD 21122 |
| KRAM DIGITAL SOLUTIONS | 20 W HUBBARD STE 1W CHICAGO IL 60654-4623 |
| KRAM, KATHY L | 71650 ELDRED RD ROMEO MI 48065 |
| KRAMER AND EFFERTZ LLP | 322 N CEDAR AVE OWATONNA MN 55060 |
| KRAMER APPRAISAL & CONSULTING INC | 3411 DEER PATH ROAD ROCKFORD IL 61107 |
| KRAMER LAW FIRM PA ATT AT LAW | 999 DOUGLAS AVE STE 3333 ALTAMONTE SPRINGS FL 32714 |
| KRAMER LAW OFFICE | 10 E TAYLOR ST SHELBYVILLE IN 46176 |
| KRAMER TRIAD MNGMT GROUP LLC | 320 E BIG BEAVER RD STE 190 TROY MI 48083-1238 |
| KRAMER, CURTIS L & KRAMER, MARGARET | 855 N PARK RD APT G102 WYOMISSING PA 19610-1322 |
| KRAMER, DEBRA | 885 3RD AVE STE 3040 NEW YORK NY 10022 |
| KRAMER, DEBRA | 98 CUTTERMILL RD STE 466 S GREAT NECK NY 11021 |
| KRAMER, HAROLD & KRAMER, NITA C | 781 S NARDO AVE APT O18 SOLANA BEACH CA 92075-2360 |
| KRAMER, JENNIFER | 221 CARPENTER STREET MUNCY PA 17756 |
| KRAMER, KENNETH J & KRAMER, JENIFIR P | 3060 WEST 3RD STREET ROAD GREELEY CO 80631 |
| KRAMER, KEVIN A & KRAMER, JENNIFER L | 1182 EASTON DRIVE AKRON OH 44310 |
| KRAMER, KIMBERLY A | 916 WASHINGTON AVE BAY CITY MI 48708 |
| KRAMER, LOIS J & KRAMER, SCOTT M | 5955 23RD STREET VERO BEACH FL 32966 |
| KRAMER, MICHAEL E | 6658 KINLOCH ST WINNSBORO LA 71295 |
| KRAMER, MICHAEL R | C O UAW GM FORD LEGAL SERVICES PLAN STE 950 2200 CENTURY PKWY ATLANTA GA 30345 |
| KRAMER, ROBERT | 15455 SAN FERNANDO MISSION BLD 208 MISSION HILLS CA 91345 |
| KRAMERS REAL ESTATE | 1001 1ST ST W HAMPTON SC 29924 |
| KRAMERSMITHTORRES AND VALVANO | 654 MONTGOMERY RD LLC AND ANTHONY DANIELLO HILLSBOROUGH NJ 08844 |
| KRAMNECK, FRAD | 308 N MCKENNA AVE GRETNA NE 68028 |
| KRANE BOEHMER, STEPHANIE | 2947 S ADAMS RD ROCHESTER HILLS MI 48309-3107 |
| KRASKA, DOTTIE | 4308 MUIRFIELD RD PUEBLO CO 81001 |
| KRASNOFF, BRAD D | 221 N FIGUEROA ST 1200 LOS ANGELES CA 90012 |
| KRASNOFF, BRAD D | 221 N FIGUEROA ST STE 1200 LOS ANGELES CA 90012 |
| KRASNOW AND KRASNOW | 35 CANNON ST BRIDGEPORT CT 06604 |
| KRASNY, MARVIN | SE CORNER 15TH AND CHESTNUT ST PHILADELPHIA PA 19102 |
| KRASNY, MARVIN | 1650 ARCH ST FL 22 PHILADELPHIA PA 19103 |
| KRASNY, MARVIN | 1900 SPRUCE ST PHILADELPHIA PA 19103 |
| KRASOW GARLICK AND HADLEY LLC | ONE STATE ST HARTFORD CT 06103 |

| Claim Name | Address Information |
|---|---|
| KRASSIN LAW OFFICE | 120 1ST ST S WAHPETON ND 58075 |
| KRATOCHWILL, BRUCE | PO BOX 303 TINLEY PARK IL 60477 |
| KRATOVIL, TONYA | C/O CRAIG KRATOVIL RAPID CITY SD 57703 |
| KRATT, HEATHER | 1335 MCGEE AVENUE BERKELEY CA 94703 |
| KRAUS AND BALLENGER PA | 1072 GOODLETTE RD N NAPLES FL 34102 |
| KRAUS BRESLIN, ERIKA | 1242 W KNOX PL MARTINA MARIA LUCAS TUCSON AZ 85705 |
| KRAUS, KARL E & KRAUS, PATRICIA L | 16466 BUNNELL AVENUE VICTORVILLE CA 92394 |
| KRAUS, RHONDA K | 2057 7TH ST CUYAHOGA FALLS OH 44221 |
| KRAUSE & BASKIN | 1120 NYE STREET SUITE 300 SAN RAFAEL CA 94901 |
| KRAUSE GOLOMB AND WITCHER LLC | 1447 PEACHTREE ST NE ATLANTA GA 30309 |
| KRAUSE WEINZHEIMER KAREN D | PO BOX 33 MOKELUMNE HILL CA 95245 |
| KRAUSE, AMANDA | 105 SHADY TRAILS PASS CEDAR PARK TX 78613-3272 |
| KRAUSE, CARMEN E | 2902 S MEADE ST DENVER CO 80236 |
| KRAUSE, CARRIE A | 16 HIDDEN HARBOR LANE MIRAMAR BEACH FL 32550 |
| KRAUSE, KAREN D | 825 S HWY 49 JACKSON CA 95642 |
| KRAUSE, KAREN M | 3680 BUCKSKIN ROAD OVERGAARD AZ 85933 |
| KRAUSE, KERI A | 27561 MARTA LANE APT 104 CANYON COUNTRY CA 91387-6535 |
| KRAUSE, MARTIN J & KRAUSE, TAMI R | 7838 ST.JOE ROAD FORT WAYNE IN 46835 |
| KRAUSE, PAUL L. | KRAUSE - PAUL L & JENNIFER A KRAUSE VS HOMECOMINGS FINANCIAL,LLC (FKA HOMECOMINGS FINANCIAL NETWORK,INC) AURORA LOAN S ET AL 618 PROSPECT AVE HERMOSA BEACH CA 90254-4941 |
| KRAUSS, JON R & KRAUSS, CATHERINE T | 1400 PINE TRL ALPINE MEADOWS CA 96146-9702 |
| KRAUSS, LISA | 6582 HARLAN ST ARVADA CO 80003 |
| KRAUZ, DALE R & KRAUZ, ANDREA | 120 LENOX DRIVE BONAIRE GA 31005 |
| KRAVAT, BRIAN J & BURTON, ANGELA R | 2321 MARINA DAY DRIVE WEST #201 FORT LAUDERDALE FL 33312 |
| KRAVITZ SCHNITZER AND SLOANE | 8985 S EASTERN AVE STE 200 LAS VEGAS NV 89123-4852 |
| KRAVITZ, RICHARD | 107 TECUMSEH DR CHRISTINE KRAVITZ & WEATHERSHIELD PROPERTY RESTORA BOLINGBROOK IL 60490 |
| KRAWCZYK, JAN | 5441 N MOODY AVE CHICAGO IL 60630 |
| KRAWIECKI AND DORVAL | PO BOX 756 BRISTOL CT 06011 |
| KRAYNAK, SHARON | 1324 LOCUST ST UNIT 405 PHILADELPHIA PA 19107 |
| KRCIL, JERRY V & KRCIL, BONNIE J | 1100 N MINNESOTA ST MITCHELL SD 57301-1258 |
| KREBES, MICHAEL P | 115 W MULBERRY ST KOKOMO IN 46901 |
| KREBS, BETTY A | COLLECTOR 7459 SOUTH RD SEVEN VALLEYS PA 17360-8806 |
| KREBS, KENNETH R & KREBS, NANCY D | 5201 LEWISON CT SAN DIEGO CA 92120 |
| KREDER BROOKS HAILSTONE LLP | 220 PENN AVE STE 200 PO BOX 956 SCRANTON PA 18501 |
| KREIDLER, ELIZABETH A & | BARKER JR, JOHN S 2594 RT 553 HWY PENN RUN PA 15765 |
| KREIDLER, MATTHEW B | 625 RUSSELL ST MULVANE KS 67110-1928 |
| KREIGER, AMY N | PO BOX 302 MARKLE IN 46770-0302 |
| KREIGER, TERESA | 3065 WHITE OAK DRIVE STOCKTON CA 95209 |
| KREIL, ROBERT F | PO BOX 90278 LOS ANGELES CA 90009 |
| KREIL, ROBERT F | PO BOX 2742 CALIFORNIA CITY CA 93504 |
| KREINER, SHAWN P | PO BOX 435 MT GRETNA PA 17064 |
| KREISHER AND GREGOROWICZ | 401 MARKET ST BLOOMSBURG PA 17815 |
| KREITER, PAUL R | 117 CORRAL DR KELLER TX 76244-5008 |
| KREITZMAN, JACKIE L & SENIT, BRIAN | 19640 TRULL BROOK DRIVE (TARZANA LOS ANGELES CA 91356 |
| KREKELER STROTHER, S.C. | GMAC MORTGAGE LLC V. RUEDIGER K.K. LANG, ET AL. 15 N. PINCKNEY STREET, SUITE 200 MADISON WI 53703 |
| KREKELER, DAVID | 15 N PINCKNEY ST PO BOX 828 MADISON WI 53701 |
| KRELL, DAVID | PO BOX 257 BRIDGETON NJ 08302 |

| Claim Name | Address Information |
|---|---|
| KRELL, DAVID E | 56 FAYETTE ST BOX 257 BRIDGETON NJ 08302 |
| KRELL, DAVID E | 56 FAYETTE ST BRIDGETON NJ 08302 |
| KREMEN, RICHARD M | 36 S CHARLES ST BALTIMORE MD 21201 |
| KREMER AND UDOFF | 3440 ELLICOTT CTR DR STE 203 ELLICOTT CITY MD 21043 |
| KREMER BROTHERS CONSTRUCTION CO | 516 SECOND ST STE 206 HUDSON WI 54016 |
| KREMER REALTY II | 139 27 QUEENS BLVD JAMAICA NY 11435 |
| KREMER, JOHN W & KREMER, HOLLY | 1135 VIRGINIA AVE FRANKLIN OH 45005-1750 |
| KREMPS FLORIST | 220 DAVISVILLE ROAD PO BOX 457 WILLOW GROVE PA 19090 |
| KRENSON OAKS HOA | 1507 S ALEXANDER ST STE 103 PLANT CITY FL 33563 |
| KRENZ CHRISTINE | PO BOX 1477 BLUE SPRINGS MO 64103 |
| KREPP, MARTIN L | 17655 SANTA TERESA CIR SHERYLL K KREPP FOUNTAIN VALLEY CA 92708 |
| KRES INC | 425 SUNLIGHT ROCHESTER HILLS MI 48309 |
| KRES INC VALUATION SERVICES | 26611 WOODWARD AVE HUNTINGTON WOODS MI 48070 |
| KRESGE, HAROLD L | PO BOX 99 HAROLD L KRESGE LAKE HARMONEY PA 18624 |
| KRESS AGENCY REALTORS | GMAC REAL ESTATE 369 CHESTNUT STREET MEADVILLE PA 16335 |
| KRESS BROTHERS BUILDERS INC | 4930 S PIONEER RD GIBSONIA PA 15044 |
| KRESS EMPLOYMENT SCREENING INCORPORATED | 320 WESTCOTT SUITE 108 HOUSTON TX 77007 |
| KRESSLER AND KRESSLER PC | 11 PLEASANT ST STE 200 WORCESTER MA 01609 |
| KRICKHAHN, REINHARD | 2911 ASPEN CIR BLUE BELL PA 19422-3403 |
| KRIDEL LAW GROUP | GMAC MRTG, LLC, PLAINTIFF, VS METIN M SULEYMAN, MRS METIN M SULEYMAN, HIS WIFE, SEVDIYE K RIVERA, HATICE BECEREN, DEFENDANTS 1035 ROUTE 46 EAST, SUITE B204 CLIFTON NJ 07013 |
| KRIEGER, CHRISTI | 908 MEADOW RIDGE CINCINNATI OH 45245 |
| KRIEGER, DAVID | 5041 N RAINBOW BLVD LAS VEGAS NV 89130 |
| KRIEGMAN, BRUCE P | 600 UNIVERSITY ST STE 2100 SEATTLE WA 98101 |
| KRIEGMAN, BRUCE P | 600 UNIVERSITY ST STE 3000 SEATTLE WA 98101 |
| KRIGEL AND KRIGEL | 4550 BELLEVIEW KANSAS CITY MO 64111 |
| KRIGEL AND KRIGEL PC | 4550 BELLEVIEW AVE KANSAS CITY MO 64111 |
| KRIGEL, ERLENE W | 4550 BELLEVIEW AVE KANSAS CITY MO 64111 |
| KRIJGER, NOEL C & ALVAREZ, JEANETTE B | 5500 GREENWICH CIR YORBA LINDA CA 92886-4843 |
| KRILEY CONSTRUCTION | PO BOX 305 MARION CENTER PA 15759 |
| KRILICH LAPORTE WEST & LOCKNER PS | ALLEN M HODGES VS DAVID K FOGG JESSICA R BLAND JANE DOE DAVID K FOGG JOHN DOE METROCITIES MORTGAGE, LLC 524 TACOMA AVENUE SOUTH TACOMA WA 98402 |
| KRILOVICH, PHYLLIS | 10 VICKSBURG CT CORAM NY 11727 |
| KRINOCK, KAREN | 978 N CHESTNUT ST KAREN KRINOCK DERRY PA 15627 |
| KRIS A. KISER | KIMBERLY L. KISER 75-6173 PAPALA PLACE KAILUA KONA HI 96740 |
| KRIS BONDS | REMAX METRO ATLANTA 505 NORTH AVE NE ATLANTA GA 30308 |
| KRIS BROWN | 2232 CHESTNUT DR LITTLE ELM TX 75068-6494 |
| KRIS G HINTON AND JULIE A HINTON VS CONCORDE | ACCEPTANCE CORPORATION SYSTEMS INC JPMORGANS CHASE BANK AS TRUSTEE ET AL DEBRA VOLTZ MILLER AND ASSOCIATES 1951 E FOX ST SOUTH BEND IN 46613 |
| KRIS H. HACHAT | RONALD R. HACHAT 637 COALBROOK DRIVE MIDLOTHIAN VA 23114 |
| KRIS M. NORD | ROBERTA C. NORD 2413 SKYLINE DRIVE MISSOULA MT 59802 |
| KRIS MIESZALA | DAN MIESZALA 2946  ARBOR LANE AURORA IL 60502 |
| KRIS TSITSIS ATT AT LAW | 440 W IRVING PARK RD ROSELLE IL 60172 |
| KRISHER MCKAY INC REALTORS | 1000 MASSEY TOMPKINS BAYTOWN TX 77521 |
| KRISHNAMACHARY, ARUN | 1635 W PELICAN CT CHANDLER AZ 85286-5139 |
| KRISHNAPILLAI, GIRI & GIRI, KOUSALYADEVI | 4155 SULSER PLACE CHANTILLY VA 20151 |
| KRISHNASWAMY, MANOHAR & | NANJAREDDY, MAMATHA 3375 BEL MIRA WAY SAN JOSE CA 95135 |
| KRISPEN S CARROLL TRUSTEE | 719 GRISWOLD OFFICE OF THE CHAPTER 13 TRUSTEE DETROIT 1100 DIME DETROIT MI |

| Claim Name | Address Information |
|---|---|
| KRISPEN S CARROLL TRUSTEE | 48226 |
| KRISS KRISS AND BRIGNOLA | 354 FERRIS RD NISKAYUNA NY 12304 |
| KRISS PREMIUM PRODUCTS | PO BOX 17280 MINNEAPOLIS MN 55417 |
| KRISSINGER, MICHAEL J | 844 PARKRIDGE DR MEDIA PA 19063-1742 |
| KRIST JENKINS | 7306 IRVING AVE N BROOKLYN PARK MN 55444 |
| KRISTA A WILSHUSEN ATT AT LAW | 30 MASSACHUSETTS AVE NORTH ANDOVER MA 01845 |
| KRISTA AND DANIEL RICHARDS | 5115 OAKMOUNT BEND DR PARKER YOUNG CONST INC ALPHARETTA GA 30004 |
| KRISTA AND MARK J BROCKER AND JEROLD | 10150 NORRIS DR BROCKER AND HELEN BROCKER DEWITT MI 48820 |
| KRISTA AND STEVEN EARICKSON | 503 E 13TH ST LOVELAND CO 80537-4935 |
| KRISTA EISENBEISZ | 2053 BRAVADO ST VISTA CA 92081 |
| KRISTA J ROETTGER ATT AT LAW | 530 YORK ST NEWPORT KY 41071 |
| KRISTA M. HOWLAND | DOUGLAS V. HOWLAND 3678 NORTH RIDGE ROAD LOCKPORT NY 14094 |
| KRISTA PORTERFIELD | UNIT/APT 103 DALLAS TX 75206 |
| KRISTA PREVOST AND COUSINO | 3356 FERNWOOD DR HARRIS DISASTER KLEENUP FRENCHTOWN TOWNSHIP MI 48162 |
| KRISTA ZAHNER | 4015 SCENIC DRIVE WATERLOO IA 50701 |
| KRISTAL WILSON | 22651 FAWN TRAIL ROGERS MN 55374 |
| KRISTAN L BRIEL | 902 RABBIT RUN MARLTON NJ 08053 |
| KRISTEL CLOSETS INC | MEGAN REILLY 313 EAST 6TH AVENUE CONSHOHOCKEN PA 19428 |
| KRISTEN & MICHEAL WINCHOCK | 190 OAK ST BRIDGEWATER NJ 08807 |
| KRISTEN A STANTON ATT AT LAW | 1931 E SECOND ST D DEFIANCE OH 43512 |
| KRISTEN A STANTON ATT AT LAW | 500 MADISON AVE STE 525 TOLEDO OH 43604 |
| KRISTEN ANDERSON | 207 COBBLE WAY WALKERSVILLE MD 21793 |
| KRISTEN ANKERSEN | 1910 HOPE ST #13 DALLAS TX 75206 |
| KRISTEN ARAH KOO ATT AT LAW | 2817 I ST APT 3 SACRAMENTO CA 95816 |
| KRISTEN E IRIARTE ATT AT LAW | 614 SUPERIOR AVE CLEVELAND OH 44113 |
| KRISTEN E. CANO | 47-491 HENOHENO PLACE KANEOHE HI 96744 |
| KRISTEN FLEES | 9331 WOODRIDGE CIR SAVAGE MN 55378 |
| KRISTEN FLORENTINO | 501 NANDINA DR ALLEN TX 75002 |
| KRISTEN G MARTINS AND | 428 JACKSON AVE JEAN LOUIS R MARTINS & RECONSTRUCTION SPECIALISTS KANSAS CITY MO 64124 |
| KRISTEN GUNDERSON | 3844 LYNDALE AVE S MINNEAPOLIS MN 55409 |
| KRISTEN J FERNANDES | 719 DARTMOUTH ST SOUTH DARTMOUTH MA 02748 |
| KRISTEN JOHNSON | 35 NATHAN LN N #210 PLYMOUTH MN 55441 |
| KRISTEN KERSCHENSTEINER C O | W6305 HOARD RD RESIDENCE INN AND HAROLD W MARTIN FORT ATKINSON WI 53538 |
| KRISTEN KOHARY | 3047 FILLMORE STREET SAN FRANCISCO CA 94123 |
| KRISTEN KRAMER PAGLIARO | 856 QUINNIPIAC AVENUE #4 NEW HAVEN CT 06513 |
| KRISTEN M BJORK | 904 LILLIE CIRCLE CT FLORENCE OR 97439-8205 |
| KRISTEN M ZECHELLO | 79 CANAVAN DR BRAINTREE MA 02184-8249 |
| KRISTEN MCDONALD | 3225 N. GRAPEVINE MILLS BLVD. APT 4324 GRAPEVINE TX 76051 |
| KRISTEN MYERS | 302 EAST MAIN STREET FAIRBANK IA 50629 |
| KRISTEN R STESKEL | CESAR RIOS 26 HIGHLAND AVENUE MONTVILLE NJ 07045-9527 |
| KRISTEN ROSE | 7239 DUNGAN RD. PHILADELPHIA PA 19111 |
| KRISTEN RUSSELL | 950 OHIO ST WATERLOO IA 50702-2544 |
| KRISTEN SHEPARD | 16 TURSTON STREET EAST PROVIDENCE RI 02915 |
| KRISTEN SZYCHOWSKI | 205 HOLLY DRIVE KING OF PRUSSIA PA 19406 |
| KRISTEN WAGNER | 464 ROSLYN AVE GLENSIDE PA 19038 |
| KRISTEN WALKER | 339 NORMANDY ST WATERLOO IA 50703 |
| KRISTEN WIGHT | 213 W. HAMILTON STREET CHALFONT PA 18914 |
| KRISTEN ZORDA | 396 CHESTNUT ST ONEONTA NY 13820 |

| Claim Name | Address Information |
| --- | --- |
| KRISTENSEN CUMMINGS PHILLIPS AND | PO BOX 677 BATTLEBORO VT 05302 |
| KRISTENSEN, DUANE L & | KRISTENSEN, PATRICIA A 1930 FAIRFOREST DRIVE FAYETTEVILLE NC 28304 |
| KRISTI A KONING | 3424 BAYBERRY DRIVE CHINO HILLS CA 91709 |
| KRISTI AND JASON AND B STANTON | 2480 GLEN RIDGE DR AND MARGARET LUSE AND B STANTON LUSE JR HIGHLAND VILLAGE TX 75077 |
| KRISTI AND RUSSELL DENK AND | 3828 W CAROL ANN WAY GORILLA BUILDERS LLC PHOENIX AZ 85053 |
| KRISTI CAYA | 1013 KAPLAN DR WATERLOO IA 50702 |
| KRISTI D COX AND PERFORMANCE | 6407 CARUSO CT INSTALLATIONS LLC WEST CARROLTON OH 45449 |
| KRISTI EBERHART | 10687 WALLIS RUN RD. TROUT RUN PA 17771 |
| KRISTI JONES | 608 BROOKSIDE AVE EVANSDALE IA 50707 |
| KRISTI LACHELLE LIBER VS GMAC MORTGAGE LLC AMN | CONSULTING LLC AND FICTITIOUS PARTIES THE KIRBY LAW FIRM 615 1ST ST N ALABASTER AL 35007 |
| KRISTI MARTICOFF | PO BOX 136 READLYN IA 50668-0136 |
| KRISTI MULLARKEY | 637 PATRIOT LANE PHOENIXVILLE PA 19460 |
| KRISTI N ARNOLD | 163 THIRD STREET FILLMORE CA 93015 |
| KRISTI PASTOOR | 4370 COOLIDGE AVENUE ST LOUIS PARK MN 55424 |
| KRISTI PEARGIN MUELLER | REMAX METRO ATLANTA 1101 JUNIPER STREET 1413 ATLANTA GA 30309 |
| KRISTI SMITH ATT AT LAW | 9622 W UNSER AVE LITTLETON CO 80128 |
| KRISTI VOHSMAN | PO BOX 283 DENVER IA 50622 |
| KRISTI WRIGHT | P.O. BOX 268 WYLIE TX 75098 |
| KRISTIAN HAWKINS | 7020 OLYMPIC VISTA CT NW GIG HARBOR WA 98332 |
| KRISTIAN K LENTZ AND THE HOUSE | 3268 PARKER RD DOCTOR GAINESVILLE GA 30504 |
| KRISTIAN PALA | 5845 MARBLE TROY MI 48085 |
| KRISTIAN T LEE | PO BOX 895 GRANGER IN 46530 |
| KRISTICH, JAMES W & KRISTICH, LINDA A | 8404 S CHANNEL DR HARSENS ISL MI 48028 |
| KRISTIE AND DAVID BORGES | 86 DOGWOOD DR AND FIRST GENERAL OF HARTFORD SOUTHINGTON CT 06489 |
| KRISTIE CHAPA | 3210 SPRING VALLEY LANE APT D3 CEDAR FALLS IA 50613 |
| KRISTIE D SCIVALLY ATT AT LAW | 1021 NW 16TH ST OKLAHOMA CITY OK 73106 |
| KRISTIE D. MARLOW | MICHAEL A. MARLOW 720 SOUTHWICK STREET SANTA PAULA CA 93060 |
| KRISTIE E. UNDERWOOD | 2319 N 64 ST. OMAHA NE 68104 |
| KRISTIE H HANSON ATT AT LAW | 1801 ALTAMONT AVE SCHENECTADY NY 12303 |
| KRISTIE MCNAUGHTON | 506 SAWMILL CT BAKERSFIELD CA 93312-6346 |
| KRISTIE THOMPSON | 11805 27TH AVE N MINNEAPOLIS MN 55441-3021 |
| KRISTIE WEBB | 10181 PARK MEADOWS DR APT 119 LONE TREE CO 80124-8447 |
| KRISTIN A GUSTAFSON | PO BOX 158 WINDSOR ME 04363 |
| KRISTIN AHMED | 16040 INGLEWOOD DRIVE LAKEVILLE MN 55044 |
| KRISTIN AND KI SOBOL AND | 7116 MELDRUM RD RECOVERY CONSTRUCTION SERVICES FAIR HAVEN MI 48023 |
| KRISTIN AND MICHAEL DONO | 12259 PINE BLUFF ST SPRINGHILL FL 34609 |
| KRISTIN ATKINS | 909 3RD AVE EVANSDALE IA 50707-2135 |
| KRISTIN B GERDY | CHERYL J GERDY 1366 NORTH 80 WEST OREM UT 84057 |
| KRISTIN BOWES | 8 MAGPIE WALPOLE MA 02081-4358 |
| KRISTIN COOKE | 1848 ERIAL CLEMENTON ROAD SICKLERVILLE NJ 08081 |
| KRISTIN CRONE ATT AT LAW | 6049 DOUGLAS BLVD STE 2 GRANITE BAY CA 95746 |
| KRISTIN D KILBURN ANNELIESE K | 405 BREE DR KILBURN AND THOMAS ROME BUILDERS POPLAR GROVE IL 61065 |
| KRISTIN D. CADA | 2426 HILLBROOK CIRCLE ANCHORAGE AK 99504 |
| KRISTIN E OLSEN ATT AT LAW | PO BOX 3064 SALEM OR 97302 |
| KRISTIN EHTESHAMI AFSAR | 112 HERITAGE DR AND DARIOUSH EHTESHAMI & FIVE STARRENOVATIONS INC MINOOKA IL 60447 |
| KRISTIN EHTESHAMI AFSHAR AND | 112 HERITAGE DR DARIOUSH EHTESHAMI MINOOKA IL 60447 |
| KRISTIN ELLIOTT | 1225 8TH STREET JESUP IA 50648 |

| Claim Name | Address Information |
|---|---|
| KRISTIN FINK | 7983 ISLAND RD EDEN PRAIRIE MN 55347 |
| KRISTIN FRANCIS | 34 STEVENS ST WINDSOR LOCKS CT 06096-2118 |
| KRISTIN FREEMAN | 1074 243RD CIRCLE NORTHEAST BETHEL MN 55005 |
| KRISTIN FROST | 10719 COTTINGHAM ROAD PEOSTA IA 52068-7035 |
| KRISTIN HURST, ANNE | 1101 FRONT AVE STE 202 COLUMBUS GA 31901 |
| KRISTIN J CARPENTER | 38 VILLAGE ML HAVERSTRAW NY 10927-1063 |
| KRISTIN J SEDERHOLM ATT AT LAW | 15 N PINCKNEY ST MADISON WI 53703 |
| KRISTIN JOHNSON AND LARRY | 303 E CLINTON AND KRISTIN JONES CLINTON MO 64735 |
| KRISTIN JURRIES | PO BOX 120 MOULTON AL 35650-0120 |
| KRISTIN K. OLSEN MOROSO | FABRIZIO MOROSO 14332 BLUEBIRD TRAIL NE PRIOR LAKE MN 55372 |
| KRISTIN KONSTRUCTION CO | 0 RIDGE RD UNIT C14 CLAYMONT DE 19703 |
| KRISTIN KONSTRUCTION CO AND | 809 BROAD ST TERRY AND ELIZABETH MCQUERREY PERRYVILLE MD 21903 |
| KRISTIN L ANDERSON ATT AT LAW | 4167 BROADWAY ST INDIANAPOLIS IN 46205 |
| KRISTIN L WINDSOR | 2989 COX MILL ROAD HOPKINSVILLE KY 42240-1209 |
| KRISTIN LAMAR ATT AT LAW | PO BOX 131282 CARLSBAD CA 92013 |
| KRISTIN LEAF | 4265 E. DUBLIN ST GILBERT AZ 85295 |
| KRISTIN LIM | 7 MADAGASCAR IRVINE CA 92618 |
| KRISTIN M PLAPIS | 30557 EARLY ROUND DR SUN CITY CA 92587 |
| KRISTIN M SUNSER KING ATT AT LA | 239 E WATER ST SYRACUSE NY 13202 |
| KRISTIN M. CAMPBELL | JOHN D. CAMPBELL 732 SPRING CREST COURT FENTON MO 63026 |
| KRISTIN MARSHALL ATT AT LAW | 4690 DUCKHORN DR SACRAMENTO CA 95834 |
| KRISTIN MATHEWS | 400 5TH ST PETALUMA CA 94952 |
| KRISTIN MIJAT | 14117 SHOUP AVE HAWTHORNE CA 90250 |
| KRISTIN OWENS | 603 MAYBERRY COURT RAYMORE MO 64083 |
| KRISTIN PECHSTEIN | 2 MONSTAD ST ALISO VIEJO CA 92656-6246 |
| KRISTIN S. CAPLICE | CHRISTOPHER G. CAPLICE 453 WASHINGTON ST 10E BOSTON MA 02111 |
| KRISTIN SEIKER DONALD SHEPARD AND | 26 N SPERLING AVE EDJ HOME IMPROVEMENT DAYTON OH 45403 |
| KRISTIN SMITH, ANNE | 1101 FRONT AVE STE 202 COLUMBUS GA 31901 |
| KRISTIN SOLIAH | 2901 INGERSOLL APT 3 DES MOINES IA 50312 |
| KRISTIN STRUNG CRONAUER PAUL | 1242 NW 10TH CT CRONAUER AND GENE MARESCA BOYNTON BEACH FL 33426 |
| KRISTIN WATSON | RICHARD WATSON 8 ANGELL AVE SHELTON CT 06484 |
| KRISTINA BELTRAN | 5909 LONGLEAF DRIVE LAWRENCE KS 66049 |
| KRISTINA CRONIN | 541 LOCUST STREET BRISTOL PA 19007-3508 |
| KRISTINA E. ABROMAITIS | 8643 VILLA LANE CENTRAL POINT OR 97502 |
| KRISTINA HANLY | 931 WASHINGTON BLVD #107 ROSEVILLE CA 95678 |
| KRISTINA HEINZEN | 16921 S SHORE LN EDEN PRAIRIE MN 55346 |
| KRISTINA L JEZAIRIAN ATT AT LAW | 800 S 8TH ST LAS VEGAS NV 89101 |
| KRISTINA M HOLDEN AND DORFMAN | 929 93 PROSPECT ST PROPERTIES INDIANAPOLIS IN 46203 |
| KRISTINA M KAEDING ATT AT LAW | 222 S 6TH ST COUNCIL BLUFFS IA 51501 |
| KRISTINA MARIA GAUS | 8741 WAHL STREET SANTEE CA 92071 |
| KRISTINA MIKEL | 242 RICHMOND DRIVE SOCIAL CIRCLE GA 30025 |
| KRISTINA MIZERSKI | 104 SOUTH PROSPECT STREET VERONA NJ 07044 |
| KRISTINA PAIDER | 451 S BARRINGTON AVE APT 104 LOS ANGELES CA 90049-6418 |
| KRISTINA PARK CONDOMINIUMS | 9450 W LAWRENCE SCHILLER PARK IL 60176 |
| KRISTINA SMITH BARFIELD ATT AT LAW | 101 MARIETTA ST NW ATLANTA GA 30303 |
| KRISTINA TOBER PETERSON | 5445 GARFIELD AVENUE SOUTH MINNEAPOLIS MN 55419 |
| KRISTINE  OLSON | 294 GARDINER RD DRESDEN ME 04342 |
| KRISTINE A MICHAEL PC | 105A E MAPLE AVE LANGHORNE PA 19047 |
| KRISTINE A. DICOMITIS | 120 BENTLEY PARK LOOP MISSOULA MT 59801 |

| Claim Name | Address Information |
|---|---|
| KRISTINE ALLARD | 8145 PENNSYLVANIA CIR BLOOMINGTON MN 55438 |
| KRISTINE B KEENER TAX COLLECTOR | 3700 6 DAVISBURG RD DOVER AREA SCHOOL DISTRICT DOVER PA 17315 |
| KRISTINE BEARD, ESQ. | DEUTSCHE BANK TRUST CO AMERICA AS TRUSTEE C/O GMAC MRTG, LLC, PLAINTIFF VS LOUISE YOUNG BERDELLA & ALBERT T BERDELLA C ET AL 4450 BELDON VILLAGE ST., SW CANTON OH 44718 |
| KRISTINE BENGUIAT | 4921 W 12TH AVE KENNEWICK WA 99338 |
| KRISTINE BUENO | 1463 ANCHOR PLACE SAN MARCOS CA 92078 |
| KRISTINE C GOMBAI | 3504 WOODLAND AVE ROYAL OAK MI 48073 |
| KRISTINE D. PERIORD | 2152 PAULINE BOULEVARD 206 ANN ARBOR MI 48103 |
| KRISTINE ESCHETTE | 1701 AUSTIN LN SAINT AUGUSTINE FL 32092-1051 |
| KRISTINE GREGORY | 6452 SN MIGUEL CT CASTLE ROCK CO 80108 |
| KRISTINE H REED ATT AT LAW | 527 N WESTMINSTER ST WAYNESFIELD OH 45896 |
| KRISTINE HAWKINS AND ALEX ALVARADO | 746 E COLUMBIA AVE PONTIAC MI 48340 |
| KRISTINE HAWKINS AND RAFAEL BORRAVO | 746 E COLUMBIA AVE PONTIAC MI 48340 |
| KRISTINE HOSS | 6324 SUNDOWN ROAD NINE MILE FALLS WA 99026 |
| KRISTINE KELLY ATT AT LAW | 4025 N FRESNO ST STE 103 FRESNO CA 93726 |
| KRISTINE KIDD | 2303 TUNA CANYON RD TOPANGA CA 90290-3451 |
| KRISTINE KYLLANDER ATT AT LAW | 210 W BIRCH ST STE 206 BREA CA 92821 |
| KRISTINE L & JACK L BAUER | 25215 COUNTY RD KERSEY CO 80644 |
| KRISTINE L. FRIEDL | 415 W JACKSON STREET TOMAH WI 54660 |
| KRISTINE LOFRESE | 2878 WOODLAND RD ABINGTON PA 19001 |
| KRISTINE M KELLY ATT AT LAW | 6737 N MILBURN AVE STE 160 FRESNO CA 93722 |
| KRISTINE M WEIDLEIN | 1005 DOVER ST. NE CEDAR RAPIDS IA 52402 |
| KRISTINE MACLEAN | 67 SHERIDAN ST BROCKTON MA 02302 |
| KRISTINE NIEMI | GEOFFREY NIEMI 26828 NORTHEAST BIRD STREET DUVALL WA 98019 |
| KRISTINE NIEMI | GEOFFREY NIEMI 14262 DEER FIELD DRIVE SE MONROE WA 98272 |
| KRISTINE R MAWDSLEY | 12605 S AVENUE 5 EAST YUMA AZ 85365 |
| KRISTINE VOELKER | W11529-570TH AVE PRESCOTT WI 54021 |
| KRISTINE W BEARD ATT AT LAW | 4450 BELDEN VILLAGE ST NW STE 70 CANTON OH 44718 |
| KRISTINE W BEARD ATT AT LAW | 4571 STEPHENS CIR NW CANTON OH 44718 |
| KRISTINE WELLS | 1310 E ORANGE GROVE BLVD PASADENA CA 91104 |
| KRISTINE WILSON | 2356 MURRAY AVENUE HUNTINGDON VALLEY PA 19006 |
| KRISTINE WOLFE | ROBERT MALCOLM BELL 201-203 STANLEY STREET PETALUMA CA 94952 |
| KRISTN HAND AND NORMAN HAND | 16 ARLINGON AVE MOUNT ARLINGTON NJ 07856 |
| KRISTOFER D FORSYTH | 42471 LILLEY POINTE CANTON MI 48187 |
| KRISTOFER OBRIEN AND TIMBERCRAFT | 25 SUSQUEHANNA AVE BUILDERS COOPERSTOWN NY 13326 |
| KRISTOFFER AND KRISTINA NYLANDER AND | 930 EMERALD DR KRIS NYLANDER WINDSOR CO 80550 |
| KRISTOPHER AND TIFFANY WILLIAMS | 95 BROOKVIEW PL AND JHM HOMEBUILDERS LLC OXFORD GA 30054 |
| KRISTOPHER DEREWAL | 154 JEFFERSON CT EAST NORRITON PA 19401 |
| KRISTOPHER K AHN M ATT AT LAW | 9930 LONG POINT RD HOUSTON TX 77055 |
| KRISTOPHER LINSCOTT | 211 BRIGHTVIEW DR. GLENDORA CA 91741 |
| KRISTOPHER MARTIN PALAGI & | GWEN LOUISE PALAGI PO BOX 1592 KAPAA HI 96746 |
| KRISTOPHER MORRIS AND | LORI MORRIS 1359 LAWYER RD PENN LAIRD VA 22846 |
| KRISTOPHER SHEPHERD AND METRO PUBLIC | ADJUSTMENT 20 BAYBROOK LN OAK BROOK IL 60523-1637 |
| KRISTY A HERNANDEZ ATT AT LAW | 7777 GREENBACK LN STE 212 CITRUS HEIGHTS CA 95610 |
| KRISTY A HERNANDEZ ATT AT LAW | 7777 GREENBACK LN STE 212 CITRUS HEIGHTS CA 95610-5800 |
| KRISTY A HERNANDEZ ATT AT LAW | 8863 GREENBACK LN 332 ORANGEVALE CA 95662 |
| KRISTY AND DANIEL TENNANT | 3206 CROSSMAN ST PORTER TX 77365 |
| KRISTY B ARZBERGER ATT AT LAW | 1531 S MONROE AVE MASON CITY IA 50401 |

| Claim Name | Address Information |
| --- | --- |
| KRISTY HECKMAN | 9828 TOSCANO DR ELK GROVE CA 95757 |
| KRISTY J WOOD | 516 FRASER BAY CITY MI 48708 |
| KRISTY JORNADAL | 58 TESSERA AVE FOOTHILL RANCH CA 92610-1928 |
| KRISTY K MACRINA | 8651 STEHLIN AVENUE AREA OF ORANGEVALE CA 95662 |
| KRISTY L BURROWS | 33724 HOLDREGE ST ELMWOOD NE 68349 |
| KRISTY N. LIST | RYAN J. LIST 4682 WARNER AVE UNIT C215 HUNTINGTON BEACH CA 92649 |
| KRISTY RUDDY | 4746 EDGEBROOK DR WATERLOO IA 50701 |
| KRISTY TENNANT AND DANIEL S TENNANT | 3206 CROSSMAN ST DANIEL TENNANT PROTER TX 77365 |
| KRISTYN M. HO | 45-522 MOKULELE DR KANEOHE HI 96744 |
| KRL ENTERPRISES | 2955 KANE BOND BARTLETT TN 38133 |
| KROCKERY CERMUGEL COWGILL CLARK | 3100 THEODORE ST STE 101 JOLIET IL 60435 |
| KROEGER, HENRY J | 50 FOUNDERS PLZ EAST HARTFORD CT 06108 |
| KROEKEL FAMILY TRUST | 4135 VIA ANDORRA A SANTA BARBARA CA 93110 |
| KROGER GARDIS AND REGAS | 111 MONUMENT CIR STE 900 INDIANAPOLIS IN 46204 |
| KROGER GARDIS AND REGAS LLP | 111 MONUMENT CIR STE 900 INDIANAPOLIS IN 46204 |
| KROGER GARDIS AND REGAS LLP | 111 MONUMENT CIR STE 900 STE 900 INDIANAPOLIS IN 46204 |
| KROHN, DAVID J & KROHN, ELSIE A | 8834 S PIPER LN SANDY UT 84093 |
| KROHN, PAUL I | 40 CLINTON ST STE 1G BROOKLYN NY 11201 |
| KROHN, RONNIE | 28 RIVER ROAD KALISPELL MT 59901 |
| KROHN, SHELLEY D | 228 S 4TH ST STE 300 LAS VEGAS NV 89101 |
| KROL, GINA B | 2 N LASALLE ST STE 1776 CHICAGO IL 60602 |
| KROLL BOND RATING AGENCY INC | 1311 SOUTH MAIN STREET SUITE 304 MOUNT AIRY MD 21771 |
| KROLL FACTUAL DATA INC | 9023 COLUMBINE RD EDEN PRAIRIE MN 55347-4182 |
| KROLL FACTUAL DATA INC | P O BOX 847681 DALLAS TX 75284-7681 |
| KROLL ONTRACK | 9023 COLUMBINE DR EDEN PRAIRIE MN 55347 |
| KROLL ONTRACK | 9023 COLUMBINE RD EDEN PRAIRIE MN 55347 |
| KROLL ONTRACK INC | PO BOX 845823 DALLAS TX 75284-5823 |
| KROLL REMODELING LLC AND | 911 COLUMBIA AVE MESFIELD NJ 08744 |
| KROLL REMODELING LLC AND SERVICEMASTE | 911 COLUMBIA AVE MESFIELD NJ 08744 |
| KROLL REMODELING LLC AND SERVICEMASTR | 911 COLUMBIA AVE MESFIELD NJ 08744 |
| KROLL, DEREK | LINDSAY WALLGREN 8814 S LITCHFORD RD GRAIN VALLEY MO 64029-9787 |
| KROLL, LOIS A | PO BOX 71653 NEWMAN GA 30271 |
| KROMER, MICHAEL D & KROMER, KELLY A | 10302 HAUSER LENEXA KS 66215 |
| KROMMENHOEK, JOHN H | PO BOX 1150 MERIDIAN ID 83680-1150 |
| KRONBERGER, THOMAS J & | KRONBERGER, CYNTHIA A 3986 CARTERET DR PHILADELPHIA PA 19114 |
| KRONCKE DARCANGELO SUTTER AND FU | 2255 W LASKEY RD TOLEDO OH 43613 |
| KRONENBERG, PETER F | 14 S ST NE #103 WASHINGTON DC 20002 |
| KRONENWETTER TOWN | 1582 KRONENWETTER DR TREASURER KRONENWETTER TOWN MOSINEE WI 54455 |
| KRONENWETTER TOWN | 1582 KRONENWETTER DR TREASURER MOSINEE WI 54455 |
| KRONEWETTER TOWN | 1582 KRONENWETTER DR TREASURER MASINEE WI 54455 |
| KRONEWETTER TOWN | 1582 KRONEWTHER DR TREASURER MOSINEE WI 54455 |
| KRONEWETTER VILLAGE | 1582 KRONENWETTER DR KRONEWETTER VILLAGE KRONEWETTER WI 54455 |
| KRONEWETTER VILLAGE | 1582 KRONENWETTER DR TREASURER KRONEWETTER VILLAGE MOSINEE WI 54455 |
| KRONEWETTER VILLAGE | 1582 KRONEWETTER DR KRONEWETTER VILLAGE MOSINEE WI 54455 |
| KROON BUILDERS | 753 LINCOLN AVE WHITE CLOUD MI 49349 |
| KROPIK PAPUGA & SHAW | 120 S LASALLE ST SUITE 1500 COLUMBUS IL 60603 |
| KROPIK PAPUGA & SHAW | 120 S LASALLE STREET SUITE 1500 CHICAGO IL 60603 |
| KROPIK PAPUGA & SHAW - PRIMARY | 120 S LASALLE ST SUITE 1500 CHICAGO IL 60603 |
| KROPIK PAPUGA AND SHAW | 120 S LASALLE ST STE 1327 CHICAGO IL 60603 |

| Claim Name | Address Information |
|---|---|
| KROPIK PAPUGA AND SHAW ATTORNEYS | 12 S LA SALLE ST CHICAGO IL 60603 |
| KROPIK PAPUGA AND SHAW ATTORNEYS AT | 12 S LA SALLE ST CHICAGO IL 60603 |
| KROPIK SAMPSON AND ROTH | 120 S LASALLE ST STE 1327 CHICAGO IL 60603 |
| KROPIK, PAPUGA & SHAW | THE BANK OF NEW YORK MELLON TRUST CO NATL ASSOC FKA THE BANK OF NEW YORK TRUST CO NA AS SUCCESSOR TO JP MORGAN CHASE BA ET AL 120 SOUTH LASALLE STREET CHICAGO IL 60603 |
| KROPIK, PAPUGA & SHAW | 120 S LASALLE STREET CHICAGO IL 60603 |
| KROPKOWSKI, STEVEN & KROPKOWSKI, REBECCA | 915 ROCK SPRINGS BEL AIR MD 21014 |
| KROTICK AND MEYER | 1200 WALNUT ST 500 PHILADELPHIA PA 19107 |
| KRUDY, THOMAS | 236 E 15TH ST INDIANAPOLIS IN 46202 |
| KRUDY, THOMAS A | 236 E 15TH ST INDIANAPOLIS IN 46202 |
| KRUEGER AND LESICA | 2533 PECK ST MUSKEGON HTS MI 49444 |
| KRUEGER, CHAD M | 2617 NW 161ST CIR EDMOND OK 73013-1214 |
| KRUEGER, NANCY | 11716 OSAGE RD OSKALOOSA KS 66066 |
| KRUEGER, WENDY | 182 E 1570 N OREM UT 84057 |
| KRUESI, KATHLEEN M | 111 GILLESPIE AVE MIDDLETOWN DE 19709-8304 |
| KRUG LAW OFFICES | 156 S MAIN ST MEDFORD WI 54451 |
| KRUG, PURCELL | 1719 N FRONT ST HARRISBURG PA 17102 |
| KRUGER & SCHWARTZ | THE BANK OF NEW YORK MELLON TRUST CO, NATL ASSOC FKA THE BANK OF NEW YORK TRUST CO, N A, AS SUCCESSOR TO JP MORGAN CHAS ET AL 3339 TAYLORSVILLE ROAD LOUISVILLE KY 40205 |
| KRUGER AND SCHWARTZ | 3339 TAYLORSVILLE RD LOUISVILLE KY 40205 |
| KRUGER GALLERY, RD | 6045 BROOKLAND BLVD BROOKLYN CENTER MN 55429 |
| KRUGER GALLERY, RD | 6045 BROOKLYN BLVD BROOKLYN CENTER MN 55429 |
| KRUGER REAL ESTATE | 200 E ELM ST RIVER FALLS WI 54022 |
| KRUGER, PAULETTE | 54620 CARNATION DRIVE MACOMB MI 48042-2240 |
| KRUGER, RICHARD | PO BOX 568 METROPOLIS IL 62960 |
| KRUGER, THEODORE G & KRUGER, THEODORE | 416 N DOYLE DR SAN GABRIEL CA 91775 |
| KRUGGER, MARILYN | 10850 GREENMOUNTAIN CIRC COLLECTOR COLUMBIA MD 21044 |
| KRUKOWSKI, BARBARA J & | KRUKOWSKI, ANDRZEJ J 250 HIGHLAND AVENUE HAMILTON NJ 08620-2911 |
| KRUKOWSKI, ZYGMUNT & KRUKOWSKI, SUSAN | 106 RANGEWAY RD DUNBARTON NH 03046 |
| KRUMBEIN AND ASSOCIATES | 1650 WILLOW LAWN DR STE 300 RICHMOND VA 23230 |
| KRUMBEIN CONSUMER LEGAL SERVICES | 1650 WILLOW LAWN DR STE 300 RICHMOND VA 23230 |
| KRUMBEIN CONSUMER LEGAL SERVICES I | 5310 MARKEL RD STE 102 RICHMOND VA 23230 |
| KRUMM SCHWENKER FISHER AND HARTSHRON | 297 S HIGH ST COLUMBUS OH 43215 |
| KRUMM, KATHLEEN | 404 S JACKSON ST JACKSON MI 49201 |
| KRUMWIEDE LAW OFFICES PLLC | 7501 N 16TH ST STE 200 PHOENIX AZ 85020 |
| KRUMWIEDE, GLENDA | 1132 E 900 N RD CISSNA PARK IL 60924 |
| KRUNO ZEGARRA | 448 BAYARD STREET WATERLOO IA 50701 |
| KRUPP LAW OFFICES PC | 161 OTTAWA AVE NW STE 201 GRAND RAPIDS MI 49503 |
| KRUPP LAW OFFICES PC | 5 LYON ST NW STE 100 GRAND RAPIDS MI 49503 |
| KRUSE AND KRUSE PC | 143 E 9TH ST AUBURN IN 46706-2335 |
| KRUSE APPRAISALS | 313 N MCCLELLAN AUBURN IN 46706 |
| KRUSE, KIMBERLY | 200 DANNY CIR NE CALHOUN GA 30701-9110 |
| KRUSE, KITTY | 210 SECOND AVE SW MILACA MN 56353 |
| KRUSE, LARK M & BAUGHMAN, VICTOR | 614 SHERWOOD DR ALTAMONTE SPRINGS FL 32701 |
| KRUSELL, CHRISTOPHER A & | KRUSELL, NATALIE A 13309 CASA VERDE CIRCLE ASTATULA FL 34705 |
| KRUSKAL, KAREN | 678 MASSACHUSETTS AVE CAMBRIDGE MA 02139 |
| KRUSO, PAMELA R & KRUSO, MARK S | 23147 CANDACE DR ROCKWOOD MI 48173 |

| Claim Name | Address Information |
|---|---|
| KRUSZYNSKY, RONALD | 325 RUE DAIMEE ST JOSHUA LAFLEUR VILLE PLATT LA 70586 |
| KRUTZ PROPERTIES | 46 CHURCH ST CANAJOHARIE NY 13317 |
| KRYGIN, ANDREI | 712 SPRING AVE RIDGEWOOD NJ 07450-4614 |
| KRYS STREETER | 8 WEST ACTON RD STOW MA 01775 |
| KRYSAK AND ASSOCIATES | 525 D ST RAMONA CA 92065 |
| KRYSAK AND MCNICOL | 7955 RAYTHEON RD SAN DIEGO CA 92111 |
| KRYSHAK LAW OFFICE LLC | 6127 GREEN BAY RD STE 101 KENOSHA WI 53142 |
| KRYSHAK, ANTHONY J | 6127 GREEN BAY RD STE 101 C O KRYSHAK LAW OFFICE LLC KENOSHA WI 53142 |
| KRYSTA L HILL AND | 214 33RD AVE NE KRYSTA COLLIER TUSCALOOSA AL 35404 |
| KRYSTAL AND CARLISLE YEARWOOD AND | RESTORATION SERVICES LTD 4923 W GARY WAY LAVEEN AZ 85339-7377 |
| KRYSTAL BABINEAUX BELINDA BURKE | 14453 OLD SPANSH TRAIL AND GREEN THUMB SERVICES PARADIS LA 70080 |
| KRYSTAL BELANGER | 11110 N HAUSER LAKE RD HAUSER ID 83854 |
| KRYSTAL BERGNER | 4900 FALCON MILL RD APT 518 ARLINGTON TX 76001 |
| KRYSTAL J COOK | BRICE W COOK 729 GOUCHER GREEN-BETHEL RD. GAFFNEY SC 29340 |
| KRYSTAL KUNKLE | 3225 270 TH STREET FREDERICKSBURG IA 50630 |
| KRYSTINA T TRAN ATT AT LAW | 17011 BEACH BLVD STE 900 HUNTINGTON BEACH CA 92647 |
| KRYSTINA TRAN ATT AT LAW | 17011 BEACH BLVD STE 900 HUNTINGTON BEACH CA 92647 |
| KRYSTN RICE | 17205 D 49TH AVENUE NORTH PLYMOUTH MN 55446 |
| KRYSTOFFER WILLIAMS | 9020 MILL VALLEY CIR #238 FT. WORTH TX 76120 |
| KRZYANOWSKI, CLAUDIA | EPIC GROUP INTERNATIONAL 772 NW 92ND AVE PLANTATION FL 33324-6164 |
| KRZYSZTOF AUGUSTYNOWICZ | 163 ANDERSON AVE WALLINGTON NJ 07057 |
| KRZYSZTOF C. KULAGA | 3745 BARRY KNOLL DR ANN ARBOR MI 48108-9409 |
| KRZYSZTOF GORGOSZ | JOANNA GORGOSZ 7 CASCADE COURT SOUTH ELGIN IL 60177 |
| KRZYSZTOF ZAPALA | JOANNA ZAPALA 30467 NORTH MARSEILLE PLACE SANTA CLARITA AREA CA 91384 |
| KRZYZANIAK, JOSEPH | 9 TIMBER RIDGE DR PUROCLEAN PAWCATUCK CT 06379 |
| KS OFFICE OF STATE BANK COMMISSIONER | JAYHAWK TOWER STE 300 700 SW JACKSON TOPEKA KS 66603 |
| KS OFFICE OF THE STATE BANK COMMISSIONER | 700 S.W. JACKSON STREET, SUITE 300 TOPEKA KS 66603-3796 |
| KS REO SALES INC | 6910 HASKELL AVE KANSAS CITY KS 66109 |
| KS RESTORE CONSTRUCTION AND | 22129 SCOTT DR REMODELING INC AND AUGUSTA GRAHAM RICHTON PARK IL 60471 |
| KSD LAW PC | 1328 W 18TH ST CHICAGO IL 60608 |
| KSENIJA RISTIC | 8108 CAMINO TRANQUILO SAN DIEGO CA 92122-1746 |
| KSENIJA STEFANOVIC | NIKOLA BURKUROV APT 6-K 1100 UNIVERSITY ST SEATTLE WA 98101 |
| KSM REALTY INC | 1891 N MASTICK WAYSUITE B NOGALES AZ 85621 |
| KSP LLC | 23742 AVENTURA MISSION VIEJO CA 92691 |
| KSTT PLACE | 1111 E RIVER DR DAVENPORT IA 52803 |
| KTG REO LLC | 1307 N 45TH ST SEATTLE WA 98103 |
| KTH GROUP LLC | 1301 E WINDSOR ROAD GLENDALE CA 91205 |
| KTISTAKIS, STEFANOS & KTISTAKIS, MARIA | PO BOX 6722 MCLEAN VA 22106 |
| KTJS LLC | 1065 HANOVER ST MANCHESTER NH 03104 |
| KUA WEI AND YANG YU AND UNITED | 142 N HILL RD ADJUSTER LLC NORTH HAVEN CT 06473 |
| KUAILE INVESTMENTS LLC | 2420 SAND CREEK RD STE C1 - 228 BRENTWOOD CA 94513 |
| KUAN LEE | 234 BELLEVUE ST NEWTON MA 02458-1815 |
| KUANG-YU CHIEN | 5608 VALLEY LANE EDINA MN 55439 |
| KUBA, FAWN | 5488 CAMEO RD CARPENTERIA CA 93013-1443 |
| KUBA, SCOTT | 12640 MORNING STAR RD APPLE VALLEY CA 92308 |
| KUBAT, ANGELA | 938 CREEKWOOD LN CENTURY HOME IMPROVEMENT MILFORD MI 48381 |
| KUBAT, MATTHEW T & KUBAT, MELISSA A | 1102 N 1200 W BATTLE GROUND IN 47920 |
| KUBDA S CARDUBAKU | 32128 BEACON LANE FRASER MI 48026 |

| Claim Name | Address Information |
|---|---|
| KUBIAK, GARY E & KUBIAK, ROSEMARY L | 56941 MANOR COURT SHELBY TWP MI 48316 |
| KUBIC, VINCENT | 4 FAIRFIELD ST WEBSTER MA 01570 |
| KUBICA, STEVEN A | 7250 W FITCH CHICAGO IL 60631 |
| KUBICEK, MARK M & KUBICEK, ELIZABETH | 14118 QUAKER LANE HUMBLE TX 77396 |
| KUBIE, KEVIN P | 311 W 24TH ST PUEBLO CO 81003 |
| KUBIK, MICHAEL | 225 E SIXTH ST WATERLOO IA 50703 |
| KUBLEY, BONNIE | 4668 FAIRVIEW ALL AMERICAN CLEANING FREEPORT IL 61032 |
| KUBOTA, GAYLORD C & KUBOTA, YOUNG S | P.O. BOX 931 PUUNENE HI 96784 |
| KUBRA | ATTN RICK WATKIN RESIDENT & CEO 5050 TOMKEN ROAD MISSISSAUGA ON L4W 5B1 CANADA |
| KUBRA | 5050 TOMKEN RD MISSISSAUGA MISSISSAUGA ON L4W 5B1 CANADA |
| KUBRA | 39577 TREASURY CENTER CHICAGO IL 60694-9500 |
| KUBRA DATA TRANSFER | 39577 TREASURY CENTER CHICAGO IL 60694-9500 |
| KUBRA DATA TRANSFER LTD | 39577 TREASURY CTR CHICAGO IL 60694-9500 |
| KUCZEN AND ASSOCIATES | 545 E BLUEBONNET LN HOFFMAN ESTATES IL 60169 |
| KUCZEN, MARY S | 545 E BLUEBONNET LN HOFFMAN ESTATES IL 60169 |
| KUCZORA, JOSEPH F & KUCZORA, ANNE M | 428 PONTIAC DR SCHERERVILLE IN 46375 |
| KUDELKO, ROBERT M | 1720 SOUTH ATHENS AVENUE YUMA AZ 85364 |
| KUDMAN TRACHTEN LLP | 433 HACKENSACK AVE FL 2 HACKENSACK NJ 07601 |
| KUDRNA, JOAN & KUDRNA, | 4931 ELKNER STREET NEW PORT RICHEY FL 34652 |
| KUEN-KUEN HO | 9018 PRESERVE BLVD EDEN PRAIRIE MN 55347 |
| KUENZI, MICHAEL G | 511 KAITLIN CIR GRIFFIN GA 30223-8468 |
| KUENZLI, DONALD P | 9104 BRAMBLE BUSH COURT GAITHERSBURG MD 20879 |
| KUEPPERS, BARBARA | 1455 W LAKE ST STE 308 MINNEAPOLIS MN 55408 |
| KUESTER RE MANAGEMENT | 108 STONE VILLAGE DR FORT MILL SC 29708 |
| KUFFEL HULTGRENN KLASHKE AND SHEA | 1915 SUN WILLOWS BLVD STE A PASCO WA 99301 |
| KUFOK AND ROCH LLP | 8601 N SCOTTSDALE RD SCOTTSDALE AZ 85253 |
| KUGI, FLORIAN | 101 MEDINAH DR READING PA 19607 |
| KUGLER, BRUCE A | 401 MAIN ST STE 1100 PEORIA IL 61602 |
| KUHN MITCHELL MOSS MORK AND LECH | 111 E JEFFERSON AVE NAPERVILLE IL 60540 |
| KUHN MITCHELL MOSS MORK ETAL | 111 E JEFFERSON AVE NAPERVILLE IL 60540 |
| KUHN, BILL B | 21810 CHARLOTTE LN MAGNOLIA TX 77355-5741 |
| KUHN, DAVID W | 612 SIXTH ST STE A COURTHOUSE ANNEX PORTSMOUTH OH 45662 |
| KUHN, DAVID W | COURTHOUSE ANNEX STE A 612 6TH PORTSMOUTH OH 45662 |
| KUHN, ERIC H | 1407 RUBY AVE ROCHESTER HILLS MI 48309 |
| KUHN, JAMES | PO BOX 2524 QUINCY MA 02269 |
| KUHN, KARIN | 699 TURKEY RD CLARKSVILLE VA 23927 |
| KUHN, KATHLEEN A & KUHN, MARION D | 4403 SHEPARD ROAD NE ALBUQUERQUE NM 87110 |
| KUHNER, CHRISTIANN & KUHNER, ADAM T | 3053 WILSON ROAD BARBOURSVILLE WV 25504 |
| KUHNS, THOMAS I & KUHNS, DEBORA K | 7962 CHISUM RD SANGER TX 76266-3995 |
| KUHRT REAL ESTATE | 102 N MAIN ST TRIPOLI IA 50676 |
| KUHRT REALTY AND ASSOCIATES | 1968 260TH ST DENVER IA 50622 |
| KUI CHI P. LAU | EMILY LAU 18 VAN PELT CT EAST BRUNSWICK NJ 08816 |
| KUILIMA ESTATE EAST | PO BOX 212 C O CHANEY BROOKS AND CO GROUND RENT HONOLULU HI 96810 |
| KUIPER, JACQUELINE D | 510 FIRST AVE N STE 305 MINNEAPOLIS MN 55403 |
| KUIPERS, CAROLE | 1468 CHERRYWOOD DRIVE BRIGHTON CO 80601 |
| KUIUMDJIAN, ALEX & KUIUMDJIAN, ELIZABETH | 1005 VIA CARMELITA BURBANK CA 91501 |
| KUKER, RANDALL A | 1223 S 27TH ST FORT DODGE IA 50501 |
| KUKHWAN JUNG | 2809 LAKE VILLE DRIVE SAVANNAH TX 76227 |

| Claim Name | Address Information |
|---|---|
| KUKIS HOME REPAIR | 67 STARGLOW CIR SACRAMENTO CA 95831 |
| KUKRAL, DUANE A | 3206 GARFIELD STN E MINNEAPOLIS MN 55418 |
| KUKUI PLAZA | 1188 BISHOP ST STE 1205 GROUND RENT HONOLULU HI 96813 |
| KULIG AND SULLIVAN PC | 56 1 2 MERCHANTS ROW STE 310 RUTLAND VT 05701 |
| KULKARNI, MAHESH & KULKARNI, GAURI | 17615 FAIRGROVE PARK DRIVE HOUSTON TX 77095 |
| KULKARNI, MANDAR | 2002 WINDSOR RIDGE DR DEEPTI KULKARNI SHADICK PUBLIC ADJUSTERS 00000 |
| KULKOSKI, GLEN B | 16869 W GREENFIELD AVE NEW BERLIN WI 53151 |
| KULLI MAROTTO | 66 CHATHAM PLACE NEWTOWN PA 18940 |
| KULLICH, ERIC J | 1714 WESTOVER RESERVE BLVD WINDERMERE FL 34786 |
| KULLMAN SR, ALBERT | 4585 EASY ST COLLECTOR OF GROUND RENT REMBERT SC 29128 |
| KULLMAN, ALBERT | 342 S ROBINSON ST BALTIMORE MD 21224 |
| KULLMAN, DAVID | 18118 MANOR CHURCH RD BOONSBORO MD 21713 |
| KULLMAN, JAMES R | 290 CRESTVIEW UNIT C WAUCONDA IL 60084 |
| KULLMANN AND ASSOCIATES PC | 5836 GATE POST RD CHARLOTTE NC 28211 |
| KULPMONT BORO NRTHUM | 16 N 8TH ST T C OF KULPMONT BOROUGH KULPMONT PA 17834 |
| KULPMONT BORO NRTHUM | 751 CHESTNUT ST T C OF KULPMONT BOROUGH KULPMONT PA 17834 |
| KULPMONT MARION HEIGHTS JMA | 3700 STATE ROUTE 61 COAL TOWNSHIP PA 17866 |
| KULSOOM S. KHAN | SALEEM B. KHAN 620 MARTIN COURT DIXON CA 95620 |
| KULVIN, MICHAEL | 601 S 7TH ST LAS VEGAS NV 89101 |
| KULWICKI, RAYMOND J | 1270 SUGAR LAND CT LAWRENCEVILLE GA 30043-7032 |
| KUMAR, SANJIV & KUMAR, REENA | 5803 RIDINGS MANOR PL CENTRECILLE VA 20120 |
| KUMAR, SHAILENDRA | 2025 COLLETT FLOSSMOOR IL 60422-1304 |
| KUMAR, SURJIT | 1074 WESLEY AVE PASADENA, CA 91104 |
| KUMARASAMY, RAJU | 9 CALLE LIBERACION FIRST GENERAL SERVICES RANCHO MARGARITA CA 92688 |
| KUMEROW, CHRISTOPHER T | 1900 EAST 22ND AVENUE DENVER CO 80205 |
| KUMIN LAW OFFICE | 5800 FOXRIDGE DR STE 306 MISSION KS 66202 |
| KUMKUM DEBISWAS | DILIP DEBISWAS 2 SOUTH SIDE AVENUE SOMERVILLE NJ 08876 |
| KUMMER LAMBERT AND FOX LLP | PO BOX 1180 MANITOWOC WI 54221 |
| KUMMER, CAROL & KUMMER, WAYNE | 110 HEMLOCK DR STAFFORD VA 22554 |
| KUMOR AND HIPPLE PC | 303 W MAIN ST WEST DUNDEE IL 60118 |
| KUMPF AND HANSEN LLC | 9635 MAROON CIR STE 230 ENGLEWOOD CO 80112-5927 |
| KUNEY, JUSTIN K | 1300 ETHAN WAY 125 SACRAMENTO CA 95825 |
| KUNG AND ASSOCIATES | 214 S MARYLAND PKWY STE A LAS VEGAS NV 89101 |
| KUNG, AJ | 214 S MARYLAND PKWY STE A LAS VEGAS NV 89101 |
| KUNI, JONATHAN C | 2075 SW 1ST AVE 2G PORTLAND OR 97201 |
| KUNKEL, ELIZABETH | 33 GLENCAIRN ROAD PALM BEACH GARDENS FL 33418 |
| KUNKLE LAW OFFICES | 1334 W GORDON ST ALLENTOWN PA 18102 |
| KUNKLE, HANNAH | 2100 BLOOMDALE DISTRICT CLERK COLLIN COUNTY MCKINNEY TX 75071 |
| KUNTZ LAW FIRM | 1542 S DIXON RD STE A KOKOMO IN 46902 |
| KUNTZ, EUGENE R & KUNTZ, JENNIFER A | 712 JERICHO ROAD VIRGINIA BEACH VA 23455 |
| KUNZ LAW OFFICE | 310 GRANT ST STE 1430 PITTSBURGH PA 15219 |
| KUNZ LAW OFFICE | 310 GRANT ST STE 820 PITTSBURGH PA 15219 |
| KUNZ, DAVID & KUNZ, KATHLEEN | 19028 YANAN ROAD APPLE VALLEY CA 92307 |
| KUO COUNTRYWIDE BANK FSB A NEW YORK CORPORATION | ARTURO GUERRERO AN INDIVIDUAL MARIA F GUERRERO AN INDIVIDUAL V ET AL CUNNINGHAM AND TREADWELL 21800 OXNARD ST WOODLAND HILLS CA 91368 |
| KUO H CHANG | 525 34TH AVE SAN FRANCISCO CA 94121 |
| KUO, SHENG M & KUO, JING H | 6150 LEDWIN DRIVE TROY MI 48098-2046 |
| KUPEC, JESSE L | 4 HILLSDALE DRIVE ELLINGTON CT 06029 |
| KUPERMAN, BARRY | PO BOX 52386 SHREVEPORT LA 71135 |

| Claim Name | Address Information |
|------------|---------------------|
| KUPETIS, PATRICIA | 3811 VENARD RD DOWNERS GROVE IL 60515-1346 |
| KUPETZ, ARNOLD | 300 S GRAND AVE 14TH FL LOS ANGELES CA 90071 |
| KUPETZ, SULMEYER | 333 S HOPE ST FL 35 LOS ANGELES CA 90071 |
| KUPFER, DEBRA M | 2678 LEE ST SIMI VALLEY CA 93065-3754 |
| KUPFER, MICHAEL & KUPFER, MELISSA | 33 ASPINWALL AVE UNIT #5 BROOKLINE MA 02446 |
| KUPICE, JOHN T & KUPICE, LAVONNE D | 2605 N BOYER AVE SANDPOINT ID 83864-9434 |
| KUPPERLIN LAW | 10120 S EASTERN AVE STE 202 HENDERSON NV 89052 |
| KUPPERLIN LAW | 10120 S EASTERN AVE STE 226 HENDERSON NV 89052 |
| KURAS, ERICA & SCHIEFERSTEIN, ADAM | 3232 N WASHINGTON RD FORT WAYNE IN 46802-4901 |
| KURIAN, CELESTINE P | 203 NORTHVIEW RD GROUND RENT COLLECTOR BEL AIR MD 21015 |
| KURIEN ABRAHAM | 38947 HORTON DR FARMINGTON HILLS MI 48331-2348 |
| KURIHARA, BRADFORD S & | KURIHARA, FRANCES A 501 PALISADES DR APT 217 PACIFIC PALISADES CA 90272-2848 |
| KURINSKY, GEORGE & KURINSKY, CATHERINE | 289 SHIRES LANE ST CHARLES IL 60174 |
| KURIPLACH, ANDREW R & | KURIPLACH, ELIZABETH 334 OAK DRIVE NEW WINDSOR NY 12553 |
| KURLAN, EDITH & KURLAN, SIDNEY | 116-2 DRYDEN ROAD BERNARDSVILLE NJ 07924 |
| KURLAND AND ASSOCIATES PC | 304 PARK AVE S STE 206 NEW YORK NY 10010 |
| KURLAND AND GROSSMAN PC | 139 BILLERICA RD CHELMSFORD MA 01824 |
| KURNICK, JUDITH A & KURNICK, WARREN S | 1637 OAKWOOD DR APT S318 PENN VALLEY PA 19072-1011 |
| KURRIGER, LUAN | 1737 37A S 70TH STREET WESTALLIS WI 53214 |
| KURRIN K BARRETT | GISELA S BARRETT 6279 BRIGADOON CT LONGMONT CO 80503 |
| KURRY KLINGEL | REAL LIVING GENERATIONS REALTY 1794 MARION WALDO RD MARION OH 43302 |
| KURSZEWSKI, LINDA K | PO BOX 41 ROSHOLT WI 54473 |
| KURT  BONIGUT | JENNIFER  CREED 327 N TAYLOR AVE. OAK PARK IL 60302 |
| KURT A ANAGNOSTOU ATT AT LAW | PO BOX 1793 LONGVIEW WA 98632 |
| KURT A FRANZENBURG ATT AT LAW | 77 N AVE OWEGO NY 13827 |
| KURT A KATONA | MELINDA S KATONA 6774 WINDING CRK DR SAN DIEGO CA 92119 |
| KURT A KOKE AND MELINDA KOKE | 3811 SHADYCREEK DR S ARLINGTON TX 76013 |
| KURT A MOFFIT | MARJORIE A MOFFIT 3313 S M 52 OWOSSO MI 48867-9221 |
| KURT A O KEEFE ATT AT LAW | 1593 TORREY RD GROSSE POINTE WOODS MI 48236 |
| KURT A STREYFFELER ATT AT LAW | PO BOX 777 FORT MYERS FL 33902 |
| KURT A. SHINGLEDECKER | MARJO I. SHINGLEDECKER 2067 BERNADETTE LANE YORKVILLE IL 60560 |
| KURT AIKELE | DENISE AIKELE 1053 WEST 100  NORTH BLACKFOOT ID 83221 |
| KURT AND BETTY LUCY | 3402 S GRAND AVE SEDALIA MO 65301 |
| KURT AND CHRISTA ROSENBERG | 5890 AND 5892 NILES DR AND SPARROW PROPERTIES LLC TROY MI 48098 |
| KURT AND EMILY ZEHNDER | TODD MARTIN CONSTRUCTION AUSTIN MN 55912 |
| KURT AND MOLLY BRAGG | 4544 WOODRIDGE RD MINNETONKA MN 55345 |
| KURT AND VERMILYA LAW INC | 30432 EUCLID AVE STE 101 WICKLIFFE OH 44092 |
| KURT AND VICTORIA REINEKE AND | 4075 WILEYS RD C AND C ROOFING AND CONSTRUCTION INC PEYTON CO 80831 |
| KURT ANDERSON ATTORNEY AT LAW | PO BOX 2434 MINNEAPOLIS MN 55402 |
| KURT B SWEENEY ATT AT LAW PC | PO BOX 1591 ADA OK 74821-1591 |
| KURT B. KREINER | NANCY J. KREINER 30133 VIA VICTORIA RANCHO PALOS VERDES CA 90275 |
| KURT BOETTCHER AND MATTHEW | RICCUITI OF AFFORDABLE REPAIRS PO BOX 1172 DENNIS PORT MA 02639-5172 |
| KURT BOEVERS | 3004 RAINBOW DRIVE CEDAR FALLS IA 50613 |
| KURT C AND ELIZABETH N LUDWIG | 6901 TARTAN TRAIL AND BOLD ROOFING CO GARLAND TX 75044 |
| KURT D GIBSON ATT AT LAW | PO BOX 45 ANDERSON SC 29622 |
| KURT D OSTERHOLM AND | 2957 STARDUST DR JANET K OSTERHOLM SHOW LOW AZ 85901 |
| KURT D SHARON G SCHUSTER | PO BOX 3111 HOPKINTON NH 03229 |
| KURT D SWINBURNSON ATT AT LAW | 6474 KAAHELE ST KAPAA HI 96746 |
| KURT DEMIER | 4952 WARNER AVENUE SUITE 105 HUNTINGTON BEACH CA 92649 |

| Claim Name | Address Information |
| --- | --- |
| KURT DREXLER | 22 ALDA DRIVE POUGHKEEPSIE NY 12603 |
| KURT E BATH AND | UNLIMITED FIRE RESTORATION 947 HARVEST CIR CRYSTAL LAKE IL 60014-1608 |
| KURT E DROZD ATT AT LAW | 4400 SHAWNEE MISSION PKWY FAIRWAY KS 66205 |
| KURT E NAKATA | 267 MORGAN DRIVE LOVELAND CO 80537 |
| KURT E NIKA | MEREDITH A NIKA 404 E. GRAND LAKE WEST CHICAGO IL 60185 |
| KURT E. BESKE | LISA S. BESKE 5410  ALBEMARLE ST BETHESDA MD 20816 |
| KURT FORD CONSTRUCTION | 3025 DEL REY AVE CARLSBAD CA 92009 |
| KURT FRUGE AND HEIDI FRUGE | 751 JOHNSON RD VILLE PLATTE LA 70586 |
| KURT FUHR | 18984 CHENNAULT WAY EDEN PRAIRIE MN 55346 |
| KURT G. GORDON | 1750 NOBLE RD WILLIAMSTON MI 48895 |
| KURT G. MUSSMAN | MARY M. CONNOLLY 2944 N HERMITAGE AVE CHICAGO IL 60657 |
| KURT G. VERNON | 3412 BIRK BLUFF CT CARY NC 27511 |
| KURT H KING ATT AT LAW | 20 E FRANKLIN ST LIBERTY MO 64068 |
| KURT HELSTROM | ROWENA HELSTROM 312 GORDEN DRIVE PARAMUS NJ 07652 |
| KURT HONEY AND SHELBY COUNTY | 6630 S COUNTY RD 200 E SAVINGS BANK LEBANON IN 46052 |
| KURT HOPFNER AND HUFFS REMODELING | 42441 CLINTON PLACE DR CLINTON TOWNSHIP MI 48038-1632 |
| KURT HOPFNER AND JAMES TOWN | CONSTRUCTION LLC 42441 CLINTON PLACE DR CLINTON TOWNSHIP MI 48038-1632 |
| KURT HOPFNER AND MAIN STREET | TILE INC 42441 CLINTON PLACE DR CLINTON TOWNSHIP MI 48038-1632 |
| KURT J DOELZE ATT AT LAW | 3 KINGS CREEK CIR REHOBOTH BEACH DE 19971 |
| KURT J FROHNA | ANNE FROHNA WEST 355  SOUTH6156 MORAINE OAKS DR EAGLE WI 53119 |
| KURT J. AUGUSTINE | MARY P. AUGUSTINE 1400 KNOLL DRIVE NAPERVILLE IL 60565 |
| KURT J. OLSON | SUSAN E. OLSON 3619 126TH STREET NW GIG HARBOR WA 98332 |
| KURT K. NEUBRECHT | 5065 PINEY GROVE DRIVE CUMMING GA 30040 |
| KURT KINGSOLVER | 116 W AVENIDA CORDOBA SAN CLEMENTE CA 92672 |
| KURT KRUEGER | 42340 8 MILE RD APT 105 NORTHVILLE MI 48167-2195 |
| KURT L BAGWELL AND | DORINDA D BAGWELL 929 IRIS DRIVE DELRAY BEACH FL 33483 |
| KURT L JAMES ATT AT LAW | 115 SE 7TH ST TOPEKA KS 66603 |
| KURT L. STILES | MARY M. STILES 10125 MORGAN RIDGE DRIVE ST LOUIS MO 63123 |
| KURT M ELLIOTT | 6485 EAST FRANCES ROAD MOUNT MORRIS MI 48458 |
| KURT M KLEIS AND ASSOCIATES | PO BOX 2475 DANBURY CT 06813 |
| KURT M. JOHNSON | PO BOX 722 OPHIR CO 81426 |
| KURT MEEHAN | 1764 LOWELL RD CONCORD MA 01742 |
| KURT P MORTLAND | PO BOX 1691 BEND OR 97709 |
| KURT P. BEWERSDORF SR | DIANE BEWERSDORF 403 LILLY VIEW CT HOWELL MI 48843 |
| KURT PATRICK LEFFLER ATT AT LAW | 5635 O ST STE 101 LINCOLN NE 68510 |
| KURT PLOOG AND SPALDING | 9775 215TH ST W ROOFING LAKEVILLE MN 55044 |
| KURT R AND LESLIE D ZIEMER | 597 VALLEY VIEW DRIVE NEW HOLLAND PA 17557 |
| KURT R HASKELL ATT AT LAW | 14716 ALLEN RD STE 102 TAYLOR MI 48180 |
| KURT R. TOWNSEND | SUSAN L. TOWNSEND 77 DETROIT BLVD LAKE ORION MI 48362 |
| KURT RADELOW | REBECCA RADELOW 9921 VIA MAVIS SANTEE CA 92071 |
| KURT S ELIESON ATT AT LAW | 142 W MAIN ST LEWISVILLE TX 75057 |
| KURT T RICHARDS PC | 1200 S AVE STE 201 STATEN ISLAND NY 10314 |
| KURT THORNBLADH ATT AT LAW | 7301 SCHAEFER DEARBORN MI 48126 |
| KURT TOLZMANN | 5563 KAWAIKUI ST HONOLULU HI 96821-2018 |
| KURT W PETERSON ATT AT LAW | 1244 S WADSWORTH BLVD LAKEWOOD CO 80232 |
| KURT W SIEGMUND | DIANE N SIEGMUND 41 HAMLET HILL ROAD POMFRET CENTER CT 06259 |
| KURT W. GHERING | DEBORAH M. GHERING 2387 BRIDLE TRAIL MILFORD MI 48381 |
| KURTH, DAVID | 210 W WALNUT ST HAYS AND SONS CONSTRUCTION CHALMERS IN 47929 |
| KURTIANYK, BOHDAN | 407 CHESTER RD SYRACUSE NY 13219-2606 |

| Claim Name | Address Information |
|---|---|
| KURTIC, ADIS & KURTIC, SEJLA | 10202 JUBIL DR ST LOUIS MO 63123 |
| KURTIN INS AND FINAN SRVCS | 4108 BELLAIRE BLVD HOUSTON TX 77025 |
| KURTIS L LOOMIS ATT AT LAW | 916 N CLEVELAND AVE LOVELAND CO 80537 |
| KURTIS TAYLOR | 4549 WHEATLAND FORT WORTH TX 76179 |
| KURTISS I HUMPHREY | LERAE O HUMPHREY 2609 W AVENUE N4 PALMDALE CA 93551-2444 |
| KURTLEY PETERSON | SHARA PETERSON PO BOX 220019 CENTERFIELD UT 84622 |
| KURTZ AND KURTZ | 2721 TAYLORSVILLE RD LOUISVILLE KY 40205 |
| KURTZ AND KURTZ ATTORNEYS | 2721 TAYLORSVILLE RD LOUISVILLE KY 40205 |
| KURTZ APPRAISAL COMPANY | 603 HATHERLEIGH LN LOUISVILLE KY 40222 |
| KURTZ, CHRISTOPHER T | 1230 LIBERTY BANK LN LOUISVILLE KY 40222 |
| KURTZ, HAROLD R & KURTZ, VIVIAN H | 735 E 105TH PL APT 401C NORTHGLENN CO 80233-3493 |
| KURTZ, HEIDE | 1815 S PACIFIC AVE SAN PEDRO CA 90731 |
| KURTZ, PATRICIA | 5532 BAYSIDE ROAD VIRGINIA BEACH VA 23455 |
| KURTZ, WILLIAM J | 5793 CRABTREE LN CICERO NY 13039 |
| KURTZMAN CARSON CONSULTANTS LLC | 2335 ALASKA AVE EL SEGUNDO CA 90245 |
| KURTZMAN MATERA GUROCK AND SCUDE | 2 PERLMAN DR STE 301 SPRING VALLEY NY 10977 |
| KURTZMAN MATERA PC | 210C SUMMIT AVE MONTVALE NJ 07645 |
| KURTZMAN, ERIC | 9 PERLMAN DR SPRING VALLEY NY 10977 |
| KURUVILLA AND MAY ABRAHAM | 13334 GEORGETOWN DR SUGARLAND TX 77478 |
| KURZNER PC | 1700 PACIFIC AVE STE 3800 DALLAS TX 75201 |
| KUSH, MICHAEL C & KUSH, ROSEANNE | 29 WESTWOOD PL SOUTHAMPTON PA 18966-2639 |
| KUSHINKA CALHOUN AND GODWIN | 1512 WATSON BLVD ATTN THOMAS CALHOUN WARNER ROBINS GA 31093 |
| KUSHMAN APPRAISAL SERVICE | PO BOX 828 BUFFALO NY 14231 |
| KUSHMAN, DAVID | DAVID KUSCHMAN 109 W MAIN ST LAVALLE WI 53941 |
| KUSHMAN, DAVID | 109 W MAIN ST GR OLEARY LA VALLE WI 53941 |
| KUSHMAN, DAVID | 2245 SUNSET DR KEVIN LYNCH REEDSBURG WI 53959 |
| KUSHNER AND SANDERS | 55 WILLIAMS ST WELLESLEY HILLS MA 02481-4003 |
| KUSHNER MARANO AND MURPHY PC | 1231 WASHINGTON ST W NEWTON MA 02465 |
| KUSMIDER, TOMASZ | 9817 TREETOP DRIVE #2A ORLAND PARK IL 60462 |
| KUSMIERZ, MARVIN A | 401 HART ST ESSEXVILLE MI 48732-1658 |
| KUSSEROW, STEVEN K & MUNSON, CONNIE J | 17305 EARLY STAR DR MONUMENT CO 80132 |
| KUSTER BUILDING AND DESIGN | 8672 S 10TH ST KALAMAZOO MI 49009-8943 |
| KUSTOFF AND STRICKLAND PLLC | 22 N FRONT ST STE 660 MEMPHIS TN 38103 |
| KUSTON US INC | 265 HUNT PARK COVE LONGWOOD FL 32750 |
| KUTAK ROCK LLP | 1111 E MAIN ST STE 800 RICHMOND VA 23219 |
| KUTAK ROCK LLP | 225 PEACHTREE ST STE 2100 ATLANTA GA 30303 |
| KUTAK ROCK LLP | PO BOX 30057 OMAHA NE 68103-1157 |
| KUTCHER, MATTHEW S & KUTCHER, NICOLE A | 2366 ISABELLA DRIVE WARRENTON MO 63383 |
| KUTNER, DARYL A | PO BOX 331232 MIAMI FL 33233-1232 |
| KUTTAWA CITY | PO BOX 400 CITY OF KUTTAWA KUTTAWA KY 42055 |
| KUTTLER, WILLIAM B & KUTTLER, MARTHA A | 5903 THEALL ROAD HOUSTON TX 77066-2341 |
| KUTZER, MICHAEL | 1420 WALNUT ST STE 800 PHILADELPHIA PA 19102-4008 |
| KUTZER, MICHAEL P | 1420 WALNUT TREET STE 800 PHILADELPHIA PA 19102 |
| KUTZLEB, BETTY L & KUTZLEB, RONALD R | W5261 CZECH RD NESHKORO WI 54960 |
| KUTZTOWN AREA SD LENHARTSVILLE BORO | 204 CHURCH HILL RD TC OF KUTZTOWN AREA SCH DIST LENHARTSVILLE PA 19534 |
| KUTZTOWN AREA SD LENHARTSVILLE BORO | PO BOX 121 TAX COLLECTOR LENHARTSVILLE PA 19534 |
| KUTZTOWN BOROUGH BERKS | 350 W MAIN ST BRENDA S BAILEYTAX COLLECTOR KUTZTOWN PA 19530 |
| KUTZTOWN BOROUGH BERKS | 350 W MAIN ST T C OF KUTZTOWN BORO KUTZTOWN PA 19530 |
| KUTZTOWN SD ALBANY TOWNSHIP | 115 NURSERY RD TC OF KUTZTOWN AREA SCH DIST KEMPTON PA 19529 |

| Claim Name | Address Information |
|---|---|
| KUTZTOWN SD ALBANY TOWNSHIP | 272 SCOUT RD TC OF KUTZTOWN AREA SCH DIST KEMPTON PA 19529 |
| KUTZTOWN SD GREENWICH TOWNSHIP | 204 CHURCH HILL RD TAX COLLECTOR OF KUTZTOWN AREA SD LENHARTSVILLE PA 19534 |
| KUTZTOWN SD GREENWICH TOWNSHIP | 536 OLD 22 TAX COLLECTOR OF KUTZTOWN AREA SD LENHARTSVILLE PA 19534 |
| KUTZTOWN SD KUTZTOWN BORO | 350 W MAIN ST BRENDA S BAILEY TAX COLLECTOR KUTZTOWN PA 19530 |
| KUTZTOWN SD KUTZTOWN BORO | 350 W MAIN ST TC OF KUTZTOWN AREA SCH DIST KUTZTOWN PA 19530 |
| KUTZTOWN SD LYONS BORO | 107 S MAIN ST T C OF KUTZTOWN AREA SCH DIST LYONS PA 19536 |
| KUTZTOWN SD LYONS BORO | 107 S MAIN ST T C OF KUTZTOWN AREA SCH DIST LYON STATION PA 19536 |
| KUTZTOWN SD MAXATAWNY TWP | 628 HOTTENSTEIN RD KUTZTOWN PA 19530 |
| KUTZTOWN SD MAXATAWNY TWP | 628 HOTTENSTEIN RD T C OF KUTZTOWN AREA SCH DIST KUTZTOWN PA 19530 |
| KUVIN AND STETTIN LLC | 2843 EXECUTIVE PARK DR ATTORNEYS AT LAW FT LAUDERDALE FL 33331 |
| KUYKENDAL, MICHELLE | 1867 KROWKA DR FRANCHIS CONSTRUCTION INC DES PLAINES IL 60018 |
| KUYKENDALL AND ASSOCIATES INC | 402 ST THOMAS DR LAREDO TX 78045 |
| KUYKENDALL, JASON R & | KUYKENDALL, MISTY D 2929 VRAIN ST DENVER CO 80212-1522 |
| KUYKENDOLL, CASSANDRA | 12120 MOON BEAM DR ADVANCED ROOFING SOLUTIONS OKLAHOMA CITY OK 73162 |
| KUZAVA AND KUZAVA | 118 E CT ST HASTINGS MI 49058 |
| KUZAVA AND KUZAVA PLC | 118 E CT ST HASTINGS MI 49058 |
| KUZINSKI, MARK S | 12507 ERIKA HARTLAND MI 48353 |
| KUZINSKI, MATTHEW & KUZINSKI, MOLLY | 1507 DAVIS ROAD LAWRENCE KS 66046 |
| KUZMA SUCCESS REALTY | 603 E 17TH ST CHEYENNE WY 82001 |
| KUZMA, PAULA A | 4724 BRAMBLE ST HOPE MILLS NC 28348-9752 |
| KUZNESKI AGENCY | 115 N 6TH ST INDIANA PA 15701 |
| KUZNICKI, RONALD H & KUZNICKI, MAUREEN A | 1428 CHANTICLAIR CIR WIXOM MI 48393 |
| KVAMME REAL ESTATE INC | 3401 8 ST S MOORHEAD MN 56560 |
| KVINTA, TOM | 2306 MCCUE 110 HOUSTON TX 77056 |
| KVINTA, WILLIAM D | 2306 MCCUE 110 PO BOX 22229 HOUSTON TX 77227 |
| KVINTA, WILLIAM D | PO BOX 22229 HOUSTON TX 77227 |
| KVS PAINT DECORATING CENTER | 1692 E 6TH ST BEAUMONT CA 92223 |
| KW GROUP ONE | 690 SIERRA ROSE RENO NV 89511 |
| KW GROUP ONE INC REALTY | 690 SIERRA ROSE DR RENO NV 89511 |
| KW PROPERTY MANAGEMENT | 401 69TH ST MIAMI BEACH FL 33141 |
| KW REALTY INC | 21036 TRIPLESEVEN RD STERLING VA 20165 |
| KW REALTY METRO ATLANTA | 125 CLAIREMONT AVE 500 DECATUR GA 30030 |
| KW THE TAYLOR TEAM | 1615 N HAMPTON RD 240 DESOTO TX 75115 |
| KWAKUMAY, ALOYSUIS | 231 LARSHYRE TRAIL TERRY KWAKUMAY LAWRENCEVILLE GA 30043 |
| KWAME ASANTE ATT AT LAW | 1150 FLORIDA BLVD BATON ROUGE LA 70802 |
| KWAME ODAME AND BUSY BEE | 1146 N CENTRAL CONSTRUCTION CHICAGO IL 60651 |
| KWAMI, PAUL T & KWAMI, SUSANNA E | 5809 MURPHYWOOD CROSSING ANTIOCH TN 37013 |
| KWAN  LI | LISA  KUNG 1304 TULANE ROAD WILMINGTON DE 19803 |
| KWAN P. LAU | MYRA C. LAU 525 BELMONT BAY DR APT 205 WOODBRIDGE VA 22191-5478 |
| KWAN, ANNE Y & KWAN, PAK C | 3901 BAIRNSDALE WAY SACRAMENTO CA 95826 |
| KWANG Y. LEE | ANN S. LEE 29 SPRUCE ST 2ND FLOOR GREAT NECK NY 11021 |
| KWASIGROCH, MICHAEL D | 1445 E LOS ANGELES AVE STE 301P SIMI VALLEY CA 93065 |
| KWASNIK CONSTRUCTION LLC | 16 KNOLL DR ROCKAWAY NJ 07866 |
| KWASNIK RODIO KANOWITZ AND BUCKL | 2050 SPRINGDALE RD STE 200 CHERRY HILL NJ 08003-2045 |
| KWASNY AND REILLEY | 993 LENOX DR STE 200 LAWRENCEVILLE NJ 08648 |
| KWASNY AND REILLY | 53 S MAIN ST YARDLEY PA 19067 |
| KWHA | 9600 KEEGANS WD DR HOUSTON TX 77083 |
| KWLEPOA | RT 3 BOX 11 TAX OFFICE CLEVELAND OK 74020 |

| Claim Name | Address Information |
| --- | --- |
| KWOK H PHOON AND SIOW L | 3600 ADAVALE DR PHOON PLANO TX 75025 |
| KWON, JAMES W | 8925 W POST RD 120 LAS VEGAS NV 89148 |
| KWONG, JANE & KWONG, CHEUK C | PO BOX 1304 FORESTVILLE CA 95436-1304 |
| KY FARM BUREAU | PO BOX 20800 LOUISVILLE KY 40250 |
| KY FARM BUREAU | LOUISVILLE KY 40250 |
| KY FARM BUREAU | PO BOX 1592 RIDGELAND MS 39158 |
| KY FARM BUREAU | RIDGELAND MS 39158 |
| KY MUTUAL INSURANCE | PO BOX 12270 LEXINGTON KY 40582 |
| KY MUTUAL INSURANCE | LEXINGTON KY 40582 |
| KYA PARKER | 419 WHEELER DR WATERLOO IA 50701-1931 |
| KYBER HOLDINGS LLC A NEVADA LIMITED LIABILITY | CO. V MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC MATHERNE GP PO BOX 547 SPRING TX 77383 |
| KYLA STANDRING | ERA ALL IN ONE REALTY OF ALBANY 616 N. WESTOVER BLVD. SUITE A ALBANY GA 31707 |
| KYLA WELCH | 3112 FAYE DR. APT E RICHLAND HILLS TX 76118 |
| KYLE   E    LARABEE | LENA  M    KOZLOSKI 16 HAZEL ST CAMBRIDGE MA 02138 |
| KYLE   E    LARABEE | LENA  M    KOZLOSKI UNIT 1 20 WILLOW AVENUE SOMERVILLE MA 02144 |
| KYLE   JOHNSON | NW UNIT 1089 1089 PAPERMILL COURT WASHINGTON DC 20007 |
| KYLE A PUFFER | MARTHA B PUFFER 15 PHELPS ROAD MANCHESTER CT 06040 |
| KYLE A SILVERS ATT AT LAW | 3030 W SYLVANIA AVE STE 106 TOLEDO OH 43613 |
| KYLE AND CARCIA CHAMPION | 20 222 N JUPITER AVE CLEANWATER FL 33755 |
| KYLE AND ELIZABETH EGGERT AND | 4650 4656 WAYNE MEADOWS CIR PRO TECH ROOFING AND KYRA INVESTMENTS HUBER HEIGHTS OH 45424 |
| KYLE AND HEATHER MCNITT AND | WILLIAMS ROOFING 1845 PISGAH RD NORTH AUGUSTA SC 29841-2223 |
| KYLE AND JACKIE NORRIS | 13 HENDERSON ST MOORCROFT WY 82721 |
| KYLE AUG | 16794 ILLINOIS AVE LAKEVILLE MN 55044 |
| KYLE B SMITH ATT AT LAW | 36 W JEFFERSON ST JEFFERSON OH 44047 |
| KYLE BREON | 1315 HINKLEY AVN. NORTH WEST CEDAR RAPIDS IA 52405 |
| KYLE CARLSON STANDING CH13 TRUSTEE | PO BOX 519 BARNESVILLE MN 56514 |
| KYLE CHELIUS | 706 ABBEY COURT CHALFONT PA 18914 |
| KYLE CONTRACTING INC | 211 W MAIN ST BEULAVILLE NC 28518 |
| KYLE COOK | 284 W. HIGH ST OVIEDO FL 32765 |
| KYLE D EMMONS ATT AT LAW | PO BOX 1062 COLUMBIA MO 65205 |
| KYLE D JULIAN | 37 PARK CIR NE ATLANTA GA 30305-2741 |
| KYLE D SHERRATT | MARY SHERRATT 12 QUAKER LANE SWANSEA MA 02777 |
| KYLE DIETRICH | 1129 E SEERLEY BLVD CEDAR FALLS IA 50613 |
| KYLE E COOK | 284 W.HIGH ST OAKBROOK FL 32765 |
| KYLE E COOK | 284 WEST HIGH ST OVIEDO FL 32765 |
| KYLE E. DORR | JENNIFER A. DORR 65         FOREST STREET EAST HARTFORD CT 06118 |
| KYLE FLICK LAW OFFICE | 222 S MISSION ST WENATCHEE WA 98801 |
| KYLE G. COX | EDNA G. COX 5318 BRYNHURST AVE LOS ANGELES CA 90043 |
| KYLE HABLE SERVICES | 564 BLACKBURN AVE ASHLAND KY 41101 |
| KYLE HAVNER ATT AT LAW | PO BOX 2378 PINE BLUFF AR 71613 |
| KYLE HOUSER | PO BOX 273 TRURO MA 02666 |
| KYLE KAPPEL | 4559 WOODBRUSH WAY ALLENTOWN PA 18104 |
| KYLE KAY WINGFIELD ATT AT LAW | 209 E WILLIAM ST STE 600 WICHITA KS 67202 |
| KYLE KILPATRICK | 950 ROCKY POINT LANE TEGA CAY SC 29708 |
| KYLE KLINGENBERG | ADAMS REALTY SERVICES, LLC 2310 E 11 MILE ROYAL OAK MI 48067 |
| KYLE KORZENOWSKI | 5720 MARSH LAKE RD CHASKA MN 55318 |
| KYLE L PEHRSON | PO BOX 590 LEHI UT 84043-0590 |

| Claim Name | Address Information |
|---|---|
| KYLE LIBBERT | 5340 UNION TERRACE LANE N PLYMOUTH MN 55442 |
| KYLE LUCAS | 610 ELLINGTON GRAPEVINE TX 76051 |
| KYLE M MCLEAN AND G2 CONSTRUCTION | 1432 25TH AVE APT 2 FAIRBANKS AK 99701-6760 |
| KYLE M. JORDAN | MELISSA H. JORDAN PO BOX 255 CHESAPEAKE CITY MD 21915 |
| KYLE M. JORDAN | MELISSA H. JORDAN 512 NORTH STREET ELKTON MD MD 21921 |
| KYLE M. OUTLAND | MICHELLE A. OUTLAND 4272 DESERT HIGHLANDS DRIVE SPARKS NV 89436 |
| KYLE MATTHEW NORWOOD | WENDY LOUISE HOLLOWAY 8353 COLBATH AVENUE PANORAMA CITY CA 91402-3701 |
| KYLE NAGY | 2634 SUNDAY GRACE DRIVE HENDERSON NV 89052-2842 |
| KYLE NEWMUIS | 7151 GUILFORD RD UPPER DARBY PA 19082 |
| KYLE P KREJCI | 120 WEST SHANNON STREET GILBERT AZ 85233 |
| KYLE R JAEGER | JOANNA M ALIOTO W227 N3986 LONE TREE LANE PEWAUKEE WI 53072 |
| KYLE REALTY INC | PO BOX 63 FANCY GAP VA 24328 |
| KYLE REALTY INC | 1080 E STUART DR GALAX VA 24333 |
| KYLE REYNOLDS | 6706 FISHER ROAD DALLAS TX 75214 |
| KYLE ROHDE | 530 YOKUTS DR LODI CA 95240 |
| KYLE ROSS | 6927 SHOOK AVE. DALLAS TX 75214 |
| KYLE T WITGES | 719 CHARLOTTE AVE COLUMBIA IL 62236-1917 |
| KYLE W. KASTEN | 256 W MAIN ST CANFIELD OH 44406 |
| KYLE WHITE | REMAX ADVANTAGE PLUS 2163 NORTHDALE BLVD COON RAPIDS MN 55433 |
| KYLE WHITE INC | 1727 GREENWAY AVE SHAKOPEE MN 55379 |
| KYLE, CATHERINE G | 610 W DESOTO ST CLERMONT FL 34711 |
| KYLE, ELKE | 295 OAK LAKE RD RESTORATION X LLC MELBOURNE FL 32901 |
| KYLE, JOHN C | 5651 N PERSHING AVE A 3 PO BOX 7007 STOCKTON CA 95267 |
| KYLE, LARRY | 524 S BUCHANAN ST PAUL DAVIS RESTORATION & REMODELING OF CENTRAL WI APPLETON WI 54915 |
| KYLE, VICTORIA B & KYLE, TROY D | 8851 BRADWELL PL APT 101 FISHERS IN 46037-8630 |
| KYLEE PICKENS | 6326 N 18TH STREET 1ST FLOOR PHILADELPHIA PA 19141 |
| KYLIE KEPUS | 11550 WEST VOGEL AVENUE YOUNGTOWN AZ 85363 |
| KYLLANDER LAW | 210 W BIRCH ST STE 206 BREA CA 92821-4504 |
| KYLLO LAW OFFICE | 202 W CLARK ST 181 ALBERT LEA MN 56007 |
| KYMBERLEE HABERMAN | 38 NOREEN DR. YARDLEY PA 19067 |
| KYMBERLY BARNES | 218 SW AIRVIEW AVE. PORT ST LUCIE FL 34984 |
| KYNDAL AND ANTHONY DAMBROSIO | 4415 W SANDRA CIR AND ROPER CONSTRUCTION LLC GLENDALE AZ 85308 |
| KYOCERA MITA AMERICA INC | 1961 HIRST DR MOBERLY MO 65270 |
| KYOKO A. MELTON | 448 COWLEY EAST LANSING MI 48823 |
| KYPARLIS, ATHANASIOS | 6021 SOUTHPORT DR BETHESDA MD 20814-1847 |
| KYSAR, KATHERINE M | 943 LILAC STREET LONGMONT CO 80501 |
| KYU HWAN LEE | SOON HEE LEE 300 EAST HOMESTEAD AVENUE D6 PALISADES PARK NJ 07650 |
| KYUNG Y. PARK | 570 WINDSOR DRIVE PALISADE PARK NJ 07650 |
| L & L ENTERPRISES | 19253 STEEPLECHASE WAY YORBA LINDA CA 92886 |
| L A FARM BUREAU MUTUAL INS | PO BOX 95005 BATON ROUGE LA 70895 |
| L A FARM BUREAU MUTUAL INS | BATON ROUGE LA 70895 |
| L A P APPRAISALS | 25 COUNTRY CLUB RD 504 GILFORD NH 03249-6977 |
| L A W SECURITY SYSTEMS CO | 1206 NW SLUMAN RD VANCOUVER WA 98665 |
| L AND B ENTERPRISES INC | 3413 WESTLUND TERRACE PORT CHARLOTTE FL 33952 |
| L AND B MOVING AND STORAGE | 1517 W HILLSBORO EL DORADO AR 71730 |
| L AND B REGIONAL INVESTMENT INC | 23020 PASEO DE TERRADO # 5 DIAMOND BAR CA 91765 |
| L AND G MORTGAGE BANC | 15111 N HAYDEN RD STE 160 SCOTTSDALE AZ 85260-2555 |
| L AND H ABSTRACT | 188 E POST RD WHITE PLAINS NY 10601 |

| Claim Name | Address Information |
|---|---|
| L AND J FAGAN HOME REPAIRS | 14962 BEAR VALLEY RD STE G VICTORVILLE CA 92395-9246 |
| L AND L APPRAISALS INC | 217 112TH ST SW F 102 EVERETT WA 98204 |
| L AND L CABINETS | 2227 HWY 63 N STEWARTSVILLE MN 55976 |
| L AND L CONSTRUCTION | 1855 DRYCREEK RD PINSON TN 38366 |
| L AND L REALTY INC | 203 DRLM ROSEMOND LN GAFFNEY SC 29341 |
| L AND M APPRAISAL SERVICE | PO BOX 52543 RIVERSIDE CA 92517 |
| L AND M PLUBMING INC | PO BOX 1037 MENA AR 71953 |
| L AND M POOL STORE INC | 670 HANCOCK RD BULLHEAD CITY AZ 86442 |
| L AND M PROPERTIES LLC | 4320 ROSE GARDEN CIR ZACHARY LA 70791 |
| L AND M REAL ESTATE | 8608 HIGHWAY 17 STARKWEATHER ND 58377-9314 |
| L AND N DESIGN AND CONSTRUCTION | 35031 N CENTRAL AVE PHOENIX AZ 85086 |
| L AND S INSURANCE SERVICES | 1001 W CYPRESS CREEK RD STE 409 FT LAUDERDALE FL 33309 |
| L ANDRE LAM ATT AT LAW | 9039 BOLSA AVE STE 218 WESTMINSTER CA 92683 |
| L B SCHWARTZ ATT AT LAW | 7200 E DRY CREEK RD STE D205 CENTENNIAL CO 80112 |
| L B WEBB | 1725 MARIPOSA DRIVE LAS CRUCES NM 88001 |
| L B WILSON AND PAULA WILSON | 423 COUNTY ROAD 302 EUREKA SPRINGS AR 72632 |
| L BISHOP AUSTIN AND ASSOCIATES | 3250 WILSHIRE BLVD STE 1500 LOS ANGELES CA 90010 |
| L CARLYLE MARTIN AND LINDA C MARTIN ROBERTA | KELL IAN WILSON RYAN WILSON VS BOA JPMORGAN CHASE GMAC MORTGAGE LLC ET AL 5109 NE AINSWORTH ST PORTLAND OR 97218 |
| L CARLYLE MARTIN LINDA C MARTIN AND ROBERTA | KELLY IAN WILSON RYAN WILSON V JP MORGAN CHASE AND CO STEPHEN M CUTLER ET AL 5109 NE AINSWORTH ST PORTLAND OR 97218 |
| L CARNELL BOWMAN JR | PO BOX 33 PPURCELLVILLE VA 20134 |
| L CHRISTOPHER WEST AND MARY | 7304 FARMINGTON RD W AND ABSOLUTE RESTORATION LASCASSAS TN 37085 |
| L CHRISTOPHER WEST AND MARY | 7304 FARMINGTON RD W LASCASSAS TN 37085 |
| L CLAY BARTON ATT AT LAW | 1117 S BROADWAY ST OAK GROVE MO 64075 |
| L CLIFFORD BRISSON ATT AT LAW | PO BOX 1180 FAYETTEVILLE NC 28302 |
| L CLINTON BOOTHBY ATT AT LAW | 43 MAIN ST SOUTH PARIS ME 04281 |
| L D BRUNKHORST AND | VERNA D BRUNKHORST 1615 BROADWAY MITCHELL NE 69357 |
| L D HOLT ATT AT LAW | PO BOX 27 BAY MINETTE AL 36507 |
| L D JONES AND DAVID FEISTER | 4212 KENNEDALE NEW HOPE RD ROOFING FORT WORTH TX 76140 |
| L DALE FULLER ATT AT LAW | PO BOX 700 ALBERTVILLE AL 35950 |
| L DAVID LEVINSON ATT AT LAW | 284 THORAIN BLVD SAN ANTONIO TX 78212 |
| L DAVID ZUBE ATT AT LAW | 59 CT ST FL 5 BINGHAMTON NY 13901 |
| L DEE OLIPHANT ATT AT LAW | PO BOX 996 PURCELL OK 73080 |
| L DEREK RENFROE ATT AT LAW | 2874 SHELBY ST STE 202 BARTLETT TN 38134 |
| L DEREK RENFROE ATT AT LAW | PO BOX 770095 MEMPHIS TN 38177 |
| L DONALD BURGY ASA | 13446 POND FIELD CT HIGHLAND MD 20777 |
| L DONALD HUELSON ATT AT LAW | 15204 S BLACKBOB RD OLATHE KS 66062 |
| L DUANE HOOPER | DOROTHY HOOPER 120 TUSCARORAS TRAIL PRUDENVILLE MI 48651-9729 |
| L E HARRIS AGENCY INC | 12501 PROSPERITY DR STE 450 SILVER SPRING MD 20904-1689 |
| L EARL WELLEMEYER AND ELIZABETH JONE | 2211 OLD BOSLEY RD GROUND RENT COLLECTION TIMONIUM MD 21093 |
| L FLEISCHMANN AND SON | 11202 WOODLIND DR COLLECTOR OF GROUND RENT LUTHERVILLE MD 21093 |
| L FLEISCHMANN AND SON | 11202 WOODLIND DR COLLECTOR OF GROUND RENT LUTHERVILLE TIMONIUM MD 21093 |
| L FRANK GRANT REALTY | 216 A N MAIN ST TRENTON FL 32693 |
| L FRANKLIN TAYLOR AND KATHRYN | R 3 ROX 336 TAYLOR AND PHOENIX RENOVATION AND RESTORATION INC WARSAW MO 65355 |
| L G B AND S LLP | 205 S PIN OAK AVE EDINBURG TX 78539 |
| L G BURNETT JR ATT AT LAW | 4800 CHARLOTTE PIKE NASHVILLE TN 37209 |
| L H WISNIEWSKI & ASSOCIATES | 112 W. JEFFERSON, STE. 116 KIRKWOOD MO 63122 |
| L HAYWARD HARRINGTON AND | 3812 N 19TH ST LONNIE H HARRINGTON AND STEVE BALDERAS MILWAUKEE WI 53206 |

| Claim Name | Address Information |
|---|---|
| L HOMMEDIEU LAW OFFICE | 54 PINE ST LEWISTON ME 04240 |
| L HUBBARD | 11230 GOLD EXPRESS DR #310-269 GOLD RIVER CA 95670 |
| L IVAN BURGHARD ATT AT LAW | 512 W MONTICELLO ST BROOKHAVEN MS 39601 |
| L J CONSTRUCTION | 3121 HIDDEN FOREST COVE MONTEVALLE AL 35115 |
| L JACKSON LAZARUS ATT AT LAW | PO BOX 1286 NATCHEZ MS 39121 |
| L JAMES HANSON ATT AT LAW | 1112 BROADWAY ST MOUNT VERNON IL 62864-3806 |
| L JAMES LAVERTU ESQ ATT AT LA | 406 MAIN ST MADAWASKA ME 04756 |
| L JAMES STRUIF ATT AT LAW | 2900 HOMER ADAMS PKWY ALTON IL 62002 |
| L JASON BRYAN ATT AT LAW | PO BOX 137 BARRON WI 54812 |
| L JOSHUA DAVIDSON ATT AT LAW | 8035 HOSBROOK RD STE 200 CINCINNATI OH 45236 |
| L JUBIN LANE | HELEN ELIZABETH LANE 1601 CHATHAM RD WAYNESBORO VA 22980 |
| L JUDSON TODHUNTER ATT AT LAW | 200 S MICHIGAN AVE CHICAGO IL 60604 |
| L KEITH SHELTON ATT AT LAW | 6251 WINTHROP AVE STE 12 INDIANAPOLIS IN 46220 |
| L KENNEDY JR AND J M LAWRENCE ESQ | 1100 POYDRAS ST ENERGY CTR STE 2900 PMB 204 NEW ORLEANS LA 70163 |
| L KIRK WYSS ATT AT LAW | PO BOX 1778 MORRISTOWN TN 37816 |
| L L. SAVELY | NANCY J. SAVELY 4635 SHADYVIEW DR FLOYDS KNOBS IN 47119 |
| L LARAMIE HENRY ATT AT LAW | 2220 BONAVENTURE CT ALEXANDRIA LA 71301 |
| L LARAMIE HENRY ATT AT LAW | PO BOX 8536 ALEXANDRIA LA 71306 |
| L LEE TOBBE ATT AT LAW | 201 HUFFAKER ST MONTICELLO KY 42633 |
| L M BIRNBAUM DECL OF REVOC TRUST | 4048 STONE CANYON AVENUE SHERMAN OAKS CA 91403 |
| L M WATSON AND COMPANY | PO BOX 226433 DALLAS TX 75222 |
| L MARTIN SAULS IV | 68 OLD HOUSE RD RIDGELAND SC 29936 |
| L MICHAEL GUINON APPRAISAL SERVICE | 108 W COLBY ST WHITEHALL MI 49461 |
| L MICHAEL SCHWARTZ PA | 10561 BARKLEY ST STE 510 OVERLAND PARK KS 66212 |
| L MICKELE DANIELS & ASSOCIATES | GMAC MRTG,LLC VS JERRY A WEATHERBEE, JR & TERESA A WEATHERBEE & /OR ALL OTHER OCCUPANTS of 18010 DUNOON BAY PONT CT,CYP ET AL 7322 SOUTHWEST FREEWAY HOUSTON TX 77074 |
| L MORRIS GLUCKSMAN ATT AT LAW | 900 BEDFORD ST FL 3 STAMFORD CT 06901 |
| L MURRAY FITZHUGH ATT AT LAW | 2167 TAMIAMI TRL S VENICE FL 34293 |
| L NORMAN SANDERS | 14452 OLD MILL RD NO 101 UPPER MARLBORO MD 20772-3085 |
| L NORMAN SANDERS ATT AT LAW | PO BOX 1429 UPPER MARLBORO MD 20773 |
| L PATRICK ODAY JR ATT AT LAW | 1024 3RD AVE S FARGO ND 58103 |
| L PAUL KOSSMAN ATT AT LAW | PO BOX 1263 CLEVELAND MS 38732 |
| L PHILLIP CANOVA JR | 58156 CT ST PLAQUEMINE LA 70764 |
| L R E GROUND SERVICES | PO BOX 10263 DAVID GIGUERE BROOKSVILLE FL 34603 |
| L RAINER PURCELL PA | 1339 W COLONIAL DR ORLANDO FL 32804 |
| L RAY JONES ATT AT LAW | 215 W WASHINGTON ST MEDINA OH 44256 |
| L RICHARD PADGETT ATT AT LAW | 300 E 2ND ST SALEM VA 24153 |
| L ROSSEN HOME SERVICES | 6523 30TH AVE KENOSHA WI 53142 |
| L S PETERSON AND COMANY | 5114 MANZANA LN COLORADO SPRINGS CO 80911 |
| L SAM PAPPAS AND | DOROTHY L PAPPAS PO BOX 400 FLAGSTAFF AZ 86002 |
| L SCOTT KEEHN ATT AT LAW | 530 B ST STE 2400 SAN DIEGO CA 92101 |
| L T MASSENGILL | 5317 SESLAR AVE CHEYENNE WY 82009 |
| L T. SCRANTON | 74 MEADOWVILLE LANE VERNON ROCKVILLE CT 06066 |
| L TERRY GEFRIDES | ANN A. GEFRIDES 9 SERPENTINE DR CLINTON NJ 08809-1027 |
| L TODD NALAGAN ATT AT LAW | 763 ASP AVE NORMAN OK 73069 |
| L TODD SESSIONS ATT AT LAW | 80 N MAIN ST BOUNTIFUL UT 84010 |
| L TODD SESSIONS ATT AT LAW | 290 25TH ST STE 204 OGDEN UT 84401 |
| L TURNER APPRAISALS INC | PO BOX 2263 SALISBURY MD 21802 |

| Claim Name | Address Information |
|---|---|
| L VEGAS SITES LLC | 1440 CHALGROVE DR UNIT F CORONA CA 92882 |
| L W SHORT INS AGCY | 675 D WASHAW RD MURRELLS INLET SC 29576 |
| L WALKER ANTWERP III | 523 W SIXTH ST STE 712 LOS ANGELES CA 90014 |
| L WALKER ANTWERP III ATT AT LAW | 523 W 6TH ST STE 712 LOS ANGELES CA 90014 |
| L WAYNE GUTTERFIELD III | 3812 W REESE AVE VISALIA CA 93277 |
| L WILLIAM FAIRCLOTH PPE | 186 DIAMANTE DR INWOOD WV 25428 |
| L WILLIAM SEIDMAN | C/O CNBC 8TH FLOOR 1025 CONNECTICUT AVENUE NW WASHINGTON DC 20036-5405 |
| L WILLIAM WOODS | 22112 HAVENWORTH LANE CLARKSBUIRG MD 20871 |
| L. CLARK REIFSNIDER | MARION H. REIFSNIDER 3025 WATERSEDGE LANE FLORENCE SC 29501 |
| L. CROMWELL EVANS | P.O. BOX 76939 ATLANTA GA 30358 |
| L. G. STOHLER | 4821 CHIPPING GLEN BLOOMFIELD TOWNSHIP MI 48302 |
| L. IVAN BURGHARD | KENNETH L. GUY, JUDY GUY V. GMAC MORTGAGE, LLC. PO BOX 827 BROOKHAVEN MS 39602 |
| L. JACK LAZARUS | 106 S WALL ST NATCHEZ MS 39120 |
| L. JAMES WALLACE | ELIZABETH L WALLACE 19 WELLESLEY WAY MEDFORD NJ 08055 |
| L.S. PETERSON & COMPANY | 5114 MANZANA LANE COLORADO SPRINGS CO 80911 |
| L1 ENROLLMENT SERVICES | 1650 WABASH AVENUE SUITE D SPRINGFIELD IL 62704 |
| LA BARRETT DAFFIN FRAPPIER | 15000 SURVEYOR BLVD STE 100 ADDISON TX 75001 |
| LA BELLA, STEVEN | STEVEN LA BELLA VS. GMAC MORTGAGE, LLC 10984 SINCLAIR STREET RANCHO CUCAMONGA CA 91701 |
| LA BONNE VIE CONDO ASSOCIATION | PO BOX 5068 C O WENTWORTH PROPERTY MANAGMENT PHILADELPHIA PA 19111 |
| LA BONNE VIE CONDOMINIUM | 154 E MAIN ST C O JUDITH JENNINGS ESQ PENNS GROVE NJ 08069 |
| LA BONNE VIE ECHELON CONDO ASSOC | 733 RTE 70 E C O TARGET PROP MGMT INC MARLTON NJ 08053 |
| LA BOSE MCKINNEY AND EVANS LLP | 111 MONUMENT CIR STE 2700 INDIANAPOLIS IN 46204 |
| LA BRECQUE AND ASSOC | 517 CAPITAL AVE SW BATTLE CREEK MI 49015 |
| LA BUENA VIDA ESTATES | 21448 N 75TH AVE STE 6 GLENDALE AZ 85308 |
| LA BUENA VIDA ESTATES | PO BOX 31477 TUCSON AZ 85751 |
| LA BUENA VIDA TOWNHOMES CORPORATION | 760 S STAPLEY DR C O TRI CITY PROPERTY MGMT MESA AZ 85204 |
| LA BUENA VISTA HOA | PO BOX 27476 C O GERSON REALTY AND MANAGEMENT CO TEMPE AZ 85285 |
| LA BURKS REALTY | 2900 NW MILFORD BLUE SPRINGS MO 64015 |
| LA CAFFERIA LLC | 7000 HOLSTEIN AVENUE SUITE 3 PHILADELPHIA PA 19153 |
| LA CARRE CONDOMINIUMS | NULL HORSHAM PA 19044 |
| LA CASA DE LAS MADRES | 1663 MISSION STE 225 SAN FRANCISCO CA 94103 |
| LA CASCATA HOMEOWNERS | 320 VIA CASCATA DR CLEMENTON NJ 08021 |
| LA CASCATA HOMEOWNERS ASSOCIATION | 40 JENNINGS RD MEDFORD NJ 08055 |
| LA CHATEAU VERT HOA | PO BOX 488 AMOLD MD 21012 |
| LA CONTENTA HOMEOWNERS ASSOCIATION | 1120 13TH ST STE C MODESTO CA 95354 |
| LA COSTA CASA GRANDE | 7720 EL CAMINO REAL 2A CARLSBAD CA 92009 |
| LA COSTA OAKS HOA | 9665 CHESAPEAKE DR 300 SAN DIEGO CA 92123 |
| LA COUNTY | 3341 CERRITOS AVE JEAN ALLEN ESCROW LOS ALAMITOS CA 90720-2105 |
| LA CRESCENTA | 8687 W SAHARA AVE STE 201 LAS VEGAS NV 89117-5869 |
| LA CRESCENTA CONDOS | PO BOX 188 SCOTTSDALE AZ 85252 |
| LA CROSSE CITY | 400 LA CROSSE ST TREASURER LA CROSSE CITY LA CROSSE WI 54601 |
| LA CROSSE COUNTY | 400 FOURTH ST N RM 103 LA CROSSE WI 54601 |
| LA CROSSE COUNTY TREASURER | 400 4TH ST N LA CROSSE COUNTY TREASURER LA CROSSE WI 54601 |
| LA CROSSE REGISTER OF DEEDS | 400 N 4TH ST RM 106 LA CROSSE WI 54601 |
| LA CROSSE TOWN | MAIN ST PO BOX 178 LA CROSSE VA 23950 |
| LA CROSSE TOWN | MAIN ST PO BOX 178 TREASURER TOWN OF LACROSSE LA CROSSE VA 23950 |
| LA CROSSE WATER UTILITY | 400 LA CROSSE ST LA CROSSE WI 54601 |
| LA FARGEVILLE CEN SCH CMBND TWNS | 20414 SUNRISE AVE SCHOOL TAX COLLECTOR LA FARGEVILLE NY 13656 |

| Claim Name | Address Information |
|---|---|
| LA FARGEVILLE CEN SCH CMBND TWNS | RD 1 BOX 138 SCHOOL TAX COLLECTOR LA FARGEVILLE NY 13656 |
| LA FARM BUREAU CAS INS FLOOD ONLY | PO BOX 1592 RIDGELAND MS 39158 |
| LA FARM BUREAU CAS INS FLOOD ONLY | RIDGELAND MS 39158 |
| LA FARM BUREAU CAS INS FLOOD ONLY | PO BOX 95005 BATON ROUGE LA 70895 |
| LA FARM BUREAU CAS INS FLOOD ONLY | BATON ROUGE LA 70895 |
| LA FAYETTE TOWN | PO BOX 193 RECEIVER OF TAXES LA FAYETTE NY 13084 |
| LA FE INNOVATION AND DESIGN | 4621 W DESSERT CREST DR GLENDALE AZ 85301 |
| LA FERIA CITY | 115 E COMMERCIAL ASSESSOR COLLECTOR LA FERIA TX 78559 |
| LA FERIA CITY | 115 E COMMMERCIAL AVE ASSESSOR COLLECTOR LA FERIA TX 78559 |
| LA FERIA IRR DIST CAMERON | PO BOX 158 BETTY CHERRINGTON TAC LA FERIA TX 78559 |
| LA FERIA IRR DIST CAMERON COUNTY 3 | PO BOX 158 BETTY CHERRINGTON TAC LA FERIA TX 78559 |
| LA FERIA ISD | 203 E OLEANDER ASSESSOR COLLECTOR LA FERIA TX 78559 |
| LA FERIA ISD | 203 E OLEANDER PO BOX 1159 ASSESSOR COLLECTOR LA FERIA TX 78559 |
| LA FITNESS INTERNATIONAL LLC | 2600 MICHELSON DR IRVINE CA 92612 |
| LA FOLLETTE CITY | 205 S TENNESSEE AVE TAX COLLECTOR LA FOLLETTE TN 37766 |
| LA FOLLETTE CITY | 207 S TENNESSEE AVE TAX COLLECTOR LA FOLLETTE TN 37766 |
| LA FOLLETTE REAL ESTATE CO | 2585 W CENTRAL AVE JACKSBORO TN 37757 |
| LA FOURCHE PARISH | 200 CANAL BLVD THIBODAUX LA 70301 |
| LA FOURCHE PARISH | PO BOX 5608 SHERIFF AND COLLECTOR THIBODAUX LA 70302 |
| LA FRANO, JIM | 8594 SUMNER PL CYPRESS CA 90630 |
| LA FUENTE HOA | PO BOX 27008 PHOENIX AZ 85061 |
| LA GANGA ESPECIAL | 23 E BEACH STREET, SUITE #205 WATSONVILLE CA 95076 |
| LA GRANGE | 118 S MAIN PO BOX 266 CITY COLLECTOR LAGRANGE MO 63448 |
| LA GRANGE CITY | 307 W JEFFERSON ST CITY OF LA GRANGE LA GRANGE KY 40031 |
| LA GRANGE CITY | 410 W JEFFERSON ST CITY OF LA GRANGE LA GRANGE KY 40031 |
| LA GRANGE TOWN | PO BOX 11 TOWN OF LA GRANGE LAGRANGE ME 04453 |
| LA GRANGE TOWN | PO BOX 40 TOWN OF LA GRANGE LA GRANGE ME 04453 |
| LA GRANGE TOWN | 24298 ENDIVE AVE TOMAH WI 54660 |
| LA GRANGE TOWN | 24298 ENDIVE AVE TREASURER TOMAH WI 54660 |
| LA GRANGE TOWN | 9831 ELKHORN RD LA GRANGE TOWNSHIP TREASURER TOMAH WI 54660 |
| LA GRANGE TOWNSHIP | 9831 ELKHORN RD LA GRANGE TOWNSHIP TREASURER TOMAH WI 54660 |
| LA GRANGE TOWNSHIP | LA GRANGE TOWN TREASURER 9831 ELKHORN RD TOMAH WI 54660-4288 |
| LA INDEPENDENT INS AGCY | 4429 VETERANS BLVD METAIRIE LA 70006 |
| LA JOLLA BLANCA HOA | PO BOX 188 SCOTTSDALE AZ 85252 |
| LA JOLLA GROUP II | 516 W SHAW STE 200 FRESNO CA 93704 |
| LA JOLLA GROUP II | 516 W SHAW SUITE 200 FRENSO CA 93704 |
| LA JOYA CITY AND ISD | 311 E EXPRESSWAY 83 PO BOX J ASSESSOR COLLECTOR LA JOYA TX 78560 |
| LA JOYA CITY AND ISD | PO BOX J ASSESSOR COLLECTOR LA JOYA TX 78560 |
| LA JOYA ISD | PO BOX 178 EDINBURG TX 78540 |
| LA JOYA ISD | DIANE W. SANDERS LINEBARGER GOGGAN BLAIR & SAMPSON, LLP P.O. BOX 17428 AUSTIN TX 78760-7428 |
| LA KNUCKLES KOMOSINSKI AND ELLIOT | 220 WHITE PLAINS RD 6TH FL TARRYTOWN NY 10591 |
| LA LEGAL GROUP | PO BOX 74812 LOS ANGELES CA 90004 |
| LA LEGENDA CONDOMINIUM ASSOCIATION | 1555 W DIVERSEY PKWY C O CAPSTONE PROPERTY MGMT CHICAGO IL 60614 |
| LA MARIPOSA VILLAS VI HOA | PO BOX 27476 C O GERSON REALTY AND MANAGEMENT CO TEMPE AZ 85285 |
| LA MER III CONDO ASSOC INC | 4 08 TOWNE CTR DR NORTH BRUNSWICK NJ 08902 |
| LA MIRADA APARTMENTS | 1002 2ND AVE W SEATTLE WA 98119 |
| LA MIRAGE CONDOMINIUM | 635 FARMINGTON AVE C O IMAGINEERS LLC HARTFORD CT 06105 |
| LA MONTE | 107 MAIN PO BOX 147 CITY COLLECTOR LA MONTE MO 65337 |

| Claim Name | Address Information |
|---|---|
| LA MONTE | 107 MAIN PO BOX 147 CITY HALL CITY COLLECTOR LA MONTE MO 65337 |
| LA MOURE COUNTY | LA MOURE COUNTY TREASURER PO BOX 128 202 4TH AVE NE LA MOURE ND 58458 |
| LA MOURE COUNTY | 202 4TH AVE NE PO BOX 66 TREASURERS OFFICE LAMOURE ND 58458 |
| LA PALOMA HOMEOWNERS ASSOCIATION | 675 W FOOTHILL BLVD STE 104 CLAREMONT CA 91711 |
| LA PAZ COUNTY | 1112 JOSHUA AVE STE 203 LA PAZ COUNTY TREASURER PARKER AZ 85344 |
| LA PAZ COUNTY | 1112 JOSHUA AVE STE 203 PARKER AZ 85344 |
| LA PAZ COUNTY RECORDER | 1112 JOSHUA AVE STE 201 PARKER AZ 85344 |
| LA PCO CO | 9441 S 68TH E AVE TULSA OK 74133-5344 |
| LA PENINSULAR SEGUROS SA | AGENCY BILLED YUCATAN 11111 MEXICO |
| LA PENINSULAR SEGUROS SA | CALLE 58 A N 499 D CENTRO MERIDA YUCATAN MERIDA 97000 MEXICO |
| LA PENNA AND RADOWITZ PC | 2414 MORRIS AVE UNION NJ 07083 |
| LA PLANTE MARC | PO BOX 65604 TUCSON AZ 85728 |
| LA PLATA | 101 S GEX ST CITY OF LA PLATA LA PLATA MO 63549 |
| LA PLATA COUNTY | LA PLATA COUNTY TREASURER 1060 MAIN AVENUE, SUITE 103 DURANGO, CO 81301 |
| LA PLATA COUNTY | 1060 MAIN AVE STE 103 LA PLATA COUNTY TREASURER DURANGO CO 81301 |
| LA PLATA COUNTY | 1060 MAIN AVE STE 103 PO BOX 99 DURANGO CO 81301 |
| LA PLATA COUNTY | 1060 MAIN AVE STE 103 PO BOX 99 COUNTY TREASURER DURANGO CO 81301 |
| LA PLATA COUNTY CLERK AND RECORDER | 1060 E 2ND AVE RM 134 DURANGO CO 81301 |
| LA PLATA COUNTY CLERK AND RECORDER | 98 EVERETT ST STE C DURANGO CO 81303 |
| LA PLATA COUNTY CLERK AND RECORDER | 98 EVERETT ST STE C DURANGO CO 81303-6899 |
| LA PLATA COUNTY PUBLIC TRUSTEE | 1060 E 2ND AVE DURANGO CO 81301 |
| LA PLATA COUNTY PUBLIC TRUSTEE | 1060 MAIN AVE STE 103 DURANGO CO 81301 |
| LA PLUME TOWNSHIP LACKAW | 2016 N TURNPIKE RD T C OF LA PLUME TOWNSHIP DALTON PA 18414 |
| LA PLUME TWP | 2016 N TURNPIKE RD TAX COLLECTOR LA PLUME PA 18440 |
| LA POINTE TOWN | PO BOX 258 LA POINTE WI 54850 |
| LA POINTE TOWN | PO BOX 270 TREASURER LA POINTE TOWN LA POINTE WI 54850 |
| LA POINTE TOWN | PO BOX 270 TREASURER OF LA POINTE LA POINTE WI 54850 |
| LA POINTE TOWN | PO BOX 270 TREASURER TOWN OF LA POINTE LA POINTE WI 54850 |
| LA PORTE CITY ISD TAX OFFICE | 604 W FAIRMONT PKWY ASSESSOR COLLECTOR MESQUITE TX 77571 |
| LA PORTE CITY ISD TAX OFFICE | 604 W FAIRMONT PKWY LA PORTE TX 77571 |
| LA PORTE CITY ISD TAX OFFICE | 604 W FAIRMONT PKWY PO BOX 1849 LA PORTE TX 77571 |
| LA PORTE CITY ISD TAX OFFICE | 604 W FAIRMONT PARKWAY PO BOX 1849 ASSESSOR COLLECTOR LA PORTE TX 77572 |
| LA PORTE CITY ISD TAX OFFICE | 604 W FAIRMONT PKWY PO BOX 1115 ASSESSOR TAX COLLECTOR LA PORTE TX 77572 |
| LA PORTE CITY ISD TAX OFFICE | PO BOX 1849 ASSESSOR COLLECTOR LA PORTE TX 77572 |
| LA PORTE COUNTY | LAPORTE COUNTY TREASURER 555 MICHIGAN AVENUE, SUITE 102 LA PORTE IN 46350 |
| LA PORTE COUNTY | 555 MICHIGAN AVE STE 102 LAPORTE IN 46350 |
| LA PORTE COUNTY | 555 MICHIGAN AVE STE 102 LAPORTE COUNTY TREASURER LA PORTE IN 46350 |
| LA PORTE COUNTY | 813 LINCOLN WAY LA PORTE IN 46350 |
| LA PORTE COUNTY | 813 LINCOLN WAY TREASURER LAPORTE COUNTY LA PORTE IN 46350 |
| LA PORTE COUNTY CONSERVANCY | 813 LINCOLNWAY LA PORTE COUNTY CONSERVANCY LAPORTE IN 46350 |
| LA PORTE COUNTY CONSERVANCY | 813 LINCOLNWAY STE 205 LA PORTE COUNTY TREASURER LA PORTE IN 46350 |
| LA PORTE COUNTY RECORDER | 555 MICHIGAN AVE STE 201 LA PORTE IN 46350 |
| LA POSADA CONDOMINIUM ASSOCIATION | LLC 720 W CHEYENNE STE 200 N C O SILVER STATE TRUSTEE SERVICES LAS VEGAS NV 89030 |
| LA POSADA CONDOMINIUM ASSOCIATION | LLC 720 W CHEYENNE STE 200 N C O SILVER STATE TRUSTEE SERVICES NORTH LAS VEGAS NV 89030 |
| LA PRAIRIE MUTL INS | PO BOX 70 HENRY IL 61537 |
| LA PRAIRIE MUTL INS | HENRY IL 61537 |
| LA PRAIRIE TOWN | 51 S MAIN ST ROCK COUNTY TREASURER JANESVILLE WI 53545 |

| Claim Name | Address Information |
|---|---|
| LA PRAIRIE TOWN | ROCK COUNTY TREASURER PO BOX 1975 51 S MAIN ST COURTHOUS JANESVILLE WI 53547 |
| LA RESERVE COMMUNITY ASSOCIATION | 7493 N ORACLE RD STE 125 TUCSON AZ 85704 |
| LA SALLE CLERK OF COURTS | PO BOX 1372 COURTHOUSE ST JENA LA 71342 |
| LA SALLE COUNTY | 101 COURTHOUSE SQUARE PO BOX 737 COTULLA TX 78014 |
| LA SALLE COUNTY | PO BOX 737 ASSESSOR COLLECTOR COTULLA TX 78014 |
| LA SALLE COUNTY APPRAISAL DIST | 101 N BAYLOR TREASURER COTULLA TX 78014 |
| LA SALLE COUNTY CLERK | 204 NE LN COURTHOUSE SQUARE STE 107 COTULLA TX 78014 |
| LA SALLE COUNTY RECORDER | 707 ETNA RD OTTAWA IL 61350 |
| LA SALLE COUNTY RECORDER | PO BOX 189 OTTAWA IL 61350 |
| LA SALLE COUNTY RECORDERS OFFIC | 707 ETNA RD PO BOX 189 OTTAWA IL 61350 |
| LA SALLE PARISH | PO BOX 70 JENA LA 71342 |
| LA SALLE PARISH | PO BOX 70 SHERIFF AND COLLECTOR JENA LA 71342 |
| LA SALLE PARISH CLERK OF COURT | PO BOX 1316 JENA LA 71342 |
| LA SERENA HOA | PO BOX 890134 TEMECULA CA 92589 |
| LA SHUNTA WHITE BOLER ATT AT LAW | 5227 BESSEMER SUPER HWY BESSEMER AL 35020 |
| LA SOLANA | 2247 NATIONAL AVE HAYWARD CA 94545 |
| LA TERRASSE | PO BOX 470097 SAN FRANCISCO CA 94147-0097 |
| LA TIERRA HOA | 2655 S RAINBOW BLVD STE 200 TERRA W PROP MANAGEMENT LAS VEGAS NV 89146 |
| LA VERNIA CITY ISD C O APPR DIST | ASSESSOR COLLECTOR PO BOX 849 1611 RAILROAD ST FLORESVILLE TX 78114 |
| LA VERNIA CITY ISD C O APPR DIST | 1611 RAILROAD ST ASSESSOR COLLECTOR FLORESVILLE TX 78114 |
| LA VIDA HOA | PO BOX 62524 PHOENIX AZ 85082 |
| LA VONNE L. RHYNEER | 3719 RHONE CIRCLE ANCHORAGE AK 99508 |
| LA VORA BUSSEY LEROY TODMAN AND | 840 NE 142ND ST E AND D HART INSURANCE CLAIMS NORTH MIAMI FL 33161 |
| LA, JACKY C & LA, JACKY | 1340 E 26TH ST OAKLAND CA 94606-3244 |
| LA, KEVIN G | 7164 PENNYS TOWN COURT ANNANDALE VA 22003 |
| LA, SUE X | 807 38TH AVE SAN FRANCISCO CA 94121 |
| LABACH, WILLIAM A | PO BOX 2066 GEORGETOWN KY 40324-7066 |
| LABANKOFF, FRED | FRED GEORGE LABANKOFF, SWETLANA LABANKOFF, LUDMILA SHPITJ, SHPITJ LABANKOFF GENERAL TRUST ADV GMAC, HOMECOMINGS FINANCI ET AL 3828 SKY FARM DRIVE SANTA ROSA CA 95403 |
| LABAR, DONNA | PO BOX 308 SCIOTA PA 18354 |
| LABARBARA CONWAY | 2924 VOLTURNO GRAND PRAIRIE TX 75052 |
| LABARCA, ANGELA | 22 ANTIQUE ROSE IRVINE CA 92620 |
| LABAT, DEBORAH | 820 DOLPHIN CT KENNER LA 70065 |
| LABATON SUCHAROW, LLP | DEUTSCHE ZENTRALGENOSSENSCHAFTSBANK, NEW YORK BRANCH DBA DZ BANK AG, NEW YORK BRANCH, & DG HOLDING TRUST V ALLY FINANCI ET AL 140 BROADWAY NEW YORK NY 10005 |
| LABATON SUCHAROW, LLP | HSH NORDBANK 140 BROADWAY NEW YORK NY 10005 |
| LABATON SUCHAROW, LLP | SEALINK FUNDING LIMITED V THE ROYAL BANK OF SCOTLAND GROUP PLS RBS HOLDINGS USA INC  RBS SECURITIES INC (FKA GREENWIC ET AL 140 BROADWAY NEW YORK NY 10005 |
| LABEAU, AMY | 470 BENTON DRIVE #I ST PETERS MO 63376 |
| LABELLA JR, EDWARD J & | HOLLINGSWORTH, CHARLES E 1201 SUMMIT PLACE CIRCLE C W PALM BEACH FL 33415 |
| LABELLA LAW PL | 1665 KINGSLEY AVE STE 108 ORANGE PARK FL 32073 |
| LABELLE CITY | CITY HALL LABELLE MO 63447 |
| LABELS DEPARTMENT/ IBTS | 505 HUNTMAR PARK DR STE 250 HERNDON VA 20170 |
| LABERGE, DAVID T & LABERGE, TAMMY L | 1354 MARSH HAWK DRIVE COLORADO SPRINGS CO 80911 |
| LABERICK INVESTMENTS LLC | 2902 ARIZONA AVE STE 2 JOPLIN MO 64804 |
| LABERTEW AND ASSOCIATES LLC | 4764 S 900 E STE 3 SALT LAKE CTY UT 84117 |
| LABETTE COUNTY | BARBARA J GOODNIGHT TREASRUER PO BOX 388 501 MERCHANT OSWEGO KS 67356 |
| LABETTE COUNTY | 501 MERCHANT LABETTE COUNTY TREASURER OSWEGO KS 67356 |
| LABETTE COUNTY | PO BOX 388 501 MERCHANGT OSWEGO KS 67356 |

| Claim Name | Address Information |
|---|---|
| LABETTE COUNTY REGISTER OF DEEDS | 521 MERCHANT COURTHOUSE OSWEGO KS 67356 |
| LABETTE REGISTRAR OF DEEDS | 521 MERCHANT LABETTE COUNTY COURTHOUSE PARSONS KS 67357 |
| LABIANCA APPRAISAL SERVICES | 12463 RANCHO BERNARDO ROAD # 120 SAN DIEGO CA 92128 |
| LABIANCA APPRAISAL SERVICES INC | 12463 RANCHO BERNARDO RD NO 120 SAN DIEGO CA 92128 |
| LABOAY CONWAY CARTER AND | 1000 WYNDHAM S MANSON SERVICES INC GRETNA LA 70056 |
| LABONNE, NICOLE | 445 CTR MINOT HILL RD MINOT ME 04258 |
| LABOULIERE, PAUL D & LABOULIERE, RITA A | 6 & 6A OCEAN STREET WAREHAM MA 02558 |
| LABOY, ANGEL & LABOY, JUANITA | 81 PRESIDENTS ST UNIT 5G BROOKLYN NY 11231-1325 |
| LABRADA, ERNESTO | 524 NW 100 TERRACE MIAMI FL 33150 |
| LABRADOR, MARIA A & LABRADOR, GEORGE C | 1300 YUBA DR SANTA ROSA CA 95407-7383 |
| LABRECQUE, WAYNE M & | LABRECQUE, DEBORAH A PO BOX 97 BETHLEHEM CT 06751-0097 |
| LABRIE, JOSEPH & LABRIE, KATHLEEN G | 2145 S ELDRIDGE ST LAKEWOOD CO 80228-5934 |
| LABRIOLA, FRANK & LABRIOLA, KAREN | 2922 SOMME ST. JOLIET IL 60435 |
| LABS, SHERRY B | PO BOX 433 PLUMSTEADVILLE PA 18949 |
| LABUDDE AND RUSSELL | PO BOX 1924 ANNISTON AL 36202 |
| LAC LA BELLE VILLAGE | 1320 PEWAUKEE RD RM 148 WAUKESHA COUNTY TREASURER WAUKESHA WI 53188 |
| LAC LA BELLE VILLAGE | 1320 PEWAUKEE RM 148 WAUKESHA COUNTY TREASURER WAUKESHA WI 53188 |
| LAC LA BELLE VILLAGE | 515 W MORELAND BLVD RM 148 WAUKESHA COUNTY TREASURER WAUKESHA WI 53188 |
| LAC QUI PARLE COUNTY | 600 6TH ST BOX 126 LAC QUI PARLE CO AUD TREAS MADISON MN 56256 |
| LAC QUI PARLE COUNTY | 600 6TH ST BOX 126 LAC QUI PARLE COUNTY TREASURER MADISON MN 56256 |
| LAC QUI PARLE COUNTY RECORDER | PO BOX 132 MADISON MN 56256 |
| LAC QUI PARLE MUTUAL INSURANCE | PO BOX 441 DAWSON MN 56232 |
| LAC QUI PARLE MUTUAL INSURANCE | DAWSON MN 56232 |
| LAC STE CLAIRE VILLAS CONDOMINIUM | 22725 GREATER MACK AVE SAINT CLAIR SHORES MI 48080 |
| LACABANNE, JON | JON LACABANNE VS. GMAC MORTGAGE, LLC AND WESTMINSTER REALTY 32 KA-IKA-I STREET WAILUKU HI 96793 |
| LACAYO, GERTRUDIS V | PO BOX 641513 KENNER LA 70064 |
| LACDUFLAMBEAU TOWN | F1019 PATTERSON LAKE LN LAC DU FLAMBEAU WI 54538 |
| LACDUFLAMBEAU TOWN | PO BOX 68 LACDUFLAMBEAU TOWN TREASURER LAC DU FLAMBEAU WI 54538 |
| LACDUFLAMBEAU TOWN | PO BOX 68 TREASURER LAC DU FLAMBEAU TWN LAC DU FLAMBEAU WI 54538 |
| LACDUFLAMBEAU TOWN | TOWN HALL LAC DU FLAMBEAU WI 54538 |
| LACDUFLAMBEAU TOWN | F1019 PATTERSON LAKE LN TREASURER LAC DU FLAMBEAU TWN MINOCQUA WI 54548 |
| LACE FINANCIAL CORPORATION | 118 NORTH COURT ST FREDERICK MD 21701 |
| LACELETTE, AMADO | 2202 EL BAILE PL HACIENDA HEIGHTS AREA CA 91745 |
| LACENTER CITY | PO BOX 420 LACENTER CITY CLERK LACENTER KY 42056 |
| LACENTER CITY | TAX COLLECTOR PO BOX 420 LA CENTER KY 42056-0420 |
| LACERA | CYNTHIA LESHAY 300 N LAKE AVE STE 850 PASADENA CA 91101 |
| LACERA | ATTN JOVITA BILLUPS GATEWAY PLZ STE 720 PASADENA CA 91101 |
| LACERA | GATEWAY PLZ STE 720 PASADENA CA 91101 |
| LACERA | GATEWAY PLAZA SUITE 720 PASADENA CA 91101-4199 |
| LACERA - FB | 300 N LAKE AVENUE SUITE 850 PASADENA CA 91101 |
| LACEY MEGAN PAYEUR | LACEY M PAYEUR 383 SAND POND ROAD LIMINGTON ME 04049 |
| LACEY TOWNSHIP | 818 W LACEY RD TAX COLLECTOR FORKED RIVER NJ 08731 |
| LACEY TOWNSHIP TAX COLLECTOR | 818 W LACEY RD FORED RIVER NJ 08731 |
| LACEY WEATHERS | 140 CALDWELL AVENUE BARDSTOWN KY 40004 |
| LACEY, DARLENE M | 32465 SANDPIPER CT RONALD AND DARLENE L DODD ORANGE BEACH AL 36561 |
| LACEYVILLE BORO WYOMNG | 237 SECOND ST TAX COLLECTOR OF LACEYVILLE BOROUGH LACEYVILLE PA 18623 |
| LACH, EDWARD T | 137 WINTER ST MEDIA PA 19063-1512 |
| LACHIW, MARK J & LACHIW, LINDA J | 1675 S MARBLE ST GILBERT AZ 85295-4960 |

| Claim Name | Address Information |
|---|---|
| LACK LORENZON, ESQ., LORENZON LAW LLC | THE BANK OF NY TRUST COMPNAY, AS SUCESSOR TO JPMORGAN CHASE BANK AS TRUSTEE C/O HOMECOMINGS FINANCIAL NETWORK INC VS JA ET AL 56 MILLFORD DR. HUDSON OH 44236 |
| LACK TOWNSHIP | RR 1 BOX 145 TAX COLLECTOR EAST WATERFORD PA 17021 |
| LACK TOWNSHIP JUNIAT | 733 BERRY RIDGE RD T C OF LACK TOWNSHIP EAST WATERFORD PA 17021 |
| LACK, PHOEBE C | 419 SANTA BARBARA BLVD CATE CORAL FL 33991 |
| LACKAWANNA AMERICAN INSURANCE CO | 46 PUBLIC SQUARE 501 WILKES BARRE PA 18701 |
| LACKAWANNA CITY | 714 RIDGE RD RM 211 CITY TREASURER BUFFALO NY 14218 |
| LACKAWANNA CITY | 714 RIDGE RD RM 211 CITY TREASURER LACKAWANNA NY 14218 |
| LACKAWANNA CITY ERIE CO TAX | 714 RIDGE RD RM 211 CITY HALL CITY TREASURER BUFFALO NY 14218 |
| LACKAWANNA CITY ERIE CO TAX | 714 RIDGE RD RM 211 CITY HALL CITY TREASURER LACKAWANNA NY 14218 |
| LACKAWANNA COUNTY | 441 WYOMING AVE SCRANTON PA 18503 |
| LACKAWANNA COUNTY | SINGLE TAX OFFICE LACKAWANNA CO TAX COLLECTOR SCRANTON PA 18503 |
| LACKAWANNA COUNTY | SINGLE TAX OFFICE SCRANTON PA 18503 |
| LACKAWANNA COUNTY RECORDER OF DEEDS | 135 JEFFERSON AVE SCRANTON PA 18503 |
| LACKAWANNA COUNTY SINGLE TAX OFFICE | LACKAWANNA CO TAX COLLECTOR 100 THE MALL AT STEAMTOWN-UNIT 216 SCRANTON PA 18503 |
| LACKAWANNA COUNTY SINGLE TAX OFFICE | 100 THE MALL AT STEAMTOWN UNIT 216 LACKAWANNA CO TAX COLLECTOR SCRANTON PA 18503 |
| LACKAWANNA COUNTY TAX CLAIM BUREAU | 135 JEFFERSON AVE SCRANTON PA 18503 |
| LACKAWANNA COUNTY TAX CLAIM BUREAU | SCRANTON ELECTRIC BUILDING 3RD FLR 135 JEFFERSON AVE STE 101 SCRANTON PA 18503-1714 |
| LACKAWANNA COUNTY TAX CLAIM BUREAU | 135 JEFFERSON AVE STE 101 SCRANTON PA 18503-1714 |
| LACKAWANNA COUNTY TAX COLLECTOR | 100 THE MALL AT STEAMTOWN UNIT 216 SCRANTON PA 18503 |
| LACKAWANNA COUNTY TREASURER | 135 JEFFERSON AVE STE 101 SCRANTON PA 18503-1714 |
| LACKAWANNA CTY SCH DIS C LACKAWNNA | 714 RIDGE RD RM 211 CITY TREASURER LACKAWANNA NY 14218 |
| LACKAWANNA CTY SCH DIS C LACKAWNNA | 714 RIDGE RD RM 211 CITY HALL CITY TREASURER BUFFALO NY 14218 |
| LACKAWANNA RECORDER OF DEEDS | 135 JEFFERSON AVE SCRANTON PA 18503 |
| LACKAWANNA RECORDER OF DEEDS | 135 JEFFERSON AVE STE 101 SCRANTON PA 18503-1714 |
| LACKAWANNA RIVER BASIN | PO BOX 280 OLYPHANT PA 18447-0280 |
| LACKAWANNA RIVER BASIN SEWER | 145 BOULDEVARD AVE SCRANTON PA 18512 |
| LACKAWANNA RIVER BASIN SEWER AUTH | PO BOX 471 SCRANTON PA 18501 |
| LACKAWANNA TAX CLAIM BUREAU | 200 ADAMS AVE LACKAWANNA COUNTY TREASURER SCRANTON PA 18503 |
| LACKAWANNA TAX CLAIM BUREAU | 507 LINDEN ST LACKAWANNA COUNTY TREASURER SCRANTON PA 18503 |
| LACKAWANNA TRAIL SCHOOL DISTRICT | 2016 N TURNPIKE RD TAX COLLECTOR CATHRINE VAN FLEET LA PLUME PA 18440 |
| LACKAWANNA TRAIL SD BENTON TWP | RR 2 BOX 2336 BRUNDAGE RD T C OF LACKAWANNA TRAIL SD FACTORYVILLE PA 18419 |
| LACKAWANNA TRAIL SD CLINTON TWP | 115 HIGHLAND AVE T C OF LACKAWANNA TRL AREA S D FACTORYVILLE PA 18419 |
| LACKAWANNA TRAIL SD DALTON BORO | 111 WESCOT ST T C OF LACKWANNA TRAIL SD DALTON PA 18414 |
| LACKAWANNA TRAIL SD LA PLUME TWP | 2016 N TURNPIKE RD T C OF LACKAWANNA TRAIL SD DALTON PA 18414 |
| LACKAWANNA TRAIL SD WEST ABINGTON | RD 3 BOX 35 DIANE W DITCHEY DALTON PA 18414 |
| LACKAWANNA TRL SD FACTORYVILLE BORO | TAX COLLECTOR PO BOX 112 17 DONNA DR FACTORYVILLE PA 18419 |
| LACKAWANNA TRL SD FACTORYVILLE BORO | 17 DONNA DR T C OF LACKAWANNA TRL AREA SD FACTORYVILLE PA 18419 |
| LACKAWANNA TRL SD NICHOLSON BOR0 | 25 LACKAWANNA TRL T C OF LACKAWANNA TRAIL SD NICHOLSON PA 18446 |
| LACKAWANNA TRL SD NICHOLSON TWP | RR 2 BOX 2541 T C OF LACKAWANNA TRAIL SD NICHOLSON PA 18446 |
| LACKAWANNOCK TOWNSHIP MERCER | 665 GREENFIELD RD LACKAWANNOCK TOWNSHIP MERCER PA 16137 |
| LACKAWANNOCK TOWNSHIP MERCER | A65 GREENFIELD RD T C OF LACKAWANNOCK TWP MERCER PA 16137 |
| LACKAWAXEN TWP PIKE | TAX COLLECTOR OF LACKAWAXEN TWP PO BOX 386A WESTCOLANG RD HAWLEY PA 18428 |
| LACKAWAXEN TWP PIKE | 363 WESTCOLANG RD TAX COLLECTOR OF LACKAWAXEN TWP HAWLEY PA 18428 |
| LACKEY APPRAISAL COMPANY | 8304 VENITA AVE LUBBOCK TX 79424 |
| LACKEY WARD INC | 121 GREENWICH RD S201 CHARLOTTE NC 28211 |

| Claim Name | Address Information |
|---|---|
| LACKEY, JOSEPH M | 6200 OAKGLEN DRIVE SUFFOLK VA 23435 |
| LACKEY, LANDON C & LACKEY, LISA C | 13614 SHARP DRIVE PLAINFIELD IL 60544 |
| LACKEY, MARSHALL & LACKEY, CHARMAYNE D | PO BOX 272 EAST CHICAGO IN 46312 |
| LACKEY, THOMAS | 4325 NORTHVIEW DR BOWIE MD 20716 |
| LACKEY, THOMAS L | 4327 NORTHVIEW DR BOWIE MD 20716 |
| LACKEY, THOMAS L | 4325 NORTHVIEW DR PO BOX 958 BOWIE MD 20718 |
| LACKS AND ASSOCIATES | 3220 TILLMAN DR STE 114 BENSALEM PA 19020 |
| LACLAIR, SHARLENE | 15 ROSSHIRE CT WASHINGTON MUTUAL INS SERVICES PONTIAC MI 48341 |
| LACLEDE CITY | 601 PERSHING DRIVE PO BOX 142 CITY COLLECTOR LACLEDE MO 64651 |
| LACLEDE COUNTY | 200 N ADAMS COUNTY COURTHOUSE LEBANON MO 65536 |
| LACLEDE COUNTY | 200 N ADAMS COUNTY COURTHOUSE COLLECTOR OF REVENUE LEBANON MO 65536 |
| LACLEDE COUNTY | 200 N ADAMS ST LACLEDE COUNTY COLLECTOR LEBANON MO 65536 |
| LACLEDE COUNTY COLLECTOR OF | 200 N ADAMS COUNTY COURTHOUSE LEBANON MO 65536 |
| LACLEDE COUNTY RECORDER OF DEEDS | 200 N ADAMS LEBANON MO 65536 |
| LACLEDE ELECTRIC | PO BOX 497 WAYNESVILLE MO 65583 |
| LACLEDE GAS COMPANY | 720 OLIVE ST RM 915 ST LOUIS MO 63101 |
| LACLEDE GAS COMPANY | DRAWER 2 ST LOUIS MO 63171 |
| LACLEDE MUTUAL INSURANCE | 325 W COMMERCIAL LEBANON MO 65536 |
| LACLEDE MUTUAL INSURANCE | LEBANON MO 65536 |
| LACLEDE RECORDER OF DEEDS | 200 N ADAMS RM 105 LEBANON MO 65536 |
| LACNY, MARTIN V | 14131 RAVENSWOOD DR ORLAND PARK IL 60462 |
| LACOLA, MICHAEL J & LACOLA, CHRISTINE L | 468 HOLLY BERRY CIRCLE BLYTHEWOOD SC 29016 |
| LACOMBE, JOSEPH | STORM TEAM 260 PELHAM RD APT F16 GREENVILLE SC 29615-2536 |
| LACONA VILLAGE | BOX 217 VILLAGE CLERK LACONA NY 13083 |
| LACONIA CITY | 45 BEACON ST E LACONIA CITY LACONIA NH 03246 |
| LACONIA CITY | PO BOX 489 CITY HALL 45 E BEACON LACONIA 03246 NH 03247 |
| LACONIA CITY | POB 489 CITY HALL 45 E BEACON CYNTHIA BEEDE TAX COLLECTOR LACONIA NH 03247 |
| LACORTE BUNDY VARADY AND KINSELLA | 989 BONNEL CRT UNION NJ 07083 |
| LACOUNT, DAVID W | PO BOX 2461 DENVER CO 80201 |
| LACOUR, NANCY S | 1737 TENNIMAN ROAD WILLIAMSBURG VA 23185 |
| LACOURSE AND DAVIS PLC | 2250 E 73RD ST STE 600 TULSA OK 74136 |
| LACROSSE CITY | 400 LA CROSSE ST TREASURER LA CROSSE WI 54601 |
| LACROSSE COUNTY | 400 4TH ST N LA CROSSE WI 54601 |
| LACROSSE, DANIEL A | 14A BLACKBERRY RD DERRY NH 03038-7103 |
| LACY AND ASSOCIATES APPRAISAL | 39 BENJAMIN WAY SOUTH WINDSOR CT 06074 |
| LACY AND SNYDER LLP | PO BOX 3709 PEACHTREE CITY GA 30269 |
| LACY J DALTON PAMELA PENNY AKA PAMELA | RUTHERFORD ANTONIO SERVIDIO ET AL V CITIMORTGAGE INC EXECUTIVE TRUSTEE ET AL HAGER AND HEARNE 245 E LIBERTY STREETSUITE 110 RENO NV 89501 |
| LACY KATZEN ET AL | 130 E MAIN ST ROCHESTER NY 14604 |
| LACY MACKEY, BRENDA | PO BOX 234 DINWIDDLE VA 23841 |
| LACY WRIGHT JR ATT AT LAW | PO BOX 800 WELCH WV 24801 |
| LACY, ALVINA | 534 W 117TH ST CHICAGO IL 60628 |
| LACY, ANDREW H & LACY, COLLEEN S | 480 SANDYSTONE CIRCLE WEBSTER NY 14580 |
| LACY, BRUCE | 1310 N 5TH ST SALINA KS 67401-8732 |
| LACY, ELIZABETH | 10011 E 33RD ST PLUS CONSTRUCTION INC INDIANAPOLIS IN 46235 |
| LACY, RICHARD A | 212 2ND AVE BIRMINGHAM AL 35228 |
| LACY, SCOTT F | 2997 E PARADISE STREET EXT ORRVILLE OH 44667-9628 |
| LACZEWSKI AND ASSOCIATES LLC | 82 VINE ST NEW BRITAIN CT 06052 |
| LAD REALTY | 365 ROUTE 211 E MIDDLETOWN NY 10940 |

| Claim Name | Address Information |
| --- | --- |
| LADAHVIA V. BAILEY | 24 SAINT JAMES STREET HAMDEN CT 06514 |
| LADD EL WARDANI | 2763 CAMINO DEL RIO SO SAN DIEGO CA 92108 |
| LADD J TERRY | DEBRA S ZIMMERMAN 5636 CAMPO WALK LONG BEACH CA 90803 |
| LADD L. BRISTOW | CINDY M. BRISTOW 686 NORTHWEST JAKES COURT MCMINNVILLE OR 97128 |
| LADD REALTY CO INC | 1650 45TH AVE MUNSTER IN 46321 |
| LADDAWONE C SIVONGXAY | 474 CARRINGTON AVENUE WOONSOCKET RI 02895 |
| LADEANA S COYLE AND | 3983 S COUNTY RD 840 W STEVEN C COYLE GLENWOOD IN 46133 |
| LADERA RANCH MAINT CORP | 1 POLARIS WAY ALISO VIEJO CA 92656 |
| LADERER AND FISCHER | REBECCA H. FISCHER, TRUSTEE VS. MERS, INC., AS NOMINEE FOR HOMECOMINGS FINANCIAL NETWORK, INC. 112 WEST JEFFERSON BLVD, SUITE 310 SOUTH BEND IN 46601 |
| LADEWIG AND LADEWIG PC | 5600 127TH ST CRESTWOOD IL 60445 |
| LADISLAV NAVRATIL VS MS PATRICIA HOBBIB AND MS | LESLIE DAVIS 63 ELEVENTH ST S EDGARTOWN MA 02539 |
| LADONA BEEVERS AND ANG | 1412 GIDDING ST CONSTRUCTION CLOVIS NM 88101 |
| LADONNA J PIPER AND | 939 VILLAGE DR RESTORE OF THE HEARTLAND INC MANHATTAN KS 66503 |
| LADONNA J PIPER AND | 939 VILLAGE DR VALLEY MOVING LLC MANHATTAN KS 66503 |
| LADOUCEUR, ANDREA R | 1445 LOCKSLEY WAY RENO NV 89503 |
| LADRENA DANSBY | 616 DE NOVA STREET LA CANADA FLINTRIDGE CA 91001 |
| LADSON, DANITA | 15014 LAURELAND PL AND PAUL DAVIS RESTORATION LAUREL MD 20707 |
| LADUE | 9345 CLAYTON CITY OF LADUE SAINT LOUIS MO 63124 |
| LADUE | 9345 CLAYTON CITY OF LADUE ST LOUIS MO 63124 |
| LADUE | 9345 CLAYTON RD CITY OF LADUE LADUE MO 63124 |
| LADYMAN LAW OFFICE | 1150 ESTATES DR STE A ABILENE TX 79602 |
| LADYSMITH CITY | 120 MINDER AVE W CITY HALL LADYSMITH WI 54848 |
| LADYSMITH CITY | 120 MINER AVE PO BOX431 TREASURER LADYSMITH CITY LADYSMITH WI 54848 |
| LADYSMITH CITY | 120 MINER AVE W LADYSMITH WI 54848 |
| LADYSMITH CITY | 120 MINER AVE W TREASURER LADYSMITH CITY LADYSMITH WI 54848 |
| LADYSMITH CITY | 120 MINER AVENUE PO BOX 431 LADYSMITH WI 54848 |
| LADYSMITH CITY | CITY HALL LADYSMITH WI 54848 |
| LAEL A WALZ | 13896 LAVA CAP MINE ROAD NEVADA CITY CA 95959 |
| LAEL REVOCABLE TRUST | 13896 LAVA CAP MINE ROAD NEVADA CITY CA 95959 |
| LAFALA, JOHN J | 5 A BRIGHTSIDE AVE OLOVESTER MA 01930 |
| LAFARGE VILLAGE | TREASURER LAFARGE VILLAGE PO BOX 37 105 W MAIN ST LAFARGE WI 54639 |
| LAFARGE VILLAGE | VILLAGE HALL PO BOX 37 105 W MAIN ST LAFARGE WI 54639 |
| LAFARGE VILLAGE | VILLAGE HALL LA FARGE WI 54639 |
| LAFAVOR, BLANCHE D | 2214 LENOX ROAD NE ATLANTA GA 30324 |
| LAFAYETTE C S COMBINED TOWNS | SCHOOL TAX COLLECTOR PO BOX 378 5955 ROUTE 20 W LA FAYETTE NY 13084 |
| LAFAYETTE C S COMBINED TOWNS | PO BOX 1745 RECEIVER OF TAXES BUFFALO NY 14240 |
| LAFAYETTE C S LAFAYETTE TN | 5955 ROUTE 20 W RECEIVER OF TAXES LAFAYETTE NY 13084 |
| LAFAYETTE CEN SCH TULLY TN | 41 STATE ST TULLY NY 13159 |
| LAFAYETTE CHAMBER OF COMMERCE | 100 LAFAYETTE CIRCLE LAFAYETTE CA 94549 |
| LAFAYETTE CITY | CITY HALL PO BOX 89 TAX COLLECTOR LA FAYETTE GA 30728 |
| LAFAYETTE CITY | PO BOX 89 TAX COLLECTOR LAFAYETTE GA 30728 |
| LAFAYETTE CITY | 200 E LOCUST ST TAX COLLECTOR LAFAYETTE TN 37083 |
| LAFAYETTE CITY | TAX COLLECTOR P O BOX 4024C LAFAYETTE LA 70502 |
| LAFAYETTE CITY | PO BOX 4024C LAFAYETTE LA 70502 |
| LAFAYETTE CITY | PO BOX 4024C TAX COLLECTOR LAFAYETTE LA 70502 |
| LAFAYETTE CITY | 705 W UNIVERSITY BOX 4024C 70502 TAX COLLECTOR LAFAYETTE LA 70506 |
| LAFAYETTE CITY TAX COLLECTOR | PO BOX 89 CITY HALL LAYFAYETTE GA 30728 |

| Claim Name | Address Information |
|---|---|
| LAFAYETTE CLERK OF CHANCERY COU | PO BOX 1240 OXFORD MS 38655 |
| LAFAYETTE CLERK OF COURT | PO BOX 88 FLETCHER AND MAIN ST MAYO FL 32066 |
| LAFAYETTE CLERK OF COURTS | PO BOX 2009 800 S BUCHANAN LAFAYETTE LA 70502 |
| LAFAYETTE COMMUNITY BANK | 2 N 4TH ST LAFAYETTE IN 47901-1301 |
| LAFAYETTE CONSOLIDATED GOVT | 705 W UNIVERSITY AVE LAFAYETTE CONSOLIDATED GOVT LAFAYETTE LA 70506-3543 |
| LAFAYETTE COUNTY | TAX COLLECTOR PO BOX 96 COUNTY COURTHOUSE MAYO FL 32066 |
| LAFAYETTE COUNTY | PO BOX 96 LAFAYETTE COUNTY TAX COLLECTOR MAYO FL 32066 |
| LAFAYETTE COUNTY | 300 N LAMAR STE 103 TAX COLLECTOR OXFORD MS 38655 |
| LAFAYETTE COUNTY | COUNTY COURTHOUSE TAX COLLECTOR OXFORD MS 38655 |
| LAFAYETTE COUNTY | TREASURER LAFAYETTE COUNTY PO BOX 170 626 N MAIN ST DARLINGTON WI 53530 |
| LAFAYETTE COUNTY | 1001 MAIN PO BOX 365 LEXINGTON MO 64067 |
| LAFAYETTE COUNTY | 1001 MAIN PO BOX 365 LORI FIEGENBAUM COLLECTOR LEXINGTON MO 64067 |
| LAFAYETTE COUNTY | 1001 MAIN ST LAFAYETTE COUNTY COLLECTOR LEXINGTON MO 64067 |
| LAFAYETTE COUNTY | 1 COURTHOUSE SQUARE COLLECTOR LEWISVILLE AR 71845 |
| LAFAYETTE COUNTY CHANCERY CLERK | 300 N LAMAR BLVD PO BOX 1240 LAFAYETTE COUNTY CHANCERY CLERK OXFORD MS 38655 |
| LAFAYETTE COUNTY CHANCERY CLERK | PO BOX 1240 OXFORD MS 38655 |
| LAFAYETTE COUNTY CIRCUIT CLERK | 3 COURTHOUSE SQUARE THIRD AND SPRUCE LEWISVILLE AR 71845 |
| LAFAYETTE COUNTY CIRCUIT COURT | 3 COURTHOUSE SQUARE LEWISVILLE AR 71845 |
| LAFAYETTE COUNTY CLERK OF THE CHANC | 300 N LAMAR OXFORD MS 38655 |
| LAFAYETTE COUNTY LAND TITLE CO | 525 S 13 HWY PO BOX 128 LEXINGTON MO 64067 |
| LAFAYETTE COUNTY RECORDER | 626 MAIN ST DARLINGTON WI 53530 |
| LAFAYETTE COUNTY RECORDER OF DEEDS | 11TH AND MAIN RM 207 LEXINGTON MO 64067 |
| LAFAYETTE COUNTY RECORDER OF DEEDS | PO BOX 416 LEXINGTON MO 64067 |
| LAFAYETTE COUNTY TREASURER | 626 MAIN ST LAFAYETTE COUNTY TREASURER DARLINGTON WI 53530 |
| LAFAYETTE CS ONONDAGA TOWN | 4801 W SENECA TURNPIKE RECEIVER OF TAXES SYRACUSE NY 13215 |
| LAFAYETTE H. HATCHER JR | 6 BUCKINGHAM CT. DELRAN NJ 08075 |
| LAFAYETTE HIGHLAND APARTMENTS LLC | C/O COAST REAL ESTATE SERVICES 2829 RUCKER AVE, STE 100 EVERETT WA 98201 |
| LAFAYETTE INSURANCE AGENCY | PO BOX 14428 DESMOINES IA 50306 |
| LAFAYETTE INSURANCE COMPANY | PO BOX 73909 CEDAR RAPIDS IA 52407 |
| LAFAYETTE INSURANCE COMPANY | CEDAR RAPIDS IA 52407 |
| LAFAYETTE INVESTMENT CO | 3815 VENICE PL CARMICHAEL CA 95608-2774 |
| LAFAYETTE PARISH | 1010 LAFAYETTE ST P O DRAWER 92590 LAFAYETTE LA 70501 |
| LAFAYETTE PARISH | 1010 LAFAYETTE ST PO DRAWER 92590 SHERIFF AND COLLECTOR LAFAYETTE LA 70501 |
| LAFAYETTE PARISH | SHERIFF & COLLECTOR P O BOX 92590 LAFAYETTE LA 70509 |
| LAFAYETTE PARISH | PO BOX 92590 SHERIFF AND COLLECTOR LAFAYETTE LA 70509 |
| LAFAYETTE PARISH CLERK OF COURT | 800 S BUCHANAN ST LAFAYETTE LA 70501 |
| LAFAYETTE PARISH CLERK OF COURT | PO BOX 2009 LAFAYETTE LA 70502 |
| LAFAYETTE PARK TOWER CONDO ASSOC | 421 S LAFAYETTE PK LOS ANGELES CA 90057 |
| LAFAYETTE REALTY AND APPRAISAL | 1901 BRAGG BLVD FAYATTEVILLE NC 28303 |
| LAFAYETTE RECORDER | PO BOX 416 LEXINGTON MO 64067 |
| LAFAYETTE RECORDER OF DEEDS | PO BOX 416 LEXINGTON MO 64067 |
| LAFAYETTE REGISTER OF DEEDS | PO BOX 170 DARLINGTON WI 53530 |
| LAFAYETTE TOWN | N6221 TAMARACK CT LAFAYETTE TOWN TREASURER ELHORN WI 53121 |
| LAFAYETTE TOWN | N6221 TAMARACK CT TREASURER LAFAYETTE TWP ELKHORN WI 53121 |
| LAFAYETTE TOWN | TOWN HALL ELKHORN WI 53121 |
| LAFAYETTE TOWN | RT4 SPARTA WI 54656 |
| LAFAYETTE TOWN | 20250 75TH AVE LAFAYETTE TOWN TREASURER CHIPPEWA FALLS WI 54729 |
| LAFAYETTE TOWN | 5765 TOWN HALL RD TREASURER CHIPPEWA FALLS WI 54729 |
| LAFAYETTE TOWN TREASURER | N6221 TAMARACK CT LAFAYETTE TOWN TREASURER ELKHORN WI 53121 |

| Claim Name | Address Information |
|---|---|
| LAFAYETTE TOWNSHIP | 115 ROUTE 15 PO BOX 285 TAX COLLECTOR LAFAYETTE NJ 07848 |
| LAFAYETTE TOWNSHIP | 33 MORRIS FARM RD LAFAYETTE TWP COLLECTOR LAFAYETTE NJ 07848 |
| LAFAYETTE TOWNSHIP | 10305 E ST CHARLES RD TREASURER LAFAYETTE TWP WHEELER MI 48662 |
| LAFAYETTE TOWNSHIP MCKEAN | 120 BEAVER DR T C OF LAFAYETTE TOWNSHIP LEWIS RUN PA 16738 |
| LAFAYETTE TWP | 120 BEAVER DR TAX COLLECTOR LEWIS RUN PA 16738 |
| LAFAYETTE VETERANS INC | 3780 MT DIABLO BLVD PO BOX 501 LAFAYETTE CA 94549 |
| LAFAYETTE, LAKE | 1001 LAFAYETTE DR CITY COLLECTOR LAKE LAFAYETTE MO 64076 |
| LAFAYETTER PARK TOWER CONDO ASSOC | 421 S LAFAYETTER PK LOS ANGELES CA 90057 |
| LAFAZIA LAW ASSOCIATES LLC | 1055 RESERVOIR AVE CRANSTON RI 02910 |
| LAFE TOLLIVER ATT AT LAW | 316 N MICHIGAN ST STE 514 TOLEDO OH 43604-5627 |
| LAFER LAW FIRM | 402 W BROADWAY STE 950 SAN DIEGO CA 92101 |
| LAFER, KERRY W | 1739 TERRACE HTS LN RENO NV 89523 |
| LAFEVERS, DOROTHY J & DENTON, STELLA J | 208 ARLINGTON CHARLESTOWN IN 47111 |
| LAFFERTY CHEVROLET INC | 829 WEST STREET RD WARMINSTER PA 18974 |
| LAFFERTY, VERONICA F | PO BOX 2213 CLARKSBURG WV 26302 |
| LAFFRANCHI, TONY | 6801 156TH ST SE SNOHOMISH WA 98296 |
| LAFLAMME PLUMBING AND HEATING | 378 HILLCREST DR LACONIA NH 03246 |
| LAFLIN BORO LUZRNE | 121 CEDARWOOD DR CHARLES BOYD TAXCOLLECTOR LAFLIN PA 18702 |
| LAFLIN BORO LUZRNE | 212 HAVERFORD DR T C OF LAFLIN BORO WILKES BARRE PA 18702 |
| LAFOE, JOHNIE G | 8263 HWY 290 WEST JOHNSON CITY TX 78636 |
| LAFOLLETT TOWN | 3475 MANGELSEN RD SHELL LAKE WI 54871 |
| LAFOLLETTE TOWN | 3475 MANGELSEN RD SHELL LAKE WI 54871 |
| LAFOLLETTE TOWN TREASURER | 3475 MANGELSEN RD SHELL LAKE WI 54871 |
| LAFONTAINE, GARY J & | WEIL-EASTWOOD, PRATIBHA S 47-718 HUI KELU ST APT 1 KANEOHE HI 96744-4507 |
| LAFORCE, JEFFREY L | 7 GAY DRIVE BEAUFORT SC 29907 |
| LAFOUR, TYLER | PO BOX 5518 VICTORIA TX 77903 |
| LAFOURCHE CLERK OF COURT | 303 W THIRD THIBODAUX LA 70301 |
| LAFOURCHE CLERK OF COURT | PO BOX 818 309 W THIRD THIBODAUX LA 70302-0818 |
| LAFOURCHE PARISH CLERK OF COURT | 303 W THIRD THIBODAUX LA 70301 |
| LAFRANCOIS, JEFFREY C | 109 FLORENCE AVENUE WALLINGFORD VT 05773 |
| LAFRANQUE, LORETTA | 2425 REYNOLDS RD ATLANTA GA 30331 |
| LAFRENIERE, RENEE M | 6100 WOODLAKE PKWY APT 704 SAN ANTONIO TX 78244-1423 |
| LAFUENTE, RUDY & ALVERO, RAMON | 3273 DANTE DR SARASOTA FL 34235-8007 |
| LAGAN JR, MATTHEW D & LAGAN, SALLY B | 205 CHACE LAKE PKWY BIRMINGHAM AL 35244-3030 |
| LAGASSE, JOHN A | 513 MOZART CIR KODIAK AK 99615 |
| LAGASSE, ROGER | 426 N MAIN ST SOUTHINGTON CT 06489 |
| LAGO DEL REY | PO BOX 169018 MIAMI FL 33116-9018 |
| LAGO ESTANCIA COMMUNITY | 760 S STAPLEY DR MESA AZ 85204 |
| LAGO, PETER L | 8350 E FLORENCE AVE STE 200 DOWNEY CA 90240 |
| LAGOMARSINO FARMING LLC – UNION TERRACE | PO BOX 5431 DENVER CO 80217 |
| LAGON, ALDON C | 1500 LANGSTON AVE SW ATLANTA GA 30310 |
| LAGOON TOWNHOME AND CONDOMINIUM | 700 MEADOW CREEK DR FRISCO CO 80443 |
| LAGOONS FOREST CONDOMINIUM ASSOC | 6230 ORCHARD LAKE RD STE 200 C O MCSHANE AND ASSOCIATES INC WEST BLOOMFIELD MI 48322 |
| LAGOS AND LAGOS PLL | 1 S LIMESTONE ST STE 1000 SPRINGFIELD OH 45502 |
| LAGOS, ALEX C & LAGOS, DANIELLE R | 1645 SHAMROCK BLVD VENICE FL 34293 |
| LAGRANGE CITY | 14600 LAGRANGE RD TOWN OF LAGRANGE LAGRANGE TN 38046 |
| LAGRANGE CITY | CITY HALL LA GRANGE MO 63448 |
| LAGRANGE COUNTY | 114 W MICHIGAN ST LA GRANGE IN 46761 |

| Claim Name | Address Information |
|---|---|
| LAGRANGE COUNTY | 114 W MICHIGAN ST LAGRANGE COUNTY TREASURER LA GRANGE IN 46761 |
| LAGRANGE COUNTY | 114 W MICHIGAN ST TREASURER LAGRANGE COUNTY LAGRANGE IN 46761 |
| LAGRANGE COUNTY RECORDER | 114 W MICHIGAN ST LAGRANGE IN 46761 |
| LAGRANGE COUNTY RECORDER | 114 W MICHIGAN ST COURTHOUSE LAGRANGE IN 46761 |
| LAGRANGE COUNTY RECORDER | COURTHOUSE 114 W MICHIGAN ST STE 2 LAGRANGE IN 46761-1853 |
| LAGRANGE COUNTY REGIONAL UTILITY | PO BOX 270 LAGRANGE IN 46761 |
| LAGRANGE REMC | 1995 E US20 LAGRANGE IN 46761 |
| LAGRANGE REMC | 1995 E US HIGHWAY 20 LAGRANGE IN 46761-2605 |
| LAGRANGE TOWN | 120 STRINGHAM RD RECEIVER OF TAXES LAGRANGEVILLE NY 12540 |
| LAGRANGE TOWN | 120 STRINGHAM RD RECEIVER OF TAXES LANGRANGEVILLE NY 12540 |
| LAGRANGE TOWN | N7899 COUNTY RD H PO BOX 505 TREASURER LAGRANGE TWP ELKHORN WI 53121 |
| LAGRANGE TOWN | PO BOX 505 TREASURER ELKHORN WI 53121 |
| LAGRANGE TOWN | PO BOX 359 LAGRANGE TOWN TREASURER WHITEWATER WI 53190 |
| LAGRANGE TOWN | PO BOX 359 TREASURER WHITEWATER WI 53190 |
| LAGRANGE TOWNSHIP | 61078 SPENCER RD TREASURER CASSOPOLIS MI 49031 |
| LAGRANGE TOWNSHIP | 61078 SPENCER RD TREASURER LAGRANGE TWP CASSOPOLIS MI 49031 |
| LAGUARDIA, ERIC A & LAGUARDIA, YUMICSEY | 7070 SOUTHWEST 30TH STREET MIRAMAR FL 33023 |
| LAGUE, BRADLEY | 1535 N SCOTTSDALE RD APT 2040 TEMPE AZ 85281-1584 |
| LAGUEUX, DAVID | 25 ANDREWS RD BATHE ME 04530 |
| LAGUNA BAY HOA | 16215 WESTHEIMER STE 101 HOUSTON TX 77082 |
| LAGUNA IRRIGATION DISTRICT | 5065 19 1 2 AVE LAGUNA IRRIGATION DISTRICT RIVERDALE CA 93656 |
| LAGUNA OF VERO BEACH A CONDOMINIUM | 1535 S 42ND CIR TENNIS GAZEBO BLDG VERO BEACH FL 32967 |
| LAGUNA OF VERO BEACH HOA INC | 1021 BEACHLAND BLVD VERO BEACH FL 32963 |
| LAGUNA SPRINGS CORPORATE CENTER PHASE II LLC | C/O PHASE I LLC PO BOX 204 RODEO CA 94572 |
| LAGUNA VILLAGE OWNERS ASSOC | 1062 CALLE NEGOCIO STE F SAN CLEMENTE CA 92673 |
| LAGUNA VILLAGE OWNERS ASSOCIATION | 39 ARGONAUT STE 100 C O SEABREEZE MGMT COMPANYINC ALISO VIEJO CA 92656 |
| LAGUNA WEST ASSOCIATION | PO BOX 348600 SACRAMENTO CA 95834 |
| LAGUNAS, ANTONIO | 1011 WEST RICHLAND AVENUE SANTA ANA CA 92703 |
| LAHAINA RESIDENTIAL AOAO | PO BOX 1277 C O VALLEY ISLE MANAGEMENT KIHEI HI 96753 |
| LAHAINA RESIDENTIAL CONDOMINIUM | PO BOX 1277 C O VALLEY ISLE MANAGEMENT KIHEI HI 96753 |
| LAHDE, GEOFFREY A & LAHDE, ANGELA M | 20931 RAINTREE LN TRABUCO CANYON CA 92679-3391 |
| LAHN LAW OFFICE LLC | 12926 1ST ST BECKER MN 55308 |
| LAHN MCDONAGH AND ASSOC PLLC | 208 E MICHIGAN AVE SALINE MI 48176 |
| LAHOCKI, BRAD & CALABRESE, GINA M | 4911 KELLYWOOD CIR GLEN ALLEN VA 23060 |
| LAHOUD, WILSON | 1320 W HILL RD FLINT MI 48507 |
| LAHR AND LAHR REAL ESTATE | 304 E ROSSER AVE STE 200 BISMARCK ND 58501 |
| LAHR AND LAHR REAL ESTATE | 304 E ROSSER AVESUITE 200 BISMARK ND 58501 |
| LAHUE, SUSAN S | 3817 WEST SCOT PL WILMINGTON NC 28412 |
| LAI, HIEN V & NGUYEN ET AL, DIEP T | 9621 CARNATION AVE FOUNTAIN VALLEY CA 92708-1507 |
| LAI, KIEN T | 3741 HALINOR LN BALDWIN PARK CA 91706 |
| LAI, TIEP | 6976 74TH STREET CIR BRADENTON FL 34203-7182 |
| LAIDLAW, HYDIE M & LAIDLAW, WILLIAM P | 10484 TROUT CREEK ROAD AMHERST JUNCTION WI 54407 |
| LAIDLAW, MARGUERITE A | 2146 FARNON CT COLORADO SPRINGS CO 80906-3361 |
| LAIL, CHARLES W | 2566 SHADOWLINE LN GRANITE FALLS NC 28630 |
| LAILA B. RUSMANIS | 7230 THORNCLIFFE BOULEVARD PARMA OH 44134 |
| LAILO MATIAS VS BANK OF AMERICA NA AND ETS | SVCS LLC 113 ROCK OAK CT WALNUT CREEK CA 94598 |
| LAINE, VINCENT A & LAINE, DARLENE K | 2272 RESTON LN COLUMBUS IN 47203 |

| Claim Name | Address Information |
|---|---|
| LAINEZ, VICENTE A & REYES, YOLANDA | 8582 COLD HARBOR LP MANASSAS VA 20111 |
| LAINGSBURG CITY | 114 N WOODHULL ST BOX 178 CITY TREASURERS OFFICE LAINGSBURG MI 48848 |
| LAINGSBURG CITY | 114 WOODHULL ST LAINGSBURG MI 48848 |
| LAINGSBURG CITY | 114 WOODHULL ST PO BOX 178 CITY TREASURERS OFFICE LAINGSBURG MI 48848 |
| LAINS E DILLON AND ADMIRAL | 1710 JOLIET ST ROOFING AND LGR REMODELING NEW ORLEANS LA 70118 |
| LAINUNG CHAN | DAE WEON SEO 13625 JEWEL AVE B FLUSHING NY 11367 |
| LAIR, RONALD & LAIR, CYNTHIA | PO BOX 6 LITCHFIELD PARK AZ 85340-0006 |
| LAIRD BAKER AND BLACKSTOCK LLC | 501 N MAIN ST OPP AL 36467 |
| LAIRD CAMERON | 42594 WHISTLE CT TEMECULA CA 92592 |
| LAIRD CAMERON | 42594 WHISTLE CT TEMECULA CA 92592-7105 |
| LAIRD E. HAYWARD | MARGARET M. HAYWARD 3460 COUNTRY VIEW DRIVE OXFORD MI 48371 |
| LAIRD J HEAL ATT AT LAW | 120 CHANDLER ST STE 2R WORCESTER MA 01609 |
| LAIRD J. HEAL | ROBERT DESIMONE AND MATINA DESIMONE VS GMAC MORTGAGE,LLC MORTGAGIT,INC MORTGAGE OPTIONS OF AMERICA, INC 120 CHANDLER STREET, SUITE 2R WORCESTER MA 01609 |
| LAIRD JAMES HEAL ATT AT LAW | PO BOX 365 STERLING MA 01564 |
| LAIRD M. REED | AGATHA M. REED 113 EKALAKA LANE KALISPELL MT 59901 |
| LAIRD REALTY INC | 9500 ANNAPOLIS RD B 3 LANHAM MD 20706 |
| LAIRD SCHAEFER | 12543 WILDERNESS TRAIL GRAND HAVEN MI 49417 |
| LAIRD TOWNSHIP | 25094 HAZEL ROAD PO BOX 9 TOWNSHIP TREASURER NISULA MI 49952 |
| LAIRD TOWNSHIP | 25094 HAZEL ROAD PO BOX 9 TREASURER LAIRD TWP PELKIE MI 49958 |
| LAIRD, HEATHER | 2608 N E 156TH AVE DREW HOPKINS GAINESVILLE FL 32609 |
| LAIRD, PENNY S | 19151 MONTERY STREET HESPERIA CA 92345 |
| LAITH RABADI | 14201 NORDHOFF ST #A4 PANORAMA CITY CA 91402 |
| LAITH RAMMO | 4818 REGENTS PARK LN FREMONT CA 94538 |
| LAIUS ZIBETTI | SUZANNE ZIBETTI 1388 NORTH GENEVA ROAD PROVO UT 84601 |
| LAJENA BUTERBAUGH | TOBY BUTERBAUGH 2707 GRIER NURSERY RD FOREST HILL MD 21050 |
| LAJENA BUTERBAUGH | TOBY BUTERBAUGH 13108 PENDELTON CT REISHTERSTOWN MD 21136 |
| LAJOM, DINAJAWAN C | 3401 NORTH CARRIAGEWAY DR UNIT 404 ALINGTON HEIGHTS IL 60004 |
| LAJOYCE LUCAS | 2045 ARGO DR FLORISSANT MO 63031 |
| LAJUETT, ELIZABETH | 19009 SHERMAN WAY NO 77 RESEDA AREA CA 91335 |
| LAK SHORE DRIVE GROUP | 318 MAIN ST HOBART IN 46342 |
| LAKA CITY CITY | CITYHALL TAX COLLECTOR LAKE CITY SC 29560 |
| LAKE AND COMM | 1095 W RIO SALADO PKWY STE 206 TEMPE AZ 85281 |
| LAKE AND LAND REALTY | 13 KALESIDE CIR FAIR PLAY SC 29643 |
| LAKE AND PENINSULA BOROUGH | PO BOX 495 LAKE AND PENINSULA BOROUGH KING SALMON AK 99613 |
| LAKE ANGELUS CITY | 45 GALLOGLY RD TAX COLLECTOR LAKE ANGELUS MI 48326 |
| LAKE ANGELUS CITY | 45 GALLOGLY RD TAX COLLECTOR PONTIAC MI 48326-1228 |
| LAKE ANGELUS VILLAGE CITY | 45 GALLOGLY RD LAKE ANGELUS TREAS NANCY AUBURN HILLS MI 48326 |
| LAKE ANGELUS VILLAGE CITY | 45 GALLOGLY RD LAKE ANGELUS TREASURER LAKE ANGELUS MI 48326 |
| LAKE ANN VILLAGE | TREASURER PO BOX 61 19516 MAPLE ST LAKE ANN MI 49650 |
| LAKE APPRAISAL COMPANY LLC | PO BOX 7684 OLYMPIA WA 98507 |
| LAKE ARROWHEAD COMMUNITY | PO BOX 700 LAKE ARROWHEAD CA 92352-0700 |
| LAKE ARROWHEAD COMMUNITY INC | 206 OLD PORTLAND RD NORTH WATERBORO ME 04061 |
| LAKE ARROWHEAD COMMUNITY SERVICES | PO BOX 700 ARROWHEAD CA 92352 |
| LAKE ARROWWHEAD COMMUNITY INC | 206 OLD PORTLAND RD NORTH WATERBORO ME 04061 |
| LAKE ARTHUR TOWN | 102 ARTHUR AVE PO BOX AK TAX COLLECTOR LAKE ARTHUR LA 70549 |
| LAKE ARTHUR TOWN | PO DRAWER AK TAX COLLECTOR LAKE ARTHUR LA 70549 |
| LAKE BILTMORE ESTATES HOMEOWNERS | 17787 N PERIMETER DR STE 111 SCOTTSDALE AZ 85255 |

| Claim Name | Address Information |
|---|---|
| LAKE BLUFF 4TH OF JULY COMMITTEE | PO BOX 211 LAKE BLUFF IL 60044 |
| LAKE BREEZE CONDOMINIUM ASSOC | PO BOX 310 C O JL GARDEL PLC UNION LAKE MI 48387 |
| LAKE BREEZE REALTY | 8411 KOWALIGA RD ECLECTIC AL 36024 |
| LAKE BUEL TAX DIST FOR MONTEREY | TOWN HALL TAX COLLECTOR MONTEREY MA 01245 |
| LAKE BUNGGEE TAX DISTRICT | PO BOX 231 LAKE BUNGGEE TAX DISTRICT WOODSTOCK CT 06281 |
| LAKE CAMANCHE VILLAGE HOA | PO BOX 4032 LONE CA 95640 |
| LAKE CAMANCHE VILLAGE OWNERS | PO BOX 4132 IONE CA 95640 |
| LAKE CAROLINE HOA | 75 SARATOGA COVE RUTHER GLEN VA 22546 |
| LAKE CENTER I | 501 INDEPENDENCE PKWY STE 102 CHESAPEAKE VA 23320 |
| LAKE CHARLESTON MAINTENANCE | 1037 STATE RD 7 STE 302 C O CAMS WEST PALM BEACH FL 33414 |
| LAKE CHASE CONDO ASSOC | 4131 GUNN HWY TAMPA FL 33618 |
| LAKE CITY | 108 FIRST ST PO BOX 66 TAX COLLECTOR LAKE CITY TN 37769 |
| LAKE CITY | 5455 JONESBORO RD TAX COLLECTOR LAKE CITY GA 30260 |
| LAKE CITY ANDERSON | PO BOX 66 TAX COLLECTOR LAKE CITY TN 37769 |
| LAKE CITY BORO ERIE | 10029 SEELEY ST TAX COLLECTOR OF LAKE CITY BORO LAKE CITY PA 16423 |
| LAKE CITY BORO ERIE | 10029 SEELEY ST BORO BLDG TAX COLLECTOR OF LAKE CITY BORO LAKE CITY PA 16423 |
| LAKE CITY CITY | TOWN HALL PO BOX 1 TAX COLLECTOR LAKE CITY MI 49651 |
| LAKE CITY CITY | 115 W JOHN ST LAKE CITY TREASURER LAKE CITY MI 49651 |
| LAKE CITY CITY | 121 S MCDONOUGH ADM BLDG TAX COLLECTOR JONESBORO GA 30236 |
| LAKE CITY COMMUNITY ASSOCIATION | 76511 DIANA LN HOUSTON TX 77062 |
| LAKE CITY UTITILY BOARD | PO BOX 465 205 W CTR ST LAKE CITY MN 55041 |
| LAKE CLERK OF CIRCUIT COURT | 416 W MAIN ST SORRENTO FL 32776 |
| LAKE COMMUNITY PROPERTY OWNERS | 76 WAWAYANDA RD HIGHLAND LAKES NJ 07422 |
| LAKE COMO BORO | PO BOX 569 1730 MAIN ST BELMAR NJ 07719 |
| LAKE COMO BORO | PO BOX 569 LAKE COMO BORO TAX COLLECTOR BELMAR NJ 07719 |
| LAKE CONROE FOREST OWNERS | 3500 W DAVIS STE 190 CONROE TX 77304 |
| LAKE CONROE HILLS MUD | 17111 ROLLING CREEK BYRD ASSESSOR COLLECTOR HOUSTON TX 77090 |
| LAKE CONROE HILLS MUD E | 17111 ROLLING CREEK BYRD ASSESSOR COLLECTOR HOUSTON TX 77090 |
| LAKE COUNTRY APPRAISAL SVC | 45 NELSON DR SILVER BAY MN 55614 |
| LAKE COUNTRY APPRAISALS | 5710 STID HILL RD NAPLES NY 14512 |
| LAKE COUNTRY POWER | 8535 PARK RIDGE DR MOUNTAIN IRON MN 55768 |
| LAKE COUNTRY REAL ESTATE | 902 N DELAWARE ST CHOUTEAU OK 74337-3638 |
| LAKE COUNTRY REALTY | 108 WABASHA AVE WARROAD MN 56763 |
| LAKE COUNTY | LAKE COUNTY TREASURER 105 MAIN ST/ADMINISTRATION BLDG PAINESVILLE OH 44077 |
| LAKE COUNTY | 105 MAIN ST ADMINIS BLDG PAINESVILLE OH 44077 |
| LAKE COUNTY | 105 MAIN ST ADMINISTRATION BLDG LAKE COUNTY TREASURER PAINESVILLE OH 44077 |
| LAKE COUNTY | 105 MAIN ST ADMINISTRATION BLDG PAINESVILLE OH 44077 |
| LAKE COUNTY | 125 E ERIE ST STE7 PAINESVILLE OH 44077 |
| LAKE COUNTY | 800 10TH ST BALDWIN MI 49304 |
| LAKE COUNTY | 800 TENTH ST STE 210 TREASURER BALDWIN MI 49304 |
| LAKE COUNTY | COUNTY COURTHOUSE W TENTH TREASURER BALDWIN MI 49304 |
| LAKE COUNTY | LAKE COUNTY TAX COLLECTOR PO DRAWER 327 TAVARES FL 32778 |
| LAKE COUNTY | 317 W MAIN ST 2ND FL TAVARES FL 32778 |
| LAKE COUNTY | 317 W MAIN ST 2ND FL TAX COLLECTOR TAVARES FL 32778 |
| LAKE COUNTY | PO DRAWER 327 LAKE COUNTY TAX COLLECTOR TAVARES FL 32778 |
| LAKE COUNTY | COURTHOUSE 229 CHURCH ST BOX 9 TRUSTEE TIPTONVILLE TN 38079 |
| LAKE COUNTY | LAKE COUNTY TREASURER 2293 NORTH MAIN STREET CROWN POINT IN 46307 |
| LAKE COUNTY | 2293 N MAIN ST CROWN POINT IN 46307 |
| LAKE COUNTY | 2293 N MAIN ST LAKE COUNTY TREASURER CROWN POINT IN 46307 |

| Claim Name | Address Information |
|---|---|
| LAKE COUNTY | 601 3RD AVE LAKE CO AUDITOR TREASURER TWO HARBORS MN 55616 |
| LAKE COUNTY | 601 3RD AVE LAKE COUNTY TREASURER TWO HARBORS MN 55616 |
| LAKE COUNTY | 601 3RD AVE TWO HARBORS MN 55616 |
| LAKE COUNTY | LAKE COUNTY TREASURER 18 N COUNTY ST #102 WAUKEGAN IL 60085 |
| LAKE COUNTY | 18 N COUNTY ST 102 LAKE COUNTY TREASURER WAUKEGAN IL 60085 |
| LAKE COUNTY | 18 N COUNTY ST RM 102 LAKE COUNTY TREASURER WAUKEGAN IL 60085 |
| LAKE COUNTY | 18 N COUNTY ST RM 102 WAUKEGAN IL 60085 |
| LAKE COUNTY | 200 E CTR COURTHOUSE LAKE COUNTY TREASURER MADISON SD 57042 |
| LAKE COUNTY | 200 E CTR ST LAKE COUNTY TREASURER MADISON SD 57042 |
| LAKE COUNTY | PO BOX 468 TAX COLLECTOR MADISON SD 57042 |
| LAKE COUNTY | 505 HARRISON AVE PO BOX 276 LAKE COUNTY TREASURER LEADVILLE CO 80461 |
| LAKE COUNTY | 505 HARRISON AVE PO BOX 276 TINA TEKANSIK TREASURER LEADVILLE CO 80461 |
| LAKE COUNTY | 505 HARRISON ST LAKE COUNTY TREASURER LEADVILLE CO 80461 |
| LAKE COUNTY | 106 4TH AVE E LAKE COUNTY TREASURER POLSON MT 59860 |
| LAKE COUNTY | 106 4TH AVE E POLSON MT 59860 |
| LAKE COUNTY | LAKE COUNTY TAX COLLECTOR 255 N FORBES ST ROOM 215 LAKEPORT CA 95453 |
| LAKE COUNTY | 203A MAIN ST LAKEPORT CA 95453 |
| LAKE COUNTY | 255 N FORBES ST RM 215 LAKEPORT CA 95453 |
| LAKE COUNTY | 255 N FORBES ST RM 215 LAKE COUNTY TAX COLLECTOR LAKEPORT CA 95453 |
| LAKE COUNTY | 513 CTR ST LAKE COUNTY TAX COLLECTOR LAKEVIEW OR 97630 |
| LAKE COUNTY | 513 CTR ST CO COURTHOUSE LAKE COUNTY TAX COLLECTOR LAKEVIEW OR 97630 |
| LAKE COUNTY | 513 CTR ST CO COURTHOUSE LAKEVIEW OR 97630 |
| LAKE COUNTY APPRAISAL SERVICE | 919 HILLANDALE DR ANTIOCH IL 60002 |
| LAKE COUNTY APPRAISAL SERVICE | 919 HILLANDALE DR LAKE VILLA IL 60046 |
| LAKE COUNTY AUDITOR | 2293 N MAIN ST BLDG A 2N FLOO CROWN POINT IN 46307 |
| LAKE COUNTY CLERK | 18 N COUNTY ST 101 WAUKEGAN IL 60085 |
| LAKE COUNTY CLERK | 18 N COUNTY ST STE 101 LAKE COUNTY CLERK WAUKEGAN IL 60085 |
| LAKE COUNTY CLERK | 505 HARRISON AVE LEADVILLE CO 80461 |
| LAKE COUNTY CLERK | 513 CTR ST LAKEVIEW OR 97630 |
| LAKE COUNTY CLERK AND RECORDER | PO BOX 917 LEADVILLE CO 80461 |
| LAKE COUNTY CLERK OF COURT | PO BOX 7800 RECORDING DEPARTMENT TAVARES FL 32778 |
| LAKE COUNTY CLERK OF COURT | PO BOX 7800 TAVARES FL 32778 |
| LAKE COUNTY COLLECTOR | 18 N COUNTY ST SUITE 102 WAUKEGAN IL 60085 |
| LAKE COUNTY DEPARTMENT OF PUBLIC WORKS | 650 WINCHESTER ROAD LIBERTYVILLE IL 60048-1391 |
| LAKE COUNTY DEPT OF UTILITIES | 125 E ERIE ST STE 7 PAINESVILLE OH 44077 |
| LAKE COUNTY FARMERS MUTUAL | 13 2ND AVE W POLSON MT 59860 |
| LAKE COUNTY OFFICE | 18 N COUNTY ST WAUKEGAN IL 60085 |
| LAKE COUNTY PUBLIC TRUSTEE | PO BOX 276 LEADVILLE CO 80461 |
| LAKE COUNTY PUBLIC WORKS | 650 WINNCHESTER LIBERTYVILLE IL 60048 |
| LAKE COUNTY RECODER | 601 THIRD AVE RM 201 TWO HARBORS MN 55616 |
| LAKE COUNTY RECORDER | 105 MAIN ST PAINESVILLE OH 44077 |
| LAKE COUNTY RECORDER | 105 MAIN ST PO BOX 490 PAINESVILLE OH 44077 |
| LAKE COUNTY RECORDER | PO BOX 490 PAINESVILLE OH 44077 |
| LAKE COUNTY RECORDER | 2293 MAIN ST BLDG A 2ND FL CROWN POINT IN 46307 |
| LAKE COUNTY RECORDER | 2293 N MAIN CROWN POINT IN 46307 |
| LAKE COUNTY RECORDER | 2293 N MAIN ST CROWN POINT IN 46307 |
| LAKE COUNTY RECORDER | 2293 N MAIN ST BLDG A 2ND FL CROWN POINT IN 46307 |
| LAKE COUNTY RECORDER | 601 THIRD AVE TWO HARBORS MN 55616 |
| LAKE COUNTY RECORDER | 18 N COUNTY ST COURTHOUSE 2ND FL WAUKEGAN IL 60085 |

| Claim Name | Address Information |
|---|---|
| LAKE COUNTY RECORDER | 106 4TH AVE E POLSON MT 59860 |
| LAKE COUNTY RECORDER | 255 N FORBES RM 223 LAKEPORT CA 95453 |
| LAKE COUNTY RECORDER | 255 N FORBES ST RM 223 LAKEPORT CA 95453 |
| LAKE COUNTY RECORDER | 513 CTR ST LAKEVIEW OR 97630 |
| LAKE COUNTY RECORDERS OFFICE | 18 N COUNTY ST WAUKEGAN IL 60085 |
| LAKE COUNTY REGISTER OF DEEDS | 800 10TH ST STE 200 BALDWIN MI 49304 |
| LAKE COUNTY REGISTER OF DEEDS | 229 CHURCH ST PO BOX 303 TIPTONVILLE TN 38079 |
| LAKE COUNTY REGISTER OF DEEDS | 200 E CTR ST STE 1 MADISON SD 57042 |
| LAKE COUNTY SHERIFF | 104 E ERIE ST PLAINESVILLE OH 44077 |
| LAKE COUNTY TAX COLLECTOR | 255 N FORBES ST RM 215 LAKEPORT CA 95453 |
| LAKE COUNTY TAX COLLECTOR | ATTN SANDRA M SHAUL 255 N FORBES ST, ROOM #215 LAKEPORT CA 95453 |
| LAKE COUNTY TREASURER | COUNTY COURTHOUSE W TENTH COUNTY COURTHOUSE BALDWIN MI 49304 |
| LAKE COUNTY TREASURER | 2293 N MAIN ST CROWN POINT IN 46307 |
| LAKE COUNTYS BEST | PO BOX 933 CLEARLAKE CA 95422 |
| LAKE CREEK FIANCIAL LLC | 1122 W S JORDAN PKWY SOUTH JORDON UT 84095 |
| LAKE CRESCENT PINES EAST HOMEOWNERS | PO BOX 121628 CLERMONT FL 34712-1628 |
| LAKE CUSHMAN CO | 1200 HARRIS STE 203 GROUND RENT COLLECTOR BELLINGHAM WA 98225 |
| LAKE CUSHMAN COMPANY | 21118 66TH AVE W LYNNWOOD WA 98036 |
| LAKE CUSHMAN COMPANY | 601 W RAILROAD AVE STE 300 SHELTON WA 98584 |
| LAKE CUSHMAN MAINT CO | 3740 N LAKE CUSHMAN RD HOODSPORT WA 98548 |
| LAKE DALLAS CITY ISD M | PO BOX 2816 ASSESSOR COLLECTOR DENTON TX 76202-2816 |
| LAKE DALLAS INDEPENDENT SCHOOL DISTRICT | SAWKO & BURROUGHS, P.C. 1172 BENT OAKS DR DENTON TX 76210 |
| LAKE DAVENPORT ESTATES WEST | 1136 E DONEGAN AVE KISSIMEE FL 34744 |
| LAKE DEFUNIAK REALTY INC | 757 FREEPORT RD US HWY 331 S LAKE DEFUNIAK FL 32433 |
| LAKE DELTON VILLAGE | TREASURER PO BOX 87 50 WIS DELLS PKWY S LAKE DELTON WI 53940 |
| LAKE DELTON VILLAGE | TREASURER LAKE DELTON VILLAGE PO BOX 87 50 WIS DELLS PKWY S LAKE DELTON WI 53940 |
| LAKE DELTON VILLAGE | TREASURER LAKE DELTON VILLAGE PO BOX 87 VILLAGE HALL LAKE DELTON WI 53940 |
| LAKE DELTON VILLAGE | PO BOX 87 TREASURER LAKE DELTON WI 53940 |
| LAKE DELTON VILLAGE | TREASURER LAKE DELTON WI 53940 |
| LAKE DOMINION CONDO ASSOC | 11750 HIGHLAND RD STE 500 HARTLAND MI 48353 |
| LAKE DON PEDRO COMMUNITY | 9751 MERCED FALLS RD LA GRANGE CA 95329 |
| LAKE DURANGO WATER CO | 755 E 2ND AVE STE D DURANGO CO 81301 |
| LAKE ELMO BANK | 11465 39 STREET NORTH LAKE ELMO MN 55042 |
| LAKE ELSINORE UNIFIED SCH DIST CFD | 1970 BROADWAY STE 940 SHERMAN AND FELLER OAKLAND CA 94612 |
| LAKE ELSINORE UNIFIED SCHOOL DIST | 1970 BROADWAY STE 940 CFD NO2000 1 SHERMAN AND FELLER OAKLAND CA 94612 |
| LAKE ELSINORE UNIFIED SCHOOL DISTRI | 1970 BROADWAY STE 940 CFD NO 2003 1 1A SHERMAN AND FELLER OAKLAND CA 94612 |
| LAKE ELSINORE USD CFD | 1970 BROADWAY STE 940 OAKLAND CA 94612 |
| LAKE FLOYD CLUB INC | RT 2 BOX 18A SALEM WV 26426 |
| LAKE FOREST BANK & TRUST COMPANY | 507 SHERIDAN ROAD HIGHWOOD IL 60040 |
| LAKE FOREST FLOWERS | 546 N. WESTERN AVE. LAKE FOREST IL 60045 |
| LAKE FOREST HARDWARE | CARDS AND GIFTS 825 S WAUKEGAN ROAD LAKE FOREST IL 60045 |
| LAKE FOREST HOA | NULL HORSHAM PA 19044 |
| LAKE FOREST II MASTER HOA | 24752 TOLEDO WAY LAKE FOREST CA 92630 |
| LAKE FOREST POA | 1 GOLF TERRACE DAPHNE AL 36526 |
| LAKE FOREST PROPERTY OWNERS | ONE GOLF TERRACE DAPHNE AL 36526 |
| LAKE FOREST PROPERTY OWNERS | PO BOX 1087 DAPHNE AL 36526 |
| LAKE FOREST UD A | 5 OAK TREE PO BOX 1368 FRIENDSWOOD TX 77549 |
| LAKE FOREST UD A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |

| Claim Name | Address Information |
|---|---|
| LAKE FOREST UD H | 5 OAK TREE PO BOX 1368 C O ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549-1368 |
| LAKE GENEVA CITY | 626 GENEVA ST LAKE GENEVA WI 53147 |
| LAKE GENEVA CITY | 626 GENEVA ST TREASURER LAKE GENEVA CITY LAKE GENEVA WI 53147 |
| LAKE GENEVA CITY | 626 GENEVA ST TREASURER LAKE GENEVA WI 53147 |
| LAKE GENEVA CITY | 626 GENEVA ST PO BOX 340 TREASURER LAKE GENEVA CITY LAKE GENEVA WI 53147 |
| LAKE GENEVA CITY | PO BOX 340 TREASURER LAKE GENEVA WI 53147 |
| LAKE GEORGE C S QUEENSBURY | 742 BAY RD RECEIVER OF TAXES QUEENSBURY NY 12804 |
| LAKE GEORGE CEN SCH TN BOLTON | SCHOOL TAX COLLECTOR PO BOX 392 20 OLD POST RD LAKE GEORGE NY 12845 |
| LAKE GEORGE CEN SCH TN OFBOLTON | OLD POST RD SCHOOL TAX COLLECTOR LAKE GEORGE NY 12845 |
| LAKE GEORGE CENSCH TWN OF QUEENSB | 742 BAY RD RECEIVER OF TAXES QUEENSBURY NY 12804 |
| LAKE GEORGE CENTRAL SCHOOL FT ANN | 20 OLD POST RD SCHOOL TAX COLLECTOR LAKE GEORGE NY 12845 |
| LAKE GEORGE CENTRAL SCHOOL FT ANN | OLD POST RD SCHOOL TAX COLLECTOR LAKE GEORGE NY 12845 |
| LAKE GEORGE CS TN OF LAKE GEORGE | SCHOOL TAX COLLECTOR PO BOX 392 20 OLD POST RD LAKE GEORGE NY 12845 |
| LAKE GEORGE CS TN OF LAKE GEORGE | SCHOOL TAX COLLECTOR PO BOX 392 OLD POST RD LAKE GEORGE NY 12845 |
| LAKE GEORGE TOWN | 20 OLD POST RD PO BOX 392 TAX COLLECTOR LAKE GEORGE NY 12845 |
| LAKE GEORGE TOWN | OLD POST ROAD PO BOX 392 TAX COLLECTOR LAKE GEORGE NY 12845 |
| LAKE GEORGE VILLAGE | 26 OLD POST RD VILLAGE CLERK LAKE GEORGE NY 12845 |
| LAKE GEORGE VILLAGE | AMHERST STREET PO BOX 791 VILLAGE CLERK LAKE GEORGE NY 12845 |
| LAKE GRANBURY HARBOR OWNERS | 3631 LAKE GRANBURY DR GRANBURY TX 76048 |
| LAKE GROVE VILLAGE | 980 HAWKINS AVENUE PO BOX 708 VILLAGE OF LAKE GROVE LAKE GROVE NY 11755 |
| LAKE HAVASU CITY | 2330 MCCULLOCH BLVD N LAKE HAVASU CITY AZ 86403 |
| LAKE HEMET MUNICIPAL WATER DISTRICT | PO BOX 5039 HEMET CA 92544 |
| LAKE HICKORY REALTY | 5063 HICKORY BLVD HICKORY NC 28601 |
| LAKE HILLS MAINTENANCY CORP | PO BOX 908 ORANGE CA 92856 |
| LAKE HOLCOMBE TOWN | 25618 273RD ST TREASURER LAKE HOLCOMBE TOWN HOLCOMBE WI 54745 |
| LAKE HOLCOMBE TOWN | 26858 276TH AVE HOLCOMBE WI 54745 |
| LAKE HOLCOMBE TOWN | 26858 276TH AVE LAKE HOLCOMBE TOWN TREARURER HOLCOMBE WI 54745 |
| LAKE HOLCOMBE TOWN | 26858 276TH AVE LAKE HOLCOMBE TOWN TREASURER HOLCOMBE WI 54745 |
| LAKE HOLIDAY PROPERTY OWNERS ASSOC | 283 EASY ST SOMONAUK IL 60552 |
| LAKE HOUSE CONDOMINIUM ASSOCIATION | 11850 EDGEWATER DR LAKEWOOD OH 44107 |
| LAKE HURON STATE WIDE RE | 335 S STATE ST OSCODA MI 48750 |
| LAKE IN THE HILLS SANITARY DISTRICT | 515 PLUM ST LAKE IN THE HILLS IL 60156-3332 |
| LAKE IOSCO | PO BOX 141 HASKELL NJ 07420 |
| LAKE IOSCO BLOOMINGDALE | PO BOX 141 TAX COLLECTOR BLOOMINGDALE NJ 07403 |
| LAKE IOSCO BLOOMINGDALE | PO BOX 141 TAX COLLECTOR HASKELL NJ 07420-0141 |
| LAKE IOSCO COMPANY | 66 WSHORE DR HASKELL NJ 07420 |
| LAKE JEANETTE ASSOCIATION INC | 4125 G WALKER AVE GREENSBORO NC 27407 |
| LAKE KEHOE PRESERVE HOMEOWNERS | PO BOX 105302 ATLANTA GA 30348 |
| LAKE KIOWA PROPERTY OWNERS | 107 KIOWA DR S GAINESVILLE TX 76240 |
| LAKE KIOWA PROPERTY OWNERS | 107 KIOWA DR S LAKE KIOWA TX 76240 |
| LAKE LA QUINTA HOA | PO BOX 1398 PALM DESERT CA 92261 |
| LAKE LAFAYETTE LANDOWNERS | PO BOX 136 ODESSA MO 64076 |
| LAKE LANDOR POA | 319 LANDOR DR RUTHER GLEN VA 22546 |
| LAKE LAS VEGAS SOUTHSHORE | 720 W CHEYENNE STE 200 N LAS VEGAS NV 89030 |
| LAKE LBJ M U D 1 | POB 7765 1 COMMUNITY DR HWY 2147 ASSESSOR COLLECTOR HORSESHOE BAY TX 78657 |
| LAKE LBJ M U D 1 | POB 7765 1 COMMUNITY DR HWY 2147 ASSESSOR COLLECTOR MARBLE FALLS TX 78657 |
| LAKE LEHMAN SD JACKSON | 434 MOUNTAIN RD JACQUELINE LATOSEK TAX COLLECTOR SHAVERTOWN PA 18708 |
| LAKE LEHMAN SD JACKSON | 434 MOUNTAIN RD T C OF LAKE LEHMAN SD SHAVERTOWN PA 18708 |
| LAKE LEHMAN SD LAKE | 488 STATE ROUTE 29 T C OF LAKE LEHMEN SD HARVEYS LAKE PA 18618 |

| Claim Name | Address Information |
|---|---|
| LAKE LEHMAN SD LAKE | PO BOX 218 T C OF LAKE LEHMAN SD NOXEN PA 18636 |
| LAKE LEHMAN SD LEHMAN | PO BOX 41 PEGGY MOYER TAX COLLECTOR LEHMAN PA 18627 |
| LAKE LEHMAN SD LEHMAN | PO BOX 41 T C OF LAKE LEHMAN SD LEHMAN PA 18627 |
| LAKE LEHMAN SD NOXEN TWP | 263 HEMLOCK LN T C OF LAKE LEHMAN SCH DIST NOXEN PA 18636 |
| LAKE LEHMAN SD ROSS | 5268 MAIN RD T C OF LAKE LEHMAN SD SWEET VALLEY PA 18656 |
| LAKE LEHMAN SD ROSS | PO BOX 147 T C OF LAKE LEHMAN SD SWEET VALLEY PA 18656 |
| LAKE LIMERICK COUNTRY CLUB | 236 W BIRCH ST SHELTON WA 98584 |
| LAKE LIMERICK COUNTRY CLUB | 790 E ST ANDREWS DR SHELTON WA 98584 |
| LAKE LIMERICK WATER SYSTEM | 790 E SAINT ANDREW DR SHELTON WA 98584 |
| LAKE LINDEN HUBBELL SCHOOLS | 601 CALUMET AVE LAKE LINDEN HUBBELL SCHOOLS MUSKEGON MI 49445 |
| LAKE LINDEN HUBBELL SCHOOLS | 601 CALUMET AVE LAKE LINDEN HUBBELL SCHOOLS LAKE LINDEN MI 49945 |
| LAKE LINDEN VILLAGE | 401 CALUMET ST TREASURER LAKE LINDEN MI 49945 |
| LAKE LIVINGSTON REALTY | PO BOX 1899 ONALASKA TX 77360 |
| LAKE LOTAWANA ASSOCIATION INC | 10417 E THOMPSON RD LAKE LOTAWANA MO 64086 |
| LAKE LUCERNE CLUB COMPANY | PO BOX 23091 CHAGRIN OH 44023 |
| LAKE LUZERNE TOWN | TAX COLLECTOR PO BOX 370 51 MAIN ST LAKE LUZERNE NY 12846 |
| LAKE LUZERNE TOWN | 539 LAKE AVE TAX COLLECTOR LAKE LUZERNE NY 12846 |
| LAKE MARCEL COMMUNITY CLUB | PO BOX 562 CARNATION WA 98014 |
| LAKE MEADEPROPERTY OWNERS ASSOC INC | 4 FORREST DR EAST BERLIN PA 17316 |
| LAKE MICHIGAN STORM SEWER DISTRICT | 6922 NICHOLSON RD LAKE MICHIGAN STORM SEWER DISTRICT CALEDONIA WI 53108 |
| LAKE MILLS CITY | 103 CHURCH ST TREASURER LAKE MILLS WI 53551 |
| LAKE MILLS CITY | 200D WATER ST LAKE MILLS CITY TREASURER LAKE MILLS WI 53551 |
| LAKE MILLS CITY | 200D WATER ST TREASURER LAKE MILLS CITY LAKE MILLS WI 53551 |
| LAKE MILLS TOWN | W 8875 AIRPORT RD LAKE MILLS TOWN TREASURER WATERLOO WI 53594 |
| LAKE MILLS TOWN | W 8875 AIRPORT RD WATERLOO WI 53594 |
| LAKE MILLS TOWN | W8875 AIRPORT RD TREASURER LAKE MILLS TOWN WATERLOO WI 53594 |
| LAKE MIRAGE RAQUET CLUB HOMEOWNERS | 42635 MELANIE PL STE 103 PALM DESERT CA 92211 |
| LAKE MISSION VIEJO ASSOCIATION | 22555 OLYMPIAD RD MISSION VIEJO CA 92692 |
| LAKE MONTICELLO HOA | 41 ASHLAWN BLVD LAKE MONTICELLO VA 22963 |
| LAKE MONTICELLO HOA | 41 ASHLAWN BLVD PALMYRA VA 22963 |
| LAKE MONTICELLO OWNERS ASSOCIATION | 41 ASHLAWN BLVD PALMYRA VA 22963 |
| LAKE MORTGAGE COMPANY | 4000 W LINCOLN HWY MERRILLVILLE IN 46410 |
| LAKE MORTGAGE COMPANY INC | 4000 WEST LINCOLN HIGHWAY MERRILLVILLE IN 46410 |
| LAKE MUD | PO BOX 784 MUTH ASSESSOR COLLECTOR CROSBY TX 77532 |
| LAKE MUD | 103 KERRY MUTH ASSESSOR COLLECTOR HIGHLANDS TX 77562 |
| LAKE NEBAGAMON VILLAGE | 1313 BELKNAP ST RM 102 DOOR COUNTY TREASURER SUPERIOR WI 54880 |
| LAKE NEBAGAMON VILLAGE | 1313 BELKNAP ST RM 102 DOUGLAS COUNTY TREASURER SUPERIOR WI 54880 |
| LAKE O THE HILLS HOMEOWNERS | 220 COLLINGWOOD STE 230 C O F AND D PROPERTY MANAGEMENT ANN ARBOR MI 48103 |
| LAKE OCONEE APPRAISALS | 275 QUAILWOOD DR ATHENS GA 30606-1463 |
| LAKE ODESSA VILLAGE | 720 WASHINGTON BLVD VILLAGE TREASURER LAKE ODESSA MI 48849 |
| LAKE ODESSA VILLAGE | 839 FOURTH AVE LAKE ODESSA MI 48849 |
| LAKE ODESSA VILLAGE | 839 FOURTH AVE VILLAGE TREASURER LAKE ODESSA MI 48849 |
| LAKE OF TH FOUR SEASONS PROPERTY | 1048 LAKE SHORE DR CROWN POINT IN 46307 |
| LAKE OF THE PINES ASSOCIATION | 11665 LAKESHORE N AUBURN CA 95602 |
| LAKE OF THE PINES IMPROVEMENT ASSN | PO BOX 54 BRIGHTON MI 48116 |
| LAKE OF THE WOODS ASSOC TRUST ACCT | 102 LAKEVIEW PKWY LOCUST GROVE VA 22508 |
| LAKE OF THE WOODS ASSOCIATION | 102 LAKEVIEW PKWY LOCUST GROVE VA 22508 |
| LAKE OF THE WOODS ASSOCIATIONINC | NULL HORSHAM PA 19044 |
| LAKE OF THE WOODS COUNTY | 206 SE 8TH AVE SE STE 270 BAUDETTE MN 56623 |

| Claim Name | Address Information |
|---|---|
| LAKE OF THE WOODS COUNTY | 206 SE 8TH AVE SE STE 270 LAKE OF THE WOODS COUNTY TREAS BAUDETTE MN 56623 |
| LAKE OF THE WOODS COUNTY | LAKE OF THE WOODS COUNTY TREAS 206 8TH AVE SE BAUDETTE MN 56623-2867 |
| LAKE OF THE WOODS COUNTY RECORD | 206 8TH AVE SE BAUDETTE MN 56623-2867 |
| LAKE OF THE WOODS COUNTY RECORDER | 206 8TH AVE SE STE 280 BAUDETTE MN 56623 |
| LAKE ORION VILLAGE | 2525 JOSLYN RD TREASURER LAKE ORION MI 48360 |
| LAKE ORION VILLAGE | 37 E FLINT ST LAKE ORION MI 48362 |
| LAKE ORION VILLAGE | 37 E FLINT ST TREASURER LAKE ORION MI 48362 |
| LAKE OROVILLE AREA PUBLIC UTILITY | 1960 ELGIN ST OROVILLE CA 95966 |
| LAKE PARK AND CUBA MUTUAL INSURANCE | PO BOX 328 LAKE PARK MN 56554 |
| LAKE PARK AND CUBA MUTUAL INSURANCE | LAKE PARK MN 56554 |
| LAKE PARK CITY | 120 ESSA ST TAX COLLECTOR LAKE PARK GA 31636 |
| LAKE PARK CITY | 120 N ESSA ST TAX COLLECTOR LAKE PARK GA 31636 |
| LAKE PARK ESTATES PROPERTY OWNERS | PO BOX 422 REDMOND OR 97756 |
| LAKE PARK TOA | 919 NORLAND RD C O HENDERSON PROPERTIES CHARLOTTE NC 28205 |
| LAKE PARK UTILITIES | 2032 2ND ST LAKE PARK MN 56554 |
| LAKE PARK VILLAGE | TAX COLLECTOR PO BOX 219 3801 LAKE PARK RD INDIAN TRAIL NC 28079 |
| LAKE PARK VILLAGE | PO BOX 219 3801 LAKE PARK RD INDIAN TRAIL NC 28079 |
| LAKE PARK VILLAGE | PO BOX 219 TAX COLLECTOR INDIAN TRAIL NC 28079 |
| LAKE PARK VILLAS | 4523 E BROADWAY C O CORNERSTONE PROPERTIES PHOENIX AZ 85040 |
| LAKE PEARL CONDOMINIUM TRUST | 45 BRAINTREE HILL OFFICE PARK STE NO 107 BRAINTREE MA 02184 |
| LAKE PLACID C S | 23 CUMMINS RD SCHOOL TAX COLLECTOR LAKE PLACID NY 12946 |
| LAKE PLACID C S | 50 CUMMINGS RD SCHOOL TAX COLLECTOR LAKE PLACID NY 12946 |
| LAKE PLACID CS TN OF WILMINGTON | 23 CUMMINS RD SCHOOL TAX COLLECTOR LAKE PLACID NY 12946 |
| LAKE PLACID CS TN OF WILMINGTON | 50 CUMMINS RD SCHOOL TAX COLLECTOR LAKE PLACID NY 12946 |
| LAKE PLACID VILLAGE | 2693 MAIN ST STE 102 TAX COLLECTOR LAKE PLACID NY 12946 |
| LAKE PLACID VILLAGE | 301 MAIN ST KIM DAVY TAX COLLECTOR LAKE PLACID NY 12946 |
| LAKE PLEASANT C S LAKE PLEASANT TN | HSBC TAX COLLECTION AGENCY SCHOOL TAX COLLECTOR SPECULATOR NY 12164 |
| LAKE PLEASANT C S LAKE PLEASANT TN | PO BOX 140 SCHOOL TAX COLLECTOR SPECULATOR NY 12164 |
| LAKE PLEASANT FIRE DISTRICT | 1 AVE A TAX ASSESSOR OF MONTAGUE TURNERS FALLS MA 01376 |
| LAKE PLEASANT TOWN | BOX 358 TAX COLLECTOR SPECULATOR NY 12164 |
| LAKE POCOTOPAUG TOWN | 20 E HIGH ST EAST HAMPTON CT 06424 |
| LAKE POINT ESTATES ASSOCIATION | TWO CHASE CORPORATE DR STE 160 BIRMINGHAM AL 35244 |
| LAKE POWELL APPRAISAL | PO BOX 2654 PAGE AZ 86040 |
| LAKE PRINCETON CONDOMINIUM | 1055 ST PAUL PL CINCINNATI OH 45202 |
| LAKE PRINCETON CONDOMINIUMS | 11840 C KEMPERSPRINGS DR CINCINNATI OH 45240 |
| LAKE PROVIDENCE TOWN | 201 SPARROW ST SHERIFF AND COLLECTOR LAKE PROVIDENCE LA 71254 |
| LAKE REAL ESTATE | 535 MILL ST PO BOX 443 GREEN LAKE WI 54941 |
| LAKE REGION ELECTRIC CCOP | PO BOX 643 PELICAN RAPIDS MN 56572 |
| LAKE REGION MUTUAL INSURANCE | 22 N TOUSLEY AVE NEW YORK MILLS MN 56567 |
| LAKE REGION MUTUAL INSURANCE | NEW YORK MILLS MN 56567 |
| LAKE REGISTER OF DEEDS | 800 10TH ST STE 200 BALDWIN MI 49304 |
| LAKE REGISTER OF DEEDS | PO DRAWER B BALDWIN MI 49304 |
| LAKE REGISTRAR OF DEEDS | 200 E CENTER ST STE 1 MADISON SD 57042-2956 |
| LAKE RIDGE ESTATES | 18031 IRVINE BLVD 211 TUSTIN CA 92780 |
| LAKE RIDGE HOA | NULL HORSHAM PA 19044 |
| LAKE RIDGE II ASSOCIATION | 5448 SYCAMORE LN FLINT MI 48532 |
| LAKE RIDGE MAINTENANCE CORP | 41593 WINCHESTER RD STE 113 C O KEYSTONE PACIFIC PROPERTY MGMNT TEMECULA CA 92590 |
| LAKE RIDGE MEADOWS HOA | 1009 NE KENWOOD DR LEES SUMMIT MO 64064 |

| Claim Name | Address Information |
|---|---|
| LAKE RIDGE PARKS AND RECREATION | 12350 OAKWOOD DR WOODBRIDGE VA 22192 |
| LAKE RIDGE PROPERTIES OWNER ASSOC | 5820 ALPHA RD DALLAS TX 75240 |
| LAKE RIO TOWNHOMES | 2200 KINGS HWY 3 L 43 C O DK MANAGEMENT PORT CHARLOTTE FL 33980 |
| LAKE ROYALE POA INC | 9022 LAKE ROYALE LOUISBURG NC 27549 |
| LAKE SEVEN FALLS ASSOCIATION INC | 14836 LAKEVIEW DR SAINTE GENEVIEVE MO 63670 |
| LAKE SHERWOOD ASSOC INC | PO BOX 63 COMMERCE TWP MI 48390-0063 |
| LAKE SHORE C S TN OF EDEN | 42 N MAIN ST TAX COLLECTOR ANGOLA NY 14006 |
| LAKE SHORE CONDOMINIUM | 3628 LAKESHORE DR ST JOSEPH MI 49085 |
| LAKE SHORE DRIVE REALTY INC | 18221 W BANBURY DR GURNEE IL 60031 |
| LAKE SHORE REALTY | 4343 N CLARENDON STE 104 2 CHICAGO IL 60613 |
| LAKE ST LOUIS APRIL OCCUPANCY | 200 CIVIC CTR DR LAKE ST LOUIS CITY COLLECTOR LAKE ST LOUIS MO 63367 |
| LAKE ST LOUIS COMMUNITY | 100 COGNACT CRT LAKE ST LOUIS MO 63367 |
| LAKE ST LOUIS COMMUNITY ASSOCIATION | 100 COGNAC CT LAKE SAINT LOUIS MO 63367 |
| LAKE ST LOUIS DECEMBER OCCUPANCY | 200 CIVIC CTR DR LAKE ST LOUIS CITY COLLECTOR LAKE ST LOUIS MO 63367 |
| LAKE STATES INS CO | 12935 W BAY SHORE DR TRAVERSE CITY MI 49684-6298 |
| LAKE STATES INS CO | TRAVERSE CITY MI 49685 |
| LAKE STATES INS CO | PO BOX 4608 DEERFIELD BEACH FL 33442 |
| LAKE STATES INS CO | DEERFIELD BEACH FL 33442 |
| LAKE STEER POINTE HOA | PO BOX 783367 WINTER GARDEN FL 34778 |
| LAKE STEVENS SEWER DISTRICT | 9327 4TH ST NE STE 8 EVERETTE WA 98205 |
| LAKE STEVENS SEWER DISTRICT | 1106 VERNON RD STE A LAKE STEVENS WA 98258 |
| LAKE SUCCESS VILLAGE | 318 LAKEVILLE RD RECEIVER OF TAXES GREAT NECK NY 11020 |
| LAKE SUMMERSET ASSOCIATION INC | 1202 LAKE SUMMERSET RD DAVIS IL 61019 |
| LAKE SUMTER REALTY INC | 323 N MARKET ST BUSHNELL FL 33513 |
| LAKE TITLE SERVICES INC | 401 E ALFRED ST TAVARES FL 32778 |
| LAKE TOMAHAWK TOWN | TREASURER LAKE TOMAHAWK TOWN PO BOX 396 6578 TWO KAKES RD LAKE TOMAHAWK WI 54539 |
| LAKE TOMAHAWK TOWN | 6578 TWO KAKES RD LAKE TOMAHAWK WI 54539 |
| LAKE TOMAHAWK TOWN | PO BOX 396 LAKE TOMAHAWK WI 54539 |
| LAKE TOWN | 1926 HALL AVE MARINETTE COUNTY TREASURER MARINETTE WI 54143 |
| LAKE TOWN | R 1 BUTTERNUT WI 54514 |
| LAKE TOWN | PO BOX 464 TREASURER LAKE TOWNSHIP PARK FALLS WI 54552 |
| LAKE TOWNE CONDO HOMEOWNERS ASSOC | PO BOX 9316 METAIRIE LA 70055 |
| LAKE TOWNSHIP | 795 LAKE SHORE RD GROSSE POINTE MI 48236 |
| LAKE TOWNSHIP | 795 LAKE SHORE RD TREASURER LAKE TWP GROSSE POINTE MI 48236 |
| LAKE TOWNSHIP | 9052 N OLD 27 TAX COLLECTOR HOUGHTON LAKE MI 48629 |
| LAKE TOWNSHIP | 9052 W HOUGHTON LAKE DR HOUGHTON LAKE MI 48629 |
| LAKE TOWNSHIP | 9052 W HOUGHTON LAKE DR TREASURER LAKE TWP HOUGHTON LAKE MI 48629 |
| LAKE TOWNSHIP | PO BOX 536 TREASURER LAKE TWP HOUGHTON LAKE MI 48629 |
| LAKE TOWNSHIP | PO BOX 429 TREASURER LAKE TWP CASEVILLE MI 48725 |
| LAKE TOWNSHIP | TREASURER PO BOX 818 3220 SHAWNEE RD BRIDGMAN MI 49106 |
| LAKE TOWNSHIP | 3220 SHAWNEE RD PO BOX 818 TREASURER LAKE TWP BRIDGMAN MI 49106 |
| LAKE TOWNSHIP | PO BOX 818 TREASURER LAKE TWP BRIDGMAN MI 49106 |
| LAKE TOWNSHIP | 15580 STAR LAKE RD BALDWIN MI 49304 |
| LAKE TOWNSHIP | 15580 STAR LAKE RD TREASURER LAKE TWP BALDWIN MI 49304 |
| LAKE TOWNSHIP | 5153 SCENIC DR TREASURER HONOR MI 49640 |
| LAKE TOWNSHIP | 5153 SCENIC HWY TREASURER HONOR MI 49640 |
| LAKE TOWNSHIP | 7100 BLUE RD LAKE CITY MI 49651 |
| LAKE TOWNSHIP | 7100 W BLUE RD LAKE CITY MI 49651 |

| Claim Name | Address Information |
|---|---|
| LAKE TOWNSHIP | 7100 W BLUE RD LAKE TOWNSHIP LAKE CITY MI 49651 |
| LAKE TOWNSHIP | N 7783 CO RD 577 TREASURER LAKE TWP STEPHENSON MI 49887 |
| LAKE TOWNSHIP | W 8417 COUNTY RD 352 G 12 STEPHENSON MI 49887 |
| LAKE TOWNSHIP | RT 1 RICHARD MO 64778 |
| LAKE TOWNSHIP | RT 1 RICHARDS MO 64778 |
| LAKE TOWNSHIP LUZRNE | 488 STATE ROUTE 29 T C OF LAKE TOWNSHIP HARVEYS LAKE PA 18618 |
| LAKE TOWNSHIP LUZRNE | 319 SORBER MT RD TC OF LAKE TOWNSHIP NOXEN PA 18636 |
| LAKE TOWNSHIP MERCER | 84 SLATER RD T C OF LAKE TOWNSHIP STONEBORO PA 16153 |
| LAKE TOWNSHIP TREASURER | 3220 SHAWNEE RD PO BOX 818 BRIDGMAN MI 49106 |
| LAKE TOWNSHIP WAYNE | 119 SAMSON RD LAKE ARIEL PA 18436 |
| LAKE TOWNSHIP WAYNE | 119 SAMSON RD TAX COLLECTOR OF LAKE TWP LAKE ARIEL PA 18436 |
| LAKE TWP | 270 SLATER RD T C OF LAKE TOWNSHIP STONEBORO PA 16153 |
| LAKE VICTORIA PROPERTY OWNERS | PO BOX 368 LAINGSBURG MI 48848 |
| LAKE VIEW CITY | CITY HALL PO BOX 824 COLLECTOR LAKE VIEW SC 29563 |
| LAKE VIEW HOA | 4855 W DESERT INN RD LAS VEGAS NV 89102-9131 |
| LAKE VIEW PLANTATION | PO BOX 708 LAKE VIEW PLANTATION BROWNVILLE ME 04414 |
| LAKE VIEW PLANTATION | PO BOX 330 LAKE VIEW PLANTATION MILO ME 04463 |
| LAKE VILLAGE II | 1100 VICTORS WAY STE 50 C O KRAMER TRIAD MNGMNT GROUP LLC ANN ARBOR MI 48108 |
| LAKE VILLAS HOMEOWNERS ASSOC INC | 4610 CLIPPER BAY RD DULUTH GA 30096 |
| LAKE VISTA CONDO ASSOCIATION | 635 FARMINGTON AVE C O IMAGINEERS LLC HARTFORD CT 06105 |
| LAKE WACCAMAW TOWN | 205 FLEMINGTON DR TAX COLLECTOR LAKE WACCAMAW NC 28450 |
| LAKE WACCAMAW TOWN | 205 FLEMINGTON DR PO BOX 145 TAX COLLECTOR LAKE WACCAMAW NC 28450 |
| LAKE WALDON II HOMEOWNERS | PO BOX 295 CLARKSTON MI 48347 |
| LAKE WAUKOMIS ASSOCIATION INC | 1147 S SHORE DR KANSAS CITY MO 64151 |
| LAKE WILDWOOD ASSOC INC | 115 LAKE WILDWOOD DR MACON GA 31220 |
| LAKE WILDWOOD ASSOCIATION | 11255 COTTONTAIL WAY PENN VALLEY CA 95946 |
| LAKE WILDWOOD ASSOCIATION INC | 115 LAKE WILDWOOD DR MACON GA 31220 |
| LAKE WINDCREST HOA | PO BOX 681007 HOUSTON TX 77268 |
| LAKE WINNEBAGO CITY | 10 WINNEBAGO DR TAX COLLECTOR GREENWOOD MO 64034 |
| LAKE WINNEBAGO CITY | 10 WINNEBAGO DR TAX COLLECTOR LAKE WINNEBAGO MO 64034 |
| LAKE WOOD PROPERTY OWNERS | JOE F. WILLERTH KAPKE & WILLERTH 3304 NE RALPH POWELL RD. LEES SUMMIT MO 64064 |
| LAKE WOOD PROPERTY OWNERS | 651 NE SAINT ANDREWS CIR LEES SUMMIT MO 64064-1356 |
| LAKE WOODBOURNE OWNERS ASSOCIATION | 8282 WESTERN WAY CIR STE 1149 JACKSONVILLE FL 32256 |
| LAKE WYNONAH HOME OWNERS | 406 NAVAJO DR AUBURN PA 17922 |
| LAKE, ARON | 5300 N COUNTY RD 500 W KEVIN BUTLER DBA BUTLER HOMES MUNCIE IN 47304 |
| LAKE, CHESTNUT | NULL HORSHAM PA 19044 |
| LAKE, CRYSTAL | NULL HORSHAM PA 19044 |
| LAKE, FREDERIC & LAKE, LAURA | 4143 N 43RD ST PHOENIX AZ 85018-4211 |
| LAKE, GARY | 11912 E 40TH AVE SPOKANE WA 99206 |
| LAKE, HELEN | PO BOX C MC CLEARY WA 98557 |
| LAKE, HOUSTON | 5417 ADRIAN DR NW CITY COLLECTOR KANSAS CITY MO 64151 |
| LAKE, MIRROR | 1000 SHORELINE PKWY VILLA RICA GA 30180 |
| LAKE, SUNRISE | 3000 SUNRISE LAKE MILLFORD PA 18337 |
| LAKE, VICTORIA M & LAKE, GREGGORY | 124 INTRACOASTAL CIR TEQUESTA FL 33469-2709 |
| LAKEBUEL TAX DISTRICT MONTEREY | PO BOX 390 LAKEBUEL TAX DISTRICT MONTEREY MONTEREY MA 01245 |
| LAKEBUEL TAX DISTRICT MONTEREY | PO BOX 394 COLLECTOR OF TAXES MONTEREY MA 01245 |
| LAKEBUEL TAX DISTRICT NEW MARLBORO | TAX COLLECTOR PO BOX 220 MILL RIVER MILL RIVER MA 01244 |
| LAKEBUEL TAX DISTRICT NEW MARLBORO | TAX COLLECTOR PO BOX 220 MILL RIVER NEW MARLBORO MA 01244 |
| LAKEBUEL TAX DISTRICT NEW MARLBORO | PO BOX 394 LAKEBUEL NEW MARLBORO DISTRICT MONTEREY MA 01245 |

| Claim Name | Address Information |
|---|---|
| LAKECIA WILLIAMS | 5357 MARVIN D LOVE FWY APT #264 DALLAS TX 75232 |
| LAKECREST HOA C/O AMS | C/O FRIMPONG, EMMANUEL 4831 BENECIA LANE DUMFRIES VA 22025-1239 |
| LAKEFIELD TOWNSHIP | 4475 S MERRILL RD TREASURER LAKEFIELD TWP MERRILL MI 48637 |
| LAKEFIELD TOWNSHIP | 1652 CO RD 413 S TREASURER LAKEFIELD TOWNSHIP MC MILLAN MI 49853 |
| LAKEFIELD TOWNSHIP | PO BOX 99 TREASURER LAKEFIELD TOWNSHIP MCMILLIAN MI 49853 |
| LAKEFRONT AT DEEP CREEK COA | 26530 MALLARD WAY PUNTA GORDA FL 33950-9327 |
| LAKEGREN PROPERTIES ASSOCIATION | 210 NORWEGIAN DR EATON OH 45320 |
| LAKEHAVEN UTILITY DISTRICT | 31627 1ST AVE S FEDERAL WAY WA 98003-5201 |
| LAKEHAVEN UTILITY DISTRICT | PO BOX 4249 FEDERAL WAY WA 98063 |
| LAKEHURST BORO | 5 UNION AVE LAKEHURST BORO TAX COLLECTOR LAKEHURST NJ 08733 |
| LAKEHURST BORO | 5 UNION AVE TAX COLLECTOR LAKEHURST NJ 08733 |
| LAKEITA PARKER | 5980 ARAPAHO RD. #25B DALLAS TX 75248 |
| LAKEITHIA WIMBLEY | 108 W HANNA AVE APT A TAMPA FL 33604-6677 |
| LAKELAND CSD | RECEIVER OF TAXES ROSE RAIO PO BOX 11198 CHURCH ST STATION NEW YORK NY 10286 |
| LAKELAND CSD PUTNAM VALLEY | RECEIVER OF TAXES ROSE RAIO PO BOX 11198 CHURCH ST STATION NEW YORK NY 10286 |
| LAKELAND CSD PUTNAM VALLEY | CHASE 33 LEWIS RD ESCROW DEP 116036 RECEIVER OF TAXES BINGHAMTON NY 13905 |
| LAKELAND ESTATES HOME OWNERS | PO BOX 433 LAKESIDE OR 97449 |
| LAKELAND FARMERS INSURANCE COMPANY | BEMIDJI MN 56601 |
| LAKELAND FARMERS INSURANCE COMPANY | PO BOX 903 BEMIDJI MN 56619-0903 |
| LAKELAND HOA INC | PO BOX 1215 LOXLEY AL 36551 |
| LAKELAND INSURANCE COMPANY | PO BOX 419 CINCINNATI OH 45201 |
| LAKELAND INSURANCE COMPANY | CINCINNATI OH 45201 |
| LAKELAND MUTUAL | 1150 W WASHINGTON CLEVELAND WI 53015 |
| LAKELAND MUTUAL | CLEVELAND WI 53015 |
| LAKELAND MUTUAL INS | 4403 IROQUOIS AVE ERIE PA 16511 |
| LAKELAND MUTUAL INS | ERIE PA 16511 |
| LAKELAND REALTY INC | 13 BAYONNE DR HEWITT NJ 07421-1703 |
| LAKELAND REGIONAL MORTGAGE | 4310 S FLORIDA AVE LAKELAND FL 33813 |
| LAKELAND SCHOOL DISTRICT CARBONDALE | 729 MORSE AVE CARBONDALE TWP TC CARBONDALE PA 18407 |
| LAKELAND SCHOOL DISTRICT CARBONDALE | 729 MORSE AVE T C OF LAKELAND SD CARBONDALE PA 18407 |
| LAKELAND SD GREENFIELD TWP | 109 HIGH POINT ST DONALD J FLYNN TAX COLLECTOR GREENFIELD TWP PA 18407 |
| LAKELAND SD JERMYN | 219 HUDSON ST T C OF LAKELAND SD JERMYN PA 18433 |
| LAKELAND SD JERMYN BORO | 525 WASHINGTON AVE T C OF LAKELAND SD JERMYN PA 18433 |
| LAKELAND SD MAYFIELD | 329 DELAWARE ST T C OF LAKELAND SD JERMYN PA 18433 |
| LAKELAND SD MAYFIELD | 329 DELAWARE ST T C OF LAKELAND SD MAYFIELD PA 18433 |
| LAKELAND SD SCOTT TOWNSHIP | 732 JUSTUS BLVD T C OF LAKELAND SD SCOTT TWP SCOTT TOWNSHIP PA 18411 |
| LAKELAND TOWN | TREASURER LAKELAND TOWN PO BOX 85 2984 HWY 63 BARRONETT WI 54813 |
| LAKELAND TOWN | PO BOX 28 TREASURER LAKELAND TOWN BARRONETT WI 54813 |
| LAKELAND TOWN | TAX COLLECTOR BARRONETT WI 54813 |
| LAKELAND TOWN | 2680 11TH ST TREASURER CUMBERLAND WI 54829 |
| LAKELAND VILLAGE COMMUNITY CLUB | 470 E COUNTRY CLUB DR PO BOX 184 ALLYN WA 98524 |
| LAKELAND, CFI | 1306 BANANA RD LAKELAND FL 33810 |
| LAKELAW | 420 W CLAYTON ST WAUKEGAN IL 60085 |
| LAKEMONT HOA | 5295 HOLLISTER HOUSTON TX 77040 |
| LAKEMONT REAL ESTATE | 7 S 3RD AVE STE 1 YAKIMA WA 98902-3458 |
| LAKENDRA TURNER | 2415 IDAHO AVENUE DALLAS TX 75216 |
| LAKENGREN WATER AUTHORITY | 209 LAKENGREN DR EATON OH 45320 |
| LAKENYA TISHON DIOP AND | TROPEA ENGINEERING INC PO BOX 18842 BALTIMORE MD 21206-0842 |
| LAKEPOINT AT DOUBLETREE PROPERTY | 10110 RANDOLPH ST CROWN POINT IN 46307 |

| Claim Name | Address Information |
|---|---|
| LAKERIDGE IN WOODBURY ASSOCIATION | 152 HARDMAN AVE S SOUTH SAINT PAUL MN 55075 |
| LAKERIDGE TAX DISTRICT | 811 BURR MOUNTAIN RD TORRINGTON CT 06790 |
| LAKES | 916 N GADSDEN ST TALLAHASSEE FL 32303 |
| LAKES AND COUNTRY REALTY | 110 SPRING ST PO BOX 38 BLOOMINGDALE MI 49026-0038 |
| LAKES AND LEISURES | 8636 BLUEBIRD LN BREEZY POINT MN 56472 |
| LAKES AREA HOME IMPROVEMENT | 8362 TAMARACK VILLAGE 119 441 WOODBURY MN 55125-3392 |
| LAKES AT CASTLE ROCK | 1870 W PRINCE RD STE 47 C O CADDEN COMMUNITY MANAGEMENT TUCSON AZ 85705 |
| LAKES GAS | PO BOX 185 919 1ST ST SW CROSBY MN 56441 |
| LAKES OF BUCKINGHAM | 507 AIRPORT NORTH OFFICE PARK FORT WAYNE IN 46825-6705 |
| LAKES OF BUCKINGHAM HOMEOWNERS | 507 AIRPORT N OFFICE PARK FORT WAYNE IN 46825 |
| LAKES OF DELTA BLUFFS | 3036 CENTRE OAK WAY GERMANTOWN TN 38138 |
| LAKES OF FAIRFIELD NEIGHBORHOOD | 5295 HOLLISTER RD HOUSTON TX 77040 |
| LAKES OF JACARANDA CONDO ASSOC | 7932 WILES RD CORAL SPRINGS FL 33067 |
| LAKES OF SAVANNAH HOA | NULL HORSHAM PA 19044 |
| LAKES OF SAVANNAH SOUTH CAI | 5295 HOLLISTER ST C O ASSOCIATE MANAGEMENT INC HOUSTON TX 77040 |
| LAKES OF STONEBRIDGE | NULL HORSHAM PA 19044 |
| LAKES OF THE FOUR SEASONS PROPERTY | 1048 LAKE SHORE DR CROWN POINT IN 46307 |
| LAKESHIRE | 3 HOLLENBERG CT CITY AND VILLAGE TAX OFFICE BRIDGETON MO 63044 |
| LAKESHORE 7 CONDOMINIUM ASSOCIATION | 1270 S FRANKLIN AVE HOMESTEAD FL 33034 |
| LAKESHORE APPRAISALS INC | 3390 SMALL WOODS GAINESVILLE GA 30506 |
| LAKESHORE CLUB OF POLK COUNTY | 500A CLUB CIR LAKESHORE FL 33854 |
| LAKESHORE LEGAL OFFICE | 227 W 17TH ST HOLLAND MI 49423 |
| LAKESHORE POINTE CONDO ASSOC C O | 38525 WOODWARD AVE STE 2000 BLOOMFIELD HILLS MI 48304 |
| LAKESHORE POINTE HOA | 4312 E GRAND RIVER HOWELL MI 48843 |
| LAKESHORE POINTE HOA | 4312 E GRAND RIVER C O YOUR BEST OF MIND INC HOWELL MI 48843 |
| LAKESHORE POINTE HOMEOWNERS | C O 4312 E GRAND RIVER HOWELL MI 48843 |
| LAKESHORE REALTORS | 1535 E9TH ST ROCHESTER IN 46975 |
| LAKESHORE REALTORS GMAC | 1010 MARITIME DR MANITOWOC WI 54220-2922 |
| LAKESHORE REALTY | 256 RACEWAY DR STE 12 MOORESVILLE NC 28117-6514 |
| LAKESHORE TOWNHOMES | PO BOX 5162 BRANDON MS 39047 |
| LAKESHORE VILLAGE CONDOMINIUM | 22725 GREATER MACK A 100 SAINT CLAIR SHORES MI 48080 |
| LAKESHORE VILLAGE OWNERS | 1040 W KETTLEMAN LN 373 LODI CA 95240 |
| LAKESIDE APPRAISALS WISCONSIN | 4321 W HIGHVIEW DR PARK FALLS WI 54552 |
| LAKESIDE ASSOCIATION INC | 1915 LAVERS CIR E106 DELRAY BEACH FL 33444 |
| LAKESIDE AT NORTH HALEDON CONDO | 140 SYLVAN AVE ENGLEWOOD CLIFFS NJ 07632 |
| LAKESIDE BANK | 2141 S INDIANA AVE CHICAGO IL 60616 |
| LAKESIDE COMMUNITY ASSOCIATION | 23726 BIRTCHER DR C O PROFESSIONAL COMMUNITY MNGMNT LAKE FOREST CA 92630 |
| LAKESIDE DEVELOPMENT HOMEOWNERS | PO BOX 561 STEPHENS CITY VA 22655 |
| LAKESIDE ESTATES CONDO ASSOC | 36 S MAIN ST C O COMMUNITY REALTY MANAGEMENT INC PLEASANTVILLE NJ 08232 |
| LAKESIDE ESTATES MASTER ASSOCIATION | 101 PARK PL BLVD STE 2 KISSIMMEE FL 34741 |
| LAKESIDE IRRIGATION DISTRICT | PO BOX 638 TAX COLLECTOR LAKESIDE CA 92040 |
| LAKESIDE LANDINGS HOMEOWNERS | PO BOX 180071 UTICA MI 48318 |
| LAKESIDE MANOR ESTATES | 5215 CANDY COVE TRAIL SE PRIOR LAKE MN 55372 |
| LAKESIDE MEDIATION CENTER | 3825 LAKE AUSTIN BLVD SUITE 403 AUSTIN TX 78703 |
| LAKESIDE OWNERS ASSOCIATION | PO BOX 1764 BROOKSHIRE TX 77423 |
| LAKESIDE PARK CITY | 9 BUTTERMILK PIKE CITY OF LAKESIDE PARK LAKESIDE PARK KY 41017 |
| LAKESIDE PARK CITY | 9 BUTTERMILK PIKE PO BOX 17127 CITY OF LAKESIDE PARK FT MITCHELL KY 41017 |
| LAKESIDE REALTY | 1749 S RACCOON RD STE 3A YOUNGSTOWN OH 44515 |
| LAKESIDE REALTY | 205 HOOD RD WARTHEN GA 31094 |

| Claim Name | Address Information |
|---|---|
| LAKESIDE RIDGE HOMEOWNERS ASSOC | 1585 OLD NORCROSS RD STE 101 LAWRENCEVILLE GA 30046-4043 |
| LAKESIDE TITLE LLC | 120 W HARRIS ST CADILLAC MI 49601 |
| LAKESIDE TOWN | 1313 BELKAMP RM 102 DOUGLAS COUNTY TREASURER SUPERIOR WI 54880 |
| LAKESIDE TOWN | 1313 BELKNAP ST RM 102 DOUGLAS COUNTY TREASURER SUPERIOR WI 54880 |
| LAKESIDE VILLAGE HOA | PO BOX 60518 PHOENIX AZ 85082 |
| LAKESIDE, C B | 530 W MAIN ST HENDERSONVILLE TN 37075 |
| LAKESIDES ESTATES MASTER ASSOC | 101 PARK PL BLVD STE 2 LYNNE FL 34741 |
| LAKETON TOWNSHIP | 2735 W GALES RD NORTH MUSKEGON MI 49445 |
| LAKETON TOWNSHIP | 2735 W GILES LAKETON TOWNSHIP MUSKEGON MI 49445 |
| LAKETON TOWNSHIP | 2735 W GILES MUSKEGON MI 49445 |
| LAKETON TOWNSHIP | 2735 W GILES NORTH MUSKEGON MI 49445 |
| LAKETON TOWNSHIP | 2735 W GILES RD LAKETON TOWNSHIP NORTH MUSKEGON MI 49445 |
| LAKETON TOWNSHIP | 2735 W. GILES ROAD NORTH MUSKEGON MI 49445 |
| LAKETOWN TOWN | R 1 CUSHING WI 54006 |
| LAKETOWN TOWN | 2165 295TH AVE TREASURER LAKETOWN TOWNSHIP LUCK WI 54853 |
| LAKETOWN TOWN | 65 295TH AVE LAKETOWN TOWN TREASURER LUCK WI 54853 |
| LAKETOWN TOWNSHIP | 4338 BEELINE RD HOLLAND MI 49423 |
| LAKETOWN TOWNSHIP | 4338 BEELINE RD TREASURER LAKETOWN TWP HOLLAND MI 49423 |
| LAKEVIEW APPRAISAL SERVICE LLC | 6434 VICKSBURG ST NEW ORLEANS LA 70124 |
| LAKEVIEW AREA SCHOOL DISTRICT | RD 1 JACKSON CENTER PA 16133 |
| LAKEVIEW AREA SCHOOL DISTRICT | 120 BROAD ST T C OF LAKEVIEW AREA SD SANDY LAKE PA 16145 |
| LAKEVIEW AREA SCHOOL DISTRICT | 124 BROAD ST HELEN DODSON TAX COLLECTOR SANDY LAKE PA 16145 |
| LAKEVIEW AREA SCHOOL DISTRICT | RD 1 SANDY LAKE PA 16145 |
| LAKEVIEW AREA SCHOOL DISTRICT | 2482 MERCER ST TAX COLLECTOR STONEBORO PA 16153 |
| LAKEVIEW AREA SCHOOL DISTRICT | RD 1 STONEBORO PA 16153 |
| LAKEVIEW AREA SCHOOL DISTRICT | RD 1 TAX COLLECTOR STONEBORO PA 16153 |
| LAKEVIEW AREA SCHOOL DISTRICT | RD4 TAX COLLECTOR MERCER PA 16173 |
| LAKEVIEW AT CALUSA TRACE | 4585 140TH AVE N STE 1012 CLEARWATER FL 33762 |
| LAKEVIEW AT CALUSA TRACE CONDO | 18101 CALUSA TRACE BLVD ATTN JAN JORDAN LUTZ FL 33558 |
| LAKEVIEW AT WOODLAND HILLS TOWNHOME | PO BOX 5236 ELGIN IL 60121 |
| LAKEVIEW HALL COUNTY CITY | PO BOX 64 LAKEVIEW TX 79239 |
| LAKEVIEW HEIGHTS CITY | 385 CIR DRIVE PO BOX 96 LAKEVIEW HEIGHTS CITY MOREHEAD KY 40351 |
| LAKEVIEW LAW OFFICE | 601 N 5TH ST PO BOX 415 SHEBOYGAN WI 53082 |
| LAKEVIEW LIGHT AND POWER | 11509 BRIDGEPORT WAY SW LAKEWOOD WA 98499-3041 |
| LAKEVIEW REAL ESTATE | PO BOX 70 E HWY 32 STOCKTON MO 65785 |
| LAKEVIEW REAL ESTATE MARKETING INC | 25814 JEFFERSON AVE ST CLAIR SHORES MI 48081 |
| LAKEVIEW REO LLC | 6800 E GREEN LAKE WAY N STE 255 SEATTLE WA 98115 |
| LAKEVIEW ROYAL JOINT VENTURE | 1520 LILIHA ST 711 C O CITY PROPERTIES INC HONOLULU HI 96817 |
| LAKEVIEW ROYAL JOINT VNT | 1520 LILIHA ST 711 C O CITY PROPERTIES INC HONOLULU HI 96817 |
| LAKEVIEW SCHOOL DISTRICT | 11 WALNUT ST T C OF LAKEVIEW SCHOOL DISTRICT JACKSON CENTER PA 16133 |
| LAKEVIEW SCHOOL DISTRICT | 32 BRADLEY RD T C OF LAKEVIEW SCHOOL DISTRICT JACKSON CENTER PA 16133 |
| LAKEVIEW SCHOOL DISTRICT | 1171 WALNUT ST STONEBORO PA 16153 |
| LAKEVIEW SCHOOL DISTRICT | RD2 TAX COLLECTOR STONEBORO PA 16153 |
| LAKEVIEW SCHOOL DISTRICT | RD1 TRANSFER PA 16154 |
| LAKEVIEW SD JACKSON TWP | 365 N FOSTER RD T C OF LAKEVIEW AREA SD JACKSON CENTER PA 16133 |
| LAKEVIEW SD JACKSON TWP | 434 COMANCHE TRAIL T C OF LAKEVIEW AREA MERCER PA 16137 |
| LAKEVIEW SD LAKE TWP | 84 SLATER RD T C OF LAKEVIEW AREA SCH DIST STONEBORO PA 16153 |
| LAKEVIEW SD MILLCREEK TWP | 566 FOSTER RD T C OF LAKEVIEW SCHOOL DIST UTICA PA 16362 |
| LAKEVIEW SD NEW VERNON TWP | PO BOX 13 T C OF LAKEVIEW AREA SCH DIST CLARKS MILLS PA 16114 |

| Claim Name | Address Information |
|---|---|
| LAKEVIEW SD SANDY LAKE TWP | PO BOX 186 T C OF LAKEVIEW AREA SCH DIST STONEBORO PA 16153 |
| LAKEVIEW SD WOTH TWP | 1900 HARRISVILLE RD T C OF LAKEVIEW AREA SD STONEBORO PA 16153 |
| LAKEVIEW SUNNYMEAD HOA | 2300 ATLANTIC CIR MORENO VALLEY CA 92553 |
| LAKEVIEW TOWNHOMES | NULL HORSHAM PA 19044 |
| LAKEVIEW VILLAGE | PO BOX 30 TREASURER LAKEVIEW MI 48850 |
| LAKEVIEW VILLAS OWNERS ASSOCIATION | PO BOX 1554 FOLEY AL 36536-1554 |
| LAKEVILLE COMMUNITY ASSOCIATION INC | 7170 CHERRY PARK DR C O SCS MANAGEMENT SERVICES HOUSTON TX 77095 |
| LAKEVILLE FIRE DISTRICT | PO BOX 575 COLLECTOR OF TAXES LAKEVILLE CT 06039 |
| LAKEVILLE TOWN | 346 BEDFORD ST DEBRA KENNEY TC LAKEVILLE MA 02347 |
| LAKEVILLE TOWN | 346 BEDFORD ST LAKEVILLE TOWN TAX COLLECTOR LAKEVILLE MA 02347 |
| LAKEVILLE TOWN | 346 BEDFORD ST TOWN OF LAKEVILLE LAKEVILLE MA 02347 |
| LAKEVILLE TOWN | RR 1 BOX 810 TOWN OF LAKEVILLE SPRINGFIELD ME 04487 |
| LAKEWOOD BANK | 14084 BAXTER DR BAXTER MN 56425-3201 |
| LAKEWOOD CLUB VILLAGE | 6681 AUTOMOBILE RD TREASURER VILLAGE HALL TWIN LAKE MI 49457 |
| LAKEWOOD CLUB VILLAGE | 6681 AUTOMOBILE RD TWIN LAKE MI 49457 |
| LAKEWOOD COMMUNITY ASSOCIATION | 9362 E RAINTREE DR SCOTTSDALE AZ 85260 |
| LAKEWOOD CREEK HOA | 540 W GALENA BLVD AURORA IL 60506 |
| LAKEWOOD CREEK WEST HOA | 725 MORTON AVE AURORA IL 60506 |
| LAKEWOOD ESTATES | NULL HORSHAM PA 19044 |
| LAKEWOOD FALLS COMMUNITY | 1521 PLUM GROVE RD SCHAUMBURG IL 60173 |
| LAKEWOOD FALLS CONDO ASSOC | 509 E COMMERCE DR 110 C O VANGUARD COMMUNITY MGMT SCHAUMBURG IL 60173 |
| LAKEWOOD FALLS PHASE 5 HOA | 50 E COMMERCEDR STE 110 VANGUARD COMMUNITY MANAGEMENT SCHAUMBURG IL 60173 |
| LAKEWOOD FALLS PHASE 7 HOMEOWNERS | 305 W BRIARCLIFF RD PO BOX 1158 BOLINGBROOK IL 60440 |
| LAKEWOOD FOREST FUND INC | 12415 LOUETTA RD CYPRESS TX 77429 |
| LAKEWOOD GROVE HOMEOWNER | 5215 OLD ORCHARD RD 300 C O HEIL HEIL SMART AND GOLEE SKOKIE IL 60077 |
| LAKEWOOD GROVE TOWNHOUSE ASSOC | 780 TEK DR C O NW PROPERTY MGMT CRYSTAL LAKE IL 60014 |
| LAKEWOOD KNOLL CONDOMINIUM | PO BOX 2148 SOUTH LYON MI 48178 |
| LAKEWOOD ON THE GREEN PROPERTY | 5500 LAKEWOOD CIR POMPANO BEACH FL 33063 |
| LAKEWOOD ORCHARD HOA | PO BOX 66240 C O BARRINGTON BANK AND TRUST CHICAGO IL 60666 |
| LAKEWOOD PARK | NULL HORSHAM PA 19044 |
| LAKEWOOD PRAIRIE HOA | 750 W LAKE COOK RD C O FOSTER PREMIER BUFFALO GROVE IL 60089 |
| LAKEWOOD PRAIRIE HOMEOWNERS | 750 LAKE COOK RD STE 190 C O FOSTER PREMIER BUFFALO GROVE IL 60089 |
| LAKEWOOD SPRINGS CLUB | PO BOX 4482 C O ALPHA MGMT SERVICES AURORA IL 60507 |
| LAKEWOOD SPRINGS HOA | 750 W LAKE COOK RD STE 190 C O FOSTER PREMIER INC BUFFALO GROVE IL 60089 |
| LAKEWOOD SPRINGS HOMEOWNERS | 750 W LAKE COOK RD STE 190 BUFFALO GROVE IL 60089 |
| LAKEWOOD SPRINGS HOMEOWNERS ASSOC | 750 W LAKE CROOK RD STE 190 BUFFALO GROVE IL 60089 |
| LAKEWOOD TOWN | 00000 |
| LAKEWOOD TOWN | PO BOX 218 LAKEWOOD TOWN TREASURER LAKEWOOD WI 54138 |
| LAKEWOOD TOWN | PO BOX 218 LAKEWOOD WI 54138 |
| LAKEWOOD TOWN | PO BOX 218 TREASURER LAKEWOOD TOWN LAKEWOOD WI 54138 |
| LAKEWOOD TOWN | PO BOX 218 TREASURER LAKEWOOD WI 54138 |
| LAKEWOOD TOWN | TOWN HALL LAKEWOOD WI 54138 |
| LAKEWOOD TOWNHOME OWNERS ASSOC | 4 08 TOWNE CTR DR NORTH BRUNSWICK NJ 08902 |
| LAKEWOOD TOWNSHIP | 231 THIRD ST LAKEWOOD TWP COLLECTOR LAKEWOOD NJ 08701 |
| LAKEWOOD TOWNSHIP | 231 THIRD ST TAX COLLECTOR LAKEWOOD NJ 08701 |
| LAKEWOOD VILLAGE | 20 W SUMMIT VILLAGE CLERK LAKEWOOD NY 14750 |
| LAKEWOOD VILLAGE | 5707 EXCELSIOR BLVD ST LOUIS PARK MN 55416 |
| LAKEWOOD VILLAGE ASSOC | 8700 SUNSET DR NORWALK IA 50211 |
| LAKEWOOD VILLAGE HOMEOWNER | PO BOX 11612 MURFREESBORO TN 37129 |

| Claim Name | Address Information |
|---|---|
| LAKEWOODS REMODELING | 9001 E BLOOMINGTON FRWY STE 144 GLENN BRANTLEY BLOOMINGTON MN 55420 |
| LAKHANI, NEELOFAR | 1124 SAN SABA DRIVE CARROLLTON TX 75007 |
| LAKHESHA SMILEY | 2311 GREAT LIGHT DR DALLAS TX 75228 |
| LAKIESTHEA WILLIAMS | 2708 STONEHAVEN CT IRVING TX 75038 |
| LAKISHA JOHNSON | 139 ANNAPOLIS ST TINTON FALLS NJ 07712-3176 |
| LAKOMEC, JOHN M & LAKOMEEC, KAREN A | 105 PROSPECT ST APT 1 ENDICOTT NY 13760 |
| LAKSPUR HOMEOWNERS CORP | 5001 LINCOLN AVE C O LANG PROPERTY MANAGEMENT LISLE IL 60532 |
| LALIT AND DHRAVA DESAI | 106 LAKE CREST DR LENOIR CITY TN 37772 |
| LALITH AND YEHARA RADDALGODA | 126 7TH ST AND YEHARA AKMEEMANA MIDDLESEX NJ 08846 |
| LALLIER MUNROE ATT AT LAW | 159 MAIN ST AMESBURY MA 01913 |
| LALLY AND ASSOCIATES | PO BOX 110450 ANCHORAGE AK 99511 |
| LALLY, ESTAIENE C | 10 GLEN CABLE RD ASHEVILLE NC 28805-9221 |
| LALLY, MICHAEL E | 62 POPE ST QUINCY MA 02171 |
| LAM DAO PHUONG K NGUYEN | 9276 BALBOA PARK WAY AND CT CONSTRUCTION CO ELK GROVE CA 95624 |
| LAM THANH NGUYEN | DUONG THI DO 12671 BROOKHURST WAY GARDEN GROVE CA 92841 |
| LAM, CALVIN C | 338 12TH AVE SAN FRANCISCO CA 94118-2109 |
| LAM, CHEONG S & LAM, MEI F | 162 HARVARD RD WATERVLIET NY 12189-1211 |
| LAM, CUONG C & LAM, DETER | 14814 ESTRELLA AVE GARDENA CA 90248-1635 |
| LAM, JIM W & LAM, MEI C | 25762 MAPLE VIEW DR LAGUNA HILLS CA 92653-7548 |
| LAM, MICHAEL T & LAM, JANE C | 873 ACACIA AVENUE SUNNYVALE CA 94086 |
| LAM, QUY D & LAM, GIN L | 8795 NEVADA AVE ROSEMEAD CA 91770 |
| LAM, RAMON & LAM, MARIA C | 1021 SANDY HOOK AVE LA PUENTE CA 91744 |
| LAMACCHIA, JAMES C & | LAMACCHIA, JACQUELINE 57 BIRDSONG PKWY ORCHARD PARK NY 14127-3070 |
| LAMADRID, JOSLYN J | 1701 W CHARLESTON BLVD NO 320 LAS VEGAS NV 89102 |
| LAMAN INSURANCE AGENCY LLC | 711 W BAY AREA BLVD STE 212 WEBSTER TX 77598 |
| LAMAN LAW OFFICE | 668 N 44TH ST PHOENIX AZ 85008 |
| LAMAN LAW OFFICE | 5622 W GLENDALE AVE GLENDALE AZ 85301 |
| LAMAR AND BERTHA MYERS AND | 1144 MOSELEY AVE SERVICEMASTER PROFESSIONAL SERVICES IRMO SC 29063 |
| LAMAR B BROWN | AND SHERRY L BROWN 4965 MOUNT HELIX DR LA MESA CA 91941-4354 |
| LAMAR CHANCERY CLERK | 403 MAIN ST PURVIS MS 39475 |
| LAMAR CLERK OF CHANCERY COURT | PO BOX 247 PURVIS MS 39475 |
| LAMAR CLERK OF SUPERIOR COURT | 326 THOMASTON ST BOX 7 BARNESVILLE GA 30204 |
| LAMAR CLERK OF SUPERIOR COURT | 326 THOMSTON ST BARNESVILLE GA 30204 |
| LAMAR COUNTY | 130 LIBRARY ST TAX COMMISSIONER BARNESVILLE GA 30204 |
| LAMAR COUNTY | COUNTY COURTHOUSE BARNESVILLE GA 30204 |
| LAMAR COUNTY | COUNTY COURTHOUSE TAX COMMISSIONER BARNESVILLE GA 30204 |
| LAMAR COUNTY | 44690 HWY 17 PO BOX 492 REVENUE COMMISSIONER VERNON AL 35592 |
| LAMAR COUNTY | 44690 HWY 17 PO BOX 492 VERNON AL 35592 |
| LAMAR COUNTY | PO BOX 1170 REVENUE COMMISSIONER VERNON AL 35592 |
| LAMAR COUNTY | 109 MAIN ST PO BOX 309 TAX COLLECTOR PURVIS MS 39475 |
| LAMAR COUNTY C O APPR DISTRICT | 521 BONHAM ST PARIS TX 75460-4191 |
| LAMAR COUNTY C O APPR DISTRICT | 521 BONHAM ST PO BOX 400 ASSESSOR COLLECTOR PARIS TX 75461 |
| LAMAR COUNTY C O APPR DISTRICT | PO BOX 400 ASSESSOR COLLECTOR PARIS TX 75461 |
| LAMAR COUNTY C O APPR DISTRICT | PO BOX 400 PARIS TX 75461 |
| LAMAR COUNTY CLERK | 119 N MAIN RM 107 PARIS TX 75460 |
| LAMAR COUNTY CLERK OF THE SUPERIOR | 326 THOMASTON ST BOX 7 BARNESVILLE GA 30204 |
| LAMAR COUNTY CLERKS OFFICE | 119 N MAIN ST PARIS TX 75460 |
| LAMAR COUNTY JUDGE OF PROBATE | 44690 HWY 17 VERNON AL 35592 |
| LAMAR COUNTY JUDGE OF PROBATE | PO BOX 338 VERNON AL 35592 |

| Claim Name | Address Information |
|---|---|
| LAMAR COUNTY RECORDER | 119 N MAIN ST PARIS TX 75460 |
| LAMAR COUNTY TAX COLLECTOR | 109 MAIN ST PO BOX 309 PURVIS MS 39475 |
| LAMAR COUNTY TAX COMMISSIONER | 130 LIBERARY ST MOBILE HOME PAYEE ONLY BARNESVILLE GA 30204 |
| LAMAR MABRY AND ROBERT BELL | 3316 32ND PL N BIRMINGHAM AL 35207 |
| LAMAR REAL ESTATE | 904 W 12TH ST LAMAR MO 64759 |
| LAMAR TERRACE PID 2 E | 17111 ROLLING CREEK BYRD ASSESSOR COLLECTOR HOUSTON TX 77090 |
| LAMAR TERRACE PID 2E | 17111 ROYAL CREEK BYRD ASSESSOR COLLECTOR HOUSTON TX 77090 |
| LAMAR TOWNSHIP | 317 NE 20TH RD HELEN DALE TWP COLLECTOR LAMAR MO 64759-7112 |
| LAMAR TOWNSHIP CLINTN | 1428 LONG RUN RD T C OF LAMAR TOWNSHIP MILL HALL PA 17751 |
| LAMAR TOWNSHIP CLINTN | 78 BELLES SPRING RD T C OF LAMAR TOWNSHIP MILL HALL PA 17751 |
| LAMAR, CHARITA | 3831 VAILE AVE # 28 FLORISSANT MO 63034-2227 |
| LAMAR, CHRISTOPHER | 11909 E LAKE CIR GREENWOOD VILLAGE CO 80111-5260 |
| LAMAR, ZONKA | 700 SINCLAIR WAY ADVANTAGE ROOFING AND GUTTERS LLC JONESBORO GA 30238 |
| LAMARCHE, DANIEL A | 600 1ST AVE SEATTLE WA 98104 |
| LAMARQUE PID 1 A | ASSMNTS OF THE SW 5 OAK TREE ASSESSOR COLLECTOR FRIENDSWOOD TX 77546 |
| LAMARQUE PID 1 A | 5 OAK TREE PO BOX 1368 ASSESSMENTS OF THESOUTHWEST FRIENDSWOOD TX 77549 |
| LAMARR W EVANS ATT AT LAW | PO BOX 905 OQUAWKA IL 61469 |
| LAMARTINE TOWN | TREASURER FOND DU LAC WI 54935 |
| LAMARTINE TOWN | N 6369 COUNTY RD Y TREASURER TOWN OF LAMARTINE FOND DU LAC WI 54937 |
| LAMARTINE TOWN | N6369 COUNTY RD Y FOND DU LAC WI 54937 |
| LAMARTINE TOWN | RT 5 HWY T FOND DU LAC WI 54937 |
| LAMARTINE TOWN | N6369 COUNTY RD Y LAMARTINE TOWN FOND DU LAC WI 54937-9432 |
| LAMAS, JORGE | 330 N TOPPING KANSAS CITY MO 64123 |
| LAMAY, JAMES | 580 ROUTE 9P CAPITAL BANK TRUST TOWN OF STILL WATER NY 12866 |
| LAMB CONSTRUCTION | PO BOX 621 NORTH VERNON IN 47265 |
| LAMB COUNTY | COURTHOUSE RM 105 ASSESSOR COLLECTOR LITTLEFIELD TX 79339 |
| LAMB COUNTY APPRAISAL DISTRICT | ASSESSOR COLLECTOR PO BOX 950 LITTLEFIELD TX 79339 |
| LAMB COUNTY APPRAISAL DISTRICT | PO BOX 950 ASSESSOR COLLECTOR LITTLEFIELD TX 79339 |
| LAMB COUNTY CLERK | 100 6TH ST RM 103 BOX 3 LITTLEFIELD TX 79339 |
| LAMB MCERLANE PC | 24 E MARKET ST BOX 565 WEST CHESTER PA 19382-3151 |
| LAMB VANESSA | 1140 SOUTH HILL DR WATERLOO IA 50701 |
| LAMB, AARON | PO BOX 229 CRYSTAL SPRINGS MS 39059 |
| LAMB, JAMES P & LAMB, SHELLY R | 122 13TH ST BLACKEAGLE MT 59414 |
| LAMB, LARRY | 72 WOLTZ AV MJP CONSTRUCTION CORP BUFFALO NY 14212 |
| LAMB, LAWRENCE E | 157 NORTH TOWER DRIVE SAN ANTONIO TX 78232 |
| LAMB, MYRON C | 3225 TWINFLOWER LN VIRGINIA BEACH VA 23453-5917 |
| LAMB, SETH | 5021 VALLEY ST RICHARD SCHLESINGER PHILADEPHIA PA 19124 |
| LAMBERT AND LAMBERT PC | 128 FERRY ST NEWARK NJ 07105 |
| LAMBERT APPRAISAL SERVICE | 7102 GREENWOOD AVE N SEATTLE WA 98103 |
| LAMBERT CONSTRUCTION | 5221 WINDING STREAM CT STONE MOUNTAIN GA 30088-4440 |
| LAMBERT, JUSTON W | 991 KILMER COURT MARTINSBURG WV 25401 |
| LAMBERT, KATHRYN A | PO BOX 565 COTATI CA 94931-0565 |
| LAMBERT, MIKE | 360 ALABAMA AVE PALATKA FL 32177 |
| LAMBERT, NATSUKO | 820 MILLIAN ST STE 502 HASEKO CNTR HONOLULU HI 96813 |
| LAMBERT, ROBERT | 732 EDEN WAY N 143 E CHESAPEAKE VA 23320 |
| LAMBERT, ROGER & STOWE-LAMBERT, SHARON | 3903 JASMINE STREET COLORADO SPRINGS CO 80907 |
| LAMBERT, THEODORE I & BELZER, TERRY | 560 FARMS ROAD MCKINNEY TX 75071 |
| LAMBERT, TIMOTHY R & LAMBERT, LORI | 5500 OLETA ST LONG BEACH CA 90815 |
| LAMBERT, WILLIAM R | 111 FALLING LEAF COURT STATESVILLE NC 28677 |

| Claim Name | Address Information |
|---|---|
| LAMBERTH CIFELLI STOKES ELLIS | 3343 PEACHTREE RD NE STE 550 ATLANTA GA 30326 |
| LAMBERTVILLE CITY | 18 YORK ST LAMBERTVILLE CITY COLLECTOR LAMBERTVILLE NJ 08530 |
| LAMBERTVILLE CITY | 18 YORK ST TAX COLLECTOR LAMBERTVILLE NJ 08530 |
| LAMBERTVILLE SEWER AUTHORITY | PO BOX 300 LAMBERT LN EXT LAMBERTVILLE NJ 08530 |
| LAMBETH MANAGEMENT AND REALTY INC | NULL HORSHAM PA 19044 |
| LAMBO, TAIYE | 2233 EXCHANGE PLACE SE CONYERS GA 30013 |
| LAMBOLEY LAW FIRM | 1 EVERGREEN AVE STE 20 HAMDEN CT 06518 |
| LAMBOLEY LAW FIRM | 1 EVERGREEN AVE STE 20 HAMDEN CT 06518-2717 |
| LAMBRECHT, IRION | 220 MADISON ST OVERHEAD SOLUTIONS MENASHA WI 54952 |
| LAMBRECHT, MARGARET P | 1101 6TH AVE W STE 109 BRADENTON FL 34205 |
| LAMBROU, ROBERT D & LAMBROU, ELAINE I | 4955 N GLENBROOK DR BOISE ID 83704-2164 |
| LAMBUTH GROUP REAL ESTATE | 132 S LAKE DR PRESTONBURG KY 41653 |
| LAMEIRE, EDWARD M | 2639 FOX CIR WALNUT CREEK CA 94596-6409 |
| LAMERE ASSOCIATES INC | 6800 JERICHO TPKE PO BOX 9003 SYOSSET NY 11791 |
| LAMICHAEL WALKER AND JOHN HALEY DBA | 5851 BAXTER DR JOHN HALEY CONSTRUCTION JACKSON MS 39211 |
| LAMMON, LAFORREST G | 1237 #1 W BENTWOOD LP COEUR D ALENE ID 83815 |
| LAMOINE TOWN | 606 DOUGLAS HWY TOWN OF LAMOINE ELLSWORTH ME 04605 |
| LAMOINE TOWN | 606 DOUGLAS HWY TOWN OF LAMOINE LAMOINE ME 04605 |
| LAMONICA HERBST AND MANISCALCO | 3305 JERUSALEM AVE WANTAGH NY 11793 |
| LAMONICA HERBST AND MANISCALCO LLP | 3305 JERUSALEM AVE WANTAGH NY 11793 |
| LAMONICA, JEANNEANN | 4144 PROSPECT ST HIBBS CONTRACTING WILLIAMSON NY 14589 |
| LAMONT AND ANNAZETTE | 2411 STEELE RD WASHINGTON AND MIRANDA CONSTRUCTION SERVICES LLC BALTIMORE MD 21209 |
| LAMONT J BALONGUE | 5165 WINCHESTER DRIVE TITUSVILLE FL 32780 |
| LAMONT JR, STEVEN A & LAMONT, SHERRON | 107 NORRIS COURT DAYTON OR 97114 |
| LAMONT R. BENEDICT JR | LYNNE M. BENEDICT 18 FAIRVIEW DR. FARMINGTON CT 06032 |
| LAMONT TOWN | 15539 DOBBS RD TREASURER LAMONT TOWNSHIP DARLINGTON WI 53530 |
| LAMONT TOWN | TOWN HALL DARLINGTON WI 53530 |
| LAMONT, KATRINA K | 743 TOLA COURT HYATTSVILLE MD 20785 |
| LAMONTE, TIMOTHY & LAMONTE, DEIDRE | 36 PRAIRIE GRASS IRVINE CA 92603 |
| LAMOREAUX APPRAISAL SERVICE INC | 166 W MAIN AMERICAN FORK UT 84003 |
| LAMOREAUX, DAVID & LAMOREAUX, DEBORAH | 70 MEMORIAL STREET EXETER PA 18643 |
| LAMOREAUX, DEBORAH | 70 MEMORIAL ST EXETER PA 18643 |
| LAMOTHE, THOMAS J | PO BOX 753 SAN JUAN CAPISTRANO CA 92693 |
| LAMOTTE TOWNSHIP | 5451 MORIARTEY RD LINDA HIRSCH TREASURER DECKER MI 48426 |
| LAMOTTE TOWNSHIP | 5451 MORIARTEY RD TREASURER LAMOTTE TWP DECKER MI 48426 |
| LAMOTTE TOWNSHIP STATE COLLECTION | PO BOX 40728 THE STATE OF MICHIGAN LANSING MI 48901 |
| LAMOUR JOHNSON JR AND | 1480 FREGUSON AVE L AND J HOME IMPROVEMENT LLC SAINT LOUIS MO 63133 |
| LAMOURE COUNTY | 202 FOURTH AVE NE PO BOX 128 LAMOURE COUNTY TREASURER LA MOURE ND 58458 |
| LAMOURE REGISTER OF DEEDS | PO BOX 128 COUNTY COURTHOUSE LAMOURE ND 58458 |
| LAMOURE REGISTER OF DEEDS | PO BOX 156 LAMOURE ND 58458 |
| LAMOUREAUX, EDWARD F & | TURNIER LAMOUREAUX, NANCY 130 ACKERMAN AVE RIDGEWOOD NJ 07450-4202 |
| LAMPASAS COUNTY APPRAISAL DISTRICT | ASSESSOR COLLECTOR PO BOX 175 109 E FIFTH LAMPASAS TX 76550 |
| LAMPASAS COUNTY APPRAISAL DISTRICT | PO BOX 175 109 E FIFTH LAMPASAS TX 76550 |
| LAMPASAS COUNTY APPRAISAL DISTRICT | PO BOX 175 ASSESSOR COLLECTOR LAMPASAS TX 76550 |
| LAMPASAS COUNTY CLERK | 412 S LIVE OAK ST LAMPASAS TX 76550 |
| LAMPASAS COUNTY CLERK | PO BOX 347 409 S PECAN LAMPASAS TX 76550 |
| LAMPASAS COUNTY CLERK | PO BOX 347 LAMPASAS TX 76550 |
| LAMPE ROY AND ASSOCIATES | 4440 MERRIMAC AVE JACKSONVILLE FL 32210 |

| Claim Name | Address Information |
|---|---|
| LAMPE, GERALD A | 5115 DELHI RD CINCINNATI OH 45238 |
| LAMPE, LOIS | 865 N LAPEER RD LAKE ORION MI 48362 |
| LAMPEREUR, ROBERT | 452 ELATI ST DENVER CO 80204-5135 |
| LAMPERT HAUSLER AND RODMAN PC | 4 MEETING HOUSE RD CHELMSFORD MA 01824 |
| LAMPERT, GREGORY L & LAMPERT, JANAI L | 25662 COUNTY 93 LAPORTE MN 56461-4319 |
| LAMPETER STRASBURG SD STRASBURG TWP | 1007 VILLAGE RD T C OF LAMPETER STRASBURG SCH DIST LAMPETER PA 17537 |
| LAMPETER STRASBURG SD STRASBURG TWP | 1600 BOOK RD POB 428 T C OF LAMPETER STRASBURG SCH DIST LAMPETER PA 17537 |
| LAMPETER STRASBURG SD STRSBRG BORO | 1007 VILLAGE RD T C OF LAMPETER STRASBURG SCH DIST LAMPETER PA 17537 |
| LAMPETER STRASBURG SD STRSBRG BORO | 1600 BOOK RD POB 428 T C OF LAMPETER STRASBURG SCH DIST LAMPETER PA 17537 |
| LAMPETER STRASBURG SD W LAMPTR TWP | 1007 VILLAGE RD T C OF LAMPETER STRASBURG SCH DIST LAMPETER PA 17537 |
| LAMPETER STRASBURG SD W LAMPTR TWP | 1600 BOOK RD POB 428 T C OF LAMPETER STRASBURG SCH DIST LAMPETER PA 17537 |
| LAMPHERE, RICHARD W | 10299 GREEN RD NANCY S LAMPHERE AND PRO BUILT GOODRICH MI 48438 |
| LAMPIN KELL FLACH AND FAGRAS | 4700 MEXICO RD SAINT PETERS MO 63376 |
| LAMPKIN, EDWARD N | 800 W 1ST ST 505 LOS ANGELES CA 90012 |
| LAMPLIGHTER REALTY | 3211 APPLEBY SAND RD NACOGDOCHES TX 75965-3185 |
| LAMPMAN, STEVEN L & LAMPMAN, CARMEN D | 3140 S 17TH ST TACOMA WA 98405 |
| LAMSON CONSTRCUTION | 1011 61ST DRAW GALVESTON TX 77531 |
| LAMSON LAW FIRM | 6301 WATERFORD BLVD STE 110 OKLAHOMA CITY OK 73118-1145 |
| LAMSON NGUYEN DBA LAMSON CONSTRUCTI | 1011 61ST GALVESTON TX 77551 |
| LAMUN MOCK CUNNYGNHAM AND DAVIS | 5900 N GRAND BLVD OKLAHOMA CITY OK 73118 |
| LAMUN MOCK CUNNYNGHAM & | DAVIS PC - PRIMARY 5613 N. CLASSEN BLVD OKLAHOMA CITY OK 73118 |
| LAMUN MOCK CUNNYNGHAM & DAVIS | 5613 NORTH CLASSEN BLVD OKLAHOMA CITY OK 73118 |
| LAMUN MOCK CUNNYNGHAM & DAVIS PC | 5613 N. CLASSEN BLVD OKLAHOMA CITY OK 73118 |
| LAMUN MOCK FEATHERLY CUNNYNGHAM AND | 5900 N GRAND BLVD OKLAHOMA CITY OK 73118 |
| LAMUN MOCK FEATHERLY KUEHLING AND CUNNINGHAM | 5613 N CLASSEN BLVD OKLAHOMA CITY OK 73118 |
| LAMUN MOCK FEATHERLY KUEHTING | 5900 NW GRAND BLVD OKLAHOMA OK 73118 |
| LAN ANH NGUYEN | WILL F WASHINGTON JR 3997 WILL ROGERS DRIVE SAN JOSE CA 95117 |
| LAN ANH PHAM | PO BOX 14385 IRVINE CA 92623-4385 |
| LAN MODIRI | 4952 SUITE DR HUNTINGTON BEACH CA 92649 |
| LAN MURPHY | 659  CYPRESS AVENUE SUNNYVALE CA 94085 |
| LAN N VU AND | CAROLYN W VU FOUNTAIN VALLEY CA 92708 |
| LAN ROGERS | PO BOX 703 COPPELL TX 75019 |
| LAN T NGUYEN | 10439 NORTON DR HOUSTON TX 77043 |
| LANA J SNELL | 10918 WEST 97TH CIRCLE OVERLAND PARK KS 66214 |
| LANA JONES AND AAA QUALITY | 218 NW 34 AVE SERVICES INC FORT LAUDERDALE FL 33311-8323 |
| LANA K HEWITT | 6565 S JACKSON CT CENTENNIAL CO 80121-3635 |
| LANA PICCIANO | 14271 REFLECTION LAKES DR FORT MYERS FL 33907-1811 |
| LANA RUDOLPH | THOMAS RUDOLPH 121 BORDEN WAY LINCOLN UNIVERSITY PA 19352-1235 |
| LANA S REAVIS | 69449 HERITAGE CT CATHEDRAL CITY CA 92234 |
| LANA SLAUGHTER | 16 MARQUARD ROAD CARMEL VALLEY CA 93924 |
| LANA WOODY | 10721 WAYFARER RD GERMANTOWN MD 20876 |
| LANAGAN | CITY HALL PO BOX 16 CITY COLLECTOR LANAGAN MO 64847 |
| LANAHAN AND REILLEY LLP | 3558 ROUND BARN BLVD STE 300 SANTA ROSA CA 95403 |
| LANAIS, KINAU | 745 FORT ST 2100 C O METROPOLITAN MANAGEMENT HONOLULU HI 96813 |
| LANARK MUTUAL FIRE INS | 104 N BROAD ST LANARK IL 61046 |
| LANARK MUTUAL FIRE INS | LANARK IL 61046 |
| LANARK TOWN | 10067 CTY RD D TAX COLLECTOR AMHERST WI 54406 |
| LANARK TOWN | 10067 CTY RD D TREASURER LANARK TWP AMHERST WI 54406 |

| Claim Name | Address Information |
|---|---|
| LANARK TOWN | 5630 MORGAN RD LANARK TOWN TREASURER AMHERST WI 54406 |
| LANARK TOWN | RT 1 AMHERST WI 54406 |
| LANARK TOWN TREASURER | 10067 CTY RD D AMHERST WI 54406 |
| LANCASHIRE INS CO LTD UK | AGENCY BILLED PAY TO AGENCY LONDON 11111 UNITED KINGDOM |
| LANCASTER | PO BOX 477 CITY COLLECTOR LANCASTER MO 63548 |
| LANCASTER AGENCY | 121 E MAIN ST LEBANON KY 40033 |
| LANCASTER AND BAY INS AGY | 3124 S ALAMEDA ST CORPUS CHRISTI TX 78404 |
| LANCASTER AREA SEWER AUTHORITY | PO BOX 225 MOUNTVILLE PA 17554 |
| LANCASTER AREA SEWER AUTHORITY | 130 CENTERVILLE RD LANCASTER PA 17603 |
| LANCASTER C A | 11777 KATY FWY STE 495 N C O SUBD MANAGEMENT SERVICES INC HOUSTON TX 77079 |
| LANCASTER C S TN CHEEKTOWAGA | 3301 BROADWAY CHEEKTAWAGA TOWN HALL RECIEVER OF TAXES BUFFALO NY 14227 |
| LANCASTER C S TN OF ELMA | 1600 BOWEN RD TAX COLLECTOR ELMA NY 14059 |
| LANCASTER C S TN OF ELMA | 1910 BOWEN RD ANN KESTER RECEIVER OF TAXES ELMA NY 14059 |
| LANCASTER CITY | PO BOX 1149 TREASURER LANCASTER SC 29721-1149 |
| LANCASTER CITY | 101 STANFORD ST CITY OF LANCASTER LANCASTER KY 40444 |
| LANCASTER CITY | 206 S MADISON LANCASTER CITY TREASURER LANCASTER WI 53813 |
| LANCASTER CITY | 206 S MADISON ST LANCASTER CITY TREASURER LANCASTER WI 53813 |
| LANCASTER CITY | 206 S MADISON ST TREASURER LANCASTER WI 53813 |
| LANCASTER CITY CITY BILL LANCAS | 1 MARION CT T C OF LANCASTER CITY LANCASTER PA 17602 |
| LANCASTER CITY CITY BILL LANCAS | 39 W CHESTNUT ST T C OF LANCASTER CITY LANCASTER PA 17603 |
| LANCASTER CITY CITY BILL LANCAS | 39 W CHESTNUT ST PO BOX 1020 LANCASTER PA 17608 |
| LANCASTER CITY COUNTY BILL | 50 N DUKE ST LANCASTER COUNTY TREASURER LANCASTER PA 17602 |
| LANCASTER CITY COUNTY BILL LANCAS | 50 N DUKE ST LANCASTER COUNTY TREASURER LANCASTER PA 17602-2805 |
| LANCASTER CITY COUNTY BILL LANCAS | 150 N QUEEN ST STE 122BOX 1447 LANCASTER COUNTY TREASURER LANCASTER PA 17603-3562 |
| LANCASTER CLERK OF CIRCUIT COUR | PO BOX 99 COUNTY COURTHOUSE LANCASTER VA 22503 |
| LANCASTER CNTY NOXIOUS WEED CONTROL | 444 CHERRYCREEK RD BUILDING B LINCOLN NE 68528 |
| LANCASTER COMMUNITY ASSOCIATION | 19831 STONEY HAVEN DR CYPRESS TX 77433 |
| LANCASTER COMMUNITY ASSOCIATION INC | NULL HORSHAM PA 19044 |
| LANCASTER CONDOMINIUM OF HIALEAH | 1450 NW 87 AVE NO 204 MIAMI FL 33172 |
| LANCASTER COUNTY | 50 N DUKE ST LANCASTER PA 17602 |
| LANCASTER COUNTY | 8311 MARY BALL RD STE 204 TREASURER OF LANCASTER COUNTY LANCASTER VA 22503 |
| LANCASTER COUNTY | TREASURER 101 N MAIN ST LANCASTER SC 29720 |
| LANCASTER COUNTY | 101 N MAIN ST TREASURER LANCASTER SC 29720 |
| LANCASTER COUNTY | 116 W DUNLAP STREET PO BOX 729 LANCASTER SC 29720 |
| LANCASTER COUNTY | 116 W DUNLAP STREET PO BOX 729 TREASURER LANCASTER SC 29720 |
| LANCASTER COUNTY | LANCASTER COUNTY TREASURER 555 S 10TH ST ROOM 102 LINCOLN NE 68508 |
| LANCASTER COUNTY | 555 S 10TH ST LANCASTER COUNTY TREASURER LINCOLN NE 68508 |
| LANCASTER COUNTY | 555 S 10TH ST LINCOLN NE 68508 |
| LANCASTER COUNTY | 555 S 10TH ST RM 102 LANCASTER COUNTY TREASURER LINCOLN NE 68508 |
| LANCASTER COUNTY NON COLLECT | 150 N QUEEN ST STE 122 BOX 1447 NON COLLECTING PAYEE LANCASTER PA 17603-3562 |
| LANCASTER COUNTY RECORDER OF DEEDS | 50 N DUKE ST LANCASTER PA 17602 |
| LANCASTER COUNTY RECORDER OF DEEDS | PO BOX 1478 LANCASTER PA 17608 |
| LANCASTER COUNTY REGISTER OF DEEDS | 555 S 10TH ST LINCOLN NE 68508 |
| LANCASTER COUNTY RMC | PO BOX 1809 116 W DUNLAP LANCASTER SC 29721 |
| LANCASTER COUNTY TAX CLAIM BUREAU | 50 N DUKE ST LANCASTER PA 17602 |
| LANCASTER COUNTY TAX CLAIM BUREAU | COURTHOUSE TAX COLLECTOR LANCASTER PA 17603 |
| LANCASTER COUNTY TAX CLAIM BUREAU | 150 N QUEEN ST STE 122 BOX 1447 TAX COLLECTOR LANCASTER PA 17603-3562 |
| LANCASTER COUNTY TREASURER | 8311 MARY BALL ROAD SUITE 201 LANCASTER VA 22503 |

| Claim Name | Address Information |
|---|---|
| LANCASTER CS CHEEKTOWAGA TN LC1 | 3301 BROADWAY ST TOWN HALL RECIEVER OF TAXES CHEEKTOWAGA NY 14227 |
| LANCASTER CS LANCASTER TN LC 1 | 21 CENTRAL AVE LANCASTER NY 14086 |
| LANCASTER CS LANCASTER TN LC 1 | 21 CENTRAL AVE RECEIVER OF TAXES LANCASTER NY 14086 |
| LANCASTER GATE HOA | 3949 PENDER DR STE 205 FAIRFAX VA 22030 |
| LANCASTER MORTGAGE BANKERS LLC | 20 INDEPENDENCE BLVD WARREN NJ 07059 |
| LANCASTER MORTGAGE SERVICES | 5905 CAPISTRANO AVE ATASCADARO CA 93422-7219 |
| LANCASTER MUD 1 | 11111 KATY FRWY STE 725 HOUSTON TX 77079 |
| LANCASTER MUD 1 L | 11111 KATY FRWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| LANCASTER RECORDER OF DEEDS | 150 N QUEEN ST STE 315 PO BOX 1478 LANCASTER PA 17608 |
| LANCASTER RECORDER OF DEEDS | 555 S 10TH ST LINCOLN NE 68508 |
| LANCASTER REGISTER | PO BOX 1809 LANCASTER SC 29721-1809 |
| LANCASTER REGISTER OF DEEDS | 101 N MAIN LANCASTER SC 29720 |
| LANCASTER S.D./LANCASTER CITY-TWP | LANCASTER SCHOOL DISTRICT PO BOX 4546 C/O FULTON BANK LANCASTER PA 17604 |
| LANCASTER SCHOOL DISTRICT | 1020 LEHIGH AVE TAX COLLECTOR LANCASTER PA 17602 |
| LANCASTER SCHOOL DISTRICT | PO BOX 4546 TAX COLLECTOR LANCASTER PA 17604 |
| LANCASTER SD LANCASTER CITY TWP | 1020 LEHIGH AVE T C OF LANCASTER SCHOOL DIST LANCASTER PA 17602 |
| LANCASTER TOWN | 3695 MAIN ST STE 5 TOWN OF LANCASTER LANCASTER MA 01523 |
| LANCASTER TOWN | 695 MAIN PO BOX 97 MARJORIE CORBLEY TAX COLLECTOR LANCASTER MA 01523 |
| LANCASTER TOWN | 695 MAIN ST STE 5 LANCASTER TOWN TAX COLLECTOR LANCASTER MA 01523 |
| LANCASTER TOWN | 25 MAIN ST LANCASTER NH 03584 |
| LANCASTER TOWN | 25 MAIN ST TOWN OF LANCASTER LANCASTER NH 03584 |
| LANCASTER TOWN | 25 MAIN STREET PO BOX 151 TAX COLLECTOR LANCASTER NH 03584 |
| LANCASTER TOWN | 21 CENTRAL AVE LANCASTER NY 14086 |
| LANCASTER TOWN | 21 CENTRAL AVE TAX COLLECTOR LANCASTER NY 14086 |
| LANCASTER TOWNSHIP (LANCAS) | T/C OF LANCASTER TWP 150 N QUEEN ST. STE 122,BOX 1447 LANCASTER PA 17603-3562 |
| LANCASTER TOWNSHIP LANCAS | 50 N DUKE ST T C OF LANCASTER TWP LANCASTER PA 17602-2805 |
| LANCASTER TOWNSHIP LANCAS | 150 N QUEEN ST STE 122BOX 1447 T C OF LANCASTER TWP LANCASTER PA 17603-3562 |
| LANCASTER TWP BUTLER | 140 WHITES TOWN RD T C OF LANCASTER TOWNSHIP HARMONY PA 16037 |
| LANCASTER VILLAGE | 5423 BROADWAY MUNICIPAL BLDG LANCASTER NY 14086 |
| LANCASTER VILLAGE | 5423 BROADWAY MUNICIPAL BLDG SHIRLEY A BIRD TAX CLERK LANCASTER NY 14086 |
| LANCASTER VILLAGE | 5423 BROADWAY MUNICIPAL BLDG TAX COLLECTOR LANCASTER NY 14086 |
| LANCASTER, BRAD & LANCASTER, APRIL D | 616 NORTH ST FILER ID 83328 |
| LANCASTER, DAVID | 962 BIRD RIVER BEACH RD BALTIMORE MD 21220 |
| LANCASTER, DAVID | 962 BIRD RIVER BEACH RD MIDDLE RIVER MD 21220 |
| LANCASTER, JIMMY L & | LANCASTER, PATRICIA A 20 EAST 10 MILE ROAD PENSACOLA FL 32534 |
| LANCASTER, RICHARD | 35591 ROBERTS RD EASTLAKE OH 44095-2211 |
| LANCASTER, THEODORE | 8124 S CALUMET AVE CHICAGO IL 60619-4822 |
| LANCE  BECKER | HOLLEE  BECKER 1405 WESLEYS RUN GLADWYNE PA 19035 |
| LANCE & LAURIE SEDLAK | 21446 EAST OTTAWA CIRCLE AURORA CO 80016 |
| LANCE & MARIANNE HARRA | 811 S WATER ST OLATHE KS 66061 |
| LANCE A LEVENS | 5121 ASPEN BELLAIRE TX 77401 |
| LANCE A NUTTMAN | MARLA J NUTTMAN 1224 SW DARCI DR MCMINNVILLE OR 97128-7650 |
| LANCE A SMALLEY AND JOAN D SMALLEY | 17 NORTH MAIN STREET CHARLTON MA 01507 |
| LANCE A THOMPSON | JOANNE THOMPSON 2645 ASCOT WAY UNION CITY CA 94587 |
| LANCE ALLEN | 6617 CELESTE AVENUE LAS VEGAS NV 89107 |
| LANCE AND JOAN BROWN | 1250 BAILEY AVE DELTONA FL 32725 |
| LANCE AND KENNETH HULSEY | 121 SPRING BRANCH RD DEMOREST GA 30535 |
| LANCE AND MICHELLE GARNISH AND | 1771 7 HIDDEN VALLEY RD AMERISTAR ROOFING AND RESTORATION LLC INDEPENDENCE MO 64057 |

| Claim Name | Address Information |
|---|---|
| LANCE AND MIGDANAH HUMPHRIES VIVAX | 11603 N HOT SPRINGS DR PRO PAINTING AND INFINITY RESTORATION PARKER CO 80138 |
| LANCE AND MONA HOLTKAMP AND | 3913 HAZELWOOD DR ALLIANCE ROOFING CO PEARLAND TX 77584 |
| LANCE AND SUSAN MORRIS | 9460 LARGE CT NE ELK RIVER MN 55330 |
| LANCE BASLER | 4183 ARBOR SPRING DR MARIETTA GA 30066 |
| LANCE BROWN | 16100 EDGEWOOD DRIVE DUMFRIES VA 22025 |
| LANCE BUTTERMORE | 19871 NORTHLAND DR BIG RAPIDS MI 49307 |
| LANCE C LEE | VICKI N LEE 12028 SOUTH NICKLAUS ROAD SANDY UT 84092 |
| LANCE C MARZANO ATT AT LAW | 316 SHERMAN ST STE 2 WATERTOWN NY 13601 |
| LANCE CUNNINGHAM | 1115 MAIN ST APT 6 NORWALK IA 50211 |
| LANCE D EAGLEMAN | BARBARA D EAGLEMAN 7633 S. AMES WY LITTLETON CO 80128 |
| LANCE DIENER | 6824 DEER RIDGE DR SHAWNEE KS 66226 |
| LANCE E OLSEN ATT AT LAW | 3535 FACTORIA BLVD SE STE 200 BELLEVUE WA 98006 |
| LANCE E. HOLLENSBE | 2036 JEFFERSON AVENUE BELLINGHAM WA 98229-8919 |
| LANCE E. PEOPLES | TIFFANY D. PEOPLES 10027 SOUTHMORE LANE FORT MILL SC 29715 |
| LANCE FRANKLIN | 1012-7TH ST #18 SANTA MONICA CA 90403 |
| LANCE GHARAT | 9210 GULF STREAM COURT RENO NV 89506 |
| LANCE GOLDSMITH AND ASSOCIATES | 10004 ECHO HILLS CT AUSTIN TX 78717 |
| LANCE GOLDSMITH AND ASSOCIATES | 1211 LOST CREEK BLVD AUSTIN TX 78746 |
| LANCE GOTO | 129 AND 12 LAIMAI RD HONOLULU HI 96817 |
| LANCE HIBBERT | 241 DATURA ST HENDERSON NV 89014 |
| LANCE J GOFF ATT AT LAW | 3015 47TH ST STE E1 BOULDER CO 80301 |
| LANCE J HAMILTON ATT AT LAW | 205 SMITH ST VIDALIA GA 30474 |
| LANCE J HAMILTON ATT AT LAW | PO DRAWER P VIDALIA GA 30475 |
| LANCE J KRAJEWSKI ATT AT LAW | PO BOX 3361 MODESTO CA 95353 |
| LANCE J. BUCHANAN | 64 EDGEWOOD DRIVE HIRAM GA 30141 |
| LANCE JOHNSTON AND | KATHLEEN M. JOHNSTON 59 GARMS CIRCLE SMITH NV 89430 |
| LANCE JUSTIN ERICKSON ATT AT LAW | 8701 W BEDFORD EULESS RD STE 510 HURST TX 76053 |
| LANCE L LEE ATT AT LAW | 1001 4TH AVE STE 3200 SEATTLE WA 98154 |
| LANCE L LIONETTI | KIMBERLY J LIONETTI 202 VICTOR STREET SCOTCH PLAINS NJ 07076-1422 |
| LANCE L STEWART ATT AT LAW | 6791 S SIWELL RD STE C JACKSON MS 39272 |
| LANCE LAFATA APPR CONSLT INC | PO BOX 2483 BENSON AZ 85602 |
| LANCE LAFATA APPRAISER | PO BOX 2483 BENSON AZ 85602 |
| LANCE LAFATA APPRAISER/CONSULTANT INC | P.O. BOX 2483 BENSON AZ 85602 |
| LANCE LOMBARDO | ELIZABETH M. LOMBARDO 1170 BOONE ST  LOUIS MO 63031 |
| LANCE M HALE ATT AT LAW | PO BOX 1721 ROANOKE VA 24008 |
| LANCE M. RAMSEY | P S C 485 BOX 204 FPO AP 96321-0003 |
| LANCE MILLER LLC | 420 MADISON ST STE B CLARKSVILLE TN 37040-5190 |
| LANCE NORMAN ROOFING | 8190 MCDANIEL RD FT WORTH TX 76126 |
| LANCE OLLENDIECK | 5024 LUKE ST. CEDAR FALLS IA 50613 |
| LANCE OMER | LANCE R. OMER INC. 215 E. EXCHANGE ST. OWOSSO MI 48867 |
| LANCE R HEISLER ATT AT LAW | PO BOX 740 NORTHFIELD MN 55057 |
| LANCE R OMER INC | 215 E EXCHANGE PO BOX 46 OWASSO MI 48867 |
| LANCE R. BOYD | FERN G. BOYD 1833 RATTLESNAKE DRIVE MISSOULA MT 59802 |
| LANCE RICHARDS | P.O BOX 850463 MESQUITE TX 75185 |
| LANCE ROGER SPODEK PC | 277 BROADWAY STE 1200 NEW YORK NY 10007 |
| LANCE ROGER SPODEK PC | 330 W 58TH ST STE 306 NEW YORK NY 10019 |
| LANCE ROOF INSPECTION SERVICE | PO BOX 610 HAMPTON GA 30228 |
| LANCE RORY HAGELE | 8619 PAYNE LANE NORTHWEST BREMERTON WA 98311-9081 |
| LANCE SIDDENS | 4927 PARKVIEW ROAD DULUTH MN 55804 |

| Claim Name | Address Information |
|---|---|
| LANCE SILVIAN LAW OFFICES | 280 W JOHNSON RD LAPORTE IN 46350 |
| LANCE SITZMANN REAL ESTATE | 310 PLYMOUTH ST SW LE MARS IA 51031 |
| LANCE SMITH | 1903 ROCKY MOUNTAIN TRAIN HARKAR HEIGHT TX 76548 |
| LANCE STONE VS GMAC MORTGAGE LLC EXECUTIVE | TRUSTEE SVCS LLC AND NTNL CITY BANKAND DOES 1 THROUGH 10 INCLUSIVE THE STONE LAW FIRM PC 19900 MACARTHUR BLVD STE 1150 IRVINE CA 92612 |
| LANCE W LEFEVRE ATT AT LAW | 211 NW EXECUTIVE WAY STE J LEES SUMMIT MO 64063 |
| LANCE WATLER | 1848 LYNNWOOD HILLS DR FORT WORTH TX 76112 |
| LANCE Y. TABE | 95-1010 HOAKUA ST MILILANI HI 96789 |
| LANCELOT COURT CONDOMINIUM | PO BOX 120 C O FISHER FINANCIAL SERVICES BROOKLINE MA 02446 |
| LANCELOTTA, EDMAON | 220 S HIGH ST COLLECTOR BALTIMORE MD 21202 |
| LANCIA, COOKIE | 1111 N FIFTH ST STROUDSBURG PA 18360 |
| LANCIA, HELEN S | 7 REDWOOD LN EAST STROUDSBURG PA 18301 |
| LANCIONE LLOYD AND HOFFMAN | 3800 JEFFERSON ST STE 101 BELLAIRE OH 43906 |
| LANCO SERVICES CORP | 2201 REGENCY RD 304 LEXINGTON KY 40503 |
| LAND / HOME FINANCIAL SERVICES | 1355 WILLOW WAY SUITE 250 CONCORD CA 94520 |
| LAND AMERICA | 200 CLUBHOUSE DRIVE SUITE 103 CORAPOLIS PA 15108 |
| LAND AMERICA | 325 W GURLEY ST STE 101 PRESCOTT AZ 86301 |
| LAND AMERICA | 5 PARK PLZ STE 1000 IRVINE CA 92614-8528 |
| LAND AMERICA COMMONWEALTH TITLE | 7000 N MOPAK AUSTIN TX 78731 |
| LAND AMERICA GATEWAY TITLE | 1405 N SAN FERNANDO BLVD BURBANK CA 91504 |
| LAND AMERICA LAWYERS TITLE | 18551 VON KARMAN 100 200 IRVINE CA 92612 |
| LAND AMERICA LAWYERS TITLE | 3539 HEATHROW WAY MEDFORD OR 97504 |
| LAND AMERICA LENDER SERVICES | 4910 RIVERGRADE STE 301 LAND AMERICA LENDER SERVICES IRWINDALE CA 91706 |
| LAND AMERICA LENDER SERVICES CORP | 11602 WEST CENTER RD SUITE 325 OMAHA NE 68144 |
| LAND AMERICA RELOCATION TITLE SERVI | 900 WILSHIRE DR STE 304 TROY MI 48084 |
| LAND AMERICA TAX AND FLOOD | 4910 RIVERGRADE RD STE 301 LAND AMERICA TAX AND FLOOD IRWINDALE CA 91706 |
| LAND AMERICA TAX AND FLOOD SERVICES | 1123 S PARKVIEW DR LAND AMERICA TAX AND FLOOD SERVICES COVINA CA 91724 |
| LAND AMERICA TAX SERVICES | 2800 W HIGGINS RD STE 305 LAND AMERICA TAX SERVICES HOFFMAN ESTATES IL 60169-7223 |
| LAND AMERICA TITLE | 600 CLUBHOUSE DR MOON TOWNSHIP PA 15108 |
| LAND AMERICA TRANS NATION TITLE | 2901 E CAMELBACK RD PHOENIX AZ 85016-4431 |
| LAND AMERICAN DEFAULT SERVICE | 6 EXECUTIVE CIR STE 100 IRVINE CA 92614-6732 |
| LAND AND LAKES REALTY SOUTH | PO BOX 487 HOUGHTON LAKE MI 48629 |
| LAND AND TAX APPEAL COURT | 777 PUNCHBOWL STREET HONOLULU HI 96813-5093 |
| LAND CAPITAL GROUP LLC | 3475 WILLOW LAKE BLVD 100 VADNAIS HEIGHTS MN 55110 |
| LAND CASTLE TITLE | 2718 20TH ST S STE 201 BIRMINGHAM AL 35209-1955 |
| LAND CASTLE TITLE | 810 CRESCENT CENTRE DR 280 FRANKLIN TN 37067 |
| LAND CASTLE TITLE LLC | 35350 CURTIS BLVD STE 110 EASTLAKE OH 44095 |
| LAND CLOSING SERVICES | 7700 W BLUEMOUND RD WAUWATOSA WI 53213 |
| LAND COURT | 777 PUNCHBOWL ST HONOLULU HI 96813 |
| LAND EXCHANGE ABSTRACT TITLE | 401 S MAIN COPPERAS COVE TX 76522 |
| LAND HOME FINANCIAL SERVICES | 1355 WILLOW WAY CONCORD CA 94520 |
| LAND INSPECTIONS | 7223 W MORROW DR GLENDALE AZ 85308 |
| LAND MARK REAL ESTATE SERVICE | 26 LINCOLN ST SIT 103 BRIGHTON MA 02135 |
| LAND MARK REAL ESTATE SERVICES | 159 CAMBRIDGE ST BOSTON MA 02134 |
| LAND MART REALTY LLC | 1841 COLONY DR SURFSIDE BEACH SC 29575 |
| LAND O LAKES TOWN | PO BOX 660 TREASURER LAND O LAKES TOWN LAND O LAKES WI 54540 |
| LAND OF LAKES MUTUAL INS | 526 MORSE ST MORWOOD YOUNG AME MN 55368 |
| LAND OF LAKES MUTUAL INS | NORWOOD MN 55368 |

| Claim Name | Address Information |
|---|---|
| LAND OF OZ INC | DBA AFFORDABLE INTEREST MORTGAGE 7300 E ARAPAHOE RD ENGLEWOOD CO 80112-1254 |
| LAND OF OZ, INC | 7300 E ARAPAHOE RD ENGLEWOOD CO 80112-1254 |
| LAND OF THE PRESIDENT CONDO THREE | 1601 FORUM PL STE 701 C O ST JOHN CORE AND LEMME PA WEST PALM BEACH FL 33401 |
| LAND OLAKES TOWN | PO BOX 660 LAND OLAKES TOWN TREASURER LAND OLAKES WI 54540 |
| LAND OLAKES TOWN | TOWN HALL LAND O LAKES WI 54540 |
| LAND REALTY SERVICE COMPANY | 198 RIDGEVIEW DR STUARTS DRAFT VA 24477 |
| LAND RECORDS OF AMERICA | 1525 W WALNUT HILL LANE SUITE 300 IRVING TX 75038 |
| LAND RECORDS OF AMERICA | 1945 WALNUT HILL LANE IRVING TX 75038 |
| LAND RECORDS OF TEXAS | 1945 WALNUT HILL LN IRVING TX 75038 |
| LAND RUN ESCROW AND TITLE INC | 100 S CASTLE ROCK LN MUSTANG OK 73064 |
| LAND SOUTH PARTNERS | PO BOX 3470 MYRTLE BEACH SC 29578 |
| LAND TITLE | 88 S WESTERN AVE ONTERIO OR 97914 |
| LAND TITLE AGENCY OF ARIZONA | 3033 E 1ST AVENUE , SUITE 600 DENVER CO 80206 |
| LAND TITLE AND ESCROW | PO BOX 473 ATTN TAMMY MUCHOW GOODING ID 83330 |
| LAND TITLE AND ESCROW INC | 1411 FILLMORE STREET SUITE 600 P O BOX 5375 TWIN FALLS ID 83303 |
| LAND TITLE AND SURVEY | 2301 13TH ST SAINT CLOUD FL 34769 |
| LAND TITLE COMPANY | 3033 E 1ST AVE DENVER CO 80206 |
| LAND TITLE COMPANY | 402 S LINCOLN PO BOX 1316 PORT ANGELES WA 98362 |
| LAND TITLE COMPANY OF KITSAP COUNTY | 9657 LEVIN RD NW SILVERDALE WA 98383 |
| LAND TITLE ESCROW SERVICES INC | ESC 175239 LAS VEGAS NV 89102 |
| LAND TITLE GUARANTEE COMPANY | 3033 E 1ST AVE #600 DENVER CO 80206 |
| LAND TITLE INC | 13605 W MAPLE STE103 WICHITA KS 67235 |
| LAND TITLE SERVICES COMPANY | 518 MAIN ST STINNETT TX 79083 |
| LAND TITLE SERVICES INC | PO BOX 26946 WAUWATOS WI 53226 |
| LAND, BALI | 1188 BISHOP ST STE 1205 HONOLULU HI 96813 |
| LAND, BARBARA & LAND, LONNIE | 2420 PIERSON DR LEXINGTON KY 40505 |
| LAND, CARTER B | 2211 228TH STREET PASADENA MD 21122 |
| LAND, ERIC | 3015 SHADY LN WESTER TX 77598 |
| LAND, JEFFERY M | PO BOX 1646 PHENIX CITY AL 36868 |
| LAND, LINZELL | 1401 S ROCKWALL ST MCNUTT CONTRACTING LLC TERRELL TX 75160 |
| LAND, LINZELL | 1401 S ROCKWALL ST NICKERSON CONSTRUCTION CO TERRELL TX 75160 |
| LAND, STEPHEN M | 14805 HATFIELD SQUARE CENTREVILLE VA 20120 |
| LANDAFF TOWN | TOWN OFFICE RFD2 PO BOX 125 TOWN OF LANDAFF LANDAFF NH 03585 |
| LANDAFF TOWN | TOWN OFFICE RFD2 PO BOX 125 TOWN OF LANDAFF LISBON NH 03585 |
| LANDAMERICA | 5600 COX RD GLEN ALLEN VA 23060-9266 |
| LANDAMERICA | 6501 S FIDDLERS GREEN CIR STE 100 GREENWOOD VILLAGE CO 80111 |
| LANDAMERICA | 6501 S FIDDLERS GREEN CIR STE 100 GREENWOOD VILLAGE CO 80111-5038 |
| LANDAMERICA | 19732 MACARTHUR BLVD STE 100 TORI JONES VALUATION DEPT IRVINE CA 92612 |
| LANDAMERICA | STEVEN AGUON ACCOUNTING DEPT 5 PARK PLZ STE 1000 IRVINE CA 92614-8528 |
| LANDAMERICA AUSTIN TITLE | 101 E OLD SETTLERS BLVD STE 100 ROUND ROCK TX 78664 |
| LANDAMERICA COMMONWEALTH TITLE | 5500 PRESTON RD STE 330 DALLAS TX 75205 |
| LANDAMERICA CREDIT SERVICES | PO BOX 405899 ATLANTA GA 30384-5800 |
| LANDAMERICA DEFAULT SERVICES | NULL HORSHAM PA 19040 |
| LANDAMERICA DEFAULT SERVICES | NULL NULL PA 19040 |
| LANDAMERICA DEFAULT SERVICES | 5 PARK PLZ STE 1000 IRVINE CA 92614-8528 |
| LANDAMERICA LAWYERS TITLE | 8345 W SUNSET RD LAS VEGAS NV 89113-2092 |
| LANDAMERICA LAWYERS TITLE OF EL | PASO INC 1600 N LEE TREVINO DR STE B1 EL PASO TX 79936-5164 |
| LANDAMERICA LAWYERS TITLE OF SAN | 10010 SAN PEDRO AVE STE 700 SAN ANTONIO TX 78216-3847 |
| LANDAMERICA LENDER SERVICES | 95 W BEAU ST 300 WASHINGTON PA 15301 |

| Claim Name | Address Information |
|---|---|
| LANDAMERICA LENDER SERVICES | 1123 S PARKVIEW DR LANDAMERICA LENDER SERVICES COVINA CA 91724 |
| LANDAMERICA LENDER SERVICES | 1123 S PARKVIEW DR COVINA CA 91724 |
| LANDAMERICA NATIONAL LENDER SERVICE | 200 N WARNER RD STE 110 KING OF PRUSSIA PA 19406 |
| LANDAMERICA OF NEVADA | 5550 PAINTED MIRAGE RD STE 440 LAS VEGAS NV 89149 |
| LANDAMERICA OF OH | 424 MIDDLE AVE ELYRIA OH 44035 |
| LANDAMERICA ONESTOP | P O BOX 10024 UNIONDALE NY 11555-0024 |
| LANDAMERICA ONESTOP | 101 GATEWAY CENTRE PKWY RICHMOND VA 23235 |
| LANDAMERICA ONESTOP | 600 CLUBHOUSE DR STE 300 MOON TOWNSHIP PA 15108 |
| LANDAMERICA SERVICE CENTER | 1850 N CENTRAL AVE STE 1300 PHOENIX AZ 85004 |
| LANDAMERICA TAOS TITLE | 710 PASEO DEL PUEBLO SUR STE P16 TAOS NM 87571 |
| LANDAMERICA TAX AND FLOOD | 1123 S PARKVIEW DR LANDAMERICA TAX AND FLOOD COVINA CA 91724 |
| LANDAMERICA TRANSNATION | 490 S LAKE HAVASU AVE SUITE 100 LAKE HAVASU CITY AZ 86403 |
| LANDAMERICAN TITLE CO | 3480 VINE STE STE 100 RIVERSIDE CA 92507 |
| LANDARC INC | 2391 PONTIAC RD AUBURN HILLS MI 48326 |
| LANDAU, BRUCE G | 8306 WILSHIRE BLVD 1803 BEVERLY HILLS CA 90211 |
| LANDAU, HIRAM | 5630 SW 54TH COURT DAVIE FL 33314 |
| LANDAU, HIRAM | 5630 SW 54TH CT DAVIS FL 33314 |
| LANDBERG, MITCHELL | 2722 SW ENSENADA TER PORT SAINT LUCIE FL 34953 |
| LANDCASTLE TITLE | 810 CRESCENT CENTRE DR FRANKLIN TN 37067 |
| LANDCASTLE TITLE LLC | 3860 BEN HUR AVE # 1 WILLOUGHBY OH 44094-6370 |
| LANDCO REALTY | 10 SANFORD REALTY PITTSBORO NC 27312 |
| LANDE, STEPHEN P & LANDE, BONNIE R | 363 SATINWOOD COURT SOUTH BUFFALO GROVE IL 60089 |
| LANDEO, LUZ P & LANDEO, MARCO A | 1 COLIN ST EAST BRUNSWICK NJ 08816-3627 |
| LANDER C MCLOYD ATT AT LAW | 1785 W STADIUM BLVD STE 201C ANN ARBOR MI 48103 |
| LANDER COUNTY | 315 S HUMBOLDT ST LANDER COUNTY TAX RECEIVER BATTLE MOUNTAIN NV 89820 |
| LANDER COUNTY | 315 S HUMBOLDT ST LANDER COUNTY TREASURER BATTLE MOUNTAIN NV 89820 |
| LANDER COUNTY RECORDER | 315 S HUMBOLDT BATTLE MOUNTAIN NV 89820 |
| LANDERON LLC | 3977 COFFEE RD # A BAKERSFIELD CA 93308 |
| LANDEROS, OSCAR | 46 FRONTIER DR NW CONYERS GA 30012 |
| LANDEROS-MADRIGAL, GERARDO & | LANDEROS, ALBEZA 5301 SUMMIT MANOR LN APT 103 RALEIGH NC 27613-7071 |
| LANDERS, MICHAEL D | PO BOX 5016 DECATUR AL 35601-0016 |
| LANDES, GEORGE M | 300 CENTERVILLE RD STE 305 SUMMIT W WARWICK RI 02886 |
| LANDFALL EXECUTIVE SUITES, LLC | 1213 CULBRETH DRIVE WILMINGTON NC 28405 |
| LANDGROVE TOWN | LISTERS BD RFD TAX COLLECTOR LANDGROVE VT 05148 |
| LANDGROVE TOWN | LISTERS BD RFD TAX COLLECTOR LONDONDERRY VT 05148 |
| LANDGROVE TOWN CLERK | PO BOX 508 LONDONDERRY VT 05148 |
| LANDING AT FALL RIVER CONDOMINIUM | PO BOX 16 S STATION FALL RIVER MA 02724-0016 |
| LANDING, HARPERS | NULL HORSHAM PA 19044 |
| LANDING, MARBREY | NULL HORSHAM PA 19044 |
| LANDING, MATHOM | 300 E SANTERRAA BLVD STE 330 C O PROCOMM SAN ANTONIO TX 78258 |
| LANDINGVILLE BORO SCHOOL DISTRICT | BOX 58 TAX COLLECTOR LANDINGVILLE PA 17972-0058 |
| LANDINGVILLE BORO SCHYK | 110 MAIN ST T C OF LANDINGVILLE BORO LANDINGVILLE PA 17972-8633 |
| LANDINGVILLE BOROUGH | BOX 58 TAX COLLECTOR LANDINGVILLE PA 17972-0058 |
| LANDIS & DAY, PLC | BELINDA OKOPSKI AND DENNIS OKOPSKI V. GMAC MORTGAGE, LLC P.O.BOX 930792 WIXOM MI 48393 |
| LANDIS GRAHAM FRENCH PA | 145 E RICH AVE DELAND FL 32724-4338 |
| LANDIS TOWN | 312 S MAIN STREET PO BOX 8165 TAX COLLECTOR LANDIS NC 28088 |
| LANDIS UTILITIES | PO BOX 8165 312 S MAINE ST LANDIS NC 28088 |
| LANDIS, JOHN F | 222 WASHINGTON MONROE MI 48161 |

| Claim Name | Address Information |
|---|---|
| LANDIS, WILLIAM D | 648 LAMP POST LN ASTON PA 19014-2632 |
| LANDISBURG BORO SCHOOL DISTRICT | TAX COLLECTOR NEWPORT PA 17074 |
| LANDISBURG BOROUGH | TAX COLLECTOR LANDISBURG PA 17074 |
| LANDISBURG BOROUGH | TAX COLLECTOR NEWPORT PA 17074 |
| LANDLER, JORGE | 1875 SKI TIME SQUARE #211 STEAMBOAT SPRINGS CO 80487 |
| LANDLINE REAL ESTATE | PO BOX 4249 MEDFORD OR 97501 |
| LANDLORDS MOVING SERVICE INC | PO BOX 22055 ST LOUIS MO 63126 |
| LANDLORDS MOVING SERVICES | PO BOX 22055 STLOUIS MO 63126 |
| LANDMAN AND BEATTY | 151 N DELAWARE ST STE 1150 INDIANAPOLIS IN 46204 |
| LANDMARK AMERICAN INS | PO BOX 3329 ENGLEWOOD CO 80155 |
| LANDMARK AMERICAN INS | ENGLEWOOD CO 80155 |
| LANDMARK AMERICAN INS CO | 945 E PACES FERRY RD STE 1800 ATLANTA GA 30326 |
| LANDMARK AND ASSOCIATES INC | PO BOX 1117 12 2ND AVE SW MOULTRIE GA 31776 |
| LANDMARK APPRAISAL | PO BOX 43087 NOTTINGHAM MD 21236-0087 |
| LANDMARK APPRAISAL AND ASSOC | 1907 W INDIAN RIDGE DR JOHNSBURG IL 60051 |
| LANDMARK APPRAISAL CO LLC | 914 E 5TH ST WASHINGTON MO 63090-3108 |
| LANDMARK APPRAISAL COMPANY | 706 MAIN ST DELAFIELD WI 53018 |
| LANDMARK APPRAISAL SERVICE | RR1 BOX 1314 GOULSBORO PA 18424 |
| LANDMARK APPRAISAL SERVICE | PMB 44 2801 RICHMOND RD TEXARKANA TX 75503-2123 |
| LANDMARK APPRAISAL SERVICES | 508 WISE AVE SE NORTH CANTON OH 44720 |
| LANDMARK APPRAISAL SERVICES | 608 WISE AVENUE, SE NORTH CANTON OH 44720 |
| LANDMARK APPRAISALS | 14640 VICTORY BLVD STE 218 VAN NUYS CA 91411 |
| LANDMARK APPRAISING INC | 3128 WALTON BLVD #114 ROCHESTER HILLS MI 48309 |
| LANDMARK COMMUNITY BANK | 2 SOUTH MAIN STREET PITTSTON PA 18640 |
| LANDMARK CONSTRUCITON GENERAL | 1897 THOMAS RD MEMPHIS TN 38134-6314 |
| LANDMARK CONSTRUCTION CORP | 2711 VISTA PKWY STE B15 WEST PALM BEACH FL 33411 |
| LANDMARK CORP | 935 N STATE OF FRANKLIN RD JOHNSON CITY TN 37604 |
| LANDMARK CORPORATION | 935 N STATE OF FRANKLIN RD GREG BACON JOHNSON CITY TN 37604 |
| LANDMARK FINANCIAL INC | 121 FAIRFIELD WAY D711 3RD FL BLOOMINGDALE IL 60108 |
| LANDMARK II REALTORS LLC | 7975 HWY 27 S PO BOX 1075 BURNSIDE KY 42519 |
| LANDMARK INSURANCE COMPANY | BOSTON MA 02109 |
| LANDMARK INSURANCE COMPANY | PO BOX 5400 LARGO FL 33779 |
| LANDMARK INVESTMENTS INC DBA LAND | 311 W MAIN ST INVERNESS FL 34450 |
| LANDMARK LIMITED | 1098 SUNRISE AVE STE 160 ROSEVILLE CA 95661 |
| LANDMARK OAKS CONDOMINIUM | 5901 US HWY 19 STE 7 C O QUALIFIED PROPERTY MGMT INC NEW PORT RICHEY FL 34652 |
| LANDMARK REAL ESTATE | 26 LINCOLN ST STE 103 BOSTON MA 02135 |
| LANDMARK REAL ESTATE | 514 S SCHOOL ST # 103 UKIAH CA 95482-5438 |
| LANDMARK REAL ESTATE OF CAMPAIGN | ONE E MAIN ST STE 100 CHAMPAIGN IL 61820 |
| LANDMARK REAL ESTATE SERVICES | 2238 COLONIAL DR PALM HARBOR FL 34683 |
| LANDMARK REALTY | 305 HEARD ST ELBERTON GA 30635 |
| LANDMARK REALTY | 902 NORTHSIDE DR PERRY GA 31069 |
| LANDMARK REALTY | 15 S VANN ST EVANSVILLE IN 47714 |
| LANDMARK REALTY | 130 E HONOLULU ST LINDSAY CA 93247 |
| LANDMARK REALTY CO | 320 TRENTON ST HARRIMAN TN 37748-2503 |
| LANDMARK REALTY CO | 204 N GATEWAY STE C ROCKWOOD TN 37854 |
| LANDMARK REALTY INC | 1324 TROY RD EDWARDSVILLE IL 62025 |
| LANDMARK REALTY INC | 3049 GODFREY RD GODFREY IL 62035-1808 |
| LANDMARK REMODERLERS INC AND | 478 LOCKWOOD ST BRIAN AND KATIE KELLEY AKRON OH 44314 |
| LANDMARK RESIDENTIAL APPRAISALS | 926 J CLYDE MORRIS BLVD STE H NEWPORT NEWS VA 23601 |

| Claim Name | Address Information |
|---|---|
| LANDMARK SIGNS | PO BOX 380 FOREST HILL MD 21050 |
| LANDMARK SURVEYING & MAPPING INC. | 1850 FOREST HILL BLVD STE 206 WEST PALM BEACH FL 33406-6060 |
| LANDMARK TITLE | 175 CANAL ST MANCHESTER NH 03101 |
| LANDMARK TITLE INC | 117 E 4TH ST CLOVIS NM 88101 |
| LANDMARK TITLE ROSWELL | PO BOX 1476 ROSWELL NM 88202 |
| LANDMARK TITLE SERVICES | PO BOX 2124 HOWELL MI 48844-2124 |
| LANDMARK TOWERS | PO BOX 971 BRIGANTINE NJ 08203 |
| LANDMARK UTILITIES INC | PO BOX 1073 GLEN BURNIE MD 21060 |
| LANDON HUCK | 712 CRESTHAVEN DR. MCKINNEY TX 75071 |
| LANDON ROTHSTEIN INDIVIDUALLY AND ON BEHALF OF | ALL OTHER SIMILARLY SITUATED V GMAC MORTGAGE LLC FKA GMAC MORTGAGE ET AL KIRBY MCINERNEY LLP 825 THIRD AVE 16 FL NEW YORK NY 10022 |
| LANDON, JOHN & LANDON, CANDACE | 2011 VAN BUREN AVE CHARLESTON IL 61920-2366 |
| LANDOR LLC | 1001 FRONT ST SAN FRANCISCO CA 94111 |
| LANDOVER ESTATES | 8919 W ARDENE ST BOISE ID 83709 |
| LANDOW LAW FIRM | PO BOX 2811 CARTERSVILLE GA 30120 |
| LANDRETH ROOFING | 25770 MOHLER RD RIPON CA 95366 |
| LANDREVILLE, BRIAN J & | LANDREVILLE, LYNNE R 1727 SOUTHRIDGE RD NEW ULM MN 56073 |
| LANDRON AND RODRIGUEZ LAW OFFICE | PO BOX 52044 TOA BAJA PR 00950 |
| LANDRUM, BRUCE E | 517 CANDLEGLO SAN ANTONIO TX 78239-2508 |
| LANDRUM, MICHAEL | 1301 TRAVIS ST STE 300 HOUSTON TX 77002 |
| LANDRUN REALTY AND AUCTION INC | 4626 W 6TH AVE STILLWATER OK 74074 |
| LANDRY AND ASSOCIATES | 120 E OGDEN AVE STE 212 HINSDALE IL 60521 |
| LANDRY AND LANDRY PC | PO BOX 56 RAYNHAM MA 02767 |
| LANDRY INSURANCE AGENCY | 18333 EGRET BAY BLVD STE 270 HOUSTON TX 77058 |
| LANDRY LYONS AND WHYTE COMPANY | 1000 WILBRAHAM RD SPRINGFIELD MA 01109 |
| LANDRY, JOYCE | JOYCE M LANDRY V GMAC MRTG, MERS, HOMECOMINGS FINANCIAL NETWORK INC, DON LEDBETTER, TRUSTEE & (JOHN & JANE DOES) AKA UN ET AL 16218 CORSAIR ROAD HOUSTON TX 77053 |
| LANDRY, LYNWOOD E & LANDRY, PEGGY M | 44528 HWY 42 PRAIRIEVILLE LA 70769 |
| LANDRY, MELISSA P | 15389 HIGHWAY 431 PRAIRIEVILLE LA 70769-6709 |
| LANDS CARR RESIDENTIAL APPRAISAL | 4530 N LAKEWOOD DR PANAMA CITY FL 32404 |
| LANDS END PROPERTIES | 2939 OLD WASHINGTON RD WALDORF MD 20601 |
| LANDSAFE DEFAULT TITLE RO | MAIL STOP SV2-174 1800 TAPO CANYON RD SIMI VALLEY CA 93063 |
| LANDSAFE TITLE | 35 N LAKE AVE STE 140 PASADENA CA 91101-1898 |
| LANDSBERG AND ASSOCIATES APC | 16030 VENTURA BLVD STE 470 ENCINO CA 91436 |
| LANDSBERG MARGULIES LLP | 16030 VENTURA BLVD STE 470 ENCINO CA 91436 |
| LANDSBERG, ED | 4090 MISSION BLVD SAN DIEGO CA 92109 |
| LANDSBURG LANDSCAPE NURSERY INC | 16460 STATE HIGHWAY 371 BRAINERD MN 56401 |
| LANDSCAPING SMALL HOME REPAIR | 2504 TREE CROSSING PKWY HOOVER AL 35244 |
| LANDSDOWNE VILLAGES COND B TRUST | PO BOX 78 HAMPTON CT SOUTH EASTON MA 02375 |
| LANDSDOWNE VILLAGES CONDO | 84 RICHARDSON AVE NORTON MA 02766 |
| LANDSDOWNE VILLAGES CONDO B TRUST | 300 BRICKSTONE SQUARE STE 201 C O N POINT MGMT ANDOVER MA 01810 |
| LANDSDOWNE VILLAGES CONDOMINIUM B | 45 BRAINTREE HILL OFFICE PK 107 C O MARCUS ERRICO EMMER AND BROOKS PC BRAINTREE MA 02184 |
| LANDTITLE USA INC | 315 E MCINTYRE EDINBURG TX 78541 |
| LANDY RALEY ATT AT LAW | 121 N MARION ST STE A ATHENS AL 35611 |
| LANDY, BRIAN R | 3780 BROADWAY ENGLEWOOD CO 80113 |
| LANDYMORE, MICHAEL & LANDYMORE, ALTHEA | 3433 LARKINGTON DRIVE EDGEWATER MD 21037 |
| LANE A SIEKMAN ATT AT LAW | 215 MAIN ST STE 2 RISING SUN IN 47040 |
| LANE AND NACH PC | 2025 N THIRD ST STE 157 PHOENIX AZ 85004 |

| Claim Name | Address Information |
|---|---|
| LANE AND WILKINSON LLC | 116 E HOWARD AVE DECATUR GA 30030 |
| LANE APPRAISAL CO | 650 N GOSPEL HWY 37 N PO BOX 314 PAOLI IN 47454 |
| LANE APPRAISALS | 5925 W MYERS RD COVINGTON OH 45318-8954 |
| LANE COUNTY | 144 S LANE PO BOX 290 LN COUNTY TREASURER DIGHTON KS 67839 |
| LANE COUNTY | LANE COUNTY TAX COLLECTOR 125 E 8TH AVE PUBLIC SERVICE BLD EUGENE OR 97401 |
| LANE COUNTY | 125 E 8TH AVE PUBLIC SERVICE BLD EUGENE OR 97401 |
| LANE COUNTY | 125 E 8TH AVE PUBLIC SERVICE BLD LN COUNTY TAX COLLECTOR EUGENE OR 97401 |
| LANE COUNTY | ASSESSORS OFFICE 125 E 8TH AVE EUGENE OR 97401 |
| LANE COUNTY CLERK | 125 E 8TH AVE EUGENE OR 97401 |
| LANE COUNTY DEEDS AND RECORDS | 125 E 8TH AVE EUGENE OR 97401 |
| LANE COUNTY FIRE DISTRICT | 125 E 8TH AVE PUBLIC SERVICE BUILDING EUGENE OR 97401 |
| LANE COUNTY RECORDER | 125 E 8TH AVE EUGENE OR 97401 |
| LANE D LINDSTROM | 7750 MARTHA CIRCLE NORWAY WI 53185 |
| LANE E. OLSON | NANCY T. OLSON 6800 E WOLF LAKE DRIVE WASILLA AK 99654 |
| LANE E. SILVEY | REBECCA A. SILVEY 1321 WEST MADISON ST KOKOMO IN 46901 |
| LANE ENTERPRISES | 13423 BLANCO RD 316 SAN ANTONIO TX 78216 |
| LANE FISHER | 3741 KNIGHTBRIDGE LANE MISSOULS MT 59808 |
| LANE GUIDE | NATIONAL SUBSCRIPTION CENTER PO BOX 17981 RENO NV 89511-1034 |
| LANE GUIDE | NATIONAL SUBSCRIPTION CTR PO BOX 70610 RENO NV 89570-0610 |
| LANE INTERPRISES CONSTRUCTION LLC | 1510 HWY 74 N STE 218 TYRONE GA 30290 |
| LANE K BENNETT ATT AT LAW | PO BOX 1354 KALISPELL MT 59903 |
| LANE L. KING | 15121 SARANAC DRIVE LA MIRADA CA 90638 |
| LANE LANE AND KELLY | 836 WASHINGTON ST BRAINTREE MA 02184 |
| LANE LAW FIRM LLC | 208 N ROLLA ST ROLLA MO 65401 |
| LANE PEOPERTY, HARVARD | 195 N EUCLID AVE UPLAND CA 91786 |
| LANE POWELL - PRIMARY | 1420 FIFITH AVE., SUITE 4100 SEATTLE WA 98101 |
| LANE REAL ESTATE APPRAISALS | 1516 CHAUNCEY LN RICHMOND VA 23238 |
| LANE REGISTRAR OF DEEDS | 144 S LN ST LN COUNTY COURTHOUSE DIGHTON KS 67839 |
| LANE ROOFING | 333 HUNTINGTON CIR VIDALIA GA 30474 |
| LANE THOMAS HOUSING LLC | 1955 S MORRISON BLVD HAMMOND LA 70403 |
| LANE TOWNHOMES, PARK | PO BOX 542167 C O EXCEL MANAGEMENT DALLAS TX 75354 |
| LANE, BRIAN K & LANE, DONNA F | 613 CROSBY DR LOMPOC CA 93436 |
| LANE, CAROL | 4359 RAFE AVE FORT MOJAVE AZ 86426 |
| LANE, CATHERINE G | 1145 HOMINY HILL DR NEW PORT RICHEY FL 34655 |
| LANE, CHARLES E | 712 BELL RIDGE ROAD KINGSPORT TN 37660 |
| LANE, FREDDIE G | 160 SHABBONA PARK FOREST IL 60466 |
| LANE, GARY | 37760 ALDER CT MURRIETA CA 92562-5085 |
| LANE, KATHERINE L | 37654 GREENSBROOK LANE PALMDALE CA 93550 |
| LANE, KATHRYN | 101 VIA PASQUAL REDONDO BEACH CA 90277 |
| LANE, LAVERNE B | 1073 WEST MARKET STREET SMITHFIELD NC 27577 |
| LANE, LINDA A | PO BOX 1293 LAKEPORT CA 95453 |
| LANE, MAYDINE J | PO BOX 802 SHADY COVE OR 97539-0802 |
| LANE, MICHAEL | 12011 S SAWTOOTH CANYON DRIVE TOMBALL TX 77377 |
| LANE, PAUL G | 622 RIDGE RD SALISBURY MD 21801 |
| LANE, TULLEY B & LANE, HOLLY L | 102 TANYA CT MURFREESBORO TN 37130-8794 |
| LANEISHIA TATE | 2745 ST FRANCIS DR APT 11 WATERLOO IA 50702 |
| LANELL NEMETH | 4902 LUKE STREET CEDAR FALLS IA 50613 |
| LANER, EDWARD C & LANER, OLINDA F | 7704 GOLDEN TALON AVENUE LAS VEGAS NV 89131 |
| LANESBOBO BOROUGH | PO BOX 177 SIDE AVE LANESBORO PA 18827 |

| Claim Name | Address Information |
|---|---|
| LANESBORO BORO SCHOOL DISTRICT | PO BOX 177 SODE AVE LANESBORO PA 18827 |
| LANESBORO BORO SCHOOL DISTRICT | 281 MAIN ST T C OF LANESBORO SCHOOL DISTRICT SUSQUEHANNA PA 18847 |
| LANESBORO BOROUGH | 281 MAIN ST T C OF LANESBORO BOROUGH SUSQUEHANNA PA 18847 |
| LANESBOROUGH TOWN | 83 N MAIN ST LANESBOROUGH TOWN TAX COLLEC LANESBOROUGH MA 01237 |
| LANESBOROUGH TOWN | 83 N MAIN ST TOWN HALL RICHARD WADE LANESBORO MA 01237 |
| LANESHA HARRIS | 3625 WEST 132ND STREET APT #10 HAWTHORNE CA 90250-6293 |
| LANETTE BROWN AND MICHAEL | 2979 LAKERIDGE DR SE BRATCHER CONYERS GA 30094 |
| LANEVILLE ISD | 105 VAN BUREN PO BOX 333 75653 ASSESSOR COLLECTOR HENDERSON TX 75653-0333 |
| LANEY REAL ESTATE CO | 5710 OLEANDER DR STE 210 WILMINGTON NC 28403-4722 |
| LANEY, LARRY J | 95 HWY 169 SOUTH PHENIX CITY AL 36869 |
| LANG APPRAISAL SERVICE | 824 JOHN MARSHALL HWY STE 203 PO BOX 1566 FRONT ROYAL VA 22630 |
| LANG APPRAISAL SERVICE | PO BOX 1566 824 JOHNSON MARSHALL HWY STE 201 FRONT ROYAL VA 22630 |
| LANG ASSOCIATES INC | 550 HINESBURG RD BURLINGTON VT 05403 |
| LANG ASSOCIATES INC | 24 N MAIN ST SAINT ALBANS VT 05478 |
| LANG, BETH | 1955 W GRANT RD STE 125 TUCSON AZ 85745 |
| LANG, BILL | 402 N 4TH ST ROCKFORD IL 61107-4021 |
| LANG, CATHY M & LANG, RUDOLPH J | 39W260 MEADOWVIEW COURT ST CHARLES IL 60175 |
| LANG, COLE A | 11410 ROBERT WOODING AUSTIN TX 78748 |
| LANG, GLEN & WOODLIEF, JEFFREY | 111 CORNING RD SUITE 250 CARY NC 27518 |
| LANG, MICHAEL T & LANG, RACHEL A | 9100 FAYETTE AVENUE ST LOUIS MO 63123 |
| LANGDON PLACE CITY | LANGDON PL CITY PO BOX 22294 2611 KENNERSELY DR LOUISVILLE KY 40252 |
| LANGDON PLACE CITY | PO BOX 22294 TAX COLLECTOR LOUISVILLE KY 40252 |
| LANGDON TOWN | PO BOX 335 LANGDON TOWN ALSTEAD NH 03602 |
| LANGDON TOWN | RR 1 BOX 122 MARY KNOTT DEP TC ALSTEAD NH 03602 |
| LANGDON WINNER | GAIL P STUART 339 BASHFORD ROAD VALATIE NY 12184 |
| LANGDON, LAWRENCE B & LANGDON, CARYN S | 5105 WAKEFIELD ROAD GRAND BLANC MI 48439 |
| LANGE REAL ESTATE AND APPRAISALS | 414 DANNER ST JOHNSTOWN PA 15904 |
| LANGE REAL ESTATE AND APPRAISALS | 826 FREEDOM AVE JOHNSTOWN PA 15904-2108 |
| LANGE ROOFING LLC | 1538 W STANSCHLUETER LOOP KILLEEN TX 76549 |
| LANGE, JAMES R | 3211 GREENBRIER DR BETTENDORF IA 52722-2521 |
| LANGE, RICK D | 1201 LINCOLN MALL STE 102 LINCOLN NE 68508 |
| LANGE, STEPHEN M & | HOLMES-LANGE, CHRISTINE 917 EDEN TER EASTON PA 18042-6974 |
| LANGE, THEODORE E | 340 JACKSON SPRINGS DR RENO NV 89523-6863 |
| LANGE, WILLIAM F & LANGE, DEBRA A | 32917 WINNIE WARREN MI 48093 |
| LANGEHENNIG, DEBORAH B | 3801 CAPITAL OF TEXAS WYS S STE 320 AUSTIN TX 78704 |
| LANGEHENNIG, DEBORAH B | 3801 S CAPITAL OF TEXAS HWY AUSTIN TX 78704 |
| LANGELAND, STEPHEN L | 350 E MICHIGAN AVE STE 200 KALAMAZOO MI 49007 |
| LANGELAND, STEPHEN L | 6146 W MAIN ST STE C KALAMAZOO MI 49009-4047 |
| LANGENDERFER, LISA M | 8167 MITCHELL DR SYLVANIA OH 43560-4511 |
| LANGENDORFER, JAMES | 11509 CTR RD ALLEN ENTERPRISES INC SHERIDAN NY 14048 |
| LANGENFELDER, KATHLEEN | 608 BERRY ST BALTO MD 21211 |
| LANGENHORST, DAVID C | 100 SYCAMORE GERMANTOWN IL 62245 |
| LANGER LAW PLC | 4312 N CLASSEN BLVD OKLAHOMA CITY OK 73118 |
| LANGER, ELIZABETH A | 1008 VAN BUREN AVENUE OWATONNA MN 55060 |
| LANGEVIN, BRIAN & LANGEVIN, SHERRI | 2128 SUMMERTREE DR SLIDELL LA 70460-3968 |
| LANGFORD AND LANGFORD APPRAISALS | 720 PLANTATION CIR BRUNSWICK GA 31525 |
| LANGFORD INSURANCE AGENCY | 2561 CHAIN BRIDGE RD VIENNA VA 22181 |
| LANGFORD, TERRY | 7293 DUMOSA AVE STE 2 YUCCA VALLEY CA 92284 |
| LANGFORD, VIVIAN H | 37374 SHEFFIELD DR PALMDALE CA 93550-6859 |

| Claim Name | Address Information |
|---|---|
| LANGHAM CREEK UD TAX COLLECTOR | 6935 BARNEY RD STE 110 HOUSTON TX 77092 |
| LANGHAM CREEK UD W | WHEELER ASSESSOR COLLECTOR 6935 BARNEY RD #110 HOUSTON TX 77092 |
| LANGHAM CREEK UD W | 6935 BARNEY RD 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| LANGHAM CREEK UD W | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| LANGHAMMER, LLOYD | 21 MONTAUK AVE STE 202 NEW LONDON CT 06320 |
| LANGHAMMER, LOYD | 138 MAIN ST NORWICH CT 06360 |
| LANGHORNE BORO BUCKS | 111 W MAPLE AVE T C OF LANGHORNE BORO LANGHORNE PA 19047 |
| LANGHORNE BORO BUCKS | 115 E MAPLE AVE T C OF LANGHORNE BORO LANGHORNE PA 19047 |
| LANGHORNE MANOR BORO BUCKS | 202 ELM AVE T C OF LANGHORNE MANOR BOROUGH LANGHORNE PA 19047 |
| LANGHORNE MANOR BORO BUCKS | 202 ELM ST LANGHORNE PA 19047 |
| LANGHORNE MANOR BORO BUCKS | 202 ELM ST T C OF LANGHORNE MANOR BOROUGH LANGHORNE PA 19047 |
| LANGLADE COUNTY | 800 CLERMONT ST LANGLADE COUNTY ANTIGO WI 54409 |
| LANGLADE COUNTY REGISTER OF DEEDS | 800 CLERMONT ST ANTIGO WI 54409 |
| LANGLADE COUNTY TAX COLLECTOR | 800 CLERMONT ST ANTIGO WI 54409 |
| LANGLADE REGISTER OF DEEDS | 800 CLERMONT ST ANTIGO WI 54409 |
| LANGLADE TOWN | W5326 CLARK LN PICKEREL WI 54465-9716 |
| LANGLADE TOWN | N7992 LARZELERE LN TOWN HALL LILY WI 54491 |
| LANGLAND MOORE AND BROWN | 917 MERCHANTS WALK SW STE B HUNTSVILLE AL 35801 |
| LANGLEY AND BANACK INC | 745 E MULBERRY AVE STE 900 SAN ANTONIO TX 78212 |
| LANGLEY AND SONS INC | PO BOX 5 HAVELOCK NC 28532 |
| LANGLEY AND SONS INC | PO BOX 5 HSVELOCK NC 28532 |
| LANGLEY GATEWAY ESTATES COMMUNITY | 4645 E COTTON GIN LOOP C O CITY PROPERTY MANAGEMENT PHOENIX AZ 85040 |
| LANGLEY INSURANCE AGCY | 11742 JEFFERSON AVE STE 250 NEWPORT NEWS VA 23606 |
| LANGLEY WHITMAN REALTY | 1434 OEPLIKA RD STE A AUBURN AL 36830 |
| LANGLEY, VIRGINIA J | 1008 TASKA RD RED BANKS MS 38661 |
| LANGLEY, WILLIAM | 204 E JOPPA RD APT 1214 TOWSON MD 21286-3136 |
| LANGMADE, WILLIAM G & | LANGMADE, SHANNON C 3601 TURTLE CREEK #401 DALLAS TX 75219 |
| LANGONE, STEPHEN & GREELEY, MICHELLE | 1199 TRAPELO RD WALTHAM MA 02451 |
| LANGSETH, THOMAS M | PO BOX 4113 BRECKENRIDGE CO 80424 |
| LANGSTAFF, SHAWNA | 15792 AGATE CREEK DR MONUMENT CO 80132-6050 |
| LANGSTON INSURANCE | PO BOX 774 DARIEN GA 31305 |
| LANGSTON REALTY | 101 COURTHOUSE SQUARE WHITEVILLE NC 28472 |
| LANGSTON REALTY SERVICES | P O BOX 4636 ROCK HILL SC 29732 |
| LANGSTON, JEREMY | 5911 TUGBOAT LN STOCKTON CA 95219 |
| LANGSTON, STEPHEN & LANGSTON, ANN L | 5171 TWIN HICKORY CT STONE MOUNT GA 30088 |
| LANGUAGE L 001 | PO BOX 202564 DALLAS TX 75320-2564 |
| LANGUAGE LINE SERVICES | PO BOX 202564 DALLAS TX 75320-2564 |
| LANGUAGE S 002 | 455 BUSINESS DR HORSHAM PA 19044 |
| LANGUAGE SERVICES ASSOCIATES | 455 BUSINESS CENTER DRIVE, SUITE 100 HORSHAM PA 19044 |
| LANGUAGE SERVICES ASSOCIATES | 455 BUSINESS DRIVE HORSHAM PA 19044 |
| LANGUAGE SERVICES ASSOCIATES | 607 N EASTON BLDG C WILLOW GROVE PA 19090 |
| LANGUAGE SERVICES ASSOCIATES | 607 N. EASTON RD BLDG C WILLO GROVE PA 19090 |
| LANI BELCHER | 5800 VIDA NUEVA CT LAS VEGAS NV 89131 |
| LANI N. STRACHAN | 5523 W 131ST STREET CRESTWOOD IL 60445 |
| LANI SYLVAS | COLDWELL BANKER WEST 2300 BOSWELL ROAD STE 100 CHULA VISTA, CA CA 91914 |
| LANIE YUERWICZ | 880 SOUTH HAVEN PLACE SOUTH HAVEN MI 49090 |
| LANIER AND PAGEL LLP | 116 S AVE C HUMBLE TX 77338 |
| LANIER CLERK OF SUPERIOR COURT | 100 MAIN ST LAKELAND GA 31635 |
| LANIER COUNTY | 56 W MAIN ST STE 1 TAX COMMISSIONER LAKELAND GA 31635 |

| Claim Name | Address Information |
|---|---|
| LANIER COUNTY | COUNTY COURTHOUSE TAX COMMISSIONER LAKELAND GA 31635 |
| LANIER FARMS HOME OWNERS ASSOCIATIO | 12084 CADET CT MANASSAS VA 20109 |
| LANIER PRICE, SMITH | 265 FENWYCK COMMONS FAYETTEVILLE GA 30214-1773 |
| LANIER WORLDWIDE INC | 2300 PARKLAKE DR NE ATLANTA GA 30345-2979 |
| LANIER WORLDWIDE, INC. | C/O RICOH 5 DEDRICK PLACE WEST CALDWELL NJ 07006 |
| LANIER, LORI | LABERICK INVESTMENTS LLC 2902 ARIZONA AVE, STE 2 JOPLIN MO 64804 |
| LANIN AND MOSES LLP | 1065 AVE OF THE AMERICAS 1802 NEW YORK NY 10018 |
| LANIN AND MOSES LLP | 60 E 42ND ST RM 2226 NEW YORK NY 10165 |
| LANITA A. BAKER | 9700 CRAIGHILL DR BRISTOW VA 20136-2506 |
| LANKFORD REALTY COMPANY | 109 N MAIN ST RIPLEY TN 38063 |
| LANKFORD, CLARENCE A & | BIJVELOS-LANKFORD, HEIDI 319 COURTNEY ROUND SUMMERVILLE SC 29483 |
| LANKFORD, KIMBERLY & | TAVAF-MOTAMEN, HOUMAN 131 NORTH CAROLINA AVENUE SE WASHINGTON DC 20003 |
| LANKFORD, MARCUS | 155 MARILYN DR E FAYETTEVILLE GA 30214-1159 |
| LANKFORD, MARCUS A & LANKFORD, LORRIE V | 7301 E 88TH TER APT 201 KANSAS CITY MO 64138-5640 |
| LANNI N MALLERY | 215 DELAFIELD DRIVE SUMMERVILLE SC 29483 |
| LANNIE NOLES | CAROL NOLES 6729 NW OMEGA ROAD PORT SAINT LUCIE FL 34983 |
| LANNIE TODD KELLY ATT AT LAW | 1 RIVERWAY STE 1150 HOUSTON TX 77056 |
| LANNON FANGIO, MARY | 247 259 W FAYETTE ST SYRACUSE NY 13202 |
| LANNON VILLAGE | 1320 PEWAUKEE RD RM 148 WAUKESHA COUNTY TREASURER WAUKESHA WI 53188 |
| LANNON VILLAGE | 1320 PEWAUKEE RM 148 WAUKESHA COUNTY TREASURER WAUKESHA WI 53188 |
| LANNON VILLAGE | 515 W MORELAND BLVD RM 148 WAUKESHA COUNTY TREASURER WAUKESHA WI 53188 |
| LANNY AND BEVERLY FOSTER AND | 72 WILLOW BEND DR NW D AND P RESTORATION CARTERSVILLE GA 30121 |
| LANNY AND DEBORAH COLE AND PROPERTY | 9468 WHALEYS LAKE TRACE RESOLUTIONS LLC JONESBORO GA 30238 |
| LANNY M ZUCKERMAN ESQ | 29 WENDELL AVE PITTSFIELD MA 01201 |
| LANNY N LITTLE | 503 EAST MILAM MEXIA TX 76667 |
| LANNY O CONNELL | 69 BETTEN CONNELL DANVILLE CA 94526 |
| LANO, THOMAS S & LANO, EDWINA | 703 PECONIC AV WEST BABYLON NY 11704 |
| LANORA COMER AND GCL CONSTRUCTION | 13946 WELD COUNTY RD 72 GREELEY CO 80631 |
| LANOSA REALTY | 911 COUNTRY CLUB RD WATERBURY CT 06708 |
| LANOWAY, DOUG & LANOWAY, SHIRLEY | 1502-71 JAMIESON COURT NEW WESTMINSTER BC V3L 5P8 CANADA |
| LANSDALE BOROUGH MONTGY | 618 PERKIOMEN AVE JAMES HANRATTY TAX COLLECTOR LANSDALE PA 19446 |
| LANSDALE BOROUGH MONTGY | ONE VINE ST ROBERT A DIDOMIZIO TAX COLLECTOR LANSDALE PA 19446 |
| LANSDOWNE BORO DELAWR | T-C OF LANSDOWNE BORO C/O ALLIANCE BANK-9 E.LANSDOWNE AVE LANSDOWNE PA 19050 |
| LANSDOWNE BORO DELAWR | 107 ELDON AVE T C OF LANSDOWNE BORO LANSDOWNE PA 19050 |
| LANSDOWNE BORO DELAWR | C O ALLIANCE BANK 9 ELANSDOWNE AVE T C OF LANSDOWNE BORO LANSDOWNE PA 19050 |
| LANSE AREA SCHOOLS | 201 N FOURTH ST LANSE AREA SCHOOLS LANSE MI 49946 |
| LANSE TOWNSHIP | TREASURER PO BOX 82 126 N MAIN ST LANSE MI 49946 |
| LANSE TOWNSHIP | 126 N MAIN ST TREASURER LANSE MI 49946 |
| LANSE TOWNSHIP | PO BOX 82 TAX COLLECTOR LANSE MI 49946 |
| LANSE VILLAGE | 101 N MAIN ST LANSE MI 49946 |
| LANSE VILLAGE | 101 N MAIN ST TREASURER LANSE MI 49946 |
| LANSE VILLAGE | LANSE VILLAGE HALL 101 N MAIN ST TREASURER LANSE MI 49946 |
| LANSER, BRUCE | 205 E WISCONSIN AVE STE 140 MILWAUKEE WI 53202 |
| LANSER, BRUCE | 205 E WISCONSIN AVE STE 300 MILWAUKEE WI 53202 |
| LANSFORD AND ASSOCIATES | PO BOX 88508 CAROL STREAM IL 60188 |
| LANSFORD BORO BORO BILL CARBON | 1 W RIDGE ST T C OF LANSFORD BORO LANSFORD PA 18232 |
| LANSFORD BORO COUNTY BILL CARBON | 1 W RIDGE ST TAX COLLECTOR OF LANSFORD BORO LANSFORD PA 18232 |
| LANSING BOARD OF WATER AND LIGHT | PO BOX 13007 LANSING MI 48901 |
| LANSING CEN SCH COMBND TWNS | SCHOOL TAX COLLECTOR PO BOX 186 264 RIDGE RD LANSING NY 14882 |

| Claim Name | Address Information |
|---|---|
| LANSING CEN SCH TN OF LANSING | BOX 186 LANSING NY 14882 |
| LANSING CEN SCH TN OF LANSING | BOX 186 SOUTH LANSING NY 14882 |
| LANSING CICLE HOA | 403 W 5TH AVE ESCONDIDO CA 92025 |
| LANSING CITY | 124 MICHIGAN AVE G 23 CITY HALL LANSING CITY TREASURER LANSING MI 48933 |
| LANSING CITY | 124 MICHIGAN AVE G 23 CITY HALL LANSING MI 48933 |
| LANSING CITY | 124 W MICHIGAN AVE LANSING CITY TREASURER LANSING MI 48933 |
| LANSING CITY | G 23 CITY HALL 124 MICHIGAN AVE LANSING CITY TREASURER LANSING MI 48933 |
| LANSING CITY TREASURER | 124 W MICHIGAN AVE LANSING MI 48933 |
| LANSING CITY TREASURER | 124 W MICHIGAN AVE FIRST FL LANSING MI 48933-2500 |
| LANSING J ROY ATT AT LAW | 1710 SHADOWOOD LN STE 210 JACKSONVILLE FL 32207 |
| LANSING TOWN | 29 AUBURN RD PO BOX 186 TAX COLLECTOR LANSING NY 14882 |
| LANSING TOWN | HWY 194 LANSING NC 28643 |
| LANSING TOWNSHIP | 3209 W MICHIGAN AVE LANSING MI 48917 |
| LANSING TOWNSHIP | 3209 W MICHIGAN AVE TREASURER LANSING MI 48917 |
| LANSING TWP | 3209 W MICHIGAN AVE LANSING MI 48917 |
| LANSING VILLAGE | 2405 N TRIPHAMMER RD VILLAGE CLERK ITHACA NY 14850 |
| LANSING VILLAGE CONDO TRUST | 45 BRIANTREE HILL OFFICE PARK 107 C O MARCUS ERRICO EMMER AND BROOKS PC BRAINTREE MA 02184 |
| LANSING WESTLAKE | 300 N. AKARD ST. # 923 DALLAS TX 75201 |
| LANSINGBURG CEN SCH CITY OF TROY | 576 FIFTH AVE SCHOOL TAX COLLECTOR TROY NY 12182 |
| LANSINGBURG CS BRUNSWICK TN | 308 TOWN OFFICE RD SCHOOL TAX COLLECTOR TROY NY 12180 |
| LANSINGBURG CS BRUNSWICK TN | 576 FIFTH AVE SCHOOL TAX COLLECTOR TROY NY 12182 |
| LANSINGBURG CS TN OF SCHAGHTICOKE | 576 FIFTH AVE SCHOOL TAX COLLECTOR TROY NY 12182 |
| LANSON, DONNA J | 504 FAIRHOPE DRIVE APOLLO BEACH FL 33572 |
| LANTA, MICHAEL J | 2732 MELBOURNE DR GROUND RENT SAN DIEGO CA 92123 |
| LANTANA INSURANCE LTD | 8 20 BROADWAY HAMILTON HM GX BERMUDA |
| LANTER LANDSCAPE SERVICES | PO BOX 82 CHINO HILLS CA 91709-0003 |
| LANTERN KEY HOMEOWNERS ASSOCIATION | 2328 S CONGRESS AVE STE 1 C WEST PALM BEACH FL 33406 |
| LANTERN PARK COA | 249 W ST SEYMOUR CT 06483 |
| LANTERN PARK CONDO ASSOC | 58 GAFFNEY PL C O CARL R CICCHETTI TRUSTEE WATERBURY CT 06702 |
| LANTRAX INC | 1967 WEHRIE DRIVE SUITE 1 WILLIAMSVILLE NY 14221 |
| LANTZ CLIFFORD LANTZ VS HOMECOMINGS FINANCIAL | EVELAND AND ASSOCIATES PLLC 8833 S REDWOOD ROADSUITE C WEST JORDAN UT 84088 |
| LANTZ, MICHAEL | 1060 DONEGAL ST CASPER WY 82609 |
| LANTZY REALTY | 123 S MAIN ST PO BOX 448 CARROLLTOWN PA 15722 |
| LANTZY, BYRAN | 20515 WAHL LN GARDEN RIDGE TX 78266 |
| LANY BROWN | 9335 CLEAR MEADOW DR SE ADA MI 49301-8119 |
| LANZA, CHARLES | 2420 L AND N DIVE HUNTSVILLE AL 35801 |
| LANZAROTTO, RICHARD | 270 GREEN VALLEY DR KIMBLE CONSTRUCTION COMPANY OAKLAND TN 38060 |
| LANZO RIVERA, ONDINA | 13400 N W 16TH AVE NORTH MIAMI FL 33167 |
| LANZOTTI AND RAU LLC | 354 S SILVER SPRINGS RD STE A CPE GIRARDEAU MO 63703 |
| LAO, NORMAN & LAO, CANDACE | 3 BOTTLE TREE IRVINE CA 92618-4054 |
| LAONA TOWN | 200 E MADISON ST FOREST COUNTY TREASURER CRANDON WI 54520 |
| LAONA TOWN | 5209 W SILVER LAKE RD TREASURER TOWN OF LAONA LAONA WI 54541 |
| LAOS, MARTHA & TAMAYO, RAFAEL | 15476 NW 77TH CT MIAMI LAKES FL 33016-5823 |
| LAPA, JORGE | 10 COURTLAND ST ADAN CONSTRUCTION LLC NEWARK NJ 07105 |
| LAPAGLIA, CHERYL | 4203 SLOANGATE DR FILE IT MANAGEMENT MIDCITY BUILDERS SPRING TX 77373 |
| LAPALIO, BENJAMIN | 2004 CRAIG RD SE OLYMPIA WA 98501 |
| LAPCZYNSKA, STANISLAW | 4254 NORTH MARMORA AVENUE CHICAGO IL 60634 |

| Claim Name | Address Information |
| --- | --- |
| LAPEER CITY | 576 LIBERTY PARK LAPEER MI 48446 |
| LAPEER CITY | 576 LIBERTY PARK TREASURER LAPEER MI 48446 |
| LAPEER CITY TAX COLLECTOR | 576 LIBERTY PARK LAPEER MI 48446 |
| LAPEER COUNTY | 255 CLAY ST COUNTY TREASURER LAPEER MI 48446 |
| LAPEER COUNTY | 255 CLAY ST STE 303 TREASURER LAPEER MI 48446 |
| LAPEER COUNTY BANK AND TRUST | 83 W NEPESSING ST ATTN JULIE MORTGAGE DEPT LAPEER MI 48446 |
| LAPEER COUNTY DRAIN COMMISSIONER | 255 CLAY ST LAPEER MI 48446 |
| LAPEER COUNTY HEALTH DEPARTMENT | 1800 IMLAY CITY ROAD LAPEER MI 48446 |
| LAPEER COUNTY HEALTH DEPT | 1600 IMLAY CITY ROAD LAPEER MI 48446 |
| LAPEER REGISTER OF DEEDS | 287 W NEPESSING ST STE 101 LAPEER MI 48446-2104 |
| LAPEER TOWN | 1398 PARKER ST TX COL JOANNE HOELLERER MARATHON NY 13803 |
| LAPEER TOWN | 278 JENNINGS CREEK RD MARGARET E COURTNEY COLLECTOR MARATHON NY 13803 |
| LAPEER TOWNSHIP | 1500 MORRIS RD LAPEER MI 48446 |
| LAPEER TOWNSHIP | 1500 MORRIS RD TREASURER LAPEER TWP LAPEER MI 48446 |
| LAPENES, GERALD | 172 COTTONWOOD LOOP LEHI UT 84045-3941 |
| LAPENNA, LEESA A | 650 WILLOW DRIVE CAROL STREAM IL 60188 |
| LAPERCH, FRANK J | 50 ROUTE 9W MONTE PLZ STONY POINT NY 10980 |
| LAPIA DANIALI | 3654 AMETHYST DRIVE ROCKLIN CA 95677 |
| LAPIDUS, LINDA | PO BOX 32492 BALTIMORE MD 21282-2492 |
| LAPIDUS, LINDA | PO BOX 32492 PIKESVILLE MD 21282-2492 |
| LAPIDUS, MITCHELL | 251 EAST 32ND STREET 5 NEW YORK NY 10016 |
| LAPIDUS, NORMAN | PO BOX 1045 GROUND RENT BIG BEAR LAKE CA 92315 |
| LAPIN & LEICHTLING LLP | 255 ALHAMBRA CIRCLE SUITE 1250 CORAL GABLES FL 33134-7400 |
| LAPIN & LEICHTLING LLP | 255 ALHAMBRA CIR STE 1250 CORAL GABLES FL 33134-7414 |
| LAPIN & LEICHTLING LLP - PRIMARY | 255 ALHAMBRA CIRCLE SUITE 1250 CORAL GABLES FL 33134-7400 |
| LAPIN & LEICHTLING, LLP | 255 ALHAMBRA CIRCLE SUITE 800 CORAL GABLES FL 33134-7400 |
| LAPIN AND LEICHTLING | 255 ALHAMBRA CIR STE 1250 CORAL GABLES FL 33134-7414 |
| LAPIN JONES, LORI | 98 CUTTERMILL RD STE 201 GREAT NECK NY 11021 |
| LAPINA AND DUBOIS PA | 707 MENDHAM BLVD STE 100 ORLANDO FL 32825 |
| LAPLANTE, MIKE | 1150 CAMINO DEL MAR STE E DEL MAR CA 92014 |
| LAPLATA TOWN | 5 GARRETT AVE PO BOX 1038 TAX OFFICE LA PLATA MD 20646 |
| LAPORCHIA JENKINS | 2732 GASTON AVE #322 DALLAS TX 75226 |
| LAPORTA, JOHN & LAPORTA, CHRISTINE | 279 SLATER BLVD STATEN ISLAND NY 10305-4045 |
| LAPORTE BORO SCHOOL DISTRICT | PO BOX 56 T C OF LAPORTE BORO LAPORTE PA 18626 |
| LAPORTE BORO SD LAPORTE BORO | PO BOX 56 T C OF LAPORTE BORO LAPORTE PA 18626 |
| LAPORTE BORO SULLVN | 659 MEYLERT ST BOX 56 T C OF LAPORTE BOROUGH LAPORTE PA 18626 |
| LAPORTE BOROUGH | PO BOX 56 TAX COLLECTOR LAPORTE PA 18626 |
| LAPORTE CITY | 1206 SECOND ST LA PORTE IN 46350 |
| LAPORTE TOWNSHIP | RR 1 BOX 715 TAX COLLECTOR MUNCY VALLEY PA 17758 |
| LAPORTE TOWNSHIP SULLVN | 4448 ROUTE 220 T C OF LAPORTE TOWNSHIP MUNCY VALLEY PA 17758 |
| LAPORTE TWP SCHOOL DISTRICT | RR 1 BOX 715 TAX COLLECTOR MUNCY VALLEY PA 17758 |
| LAPP LIBRA THOMSOM ATT AT LAW | 120 S 6TH ST STE 2500 MINNEAPOLIS MN 55402 |
| LAPP LIBRA THOMSON STOEBNER AND | 120 S SIXTH ST ONE FINANCIAL PLZ STE 2500 MINNEAPOLIS MN 55402 |
| LAPP LIBRA THOMSON STOEBNER AND PU | 120 S 6TH ST STE 2500 MINNEAPOLIS MN 55402 |
| LAPRAIRIE MUTUALL INS | 460 S RANDALL AVE JANESVILLE WI 53545 |
| LAPRAIRIE MUTUAL INS | JANESVILLE WI 53545 |
| LAPSLEY, ANDREA R | 2430 GLEN HAVEN BLVD GROUND RENT HOUSTON TX 77030 |
| LAPSLEY, RICHARD | 29 E BEECH ST DIVERSIFIED RESTORATIONS CENTRAL ISLIP NY 11722 |
| LAPUS GREINER LAI CORSINI | 5800 RANCHESTER DR HOUSTON TX 77036 |

| Claim Name | Address Information |
|---|---|
| LAPUTKA LAW OFFICE | 1344 HAMILTON ST ALLENTOWN PA 18102-4329 |
| LAPUZZA, PAUL | 300 S 19TH ST STE 302 OMAHA NE 68102 |
| LAQUETTA WILLIAMS AND WILLIAMS | 1772 DENVER DR CONSTRUCTION BATON ROUGE LA 70810 |
| LAQUITA J MC COY | 902 ST PAUL LANE OFALLON MO 63366 |
| LAQUNTOLYN ALLEN AND KENS | 25 MCMILLAN DR AIR CONDITION HEATING PLUMBING AND ELECTRIC HOLLY SPRINGS MS 38526 |
| LAQURENEISHA TRAYWICK | 1650 OAKWOOD DRIVE WATERLOO IA 50703 |
| LARA BECK | 1900 VAN LANDINGHAM DR. MCKINNEY TX 75071 |
| LARA ERICKSON | 12810 PRIMROSE LN APT 405 EDEN PRAIRIE MN 55344 |
| LARA III, GENARO R | 4804 LAUREL CANYON BLVD VALLEY VILLAGE CA 91607 |
| LARA KIMMERER | 80 HARVARD AVE APT 3 BROOKLINE MA 02446 |
| LARA LAW FIRM LLC | 20251 CENTURY BLVD STE 140 GERMANTOWN MD 20874 |
| LARA M GARDNER ATT AT LAW | 11347 SE 32ND AVE MILWAUKIE OR 97222 |
| LARA M GARDNER ATT AT LAW | 6500 SW MACADAM AVE STE 300 PORTLAND OR 97239 |
| LARA NORHEIM | 2078 WALDEN HILL ROAD DANVILLE VT 05828 |
| LARA PEARSON AND JASON PAYETTE | 1081 LUCERNE WAY AND EC CONSTRUCTION INCLINE VILLAGE NV 89451 |
| LARA, ANGEL & ORTIZ, FELICIA | 2111 SADLER AVENUE NASHVILLE TN 37210 |
| LARA, JESUS G | 2889 MCFARLANE RD #1405 MIAMI FL 33133 |
| LARA, JOSE | 4448 HILLTOP ROAD SOQUEL CA 95073 |
| LARA, RAMON B & LARA, CARMEN | 410 E 56TH ST LOS ANGELES CA 90011 |
| LARALEE N. EDSALL | 608 LOMBARD STREET SALMON ID 83467 |
| LARAMIE COUNTY | LARAMIE COUNTY-TREASURER 309 W 20TH STREET #1300 CHEYENNE WY 82001 |
| LARAMIE COUNTY | 309 W 20TH ST 1300 LARAMIE COUNTY TREASURER CHEYENNE WY 82001 |
| LARAMIE COUNTY | PO BOX 125 CHEYENNE WY 82003 |
| LARAMIE COUNTY | PO BOX 125 KIM E LOVETT CHEYENNE WY 82003 |
| LARAMIE COUNTY CLERK | 309 W 20TH ST RM 1600 CHEYENNE WY 82001 |
| LARAMIE COUNTY CLERK | PO BOX 608 CHEYENNE WY 82003 |
| LARCHMONT VILLAGE | 120 LARCHMONT AVE VILLAGE TREASURER LARCHMONT NY 10538 |
| LARCHMONT VILLAGE | 120 LARCHMONT AVE COLL OF TAXES VILLAGE TREASURER LARCHMONT NY 10538 |
| LAREDO CITY | ASSESSOR COLLECTOR PO BOX 6548 1110 HOUSTON ST 78040 LAREDO TX 78042 |
| LAREDO CITY | TAX COLLECTOR PO BOX 579 1110 HOUSTON LAREDO TX 78042 |
| LAREDO CITY | PO BOX 6548 1110 HOUSTON ST 78040 LAREDO TX 78042 |
| LAREDO CITY | PO BOX 6548 ASSESSOR COLLECTOR LAREDO TX 78042 |
| LAREDO ISD | 820 MAIN ST LAREDO ISD LAREDO TX 78040 |
| LAREDO ISD | 820 MAIN ST LAREDO TX 78040 |
| LAREDO ISD | 904 JURAEZ AVE LAREDO ISD LAREDO TX 78040 |
| LAREDO PARKSIDE HOA | 207 W NORTHERN AVE PUEBLO CO 81004-3107 |
| LAREDO RANCH HOMEOWNERS ASSOCIATION | 1600 W BROADWAY RD STE 200 C O AAM LLC TEMPE AZ 85282 |
| LAREE DIXON AND AMERICAS | 7005 FLINTROCK DR ROOF TODAY N LITTLE ROCK AR 72116 |
| LARENCE CLEMENT AND ROBERT SUMNER AND | 4624 HWY 105 MIDWEST CONTRACTOR INC GUTHRIE OK 73044 |
| LARETHA BENTLEY | 1117 OLESON RD WATERLOO IA 50702 |
| LARGE, AARON K | 1420 E 123RD TERRACE OLATHE KS 66061 |
| LARGE, HARLEY | 200 CARHART ST PEGGY COLLINS LARGE MARION OH 43302 |
| LARGE, WENDALL G | 147 VAUGHAN STREET PORTLAND ME 04102 |
| LARGO CONDO ASSOC | 2840 HARLAN ST NO 300 EDGEWATER CO 80214 |
| LARGO CONDO ASSOCIATION | 2840 HARLAN ST 300 EDGEWATER CO 80214 |
| LARGO CONDOMINIUM ASSOCIATION | 2890 HARLAN ST 300 EDGEWATER CO 80214 |
| LARIBEE HERTRICK AND KRAY LLP | 111 PEARL RD BRUNSWICK OH 44212 |
| LARIBEE HERTRICK AND KRAY LLP | 325 N BROADWAY ST MEDINA OH 44256 |

| Claim Name | Address Information |
|---|---|
| LARICHIUTA, ZACHARY | 902 MIKELL DR CHARLESTON SC 29412 |
| LARICO T HARLEY & AMANDA HARLEY | 10230 BILLINGSLEY RD WHITE PLAINS MD 20695-3209 |
| LARIMER COUNTY | LARIMER COUNTY TREASURER 200 WEST OAK STE 2100 FORT COLLINS CO 80521 |
| LARIMER COUNTY | 200 W OAK STE 2100 LARIMER COUNTY TREASURER FORT COLLINS CO 80521 |
| LARIMER COUNTY | 200 W OAK POB 1250 80522 1250 FORT COLLINS CO 80522-1250 |
| LARIMER COUNTY | 200 W OAK POB 1250 80522 1250 MYRNA RODENBERGER TREASURER FORT COLLINS CO 80522-1250 |
| LARIMER COUNTY CLERK AND RECORDER | 200 W OAK 1ST FL FORT COLLINS CO 80521 |
| LARIMER COUNTY CLERK AND RECORDER | 200 W OAK ST 1ST FL FORT COLLINS CO 80521 |
| LARIMER COUNTY PUBLIC TRUSTEE | 315 W OAK ST RM 400 FORT COLLINS CO 80521 |
| LARIMER COUNTY RECORDER | 200 W OAKS FORT COLLINS CO 80521 |
| LARIMER COUNTY TREASURER | PO BOX 2336 FORT COLLINS CO 80522-2336 |
| LARIMER PUBLIC TRUSTEE | PO BOX 1280 FORT COLLINS CO 80522 |
| LARIMER TWP | R D 4 BOX 195 MEYERSDALE PA 15552 |
| LARIMORE, SHANE & LARIMORE, CHERIE | PO BOX 459 GREENWOOD DE 19950-0459 |
| LARIN, ERIK I & LARIN, GUADALUPE C | 104 E AMHURST ST STERLING VA 20164-2201 |
| LARION KASMIER | 20808 E. GLEN HAVEN CIRCLE NORTHVILLE MI 48167 |
| LARIONE, MARIE | 110 ROSEWOOD CT ERIC RAISMAN KISSIMMEE FL 34743 |
| LARISA BOGACH | 3750 N LAKE SHORE DRIVE APT 1C CHICAGO IL 60613-4220 |
| LARISA LUTES | 1437 WILDWOOD DR LOS ANGELES CA 90041-3130 |
| LARISA M. ALTSHUL | 9 BAREFOOT HILL RD SHARON MA 02067-2801 |
| LARISA ROTTKAMP | 621 B ROSE HOLLOW DRIVE YARDLEY PA 19067 |
| LARISA SISIC | 5702 DAISY DR WATERLOO IA 50701 |
| LARISON, DORRAINE A | 1010 W ST GERMAIN STE 600 ST CLOUD MN 56301 |
| LARISSA  LONDON | 54 TANGLEWOOD RD NEWTON CENTER MA 02459-2862 |
| LARISSA SCHAETZ | 5840 PROSPECT AVE. DALLAS TX 75206 |
| LARIVIERE, BRYAN S & LARIVIERE, MARTHA | 3323 S. SAINT PAUL ST WICHITA KS 67217 |
| LARK DEMLER | 4800 NORTHWAY DR. #13C DALLAS TX 75206 |
| LARK THEATER | ATTN BERNIE BAEZA P O BOX 685 LARKSPUR CA 94977 |
| LARKIN AXELROD INGRASSIA TETENB | 356 MEADOW AVE NEWBURGH NY 12550 |
| LARKIN CONDOMINIUM ASSOCIATION | 1919 16TH ST WASHINGTON DC 20009 |
| LARKIN TOWNSHIP | 4715 MONROE RD TREASURER LARKIN TWP MIDLAND MI 48642 |
| LARKIN, CHRISTINA | 8347 OCTAVIA CARLINGTON GENERAL CONTR MAINTENANCE AND HAULING SAINT LOUIS MO 63136 |
| LARKIN, DEBBIE | 1605 MAGIC LN LODI CA 95242-3913 |
| LARKINS VACURA LLP | 808 SW THIRD AVE PORTLAND OR 97204 |
| LARKINS, ROBERT G | PO BOX 2190 INDEPENDENCE MO 64055 |
| LARKSPUR HEIGHTS AND CALICO BLUFFS | 5966 LA PL CT STE 170 C O THE PRESCOTT COMPANIES CARLSBAD CA 92008 |
| LARKSPUR MAINTENANCE ASSOCIATION | NULL HORSHAM PA 19044 |
| LARKSPUR MAINTENANCE CORPORATION | PO BOX 1117 CORONA CA 92878 |
| LARKSVILLE BOROUGH (LUZRNE) | T-C OF LARKSVILLE BORO 26 DELBROOK WAY LARKSVILLE PA 18651 |
| LARKSVILLE BOROUGH LUZRNE | 211 E STATE ST T C OF LARKSVILLE BORO PLYMOUTH PA 18651 |
| LARKSVILLE BOROUGH LUZRNE | 26 DELBROOK WAY T C OF LARKSVILLE BORO LARKSVILLE PA 18651 |
| LARNELCO DBA COLE AND ASSOC | 312 N GRAY ST KILLEEN TX 76541 |
| LARNELCO INCDBA | 1702 HALBERT ST KILLEEN TX 76541 |
| LAROCHE LAW | MARK H. PERALTA, PLAINTIFF VS. DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2007QS3. 338 ELM STREET GARDNER MA 01440 |
| LARONGE, MARY | 3021 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104 |
| LAROQUE, BRANDON P & LAROQUE, ERIN N | 203 N OAK ST SPRINGFIELD TN 37172-2005 |
| LAROSA KNIGHT AND GT CONTRACTING | 3318 TAMPLIN TERRACE AND REMODELING MACON GA 31206 |

| Claim Name | Address Information |
|---|---|
| LAROSA KNIGHT AND SOUTHEASTERN | 3318 TAMPLON TERRACE MACON GA 31206 |
| LAROY BAIRD PC | 222 N 4TH ST STE B PO BOX 913 BISMARCK ND 58502 |
| LAROY BAIRD PC | PO BOX 913 BISMARCK ND 58502 |
| LARRABEE TOWN | N 10161 KNACK RD CLINTONVILLE WI 54929 |
| LARRABEE TOWN | N10161 KNAACK RD LARRABEE TOWN CLINTONVILLE WI 54929 |
| LARRABEE TOWN | N10161 KNAACK RD LARRABEE TOWN TREASURER CLINTONVILLE WI 54929 |
| LARRABEE TOWN | R1 CLINTONVILLE WI 54929 |
| LARREA, MARILYN J | 754 SHADY BROOK MARIETTA GA 30066 |
| LARRISA HOA | 4645 E COTTON GIN LOOP PHOENIX AZ 85040 |
| LARRUBIA, ILEANA M | 11901 SW 78 TERRACE MIAMI FL 33183 |
| LARRY A DIAMOND ATT AT LAW | 236 ADAMS AVE MEMPHIS TN 38103 |
| LARRY A FRANKS REAL ESTATE | 107 THIRD AVE BROWNSVILLE PA 15417 |
| LARRY A FRANKS REAL ESTATE AGENCY | 107 THIRD AVE BROWNSVILLE PA 15417 |
| LARRY A HATFIELD APPRAISALS LC | 3120 MESA WAY STE A LAWRENCE KS 66049 |
| LARRY A HJELLE | JEAN S HJELLE 260 FEARRINGTON POST PITTSBORO NC 27312 |
| LARRY A MEEKS | TARA BURKE 1858 TARA MARIE LANE PORT ORANGE FL 32128 |
| LARRY A TRIMBLE | 1014 LAKE ASBURY DRIVE GREEN COVE SPRINGS FL 32043 |
| LARRY A VICK ATT AT LAW | 800 W SAM HOUSTON PKWY S HOUSTON TX 77042 |
| LARRY A VICK ATT AT LAW | PO BOX 248 FLORESVILLE TX 78114 |
| LARRY A VICK ATTORNEY AT LAW | 908 TOWN AND COUNTRY BLVD STE 120 HOUSTON TX 77024 |
| LARRY A. ABRAMS | ELIZABETH M. ABRAMS 2725 HICKORY DR EASTON PA 18040 |
| LARRY A. DAVIS | 493  BLACK  HAWK  TRL LOVELAND OH 45140 |
| LARRY A. HIVELY | 40 DARK HOLLOW ROAD DUNCANNON PA 17020 |
| LARRY A. MANN | CONNIE B. MANN LOT 770 CARDIFF ROAD WINDHAM NH 03087 |
| LARRY A. REISIGL | SHERRY L. REISIGL 731 BURGOYNE AVENUE BALLSTON SPA NY 12020 |
| LARRY A. RODIN | ELLEN S. RODIN 600 35TH AVE SW VERO BEACH FL 32968-4129 |
| LARRY A. SEAVERT | KATHLEEN E. SEAVERT 12525 59TH AVENUE N. MINNEAPOLIS MN 55442 |
| LARRY A. SIEVERS | SHIRLEY F. SIEVERS 9516 CLOVERHURST DRIVE SAINT LOUIS MO 63123 |
| LARRY A. THOMAS | WILDA D. THOMAS SPC 189 340 OLD MILL RD SANTA BARBARA CA 93110-3848 |
| LARRY A. WERTZ | BARBARA B. WERTZ P.O. BOX  416 HAMLIN PA 18427 |
| LARRY A. WILLIS | LISE M. WILLIS 87 PARKIN STREET WILKES BARRE PA 18705 |
| LARRY A. ZECH | PATRICIA A. ZECH 2942 JASON DRIVE SANTA ROSA CA 95405 |
| LARRY ALAN WHITEHURST | CARRIE LEE WHITEHURST 11925 WEXFORD CLB DR ROSWELL GA 30075 |
| LARRY AND BRENDA HATTEN | 103 DAUPHINE ST POPLARVILLE MS 39470 |
| LARRY AND CANDACE SUMNER AND | 33 HAROLDSON AVE SERVICEMASTER DISASTER SERV WABASHA MN 55981 |
| LARRY AND CHRISTY MCWHORTER | 1774 GREENCLIFF DR AND ADVANCED ROOFING AND CONSTRUCTION SOUTHAVEN MS 38671 |
| LARRY AND CLAUDETTE WOODS AND | FAIR CLAIMS ROOFING AND HOME SERVICES 2711 E BANKHEAD HWY WEATHERFORD TX 76087-9561 |
| LARRY AND CONNIE MILLER AND | 7600 W 149TH ST HAREN LAUGHLIN RESTORATION OVERLAND PARK KS 66223 |
| LARRY AND CYNTHIA ROOK | 2186 PARK DR AND US SMALL BUSINESS SLIDELL LA 70458 |
| LARRY AND DEANA RIFE AND | 5308 N NEWCASTLE AVE DEANA MARIE SHORT RIFE CHICAGO IL 60656 |
| LARRY AND DEBBIE JENKINS AND | 145 PARK ST CENTRAL COAST CASUALTY RESTORATION INC CAYUCOS CA 93430 |
| LARRY AND DEBRA MOORE AND | 1607 SHADY LN RD DAVES PAINTING AND HOME MAINTENANCE COLUMBUS OH 43227-2518 |
| LARRY AND DONNA KUBASZEWSKI | 1952 VISTA OAKS TRAIL AND GREG STRADER CENTERVILLE OH 45459 |
| LARRY AND GLENDA WARD | 656 COUNTY RD 3530 DFC RESTORATION SPECIALIST INC CLARKSVILLE AR 72830 |
| LARRY AND GLORIA POTTS | 4349 W SANDRA CIR GLENDALE AZ 85308 |
| LARRY AND JACQUELINE HAMNER | 1244 26TH AVE E AND GLOBAL ROOFING CO TUSCALOOSA AL 35404 |
| LARRY AND JENNY GARVIN | YOUNGES ISLAND SC 301 CASTLEHILL CT CHARLESTON SC 29414-5616 |
| LARRY AND JOANN JOHNSON | 6855 WADE STEDMAN RD AND JOHNSON HOME IMPROVEMENT WADE NC 28395 |

| Claim Name | Address Information |
|---|---|
| LARRY AND JOANN JOHNSON AND | 6855 WADE STEDMAN RD MAXWELL HOME IMPROVEMENT WADE NC 28395 |
| LARRY AND JOYCE BONNER | 8717 CANDLEWOOD DR AND BASS ROOFING SIDING OAKLAHOMA CITY OK 73132 |
| LARRY AND KAREN HEUMILLER | 235 S AVE BELOIT WI 53511 |
| LARRY AND KATHY NIPPER AND | 4578 WATER FRONT FARMS DR MARY NIPPER DRAPER VA 24324 |
| LARRY AND LESLIE LITTRELL | 124 N LOST LAKE LN CASSELBERRY FL 32707 |
| LARRY AND LINDA CLINE | 454 SUTTERTON DR COLUMBUS OH 43230 |
| LARRY AND MARIE RAMSEY | 1009 DELAWARE ALL AREA ROOFING AND WATERPROOFING INC PORT SAINT LUCIE FL 34952 |
| LARRY AND MARTHA TAYLOR | 3840 N EASY ST CUSTOM DESIGNS BLOOMINGTON IN 47404-9308 |
| LARRY AND MIRIAM SNYDER AND | 131 SYCAMORE ST CREATIVE HOME IMPROV LLC PACOLET SC 29372 |
| LARRY AND NAEDENE RIGGS AND | 21554 MANATEE AVE BASTEDO CONSTRUCTION INC PORT CHARLOTTE FL 33952 |
| LARRY AND PATRICIA SMITH | 4416 HIDDEN LAKE CROSSING PFLUGERVILLE TX 78660 |
| LARRY AND RACHEL QUICK | 117 PECAN DR WELCH ROOFING HARTSVILLE SC 29550 |
| LARRY AND RENEE FISHER AND | 6308 TANGLEBRUSH TR COTTON RESIDENTIAL RESTORATION SVCS ORANGE TX 77632 |
| LARRY AND RICKY GREGERSON | 41506 292ND WAY SE AND BRUCES ROOFING ENUMCLAW WA 98022 |
| LARRY AND SARAH RIDEOUT AND | 580 DEMODE RPA CUSTOM HOME IMPROVEMENTS ROSE TWP MI 48442 |
| LARRY AND SHANNON MORALES | 216 E WILSON AVE BACHMANS ROOFING BUILDING AND REMODELING WERNERSVILLE PA 19565 |
| LARRY AND SHARON WYLIE AND | 167 LOWELL RD ANGLER CONSTRUCION CO INC XENIA OH 45385 |
| LARRY AND SHAWN BAUGH AND LATIUS | 6591 BENT CREEK DR CONTRACTOR ROOF AND CARPINTRY REX GA 30273 |
| LARRY AND SHERYL LAMBRECHT | 22392 E DORADO DR AURORA CO 80015 |
| LARRY AND SHIRLEY KROUSE AND | 600 WASHINGTON CLARKS MANUFACTURED HOMES INC HUBBARDSTON MI 48845 |
| LARRY AND SHYLA MAYFIELD AND | CLEAR FORK ROOFING CO PO BOX 4119 ABILENE TX 79608-4119 |
| LARRY AND TAMMY JOHNSON | 126 BEAVER DR TRENTON GA 30752-5555 |
| LARRY AND THELMA CASSELL | 3515 OAK RIDGE RD SUMMERFIELD NC 27358 |
| LARRY ASPLAND | SHARON ASPLAND 3701 W BRADLEY CT MCHENRY IL 60050 |
| LARRY B AND LINDA R SANDLIN VS DEUTSCHE BANK | TRUST CO. AMERICAS AS TRUSTEE 28 DRIFTING WIND RUN AUSTIN AUSTIN TX 78738 |
| LARRY B BERRYMAN ATT AT LAW | PO BOX 853 WORLAND WY 82401 |
| LARRY B FEINSTEIN ATT AT LAW | 500 UNION ST STE 500 SEATTLE WA 98101 |
| LARRY B GOODMAN ATT AT LAW | 10 EVANS PL POMPTON PLAINS NJ 07444 |
| LARRY B HACKAMACK | 1099 S. ANGUS WAY YUMA AZ 85364-3310 |
| LARRY B LARSEN ATT AT LAW | 352 E 900 S SALT LAKE CITY UT 84111 |
| LARRY B MAIER LAW OFFICE | 1390 W MAIN ST EPHRATA PA 17522 |
| LARRY B MIMS ATT AT LAW | PO BOX 1 TIFTON GA 31793 |
| LARRY B SANOLIN | 28 DRIFTING WIND RUN AUSTIN TX 78738 |
| LARRY B. FRONTIERO | 1301 LEGACY GREEN AVENUE WAKE FOREST NC 27587 |
| LARRY B. MINSKY | LISA C. MINSKY 77 LIVERY DRIVE NORTHAMPTON TWP PA 18966 |
| LARRY B. ROURKE | JOAN H. ROURKE 1321 KENNEPORT CIR WIXOM MI 48393-1628 |
| LARRY BAKER | 3942 WOODLAWN ST SHARON SC 29742 |
| LARRY BALL | SANDRA BALL 3535 NORTHFIELD CHURCH NORTHFIELD MI 48105 |
| LARRY BANKSTON | 11848 S. HARRELLSS FERRY, SUITE E BATON ROUGE LA 70816 |
| LARRY BAUMAN MCCAULEY III | 4555 SPRINGBROOK DR BURLINGTON NC 27215 |
| LARRY BENTLEY | SALLY J. BENTLEY 3728 INSPIRATION LANE VERMONTVILLE MI 49096 |
| LARRY BISKNER | ROXANNE M. LUSHNAT 3419 KRAUSHAAR RD STANDISH MI 48658 |
| LARRY BOSMAN | MARY BOSMAN 4243 NORTH BELSAY FLINT MI 48506 |
| LARRY BRADBURY | 1009 JACOBS ST MARYSVILLE CA 95901-3943 |
| LARRY BRAHMS AND CLAUDIA BRAHMS | 10115 SW 114 CT AND LAWRENCE BRAHMS MIAMI FL 33176 |
| LARRY BUFORD | WHITE PLAINS 150 ROCKINGCHAIR ROAD GREENBURGH NY 10607 |
| LARRY BURDEN | 820 COPPIN DRIVE FORT WORTH TX 76120 |

| Claim Name | Address Information |
|---|---|
| LARRY BURNETT | 7601 W STOLL ROAD LANSING MI 48906 |
| LARRY BUTTS REALTY | 303 S LAMAR BLVD OXFORD MS 38655 |
| LARRY C APPLEGATE AND KRISTA J | 47490 ROCKY BUTTE RD APPLEGATE AND RECONSTRUCTION EXPERTS INC RONAN MT 59864 |
| LARRY C BYRD AND PENNIE J BYRD VS GMAC | MORTGAGE LLC ROBERT J REESE ATTORNEY AT LAW 160 E FLAMING GORGE WAY GREEN RIVER WY 82935 |
| LARRY C CAUGHRON | E MARY CAUGHRON 154 MORGAN ROAD WATERLOO IA 50702 |
| LARRY C HINDMAN APPRAISALS | 1912 CAROL ANN DR NEWBERG OR 97132 |
| LARRY C LARSON ATT AT LAW | 110 NW BARRY RD STE 201 KANSAS CITY MO 64155 |
| LARRY C LEYK | MITZI GARLIN-LEYK 14441 FAIRBURY STREET HACIENDA HEIGHTS ARE CA 91745 |
| LARRY C RICH AND ASSOCIATES INC | 3010 WILD LAKE BLVD PENSACOLA FL 32526 |
| LARRY C RICH AND ASSOCIATES INC | 610 W NINE MILE RD PENSACOLA FL 32534 |
| LARRY C SKELTON ATT AT LAW | 613 CHILDS ST CORINTH MS 38834 |
| LARRY C. BURGESS | KATHRYN M. BURGESS 4725 THOR WAY CARMICHAEL CA 95608 |
| LARRY C. GILMAN | PRISCILLA S GILMAN PO BOX 1263 NORWICH VT 05055 |
| LARRY C. HICKMOTT | SUSAN L. HICKMOTT 106 BARCLAY BAY CITY MI 48706 |
| LARRY C. NUNALEY | 2372 EAST 100 NORTH DANVILLE IN 46122 |
| LARRY C. SYBESMA | KANDIAS H. SYBESMA 24656 VIA BUENA SUERTE YORBA LINDA CA 92687 |
| LARRY CARROLL ATT AT LAW | 1900 GRANT ST STE 650 DENVER CO 80203 |
| LARRY CATLETT ATT AT LAW | 304 N MAIN ST HARRODSBURG KY 40330 |
| LARRY CHAPIN | 27801 VILLA CANYON CASTAIC CA 91384 |
| LARRY CLARK AND EMILY CLARK | 512 OAK ST WINDSOR CO 80550 |
| LARRY COLE | 6976 ELLINGHAM CIRCLE ALEXANDRIA VA 22315 |
| LARRY COOKMAN | 102 AMBERLEY DRIVE BLUE BELL PA 19422 |
| LARRY COVEY | SINDI S. COVEY 216 NORTH 200 WEST JEROME ID 83338 |
| LARRY CZECHOWICZ | 1846 PLYMOUTH LN UNIT 101 CHANHASSEN MN 55317-4673 |
| LARRY D & KAREN J GANDY | 123 COUNTY ROAD 4127 JACKSONVILLE TX 75766-5335 |
| LARRY D AND KAREN BLEVINS AND | 1106 COUNTRY CLUB CT MANSFIELD CONSTRUCTION SERVICES MANSFIELD TX 76063 |
| LARRY D BROWN ATT AT LAW | 7625 W 5TH AVE STE 200 D LAKEWOOD CO 80226 |
| LARRY D BRYANT | BARBARA N LOVING 12355 GREENHORN STREET HERNDON VA 20171 |
| LARRY D CLELAND | FRANCES P CLELAND 14720 CREEKSIDE LANE LONGMONT CO 80503 |
| LARRY D COBB | CAROL  COBB 1005 W SAN NICOLAS CIRCLE TUCSON AZ 85704 |
| LARRY D COLLINS | 598 OLIVINE AVENUE LATHROP CA 95330 |
| LARRY D COMPTON CHAPTER 13 TRUSTEE | 400 D ST STE 210 ANCHORAGE AK 99501 |
| LARRY D DILBECK AND | 606 MAGNOLIA AVE DWC INVESTMENTS INC RAMONA CA 92065 |
| LARRY D HAMFELDT | 4037 LELAND RD LOUISVILLE KY 40207 |
| LARRY D JOHNSON ATT AT LAW | 1626 OLD W 3RD ST RED WING MN 55066 |
| LARRY D JOHNSON LAW OFFICE | 1626 OLD W THIRD ST RED WING MN 55066 |
| LARRY D JOHNSON LAW OFFICE | 2000 W MAIN ST STE 333 RED WING MN 55066 |
| LARRY D JOHNSON LAW OFFICE | 1626 W 3RD ST RED WING MN 55066-2086 |
| LARRY D LEACH | SHERYL L LEACH 331 WOODLAND TRL SAN MARCOS TX 78666 |
| LARRY D SCHEAFER ATT AT LAW | 4226 AVENIDA COCHISE STE 10 SIERRA VISTA AZ 85635 |
| LARRY D SORRELL ATT AT LAW | 182 JOHNSON DR CASTLE ROCK CO 80104 |
| LARRY D STASSIN ATT AT LAW | 5832 S HOHMAN AVE HAMMOND IN 46320 |
| LARRY D STEINER | CHERYL J STEINER P.O. BOX 1229 MEEKER CO 81641 |
| LARRY D STOUT ATT AT LAW | 1601 COOPER POINT RD NW OLYMPIA WA 98502 |
| LARRY D STRICKLAND AGENCY | PO BOX 975 BURGAW NC 28425 |
| LARRY D. AIT | WANDA M. AIT 14630 SULKY RUN CT NOKESVILLE VA 20181-2953 |
| LARRY D. BANKSTON | JUDIE E. BANKTON 4 DOBBS LANE OFALLON MO 63366 |
| LARRY D. BIRCKELBAW | 847 COACHWAY ANNAPOLIS MD 21401 |

| Claim Name | Address Information |
|---|---|
| LARRY D. BROOKS | REBECCA R. BROOKS 2112 S W FOX COURT TROUTDALE OR 97060 |
| LARRY D. CHANDLER | 800 GREENACRES LANE GLENVIEW IL 60025 |
| LARRY D. CLARK | ALPHA L CLARK 2009 APSEN SPRINGS ROAD KEMMERER WY 83101 |
| LARRY D. HARGIS | CHARLOTTE J. HARGIS W9331 CLEARVIEW DRIVE BLACK RIVER FALLS WI 54615 |
| LARRY D. HELLER | DONNA L. HELLER 14 MILLWOOD DR MIDDLETOWN DE 19709 |
| LARRY D. HUIE | PAMELA E. HUIE 1061 PLAZA DRIVE MARTINEZ CA 94553 |
| LARRY D. LYONS | JEAN M. LYONS 4737  GOODISON PLACE DRIVE ROCHESTER MI 48306 |
| LARRY D. MARTIN | 3120 ALEXANDRIAS DRIVE SANDUSKY OH 44870-5960 |
| LARRY D. RICKARD | 4680 HERRIN RD  NE SALEM OR 97305 |
| LARRY D. SHEPARD | CINDY S. SHEPARD 311 GARDENIA ROAD EVANS GA 30809 |
| LARRY D. SHIELDS | CONNIE M. SHIELDS 26461  W 109TH TERR OLATHE KS 66061 |
| LARRY D. WILLIAMS | BARBARA P. WILLIAMS 9843 SOUTHWORTH RD PO BOX 327 WALLACE CA 95254 |
| LARRY DARNELL RIGGINS | 746 CLARADAY STREET #11 GLENDORA CA 91740 |
| LARRY DAVIDSON ATT AT LAW | 113 S 2ND AVE SANDPOINT ID 83864 |
| LARRY DAVIS | 98 288 KAONOHI ST APT 1808 AIEA HI 96701-2359 |
| LARRY DAVIS | 94-870 LUMIAUAU ST APT K203 WAIPAHU HI 96797-4818 |
| LARRY DAWSON GENERAL CONTRACTOR | 1012 ARBOR PARK PL BOWIE MD 20721 |
| LARRY DEAN NELSON ATT AT LAW | PO BOX 89908 SIOUX FALLS SD 57109 |
| LARRY DEAN WINEMILLER | 25425 SHANNON DR MANHATTAN IL 60422 |
| LARRY DENUCCIO | 1105 HILLWOOD DR SAGINAW TX 76179 |
| LARRY DEVAULT | 160 BALSAM OLDSMAR FL 34677 |
| LARRY DICKEN | 13048 FOREST GLEN BALCH SPRINGS TX 75180 |
| LARRY DOUGLAS | 66 WINDSOR WAY RIVERDALE GA 30274 |
| LARRY DURHAM | 8006 DOVER AVE LUBBOCK TX 79424 |
| LARRY E AND DOLORES D WEST | 5228 LAKEWOOD DR AND AZTEC ROOFING INC KANSAS CITY KS 66106 |
| LARRY E BYERS | 2226 HILLSDALE DR AIKEN SC 29803-5234 |
| LARRY E CONLEY ATT AT LAW | 714 S MAIN ST CORBIN KY 40701 |
| LARRY E DUKES | DEBRA A DUKES 31167 IRONBRANCH ROAD DAGSBORO DE 19939 |
| LARRY E HICKS | 1648 CR 1451 MOOREVILLE MS 38857 |
| LARRY E HOOVER ATT AT LAW | 7269 SAWMILL RD DUBLIN OH 43016 |
| LARRY E LASWELL | SHARON L LASWELL 11954 N 2350 BLVD SAINT FRANCISVILLE IL 62460-3010 |
| LARRY E SCHNEIDER ATT AT LAW | 112 E 6TH ST STE 501 TOPEKA KS 66603 |
| LARRY E TUCKER | HOLLY M MUSGROVE 526 CABIN CREEK ROAD COMMERCE GA 30529 |
| LARRY E WASSERMAN ATT AT LAW | 12800 RIVERSIDE DR STUDIO CITY CA 91607 |
| LARRY E. BYRNES | 38601 WAKEFIELD CT NORTHVILLE MI 48167 |
| LARRY E. MAKI | JANE F. MAKI 2350 PINE TREE RD HOLT MI 48842 |
| LARRY E. MILLER | MARGOT MILLER 463 LEWIS PLACE MARINA CA 93933 |
| LARRY E. OTT | CORALEE A. OTT 492 COUNTRY CLUB LN CANTON MI 48188 |
| LARRY E. RAMBACH SR | BRENDA J. RAMBACH 7 MIDDLEFIELD COURT GREENSBORO NC 27455 |
| LARRY E. RAY | 1003 OTIS PLACE WASHINGTON DC 20010 |
| LARRY E. SMITH | GLORIA E. SMITH ROUTE 6 BOX 504 FORK UNION VA 23055 |
| LARRY E. TROTH | VANESSA L. TROTH 1131 NE 53RD STREET KANSAS CITY MO 64118-5322 |
| LARRY E. WAGNER | CHARLENE A. WAGNER 312 NW 38TH WAY DEERFIELD BEACH FL 33442 |
| LARRY EBERT | 8017 S 3000 W WEST JORDAN UT 84088 |
| LARRY EDMONDSON, T | 800 BROADWAY NASHVILLE TN 37203 |
| LARRY EDMONDSON, T | 808 BROADWAY SECOND FL NASHVILLE TN 37203 |
| LARRY F GINSBERG ATT AT LAW | 706 BEDFORD ST STAMFORD CT 06901 |
| LARRY F KYTE REALTY | 226 MIAMI ST URBANA OH 43078 |
| LARRY F SPENCER CORBIN APPRAISAL | 410 OAKLAWN DR CORBIN KY 40701 |

| Claim Name | Address Information |
|---|---|
| LARRY F WILLIAMS | 1718 CHRISTOPHERS TRCE MACON GA 31220 |
| LARRY F. BAKER | GWENDOLYN E. BAKER 1265 PONTIAC TRAIL WALLED LAKE MI 48390 |
| LARRY F. JOHNSON | DEBORAH L. JOHNSON 29237 FIELDSTONE 157 FARMINGTON HILLS MI 48334 |
| LARRY F. WOOD | JODIE L. WOOD 13086 FARM LANE DEWITT MI 48820 |
| LARRY FAGAN | MARCIA PAYNE 8611 N UTICA COURT KANSAS CITY MO 64153-1673 |
| LARRY FIELDS AND CERTIFIED INSURANCE | 15938 GAUGER AVE SERVICES GROUP INC HARVEY IL 60426-5008 |
| LARRY FORTUNE III AND | 1222 BROOKLET S DR TITAN BUILDERS LLC BROOKLET GA 30415 |
| LARRY FRY | 2418 SOUTHDALE DR HEPHZIBAH GA 30815 |
| LARRY G CHIPMAN ATT AT LAW | 305 AQUILA DR CAMERON MO 64429 |
| LARRY G COOPER ATT AT LAW | 166 N GAY ST AUBURN AL 36830 |
| LARRY G FAHSELT DBA FORD R E | 654 76TH ST SE GRAND RAPIDS MI 49508 |
| LARRY G FRAMPTON | 380 SOUTH ORANGE GROVE BLVD #10 PASADENA CA 91105 |
| LARRY G FRANCISCO AND APEX | 10335 MIST LN CONSTRUCTION HOUSTON TX 77070 |
| LARRY G HENRY | 725 CADE ST CHANDLER TX 75758-2016 |
| LARRY G LONG IFA | 305 W WOODWARD ST STE 203 DENNISON TX 75020 |
| LARRY G MITCHELL | ELAINE R MITCHELL 20140 8TH STREET NW PEMBROKE PINES FL 33029 |
| LARRY G RAMEY ATT AT LAW | 3033 5TH AVE STE 201 SAN DIEGO CA 92103-5828 |
| LARRY G STANDLEY | GLENDA T STANDLEY 5413 GUIDA DRIVE GREENSBORO NC 27410 |
| LARRY G. CHRISTENSON | 14423 TIERRA DR COLORADO SPRINGS CO 80921 |
| LARRY G. LYONS | CYNTHIA S. LYONS 8669 LOIRE VALLEY TECUMSEH MI 49286 |
| LARRY G. ROBERTS | SUSAN J. ROBERTS 2312 FOOTHILL DRIVE ANTIOCH CA 94509 |
| LARRY G. SIMON | FREDERICKA N. SIMON 60048 NEW HAVEN ROAD NEW HAVEN MI 48048 |
| LARRY G. ZOBRIST | MARGARET L. ZOBRIST 206 WINDRIDGE DRIVE WASHINGTON IL 61571 |
| LARRY GATES INS AGENCY | 6709 SPENCER HWY PASADENA TX 77505 |
| LARRY GENE BYRD | GLENDA JOYCE BYRD 5210 EAST MINUET LANE ANAHEIM CA 92807 |
| LARRY GOFORTH AND | LAURIE GOFORTH PO BOX 1807 MORRO BAY CA 93443 |
| LARRY GORHAM | DIANE GORHAM 1050PLEASANT VALLEY ROAD APTOS CA 95003-9770 |
| LARRY GRAHAM | 6223 WHITE SANDS DR OTTR LK MI 48464 |
| LARRY GRAY | 210 LONDON DRIVE SE ARAB AL 35016 |
| LARRY GREENE | 111 LITTLEJOHN TROY OH 45373 |
| LARRY HALCOMB AND CO APPRAISALS | PO BOX 1746 BOWLING GREEN KY 42102 |
| LARRY HARRIS | 5144 CANDLE BROOK TERRACE BESSEMER AL 35022 |
| LARRY HARRIS | KAYE ARLETTE HARRIS 1787 HAWTHORNE COURT REDDING CA 96002 |
| LARRY HAZELWOOD | SCHUYLER HAZELWOOD 3343 CONCORD CORNER CONYERS GA 30013 |
| LARRY HECKMAN | 2448 STATE HWY Y GALENA MO 65656 |
| LARRY HELMAN REALTOR | 400 OHIO TERRE HAUTE IN 47807 |
| LARRY HICKS | 2101 IDAHO STREET CARSON CITY NV 89701 |
| LARRY HOBBS | PO BOX 1314 FORT SMITH AR 72902-1314 |
| LARRY HODDEVIK AND ASSOCIATES | 2733 NE ELLIOTT AVE GRESHAM OR 97030 |
| LARRY HONN | 15942 DALMATIAN AVE LA MIRADA CA 90638 |
| LARRY HOOVER | SALLY HOOVER 2103 VICTORIA DRIVE DAPHNE AL 36526 |
| LARRY HOWARD JL ADJUSTING CO AND | 13970 SUSSEX ST A 1 CONSTRUCTION LLC DETROIT MI 48227 |
| LARRY HULL | 5629 AINSDALE DRIVE FORT WORTH TX 76135 |
| LARRY I GLICK ATT AT LAW | 1305 FRANKLIN AVE GARDEN CITY NY 11530 |
| LARRY INSURANCE SERVIES INC | 12000 RICHMOND 300 HOUSTON TX 77082 |
| LARRY J AND CAROLYN F GARDNER | 1055 GOLDEN ST CALHAN CO 80808 |
| LARRY J AND CHERYL BROWN | 3898 SW MCCRORY ST AND AFTERMATH CONSTRUCTION PORT ST LUCIE FL 34953 |
| LARRY J AND NICOLE OBHOF | 5206 CROWN POINTE DR MEDINA OH 44256 |
| LARRY J ANDERSON | SUSAN M ANDERSON 19388 CARDENE WAY NORTHVILLE MI 48167 |

| Claim Name | Address Information |
|---|---|
| LARRY J COET | 1899 SOUTH TWILIGHT LANE HEBER CITY UT 84032 |
| LARRY J COOPER AND | ANYA C COOPER 2330 N DELWARE ST INDIANAPOLIS IN 46205 |
| LARRY J COX ATT AT LAW | 5150 SUNRISE BLVD STE H2 FAIR OAKS CA 95628 |
| LARRY J COX ATT AT LAW | PO BOX 568 ROCKLIN CA 95677 |
| LARRY J CUMMINGS | JOAN M CUMMINGS 68 BANBRIDGE PLACE PLEASANT HILL CA 94523 |
| LARRY J GIBBONS ATT AT LAW | 8118 DATAPOINT DR SAN ANTONIO TX 78229 |
| LARRY J HAHN | DENISE MARIE HAHN 12175 EAST 900TH AVENUE NEWTON IL 62448-4017 |
| LARRY J HARTSFIELD ATT AT LAW | 11300 N RODNEY PARHAM RD STE 240 LITTLE ROCK AR 72212 |
| LARRY J LAMB AND MJP CONSTRUCTION | 72 WOLTZ AVE BUFFALO NY 14212 |
| LARRY J LANEY | 95 HWY 169 SOUTH PHENIX CITY AL 36869 |
| LARRY J MELCHER ATT AT LAW | 500 WILLOW AVE STE 402 COUNCIL BLUFFS IA 51503 |
| LARRY J MOLINARI ATT AT LAW | 805 LIBERTY ST NE STE 3 SALEM OR 97301 |
| LARRY J RODRIGUEZ ATT AT LAW | PO BOX 488 COLORADO SPRINGS CO 80901 |
| LARRY J SMITH | 7280 EAST FISH LAKE ROAD MAPLE GROVE MN 55311 |
| LARRY J WANDRIE AND | SHEILA WANDRIE 6314 CLOVIS FLUSHING MI 48433 |
| LARRY J WHITE ATT AT LAW | 4406 MARIETTA ST POWDER SPRINGS GA 30127 |
| LARRY J. AUFIERO | 33 STONEWALL DRIVE CUMBERLAND CENTER ME 04021 |
| LARRY J. COMPIANO | KARYL J. RYCZEK 14 FRANKLIN STREET PEABODY MA 01960 |
| LARRY J. GRAHAM | 8033 COLDWATER DAVISON MI 48423 |
| LARRY J. HERRMAN | 3315 SEVEN OAKS TERRACE MIDLOTHIAN VA 23112 |
| LARRY J. RICHARDSON | CATHRYN D. RICHARDSON 2300 EAGLE DR STANDISH MI 48658-9645 |
| LARRY J. SCHELL | TRESSA SCHELL 5720 BUTTONTOWN ROAD GREENVILLE IN 47124 |
| LARRY J. SHELOR | KAREN W. SHELOR PO BOX 482 CHRISTIANSBURG VA 24068 |
| LARRY J. SLASINSKI | ELLEN M. SLASINSKI 6736 CRANVILLE INDEPENDENCE TOWNSHI MI 48348 |
| LARRY J. THELEN | SHEEHAN L. THELEN 7533 LEGACY PINCKNEY MI 48169 |
| LARRY JACK LAY | LAURA L LAY 10170 MARCELLA COURT SANTEE CA 92071 |
| LARRY JACOBS AND HOME ROOFING AND | 1736 MARIGOLD AVE SIDING AKRON OH 44301 |
| LARRY JOE FELDER | JUDY MAY FELDER 7120 E PASADENA AVENUE SCOTTSDALE AZ 85253 |
| LARRY JOHNSON | JOAN JOHNSON 344 ESPANOLA AVENUE PARCHMENT MI 49004 |
| LARRY JOHNSON | 111 DOWNING COURT BOSSIER CITY LA 71111 |
| LARRY JOHNSON ATT AT LAW | PO BOX 502 IOWA FALLS IA 50126 |
| LARRY JUNIOR CROCKER AND | 277 DILMUS CT BONNIE F CROCKER AND HALBROOK QUALITY ROOFING BALDWIN GA 30511 |
| LARRY K BROOKS APPRAISALS | PO BOX 1816 NEVADA CITY CA 95959-1816 |
| LARRY K HERCULES ATT AT LAW | 1400 PRESTON RD STE 400 PLANO TX 75093-5189 |
| LARRY K HIGINBOTHAM JR ATT AT LA | 323 S UNION AVE PUEBLO CO 81003 |
| LARRY K WILLIAMS | WILLIAMS B BESSIE 57 RAY ST ROANOKE VA 24019 |
| LARRY K WOGOMAN | GLENDA C WOGOMAN 22750 LENNON CT SANTA CLARITA CA 91350-3331 |
| LARRY K. CARLSON | 7980 HIGHWAY 2 SAGINAW MN 55779 |
| LARRY K. KIMURA | GRETCHEN A. KIMURA 2803 JACARANDA AVE. CARLSBAD CA 92009 |
| LARRY KELLY | 4208 E 20TH AVE SPOKANE WA 99223 |
| LARRY KING | LINDA T. KING 995 RAVENSWOOD RD NE CONCORD NC 28025-7833 |
| LARRY KING ATT AT LAW | PO BOX 1648 JONESBORO GA 30237 |
| LARRY KITCHENS KIITCHENS REALTY | 6332 HWY 77 SOUTH GADSDEN AL 35907 |
| LARRY KLEPPINGER | 2401 MOONSTONE DRIVE CRESTVIEW FL 32536 |
| LARRY L AND CYNTHIA J | 4728 JAMESTOWN DR BISHOP AND GEORGE AND DEBORAH CLARK COLORADO SPRINGS CO 80918 |
| LARRY L CLEMMONS | PHYLLIS ANNE CLEMMONS 8784 TANGLEWOOD DR SPRINGBORO OH 45066 |
| LARRY L DOAN ATT AT LAW | 11664 NATIONAL BLVD STE 317 LOS ANGELES CA 90064 |
| LARRY L EASTON | LYNN H EASTON 1216 BRITTANY CIR BROWNSBURG IN 46112-8332 |

| Claim Name | Address Information |
|---|---|
| LARRY L GILLMAN | MAUDI I GILLMAN 3622 CANTER LN ACTON CA 93510 |
| LARRY L HUTCHENS | 104 RESIDENTS LN BRANSON MO 65616 |
| LARRY L HUTCHISON SRA | 1506 W PIONEER PKWY STE 107 ARLINGTON TX 76013 |
| LARRY L LIVENGOOD ATT AT LAW | 227 N SANTA FE AVE STE 303 SALINA KS 67401 |
| LARRY L MCELYEA | ELAINE MCELYEA 3718 GREENLEAF ROAD COLUMBIA SC 29209 |
| LARRY L MILLER ATT AT LAW | 1532 INSURANCE LN CHARLOTTESVILLE VA 22911 |
| LARRY L PHIPPS AND | GLENDA L PHIPPS 2250 N CONESTOGA AVE TUCSON AZ 85749 |
| LARRY L TRACY ATT AT LAW | 305 W 4TH AVE MOSES LAKE WA 98837 |
| LARRY L WILLIAMS | LESLEE B WILLIAMS 24907 SOUTH CREEKSIDE CRETE IL 60417 |
| LARRY L. BESORE | BRENDA K. BESORE 1328 EAST GRANDVIEW ROAD PHOENIX AZ 85022 |
| LARRY L. BRANDL | 3461 HODGES RD DRYDEN MI 48428 |
| LARRY L. FULTON | MIRIAM C. FULTON 2030 AVENIDA HACIENDA CHINO HILLS CA 91709 |
| LARRY L. HOPP | CARROLL M. HOPP 102  BAYS DRIVE NOBLESVILLE IN 46060 |
| LARRY L. LINDEMAN | BILLIE J. LINDEMAN 6010 ROCK WAY CENTRAL POINT OR 97502 |
| LARRY L. MCPHERSON | JUDY J. MCPHERSON 2863 PINEY GROVE CHURCH RD SILER CITY NC 27344 |
| LARRY L. WORDEN | LOLA M. WORDEN 300 COYOTE CREEK ROAD YAKIMA WA 98901 |
| LARRY LAMBS ROOFING AND | 6735 CEDAR FOREST TRAIL REMODELING AND TERESA WILLINS DALLAS TX 75236 |
| LARRY LAMBS ROOFING AND REMODELING | 225 SANDY CREEK PL DESOTO TX 75115 |
| LARRY LAROUE ATT AT LAW | 312 CENTRAL AVE SE STE 478 MINNEAPOLIS MN 55414 |
| LARRY LEIGHTON BENJAMIN SR | NANCY EARLE BENJAMIN 921 AUGUSTA DRIVE NAMPA ID 83686-2861 |
| LARRY LONG AND | CARLA LONG 6668 PKWY DR ROANOKE VA 24018 |
| LARRY M EVANS | VICKIE L. EVANS 4726 SAHALEE LANE CHARLOTTE NC 28216 |
| LARRY M KELLER | CHRISTINE J KELLER 39770 MOUNT ELLIOTT DR CLINTON TOWNSHIP MI 48038 |
| LARRY M KIMSEY INC | PO BOX 299 10761 PEBBLE HILLS STE B EL PASO TX 79943-0299 |
| LARRY M. BAHAN | LINDA S. BAHAN 6178 STONEWOOD DR CLARKSTON MI 48346 |
| LARRY M. COOPER | 738 FORTY OAKS FARM ROAD WEST MONROE LA 71291 |
| LARRY M. PIENTKA | JANE M. PIENTKA N7556 PAWLING PLACE HARTLAND WI 53029 |
| LARRY M. REES | MARY GRAHAM 7303 GREENLAWN ROAD LOUISVILLE KY 40222 |
| LARRY MAHAN APPRAISALS | 612 W B ST RUSSELLVILLE AR 72801 |
| LARRY MALVIN PHOTOGRAPHY INC | 3111 TOULON DR - C2 NORTHBROOK IL 60062 |
| LARRY MARTIN | 26359 JEFFERSON #C MURRIETA CA 92562 |
| LARRY MAYER | 11408 HAZELWOOD LN N CHAMPLIN MN 55316 |
| LARRY MCARTHUR AND CM HOME | 2121 TALL OAK CIR IMPROVEMENTS BIRMINGHAM AL 35214 |
| LARRY MCCADDDIN | 18 EVERGREEN DRIVE AIRVILLE PA 17302-9108 |
| LARRY MCCARTY | RE/MAX ALLIANCE 2286 CALLE CACIQUE SANTA FE NM 87505 |
| LARRY MCCAULEY | KELLER WILLIAMS REALTY 2280 S CHURCH ST BURLINGTON NC 27215 |
| LARRY MCCUNE | 12204 RAMBLER AVE BAKERSFIELD CA 93312 |
| LARRY MCGUIRE AND ASSOCIATES | 4010 MAURY PL STE 18 B ALEXANDRIA VA 22309 |
| LARRY MCGUIRE AND ASSOCIATES | PO BOX 15481 ALEXANDRIA VA 22309 |
| LARRY MCGUIRE JR MCGUIRE AND ASSOC | 4010 MAURY PL STE 18B ALEXANDRIA VA 22309 |
| LARRY MEINECKE | 3200 PARK CENTER DR COSTA MESA CA 92626 |
| LARRY MEINECKE | 26551 VIA MANOLETE MISSION VIEJO CA 92691 |
| LARRY MENENDEZ | SUSAN E. MENENDEZ 11 BELCOURT CIRCLE ST CHARLES MO 63304 |
| LARRY MOORE AND TOP COATS | 1406 SHANNA DR ROOFING TIFTON GA 31794 |
| LARRY MORTON AND SHERRY MORTON | 708 E 2ND ST HOPE AR 71801 |
| LARRY MOSER | 1206 ELIZABETH ST PASADENA CA 91104 |
| LARRY N BAY | 3062 KOBE DRIVE SAN DIEGO CA 92123 |
| LARRY N HEISER ATT AT LAW | 495 S STATE ST MARION OH 43302 |
| LARRY N. BANKSTON | 1340 PARAGON PARKWAY BIRMINGHAM AL 35235 |

| Claim Name | Address Information |
|---|---|
| LARRY N. PRINCE | KATHERINE C. PRINCE 1625 NEELYS BEND ROAD MADISON TN 37115 |
| LARRY NIELSEN | SUSAN NIELSEN 6815 SHADOWBROOK COURT INDIANAPOLIS IN 46214 |
| LARRY NOCHOMSON | 2764 NW 104TH AVE SUNRISE LAKES SUNRISE FL 33322 |
| LARRY O. AUDET | SUSAN M. AUDET 300 STATE ST BANGOR ME 04401 |
| LARRY ODBERT | 3732 T ST. SACRAMENTO CA 95816 |
| LARRY OWEN BUCK | PATRICIA J BUCK 6315 ANTLER COURT DUNKIRK MD 20754-2800 |
| LARRY P JONES | ROSA JONES 11238 WILSECK CT STERLING HEIGHTS MI 48314 |
| LARRY P KING AFFORDABLE | 19127 OAKWAY DR RESOURCES AND LACEY ROOFING CO HUMBLE TX 77346 |
| LARRY P KING SRA APPRAISAL | PO BOX 848 FORTSON GA 31808 |
| LARRY P ROSS ATT AT LAW | 3903 BELLAIRE BLVD STE C HOUSTON TX 77025 |
| LARRY P YOUNG AND | 57705 MORRISON BLVD SUPERIOR CONSTRUCTION PLAQUEMINE LA 70764 |
| LARRY P. EAVENSON | FILOMENA D. EAVENSON PO BOX 13543 SALEM OR 97309-1543 |
| LARRY P. SCHRAMM | JOYCE A. SCHRAMM 3298 SUMMIT RIDGE DRIVE ROCHESTER HILLS MI 48306 |
| LARRY P. SCHWARTZ | JOANNE M. SCHWARTZ 15407 BLUE SKIES CT W LIVONIA MI 48154-1515 |
| LARRY P. THOMAS | 8200 GERA EMMA DRIVE CHARLOTTE NC 28215 |
| LARRY PAYNE | 10291 PEYTON PATH CV COLLIERVILLE TN 38017-8976 |
| LARRY PEER AND FOREST RAY HUPP | 842 REGINA CT COLUMBUS OH 43204 |
| LARRY PERKINS | 424 WEDINGTON COURT ROCHESTER MI 48307 |
| LARRY R BAKER AND DIANE S BAKER | 1519 CANSLER AVE GADSEN AL 35901 |
| LARRY R BELL AND PATRICIA BELL | 19374 FOREST LN CIR NEW CANEY TX 77357 |
| LARRY R GRIFFIS | REAL ESTATE APPRAISER 4001 JUAN TABO, N.E. SUITE F ALBUQUERQUE NM 87111 |
| LARRY R GRISSETT ATT AT LAW | 201 N MAIN ST OPP AL 36467 |
| LARRY R HALL | 716 NORTH VENTURA RD #105 OXNARD CA 93030-4405 |
| LARRY R HOLLY AND | 2437 CENTRAL AVE ASSOCIATES INC ST PETERSBURG FL 33713 |
| LARRY R JENSEN | 15356 PRODUCE LANE MT VERNON WA 98273 |
| LARRY R MEGLATHERY JR | ELAINE N MEGLATHERY 14 RIDGEWOOD CT NORTHFIELD NJ 08225-2153 |
| LARRY R REYBURN | 5609 CAROLINE ST MONTCLAIR CA 91763 |
| LARRY R. COLLIER | DIAN A. COLLIER 557 TAG A LONG ST CLAIR MO 63077 |
| LARRY R. DUNCAN | JANICE A. DUNCAN 6333 BATAAN STREET CYPRESS CA 90630-5603 |
| LARRY R. JOHNSTON | CAROL J. JOHNSTON 4811 WHIPPOORWILL LANE BONITA CA 91902 |
| LARRY R. MITCHINER | 41451 VIA CORDOVA DRIVE TEMECULA CA 92592 |
| LARRY R. SCHMOLL | CAROLAN E. SCHMOLL W10113 FORMAN ROAD DEERBROOK WI 54424 |
| LARRY R. VERDUIN | ANNE M. VERDUIN 42337 MAYHEW DRIVE STERLING HEIGHTS MI 48314 |
| LARRY R. WILLIAMS, PLLC | MICHAEL AGUAYO VS. US. BANKCROP D/B/A AND A/K/A U.S. BANK NATIONAL ASSOCIATION 329 UNION STREET NASHVILLE TN 37201 |
| LARRY RANGEL | 24235 WEST 215TH ST SPRING HILL KS 66083 |
| LARRY RASCO | 212 WEST 32ND HOUSTON TX 77018 |
| LARRY RAY METHNER JR AND LARRY | 4733 JAMM RD METHNER JR AND FATHER AND SON CONSTRUCTION ORION TOWNSHIP MI 48359 |
| LARRY RAY ROBINSON AND | 2743 MILAM ST JOE L DAVIS PAINTING AND CONSTRUCTION SHREVEPORT LA 71103 |
| LARRY REED LEWIS ATT AT LAW | 402 CYPRESS ST ABILENE TX 79601 |
| LARRY RENICK | TERRI L. RENICK PO BOX 504 EAGLE CREEK OR 97022 |
| LARRY RHOTON | 41 ALUMBRE RANCHO SANTA MARGARITA CA 92688 |
| LARRY RICHARDS | 7324 SKILLMAN APT. 1103 DALLAS TX 75231 |
| LARRY ROACHELLE | 508 BROWN TRAIL COURT HURST TX 76053 |
| LARRY ROBINSON | BECKY ROBINSON 620 SE 46TH COURT OCALA FL 34471 |
| LARRY ROBINSON | DIANE ROBINSON 736  CORTE CRESTVIEW VACAVILLE CA 95688 |
| LARRY ROLLIN AND | GAIL ROLLIN 303 JENNYS COVE ROAD CLEVERLAND GA 30528 |
| LARRY ROY ENTZMINGER | SANDRA KAY ENTZMINGER 1704 CANNAS COURT CARLSBAD CA 92009-5103 |

| Claim Name | Address Information |
|---|---|
| LARRY S CHALCRAFT II AND | 1967 PERKINS DR LARRY S CHALCRAFT FAIRBANKS AK 99709 |
| LARRY S COLLAR | CAROL A COLLAR 7075 GRANGEVILLE BLVD HANFORD CA 93230 |
| LARRY S EIDE ATT AT LAW | 103 E STATE ST STE 800 MASON CITY IA 50401 |
| LARRY S HANCOCK AND ALL SOUTH | 201 BEAVER POINTE DR RESTORATION FOR THE ACCOUNT OF DEER PARK LTD LLC WINTERVILLE GA 30683 |
| LARRY S SHELTON ATTORNEY AT LAW | 2216 DIXIE HWY STE 200 FT MITCHELL KY 41017-2977 |
| LARRY S TURNER | KATHLEEN A TURNER 2700 WHITECHAPEL PLACE THOUSAND OAKS CA 91362 |
| LARRY S. MCNEELY | WENDY M. MCNEELY 41737 GILWOOD COURT TEMECULA CA 92591 |
| LARRY S. REEL | 4900 NORDIC DRIVE UNIT 11 BAKERSFIELD CA 93309 |
| LARRY SANDERS | ELIZABETH SANDERS 14972 GARDENHILL DRIVE LA MIRADA CA 90638 |
| LARRY SANKEY AND DAVIS HOME | 2684 JAN DR IMPROVEMENTS MONTGOMERY AL 36116 |
| LARRY SATERY AND | NURY SATERY 5114 BEVLY DRIVE CORPUS CHRISTI TX 78411 |
| LARRY SHANNON | 1539 CONEFLOWER LN SHAKOPEE MN 55379 |
| LARRY SHERSTAD | 4836 NAHANE WY JACKSONVILLE FL 32259 |
| LARRY SHOEMAKER | KATHLEEN SHOEMAKER 278 SOUTHWEST 193RD PLACE NORMANDY PARK WA 98166 |
| LARRY SIMONS AND HOME | 3812 13TH ST W IMPROVEMENT USA LEHIGH ACRES FL 33971 |
| LARRY SLOCUM | DELORIS SLOCUM 7555 CIRCLE PARKWAY SACRAMENTO CA 95823 |
| LARRY SMART, REALSMART | 2504 E MAIN STE 4 GATESVILLE TX 76528 |
| LARRY SMITH AND KAREN SMITH | 3310 REMUDA TR LAS VEGAS NV 89146 |
| LARRY SMOTHERS | ANN M SMOTHERS 7 STONE FALCON COURT LAKE ST. LOUIS MO 63367 |
| LARRY SOLLOWAY | 100 LA PALOMA NORTH PORT FL 34287-2528 |
| LARRY SOLLOWAY | 5915 HARROW DRIVE SOUTH BEND IN 46614 |
| LARRY STALEY | 6963 RODNEY STREET PHILADELPHIA PA 19138 |
| LARRY STEORTZ | 1132 AUGUSTA PL CHULA VISTA CA 91915-1204 |
| LARRY STRINGER | 21830 SHEFFIELD GRAY TRAIL CYPRESS TX 77433 |
| LARRY STUDINSKI | 9817 CYPRESS ST DENTON TX 76207 |
| LARRY T DRESSELL ATT AT LAW | 4225 LAKEWOOD DR WATERFORD MI 48329 |
| LARRY T. FOLSTON | LYDIA L. FOLSTON 801 NW POPLAR AVE REDMOND OR 97756-1060 |
| LARRY T. GOTO | NORA K. GOTO 99-777 HOLOAI STREET AIEA HI 96701 |
| LARRY T. LOUGHMILLER | JUDY L. LOUGHMILLER 1976 EAST 3800 NORTH FILER ID 83328 |
| LARRY THAYER | AUDREY E. THAYER 4858 APACHE PATH OWOSSO MI 48867 |
| LARRY TORBENSON | 6758-129TH ST W APPLE VALLEY MN 55124 |
| LARRY V TEETER | 99 BENNINGTON DRIVE STAUNTON VA 24401 |
| LARRY VISCO | 128 PARKER STREET APT 2B ACTON MA 01720 |
| LARRY W AND SANDRA JONES | 3216 SENTINEL DR BURDETTE MIDLAND TX 79701 |
| LARRY W BOONE | 700 W SOUTH STREET PAULS VALLEY OK 73075 |
| LARRY W ELARDO CONSTRUCTION | 22 MILL ST GROVELAND MA 01834 |
| LARRY W GUNDLACH | 9821 HEFNER VILLAGE DR OKLAHOMA CITY OK 73162 |
| LARRY W LEBEL AND | SHARON A LEBEL 12912 LAKE POINT PASS BELLEVILLE MI 48111 |
| LARRY W MARME | DARLENE M MARME 5246 JACKSON AVE LAKE MI 48632 |
| LARRY W NAPIERKOWSKI | NINA K NAPIERKOWSKI 5809 WOODWARD AVE DOWNERS GROVE IL 60516 |
| LARRY W NEU | 10266 COLBURN CULVER RD SANDPOINT ID 83864-5098 |
| LARRY W PLEASANTS ATT AT LAW | 7508 MADISON AVE INDIANAPOLIS IN 46227 |
| LARRY W ROBBINS ATT AT LAW | 921 W 8TH ST ANDERSON IN 46016 |
| LARRY W VANBRIGGLE ATT AT LAW | 501 HISTORIC W 8TH ST ANDERSON IN 46016 |
| LARRY W WOLF ATT AT LAW | 215 BROADWAY HANOVER PA 17331 |
| LARRY W. AU | JUNE M. AU 17764 WOODCREEK LN SPRING LAKE MI 49456 |
| LARRY W. HAYDEN | CHRISTINE L. HAYDEN 56 AUTUMN MIST LANE FAIRVIEW NC 28730 |
| LARRY W. HIDBRADER | 4000 WOODSTONE DR NEWBURGH IN 47630 |

| Claim Name | Address Information |
|---|---|
| LARRY W. MCMAHAN | CINDY S. MCMAHAN 18702 JOERLING RD MARTHASVILLE MO 63357 |
| LARRY W. MILLER | ABBY L. MILLER 8250 PINE LAKE ROAD DAVISBURG MI 48350 |
| LARRY W. PATTERSON | 4300 SIRATE LANE LOUISVILLE KY 40229 |
| LARRY W. PERKINS | CAROLINE A. PERKINS 10433 STRATHMORE DRIVE SANTEE CA 92071-1073 |
| LARRY W. SANDERS | CHRISTINE SANDERS 820 GLENSDEL DRIVE DAYTON OH 45427-2759 |
| LARRY WALKER | LINDA A. WALKER 49076 WHITE MILL SHELBY TOWNSHIP MI 48317 |
| LARRY WATSON PHOTOGRAPHY LLC | 1 WILLIAM STREET RUMSON NJ 07760 |
| LARRY WENIGER | PATTI WENIGER 860 WEIDNER ROAD BUFFALO GROVE IL 60089 |
| LARRY WEYGANDT | CHARLENE P. WEYGANDT 37794 SHADY BEND ROAD NORTHEAS ALBANY OR 97322 |
| LARRY WEYGANDT | CHARLENEP WEYGANDT 37794 SHADY BEND ROAD NE ALBANY OR 97322 |
| LARRY WHALEN | 2356 SEVEN PINES DR MARYLAND HEIGHTS MO 63146 |
| LARRY WHITE | 53701 SPRINGHILL MEADOWS MACOMB MI 48042 |
| LARRY WILKEY INSURANCE | 116 W BAKER RD BAYTOWN TX 77521 |
| LARRY WILSON | SUSAN WILSON 6440 TWIN SPRINGS AVE AGOURA CA 91377 |
| LARRY WINGO | APPRAISAL SERVICE PO BOX 850873 YUKON OK 73085 |
| LARRY WISE ATT AT LAW | 501 CEDAR RD STE 2A CHESAPEAKE VA 23322 |
| LARRY WOOTEN | 333 FORDHAM RD. DALLAS TX 75216 |
| LARRY WORLEY | 34 MIK FARM RD LEICESTER NC 28748 |
| LARRY, ROSE | 6573 S CLERMONT CT LITTLETON CO 80121 |
| LARRY-OKEAGU, MARY V | 764 BELLWOOD RD HAMPTON VA 23666 |
| LARS B CLUTE | AMY R CLUTE 14 TIPPY TOE FARM CHESTERTOWN NY 12817 |
| LARS C. LARSEN | 1207 KINGSBROOK ROAD GREENVILLE NC 27858 |
| LARS ERIC OSTLING ATT AT LAW | 201 W OLIVE ST BLOOMINGTON IL 61701 |
| LARS L. COLBERG | BONNIE J. COLBERG 12587 GALLOWAY ROAD MIDDLETON ID 83644 |
| LARS M ANDERSON | DONNA B ANDERSON PO BOX 6585 LAWRENCEVILLE NJ 08648-0585 |
| LARS PEDERSEN | 2 PORTSMOUTH ROAD MANALAPAN NJ 07726 |
| LARS RICHARDSON | ALLISON W. RICHARDSON 20 ALVESTON ST JAMAICA PLAIN MA 02130 |
| LARSE, JOHN | 24 SEASCAPE VILLAGE APTOS CA 95003 |
| LARSEN AGENCY | BOX 227 FORSYTH MT 59327 |
| LARSEN AND ASSOCIATES ATTORNEYS | 300 S ORANGE AVE STE 1200 ORLANDO FL 32801 |
| LARSEN AND ASSOCIATES PA | 300 S ORANGE AVE STE 1200 ORLANDO FL 32801 |
| LARSEN AND TEUSINK PC | 125 E TRINITY PL STE 300 DECATUR GA 30030-3360 |
| LARSEN AND WALSH INS AGENCY INC | 60 WASHINGTON AVE STE 101 HAMDEN CT 06518 |
| LARSEN SINCLARE, LINDA | 2657 B CARMEL CT ESTATE AND JOE W MANGE ORANGE PARK FL 32065 |
| LARSEN, ALLEN | 614 E ROOSEVELT AVE SALT LAKE CITY UT 84105 |
| LARSEN, CHERYL | 380 PATTERSON RD HAINES CITY FL 33844 |
| LARSEN, EVELYN | 405 8TH AVE W GRAND MARAIS MN 55604 |
| LARSEN, GEORGE T & LARSEN, EVELYN C | 680 SHERWOOD DR GILROY CA 95020-4218 |
| LARSEN, JULIA | 944 MAIN ST NAPA CA 94559 |
| LARSEN, LAURIE | 1674 COMMERCE CT RIVER FALLS WI 54022 |
| LARSEN, PATRICIA C | 5314 CHINOOK LN MADISON WI 53704 |
| LARSEN, ROGER & LARSEN, CHELITA L | 5350 CAVENDISH DRIVE MURFREESBORO TN 37128 |
| LARSON & ASSOCIATES, PC | WELLS FARGO BANK,NA AS TRUSTEE FOR CARRINTON MRTG LOAN TRUST,SERIES 2006-NC1,ASSET-BACKED PASS-THROUGH CERTIFICATES VS ET AL 320WEST MOORE, SUITE 2220 CHICAGO IL 60606 |
| LARSON AND NIERLING | 11 S LASALLE STE 2400 CHICAGO IL 60603 |
| LARSON AND NIERLING | 230 W MONROE CHICAGO IL 60606 |
| LARSON AND NIERLING | 230 W MONROE STE 2220 CHICAGO IL 60606 |
| LARSON AND NIERLING | 11 S LASALLE ST STE 2400 BRANDON MS 39043 |

| Claim Name | Address Information |
|---|---|
| LARSON AND STEPHENS | 810 S CASINO CTR BLVD STE 1 LAS VEGAS NV 89101 |
| LARSON FOWLES PLLC | 821 E BROADWAY AVENUE SUITE 8 MOSES LAKE WA 98837 |
| LARSON KING | 2800 WELLS FARGO PLACE 30 EAST 7TH ST ST PAUL MN 55101-4922 |
| LARSON KING LLP | 2800 WELLS FARGO PL 30 E 7TH ST SAINT PAUL MN 55101 |
| LARSON KING LLP - PRIMARY | 30 EAST 7TH ST, SUITE 2800 WELLS FARGO PLACE ST PAUL MN 55101-4922 |
| LARSON LAW FIRM LLC | 601 S 6TH ST LAS VEGAS NV 89101 |
| LARSON LAW OFFICE PLLC | 207 N GILBERT RD 001 GILBERT AZ 85234 |
| LARSON LILIENTHAL AND MORRIS | 1606 WASHINGTON PLZ N RESTON VA 20190 |
| LARSON OBREGON, ANDREA | 995 FM 1903 GREENVILLE TX 75402-5102 |
| LARSON, BRENDA M | P O BOX 15594 RIO RANCHO NM 87174 |
| LARSON, CHRIS A | P O BOX 435 NEWCASTLE OK 73065 |
| LARSON, DONALD E & LARSON, ELLEN M | E9301 STATE RD 40 COLFAX WI 54730 |
| LARSON, DOUGLAS | 422 WHITE AVE GRAND JUNCTION CO 81501 |
| LARSON, DOUGLAS | 422 WHITE AVE STE 323 GRAND JUNCTION CO 81501 |
| LARSON, KIMBERLY R & LARSON, DOUGLAS A | HC60 BOX 6140 HAINES AK 99827 |
| LARSON, LORI | 268 S GARFIELD ST CAMBRIDGE MN 55008 |
| LARSON, LORI | 268 S GARFIELD ST STE 1 CAMBRIDGE MN 55008 |
| LARSON, SANDRA | 71 WESCOTT ST AFFORDABLE CONTRACTING JAMESTOWN NY 14701 |
| LARSONS GLASS CO INC | 121 W STEWART PUYALLUP WA 98371 |
| LARTIF THORNTON AND KC | 1358 PARK PL REMODELING INC BROOKLYN NY 11213 |
| LARUE COUNTY | 209 W HIGH ST LARUE COUNTY SHERIFF HODGENVILLE KY 42748 |
| LARUE COUNTY CLERK | 209 W HIGH ST STE 3 HODGENVILLE KY 42748 |
| LARUE COUNTY CLERK | COURTHOUSE HODGENVILLE KY 42748 |
| LARUE COUNTY RECORDER | 209 W HIGH ST HODGENVILLE KY 42748 |
| LARUE COUNTY SHERIFF | 209 W HIGH ST STE 6 LARUE COUNTY SHERIFF HODGENVILLE KY 42748 |
| LARUE COUNTY SHERIFF | 209 W HIGH ST, SUITE 6 HODGENVILLE KY 42748 |
| LARUSSA REAL ESTATE AGENCY | 710 CHURCH ST LOCKPORT LA 70374 |
| LARUSSELL CITY | CITY HALL LARUSSELL MO 64848 |
| LARVERY LAW FIRM | 16335 HARLEM AVE STE 453 TINLEY PARK IL 60477 |
| LARY JONES APPRAISAL INC. | 1350 E FLAMINGO ROAD #735 LAS VEGAS NV 89119 |
| LARYY SELF PAMELA SELF AND | J AND K ENTERPRISE 112 THORNTON LN CARTHAGE MS 39051-8014 |
| LAS AMERICAS LEGAL SERVICES | 6605 202ND ST SW LYNNWOOD WA 98036 |
| LAS ANIMAS COUNTY | COUNTY TREASURER PO BOX 13 200 E FIRST ST TRINIDAD CO 81082 |
| LAS ANIMAS COUNTY | LAS ANIMAS COUNTY TREASURER PO BOX 13 200 E FIRST ST TRINIDAD CO 81082 |
| LAS ANIMAS COUNTY | 200 E FIRST ST 2ND FL RM 204 LAS ANIMAS COUNTY TREASURER TRINIDAD CO 81082 |
| LAS ANIMAS COUNTY PUBLIC TRUSTE | PO BOX 13 TRINIDAD CO 81082 |
| LAS ANIMAS RECORDER | PO BOX 115 TRINIDAD CO 81082 |
| LAS BRISAS HOMEOWNERS ASSOC | 3326 S FORTUNA AVE C O CALVIN R BROCK C P A YUMA AZ 85365 |
| LAS CAMPANAS VILLAGE HOA | 180 W MAGEE 134 C O LEWIS MANAGEMENT RESOURCES TUSCON AZ 85704 |
| LAS CASAS CONDOMINIUMS OWNERS ASSOC | 201 W GUADALUPE RD 308 GILBERT AZ 85233 |
| LAS CASAS DEL SOL HOA | 9020 RESEDA BLVD STE 206 NORTHRIDGE CA 91324 |
| LAS CASITAS COMMUNITY ASSOCIATION | 375 N STEPHANIE ST 911 C O NICKLIN PROPERTY MANAGEMENT HENDERSON NV 89014 |
| LAS CASITAS DEL PUEBLO | 3323 E NAVAJO PL TUCSON AZ 85716 |
| LAS CASITAS OWNERS ASSOC | 375 N STEPHANIC ST 911 C O NICKLIN PROPERTY MGMT HENDERSON NV 89014 |
| LAS COLINAS AND COTTONWOOD VALLEY | NULL HORSHAM PA 19044 |
| LAS COLINAS ASSOCIATION | 122 W CARPENTER FWY STE 550 IRVING TX 75039 |
| LAS COLINAS MORADOS HOMEOWNERS | 4020 N 20TH ST STE 219 PHOENIX AZ 85016 |
| LAS CRUCES ABSTRACT AND TITLE CO | 119 S CAMPO LAS CRUCES NM 88001 |
| LAS CRUCES ABSTRACT AND TITLE CO | 119 S CAMPO ST LAS CRUCES NM 88001-3509 |

| Claim Name | Address Information |
|---|---|
| LAS ESTANCIAS DEVELOPMENT CO | 35 688 CATHEDRAL CANYON DR BLDG 3 CATHEDRAL CITY CA 92234 |
| LAS FLORES II MAINTENANCE CORP | 23726 BIRTCHER DR C O PCM LAKE FOREST CA 92630 |
| LAS FUENTES CONDOMINIUM | 13301 S RIDGELAND STE B PALOS HEIGHTS IL 60463 |
| LAS HADAS HOA | 8668 SPRING MOUNTAIN RD 101 LAS VEGAS NV 89117 |
| LAS HADAS VILLAS ASSOCIATION | 16441 N 91ST ST 104 C O AMCOR PROPERTY PROFESSIONALS SCOTTSDALE AZ 85260 |
| LAS MARIPOSA HOA | NULL HORSHAM PA 19044 |
| LAS MARIPOSAS TOWNHOUSE HOA | PO BOX 472266 GARLAND TX 75047 |
| LAS OFFICE OF ERIC DOUGLAS JOHNS | 8137 3RD ST FL 3 DOWNEY CA 90241 |
| LAS PALAMOS HOMEOWNERS ASSOCIATION | 475 W CHANNEL ISLANDS BLVD STE 211 PORT HUENEME CA 93041 |
| LAS PALMAS LUXURY TOWNHOMES ASSOC | 14910 LEEWARD 202 C BILL STUHRENBERG CORPUS CHRISTI TX 78418-8104 |
| LAS PALMERAS WEST HOA | 8765 W KELTON LN BLDG A 1 STE 102 PEORIA AZ 85382 |
| LAS PALOMAS HOA | 4617 RUFFNER ST SAN DIEGO CA 92111 |
| LAS PRADOS COMMUNITY ASSOCIATION | 5150 LOS PRADOS CIR LAS VEGAS NV 89130 |
| LAS ROSAS CONDO | 4800 N STATE RD 7 STE 105 C O PHOENIX MGMT SERVICES FORT LAUDERDALE FL 33319 |
| LAS SENDAS COMMUNITY ASSOCIATION | 2345 S ALMA SCHOOL RD STE 210 C O PMG SERVICES MESA AZ 85210 |
| LAS SENDAS COMMUNITY ASSOCIATION | 1843 E SOUTHERN AVE TEMPE AZ 85282 |
| LAS TERRAZAS AT VIZCAYA CONDOMINIUM | 6625 MIAMI LAKES DR STE 333 HIALEAH FL 33014 |
| LAS TORRES HOA | PO BOX 5905 CAREFREE AZ 85377 |
| LAS VEGAS CAY CLUB | 4576 RANCHO DR LAS VEGAS NV 89130 |
| LAS VEGAS CITY BOND | PO BOX 98620 COLLECTOR LAS VEGAS NV 89193 |
| LAS VEGAS CITY IMPROVEMENT 457 | 225 E BRIDGER AVE C O CLARK COUNTY TAX COLLECTOR LAS VEGAS NV 89101-6101 |
| LAS VEGAS REALTY INC | 3233 W CHARLESTON BLVD STE 106 LAS VEGAS NV 89102 |
| LAS VEGAS VALLEY WATER DISTRICT | 1001 S VALLEY VIEW BLVD LAS VEGAS NV 89107-4447 |
| LAS VERDES PROPERTY OWNERS | 14000 MILITARY TRAIL STE 112 SAA BOYNTON BEACH FL 33426 |
| LASALA, WILLIAM C | 10 EASTFIELD LOOP SANDOWN NH 03873 |
| LASALLE BANK NA | LEASE ADMINISTRATION CENTER PO BOX 371992 PITTSBURGH PA 15250-7992 |
| LASALLE BANK NA | 135 S LASALLE ST CHICAGO IL 60603 |
| LASALLE BANK NA | 135 S LASALLE ST SUITE 1625 CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOCIATION | 60 LIVINGSTON AVE ST PAUL MN 55107 |
| LASALLE BANK NATIONAL ASSOCIATION | 135 S LASALLE ST INVESTMENT ACCTG DEPARTMENT CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOCIATION | 135 S LASALLE ST STE 1511 CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOCIATION | 135 S LASALLE ST STE 291 CHICAGO IL 60603 |
| LASALLE BANK NTNL ASSOC AS INDENTURE TRUSTEE | 135 S LASALLE ST STE 1511 CHICAGO IL 60603 |
| LASALLE BANK NTNL ASSOC AS TRUSTEE | 135 S LASALLE STREET SUITE 1511 CHICAGO IL 60603 |
| LASALLE BANK NTNL ASSOC AS TRUSTEE AND | SUPPLEMENTAL INTEREST TRUST TRUSTEE 135 S LASALLE ST STE 1511 CHICAGO IL 60603 |
| LASALLE BANK NTNL ASSOC AS TRUSTEE AND | SUPPLEMENTAL TRUST TRUSTEE 135 S LASALLE ST STE 1511 CHICAGO IL 60603 |
| LASALLE BANK NTNL ASSOC AS TRUSTEE VS VICTOR A | FOLEN II UNKOWN SPOUSE OF VICTOR A FOLLEN LL IF ANY ANY AND ET AL PARKER AND DUFRESNE PA 8777 SAN JOSE BLVDSUITE 301 JACKSONVILLE FL 32217 |
| LASALLE COUNTY | 707 E ETNA RD RM 153 LASALLE COUNTY TREASURER OTTAWA IL 61350 |
| LASALLE COUNTY | 707 ETNA RD RM 153 LASALLE COUNTY TREASURER OTTAWA IL 61350 |
| LASALLE COUNTY | 707 ETNA RD RM 153 OTTAWA IL 61350 |
| LASALLE COUNTY CLERK | 707 E ETNA RD OTTAWA IL 61350 |
| LASALLE GLASS AND MIRROR CO | 30 BEACH AVE LA GRANGE PARK IL 60526-2012 |
| LASALLE NATIONAL BANK | 135 S LASALLE STREETSUITE 1740 CHICAGO IL 60603 |
| LASALLE TOWNSHIP | TREASURER LASALLE TWP PO BOX 46 LASALLE MI 48145 |
| LASALLE TOWNSHIP | PO BOX 46 TREASURER LASALLE TWP LASALLE MI 48145 |
| LASALLE UNIVERSITY | 1900 WEST OLNEY AVENUE PHILADELPHIA PA 19141 |
| LASARA ISD | FM 1015 PO BOX 57 ASSESSOR COLLECTOR LASARA TX 78561 |

| Claim Name | Address Information |
|---|---|
| LASARA ISD | PO BOX 57 LASARA TX 78561 |
| LASATER, DAVID | 625 TOLLESON AVE FOUR STAR RESTORATION INC PERRY GA 31069 |
| LASCELLES MORRISON | 2339 S CARBON ST ALLENTOWN PA 18103-6735 |
| LASCO, MICHAEL R & LASCO, P W | 761 NORTHEAST RESERVOIR APT 11 TOLEDO OR 97391 |
| LASEAN CAMPBELL AND SWIFT FLOORING | PO BOX 70052 NASHVILLE TN 37207-0052 |
| LASEK, JOSEPH F & LASEK, FRANK J | C/O LAMBERT MANAGEMENT SERVICES 6603 ENGLISH SADDLE ST CENTREVILLE VA 20121-3801 |
| LASER LINE STRIPING & SWEEPING | 10572 320TH STREET ACKLEY IA 50601 |
| LASER RE-NU COMPANY | 239 VOORHEIS ROAD PONTIAC MI 48341 |
| LASH & WILCOX PL | FARRELL- WILLIAM J FARRELL, STEPHEN L MEININGER, AS CHAPTER 7 TRUSTEE FO THE ESTATE OF WILLIAM J FARRELL VS ALLY FINANC ET AL 4401 W. KENNEDY BLVD., SUITE 210 TAMPA FL 33609 |
| LASH & WILCOX PL | 4401 W KENNEDY BLVD STE 200 TAMPA FL 33609-2048 |
| LASH AND WILCOX | ANGELA W ESPOSITO, AS CHAPTER 7 TRUSTEE OF THE ESTATE OF CRISSY DENBY, FKA CRISSY COUNTIE, FKA CRISSY STABINS, PLAINTIF ET AL 4401 W. KENNEDY BLVD., STE. 210 TAMPA FL 33609 |
| LASHAN FAGAN ESQ ATT AT LAW | 10720 CARIBBEAN BLVD STE 400 MIAMI FL 33189 |
| LASHANDA EDWARDS AND LASHANDA | 472 RUTH DR AND JEROME SALAAM AND M AND M REMODELING WESTWEGO LA 70094 |
| LASHANDA EDWARDS LASHANDA M | 472 RUTH DR SALAAM AND JEROME SALAAM WESTWEGO LA 70094 |
| LASHANDA M EDWARDS AND | 472 RUTH DR JEROME SALAAM WESTWEGO LA 70094 |
| LASHANNA D ROE | 11596 WEST PURDUE AVENUE YOUNGTOWN AZ 85363 |
| LASHARON SALAAM | 8414 FOXWOOD LN DALLAS TX 75217 |
| LASHAUNDRA FLETCHER | 624 NEWELL STREET WATERLOO IA 50703 |
| LASHAWN STRACHAN ESQ ATT AT LAW | 150 NW 168TH ST STE 210 MIAMI FL 33169 |
| LASHBROOK, DAVID B | 4829 NE VOYAGE AVE LINCOLN CITY OR 97367-5079 |
| LASHELL C JEFFERSON AND | 2704 REMINGTON CT WJ DELL CONSTRUCTION RICHMOND VA 23231 |
| LASHELLE, JASON & GREGORY, AMY | 1119 A TRUXTON RD KEY WEST FL 33040 |
| LASHER HOLZAPFEL SPERRY AND EBBERSON | 601 UNION ST STE 2600 SEATTLE WA 98101 |
| LASHER, ANGELA | GMAC MORTGAGE LLC V. ANGELA LASHER 39 STANLEY ROAD SOUTH ORANGE NJ 07079 |
| LASHINSKI SEPTIC SERVICES | 1326 161ST AVE NW ANOKA MN 55304 |
| LASHONDA S BOURGEOIS LEWIS | 5125 EXCHANGE DR C O UAW LEGAL SERVICES PLAN FLINT MI 48507 |
| LASHONDA VIVIANS | 316 OAKLAWN AVE WATERLOO IA 50701 |
| LASHONE POLK | 1605 E 12TH STREET DESMOINES IA 50316 |
| LASHUD WADE | 735 LENTISCO DR LANCASTER TX 75146 |
| LASHUNDA M RICHMOND | 15800 SPECTRUM DRIVE # 1312 ADDISON TX 75001 |
| LASHUNDA MCCUIN | 907 COUNTRYSIDE DR CEDAR HILL TX 75104 |
| LASHUNTRA VILLA | 8550 FAIR OAKS XING #106 DALLAS TX 75243 |
| LASHWAY JR, WILLIAM J & LASHWAY, LEE H | 94 AUDUBON RD LEEDS MA 01053 |
| LASITER AND SOMINSKY PLLC | 1 E CAMELBACK RD STE 550 PHOENIX AZ 85012 |
| LASKO, SUSAN & WERNER, JEFFREY A | 322 CAYUGA STREET SANTA CRUZ CA 95062 |
| LASKOWSKI, GREGORY & LASKOWSKI, NANCY | PO BOX 522 ALPENA MI 49707 |
| LASKOWSKI, MAREK | 6360 WEST HENDERSON CHICAGO IL 60634 |
| LASKPUR HOMEOWNERS ASSOCIATION | PO BOX 9489 C O MILE HIGH MANAGEMENT BEND OR 97708 |
| LASLO, TRACEY A | 325 E MAIN ST ALLIANCE OH 44601 |
| LASONJA DICKEY | 3118 GARRISON STREET DALLAS TX 75216 |
| LASONYA AND MICHAEL LEWIS AND | SUPERIOR CONTRACTING SERVICES INC 26 RIVERS EDGE TER INDIAN HEAD MD 20640-1562 |
| LASONYA ROBERTS AND UNIVERSAL | 609 FEDERAL TERRACE RESTORATION SERVICE ATLANTA GA 30315 |
| LASSEN COUNTY | LASSEN COUNTY TAX COLLECTOR 220 S LASSEN ST SUITE 3 SUSANVILLE CA 96130 |
| LASSEN COUNTY | 220 S LASSEN ST STE 3 LASSEN COUNTY TAX COLLECTOR SUSANVILLE CA 96130 |
| LASSEN COUNTY RECORDER | 220 S LASSEN ST STE 5 SUSANVILLE CA 96130 |

| Claim Name | Address Information |
|---|---|
| LASSEN COUNTY TAX COLLECTOR | 220 S LASSEN ST STE 3 SUSANVILLE CA 96130 |
| LASSEN, WILLIAM B | 993 BROWN THRUSH WICHITA KS 67212 |
| LASSERS, JONATHAN | PO BOX 398394 MIAMI BEACH FL 33239-8394 |
| LASSETER, DONICE | 3660 SULLIVAN DRIVE DOUGLASVILLE GA 30135 |
| LASSI, AARON | 6201 LIVERPOOL LANE CORPUS CHRISTI TX 78414 |
| LASSITER APPRAISAL SERVICE | PO BOX 890312 HOUSTON TX 77289 |
| LASSITER APPRAISAL SERVOCE | PO BOX 890312 HOUSTON TX 77289 |
| LASSITER, BROOKE M | 2029 AUGUSTA COURT SUFFOLK VA 23435 |
| LASSLEY, BARBARA | PO BOX 6603 MOORE OK 73153 |
| LASSMAN, DONALD | 101 ARCH ST BOSTON MA 02110 |
| LASSMAN, DONALD | PO BOX 920385 NEEDHAM MA 02492 |
| LASSNER, CARALYCE M | 30150 TELEGRAPH RD STE 444 BINGHAM FARMS MI 48025 |
| LAST MILE PROPERTIES LLC | 2100 LAKESHORE AVE # D OAKLAND CA 94606 |
| LASTELIC, ROBERT E | 4830 W 136TH ST LEAWOOD KS 66224 |
| LASTROW, BERTHA L | 201 ARBOR LAKE DR 502 ANNE ARUNDEL COUNTY NAPLES FL 34110 |
| LASTROW, BERTHA L | 201 ARBOR LAKE DR 502 GROUND RENT NAPLES FL 34110 |
| LASTROW, BERTHA L | 201 ARBOR LAKE DR 502 NAPLES FL 34110-8691 |
| LASYONE INSURANCE | PO BOX 1395 WINNFIELD LA 71483 |
| LASZLO BETYAR | 13053 CAMINO DEL VALLE POWAY CA 92064 |
| LASZLO BLAHUT | 32 WILDFLOWER DR MILFORD CT 06460 |
| LASZLO MOLNAR | 9 CREEK VIEW ROAD COTO DE CAZA CA 92679 |
| LATAH COUNTY | 522 S ADAM RD RM 101 MOSCOW ID 83843 |
| LATAH COUNTY | 522 S ADAMS LATAH COUNTY TREASURER MOSCOW ID 83843 |
| LATAH COUNTY | 522 S ADAMS PO BOX 8068 MOSCOW ID 83843 |
| LATAH COUNTY | PO BOX 8068 LATAH COUNTY TREASURER MOSCOW ID 83843 |
| LATAH COUNTY RECORDERS OFFICE | PO BOX 8068 RM 101 MOSCOW ID 83843 |
| LATAH REALTY | 128 E THIRD ST MOSCOW ID 83843 |
| LATANYA GAFENEY | 732 HOPE AVE WATERLOO IA 50703-2051 |
| LATANYA R BIGSBY AND RAGON BARNES | 4703 E RIEDGE CREEK DR ROOFING HOUSTON TX 77053 |
| LATAS, MARK A | 26 MARKET ST SKY BANK BUILDING STE 610 YOUNGSTOWN OH 44503 |
| LATASHA COTTON | 4522 N. 16TH STREET PHILADELPHIA PA 19140 |
| LATASHA HASS | 623-A COUNTRY CLUB PKWY MOUNT LAUREL NJ 08054 |
| LATASHA JAMES AND JND | 1942 RUSTIC CREEK DR CONSTRUCTION AND DEMO GARLAND TX 75040 |
| LATCHMAN LUMBAR LIND POST FRAME | 16255 117TH AVE MILACA MILACA MN 56353 |
| LATCHMAN SINGH | YOUNADAI SINGH 93-42 205TH STREET QUEENS VILLAGE NY 11423-3030 |
| LATEMPA, ANTHONY | 260 MASSAU AVE BROOKLYN NY 11222 |
| LATEXO ISD C O HOUSTON CAD | 1512 B E LOOP 304 PO BOX 112 ASSESSOR COLLECTOR CROCKETT TX 75835 |
| LATEXO ISD C O HOUSTON CAD | 1512 B E LOOP 304 PO BOX 112 CROCKETT TX 75835 |
| LATEXO ISD C O HOUSTON CAD | P O DRAWER 112 ASSESSOR COLLECTOR CROCKETT TX 75835 |
| LATHAM CONSTRUCTION AND CONSULTANTS | 2490 DRY CREEK RD PINSON TN 38366 |
| LATHAM CONSTRUCTION AND CONSULTANTS L | 2490 DRYCREEK RD PINSON TN 38366 |
| LATHAM NELSON AND ASSOCIATES PL | PO BOX 953 ALTUS OK 73522 |
| LATHAM, CASSANDRA | 4660 ASHLEY HILL CIR ALLIED ROOFING S LLC TUSCALOOSA AL 35405 |
| LATHAM, WESLEY C | 301 YOUPON ST SILSBEE TX 77656 |
| LATHAM, WILLIAM | 409 LAY DAM RD CLANTON AL 35045 |
| LATHAN CITY | CITY HALL WESTON MO 64098 |
| LATHROP AND GAGE LLP | 2345 GRAND BLVD. KANSAS CITY MO 64108-2612 |
| LATHROP AND GAGE LLP - PRIMARY | 2345 GRAND BLVD. KANSAS CITY MO 64108-2612 |
| LATHROP TOWNSHIP SUSQUE | 330 STATE ROUTE 2002 T C OF LATHROP TOWNSHIP NICHOLSON PA 18446 |

| Claim Name | Address Information |
|---|---|
| LATHROP TWP | RR 2 BOX 2671 NICHOLSON PA 18446 |
| LATHROP TWP SCHOOL DISTRICT | 330 SR 2002 T C OF MOUNTAINVIEW SCH DIST NICHOLSON PA 18446 |
| LATHROP TWP SCHOOL DISTRICT | RR2 BOX 2671 TAX COLLECTOR NICHOLSON PA 18446 |
| LATHROP, HORACIO | 13810 CHARLEMAGNE AVE BELLFLOWER CA 90706 |
| LATHROP, ROBERT & LATHROP, MERRI-LYNN | 6 4TH ST IPSWICH MA 01938-2112 |
| LATHROP, ROBERT J & LATHROP, DEANNA L | PO BOX 41 HEMPHILL TX 75948 |
| LATHRUP PARK | PO BOX 67026 CANTON MI 48076 |
| LATHRUP VILLAGE CITY | 27400 SOUTHFIELD RD LATHRUP VILLAGE CITY TREASURER LATHRUP VILLAGE MI 48076 |
| LATHRUP VILLAGE CITY | 27400 SOUTHFIELD RD LATHRUP VILLAGE CITY TREASURER SOUTHFIELD MI 48076 |
| LATHRUP VILLAGE CITY | 27400 SOUTHFIELD RD LATHRUP VILLAGE MI 48076 |
| LATHRUP VILLAGE CITY | 27400 SOUTHFIELD MI 48076 |
| LATIA JORDAN | 3209 UNIVERSITY DR APT J-6 CEDAR FALLS IA 50613 |
| LATIF & COMPANY | 5445 ALMEDA ROAD SUITE 500 HOUSTON TX 77004 |
| LATIF MATT AND ROXANNE BONSER V GMAC | MORTGAGE CORPORATION 1344 W FAIRVIEW ST ALLENTOWN PA 18102 |
| LATIF ODUOLA OWOO ATT AT LAW | 3915 CASCADE RD SW ATLANTA GA 30331 |
| LATIGO, BEN O | 17917 CALABAR DRIVE GAITHERSBURG MD 20877 |
| LATIMER COUNTY | 109 N CENTRAL RM 109 TREASURER WILBURTON OK 74578 |
| LATIMER COUNTY CLERK | 109 N CENTRAL RM 103 WILBURTON OK 74578 |
| LATIMER POINT FIRE DISTRICT | 26 N SHORE WAY TAX COL LATIMER POINT FIRE DISTRICT STONINGTON CT 06378 |
| LATIMER, GLORIA G | 932 HIGH RD MANITOU SPRINGS CO 80829-2029 |
| LATIMER, MISHAWN | 9512 ATOM RD CLINTON MD 20735 |
| LATIMORE TOWNSHIP ADAMS | TAX COLLECTOR OF LATIMORE TOWNSHIP 1284 TOWN HILL RD YORK SPRINGS PA 17372 |
| LATIMORE TOWNSHIP ADAMS | 1284 TOWN HILL RD TAX COLLECTOR OF LATIMORE TOWNSHIP YORK SPRINGS PA 17372 |
| LATIMORE TOWNSHIP ADAMS | 1284 TOWN HILL RD YORK SPRINGS PA 17372 |
| LATINA DAWN | 420 GOLDWOOD DALLAS TX 75232 |
| LATINO LEGAL DEFENSE AND EDUCATION | 3805 MOUNT VERNON AVE STE E ALEXANDRIA VA 22305 |
| LATINO, PATRICK | 3652 MORAGA WAY ROCKFORD IL 61114 |
| LATISHA AND STACY SUTTON | 3070 BRANTLEY DR AND AIS RENOVATIONS LTD REYNOLDSBURG OH 43068 |
| LATISHA JACKSON | 15605 GATSBY LANE DALLAS TX 75253 |
| LATON, RENEE | 121 DICKS CREEK RD GLOUCESTER NC 28528 |
| LATONIA LAKES CITY | 6132 CLUBHOUSE DR CLERKS OFFICE LATONIA KY 41015 |
| LATONIA LAKES CITY | 6132 CLUBHOUSE DR LATONIA LAKES CITY CLERK LOTONIA LAKES KY 41015 |
| LATONIA R AND SAM MCCALL | 21840 BEVERLY ST OAK PARK MI 48237 |
| LATONIA R. WHITE | 44996 MARIGOLD STERLING HEIGHTS MI 48314 |
| LATONYA BOYD | 324 CHATMAN HUTCHINS TX 75141 |
| LATONYA COLE AND SANDERS AIR AND | 563 64TH AVE HEAT MERIDIAN MS 39307 |
| LATONYA LANE | 5122 MOSS GARDEN LN KATY TX 77494-5850 |
| LATONYA ROBERTSON | 516 ASH STREET WATERLOO IA 50703 |
| LATONYA Y. CORNER | 3822 CONRAIL CIRCLE HORN LAKE MS 38637 |
| LATONYA Y. CORNER | 770 N INTERSTATE 35 APT# 315 NEW BRAUNSFEL TX 78130 |
| LATOSHA JONES | 2225 HONEY CREEK LN ARLINGTON TX 76006 |
| LATOSHASHERIE BUTLER | 403 GREEN OAKS CT APT 2071 ARLINGTON TX 76006-2051 |
| LATOUR CITY | CITY HALL LATOUR CITY MO 64760 |
| LATOUR CITY | CITY HALL LATOUR MO 64760 |
| LATOUR, ERIC O & LATOUR, DEBRA | 39525 MEMORY LN HARRISON TWP MI 48045-1757 |
| LATOUR, RYAN | 612 MEADOWBROOK RD KINGS MTN NC 28086 |
| LATOYA DAWSON | 7525 DEVON STREET APARTMENT E304 PHILADELPHIA PA 19119 |
| LATOYA FORD | 510 OAK AVENUE APT# 102 WATERLOO IA 50703 |
| LATOYA THOMPSON | 19002 DALLAS PARKWAY #614 DALLAS TX 75287 |

| Claim Name | Address Information |
|------------|---------------------|
| LATOYA WALKER AND HANDYMAN | EMMET WILSON PO BOX 385 MOSCOW TN 38057-0385 |
| LATOYIA WALKER | 915 GROUSE RD. GLENN HEIGHTS TX 75154 |
| LATRECHA M RICE | 3376 WEST 99TH ST. CLEVELAND OH 44102 |
| LATRIDIS, DAPHNE | PO BOX 6062 SCOTTSDALE AZ 85261 |
| LATRIECE REDDING | 431 MONAHAN DESOTO TX 75115 |
| LATRINA WILLIAMS | 15553 CHESTNUT AVE EASTPOINTE MI 48021-2325 |
| LATROBE BOROUGH WSTMOR | CITY OF LATROBE TAX REV DEPT PO BOX 191 901 JEFFERSON ST LATROBE PA 15650 |
| LATROBE BOROUGH WSTMOR | 901 JEFFERSON ST CITY OF LATROBE TAX REV DEPT LATROBE PA 15650 |
| LATROBE BOROUGH WSTMOR | PO BOX 191 901 JEFFERSON ST LATROBE PA 15650 |
| LATSHAW, CHARLES | 2145 MIDDLE ROAD ECLECTIC AL 36024 |
| LATTA CITY | LATTA CITY HALL LATTA SC 29565 |
| LATTA HENRY, CHRISTINA | 705 2ND AVE STE 1050 C O SEATTLE DEBT LAW LLC SEATTLE WA 98104 |
| LATTA, GIL | 1228 P ST 102 FRESNO CA 93721 |
| LATTAS AND LATTAS LAW LLC | 2235 W N AVE CHICAGO IL 60647 |
| LATTER AND BLUM | 3841 VETERANS BLVD STE 200 METAIRE LA 70002 |
| LATTER AND BLUM BERRY ASSOCIATES | 2209 HWY 11N PICAYUNE MS 39466 |
| LATTER AND BLUM CLASSIC HOMES | 14454 UNIVERSITY AVE HAMMOND LA 70401 |
| LATTER AND BLUM INC | 800 COMMON ST STE 1000 NEW ORLEANS LA 70112 |
| LATTER AND BLUM LTD | 430 NOTRE DAME ST NEW ORLEANS LA 70130 |
| LATTER AND BLUM REALTORS | 1188 HWY 90 BAY ST LOUIS MS 39520 |
| LATTICE INVESTMENTS LLC | 2450 LUCKY JOHN DRIVE PARK CITY UT 84060 |
| LATTIN, ROBERT W | 120 W MAIN PO BOX 396 INDEPENDENCE KS 67301 |
| LATTINGTOWN VILLAGE | 299 LATTINGTOWN RD PO BOX 488 RECEIVER OF TAXES LOCUST VALLEY NY 11560 |
| LATU, PASILI | PO BOX 577 MAGNA UT 84044 |
| LATUSCHA APPRAISAL | 15485 RUMSEY RD CLEARLAKE CA 95422 |
| LATUSCHA APPRAISAL SERVICE | PO BOX 1125 COBB CA 95426 |
| LATVIS, CONNIE & LATVIS, STEVE | 607 S MASON ST APPLETON WI 54914-5476 |
| LAU AND ASSOCIATES | 4228 SAINT LAWRENCE AVE READING PA 19606 |
| LAU, BRIAN | 5941 N EDENBROOK LANE TUCSON AZ 85741 |
| LAU, JAMES D & LAU, JULIE M | 766 DELANO AVENUE SAN FRANCISCO CA 94112 |
| LAU, KING F | 14485 LLAGAS AVENUE SAN MARTIN CA 95046 |
| LAU, SAMMY & LAU, KITTY | 562 37TH AVE APT 4 SAN FRANCISCO CA 94121-2656 |
| LAUB AND LAUB | 630 E PLUMB LN RENO NV 89502 |
| LAUB, JOE | 630 E PLUMB LN RENO NV 89502 |
| LAUBSCHER, KRISTEN J | 1957 JAMES PL SAN JOSE CA 95125-4658 |
| LAUD, DANNY D | 4519 N THORNHILL CT UNIT 104C PEORIA IL 61615 |
| LAUDERDALE CLERK OF CHANCERY CO | PO BOX 1587 MERIDIAN MS 39302 |
| LAUDERDALE CLERK OF CHANCERY COURT | PO BOX 1587 MERIDIAN MS 39302 |
| LAUDERDALE COUNTY | REVENUE COMMISSIONER 200 SOUTH COURT ST FLORENCE AL 35630 |
| LAUDERDALE COUNTY | 200 S CT ST FLORENCE AL 35630 |
| LAUDERDALE COUNTY | 200 S CT ST REVENUE COMMISSIONER FLORENCE AL 35630 |
| LAUDERDALE COUNTY | 200 S CT ST FLORENCE AL 35630-5642 |
| LAUDERDALE COUNTY | 200 S CT ST REVENUE COMMISSIONER FLORENCE AL 35630-5642 |
| LAUDERDALE COUNTY | 100 CT SQUARE COURTHOUSE TRUSTEE RIPLEY TN 38063 |
| LAUDERDALE COUNTY | LAUDERDALE COUNTY COURTHOUSE TRUSTEE RIPLEY TN 38063 |
| LAUDERDALE COUNTY | TAX COLLECTOR 500 CONSTITUTION AVE - RM 101 MERIDIAN MS 39301 |
| LAUDERDALE COUNTY | 500 CONSTITUTION AVE RM 101 TAX COLLECTOR MERIDIAN MS 39301 |
| LAUDERDALE COUNTY | 501 CONSTITUTION AVE TAX COLLECTOR MERIDIAN MS 39301 |
| LAUDERDALE COUNTY | 501 CONSTITUTION AVE RM 101 MERIDIAN MS 39301 |

| Claim Name | Address Information |
| --- | --- |
| LAUDERDALE COUNTY CHANCERY CLERK | 500 CONSTITUTION AVE MERIDIAN MS 39301 |
| LAUDERDALE COUNTY CHANCERY CLERK | 500 CONSTITUTION AVE RM 105 MERIDIAN MS 39301 |
| LAUDERDALE COUNTY CHANCERY CLERK | 500 CONSTITUTION AVE RM 105 LAUDERDALE COUNTY CHANCERY CLERK MERIDIAN MS 39301 |
| LAUDERDALE COUNTY CLERK | 500 CONSTITUTION AVE RM 105 MERIDIAN MS 39301 |
| LAUDERDALE COUNTY CLERK AND MASTER | COURTHOUSE 100 CT SQ PO BOX 265 CLERK AND MASTER RIPLEY TN 38063 |
| LAUDERDALE COUNTY JUDGE OF PR | PO BOX 1059 FLORENCE AL 35631 |
| LAUDERDALE COUNTY PROBATE OFFICE | 200 S CT ST FLORENCE AL 35630 |
| LAUDERDALE COUNTY REGISTER OF D | LAUDERDALE COUNTY COURTHOUSE RIPLEY TN 38063 |
| LAUDERDALE COUNTY TAX COLLECTOR | PO BOX 5205 MERIDIAN MS 39302 |
| LAUDERDALE LAW OFFICES | 150 CARMELITO AVE MONTEREY CA 93940 |
| LAUDERDALE, ANDY W & LAUDERDALE, TERRI L | 109 W DENISSON STREET WACO TX 76706 |
| LAUDERDALE, SEAN | 520 SOUTHWEST 154TH COURT OKLAHOMA CITY OK 73170 |
| LAUENSTEIN AND ASSOCIATES | 6373 N JEAN NICOLET RD STE 100 MILWAUKEE WI 53217 |
| LAUFENBERG, ERIC J | 1605 WESTCHESTER BLVD APT 2 SPRINGFIELD IL 62704-7123 |
| LAUGHLIN RANCH OWNERS ASSOCIATION | 3900 FRONTAGE RD STE 1 BULLHEAD CITY AZ 86442 |
| LAUGHLIN, GREGORY | 10447 W HENRYS LAKE DR BOISE ID 83709-6199 |
| LAUGHLIN, KATHLEEN | 13930 GOLD CIR STE 201 OMAHA NE 68144 |
| LAUGHLIN, KATHLEEN A | 13930 GOLD CIR STE 201 OMAHA NE 68144 |
| LAUGHLIN, KATHLEEN A | 13930 GOLD CIR STE 201 OMAHA NE 68144-2304 |
| LAUGHLIN, REGINA | 2614 DEWBERRY LN PASADENA TX 77502 |
| LAUGHTER, GLENN | 305 BURNETT RD INMAN SC 29349 |
| LAUGLIN, KATHLEEN A | 13930 GOLD CIR 201 CHAPTER 13 STANDING TRUSTEE OMAHA NE 68144 |
| LAUHOFF, BARRY A & LAUHOFF, ELISA L | 6405 SERODGERS RD CAMERON MO 64429 |
| LAUMEISTER, BRETT S | 990 THE ALAMEDA APT 2 SAN JOSE CA 95126-3131 |
| LAUNA L CUMPSTON | TROY E CUMPSTON 4605 29TH AVE KEARNEY NE 68845 |
| LAUNER, JAYSON A | 1412 18TH AVE SOUTH GREAT FALLS MT 59405 |
| LAURA  BATT | 39 WACHUSETT ROAD NEEDHAM MA 02429 |
| LAURA  RISSOVER | CATHERINE  PLOTKE 5444 NORTH LAKEWOOD AVENUE CHICAGO IL 60640 |
| LAURA & ANTHONY NICASTRO | 8038 ALLBRIGHT COVE MEMPHIS TN 38133 |
| LAURA A BELL UNEGBU AND RS ROOFING | 426 SHIRLEY WATERLOO IA 50707 |
| LAURA A BONNELL | 27045 ASHTON DRIVE OLMSTED FALLS OH 44138 |
| LAURA A CHROPKA AND | 147 KENDALL BLVD METRO PUBLIC ADJUSTMENT INC OAKLYN NJ 08107 |
| LAURA A LUTAK | 339 WILLOWBROOK DRIVE NORTH BRUNSWICK NJ 08902 |
| LAURA A OBRIEN | PETER B O BRIEN 4538 PLACIDIA AVENUE LOS ANGELES CA 91602-1539 |
| LAURA A OBRIEN | PETER B O BRIEN 1762 VENICE DRIVE SOUTH LAKE TAHOE CA 96150 |
| LAURA A. BELL | DALE D. BELL 4709 JAMM ROAD LAKE ORION MI 48359 |
| LAURA A. BROOKS | MICHAEL A. BROOKS 1307 CHARMUTH RD LUTHERVILLE TIMONIUM MD 21093 |
| LAURA A. CATANIA | 11030 GIRARD CURVE BLOOMINGTON MN 55431 |
| LAURA A. SIESS | 1543 BITTERSWEET CIRCLE JAMISON PA 18929 |
| LAURA AND CHRIS IRWIN | 12464 GENESIS WAY AND J AND M KEYSTONE INC LAKESIDE CA 92040 |
| LAURA AND DARRELL MAYS AND | 112 BELLWOOD AVE GEORGE & SONS HVAC INC &JR KENT CONSTRUCTION CO BELLWOOD IL 60104 |
| LAURA AND DARRELL MAYS AND | 112 BELLWOOD AVE JR KENT CONSTRUCTION CO BELLWOOD IL 60104 |
| LAURA AND JOHN SUAREZ | 726 NW 134 PL MIAMI FL 33182 |
| LAURA AND KENTON TANK AND TEXAS | 17214 BOX CANYON DR ROOFING AND REMODELING SERVICES HOCKLEY TX 77447 |
| LAURA AND KEVIN BRYAN AND | 134 ROBERTS RD SHIPSHAPE ROOFING AND SIDING SUWANEE GA 30024 |
| LAURA AND NELSON GAURA | 514 ORLANDO BLVD PORT CHARLOTTE FL 33954-3546 |
| LAURA AND RICHARD WILCOX AND | 2301 DARTFORD BEND AMERIWEST ROOFING AND CONSTRUCTION CEDAR PARK TX 78613 |

| Claim Name | Address Information |
|---|---|
| LAURA ANN GASHLIN | 30 TANGLEWOOD DRIVE EAST HANOVER NJ 07936 |
| LAURA ANN GASKA | 12207 BRIGHT ANGEL COURT CHARLOTTE NC 28277 |
| LAURA ANNE RIVERS ATT AT LAW | 5541 PARLIAMENT DR STE 209 VIRGINIA BEACH VA 23462 |
| LAURA ANNE VALADE ATT AT LAW | 1880 W AMERICAN AVE STE B ORACLE AZ 85623 |
| LAURA B YAUSSY ATT AT LAW | 21175 TOMBALL PKWY 112 HOUSTON TX 77070 |
| LAURA B. BLASCO | 1314 ADDLEMAN STREET JOLIET IL 60431 |
| LAURA BELOZERCO-TRACEY | 1802 CLAY DRIVE CROZET VA 22932 |
| LAURA BENITEZ ATT AT LAW | PO BOX 515 ALMA MI 48801 |
| LAURA BORRELLI | 16 SHINNECOCK TRAIL FRANKLIN LAKES NJ 07417 |
| LAURA BOYETT ATT AT LAW | 2060 MAIN ST NE STE A LOS LUNAS NM 87031 |
| LAURA BRAMBILA | 3606 WHITEHAVEN AVE CERES CA 95307 |
| LAURA BRIGGS | COLDWELL BANKER CHANDLER REAL ESTATE 49 W. SIERRA AVENUE PORTOLA CA 96122 |
| LAURA BUSKA | 1314 MARQUETTE AVENUE #1807 MINNEAPOLIS MN 55403 |
| LAURA C FERREE ATT AT LAW | 10098 JIBBOOM ST STE 104 TRUCKEE CA 96161 |
| LAURA CALLOWAY AND DAVIS | CONTRACTING LLC 574 SAULS RD MOULTRIE GA 31768-0435 |
| LAURA CARDINAL | 13717 SUNSET LAKE CR BURNSVILLE MN 55337 |
| LAURA CARLSON | DENNIS CARLSON 5233 PARK AVENUE SOUTH MINNEAPOLIS MN 55417 |
| LAURA CASTILLO PAGE | 5428 RILIAN CT BURKE VA 22015 |
| LAURA CATANIA | 11030 GIRARD CUR BLOOMINGTON MN 55431 |
| LAURA CHAPMAN | 8 HERSEY LANE NEWMARKET NH 03857 |
| LAURA CHONG | 4041 JENKINS RD BAKERSFIELD CA 93314 |
| LAURA CHRISTENSEN | 1805 PINEHURST LANE WATERLOO IA 50701 |
| LAURA CHURCHILL | 8530 COOL WATER COURT ANTELOPE CA 95843 |
| LAURA CLEMEN | 136 HARTMAN AVE WATERLOO IA 50701 |
| LAURA COOPER | 514 ONIEDA PL NW WASHINGTON DC 20011 |
| LAURA COSTNER AND LEADS CONST | COMPANY LLC PO BOX 388 FLOSSMOOR IL 60422-0388 |
| LAURA CRITE | 29 PARK PL APT 1805 HATTIESBURG MS 39402-5904 |
| LAURA D BRECKENRIDGE ATT AT LAW | 1019 CHURCH ST FLINT MI 48502 |
| LAURA D BRECKENRIDGE ATT AT LAW | 514 W CT ST FLINT MI 48503 |
| LAURA D GAGNON | 79 LONG POND ROAD DUNBARTON NH 03046 |
| LAURA D MICKEY SHELDON L | 8430 QUAILCREST DR MICKEY AND DAVID WERMY MISSOURI CITY TX 77489 |
| LAURA D RAMOS | 12919 MAJESTIC CEDAR HELOTES TX 78023 |
| LAURA DAVIS | 85 E INDIA ROW PH E BOSTON MA 02110-3341 |
| LAURA DAVIS ATT AT LAW | 215 W OAK ST STE 600 FT COLLINS CO 80521 |
| LAURA DOYLE | 805 PRESTON LANE OSWEGO IL 60543 |
| LAURA DRAKE AND CNY FIRE | EMERGENCY AND SYRACUSE CARPET 7475 MORGAN RD APT 1-8 LIVERPOOL NY 13090-3987 |
| LAURA DUNN | 355 SOUTH MARENGO AVE. #207 PASADENA CA 91101 |
| LAURA DUSTIN AND METROPOLITAN | 629 WAINSFORD DR ROOFING SIDING AND WINDOWS INC HOFFMAN ESTATES IL 60169 |
| LAURA E ANDERSON | THOMAS W ANDERSON 770 GLENGARY RD WINCHESTER VA 22603 |
| LAURA E BROWN | 151 COUNTY ROAD 295 OAKLAND MS 38948 |
| LAURA E MCGRATH | JAMES M CRAVER 4016 HAMILTON STREET HYATTSVILLE MD 20781 |
| LAURA E. HILL | 6 STONEY CREEK SCARBOROUGH ME 04074 |
| LAURA E. MESSINA | 130 COE AVENUE 73 EAST HAVEN CT 06512 |
| LAURA E. REICHEL | JOSEPH R. REICHEL 3391 PIN OAK LANE CHALFONT PA 18914 |
| LAURA EINSTANDIG | 1850 N CENTRAL AVE PHOENIX AZ 85004 |
| LAURA ELLIS STOESS ATT AT LAW | PO BOX 310 CRESTWOOD KY 40014 |
| LAURA ENGLISH AND SMJ INC | 623 GRANT ST POTTSTOWN PA 19464 |
| LAURA F. LEVY | MARK A. BELLOTTI 3151 WINBERRY DRIVE FRANKLIN TN 37064 |
| LAURA FILOSA MCDONALD | 907 YUCCA ST TRUTH OR CONSEQUENCES NM 87901 |

| Claim Name | Address Information |
|---|---|
| LAURA FLAKSMAN | 142 GATEWAY DRIVE #89 STATEN ISLAND NY 10304 |
| LAURA FURTICK | 805 BUTTONWOOD STREET NORRISTOWN PA 19401 |
| LAURA G ESCALANTE | 36553 30TH STREET EAST PALMDALE CA 93550 |
| LAURA G LESTER-TAYLOR | NICHOLAS  LESTER-TAYLOR 103 OAKVIEW AVE MAPLEWOOD NJ 07040 |
| LAURA GAILIUS AUGUST | 1024 DAISY AVENUE CARLSBAD CA 92009 |
| LAURA GARLITZ | C21 THE HARRELSON GROUP 4999 CAROLINA FOREST BLVD #18 MYRTLE BEACH SC 29579 |
| LAURA GAY DAVIS | 2239-166 BLACK CANYON ROAD RAMONA CA 92065 |
| LAURA GILDON | 2876 MAJESTIC CT TROY MI 48083-5723 |
| LAURA GILMOUR BONSER | 100N.MILWAUKEE AVE LIBERTYVILLE IL 60048 |
| LAURA GILMOUR BONSER | 1503 N MILWAUKEE AVE 3B LIBERTYVILLE IL 60048 |
| LAURA GOLLUSCIO | 730 PEPPERIDGE ROAD MAHWAH NJ 07430 |
| LAURA GONZALES | 11921 SANTA MARIA STANTON CA 90680 |
| LAURA GREENLEAF | CHARLES A. GREENLEAF 4909 EMBASSY WAY CYPRESS CA 90630-2155 |
| LAURA GREENWOOD | 1869 TIERRA VERDE DR ATLANTIC BEACH FL 32233-4527 |
| LAURA H DEANE | WENDY E DEANE 1032 MILLSTONE RD LEEDS AL 35094 |
| LAURA HANNA | 197 JOSHUA JETHRO RD CHATHAM MA 02633 |
| LAURA HG OSULLIVAN VS KEVIN J MATHEWS VS GMAC | MORTGAGE LLC CARRIE WARD AND JEFFREY STEPHAN LEGG LAW FIRM LLC 5500 BUCKEYSTOWN PIKE 400 FREDERICK MD 21703 |
| LAURA HOLDER | 22207 CEDAR DRIVE LAWRENCEVILLE NJ 08648 |
| LAURA HOODJER | 826 S MAIN ST JANESVILLE IA 50647 |
| LAURA HOPE | 32911 BENNINGTON WARREN MI 48093 |
| LAURA J BASS | P O BOX 2187 WILLIS TX 77378 |
| LAURA J CANN | 23 GEORGETOWN ROAD BORDENTOWN NJ 08505 |
| LAURA J COMTOIS | 27 LANE RD RAYMOND NH 03077-1800 |
| LAURA J GABEL ATT AT LAW | 425 W HURON ST STE 110 MILFORD MI 48381 |
| LAURA J HOWE | SCOTT T HOWE 9332 ROYAL CREST DR RALEIGH NC 27617 |
| LAURA J LAFLER | ERIC G STORY 186 SAN CARLOS WAY NOVATO CA 94945 |
| LAURA J MCGUINN V GMAC MORTGAGE LLC | SAVRICK SCHUMANN 4330 GAINES RANCH LOOPSUITE 15 AUSTIN TX 78735 |
| LAURA J SCHAEDLER ATT AT LAW | 153 E MAUMEE ADRIAN MI 49221 |
| LAURA J. BEACH | PO BOX 3197 ARNOLD CA 95223 |
| LAURA JACHIMIAK | 76 OAK HILL LANE BOYLSTON MA 01505 |
| LAURA JUSTICE AND VICTOR BAZZONE | 166 BAYOU CIR GULFPORT MS 39507 |
| LAURA K RITTER | LEROY P MARTINIAK 13542 CAREFREE AVE ORLAND PARK IL 60462 |
| LAURA K. MOLLET | CRAIG L. MOLLET 821 SMITHTOWN TERRACE EXCELSIOR MN 55331 |
| LAURA KAUFMAN | 1920 N MAUD AVE UNIT I CHICAGO IL 60614-4957 |
| LAURA KENNEDY- WRIGHT | JAMES M. DEVINE 351 DELAWARE ROAD BLAIRSTOWN NJ 07825-3822 |
| LAURA KINCHELOE ATT AT LAW | 167 W MAIN ST STE 1300 LEXINGTON KY 40507 |
| LAURA KIRTLEY | KELLER WILLIAMS REALTY 18050 SATURN LANE # 100 HOUSTON TX 77058 |
| LAURA KNAPP | 3020 COLEMAN CREEK RD MEDFORD OR 97501 |
| LAURA KOZLOWSKI | 103 PALERMO PLACE THE VILLAGES FL 32159 |
| LAURA KOZLOWSKI | 103 PALERMO PL LADY LAKE FL 32159-0105 |
| LAURA L AGOSTINOVINCENT J | CONTRACTORS INC AGOSTINO ACC MASTERCRAFT 00000 |
| LAURA L CASE ATT AT LAW | 3425 W 38TH AVE DENVER CO 80211 |
| LAURA L CORNWELL | 8515 SLIGO CREEK PARKWAY TAKOMA PARK MD 20912 |
| LAURA L DONALDSON ATT AT LAW | 7515 NE GLISAN ST PORTLAND OR 97213 |
| LAURA L FENOSEFF | 18615 NEVA CIR EAGLE RIVER AK 99577 |
| LAURA L FRITZ ATT ATT AT LAW | 625 S 6TH ST LAS VEGAS NV 89101 |
| LAURA L GAY | HARVEY NEIL GAY 13275 JOANDALE ROAD JACKSONVILLE FL 32220 |
| LAURA L HOEY AND | PETER M HOEY 128 WOODLAND AVE GILFORD NH 03249 |

| Claim Name | Address Information |
| --- | --- |
| LAURA L LACURSIA | 210   CHARTER OAKS WALNUT CREEK CA 94596-3175 |
| LAURA L LACURSIA | 210   CHARTER OAKS WALNUT CREEK CA 94597-3175 |
| LAURA L RODRIGUEZ | #5 RANCHO LAGUNA DRIVE POMONA CA 91766 |
| LAURA L SANFORD PC | 9043 BARRET RD MILLINGTON TN 38053 |
| LAURA L SHARP ODONNELL ATT AT LA | 515 S 3RD ST COLUMBUS OH 43215 |
| LAURA L SHIRAH ATT AT LAW | PO BOX 320145 FLINT MI 48532-0003 |
| LAURA L SILVA ATT AT LAW | 426 FRANKLIN ST SCHENECTADY NY 12305 |
| LAURA L TINCHER | 2674 YUMA CIRCLE SACRAMENTO CA 95827 |
| LAURA L TRENT | 715 OAK BROOK DR FREEBURG IL 62243-4035 |
| LAURA L WALKER AND | 12527 1ST ISLE EARTH TECH HUDSON FL 34667 |
| LAURA L. DWYER | 309 N MERIDIAN ST LEBANON IN 46052-2240 |
| LAURA L. HANSEN | 627 N GUNNELL EATON RAPIDS MI 48827 |
| LAURA L. HENRY | JOHN M. HENRY HC 31 BOX 33 SALEM NM 87941 |
| LAURA L. MCKELVEY | 20 SANFORD ST LITTLE EGG HARBOR TWP NJ 08087-9788 |
| LAURA L. ROMEO | 20090 RONSDALE DR BEVERLY HILLS MI 48025 |
| LAURA LARSON | 20972 ITERI AVE LAKEVILLE MN 55044 |
| LAURA LARSON SULLIVAN ATT AT LAW | 401 WASHINGTON ST STE D MICHIGAN CITY IN 46360 |
| LAURA LEITNER | 17 HERMIT LANE RIDGEFIELD CT 06877 |
| LAURA LUCAS | 202 E HIGHLAND AVENUE PHILADELPHIA PA 19118 |
| LAURA LUTSENKO | 598 BELMONT AVE APT B103 SOUTHAMPTON PA 18966 |
| LAURA M ANGERSTIEN AND GIBBS | 2964 ELLET AVE BROTHERS CONSTRUCTION AKRON OH 44312 |
| LAURA M ANGERSTIEN AND JAMES GIBBS | 2964 ELLET AVE AKRON OH 44312 |
| LAURA M GUARDADO | 2254 ST GEORGE DRIVE CONCORD CA 94520 |
| LAURA M LANGENWALTER ATT AT LAW | 531 COMMERCIAL ST WATERLOO IA 50701 |
| LAURA M WILLIS AND LAURA OGDEN | 3298 ALLISON BONNETT MEMORIAL DR BESSEMER AL 35023-1469 |
| LAURA M. ELMORE | ANN M. GUST 130 FOX CREEK COURT WRIGHTSVILLE PA 17368 |
| LAURA M. ERRANTE | 9219 LUCIA DRIVE ST LOUIS MO 63123 |
| LAURA M. HOPE | JEFFREY D. HOPE 32911 BENNINGTON WARREN MI 48093 |
| LAURA M. LEMMON | BRIAN J. LEMMON 61561 BROOKWAY DR SOUTH LYON MI 48178-7056 |
| LAURA MADISON ESTATE AND DONALD | 1461 OLD LEXINGTON RD AND JOSEPHINE MADISON CAVE CITY KY 42127 |
| LAURA MANSION AND UNIQUE | 5051 BOWDEN ST ELECTRICAL AND CONSTRUCTION LLC MARRERO LA 70072 |
| LAURA MARGULIES AND ASSOCS LLC | 6205 EXECUTIVE BLVD ROCKVILLE MD 20852 |
| LAURA MAXWELL AND RIDGID | 11708 GRANDE MESA TERRACE CONSULTING AND CONSTRUCTION CORP OKLAHOMA CITY OK 73162 |
| LAURA MCCUTCHEON | 5108 BELAIRE DR MIDLAND TX 79703 |
| LAURA MCNEILLY | 111 WAKEFIELD ROAD KENNEBUNK ME 04043 |
| LAURA MILLS AND LAURA OGDEN | 5607 EASY ST BESSEMER AL 35023 |
| LAURA MIZELL | 2835 GROSS AVE WAKE FOREST NC 27587 |
| LAURA MOHR | PO BOX 954 MURRIETA CA 92564 |
| LAURA MOLLET | 821 SMITHTOWN TER EXCELSIOR MN 55331 |
| LAURA O OCONNOR | 2134 LIMA LOOP LAREDO TX 78045 |
| LAURA O. SMITH | 10322 OLD KEETON RD ASHLAND VA 23005-8108 |
| LAURA OCKERMAN | 9231 N 47TH DR GLENDALE AZ 85302-3611 |
| LAURA P BAUERFEIND | 40785 AVENIDA ROSARIO PALM DESERT CA 92260 |
| LAURA PELEHACH | 1316 W GRANVILLE AVENUE UNIT 2 CHICAGO IL 60660-1911 |
| LAURA PETTICORD | 11657 MCCORMICK STREET NORTH HOLLYWOOD CA 91601 |
| LAURA PIETRON | 7380 CHICHESTER CANTON MI 48187 |
| LAURA PITTMAN | 711 W MULBERRY ST. WISE COUNTY DECATUR TX 76234 |
| LAURA R KELLY REALTY | 702 SMITH ST PO BOX 332 WAYNESBORO MS 39367 |

| Claim Name | Address Information |
|---|---|
| LAURA REICHEL | 3391 PIN OAK DRIVE CHALFONT PA 18914 |
| LAURA RENE DARLING | STEVEN ISAAC DARLING 3667 PINER RD SANTA ROSA CA 95401 |
| LAURA REUTER | 1025 DOWNING AVE WATERLOO IA 50701 |
| LAURA ROTHI AND DIMENSIONS | 15619 94TH ST NE CONTRACTING ELK RIVER MN 55330 |
| LAURA RUBRIGHT | 8121 E MARIETTA SPOKANE WA 99212 |
| LAURA SALINAS | 602 BRAEMAR TER FALLBROOK CA 92028 |
| LAURA SAMOTSHOZO AND OLD | 4205 SHERANDO LN DOMINION SPECIALTY CONSTRUCTION ANNANDALE VA 22003 |
| LAURA SANCHEZ VS GMAC MORTGAGE LLC | 315 WOODHAVEN BLVD DUNCANVILLE TX 75116 |
| LAURA SANTOS | 1249 N. LIGHTHOUSE LANE ANAHEIM CA 92801 |
| LAURA SATTLER | SUSAN K. ALLEN 218 W MITCHELL ST GAYLORD MI 49735-1439 |
| LAURA SCHWARZKOPF | 718 PECAN AVE HUNTINGTON BEACH CA 92648-4654 |
| LAURA SIESS | 1543 BITTERSWEET CIRCLE JAMISON PA 18929 |
| LAURA SIMON | 809 HEARTLAND HILLS DR WATERLOO IA 50701 |
| LAURA SINGLETON | 3475 W GOLDEN LN CHANDLER AZ 85226 |
| LAURA SNEARY | 265 ARLINGTON DRIVE ROCHESTER HILLS MI 48307-2805 |
| LAURA SOBERANES | COLDWELL BANKER THE WILKINSON TEAM 388 W ATEN RD IMPERIAL CA 92251 |
| LAURA STANZLONE AND | TERRY STANZLONE 1926 WESTCHESTER AVE BALTIMORE MD 21228 |
| LAURA STEILS | 419 EAST END AVE EVANSDALE IA 50707 |
| LAURA STEVENSON | 716 HALL AVE WATERLOO IA 50703 |
| LAURA STIELOW AND CITIFINANCIAL | 19158 CENTRAL PARK AVE SERVICES HOMEWOOD IL 60430 |
| LAURA SUMMERS | 8042 FAIR OAKS DR DALLAS TX 75231 |
| LAURA SVINARICH | 3901 HUNT ROAD LAPEER MI 48446-2950 |
| LAURA T STORZER ATT AT LAW | 20 FOREST AVE STE 103 FOND DU LAC WI 54935 |
| LAURA TALT AND CHARLES TULIP | 2620 PECONIC AVE AND CHARLES TULIP III SEAFORD NY 11783 |
| LAURA TERAN | 421  AVENIDA DEL ROBLE SAN JOSE CA 95123 |
| LAURA THOMAS | 2101 N HASKELL AVE APT 3106 DALLAS TX 75204 |
| LAURA TIMLER | 913 WISNER DR WATERLOO IA 50702 |
| LAURA UNGS | 411 OBRIEN CT NW INDEPENDENCE IA 50644 |
| LAURA VANCE-BALDI | POST OFFICE BOX 2474 NEWPORT BEACH CA 92659 |
| LAURA W OGDEN AND LAURA M WILLIS | 5630 SMITH RD BESSEMER AL 35023-1055 |
| LAURA WICKS | 13423 LARKIN DRIVE MINNETONKA MN 55305 |
| LAURA WRIGHT AND VIRGINIA | 4118 LEXINGTON AVE BUILDING SERVICE OF ROANOKE INC ROOFING GILLETTE WY 82718 |
| LAURA ZIMMERMAN | 39931 PARKINSONIA LADY LAKE FL 32159 |
| LAURAGALE DAMICO | 350 REVERE BEACH BLVD UNIT 9-9I REVERE MA 02151 |
| LAURAMIE TOWNSHIP REGIONAL SEWER | 9024 YORKTOWN ST STOCKWELL IN 47983 |
| LAURAMIE TOWNSHIP REGIONAL SEWER | 9024 YORKTOWN ST STOCKWELL IN 47983 |
| LAURAN HARTMAN | 5740 MARTEL AVE UNIT B3 DALLAS TX 75206 |
| LAURAWOOD II HOA | 465 GREENBRIAR DR CRETE IL 60417 |
| LAUREANO, PEDRO | 642 WALLACE AVE BENSALEM PA 19020 |
| LAUREBROOK I CONDO ASSOCIATION | PO BOX 1185 BRICK NJ 08723 |
| LAUREEN J. STEPHENS | 507 INDIAN RIVER DRIVE COCOA FL 32922 |
| LAUREEN O. CHOY | 1159 HALA DRIVE HONOLULU HI 96817 |
| LAUREL ANCHORS ATT AT LAW | 16220 FREDERICK RD STE 210A GAITHERSBURG MD 20877 |
| LAUREL AND ALAND SANTAMARINA | 6617 FORTNIGHT CT COLUMBIA MD 21044 |
| LAUREL AND ROBERT DEMATTIA | 3525 BEAUMONT LOOP AND ROBERT EMATTIA SR SPRING HILL FL 34609 |
| LAUREL AREA SD SLIPPERY ROCK TWP | 2102 FAIRVIEW SCHOOL RD TC OF LAUREL SCHOOL DISTRICT ELLWOOD CITY PA 16117 |
| LAUREL AREA SD SLIPPERY ROCK TWP | RD 1 PO BOX 321 TC OF LAUREL SCHOOL DISTRICT ELLWOOD CITY PA 16117 |
| LAUREL B HARTSHORN ATT AT LAW | PO BOX 553 SAXONBURG PA 16056 |
| LAUREL B PARZYCH | DANIEL J PARZYCH 1020 AKRON RD CORFU NY 14036 |

| Claim Name | Address Information |
|---|---|
| LAUREL BROOK I CONDO ASSOCIATION | 605 B GRAND CENTRAL AVE STE C LAVALLETTE NJ 08735 |
| LAUREL CITY | 8103 SANDY SPRING RD LAUREL MD 20707 |
| LAUREL COUNTY | 203 S BROAD ST LAUREL COUNTY SHERIFF LONDON KY 40741 |
| LAUREL COUNTY CLERK | 101 S MAIN RM 203 LONDON KY 40741 |
| LAUREL COUNTY CLERK | 101 S MAIN ST RM 203 LAUREL COUNTY CLERK LONDON KY 40741 |
| LAUREL COUNTY RECORDER | 101 S MAIN ST RM 203 LONDON KY 40741 |
| LAUREL COUNTY SHERIFF | 203 S BROAD ST LAUREL COUNTY SHERIFF LONDON KY 40741 |
| LAUREL COUNTY SHERIFF | 203 S BROAD ST LONDON KY 40741 |
| LAUREL CREEK ASSOCIATION | 31608 RAILROAD CANYON RD CANYON LAKE CA 92587 |
| LAUREL CROSSING CONDO UNIT ASSOC | 179 LAUREL 27 FLORENCE OR 97439 |
| LAUREL GREEN CONDOMINIUM | 6 LYBERTY WAY STE 201 C O PERKINS AND ANCTIL PC WESTFORD MA 01886 |
| LAUREL HEATON | 5267 LEMLEY CIRCLE PRIOR LAKE MN 55372 |
| LAUREL HIGHLANDS SCHOOL DISTRICT | T C OF LAUREL HIGHLANDS SD PO BOX 973 112 ATLAS CROSSING UNIONTOWN PA 15401 |
| LAUREL HIGHLANDS SCHOOL DISTRICT | PO BOX 54 T C OF LAUREL HIGHLANDS SCH DIST HOPWOOD PA 15445 |
| LAUREL HIGHLANDS SD NORTH UNION TWP | 112 ATLAS CROSSING RD T C OF LAUREL HIGHLANDS SD UNIONTOWN PA 15401 |
| LAUREL HIGHLANDS SD NORTH UNION TWP | 112 ATLAS CROSSING RD UNIONTOWN PA 15401 |
| LAUREL HIGHLANDS SD SOUTH UNION TWP | 364 S MOUNT VERNON T C OF LAUREL HIGHLANDS SCH DIST UNION TOWN PA 15401 |
| LAUREL HOLLOW VILLAGE | 1492 LAUREL HOLLOW RD RECEIVER OF TAXES SYOSSET NY 11791 |
| LAUREL HOMEOWNERS ASSOCIATION | 625A E NEVERSINK RD READING PA 19606 |
| LAUREL J. TINNEY | 749 HEAD OF THE BAY ROAD 18G BOURNE MA 02532 |
| LAUREL JANE RIVERA | 728 POINT SUR OCEANSIDE CA 92054 |
| LAUREL L KAUFFMAN | 33 CAMDEN LN MASHPEE MA 02649-3669 |
| LAUREL LANDING PROPERTY OWNERS | PO BOX 6642 SAINT MARYS GA 31558 |
| LAUREL LAWSON AND J AND H | 4700 PRESTBURY DR ROOFING GREENSBORO NC 27455 |
| LAUREL M LUTH ESTATE | 10020 GIERSON AVE CHATSWORTH CA 91311 |
| LAUREL MOUNTAIN BORO WSTMO | 8 HEMLOCK RD T C OF LAUREL MOUNTAIN BORO LAUGHLINTOWN PA 15655 |
| LAUREL MT BORO | PO BOX 39 TAX COLLECTOR LAUGHLINTOWN PA 15655 |
| LAUREL OAK INVESTMENTS LLC | PO BOX 741109 HOUSTON TX 77274-1109 |
| LAUREL PARK PROPERTY OWNERS | PO BOX 41357 DAYTON OH 45441 |
| LAUREL PARK TOWN | 441 WHITE PINE DR TOWN OF LAUREL PARK LAUREL PARK NC 28739 |
| LAUREL PARK TOWN | CITY HALL PO BOX 2529 TAX COLLECTOR HENDERSONVILLE NC 28793 |
| LAUREL POINT | 2651 SATURN ST BREA CA 92821-6703 |
| LAUREL RIDGE HOMEOWNERS ASSN | PO BOX 6712 AURORA IL 60598 |
| LAUREL RUN BOROUGH LUZRNE | 2461 PINE RUN RD T C LAUREL RUN BORO WILKES BARRE PA 18706-9430 |
| LAUREL RYAN HOLLAND | 227 GREAT RD BEDFORD MA 01730 |
| LAUREL S HICKMAN ATT AT LAW | 331 S PEORIA ST APT 501 CHICAGO IL 60607 |
| LAUREL S MURRAY | 1618 CALLE RANCHERO PETALUMA CA 94954 |
| LAUREL SCHOOL DISTRICT | 1042 DEVILS ELBOW RD T C OF LAUREL SCHOOL DISTRICT NEW CASTLE PA 16101 |
| LAUREL SCHOOL DISTRICT | 2723 STATE RD T C OF LAUREL SCHOOL DISTRICT NEW CASTLE PA 16101 |
| LAUREL SCHOOL DISTRICT | 3093 PERRY HWY T C OF LAUREL SCHOOL DISTRICT NEW CASTLE PA 16101 |
| LAUREL SCHOOL DISTRICT | RD 1 BOX 291 T C OF LAUREL SCHOOL DISTRICT NEW CASTLE PA 16101 |
| LAUREL SPRINGS BORO | 135 BROADWAY LAUREL SPRINGS BORO COLLECTOR LAUREL SPRINGS NJ 08021 |
| LAUREL SPRINGS BORO | 135 BROADWAY TAX COLLECTOR CLEMENTON NJ 08021 |
| LAUREL TOBAR | 6337 DECANTURE ST SAN DIEGO CA 92120 |
| LAUREL TOWN | 201 MECHANIC ST LAUREL DE 19956 |
| LAUREL TOWN | 201 MECHANIC ST T C OF LAUREL TOWN LAUREL DE 19956 |
| LAUREL TOWN | PO BOX 210 T C OF LAUREL TOWN LAUREL DE 19956 |
| LAUREL VALLEY | 3435G BOX HILL CORP CTR ABINGDON MD 21009 |
| LAUREL VALLEY HOA | 919 NORLAND RD C O HENDERSON PROPERTIES INC CHARLOTTE NC 28205-6325 |

| Claim Name | Address Information |
| --- | --- |
| LAUREL VILLAGE INC | 15315 MAGNOLIA BLVD STE 212 SHERMAN OAKS CA 91403 |
| LAUREL WOODS HOA | PO BOX 30330 MYRTLE BEACH SC 29588 |
| LAURELBROOK I CONDO ASSOCIATION | PO BOX 1185 BRICK NJ 08723 |
| LAURELDALE BORO BERKS | 3717 KUTZTOWN RD LAURELDALE PA 19605 |
| LAURELDALE BORO BERKS | 3717 KUTZTOWN RD T C OF LAURELDALE BORO LAURELDALE PA 19605 |
| LAURELDALE BORO BERKS | 3717 KUTZTOWN RD T C OF LAURELDALE BORO READING PA 19605 |
| LAURELDALE BOROUGH | 3406 KUTZTOWN RD LAURELDALE PA 19605 |
| LAURELDALE BOROUGH | 3406 KUTZTOWN RD READING PA 19605 |
| LAURELTON PLAZA LLC | PO BOX 1802 POINT PLEASANT BEACH NJ 08742 |
| LAURELWOOD | 7231 W FRANKLIN RD BOISE ID 83709 |
| LAURELWOOD AT VILLA DE PAZ | 16441 N 91ST ST STE 104 SCOTTSDALE AZ 85260 |
| LAUREN A ELLIOTT MORRISON | 189 PARKER HALL ROAD VALATIE NY 12184 |
| LAUREN A HELBLING ATT AT LAW | 1370 ONTARIO ST STE 450 CLEVELAND OH 44113 |
| LAUREN A KELLY | 94 KNOLLWOOD ROAD QUINCY MA 02171 |
| LAUREN AND SEAN HUDSON | 40 COURTNEY DR COVINGTON LA 70433 |
| LAUREN B KRAUS | 3004 EVANGELINE ST LONGVIEW TX 75605-1502 |
| LAUREN BACALIS BANKRUPTCY LAW FIRM | 1710 SHADOWOOD LN STE 210 JACKSONVILLE FL 32207-2184 |
| LAUREN BALDERACH | 9717 EDGEPINE DRIVE DALLAS TX 75238 |
| LAUREN BALSAMO | 233 COTTAGE AVE APT C HORSHAM PA 19044 |
| LAUREN BROGNO | 230 PENSDALE ST PHILADELPHIA PA 19128 |
| LAUREN BROOME | 50 EAST CHERRY ROAD QUAKERTOWN PA 18951 |
| LAUREN C GARDING | 2237 W PAMPA AVE MESA AZ 85202 |
| LAUREN C. HENDRICKSON | 276 MAINE ST BRUNSWICK ME 04011-3317 |
| LAUREN CRANDALL | 5000 EMERSON AVE S MINNEAPOLIS MN 55419 |
| LAUREN DEAN MONTALBANO | CAROLINE MONTALBANO 334 ALTA MESA DRIVE SOUTH SAN FRANCISCO CA 94080 |
| LAUREN DEARTH | 1409 ISLAMORADA DR JUPITER FL 33458-8765 |
| LAUREN DECERBO | 243 DIVISION AVE SURF CITY NJ 08008 |
| LAUREN DEDIK | JOSEPH C. DEDIK 3652 ROBIN ROAD FURLONG PA 18925 |
| LAUREN DEDIK | 3652 ROBIN ROAD FURLONG PA 18925 |
| LAUREN DEGIDIO | 8893 BRUNSWICK PATH INVER GROVE HEIGHTS MN 55076-5162 |
| LAUREN DUNWOODY | 3808 PALLOS VERDAS DR DALLAS TX 75229 |
| LAUREN E. MANCUSO | 2328 MEGANN COURT EAST NORRITON PA 19401 |
| LAUREN EARYES | 2301 25TH ST S APT 102 ARLINGTON VA 22206-2895 |
| LAUREN ELROD | 105 SLIPPERY ROCK COURT OVILLA TX 75154 |
| LAUREN F. VINOCUR | GLENN W. HURLBUT 3729 SNOWDEN HILL ROAD NEW HARTFORD NY 13413 |
| LAUREN FIELDER REDMAN ATT AT LAW | 2809 NE CORONADO BLVD LAWTON OK 73507 |
| LAUREN FLEENOR BROOKS ATT AT LAW | 415 CHURCH ST NW STE 100 HUNTSVILLE AL 35801 |
| LAUREN G BUCHANAN ATT AT LAW | 20 W MINER ST WEST CHESTER PA 19382 |
| LAUREN HALL | 56 ASPEN LANE LEVITTOWN PA 19055 |
| LAUREN I NICHOLS | 609 ENGLISH TURN DR NEW ORLEANS LA 70131 |
| LAUREN KOOS | 175 OAKLAND DR LONGVIEW TX 75605-8294 |
| LAUREN KUTA | 14947 E. SIERRAMADRE DR FOUNTAIN HILLS AZ 85268 |
| LAUREN LUCAS | 600 W BROADWAY SUITE 1530 SAN DIEGO CA 92101 |
| LAUREN M. WALTER | 16 FLOWER DRIVE ROCHESTER NH 03867 |
| LAUREN MAREA WEBER | 206 OSWEGO CT MOUNT LAUREL NJ 08054-5277 |
| LAUREN MOLCHANY | 2124 MORGAN HILL DR PENNSBURG PA 18073 |
| LAUREN MOORE AND DKS VENTURES | 88 OLD STILESBORO RD SW CARTERSVILLE GA 30120 |
| LAUREN NIEBUHR | 2012 W 7TH ST. WATERLOO IA 50702 |
| LAUREN PIUS AND EPIC | 10324 SUNSTREAM LN GROUP PUBLIC ADJUSTERS BOCA RATON FL 33428 |

| Claim Name | Address Information |
|---|---|
| LAUREN R STACHOWIAK AND | 5563 CHARLESTON RD JEREMY J STACHOWIAK NEWTON FALLS OH 44444 |
| LAUREN R YOUNG ATT AT LAW | 8880 RIO SAN DIEGO DR FL 8 SAN DIEGO CA 92108 |
| LAUREN ROSS ATT AT LAW | 2550 N HOLLYWOOD WAY STE 404 BURBANK CA 91505 |
| LAUREN S COHEN ATT AT LAW | 142 FRONT ST BINGHAMTON NY 13905 |
| LAUREN S HURR ATT AT LAW | 19725 SHERMAN WAY STE 285 CANOGA PARK CA 91306 |
| LAUREN TORBICO APPRAISALS INC | 2317 N WILSON ROYAL OAK MI 48073 |
| LAUREN USHER | 249 N. RUSSELL STREET DENVER IA 50622 |
| LAUREN W TICHENOR | 627 REALM COURT WEST ODENTON MD 21113 |
| LAUREN W. HIEBNER | A C. HIEBNER 5674 S 188TH ST OMAHA NE 68135 |
| LAUREN WILLIAMS | 212 CLIFF HEIGHTS CIRCLE DALLAS TX 75241 |
| LAUREN WILSON | 3056 WILDWOOD LANE CELINA TX 75009 |
| LAUREN ZONIES | 522 GROVE STREET BRIDGEPORT PA 19405 |
| LAURENCE A LASKY ATT AT LAW | 130 W 2ND ST DAYTON OH 45402 |
| LAURENCE A REID | 780 EL ECINO WAY SCRAMENTO CA 95864 |
| LAURENCE A STEEL ATT AT LAW | 10513 N OTIS AVE TAMPA FL 33612 |
| LAURENCE AND ALLISON OLIVE | 2135 BROOKWOOD RD CHARLOTTE NC 28211 |
| LAURENCE B COX | DELORES M COX 21 SHADOW VIEW ROAD LOS LUNAS NM 87031 |
| LAURENCE B GLANTZ ATT AT LAW | 20 N CLARK ST STE 501 CHICAGO IL 60602 |
| LAURENCE B WHITE | 984 MASS AVENUE BOXBOROUGH MA 01719-1416 |
| LAURENCE C DAVIS STEWART | 422 SW 11TH ST AND MATTHEW STEWART FORT LAUDERDALE FL 33315 |
| LAURENCE D SPRAGGS | 1825 MINUTEMAN CAUSEWAY #103 COCOA BEACH FL 32931 |
| LAURENCE D. BROWN | M K. BROWN 2268 LAMPLIGHTER COURT WEST LINN OR 97068 |
| LAURENCE DUSTY | 8129-C SEDGEWICK COURT WEST PALM BEACH FL 33406 |
| LAURENCE EDWARDS | ROMAN MARAK 3636 MYRTLE AVE. LONG BEACH CA 90807 |
| LAURENCE G. DISHMAN | LIHUA Y. DISHMAN 7651 WATFORD DR WEST BLOOMFIELD MI 48322 |
| LAURENCE GOLDEN | ROBERTA GOLDEN 1821 SOUTH SHENANDOAH ST. LOS ANGELES CA 90035 |
| LAURENCE J EDSON ATT AT LAW | 1489 W PALMETTO PARK RD STE 425 BOCA RATON FL 33486-3327 |
| LAURENCE J TRETYAK JR | GINA J TRETYAK 4100 LOCH DR HIGHLAND MI 48357 |
| LAURENCE J ZASTROW | ANITA M ZASTROW 314 W ELIZABETH PIERRE SD 57501 |
| LAURENCE L. CRAM  JR. | HARRIET JEAN CRAM 113 CEDARWOOD AVENUE GLENDORA CA 91741 |
| LAURENCE LAUB | 105 NEWPORT LANE NORTH WALES PA 19454 |
| LAURENCE LIPSTONE | LESLEE LIPSTONE 22724 SPARROWDELL DRIVE CALABASAS CA 91302 |
| LAURENCE M LESHIN ATT AT LAW | 1216 INDIANA ST NE ALBUQUERQUE NM 87110 |
| LAURENCE M LESHIN ATT AT LAW | PO BOX 3326 ALBUQUERQUE NM 87190 |
| LAURENCE M MANDELLA | KELLY M MANDELLA 6112 185TH ST NW STANWOOD WA 98292 |
| LAURENCE M. PHILIPPE | 238 HIGH MEADOW LANE MYSTIC CT 06355 |
| LAURENCE R SHELLER ATT AT LAW | 3490 ROUTE 1 STE 7B PRINCETON NJ 08540 |
| LAURENCE R. BAUM | DOROTHY M. BAUM 22 ROYAL TRAIL CT OFALLON MO 63366 |
| LAURENCE REA | ANNA KIM REA 2746 E 3220 S SALT LAKE CITY UT 84109-2815 |
| LAURENCE SMITH | 12 OAK LANE SCARSDALE NY 10583 |
| LAURENCE W. JONES | LESLEY A. JONES 213 EDGEMONT ROAD LIGONIER PA 15658 |
| LAURENCE WELLIKSON | DOROTHY WELLIKSON 3841 BALSA ST IRVINE CA 92606 |
| LAURENS C LEE ATT AT LAW | PO BOX 1553 FORT VALLEY GA 31030 |
| LAURENS CEN SCH COMBINED TWNS | 37 BROOK ST TOWN HALL SCHOOL TAX COLLECTR LAURENS NY 13796 |
| LAURENS CEN SCH COMBINED TWNS | 64 MAIN ST TAX COLLECTOR LAURENS NY 13796 |
| LAURENS CLERK OF COURT | PUBLIC SQUARE LAURENS SC 29360 |
| LAURENS CLERK OF SUPERIOR COURT | PO BOX 2028 JACKSON ST AND COURTHOUSE SQ DUBLIN GA 31040-2028 |
| LAURENS COUNTY | 100 HILL CREST DR STE E TREASURER LAURENS SC 29360 |
| LAURENS COUNTY | COUNTY COURTHOUSE PO BOX 1049 LAURENS SC 29360 |

| Claim Name | Address Information |
|---|---|
| LAURENS COUNTY | COUNTY COURTHOUSE PO BOX 1049 TREASURER LAURENS SC 29360 |
| LAURENS COUNTY | 101 N JEFFERSON ST DUBLIN GA 31021 |
| LAURENS COUNTY | 101 N JEFFERSON ST TAX COMMISSIONER DUBLIN GA 31021 |
| LAURENS COUNTY | 101 N JEFFERSON ST PO BOX 2099 MOBILE HOME PAYEE ONLY DUBLIN GA 31021 |
| LAURENS COUNTY | TAX COMMISSIONER PO BOX 2099 DUBLIN GA 31040 |
| LAURENS COUNTY | PO BOX 2099 TAX COMMISSIONER DUBLIN GA 31040 |
| LAURENS COUNTY CLERK OF | PO BOX 2028 DUBLIN GA 31040 |
| LAURENS COUNTY CLERK OF THE | 101 N JEFFERSON ST DUBLIN GA 31021 |
| LAURENS COUNTY MOBILE HOMES | 100 HILL CREST DR STE E TREASURER LAURENS SC 29360 |
| LAURENS COUNTY MOBILE HOMES | COUNTY COURTHOUSE LAURENS SC 29360 |
| LAURENS COUNTY RMC | PO BOX 287 PUBLIC SQUARE ST LAURENS SC 29360 |
| LAURENS TOWN | 37 BROOK ST TAX COLLECTOR LAURENS NY 13796 |
| LAURENS VILLAGE | BOX 241 LAURENS NY 13796 |
| LAURENT AND LINDA DANDENEAU | 39 VALLEY ST AND LAURENT DANDENEAU JR BLACKSTONE MA 01504 |
| LAURENT, CHARLES | THADDIS POUNCEY 6102 MAGNOLIA POINTE BLVD DULUTH GA 30096-9059 |
| LAURI ANN SCHMID ATT AT LAW | 6001 EGAN DR STE 140 SAVAGE MN 55378 |
| LAURI HAY | 2307 COLUMBINE DR ALPINE CA 91901 |
| LAURI J . HASLER | JOHN S. HASLER 2343 WEST ORCHID LANE PHOENIX AZ 85021 |
| LAURI J LAUGHLAND ATT AT LAW | 1102 MAIN ST STE B GRANDVIEW MO 64030 |
| LAURI J SOMERS | 175 EMERY AVENUE LOWELL MA 01854-2404 |
| LAURI KRAJEWSKI | 1613 N SEDGWICK ST CHICAGO IL 60614 |
| LAURI WEST AND JAMES WEST | 5312 BLACKWELL DRIVE OMAHA NE 68137 |
| LAURIANO F. GONZALEZ | JEAN B GONZALEZ 20521 MADISON COURT SMITHSFIELD VA 23430 |
| LAURICE E. BATTON | REBECCA M. BATTON 4734 WILD ORCHID RIDGE CHARLOTTESVILLE VA 22903 |
| LAURICE THOMPSON | 221 WALTON DRIVE SNYDER NY 14226 |
| LAURICH, ELENA & VASCONEZ, MIGUEL | 9414 DONNA AVENUE NORTHRIDGE CA 91324 |
| LAURIE A LYNCH | REBECCA R CARMAN 3721 SUE ELLEN DR RALEIGH NC 27604-4245 |
| LAURIE A MICKLEY ATT AT LAW | 111 E MAIN ST LOUISVILLE OH 44641 |
| LAURIE A NELSON | 157 MEADOWVIEW LANE LANSDALE PA 19446 |
| LAURIE A REDMOND | 2131 W REPUBLIC ROAD #141 SPRINGFIELD MO 65807 |
| LAURIE A SHWIFF PC | 660 PRESTON FOREST CTR PMB 23 DALLAS TX 75230 |
| LAURIE A VARGO AND ROBERT G | 9621 ROUTE 89 GREINER GREENFIELD TWP PA 16428 |
| LAURIE A. BLACK | 7944 POPLAR DEXTER MI 48130 |
| LAURIE A. HANNA | 5349 MOONSHADOW ST. SIMI VALLEY CA 93063 |
| LAURIE A. HUNT | 2576 NORTON ROCHESTER HILLS MI 48307 |
| LAURIE A. MCKINZIE | RONALD K. MCKINZIE 10058 KINGSTON COURT FISHERS IN 46037 |
| LAURIE AND DAVID ARUSSO AND CLEAN | 14 EDNA ST CARE OF NEW ENGLAND JOHNSTON RI 02919 |
| LAURIE AND DAWN ALLISON | 9640 APPOLDS RD ROCKY RIDGE MD 21778 |
| LAURIE AND DENNIS GORMISH | 4645 HARWICH ST AND HIS OF LEESBURG INC ORLANDO FL 32808 |
| LAURIE AND ERIC CAINES AND | 109 WESTLAND AVE CHARLES S CARILLO AGENCY INC WEST HARTFORD CT 06107 |
| LAURIE AND SAMUEL KARRH | 936 LAUREL RD NORTH PALM BEACH FL 33408 |
| LAURIE AND VALERIE CARRITHERS | 3601 WOOD POINT DRIVE ORTONVILLE MI 48462-9726 |
| LAURIE ANN M MCCARTHY | 3344 VOLTA PL NW WASHINGTON DC 20007 |
| LAURIE ANN PEZDA | 31950 OLIVE AVENUE CASTAIC CA 91384 |
| LAURIE ARWINE | 112 SHERIDAN AVENUE LISBON IA 52253 |
| LAURIE BRADSHER PREDDY ATT AT LA | 410 CENTRAL AVE BUTNER NC 27509 |
| LAURIE CODDINGTON | 4200 SW. STAVERTON DR BENTONVILLE AR 72712 |
| LAURIE DOUGHERTY | PO BOX 784 PLAINVILLE CT 06062 |
| LAURIE FOSTER MITCHELL VS THE BANK OF | MELLON TRUST CO. NTNL ASSOC FKA THE BANK OF NEW YORK ET AL FOSTER AND FOSTER |

| Claim Name | Address Information |
|---|---|
| NEW YORK | PC 2701 N DALLAS PKWY STE 540 PLANO TX 75093 |
| LAURIE GORODETZER | 323 CLEAR SPRING RD LANSDALE PA 19446 |
| LAURIE GRECH | 2753 WINDSOR DRIVE TROY MI 48085 |
| LAURIE GREINER | 3313 270TH ST. CLUTIER IA 52217 |
| LAURIE HALE | DANIEL HALE 17955 RIVER CIRCLE  #4 CANYON COUNTRY CA 91387 |
| LAURIE HANNA | 5349 MOONSHADOW ST. SIMI VALLEY CA 93063 |
| LAURIE HELLWARTH | 3 CEDAR LANE DOYLESTOWN PA 18901 |
| LAURIE HOLTZ | 2858 – 135TH LANE NW ANDOVER MN 55304 |
| LAURIE IRENE MOTT | 6268 WILD SWAN WAY COLUMBIA MD 21045 |
| LAURIE JENSEN | 20908 NE 44TH ST SAMMAMISH WA 98074 |
| LAURIE KILBY | 5001 HAZEL AVENUE 1ST FLR PHILADELPHIA PA 19143 |
| LAURIE L DUNAWAY | 8320 GRAND AVENUE OMAHA NE 68134 |
| LAURIE L. VANZANDT | 716 VOGE EDWARDSVILLE IL 62025-6202 |
| LAURIE LABS | 5647 MIAMI STREET OMAHA NE 68104 |
| LAURIE LEE DANDREA | 2636 SEA HORSE DRIVE LAS VEGAS NV 89128 |
| LAURIE M BROWN | 5293 N CRESWELL AVE BOISE ID 83713-1702 |
| LAURIE MCFAUL | 3517 COUCHTOWN PATH ROSEMOUNT MN 55068 |
| LAURIE MITCHELL AND MITCHELL | 30493 93RD AVE BUILDING AND REMODELING LAWTON MI 49065 |
| LAURIE MONTIEL AND TURNER ROOFING | 3606 DEVONSHIRE LN PUEBLO CO 81005 |
| LAURIE MOORE OR ALVERNAZ PARTNERS LLC | 1646 NORTH CALIFORNIA BLVD WALNUT CREEK CA 94596 |
| LAURIE MULLEN-ANDERSON | MILES W. ANDERSON 2840 LAKEWOOD DR FERGUS FALLS MN 56537-3956 |
| LAURIE PATTERSON | 8230 CROSS COUNTRY DRIVE HUMBLE TX 77346 |
| LAURIE ROGERS | 1533 EAST CHESTNUT AVENUE ORANGE CA 92867 |
| LAURIE ROSS | 413 REMINGTON COURT CHALFONT PA 18914 |
| LAURIE S. HUNTER | GEORGE HUNTER P.O. BOX 794 KENNEBUNK ME 04043 |
| LAURIE SAVRAN ATTORNEY AT LAW | 1422 W LAKE ST STE 208 MINNEAPOLIS MN 55408-2616 |
| LAURIE SCHRIER ESQ ATT AT LAW | 562 E WOOLBRIGHT RD 217 BOYNTON BEACH FL 33435 |
| LAURIE TALBERT | 7685 FOREST GLEN WAY LITHIA SPRINGS GA 30122 |
| LAURIE W FIEDLER ESQ | 504 VALLEY RD WAYNE NJ 07470 |
| LAURIE WARD | 2904 JENNIE WELLS DR MANSFIELD TX 76063 |
| LAURIE YACKEL | 3239 ULYSSES STREET NE MPLS MN 55418 |
| LAURIE Z. FRANCIS-KRENTZ | RICHARD Z. KRENTZ 2747 HUNTERS BLUFF BLOOMFIELD HILLS MI 48304 |
| LAURIE, JENNIFER | DOUBLE M MAINTENANCE PO BOX 967 CHANDLER AZ 85244-0967 |
| LAURIN LATHROP | 125 WEMA AVE. EVANSDALE IA 50707 |
| LAURINBURG CITY | CITY HALL PO BOX 249 LAURINBURG NC 28353-0249 |
| LAURINBURG CITY | CITY HALL PO BOX 249 TAX COLLECTOR LAURINBURG NC 28353-0249 |
| LAURINE DIEHL | 34108 RICHLAND LIVONIA MI 48150 |
| LAURINE M. DIEHL | DANNY E. DIEHL 34108 RICHLAND LIVONIA MI 48150 |
| LAURITANO APPRAISAL COMPANY | 5302 MERRICK RD MASSAPEQUA NY 11758 |
| LAURITZ E EBBESON | 9517 WEST ROAD REDWOOD VALLEY CA 95470 |
| LAURIUM VILLAGE | PO BOX 627 TREASURER CALUMET MI 49913 |
| LAURIUM VILLAGE | PO BOX 627 TREASURER LAURIUM MI 49913 |
| LAURO P BAUTISTA AND | TERESITA V BAUTISTA 5644 RAVENSPUR DR APT 410 RANCHO PALOS VERDES CA 90275-3532 |
| LAURO P BAUTISTA ATT AT LAW | 21250 HAWTHORNE BLVD STE 700 TORRANCE CA 90503 |
| LAURORE, MARIE | 33 MCDEVITT RD HONDURAS CONT RANDOLPH MA 02368 |
| LAURUS AND SHARON SUTTON | 112 PARK ST FLEET BANK MONTCLAIR NJ 07042 |
| LAUSANNE SCHOOL DISTRICT | R D 2 BOX 270 TAX COLLECTOR WEATHERLY PA 18255 |
| LAUSANNE TWP | 3907 BUCK MOUNTAIN RD EMMA HALECHKO TAX COLLECTOR WEATHERLY PA 18255 |

| Claim Name | Address Information |
|---|---|
| LAUSANNE TWP COUNTY BILL | 3907 BUCK MTN RD WEATHERLY PA 18255 |
| LAUSCHER, SUZANNE K & LAUSCHER, WILLIAM | 627 ELM STREET WEST SALEM WI 54669 |
| LAUTENSCHLOYER, EDWARD W | 16 S COLLEGE AVE SALEM VA 24153 |
| LAUTZENHISER, SARAH J | N1153 COUTY RD W ANTIGO WI 54409 |
| LAUZIER, CONRAD A & LAUZIER, SHIRLEY M | 178-180 CLARENDON AVE CHICOPEE MA 01013 |
| LAVACA COUNTY | ASSESSOR COLLECTOR PO BOX 293 204 E 4TH ST HALLETTSVILLE TX 77964 |
| LAVACA COUNTY | PO BOX 293 ASSESSOR COLLECTOR HALLETTSVILLE TX 77964 |
| LAVACA COUNTY | PO BOX 293 TAX COLLECTOR HALLETTSVILLE TX 77964 |
| LAVACA COUNTY APPRAISAL DISTR | 113 N MAIN PO BOX 348 ASSESSOR COLLECTOR LAVACA COUNTY HALLETTSVILLE TX 77964 |
| LAVACA COUNTY APPRAISAL DISTR | PO BOX 348 ASSESSOR COLLECTOR LAVACA COUNTY HALLETTSVILLE TX 77964 |
| LAVACA COUNTY CLERK | 109 N LAGRANGE PO BOX 326 HALLETTSVILLE TX 77964 |
| LAVALLE TOWN | LAVALLE TOWN TREASURER PO BOX 30 314 STATE RD 33 LA VALLE WI 53941 |
| LAVALLE TOWN | SAUK COUNTY TREASURER PO BOX 30 314 STATE RD 33 LA VALLE WI 53941 |
| LAVALLE TOWN | TREASURER LAVALLE TWP PO BOX 30 218 COMMERICIAL ST LA VALLE WI 53941 |
| LAVALLE TOWN | PO BOX 30 TREASURER LA VALLE WI 53941 |
| LAVALLE TOWN TREASURER | TREASURER LA VALLE WI 53941 |
| LAVALLE VILLAGE | TREASURER PO BOX 13 VILLAGE HALL LA VALLE WI 53941 |
| LAVALLE VILLAGE | 101 RIVER ST TREASURER LAVALLE VILLAGE LAVALLE WI 53941 |
| LAVALLE VILLAGE | 311 HARRISON ST POB 13 VILLAGE HALL LAVALLE WI 53941 |
| LAVALLE VILLAGE | 311 HARRISON ST POB 13 VILLAGE HALL TREASURER LAVALLE VILLAGE LA VALLE WI 53941 |
| LAVALLETTE BORO | 1306 GRAND CENTRAL AVE LAVALLETTE BORO TAX COLLECTOR LAVELLETTE NJ 08735 |
| LAVALLETTE BORO | TAX COLLECTOR 1306 GRAND CENTRAL AVE LAVALLETTE NJ 08735-2336 |
| LAVALLEY, DANIEL S & LAVALLEY, CARI D | 808 S RAMBO RD MEDICAL LAKE WA 99022 |
| LAVAR SHURTLEFF, M | 3022 E 2965 S SALT LAKE CITY UT 84109 |
| LAVDRIM AND SANIJE ZULALI | 196 RIVEREDGE RD RACIOPPI AND CO INC LINCOLN PARK NJ 07035 |
| LAVEAU GENESTANT AND SAINTE THERESE | 408 SW 25 AVE MERIZIER GENESTANT FORT LAUDERDALE FL 33312 |
| LAVEEN MEADOWS HOA | 8765 W KELTON LAND BLDG A 1 STE 102 PEORIA AZ 85382 |
| LAVEEN MEADOWS HOA | 8765 W KELTON LN BLDG A 1 STE 102 C O PLANNED DEV SERVICES PEORIA AZ 85382 |
| LAVEEN RANCH HOA | 7255 E HAMPTON AVE STE 101 BROWN COMMUNITY MANAGEMENT MESA AZ 85209 |
| LAVEEN RANCH HOMEOWNERS ASSOCIATION | 7255 E HAMPTON AVE STE 101 C O BROWN COMMUNITY MANAGEMENT INC MESA AZ 85209 |
| LAVEEN VILLAGE HOMEOWNERS | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282 |
| LAVELL ROSS | 907 HIDDEN FOREST COURT FAIRLESS HILLS PA 19030 |
| LAVELLE LEGAL SERVICES LTD | 501 W COLFAX ST PALATINE IL 60067 |
| LAVELLE LEGAL SERVICES LTD | 208 S LASALLE ST STE 1200 CHICAGO IL 60604 |
| LAVELLE, THOMAS M | 1755 SPAULDING AVENUE SOUTHEAST GRAND RAPIDS MI 49546 |
| LAVENAU APPRAISAL SERVICES INC | PO BOX 7422 RENO NV 89510 |
| LAVENAU APPRAISALS | PO BOX 7422 RENO NV 89510 |
| LAVENTURE, JAMES J | 257 TANGLEWOOD RD UNION MO 63084 |
| LAVER LAW OFFICE PA | 539 BIELENBERG DR STE 200 SAINT PAUL MN 55125-4435 |
| LAVERDE, JAIRO G | 10001 TAMIAMI TRL N # 118 NAPLES FL 34108-1922 |
| LAVERGNE CITY | TAX COLLECTOR 5093 MURFREESBORO RD LA VERGNE TN 37086 |
| LAVERGNE CITY | 5093 MURFREESBORO RD TAX COLLECTOR LA VERGNE TN 37086 |
| LAVERGNE, LAWRENCE | 4685 BAYWELL ST BATON ROUGE LA 70808 |
| LAVERN A. MELTON | MARY MELTON 12011 FAIRVIEW EAST SPOKANE WA 99206 |
| LAVERN AND BARBARA CULLEN | 404 KERR AVE EAGLE CONSTRUCTION MODESTO CA 95354 |
| LAVERN AUSTIN | 15211 LA MANCHA DR. HOUSTON TX 77083 |
| LAVERN D. EVANS JR | TERRY A. EVANS 2655 SANDERS DRIVE SAINT LOUIS MO 63129 |
| LAVERN THOMAS LOWE AND EDDIE LAMBERT | 1532 CAMBRIDGE DR FRAMING COMPANY AND LAVERNE LOWE MACON GA 31206 |

| Claim Name | Address Information |
|---|---|
| LAVERN THOMAS LOWE AND LAVERN LOWE AND | 1532 CAMBRIDGE DR EDDIE LAMBERTH FRAMING CO MACON GA 31206 |
| LAVERNE A. MOORE | 794 AINAPO STREET HONOLULU HI 96825 |
| LAVERNE J. JACOBI | 2660 STANTON RD OXFORD MI 48371-5824 |
| LAVERNE MORROW, TAMIKA | 4211 WOODLEA AVE BALTIMORE MD 21206 |
| LAVERNE WILLIAMS | 904 SUMMER WATERLOO IA 50703 |
| LAVERNE, ELIZABETH | 10424 PAGEWOOD DR CLEBOSKI AND CARPET ONE FL AND HOME DALLAS TX 75230 |
| LAVERTUE, MAURICE P | 1440 WHALLEY AVE #167 NEW HAVEN CT 06515 |
| LAVERY REAL ESTATE | 529 HAIGHT AVE POUGHKEEPSIE NY 12603 |
| LAVIGNE AND MARK LLC | 945 MAIN ST STE 208 MANCHESTER CT 06040 |
| LAVIN COLEMAN FINARELLI AND GRAY | 510 WALNUT ST PHILADELPHIA PA 19106 |
| LAVIN ONEIL ET ALS | 1300 ROUTE 73 STE 307 MOUNT LAUREL NJ 08054 |
| LAVIN ONEIL RICCI CEDRONE AND DI | 6TH AND RACE STREETS STE 500 PHILADELPHIA PA 19106 |
| LAVIN, LORRAINE | 4748 PARK GRANADA UNIT 253 CALABASAS CA 91302-1540 |
| LAVINCE MARKS AND DU ALL | 20495 ORLEANS CONTRACTING INC DETROIT MI 48203 |
| LAVINDER, DAVID | 4409 WALBRIDGE TRAIL DAVID LAVENDER II BEAVERCREEK OH 45430 |
| LAVIOLETTE, CHRISTOPHER P & | LAVIOLETTE, DEBRA J 7 PAULENE DRIVE FRANKLIN MA 02038 |
| LAVON AND RAKEYA LEWIS | PO BOX 308 EASTOVER SC 29044-0308 |
| LAVON WILLIAMS | 1612 UPPERBURY DRIVE MIDLOTHIAN VA 23114 |
| LAVONA J. PETERSON | ROGER D. PETERSON 9496 FENNER ROAD LAINGSBURG MI 48848-8760 |
| LAVONDA PATTERSON | 497 GOODMANBRANCH RD HOHENWALD TN 38462 |
| LAVONIA CITY | CITY HALL TAX COLLECTOR LAVONIA GA 30553 |
| LAVONIA CITY | PO BOX 564 TAX COLLECTOR LAVONIA GA 30553 |
| LAVONNE AND JOHN SENNETT | 19987 NIPOMA CT RIVERSIDE CA 92508 |
| LAVONNE BARNES | 1405 SOUTH CHAMBERS ROAD # 103 AURORA CO 80017 |
| LAVONNE GOODYEAR | 7 CEDAR COURT EAST CARLISLE PA 17015-9331 |
| LAVONNE P GARNER | 1907 TRADEWINDS LN NEWPORT BEACH CA 92660-3813 |
| LAVORGNA, CHRISTOPHER | 6 LINCOLN AVENUE WALLINGFORD CT 06492 |
| LAVOY, SUZY | 5050 NORTHLAWN DR ULTIMATE HOME MAKEOVER STERLING HEIGHTS MI 48310 |
| LAW ADVISORS SC | 2801 INTERNATIONAL LN 205 MADISON WI 53704 |
| LAW ADVISORS SC | 2801 INTERNATIONAL LN STE 205 MADISON WI 53704-3152 |
| LAW AND LARSON | PO BOX 248 130 MARLBOROUGH ST PORTLAND CT 06480 |
| LAW AND LARSON | PO BOX 248 PORTLAND CT 06480 |
| LAW AND LARSON TRUSTEES | 262 MARLBOROUGH ST PORTLAND CT 06480 |
| LAW BULLETIN | 415 NORTH STATE STREET CHICAGO IL 60654 |
| LAW CARE | 324 S MAPLE AVE GREENSBURG PA 15601 |
| LAW CARE | 542 HAMEL AVE GREENSBURG PA 15601 |
| LAW CENTER OF ALISON BUKATA ESQ | PO BOX 800 BALDWINSVILLE NY 13027 |
| LAW CENTER OF ALISON BUKATA ESQ | 221 S WARREN ST STE 10 SYRACUSE NY 13202 |
| LAW CENTER OF BARRY BRUMER | 615 N CHARLES RICHARD BEALL BLVD # 101D DEBARY FL 32713-2228 |
| LAW CENTER OF OKLAHOMA | 2914 EPPERLY DR DEL CITY OK 73115 |
| LAW CENTERS OF ROBERT REINHOLD | 8460 WATSON RD STE 115 SAINT LOUIS MO 63119 |
| LAW CLINIC OF DEVANE FOGARTY AND | 1454 MAIN ST WEST WARWICK RI 02893 |
| LAW CORPORATION OF W DAVID GURNEY | 3403 10TH ST STE 712 RIVERSIDE CA 92501 |
| LAW DEBENTURE CORPORATE SERVICES | UNLIMITED - PRIMARY FIFTH FLOOR, 100 WOOD STREET LONDON EC2V 7EX UNITED KINGDOM |
| LAW FIRM OF ANN SHAW | 212 W MAIN ST STE 303 SALISBURY MD 21801 |
| LAW FIRM OF ANNETTE TRIPLETT BEASLE | 2385 CLOWER ST STE B SNELLVILLE GA 30078 |
| LAW FIRM OF ANTHONY D ANDREW | 18027 HARWOOD AVE UPPR HOMEWOOD IL 60430-1764 |
| LAW FIRM OF CELESTINE UDE | 9950 WESTPARK DR STE 108 HOUSTON TX 77063 |

| Claim Name | Address Information |
| --- | --- |
| LAW FIRM OF CURTIS R HARRINGTON | 2300 21ST AVE S STE 304 NASHVILLE TN 37212 |
| LAW FIRM OF DANIELLE J ELIOT PC | 1800 PEACHTREE ST NW STE 300 ATLANTA GA 30309 |
| LAW FIRM OF DANIELLE J ELIOT PC | 210 INTERSTATE N PKWY STE 700 ATLANTA GA 30339 |
| LAW FIRM OF DAVID P JOHNSON LLC | 520 W LAKE MARY BLVD STE 103 SANFORD FL 32773-7424 |
| LAW FIRM OF DAVID P JOHNSON LLC | STE 103 ORLANDO FL 32801 |
| LAW FIRM OF DEBRA J VORHIES LEVI | 20 E JACKSON BLVD STE 800 CHICAGO IL 60604 |
| LAW FIRM OF DIANE GONZALEZ | 9990 COCONUT RD STE 331 BONITA SPGS FL 34135 |
| LAW FIRM OF ELENA HALACHIAN KRIT | 13301 E FWY HOUSTON TX 77015 |
| LAW FIRM OF GARY PAUL PRICE | PRICE LAW FIRM,LLC 555 CITY PARK AVENUE COLUMBUS OH 43215 |
| LAW FIRM OF LEE D. GLASSMAN, PA | VANCE BELL, JR. AND PATRICIA BELL VS. CITIZENS PROPERTY INSURANCE CORPORATION, A FLORIDA CORPORATION 2200 NORTH COMMERCE PARKWAY, SUITE 105 FT. LAUDERDALE FL 33326-3258 |
| LAW FIRM OF LORRAINE ASHBY | 9837 S AVE H CHICAGO IL 60617 |
| LAW FIRM OF MITCHELL V BUSHIN | 15055 SHERMAN WAY UNIT A VAN NUYS CA 91405 |
| LAW FIRM OF PAUL M BACH | PO BOX 1285 NORTHBROOK IL 60065 |
| LAW FIRM OF RICHARD YUSEM P A | 31 E HIGH ST PO BOX 696 SOMERVILLE NJ 08876 |
| LAW FIRM OF ROBERT S GREENBERG | 1070 CHESTNUT AVE VINELAND NJ 08360-5843 |
| LAW FIRM OF ROLAND V COMBS III | PO BOX 60647 OKLAHOMA CITY OK 73146 |
| LAW FIRM OF SCOTT R MILLER | 203 EASTON AVE NEW BRUNSWICK NJ 08901 |
| LAW FIRM OF TERRY TUCKER PC | 80 W BROAD ST BRIDGETON NJ 08302 |
| LAW FRIM OF TIMOTHY FERGUSON | PO BOX 514 BELLMAWR NJ 08099-0514 |
| LAW OF OFFICE OF DONALD L SPAFFORD | 1003 BISHOP ST PAUAHI TOWER STE 470 HONOLULU HI 96813 |
| LAW OF OFFICE OF MATHEW N PERLSTEIN | 10 WATERSIDE DR STE 303 FARMINGTON CT 06032 |
| LAW OFCS OF ASBET A ISSAKHANIAN | 440 WESTERN AVE STE 205 GLENDALE CA 91201 |
| LAW OFCS OF CHARLES A BUTLER JR | 232 W MAIN ST LURAY VA 22835 |
| LAW OFCS OF CHARLES A PISATURO | 1055 ELMWOOD AVE PROVIDENCE RI 02907 |
| LAW OFCS OF LOUIS J ESBIN | 27951 SMYTH DR STE 108 VALENCIA CA 91355 |
| LAW OFCS OF NICHOLAS S NASSIF | 3055 WILSHIRE BLVD STE 900 LOS ANGELES CA 90010 |
| LAW OFFCE OF SUSAN G TAYLOR | 1502 W AVE AUSTIN TX 78701 |
| LAW OFFCE OF SUSAN G TAYLOR | 1502 WEST AVE # 1 AUSTIN TX 78701-1530 |
| LAW OFFCIE OF JUDITH S MALIN | 115 N MONROE ST MEDIA PA 19063 |
| LAW OFFFICE OF KHALID MAHMOOD | 210 E BROAD ST STE 208 FALLS CHURCH VA 22046 |
| LAW OFFIACE OF JACQUELINE M DRUAR | 125 5 N MAIN ST MOORESVILLE NC 28115 |
| LAW OFFICE | 1608 WALNUT ST STE 1300 PHILADELPHIA PA 19103 |
| LAW OFFICE | 2300 YORK RD STE 201 TIMONIUM MD 21093 |
| LAW OFFICE | 9475 DEERECO RD STE 102 TIMONIUM MD 21093 |
| LAW OFFICE | 107 S SHANNON ST JACKSON TN 38301-6118 |
| LAW OFFICE | 908 N 3RD ST MARQUETTE MI 49855 |
| LAW OFFICE | 6302 N ROSEBURY AVE APT 1W CLAYTON MO 63105 |
| LAW OFFICE ASSOCIATES LLC | PO BOX 19614 BIRMINGHAM AL 35219-9614 |
| LAW OFFICE CARMINA FERNANDES | ONE SWAN AVE LUDLOW MA 01056 |
| LAW OFFICE FO IRA T NEVEL | 175 N FRANKLIN STE 201 CHICAGO IL 60606 |
| LAW OFFICE KENNETH D BROWN | 2299 PEACHTREE RD NE ATLANTA GA 30309 |
| LAW OFFICE OF A ERWIN BAUTISTA | 550 E 8TH ST STE 11 NATIONAL CITY CA 91950 |
| LAW OFFICE OF A SHELDON GOULD | PO BOX 11169 SYRACUSE NY 13218-1169 |
| LAW OFFICE OF A STEPHEN CONTE | 15245 SHADY GROVE RD STE 355 ROCKVILLE MD 20850 |
| LAW OFFICE OF ADAM DELI LLC | 10175 FORTUNE PKWY UNIT 901 JACKSONVILLE FL 32256-6755 |
| LAW OFFICE OF ADAM M LEACH | 36 W COLORADO BLVD STE 301 PASADENA CA 91105 |
| LAW OFFICE OF ADAM MACK | 3735 SW WANAMAKER RD STE A TOPEKA KS 66610 |

| Claim Name | Address Information |
| --- | --- |
| LAW OFFICE OF ADAM SCHNEIDER | 1141 LINCOLN SQ LONG BRANCH NJ 07740 |
| LAW OFFICE OF ADELE L ABRAMS PC | 4740 CORRIDOR PL STE D BELTSVILLE MD 20705 |
| LAW OFFICE OF ADRIANA WOS MYSLIWIEC | 45 ESSEX ST STE 202 HACKENSACK NJ 07601 |
| LAW OFFICE OF ALAN A PACE | 23151 MOULTON PKWY LAGUNA HILLS CA 92653 |
| LAW OFFICE OF ALAN D NAGGATZ | 175 W LINCOLNWAY STE I VALPARAISO IN 46383 |
| LAW OFFICE OF ALAN G COSNER | 197 STATE HWY 18 STE 308 EAST BRUNSWICK NJ 08816 |
| LAW OFFICE OF ALAN H LUBITZ | 125 CRAWFORD BLVD BOCA RATON FL 33432 |
| LAW OFFICE OF ALAN I MARGOLIES | 793 WASHINGTON STREET STE 1 CANTON MA 02021 |
| LAW OFFICE OF ALAN M CASHMAN | 141 BROADWAY HANOVER PA 17331 |
| LAW OFFICE OF ALBERT G REESE JR | PO BOX 27041 PITTSBURGH PA 15235 |
| LAW OFFICE OF ALENE FISHER | 14744 MAIN ST STE 103 UPPER MARLBORO MD 20772 |
| LAW OFFICE OF ALEX J SEIFART | 89 ACCESS RD STE C NORWOOD MA 02062 |
| LAW OFFICE OF ALEXANDER RATNER | 33 TOMLINSON RD HUNTINGDON VALLEY PA 19006 |
| LAW OFFICE OF ALEXANDRIA XIONG | 2109 COUNTY RD D E SAINT PAUL MN 55109 |
| LAW OFFICE OF ALEXIS D MALONE | 333 GELLERT BL 209 DALY CITY CA 94015 |
| LAW OFFICE OF ALEXIS D MALONE | 333 GELLERT BLVD STE 209 DALY CITY CA 94015 |
| LAW OFFICE OF ALFREDIA Y FULLER | 1629 K ST NW STE 300 WASHINGTON DC 20006 |
| LAW OFFICE OF ALICE A. NICHOLSON, ESQUIRE | HSBC BANK USA, NA AS TRUSTEE FOR DEUTSCHE MORTGAGE SECURITIES, INC. VS. LUCIANO M. PEREZ ET AL 26 COURT STREET, SUITE 603 BROOKLYN NY 11242 |
| LAW OFFICE OF ALICE BOWER | PO BOX 2268 FORT WORTH TX 76113 |
| LAW OFFICE OF ALICE BOWER | 6421 CAMP BOWIE STE 300 C O ALICE BOWER FORT WORTH TX 76116 |
| LAW OFFICE OF ALICE VACEK ARANDA | 1031 N 48TH ST APT 109 PHOENIX AZ 85008 |
| LAW OFFICE OF ALICIA M MCKINLEY | PO BOX 673 14 MAIN ST SOUTHBOROUGH MA 01772 |
| LAW OFFICE OF ALLAN E DUNAWAY PL | 10200 LINN STATION RD STE 230 LOUISVILLE KY 40223 |
| LAW OFFICE OF ALLAN G NELSON | 9 W COURTLAND STE 202 BEL AIR MD 21014 |
| LAW OFFICE OF ALLAN J CORY | 740 4TH ST SANTA ROSA CA 95404 |
| LAW OFFICE OF ALLAN O CATE | 7710 BALBOA AVE STE 301 SAN DIEGO CA 92111 |
| LAW OFFICE OF ALLEN D BUTLER PC | 406 E SOUTHERN TEMPE AZ 85282 |
| LAW OFFICE OF ALLEN KOLBER | 134 ROUTE 59 STE A SUFFERN NY 10901-4917 |
| LAW OFFICE OF ALLEN TURNAGE | 2234 CENTERVILLE RD STE 101 PO BOX 15219 TALLAHASSEE FL 32317 |
| LAW OFFICE OF ALLISON M RAMOS | 1111 ROUTE 110 STE 359 FARMINGDALE NY 11735 |
| LAW OFFICE OF AMANDA L MADAR | 12320 STATE ROUTE 30 STE 11 N HUNTINGDON PA 15642 |
| LAW OFFICE OF AMANDA TAYLOR | 219 S 2ND AVE YUMA AZ 85364 |
| LAW OFFICE OF AMERY EWING MOORE PL | 130B E COLLEGE AVE HOLLY SPRINGS MS 38635 |
| LAW OFFICE OF AMY C BOOHAKER PA | 323 GILLESPIE AVE SARASOTA FL 34236-4212 |
| LAW OFFICE OF AMY L BUTTERS | 101 N FORT LN STE 104 LAYTON UT 84041 |
| LAW OFFICE OF AMY LOGAN SLIVA | 313 W GREGORY ST PENSACOLA FL 32502 |
| LAW OFFICE OF ANA BARSEGIAN | 1000 N CENTRAL AVE STE 210 GLENDALE CA 91202-3644 |
| LAW OFFICE OF ANDRE L KYDALA | 54 OLD HWY 22 PO BOX 5537 CLINTON NJ 08809 |
| LAW OFFICE OF ANDREA G GREEN LLC | 28412 DUPONT BLVD STE 104 MILLSBORO DE 19966 |
| LAW OFFICE OF ANDRELLOS MITCHELL | 717 D ST NW STE 300 WASHINGTON DC 20004 |
| LAW OFFICE OF ANDREW A MOHER | 1850 5TH AVE STE 8 SAN DIEGO CA 92101 |
| LAW OFFICE OF ANDREW B CLAWSON P | 175 W 200 S STE 1004 SALT LAKE CITY UT 84101 |
| LAW OFFICE OF ANDREW B NICHOLS | 703 MCKINNEY AVE STE 311 DALLAS TX 75202-6021 |
| LAW OFFICE OF ANDREW D HAWKINS PC | 2435 N CENTRAL EXPY STE 1200 RICHARDSON TX 75080 |
| LAW OFFICE OF ANDREW GEBELT | 6134 NE 203RD ST KENMORE WA 98028 |
| LAW OFFICE OF ANDREW GEBELT | 12104 57TH PL SE SNOHOMISH WA 98290 |
| LAW OFFICE OF ANDREW H GRIFFIN | 275 E DOUGLAS AVE STE 112 EL CAJON CA 92020 |
| LAW OFFICE OF ANDREW H GRIFFIN | 275 E DOUGLAS STE 112 EL CAJON CA 92020 |

| Claim Name | Address Information |
| --- | --- |
| LAW OFFICE OF ANDREW L MILLER | 1550 NEW RD STE A NORTHFIELD NJ 08225 |
| LAW OFFICE OF ANDREW L. CAMPBELL | AMY E. KOWALL V. GMAC MORTGAGE LLC 653 S. SAGINAW STREET, SUITE 201 FLINT MI 48502 |
| LAW OFFICE OF ANDREW M MACDONAL | 110A BAPTIST ST SALISBURY MD 21801 |
| LAW OFFICE OF ANDREW M WYATT | 20750 VENTURA BLVD STE 440 WOODLAND HILLS CA 91364 |
| LAW OFFICE OF ANDREW N SCHWARTZ | 1900 SPRUCE ST PHILADELPHIA PA 19103 |
| LAW OFFICE OF ANDREW OLDHAM | 901 CAMPISI WAY STE 248 CAMPBELL CA 95008 |
| LAW OFFICE OF ANDREW S ZELDIN | 901 ROUTE 168 STE 108 TURNERSVILLE NJ 08012 |
| LAW OFFICE OF ANGIE M WALTON PC | PO BOX 780 RED OAK GA 30272-0780 |
| LAW OFFICE OF ANGIE S LEE LLC | 4747 LINCOLN MALL DR STE 410 MATTESON IL 60443-3821 |
| LAW OFFICE OF ANJALI GUPTA | PO BOX 5423 WAYLAND MA 01778-6423 |
| LAW OFFICE OF ANN K BARBER PLLC | 25 INDIAN ROCK RD STE 12 WINDHAM NH 03087 |
| LAW OFFICE OF ANTHONY A FASULLO | 9516C LEE HWY FAIRFAX VA 22031-2303 |
| LAW OFFICE OF ANTHONY D. RANDALL | JOHNNY L TALFORD & YVONNIA TALFORD VS MRTG INVESTORS CORP FKA AMERIGROUP MRTG CORP & GMAC MRTG, LLC SUCCESSOR BY MERGER ET AL 2580 WEST CAMP WISDOM ROAD, SUITE 139 GRAND PRAIRIE TX 75052 |
| LAW OFFICE OF ANTHONY FRATE | 426 MAIN ST STE 1 STONEHAM MA 02180 |
| LAW OFFICE OF ANTHONY J BISHOP | PO BOX 574 EVERGREEN AL 36401 |
| LAW OFFICE OF ANTHONY LANDOLFI E | 295 BRIDGETON PIKE MANTUA NJ 08051 |
| LAW OFFICE OF ANTHONY P CIPRIANO JR | 325 HIGHLAND AVE STE 101B CHESHIRE CT 06410 |
| LAW OFFICE OF APRIL PERRY RANDLE | PO BOX 3056 CLEVELAND TN 37320-3056 |
| LAW OFFICE OF ARAM P JARRET JR | 176 EDDIE DOWLING HWY NORTH SMITHFIELD RI 02896 |
| LAW OFFICE OF AREYA HOLDER PC | 800 W AIRPORT FWY STE 414 IRVING TX 75062 |
| LAW OFFICE OF ARMANDO E ROSAL | 1490 EMERSON DR NE PALM BAY FL 32907 |
| LAW OFFICE OF ARNA D CORTAZZO PA | PO BOX 561030 ROCKLEDGE FL 32956 |
| LAW OFFICE OF ARNOLD R SCHLISSER | 1709 CHOIR CT TOMS RIVER NJ 08755 |
| LAW OFFICE OF ARTHUR J SANTOS JR | 24 WEBBER ST LOWELL MA 01851 |
| LAW OFFICE OF ARTURO P GONZALEZ | 920 DAVIS RD STE 100 ELGIN IL 60123 |
| LAW OFFICE OF ASHISHKUMAR PATEL | 2102 BUSINESS CTR DR IRVINE CA 92612 |
| LAW OFFICE OF ASHISHKUMAR PATEL, APC | JUAN SANCHEZ ZAFRA, AN INDIVIDUAL, PLAINTIFFS, V GMAC MRTG LLC, A DELAWARE LIMITED LIABILITY CO EXECUTIVE TRUSTEE SVCS ET AL 2102 BUSINESS CENTER DR., STE. 130 IRVINE CA 92612 |
| LAW OFFICE OF ATTORNEY BENJAMIN | 600 N THACKER AVE STE D KISSIMMEE FL 34741 |
| LAW OFFICE OF ATTORNEY SCOTT D C | 10125 W N AVE MILWAUKEE WI 53226 |
| LAW OFFICE OF ATTORNEY SCOTT D C | 10125 W N AVE WAUWATOSA WI 53226 |
| LAW OFFICE OF ATTY ROBERT J DELEO | 21 STATE ST WATERBURY CT 06702 |
| LAW OFFICE OF AUDREY L MARINELLI | 1 SPRAGUE ST REVERE MA 02151 |
| LAW OFFICE OF B DAVID SISSON | 224 W GRAY SUITES 101 PO BOX 534 NORMAN OK 73070-0534 |
| LAW OFFICE OF BALDEMAR CANO JR | 7100 MUMRUFFIN LN AUSTIN TX 78754 |
| LAW OFFICE OF BARBARA A CUSUMANO | 3520 NW 43RD ST GAINESVILLE FL 32606 |
| LAW OFFICE OF BARBARA A FEIN PC | 721 DRESHER RD STE 1050 HORSHAM PA 19044-2266 |
| LAW OFFICE OF BARBRA R JOYNER PA | 1470 E MICHIGAN ST ORLANDO FL 32806 |
| LAW OFFICE OF BARDSLEY AND GRAY | 1 WELBY RD NEW BEDFORD MA 02745 |
| LAW OFFICE OF BARR AND CHAPMAN | 6800 MARKET ST FL 2 UPPER DARBY PA 19082 |
| LAW OFFICE OF BARRETT L CRAWFORD | PO BOX 400 VALDESE NC 28690 |
| LAW OFFICE OF BARRY C RICHMOND | 210 WASHINGTON ST WOBURN MA 01801 |
| LAW OFFICE OF BARRY R CARUS PC | 115 EILEEN WAY STE 103 PO BOX 9021 SYOSSET NY 11791 |
| LAW OFFICE OF BARRY VAN SICKLE | 1079 SUNRISE AVE 315 B ROSEVILLE CA 95661 |
| LAW OFFICE OF BARRY W ROREX PLC | 2 E CONGRESS ST NO 900 TUCSON AZ 85701 |
| LAW OFFICE OF BARSNESS AND COHEN | 10940 WILSHIRE BLVD STE 1600 LOS ANGELES CA 90024-3910 |

| Claim Name | Address Information |
|------------|---------------------|
| LAW OFFICE OF BEATRICE E VELEZ | 1137 W TAYLOR ST CHICAGO IL 60607 |
| LAW OFFICE OF BEN J ZANDER | 34 MILL ST MOUNT HOLLY NJ 08060 |
| LAW OFFICE OF BEN W KOYL | 17 N STATE ST STE 1700 CHICAGO IL 60602 |
| LAW OFFICE OF BEN W KOYL PC | 11822 S WESTERN AVE CHICAGO IL 60643 |
| LAW OFFICE OF BENJAMIN M. SALYERS, PLLC | THE BANK OF NEW YORK MELLON TRUST CO VS JOSH GOODLETT VS THE BANK OF NEW YORK MELLON ADN SEBRING CAPITAL CORP & MIDLAND ET AL 301 WASHINGTON STREET SHELBYVILLE KY 40065 |
| LAW OFFICE OF BENJAMIN SANCHEZ | PO BOX 4623 SAN DIEGO CA 92164 |
| LAW OFFICE OF BENNETT CUNNINGHAM P | 1177 LAUSANNE AVE DALLAS TX 75208 |
| LAW OFFICE OF BERLINER COHEN | WELLS FARGO BANK VS HSBC BANK USA, NA MERS, ALTON PURVIS, JR, ALL PERSONS UNKNOWN CLAIMING ANY LEGAL OR EQUITABLE RIGH ET AL 10 ALMADEN BOULEVARD, 11TH FLOOR SAN JOSE CA 95113 |
| LAW OFFICE OF BERNARD J FRIMOND AL | 1121 GLENNEYRE ST LAGUNA BEACH CA 92651 |
| LAW OFFICE OF BERRY KREISLER PC | 3001 W ARMITAGE AVE CHICAGO IL 60647 |
| LAW OFFICE OF BERT M. EDWARDS | PATRICIA A. LONG VS. RESIDENTIAL FUNDING COMPANY, LLC, LITTON LOAN SERVICING LP, GMAC MORTGAGE LLC, OCWEN LOAN SERVICING LLC 119 S. 7TH ST., #200 LOUISVILLE KY 40202 |
| LAW OFFICE OF BERT ZACZEK | 415 N LASALLE ST STE 300 CHICAGO IL 60654-2741 |
| LAW OFFICE OF BETTY WILLIAMS KIR | PO BOX 373485 DECATUR GA 30037 |
| LAW OFFICE OF BEVANNE J BOWERS | PO BOX 613129 MEMPHIS TN 38101 |
| LAW OFFICE OF BEVANNE J BOWERS | 605 POPLAR AVE MEMPHIS TN 38105 |
| LAW OFFICE OF BEVERLY MCCALL | 4401 LANDIS AVE PO BOX 666 SEA ISLE CITY NJ 08243 |
| LAW OFFICE OF BEVERLY MCCALL | 4401 LANDIS AVE SEA ISLE CITY NJ 08243 |
| LAW OFFICE OF BILL PARKS | 316 S MELROSE DR VISTA CA 92081 |
| LAW OFFICE OF BILLY M THOMAS | 997 S WICKHAM RD WEST MELBOURNE FL 32904 |
| LAW OFFICE OF BOICE AND ASSOCIATES | 716 E LINCOLN AVE ORANGE CA 92865 |
| LAW OFFICE OF BONNIE L JOHNSON | 6440 N CENTRAL EXPY DALLAS TX 75206-4123 |
| LAW OFFICE OF BONNIE L KOULETSIS | 222 MAIN ST WATERVILLE ME 04901 |
| LAW OFFICE OF BONNIE MANGAN PC | 1050 SULLIVAN AVE STE A3 SOUTH WINDSOR CT 06074 |
| LAW OFFICE OF BRAD CORNELISON P | PO BOX 180 PONTOTOC MS 38863 |
| LAW OFFICE OF BRAM C BEVINS | 523 W LAMAR ALEXANDER PKWY MARYVILLE TN 37801 |
| LAW OFFICE OF BRANDON L KELTNER | 75 WILLIAMS ST CHELSEA MA 02150 |
| LAW OFFICE OF BRENT D GEORGE | 555 MARTIN ST STE 140 THOUSAND OAKS CA 91360-4103 |
| LAW OFFICE OF BRENT J PFEIFFER | 600 B ST STE 2020 SAN DIEGO CA 92101 |
| LAW OFFICE OF BRETT A MEARKLE | 8777 SAN JOSE BLVD STE 801 JACKSONVILLE FL 32217 |
| LAW OFFICE OF BRIAN A CAVANAUGH | 25 SHIPPING PL BALTIMORE MD 21222 |
| LAW OFFICE OF BRIAN BALLO | JOEL ANTHONY AYALA VS. GMAC MORTGAGE LLC, A WHOLLY OWNED SUBSIDIARY OF ALLY FINANCIAL, INC. 120 VANTIS, SUITE 300 ALISO VIEJO CA 92656 |
| LAW OFFICE OF BRIAN D RUSSELL | 215 WASHINGTON ST HARTFORD CT 06106 |
| LAW OFFICE OF BRIAN R MASON | 7710 BALBOA AVE STE 228D SAN DIEGO CA 92111 |
| LAW OFFICE OF BRIAN S WURTZ LLC | 1429 S 550 E STE 6 OREM UT 84097 |
| LAW OFFICE OF BRIAN ST. JAMES | CHARLES LAUGHLIN V HOMECOMINGS FINANCIAL, LLC EMC MRTG CORP DANIEL K BEECH DANIEL JOSEPH PODOLSKY UNITED WHOLESALE ET AL 1007 7TH STREET, #617 SACRAMENTO CA 95814 |
| LAW OFFICE OF BRIAN W BISHOP | 115 WILD BASIN, SUITE 106 AUSTIN TX 78746 |
| LAW OFFICE OF BRIAN WILLIAMS | 6475 NEW HAMPSHIRE AVE STE 205 HYATTSVILLE MD 20783 |
| LAW OFFICE OF BROCK M WEIDNER | PO BOX 35152 JUNEAU AK 99803 |
| LAW OFFICE OF BROOKE A | 2324 CARRIAGE RUN RD FERENCHAK PAAMERILOSS PA INC AND AIDA RAMOS KISSIMMEE FL 34741 |
| LAW OFFICE OF BRUCE A ALFORD | 5005 GREENVILLE AVE STE 200 DALLAS TX 75206 |
| LAW OFFICE OF BRUCE A RALSTON | PO BOX 41914 MEMPHIS TN 38174 |

| Claim Name | Address Information |
|---|---|
| LAW OFFICE OF BRUCE C TRUESDALE | 147 UNION AVE STE 1E MIDDLESEX NJ 08846 |
| LAW OFFICE OF BRUCE G STRAUB | 614 S ASPEN AVE BROKEN ARROW OK 74012 |
| LAW OFFICE OF BRUCE H WILLIAMS | 28 TANNER ST HADDONFIELD NJ 08033 |
| LAW OFFICE OF BRUCE HOFFMAN | 3400 NW 13TH ST GAINESVILLE FL 32609-2171 |
| LAW OFFICE OF BRUCE K WARREN | 4901 COTTMAN AVE PHILADELPHIA PA 19135 |
| LAW OFFICE OF BRUCE M HILSMEYER | 233 AYER RD HARVARD MA 01451 |
| LAW OFFICE OF BRUCE M HILSMEYER | 790 TURNPIKE ST STE 202 NORTH ANDOVER MA 01845-6138 |
| LAW OFFICE OF BRUCE N ADAMS | 22 E 12TH ST ANNISTON AL 36201 |
| LAW OFFICE OF BRUNO BELLUCCI III | PO BOX 359 LINWOOD NJ 08221 |
| LAW OFFICE OF BRYAN J HUTCHINSO | 1443 E GUN HILL RD STE 2 BRONX NY 10469 |
| LAW OFFICE OF BRYAN K LEVY | 1617 E PINCHOT AVE PHOENIX AZ 85016-7621 |
| LAW OFFICE OF BRYAN TILLER | 9415 S WESTERN AVE CHICAGO IL 60643 |
| LAW OFFICE OF BUZBY AND KUTZLER | 1310 AVE A MANAHAWKIN NJ 08050 |
| LAW OFFICE OF BYRON I PESIN JD | 777 E TAHQUITZ CYN WAY STE 200 PALM SPRINGS CA 92262 |
| LAW OFFICE OF BYRON L. MILNER | GMAC MORTGAGE, LLC VS. GEORGE COULL & SONYA L. COULL 651 SLLENDALE ROAD KING OF PRUSSIA PA 19406 |
| LAW OFFICE OF C J BROUSSARD | 2825 N MAIN ST STE 300 STAFFORD TX 77477 |
| LAW OFFICE OF C TODD MASON | 2657 APPLING RD STE 201 MEMPHIS TN 38133 |
| LAW OFFICE OF C. WILLIAM BERGER, ESQUIRE | CHRISTOS D. MAMMAS VS. DEUTSCHE BANK NATIONAL TRUST CO. 4755 TECHNOLOGY WAY SUITE 102 BOCA RATON FL 33431 |
| LAW OFFICE OF CALVIN D HAWKINS | 4858 BROADWAY GARY IN 46408 |
| LAW OFFICE OF CAMERON N JACOBSON | 2825 E COTTONWOOD PKWY SALT LAKE CTY UT 84121 |
| LAW OFFICE OF CARIE BECKER | PO BOX 67159 CUYAHOGA FALLS OH 44222 |
| LAW OFFICE OF CARL DAY | 2121 W AIRPORT FWY STE 210 IRVING TX 75062 |
| LAW OFFICE OF CARL N COTTONE | 400 S 5TH ST STE 102 COLUMBUS OH 43215 |
| LAW OFFICE OF CARL W POTVIN PC | 89 CHARLES ST ROCHESTER NH 03867 |
| LAW OFFICE OF CAROL C. ASBURY | GMAC MORTGAGE INC., VS. BETSY R. VAN NUS 3601 W COMMERCIAL BLVD, SUITE 18 FT. LAUDERDALE FL 33309 |
| LAW OFFICE OF CAROLE SUZANNE BESS | 101B N PLUMOSA ST MERRITT ISLAND FL 32953 |
| LAW OFFICE OF CAROLYN GILDEN KRO | 128 LUBRONO DR STE 202 ANNAPOLIS MD 21401 |
| LAW OFFICE OF CAROLYN GILDEN KROHN | 128 LUBRANO DR STE 301 ANNAPOLIS MD 21401 |
| LAW OFFICE OF CAROLYN R HENDERSO | 285 MAIN ST WORCESTER MA 01608 |
| LAW OFFICE OF CAROLYN R HENDERSON | 285 MAIN ST WORCESTER MA 01608 |
| LAW OFFICE OF CAROLYN V MCMULLEN | 1419 W WATERS AVE STE 119 TAMPA FL 33604 |
| LAW OFFICE OF CARUS AND MANNIELLO | 115 EILEEN WAY STE 103 SYOSSET NY 11791 |
| LAW OFFICE OF CATHERINE MAY CO | 109 DAVISON AVE LYNBROOK NY 11563 |
| LAW OFFICE OF CATHY A MARINO | 28 PAULINE ST WINTHROP MA 02152 |
| LAW OFFICE OF CAWOOD K BEBOUT | 1023 S 3RD ST MOUNT VERNON WA 98273 |
| LAW OFFICE OF CAWOOD K BEBOUT | 1023 S 3RD ST MOUNT VERNON WA 98273-4301 |
| LAW OFFICE OF CE TAYLOR | 778 RAYS RD STE 101 STONE MOUNTAIN GA 30083-3107 |
| LAW OFFICE OF CECILIA CHEN | 1901 1ST AVE STE 217B SAN DIEGO CA 92101 |
| LAW OFFICE OF CHAD BIGGINS | 633 W 5TH ST FL 28 LOS ANGELES CA 90071 |
| LAW OFFICE OF CHAD RINARD PLLC | 809 WILLIAM ST STE C FREDERICKSBRG VA 22401 |
| LAW OFFICE OF CHARLENE CARROLL | 3 SUMMER ST STE 1 CHELMSFORD MA 01824 |
| LAW OFFICE OF CHARLES E N ROSENE | PO BOX 38162 SAINT LOUIS MO 63138 |
| LAW OFFICE OF CHARLES E WALTON | 10905 FORT WASHINGTON RD STE 201 FORT WASHINGTON MD 20744 |
| LAW OFFICE OF CHARLES E WALTON | 10905 FORT WASHINGTON STE 201 FORT WASHINGTON MD 20744 |
| LAW OFFICE OF CHARLES J SLACK ME | 2710 S RURAL RD TEMPE AZ 85282 |
| LAW OFFICE OF CHARLES KANIA | 4860 S LEWIS AVE STE 105 TULSA OK 74105 |
| LAW OFFICE OF CHARLES L GREEN | 706 S ARLINGTON MILL DR APT 201 ARLINGTON VA 22204-6006 |

| Claim Name | Address Information |
|---|---|
| LAW OFFICE OF CHARLES M INGRUM | PO BOX 229 OPELIKA AL 36803 |
| LAW OFFICE OF CHARLES M IZZO | 415 COOPER ST CAMDEN NJ 08102 |
| LAW OFFICE OF CHARLES T REILLY | 4310 W CRYSTAL LAKE RD STE D MCHENRY IL 60050-4282 |
| LAW OFFICE OF CHARLES WHITE | 7947 CARBERRY CT INDIANAPOLIS IN 46214 |
| LAW OFFICE OF CHARLETTE PUGH TAL | 107 WATER STE BENTON HARBOR MI 49022-3451 |
| LAW OFFICE OF CHARLIE KIM PLLC | 401 E CORPORATE DR STE 100 LEWISVILLE TX 75057-6426 |
| LAW OFFICE OF CHAU T NGUYEN | PO BOX 5036 WOODRIDGE IL 60517 |
| LAW OFFICE OF CHAZ R FISHER IN | 55 UNION ST FL 3 BOSTON MA 02108 |
| LAW OFFICE OF CHERYL J LEVIN PA | 4694 NW 103RD AVE COUNTRYARD BUSINESS CTR SUNRISE FL 33351 |
| LAW OFFICE OF CHERYL K COPPERSTO | 7211 N CAMINO DE LA CRUZ TUCSON AZ 85741-1801 |
| LAW OFFICE OF CHERYL K COPPERSTONE | 7211 N CAMINO DE LA CRUZ TUCSON AZ 85741 |
| LAW OFFICE OF CHERYL K COPPERSTONE | 7211 N CAMINO DE LA CRUZ TUCSON AZ 85741-1801 |
| LAW OFFICE OF CHERYL L CHRISTOPHER | 9107 WILSHIRE BLVD STE 500 BEVERLY HILLS CA 90210 |
| LAW OFFICE OF CHIMA A. ANYANWU | CHARITY ANYANWU VS GMAC WHOLESALE MRTG CORP, A DELAWARE CORP FAS – TENANT ACCESS UTILITIES, LLC, DBA TENANT ACCESS INC ET AL 3540 WILSHIRE BLVD, SUITE 1200 LOS ANGELES CA 90010 |
| LAW OFFICE OF CHIMA A. ANYANWU | WALKER, SHELBY V. GMAC MORTGAGE, LLC AND KOSROW GARIB 3540 WILSHIRE BLVD, SUITE 1200 LOS ANGELES CA 90010 |
| LAW OFFICE OF CHIRNESE L LIVERPOOL | 6277 VAN NUYS BLVD STE 126 VAN NUYS CA 91401 |
| LAW OFFICE OF CHISTINE SHUBERT | 10 TEABERRY DR MEDFORD NJ 08055 |
| LAW OFFICE OF CHRIS DUTKIEWICZ | 3317 S HIGLEY RD STE 114-602 GILBERT AZ 85297-5470 |
| LAW OFFICE OF CHRIS DUTKIEWICZ PC | 3303 E BASELINE RD BLDG 4 GILBERT AZ 85234 |
| LAW OFFICE OF CHRIS KARRENSTEIN | 3719 LATROBE DR STE 840 CHARLOTTE NC 28211 |
| LAW OFFICE OF CHRIS KARRENSTEIN PC | 2133 COMMONWEALTH AVE CHARLOTTE NC 28205 |
| LAW OFFICE OF CHRIS RAYMOND | 7100 EVERGREEN WAY STE E EVERETT WA 98203 |
| LAW OFFICE OF CHRIS T NGUYEN | 8700 WARNER AVE STE 100 FOUNTAIN VALLEY CA 92708 |
| LAW OFFICE OF CHRIS VAN MULLEM | 1224 E VILLA MARIA DR PHOENIX AZ 85022-1213 |
| LAW OFFICE OF CHRISTINA M TURGEON | 101 STATE ST STE 401 SPRINGFIELD MA 01103 |
| LAW OFFICE OF CHRISTINE A WILTON | 4067 HARDWICK ST 319 LAKEWOOD CA 90712 |
| LAW OFFICE OF CHRISTINE WOLK | 128 STATE STREET OSHKOSH WI 54901 |
| LAW OFFICE OF CHRISTOPHER | 130 N MAIN ST PO BOX 37 WALLINGFORD CT 06492 |
| LAW OFFICE OF CHRISTOPHER B GRA | 250 W 57TH ST NEW YORK NY 10107-0001 |
| LAW OFFICE OF CHRISTOPHER CARROZ | 130 N MAIN ST WALLINGFORD CT 06492 |
| LAW OFFICE OF CHRISTOPHER FUNTALL | 270 E DOUGLAS AVE EL CAJON CA 92020 |
| LAW OFFICE OF CHRISTOPHER J CURRAN P C | 3165 S ALMA SCHOOL RD CHANDLER AZ 85248 |
| LAW OFFICE OF CHRISTOPHER J KER | 2091 SPRINGDALE RD STE 17 CHERRY HILL NJ 08003 |
| LAW OFFICE OF CHRISTOPHER J KERN | 2091 N SPRINGDALE RD STE 17 CHERRY HILL NJ 08003 |
| LAW OFFICE OF CHRISTOPHER KOCZWARA | 5838 S ARCHER AVE CHICAGO IL 60638 |
| LAW OFFICE OF CHRISTOPHER L BAR | 612 N STORY RD STE 103 IRVING TX 75061 |
| LAW OFFICE OF CHRISTOPHER L BAR | 800 W AIRPORT FWY STE 8 IRVING TX 75062 |
| LAW OFFICE OF CHRISTOPHER L STEFAN | 6430 W SUNSET BLVD STE 1220 LOS ANGELES CA 90028 |
| LAW OFFICE OF CHRISTOPHER M | PO BOX 261 MONTEVALLO AL 35115 |
| LAW OFFICE OF CHRISTY M DEMELFI P | 1415 KELLUM PL STE 209 GARDEN CITY NY 11530 |
| LAW OFFICE OF CK POWERS | 707 N PEARL ST STE A ELLENSBURG WA 98926 |
| LAW OFFICE OF CLAUDE LEFEBVRE AND | PO BOX 479 TWO DEXTER ST PAWTUCKET RI 02862 |
| LAW OFFICE OF CLIFFORD J GEISMAR | 2431 ALOMA AVE STE 153 WINTER PARK FL 32792 |
| LAW OFFICE OF CLINTON PARIS PA | 10014 WATER WORKS LN RIVERVIEW FL 33578-5301 |
| LAW OFFICE OF CLINTON W COOK | PO BOX 53116 LUBBOCK TX 79453 |
| LAW OFFICE OF COREY J MCCORD PLL | 134 W MICHIGAN AVE STE 184 JACKSON MI 49201 |
| LAW OFFICE OF CRAIG B LANE | 6425 IDLEWILD RD STE 212 CHARLOTTE NC 28212 |

| Claim Name | Address Information |
|---|---|
| LAW OFFICE OF CRAIG D ROBINS | 180 FROEHLICH FARM BLVD WOODBURY NY 11797 |
| LAW OFFICE OF CRAIG N CULLEN | 839 WASHINGTON ST STOUGHTON MA 02072 |
| LAW OFFICE OF CRAIG R BARTOLOMEI | PO BOX 1270 EASTHAMPTON MA 01027-5270 |
| LAW OFFICE OF CRAIG S TRENTON | 2150 FOURTH AVE SAN DIEGO CA 92101 |
| LAW OFFICE OF CRAIG S TRENTON | 2150 4TH AVE SAN DIEGO CA 92101-2110 |
| LAW OFFICE OF CRAIG ZIMMERMAN | 1221 E DYER RD STE 120 SANTA ANA CA 92705 |
| LAW OFFICE OF CRYSTAL D BARNETT | 14 CRAIN HWY SW GLEN BURNIE MD 21061 |
| LAW OFFICE OF CYNTHIA A SPENCER | PO BOX 462206 GARLAND TX 75046 |
| LAW OFFICE OF CYNTHIA E REED | 8 N QUEEN ST LANCASTER PA 17603 |
| LAW OFFICE OF D G VAN BERGEN | 1406B CRAIN HWY S STE 104 GLEN BURNIE MD 21061 |
| LAW OFFICE OF D L DRAIN | 1 E CAMELBACK RD STE 550 PHOENIX AZ 85012-1650 |
| LAW OFFICE OF DAIVD W COHEN | 1 N CHARLES ST STE 350 BALTIMORE MD 21201 |
| LAW OFFICE OF DALE C ROBERSON | 185 W RD ELLINGTON CT 06029 |
| LAW OFFICE OF DAMON M. SENAHA, LLLC | MELANIE H DE RAMOS 1188 BISHOP STREET, SUITE 2002 HONOLULU HI 96813 |
| LAW OFFICE OF DAN N TRAN | 1377 DORCHESTER AVE FL 2 DORCHESTER MA 02122 |
| LAW OFFICE OF DAN PARK | 2810 OLD LEE HWY STE 200A FAIRFAX VA 22031 |
| LAW OFFICE OF DAN PERRY | 14726 RAMONA AVE STE 410 CHINO CA 91710 |
| LAW OFFICE OF DANA A EHRLICH | PO BOX 1831 SAN ANGELO TX 76902 |
| LAW OFFICE OF DANA CHILDRESS JON | 429 N PENNSYLVANIA ST FL 3 INDIANAPOLIS IN 46204 |
| LAW OFFICE OF DANA EHRLICH | PO BOX 1831 SAN ANGELO TX 76902 |
| LAW OFFICE OF DANA L SCOTT | 7800 IH 10 W STE 525 SAN ANTONIO TX 78230 |
| LAW OFFICE OF DANA R STOKER | 2149 MCCULLOCH BLVD N LAKE HAVASU CITY AZ 86403 |
| LAW OFFICE OF DANIEL A BONNEVILLE | 201 W LIBERTY ST STE 202 RENO NV 89501-2027 |
| LAW OFFICE OF DANIEL B MARTINEZ | 600 ANTON BLVD STE 1100 COSTA MESA CA 92626 |
| LAW OFFICE OF DANIEL C NUNLEY | 1216 E KENOSHA ST STE 200 BROKEN ARROW OK 74012 |
| LAW OFFICE OF DANIEL CANTOR | 132 FRANKLIN CORNER RD LAWRENCEVILLE NJ 08648 |
| LAW OFFICE OF DANIEL DEZHAN LI | 2005 DE LA CRUZ BLVD STE 292 SANTA CLARA CA 95050 |
| LAW OFFICE OF DANIEL J PODKOWA | 1420 RENAISSANCE DR STE 301 PARK RIDGE IL 60068 |
| LAW OFFICE OF DANIEL J PODKOWA | 6620 W DIVERSEY AVE CHICAGO IL 60707 |
| LAW OFFICE OF DANIEL J RICE | 1001 HARLEM AVE FOREST PARK IL 60130 |
| LAW OFFICE OF DANIEL KIDD | 5508 WALLWOOD RD KNOXVILLE TN 37912 |
| LAW OFFICE OF DANIEL M RADEBAUGH | 809 GLEN EAGLES CT STE 119 TOWSON MD 21286-2204 |
| LAW OFFICE OF DANIEL M RADEBAUGH L | 809 GLEN EAGLES CT STE 119 TOWSON MD 21286-2204 |
| LAW OFFICE OF DANIEL P BOZZO | 215 W ALISAL ST SALINAS CA 93901-1946 |
| LAW OFFICE OF DANIEL PEARSON | 1905 E ROUTE 66 STE 102 GLENDORA CA 91740 |
| LAW OFFICE OF DANIEL R STRANN | 630 W INTERSTATE 30 STE 600 GARLAND TX 75043-5799 |
| LAW OFFICE OF DANIEL R WHITMORE | 1711 W NICKERSON ST STE A SEATTLE WA 98119 |
| LAW OFFICE OF DANIEL R. MILLER | MRTG IT VS SOON OK HONG, JONGWON HONG, CITIBANK SOUTH DAKOTA NA, CITIBANK NA, CUBS CAP INC, HARVEST CREDIT MANAGEMENT L ET AL 503 4TH AVENUE BROOKLYN NY 11215 |
| LAW OFFICE OF DANIEL W STEVENS | JUAN M MACIAS VS JP MORGAN CHASE BANK GMAC MORTGAGE,LLC 14380 W. CAPITOL DR. #6 BROOKFIELD WI 53005 |
| LAW OFFICE OF DANIELA P ROMERO | 1015 N LAKE AVE STE 115 PASADENA CA 91104 |
| LAW OFFICE OF DANIELA P ROMERO | 1015 N LAKE AVE STE 212 PASADENA CA 91104 |
| LAW OFFICE OF DANIELLE A BRITTO | 293 COWESETT AVE UNIT 1 WEST WARWICK RI 02893 |
| LAW OFFICE OF DANNA MCKITRICK, P.C. | US BANK, NA V. JOHN BRADFORD, MARY BRADFORD, AND ESTACADO RESOURCES, LLC 7701 FORSYTH BLVD., SUITE 800 ST. LOUIS MO 63105 |
| LAW OFFICE OF DANNY COLEMAN | 2475 NORTHWINDS PKWY ALPHARETTA GA 30009-4807 |
| LAW OFFICE OF DANNY COLEMAN | 2475 NORTHWINDS PKWY STE 20 ALPHARETTA GA 30009-4807 |
| LAW OFFICE OF DANNY COLEMAN | 2475 NORTHWINDS PKWY STE 575 ALPHARETTA GA 30009-4847 |

| Claim Name | Address Information |
|---|---|
| LAW OFFICE OF DANYELLE WALKER PL | 323 CTR ST STE 1315 LITTLE ROCK AR 72201 |
| LAW OFFICE OF DAREN A WEBBER | 1108 KINGS HWY STE 2 CHESTER NY 10918 |
| LAW OFFICE OF DAREN A WEBBER | 62 N MAIN ST STE 216 FLORIDA NY 10921 |
| LAW OFFICE OF DAREN A WEBBER | 134 W MAIN ST STE 2 GOSHEN NY 10924 |
| LAW OFFICE OF DAREN M SCHLECTER | 1925 CENTURY PARK E STE 830 LOS ANGELES CA 90067-2709 |
| LAW OFFICE OF DARRELL C DETHLEFS | 2132 MARKET ST CAMP HILL PA 17011 |
| LAW OFFICE OF DARRELL THOMAS JOHNSON, JR. LLC | GMAC MORTGAGE LLC (SUCCESSOR BY MERGER TO GMAC MORTGAGE CORP) VS WILIAM J EATON, JR A/K/A WILLIAM J EATON, ANGELA C EATON 300 MAIN STREET, POST OFFICE BOX 1125 HARDEEVILLE SC 29927 |
| LAW OFFICE OF DARREN A FISH | 2821 N HALSTED ST CHICAGO IL 60657 |
| LAW OFFICE OF DAVID A MILLER PC | 45 BOWDOIN ST BOSTON MA 02114 |
| LAW OFFICE OF DAVID A SCHOLL | 6 SAINT ALBANS AVE NEWTOWN SQUARE PA 19073 |
| LAW OFFICE OF DAVID A SEMANCHIK | 1130 HOOPER AVE TOMS RIVER NJ 08753 |
| LAW OFFICE OF DAVID ATES, P.C. | ANDREW WINDHAM AND KAREY WINDHAM VS. U.S. BANK, NA AS TRUSTEE FOR RASC 2005 AI-IL3 805 PEACHTREE STREET, NE, SUITE 613 ATLANTA GA 30308 |
| LAW OFFICE OF DAVID B COMMONS | 5901 ENCINA RD STE B3 GOLETA CA 93117 |
| LAW OFFICE OF DAVID BRUNELLE PC | 318 NEWTON ST SOUTH HADLEY MA 01075 |
| LAW OFFICE OF DAVID C RASHID | 430 AHNAIP ST MENASHA WI 54952 |
| LAW OFFICE OF DAVID CANNON | 1136 PARK GREEN PL WINTER PARK FL 32789 |
| LAW OFFICE OF DAVID CAPOZZI PC | 601 WHITE HORSE PIKE HADDON HEIGHTS NJ 08035-1710 |
| LAW OFFICE OF DAVID CARL HILL | 2472 BETHEL RD SE STE A PORT ORCHARD WA 98366 |
| LAW OFFICE OF DAVID CHANG | 10 N MARTINGALE RD STE 400 SCHAUMBURG IL 60173 |
| LAW OFFICE OF DAVID E BAILEY JR | PO BOX 17687 PENSACOLA FL 32522 |
| LAW OFFICE OF DAVID E GEORGE | PO BOX 122 ASHTON MD 20861-0122 |
| LAW OFFICE OF DAVID E PEARSON | 137 W PHIL ELLENA ST PHILADELPHIA PA 19119 |
| LAW OFFICE OF DAVID G BISBEE | 2929 TALL PINES WAY NE ATLANTA GA 30345 |
| LAW OFFICE OF DAVID G STREET | 175 STATE ST STE 300 SPRINGFIELD MA 01103 |
| LAW OFFICE OF DAVID GUTIERREZ | 240 WOODLAWN AVE CHULA VISTA CA 91910 |
| LAW OFFICE OF DAVID GUTIERREZ | 647 3RD AVE CHULA VISTA CA 91910 |
| LAW OFFICE OF DAVID H ABRAMS | PO BOX 3298 TALLAHASSEE FL 32315 |
| LAW OFFICE OF DAVID H FULLER | 1316 CENTRAL AVE S STE 102 KENT WA 98032 |
| LAW OFFICE OF DAVID H JAMES | 736 WHITE HORSE PIKE PO BOX 4 AUDUBON NJ 08106 |
| LAW OFFICE OF DAVID H WEBB | 88 S ST KEYSER WV 26726 |
| LAW OFFICE OF DAVID HOOD | PO BOX 753 GUTHRIE OK 73044 |
| LAW OFFICE OF DAVID J POLAN | 1100 E AJO WAY STE 211 TUCSON AZ 85713 |
| LAW OFFICE OF DAVID J. STERN, PA | THE BANK OF NEW YORK MELLON TRUST CO, NATL ASSOC FKA THE BANK OF NEW YORK TRUST CO, N A, AS SUCCESSOR TO JP MORGAN CHAS ET AL 1655 PALM BEACH LAKES BOULEVARD, SUITE 1012 WEST PALM BEACH FL 33401 |
| LAW OFFICE OF DAVID L DUNAGIN | PO BOX 41 FORT SMITH AR 72902 |
| LAW OFFICE OF DAVID L STRETCH | 5447 BULL VALLEY RD MCHENRY IL 60050 |
| LAW OFFICE OF DAVID LOZANO | 1900 W GARVEY AVE S STE 240 WEST COVINA CA 91790 |
| LAW OFFICE OF DAVID M SAIKI | PO BOX 1009 MANASSAS VA 20108 |
| LAW OFFICE OF DAVID MOSS | 19931 W GALE AVE GALESVILLE WI 54630 |
| LAW OFFICE OF DAVID P MORSE | PO BOX 1855 COTTONWOOD AZ 86326 |
| LAW OFFICE OF DAVID PIVTORAK | 166 SANTA CLARA AVE 205 OAKLAND CA 94610 |
| LAW OFFICE OF DAVID R CLARK | 830 PEACHTREE ST PRATTVILLE AL 36066-5820 |
| LAW OFFICE OF DAVID SPITOFSKY | 516 SWEDE ST NORRISTOWN PA 19401 |
| LAW OFFICE OF DAVID T EGLI | 9383 STONE CANYON RD CORONA CA 92883 |
| LAW OFFICE OF DAVID W CAIN LLC | 1923A E VINEYARD ST WAILUKU HI 96793 |
| LAW OFFICE OF DAVID W COHEN | 1 N CHARLES ST STE 350 BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| LAW OFFICE OF DAVID W DAUDELL | 211 W WACKER DR CHICAGO IL 60606 |
| LAW OFFICE OF DAVID W DAUDELL | 211 W WACKER DR STE 500 CHICAGO IL 60606 |
| LAW OFFICE OF DAVID W HUSTON | 3311 S RAINBOW BLVD STE 225 LAS VEGAS NV 89146-6210 |
| LAW OFFICE OF DAVID W REICHEL | 86 W UNIVERSITY DR STE 107C MESA AZ 85201 |
| LAW OFFICE OF DAVID WILLIAM TONN | 1657 WHITEHEAD CT BALTIMORE MD 21207 |
| LAW OFFICE OF DAVID WRIGHT | 13455 NOEL RD STE 1000 DALLAS TX 75240 |
| LAW OFFICE OF DAVIS AND JONES PC | 180 E 2100 S STE 102 SALT LAKE CITY UT 84115 |
| LAW OFFICE OF DAVIS E ABELES LLC | 5 W HIGHBANKS RD DEBARY FL 32713 |
| LAW OFFICE OF DAWN PAPAELIOU P | 3440 E RUSSELL RD STE 214 LAS VEGAS NV 89120 |
| LAW OFFICE OF DAWN PAPAELIOU PC | 3440 E RUSSELL RD STE 214 LAS VEGAS NV 89120 |
| LAW OFFICE OF DAWN T SHAHA | 1981 MIDWAY RD STE B MENASHA WI 54952 |
| LAW OFFICE OF DEAN A REED PA | 2180 W SR 434 STE 2150 LONGWOOD FL 32779 |
| LAW OFFICE OF DEAN A REED PA | 2180 W STATE ROAD 434 STE 2150 LONGWOOD FL 32779-5057 |
| LAW OFFICE OF DEAN M FULLER | 5168 VILLAGE CREEK DR STE 100 PLANO TX 75093 |
| LAW OFFICE OF DEBORAH DAVIS | 517 W CLAY AVE PLATTSBURG MO 64477 |
| LAW OFFICE OF DEBORAH K EBNER | 11 E ADAMS ST STE 904 CHICAGO IL 60603 |
| LAW OFFICE OF DELANEY LAW | 444 N WABASH AVE FL 3RD CHICAGO IL 60611 |
| LAW OFFICE OF DENISE F SHORE | 1 NEW HAMPSHIRE AVE STE 125 PORTSMOUTH NH 03801 |
| LAW OFFICE OF DENISE M MCLAUGLIN | 43423 DIVISION ST STE 403 LANCASTER CA 93535 |
| LAW OFFICE OF DENNIS C HOGAN P | 11 CONCORD ST STE 4 NASHUA NH 03064 |
| LAW OFFICE OF DENNIS CONNELLY | 2901 W COAST HWY STE 200 NEWPORT BEACH CA 92663 |
| LAW OFFICE OF DENNIS J CAREY | 770 SE 2ND AVE APT B110 DEERFIELD BEACH FL 33441-5416 |
| LAW OFFICE OF DENNIS JAY SARGENT J | 2500 REGENCY PKWY CARY NC 27518 |
| LAW OFFICE OF DENNIS RICCIO | 4727 E BELL RD STE 45204 PHOENIX AZ 85032 |
| LAW OFFICE OF DENNIS RICCIO | 4045 E UNION HILLS DR STE A 109 PHOENIX AZ 85050 |
| LAW OFFICE OF DENNIS W HOORNSTRA | 100 W ROOSEVELT RD STE B8 WHEATON IL 60187 |
| LAW OFFICE OF DENNIS YAN | 805 KEARNY ST SAN FRANCISCO CA 94108 |
| LAW OFFICE OF DENNISE S. HENDERSON | PHAL PACHECO VS DEUTSCHE BANK NATL TRUST, AS TRUSTEE OF HVMLT 2007-6 ETS SERVICING, LLC & MRTG ELECTRONIC REGISTRATIO ET AL 1903 TWENTY FIRST STREET SACRAMENTO CA 95811 |
| LAW OFFICE OF DEVIN SAWDAYI | 9107 WILSHIRE BLVD STE 225 BEVERLY HILLS CA 90210 |
| LAW OFFICE OF DIANE BRAZEN GORDON | 175 OLDE HALF DAY RD STE 140 4 LINCOLNSHIRE IL 60069 |
| LAW OFFICE OF DIANE E BARR | 4206 CHESTNUT ST # 1 PHILADELPHIA PA 19104-3015 |
| LAW OFFICE OF DIANNA COY LONG | 306 N COLLEGE AVE COLUMBIA MO 65201 |
| LAW OFFICE OF DICK HARRIS PC | PO BOX 3835 ABILENE TX 79604 |
| LAW OFFICE OF DICKER, KRIVOK & STOLOFF, P.A. | GMAC MRTG LLC VS HUMBERTO MEJIA, JR, RICHARD MEJIA, UNKNOWN SPOUSE OF HUMBERTO MEJIA, JR, CITIBANK NATL ASSOC, VICTORIA ET AL 1818 S. AUSTRALIAN AVENUE, SUITE 400 WEST PALM BEACH FL 33409 |
| LAW OFFICE OF DINO AGUDO | 2021 MIDWEST RD STE 200 OAK BROOK IL 60523 |
| LAW OFFICE OF DINO S MANTZAS | 10000 LINCOLN DR W STE 1 MARLTON NJ 08053 |
| LAW OFFICE OF DIONNE M MARUCCHI | 7032 COMSTOCK AVE STE 100 WHITTIER CA 90602 |
| LAW OFFICE OF DIONNE M MARUCCHI | 9829 CARMENITA RD STE H WHITTIER CA 90605 |
| LAW OFFICE OF DJOHN DJORDJEVICH | 7135 E CAMELBACK RD STE 230 SCOTTSDALE AZ 85251 |
| LAW OFFICE OF DON MITCHELL | 3766 FISHCREEK RD 267 STOW OH 44224 |
| LAW OFFICE OF DONALD A HILLAND | 405 N MACLAY AVE STE 203 SAN FERNANDO CA 91340 |
| LAW OFFICE OF DONALD A KENNEDY | 78 W MERRIMACK ST MANCHESTER NH 03101 |
| LAW OFFICE OF DONALD C. KUPPERSTEIN | FRANCISCO MARTINEZ & TERESA MARTINEZ VS DEUTSCHE BANK NATL TRUST CO, MRTG ELECTRONIC REGISTRATION SYS INC & HUGN DANIEL TRAN 704 FOUNDRY STREET SOUTH EASTON MA 02375 |
| LAW OFFICE OF DONALD H LONDON | 984 N BROADWAY STE 401 YONKERS NY 10701 |

| Claim Name | Address Information |
|---|---|
| LAW OFFICE OF DONALD L SPAFFORD | 1003 BISHOP ST STE 470 HONOLULU HI 96813 |
| LAW OFFICE OF DOREEN DOE P A | PO BOX 55037 ST PETERSBURG FL 33732 |
| LAW OFFICE OF DOROTHY GUILLORY | 1701 HARRISON ST OAKLAND CA 94612 |
| LAW OFFICE OF DOUGLAS A MERROW | 341 S PITCHER KALAMAZOO MI 49007 |
| LAW OFFICE OF DOUGLAS E MEEKS | 513 E GRAND RIVER AVE STE B LANSING MI 48906 |
| LAW OFFICE OF DOUGLAS H SMITH | 140 RESERVOIR AVE PROVIDENCE RI 02907 |
| LAW OFFICE OF DOUGLAS J FARRELL | BANK OF AMERICA,N A ,SUCCESSOR TO CAPITAL ONE HOME LOANS,LLC VS FREDDIE MAC,SUCCESSOR TO COUNTRYWIDE BANK,FSB GMAC MRTG ET AL 37 WEST SIERRA MADRE BOULEVARD SIERRA MADRE CA 91024 |
| LAW OFFICE OF DOUGLAS J FARRELL | BANK OF AMERICA NA VS GMAC MORTGAGE LLC, GERALD C REGNER AND AMOR REGNER 37 WEST SIERRA MADRE BOULEVARD SIERRA MADRE CA 91024-2457 |
| LAW OFFICE OF DOUGLAS R ROEDER | 711 N 2ND ST APT 2 HARRISBURG PA 17102 |
| LAW OFFICE OF DOUGLAS W WORRELL | 1625 W COLONIAL PKWY INVERNESS IL 60067 |
| LAW OFFICE OF DOUGLAS WORRELL CH | 1301 S GROVE AVE STE 160 BARRINGTON IL 60010 |
| LAW OFFICE OF DUSIC KWAK | 4304 EVERGREEN LN STE 101 ANNANDALE VA 22003 |
| LAW OFFICE OF DWAIN DOWNING | 18601 LBJ FWY STE 420 MESQUITE TX 75150 |
| LAW OFFICE OF DWAIN DOWNING PC | 1178 W PIONEER PKWY ARLINGTON TX 76013 |
| LAW OFFICE OF DWIGHT M BURTON PLL | 520 E MAIN ST BOWLING GREEN KY 42101 |
| LAW OFFICE OF E ELAINE VOYLES | 646 PENNS GROVE AUBURN RD PENNS GROVE NJ 08069-3164 |
| LAW OFFICE OF E JOHN DAMASCO | 6136 MISSION GORGE RD STE 202 SAN DIEGO CA 92120 |
| LAW OFFICE OF E THOMAS KEMP | PO BOX 304 RICHMOND IN 47375-0304 |
| LAW OFFICE OF EARLE GIOVANIELLO | 129 CHURCH ST STE 810 NEW HAVEN CT 06510 |
| LAW OFFICE OF EARLE GIOVANNIELLO | 129 CHURCH ST STE 810 NEW HAVEN CT 06510 |
| LAW OFFICE OF EARLE GIOVANNIELLO | 205 CHURCH ST STE 316 NEW HAVEN CT 06510 |
| LAW OFFICE OF EBUEHI NWAEFULU | 401 W ABRAM ST STE B ARLINGTON TX 76010 |
| LAW OFFICE OF ED L LAUGHLIN PC | 105 E HIGH ST STE A TERRELL TX 75160 |
| LAW OFFICE OF EDDY HSU | 201 SPEAR ST STE 1100 SAN FRANCISCO CA 94105 |
| LAW OFFICE OF EDDY HSU | 111 N MARKET ST STE 300 SAN JOSE CA 95113 |
| LAW OFFICE OF EDITH AND ASSOCIATES | 701 CATHEDRAL ST APT L2 BALTIMORE MD 21201 |
| LAW OFFICE OF EDMUND DECHANT | TWO E STREET, PO BOX 1708 SANTA ROSA CA 95402 |
| LAW OFFICE OF EDWARD C LAMBERT | 5 LETITIA DR NEW EGYPT NJ 08533 |
| LAW OFFICE OF EDWARD D EMBERS | 121 W MARLIN ST STE 410 MCPHERSON KS 67460 |
| LAW OFFICE OF EDWARD GONZALEZ P | 2405 EYE ST NW STE 1A WASHINGTON DC 20037 |
| LAW OFFICE OF EDWARD J KAIGH PLLC | 556 ATLANTIC AVE FL 2 BROOKLYN NY 11217 |
| LAW OFFICE OF EDWARD LOPEZ APC | 6320 VAN NUYS BLVD STE 400 VAN NUYS CA 91401 |
| LAW OFFICE OF EDWARD M DUVALL | PO BOX 81 BUZZARDS BAY MA 02532 |
| LAW OFFICE OF EDWARD R WIERCINSKI | 5 SPLIT ROCK DR CHERRY HILL NJ 08003 |
| LAW OFFICE OF EDWARD WINKLER | 1940 28TH ST SE STE 100 GRAND RAPIDS MI 49508 |
| LAW OFFICE OF EDWINA E MILLER | 2915 7TH ST TUSCALOOSA AL 35401 |
| LAW OFFICE OF EHSANUL HABIB | U.S. BANK NATIONAL ASSOCIATION VS. ANEM VOLCEY 118-21 QUEENS BOULEVARD, SUITE 603 FOREST HILLS NY 11375 |
| LAW OFFICE OF ELAINE TAYLOR | 220 SALT LICK RD SAINT PETERS MO 63376 |
| LAW OFFICE OF ELENA TSIZER LLC | 51 WINCHESTER ST STE 205 NEWTON HIGHLANDS MA 02461 |
| LAW OFFICE OF ELIZABETH A WINTER | 8655 E VIA DE VENTURA STE G 235 SCOTTSDALE AZ 85258 |
| LAW OFFICE OF ELIZABETH A WINTER | 8655 E VIA DE VENTURA STE G23 SCOTTSDALE AZ 85258 |
| LAW OFFICE OF ELIZABETH BARTLOW | 11B MEADOW LN LANCASTER PA 17601 |
| LAW OFFICE OF ELIZABETH BARTLOW | 53 N DUKE ST STE 216 LANCASTER PA 17602 |
| LAW OFFICE OF ELIZABETH M SILBERMA | 1370 WARWICK AVE WARWICK RI 02888 |
| LAW OFFICE OF ELIZABETH OPELL THOMA | 1527 CARTER AVE ASHLAND KY 41101 |
| LAW OFFICE OF ELIZABETH OPELL THOMA | 1544 WINCHESTER AVE STE 920 ASHLAND KY 41101 |

| Claim Name | Address Information |
|---|---|
| LAW OFFICE OF ELLEN O HARA WOODS | 100 ROUTE 303 TAPPAN NY 10983 |
| LAW OFFICE OF ELLIZABETH A BUME | PO BOX 60156 SAN DIEGO CA 92166 |
| LAW OFFICE OF ELTON WATKINS III | 126A PLEASANT VALLEY ST METHUEN MA 01844 |
| LAW OFFICE OF EMERY Z. TOTH | DEUTSCHE BANK TRUST CO AMERICA AS TRUSTEE FOR RALI 2007QS5 VS ANNA ARCE & ANTONIO SALCEDO, MRTG ELECTRONIC SYS INC AS N ET AL 280 HIGH STREET PERTH AMBOY NJ 08861 |
| LAW OFFICE OF EMMANUEL F FOBI | KIMPO TEANG VS HOMECOMINGS FINANCIAL, LLC MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC., AKA MERS & DOES 1 – 10 INCLUSIVE. 309 SOUTH A STREET OXNARD CA 93030 |
| LAW OFFICE OF EMMANUEL F FOBI | SREY TEANG SAOVANNI MEAS V. THE FEDERAL NATIONAL MORTGAGE ASSOCIATION HOMECOMINGS FINANCIAL, LLC AND DOES 1-10, INCLUSIVE 309 SOUTH A STREET OXNARD CA 93030 |
| LAW OFFICE OF ERIC CONARD LLC | 832 S COLONY WAY PALMER AK 99645 |
| LAW OFFICE OF ERIC DOUGLAS JOHNS | 8137 3RD ST FL 3 DOWNEY CA 90241 |
| LAW OFFICE OF ERIC JAMES HOMA PC | 305 SW WATER ST STE 1C PEORIA IL 61602 |
| LAW OFFICE OF ERIC KORNBLUM | 94 N ELM ST STE 310 WESTFIELD MA 01085 |
| LAW OFFICE OF ERIC KORNBLUM | 94 N ELM ST STE 310 WESTFIELD MA 01085-1641 |
| LAW OFFICE OF ERIC SCHMUTZ | 326 S A ST STE 4A OXNARD CA 93030-5848 |
| LAW OFFICE OF ERICH M NIEDERLEH | 113 N PALAFOX ST PENSACOLA FL 32502 |
| LAW OFFICE OF ERICH M NIEDERLEHNER | 113 N PALAFOX ST PENSACOLA FL 32502 |
| LAW OFFICE OF ERIK B JENSEN PC | 1528 WALNUT ST STE 1401 PHILADELPHIA PA 19102 |
| LAW OFFICE OF ERIK G SODERBERG | 7361 CALHOUN PL STE 200 DERWOOD MD 20855-2779 |
| LAW OFFICE OF ERIK SEVERINO | 430 W FIRST ST STE 102 TEMPE AZ 85281 |
| LAW OFFICE OF ERIK SEVERINO | 7251 W LAKE MEAD BLVD STE 300 LAS VEGAS NV 89128 |
| LAW OFFICE OF ERNEST A APONTE | 1616 PACIFIC AVE STE 200 ATLANTIC CITY NJ 08401 |
| LAW OFFICE OF ERNEST A APONTE | 1616 PACIFIC AVE # 200 ATLANTIC CITY NJ 08401-6939 |
| LAW OFFICE OF ERNEST B. FENTON | GMAC MORTGAGE, LLC V. JENETTA POLK ET AL JENETTA POLK ET AL. V. GMAC MORTGAGE, LLC 18110 S. DIXIE HIGHWAY, SUITE 1S HOMEWOOD IL 60430 |
| LAW OFFICE OF ERNESTO BORGES | 105 W MADISON ST FL 23 CHICAGO IL 60602 |
| LAW OFFICE OF ERROL COOK | 5757 W CENTURY BLVD STE 700 LOS ANGELES CA 90045 |
| LAW OFFICE OF EUGENIO RAMOS | 2424 HOOVER AVE STE G NATIONAL CITY CA 91950 |
| LAW OFFICE OF EVAN J FELDMAN LLC | 901 DULANEY VALL TOWSON MD 21204 |
| LAW OFFICE OF F WOODWARD LEWIS J | 439 MAIN ST YALESVILLE CT 06492 |
| LAW OFFICE OF FABRICIUS KOENIG A | 320 W JEFFERSON ST STE 200 OTTAWA IL 61350 |
| LAW OFFICE OF FARZANA HASSONJEE | 125 COMMONS CT CHADDS FORD PA 19317-9723 |
| LAW OFFICE OF FATIMA A SKIMIN | 1100 POYDRAS ST STE 2900 NEW ORLEANS LA 70163 |
| LAW OFFICE OF FAY ARGHAVANI | 1440 N HARBOR BLVD STE 225 FULLERTON CA 92835 |
| LAW OFFICE OF FELISA JOHNSON | PO BOX 681233 MARIETTA GA 30068 |
| LAW OFFICE OF FELIX B CLAYTON | PO BOX 1044 BEAUFORT SC 29901 |
| LAW OFFICE OF FERNANDO IGLESIAS | 120 S WOODLAND BLVD STE 205 DELAND FL 32720 |
| LAW OFFICE OF FIFE AND CESTA PLC | 1811 S ALMA SCHOOL RD NO 270 MESA AZ 85210 |
| LAW OFFICE OF FIFE AND CESTA PLC | 1811 S ALMA SCHOOL RD STE 270 MESA AZ 85210-3006 |
| LAW OFFICE OF FISHER & FULLER | JUDITH BALANSKY AND DONALD BALANSKY 600 CENTRAL AVENUE DOVER NY 03820-3432 |
| LAW OFFICE OF FORMAN ROSSABI BLAC | 3623 N ELM ST GREENSBORO NC 27455 |
| LAW OFFICE OF FRANCIS LANDGREBE | 71 COOPER ST WOODBURY NJ 08096 |
| LAW OFFICE OF FRANCIS P CULLARI | 1200 W MILL RD STE C NORTHFIELD NJ 08225 |
| LAW OFFICE OF FRANCISCO A IRIZARRY | 5524 HEARTHSIDE CT DAYTON OH 45424 |
| LAW OFFICE OF FRANCISCO COLON JR | PO BOX 948181 MAITLAND FL 32794 |
| LAW OFFICE OF FRANK A MUNIZ | 1621 BLANCO RD SAN ANTONIO TX 78212 |
| LAW OFFICE OF FRANK BREDIMUS | 16960 IVANDALE RD HAMILTON VA 20158 |

| Claim Name | Address Information |
|---|---|
| LAW OFFICE OF FRANK D WALKER | PO BOX 122099 CHULA VISTA CA 91912 |
| LAW OFFICE OF FRANK J RIO | DEUTSCHE BANK TRUST CO AMERICAS AS TRUSTEE FOR RALI3006-QA7 VS DAWN REID AKA DAWN THOMPSON REID PATRICIA THOMAS FAIRFIE ET AL 220 NORTHPOINTE PARKWAY, SUITE G AMHERST NY 14228 |
| LAW OFFICE OF FRANK L VOSHOLLER II | 611 RODNEY CT LOCKPORT IL 60441 |
| LAW OFFICE OF FRANK X GRESLEY L | 5579 PEARL RD STE 203 PARMA OH 44129 |
| LAW OFFICE OF FRED J KLEIN | 1 WOODBRIDGE CTR STE 706 WOODBRIDGE NJ 07095 |
| LAW OFFICE OF FRED M. SCHWARTZ | GMAC MRTG, LLC VS KATHY WISE WILLIAM WISE MAINES PAPER & FOOD SVC INC  PEOPLE OF THE STATE OF NEW YORK UNITED STATE ET AL 317 MIDDLE COUNTRY ROAD, SUITE 5 SMITHTOWN NY 11787 |
| LAW OFFICE OF FREDERICK L MCGUIRE | 730 N POST OAK RD STE 300 HOUSTON TX 77024-3838 |
| LAW OFFICE OF FREDRICK E NIX PC | 240 S POTOMAC ST STE 2 HAGERSTOWN MD 21740 |
| LAW OFFICE OF GAIL BALSER | 182 N MAIN ST ATTLEBORO MA 02703 |
| LAW OFFICE OF GAIL M LAREAU | 583 CHESTNUT ST STE 7A LYNN MA 01904 |
| LAW OFFICE OF GAIL O MATHES | 8121 WALNUT RUN RD CORDOVA TN 38018 |
| LAW OFFICE OF GALE E CARROLL | 233 CALICO CREEK DR GARNER NC 27529-5952 |
| LAW OFFICE OF GARRETT BRIEF | 1050 E WARDLOW RD LONG BEACH CA 90807 |
| LAW OFFICE OF GARRY LAWRENCE JONES | RAMON VELASQUEZ, MARIA DE LUZ VELASQUEZ VS GMAC MRTG, SUCCESSOR IN INTEREST TO HOMECOMING FINANCIAL NETWORK INC, EXECUT ET AL 400 WEST 4TH STREET 2ND FLOOR SANTA ANA CA 92701 |
| LAW OFFICE OF GARY A BERMAN LLC | 1726 RESITERSTOWN RD 217 BALTIMORE MD 21208 |
| LAW OFFICE OF GARY A LAFF | 3345 WILSHIRE BLVD STE 911 LOS ANGELES CA 90010 |
| LAW OFFICE OF GARY D FIELDS | 4400 PGA BLVD W PALM BEACH GARDENS FL 33410 |
| LAW OFFICE OF GARY D FIELDS PA | 4400 PGA BLVD STE 900 WEST PALM BEACH FL 33410 |
| LAW OFFICE OF GARY DINENBERG ESQ | 1109 S MAIN ST PLEASANTVILLE NJ 08232 |
| LAW OFFICE OF GARY DINENBERG ESQ | PO BOX 875 1109 S MAIN ST PLEASANTVILLE NJ 08232 |
| LAW OFFICE OF GARY ERICKSON | 7676 HAZARD CTR DR STE 500 SAN DIEGO CA 92108 |
| LAW OFFICE OF GARY ERICKSON | 814 MORENA BLVD STE 307 SAN DIEGO CA 92110 |
| LAW OFFICE OF GARY L GOLDBERG | 1106 RIVER AVE LAKEWOOD NJ 08701 |
| LAW OFFICE OF GARY P LEVIN | 1442 NEW RD STE 3 NORTHFIELD NJ 08225 |
| LAW OFFICE OF GARY W CRUICKSHANK | 21 CUSTOM HOUSE ST STE 920 BOSTON MA 02110 |
| LAW OFFICE OF GENE COHEN | 606 FARMINGTON AVE HARTFORD CT 06105 |
| LAW OFFICE OF GENE E OBRIEN | 74040 HWY 111 210 PALM DESERT CA 92260 |
| LAW OFFICE OF GEORGE A RODRIGUEZ | 21 MCGRATH HWY STE 201 QUINCY MA 02169 |
| LAW OFFICE OF GEORGE A SPENCER P | 3450 DUNN AVE STE 305 JACKSONVILLE FL 32218 |
| LAW OFFICE OF GEORGE A SPENCER PL | 3450 DUNN AVE STE 305 JACKSONVILLE FL 32218 |
| LAW OFFICE OF GEORGE C HECK ESQ | 49 SHERWOOD TER # 2 OLD SAYBROOK CT 06475-2123 |
| LAW OFFICE OF GEORGE E BOURGUIGNON | 73 STATE ST STE 15 SPRINGFIELD MA 01103 |
| LAW OFFICE OF GEORGE HOLLAND JR | 1970 BROADWAY STE 1030 OAKLAND CA 94612 |
| LAW OFFICE OF GEORGE J. ZWEIBEL | WOLFE - CLARA W. WOLFE VS. DITECH,LLC GMAC MORTGAGE,LLC DOE INDIVIDUALS 1-15 DOE ENTITIES 1-15 45-3590 A MAMANE STREET HONOKA A HI 96727 |
| LAW OFFICE OF GEORGE W DERBYSHI | 2 CORPORATE DR STE 110 TRUMBULL CT 06611 |
| LAW OFFICE OF GEORGE W DERBYSHIRE | 1825 BARNUM AVE STE 205 STRATFORD CT 06614-5333 |
| LAW OFFICE OF GEORGETTE MILLER E | 335 EVESHAM AVE LAWNSIDE NJ 08045 |
| LAW OFFICE OF GERALD L BOHART | STE 1026 SAN DIEGO CA 92108 |
| LAW OFFICE OF GERALD M STILL | 36 ELM ST PO BOX 1804 NEW HAVEN CT 06507 |
| LAW OFFICE OF GERALD R MOSS PC | 525 E MAIN ST EL CAJON CA 92020-4007 |
| LAW OFFICE OF GERALD WOLFE | 6B LIBERTY STE 210 ALISO VIEJO CA 92656 |
| LAW OFFICE OF GERRY LINAN | 878 W PRICE RD BROWNSVILLE TX 78520 |
| LAW OFFICE OF GILDA O KARPOUZIA | 140 S ST FL 2 ANNAPOLIS MD 21401 |

| Claim Name | Address Information |
|---|---|
| LAW OFFICE OF GILES W KING | 5699 GETWELL RD BLDG F SOUTHAVEN MS 38672 |
| LAW OFFICE OF GINA R KLUMP | 17 KELLER ST PETALUMA CA 94952-2938 |
| LAW OFFICE OF GLENDA HUGHES | 2305 MOUNT HEBRON RD ECLECTIC AL 36024 |
| LAW OFFICE OF GLENN E COOPER PC | 5865 JIMMY CARTER BLVD STE 110 NORCROSS GA 30071 |
| LAW OFFICE OF GLENN F. RUSSELL, JR. | FRANK P. BUTLER V. DEUTSCHE BANK TRUST COMPANY, AMERICAS AS TRUSTEE FOR RALI 2007-QS3 38 ROCK STREET, SUITE 12 FALL RIVER MA 02720 |
| LAW OFFICE OF GOLDSTEIN AND CLEGG | 220 BROADWAY STE 205 LYNNFIELD MA 01940 |
| LAW OFFICE OF GORDON D STRICKLAND | 11900 PARKLAWN DR STE 160 ROCKVILLE MD 20852 |
| LAW OFFICE OF GORDON R HUGHES JR | 320 E INDIAN TRL AURORA IL 60505 |
| LAW OFFICE OF GOULD AND BURKE | PO BOX 666 MEREDITH NH 03253 |
| LAW OFFICE OF GRANADOS AND MENDE | 4647 LONG BEACH BLVD STE A2 LONG BEACH CA 90805 |
| LAW OFFICE OF GRANT S GOENS PLLC | 2301 FOREST LN STE 304 GARLAND TX 75042 |
| LAW OFFICE OF GRAY AND IDRIS PC | 54 N OTTAWA ST STE B80 JOLIET IL 60432 |
| LAW OFFICE OF GREG ATWOOD | 4800 CHARLOTTE PIKE NASHVILLE TN 37209 |
| LAW OFFICE OF GREG C OJEDA | 1407 FOOTHILL BLVD STE 107 LA VERNE CA 91750 |
| LAW OFFICE OF GREG SLETTELAND | 3810 WILSHIRE BLVD STE 1402 STE 318 LOS ANGELES CA 90010 |
| LAW OFFICE OF GREG WILEY P LLC | 555 REPUBLIC DR STE 200 PLANO TX 75074 |
| LAW OFFICE OF GREG WILEY PLLC | 400 CHISHOLM PL STE 303 PLANO TX 75075 |
| LAW OFFICE OF GREGORY A HOLBUS L | 926 WILLARD DR STE 118 GREEN BAY WI 54304-5071 |
| LAW OFFICE OF GREGORY ALAN BAKER | 3270 INLAND EMPIRE BLVD STE 100 ONTARIO CA 91764 |
| LAW OFFICE OF GREGORY F SCOTT | PO BOX 471 STERLING IL 61081 |
| LAW OFFICE OF GREGORY J MARTUCCI | 1150 W LAKE ST STE B ROSELLE IL 60172 |
| LAW OFFICE OF GREGORY L SOWDER | 1510 E COLONIAL DR STE 204 ORLANDO FL 32803 |
| LAW OFFICE OF GREGORY S HOOD | 690 CARLSBAD VILLAGE DR CARLSBAD CA 92008 |
| LAW OFFICE OF GREGORY T JACKSON | 204 N W ST WAUKEGAN IL 60085 |
| LAW OFFICE OF GWENDOLYN M SANTOS | 3450 WILSHIRE BLVD STE 1012 LOS ANGELES CA 90010 |
| LAW OFFICE OF H T MULLEN JR | PO BOX 365 ELIZABETH CITY NC 27907 |
| LAW OFFICE OF HALE AND RHEE | 331 N 1ST AVE STE 103 PHOENIX AZ 85003 |
| LAW OFFICE OF HALE ANDREW ANTICO | 27578 SIERRA HWY CANYON COUNTRY CA 91351-3091 |
| LAW OFFICE OF HAMPTON YOUNG | 254 N CTR ST STE 100 CASPER WY 82601 |
| LAW OFFICE OF HANI S BUSHRA | 16541 GOTHARD ST STE 208 HUNTINGTON BEACH CA 92647 |
| LAW OFFICE OF HANLON ZUBKUS | 27 N MAIN ST ROCHESTER NH 03867 |
| LAW OFFICE OF HARDEEP S RAI | 2057 CAMEL LN APT 24 WALNUT CREEK CA 94596 |
| LAW OFFICE OF HARMON T SMITH J | PO BOX 1276 GAINESVILLE GA 30503 |
| LAW OFFICE OF HAROLD D THOMPSON | 605 C ST 2ND FL SAN DIEGO CA 92101 |
| LAW OFFICE OF HAROLD F PEEK JR | PO BOX 36 VALPARAISO FL 32580 |
| LAW OFFICE OF HARPER J DIMMERMAN | 1616 WALNUT ST STE 1914 PHILADELPHIA PA 19103 |
| LAW OFFICE OF HARRISON P CHUNG INC | PO BOX 26058 HONOLULU HI 96825 |
| LAW OFFICE OF HARRY ELIASON | ANGELO M MARIANI, JR VS THE BANK OF NEW YORK, MELLON TRUST CO, NATL ASSOC FKA THE BANK OF NEW YORK TRUST CO, AS SUCCESS ET AL 804A KILAUEA AVENUE HILO HI 96720 |
| LAW OFFICE OF HARRY G LASSER IV | 548 N WILLOW AVE J2 COOKEVILLE TN 38501 |
| LAW OFFICE OF HARVEY I MARCUS | PARK 80 W PLZ TWO STE 200 PMB 2066 SADDLE BROOK NJ 07663 |
| LAW OFFICE OF HARVEY W LEVIN | 23 CENTRAL AVE STE 416 LYNN MA 01901-1200 |
| LAW OFFICE OF HEATH J. THOMPSON, P.C. | COREY BERGER AND JUREA R. BERGER V. GMAC MORTGAGE, LLC AND PROFESSIONAL FORECLOSURE CORPORATION OF VIRGINIA 321 EDWIN DRIVE VIRGINIA BEACH VA 23462-4542 |
| LAW OFFICE OF HEATHER A CUTLER | 201 SPEAR ST STE 1100 SAN FRANCISCO CA 94105 |
| LAW OFFICE OF HEATHER L DICKERSON | PO BOX 10162 BALDWIN MD 21013 |
| LAW OFFICE OF HEATHER M CAIRNS LLC | 2537A GERVAIS ST COLUMBIA SC 29204-2375 |

| Claim Name | Address Information |
|---|---|
| LAW OFFICE OF HELENE M GREENBERG | 45 KNOLLWOOD RD STE 5 ELMSFORD NY 10523 |
| LAW OFFICE OF HENRICK A ROEHNERT | 609 NEW RD STE 2 LINWOOD NJ 08221 |
| LAW OFFICE OF HENRY E LAGMAN | 4898 VALLEYDALE RD STE A3 BIRMINGHAM AL 35242 |
| LAW OFFICE OF HENRY E LAGMAN | 1900 INDIAN LAKE DR BIRMINGHAM AL 35244 |
| LAW OFFICE OF HENRY F WOLFF | 79 1ST AVE ATLANTIC HIGHLANDS NJ 07716 |
| LAW OFFICE OF HENRY J SCORCIA | 14 WALL ST NEW YORK NY 10005 |
| LAW OFFICE OF HERBERT R BUETOW | 11 E SCHAUMBURG RD FL 2 SCHAUMBURG IL 60194 |
| LAW OFFICE OF HILLIARD C FAZANDE | 4651 CERISE AVE NEW ORLEANS LA 70127-3356 |
| LAW OFFICE OF HILMY ISMAIL | 152 PARK ST NORTH ATTLEBORO MA 02760 |
| LAW OFFICE OF HOBART PARDUE, LLC | GMAC MORTGAGE LLC VS. JAMES A PATE AKA JAMES ALLEN PATE P.O. BOX 369 SPRINGFIELD LA 70462 |
| LAW OFFICE OF HOLLY N WILIAMS | 23151 MOULTON PKWY LAGUNA HILLS CA 92653 |
| LAW OFFICE OF HOVIG JOHN ABASSIA | 16255 VENTURA BLVD STE 1205 ENCINO CA 91436-2320 |
| LAW OFFICE OF HOWARD E BEER | 1499 STEPSTONE WAY STE 101 LAWRENCEVILLE GA 30043 |
| LAW OFFICE OF HOWARD IKEN | 7623 LITTLE RD STE 200B NEW PORT RICHEY FL 34654 |
| LAW OFFICE OF HOWARD R SHMUCKEI | 8000 OLD COURTHOUSE RD 900 MCLEAN VA 22102 |
| LAW OFFICE OF ILEANA M. GARCIA | GMAC MORTGAGE, LLC VS. ROBERTO CALDERON 2121 SW 3RD AVENUE, SUITE 400 MIAMI FL 33129 |
| LAW OFFICE OF INGRID CAUSEY | 818 N MOUNTAIN AVE STE 116 UPLAND CA 91786 |
| LAW OFFICE OF IRA C WOLPERT | 3 BETHESDA METRO CTR STE 53 BETHESDA MD 20814 |
| LAW OFFICE OF IRENE PONS | 60 S SEMORAN BLVD ORLANDO FL 32807-3229 |
| LAW OFFICE OF IRV PIOTRKOWSKI | 35 FIFTH STREET PO BOX 2624 PETALUMA CA 94953 |
| LAW OFFICE OF ISAAC BENMERGUI PA | 1150 KANE CONCOURSE SECOND FLOOR BAY HARBOR ISLANDS FL 33154 |
| LAW OFFICE OF ISRAEL M. SANCHEZ, JR. | SMITH -- CHRISTINE SMITH V. GMAC MORTGAGE CORP. 22 FRONT STREET WORCESTER MA 01614 |
| LAW OFFICE OF J A GAMEZ | 1139 W HILDEBRAND AVE SAN ANTONIO TX 78201 |
| LAW OFFICE OF J DOYLE FULLER | 2851 ZELDA ROAD MONTGOMERY AL 36106 |
| LAW OFFICE OF J E RAMOS JR | 5350 S STAPLES ST STE 323 CORPUS CHRISTI TX 78411 |
| LAW OFFICE OF J JOSEPH HUGHES | PO BOX 180271 TALLAHASSEE FL 32318 |
| LAW OFFICE OF J KEN GALLON | 101 A ST SE MIAMI OK 74354 |
| LAW OFFICE OF J M REYNOLDS PLLC | 3102 GOLANSKY BLVD STE 202 WOODBRIDGE VA 22192-4244 |
| LAW OFFICE OF J MICHAEL COMBS | 404 JAS ROBERTSON PKY STE 1711 PKWY TOWERS NASHVILLE TN 37219 |
| LAW OFFICE OF J PRESTON PASCHALL | 990 N MAIN ST LAS CRUCES NM 88001 |
| LAW OFFICE OF J SCOTT LOGAN LLC | 75 PEARL ST STE 212 PORTLAND ME 04101 |
| LAW OFFICE OF J SCOTT LOGAN LLC | 75 PEARL ST STE 212 PORTLAND ME 04101-4101 |
| LAW OFFICE OF J SCOTT MORSE | 9 NEWBURG AVE STE 201 CATONSVILLE MD 21228 |
| LAW OFFICE OF J TERRY ROBINSON | 10521 BRIARWOOD CT ELYRIA OH 44035 |
| LAW OFFICE OF J THOMAS BLACK | 2600 S GESSNER SUITE 110 HOUSTON TX 77063 |
| LAW OFFICE OF J TODD MALAISE | 511 W FRENCH PL SAN ANTONIO TX 78212 |
| LAW OFFICE OF J VINCENT PERRYMAN | 2157 MADISON AVE STE 203 MEMPHIS TN 38104 |
| LAW OFFICE OF J W NESARI | 1110D ELDEN ST STE 107 HERNDON VA 20170 |
| LAW OFFICE OF J. ARTHUR ROBERTS | DARYOUSH M JAHROMI, AN INDIVIDUAL, FERNANDOA MILLER, AN INDIVIDUIAL, ON BEHALF OF THEMSELVES & ALL OTHERS SIMILARLY SIT ET AL 3345 NEWPORT BLVD, SUITE 213 NEWPORT BEACH CA 92663 |
| LAW OFFICE OF J. ARTHUR ROBERTS | KENNETH L. KRAL ON BEHALF HIMSELF AND ALL OTHERS SIMILARLY SITUATED, VS GMAC MORTGAGE, LLC AND DOES 1 THROUGH 10, INCLUSIVE 3345 NEWPORT BLVD. SUITE 213 NEWPORT BEACH CA 92663 |
| LAW OFFICE OF J. ARTHUR ROBERTS | LISA A STRICKER PLAINTIFF, VS US BANK NATL ASSOC, AS TRUSTEE, SUCCESSOR IN INTEREST TO WACHOVIA BANK, N A, AS TRUSTEE, ET AL 3345 NEWPORT BOULEVARD, SUITE 213 NEWPORT BEACH CA 92663 |
| LAW OFFICE OF J. BARON | THE BANK OF NEW YORK TRUST CO AS SUCCESSOR TO JPMORGAN CHASE BANK AS TRUSTEE |

| Claim Name | Address Information |
|---|---|
| LAW OFFICE OF J. BARON | C/O GMAC MRTG CORP VS ANTHONY L HARKINS A ET AL 1900 MONROE STREET, SUITE 113 TOLEDO OH 43604 |
| LAW OFFICE OF J. MICHAEL FERGUSON, P.C. | DELINDA D. BROWN VS. GMAC MORTGAGE, LLC 1210 HALL JOHNSON RD., SUITE 100 COLLEYVILLE TX 76034 |
| LAW OFFICE OF JACK A EFRON INC | 10010 SAN PEDRO AVE STE 660 SAN ANTONIO TX 78216 |
| LAW OFFICE OF JACK DUFFY | 101 SUMMIT AVE STE 500 FORT WORTH TX 76102 |
| LAW OFFICE OF JACK G KRAMER | 410 S WARE BLVD STE 404 TAMPA FL 33619-8401 |
| LAW OFFICE OF JACK LINTNER | 28 S MONROE ST COLDWATER MI 49036 |
| LAW OFFICE OF JACK PRITT | 20987 N JOHN WAYNE PKWY MARICOPA AZ 85139-2926 |
| LAW OFFICE OF JACK PRITT | 20987 N JOHN WAYNE PKWY B104 MS 315 MARICOPA AZ 85139-2926 |
| LAW OFFICE OF JACKIE R GELLER | 5755 OBERLIN DR STE 301 SAN DIEGO CA 92121-4717 |
| LAW OFFICE OF JACQUELINE M DRUA | 1255 MAIN ST MOORESVILLE NC 28115 |
| LAW OFFICE OF JACQUELINE M DRUA | 1255 N MAIN ST MOORESVILLE NC 28115 |
| LAW OFFICE OF JACQUELINE Y BLADE | 3625 E THOUSAND OAKS BLVD STE 20 WESTLAKE VILLAGE CA 91362 |
| LAW OFFICE OF JACQUI SNYDER | 413 N MICHIGAN ST TOLEDO OH 43604 |
| LAW OFFICE OF JACQUI SNYDER | 413 N MICHIGAN ST TOLEGO OH 43604 |
| LAW OFFICE OF JAD P HARPER PC | 448 E MAIN ST STE 2 EAGLE PASS TX 78852 |
| LAW OFFICE OF JAE CHOI | 1 BRIDGE PLZ N STE 275 FORT LEE NJ 07024-7586 |
| LAW OFFICE OF JAIME B HOLGUIN | 845 N 3RD AVE PHOENIX AZ 85003 |
| LAW OFFICE OF JAMES A BOYKO P | 6545 RIDGE RD STE 3 PORT RICHEY FL 34668 |
| LAW OFFICE OF JAMES A KELLEY | 155 N MAIN ST ATTLEBORO MA 02703 |
| LAW OFFICE OF JAMES A KOWALSKI JR PL | 12627 SAN JOSE BLVD, SUITE 203 JACKSONVILLE FL 32223 |
| LAW OFFICE OF JAMES ASPELL | 345 N MAIN ST STE 311 WEST HARTFORD CT 06117-2508 |
| LAW OFFICE OF JAMES AUDIFFRED | PO BOX 1005 SACO ME 04072 |
| LAW OFFICE OF JAMES B DAY | 13321 N OUTER 40 STE 600 CHESTERFIELD MO 63017 |
| LAW OFFICE OF JAMES C WHITE PC | PO BOX 16103 CHAPEL HILL NC 27516 |
| LAW OFFICE OF JAMES CORK PLLC | 20413 N 31ST PL PHOENIX AZ 85050-4768 |
| LAW OFFICE OF JAMES E HOLLAND P | 2500 S POWER RD STE 217 MESA AZ 85209 |
| LAW OFFICE OF JAMES E HOLLAND PC | 1837 S MESA DR STE C100 MESA AZ 85210 |
| LAW OFFICE OF JAMES FLEXER | 176 2ND AVE N STE 501 NASHVILLE TN 37201 |
| LAW OFFICE OF JAMES FLEXER | 13 PUBLIC SQ COLUMBIA TN 38401 |
| LAW OFFICE OF JAMES HESSION | 202 N SAGINAW ST SAINT CHARLES MI 48655 |
| LAW OFFICE OF JAMES HEWITT | 475 METROPLEX DR STE 207 NASHVILLE TN 37211 |
| LAW OFFICE OF JAMES J LESYNA | 5959 W LOOP S STE 190 BELLAIRE TX 77401 |
| LAW OFFICE OF JAMES K DIAMOND P | 250 W SAINT CHARLES RD VILLA PARK IL 60181 |
| LAW OFFICE OF JAMES L PAK PLLC | 8930 E RAINTREE DR STE 100 SCOTTSDALE AZ 85260 |
| LAW OFFICE OF JAMES M JOHNSON P | 4339 RIDGEWOOD CTR DR WOODBRIDGE VA 22192 |
| LAW OFFICE OF JAMES M LIEB | 3045 S MERIDIAN ST INDIANAPOLIS IN 46217 |
| LAW OFFICE OF JAMES M MCNAIR | 205 W 5TH AVE STE 104 ESCONDIDO CA 92025 |
| LAW OFFICE OF JAMES M MEIZLIK | 504 S ALVARADO ST 213 LOS ANGELES CA 90057 |
| LAW OFFICE OF JAMES M MEIZLIK | 504 S ALVARDO ST 213 LOS ANGELES CA 90057 |
| LAW OFFICE OF JAMES M POE LLC | 2135 E SUNSHINE ST STE 203 SPRINGFIELD MO 65804 |
| LAW OFFICE OF JAMES M POE LLC | 2060 E SUNSHINE ST SPRINGFIELD MO 65804-1815 |
| LAW OFFICE OF JAMES M. HARM | SUNBURST HOMEOWNERS ASSOCIATION VS RANDY MCNAUGHTON, MERS INC AS A NOMINEE FOR GREENPOINT MORTGAGE FUNDING INC 1554 EMERSON STREET DENVER CO 80218 |
| LAW OFFICE OF JAMES MAGUIRE | 120 EXCHANGE ST STE 208 PORTLAND ME 04101 |
| LAW OFFICE OF JAMES O STOLA | 3057 N ROCKWELL ST CHICAGO IL 60618 |
| LAW OFFICE OF JAMES P KARMY | 434 S EUCLID ST STE 152 ANAHEIM CA 92802 |
| LAW OFFICE OF JAMES P WOGNUM | 122 S MICHIGAN AVE STE 1290 CHICAGO IL 60603 |
| LAW OFFICE OF JAMES QUINLAN | 28929 LONG MEADOW LOOP WESLEY CHAPEL FL 33543 |

| Claim Name | Address Information |
|---|---|
| LAW OFFICE OF JAMES R CARPENTER JR | 1 COLUMBUS CTR STE 600 VIRGINIA BEACH VA 23462 |
| LAW OFFICE OF JAMES S MCWHORTER | 6457 BILLINGTON CT WINDSOR CA 95492 |
| LAW OFFICE OF JAMES S WEISS | 1060 KINGS HWY N STE 1 CHERRY HILL NJ 08034 |
| LAW OFFICE OF JAMES SWIDERSKI | 7825 FAY AVE STE 200 LA JOLLA CA 92037 |
| LAW OFFICE OF JAMIE B GREUSEL | 1104 N COLLIER BLVD MARCO ISLAND FL 34145 |
| LAW OFFICE OF JAMIE GREUSEL | 1104 N COLLIER BLVD MARCO ISLAND FL 34145 |
| LAW OFFICE OF JAMILLA MOORE | THOMAS AND BONNIE GUTHRIE VS GAMC MORTGAGE EXECUTIVE TRUSTEE SERVICES, INC DOES 1-250 PO BOX 583172 ELK GROVE CA 95758 |
| LAW OFFICE OF JAMILLA MOORE | PO BOX 583172 ELK GROVE CA 95758 |
| LAW OFFICE OF JANE FAULKNER EVAN | 1908 COGSWELL AVE PELL CITY AL 35125 |
| LAW OFFICE OF JANE M VARGA | 5851 PEARL RD STE 101 PARMA HEIGHTS OH 44130 |
| LAW OFFICE OF JANET MERTES | 80 WOOD RD STE 300 CAMARILLO CA 93010 |
| LAW OFFICE OF JANET WERKMAN | 71 HIGHLAND AVE CAMBRIDGE MA 02139-1039 |
| LAW OFFICE OF JANICE L CELOTTI PLLC | 42104 N VENTURE COURT SUITE D-114 ANTHEM AZ 85086 |
| LAW OFFICE OF JASON E ANDERSON | 8015 15TH AVE NW STE 5 SEATTLE WA 98117 |
| LAW OFFICE OF JASON ESTAVILLO | CELSO A OROTEA & MELINDA F OROTEA VS ERS SERVICES, LLC, MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC & DOES 1-100 INCLUSIVE 1330 BROADWAY, SUITE 933 OAKLAND CA 94612 |
| LAW OFFICE OF JASON M SULLIVAN | PO BOX 3205 PORTSMOUTH NH 03802 |
| LAW OFFICE OF JASON NORBURY PC | 230 SW MAIN ST LEES SUMMIT MO 64063 |
| LAW OFFICE OF JAY E. MICHAEL | VICKI J MAYSE, ADMINISTRATOR OF THE ESTATE OF DOUGLAS S KUROVSKY AKA DOUGLAS S KUROVSKY VS VICKI J MAYSE, ADMINISTRATOR ET AL 729 S. FRONT ST. COLUMBUS OH 43206-1013 |
| LAW OFFICE OF JAY WEINBERG | 149 LIVINGSTON AVE NEW BRUNSWICK NJ 08901 |
| LAW OFFICE OF JEANNE M KIRKWOOD | 859 WASHINGTON ST SOUTH EASTON MA 02375 |
| LAW OFFICE OF JEANNETTE M AMODEO | 200 HADDONFIELD BERLIN RD GIBBSBORO NJ 08026 |
| LAW OFFICE OF JEANNIE SEELIGER ESQ | 409 GRAND AVE STE 7 ENGLEWOOD NJ 07631 |
| LAW OFFICE OF JEFF D HOFFMAN | 825 WASHINGTON ST NO 330 OAKLAND CA 94607 |
| LAW OFFICE OF JEFF WHITEHEAD | 700 W VAN BUREN ST APT 1406 CHICAGO IL 60607 |
| LAW OFFICE OF JEFFERY JOHNSON | 1550 FALMOUTH RD STE 4C CENTERVILLE MA 02632 |
| LAW OFFICE OF JEFFREY A CANCILLA | 16787 BEACH BLVD STE 546 HUNTINGTON BEACH CA 92647 |
| LAW OFFICE OF JEFFREY A CANCILLA | 15355 BROOKHURST ST STE 202 WESTMINSTER CA 92683 |
| LAW OFFICE OF JEFFREY A HERZOG | 3106 ALTERNATE 19 PALM HARBOR FL 34683 |
| LAW OFFICE OF JEFFREY B KELLY | 107 E 5TH AVE ROME GA 30161 |
| LAW OFFICE OF JEFFREY B KELLY PC | 107 E 5TH AVE STE A ROME GA 30161-1725 |
| LAW OFFICE OF JEFFREY D SCHREIBER | 2635 CAMINO DEL RIO S STE 301 SAN DIEGO CA 92108 |
| LAW OFFICE OF JEFFREY D TOCHTERMAN | FRED BREINING & CATHY BREINING V WELLS FARGO, NA GMAC MRTG FIRST FEDERAL BANK OF CALIFORNIA MID VALLEY MRTG MID VAL ET AL 575 UNIVERSITY AVENUE, #100 SACRAMENTO CA 95825-6526 |
| LAW OFFICE OF JEFFREY F DRAGON | 1842 ROUTE 70 E CHERRY HILL NJ 08003 |
| LAW OFFICE OF JEFFREY J HORVATH L | 306 CLINTON ST DEFIANCE OH 43512 |
| LAW OFFICE OF JEFFREY L MASTIN | 2 S MAIN ST FORTVILLE IN 46040-1315 |
| LAW OFFICE OF JEFFREY L ZIMRING | 1683 WESTERN AVE ALBANY NY 12203 |
| LAW OFFICE OF JEFFREY M FRANKEL | 40 WILLARD ST STE 101 QUINCY MA 02169 |
| LAW OFFICE OF JEFFREY M FRANKEL | 40 WILLARD ST STE 101 QUINCY MA 02169-1252 |
| LAW OFFICE OF JEFFREY MCCOMBS PC | 600 SIX FLAGS DR STE 400 ARLINGTON TX 76011-6338 |
| LAW OFFICE OF JEFFREY NADELL | 8701 GEORGIA AVE STE 807 SILVER SPRINGS MD 20910 |
| LAW OFFICE OF JEFFREY P ARNSON | 6440 FULTON ST E STE 20 ADA MI 49301 |
| LAW OFFICE OF JEFFREY P NESSON | 11421 REISTERSTOWN RD OWINGS MILLS MD 21117 |
| LAW OFFICE OF JEFFREY S NOWAK | 1200 LAUREL OAK RD STE 104 VOORHEES NJ 08043 |

| Claim Name | Address Information |
|---|---|
| LAW OFFICE OF JEFFREY T MULFORD | 3027 KILLYBROOKE LN COSTA MESA CA 92626 |
| LAW OFFICE OF JEFFREY WEINSTEIN | 225 BROADWAY STE 3800 NEW YORK NY 10007 |
| LAW OFFICE OF JEFFRREY T MULFORD | 3027 KILLYBROOKE LN COSTA MESA CA 92626 |
| LAW OFFICE OF JENEEN MORAN | 461 WARE CORNER RD OAKHAM MA 01068 |
| LAW OFFICE OF JENNIFER CASEY | 9595 SIX PINES DR STE 8210 THE WOODLANDS TX 77380 |
| LAW OFFICE OF JENNIFER MONTANTE PLL | 1491 PALMA RD STE 1 BULLHEAD CITY AZ 86442 |
| LAW OFFICE OF JENNIFER MONTANTE PLL | 1957 HIGHWAY 95 STE 35 BULLHEAD CITY AZ 86442-6744 |
| LAW OFFICE OF JENNY C PARKS | PO BOX 5533 GUN BARREL CITY TX 75147 |
| LAW OFFICE OF JENNY TUFFNELL | 2452 DOLAN WAY SAN PABLO CA 94806 |
| LAW OFFICE OF JEREMIAH P MURRAY | 4550 W 103RD ST OAK LAWN IL 60453 |
| LAW OFFICE OF JEREMY J ALBERTS | DELIA HERNANDEZ V HOMECOMINGS FINANCIAL, LLC, A DELAWARE CORP MGC MRTG INC, A TEXAS CORP MTC FINANCIAL INC, A CALIFOR ET AL 125 W AMERIGE AVE FULLERTON CA 92832-1835 |
| LAW OFFICE OF JEROME L. TEPPS, P.A. | GMAC MRTG, LLC VS JEFFREY R CORLEW VALERIANO C LOPEZ UNKNOWN TENANT #1 UNKNOWN TENANT#2 ET AL (PLEASE GET ACTUAL CAP ET AL 10167 W. SUNRISE BLVD. 3RD FLOOR PLANTATION FL 33322 |
| LAW OFFICE OF JERROLD F SHELLEY | PO BOX 5882 SCOTTSDALE AZ 85261-5882 |
| LAW OFFICE OF JERRY ALCORN | 3565 W WALNUT ST STE E GARLAND TX 75042 |
| LAW OFFICE OF JERRY F. KEBRDLE II | COMBS - JP MORGAN CHASE BANK V MARC COMBS & MYSCHELLE COMBS, STANLEY GRANTHAM, MAISILYN GRANTHAM, DEBORAH GREGG, ALS A ET AL 235 MAMARONECK AVE STE 403 WHITE PLAINS NY 10605-1317 |
| LAW OFFICE OF JERRY W POTOCNIK | 1200 NW S OUTER RD BLUE SPRINGS MO 64015 |
| LAW OFFICE OF JESEPH CARDINAL | 3960 W 95TH ST 2ND FL EVERGREEN PARK IL 60805 |
| LAW OFFICE OF JESEPH R RAMOS | 340 N LAKE ST AURORA IL 60506 |
| LAW OFFICE OF JESSICA D BAKER | 185A MAIN ST FOXBORO MA 02035 |
| LAW OFFICE OF JESSICA MILLING | 924 MAIN ST MARTINEZ CA 94553-1228 |
| LAW OFFICE OF JF TINOCO | 822 DEL ORO LN PHARR TX 78577 |
| LAW OFFICE OF JILL M HEILIGER LLC | 609 E CATALPA DR APT C MISHAWAKA IN 46545-3778 |
| LAW OFFICE OF JILL T BRYAN | 900 ROUTE 168 STE A4 TURNERSVILLE NJ 08012 |
| LAW OFFICE OF JIM HUSEN APLC | LAW OFFICE OF JIM HUSEN APLC RIVERSIDE CA 92501 |
| LAW OFFICE OF JIM JOPLING PLLC | 8626 TESORO DR STE 820 SAN ANTONIO TX 78217 |
| LAW OFFICE OF JIM REYNOLDS PLLC | 526 KING ST STE 207 ALEXANDRIA VA 22314 |
| LAW OFFICE OF JIM STEINBERG | 16935 W BERNARDO DR SAN DIEGO CA 92127 |
| LAW OFFICE OF JIMMY STEWART | 101 S PARK ST SAN ANGELO TX 76901-4148 |
| LAW OFFICE OF JOANNE BAITUP | 1704 CALUMET AVE VALPARAISO IN 46383 |
| LAW OFFICE OF JOE D GARCIA | 809 QUINCE AVE MCALLEN TX 78501 |
| LAW OFFICE OF JOEL JAY ROGGE | 84 COUNTY RD IPSWICH MA 01938 |
| LAW OFFICE OF JOEL JAY ROGGE | 84 COUNTY RD ISPWICH MA 01938 |
| LAW OFFICE OF JOEL L BRAND | 132 S CENTRAL AVE STE 242 PHOENIX AZ 85004 |
| LAW OFFICE OF JOEL M HABER | 2365 WALL ST SE STE 120 CONYERS GA 30013 |
| LAW OFFICE OF JOEL R SPIVACK | 1820 CHAPEL AVE W STE 195 CHERRY HILL NJ 08002 |
| LAW OFFICE OF JOHN A AUSTIN | 29 W SUSQUEHANNA AVE STE 205 TOWSON MD 21204-5218 |
| LAW OFFICE OF JOHN A KLAMO PC | 800 N KINGS HWY STE 507 CHERRY HILL NJ 08034 |
| LAW OFFICE OF JOHN A STANTON | PO BOX 3062 DELAND FL 32721 |
| LAW OFFICE OF JOHN BLEIDT | GMAC MORTGAGE LLC VS MICHELLE ENGLISH AND MELISSA GARDNER 105 S. SHERRIN AVE LOUISVILLE KY 40207 |
| LAW OFFICE OF JOHN BOND PLLC | PO BOX 2448 FAIRFAX VA 22031-0448 |
| LAW OFFICE OF JOHN CHRISTIAN BARLOW | 444 E TABERNACLE ST STE B201 SAINT GEORGE UT 84770-2946 |
| LAW OFFICE OF JOHN D HOOKER | 200 N PIERCE ST STE 2 TAMPA FL 33602 |
| LAW OFFICE OF JOHN DINTINO JR | 59 N 3RD ST APT 2A PHILADELPHIA PA 19106-4547 |

| Claim Name | Address Information |
|---|---|
| LAW OFFICE OF JOHN E BUCACCI | 1431 PAWTUCKET BLVD UNIT 22 LOWELL MA 01854 |
| LAW OFFICE OF JOHN E LUBY | 375 N MAIN ST STE A5 WILLIAMSTOWN NJ 08094 |
| LAW OFFICE OF JOHN EVANDER WHITE, JR. | GMAC MORTGAGE LLC V. SAN HORNG WANG, HSIU HSIA HU WANG, CONDOMINIUM AT ORCHARD KNOLL ASSOCIATION AND NANCY LEE 1156 BOWMAN ROAD, SUITE 200 CHRISTOPHER J. SPIROFF MOUNT PLEASANT SC 29464 |
| LAW OFFICE OF JOHN F CULLEN P | 17 ACCORD PARK DR STE 103 NORWELL MA 02061 |
| LAW OFFICE OF JOHN F GREENE | 4507 FURLING LN STE 210 DESTIN FL 32541 |
| LAW OFFICE OF JOHN F HEIMS | 25 S SHORE DR TOMS RIVER NJ 08753 |
| LAW OFFICE OF JOHN F KOSTYO | STE 200 N ENTRANCE FINDLAY OH 45840 |
| LAW OFFICE OF JOHN G WARNER | ABDI E TAJBAKHSH & EMILY S DANIELLO V WELLS FARGO BANK, N A, AS TRUSTEE FOR HARBORVIEW 2006-10 ETS SVCS, LLC, GMAC MR ET AL 21 TAMAL VISTA BOULEVARD, SUITE 196 CORTE MADERA CA 94925 |
| LAW OFFICE OF JOHN G WARNER | 21 TAMAL VISTA BLVD STE 196 CORTE MADERA CA 94925 |
| LAW OFFICE OF JOHN H CROOM | 1616 WALNUT ST FL 18 PHILADELPHIA PA 19103 |
| LAW OFFICE OF JOHN H GRAVES PLL | 2419 WILCOX DR NORMAN OK 73069 |
| LAW OFFICE OF JOHN J ALLEN PC | 4931 LINDELL BLVD STE 1E SAINT LOUIS MO 63108 |
| LAW OFFICE OF JOHN J HUTT | PO BOX 687 NORTHFIELD NJ 08225-0687 |
| LAW OFFICE OF JOHN LEABERRY | 106 PATRICK ST LEWISBURG WV 24901 |
| LAW OFFICE OF JOHN M AMORISON | 1050 CLIFTON AVE STE 2 CLIFTON NJ 07013 |
| LAW OFFICE OF JOHN M AMORISON | 1 WOODBRIDGE CTR STE 630 WOODBRIDGE NJ 07095 |
| LAW OFFICE OF JOHN M BLEECKER JR | 89 BROAD ST CHARLESTON SC 29401-2202 |
| LAW OFFICE OF JOHN M RIBARICH | 15223 BURBANK BLVD SHERMAN OAKS CA 91411 |
| LAW OFFICE OF JOHN MCKINLEY | 251 S CARROLL RD VILLA RICA GA 30180 |
| LAW OFFICE OF JOHN NELSON | PO BOX 143 CARMEL IN 46082 |
| LAW OFFICE OF JOHN P WELTY PLL | 940 E MARCONI AVE PHOENIX AZ 85022 |
| LAW OFFICE OF JOHN PAUL LAPRE | 277 MAIN ST STE 209 MARLBOROUGH MA 01752-5520 |
| LAW OFFICE OF JOHN PYRSKI | 909 FULTON ST E GRAND RAPIDS MI 49503 |
| LAW OFFICE OF JOHN R RUTLEDGE | PO BOX 122232 ARLINGTON TX 76012 |
| LAW OFFICE OF JOHN T BENJAMIN JR | 1115 HILLSBOROUGH ST RALEIGH NC 27603 |
| LAW OFFICE OF JOHN T BENJAMIN JR | 1115 HILLSBOROUGH ST RALEIGH NC 27603-1505 |
| LAW OFFICE OF JOHN T BENJAMIN JR PA | 1115 HILLSBOROUGH STREET RALEIGH NC 27603 |
| LAW OFFICE OF JOHN T TURCO | 2580 S 90TH ST C O JOHN TURCO AND ASSOCIATES OMAHA NE 68124 |
| LAW OFFICE OF JOHN W CRAYNOCK | 226 W MARKET ST WEST CHESTER PA 19382 |
| LAW OFFICE OF JOHN W FOOTE | 36 W 5TH ST FL 2 COVINGTON KY 41011 |
| LAW OFFICE OF JOHN W SUNNEN | 12625 HIGH BLUFF DR STE 306 SAN DIEGO CA 92130 |
| LAW OFFICE OF JOHN WALLIS HARRIS | 100 W HOUSTON ST STE 1776 SAN ANTONIO TX 78205 |
| LAW OFFICE OF JOHN WASHBURN | 99 PINE HILL RD STE 660 NASHUA NH 03063 |
| LAW OFFICE OF JOHNSON 7 MYERS PLLC | 8776 E SHEA BLVD STE B SCOTTSDALE AZ 85260 |
| LAW OFFICE OF JOHNSON AND CASH | 6440 N CENTRAL EXPRESSWAY STE 801 DALLAS TX 75206 |
| LAW OFFICE OF JOHNSON AND SOLLOW | 1024 N MAIN ST FORT WORTH TX 76164-9319 |
| LAW OFFICE OF JON M FOLMAR | PO BOX 642 LUVERNE AL 36049 |
| LAW OFFICE OF JONATHAN A HAGN | 1525 JOSEPHINE ST DENVER CO 80206 |
| LAW OFFICE OF JONATHAN H STANWOOD | 1628 JOHN F KENNEDY BLVD PHILADELPHIA PA 19103 |
| LAW OFFICE OF JONATHAN J SOBEL | 1420 WALNUT ST STE 1400 PHILADELPHIA PA 19102-4014 |
| LAW OFFICE OF JONATHAN STONE | 490 SCHOOLEYS MOUNTAIN RD HACKETTSTOWN NJ 07840 |
| LAW OFFICE OF JONATHAN STONE | 490 SCHOOLEYS MOUNTAIN RD 3A HACKETTSTOWN NJ 07840 |
| LAW OFFICE OF JORDAN AND JORDAN | 106 S JEFFERSON ST KAUFMAN TX 75142 |
| LAW OFFICE OF JORDAN KATZ | 585 STEWART AVE STE L 70 GARDEN CITY NY 11530 |
| LAW OFFICE OF JORDAN SCHWARTZ PA | 10955 LOWELL AVE STE 630 OVERLAND PARK KS 66210-2319 |
| LAW OFFICE OF JORDAN TRAVAILLE H | 2630 FLOSSMOOR RD STE 201 FLOSSMOOR IL 60422 |

| Claim Name | Address Information |
|---|---|
| LAW OFFICE OF JORGE ACOSTA ESQ | 6428 HANLEY RD TAMPA FL 33634-7956 |
| LAW OFFICE OF JORGE FERNANDEZ IS | 6260 FLORENCE AVE BELL GARDENS CA 90201 |
| LAW OFFICE OF JOSE A POLANCO P | 3737 77TH ST JACKSON HEIGHTS NY 11372 |
| LAW OFFICE OF JOSEPH A VELEZ | 7272 E INDIAN SCHOOL RD # 111 SCOTTSDALE AZ 85251-3921 |
| LAW OFFICE OF JOSEPH ALBANESE | 915 LACEY RD FORKED RIVER NJ 08731 |
| LAW OFFICE OF JOSEPH BEECHAM | 2 INTERNATIONAL PLZ STE 601 NASHVILLE TN 37217-2096 |
| LAW OFFICE OF JOSEPH C LUCAS LLC | 7015 CORPORATE WAY STE 200 CENTERVILLE OH 45459 |
| LAW OFFICE OF JOSEPH COLLIER | 1620 N NORMANDIE AVE APT 1 LOS ANGELES CA 90027 |
| LAW OFFICE OF JOSEPH G LASPISA | 96 W MORELAND AVE STE 14 ADDISON IL 60101 |
| LAW OFFICE OF JOSEPH H BROWN | 4651 SALISBURY RD STE 400 JACKSONVILLE FL 32256-6187 |
| LAW OFFICE OF JOSEPH H MARMAN | 8421 AUBURN BLVD STE 145 CITRUS HEIGHTS CA 95610 |
| LAW OFFICE OF JOSEPH L PITTERA | 2214 TORRANCE BLVD STE 101 TORRANCE CA 90501 |
| LAW OFFICE OF JOSEPH LA COSTA | 7840 MISSION CTR CT STE 104 SAN DIEGO CA 92108 |
| LAW OFFICE OF JOSEPH LAUMANN | 1160 SPA RD STE 3C ANNAPOLIS MD 21403 |
| LAW OFFICE OF JOSEPH M ANNUTTO | 369 MAIN ST NASHUA NH 03060 |
| LAW OFFICE OF JOSEPH M DIORIO INC | 144 WESTMINSTER ST STE 302 PROVIDENCE RI 02903 |
| LAW OFFICE OF JOSEPH P DOYLE | 105 S ROSELLE RD STE 203 SCHAUMBURG IL 60193 |
| LAW OFFICE OF JOSEPH PAUL SMITH | PO BOX 3290 FAYETTEVILLE AR 72702 |
| LAW OFFICE OF JOSEPH REGO | 3443 CAMINO DEL RIO S STE 300 SAN DIEGO CA 92108-3914 |
| LAW OFFICE OF JOSEPH S CHIZIK | 1155 ROUTE 73 STE 8 MOUNT LAUREL NJ 08054 |
| LAW OFFICE OF JOSEPH SCLAFANI | DIANA KNUTSON V DEUTSCHE BANK TRUST CO AMERICAS TRUSTEE RALI 2007-QS6 RALI SERIES 2007-QS6 TRUST CERTIFICATEHOLDERS O ET AL 555 SOUTH CARONA MALL CARONA CA 92879-1421 |
| LAW OFFICE OF JOSEPH SCLAFANI | MATTHEW R HODLIN, AN INDIVIDUAL BRIDGETTE M HODLIN, AN INDIVIDUAL V GMAC MRTG, LLC, A DELAWARE LIMITED LIABILITY CORP ET AL 555 SOUTH CARONA MALL CORONA CA 92879-1421 |
| LAW OFFICE OF JOSHUA G GERSTIN | 40 SE 5TH ST STE 610 BOCA RATON FL 33432 |
| LAW OFFICE OF JOSUE S VILLANUEVA | 1010 N CENTRAL AVE GLENDALE CA 91202 |
| LAW OFFICE OF JUDITH AMORSKI LLC | 10 W MAIN ST STE 2 FREEHOLD NJ 07728 |
| LAW OFFICE OF JUDY L SWARTZ | PO BOX 343 IONIA MI 48846 |
| LAW OFFICE OF JUDY MOSES | 11119 120TH ST S OZONE PARK NY 11420 |
| LAW OFFICE OF JUDY NICKS | 9344 LANHAM SEVERN RD STE 214 LANHAM MD 20706 |
| LAW OFFICE OF JUKAN MUSTAFA P A | PO BOX 1487 ELFERS FL 34680 |
| LAW OFFICE OF JULES L ROSSI | 208 MAIN ST ASBURY PARK NJ 07712 |
| LAW OFFICE OF JULIE GOWER ROMAIN | 211 ADAMS ST STE 600 FAIRMONT WV 26554 |
| LAW OFFICE OF JULIO E PORTILLA | 350 BROADWAY RM 400 NEW YORK NY 10013 |
| LAW OFFICE OF JULIO SANCHEZ | 425 ELMORA AVE ELIZABETH NJ 07208 |
| LAW OFFICE OF JUSTIN J GULER | 7501 LEMONT RD STE 22A WOODRIDGE IL 60517 |
| LAW OFFICE OF K SEAN SINGH AND ASS | 1926 S MAIN ST 2ND FL SANTA ANA CA 92707 |
| LAW OFFICE OF KAMERON BARNETT LLC | 921 E 21ST ST STE E CLOVIS NM 88101 |
| LAW OFFICE OF KAMOLA L GRAY | 4129 MAIN ST STE 200C RIVERSIDE CA 92501 |
| LAW OFFICE OF KAREN CONSTANTINE | 110 W MAIN ST IONIA MI 48846 |
| LAW OFFICE OF KAREN METCALF | PO BOX 4965 CARY NC 27519 |
| LAW OFFICE OF KAREN O SHEEHAN | 702 W IDAHO ST STE 1100 BOISE ID 83702 |
| LAW OFFICE OF KARI D RAWLINGS | 135 W FRANKLIN ST STE 3 MONTEREY CA 93940 |
| LAW OFFICE OF KARL E MANNE | 107 CT ST HERKIMER NY 13350 |
| LAW OFFICE OF KARLA L CALAHAN | 2432 W PEORIA AVE STE 1284 PHOENIX AZ 85029-4739 |
| LAW OFFICE OF KATHERINE N NGUYEN | 10161 BOLSA AVE STE 202A WESTMINSTER CA 92683-6774 |
| LAW OFFICE OF KATHERINE OWEN | 848 S WASHINGTON ST PAPILLION NE 68046 |
| LAW OFFICE OF KATHLEEN MORENO | 100 OCEANGATE STE 1200 LONG BEACH CA 90802 |

| Claim Name | Address Information |
|---|---|
| LAW OFFICE OF KATHLEEN MORENO | 100 OCEANGATE STE 1200 LONG BEACH CA 90802-4324 |
| LAW OFFICE OF KATHRYN A WILLIAMS | 75 PUBLIC SQ STE 800 CLEVELAND OH 44113 |
| LAW OFFICE OF KATHRYN BERGERON | 801 W BAY DR STE 427 LARGO FL 33770 |
| LAW OFFICE OF KATHRYN E DURNELL | PO BOX 720726 ORLANDO FL 32872-0726 |
| LAW OFFICE OF KATHRYN L JOHNSON | 2 E CONGRESS ST STE 900 TUCSON AZ 85701 |
| LAW OFFICE OF KAUFMAN ENGLETT AND L | 111 N MAGNOLIA AVE STE 1500 ORLANDO FL 32801 |
| LAW OFFICE OF KEITH A HIGGINBOTH | 255 S GRAND AVE APT 2109 LOS ANGELES CA 90012 |
| LAW OFFICE OF KEITH C THOMPSON PC | RKH & LAH VS GMAC MORTGAGE LLC PO BOX 53959 LUBBOCK TX 79453 |
| LAW OFFICE OF KEITH NEDWICK | 104 EUFAULA NORMAN OK 73069 |
| LAW OFFICE OF KELLI WULFF | 19049 E VALLEY VIEW PKWY STE B INDEPENDENCE MO 64055 |
| LAW OFFICE OF KELLY MARTINEAU | 348 LUNENBURG ST STE 201 FITCHBURG MA 01420 |
| LAW OFFICE OF KELLY PAPA | 118 W BAY ST STE 500 JACKSONVILLE FL 32202 |
| LAW OFFICE OF KEN KOENEN | 7041 KOLL CENTER PKWY STE 160 PLEASANTON CA 94566-3128 |
| LAW OFFICE OF KENDALL DAVID COFFMAN | 1670 S AMPHLETT BLVD STE 214 SAN MATEO CA 94402 |
| LAW OFFICE OF KENNETH A ROBERTS | 23276 S POINTE DR STE 208 LAGUNA HILLS CA 92653 |
| LAW OFFICE OF KENNETH E MOYER PLLC | 1845 MCCULLOCH BLVD N STE A10 LK HAVASU CTY AZ 86403 |
| LAW OFFICE OF KENNETH G HARRISON | 5 NESHAMINY INTERPLEX DR STE 115 TREVOSE PA 19053-6967 |
| LAW OFFICE OF KENNETH J CHAPMAN | 1901 N ROSELLE RD STE 800 SCHAUMBURG IL 60195 |
| LAW OFFICE OF KENNETH L NEELEY | 2250 E GERMANN RD STE 11 CHANDLER AZ 85286-1575 |
| LAW OFFICE OF KENNETH L WAKER JR | 14400 NORTHBROOK DR STE 130 SAN ANTONIO TX 78232 |
| LAW OFFICE OF KENNETH P CARP | STE 410 CLAYTON MO 63105 |
| LAW OFFICE OF KENNETH R GRAHAM | 1925 PARU ST ALAMEDA CA 94501 |
| LAW OFFICE OF KENNETH R GRAHAM | 1575 TREAT BLVD STE 105 WALNUT CREEK CA 94598-1044 |
| LAW OFFICE OF KENT RIES | 4211 I 40 W STE 101 AMARILLO TX 79106 |
| LAW OFFICE OF KEVIN F CAREY | 196 BOSTON AVE STE 2900 MEDFORD MA 02155 |
| LAW OFFICE OF KEVIN K KERCHER ES | 881 3RD ST STE C2 WHITEHALL PA 18052 |
| LAW OFFICE OF KEVIN RIBAKOVE | 10719 71ST AVE FOREST HILLS NY 11375 |
| LAW OFFICE OF KEVIN W FINCH | 244 BRIDGEPORT AVE MILFORD CT 06460 |
| LAW OFFICE OF KEVIN W SULLIVAN | 27 THOMPSON RD PO BOX 117 WEBSTER MA 01570 |
| LAW OFFICE OF KHALID MAHMOOD PC | 3613D CHAIN BRIDGE RD STE D FAIRFAX VA 22030 |
| LAW OFFICE OF KIMBERLY DE LA FUENTE | 500 N STATE COLLEGE BLVD STE 110 ORANGE CA 92868 |
| LAW OFFICE OF KIMBERLY E NORTON | PO BOX 676 OKEMOS MI 48805 |
| LAW OFFICE OF KIMBERLY L STEVENS | PO BOX 1314 OGDEN UT 84402-1314 |
| LAW OFFICE OF KIMBERLY SOARD | 3722 BRISTLE LEAF DR HOUSTON TX 77449 |
| LAW OFFICE OF KIMBERLY SOARD | 3722 BRISTLELEAF DR KATY TX 77449 |
| LAW OFFICE OF KIRK H BOTTNER | 116 W WASHINGTON ST PO BOX 344 CHARLES TOWN WV 25414 |
| LAW OFFICE OF KIRK P ROTHEMICH | 98 N WASHINGTON ST STE 104 BOSTON MA 02114 |
| LAW OFFICE OF KO JOHNSON | 901 N 1ST ST DEKALB IL 60115 |
| LAW OFFICE OF KOOROSH SHAHRIARI | 19744 BEACH BLVD 306 HUNTINGTON BEACH CA 92648 |
| LAW OFFICE OF KRIS PAYNE PLLC | 1030 N CENTER PKWY KENNEWICK WA 99336-7160 |
| LAW OFFICE OF KRISTIN KREBS | PO BOX 849 MARSHFIELD MO 65706 |
| LAW OFFICE OF KRISTY HERNANDEZ | 37600 CENTRAL CT STE 201 NEWARK CA 94560 |
| LAW OFFICE OF KURMMELL KNOX | 23205 GRATIOT AVE STE 393 EASTPOINTE MI 48021 |
| LAW OFFICE OF KURT D ELKINS | 2860 N SANTIAGO BLVD STE 210 ORANGE CA 92867-1722 |
| LAW OFFICE OF KURT J KOLAR | 191 N WACKER DR STE 2300 CHICAGO IL 60606-1638 |
| LAW OFFICE OF KURT WOLFGANG CHT | 9375 CHESAPEAKE ST STE 113 LA PLATA MD 20646 |
| LAW OFFICE OF KYSHA M WILLIAMS | 1605 CLASSEN DR OKLAHOMA CITY OK 73106 |
| LAW OFFICE OF L BARRY GUBIN | 9666 OLIVE BLVD STE 300 SAINT LOUIS MO 63132 |
| LAW OFFICE OF L DOMINIC CHACON | 2341 S AZUSA AVE WEST COVINA CA 91792 |

| Claim Name | Address Information |
|---|---|
| LAW OFFICE OF L TODD NALAGAN | 763 ASP AVE NORMAN OK 73069 |
| LAW OFFICE OF LA LEY CON JOHN H RUIZ PA | US BANK NA AS TRUSTEE FO GPMFT 2007-ARI VS ANA R PARADA AND NATALY PADRON 5040 NW 7TH STREET, PENTHOUSE MIAMI FL 33126 |
| LAW OFFICE OF LAMYA A FORGHANY | 300 BRICKSTONE SQ STE 201 ANDOVER MA 01810 |
| LAW OFFICE OF LAMYA A FORGHANY | 105 BENNINGTON ST HAVERHILL MA 01832 |
| LAW OFFICE OF LANCE W GOWENS | 500 PIRKLE FERRY RD STE C CUMMING GA 30040-9237 |
| LAW OFFICE OF LAQUISHA S MALACHI | 400 PERIMETER CTR TER NE STE ATLANTA GA 30346 |
| LAW OFFICE OF LARRY ROTHMAN AND ASSOC | 1301 DOVE ST STE 850 NEWPORT BEACH CA 92660-2486 |
| LAW OFFICE OF LARRY S BYCK | 540 N ROUTE 73 WEST BERLIN NJ 08091 |
| LAW OFFICE OF LARRY SUCIU PLC | 101 E 2ND ST YUMA AZ 85364 |
| LAW OFFICE OF LARRY WEBB | 484 MOBIL AVE STE 43 CAMARILLO CA 93010 |
| LAW OFFICE OF LARS PETERSON LLLC | CENTURY SQUARE HONOLULU HI 96813 |
| LAW OFFICE OF LAUMINNIA NIVENS | 411 WATKINS ST AUGUSTA GA 30901 |
| LAW OFFICE OF LAUMINNIA NIVENS | 945 BROAD ST STE 410 AUGUSTA GA 30901-1277 |
| LAW OFFICE OF LAURA TEK | 1994 GALLATIN PIKE N STE 309 MADISON TN 37115-2025 |
| LAW OFFICE OF LAUREN M PARKER | 8410 FORT SMALLWOOD RD PASADENA MD 21122 |
| LAW OFFICE OF LAURENCE M KELLEY | 6 LYNDE ST SALEM MA 01970 |
| LAW OFFICE OF LAWRENCE A FOX ESQ | 600 LAWRENCE RD LAWRENCEVILLE NJ 08648 |
| LAW OFFICE OF LAWRENCE G LEWIS | 4266 ATLANTIC AVE STE 2 LONG BEACH CA 90807 |
| LAW OFFICE OF LAWRENCE GRUNER INC | 10556 COMBIE RD 6501 AUBURN CA 95602 |
| LAW OFFICE OF LAWRENCE HERRERA | 4717 W LOVERS LN DALLAS TX 75209 |
| LAW OFFICE OF LAWRENCE J AVALLON | 215 S BROAD ST STE 502 PHILADELPHIA PA 19107 |
| LAW OFFICE OF LAWRENCE J SOUZA | HIRAM SEGREST AND JANET SEGREST VS GMAC MORTGAGE CORPORATION 802 S. ST. MARYS STREET SAN ANTONIO TX 78205 |
| LAW OFFICE OF LAWRENCE K LYNDE | 4506 N.12TH STREET PHOENIX AZ 85014 |
| LAW OFFICE OF LAZARO CARVAJAL LLC | PO BOX 7236 NORTH BERGEN NJ 07047 |
| LAW OFFICE OF LEAH E CAPECE ESQ | 1139 E JERSEY ST STE 513 ELIZABETH NJ 07201-2444 |
| LAW OFFICE OF LEE DARST | 160 OLD DARBY ST STE 225 HINGHAM MA 02043 |
| LAW OFFICE OF LEE DARST | 160 OLD DARBY ST STE 225 HINGHAM MA 02043 |
| LAW OFFICE OF LEONARD H NIEDERM | 27 CEDAR ST MOUNT HOLLY NJ 08060 |
| LAW OFFICE OF LEONARD J ROBISON II | 3626 N FALL ST STE 610 DALLAS TX 75211-6122 |
| LAW OFFICE OF LESLIE DAVID JACOB | 8150 DERRY ST STE A HARRISBURG PA 17111 |
| LAW OFFICE OF LESSIE HILL | 480 NYE AVE IRVINGTON NJ 07111 |
| LAW OFFICE OF LETICIA MARTINEZ E | 2201 DOTTIE LYNN PKWY STE 133 FORT WORTH TX 76120-4435 |
| LAW OFFICE OF LETICIA MARTINEZ EVANS | LETICIA MARTINEZ EVANS 2201 DOTTIE LYNN PARKWAY, SUITE 133 FT WORTH TX 76120 |
| LAW OFFICE OF LEWIS AND ASSOCIATES | 6066 LEESBURG PIKE FOURTH FL FALLS CHURCH VA 22041 |
| LAW OFFICE OF LEWIS BUTTLES | 342 WOODLAWN AVE STE 103 SAN ANTONIO TX 78212 |
| LAW OFFICE OF LEWIS G ADLER | 26 NEWTON AVENUE WOODBURY NJ 08096 |
| LAW OFFICE OF LINDA AARON LORY | 1071 N GRAND AVE STE 203 NOGALES AZ 85621 |
| LAW OFFICE OF LINDA K YERGER | 125 N HANOVER ST POTTSTOWN PA 19464 |
| LAW OFFICE OF LINDA LORY | 1025 N BANKARD NOGALES AZ 85621 |
| LAW OFFICE OF LINDA ME AUTON | 477 SALEM ST ROCKLAND MA 02370 |
| LAW OFFICE OF LINDSAY SHARPE | 6000 LITTLE BULL CV AUSTIN TX 78731-6532 |
| LAW OFFICE OF LISA A MENDA ESQ | 158 LIVINGSTON AVE NEW BRUNSWICK NJ 08901 |
| LAW OFFICE OF LISETTE WICEV | 1102 LEE ST DES PLAINES IL 60016 |
| LAW OFFICE OF LIZ A BARSELL | 1125 67TH ST OAKLAND CA 94608 |
| LAW OFFICE OF LOAKNAUTH SOBHAI | 11010 JAMAICA AVE RICHMOND HILL NY 11418 |
| LAW OFFICE OF LORI HENNINGER | 870 E STATE RD 434 LONGWOOD FL 32750 |
| LAW OFFICE OF LORI HENNINGER | 516 N HARBOR CITY BLVD MELBOURNE FL 32935 |

| Claim Name | Address Information |
|---|---|
| LAW OFFICE OF LORRAINE L LODER | 601 W 5TH ST FL 8 LOS ANGELES CA 90071 |
| LAW OFFICE OF LOUIS A CRISCI | 42 THOMPSON ST STE 1 C EAST HAVEN CT 06513 |
| LAW OFFICE OF LOUIS A MARGIOTTI | 221 N MILL AVE RIDGWAY PA 15853 |
| LAW OFFICE OF LOUIS A MARGIOTTI | 32 S ST MARYS ST STE 4 ST MARYS PA 15857 |
| LAW OFFICE OF LOUIS C SCHNEIDER LL | 500 S 7TH ST LAS VEGAS NV 89101 |
| LAW OFFICE OF LOUIS MARANDOLA | 715 BRANCH AVE # 2 PROVIDENCE RI 02904-2246 |
| LAW OFFICE OF LOUIS NAPOLI | 1000 4TH ST STE 875 SAN RAFAEL CA 94901 |
| LAW OFFICE OF LOUIS S HASKELL | 16 PINE ST STE 2 LOWELL MA 01851 |
| LAW OFFICE OF LOUIS W MOUNTZOUR | 30 TURNPIKE RD STE 4 SOUTHBOROUGH MA 01772-2114 |
| LAW OFFICE OF LOUIS W MOUNTZOURES | 30 TURNPIKE RD STE 4 SOUTHBORO MA 01772 |
| LAW OFFICE OF LOURDES ARMENGO | 7850 NW 145TH ST STE 424 C O SHOMA VILLAS II MIAMI LAKES FL 33016 |
| LAW OFFICE OF LOURDES ARMENGOL | 7850 NW 146TH ST STE 424 MIAMI LAKES FL 33016 |
| LAW OFFICE OF LUIS M TOVAR SANH | 1605 W OLYMPIC BLVD STE 9017 LOS ANGELES CA 90015 |
| LAW OFFICE OF LUKE P HAJZL | 222 N LA SALLE ST STE 2100 CHICAGO IL 60601 |
| LAW OFFICE OF LYNCH & ASSOCIATES | GMAC MORTGAGE LLC VS CLARENCE REED AND FRANCES HOLLIS PO BOX 447 MCINTOSH AL 36553-0447 |
| LAW OFFICE OF LYNDA F TEEMS | 80 MONROE AVE STE 625 MEMPHIS TN 38103-2491 |
| LAW OFFICE OF LYNDA TEEMS | 80 MONROE AVE STE 625 MEMPHIS TN 38103-2491 |
| LAW OFFICE OF LYNDA WESLEY | 800 E NW HWY STE 700 PALATINE IL 60074 |
| LAW OFFICE OF LYNDON B STEIME | 14614 N KIERLAND BLVD STE 135 SCOTTSDALE AZ 85254 |
| LAW OFFICE OF LYNETTE LEWIS | 3502 W 95TH ST EVERGREEN PARK IL 60805 |
| LAW OFFICE OF M ALAINA MUNOZ | 631 S PERRY ST MONTGOMERY AL 36104 |
| LAW OFFICE OF M ANDREW MOONEY | PO BOX 3 BRADENTON FL 34206-0003 |
| LAW OFFICE OF M JONATHAN HAYES | 9700 RESEDA BLVD STE 201 NORTHRIDGE CA 91324 |
| LAW OFFICE OF M OLIVERI | 700 MELVIN AVE STE 8 ANNAPOLIS MD 21401 |
| LAW OFFICE OF MAGDA LANZA HUBER | 1107 E SILVER SPRINGS BLVD OCALA FL 34470 |
| LAW OFFICE OF MANBIR S SANDHU | 1370 ONTARIO ST STE 600 CLEVELAND OH 44113 |
| LAW OFFICE OF MANDY PAVLAKOS, P.A. | GMAC MORTGAGE LLC VS DENISE A MURRAY 4019 W. 1ST STREET SANFORD FL 32771 |
| LAW OFFICE OF MANUEL E SOLIS PC | 371 W JEFFERSON BLVD DALLAS TX 75208 |
| LAW OFFICE OF MANUEL SOLIS | 1320 N 10TH ST STE A MCALLEN TX 78501 |
| LAW OFFICE OF MARC A BEN EZRA | 2901 STIRLING RD STE 300 FORT LAUDERDALE FL 33312 |
| LAW OFFICE OF MARC C WATSON | 1633 BAYSHORE HWY# 341 BURLINGAME CA 94010 |
| LAW OFFICE OF MARC M WEISSMAN | 43 KNUTSEN DR WEST ORANGE NJ 07052-2166 |
| LAW OFFICE OF MARCIA ALLEN PHILL | 110 MARTIN AVE STE 201 MOORESTOWN NJ 08057 |
| LAW OFFICE OF MARCUS L VANOVER PS | 48 PUBLIC SQ SOMERSET KY 42501-1486 |
| LAW OFFICE OF MARGARET D WILSON | 17715 CHATSWORTH ST STE 101 GRANADA HILLS CA 91344 |
| LAW OFFICE OF MARGARET SEYMOUR PLL | 107 GLESSNER RD BETHLEHEM NH 03574 |
| LAW OFFICE OF MARGOLIES EDELSTEIN | GMAC MORTGAGE, LLC V DELAWARE ALLIANCE FEDERAL CREDIT UNION 750 SHIPYARD DRIVE WILMINGTON DE 19801 |
| LAW OFFICE OF MARGOT GALLEGOS | 8000 W INTERSTATE 10 STE 1500 SAN ANTONIO TX 78230-3883 |
| LAW OFFICE OF MARGOT GALLEGOS | 4 DOMINION DR BLDG 3-250 SAN ANTONIO TX 78257-1395 |
| LAW OFFICE OF MARILYN ADAMCZYK | 900 S EUCLID AVE BAY CITY MI 48706 |
| LAW OFFICE OF MARILYN ADAMCZYK | 721 WASHINGTON AVE STE 309 BAY CITY MI 48708 |
| LAW OFFICE OF MARINA R MATUZEK | 4 AUSTIN ST WORCESTER MA 01609-2419 |
| LAW OFFICE OF MARIO J PEREZ | 134 CASS ST WOODSTOCK IL 60098 |
| LAW OFFICE OF MARK A NELSON | PO BOX 4461 OCEANSIDE CA 92052 |
| LAW OFFICE OF MARK A TICER | MARK A TICER 4144 NORTH CENTRAL EXPY SUITE 1255 DALLAS TX 75204 |
| LAW OFFICE OF MARK B FRENCH | 1901 CENTRAL DR STE 704 BEDFORD TX 76021 |
| LAW OFFICE OF MARK D WEISMAN | 100 W MONROE ST STE 1310 CHICAGO IL 60603 |

| Claim Name | Address Information |
|---|---|
| LAW OFFICE OF MARK F LEE | 301 HIGHLAND AVE WATERBURY CT 06708 |
| LAW OFFICE OF MARK FREUND | PO BOX 10171 TALLAHASSEE FL 32302 |
| LAW OFFICE OF MARK HEFTER PC | 4407 BEE CAVES ROAD BUILDING 3 STE 301 AUSTIN TX 78746 |
| LAW OFFICE OF MARK HENRY SHAFRON | 16133 VENTURA BLVD 700 ENCINO CA 91436 |
| LAW OFFICE OF MARK J BELLOTTI ESQ | 117 MAIN ST MATAWAN NJ 07747 |
| LAW OFFICE OF MARK J BELLOTTI ESQ | 117 MAIN ST MATAWAN NJ 07747-2628 |
| LAW OFFICE OF MARK J GIUNTA | 245 W ROOSEVELT ST STE A PHOENIX AZ 85003-1405 |
| LAW OFFICE OF MARK J HARDCASTLE | ONE CHURCH ST NO 802 ROCKVILLE MD 20850 |
| LAW OFFICE OF MARK J MANISCALCO | 352 BILLINGS RD SOMERS CT 06071 |
| LAW OFFICE OF MARK J MARKUS | 11684 VENTURA BLVD STE 403 STUDIO CITY CA 91604 |
| LAW OFFICE OF MARK J UDREN | 1040 N KINGS HWY NO 500 CHERRY HILL NJ 08034 |
| LAW OFFICE OF MARK L ASHBURN | 535 BROADWAY ST PADUCAH KY 42001 |
| LAW OFFICE OF MARK MCCLURE PS | 1103 W MEEKER ST STE 101 KENT WA 98032 |
| LAW OFFICE OF MARK MORENO | 1300 W BELMONT AVE STE 201 CHICAGO IL 60657-3240 |
| LAW OFFICE OF MARK MORSE | 420 ANGELL ST PROVIDENCE RI 02906-4444 |
| LAW OFFICE OF MARK RUSSO | PO BOX 1967 BIDDEFORD ME 04005 |
| LAW OFFICE OF MARK S CHERRY | 385 KINGS HWY N CHERRY HILL NJ 08034 |
| LAW OFFICE OF MARK S ZUCKERBERG | 333 N PENNSYLVANIA ST STE 100 INDIANAPOLIS IN 46204 |
| LAW OFFICE OF MARK SCHLEBEN | 1423 S FORT HARRISON AVE CLEARWATER FL 33756 |
| LAW OFFICE OF MARK SWAIM | 2260 POOL RD STE 200 GRAPEVINE TX 76051 |
| LAW OFFICE OF MARLIN E KIRBY | 675 LAKE ST APT 136 OAK PARK IL 60301 |
| LAW OFFICE OF MARLOW A HENDERSON I | 9433 COMMON BROOK RD STE 208 OWINGS MILLS MD 21117 |
| LAW OFFICE OF MARSHALL C. WATSON, PA | GMAC MORTGAGE, LLC VS. JAMES PARADY AND TINA PARADY PO BOX 341305 TAMPA FL 33694 |
| LAW OFFICE OF MARTEAL LAMB PLC | 3107 SPRING GLEN RD STE 209 JACKSONVILLE FL 32207-5922 |
| LAW OFFICE OF MARTHA A VOGT | 72 BROAD ST MATAWAN NJ 07747 |
| LAW OFFICE OF MARTHA CROOG | 190 TRUMBULL ST STE 202 HARTFORD CT 06103-2210 |
| LAW OFFICE OF MARTIN C DENNIS | PO BOX 151 DUNKIRK MD 20754 |
| LAW OFFICE OF MARTIN CARROLL | 11750 BUSINESS PARK DR STE 205 WALDORF MD 20601-2999 |
| LAW OFFICE OF MARTIN O KIRK | 2762 NILES RD SAINT JOSEPH MI 49085 |
| LAW OFFICE OF MARTIN V KUGIA | 1226 S MAIN ST ALGONQUIN IL 60102 |
| LAW OFFICE OF MARTIN V KUGIA | 711 W MAIN ST WEST DUNDEE IL 60118 |
| LAW OFFICE OF MARTY K COURSON | 582 MARKET ST STE 412 SAN FRANCISCO CA 94104-5305 |
| LAW OFFICE OF MARY B MEADEN | 53 PINE AVE EXT BROCKTON MA 02302 |
| LAW OFFICE OF MARY BETH MOCK | 426 E MAIN ST MADISON IN 47250 |
| LAW OFFICE OF MARY HEARE AMODIO | 1815 KELLY ROSE CT LAKEPORT CA 95453 |
| LAW OFFICE OF MARY L KOEWERS | 429 TURNER AVE NW GRAND RAPIDS MI 49504 |
| LAW OFFICE OF MARY L KOEWERS | 5960 TAHOE DR SE GRAND RAPIDS MI 49546 |
| LAW OFFICE OF MATHEW E RONE | PO BOX 452 FAIRHOPE AL 36533-0452 |
| LAW OFFICE OF MATSON KELLEY | 24 N CHURCH ST STE 202 WAILUKU HI 96793 |
| LAW OFFICE OF MATT STOLHANDSKE | LINNARD D. FERGUSON VS. GMAC MORTGAGE, LLC FKA GMAC MORTGAGE CORPORATION 8814 BROADWAY SAN ANTONIO TX 78217 |
| LAW OFFICE OF MATTHEW A DUNAWAY | PO BOX 531168 BIRMINGHAM AL 35253 |
| LAW OFFICE OF MATTHEW A WALLACE | 87 S ST FREEHOLD NJ 07728 |
| LAW OFFICE OF MATTHEW BENSON | 106 E MAIN ST DU QUOIN IL 62832 |
| LAW OFFICE OF MATTHEW D OCONNER | 8011 GREENWOOD AVE N SEATTLE WA 98103 |
| LAW OFFICE OF MATTHEW E WILLIAMSON | 490 CALLE PRINCIPAL MONTEREY CA 93940 |
| LAW OFFICE OF MATTHEW GARY EVANS | 790 E COLORADO BLVD FL 9 PASADENA CA 91101-2193 |
| LAW OFFICE OF MATTHEW N PERLSTEIN | 10 WATERSIDE DR STE 303 FARMINGTON CT 06032 |

| Claim Name | Address Information |
|---|---|
| LAW OFFICE OF MATTHEW ROSE | 209 MAIN ST FORT LEE NJ 07024 |
| LAW OFFICE OF MAX STORY, ESQUIRE | CHRIS SPANOPOULOS AND JENNY SPANOPOULOS VS GMAC MORTGAGE LLC 233 EAST BAY STREET, SUITE 920 JACKSONVILLE FL 32202-0805 |
| LAW OFFICE OF MCGILL AND WOOLERY | 5303 W CT DR UPPER MARLBORO MD 20772-3049 |
| LAW OFFICE OF MD HAS ELLISON | 8080 LA MESA BLVD STE 205 LA MESA CA 91942 |
| LAW OFFICE OF MEAGHAN TUOHEY KAY | 532 LAFAYETTE AVE HAWTHORNE NJ 07506 |
| LAW OFFICE OF MELAN M FORCHT | 5703 MAIN ST STE B1 SYLVANIA OH 43560 |
| LAW OFFICE OF MELCHOR E QUEVEDO | PO BOX 122099 CHULA VISTA CA 91912 |
| LAW OFFICE OF MELISSA D POLK | 580 CALIFORNIA ST 508 SAN FRANCISCO CA 94104 |
| LAW OFFICE OF MELISSA D POLK | 228 HAMILTON AVE STE 300 PALO ALTO CA 94301 |
| LAW OFFICE OF MELISSA RASKEY | PO BOX 5316 HEMET CA 92544 |
| LAW OFFICE OF MICAEL E REED | 310 S ELM ST CENTRALIA IL 62801 |
| LAW OFFICE OF MICHAEL A DOVER | 5700 GRANITE PKWY STE 200 PLANO TX 75024 |
| LAW OFFICE OF MICHAEL A REICHMAN | PO BOX 41 MONTICELLO FL 32345 |
| LAW OFFICE OF MICHAEL A YOUNGE | EXECUTIVE TRUSTEE SVCS, LLC FKA EXECUTIVE TRUSTEE SVCS INC VS ALEJANDRO FLORES, GUSTAVO FLORES, RICARDO FLORES, BANKERS ET AL 8141 E. KAISER BLVD., SUITE #200 ANAHEIM HILLS CA 92808 |
| LAW OFFICE OF MICHAEL BURKE | PO BOX 2906 SOUTH PORTLAND ME 04116-2906 |
| LAW OFFICE OF MICHAEL D WARD | PO BOX 355 BENTON KY 42025 |
| LAW OFFICE OF MICHAEL E MORRIS | 2014 E ROBINSON ST ORLANDO FL 32803-6045 |
| LAW OFFICE OF MICHAEL GIGANDET | 208 CENTRE ST PLEASANT VIEW TN 37146 |
| LAW OFFICE OF MICHAEL J FATTA PL | 18001 N 79TH AVE STE B39 GLENDALE AZ 85308 |
| LAW OFFICE OF MICHAEL J OONNOR | 322 W WOODLAWN SAN ANTONIO TX 78212 |
| LAW OFFICE OF MICHAEL J TORCHALSKI | 820 E TERRA COTTA AVE CRYSTAL LAKE IL 60014 |
| LAW OFFICE OF MICHAEL J TREMBLA | 277 MAIN ST MARLBOROUGH MA 01752 |
| LAW OFFICE OF MICHAEL J. MULLER | GMAC MRTG LLC VS ANTHONY A TANGORRA, JR, MRS ANTHONY A TANGORRA, JR, HIS WIFE, THERESA R TANGORRA, MR TANGORRA, HUSBAND ET AL 777 HUDSON STREET, 2ND FLOOR HACKENSACK NJ 07601 |
| LAW OFFICE OF MICHAEL JUCULA PC | 833 WAKE FOREST BUSINESS PARK STE F WAKE FOREST NC 27587-7184 |
| LAW OFFICE OF MICHAEL KOCH | 3990 OLD TOWN AVE STE A103 SAN DIEGO CA 92110 |
| LAW OFFICE OF MICHAEL L DETZKY | 45 CT ST FREEHOLD NJ 07728 |
| LAW OFFICE OF MICHAEL LEE | 115 S WILKE RD STE 200 ARLINGTON HEIGHTS IL 60005 |
| LAW OFFICE OF MICHAEL LEE | 115 S WILKE RD STE 302 ARLINGTON HEIGHTS IL 60005 |
| LAW OFFICE OF MICHAEL MORAN | 2197 RINGLING BLVD SARASOTA FL 34237 |
| LAW OFFICE OF MICHAEL P GILES | PO BOX 6202 WYOMISSING PA 19610 |
| LAW OFFICE OF MICHAEL P HEISER | PO BOX 23032 KETCHIKAN AK 99901 |
| LAW OFFICE OF MICHAEL P KELLEHER | 901 W JACKSON BLVD STE 301 CHICAGO IL 60607-3738 |
| LAW OFFICE OF MICHAEL P MEDVED | 355 UNION BLVD STE 302 LAKEWOOD CO 80228 |
| LAW OFFICE OF MICHAEL P OTTO LLC | 1030 STELTON RD STE 102 PISCATAWAY NJ 08854 |
| LAW OFFICE OF MICHAEL P ROLAND | GMAC MORTGAGE LLC VS JACQUES RAPHAEL 6400 MANATEE AVENUE WEST BRADENTON FL 34209 |
| LAW OFFICE OF MICHAEL P ROLAND P | 6400 MANATEE AVE W STE L112 BRADENTON FL 34209 |
| LAW OFFICE OF MICHAEL P. FORBES P.C. | US BANK NATL ASSOCATION, AS TRUSTEE FOR RFMSI 2005SA4 VS HEATHER D PETRIE A/K/A HEATHER PETRIE & MICHAEL D PETRIE A/K/A ET AL 200 EAGLE ROAD, SUITE 220 WAYNE PA 19087 |
| LAW OFFICE OF MICHAEL P. KELEHER | AARON T ANDERSON & HEATHER J BRATCHER, FORMERLY KNOW AS HEATHER J ANDERSON VS GMAC MRTG, LLC & SOUTH & ASSOCIATES, P C, ET AL 403 NW ENGLEWOOD RD. GLADSTONE MO 64118 |
| LAW OFFICE OF MICHAEL R HAGOPIAN | 212 GREENWICH AVE WARWICK RI 02886 |
| LAW OFFICE OF MICHAEL R LUSTIG | PO BOX 52333 BOSTON MA 02205 |
| LAW OFFICE OF MICHAEL R YOUNG A | 1980 ORANGE TREE LN STE 260 REDLANDS CA 92374 |

| Claim Name | Address Information |
|---|---|
| LAW OFFICE OF MICHAEL S. TRAYLOR | MANYA WASHINGTON FRANKLIN & LAWANDA TUCKER V AURORA LOAN SVCS, LLC HOMECOMINGS FINANCIAL, LLC GMAC MRTG, LLC MRTG E ET AL 23890 COPPER HILL DRIVE, SUITE 238 VALENCIA CA 91354 |
| LAW OFFICE OF MICHAEL SCHWARTZ | 707 LAKESIDE PARK SOUTHAMPTON PA 18966-4020 |
| LAW OFFICE OF MICHAEL T GAFFNEY | 45 LINDEN ST WORCESTER MA 01609 |
| LAW OFFICE OF MICHAEL T MEYERS | 3573 S 108TH ST GREENFIELD WI 53228 |
| LAW OFFICE OF MICHAEL W BINNING | 200 OCEANGATE STE 845 LONG BEACH CA 90802 |
| LAW OFFICE OF MICHAEL W HOPPER PL | 3737 GLENWOOD AVE STE 100 RALEIGH NC 27612 |
| LAW OFFICE OF MICHAEL W SEFTON | 2000 28TH ST SW WYOMING MI 49519 |
| LAW OFFICE OF MICHAEL W SMITH PH | PO BOX 652 MALDEN MA 02148 |
| LAW OFFICE OF MICHAEL W YOUKON | 767 FOXHOUND DR PORT ORANGE FL 32128 |
| LAW OFFICE OF MICHAEL WITTINGTON | 10000 STOCKDALE HWY STE 380 BAKERSFIELD CA 93311 |
| LAW OFFICE OF MICHAEL Y LO | 506 N GARFIELD AVE STE 280 ALHAMBRA CA 91801 |
| LAW OFFICE OF MICHAEL YESK | THOMAS E. MECHENSTOCK VS. GMAC MORTGAGE, LLC 4 FAIRWAY PLACE PLEASANT HILL CA 94523 |
| LAW OFFICE OF MICHELE L PAYER | 10329 MALCOLM CIR APT C COCKEYSVILLE MD 21030-3872 |
| LAW OFFICE OF MICHELE PEREZ CAPI | 13318 PHILMONT AVE PHILADELPHIA PA 19116 |
| LAW OFFICE OF MICHELLE S BULLOCK | 471 MAIN ST EAST AURORA NY 14052 |
| LAW OFFICE OF MIGUEL LOPEZ | 7201 W LAKE MEAD BLVD STE 210 LAS VEGAS NV 89128 |
| LAW OFFICE OF MIHAELA LAZAR RAICU | 70 W MADISON ST STE 1400 CHICAGO IL 60602 |
| LAW OFFICE OF MITCHELL E PIPPIN P | 9840 WESTPOINT DR STE 100 INDIANAPOLIS IN 46256 |
| LAW OFFICE OF MITCHELL H SPINAC | 325 WALL ST KINGSTON NY 12401 |
| LAW OFFICE OF MITCHELL J DEVACK | 90 MERRICK AVE STE 500 EAST MEADOW NY 11554 |
| LAW OFFICE OF MONICA A CAPUTO | 15848 SAMBUCA CIR AUSTIN TX 78728-3626 |
| LAW OFFICE OF MONICA ROBERTSON | 445 BRICK BLVD STE 301 BRICK NJ 08723 |
| LAW OFFICE OF MONTINE JANNETTE NYHA | 185 W F ST STE 100 SAN DIEGO CA 92101 |
| LAW OFFICE OF MORTON GRABEL | 736 N STATE ST STE 107 HEMET CA 92543-1491 |
| LAW OFFICE OF MORTON J DIMENSTEI | 99 CHERRY ST MILFORD CT 06460 |
| LAW OFFICE OF MOSHE ROTHENBERG | 880 E ELMER RD VINELAND NJ 08360-6466 |
| LAW OFFICE OF MURIEL D GUND | 4640 W CHARLESTON BLVD LAS VEGAS NV 89102 |
| LAW OFFICE OF MURIEL D GUND | 800 N RAINBOW BLVD STE 145 LAS VEGAS NV 89107 |
| LAW OFFICE OF NAKITA R BLOCTON | PO BOX 2783 BIRMINGHAM AL 35202 |
| LAW OFFICE OF NANCY E JOHNSON LLC | 2201 GREENE ST COLUMBIA SC 29205-1685 |
| LAW OFFICE OF NANCY E RIDGWAY | 9441 LBJ FWY STE 106 DALLAS TX 75243 |
| LAW OFFICE OF NANCY L JACKSON | 14801 E 42ND ST S STE 300 INDEPENDENCE MO 64055 |
| LAW OFFICE OF NANCY MOFFIT | 41690 ENTERPRISE CIR N STE 109 TEMECULA CA 92590 |
| LAW OFFICE OF NANCY O RYAN | 8116 ARLINGTON BLVD 355 FALLS CHURCH VA 22042 |
| LAW OFFICE OF NANCY ROSCOE LLOYD | 305 JACKSON AVE NW STE B ELK RIVER MN 55330 |
| LAW OFFICE OF NATASHA MERUELO | 445 HAMILTON AVE STE 1102 WHITE PLAINS NY 10601 |
| LAW OFFICE OF NATHAN SNYDER | 22 ALPHA AVE VOORHEES NJ 08043 |
| LAW OFFICE OF NATHAN SNYDER | 22 ALPHA AVE VOORHEES NJ 08043-1002 |
| LAW OFFICE OF NAZISSA PARSAKAR | ALEXANDER CHUANG, CHYI-WOEI CHU, VS GMAC, A CALIFORNIA CORP, QUANTUM REALTORS, TROY CAPELL, TROOP REAL ESTATE INC, JO A ET AL ONE WILSHIRE BLVD., #2000 LOS ANGELES CA 90017 |
| LAW OFFICE OF NEAL M RUBEN | 179 AVE AT THE CMN STE 201 SHREWSBURY NJ 07702 |
| LAW OFFICE OF NED MAZER | 31 STATION AVE SOMERDALE NJ 08083 |
| LAW OFFICE OF NEIL BURNS | 6 BEACON ST STE 600 BOSTON MA 02108 |
| LAW OFFICE OF NEIL I STERNSTEIN | FIVE ABERDEEN PL WOODBURY NJ 08096 |
| LAW OFFICE OF NEIL ISON | 15091 BECKY LN MONTE SERENO CA 95030 |
| LAW OFFICE OF NELS C HANSEN PC | 1016 LA POSADA STE 140 AUSTIN TX 78752 |

| Claim Name | Address Information |
| --- | --- |
| LAW OFFICE OF NICHOLAS ORTIZ | 52 WESTERN AVE CAMBRIDGE MA 02139 |
| LAW OFFICE OF NICHOLAS ORTIZ PC | 306 DARTMOUTH ST STE 501 BOSTON MA 02116 |
| LAW OFFICE OF NICHOLAS R WESTBR | 3730 KIRBY DR STE 1200 HOUSTON TX 77098 |
| LAW OFFICE OF NICHOLAS R WESTBROOK | 3730 KIRBY DR STE 1200 HOUSTON TX 77098 |
| LAW OFFICE OF NICK RAYES PC | 4410 N ARCADIA LN PHOENIX AZ 85018 |
| LAW OFFICE OF NIMA TAHERIAN | 401 STUDEWOOD ST STE 204 HOUSTON TX 77007 |
| LAW OFFICE OF NORA F BLAIR | 5440 JONESTOWN RD HARRISBURG PA 17112 |
| LAW OFFICE OF NORMA IRIS GARCIA | STE 6 BELLFLOWER CA 90706 |
| LAW OFFICE OF NORMAN NEWHOUSE | 483 SEAPORT CT 103 REDWOOD CITY CA 94063 |
| LAW OFFICE OF NUHEMI L MORALES | 920 DAVIS RD STE 305 ELGIN IL 60123 |
| LAW OFFICE OF O ALLAN FRIDMAN | 555 SKOKIE BLVD STE 500 NORTHBROOK IL 60062 |
| LAW OFFICE OF O MILLER WHITE | 4606 FM 1960 RD W STE 400 HOUSTON TX 77069 |
| LAW OFFICE OF OLAF GEBHART AND A | 6769 MAIN ST GLOUCESTER VA 23061 |
| LAW OFFICE OF OLAF GEBHART AND A | 9963 WARWICK BLVD STE 203 NEWPORT NEWS VA 23601-4259 |
| LAW OFFICE OF OLAF GEBHART AND ASSOCS | 11828 CANON BLVD STE A NEWPORT NEWS VA 23606-2554 |
| LAW OFFICE OF OLGA ZLOTNIK PLLC | 7047 E GREENWAY PKWY STE 25 SCOTTSDALE AZ 85254 |
| LAW OFFICE OF OMAR ZAMBRANO | 517 N ALVARADO ST LOS ANGELES CA 90026 |
| LAW OFFICE OF OPAL F HINDS | PO BOX 418 GREENFIELD CENTER NY 12833-0418 |
| LAW OFFICE OF OWEN B DUNN JR | 520 MADISON AVE STE 330 TOLEDO OH 43604 |
| LAW OFFICE OF P J FRANKLIN PC | 7322 SW FWY STE 700 HOUSTON TX 77074 |
| LAW OFFICE OF PAMELA KENNEDY PLLC | PO BOX 850431 YUKON OK 73085 |
| LAW OFFICE OF PAMELA TRIPP | 1745 HAMILTON RD STE 330 OKEMOS MI 48864 |
| LAW OFFICE OF PARDEEP S GREWAL | 20980 REDWOOD RD STE 240 CASTRO VALLEY CA 94546 |
| LAW OFFICE OF PARKER SMITH | 6440 AVONDALE DR STE 208 OKLAHOMA CITY OK 73116 |
| LAW OFFICE OF PASCALE SCAVITTI I | 1225 CRANSTON ST CRANSTON RI 02920 |
| LAW OFFICE OF PAT LABBADIA | 63 W MAIN ST CLINTON CT 06413 |
| LAW OFFICE OF PATIENCE R CLARK | 30 N LASALLE ST STE 3400 CHICAGO IL 60602 |
| LAW OFFICE OF PATRICIA A MACK | 1185 MORRIS AVE STE 103C UNION NJ 07083 |
| LAW OFFICE OF PATRICIA ASHCRAFT | 41680 IVY ST STE D MURRIETA CA 92562 |
| LAW OFFICE OF PATRICIA K. HERMAN, P.A. | HERMAN- GMAC MORTGAGE V. PATRICIA K. HERMAN, ET AL 1631 ROCK SPRINGS ROAD, #305 APOPKA FL 32712-2229 |
| LAW OFFICE OF PATRICK BOWLES | 307 MAIN ST STE 110 SALINAS CA 93901-2760 |
| LAW OFFICE OF PATRICK BOWLES | 499 CALLE PRINCIPAL STE K MONTEREY CA 93940 |
| LAW OFFICE OF PATRICK CAREY | 19418 BOULDER RIDGE DR MOKENA IL 60448 |
| LAW OFFICE OF PATRICK D. BREEDEN | WELLS, KEVIN, IN RE 830 UNION STREET, #300 NEW ORLEANS LA 70112 |
| LAW OFFICE OF PATRICK F LAUER JR | 2108 MARKET ST CAMP HILL PA 17011 |
| LAW OFFICE OF PATRICK J FITZGER | 57 WINTER ST WEYMOUTH MA 02188-3367 |
| LAW OFFICE OF PATRICK J THOMPSON | 112 ORANGE AVE STE 202 DAYTONA BEACH FL 32114-4338 |
| LAW OFFICE OF PATRICK JENNINGS | 321 N FRONT ST MARQUETTE MI 49855 |
| LAW OFFICE OF PATRICK KIMBALL | 2021 N VALLEY ST BURBANK CA 91505 |
| LAW OFFICE OF PATRICK L FALCON | 714 W PARK AVE OAKHURST NJ 07755 |
| LAW OFFICE OF PATRICK L FALCON | 984 RT 9 S PARLIN NJ 08859 |
| LAW OFFICE OF PATRICK W TURNER | 95 W MAIN ST STE 5 227 CHESTER NJ 07930 |
| LAW OFFICE OF PAUL A LAROCHE | PO BOX 504 338 ELM ST GARDNER MA 01440 |
| LAW OFFICE OF PAUL B LIU | 350 SANSOME ST STE 230 SAN FRANCISCO CA 94104 |
| LAW OFFICE OF PAUL BENSON | 2650 WASHINGTON BLVD STE 101 OGDEN UT 84401 |
| LAW OFFICE OF PAUL C. MINICLIER | BANK OF NEW YORK TRUST COMPANY, N.A. AS SUCCESSOR TO JP MORGAN CHASE BANK, N.A. AS TRUSTEE VS. LATISHA V & LAWRENCE WILLIAMS 1305 DUBLIN STREET NEW ORLEANS LA 70118 |
| LAW OFFICE OF PAUL D PETERSEN | 7255 E HAMPTON AVE STE 107 MESA AZ 85209 |

| Claim Name | Address Information |
|---|---|
| LAW OFFICE OF PAUL H BASS PLLC | 8145 ARDREY KELL RD STE 202 CHARLOTTE NC 28277 |
| LAW OFFICE OF PAUL H WILLIAMS | PO BOX 123 YAKIMA WA 98907-0123 |
| LAW OFFICE OF PAUL HORN | 4703 WALNUT GROVE AVE ROSEMEAD CA 91770-1262 |
| LAW OFFICE OF PAUL J BURKHART | 10600 MAGNOLIA AVE STE G RIVERSIDE CA 92505 |
| LAW OFFICE OF PAUL J HALEY | 460 W MAIN ST HILLSBORO NH 03244 |
| LAW OFFICE OF PAUL JUDE RICHARD | 401 N SAN FRANCISCO ST STE H FLAGSTAFF AZ 86001 |
| LAW OFFICE OF PAUL L BRISSON | 427 YALE AVE CLAREMONT CA 91711 |
| LAW OFFICE OF PAUL L BRISSON | 427 YALE AVE CLAREMONT CA 91711-4340 |
| LAW OFFICE OF PAUL M KING | 146 148 LAKEVIEW AVE LOWELL MA 01850 |
| LAW OFFICE OF PAUL N MIRABELLI | 3400 HWY 35 HAZLET NJ 07730 |
| LAW OFFICE OF PAUL NOTARO | BENJAMIN HUNTER, JR. VS. HOMECOMINGS FINANCIAL NETWORK CITY OF BUFFALO 4268 SENECA STREET WEST SENECA NY 14224 |
| LAW OFFICE OF PAUL PYSCZYNSKI | 766 S OSPREY AVE STE 14 SARASOTA FL 34236 |
| LAW OFFICE OF PAUL PYSCZYNSKI | 2042 BEE RIDGE RD SARASOTA FL 34239 |
| LAW OFFICE OF PAUL R VALLILLO | 44 WATERBURY RD STE 2C PROSPECT CT 06712-1243 |
| LAW OFFICE OF PAUL SHAKARIAN | 236 W ORANGE SHOW RD STE 100 SN BERNRDNO CA 92408 |
| LAW OFFICE OF PAUL ST AMANT | 1 RIDGEGATE DR STE 210 TEMECULA CA 92590-5506 |
| LAW OFFICE OF PAUL W REA | 941 O ST STE 728 LINCOLN NE 68508 |
| LAW OFFICE OF PAULETTE HAMILTON | 1103 E ROBINSON ST ORLANDO FL 32801 |
| LAW OFFICE OF PEDRO S BONILLA | 444 S 8TH ST STE B2 EL CENTRO CA 92243-3236 |
| LAW OFFICE OF PETE W. WHALE | GMAC MRTG, LLC VS DOROTHY CLANCY A/K/A DOROTHY C CLANCY, GURNEY C CLANCY & FORCHT BANK, SUCC BY MERGER TO BOONE NATL BANK 1300 NORTH MAIN STREET WILLIAMSTOWN KY 41097 |
| LAW OFFICE OF PETER A RUSSELL | 401 S ST STE 2B CHARDON OH 44024 |
| LAW OFFICE OF PETER B.MORTENSON,LTD | 10781 WEST TWAIN AVENUE LAS VEGAS NE 89135 |
| LAW OFFICE OF PETER BURBAN | 6820 W ARCHER AVE CHICAGO IL 60638 |
| LAW OFFICE OF PETER GRUBEA | IN RE DAVID E. LITTLEFIELD AND LYNN M. LITTLEFIELD 482 DELAWARE AVENUE BUFFALO NY 14202 |
| LAW OFFICE OF PETER L BERK | 79 W MUNROE STE 900 CHICAGO IL 60603 |
| LAW OFFICE OF PETER O MULDOON | 2127 VANDERBILT DR GENEVA IL 60134-4701 |
| LAW OFFICE OF PETER PENA | 9 LEE PL PATERSON NJ 07505 |
| LAW OFFICE OF PHIL HINEMAN | 3411 N 5TH AVE STE 304 PHOENIX AZ 85013 |
| LAW OFFICE OF PHIL HINEMAN | 2929 N 44TH ST STE 120 PHOENIX AZ 85018 |
| LAW OFFICE OF PHILIP E MILES L | 309 BROAD ST FL 2 GADSDEN AL 35901 |
| LAW OFFICE OF PHILIP TOWER | 11811 N TATUM BLVD STE 3031 PHOENIX AZ 85028 |
| LAW OFFICE OF PHILLIIP F DRINKWA | 230 N WOODBURY RD PITMAN NJ 08071 |
| LAW OFFICE OF PHILLIP B TOR PLLC | 4773 E CAMP LOWELL DR TUCSON AZ 85712 |
| LAW OFFICE OF PHILLIP G PARKER | 1040 KINGS HWY N STE 601 CHERRY HILL NJ 08034 |
| LAW OFFICE OF PHILLIP K EVANS | 31772 CASINO DR STE A LAKE ELSINORE CA 92530 |
| LAW OFFICE OF PHILLIP L LUCAS | 515 STATE HWY 70 STE 204 BRICK NJ 08723 |
| LAW OFFICE OF PHILLIP L LUCAS | 515 STATE HWY 70 STE 204 PO BOX 575 BRICK NJ 08723 |
| LAW OFFICE OF PHILLIP R KIMES | 3045 BELLA VISTA LN LITTLE ELM TX 75068 |
| LAW OFFICE OF PIER PAOLO CAPUTO | 275 S BEVERLY DR STE 202A BEVERLY HILLS CA 90212 |
| LAW OFFICE OF PIESIECKI | 9800 S ROBERTS RD STE 205 PALOS HILLS IL 60465 |
| LAW OFFICE OF PORTIA DOUGLAS PC | 70 E 91ST ST STE 108 INDIANAPOLIS IN 46240 |
| LAW OFFICE OF PRESTON P REZAEE | 200 E CHARLESTON BLVD LAS VEGAS NV 89104-1020 |
| LAW OFFICE OF R GREGG EDWARDS | PO BOX 53885 FAYETTEVILLE NC 28305 |
| LAW OFFICE OF R J ATKINSON | PO BOX 90628 SAN ANTONIO TX 78209 |
| LAW OFFICE OF RACHEL S BLUMENFE | 26 CT ST STE 2400 BROOKLYN NY 11242 |
| LAW OFFICE OF RAFAEL ESCALANTE | 129 TERRACE VIEW AVE BRONX NY 10463 |

| Claim Name | Address Information |
|---|---|
| LAW OFFICE OF RALPH A GONZALEZ | 2 WOODBROOK RD VOORHEES NJ 08043 |
| LAW OFFICE OF RALPH D TAWIL | 265 MONMOUTH PARK HWY WEST LONG BRANCH NJ 07764 |
| LAW OFFICE OF RALPH W WILKERSON | 208 N 28TH ST STE 414 BILLINGS MT 59101-1943 |
| LAW OFFICE OF RAMON J FERRER | 135 S WAKEA AVE STE 212 KAHULUI HI 96732 |
| LAW OFFICE OF RAMON J FERRER | 135 S WAKEA STE 204 KAHULUI HI 96732 |
| LAW OFFICE OF RAMON J FERRER | 135 S WAKEA AVE STE 204 KAHULUI HI 96732-1385 |
| LAW OFFICE OF RANDALL L HAGEN LLC | 6325 WOODSIDE CT STE 210 COLUMBIA MD 21046 |
| LAW OFFICE OF RANDY E. THOMAS | JERRY DEE MORRISON VS. HOMECOMINGS FINANCIAL GMAC MORTGAGE AND DOES 1 TO 10 18826 N. LOWER SACRAMENTO ROAD, SUITE G WOODBRIDGE CA 95258 |
| LAW OFFICE OF RAY R PALLAS | 425 MAIN ST WESTBROOK ME 04092 |
| LAW OFFICE OF RAYMOND A DESAUTELS | 7 WAKLEY AVE SEYMOUR CT 06483-2819 |
| LAW OFFICE OF RAYMOND A KENNEY | 20325 N 51ST AVE 134 GLENDALE AZ 85308 |
| LAW OFFICE OF RAYMOND A KENNEY | 20325 N 51ST AVE STE 134 GLENDALE AZ 85308 |
| LAW OFFICE OF RAYMOND HOPSON | PO BOX 424 ROYSE CITY TX 75189 |
| LAW OFFICE OF RAYMOND HOPSON PC | 310 E INTERSTATE 30 STE M102B GARLAND TX 75043 |
| LAW OFFICE OF RAYMOND J STEELE | 501 W RAY RD STE 8 CHANDLER AZ 85225 |
| LAW OFFICE OF RAYMOND R PRING | 9431 MAIN ST MANASSAS VA 20110 |
| LAW OFFICE OF RAYMOND R. MILLER, ESQUIRE | KENNETH D ALBERY & SHEILA K ALBERY VS ALLY BANK, SUCCESSOR TO GMAC BANK, & CAPMARK BANK, SUCCESSOR TO GMAC MRTG (GMAC C ET AL P.O. BOX 2177 CASTRO CA 94546 |
| LAW OFFICE OF RAYMOND R. MILLER, ESQUIRE | KENNETH D ALBERY & SHEILA K ALBERY VS ALLY BANK, SUCCESSOR TO GMAC BANK, & CAPMARK BANK, SUCCESSOR TO GMAC MRTG (GMAC C ET AL PO BOX 2177 CASTRO VALLEY CA 94546 |
| LAW OFFICE OF RAYMOND WM. FULLERTON | LAWRENCE V. KING VS. HOMECOMINGS FINANCIAL, LLC, GMAC MORTGAGE, LLC, US BANK NATIONAL ASSOCIATION, TRUSTEE FOR RAMP 2005 EFC1 401 COLUMBUS AVENUE FREDERICK MD 21701 |
| LAW OFFICE OF RAYSOR TAYLOR | 1 E LEXINGTON ST STE 203 BALTIMORE MD 21202-1741 |
| LAW OFFICE OF REAGEN A KULSETH | 3333 N CAMPBELL AVE STE 10 TUCSON AZ 85719 |
| LAW OFFICE OF REBECCA STEWARD | 316 S KINGSHIGHWAY ST SIKESTON MO 63801 |
| LAW OFFICE OF REGINA M TAYLOR | PO BOX 944 GASTONIA NC 28053-0944 |
| LAW OFFICE OF REGINALD BLANCHARD | 1939 DORCHESTER AVE DORCHESTER MA 02124 |
| LAW OFFICE OF REIKO J HICKS | 9320 BASELINE RD STE A RANCHO CUCAMONGA CA 91701 |
| LAW OFFICE OF REUBEN M EMANUEL | 1672 N COUNTRY CLUB RD TUCSON AZ 85716 |
| LAW OFFICE OF RHONDA PORTWOOD PL | 101 N OSCEOLA AVE INVERNESS FL 34450 |
| LAW OFFICE OF RHONDA RUSSELL | 2525 E PARIS AVE SE STE 100 GRAND RAPIDS MI 49546 |
| LAW OFFICE OF RICARDO R OCHOA | 88 HOWARD ST APT 913 SAN FRANCISCO CA 94105 |
| LAW OFFICE OF RICHARD BASH | 33 W 10TH ST STE LL4 ANDERSON IN 46016 |
| LAW OFFICE OF RICHARD D KINKADE | 2121 W AIRPORT FWY STE 400 IRVING TX 75062 |
| LAW OFFICE OF RICHARD D LIVELY | 364 E MAIN ST PRATTVILLE AL 36067 |
| LAW OFFICE OF RICHARD D SCOTT | 302 WASHINGTON AVE SW ROANOKE VA 24016 |
| LAW OFFICE OF RICHARD F FRIED | 61 PEARL ST METUCHEN NJ 08840 |
| LAW OFFICE OF RICHARD FIORY TALL | 27 CEDAR ST MT HOLLY NJ 08060 |
| LAW OFFICE OF RICHARD G POINSETT | 2 EATON ST STE 502 HAMPTON VA 23669 |
| LAW OFFICE OF RICHARD GROVES | 4045 E UNION HILLS DR STE 126 PHOENIX AZ 85050 |
| LAW OFFICE OF RICHARD H BALOG | 111 E SIDE DR GENEVA IL 60134 |
| LAW OFFICE OF RICHARD HABER MANN | SERGIO R LORENZO AND ELSA M LORENZO VS GMAC MORTGAGE LLC, F/K/A GMAC MORTGAGE CORPORATION, ITS SUCCESSORS AGENTS AND ASSIGNS 1418 BEECH AVE, STE 132 MCALLEN TX 78501 |
| LAW OFFICE OF RICHARD J PEPSNY | 240 MAPLE AVE RED BANK NJ 07701 |
| LAW OFFICE OF RICHARD KISTNEN | 12822 ROCKAWAY BLVD S OZONE PARK NY 11420 |
| LAW OFFICE OF RICHARD KOMISARS I | 2840 ADAMS AVE STE 309 SAN DIEGO CA 92116 |

| Claim Name | Address Information |
|------------|---------------------|
| LAW OFFICE OF RICHARD L ALEXANDE | 322 N MINNESOTA AVE HASTINGS NE 68901 |
| LAW OFFICE OF RICHARD M JONES | PO BOX 371019 DECATUR GA 30037-1019 |
| LAW OFFICE OF RICHARD M SCHIFONE | 59 UNION SQ SOMERVILLE MA 02143 |
| LAW OFFICE OF RICHARD P DE MONT P | 77 N MILL ST HOPKINTON MA 01748 |
| LAW OFFICE OF RICHARD P TERBRUSCH | 69 N ST DANBURY CT 06810 |
| LAW OFFICE OF RICHARD S PARIS | 49 CENTRAL ST WINCHENDON MA 01475 |
| LAW OFFICE OF RICHARD TAGUINOD | FRANK FERNANDEZ VS HOME LOAN FUNDING INC, BRAVO REALTY & MRTG INC, GMAC MRTG, MRTG ELECTGRONIC REGISTRATION SYS INC, ET ET AL 4115 BLACKHAWK PLAZA CIRCLE, SUITE 100 DANVILLE CA 94506 |
| LAW OFFICE OF RICK FREITAS | 110 W C ST STE 1717 SAN DIEGO CA 92101 |
| LAW OFFICE OF RICK J DEAL | 12337 JONES RD STE 200 11 HOUSTON TX 77070 |
| LAW OFFICE OF RICK J DEAL | 409 N LOOP 336 W STE 4 CONROE TX 77301 |
| LAW OFFICE OF RICK LAWTON | CHRISTOPHER J SIEBEN & TONYA M FOSTER VS FIRST NATL BANK OF NEVADA, A NATL BANKING ASSOC FIRST AMERICAN TITLE INSURANC ET AL 1460 US HIGHWAY 95A N STE 1 FERNLEY NV 89408-4604 |
| LAW OFFICE OF RICK LAWTON | ROBERT C SEDLMAYR VS MRTG LENDERS NETWORK USA,INC PLACER TITLE CO,INC MERS,INC MASTERS TEAM MRTG DAVID GRECO NATL ET AL 1460 US HIGHWAY 95A N STE 1 FERNLEY NV 89408-4604 |
| LAW OFFICE OF ROB L PYRON | 207 E OAK AVE SEMINOLE OK 74868 |
| LAW OFFICE OF ROBERT A GLEANER P | 415 S WHITE HORSE PIKE AUDUBON NJ 08106 |
| LAW OFFICE OF ROBERT A SIEGEL | 7310 RITCHIE HWY STE 109 GLEN BURNIE MD 21061 |
| LAW OFFICE OF ROBERT A SIMEONE | PO BOX 522 COLVILLE WA 99114 |
| LAW OFFICE OF ROBERT A STACK | 4445 EASTGAGE MALL SECOND FL SAN DIEGO CA 92121 |
| LAW OFFICE OF ROBERT B BRANSON PA | 1501 E CONCORD ST ORLANDO FL 32803 |
| LAW OFFICE OF ROBERT B DAVIS | 5 BELLAIRE DR MONTCLAIR NJ 07042-3008 |
| LAW OFFICE OF ROBERT B YOUNG | 559 HARTFORD PIKE STE 206 DAYVILLE CT 06241 |
| LAW OFFICE OF ROBERT BRANSON | 1524 E LIVINGSTON ST ORLANDO FL 32803 |
| LAW OFFICE OF ROBERT BRAVERMAN | 800 N KINGS HWY STE 500 CHERRY HILL NJ 08034 |
| LAW OFFICE OF ROBERT C WUNDER PL | 466 CENTRAL AVE STE 3 DOVER NH 03820 |
| LAW OFFICE OF ROBERT E DURRETT | 421 E THIRD ST PO BOX 405 WICHITA KS 67201 |
| LAW OFFICE OF ROBERT E LUNA | 4411 N CENTRAL EXPRESSWAY DALLAS TX 75205 |
| LAW OFFICE OF ROBERT E WEISS INC | 920 VILLAGE OAKS DR PO BOX 3269 COVINA CA 91722 |
| LAW OFFICE OF ROBERT F CREASIA | 45 RIVER ST MILLBURY MA 01527 |
| LAW OFFICE OF ROBERT F KUHN PLL | 360 N CT AVE TUCSON AZ 85701 |
| LAW OFFICE OF ROBERT G SWAN | 3720 NOTTINGHAM WAY HAMILTON SQUARE NJ 08690 |
| LAW OFFICE OF ROBERT G WINTERBOT | 23150 CRENSHAW BLVD TORRANCE CA 90505 |
| LAW OFFICE OF ROBERT H AVAUNT PA | PO BOX 1029 GRAY ME 04039 |
| LAW OFFICE OF ROBERT H BAER | PO BOX 1792 BRUNSWICK GA 31521 |
| LAW OFFICE OF ROBERT HABIB | 77 W WASHINGTON ST STE 411 CHICAGO IL 60602 |
| LAW OFFICE OF ROBERT J ALBRECHT | PO BOX 596 STE C GRAND RAPIDS MI 49525 |
| LAW OFFICE OF ROBERT J CAMPBELL | 551 ROUTE 50 MAYS LANDING NJ 08330 |
| LAW OFFICE OF ROBERT J NASTASE | 876 N MOUNTAIN AVE STE 202 UPLAND CA 91786 |
| LAW OFFICE OF ROBERT L GOODRICH | 22365 BARTON RD STE 220 GRAND TERRACE CA 92313 |
| LAW OFFICE OF ROBERT L HULTGRIEN | 2021 E VIA BURTON STE A ANAHEIM CA 92806 |
| LAW OFFICE OF ROBERT L SHIELDS | 4 E ROLLING CROSSROADS STE 301 BALTIMORE MD 21228 |
| LAW OFFICE OF ROBERT LUNA | 4411 N CENTRAL EXP DALLAS TX 75205 |
| LAW OFFICE OF ROBERT M ARONSON | 444 S FLOWER ST STE 1700 LOS ANGELES CA 90071 |
| LAW OFFICE OF ROBERT MILBANK JR | 500 N AKARD ST STE 3960 DALLAS TX 75201 |
| LAW OFFICE OF ROBERT O MILLER APC | 3502 KATELLA AVE STE 207 LOS ALAMITOS CA 90720 |
| LAW OFFICE OF ROBERT P BARKER | 501 CAMBRIA AVE STE 128 BENSALEM PA 19020 |

| Claim Name | Address Information |
|---|---|
| LAW OFFICE OF ROBERT P KELLY TRUST | 2514 HOLLYWOOD BLVD STE 307 HOLLYWOOD FL 33020 |
| LAW OFFICE OF ROBERT S REIMAN | 210 NEW RD STE 9 LINWOOD NJ 08221 |
| LAW OFFICE OF ROBERT S TOOMEY PC | 708 N TENNESSEE ST CARTERSVILLE GA 30120 |
| LAW OFFICE OF ROBERT SCHAUBLE | 1901 1ST AVE SAN DIEGO CA 92101 |
| LAW OFFICE OF ROBERT SUGAR | 35 HARVARD ST WORCESTER MA 01609 |
| LAW OFFICE OF ROBERT W KOVACS JR | 172 SHREWSBURY ST WORCESTER MA 01604 |
| LAW OFFICE OF ROBERT WEED | 211 N UNION ST STE 100 ALEXANDRIA VA 22314 |
| LAW OFFICE OF ROBERT WEED | 311 N WASHINGTON ST FL 3 ALEXANDRIA VA 22314 |
| LAW OFFICE OF ROBERT ZARNETSKE L | 15 BUTTERNUT DR NORWICH CT 06360-3023 |
| LAW OFFICE OF ROBERT ZARNETSKE LLC | 15 BUTTERNUT DR NORWICH CT 06360-3023 |
| LAW OFFICE OF ROCKY D CROFTS PC | 3734 W 5225 S ROY UT 84067-8752 |
| LAW OFFICE OF ROEWALLACE ESTEVE T | 31 OAK ST PO BOX 352 PATCHOGUE NY 11772 |
| LAW OFFICE OF ROGER A.S. MANLIN | FRANCISKA SUSILO VS WELLS FARGO, N.A., WACHOVIA MORTGAGE FSB, ETS SERVICES 4647 KINGSWELL AVENUE, SUITE 158 LOS ANGELES CA 90027 |
| LAW OFFICE OF ROGER C. MATTSON | THE BANK OF NEW YORK TRUST COMPANY V. DOWNS SHARON, NOW KNOWN AS SHARON L. DOWNS THOMAS 26 NEWTON AVENUE WOODBURY NJ 08096 |
| LAW OFFICE OF ROGER REID STREET | 339 MAIN ST FRANKLIN TN 37064 |
| LAW OFFICE OF ROLAND SCHLOSSER | 203 N WABASH AVE CHICAGO IL 60601 |
| LAW OFFICE OF ROMAN KESSELMAN PC | 14205 SE 36TH ST STE 100 BELLEVUE WA 98006 |
| LAW OFFICE OF ROMAN SECOR PA | 2290 PROFESSIONAL BUILDING SUI ORANGE CITY FL 32763 |
| LAW OFFICE OF RON BUTLER | 715 DISCOVERY BLVD STE 207 CEDAR PARK TX 78613 |
| LAW OFFICE OF RONALD D. TYM, ESQUIRE | TRUST HOLDING SVC CO, AS TRUSTEE FOR THE PORTOLA TRUST VS GMAC MRTG, LLC EXECUTIVE TRUSTEE SVCS, LLC FIRST GUARANTY FI ET AL 20960 KNAPP STREET, SUITE B CHATSWORTH CA 91311 |
| LAW OFFICE OF RONALD E NORMAN | 901 ROUTE 168 STE 407A TURNERSVILLE NJ 08012 |
| LAW OFFICE OF RONALD E STRONACH | 307 E CARRILLO ST SANTA BARBARA CA 93101 |
| LAW OFFICE OF RONALD E STRONACH | LAW OFFICE OF RONALD E STRON SANTA BARBARA CA 93101 |
| LAW OFFICE OF RONALD I KURLAND | 910 N CALVERT ST BALTIMORE MD 21202 |
| LAW OFFICE OF RONALD INGALLS | PO BOX 249 WAYMART PA 18472-0249 |
| LAW OFFICE OF RONALD J KIM | PO BOX 318 SARATOGA SPGS NY 12866 |
| LAW OFFICE OF RONALD P STROJNY | 5839 W 35TH ST CICERO IL 60804 |
| LAW OFFICE OF RONALD R BIDWELL P | 1205 W FLETCHER AVE STE B TAMPA FL 33612 |
| LAW OFFICE OF RONALD SCHWARTZ | 4907 NIAGARA RD STE 103 COLLEGE PARK MD 20740 |
| LAW OFFICE OF RONDA L CONNOR | PO BOX 236 NAPA CA 94559 |
| LAW OFFICE OF RONNY MOR AND ASSOCIA | 8880 RIO SAN DIEGO DR SAN DIEGO CA 92108-1634 |
| LAW OFFICE OF ROSARIO BURGOS SANTOY | 5575 LAKE PARK WAY 100 9 LA MESA CA 91942 |
| LAW OFFICE OF ROSE SPELLMAN | JUN VILLANUEVA & SHARON BALVERDE VS DEUTSCHE BANK NATL TRUST CO, AS TRUSTEE FOR HARBORVIEW 2007-4 GMAC MRTG LLC, FKA G ET AL 10601 CIVIC CENTER DRIVE, SUITE 100 RANCHO CUCAMONGA CA 91730 |
| LAW OFFICE OF ROSE SPELLMAN | JUN VILLANUEVA & SHARON BALVERDE VS GMAC MRTG CORP, DEUTSCHE BANK NATL TRUST COMPNAY, AS TRUSTEE FOR HARBORVIEW 2007-4, ET AL 10601 CIVIC CENTER DRIVE, SUITE 100 RANCHO CUCAMONGA CA 91730 |
| LAW OFFICE OF ROSEANN TORRES | 717 WASHINGTON ST B OAKLAND CA 94607 |
| LAW OFFICE OF ROSEMARIE BRUNO PL | 4250 VETERANS MEMORIAL HWY STE 165 HOLBROOK NY 11741-4007 |
| LAW OFFICE OF ROSEMARIE H PARKER | PO BOX 125 FREEBURG IL 62243 |
| LAW OFFICE OF ROWENA N NELSON AND | 1801 MCCORMICK DR STE 150 LARGO MD 20774 |
| LAW OFFICE OF ROWENA N NELSON AND | 1801 MCCORMICK DR STE 150 UPPER MARLBORO MD 20774-5326 |
| LAW OFFICE OF RUBIN FLORES II PLLC | 5959 W LOOP S STE 455 BELLAIRE TX 77401 |
| LAW OFFICE OF RUDOLPH C CAMPBEL | 4203 N NEBRASKA AVE TAMPA FL 33603 |
| LAW OFFICE OF RUSSELL D KNIGHT | 4725 N WESTERN AVE STE 260 CHICAGO IL 60625-2799 |

| Claim Name | Address Information |
|---|---|
| LAW OFFICE OF RUSSELL SMALL | 135 ELM ST BRIDGEPORT CT 06604 |
| LAW OFFICE OF S COLLINS AND ASSOCIA | 414 WATER ST APT 1108 BALTIMORE MD 21202 |
| LAW OFFICE OF S DANIEL HUTCHISON | 135 N BROAD ST WOODBURY NJ 08096 |
| LAW OFFICE OF SAMANTHA EINHORN | 960 TURNPIKE ST CANTON MA 02021 |
| LAW OFFICE OF SAMANTHA L DAMMER E | 4100 W KENNEDY BLVD STE 312 TAMPA FL 33609 |
| LAW OFFICE OF SAMEER QADRI | 12661 HOOVER ST STE 200 GARDEN GROVE CA 92841 |
| LAW OFFICE OF SAMUEL A SUE | 310 3RD AVE STE B1 CHULA VISTA CA 91910 |
| LAW OFFICE OF SAMUEL R ESCAMILLA | 3030 W 38TH AVE DENVER CO 80211 |
| LAW OFFICE OF SANDRA A THOMPSON | 2402 PALM RIDGE RD 174 SANIBEL FL 33957 |
| LAW OFFICE OF SANDRA L CARTER | 4130 BRANDT RD RICHMOND TX 77406 |
| LAW OFFICE OF SANDRA L CARUBA | 303 POTRERO ST STE 50 SANTA CRUZ CA 95060 |
| LAW OFFICE OF SANDRA SCHMIDT | 2900 4TH AVE STE 202 SAN DIEGO CA 92103 |
| LAW OFFICE OF SARA J LIPOWITZ | 303 POTRERO ST STE 45 102 SANTA CRUZ CA 95060 |
| LAW OFFICE OF SARA J LIPOWITZ | 303 POTRERO ST STE 50 SANTA CRUZ CA 95060-2760 |
| LAW OFFICE OF SARAH S RAMA ESQ | 7 CROMBIE ST UNIT 15 SALEM MA 01970 |
| LAW OFFICE OF SARI K KURLAND PC | 211 JERSEY LN ROCKVILLE MD 20850 |
| LAW OFFICE OF SAUL RAMIREZ | 28 N GROVE AVE STE 100 ELGIN IL 60120 |
| LAW OFFICE OF SCHROLL AND BOWMAN | 2 SHEPPARD RD STE 603 VOORHEES NJ 08043 |
| LAW OFFICE OF SCOT S BROWER | 1088 BISHOP ST STE 803 HONOLULU HI 96813 |
| LAW OFFICE OF SCOTT A BENTLEY | 5453 BULL VALLEY RD STE 318 MC HENRY IL 60050 |
| LAW OFFICE OF SCOTT A BENTLEY | 618 S ROUTE 31 STE 1 MCHENRY IL 60050 |
| LAW OFFICE OF SCOTT A SCHANKS | 5329 N SAINT LOUIS AVE CHICAGO IL 60625 |
| LAW OFFICE OF SCOTT BARBAY | HAYOMYOM LLC VS GMAC MRTG LLC FKA GMAC MRTG CORP & ALLY BANK FKA GMAC BANK, ROBBIE ROBERTSON, SIGMUND ZYGELMAN & DOES 1 TO 10 3580 WILSHIRE BLVD., SUITE 1260 LOS ANGELES CA 90010 |
| LAW OFFICE OF SCOTT C PAINTER | 906 PENN AVE WYOMISSING PA 19610 |
| LAW OFFICE OF SCOTT C POLMAN | 8130 N MILWAUKEE AVE NILES IL 60714 |
| LAW OFFICE OF SCOTT D DESALVO | 200 N LASALLE ST STE 2675 CHICAGO IL 60601 |
| LAW OFFICE OF SCOTT GARVER | 21 W MAIN ST FL 4 WATERBURY CT 06702 |
| LAW OFFICE OF SCOTT HANLEY | 180 SHAWSHEEN RD ANDOVER MA 01810 |
| LAW OFFICE OF SCOTT L. WOODALL | DIANNA SWIFT VS GMAC MORTGAGE USA CORPORATION 2340 SANTA RITA ROAD, SUITE 5 PLEASANTON CA 94566 |
| LAW OFFICE OF SCOTT T FERRILL | 4100 MADISON ST STE 8 HILLSIDE IL 60162 |
| LAW OFFICE OF SEAN E UNDERWOOD | 2121 EISENHOWER AVE STE 200 ALEXANDRIA VA 22314 |
| LAW OFFICE OF SEAN J CLEARY | 228 TRIANGLE ST AMHERST MA 01002 |
| LAW OFFICE OF SEAN SABETI PC | 99 JERICHO TRPK JERICHO NY 11753 |
| LAW OFFICE OF SERALL CHEZEM | 220 SALT LICK RD SAINT PETERS MO 63376 |
| LAW OFFICE OF SETH D JOSEPHSON | 196 PRINCETON HIGHTSTOWN RD PRINCETON JUNCTION NJ 08550 |
| LAW OFFICE OF SETH DAVIDSON | 20355 HAWTHORNE BLVD STE 300 TORRANCE CA 90503 |
| LAW OFFICE OF SHAKEAL MASOUD | 3275 TWEEDY BLVD SOUTH GATE CA 90280 |
| LAW OFFICE OF SHAKEAL MASOUD | 3275 TWEEDY BLVD SOUTH GATE CA 90280-4348 |
| LAW OFFICE OF SHANNON D MCDUFFI | PO BOX 3670 DECATUR GA 30031 |
| LAW OFFICE OF SHANNON L FOSTER | 226 W MARKET ST WEST CHESTER PA 19382 |
| LAW OFFICE OF SHANNON L FOSTER | 230 W MARKET ST WEST CHESTER PA 19382 |
| LAW OFFICE OF SHARON B SHEEHAN | PO BOX 672 DEKALB IL 60115 |
| LAW OFFICE OF SHARON DONAHUE P | 11032 NICHOLAS LN STE A201 OCEAN PINES MD 21811 |
| LAW OFFICE OF SHARON DONAHUE PA | 11724 OCEAN GATEWAY STE 3 BERLIN MD 21811 |
| LAW OFFICE OF SHARON T SPERLING | PO BOX 358000 GAINESVILLE FL 32635 |
| LAW OFFICE OF SHEENA A BEDIAKO | 234 S STATE ST NEWTOWN PA 18940-1928 |
| LAW OFFICE OF SHEENA A BEDIAKO LLC | 234 S STATE ST NEWTOWN PA 18940 |

| Claim Name | Address Information |
|---|---|
| LAW OFFICE OF SHELENE BUTLER | 1160 S WASHINGTON FIELDS RD WASHINGTON UT 84780 |
| LAW OFFICE OF SHELENE BUTLER | 1160 S WASHINGTON FIELDS RD 1 WASHINGTON UT 84780 |
| LAW OFFICE OF SHELLY SHILLING P | 6814 LEBANON RD STE 101 FRISCO TX 75034-7479 |
| LAW OFFICE OF SHENY GUTIERREZ | 1901 N BROADWAY SANTA ANA CA 92706 |
| LAW OFFICE OF SHERRY L HOWARD | PO BOX 2072 CHICAGO HEIGHTS IL 60412 |
| LAW OFFICE OF SHERRY L HOWARD | 30 E 34TH ST STEGER IL 60475 |
| LAW OFFICE OF SHERRY L JACKSON | PO BOX 1162 ATHENS GA 30603 |
| LAW OFFICE OF SHIMENE SHEPARD RYAN | 112 ORANGE AVE STE 202 DAYTONA BEACH FL 32114 |
| LAW OFFICE OF SHMUEL KLEIN | 113 CEDAR HILL AVE MAHWAH NJ 07430 |
| LAW OFFICE OF SHMUEL KLEIN PC | 268 ROUTE 59 SPRING VALLEY NY 10977 |
| LAW OFFICE OF SIMMONS & SIMMONS LC | JOHN LOWE VS FIRST CAPITOL FINANCIAL SVCS CORP, A BUSINESS ORGANIZATION, & GMAC ALSO KNOWN AS GENERAL MORTORS ACCEPTANC ET AL ROUTE 3, BOX 252A ELIZABETH WV 26143 |
| LAW OFFICE OF SONI K WILLIAMS | 7183 JONESBORO RD MORROW GA 30260 |
| LAW OFFICE OF SONI K WILLIAMS | 7183 JONESBORO RD STE 200 A MORROW GA 30260 |
| LAW OFFICE OF SONJA D SIMS | 115 E TRAVIS ST STE 625 SAN ANTONIO TX 78205 |
| LAW OFFICE OF SONJA L JORGENSEN P | 765 E 9000 S STE A1A SANDY UT 84094 |
| LAW OFFICE OF SONYA C COLON PA | 1311 W FLETCHER AVE TAMPA FL 33612 |
| LAW OFFICE OF SPAR AND BERNSTEIN PC | 225 BROADWAY FL 5TH NEW YORK NY 10007 |
| LAW OFFICE OF SPENCER D AULT | 13193 MOUNTAIN RD LOVETTSVILLE VA 20180 |
| LAW OFFICE OF STACEY L MULLEN | 2091 SPRINGDALE RD CHERRY HILL NJ 08003 |
| LAW OFFICE OF STACEY L MULLEN | 2091 SPRINGDALE RD STE 17 CHERRY HILL NJ 08003 |
| LAW OFFICE OF STACIE WARMAN PC | 309 PIRKLE FERRY RD STE A500 CUMMING GA 30040 |
| LAW OFFICE OF STANLEY D BOWMAN | 700 N PACIFIC COAST HWY STE 202A REDONDO BEACH CA 90277 |
| LAW OFFICE OF STARLA J HUDACHEK | 2345 YORK RD STE 100 LUTHERVILLE TIMONIUM MD 21093-2261 |
| LAW OFFICE OF STEN E SORBY | 2311 N 45TH ST STE 242 SEATTLE WA 98103 |
| LAW OFFICE OF STEN E SORBY | 5413 MERIDIAN AVE N STE A SEATTLE WA 98103 |
| LAW OFFICE OF STENSTROM, MCINTOSH, COLBERT, | WHIGHAM & PARTLOW, P.A. CITY OF SANFORD, FLORIDA EX REL THE STATE OF FLORIDA VS KAREN MORAN GILBERT, & DEUTSCHE BANK TRUST CO AMERICAS AS TRUST ET AL 1001 HEATHROW PARK LANE, SUITE 4001 LAKE MARY FL 32746 |
| LAW OFFICE OF STEPHEN A LECHTER | 300 N MAIN ST ATTLEBORO MA 02703 |
| LAW OFFICE OF STEPHEN G COURT | 223 WILLIAMSON RD STE 205 MOORESVILLE NC 28117 |
| LAW OFFICE OF STEPHEN M OTTO LLC | 2 WOODLAND RD STE 201A WYOMISSING PA 19610 |
| LAW OFFICE OF STEPHEN MARSHALL | 282 NE TUDOR RD LEES SUMMIT MO 64086 |
| LAW OFFICE OF STEPHEN S GERMANI | 931 JEFFERSON BLVD STE 20 WARWICK RI 02886 |
| LAW OFFICE OF STEVE BARTLETT PA | 2150 SEVEN SPRINGS BLVD TRINITY FL 34655 |
| LAW OFFICE OF STEVE LE | 2428 FOREST BROOK LN APT 1212 ARLINGTON TX 76006 |
| LAW OFFICE OF STEVE LOPEZ | 8562 FLORENCE AVE STE A DOWNEY CA 90240 |
| LAW OFFICE OF STEVEN A CHRISTENSEN | 3381 STAR FIRE RD SOUTH JORDAN UT 84095 |
| LAW OFFICE OF STEVEN A LEAHY | 150 N MICHIGAN AVE STE 11 CHICAGO IL 60601 |
| LAW OFFICE OF STEVEN A MARCZESKI | 2878 CAMINO DEL RIO S STE 300 SAN DIEGO CA 92108 |
| LAW OFFICE OF STEVEN A MARCZESKI | 3914 MURPHY CANYON RD STE A106 SAN DIEGO CA 92123 |
| LAW OFFICE OF STEVEN A ZAHNISER | PO BOX 3516 SANTA ROSA CA 95402 |
| LAW OFFICE OF STEVEN C HALES ES | 3450 W CENTRAL AVE STE 262 TOLEDO OH 43606-1417 |
| LAW OFFICE OF STEVEN D KRAMER | 254 RONALD REAGAN BLVD SUI LONGWOOD FL 32750 |
| LAW OFFICE OF STEVEN DYER | 10805 SUNSENT OFFICE DR STE 300 SUNSET HILLS MO 63127 |
| LAW OFFICE OF STEVEN DYER | 10805 SUNSET OFFICE DR SAINT LOUIS MO 63127 |
| LAW OFFICE OF STEVEN E BARLEBEN | 3830 N ASHLAND AVE CHICAGO IL 60613 |
| LAW OFFICE OF STEVEN F ALLRED | 546 S 100 W OREM UT 84058 |
| LAW OFFICE OF STEVEN G BERG | 9 MOTT AVE STE 204 NORWALK CT 06850 |

| Claim Name | Address Information |
| --- | --- |
| LAW OFFICE OF STEVEN H RUBIN | ONE GREENTREE CENTRE STE 201 MARLTON NJ 08053 |
| LAW OFFICE OF STEVEN J HART | 328 COWESETT AVE STE 3 WEST WARWICK RI 02893 |
| LAW OFFICE OF STEVEN J JOZWIAK | 601 LONGWOOD AVE STE 300 CHERRY HILL NJ 08002 |
| LAW OFFICE OF STEVEN J JOZWIAK | 601 LONGWOOD AVE STE B CHERRY HILL NJ 08002-2871 |
| LAW OFFICE OF STEVEN K. CHANG | STATE OF HAWAII EX REL BARRY BATES, ON BEHALF OF REAL PARTY IN INTEREST, STATE OF HAWAII V AMERICAN LENDING ALLIANCE IN ET AL 1914 MCKINLEY STREET HONOLULU HI 96822 |
| LAW OFFICE OF STEVEN L FENTON | 1817 E MICHIGAN BLVD STE A MICHIGAN CITY IN 46360 |
| LAW OFFICE OF STEVEN MENDELSOHN | OLLIE B LEFTRIDGE V MRTG PROCESS CENTER EMC MRTG CORP SPECIALIZED LOAN SERVICING, LLC GMAC MRTG CORP VINYO P KETSAV ET AL 1219 39TH AVENUE SAN FRANCISCO CA 94122 |
| LAW OFFICE OF STEVEN R STRIFFLER | 21 MCGRATH HWY STE 301 QUINCY MA 02169 |
| LAW OFFICE OF STEVEN SCHOONOVER | 1537 4TH ST 164 SAN RAFAEL CA 94901 |
| LAW OFFICE OF STEVEN SERLE | 5564 S FORT APACHE RD STE 120 LAS VEGAS NV 89148-3601 |
| LAW OFFICE OF STEVEN TAIEB | 1155 ROUTE 73 STE 11 LAUREL NJ 08054 |
| LAW OFFICE OF STEVEN TAIEB | 1155 ROUTE 73 STE 11 MOUNT LAUREL NJ 08054 |
| LAW OFFICE OF STEWART L WEISMAN | PO BOX 598 MANLIUS NY 13104 |
| LAW OFFICE OF STIRLING J HOPSON | 411 W LAMBERT RD STE 402 BREA CA 92821 |
| LAW OFFICE OF STUART T ING | 1050 QUEEN ST STE 303 HONOLULU HI 96814-4130 |
| LAW OFFICE OF SUMMER PRESTON PA | 2203 LOIS AVE TAMPA FL 33607 |
| LAW OFFICE OF SUMMER PRESTON PA | 2203 N LOIS AVE STE 952 TAMPA FL 33607 |
| LAW OFFICE OF SURESH C PATHAK | 18119 PRAIRIE AVE STE 108 TORRANCE CA 90504 |
| LAW OFFICE OF SUSAN C THIEM | 2465 BELFAST RD LINCOLNVILLE ME 04849 |
| LAW OFFICE OF SUSAN D TAYLOR | 1502 WEST AVE # 1 AUSTIN TX 78701-1530 |
| LAW OFFICE OF SUSAN M PURVIN | 44 COOPER ST STE 105 WOODBURY NJ 08096 |
| LAW OFFICE OF SUSAN SILVEIRA | 1177 BRANHAM LN 420 SAN JOSE CA 95118 |
| LAW OFFICE OF SUZANNE C. QUINONEZ, P.A. | CASCADE AT WORLD GOLF VILLAGE HOMEOWNERS ASSOC INC VS MARY ELLEN FARRELL, & WILLIAM SHAUGHNESSY/MARY ELLEN FARRELL & W ET AL P.O. BOX 130 MIDDLEBURG FL 32050 |
| LAW OFFICE OF SWAZI E TAYLOR | AND SELANE PALMER THOMAS 468 NORTH CAMDEN DRIVE, SUITE 215 B BEVERLY HILLS CA 90210 |
| LAW OFFICE OF T L TAKAGI | 18607 VENTURA BLVD STE 314 TARZANA CA 91356 |
| LAW OFFICE OF TA TEASHA M DAVIS | 500 UNION ST STE 520 SEATTLE WA 98101 |
| LAW OFFICE OF TANYA M CAMPARETTO PA | GMAC MORTGAGE LLC VS EDWARD MASSEO THE UNKNOWN SPOUSE OF EDWARD AMSSEO N/K/A LILIAN MASSEO 1937 E EDGEWOOD DR LAKELAND FL 33803 |
| LAW OFFICE OF TARA KILBY | 1201 S ALMA SCHOOL RD STE 11550 MESA AZ 85210 |
| LAW OFFICE OF TASHA M BOLLINGER | 703 2ND ST STE 320 SANTA ROSA CA 95404 |
| LAW OFFICE OF TEDMAN S SAMS | 221 N WALL ST STE 320 SPOKANE WA 99201 |
| LAW OFFICE OF TEENA JOHNSON | 3315 S 23RD ST STE 109 TACOMA WA 98405 |
| LAW OFFICE OF TERENCE MATTHEWS | 5190 26TH ST W STE D BRADENTON FL 34207 |
| LAW OFFICE OF TERESA STARRS PLLC | 2627 N 3RD ST STE 102 PHOENIX AZ 85004-1126 |
| LAW OFFICE OF TERRENCE T SWEENEY | 29 COTTAGE AVE STE 4 QUINCY MA 02169 |
| LAW OFFICE OF TERRY H SEARS PC | 9700 RICHMOND AVE STE 222 HOUSTON TX 77042 |
| LAW OFFICE OF THAYER C TORGERSON | 2400 N WESTERN AVE 201 CHICAGO IL 60647 |
| LAW OFFICE OF THEODORE J KOBAN | 89 N MAIN ST ATTLEBORO MA 02703 |
| LAW OFFICE OF THEODORE N TAYLOR | 202 S COLLINS ST PLANT CITY FL 33563 |
| LAW OFFICE OF THERESA I MADONNA | 19 SLATER AVE JEWETT CITY CT 06351 |
| LAW OFFICE OF THERESE A. TOMLINSON | NAVLIN SUCKRA BURKE & NAVLIN SUCKRA BURKE AS EXECUTRIX OF THE ESTATE OF JEAN RUSSSELL VS JOHN PERELESS, MORGAN FINANCIA ET AL 171-08 JAMAICA AVE. JAMAICA NY 11432 |
| LAW OFFICE OF THOMAS A GRASSO | 50 POWER RD PAWTUCKET RI 02860 |

| Claim Name | Address Information |
|---|---|
| LAW OFFICE OF THOMAS A PREDILETT | 1819 S COMMONS FEDERAL WAY WA 98003 |
| LAW OFFICE OF THOMAS A PREDILETTO | 1819 S COMMONS FEDERAL WAY WA 98003 |
| LAW OFFICE OF THOMAS A SHAFFER | 183 114TH TER NE SAINT PETERSBURG FL 33716-2851 |
| LAW OFFICE OF THOMAS C FERNEKES | 2107 5TH AVE N STE 203 BIRMINGHAM AL 35203 |
| LAW OFFICE OF THOMAS DOWEY | 1423 TILTON RD STE 8 NORTHFIELD NJ 08225 |
| LAW OFFICE OF THOMAS E BROWNFIELD | 23046 AVENIDA DE LA CARLOTA FL 6 LAGUNA HILLS CA 92653 |
| LAW OFFICE OF THOMAS E LUETTKE | SPITZER BUILDING STE 210 316 N MICHIGAN ST STE 921 TOLEDO OH 43604-5665 |
| LAW OFFICE OF THOMAS E PRICE PC | 501 E OAK ST KINGMAN AZ 86401-5930 |
| LAW OFFICE OF THOMAS F DIRVONAS | 11 N 8TH ST STROUDSBURG PA 18360 |
| LAW OFFICE OF THOMAS FELDER LLC | 10201 MARTIN LUTHER KING JR HWY BOWIE MD 20720 |
| LAW OFFICE OF THOMAS J CANAVAN | 450 PLEASANT ST STE 2 BROCKTON MA 02301 |
| LAW OFFICE OF THOMAS MORGAN | PO BOX 627 SALEM NH 03079 |
| LAW OFFICE OF THOMAS N WILSON | 1 CT PLZ HOLYOKE MA 01040 |
| LAW OFFICE OF THOMAS V BATTAGLIA | 3267 MAIN ST STRATFORD CT 06614 |
| LAW OFFICE OF THOMAS W BYRNES | 1065 KANE ST SOUTH ELGIN IL 60177 |
| LAW OFFICE OF THOMAS W CARTWRIGHT | 108 N MAGNOLIA AVE STE OCALA FL 34475 |
| LAW OFFICE OF THOMAS W WILLIAMS | 220 FRANKLIN TPKE MAHWAH NJ 07430 |
| LAW OFFICE OF TIFFANY L HENDERSON | 31 IONE DR UNIT C SOUTH ELGIN IL 60177 |
| LAW OFFICE OF TIM TAYLOR | 146 MONROE CTR NW GRAND RAPIDS MI 49503 |
| LAW OFFICE OF TIMOTHY F DUFFY | PO BOX 974 EASTON MA 02334 |
| LAW OFFICE OF TIMOTHY J EBACHER | 25 CENTRAL ST LOWELL MA 01852-1905 |
| LAW OFFICE OF TIMOTHY J WILSON | 402 S 333RD ST STE 123 FEDERAL WAY WA 98003 |
| LAW OFFICE OF TIMOTHY K LIOU | 575 W MADISON ST STE 361 CHICAGO IL 60661 |
| LAW OFFICE OF TIMOTHY L MCCANDL | 15647 VILLAGE DR VICTORVILLE CA 92394 |
| LAW OFFICE OF TIMOTHY L MCCANDLESS | 820 MAIN ST 1 MARTINEZ CA 94553 |
| LAW OFFICE OF TIMOTHY L. VINSON | TIMOTHY MCCLUNG & APRIL MCCLUNG VS. DEUTSCHE BANK TRUST CO AMERICAS AS TRUSTEE FOR 2003QS17, GMAC MORTGAGE LLC & HOLLY HUNTER 5596 DAVIS BLVD. SUITE 100 NORTH RICHLAND HILLS TX 76180 |
| LAW OFFICE OF TIMOTHY M. WOGAN, LLC | GMAC MRTG LLC VS KATHLEEN W CHRISTIAN A/K/A K CHRISTIAN FIRST CITIZENS BANK & TRUST CO & EAGLES POINTE PROPERTY OWEN ET AL P.O. BOX 22124 HILTON HEAD SC 29925 |
| LAW OFFICE OF TIMOTHY MAUSER ESQ | ONE CTR PLZ STE 240 BOSTON MA 02108-1816 |
| LAW OFFICE OF TIMOTHY MAUSER ESQ | STE 420 ONE CTR PLZ BOSTON MA 02108-1887 |
| LAW OFFICE OF TIMOTHY NEWBOLD | 211 WAUKEGAN RD STE 105 NORTHFIELD IL 60093 |
| LAW OFFICE OF TIMOTHY R HALL | 5600 W BROWN DEER RD STE 203 BROWN DEER WI 53223 |
| LAW OFFICE OF TIMOTHY V CLARK | 127 E MICHIGAN ST INDIANAPOLIS IN 46204 |
| LAW OFFICE OF TIMOTHY WHELAN | 1200 ROOSEVELT RD STE 150 GLEN ELLYN IL 60137 |
| LAW OFFICE OF TODD D BENNETT | 123 CT ST HERKIMER NY 13350 |
| LAW OFFICE OF TODD J WEST | 11500 OLIVE BLVD STE 133 SAINT LOUIS MO 63141 |
| LAW OFFICE OF TOM MAKEDONSKI | 4248 W HARRINGTON LN CHICAGO IL 60646 |
| LAW OFFICE OF TONY GONZALES PLLC | 5 W CHERRY AVE FLAGSTAFF AZ 86001-4517 |
| LAW OFFICE OF TRACY S ESSIG | 3509 E SHEA BLVD STE 117 PHOENIX AZ 85028 |
| LAW OFFICE OF TRAVIS RICHARDS | 13 GARDEN ST MOUNT HOLLY NJ 08060 |
| LAW OFFICE OF TRAVIS VAN WINKLE LL | PO BOX 34280 INDIANAPOLIS IN 46234 |
| LAW OFFICE OF TRIPPE S FRIED | 144 2ND AVE N STE 200 NASHVILLE TN 37201 |
| LAW OFFICE OF TRISTA R WORTHLEY | 50 GROVE ST STE 222 SALEM MA 01970 |
| LAW OFFICE OF TROY D GREEN PLLC | 2290 E HILL RD STE 105 GRAND BLANC MI 48439 |
| LAW OFFICE OF TROY R JENSEN | 427 27TH ST OGDEN UT 84401 |
| LAW OFFICE OF TRUNNELL AND SELLERS | 600 17TH ST STE 610S DENVER CO 80202-5430 |
| LAW OFFICE OF TRUONG PC | PO BOX 47247 ATLANTA GA 30362 |

| Claim Name | Address Information |
|---|---|
| LAW OFFICE OF UY & HENRIOULLE | ANDREA MANGAN V KEY MRTG CORP DBA KMC MRTG CORP MRTGIT COPR  GMAC MRTG LLC FKA GMAC MRTG CORP FIRST AMERICAN TITLE ET AL 1212 BROADWAY, SUITE #820 OAKLAND CA 94612 |
| LAW OFFICE OF UY AND HENRIOULLE | CARLOS A PALACIOS & MARTHA L PALACIOS VS GREENPOINT MRTG FUNDING INC CRESTLINE FINANCIAL & MARKETING SVC MRTG ELECTR ET AL 1212 BROADWAY, SUITE 820 OAKLAND CA 94612 |
| LAW OFFICE OF V ALLAN KHOSHBIN | 1722 WESTWOOD BLVD STE 205 LOS ANGELES CA 90024-5610 |
| LAW OFFICE OF VAN A HUTCHINS | 614 N JACKSON RD EDINBURG TX 78541 |
| LAW OFFICE OF VAN A STARKWEATHER | 545 N MAIN ST MANCHESTER CT 06042-1976 |
| LAW OFFICE OF VAUGHAN A BOOKER | 1315 WALNUT ST STE 1326 PHILADELPHIA PA 19107-4713 |
| LAW OFFICE OF VERN ANASTASIO | 2208 S ST PHILADELPHIA PA 19146 |
| LAW OFFICE OF VERNER SMITH | 112 N LIBERTY PO BOX 1743 JACKSON TN 38302 |
| LAW OFFICE OF VERNON PELTZ | 890 W GRANT RD TUCSON AZ 85705 |
| LAW OFFICE OF VICKI L MITCHELL | PO BOX 1048 MERCHANT SQUARE SANDWICH MA 02563 |
| LAW OFFICE OF VICTOR CAMPOS | PO BOX 302 NORTHPORT NY 11768 |
| LAW OFFICE OF VICTOR R OCHOA | 1650 E 31ST ST OAKLAND CA 94602 |
| LAW OFFICE OF VICTOR SALDANA | 1901 W PACIFIC AVE STE 240 WEST COVINA CA 91790-2090 |
| LAW OFFICE OF VICTORIA A STEFFEN | 311 S MAIN ST PO BOX 627 CAPE MAY COURT HOUSE NJ 08210 |
| LAW OFFICE OF VICTORIA M STEVENS | 5130 N CENTRAL AVE PHOENIX AZ 85012 |
| LAW OFFICE OF VINCENT C MACHROL | 4415 HARRISON ST STE 213 HILLSIDE IL 60162 |
| LAW OFFICE OF VINCENT C ROBITAILLE | 402 HIGHLAND AVE CHESHIRE CT 06410 |
| LAW OFFICE OF VINCENT E DELGADO | 40 OAK ST INDIAN ORCHARD MA 01151 |
| LAW OFFICE OF VINCENT J DIMATTEO | 1 LEONARDVILLE RD MIDDLETOWN NJ 07748 |
| LAW OFFICE OF VINCENT S COOK | 403 W GALENA BLVD STE 206 AURORA IL 60506 |
| LAW OFFICE OF VITOR RAIMO | 384 OLD CEDAR BRIDGE RD BARNEGAT NJ 08005 |
| LAW OFFICE OF VLADIMIR VON TIMROTH | 679 PLEASANT ST PAXTON MA 01612 |
| LAW OFFICE OF W THOMAS BIBLE JR | 301 S PERIMETER PARK DR STE 20 NASHVILLE TN 37211 |
| LAW OFFICE OF W. THOMAS BIBLE, JR. | MARTIN - MARY COLLETTE MARTIN VS HOMECOMINGS FINANCIAL, LLC, THE BANK OF NEW YORK TRUST CO, AS SUCCESSOR TO JP MORGAN C ET AL 6918 SHALLOWFORD ROAD CHATANOOGA TN 37421 |
| LAW OFFICE OF WALTER BEUHLER | HEATHER W HUNTER VS THE BANK OF NEW YORK TRUST COMPANY, N.A. AS SUCCESSOR TO JP MORGAN CHASE BANK N.A. AS TRUSTEE, 3501 W COMMERCE ST SAN ANTONIO TX 78207 |
| LAW OFFICE OF WALTER METZEN MICH | 645 GRISWOLD ST STE 3156 DETROIT MI 48226 |
| LAW OFFICE OF WANDA CRICKET BROWN | 117 E MAIN ST ELKTON MD 21921 |
| LAW OFFICE OF WARREN BRUMEL | 65 MAIN ST KEYPORT NJ 07735 |
| LAW OFFICE OF WARREN J KLAUS | 5665 S 108TH ST HALES CORNERS WI 53130 |
| LAW OFFICE OF WARREN NORRED | 200 E ABRAM ST STE 300 ARLINGTON TX 76010 |
| LAW OFFICE OF WARREN S JONES JR | 1 TRINITY LN RED BARN MOUNT HOLLY NJ 08060 |
| LAW OFFICE OF WAYNE GRACEY | 195 STOCK ST STE 214 HANOVER PA 17331 |
| LAW OFFICE OF WENDEL A WITHROW | TERRY R MCCORD & LEAH MCCORD VS DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2005QS10 ITS SUCCESSORS & ASSIGNS 1120 METROCREST, STE 200 CARROLLTON TX 75006 |
| LAW OFFICE OF WENDELL J JONES | 1901 S BASCOM AVE STE 333 CAMPBELL CA 95008 |
| LAW OFFICE OF WENDELL J JONES | 1901 S BASCOM AVE STE 333 CAMPBELL CA 95008-2207 |
| LAW OFFICE OF WENDY MANZ | 5 MILITIA DR LEXINGTON MA 02421 |
| LAW OFFICE OF WESLEY OGBURIA PA | 934 N MAGNOLIA AVE STE 225 ORLANDO FL 32803 |
| LAW OFFICE OF WILLARD BAKEMAN | 1522 E 4TH ST SANTA ANA CA 92701 |
| LAW OFFICE OF WILLARD BAKEMAN | 1522 E 4TH ST ANAHEIM CA 92802 |
| LAW OFFICE OF WILLIAM A KENT | 8220 KATELLA AVE STE 214 STANTON CA 90680 |
| LAW OFFICE OF WILLIAM A MANGANIELLO | 219 WINTHROP ST TAUNTON MA 02780 |
| LAW OFFICE OF WILLIAM A WARD | 1520 ROUTE 37 E STE 4 TOMS RIVER NJ 08753 |

| Claim Name | Address Information |
|---|---|
| LAW OFFICE OF WILLIAM B. JUNG | GMAC MORTGAGE , LLC VS. STEVEN G. KINLOCH AND STEPHANIE M. KINLOCK 1156 BOWMAN RD UNIT 100D MOUNT PLEASANT SC 29464-3803 |
| LAW OFFICE OF WILLIAM BOYLE | 491 MAIN ST STE G GROTON MA 01450 |
| LAW OFFICE OF WILLIAM BOYLE | 648 CENTRAL ST LOWELL MA 01852 |
| LAW OFFICE OF WILLIAM C PENKETHMAN | 3400 STATE ROUTE 35 STE 6 HAZLET NJ 07730 |
| LAW OFFICE OF WILLIAM C WOOD LLC | 8289 MAIN ST STE 204 ELLICOTT CITY MD 21043 |
| LAW OFFICE OF WILLIAM E CARTER | PO BOX 2732 MERIDEN CT 06450-1732 |
| LAW OFFICE OF WILLIAM E CARTER LL | PO BOX 2732 MERIDEN CT 06450-1732 |
| LAW OFFICE OF WILLIAM E WINDHAM | 308 N RIVERSIDE AVE 2E RIALTO CA 92376 |
| LAW OFFICE OF WILLIAM F HENNING | 76 S ORANGE AVE STE 308 SOUTH ORANGE NJ 07079 |
| LAW OFFICE OF WILLIAM F KUNOFSKY | 10300 N CENTRAL EXPY STE 252 DALLAS TX 75231 |
| LAW OFFICE OF WILLIAM FIFE PLC | 1811 S ALMA SCHOOL RD STE 270 MESA AZ 85210-3006 |
| LAW OFFICE OF WILLIAM GALARZA | 5602 MARQUESAS CIR STE 210 SARASOTA FL 34233-3359 |
| LAW OFFICE OF WILLIAM J COLLINS | 555 REPUBLIC DR STE 200 PLANO TX 75074 |
| LAW OFFICE OF WILLIAM L URBAN | 626 BROADWAY STE 1106 SAN DIEGO CA 92101 |
| LAW OFFICE OF WILLIAM P FENNELL | 1111 6TH AVE STE 404 SAN DIEGO CA 92101 |
| LAW OFFICE OF WILLIAM R BAILEY | 4000 MACARTHUR BLVD STE 900 NEWPORT BEACH CA 92660 |
| LAW OFFICE OF WILLIAM R EDLESTO | 461 CORLISS AVE PHILLIPSBURG NJ 08865 |
| LAW OFFICE OF WILLIAM S REUSTLE | 609 JEFFERSON ST STE G FAIRFIELD CA 94533-6228 |
| LAW OFFICE OF WILLIAM T DICIURIC | 411 ROUTE 70 E STE 200 CHERRY HILL NJ 08034 |
| LAW OFFICE OF WILLIAM T KING | 16 S LOCUST ST AURORA IL 60506 |
| LAW OFFICE OF WILLIAM V ROMANO | 1347 ROUTE 46 LEDGEWOOD NJ 07852 |
| LAW OFFICE OF WILLIS BAUGHMAN | 7730 MORRO RD STE 201 ATASCADERO CA 93422-4414 |
| LAW OFFICE OF WILSON O WELDON JR | 400 SPRING ST THOMASVILLE NC 27360-4535 |
| LAW OFFICE OF WM H JACKSON | 1726 MONTANA AVE NE WASHINGTON DC 20018 |
| LAW OFFICE OF X.L. CRUZ, PLLC | DAVID CRUZ, JR VS NATIONSTAR MRTG, LLC, FEDERAL NATL MRTG ASSOC A/K/A FANNIE MAE, MRTG ELECTRONIC REGISTRATION SYS INC, ET AL 9900 W. SAMPLE ROAD, SUITE 300 CORAL SPRINGS FL 33065 |
| LAW OFFICE OF XOCHITL A QUEZADA | 212 S CHESTER AVE UNIT 8 PASADENA CA 91106-3143 |
| LAW OFFICE OF YI LIN | 8 CHATHAM SQ NEW YORK NY 10038 |
| LAW OFFICE OF YOLANDA R KIGHT | 4081 RIVERDALE STE 101 MEMPHIS TN 38115 |
| LAW OFFICE OF YVETTE V DUDLEY | 217 01 MERRICK BLVD STE 202 SPRINGFIELD GARDENS NY 11413 |
| LAW OFFICE OF YVETTE V DUDLEY P | 217 01 MERRICK BLVD STE 202 SPRINGFIELD GARDENS NY 11413 |
| LAW OFFICE OF YVONNE MICHAUD NOV | 202 W SUPERIOR ST STE 208 DULUTH MN 55802 |
| LAW OFFICE OF ZACHARY CARROLL | 1400 N DUTTON AVE STE 19 SANTA ROSA CA 95401 |
| LAW OFFICE OF ZACHARY O LUCE | 111 SOLEDAD ST STE 1750 SAN ANTONIO TX 78205 |
| LAW OFFICE RICK LAWTON ESQ. P.C. | YEGHIYAIAN – HEROUS YEGHIYAIAN VS PULTE MRTG,LLC DBA DEL WEBB HOME FINANCE FIRST AMERICAN TITLE OF NORTHERN NEVADA MRTG ET AL 1460 US HIGHWAY 95A N STE 1 FERNLEY NV 89408-4604 |
| LAW OFFICE ROBERT G WINTERBOTHAM | 12440 E IMPERIAL HWY STE 140 NORWALK CA 90650-8307 |
| LAW OFFICE SOF SARAH LAMPI LITTL | 1276 A ST HAYWARD CA 94541 |
| LAW OFFICE SPEAR AND HOFFMAN PA | 9700 S DIXIE HWY STE 610 MIAMI FL 33156 |
| LAW OFFICE WILLIAM HOWARD DUNN | 221 BROAD ST CLAREMONT NH 03743 |
| LAW OFFICEOF BRIAN D WIDEGREN | 72 ROUTE 28 STE 6 WEST HARWICH MA 02671 |
| LAW OFFICES | 14 S MAIN ST STE 4 NEW CITY NY 10956 |
| LAW OFFICES | PO BOX 159 2360 MAIN ST ROCKY HILL CT 06067 |
| LAW OFFICES | 275 JOLIET ST STE 250 DYER IN 46311 |
| LAW OFFICES AND WILLIAM T SHAFFE | 2053 W 1ST ST FORT MYERS FL 33901 |
| LAW OFFICES ANTHONY EGBASE | 800 W 1ST ST STE 40010 LOS ANGELES CA 90012 |
| LAW OFFICES ARCHIE L SPEIGHTS PC | PO BOX 965129 MARIETTA GA 30066 |

| Claim Name | Address Information |
|---|---|
| LAW OFFICES BARILLA AND ASSOCIATES | 2107 N BROADWAY STE 101 SANTA ANA CA 92706 |
| LAW OFFICES BENJAMIN SKIP MARTIN | 1620 MAIN ST STE 1 SARASOTA FL 34236 |
| LAW OFFICES BURL S POLON | 2805 PORTER ST SOQUEL CA 95073-2422 |
| LAW OFFICES CHRISTINE A WILTON | 4067 HARDWICK ST STE 335 LAKEWOOD CA 90712 |
| LAW OFFICES DEBBIE S. BOLAN | ELIZABETH MOORE VS GMAC MORTGAGE, LLC AND ORLANS MORAN, PLLC 200 SUTTON STREET, SUITE 110 NORTH ANDOVER MA 01845 |
| LAW OFFICES ESPERANZA RIVERA VALENZ | 6418 OGDEN AVE BERWYN IL 60402 |
| LAW OFFICES FO ANTHONY D. AGPAOA | LUIS PINEIRO CASTRO V GMAC MRTG, FIRST ALLIANCE BANK, NORTH AMERICAN TITLE MRTG ELECTRONIC REGISTRATION SYS INC  EXEC ET AL 550 MONTGOMERY STREET, 4TH FLOOR SAN FRANCISCO CA 94111 |
| LAW OFFICES G MARSHALL HANN | 25350 MAGIC MOUNTAIN PKWY STE 13 VALENCIA CA 91355 |
| LAW OFFICES GLENDA GRAY | 330 N WABASH AVE STE 2618 CHICAGO IL 60611 |
| LAW OFFICES HENRY HERNANDEZ P A | 255 ALHAMBRA CIR STE 640 CORAL GABLES FL 33134-7404 |
| LAW OFFICES HERTZ SCHRAM PC | 1760 S. TELEGRAPH ROAD, SUITE 300 BLOOMFIELD HILLS MI 48302 |
| LAW OFFICES JENNIFER ANN ARAGON | 717 W TEMPLE ST STE 201 LOS ANGELES CA 90012 |
| LAW OFFICES JOHN W HARGRAVE | 117 CLEMENTS BRIDGE RD BARRINGTON NJ 08007 |
| LAW OFFICES LINDA M HOLZRICHTER | 16 S LOCUST ST AURORA IL 60506 |
| LAW OFFICES MICKLER & MICKLER | DAVID CARROLL MILLER AND RENEE ANN MILLER PLAINTIFF V. GMAC MORTGAGE, LLC DEFENDANT. 5452 ARLINGTON EXP JACKSONVILLE FL 32211 |
| LAW OFFICES MOORE AND WADDELL | PO BOX 2100 NEWPORT NEWS VA 23609-0100 |
| LAW OFFICES OF | 73 E MAIN ST PLAINVILLE CT 06062 |
| LAW OFFICES OF A M SHOEMAKER | 717 FLATBUSH AVE BROOKLYN NY 11226 |
| LAW OFFICES OF A PHILLIP IGOE | 221 N LA SALLE ST STE 2301 CHICAGO IL 60601-1541 |
| LAW OFFICES OF A STEPHEN RAMADAN | PO BOX 68 ST CLAIR SHORES MI 48080 |
| LAW OFFICES OF AARON KATSMAN | 70 E SUNRISE HWY STE 608 VALLEY STREAM NY 11581 |
| LAW OFFICES OF AARON KATSMAN | 70 EAST SUNRISE HIGHWAY SUITE 608 VALLEY STREAM NY 11581 |
| LAW OFFICES OF AARON KATSMAN | 70 E SUNRISE HWY STE 608 VALLEY STREAM NY 11581-1233 |
| LAW OFFICES OF ABRAHAM L LIM | STE 205 MONTEBELLO CA 90640 |
| LAW OFFICES OF ADAM C KENT | 605 MIDDLEFIELD RD REDWOOD CITY CA 94063 |
| LAW OFFICES OF ADAM L WIENER | 24100 SOUTHFIELD RD STE 203 SOUTHFIELD MI 48075 |
| LAW OFFICES OF AL HOFELD JR LLC | GMAC MRTG,LLC VS FLORENCE THICKLIN UNITED STATES OF AMERICA – SECRETARY OF HOUSING & URBAN DEVELOPMENT UNKNOWN OWNERS ET AL 1525 EAST 53RD STREET, SUITE 832 CHICAGO IL 60615 |
| LAW OFFICES OF AL LUSTGARTEN | 23638 LYONS AVENUE #262 SANTA CLARITA CA 91321 |
| LAW OFFICES OF ALAN B SILVER LLC | 274 SILAS DEANE HWY WETHERSFIELD CT 06109 |
| LAW OFFICES OF ALAN L WILLIAMS | 2550 FIFTH AVE STE 520 SAN DIEGO CA 92103 |
| LAW OFFICES OF ALAN MEGE | 70 E BROAD ST BETHLEHEM PA 18018 |
| LAW OFFICES OF ALAN SPITZ | 111 W WASHINGTON ST STE 1505 CHICAGO IL 60602 |
| LAW OFFICES OF ALAN WEINREB PLLC | 111 W WASHINGTON ST STE 1505 CHICAGO IL 60602 |
| LAW OFFICES OF ALAN WEINREB, PLLC | 6800 JERICHO TURNPIKE SUITE 207W SYOSSET NY 11791 |
| LAW OFFICES OF ALBERT H HARTWELLJR | 177 N CHURCH AVE STE 703 TUCSON AZ 85701 |
| LAW OFFICES OF ALBERT M KUN | 381 BUSH ST STE 200 SAN FRANCISCO CA 94104 |
| LAW OFFICES OF ALDO A FLORES | 221 E WALNUT ST STE 234 PASADENA CA 91101-1554 |
| LAW OFFICES OF ALEJANDRO ALEX MUR | PO BOX 9210 REDLANDS CA 92375-2410 |
| LAW OFFICES OF ALEN H. MEYERS, P.C. | WILLIAM KENT KNIGHT VS GMAC MORTGAGE LLC 505 N. BIG SPRING, SUITE 104 MIDLAND TX 79701 |
| LAW OFFICES OF ALEX ARROYO LTD | 1810 E SAHARA AVE STE 105 LAS VEGAS NV 89104 |
| LAW OFFICES OF ALEX HARSHEY | 901 S STATE ST STE 400 HEMET CA 92543 |
| LAW OFFICES OF ALEX MURGUIA | 2700 W 182ND ST STE 201 TORRANCE CA 90504 |
| LAW OFFICES OF ALEX PIROGOVSKY | 2413 SEMINOLE CT RIVERWOODS IL 60015-3853 |

| Claim Name | Address Information |
| --- | --- |
| LAW OFFICES OF ALEXANDER GORDON | 8615 COMMERCE DR STE 1 EASTON MD 21601 |
| LAW OFFICES OF ALEXANDER LEBECKI | 11693 SAN VICENTE BLVD STE 417 LOS ANGELES CA 90049 |
| LAW OFFICES OF ALEXSIS C BEACH | 558 CAPP ST SAN FRANCISCO CA 94110 |
| LAW OFFICES OF ALFRED F. MORROCCO, JR. | ANTHONY VENTRELLA V. WESTERN UNION FINANCIAL SERVICES, HOMECOMINGS FINANCIAL, LLC 200 SUMMER STREET BRISTOL CT 06010 |
| LAW OFFICES OF ALFRED J ZULLO | 83 MAIN ST EAST HAVEN CT 06512 |
| LAW OFFICES OF ALFRED J ZULLO AN | 83 MAIN ST EAST HAVEN CT 06512 |
| LAW OFFICES OF ALFRED O ANYIA | 5653 1 2 CAHUENGA BLVD NORTH HOLLYWOOD CA 91601 |
| LAW OFFICES OF ALFRED S WRIGHT | 55 E EMPIRE ST SAN JOSE CA 95112-5309 |
| LAW OFFICES OF ALFRED V ACQUAVI | 100 HAMILTON PLZ STE 1212 PATERSON NJ 07505 |
| LAW OFFICES OF ALI J JAVAHERI | 99 N FIRST ST STE 204 SAN JOSE CA 95113 |
| LAW OFFICES OF ALI K LLC | 6328 BALTIMORE NATIONAL PIKE CATONSVILLE MD 21228 |
| LAW OFFICES OF ALLAN C MILES | 500 YGNACIO VALLEY RD STE 325 WALNUT CREEK CA 94596 |
| LAW OFFICES OF ALLEN C HUFFORD | 22408 LAKE SHORE BLVD EUCLID OH 44123 |
| LAW OFFICES OF ALON DARVISH | 9454 WILSHIRE BLVD PENTHOUSE FL BEVERLY HILLS CA 90212 |
| LAW OFFICES OF ALON DARVISH | 9454 WILSHIRE BLVD PH FL BEVERLY HILLS CA 90212 |
| LAW OFFICES OF AMESBURY AND SCHU | 703 S 8TH ST LAS VEGAS NV 89101 |
| LAW OFFICES OF AMID T BAHADORI | 2151 MICHELSON DR STE 160 IRVINE CA 92612 |
| LAW OFFICES OF AMY E C KLEINPETE | 260 S LOS ROBLES AVE STE 306 PASADENA CA 91101 |
| LAW OFFICES OF ANDELL K. BROWN, P.L. | BARRY COVIN VS GMAC MORTGAGE LLC 12550 BISCAYNE BOULEVARD, SUITE 800 MIAMI FL 33181 |
| LAW OFFICES OF ANDREA ANDERSON LLC | 182 GRAND ST STE 401 WATERBURY CT 06702 |
| LAW OFFICES OF ANDREA LOVELESS LLP | 1 SPECTRUM POINTE DR STE 300 LAKE FOREST CA 92630-2297 |
| LAW OFFICES OF ANDREW B ETTER | 4700 BRYANT IRVIN CT STE 303 FORT WORTH TX 76107-7645 |
| LAW OFFICES OF ANDREW G GREENBER | 15 S MAIN ST STE 2 MARLBORO NJ 07746-1595 |
| LAW OFFICES OF ANDREW GEORGE ADA | 100 E MAIN ST RICHMOND VA 23219 |
| LAW OFFICES OF ANDREW GOODMAN | 21650 OXNARD ST STE 500 WOODLAND HILLS CA 91367 |
| LAW OFFICES OF ANDREW GREENBERG | 530 HWY 18 E BRUNSWICK NJ 08816 |
| LAW OFFICES OF ANDREW J DRAUS | 915 S MAIN ST LOMBARD IL 60148-3347 |
| LAW OFFICES OF ANDREW J STERN | 9100 WILSHIRE BLVD STE 715 BEVERLY HILLS CA 90212 |
| LAW OFFICES OF ANDREW K KIM APC | 3701 WILSHIRE BLVD STE 506 LOS ANGELES CA 90010 |
| LAW OFFICES OF ANDREW KERN | 755 BAYWOOD DR FL 2 PETALUMA CA 94954 |
| LAW OFFICES OF ANDREW MOHER | 4747 VIEWRIDGE AVE STE 220 SAN DIEGO CA 92123-1688 |
| LAW OFFICES OF ANDREW S BISOM | 695 TOWN CTR DR STE 700 COSTA MESA CA 92626 |
| LAW OFFICES OF ANDREW S CHO | 505 N EUCLID ST STE 600 ANAHEIM CA 92801-5500 |
| LAW OFFICES OF ANDY WINCHELL | IN RE BERNARD AJAEGBULEMH AND EDAK EDET DUKE-AJAEGBU 332 SPRINGFIELD AVE., SUITE 203 SUMMIT NJ 07901 |
| LAW OFFICES OF ANGEL D PLUAS | 6655 CHURCH ST LOS ANGELES CA 90042 |
| LAW OFFICES OF ANGELA KOCONIS | 4854 N KEDVALE CHICAGO IL 60630 |
| LAW OFFICES OF ANGELA KOCONIS GIBSO | 4854 N KEDVALE AVE CHICAGO IL 60630 |
| LAW OFFICES OF ANGELA M LOW | 4847 CALIFORNIA AVE SW STE 100 SEATTLE WA 98116 |
| LAW OFFICES OF ANN E GRIFFIN | 644 NEWTON ST SOUTH HADLEY MA 01075 |
| LAW OFFICES OF ANN NHIEU THI NGU | 1999 HARRISON ST STE 1520 STE 660 OAKLAND CA 94612 |
| LAW OFFICES OF ANN T FRANK PA | 2124 AIRPORT RD S STE 102 NAPLES FL 34112 |
| LAW OFFICES OF ANNA SARRAZIN | 1440 BROADWAY STE 915 OAKLAND CA 94612 |
| LAW OFFICES OF ANTHONY ARECHAVAL | 802 SANSOM ST STE 3A PHILADELPHIA PA 19107 |
| LAW OFFICES OF ANTHONY ARECHAVALA | 527 COOPER ST CAMDEN NJ 08102 |
| LAW OFFICES OF ANTHONY D AGPAOA | 8 CALIFORNIA ST STE 703 SAN FRANCISCO CA 94111 |
| LAW OFFICES OF ANTHONY D RUFATTO | 309 W CHARLES ST MUNCIE IN 47305 |
| LAW OFFICES OF ANTHONY O EGBASE AND | 350 S FIGUEROA ST STE 189 THE WORLD TRADE CTR LOS ANGELES CA 90071 |

| Claim Name | Address Information |
|---|---|
| LAW OFFICES OF ANTHONY O. EGBASE & ASSOCIATES | DAVID RAMON BEDRAN VS WELLS FARGO BANK NATL ASSOC WACHOVIA MRTG CORP CORP FSB FKA WORLD SAVINGS BANK FSB LSI TITLE CO E ET AL 350 S. FIGUEROA STREET, SUITE 189 LOS ANGELES CA 90071 |
| LAW OFFICES OF ANTHONY VAMVAS | 5401 S KIRKMAN RD STE 310 ORLANDO FL 32819-7937 |
| LAW OFFICES OF ARIS ARTOUNIANS | DAVID F. CHAO V. GMAC MORTGAGE LLC AND EXECUTIVE TRUSTEE SERVICES, LLC 450 N. BRAND BLVD., SUITE 600 GLENDALE CA 91203 |
| LAW OFFICES OF ARIS ARTOUNIANS | 520 N CENTRAL AVE STE 660 GLENDALE CA 91203 |
| LAW OFFICES OF ARMANDO C HERNAND | 527 42ND ST UNION CITY NJ 07087 |
| LAW OFFICES OF ARMEN AVEDISSIAN | 330 N BRAND BLVD STE 1280 GLENDALE CA 91203 |
| LAW OFFICES OF ARNOLD B ABRAMS | ONE BARRISTERS CT MERIDEN CT 06451 |
| LAW OFFICES OF ARNOLD KAPLAN LTD | 200 S MICHIGAN AVE STE 1240 CHICAGO IL 60604 |
| LAW OFFICES OF ARNOLD S LEVINE | 324 READING RD CINCINNATI OH 45202 |
| LAW OFFICES OF ARSHAK BARTOUMIAN | 118 W STOCKER ST STE 1 GLENDALE CA 91202 |
| LAW OFFICES OF ARTHUR F STOCKTON | 177 RIVERSIDE AVE F601 NEWPORT BEACH CA 92663 |
| LAW OFFICES OF ARTURO PENA | 7857 FLORENCE AVE STE 210 DOWNEY CA 90240 |
| LAW OFFICES OF ASISAT WILLIAMS | PO BOX 208501 CHICAGO IL 60620 |
| LAW OFFICES OF ATTORNEY HEIDI AVILA | 396 ORANGE ST STE TWO NEW HAVEN CT 06511 |
| LAW OFFICES OF ATTORNEY JEFFREY | 95 STATE ST STE 408 SPRINGFIELD MA 01103 |
| LAW OFFICES OF ATTORNEY JEFFREY A | 95 STATE ST STE 408 SPRINGFIELD MA 01103 |
| LAW OFFICES OF AUGUST BULLOCK | 2059 CAMDEN AVE SAN JOSE CA 95124 |
| LAW OFFICES OF AUGUSTUS T CURTIS | 926 SAINT PAUL ST BALTIMORE MD 21202 |
| LAW OFFICES OF AVRUM J. ROSEN | REILLY, JAMES VS. TFIFREO02, LLC, GMAC MORTGAGE CORPORATION AND FEIN SUCH & CRANE, LLP 38 NEW STREET HUNTINGTON NY 11743 |
| LAW OFFICES OF B. DAVID SISSON | GINGER D. GODDARD, TRUSTEE VS. GMAC MORTGAGE LLC & MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC & MORTGAGE INVESTORS CORP 224 W. GRAY SUITE 101/P O BOX 534 NORMAN OK 73070 |
| LAW OFFICES OF BADMA GUTCHINOV | PO BOX 16431 SAN FRANCISCO CA 94116 |
| LAW OFFICES OF BALAM O LETONA | 55 RIVER ST STE 220 SANTA CRUZ CA 95060-4565 |
| LAW OFFICES OF BARBARA A FEIN | 721 DRESHER RD STE 1050 HORSHAM PA 19044-2266 |
| LAW OFFICES OF BARBARA R MCENTYR | PO BOX 565 LARKSPUR CA 94977 |
| LAW OFFICES OF BARON J DREXEL | 1 KAISER PLZ STE 1750 OAKLAND CA 94612 |
| LAW OFFICES OF BARRY N BRUMER | 900 E MICHIGAN ST ORLANDO FL 32806 |
| LAW OFFICES OF BARRY N BRUMER | 5728 MAJOR BLVD STE 545 ORLANDO FL 32819 |
| LAW OFFICES OF BELINDA NOAH | PO BOX 46535 TAMPA FL 33646 |
| LAW OFFICES OF BERNAL P OJEDA | 823 W WHITTIER BLVD WHITTIER CA 90604 |
| LAW OFFICES OF BERNARDO M SILVA | 1 EMBARCADERO CTR STE 2600 SAN FRANCISCO CA 94111 |
| LAW OFFICES OF BETH K. FINDSEN, PLLC | DAVID A MCGUIRE JR VS GMAC MORTGAGE LLC EXECUTIVE TRUSTEE SERVICES LLC MORTGAGE ELECTRONIC REGISTRATION SYSTEM 7279 EAST ADOBE DRIVE, SUITE 120 SCOTTSDALE AZ 85255 |
| LAW OFFICES OF BETH K. FINDSEN, PLLC | EDEL MOLINA V. GMAC MORTGAGE LLC 7279 E. ADOBE DRIVE SUITE 120 SCOTTSDALE AZ 85255 |
| LAW OFFICES OF BETTY NGUYEN DAVIS | 5447 ROSWELL RD NE ATLANTA GA 30342 |
| LAW OFFICES OF BETTY NGUYEN DAVIS L | 5447 ROSWELL RD ATLANTA GA 30342 |
| LAW OFFICES OF BINDER AND MALTER | 2775 PARK AVE SANTA CLARA CA 95050 |
| LAW OFFICES OF BIRNBERG AND ASSO | 1083 MISSION ST FL 3 SAN FRANCISCO CA 94103 |
| LAW OFFICES OF BLITSHTEIN AND WE | 648 2ND ST PIKE SOUTHAMPTON PA 18966 |
| LAW OFFICES OF BO LUXMAN | MELISSA ANN THIGPEN VS. GMAC MORTGAGE LLC 8 SOUTH THIRD STREET, 5TH FLOOR MEMPHIS TN 38103 |
| LAW OFFICES OF BOB DUNN | 200 MAIN ST SW STE 106 GAINESVILLE GA 30501 |
| LAW OFFICES OF BOB KALISH | 5 GROGANS PARK DR STE 207 THE WOODLANDS TX 77380 |
| LAW OFFICES OF BOB SOMAL | 1432 5TH AVE OAKLAND CA 94606 |

| Claim Name | Address Information |
|---|---|
| LAW OFFICES OF BOB VASSIGH | 17327 VENTURA BLVD STE 212 ENCINO CA 91316 |
| LAW OFFICES OF BOOK AND BOOK | 1414 SOQUEL AVE STE 203 SANTA CRUZ CA 95062 |
| LAW OFFICES OF BRAD WEIL | 460 E CARSON PLZ DR STE 217 CARSON CA 90746 |
| LAW OFFICES OF BRADFORD HODACH | 1212 BROADWAY 706 OAKLAND CA 94612 |
| LAW OFFICES OF BRADLEY D HARRISO | 8318 TRAIL LAKE DR ROWLETT TX 75088 |
| LAW OFFICES OF BRADLEY E BROOK | 11500 W OLYMPIC BLVD STE 400 LOS ANGELES CA 90064-1525 |
| LAW OFFICES OF BRADLEY H FOREMAN | 120 S STATE ST STE 535 CHICAGO IL 60603 |
| LAW OFFICES OF BRADLEY H FOREMAN | 120 S STATE ST STE 500 CHICAGO IL 60603-5509 |
| LAW OFFICES OF BRADLEY H SPEAR | STE 211 TARZANA CA 91356 |
| LAW OFFICES OF BRADLY ALLEN | 7711 CASTOR AVE PHILADELPHIA PA 19152 |
| LAW OFFICES OF BRAM BEVIS DRESDEN | 54 ELIZABETH CIR GREENBRAE CA 94904 |
| LAW OFFICES OF BRANDI BURNS | 20 CHURCH AVE BALLSTON SPA NY 12020 |
| LAW OFFICES OF BRANDI BURNS | 135 OAK ST BALLSTON SPA NY 12020-3647 |
| LAW OFFICES OF BRENDA A ENDERLE | 1607 MISSION DR STE 205 SOLVANG CA 93463 |
| LAW OFFICES OF BRENDA J RENICK | 2351 COLLEGE STATION RD PMB 5 ATHENS GA 30605 |
| LAW OFFICES OF BRIAN A BARBOZA | 1400 DUTTON AVE SANTA ROSA CA 95401 |
| LAW OFFICES OF BRIAN A BARBOZA | 1400 N DUTTON AVE STE 21 SANTA ROSA CA 95401 |
| LAW OFFICES OF BRIAN BARTA | 131A STONY CIR 500 SANTA ROSA CA 95401 |
| LAW OFFICES OF BRIAN C. ANDREWS, ESQ. | PAUL CORRADO VS RESIDENTIAL FUNDING CORP GMAC MRTG, LLC US BANK MY FINANCES 911 ROBERT BERELLEZ VALLEY SPRINGS LAN ET AL 6950 FRIARS ROAD, SUITE 200 SAN DIEGO CA 92108 |
| LAW OFFICES OF BRIAN G WORKMAN | 1101 CALIFORNIA AVE STE 101 CORONA CA 92881 |
| LAW OFFICES OF BRIAN HUFFORD | 5870 STONERIDGE MALL RD STE 210 PLEASANTON CA 94588 |
| LAW OFFICES OF BRIAN IRION | 611 VETERANS BLVD STE 209 REDWOOD CITY CA 94063-1401 |
| LAW OFFICES OF BRIAN J MONGELLU | 80 PHOENIX AVE WATERBURY CT 06702 |
| LAW OFFICES OF BRIAN J SERVATIUS | 1276 A ST HAYWARD CA 94541 |
| LAW OFFICES OF BRIAN J TYLER | PO BOX 825 CAMP HILL PA 17001-0825 |
| LAW OFFICES OF BRIAN L. BOGAR | THE BANK OF NEW YORK V. CYNTHIA C. AIKEN AND GLENN AIKEN 1331 ELMWOOD AVENUE#210 COLUMBIA SC 29201 |
| LAW OFFICES OF BRIAN L. BOGER | BANK OF AMERICA N.A., AS SUCESSOR BY MERGER TO LASSALE BANK NATIONAL ASSOCIATION AS TRUSTEE V. CONSTANTINE A CAPILOS 1331 ELMWOOD AVENUE#210 COLUMBIA SC 29201 |
| LAW OFFICES OF BRIAN L. BOGER | GMAC MORTGAGE LLC V. CHRISTINA LEE AND JEREMY RICHARDSON 1331 ELMWOOD AVENUE#210 COLUMBIA SC 29201 |
| LAW OFFICES OF BRIAN L. BOGER | GMAC MORTGAGE,LLC VS MAHYAR ANGOORAJ JENNIFER ANGOORAJ WELLS FARGO BANK,NA CAROLYN T BROWN 1331 ELMWOOD AVENUE#210 COLUMBIA SC 29201 |
| LAW OFFICES OF BRIAN L. BOGER | U.S. BANK NATIONAL ASSOCIATION AS TRUSTEE RASC 2006KS2 V. NANCY N. WEST 1331 ELMWOOD AVENUE#210 COLUMBIA SC 29201 |
| LAW OFFICES OF BRIAN L. BOGER | US BANK NATL ASSOC, AS TRUSTEE, AS SUCCESSOR TO BANK OF AMERICAN, NATL ASSOC, AS TRUSTEE, SUCCESSOR BY MERGER TO L ET AL 1331 ELMWOOD AVE, SUITE 210 COLUMBIA SC 29201-2150 |
| LAW OFFICES OF BRIAN LINNEKENS | 806 IDAHO AVE SANTA MONICA CA 90403 |
| LAW OFFICES OF BRIAN P. PARKER, P.C. | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE V. TRACY CONNOLLY WILLIAM CONNOLLY 30600 TELEGRAPH RD STE 1350 BINGHAM FARMS MI 48025-4581 |
| LAW OFFICES OF BRIAN P. PARKER, P.C. | MICHAEL J CONLIN V MRTG ELECTRONIC REGISTRATION SYS INC, US BANK NATL ASSOC AS TRUSTEE, AS TRUSTEE FOR & UNKNOWN SECURI ET AL 30600 TELEGRAPH RD STE 1350 BINGHAM FARMS MI 48025-4581 |
| LAW OFFICES OF BRIAN P. PARKER, P.C. | MIKE SZALAY V US BANK NATL ASSOC AS TRUSTEE FOR RAMP SERIES 2006-RS6, RAMP SERIES 2006-RS6-TRUST, MRTG ELECTRONIC REGIS ET AL 30600 TELEGRAPH RD STE 1350 BINGHAM FARMS MI 48025-4581 |
| LAW OFFICES OF BRUCE R FINK | 1 CITY BLVD W STE 1260 ORANGE CA 92868 |

| Claim Name | Address Information |
|---|---|
| LAW OFFICES OF BRULE AND ROONEY | 1500 NEWELL AVE STE 409 WALNUT CREEK CA 94596 |
| LAW OFFICES OF BRUNO FLORES | 2701 LOKER AVE W STE 150 CARLSBAD CA 92010 |
| LAW OFFICES OF BRYAN HUNT, PLLC | ANTONIO HERNANDEZ-PAZ MARIA D RODRIGUEZ V SIERRA PACIFIC MRTG CO INC  GEENHEAD INVESTMENTS INC  MRTG ELECTRONIC REGI ET AL 500 RYLAND STREET, SUITE 300 RENO NV 89502 |
| LAW OFFICES OF C E TAYLOR | 4286 MEMORIAL DR STE D DECATUR GA 30032 |
| LAW OFFICES OF C R BUD MARSH | 45915 OASIS ST INDIO CA 92201 |
| LAW OFFICES OF C R HYDE | 1740 E 8TH ST TUCSON AZ 85719 |
| LAW OFFICES OF CAELO T MARROQUI | PO BOX 639 TOPANGA CA 90290-0639 |
| LAW OFFICES OF CAELO T MARROQUI | 1316 67TH ST EMERYVILLE CA 94608 |
| LAW OFFICES OF CAELO T MARROQUIN | PO BOX 639 TOPANGA CA 90290-0639 |
| LAW OFFICES OF CAMERON H TOTTEN | 620 N BRAND BLVD STE 405 GLENDALE CA 91203 |
| LAW OFFICES OF CAMPOS, LAZAR & MARTIN, PLLC | DEUTSCHE BANK NATL TRUST CO VS KENNETH JIMENEZ, DEBRA JIMENEZ A/K/A DEBRA LYNCH, MIDLAND FUNDING LLC DBA IN NEW YORK AS ET AL 475 MONTAUK HIGHWAY WEST ISLIP NY 11795 |
| LAW OFFICES OF CAMPOS, LAZAR & MARTIN, PLLC | GMAC MRTG,LLC VS MAUREEN EDWARDS DOUGLAS J EDWARDS CAPITAL ONE BANK USA NA COLORADO CAPITAL INVESTMENTS INC DISCOVER BA ET AL 475 MONTAUK HWY WEST ISLIP NY 11795 |
| LAW OFFICES OF CAMPOS, LAZAR & MARTIN, PLLC | WACHOVIA BANK, NA VS GREGG MICHAEL WEISS, MARNI FINKELSTEIN A/K/A MARNI FINKELSTEIN, UNITED STATES OF AMERICA O/B/O INT ET AL 475 MONTAUK HIGHWAY WEST ISLIP NY 11795 |
| LAW OFFICES OF CANDIDO RODRIGUE | 56 64 BROAD ST STE 212 ELIZABETH NJ 07201 |
| LAW OFFICES OF CAPRICE L COLLINS | 3330 W MANCHESTER BLVD INGLEWOOD CA 90305 |
| LAW OFFICES OF CARITA M WELLS PA | 1435 W BUSCH BLVD STE A TAMPA FL 33612 |
| LAW OFFICES OF CARL H STARRETT | 1941 FRIENDSHIP DR STE C EL CAJON CA 92020 |
| LAW OFFICES OF CARL HOPKINS | 101 N 10TH ST STE B FORT SMITH AR 72901 |
| LAW OFFICES OF CARL LAMB | 400 W 7TH ST STE 301 BLOOMINGTON IN 47404 |
| LAW OFFICES OF CARL T VOSS | 100 E ST STE 210 SANTA ROSA CA 95404 |
| LAW OFFICES OF CARLO G DAGOSTIN | 422 W WESLEY ST WHEATON IL 60187 |
| LAW OFFICES OF CARLOS A CESPEDES P | 113 ALMERIA AVE CORAL GABLES FL 33134-6008 |
| LAW OFFICES OF CARLOS F NEGRETE | 27422 CALLE ARROYO SAN JUAN CAPISTRANO CA 92675 |
| LAW OFFICES OF CARLOS I URESTI | 1114 SW MILITARY DR STE 102 SAN ANTONIO TX 78221 |
| LAW OFFICES OF CARMEL HEHR | 315 ARDEN AVE STE 28 GLENDALE CA 91203 |
| LAW OFFICES OF CARMEL HEHR | 330 ARDEN AVE STE 220 GLENDALE CA 91203-1178 |
| LAW OFFICES OF CAROL CHAZEN FRIE | 130 S BEMISTON AVE SAINT LOUIS MO 63105 |
| LAW OFFICES OF CAROL J BASSONI | 12 S 1ST ST STE 408 SAN JOSE CA 95113 |
| LAW OFFICES OF CAROL M GALLOWAY | 135 W ADAMS ST JACKSONVILLE FL 32202 |
| LAW OFFICES OF CAROL M GALLOWAY | 135 W ADAMS ST JACKSONVILLE FL 32202-3801 |
| LAW OFFICES OF CAROLYN PASCHKE | 10808 KINSMAN RD NEWBURY OH 44065 |
| LAW OFFICES OF CARTER AND KNIGHT | 1120 S CT ST MONTGOMERY AL 36104 |
| LAW OFFICES OF CARY POWELL MOSELEY PLLC | 916 MAIN STREET, THIRD FLOOR LYNCHBURG VA 24504 |
| LAW OFFICES OF CHARLES B GREENE | 84 W SANTA CLARA ST 770 SAN JOSE CA 95113 |
| LAW OFFICES OF CHARLES DITTMAR | 1411 N WESTSHORE BLVD STE 203 TAMPA FL 33607 |
| LAW OFFICES OF CHARLES E LOGAN | 95 S MARKET ST STE 660 SAN JOSE CA 95113 |
| LAW OFFICES OF CHARLES E MAXWELL | 1423 S HIGLEY RD STE MESA AZ 85206 |
| LAW OFFICES OF CHARLES KUSHNER | 1427 29TH ST SAN DIEGO CA 92102 |
| LAW OFFICES OF CHARLES NOVACK | 91 SELBORNE DR PIEDMONT CA 94611-3618 |
| LAW OFFICES OF CHARLES O. AGEGE | ELIZABETH WOODS-WHITE VS GMAC MORTGAGE, FIRST FEDERAL BANK OF CALIFORNIA, ONE WEST BANK, DUMONEY.COM & DOES 1 - 50 INCLUSIVE. 12400 WILSHIRE BLVD. SUITE 400 LOS ANGELES CA 90025-1030 |
| LAW OFFICES OF CHARLES PANZARELLA | 15 W WASHINGTON ST TUCSON AZ 85701 |

| Claim Name | Address Information |
|---|---|
| LAW OFFICES OF CHARLES T BROOKS | 309 BROAD ST SUMTER SC 29150 |
| LAW OFFICES OF CHARLES W BRACE PC | 150 N MICHIGAN AVE STE 2800 CHICAGO IL 60601 |
| LAW OFFICES OF CHARLES W DAFF | 2009 N BROADWAY SANTA ANA CA 92706 |
| LAW OFFICES OF CHARLES W MCKINNON | 3055 CARDINAL DR STE 302 VERO BEACH FL 32963 |
| LAW OFFICES OF CHARLES WILDMAN | 3731 SUNSET LN STE 208 ANTIOCH CA 94509 |
| LAW OFFICES OF CHARLES X DELGADO | 41689 ENTERPRISE CIR N STE 218 TEMECULA CA 92590-5630 |
| LAW OFFICES OF CHARLOTTE SPADARO | 6185 MAGNOLIA AVE 41 RIVERSIDE CA 92506 |
| LAW OFFICES OF CHARTER CLAIBORNE HU | 21 E CANON PERDIDO ST STE 218 SANTA BARBARA CA 93101 |
| LAW OFFICES OF CHERYL L SOMMERS | 2450 PERALTA BLVD STE 100 FREMONT CA 94536 |
| LAW OFFICES OF CHRISTIE D ARKOVI | 1520 CLEVELAND ST TAMPA FL 33606 |
| LAW OFFICES OF CHRISTINA DEADWILER | 39899 BALENTINE DR STE 200 NEWARK CA 94560-5361 |
| LAW OFFICES OF CHRISTINA DIEDOAR | 953 E SAHARA AVE BLDG F LAS VEGAS NV 89104 |
| LAW OFFICES OF CHRISTINA DIEDOARDO | 201 SPEAR ST STE 1100 SAN FRANCISCO CA 94105 |
| LAW OFFICES OF CHRISTINE HOLDEMAN | PO BOX 9949 SAN JOSE CA 95157 |
| LAW OFFICES OF CHRISTOPHER A | 1120 2ND ST 119 BRENTWOOD CA 94513 |
| LAW OFFICES OF CHRISTOPHER A BECNE | 1120 2ND ST STE 119 BRENTWOOD CA 94513 |
| LAW OFFICES OF CHRISTOPHER A BEN | 1814 S 324TH PL STE B FEDERAL WAY WA 98003 |
| LAW OFFICES OF CHRISTOPHER ALDO | 910 17TH ST NW STE 800 WASHINGTON DC 20006 |
| LAW OFFICES OF CHRISTOPHER ALLIO | 60 W ALISAL ST STE 10 SALINAS CA 93901 |
| LAW OFFICES OF CHRISTOPHER E. GREEN | MARY PERKINS WHITE VS. GMAC MORTGAGE LLC AND GREEN TREE SERVICING LLC TWO UNION SQUARE, SUITE 4285, 601 UNION STREET SEATTLE WA 98101 |
| LAW OFFICES OF CHRISTOPHER HOBBS | TINA FISHER RODNEY FISHER POTTSVILLE PA 17901 |
| LAW OFFICES OF CHRISTOPHER J SWATO | 100 N 2ND AVE OZARK MO 65721 |
| LAW OFFICES OF CHRISTOPHER L BAR | 800 W AIRPORT FWY STE 1 IRVING TX 75062 |
| LAW OFFICES OF CHRISTOPHER LONGWELL | 10663 LOVELAND MADEIRA RD STE 180 LOVELAND OH 45140 |
| LAW OFFICES OF CHRISTOPHER P BLAXLA | 1334 PARK VIEW AVE STE 100 MANHATTAN BCH CA 90266 |
| LAW OFFICES OF CHRISTOPHER PERSAUD | 255 N D ST STE 301 SN BERNRDNO CA 92401 |
| LAW OFFICES OF CHRISTOPHER T SM | 2510 E SUNSET RD STE 5 LAS VEGAS NV 89120-3500 |
| LAW OFFICES OF CHRISTOPHER T SMITH | 2510 E SUNSET RD STE 5 LAS VEGAS NV 89120-3500 |
| LAW OFFICES OF CHRISTOPHER T VONDE | 4022 SHIPYARD BLVD WILMINGTON NC 28403 |
| LAW OFFICES OF CHRISTOPHER W KE | 491 AMHERST ST STE 22 NASHUA NH 03063 |
| LAW OFFICES OF CHRISTOPHER W. BOYDEN | DEUTSCHE BANK TRUST CO AMERICAS AS TRUSTEE FOR RALI 2007QS1, VS MARGARITA GERSTEIN, STATE OF FLORIDA, VICTORIA GROVE HO ET AL 222 S. US HIGHWAY 1 # 213 TEQUESTA FL 33469-2732 |
| LAW OFFICES OF CHRISTOS C TSIOT | 193 WINTHROP ST WINTHROP MA 02152 |
| LAW OFFICES OF CINDY S YAU | 580 CALIFORNIA ST STE 500 SAN FRANCISCO CA 94104 |
| LAW OFFICES OF CJ JACOBS PA | 2145 14TH AVE STE 22 VERO BEACH FL 32960 |
| LAW OFFICES OF CK AND ASSOCIATES LLC | 5765 N LINCOLN AVE STE 226 CHICAGO IL 60659 |
| LAW OFFICES OF CLARK A MILLER | 217 W ALISAL ST SALINAS CA 93901 |
| LAW OFFICES OF CLAUDE LEFEBVRE A | PO BOX 479 PAWTUCKET RI 02862 |
| LAW OFFICES OF CLAUDIA L PHILLIP | 1529 S ROBERTSON BLVD LOS ANGELES CA 90035 |
| LAW OFFICES OF CLIFF CAPDEVIELLE | 800 DELAWARE ST BERKELEY CA 94710 |
| LAW OFFICES OF CLIFFORD HANSEN | 1655 OLD MISSION RD APT 4 SOUTH SAN FRANCISCO CA 94080 |
| LAW OFFICES OF CLINTON L HUBBARD CLIENT TRUST | 2030 MAIN ST STE 1200 IRVINE CA 92614-7256 |
| LAW OFFICES OF COLE AND FASANO | 720 MARKET ST PH SAN FRANCISCO CA 94102 |
| LAW OFFICES OF CONSTANCE M DOYLE | 1248 E DUNDEE RD PALATINE IL 60074 |
| LAW OFFICES OF CORA O LEWIS | 5032 WOODMINSTER LN OAKLAND CA 94602 |
| LAW OFFICES OF COREY L MILLS | 11767 KATY FWY STE 820 HOUSTON TX 77079 |
| LAW OFFICES OF CORNETT, GOOGE & | DEUTSCHE BANK NATL TRUST CO AS TRUSTEE FOR HVMLT 2007-6 V JAMES W RICE SHERRY |

| Claim Name | Address Information |
|---|---|
| ASSOCIATES, P.A. | B RICE PIPERS LANDING INC ANY & ALL U ET AL 401 SE OSCEOLA ST. STUART FL 34994 |
| LAW OFFICES OF CRAIG A BURNETT | 537 4TH ST STE A SANTA ROSA CA 95401 |
| LAW OFFICES OF CRAIG A DIEHL | 5021 E TRINDLE RD STE 100 MECHANICSBURG PA 17050 |
| LAW OFFICES OF CRAIG C ERDMANN P | 11905 MILLPOND CT MANASSAS VA 20112-3285 |
| LAW OFFICES OF CRAIG FELDMAN | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2006QS6 VS. JULIA BILIA, ET AL 300 SOUTH PINE ISLAND ROAD, SUITE 306 PLANTATION FL 33324 |
| LAW OFFICES OF CRAIG M SILMAN | 1400 COLEMAN AVE G15F SANTA CLARA CA 95050 |
| LAW OFFICES OF CRAIG M SILMAN | 65 WASHINGTON ST 112 SANTA CLARA CA 95050 |
| LAW OFFICES OF CRAIG R MCLAURIN | 1301 PENNSYLVANIA AVE SE WASHINGTON DC 20003 |
| LAW OFFICES OF CRAIG V WINSLOW | 630 N SAN MATEO DR SAN MATEO CA 94401 |
| LAW OFFICES OF CRAIG W STEWART | 639 MAIN ST LAUREL MD 20707 |
| LAW OFFICES OF CRAIG W STEWART | 4812 SAINT BARNABAS RD TEMPLE HILLS MD 20748 |
| LAW OFFICES OF CRAIG ZIMMERMAN | 1221 E DYER RD STE 120 SANTA ANA CA 92705 |
| LAW OFFICES OF CRISPIN C LOZANO | 1290 B ST STE 205 HAYWARD CA 94541 |
| LAW OFFICES OF CRISTINA FUSCHI | 1120 PARK AVE STE A ORANGE PARK FL 32073 |
| LAW OFFICES OF CURLEY AND RODRIGUEZ LLC | 250 BEISER BLVD SUITE 202 DOVER DE 19904 |
| LAW OFFICES OF CURRY ANDREWS PLL | 708 E 8TH ST PORT ANGELES WA 98362-6450 |
| LAW OFFICES OF CURTIS MUCK | 16412 HAWTHORNE BLVD LAWNDALE CA 90260 |
| LAW OFFICES OF CYNTHIA COX | 1212 BROADWAY STE 1400 OAKLAND CA 94612 |
| LAW OFFICES OF CYNTHIA D SMITH | 11811 SHAKER BLVD STE 321 CLEVELAND OH 44120 |
| LAW OFFICES OF CYNTHIA ENCISO | 629 3RD AVE STE G CHULA VISTA CA 91910 |
| LAW OFFICES OF CYNTHIA MILLER AND | 30551 SUN CREEK DR EVERGREEN CO 80439-8775 |
| LAW OFFICES OF D LEV PC | 419 MOUNT AUBURN ST WATERTOWN MA 02472-1958 |
| LAW OFFICES OF DAN M HIMMELHEBER | 2000 ALAMEDA DE LAS PULGAS 250 SAN MATEO CA 94403 |
| LAW OFFICES OF DANE STANISH PA | 1930 HARRISON ST STE 208 HOLLYWOOD FL 33020-7828 |
| LAW OFFICES OF DANIEL A PARMELE | 2601 E 4TH ST STE D JOPLIN MO 64801 |
| LAW OFFICES OF DANIEL A PARMELE | 830 E PRIMROSE ST RM 102 SPRINGFIELD MO 65807 |
| LAW OFFICES OF DANIEL A PARMELE | 844 E PRIMROSE ST SPRINGFIELD MO 65807 |
| LAW OFFICES OF DANIEL E STURM | 4302 REDWOOD HWY STE 100 SAN RAFAEL CA 94903 |
| LAW OFFICES OF DANIEL G. BROWN | PATRICIA MCCLAIN VS. GMAC MORTGAGE LLC EXECUTIVE TRUSTEE SERVICES WELLS FARGO BANK, NA (BORROWER MARA MCKNIGHT) 91 AVENIDA LA PATA SAN CLEMENTE CA 92673 |
| LAW OFFICES OF DANIEL J CIMENT | 31203 HWY 90 KATY TX 77494 |
| LAW OFFICES OF DANIEL J GUTHRIE | 126 EWING TER SAN FRANCISCO CA 94118 |
| LAW OFFICES OF DANIEL J TANN | 100 S BROAD ST STE 1355 PHILADELPHIA PA 19110-1034 |
| LAW OFFICES OF DANIEL J WINTER | 53 W JACKSON BLVD STE 725 CHICAGO IL 60604 |
| LAW OFFICES OF DANIEL J. COSTELLO, P.C. | DEUTSCHE BANK TRUST CO AMERICAS V DJANI DARMANOVIC, MERS, HOMECOMINGS FINANCIAL, LLC, NEW YORK CITY ENVIRONMENTAL CONTR ET AL 575 UNDERHILL BLVD SUITE 112 SYOSSET NY 11791 |
| LAW OFFICES OF DANIEL KELLY | 4401 ATLANTIC AVE STE 200 LONG BEACH CA 90807 |
| LAW OFFICES OF DANIEL O ROURKE | 215 W FRANKLIN ST 402 MONTEREY CA 93940 |
| LAW OFFICES OF DANIEL R BINA | 1639 MAIN ST N STE 1 PINE CITY MN 55063 |
| LAW OFFICES OF DANIEL S VAUGHAN | 1485 ENEA CIR STE 1330 CONCORD CA 94520 |
| LAW OFFICES OF DAPHNE D YELDELL | PO BOX 3011 OAKLAND CA 94609 |
| LAW OFFICES OF DARIN D PINTO PC | 376 S AVE E WESTFIELD NJ 07090 |
| LAW OFFICES OF DARIO DI LELLO | 1542 ROUTE 52 FISHKILL NY 12524-1626 |
| LAW OFFICES OF DARRELL L JORDAN | 1999 W GALENA BLVD STE B AURORA IL 60506 |
| LAW OFFICES OF DARREN L KUNSKY | PO BOX 493 WILLOW GROVE PA 19090 |
| LAW OFFICES OF DARRYL V PRATT | JOHN W PREWITT VS GMAC MORTGAGE LLC 2500 LEGACY DRIVE #228 FRISCO TX 75034-6207 |
| LAW OFFICES OF DARYA SARA DRUCH | 1 KAISER PLZ STE 480 OAKLAND CA 94612 |

| Claim Name | Address Information |
|---|---|
| LAW OFFICES OF DAVE M MCGRAW | 1151 EL CENTRO ST STE A SOUTH PASADENA CA 91030 |
| LAW OFFICES OF DAVE M MCGRAW | 1350 CARLBACK AVE STE 300 WALNUT CREEK CA 94596 |
| LAW OFFICES OF DAVID A ARIETTA | 700 YGNACIO VALLEY RD STE 150 WALNUT CREEK CA 94596 |
| LAW OFFICES OF DAVID A BOONE | 1611 THE ALAMEDA SAN JOSE CA 95126 |
| LAW OFFICES OF DAVID A PHILBIN | 43 HIGH ST CLINTON MA 01510-2906 |
| LAW OFFICES OF DAVID A POMERANZ | 560 BROADWAY BROADWAY PLZ EL CAJON CA 92021 |
| LAW OFFICES OF DAVID A TILEM | 206 JACKSON ST GLENDALE CA 91206 |
| LAW OFFICES OF DAVID A TILEM | 206 N JACKSON ST STE 201 GLENDALE CA 91206 |
| LAW OFFICES OF DAVID A YOMTOV | 210 N 4TH ST STE 101 SAN JOSE CA 95112 |
| LAW OFFICES OF DAVID AKINTIMOYE | 13800 HEACOCK ST MORENO VALLEY CA 92553 |
| LAW OFFICES OF DAVID AKINTIMOYE | 13800 HEACOCK ST STE D113 MORENO VALLEY CA 92553 |
| LAW OFFICES OF DAVID ASHLEY SMY | 1990 N CALIFORNIA BLVD STE 830 WALNUT CREEK CA 94596 |
| LAW OFFICES OF DAVID ATES, PC | KATE CROUCH V. FEDERAL NATIONAL MORTGAGE ASSOCIATION AND GMAC MORTGAGE LLC 805 PEACHTREE STREET, NE, SUITE 613 ATLANTA GA 30308 |
| LAW OFFICES OF DAVID ATES, PC | NIX- GMAC MORTGAGE V. BRENDA NIX AND WILLIAM NIX 805 PEACHTREE STREET, NE, SUITE 613 ATLANTA GA 30308 |
| LAW OFFICES OF DAVID BURKENROAD | 155 W WASHINGTON BLVD STE 1005 LOS ANGELES CA 90015 |
| LAW OFFICES OF DAVID BURKENROAD | 2700 W 182ND ST TORRANCE CA 90504 |
| LAW OFFICES OF DAVID BURKENROAD | 2700 W 182ND ST STE 201 TORRANCE CA 90504 |
| LAW OFFICES OF DAVID BUTLER JR | 305 SAN BRUNO AVE W SAN BRUNO CA 94066 |
| LAW OFFICES OF DAVID C LYON | PO BOX 1061 RICHMOND TX 77406 |
| LAW OFFICES OF DAVID C NELSON LTD | 53 W JACKSON BLVD STE 430 CHICAGO IL 60604-4294 |
| LAW OFFICES OF DAVID C WINTON | 936 B SEVENTH ST 345 NOVATO CA 94545 |
| LAW OFFICES OF DAVID DIAZ | 5401 S KIRKMAN RD STE 31 ORLANDO FL 32819 |
| LAW OFFICES OF DAVID E ROHLF | PO BOX 1137 ROCKWALL TX 75087 |
| LAW OFFICES OF DAVID FREYDIN LTD | 8707 SKOKIE BLVD STE 305 SKOKIE IL 60077-2281 |
| LAW OFFICES OF DAVID G. FINKELSTEIN, APC | FLORENTINO VILLANUEVA V. GMAC MORTGAGE, LLC AND DOES 1-50 1528 SOUTH EL CAMINO REAL, SUITE 306 SAN MATEO CA 94402 |
| LAW OFFICES OF DAVID H SWYER | 237 S PEARL ST ALBANY NY 12202 |
| LAW OFFICES OF DAVID J AVERETTE | 7719 CASTOR AVE PHILADELPHIA PA 19152 |
| LAW OFFICES OF DAVID J CERAUL | 22 MARKET ST BANGOR PA 18013 |
| LAW OFFICES OF DAVID J STERN | 801 S UNIVERSITY DR STE 500 PLANTATION FL 33324 |
| LAW OFFICES OF DAVID J STERN PA | 900 S PINE ISLAND RD STE 400 FORT LAUDERDALE FL 33324 |
| LAW OFFICES OF DAVID JAMES TRAPP | 540 BIRD AVE STE 200 SAN JOSE CA 95125 |
| LAW OFFICES OF DAVID JSTERN PA | 900 S PINE ISLAND RD STE 400 PLANTATION FL 33324 |
| LAW OFFICES OF DAVID L BRUNELLE | 34 BRIDGE ST SOUTH HADLEY MA 01075 |
| LAW OFFICES OF DAVID L MILES | 241 MAIN ST NEW MARTINSVILLE WV 26155 |
| LAW OFFICES OF DAVID L MILLER | 300 GALLERIA PKWY NW STE 960 ATLANTA GA 30339 |
| LAW OFFICES OF DAVID L SHIN | 2151 MICHELSON DR STE 136 IRVINE CA 92612 |
| LAW OFFICES OF DAVID L SMITH | 1905 E 17TH ST STE 122 SANTA ANA CA 92705-8696 |
| LAW OFFICES OF DAVID LIMA | 1661 WORCESTER RD STE 202 FRAMINGHAM MA 01701 |
| LAW OFFICES OF DAVID LIMA | 30 TURNPIKE RD STE 4 SOUTHBOROUGH MA 01772-2114 |
| LAW OFFICES OF DAVID LUGARDO | 70 W MADISON ST STE 1400 CHICAGO IL 60602 |
| LAW OFFICES OF DAVID MAXWELL | 406 E RIDGEWOOD ST ORLANDO FL 32803 |
| LAW OFFICES OF DAVID MAXWELL | 330 BROADWAY AVE ORLANDO FL 32803-5602 |
| LAW OFFICES OF DAVID N CHANDLER | 1747 4TH ST SANTA ROSA CA 95404 |
| LAW OFFICES OF DAVID P GARDNER | 755 BAYWOOD DR FL 2 PETALUMA CA 94954 |
| LAW OFFICES OF DAVID R GERVAIS | 4 E TERRA COTTA AVE CRYSTAL LAKE IL 60014 |
| LAW OFFICES OF DAVID R YOUNG | PO BOX 1037 WARRENTON VA 20188-1037 |
| LAW OFFICES OF DAVID RUBEN | 7310 RITCHIE HWY STE 203 GLEN BURNIE MD 21061 |

| Claim Name | Address Information |
|---|---|
| LAW OFFICES OF DAVID RUBEN | 7310 RITCHIE HWY STE 704 GLEN BURNIE MD 21061-3294 |
| LAW OFFICES OF DAVID S SEIDMAN PC | 1080 ELM STREET ROCKY HILL CT 06067 |
| LAW OFFICES OF DAVID S WALTZER | 65 S BROADWAY STE 3 TARRYTOWN NY 10591-4003 |
| LAW OFFICES OF DAVID S WALTZER PC | 65 S BROADWAY STE 3 TARRYTOWN NY 10591-4003 |
| LAW OFFICES OF DAVID SON | 7325 N 16TH ST STE 150 PHOENIX AZ 85020 |
| LAW OFFICES OF DAVID STERN, PA | DEUTSCHE BANK NATL TRUST CO AS TRUSTEE UNDER THE POOLING & SERVICING AGREEMENT RELATING TO IMPAC SECURED ASSETS CORP MR ET AL 101 NORTH OCEAN DRIVE OCEANWALK MALL, SUITE 209 HOLLYWOOD FL 33019 |
| LAW OFFICES OF DAVID STERN, PA | MRTG IT INC VS NICHOLAS THOMAS-OSBORNE A/K/A NICHOLAS G THOMAS-OSBORNE A/K/A NICHOLAS OSBORNE & TANIA THOMAS-OSBORNE A/ ET AL 25 S.E. SECOND AVENUE, SUITE 730 MIAMI FL 33131 |
| LAW OFFICES OF DAVID STERN, PA | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2006QA9 VS. BETTY MORALES PO BOX 398843 MIAMI BEACH FL 33239-8843 |
| LAW OFFICES OF DAVID STERN, PA | DUPIERRE VALCEUS AND LAMARIE VALCEUS VS GMAC MORTGAGE LLC 900 SOUTH PINE ISLAND ROAD, SUITE 400 PLANTATION FL 33324-3920 |
| LAW OFFICES OF DAVID STERN, PA | GMAC MORTGAGE, LLC. VS. GARY GOLDSTEIN, ET AL - GARY GOLDSTEIN COUNTER-PLAINTIFF VS. GMAC MORTGAGE, LLC 900 SOUTH PINE ISLAND ROAD, SUITE 400 PLANTATION FL 33324-3920 |
| LAW OFFICES OF DAVID STERN, PA | THE BANK OF NEW YORK MELLON TRUST CIVIL DIVISION CO NATL ASSOC FKA THE BANK OF NEW YORK TRUST CO, AS SUCCESSOR TO JPMOR ET AL 900 SOUTH PINE ISLAND ROAD, SUITE 400 PLANTATION FL 33324-3920 |
| LAW OFFICES OF DAVID STERN, PA | CHRISTOPHER M JOYCE 5425 PARK CENTRAL COURT NAPLES FL 34109 |
| LAW OFFICES OF DAVID STERN, PA | DEUTSCHE BANK TRUST CO AMERICAS AS TRUSTEE FOR RAL 2005QA10 VS FRANCISCA ALAS UNKNOWN SPOUSE OF FRANCISCA ALAS IF ANY ET AL 3301 TAMIAMI TRAIL EAST, 8TH FLOOR NAPLES FL 34112 |
| LAW OFFICES OF DAVID W KIRK ATT | 606 N CARANCAHUA ST STE 102 CORPUS CHRISTI TX 78401-0699 |
| LAW OFFICES OF DAVID W KIRK PC | 909 NE LOOP 410 STE 104 SAN ANTONIO TX 78209 |
| LAW OFFICES OF DAVID W MARTIN | 5350 JAMES AVE OAKLAND CA 94618 |
| LAW OFFICES OF DAVID W MERSKY | 731 N DUKE ST LANCASTER PA 17602 |
| LAW OFFICES OF DAVIDA STOT | 6136 MISSION GORGE RD STE 11 SAN DIEGO CA 92120 |
| LAW OFFICES OF DAVIDA STOTLAND | 6136 MISSION GORGE RD STE 111 SAN DIEGO CA 92120 |
| LAW OFFICES OF DEAN L WOERNER | PO BOX 411405 SAN FRANCISCO CA 94141 |
| LAW OFFICES OF DEAN LLOYD | 445 SHERMAN AVE STE I PALO ALTO CA 94306 |
| LAW OFFICES OF DEAN W BAKER | 195 CHURCH ST STE 800 NEW HAVEN CT 06510-2009 |
| LAW OFFICES OF DEBRA J PIMENTEL | 4061 E CASTRO VALLEY BLVD CASTRO VALLEY CA 94552-4840 |
| LAW OFFICES OF DEBRA J PIMENTEL | PMB 428 4061 E CASTRO VALLEY BLVD CASTRO VALLEY CA 94552-4840 |
| LAW OFFICES OF DEJON R LEWIS | 1655 MESA VERDE AVE STE 150 VENTURA CA 93003 |
| LAW OFFICES OF DENNIS G. KNIPP | GMAC MORTGAGE, LLC V. VERNIE A. COLEMAN CAMBRIDGE HOUSE CONDOMINIUM ASSOCIATION UNKNOWN OWNERS AND NONRECORDED CLAIMANTS 8926 N. GREENWOOD AVE, #142 NILES IL 60714 |
| LAW OFFICES OF DENNIS R BARANOW | 9421 HAVEN AVE STE 220 RANCHO CUCAMONGA CA 91730 |
| LAW OFFICES OF DENNIS R BARANOW | 10700 CIVIC CENTER DR STE 100B RANCHO CUCAMONGA CA 91730-3875 |
| LAW OFFICES OF DENNIS R POLL | 77 MCALLISTER ST SAN FRANCISCO CA 94102 |
| LAW OFFICES OF DENNIS R WHEELER | 2358 MARKET ST FL 2 SAN FRANCISCO CA 94114 |
| LAW OFFICES OF DENTON P ANDREWS | 111 MAIN ST STE 177 LEWISTON ID 83501 |
| LAW OFFICES OF DENTON P ANDREWS | 733 5TH ST STE A CLARKSTON WA 99403 |
| LAW OFFICES OF DEOK J KIM | 28 N 1ST ST STE 210 SAN JOSE CA 95113-1210 |
| LAW OFFICES OF DHALIWAL AND ROUH | 2005 DE LA CRUZ BLVD STE 185 SANTA CLARA CA 95050 |
| LAW OFFICES OF DIANA J CAVANAUG | 1555 RIVER PARK DR STE 206 SACRAMENTO CA 95815 |
| LAW OFFICES OF DIANA J CAVANAUGH | 2801 CONCORD BLVD CONCORD CA 94519 |
| LAW OFFICES OF DIANE B CAREY | 3010 WILSHIRE BLVD STE 428 LOS ANGELES CA 90010 |

| Claim Name | Address Information |
|---|---|
| LAW OFFICES OF DIANE GIBSON | 2755 JEFFERSON ST STE 203 CARLSBAD CA 92008 |
| LAW OFFICES OF DIMITRI L KARAPELOU | 1600 MARKET ST PHILADELPHIA PA 19103 |
| LAW OFFICES OF DINAPOLI AND SIBL | 10 ALMADEN BLVD STE 1250 SAN JOSE CA 95113 |
| LAW OFFICES OF DONAD R SCHELS | 3200 MAIN ST STRATFORD CT 06614 |
| LAW OFFICES OF DONALD A BROOKS | 1709 RIMPAU AVE STE 102 CORONA CA 92881 |
| LAW OFFICES OF DONALD A GREEN APL | 5963 LA PL CT STE 304 CARLSBAD CA 92008 |
| LAW OFFICES OF DONALD B ROUSSO | 2 PARK PLZ STE 300 IRVINE CA 92614 |
| LAW OFFICES OF DONALD BROWN | RESIDENTIAL FUNDING COMPANY LLC VS. THOMAS J. LACASSE 19 HETTIEFRED ROAD GREENWICH CT 06831 |
| LAW OFFICES OF DONALD C MCNABB | 6959 LINDA VISTA RD STE D SAN DIEGO CA 92111 |
| LAW OFFICES OF DONALD E BLOOM | 3130 24TH ST A SAN FRANCISCO CA 94110 |
| LAW OFFICES OF DONALD E PETERSEN | PO BOX 1948 ORLANDO FL 32802 |
| LAW OFFICES OF DONALD H BROWN | 42 STATE ST NORTH HAVEN CT 06473 |
| LAW OFFICES OF DONALD H BROWN | 42 STATE ST STE 1 NORTH HAVEN CT 06473-2245 |
| LAW OFFICES OF DONALD H TAMIS | 246 BANK ST SEYMOUR CT 06483 |
| LAW OFFICES OF DONALD JOHNSTON | 306 N TRAVIS ST STE 102 SHERMAN TX 75090 |
| LAW OFFICES OF DONALD LASSMAN | PO BOX 920385 NEEDHAM MA 02492 |
| LAW OFFICES OF DONALD R LASSMAN | PO BOX 920385 NEEDHAM MA 02492 |
| LAW OFFICES OF DONNA ECHIVERRI BECK | 6836 MISSION ST DALY CITY CA 94014 |
| LAW OFFICES OF DONNA J BOGGS PC | PO BOX 2064 WOBURN MA 01888-0164 |
| LAW OFFICES OF DONNA L JONES | 110 W OCEAN BLVD STE 802 LONG BEACH CA 90802 |
| LAW OFFICES OF DONNA M FIORELLI | 3305 JERUSALEM AVE STE 211 WANTAGH NY 11793 |
| LAW OFFICES OF DOUD AND COYNE | 1418 MAIN ST STE 102 PECKVILLE PA 18452 |
| LAW OFFICES OF DOUGLAS A MACMIL | PO BOX 5279 BRADFORD MA 01835 |
| LAW OFFICES OF DOUGLAS B PRICE P | 2151 E BROADWAY RD STE 116 TEMPE AZ 85282-1958 |
| LAW OFFICES OF DOUGLAS E KEIN | 3219 OVERLAND AVE APT 8189 LOS ANGELES CA 90034 |
| LAW OFFICES OF DOUGLAS E ZEIT | 32 N W ST WAUKEGAN IL 60085 |
| LAW OFFICES OF DOUGLAS H VAN VLE | 300 MONTGOMERY ST STE 813 SAN FRANCISCO CA 94104 |
| LAW OFFICES OF DOUGLAS L SHAW | PO BOX 767 CROWN POINT IN 46308-0767 |
| LAW OFFICES OF DOUGLAS PHARR | 1700 2ND ST STE 333 NAPA CA 94559 |
| LAW OFFICES OF DREW HENWOOD | 93 DEVINE ST 100 SAN JOSE CA 95110 |
| LAW OFFICES OF DWIGHT D JOYCE | 2 JOYCE PLZ STONY POINT NY 10980 |
| LAW OFFICES OF DYE AND WEATHERLY | 19 W HARGETT ST STE 214 RALEIGH NC 27601 |
| LAW OFFICES OF E B ALEJO | 240 WOODLAWN AVE STE 11 CHULA VISTA CA 91910 |
| LAW OFFICES OF E R MOUSA PA | 6550 SAINT AUGUSTINE RD STE 202 JACKSONVILLE FL 32217 |
| LAW OFFICES OF E WELLINGTON MATT | 3660 WILSHIRE BLVD STE 810 LOS ANGELES CA 90010 |
| LAW OFFICES OF EARL E BERG PLLC | 300 W OSBORN RD 300 PHOENIX AZ 85013 |
| LAW OFFICES OF EARLE GIOVANNIELLO | 129 CHURCH ST STE 810 NEW HAVEN CT 06510 |
| LAW OFFICES OF EASON AND TAMBORN | 1300 CLAY ST STE 600 OAKLAND CA 94612 |
| LAW OFFICES OF ED LAUGHLIN | 427 N 38TH ST WACO TX 76710 |
| LAW OFFICES OF ED LAUGHLIN | 710 WATER ST BASTROP TX 78602 |
| LAW OFFICES OF EDGAR B PEASE III | 16255 VENTURA BLVD STE 704 ENCINO CA 91436-2311 |
| LAW OFFICES OF EDMUND B DECHANT | 2 E ST PO BOX 1708 SANTA ROSA CA 95402 |
| LAW OFFICES OF EDWARD ASATRANTS AND | 1010 N CENTRAL AVE STE 240 GLENDALE CA 91202 |
| LAW OFFICES OF EDWARD C ARTHUR | 2869 INDIA ST SAN DIEGO CA 92103 |
| LAW OFFICES OF EDWARD COHEN | 42 S 15TH ST STE 1000 PHILADELPHIA PA 19102 |
| LAW OFFICES OF EDWARD J MAHER | 6 E MULBERRY ST STE 300 BALTIMORE MD 21202 |
| LAW OFFICES OF EDWARD L CLABAUGH | VINCENT L GILDEA & DEANNA L GILDEA, HUSBAND & WIFE VS LSI TITLE AGENCY INC EXECUTIVE TRUSTEE SVCS, LLC MRTG ELECTRONI ET AL PO BOX 333, 10217 SW BURTON DRIVE, SUITE 101 VASHON WA 98070-0333 |

| Claim Name | Address Information |
| --- | --- |
| LAW OFFICES OF EDWARD LOPEZ | 6320 VAN NUYS BLVD STE 400 VAN NUYS CA 91401-2694 |
| LAW OFFICES OF EDWARD O LEE | 152 ANZA ST STE 101 FREMONT CA 94539 |
| LAW OFFICES OF EDWARD P GRAHAM LT | 1112 S WASHINGTON ST STE 212 NAPERVILLE IL 60540 |
| LAW OFFICES OF EDWARD P VIDAL | 714 E MAIN ST STE B MOORESTOWN NJ 08057 |
| LAW OFFICES OF EDWARD Y LAU | 30 N LASALLE ST STE 3900 CHICAGO IL 60602 |
| LAW OFFICES OF EDWARDS AND JOHNSON | 270 E MAIN ST STE C CANTON GA 30114 |
| LAW OFFICES OF EDWIN M ADESON | 498 GLEN ST GLENS FALLS NY 12801 |
| LAW OFFICES OF EDWIN M RIDDLE | PO BOX 804 UPPER LAKE CA 95485 |
| LAW OFFICES OF EDWING F KELLER | 21250 HAWTHORNE BLVD STE 485 TORRANCE CA 90503-5532 |
| LAW OFFICES OF ELAINIE HONJAS | 111 W SAINT JOHN ST STE 1130 SAN JOSE CA 95113 |
| LAW OFFICES OF ELDEN E STOOPS P | 204 W MAIN ST NORTH MANCHESTER IN 46962 |
| LAW OFFICES OF ELIOT S GORSON | 4200 PARK BLVD OAKLAND CA 94602 |
| LAW OFFICES OF ELISE M MITCHELL | 152 N 3RD ST STE 605 SAN JOSE CA 95112-5592 |
| LAW OFFICES OF ELIZABETH D PAPASLIS | 225 FRANKLIN ST FL 26 BOSTON MA 02110 |
| LAW OFFICES OF ELIZABETH H PARRO | PO BOX 23408 NASHVILLE TN 37202 |
| LAW OFFICES OF ELIZABETH M ROWL | PO BOX 5735 SANTA ROSA CA 95402 |
| LAW OFFICES OF ELIZABETH S | 18185 N 83RD AVE STE 209 GLENDALE AZ 85308-0519 |
| LAW OFFICES OF ELIZABETH S LANGF | 18185 N 83RD AVE STE 209 GLENDALE AZ 85308-0519 |
| LAW OFFICES OF ELLYN M LAZAR | 3452 MENDOCINO AVE # A SANTA ROSA CA 95403-2221 |
| LAW OFFICES OF EMILIO N FRANCISC | 1011 CLAY ST OAKLAND CA 94607 |
| LAW OFFICES OF EMILY M KAPLAN | 765 CEDAR ST STE 203 SANTA CRUZ CA 95060 |
| LAW OFFICES OF EMMANUEL F FOBI | 309 S A ST OXNARD CA 93030 |
| LAW OFFICES OF ENRIQUE R ACUNA LT | 1630 E SAHARA AVE LAS VEGAS NV 89104-3488 |
| LAW OFFICES OF ERIC CAHAN | 307 S CONVENT AVE TUCSON AZ 85701 |
| LAW OFFICES OF ERIC J GRAVEL | 41 SUTTER ST 1688 SAN FRANCISCO CA 94104 |
| LAW OFFICES OF ERIC KENDALL FOX | 103 HAZEL PATH CT STE 6 HENDERSONVILLE TN 37075 |
| LAW OFFICES OF ERIC W SHERWOOD | 307 S CLINTON ST STE 200 SYRACUSE NY 13202 |
| LAW OFFICES OF ERIKA D EDWARDS | 2023 W CARROLL AVE STE F264 CHICAGO IL 60612 |
| LAW OFFICES OF ERIKA JORDENING | 1376 DE SOLO DR PACIFICA CA 94044 |
| LAW OFFICES OF ERNEST LUTZ | 18411 CRENSHAW BLVD STE 404 TORRANCE CA 90504 |
| LAW OFFICES OF ESTEBAN ESCOBEDO | 512 E SOUTHERN AVE STE E TEMPE AZ 85282 |
| LAW OFFICES OF ETHAN A COHEN | 355 S GRAND AVE STE 2450 LOS ANGELES CA 90071-9500 |
| LAW OFFICES OF EUGENE D ROTH | 2520 HWY 35 STE 307 MANASQUAN NJ 08736 |
| LAW OFFICES OF EVAN LIVINGSTONE | 182 FARMERS LN STE 100A SANTA ROSA CA 95405 |
| LAW OFFICES OF EVAN LIVINGSTONE | 182 FARMERS LN STE 100A SANTA ROSA CA 95405-4718 |
| LAW OFFICES OF EZEIFE AND ASSOC | 480 ROLAND WAY STE 101 OAKLAND CA 94621 |
| LAW OFFICES OF F ADRIAN MUNOZ | 4443 MAINE AVE BALDWIN PARK CA 91706 |
| LAW OFFICES OF F BARI NEJADPOUR | 3540 WILSHIRE BLVD STE 715 LOS ANGELES CA 90010 |
| LAW OFFICES OF F MOORE MCLAUGHLI | 32 CUSTOM HOUSE ST STE 500 PROVIDENCE RI 02903 |
| LAW OFFICES OF F WOODWARD LEWIS JR | 110 BRANCH RD WEARE NH 03281-4402 |
| LAW OFFICES OF FARLEY AND KUMP LLP | PO BOX 268 CARPINTERIA CA 93014 |
| LAW OFFICES OF FAYEDINE COULTER | 1425 LEIMERT BLVD 306 OAKLAND CA 94602 |
| LAW OFFICES OF FAYEDINE COULTER | 1 KAISER PLZ STE 601 OAKLAND CA 94612 |
| LAW OFFICES OF FEDERICO ACOSTA | 18031 IRVINE BLVD STE 111 TUSTIN CA 92780 |
| LAW OFFICES OF FEENEY AND FEENEY | PO BOX 2771 EL GRANADA CA 94018-2771 |
| LAW OFFICES OF FENG LI | 1719 ROUTE 10 STE 318 PARSIPPANY NJ 07054 |
| LAW OFFICES OF FENG LI & ASSOCIATES | 291 BROADWAY SUITE 1501 NEW YORK NY 10007 |
| LAW OFFICES OF FENG LI & ASSOCIATES | 294 BROADWAY SUITE 1501 NEW YORK NY 10007 |
| LAW OFFICES OF FILA AND SAPHOS | 8808 CENTRE PARK DR STE 207 COLUMBIA MD 21045 |

| Claim Name | Address Information |
|---|---|
| LAW OFFICES OF FLORES AND BARRIO | 97 E SAINT JAMES ST STE 102 SAN JOSE CA 95112 |
| LAW OFFICES OF FOUCHE AND ASSOC | 1225 FRANKLIN AVE STE 325 GARDEN CITY NY 11530 |
| LAW OFFICES OF FRANCISCO S GUZMA | 590 NEWARK AVE JERSEY CITY NJ 07306 |
| LAW OFFICES OF FRANK A QUINONES | 6833 CERMAK RD BERWYN IL 60402 |
| LAW OFFICES OF FRANK A TOBIAS | 1107 CONVERY BLVD PERTH AMBOY NJ 08861 |
| LAW OFFICES OF FRANK AND WOOLDRIDGE | 600 S PEARL ST COLUMBUS OH 43206 |
| LAW OFFICES OF FRANK DE SANTIS | 298 THIRD AVE CHULA VISTA CA 91910 |
| LAW OFFICES OF FRANK E TURNEY | 920 FREDERICK RD BALTIMORE MD 21228 |
| LAW OFFICES OF FRANK G KING | 2255 MIRAMONTE CIR W UNIT B PALM SPRINGS CA 92264-5754 |
| LAW OFFICES OF FRANK J. FERRIS | IVAN MEGEDIUK VS WELLS FARGO BANK, NA, WACHOVIA MRTG, FSB, WORLD SAVINGS BANK, FSB, GOLDEN WEST SAVINGS ASSOC SVC CO, E ET AL 12413 KIBBIE LAKE WAY RANCHO CORDOVA CA 95742 |
| LAW OFFICES OF FRANK R PABST | 777 6TH AVE UNIT 419 SAN DIEGO CA 92101 |
| LAW OFFICES OF FRAZEE LARON | 123 N LAKE AVE PASADENA CA 91101 |
| LAW OFFICES OF FRED M REJALI | 8200 GREENSBORO DR STE 900 MC LEAN VA 22102-4931 |
| LAW OFFICES OF FRED SCHWARTZ | GMAC MRTG, LLC V JAMES L NIXON, ALICIA G NIXON, GEORGE MCFARLANE, HOMECOMINGS FINANCIAL, LLC, MRTG ELECTRONIC REGISTRAT ET AL 317 MIDDLE COUNTY ROAD SMITHTOWN NY 11787 |
| LAW OFFICES OF FRED TROMBERG | 4925 BEACH BOULEVARD JACKSONVILLE FL 32207 |
| LAW OFFICES OF FREDERICK W MEISS | 2415 E CAMELBACK RD STE 700 PHOENIX AZ 85016 |
| LAW OFFICES OF FRITZ AND MYERS | 351 CALIFORNIA ST 15TH FL SAN FRANCISCO CA 94104 |
| LAW OFFICES OF G GARY HANNA | 71 PROSPECT SQ CUMBERLAND MD 21502 |
| LAW OFFICES OF G HELENA PHILIPS | 6355 TOPANGA CANYON BLVD STE 416 WOODLAN HILLS CA 91367 |
| LAW OFFICES OF G SAL GANI PC | 1005 S WASHINGTON AVE LANSING MI 48910 |
| LAW OFFICES OF G. NUNZIO NICOLETTI | DARLA GOGIN VS WELLS FARGO BANK NA, WACHOVIA MRTG A DIVISION OF WELLS FARGO NA, ETS SVCS LLC, GERRI SHEPPARD, LSI TITLE ET AL 2945 TOWNSGATE ROAD, SUITE 200 WESTLAKE VILLAGE CA 91361 |
| LAW OFFICES OF GAIL C MOSHER | 121 W WASHINGTON AVE STE 201 SUNNYVALE CA 94086 |
| LAW OFFICES OF GAIL S SHAULYS | 703 HEBRON AVE STE 2 GLASTONBURY CT 06033 |
| LAW OFFICES OF GARRY LAWRENCE JONES | AGUSTIN RINCON RANGEL, SERGIO RINCON V GREENPORT MRTG FUNDING INC   AURORA BANK,FSB GMAC MRTG, LLC CAL-WESTERN RECONV ET AL 400 WEST 4TH STREET, SECOND FLOOR SANTA ANA CA 92701 |
| LAW OFFICES OF GARRY LAWRENCE JONES | NELLIE C. DALY VS. GMAC MORTGAGE, LLC, EXECUTIVE TRUSTEE SERVICES, LLC DBA ETS SERVICES, LLC AND DOES 1 TO 50, INCLUSIVE 400 WEST 4TH STREET 2ND FLOOR SANTA ANA CA 92701 |
| LAW OFFICES OF GARRY LAWRENCE JONES | 400 W 4TH ST SANTA ANA CA 92701 |
| LAW OFFICES OF GARY A QUACKENBU | 11440 W BERNARDO CT SAN DIEGO CA 92127 |
| LAW OFFICES OF GARY A. FARWELL | MOORE -- IN RE ESTATE OF MARY MOORE 6060 W MANCHESTER AVE STE 310 LOS ANGELES CA 90045-4267 |
| LAW OFFICES OF GARY HARRE | 8700 WARNER AVE STE 200 FOUNTAIN VLY CA 92708-3212 |
| LAW OFFICES OF GARY L PARRIS | 115 SW 89TH ST OKLAHOMA CITY OK 73139 |
| LAW OFFICES OF GARY PAUL | PO BOX 642 APTOS CA 95001 |
| LAW OFFICES OF GATES HALBRUNER | 1013 MUMA RD STE 100 LEMOY PA 17043 |
| LAW OFFICES OF GENE W CHOE, PC | JUSTIN CHENG, AN INDIVIDUAL LIDA CHENG, AN INDIVIDUAL, PLAINTIFFS, VS GMAC MRTG CORP, BUSINESS ENTITY UNKNOWN, EXECUTI ET AL 3250 WILSHIRE BLVD., SUITE 1200 LOS ANGELES CA 90010 |
| LAW OFFICES OF GENE W CHOE, PC | SOON HEE SIN VS GAMC MRTG,LLC FKA GMAC CORP, BUSINESS ENTITY UNKNOWN PRIMUS LENDING CORP, BUSINESS ENTITY UNKNOWN MRT ET AL 3250 WILSHIRE BLVD STE 1200 LOS ANGELES CA 90010-1600 |
| LAW OFFICES OF GENE W. CHOE | CAROL MCLAINE V. GMAC MORTGAGE CORPORATION, EXECUTIVE TRUSTEE SERVICES, LLC, AND DOES 1-20 3250 WILSHIRE BLVD STE 1200 LOS ANGELES CA 90010-1600 |
| LAW OFFICES OF GENSER AND WATKIN | 125 PARK PL STE 210 RICHMOND CA 94801 |

| Claim Name | Address Information |
|---|---|
| LAW OFFICES OF GEOFFREY C NWOSU | 1710 HAMILTON AVE SAN JOSE CA 95125 |
| LAW OFFICES OF GEOFFREY E MARR | 550 W C ST STE 700 SAN DIEGO CA 92101 |
| LAW OFFICES OF GEORGE BABCOCK | GILMAR A VARGAS AND DORIS L VARGAS VS MORTGAGE ELECTRONIC REGISTRATION SYSTEMS AND FEDERAL NATIONAL MORTGAGE ASSOCIATION 574 CENTRAL AVENUE PAWTUCKET RI 02861 |
| LAW OFFICES OF GEORGE BABCOCK | MARIE DUMORNE ARMAND VS HOMECOMINGS FINANCIAL NETWORK INC, MRTG ELECTRONIC REGISTRATION SYS INC, GMAC MRTG LLC & FEDERA ET AL 574 CENTRAL AVENUE PAWTUCKET RI 02861 |
| LAW OFFICES OF GEORGE E ARGO | PO BOX 1166 VIDALIA GA 30475 |
| LAW OFFICES OF GEORGE E BABCOCK | CARLOS BAPTISTA V MRTG ELECTRONIC REGISTRATION SYS INC & DEUTSCHE BANK NATIONAL TRUST CO AMERICAS AS TRUSTEE FOR RALI 2007QS4 574 CENTRAL AVENUE PAWTUCKET RI 02861 |
| LAW OFFICES OF GEORGE E BABCOCK | CASIMIR KOLASKI III GMAC MORTGAGE, LLC, MERS, INC., HOMECOMINGS FINANCIAL, LLC AND JOHN DOE SECURITIZED TRUST. 574 CENTRAL AVENUE PAWTUCKET RI 02861 |
| LAW OFFICES OF GEORGE E BABCOCK | CATHERINE A. MIOZZI V. MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. AND FEDERAL NATIONAL MORTGAGE ASSOCIATION 574 CENTRAL AVENUE PAWTUCKET RI 02861 |
| LAW OFFICES OF GEORGE E BABCOCK | DANIEL A MUSCATELLI VS GMAC MORTGAGE, LLC, MERS, INC., HOMECOMINGS FINANCIAL, LLC AND FEDERAL NATIONAL MORTGAGE ASSOCIATION. 574 CENTRAL AVENUE PAWTUCKET RI 02861 |
| LAW OFFICES OF GEORGE E BABCOCK | DAVID LEHOULLIER, CAROLE A LEHOULLIER VS E-LOAN,INC GE CAPITAL MRTG SERVCIES,INC GREENWICH CAPITAL FINANCIAL PRODUCTS ET AL 574 CENTRAL AVENUE PAWTUCKET RI 02861 |
| LAW OFFICES OF GEORGE E BABCOCK | DONALD R KINDER & PATRICIA L KINDER VS MRTG ELECTRONIC REGISTRATION SYSTEMS,INC GMAC MRTG CORP FEDERAL NATIONAL MRTG ASSOC 574 CENTRAL AVENUE PAWTUCKET RI 02861 |
| LAW OFFICES OF GEORGE E BABCOCK | DONNA OHERN VS. MORTGAGE ELECTRONIC REGISTRATION SYSTEM, INC., HOMECOMINGS FINANCIAL, DEUTSCHE BANK TRUST COMPANY AMERICAS 574 CENTRAL AVENUE PAWTUCKET RI 02861 |
| LAW OFFICES OF GEORGE E BABCOCK | HOUR M. HOEUY V. GMAC MORTGAGE CORPORATION AND FNMA 574 CENTRAL AVENUE PAWTUCKET RI 02861 |
| LAW OFFICES OF GEORGE E BABCOCK | JAMES R. HORNER VS. MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. OPTIMA MORTGAGE CORP. AND GMAC MORTGAGE, LLC 574 CENTRAL AVENUE PAWTUCKET RI 02861 |
| LAW OFFICES OF GEORGE E BABCOCK | JEFFREY W. CURRIER VS MERS, INC., HOMECOMINGS FINANCIAL NETWORK, INC., ETS, INC. AND GMAC MORTGAGE LLC 574 CENTRAL AVENUE PAWTUCKET RI 02861 |
| LAW OFFICES OF GEORGE E BABCOCK | JULIO FONSECA, LEE ANN FONSECA VS GMAC MORTGAGE,LLC HARMON LAW OFFICES,PC MORTGAGE ELECTRONIC REGISTRATION SYSTEMS,INC 574 CENTRAL AVENUE PAWTUCKET RI 02861 |
| LAW OFFICES OF GEORGE E BABCOCK | LLOYD A OGILVIE & LYNDA M OGILVIE V MRTG ELECTRONIC REGISTRATION SYS INC HOMECOMINGS FINANCIAL, LLC & DEUTSCHE BANK ET AL 574 CENTRAL AVENUE PAWTUCKET RI 02861 |
| LAW OFFICES OF GEORGE E BABCOCK | LOUIS NOWLING VS MERS, INC., GMAC MORTGAGE, LLC, DEUTSCHE BANK NATIONAL TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2006QS13 574 CENTRAL AVENUE PAWTUCKET RI 02861 |
| LAW OFFICES OF GEORGE E BABCOCK | MARC R. BEAUDOIN VS. MORTGAGE ELECTRONIC REGISTRATION SYSTEM, INC, HOMECOMINGS FINANCIAL , DEUTSCHE BANK TRUST CO AMERICAS 574 CENTRAL AVENUE PAWTUCKET RI 02861 |
| LAW OFFICES OF GEORGE E BABCOCK | MARK W. ADAMS VS MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC., GMAC MORTGAGE LLC AND FEDERAL NATIONAL MORTGAGE ASSOCIATION. 574 CENTRAL AVENUE PAWTUCKET RI 02861 |
| LAW OFFICES OF GEORGE E BABCOCK | REINALDO S. CAMILO ET AL VS MERS, INC., GMAC MORTGAGE LLC ET AL, SEACOAST MORTGAGE CORP, FEDERAL NATIONAL MORTGAGE ASSOC. 574 CENTRAL AVENUE PAWTUCKET RI 02861 |
| LAW OFFICES OF GEORGE E BABCOCK | ROBERT M SAURO II VS MRTG ELECTRONIC REGISTRATION SYSTEMS INC  MRTG LENDERS NETWORK USA INC  CADLEROCK JOINT VENTURES, LP 574 CENTRAL AVENUE PAWTUCKET RI |

| Claim Name | Address Information |
|---|---|
| LAW OFFICES OF GEORGE E BABCOCK | 02861 |
| LAW OFFICES OF GEORGE E BABCOCK | THAIS D LANNING AKA THAIS L HARNETT AKA THAIS L KELLY VS MRTG ELECTRONIC REGISTRATION SYSTEM, GMAC MRTG CORP, FEDERAL N ET AL 574 CENTRAL AVENUE PAWTUCKET RI 02861 |
| LAW OFFICES OF GEORGE H WEBER LLC | 2001 W MAIN ST STE 230 STAMFORD CT 06902 |
| LAW OFFICES OF GEORGETTE MILLER P | 1521 CONCORD PIKE STE 301 WILMINGTON DE 19803 |
| LAW OFFICES OF GERALD C VANOLI | PO BOX 479 LAFAYETTE CA 94549 |
| LAW OFFICES OF GERALD L BOHART | 9988 HIBERT ST STE 208 SAN DIEGO CA 92131 |
| LAW OFFICES OF GERALDINE KLUSKA | 230 MONSIGNOR OBRIEN HWY CAMBRIDGE MA 02141 |
| LAW OFFICES OF GERRI ROBINSON LL | 413 16TH ST N BIRMINGHAM AL 35203 |
| LAW OFFICES OF GEVA BAUMER | 405 14TH ST 410 OAKLAND CA 94612 |
| LAW OFFICES OF GIOIA DECARLO PA | 828 NW 9TH CT MIAMI FL 33136 |
| LAW OFFICES OF GLENDA HUGHES | 103B E COMMERCE ST WETUMPKA AL 36092 |
| LAW OFFICES OF GLENN H WECHSLER | 1390 S MAIN ST STE 308 WALNUT CREEK CA 94596 |
| LAW OFFICES OF GLENN H WECHSLER | 1646 N CALIFORNIA BLVD STE 450 WALNUT CREEK CA 94596 |
| LAW OFFICES OF GLENN H WECHSLER | 1655 NORTH MAIN ST STE 230 WALNUT CREEK CA 94596 |
| LAW OFFICES OF GLENN H WECHSLER - PRIMARY | 1646 NORTH CALIFORNIA BLVD., SUITE 450 WALNUT CREEK CA 94596 |
| LAW OFFICES OF GLENN WARD CALSADA | 9924 RESEDA BLVD NORTHRIDGE CA 91324 |
| LAW OFFICES OF GLORIA A FLORENDO | 1625 THE ALAMEDA STE 710 SAN JOSE CA 95126 |
| LAW OFFICES OF GOLD AND HAMMES | 1570 THE ALAMEDA STE 223 SAN JOSE CA 95126 |
| LAW OFFICES OF GONSALVES AND KOZ | 1133 AUBURN ST FREMONT CA 94538 |
| LAW OFFICES OF GOODRICH AND ASSO | 336 BON AIR CTR 335 GREENBRAE CA 94904 |
| LAW OFFICES OF GORDON DAYTON | 27247 MADISON AVE STE 103 TEMECULA CA 92590 |
| LAW OFFICES OF GOULD AND GOULD | 183 MAMMOTH RD LONDONDERRY NH 03053 |
| LAW OFFICES OF GRADEN TAPLEY | 101 MORRIS ST STE 202 SEBASTOPOL CA 95472 |
| LAW OFFICES OF GRANT COURTNEY | 5000 NE N TOLO RD BAINBRIDGE IS WA 98110 |
| LAW OFFICES OF GRAVEL AND ASSOC | 1900 S NORFOLK ST STE 350 SAN MATEO CA 94403 |
| LAW OFFICES OF GRAVEL AND ASSOCIATE | 2285 S EL CAMINO REAL SAN MATEO CA 94403 |
| LAW OFFICES OF GREGG DESOUZA | 331 E ST RD STE 331 TREVOSE PA 19053 |
| LAW OFFICES OF GREGG W WAGMAN | 70 HOWARD ST STE C NEW LONDON CT 06320-4937 |
| LAW OFFICES OF GREGORY A RING | 820 GEMSTONE AVE BULLHEAD CITY AZ 86442 |
| LAW OFFICES OF GREGORY B ORTON | PO BOX 1922 SONOMA CA 95476 |
| LAW OFFICES OF GREGORY D BRUNO | 1807 BROADWAY ST MELROSE PARK IL 60160 |
| LAW OFFICES OF GREGORY D MCDONA | 12 S 1ST ST STE 417 SAN JOSE CA 95113 |
| LAW OFFICES OF GREGORY G ANDRIU | 1200 SUMMER ST STE 201C STAMFORD CT 06905 |
| LAW OFFICES OF GREGORY GLUKHOVSKY | 20700 VENTURA BLVD STE 226 WOODLAND HLS CA 91364 |
| LAW OFFICES OF GREGORY J COBB | 2371 CAMINITO EXIMIO SAN DIEGO CA 92107-1524 |
| LAW OFFICES OF GREGORY JAVARDIAN | 44 SECOND ST PIKE STE 101 SOUTHAMPTON PA 18966 |
| LAW OFFICES OF GREGORY M. GUTH | DENNIS ALAN NEAL & JACQUELINE DIANNE NEAL VS E-TRADE BANK, E-TRADE FINANCIAL CORP, GMAC MRTG, LLC, MRTG ELECTRONIC REGI ET AL 474 CENTURY PARK DRIVE, SUITE 400 YUBA CITY CA 95991 |
| LAW OFFICES OF GREGORY MESSER P | 26 CT ST STE 2400 BROOKLYN NY 11242 |
| LAW OFFICES OF GREGORY N NORTON | PO BOX 2442 ANNISTON AL 36202 |
| LAW OFFICES OF GREGORY P ARMOTR | 505 N LIBERTY ST JACKSONVILLE FL 32202 |
| LAW OFFICES OF GREGORY P. CARNESE, LLC | GMAC MORTGAGE, LLC V. CHAIM TORNHEIM AND 2221 AVENUE U REALTY, LLC PO BOX 392 OLD LYME CT 06371 |
| LAW OFFICES OF GREGORY S DUNCAN | 1015 CHESTNUT AVE STE H3 CARLSBAD CA 92008 |
| LAW OFFICES OF GREGORY S JONES | 30 MASON ST TORRINGTON CT 06790 |
| LAW OFFICES OF GREGORY S MASLER | 5160 BIRCH ST STE 200 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| LAW OFFICES OF GRETA S CURTIS | 3701 WILSHIRE BLVD STE 1130 LOS ANGELES CA 90010-2848 |
| LAW OFFICES OF GURMAN SINGH BAL | 225 BUSH ST 1643 SAN FRANCISCO CA 94104 |
| LAW OFFICES OF GUS MICHAEL | 15 PARK AVE STE ONE S NEW YORK NY 10016 |
| LAW OFFICES OF GUS MICHAEL FARIN | 15 PARK AVE APT 1S NEW YORK NY 10016-4323 |
| LAW OFFICES OF GUY A ODOM JR | 800 W EL CAMINO REAL 180 MOUNTAIN VIEW CA 94040 |
| LAW OFFICES OF GUY DAVID CHISM | PO BOX 1700 LOS GATOS CA 95031-1700 |
| LAW OFFICES OF GUY J CAPUTO | 480 N 1ST ST SAN JOSE CA 95112 |
| LAW OFFICES OF GUY J CAPUTO | 1625 THE ALAMEDA 400 SAN JOSE CA 95126 |
| LAW OFFICES OF GWENTHIAN HEWITT | 5050 POPLAR AVE STE 2400 MEMPHIS TN 38157 |
| LAW OFFICES OF H FRANK CAHILL | 880 N ST STE 203 ANCHORAGE AK 99501 |
| LAW OFFICES OF HAGEN HAGEN AND HAGE | 4559 SAN BLAS AVE WOODLAND HILLS CA 91364-5430 |
| LAW OFFICES OF HAMDAM AND ASSOCIATE | 17530 VENTURA BLVD STE 100 ENCINO CA 91316 |
| LAW OFFICES OF HARDING AND HARDI | 78 MISSION DR STE B PLEASANTON CA 94566 |
| LAW OFFICES OF HAROLD M SAALFELD | 25 N COUNTY ST STE 2R WAUKEGAN IL 60085 |
| LAW OFFICES OF HAROLD M SHILBERG | 942 C ST SAN DIEGO CA 92101 |
| LAW OFFICES OF HARRIETTE P LEVIT | 100 N STONE AVE STE 608 TUCSON AZ 85701 |
| LAW OFFICES OF HARRIETTE P LEVITT | 1147 N HOWARD BLVD TUCSON AZ 85716 |
| LAW OFFICES OF HARRY B CROW JR | 315B N MAIN ST MONROE NC 28112 |
| LAW OFFICES OF HARRY E ROGERS | 2100 GARDEN RD A MONTEREY CA 93940 |
| LAW OFFICES OF HARRY HERTZBERG | 1526 WILLIAMSBRIDGE RD BRONX NY 10461 |
| LAW OFFICES OF HARVEY C JOHNSON | 228 COOPER ST CAMDEN NJ 08102 |
| LAW OFFICES OF HARVEY I MARCUS | 333 S WASHINGTON AVE BERGENFIELD NJ 07621 |
| LAW OFFICES OF HARVEY ISEMAN | 2414 RHAWN ST 2 PHILADELPHIA PA 19152 |
| LAW OFFICES OF HEATH J THOMPSON PC | 321 EDWIN DR VIRGINIA BCH VA 23462 |
| LAW OFFICES OF HECTOR C PEREZ | 9267 HAVEN AVE STE 220 RANCHO CUCAMONGA CA 91730-5430 |
| LAW OFFICES OF HECTOR VEGA | 814 E TUJUNGA AVE BURBANK CA 91501 |
| LAW OFFICES OF HELEN ALLEN | 36 MILL PLAIN RD STE 102 DANBURY CT 06811 |
| LAW OFFICES OF HENRY B NILES III | 340 SOQUEL AVE 115 SANTA CRUZ CA 95062 |
| LAW OFFICES OF HENRY JACOBS | 271 N STONE AVE TUCSON AZ 85701-1228 |
| LAW OFFICES OF HENRY JACOBS PLLC | 271 N STONE AVE TUCSON AZ 85701 |
| LAW OFFICES OF HENRY MCLAUGLIN. PC | SELENA SHANNON WALTERS VS THE BANK OF NEW YORK MELLON TRUST COMPANY, NATIONAL ASSOCIATION AND ETS OF VIRGINIA, INC 707 E MAIN STREET #1375 RICHMOND VA 23219 |
| LAW OFFICES OF HENRY R HU | 520 S EL CAMINO REAL STE 510 SAN MATEO CA 94402 |
| LAW OFFICES OF HENRY REPAY | 930 W LOCUST ST BELVIDERE IL 61008 |
| LAW OFFICES OF HIEN DOAN | 1110 FRANKLIN ST STE 1 OAKLAND CA 94607-6528 |
| LAW OFFICES OF HIEN DUC DOAN | 1110 FRANKLIN ST STE 1 OAKLAND CA 94607-6528 |
| LAW OFFICES OF HOFFMAN AND OSORI | 3350 WILSHIRE BLVD STE 855 LOS ANGELES CA 90010 |
| LAW OFFICES OF HOFFMAN AND OSORIO L | 1004 W W COVINA PKWY STE 113 WEST COVINA CA 91790 |
| LAW OFFICES OF HOFFMAN AND OSORIO LLP | 3350 WILSHIRE BLVD STE 855 LOS ANGELES CA 90010 |
| LAW OFFICES OF HOLLY S BURGESS | 660 AUBURN FOLSOM RD STE 203 AUBURN CA 95603-5646 |
| LAW OFFICES OF HOLLY S. BURGESS | JOHN VON BRINCKEN & SHELLEY VON BRINCKEN VS MRTGCLOSE COM INC  EXECUTIVE TRUSTEE SVCS, DBA ETS SVCS, LLC, MRTG ELECTRO ET AL 660 AUBURN FOLSOM RD STE 203 AUBURN CA 95603-5646 |
| LAW OFFICES OF HOLLY S. BURGESS | SHELLEY VAN BRINCKEN V EXECUTIVE TRUSTEE SVCS, DBA ETS SVCS, LLC, GMAC MRTG INC , MERS, MRTGCLOSE COM INC & DOES 1-20 660 AUBURN FOLSOM RD STE 203 AUBURN CA 95603-5646 |
| LAW OFFICES OF HONGLING HAN RALSTON | 8907 REGENTS PARK DR STE 390 TAMPA FL 33647-3401 |
| LAW OFFICES OF HORACE EHRGOOD | 410 CHESTNUT ST LEBANON PA 17042 |
| LAW OFFICES OF HOWARD LEE SCHIFFPC | 510 TOLLAND ST EAST HARTFORD CT 06108 |
| LAW OFFICES OF HOWARD R SHMUCKL | 8200 GREENSBORO DR STE 900 MC LEAN VA 22102 |

| Claim Name | Address Information |
|---|---|
| LAW OFFICES OF HUGH BUTLER PC | 1915 S AUSTIN AVE STE 111 GEORGETOWN TX 78626 |
| LAW OFFICES OF HWA SHING KWEI | 11 AIRPORT BLVD STE 207 SOUTH SAN FRANCISCO CA 94080 |
| LAW OFFICES OF ILENE F GOLDSTEIN | 850 CENTRAL AVE STE 200 HIGHLAND PARK IL 60035 |
| LAW OFFICES OF INGEBORG E COX PLC | 6900 E CAMELBACK RD STE 525 SCOTTSDALE AZ 85251 |
| LAW OFFICES OF IRA T NEVEL | 175 N FRANKLIN STE 201 CHICAGO IL 60606 |
| LAW OFFICES OF IRA WEISS | 455 FORT PITT BLVD STE 503 PITTSBURGH PA 15219 |
| LAW OFFICES OF IRVIN BORENSTEIN | THE MARKET PLACE 13111 E BRIARWOOD AVE STE 340 ENGLEWOOD CO 80112-3913 |
| LAW OFFICES OF IVAN JEN | 5820 CALIFORNIA ST SAN FRANCISCO CA 94121 |
| LAW OFFICES OF IVAN RAEVSKI ESQ | 165 OLIVER ST APT 2R NEWARK NJ 07105 |
| LAW OFFICES OF J ARTHUR BERNAL | PO BOX 60696 PASADENA CA 91116-6696 |
| LAW OFFICES OF J DANIEL SILVERMA | 669 MAIN ST WAKEFIELD MA 01880 |
| LAW OFFICES OF J HARMOND HUGHEY | 3145 GEARY BLVD 735 SAN FRANCISCO CA 94118 |
| LAW OFFICES OF J HUDSON SHEPARD | PO BOX 2540 HARRISON AR 72602 |
| LAW OFFICES OF J R MCMAHON III | PO BOX 313 BUZZARDS BAY MA 02532 |
| LAW OFFICES OF J RANDY DORCY | PO BOX 2349 COSTA MESA CA 92628-2349 |
| LAW OFFICES OF J THOMAS SMITH JD | 11500 NORTHWEST FWY STE 280 HOUSTON TX 77092-6521 |
| LAW OFFICES OF J W DUNCAN PC | 231 TEASLEY TRL MORELAND GA 30259 |
| LAW OFFICES OF JACK FARLEY | PO BOX 937 CARPINTERIA CA 93014 |
| LAW OFFICES OF JACK I MANN | 1901 1ST AVE STE 405 SAN DIEGO CA 92101 |
| LAW OFFICES OF JACK R DAVIS LTD | 205 W WACKER DR STE 717 CHICAGO IL 60606 |
| LAW OFFICES OF JACKSON A MORRIS | 947 RALSTON AVE 2 BELMONT CA 94002 |
| LAW OFFICES OF JACOB HAFTER AND | 7201 W LAKE MEAD BLVD STE 210 LAS VEGAS NV 89128 |
| LAW OFFICES OF JACOB ROLLINGS | 57 GRAMATAN AVE MOUNT VERNON NY 10550 |
| LAW OFFICES OF JACQUELINE DELGADO | GMAC MORTGAGE LLC VS. DEBRA F. FRATRIK AND IRA E. FRATRIK 224 DATURA STREET, SUITE 1313 WEST PALM BEACH FL 33401 |
| LAW OFFICES OF JAE Y KIM LLC | 1 UNIVERSITY PLZ STE 408 HACKENSACK NJ 07601 |
| LAW OFFICES OF JAIME G MONTECLARO | 640 S SUNSET AVE STE 206 WEST COVINA CA 91790 |
| LAW OFFICES OF JAMES A KELLEY | 155 N MAIN ST ATTLEBORO MA 02703 |
| LAW OFFICES OF JAMES A MICHEL | 2912 DIAMOND ST SAN FRANCISCO CA 94131 |
| LAW OFFICES OF JAMES A PIXTON | 1524 A LINCOLN AVE ALAMEDA CA 94501 |
| LAW OFFICES OF JAMES B ROLLE | 608 E MISSOURI AVE STE E PHOENIX AZ 85012 |
| LAW OFFICES OF JAMES B SMITH | 15303 VENTURA BLVD STE 923 SHERMAN OAKS CA 91403 |
| LAW OFFICES OF JAMES BYRNES | 964 5TH AVE STE 500 SAN DIEGO CA 92101 |
| LAW OFFICES OF JAMES D RUSH AP | 7665 REDWOOD BLVD NOVATO CA 94945 |
| LAW OFFICES OF JAMES D RUSH AP | 7665 REDWOOD BLVD STE 200 NOVATO CA 94945 |
| LAW OFFICES OF JAMES E HOLLAND PC | 2500 S POWER RD 217 MESA AZ 85209 |
| LAW OFFICES OF JAMES F BEIDEN | 840 HINCKLEY RD STE 245 BURLINGAME CA 94010 |
| LAW OFFICES OF JAMES F BEIDEN | PO BOX 5621 SAN MATEO CA 94402 |
| LAW OFFICES OF JAMES F DART | 505 W RIVERSIDE AVE STE 500 SPOKANE WA 99201 |
| LAW OFFICES OF JAMES G BEIRNE | 520 E WILSON AVE STE 110 GLENDALE CA 91206 |
| LAW OFFICES OF JAMES G FELEEN PLLC | 2 PLEASANT ST STE 3 CLAREMONT NH 03743 |
| LAW OFFICES OF JAMES G GILYARD | 5980 STONERIDGE DR STE 116 PLEASANTON CA 94588 |
| LAW OFFICES OF JAMES G SCHWARTZ | 7901 STONERIDGE DR STE 401 PLEASANTON CA 94588 |
| LAW OFFICES OF JAMES H WOODALL PLLC | 10808 RIVER FRONT PKWY, SUITE 175 SOUTH JORDAN UT 84095 |
| LAW OFFICES OF JAMES J DEBARTOL | PO BOX 4317 EL DORADO HILLS CA 95762 |
| LAW OFFICES OF JAMES J DEBARTOLO | PO BOX 4317 EL DORADO HILLS CA 95762 |
| LAW OFFICES OF JAMES J EVERETT | 2999 N 44TH ST STE 225 PHOENIX AZ 85018 |
| LAW OFFICES OF JAMES J KROCHKA | 1990 N CALIFORNIA BLVD FL 8 WALNUT CREEK CA 94596 |
| LAW OFFICES OF JAMES J PAK | 9465 GARDEN GROVE BLVD STE 200 GARDEN GROVE CA 92844 |

| Claim Name | Address Information |
|---|---|
| LAW OFFICES OF JAMES KELLY | 119 N NW HWY PALATINE IL 60067 |
| LAW OFFICES OF JAMES L MCINTOSH | 1005 JEFFERSON ST NAPA CA 94559 |
| LAW OFFICES OF JAMES L OROURKE | 1825 BARNUM AVE STE 201 STRATFORD CT 06614 |
| LAW OFFICES OF JAMES M BARRETT PLC | 789 CASTRO ST MOUNTAIN VIEW CA 94041 |
| LAW OFFICES OF JAMES M COSTELLO P L | 2077 FIRST ST 203 FORT MYERS FL 33901 |
| LAW OFFICES OF JAMES P MCBRIDE | 1065 A ST STE 224 HAYWARD CA 94541 |
| LAW OFFICES OF JAMES R JEFFERIS | 5252 BALBOA AVE STE 806 SAN DIEGO CA 92117 |
| LAW OFFICES OF JAMES S KNOPF | 536 EL CAMINO REAL REDWOOD CITY CA 94063 |
| LAW OFFICES OF JAMES S KNOPF | 1840 GATEWAY DR STE 200 SAN MATEO CA 94404 |
| LAW OFFICES OF JAMES SHEPHERD | 514 EL CERRITO PLZ EL CERRITO CA 94530 |
| LAW OFFICES OF JAMES SHULMAN | 1501 THE ALAMEDA SAN JOSE CA 95126 |
| LAW OFFICES OF JAMES T COIS | PO BOX 2705 SAN FRANCISCO CA 94126 |
| LAW OFFICES OF JAMES T LILLARD | 41707 WINCHESTER RD STE 205 TEMECULA CA 92590 |
| LAW OFFICES OF JAMES V MCFAUL P | 305 W CHESAPEAKE AVE STE 100 TOWSON MD 21204 |
| LAW OFFICES OF JAMES V SANSONE | 1400 N DUTTON AVE STE 21 SANTA ROSA CA 95401 |
| LAW OFFICES OF JAMES W CORBETT | 1645 W SCHOOL ST APT 314 CHICAGO IL 60657 |
| LAW OFFICES OF JAMES W HAWORTH | 104 WALNUT AVE STE 204 SANTA CRUZ CA 95060 |
| LAW OFFICES OF JAMES W NELSEN | 950 BASCOM AVE SAN JOSE CA 95128 |
| LAW OFFICES OF JAMES W NELSEN | 950 S BASCOM AVE STE 1016 SAN JOSE CA 95128 |
| LAW OFFICES OF JAMES W ZERILLO | 448 MAIN ST COLLEGEVILLE PA 19426 |
| LAW OFFICES OF JAMES WINGFIELD | 316 MAIN ST STE 600 WORCESTER MA 01608 |
| LAW OFFICES OF JAMILLA MOORE | ROBERTO VARGAS VS GMAC MORTGAGE, RESIDENTIAL FUNDING CO, LLC, ETS SERVICES LLC, REAL WORKS RESIDENTIAL & DOES 1-250 INCLUSIVE P.O. BOX 583172 ELK GROVE CA 95758 |
| LAW OFFICES OF JANET L WATSON | 330 S NAPERVILLE RD STE 405 WHEATON IL 60187 |
| LAW OFFICES OF JANET S NORTHRUP | 333 CLAY ST STE 2835 HOUSTON TX 77002 |
| LAW OFFICES OF JANET S NORTHRUP P | 333 CLAY ST STE 2835 HOUSTON TX 77002 |
| LAW OFFICES OF JANET S NORTHRUP PC | 333 CLAY STE 2835 HOUSTON TX 77002 |
| LAW OFFICES OF JANICE M PALMER | 2420 RAY RD CHANDLER AZ 85224 |
| LAW OFFICES OF JANICE M PALMER P | 2111 E BASELINE RD STE F8 TEMPE AZ 85283 |
| LAW OFFICES OF JANICE R GAMBILL | 6183 CENTRAL AVE PORTAGE IN 46368 |
| LAW OFFICES OF JANNE BERRY OSBORNE | PO BOX 2732 ORANGEBURG SC 29116 |
| LAW OFFICES OF JASMINE FIROOZ | 1605 W OLYMPIC BLVD STE 9021 LOS ANGELES CA 90015 |
| LAW OFFICES OF JASON C BELL | 14205 S LASALLE ST RIVERDALE IL 60827 |
| LAW OFFICES OF JASON HONAKER | 1860 EL CAMINO REAL STE 238 BURLINGAME CA 94010 |
| LAW OFFICES OF JASON HONAKER | 459 FULTON ST 102 SAN FRANCISCO CA 94102 |
| LAW OFFICES OF JASON NEWCOMBE | 1008 YAKIMA AVE STE 202 TACOMA WA 98405 |
| LAW OFFICES OF JASON NORBURY PC | 230 SW MAIN ST LEES SUMMIT MO 64063 |
| LAW OFFICES OF JASON P PROVINZANO | 294 MAIN ST DUPONT PA 18641 |
| LAW OFFICES OF JASON R BURDICK | 201 SPEAR ST STE 1100 SAN FRANCISCO CA 94105 |
| LAW OFFICES OF JASON S KIM | 9101 N GREENWOOD AVE STE 306 NILES IL 60714 |
| LAW OFFICES OF JASON S NEWCOMBE | 1218 3RD AVE STE 500 SEATTLE WA 98101-3067 |
| LAW OFFICES OF JAY L DAHL LTD | PO BOX 187 GENEVA IL 60134 |
| LAW OFFICES OF JAY R BURNS | 7777 BONHOMME AVE STE 2250 CLAYTON MO 63105 |
| LAW OFFICES OF JAYSON LUTZKY | 26 W 183RD ST BRONX NY 10453 |
| LAW OFFICES OF JD HAAS | 10564 FRANCE AVE S MINNEAPOLIS MN 55431-3538 |
| LAW OFFICES OF JD NGANDO PLLC | 4008 GENESEE PL STE 201 WOODBRIDGE VA 22192 |
| LAW OFFICES OF JEFFERY B SAPER P | 600 ROUTE 73 N STE 8A MARLTON NJ 08053 |
| LAW OFFICES OF JEFFERY R MENARD | 600 B ST STE 2230 SAN DIEGO CA 92101 |

RESIDENTIAL CAPITAL, LLC ET AL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| LAW OFFICES OF JEFFERY S GREENE P | 2ND FL ONE BARKER AVE WHITE PLAINS NY 10601 |
| LAW OFFICES OF JEFFERY S NOWAK | 95 ALMSHOUSE RD STE 305 RICHBORO PA 18954 |
| LAW OFFICES OF JEFFREY A CHEN | 51 RIZAL ST # 101 SAN FRANCISCO CA 94107-1229 |
| LAW OFFICES OF JEFFREY A TITUS | 445 ORCHARD ST STE 203 SANTA ROSA CA 95404 |
| LAW OFFICES OF JEFFREY B SAPER PC | 180 TUCKERTON RD THE LEXINGTON BUILDING MEDFORD NJ 08055 |
| LAW OFFICES OF JEFFREY D CEDARFIEL | 406 FARMINGTON AVE FARMINGTON CT 06032 |
| LAW OFFICES OF JEFFREY D KIRK | 1420 HARBOR BAY PKWY STE 195 ALAMEDA CA 94502 |
| LAW OFFICES OF JEFFREY D SCHREI | 7825 FAY AVE STE 200 LA JOLLA CA 92037 |
| LAW OFFICES OF JEFFREY D SCHREI | 4445 EASTGATE MALL STE 200 SAN DIEGO CA 92121 |
| LAW OFFICES OF JEFFREY D TOCHTERMAN | FRED BREINING AND CATHY BREINING V. WELLS FARGO, NA GMAC MORTGAGE AND DOES 1-20 INCLUSIVE 423 F. STREET, SUITE 104 DAVIS CA 95616 |
| LAW OFFICES OF JEFFREY E FOSTER | 720 3RD AVE STE 1605 SEATTLE WA 98104 |
| LAW OFFICES OF JEFFREY H WARD | 2 VILLAGE CT HAZLET NJ 07730 |
| LAW OFFICES OF JEFFREY J BELTZ | 3625 N HALL ST STE 900 DALLAS TX 75219 |
| LAW OFFICES OF JEFFREY M MOORE | 155 E CAMPBELL AVE 121 CAMPBELL CA 95008 |
| LAW OFFICES OF JEFFREY M MOORE | 46 W SANTA CLARA ST SAN JOSE CA 95113 |
| LAW OFFICES OF JEFFREY NADEL | 8701 GEORGIA AVE STE 807 SILVER SPRING MD 20910 |
| LAW OFFICES OF JEFFREY R HACKER | 16801 ADDISON RD STE 246 ADDISON TX 75001 |
| LAW OFFICES OF JEFFREY S FREEMA | 31500 NORTHWESTERN HWY STE 105 FARMINGTON HILLS MI 48334 |
| LAW OFFICES OF JEFFREY S WALTER | 3000 ATRIUM WAY STE 2201 MOUNT LAUREL NJ 08054 |
| LAW OFFICES OF JENNIFER A BLANC | 1 WESTBROOK CORPORATE CTR STE 300 WESTCHESTER IL 60154-5709 |
| LAW OFFICES OF JENNIFER DOUGE | 809 N HARLEM AVE OAK PARK IL 60302 |
| LAW OFFICES OF JENNIFER HENDRICKSON | LAW OFFICES OF JENNIFER HENDRICK SANTA ROSA CA 95404 |
| LAW OFFICES OF JENNIFER L HOLLAND | 606 E ST STE 203 ANCHORAGE AK 99501 |
| LAW OFFICES OF JENNY H GUIRADO PC | 112 S ST JAMAICA PLAIN MA 02130 |
| LAW OFFICES OF JENNY L DOLING APLC | 36 915 COOK ST STE 101 PALM DESERT CA 92211 |
| LAW OFFICES OF JEREMIAS E BATIS | 417 CLIFTON AVE CLIFTON NJ 07011 |
| LAW OFFICES OF JEREMY D SUNG P | 3812 150TH ST FLUSHING NY 11354 |
| LAW OFFICES OF JERRY A CHAD | PO BOX 358 TOPANGA CA 90290 |
| LAW OFFICES OF JESSE WHITE | 3201 MILLERS RUN RD CECIL PA 15321 |
| LAW OFFICES OF JILL M TRIBULAS | SENTRY OFFICE PLZ STE 604 WESTMONT NJ 08108 |
| LAW OFFICES OF JILL MCDONALD LLC | 25400 US HIGHWAY 19 N STE 252 CLEARWATER FL 33763-2190 |
| LAW OFFICES OF JILL R QUINN | 4825 N MASON AVE 105 CHICAGO IL 60630 |
| LAW OFFICES OF JIM G PRICE | 6569 BRENTWOOD BLVD PO BOX 1417 BRENTWOOD CA 94513 |
| LAW OFFICES OF JIM ZAKASKY | 537 4TH ST STE D SANTA ROSA CA 95401 |
| LAW OFFICES OF JIMMY R CALVERT | PO BOX 800 SPRINGVILLE AL 35146 |
| LAW OFFICES OF JINA A. NAM & ASSOCIATES | LINDA M CHAVERS VS GMAC MORTGAGE 18000 STUDEBAKER RD., SUITE 700 CERRITOS CA 90703 |
| LAW OFFICES OF JOAN B NASSAR PA | 1686 W HIBISCUS BLVD MELBOURNE FL 32901 |
| LAW OFFICES OF JOAN M CHIPSER | 1 GREEN HILLS CT MILLBRAE CA 94030 |
| LAW OFFICES OF JOAN M GRIMES | 2950 BUSKIRK AVE STE 140 WALNUT CREEK CA 94597 |
| LAW OFFICES OF JOE R JOHNSON II | 115 5TH AVE W SPRINGFIELD TN 37172 |
| LAW OFFICES OF JOEL GONZALEZ PLLC | 5350 S STAPLES ST STE 406 CORPUS CHRISTI TX 78411-4654 |
| LAW OFFICES OF JOEL J MARGOLIS | 20 S HILLVIEW DR MILPITAS CA 95035 |
| LAW OFFICES OF JOEL K BELWAY | 235 MONTGOMERY ST STE 668 SAN FRANCISCO CA 94104 |
| LAW OFFICES OF JOEL M FEINSTEIN | 2021 BUSINESS CTR DR STE 213 IRVINE CA 92612 |
| LAW OFFICES OF JOEL SCHECHTER | 53 W JACKSON BLVD STE 1522 CHICAGO IL 60604-3761 |
| LAW OFFICES OF JOEL SCHWARTZ | 333 TILTON RD NORTHFIELD NJ 08225 |
| LAW OFFICES OF JOHN A COLISTRA | 1565 THE ALAMEDA STE 200 SAN JOSE CA 95126 |

| Claim Name | Address Information |
|---|---|
| LAW OFFICES OF JOHN A COMERFORD | 3900 NEWPARK MALL 326 NEWARK CA 94560 |
| LAW OFFICES OF JOHN A LONG | 300 NE GILMAN BLVD STE 100 ISSAQUAH WA 98027-2941 |
| LAW OFFICES OF JOHN A VOS | 1430B LINCOLN AVE SAN RAFAEL CA 94901 |
| LAW OFFICES OF JOHN AKOPIAN AND ASS | 1101 E BROADWAY STE 200 GLENDALE CA 91205 |
| LAW OFFICES OF JOHN ASUNCION | 4311 WILSHIRE BLVD STE 602 LOS ANGELES CA 90010 |
| LAW OFFICES OF JOHN C ALLEN LLC | 292 LIVINGSTON AVE NEW BRUNSWICK NJ 08901 |
| LAW OFFICES OF JOHN C BAZAZ PLC | 4000 LEGATO ROAD, SUITE 1100 FAIRFAX VA 22033 |
| LAW OFFICES OF JOHN C COLWELL | 4045 BONITA RD STE 105 BONITA CA 91902 |
| LAW OFFICES OF JOHN C COLWELL A P | 4045 BONITA RD STE 105 BONITA CA 91902 |
| LAW OFFICES OF JOHN C COLWELL AP | 411 BROADWAY STE 203 SAN DIEGO CA 92101 |
| LAW OFFICES OF JOHN C CURRAN | 2111 DAIRY RD MELBOURNE FL 32904-5241 |
| LAW OFFICES OF JOHN C HANRAHAN LL | 8 E SECOND ST STE 201 FREDERICK MD 21701 |
| LAW OFFICES OF JOHN CHRISTOPHER | 234 RIVERBANK BURLINGTON NJ 08016 |
| LAW OFFICES OF JOHN D CLUNK | 4500 COURTHOUSE BLVD STE 400 STOW OH 44224-6839 |
| LAW OFFICES OF JOHN D CLUNK CO LPA | 4500 COURTHOUSE BLVD STOW OH 44224 |
| LAW OFFICES OF JOHN D CLUNK CO LPA | STE 400 5601 HUDSON DR HUDSON OH 44236 |
| LAW OFFICES OF JOHN D KLUNK CO LPS | 5601 HUDSON DR STE 400 HUDSON OH 44236 |
| LAW OFFICES OF JOHN D RAYMOND | PO BOX 642535 SAN FRANCISCO CA 94164 |
| LAW OFFICES OF JOHN E CLARKE LLC | 41 VREELAND AVE TOTOWA NJ 07512 |
| LAW OFFICES OF JOHN E JONES | 1310 BAYSHORE HWY STE 21 BURLINGAME CA 94010 |
| LAW OFFICES OF JOHN E MAHONEY | 184 PLEASANT VALLEY ST STE 2-104 METHUEN MA 01844-5853 |
| LAW OFFICES OF JOHN F COLOWICH | 106 CLUB VIEW DR LAFAYETTE LA 70503-3493 |
| LAW OFFICES OF JOHN F NEWMAN | 1 BROAD ST STE 11 FREEHOLD NJ 07728 |
| LAW OFFICES OF JOHN F SOMMERSTE | 98 N WASHINGTON ST STE 104 BOSTON MA 02114 |
| LAW OFFICES OF JOHN F SOMMERSTEIN | 98 N WASHINGTON ST STE 104 BOSTON MA 02114 |
| LAW OFFICES OF JOHN G FINNICK | 1806 BONANZA ST WALNUT CREEK CA 94596 |
| LAW OFFICES OF JOHN H MORKOS | 2082 MICHELSON DR STE 100 IRVINE CA 92612 |
| LAW OFFICES OF JOHN HAYMOND | 999 ASYLUM AVE STE 600 HARTFORD CT 06105 |
| LAW OFFICES OF JOHN IACCARINO | 533 AIRPORT BLVD 400 BURLINGAME CA 94010 |
| LAW OFFICES OF JOHN IACCARINO | 533 AIRPORT BLVD STE 400 BURLINGAME CA 94010 |
| LAW OFFICES OF JOHN J DONOVAN | 2201 E CHAPMAN AVE FULLERTON CA 92831 |
| LAW OFFICES OF JOHN J FERRY JR | 931 CUMBERLAND ST LEBANON PA 17042 |
| LAW OFFICES OF JOHN J LYNCH | 3590 HOBSON RD STE 103 WOODRIDGE IL 60517 |
| LAW OFFICES OF JOHN J MACPHERSON | 110 WEBSTER ST MONTEREY CA 93940 |
| LAW OFFICES OF JOHN K TYLER | 1800 STJAMES PL 215 HOUSTON TX 77056 |
| LAW OFFICES OF JOHN K TYLER | 1800 ST JAMES SUITE 215 HOUSTON TX 77056-4110 |
| LAW OFFICES OF JOHN L HOFFER PLLC | 3014 HOYT AVE EVERETT WA 98201 |
| LAW OFFICES OF JOHN M FRANKLIN L | 1500 WALNUT ST STE 630 PHILADELPHIA PA 19102 |
| LAW OFFICES OF JOHN M FRANKLIN LLC | 10 CANAL ST STE 204 BRISTOL PA 19007-3916 |
| LAW OFFICES OF JOHN M HYAMS | 555 GETTYSBURG PIKE STE C 402 MECHANICSBURG PA 17055 |
| LAW OFFICES OF JOHN M WILLIAMS | 105 SCIENCE ST PARK HILLS MO 63601 |
| LAW OFFICES OF JOHN M. LATINI | AMNA LIMITED LIABILITY CO, A CALIFORNIA LIMTIED LIABILITY CO, VS MRTGIT INC, A NEW YORK CORP MRTG ELECTRONIC REGISTRATI ET AL 455 CAPITOL MALL, SUITE 350 SACRAMENTO CA 95814 |
| LAW OFFICES OF JOHN M. LATINI | CORNETT, DANIEL V WELLS FARGO BANK, AS TRUSTEE UNDER THE POOLING AGREEMENT RELATED TO IMPAC SECURED ASSETS CORP, MRTG P ET AL 555 CAPITOL MALL, SUITE 725 SACRAMENTO CA 95814 |
| LAW OFFICES OF JOHN MOLINA | 400 RAMONA AVE STE 212 CORONA CA 92879 |
| LAW OFFICES OF JOHN P MORRISON P | 27 W MOUNTAIN ST WORCESTER MA 01606 |
| LAW OFFICES OF JOHN R NUCHERENO | 2503 NIAGARA ST BUFFALO NY 14207 |

| Claim Name | Address Information |
|---|---|
| LAW OFFICES OF JOHN S SONG LLC | 10555 E DARTMOUTH AVE STE 250 AURORA CO 80014 |
| LAW OFFICES OF JOHN SAITIS PLLC | 1828 KINGSBROOK TRL FORT WORTH TX 76120-5072 |
| LAW OFFICES OF JOHN SETLICH | 8300 UTICA AVE STE 247 RANCHO CUCAMONGA CA 91730-3852 |
| LAW OFFICES OF JOHN T BENJAMIN JR PA - PRIMARY | 1115 HILLSBOROUGH STREET RALEIGH NC 27603 |
| LAW OFFICES OF JOHN T DONELAN | 125 S ROYAL ST ALEXANDRIA VA 22314 |
| LAW OFFICES OF JOHN T KINSEY PA | 2385 NW EXECUTIVE CTR DR STE 100 BOCA RATON FL 33431 |
| LAW OFFICES OF JOHN T KINSEY PA | 551 NW 77TH ST STE 114 BOCA RATON FL 33487 |
| LAW OFFICES OF JOHN T SNELL PC | 201 W BAY PLZ PLATTSBURGH NY 12901 |
| LAW OFFICES OF JOHN W CAMPBELL | 3809 S CUSTER ST SPOKANE WA 99223 |
| LAW OFFICES OF JOHN W DOHAN | 19251 MACK AVE STE 550 GROSSE POINT WOODS MI 48236 |
| LAW OFFICES OF JOHNSON P. LAZARO | FELICITO GARCIA REYES VS. GMAC MORTGAGE LLC AS SERVICER FOR DEUTSCHE BANK NATIONAL TRUST CO AS TRUSTEE FOR HARBORVIEW 2005-11 115 SANSOME STREET, SUITE 1102 SAN FRANCISCO CA 94104 |
| LAW OFFICES OF JON G BROOKS | 941 W HEDDING ST SAN JOSE CA 95126 |
| LAW OFFICES OF JON R DISRUD | 4715 FREDERICKSBURG RD STE 4 SAN ANTONIO TX 78229 |
| LAW OFFICES OF JON R DISRUD | 13750 N US HWY 281 SAN ANTONIO TX 78232 |
| LAW OFFICES OF JONATHAN BORNSTEIN | 1010 B ST STE 300 SAN RAFAEL CA 94901 |
| LAW OFFICES OF JONATHAN G STEIN | 5050 LAGUNA BLVD STE 112 325 ELK GROVE CA 95758 |
| LAW OFFICES OF JONATHAN L NIELSEN PC | 14724 VENTURA BLVD PENTHOUSE SHERMAN OAKS CA 91403 |
| LAW OFFICES OF JONATHAN R GOLDSM | 1350 MAIN ST STE 10 SPRINGFIELD MA 01103 |
| LAW OFFICES OF JORGE GONZALEZ PLLC | 4801 E INDEPENDENCE BLVD STE 100 CHARLOTTE NC 28212 |
| LAW OFFICES OF JORGE HALPERIN | 1901 1ST AVE FL 2 SAN DIEGO CA 92101 |
| LAW OFFICES OF JOSE BLANCO | 2446 REEDIE DR STE 14 SILVER SPRING MD 20902 |
| LAW OFFICES OF JOSEPH A PRICE ESQ | 71 W MAIN ST FREDONIA NY 14063 |
| LAW OFFICES OF JOSEPH F PIPPEN | 4100 W KENNEDY BLVD STE 312 TAMPA FL 33609 |
| LAW OFFICES OF JOSEPH GRUSS | 2045 CENTRE ST WEST ROXBURY MA 02132 |
| LAW OFFICES OF JOSEPH M GORVOY | 608 JEFFERSON PIKE KNOXVILLE MD 21758 |
| LAW OFFICES OF JOSEPH M LANGONE | 9516C LEE HWY FAIRFAX VA 22031-2303 |
| LAW OFFICES OF JOSEPH M PANIELLO | PO BOX 2347 TAMPA FL 33601 |
| LAW OFFICES OF JOSEPH O JOHNSON | 950 S BASCOM AVE STE 1113 SAN JOSE CA 95128 |
| LAW OFFICES OF JOSEPH P FOLEY | 98 N WASHINGNTON ST STE 104 BOSTON MA 02114 |
| LAW OFFICES OF JOSEPH P THOMPSO | 8339 CHURCH ST GILROY CA 95020 |
| LAW OFFICES OF JOSEPH P THOMPSON | 8339 CHURCH ST PO BOX 154 GILROY CA 95021 |
| LAW OFFICES OF JOSEPH R KAFKA | 1541 THE ALAMEDA SAN JOSE CA 95126 |
| LAW OFFICES OF JOSEPH W CREED | 6080 CTR DR FL 6 LOS ANGELES CA 90045 |
| LAW OFFICES OF JOSEPH WEST | PO BOX 9209 MARINA DEL REY CA 90295-1609 |
| LAW OFFICES OF JOUBERT W DAVENPO | 5210 E PIMA ST STE 120 TUCSON AZ 85712 |
| LAW OFFICES OF JOWANNA AND HUSK | 2521 WINDGUARD CIR WESLEY CHAPEL FL 33544 |
| LAW OFFICES OF JOY R SPRIGGS | 201 E 5TH ST STE C PLAINFIELD NJ 07060 |
| LAW OFFICES OF JUAN E MILANES | 1831 WIEHLE AVE STE 105 RESTON VA 20190 |
| LAW OFFICES OF JUARIA L NELSON | 6509 OLD BRANCH AVE STE 201 CAMP SPRINGS MD 20748 |
| LAW OFFICES OF JUDE C EZEALA | 5521 HARDFORD RD BALTIMORE MD 21214 |
| LAW OFFICES OF JUDITH L BLUEFELD | 14416 LAKE WINDS WAY NORTH POTOMAC MD 20878 |
| LAW OFFICES OF JUDITH M HAMILTO | 403 ALLEGHENY AVE TOWSON MD 21204 |
| LAW OFFICES OF JUDSON T FARLEY | 830 BAY AVE STE B CAPITOLA CA 95010 |
| LAW OFFICES OF JULIAN C ROBERTS | 553 S MURPHY AVE SUNNYVALE CA 94086 |
| LAW OFFICES OF JULIE ARAGON | PO BOX 34366 LOS ANGELES CA 90034-0366 |
| LAW OFFICES OF JULIE C LIM | 714 W OLYMPIC BLVD STE 900 LOS ANGELES CA 90015 |
| LAW OFFICES OF JULIE S KURT | 1400 N DUTTON AVE STE 19 SANTA ROSA CA 95401 |

| Claim Name | Address Information |
|---|---|
| LAW OFFICES OF JULIEANN R SAYEGH | 818 N MOUNTAIN AVE STE 219 UPLAND CA 91786 |
| LAW OFFICES OF JUSTIN MCMURRAY PA | 10175 FORTUNE PKWY UNIT 603 JACKSONVILLE FL 32256 |
| LAW OFFICES OF JW DUNCAN PC | PO BOX 372 TALLAPOOSA GA 30176 |
| LAW OFFICES OF K KEITH MCALLISTE | PO BOX 864 TIBURON CA 94920 |
| LAW OFFICES OF KAHLIL J MCALPIN | 8055 W MANCHESTER AVE STE 525 PLAYA DEL REY CA 90293-7986 |
| LAW OFFICES OF KAREN C NAPOLITA | 619 ROANOKE AVE RIVERHEAD NY 11901 |
| LAW OFFICES OF KAREN J PORTER L | 230 W MONROE ST STE 240 CHICAGO IL 60606-4730 |
| LAW OFFICES OF KAREN L GIBBON PS | 3409 MCDOUGALL AVE STE 101 EVERETT WA 98201 |
| LAW OFFICES OF KATE DYER AND ASSOC | PO BOX 782 PLEASANT VIEW TN 37146 |
| LAW OFFICES OF KATHERINE THRELFALL | 3445 GOLDEN GATE WAY LAFAYETTE CA 94549 |
| LAW OFFICES OF KATHIE J SIMMONS | 1326 RIPLEY ST SANTA ROSA CA 95401-4847 |
| LAW OFFICES OF KATIE M STONE | 5401 S KIRKMAN RD STE 310 ORLANDO FL 32819 |
| LAW OFFICES OF KATZEN AND SCHURI | 1981 N BROADWAY STE 340 WALNUT CREEK CA 94596 |
| LAW OFFICES OF KEITH F CARR | PO BOX 27547 SAN FRANCISCO CA 94127 |
| LAW OFFICES OF KEITH M TRACY | 1699 E WOODFIELD RD STE 550 SCHAUMBURG IL 60173 |
| LAW OFFICES OF KEITH P SMITH | 1 E CAMELBACK RD STE 550 PHOENIX AZ 85012 |
| LAW OFFICES OF KEITH S KNOCHEL P | PO BOX 706 BULLHEAD CITY AZ 86430 |
| LAW OFFICES OF KEITH SSHAW AND ASSOC | 1160 SILAS DEANE HWY WETHERSFIELD CT 06109 |
| LAW OFFICES OF KELLY K CHANG | 401 SHATTO PL STE 101 LOS ANGELES CA 90020 |
| LAW OFFICES OF KELLY S BRESSO | 1300 CLAY ST STE 600 OAKLAND CA 94612 |
| LAW OFFICES OF KENDRA HAZLETT ARMST | 8620 TRINITY RD STE 203 CORDOVA TN 38018 |
| LAW OFFICES OF KENNETH BAUER | 500 YGNACIO VALLEY RD STE 328 WALNUT CREEK CA 94596-8211 |
| LAW OFFICES OF KENNETH C. KAYE | GMAC MORTGAGE, LLC VS. MARY L. WILLIAMS, ADMINISTRATRIX OF THE ESTATE OF PERCY LEE STRAW 1101 WEST MAIN, SUITE P LEAGUE CITY TX 77573 |
| LAW OFFICES OF KENNETH E BANKS | PO BOX 25206 FAYETTEVILLE NC 28314 |
| LAW OFFICES OF KENNETH E LINDAUE | 14 LYNDE ST SALEM MA 01970 |
| LAW OFFICES OF KENNETH E LINDAUER | 14 LYNDE ST SALEM MA 01970 |
| LAW OFFICES OF KENNETH L. OLSEN | FLANNIGAN - GMAC V. RYAN K. FLANNIGAN 502 E. TYLER STREET TAMPA FL 33602 |
| LAW OFFICES OF KENNETH LANCE HAD | 12304 SANTA MONICA BLVD STE 300 LOS ANGELES CA 90025 |
| LAW OFFICES OF KENNETH LANCE HADDIX | 1999 AVE OF THE STARS 1580 LOS ANGELES CA 90067 |
| LAW OFFICES OF KENNETH M FOLEY | ROBERT COPELAND, AN INDIVIDUAL, & AS SURV SPOUSE OF MICHELLE BORREGO V GMAC MRTG, ETS SVCS LLC & DOES 1 THROUGH 20 INCLUSIVE 37 NORTH MAIN STREET #209 PO BOX 1269 SAN ANDREAS CA 95249 |
| LAW OFFICES OF KENNETH R. GRAHAM | VINCENT MATHEW AND ROSEMOLE MATHEW VS. GMAC MORTGAGE LLC, ETS SERVICES LLC AND DOES 1 THROUGH 20 INCLUSIVE 1575 TREAT BLVD, SUITE 105 WALNUT CREEK CA 94598 |
| LAW OFFICES OF KENNETH S HARTER | DENNIS WILLIAM MOSS VS U S BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RAMP 2005 EFC2 1620 E BELTLINE RD CARROLLTON TX 75006 |
| LAW OFFICES OF KENNETH S HARTER | 1620 E BELT LINE RD CARROLLTON TX 75006 |
| LAW OFFICES OF KENNETH V WARD | PO BOX 2500 FERNLEY NV 89408 |
| LAW OFFICES OF KENNETH W WENNIN | 5658 N MAIN ST STE 101 SYLVANIA OH 43560 |
| LAW OFFICES OF KENNY P SEITZ | PO BOX 211 LIGONIER PA 15658 |
| LAW OFFICES OF KENT STEVEN BAKER | 120 BROADWAY NORWICH CT 06360 |
| LAW OFFICES OF KERRY A DENTON | 231 4TH AVE CHULA VISTA CA 91910 |
| LAW OFFICES OF KERRY JOSEPH ROBA | 171 SCHOOL ST BRISTOL CT 06010 |
| LAW OFFICES OF KERRY WILLETS PC | 2069 N MAIN ST STE 203 CEDAR CITY UT 84721 |
| LAW OFFICES OF KEVIN CORTRIGHT | 29970 TECHNOLOGY DR STE 211 MURRIETA CA 92563 |
| LAW OFFICES OF KEVIN GARRIS | 3000 GULF TO BAY BLVD FL 2 CLEARWATER FL 33759 |
| LAW OFFICES OF KEVIN HANLY | 390 LAWRENCE CT WYCKOFF NJ 07481 |
| LAW OFFICES OF KEVIN J DALY JR | 52 HOLMES AVE WATERBURY CT 06710 |
| LAW OFFICES OF KEVIN J RADEY PLLC | 138 CHARLOTTE ST UNIT 207 ASHEVILLE NC 28801-1971 |

| Claim Name | Address Information |
|---|---|
| LAW OFFICES OF KEVIN JENSEN PLLC | 3740 E SOUTHERN AVE STE 210 MESA AZ 85206 |
| LAW OFFICES OF KEVIN L MASON | 47 CEDAR ST NEWINGTON CT 06111 |
| LAW OFFICES OF KEVIN M CAMP | VICKI R SALMERON V. GMAC MORTGAGE, LLC & DEUTSCHE BANK TRUST CO AMERICAS AS TRUSTEE FOR RAMP 2004SL4 F/K/A BANKERS TRUST CO 5000 CAROLINE HOUSTON TX 77004 |
| LAW OFFICES OF KEVIN P COURTNEY | 17415 MONTEREY ST STE 204 MORGAN HILL CA 95037 |
| LAW OFFICES OF KEVIN P OBRIEN | 805 W AZEELE ST TAMPA FL 33606 |
| LAW OFFICES OF KEVIN P OBRIEN P | 805 W AZEELE ST TAMPA FL 33606 |
| LAW OFFICES OF KEVIN R HANSEN PLLC | 1607 E FRONT ST STE C PORT ANGELES WA 98362-4636 |
| LAW OFFICES OF KHACHIK AKHKASHIAN | 2418 HONOLULU AVE STE G MONTROSE CA 91020 |
| LAW OFFICES OF KHALIL LATIF | 144 N MAIN ST STE 6 FARMVILLE VA 23901 |
| LAW OFFICES OF KHODOROVSKY AND M | 7925 SANTA MONICA BLVD STE 205 WEST HOLLYWOOD CA 90046 |
| LAW OFFICES OF KIM AND RUVALCABA | 28 N 1ST ST STE 210 SAN JOSE CA 95113-1210 |
| LAW OFFICES OF KIM MALLORY | 3150 HILLTOP MALL RD NO 80 RICHMOND CA 94806 |
| LAW OFFICES OF KIMBERLY A WILSON | 24 N WHITE HORSE PIKE SOMERDALE NJ 08083 |
| LAW OFFICES OF KIMBERLY J WEISSMAN | 33 N LASALLE ST STE 3200 CHICAGO IL 60602 |
| LAW OFFICES OF KING AND ASSOC | 315 ARDEN AVE STE 28 GLENDALE CA 91203 |
| LAW OFFICES OF KIRK A LARON | 923 E VALLEY BLVD STE 105 SAN GABRIEL CA 91776 |
| LAW OFFICES OF KIRK D MCQUIDDY | 6767 FOREST HILL AVE RICHMOND VA 23225 |
| LAW OFFICES OF KIRK D MCQUIDDY | PO BOX 3963 RICHMOND VA 23235 |
| LAW OFFICES OF KIRK D MCQUIDDYPLC | PO BOX 3963 RICHMOND VA 23235 |
| LAW OFFICES OF KOHL & SMITH | THE BANK OF NEW YORK MELLON TRUST CO NATL ASSOC FKA THE BANK OF NEW YORK TRUST CO NA AS SUCCESSOR TO JPMORGAN CHASE BAN ET AL PO BOX 600049 JACKSONVILLE FL 32260 |
| LAW OFFICES OF KONSTANTINE SPARA | 8 S MICHIGAN AVE FL 27 CHICAGO IL 60603 |
| LAW OFFICES OF KONSTANTINE SPARAGIS | 8 S MICHIGAN ST 2700 CHICAGO IL 60603 |
| LAW OFFICES OF KOUROSH POURMORADY | 6404 WILSHIRE BLVD STE 1001 LOS ANGELES CA 90048 |
| LAW OFFICES OF L BISHOP AUSTIN AND | 2009 W WHITTIER BLVD MONTEBELLO CA 90640 |
| LAW OFFICES OF L JAMES MARTIN | 1979 MCCULLOCH BLVD N STE 10 LAKE HAVASU CITY AZ 86403 |
| LAW OFFICES OF L ROB WERNER | 27257 1 2 CAMP PLENTY RD SANTA CLARITA CA 91351 |
| LAW OFFICES OF LAM AND ROXAS AP | 119 S ATLANTIC BLVD STE 307 MONTEREY PARK CA 91754 |
| LAW OFFICES OF LAMUN MOCK | 5900 NW GRAND BLVD OKLAHOMA CITY OK 73118 |
| LAW OFFICES OF LANCE DENHA, LLP | GMAC MORTGAGE LLC VS SCOTT AND DAISY WINN 1401 NORTH UNIVERSITY DRIVE, SUITE 200 CORAL SPRINGS FL 33071 |
| LAW OFFICES OF LANCE DENHA, LLP | THE BANK OF NEW YORK MELLON VS. ETRADE BANK, N.A. AND EXECUTIVE TRUSTEE SERVICES D/B/A ETS SERVICES, LLC 1888 CENTURY PARK EAST, SUITE 1900 LOS ANGELES CA 90067 |
| LAW OFFICES OF LANCE J RUPP | 2740 CAMINO CAPISTRANO SAN CLEMENTE CA 92672 |
| LAW OFFICES OF LARRY D SIMONS | 15545 DEVONSHIRE ST STE 110 MISSION HILLS CA 91345 |
| LAW OFFICES OF LARRY P KARANDREA | 11024 28TH DR PHOENIX AZ 85029 |
| LAW OFFICES OF LARRY P KARANDREA | 11024 N 28TH DR STE 200 PHOENIX AZ 85029 |
| LAW OFFICES OF LARRY W SMITH | 4221 WILSHIRE BLVD # 133 LOS ANGELES CA 90010-3512 |
| LAW OFFICES OF LAVONNA HAYASHI | 10737 LAUREL ST STE 104 RCH CUCAMONGA CA 91730 |
| LAW OFFICES OF LAWRENCE BAUTISTA | 20687 2 AMAR RD WALNUT CA 91789 |
| LAW OFFICES OF LAWRENCE L SZABO | 3608 GRAND AVE 1 OAKLAND CA 94610 |
| LAW OFFICES OF LAWRENCE O ELLIOTT | 9500 ARENA DR STE 480 LARGO MD 20774 |
| LAW OFFICES OF LAWRENCE R FIESELMA | PO BOX 27 BELLFLOWER CA 90707 |
| LAW OFFICES OF LAWRENCE S DRESSLER | 516 ELLSWORTH AVE NEW HAVEN CT 06511-2821 |
| LAW OFFICES OF LAWRENCE W LUTTRELL | 2137 HWY 35 HOLMDEL NJ 07733 |
| LAW OFFICES OF LEE M. PERLMAN | STATE OF NEW JERSEY EX REL BARRY BATES, ON BEHALF OF REAL PARTY IN INTEREST, STATE OF NEW JERSEY & NEW JERSEY COUNTIES ET AL 1926 GREENTREE ROAD, SUITE 100 |

| Claim Name | Address Information |
|---|---|
| LAW OFFICES OF LEE M. PERLMAN | CHERRY HILL NJ 08003 |
| LAW OFFICES OF LEE P DUNHAM | 801 W MAIN ST STE 203 CHARLOTTESVLE VA 22903 |
| LAW OFFICES OF LEE S NO | 10866 BEACH BLVD STANTON CA 90680 |
| LAW OFFICES OF LEE S NO | 8880 CAL CTR DR STE 400 SACRAMENTO CA 95826 |
| LAW OFFICES OF LEE WHIPPLE | 2600 STANWELL DR STE 200A CONCORD CA 94520 |
| LAW OFFICES OF LEIGHTON COHEN P | 465 W LINDEN ST ALLENTOWN PA 18102 |
| LAW OFFICES OF LEON KIRAKOSIAN | 136 N GLENDALE AVE GLENDALE CA 91206 |
| LAW OFFICES OF LEONORA GORELIK | 1355 WESTWOOD BLVD STE 201 LOS ANGELES CA 90024-4957 |
| LAW OFFICES OF LERNER AND ROWE | 2701 E CAMELBACK RD STE 140 PHOENIX AZ 85016 |
| LAW OFFICES OF LES ZIEVE | 18377 BEACH BLVD.STE.210 HUNTINGTON BEACH CA 92648 |
| LAW OFFICES OF LES ZIEVE | 18377 BEACH BLVD STE 210 HUNTINGTON BEACH CA 92648-1349 |
| LAW OFFICES OF LESLIE RICHARDS PC | 15205 BURBANK BLVD STE A SHERMAN OAKS CA 91411 |
| LAW OFFICES OF LEVY AND ASSOC | PO BOX 5959 NAPA CA 94581 |
| LAW OFFICES OF LEWIS PHON | 4040 HEATON CT ANTIOCH CA 94509-6279 |
| LAW OFFICES OF LIN AND WOOD | 611 VETERANS BLVD 218 REDWOOD CITY CA 94063 |
| LAW OFFICES OF LINDA DREW KINGST | 515 N PARK AVE STE 202 APOPKA FL 32712-3653 |
| LAW OFFICES OF LINDA J COX COOP | 2535 OLIVER AVE OAKLAND CA 94605 |
| LAW OFFICES OF LINDA JOY HAMM | 4504 LILAC LN STE 2 VICTORIA TX 77901 |
| LAW OFFICES OF LINDA K RUSSELL | 664A FREEMAN LN 268 GRASS VALLEY CA 95949 |
| LAW OFFICES OF LINDA LEE WYNN PA | PO BOX 48856 TAMPA FL 33646 |
| LAW OFFICES OF LINDA M HOLZRICHTER | 16 S LOCUST ST AURORA IL 60506 |
| LAW OFFICES OF LINDA M TIRELLI | 202 MAMARONECK AVE FL 3 WHITE PLAINS NY 10601 |
| LAW OFFICES OF LINDA S GREEN | 100 E ST NO 215 SANTA ROSA CA 95404 |
| LAW OFFICES OF LINDA S GREEN | 122 CALISTOGA RD 320 SANTA ROSA CA 95409 |
| LAW OFFICES OF LISA A CHENEY | 152 LYNNWAY STE 1F LYNN MA 01902-3420 |
| LAW OFFICES OF LISA D WILLS TRUST ACCOUNT | 555 PETERS AVENUE SUITE 115 PLEASANTON CA 94566 |
| LAW OFFICES OF LLOYD A BARON P | 60 WASHINGTON AVE STE 302 HAMDEN CT 06518 |
| LAW OFFICES OF LLOYD L LANGHAMMER | 21 MONTAUK AVE STE 202 NEW LONDON CT 06320 |
| LAW OFFICES OF LOPEZ NEUHARTH LL | 401 E LOUTHER ST STE 101 CARLISLE PA 17013 |
| LAW OFFICES OF LORA S. SCOTT | DEUTSCHE BANK TRUST CO AMERICAS AS TRUSTEE FOR RALI 2006QA10 V   GEORGE A DENNAOUI THE UNKNOWN SPOUSE OF GEORGE A DENN ET AL 37 NORTH ORANGE AVE 5TH FL. ORLANDO FL 32801 |
| LAW OFFICES OF LORI PATTON | 300 N RONALD REAGAN BLVD STE 1 LONGWOOD FL 32750 |
| LAW OFFICES OF LORI S ROSS | 707 N IRENA AVE UNIT A REDONDO BEACH CA 90277 |
| LAW OFFICES OF LORI SMITH | 370 W GRAND BLVD STE 101 CORONA CA 92882 |
| LAW OFFICES OF LORNA J LAMOTTE PLL | 65 BROADWAY STE 839 NEW YORK NY 10006 |
| LAW OFFICES OF LOUIS M BENOWITZ | 9107 WILSHIRE BLVD STE 450 BEVERLY HILLS CA 90210 |
| LAW OFFICES OF LOUIS S HASKELL | 16 PINE ST LOWELL MA 01851 |
| LAW OFFICES OF LOUISA MORITZ | 5535 BALBOA BLVD STE 100 ENCINO CA 91316 |
| LAW OFFICES OF LOURDES M CLINE PA | 500 NE 4TH ST STE 100 FORT LAUDERDALE FL 33301 |
| LAW OFFICES OF LOZANO AND MERNA | 1900 W GARVEY AVE S STE 340 WEST COVINA CA 91790 |
| LAW OFFICES OF LUCIEN CRAVENS | 931 S THIRD ST LAS VEGAS NV 89101 |
| LAW OFFICES OF LUKE JACKSON | 3435 WILSHIRE BLVD STE 2722 LOS ANGELES CA 90010 |
| LAW OFFICES OF LUN AND ASSOC | 2610 CENTRAL AVE STE 130 UNION CITY CA 94587 |
| LAW OFFICES OF LUTZKY AND LABAYEN | 1 GATEWAY CTR STE 26 NEWARK NJ 07102 |
| LAW OFFICES OF LYNN FIELDING PS | 114 VISTA WAY KENNEWICK WA 99336 |
| LAW OFFICES OF LYNN RAMEY | PO BOX 2163 TAMPA FL 33601 |
| LAW OFFICES OF M C HRISKO | 1256 W JEFFERSON ST STE 201 JOLIET IL 60435 |
| LAW OFFICES OF M DALE MILLS JR | 275 E DOUGLAS AVE STE 102 EL CAJON CA 92020 |

| Claim Name | Address Information |
|------------|---------------------|
| LAW OFFICES OF M GRATER LLC | BOX 1042 GROTON CT 06340 |
| LAW OFFICES OF M STEWART RIDLEY | 4444 W OCEAN BLVD 8 FL LONG BEACH CA 90802 |
| LAW OFFICES OF M WAYNE TUCKER | 1533 SPRUCE ST STE 100 RIVERSIDE CA 92507-2427 |
| LAW OFFICES OF MADAEN | 5530 CORBIN AVE STE 250 TARZANA CA 91356-7114 |
| LAW OFFICES OF MAJD AND ASSOCIATES | 8200 WILSHIRE BLVD STE 400 BEVERLY HILLS CA 90211 |
| LAW OFFICES OF MANBIR S SANDHU | 1370 ONTARIO ST STE 600 CLEVELAND OH 44113 |
| LAW OFFICES OF MANDO MACAYAON | 3200 E GUASTI RD STE 100 ONTARIO CA 91761 |
| LAW OFFICES OF MANNY A AGUJA | 3144 W MONTROSE AVE CHICAGO IL 60618 |
| LAW OFFICES OF MANUEL A JUAREZ | 2143 CEDAR ST 200 BERKELEY CA 94709 |
| LAW OFFICES OF MANUEL SISON | 701 E 12TH ST OAKLAND CA 94606 |
| LAW OFFICES OF MARA SHAUGHNESSY | 652 E BLOOMINGDALE AVE BRANDON FL 33511 |
| LAW OFFICES OF MARC A DUXBURY | 1901 CAMINO VIDA ROBLE STE 114 CARLSBAD CA 92008 |
| LAW OFFICES OF MARC A FISHER | 1070 MARINA VILLAGE PKWY STE 206 ALAMEDA CA 94501 |
| LAW OFFICES OF MARC D SCHIFANELLI | 705 MELVIN AVE STE 104 ANNAPOLIS MD 21401 |
| LAW OFFICES OF MARC ELLIOT GROSSMAN | 100 N EUCLID AVE STE 201 UPLAND CA 91786-8315 |
| LAW OFFICES OF MARC L. TERBEEK | DIWA - DENA CRISTOMO CARINO ALLAN CRISTOPHER DIWA V STANDARD PACIFIC CORP STANDARD PACIFIC MRTG INC FKA FAMILY HOME L ET AL 1851 EAST FIRST STREET, 10TH FLOOR SANTA ANA CA 92705 |
| LAW OFFICES OF MARC ROSENBERG APC | 18321 VENTURA BLVD STE 900 TARZANA CA 91356 |
| LAW OFFICES OF MARC VOISENAT | 1330 BROADWAY STE 734 OAKLAND CA 94612 |
| LAW OFFICES OF MARCELINO DIAZ LL | 2215A GRAND AVE WAUKEGAN IL 60085-3310 |
| LAW OFFICES OF MARCIA L KRAFT | 6355 TOPANGA CANYON BLVD STE 419 WOODLAND HLS CA 91367 |
| LAW OFFICES OF MARCIA Y BURTON | 5114 STOWE DERBY DR CHARLOTTE NC 28278-7374 |
| LAW OFFICES OF MARCUS GOMEZ | RAYMOND VARGAS, JOHN P PRINGLE, CHAPTER 7 BANKRUPTCY TRUSTEE OF RAYMOND VARGAS V FREEDOM HOME MRTG CORP, MRTG ELECTRONI ET AL 12749 NORWALK BLVD, SUTIE 204A NORWALK CA 90650 |
| LAW OFFICES OF MARGARET LOWRIE | 1011 CHANNING WAY BERKELEY CA 94710 |
| LAW OFFICES OF MARILYN D GARNER | 2007 E LAMAR BLVD STE 200 ARLINGTON TX 76006 |
| LAW OFFICES OF MARION PRUSS | 3717 HARNEY ST OMAHA NE 68131-3844 |
| LAW OFFICES OF MARK A NESTOR PC | 3690 HOLCOMB BRIDGE RD STE B NORCROSS GA 30092 |
| LAW OFFICES OF MARK ANKCORN | JACQUELINE KIM SELBY V BANK OF AMERICA, AZTEC FORECLOSURE CORP, EMC MORTGAGE CORP, RECONSTRUST COMPANY, GMAC MORTGAGE, LLC 525 B STREET, SUITE 1500 SAN DIEGO CA 92101 |
| LAW OFFICES OF MARK ANKCORN | 525 B ST STE 1500 SAN DIEGO CA 92101 |
| LAW OFFICES OF MARK C VAN HORN | 2895 HAMILTON BLVD STE 10 ALLENTOWN PA 18104 |
| LAW OFFICES OF MARK D PONIATOWSKI | PROFESSIONAL CORPORATION 20980 REDWOOD RD STE 200 CASTRO VALLEY CA 94546-5934 |
| LAW OFFICES OF MARK D. RYAN | DEUTSCHE BANK TRUST CO AMERICA FKA BANKERS TRUST CO AS TRUSTEE FOR RASC 2001KS3 V. MICHAEL E. PARKER & NANCY M. PARKER P.O. BOX 1000 BAY MINETTE AL 36507 |
| LAW OFFICES OF MARK DAVID MODEST | 188 OAKS RD FRAMINGHAM MA 01702 |
| LAW OFFICES OF MARK E ARCHER | 201 CHELMSFORD ST CHELMSFORD MA 01824 |
| LAW OFFICES OF MARK E PELOSKY | 1798A MASSACHUSETTS AVE 2 CAMBRIDGE MA 02140 |
| LAW OFFICES OF MARK E POCHAL LLC | 489 GOLD STAR HWY STE 200 GROTON CT 06340 |
| LAW OFFICES OF MARK F. BUCKMAN | GMAC MRTG, LLC FKA GMAC MRTG CORP, & EXECUTIVE TRUSTEE SVCS, LLC, FKA EXECUTIVE TRUSTEE SVCS INC VS WILLIAM J HALE, OPT ET AL 717 K STREET, SUITE 219 SACRAMENTO CA 95814 |
| LAW OFFICES OF MARK J CONWAY PC | 502 S BLAKELY ST DUNMORE PA 18512 |
| LAW OFFICES OF MARK K SMITH LL | 3100 PRINCETON PIKE BLDG 1S LAWRENCEVILLE NJ 08648 |
| LAW OFFICES OF MARK K SMITH LLC | 3100 PRINCETON PIKE BLDG 1 LAWRENCEVILLE NJ 08648 |
| LAW OFFICES OF MARK L SHAW | 33 N COUNTY ST STE 302 WAUKEGAN IL 60085 |
| LAW OFFICES OF MARK M KRATTER | 71 E AVE STE C NORWALK CT 06851 |

| Claim Name | Address Information |
|---|---|
| LAW OFFICES OF MARK M KRATTER | 71 STRAWBERRY HILL AVE STAMFORD CT 06902 |
| LAW OFFICES OF MARK S ZUCKERBERG | 333 N PENNSYLVANIA ST STE 100 INDIANAPOLIS IN 46204 |
| LAW OFFICES OF MARK S. MAUSERT | STATE OF NEVADA EX REL ROBERT EDWARD HAGER & ANDREW J LUDEL, QUI TAM PLAINTIFFS, ON BEHALF OF REAL PARTIES IN INTEREST, ET AL 930 EVANS AVENUE RENO NV 89512 |
| LAW OFFICES OF MARK SCIBLO PC | 5945 N ELSTON AVE CHICAGO IL 60646 |
| LAW OFFICES OF MARK SWAIM | MARY T BATES VS GMAC MORTGAGE LLC 1917 VALLEY OAKS CT IRVING TX 75061-2164 |
| LAW OFFICES OF MARK W ADAMS | 219 RACE ST STE 219 PHILADELPHIA PA 19106 |
| LAW OFFICES OF MARK W. LAPHAM | PANFILO FLORES, JR & IRENE FLORES V GMAC MRTG, LLC FKA GMAC MRTG CORP EXECUTIVE TRUSTEE SVCS, LLC DBA ETS SVCS, LLC M ET AL 751 DIABLO ROAD DANVILLE CA 94526 |
| LAW OFFICES OF MARLENE G WEINSTE | 1111 CIVIC DR STE 380 WALNUT CREEK CA 94596 |
| LAW OFFICES OF MARLENE G WEINSTEIN | 1350 TREAT BLVD 420 WALNUT CREEK CA 94597 |
| LAW OFFICES OF MARLIN E KIRBY | 1100 W LAKE ST STE LL38 OAK PARK IL 60301 |
| LAW OFFICES OF MARSHALL C WATSON | 1800 NW 49TH ST STE 120 FORT LAUDERDALE FL 33309 |
| LAW OFFICES OF MARSHALL C WATSON P A | 1800 NW 49TH STREET SUITE 120 FT LAUDERDALE FL 33309 |
| LAW OFFICES OF MARSHALL C. WATSON, P.A. | 1800 NW 49TH STREET, SUITE 120 FORT LAUDERDALE FL 33309 |
| LAW OFFICES OF MARSHALL C. WATSON, PA | GMAC MORTGAGE, LLC VS. MALCOLM D. HOLDER AND MADHURANI AGARWAL 9500 SOUTH DADELAND BOULEVARD MIAMI FL 33156 |
| LAW OFFICES OF MARSHALL C. WATSON, PA | HSBC BANK VS ROBERT L STEVENS BENDERSON DEVELOPMENT INC, AS LANDLORD OF BROOKSIDE APARTMENTS FIRST DEPOSIT NATL BANK ET AL 1800 NW 49TH STREET, SUITE 120 FORT LAUDERDALE FL 33309 |
| LAW OFFICES OF MARSHALL C. WATSON, PA | JPMORGAN CHAGE BANK NA VS ZACHARIE TOUSSAINT 1800 NW 49TH STREET, SUITE 120 FORT LAUDERVILLE FL 33309 |
| LAW OFFICES OF MARSHALL C. WATSON, PA | US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2005KS6 VS. JEFFERY D. CHANDLER AND DIANNE CHANDLER 1800 N.W. 49TH STREET, SUITE 120 FORT LAUDERDALE FL 33309 |
| LAW OFFICES OF MARSHALL FEALK | 1661 N SWAN RD STE 212 TUCSON AZ 85712 |
| LAW OFFICES OF MARTA M GUZMAN | 3065 GUIDO ST OAKLAND CA 94602 |
| LAW OFFICES OF MARTHA J SIMON | 155 MONTGOMERY ST STE 1004 SAN FRANCISCO CA 94104 |
| LAW OFFICES OF MARTIN D GROSS | 2001 WILSHIRE BLVD STE 205 SANTA MONICA CA 90403 |
| LAW OFFICES OF MARTIN J OHEARN | 10047 S WESTERN AVE CHICAGO IL 60643 |
| LAW OFFICES OF MARTIN JAMES ELME | 1919 ADDISON ST # 105 BERKELEY CA 94704-1141 |
| LAW OFFICES OF MARTIN R WEINGARTEN | 3101 W BEVERLY BLVD MONTEBELLO CA 90640 |
| LAW OFFICES OF MARTIN R WEINGARTEN | 5807 TOPANGA CANYON BLVD APT H30 WOODLAND HLS CA 91367 |
| LAW OFFICES OF MARTIN ZAEHRINGER | 3319 TELEGRAPH RD STE 203 VENTURA CA 93003 |
| LAW OFFICES OF MARY A. DANNELLY | BAILEY, PATRICIA GAIL V GMAC MRTG, LLC, MRTG ELECTRONIC REGISTRATION SYS INC, EXECUTIVE TRUSTEE SVCS, LLC DBA ETS SVCS, ET AL 1 PARK PLAZA, SUITE 100 IRVINE CA 92614 |
| LAW OFFICES OF MARY KOHN | 52303 EMMONS RD STE 15 SOUTH BEND IN 46637 |
| LAW OFFICES OF MARY V GUBATINA | 2600 CENTRAL AVE C UNION CITY CA 94587 |
| LAW OFFICES OF MARY V GUBATINA | 2600 CENTRAL AVE STE C UNION CITY CA 94587 |
| LAW OFFICES OF MARY V GUBATINA | 2600 CENTRAL AVE STE C UNION CITY CA 94587-3187 |
| LAW OFFICES OF MATTHEW FOLEY PLC | 1166 E WARNER RD STE 101 W GILBERT AZ 85296 |
| LAW OFFICES OF MATTHEW FOLEY PLC | 4400 E BROADWAY BLVD STE 600F TUCSON AZ 85711 |
| LAW OFFICES OF MATTHEW J WEBB | 409 13TH ST FL 17 OAKLAND CA 94612 |
| LAW OFFICES OF MATTHEW R WILDERMUT | 1900 75TH ST WOODRIDGE IL 60517 |
| LAW OFFICES OF MATTHEW SMILEY | 711 E COTTONWOOD LN STE B CASA GRANDE AZ 85122 |
| LAW OFFICES OF MAURICIO A RAMOS | 103 N LAFAYETTE ST TRACY CA 95391-1107 |
| LAW OFFICES OF MAX L ROSENBERG | 3333 MAIN ST FL 1 STRATFORD CT 06614 |
| LAW OFFICES OF MAX L ROSENBERG | 3333 MAIN ST STE 203 STRATFORD CT 06614 |

| Claim Name | Address Information |
|---|---|
| LAW OFFICES OF MAX RALPH TARBOX | 3223 S LOOP 289 STE 414 LUBBOCK TX 79423 |
| LAW OFFICES OF MAYER AND NEWTON | 1111 N NORTHSHORE DR KNOXVILLE TN 37919 |
| LAW OFFICES OF MAYTE RAMOS | 228 CENTRAL ST STE 103 LOWELL MA 01852 |
| LAW OFFICES OF MCGRATH AND VELAZ | PO BOX 410533 CHICAGO IL 60641 |
| LAW OFFICES OF MCLAUGHLIN AND WI | 3012 LONE TREE WAY 300 ANTIOCH CA 94509 |
| LAW OFFICES OF MELISSA A. HUELSMAN, P.S. | ANNE SCOTT V EXECUTIVE TRUSTEE SVCS, LLC MRTG ELECTRONIC REGISTRATION SYS INC LSI TITLE AGENCY INC  HSBC BANK USA, ET AL 705 SECOND AVENUE, SUITE 1050 SEATTLE WA 98104 |
| LAW OFFICES OF MELISSA A. HUELSMAN, P.S. | DEAN M KOHLER & YVETTE G KOHLER-COLON VS MRTG ELECTRONIC REGISTRATION SVCS INC LITTON LOAN SERVICING LP GMAC MRTG, L ET AL 705 SECOND AVENUE, SUITE 1050 SEATTLE WA 98104 |
| LAW OFFICES OF MERRILL E ZIMMERS | 7539 EIGLEBERRY ST GILROY CA 95020 |
| LAW OFFICES OF MICHAEL A DIXON | 92 HIGH ST STE 5 MEDFORD MA 02155 |
| LAW OFFICES OF MICHAEL A LATZES | 1528 WALNUT ST STE 700 PHILADELPHIA PA 19102 |
| LAW OFFICES OF MICHAEL ALFRED | DWAYNE SHEPHERD & SELINA SHEPHERD VS GMAC MRTG, ISIS FINANCIAL INC, HARVEST CAPITAL, HOME MRTG SOLUTIONS, ETS SVCS, LLC ET AL 7220 TRADE STREET, SUITE 101 SAN DIEGO CA 92121 |
| LAW OFFICES OF MICHAEL B FEINMAN | 23 MAIN ST ANDOVER MA 01810 |
| LAW OFFICES OF MICHAEL B SPRINGER | 9628 PROTOTYPE CT RENO NV 89521 |
| LAW OFFICES OF MICHAEL BALDWIN | 177 N CHURCH AVE STE 913 TUCSON AZ 85701 |
| LAW OFFICES OF MICHAEL C FALLON | 100 E ST STE 220 SANTA ROSA CA 95404 |
| LAW OFFICES OF MICHAEL COUGAR | 115 NW E ST GRANTS PASS OR 97526-2009 |
| LAW OFFICES OF MICHAEL D HUDGIN | 1333 CAMINO DEL RIO S SAN DIEGO CA 92108 |
| LAW OFFICES OF MICHAEL D LUPPI | 1818 W BEVERLY BLVD STE 103 MONTEBELLO CA 90640 |
| LAW OFFICES OF MICHAEL F TORPHY SC | US BANK ASSOCIATION AS TRUSTEE FOR RASC 2007KS3 VS ANTHONY J LINDER AND KATHRYN S LINDER 12605 W. NORTH AVENUE, SUITE 251 BROOKFIELD WI 53005 |
| LAW OFFICES OF MICHAEL FELDMAN | 2398 SAN DIEGO AVE STE B SAN DIEGO CA 92110 |
| LAW OFFICES OF MICHAEL G COMFOR | PO BOX 5611 SAN MATEO CA 94402 |
| LAW OFFICES OF MICHAEL G COMFORT | PO BOX 5611 SAN MATEO CA 94402 |
| LAW OFFICES OF MICHAEL G RINN | 111 WARREN RD STE 4 COCKEYSVILLE MD 21030 |
| LAW OFFICES OF MICHAEL H. MOGHTADER | AMIR REZA SADRIEH AND PASHA POURAN VS. HSBC BANK USA., TLP FUNDING, MERS, ETS SERVICES, LLC, AND DOES 1-50 18321 VENTURA BOULEVARD, SUITE 840 TARZANA CA 91356 |
| LAW OFFICES OF MICHAEL HEATH | 3251 STEINER ST SAN FRANCISCO CA 94123 |
| LAW OFFICES OF MICHAEL J AUGER | 100 PEARL ST FL 17 HARTFORD CT 06103-4511 |
| LAW OFFICES OF MICHAEL J BRESNEH | 1761 E MCNAIR DR 101 TEMPE AZ 85283 |
| LAW OFFICES OF MICHAEL J HENNY | GRANT ST STE 2828 GULF TOWER 707 PITTSBURGH PA 15219 |
| LAW OFFICES OF MICHAEL J MEDINA | 14443 CALIFA ST VAN NUYS CA 91401 |
| LAW OFFICES OF MICHAEL J PRIMUS | 500 ALFRED NOBEL DR STE 135 HERCULES CA 94547 |
| LAW OFFICES OF MICHAEL J WORWAG | 2500 E DEVON AVE STE 300 DES PLAINES IL 60018-4965 |
| LAW OFFICES OF MICHAEL J WORWAG PC | 500 E DEVON AVE 300 THE PEOPLES ADVOCATES DES PLAINES IL 60018 |
| LAW OFFICES OF MICHAEL JAY BERGE | 9454 WILSHIRE BLVD FL 6 BEVERLY HILLS CA 90212 |
| LAW OFFICES OF MICHAEL K MEHR | 100 DOYLE ST STE A SANTA CRUZ CA 95062 |
| LAW OFFICES OF MICHAEL MORAN | 2197 RINGLING BLVD SARASOTA FL 34237 |
| LAW OFFICES OF MICHAEL P AKANA | 225 W WINTON AVE STE 209 HAYWARD CA 94544 |
| LAW OFFICES OF MICHAEL P AKANA | 249 W JACKSON ST HAYWARD CA 94544-1811 |
| LAW OFFICES OF MICHAEL P COYLE LLC | 9881 BROKENLAND PKWY STE 300 COLUMBIA MD 21046 |
| LAW OFFICES OF MICHAEL P MCCREA | 10008 S WESTERN AVE CHICAGO IL 60643 |
| LAW OFFICES OF MICHAEL P RICHTE | 3443 CAMINO DEL RIO S STE 301 SAN DIEGO CA 92108-3914 |
| LAW OFFICES OF MICHAEL P. DELANEY | THE BANK OF NEW YORK MELLON TRUST CO, NATL ASSOC FKA THE BANK OF NEW YORK TRUST CO NA AS SUCCESSOR TO JPMORGAN CHASE BA ET AL 465 NEW KARNER ROAD ALBANY |

| Claim Name | Address Information |
|---|---|
| LAW OFFICES OF MICHAEL P. DELANEY | NY 12205 |
| LAW OFFICES OF MICHAEL R JEFFRI | 7071 E US HWY 36 AVON IN 46123 |
| LAW OFFICES OF MICHAEL R MCCABE | 140 W PARK AVE STE 217 EL CAJON CA 92020 |
| LAW OFFICES OF MICHAEL R SICES PC | 825 MARKET ST BLDGE M STE 250 ALLEN TX 75013 |
| LAW OFFICES OF MICHAEL S | 29 FACTORY ST NASHUA NH 03060 |
| LAW OFFICES OF MICHAEL S DANIAN | 9 N COUNTY ST WAUKEGAN IL 60085 |
| LAW OFFICES OF MICHAEL S DREWS | 8823 SAN JOSE BLVD SUTIE 211 JACKSONVILLE FL 32217 |
| LAW OFFICES OF MICHAEL S GOERGEN | 1601 PACIFIC COAST HWY STE 290 HERMOSA BEACH CA 90254 |
| LAW OFFICES OF MICHAEL SCHAD | 2100 GARDEN RD STE C315 MONTEREY CA 93940 |
| LAW OFFICES OF MICHAEL SHEMTOUB | 8383 WILSHIRE BLVD STE 702 BEVERLY HILLS CA 90211 |
| LAW OFFICES OF MICHAEL T KRUEGER | 2300 1ST ST STE 336K LIVERMORE CA 94550 |
| LAW OFFICES OF MICHAEL W BERG | 16810 AVE OF THE FOUNTAINS SU FOUNTAIN HILLS AZ 85268 |
| LAW OFFICES OF MICHAEL W BERG | 16929 E ENTERPRISE DR STE 2 FOUNTAIN HILLS AZ 85268 |
| LAW OFFICES OF MICHAEL W BERG | 16276 E CHIQUITA DR UNIT 1 FOUNTAIN HILLS AZ 85268-3893 |
| LAW OFFICES OF MICHAEL WRIGHT | 800 WILSHIRE BLVD STE 1100 LOS ANGELES CA 90017 |
| LAW OFFICES OF MICHEAL BREEN | SLATER-RICHARD W. & JOYCE E. SLATER V. RESIDENTIAL. FUNDING REAL ESTATE HOLDINGS, STEVEN J. BAUM BLUE TITLE SERVICES ANN MERS 109-1 RAILROAD AVENUE MIDDLEBURGH NY 12122 |
| LAW OFFICES OF MICHEAL P SINATRA | 433 POMPTON AVE UNIT C CEDAR GROVE NJ 07009 |
| LAW OFFICES OF MICHELE M POTERA | 850 3RD ST SANTA ROSA CA 95404-4529 |
| LAW OFFICES OF MICHELE M POTERACKE | 850 3RD ST SANTA ROSA CA 95404-4529 |
| LAW OFFICES OF MICHELLE L ALVAR | 4610 MISSION ST FL 5 SAN FRANCISCO CA 94112-2641 |
| LAW OFFICES OF MICHELLE M GAGNE | 275 MARTINE ST STE 200 FALL RIVER MA 02723 |
| LAW OFFICES OF MICHELLE MACHADO MOR | 1 SHIPYARD WAY STE 201 MEDFORD MA 02155 |
| LAW OFFICES OF MICHELLE T FERNANDEZ | PO BOX 5409 DIAMOND BAR CA 91765 |
| LAW OFFICES OF MICKLER & MICKLER | 5452 ARLINGTON EXPRESSWAY JACKSONVILLE FL 32211 |
| LAW OFFICES OF MILAN TRIFKOVICH | 5153 N CLARK ST STE 327 CHICAGO IL 60640 |
| LAW OFFICES OF MILTON A PUCKETT | 115 W MAIN ST COLUMBUS OH 43215-5099 |
| LAW OFFICES OF MINH C WAI PC | 260 E 90TH DR MERRILLVILLE IN 46410 |
| LAW OFFICES OF MITCHELL A COHEN | 43 WOODLAND ST STE 500 HARTFORD CT 06105 |
| LAW OFFICES OF MITCHELL A COHEN | 44 CAPITOL AVE STE 102 HARTFORD CT 06106 |
| LAW OFFICES OF MITCHELL R HADLE | 1450 SUTTER ST 508 SAN FRANCISCO CA 94109 |
| LAW OFFICES OF MITCHELL T ALLEN | 276 BELMONT AVE SPRINGFIELD MA 01108 |
| LAW OFFICES OF MJ GUGLIELMINO | PO BOX 210107 SAN FRANCISCO CA 94121 |
| LAW OFFICES OF MONICA A SANTIAGO | 70 S SEMORAN BLVD ORLANDO FL 32807-3229 |
| LAW OFFICES OF MONIQUE BOUCHER L | 15 FRONT ST SALEM MA 01970 |
| LAW OFFICES OF MONIQUE BOUCHER LAMB | 15 FRONT ST SALEM MA 01970 |
| LAW OFFICES OF MONTE ALAN RICH | 302 W WILLIS ST STE 100 PRESCOTT AZ 86301-3032 |
| LAW OFFICES OF MONTE ALAN RICH LLC | 302 W WILLIS ST STE 100 PRESCOTT AZ 86301 |
| LAW OFFICES OF MONTELEONE & MCCRORY, LLP | MARICELA NEGRETE VS MISSION HOMES, MISSION DEVELOPMENT 5001, L P & DOES 1-300 CROSS-COMPLAINANT TERRY TUELL CONCRETE I ET AL 200 WEST SANTA ANA BOULEVARD, SUITE 200 SANTA ANA CA 92701 |
| LAW OFFICES OF MOREIRA AND FRIAS | 145 MAIN ST HUDSON MA 01749 |
| LAW OFFICES OF MORELLI AND COOK | 403 W GALENA BLVD AURORA IL 60506 |
| LAW OFFICES OF MORGAN D KING LUS | 7080 DONLON WAY 222 DUBLIN CA 94568 |
| LAW OFFICES OF MORI AND ASSOC | 317 NOE ST SAN FRANCISCO CA 94114 |
| LAW OFFICES OF MORRIS AND WOERNER P | PO BOX 411015 SAN FRANCISCO CA 94141 |
| LAW OFFICES OF MOSEA JUN | 2639 WALNUT HILL LN STE 200 DALLAS TX 75229 |
| LAW OFFICES OF MOSES S HALL APC | 2651 EAST CHAPMAN AVE STE 110 FULLERTON CA 92831 |
| LAW OFFICES OF MOSES S. HALL | MABRY-TERRY MABRY AND MICHAEL MABRY VS AURORA LOAN SERVICES LLC 2651 E. |

| Claim Name | Address Information |
|---|---|
| LAW OFFICES OF MOSES S. HALL | CHAPMAN AVENUE, SUITE 110 FULLERTON CA 92831 |
| LAW OFFICES OF MOSHIE SOLOMON PC | 5 PENN PLZ # 23 NEW YORK NY 10001-1810 |
| LAW OFFICES OF MUELLER & HALLER, LLC D/B/A THE | BANKRUPTCY CENTER LAW OFFICES OF MUELLER & HALLER, LLC 5312 WEST MAIN STREET BELLEVILLE IL 62226 |
| LAW OFFICES OF MUELLER AND HALLER | 1600 S BRENTWOOD STE 725 BRENTWOOD MO 63144 |
| LAW OFFICES OF MUELLER AND HALLER | 2025 S BRENTWOOD BLVD STE 206 BRENTWOOD MO 63144 |
| LAW OFFICES OF MURRAY AND MURRAY | 19330 STEVENS CREEK BLVD 100 CUPERTINO CA 95014 |
| LAW OFFICES OF MURRAY D HILTS | 3020 MEADE AVE SAN DIEGO CA 92116 |
| LAW OFFICES OF MYAVA ESCAMILLA | 27281 LAS RAMBLAS STE 200 MISSION VIEJO CA 92691 |
| LAW OFFICES OF MYLES R DRESSLOVE | 1260 N DUTTON AVE STE 100 SANTA ROSA CA 95401 |
| LAW OFFICES OF N JOE P INUMERABL | 3600 WILSHIRE BLVD STE 2020 LOS ANGELES CA 90010-2624 |
| LAW OFFICES OF N JOE P INUMERABLE | 3600 WILSHIRE BLVD STE 2020 LOS ANGELES CA 90010-2624 |
| LAW OFFICES OF N JOSEPH LEE III | 22 W PENNSYLVANIA AVE BEL AIR MD 21014 |
| LAW OFFICES OF NADINE NUNN AND A | PO BOX 25902 SAINT LOUIS MO 63136 |
| LAW OFFICES OF NADINE ZELTZER | 425 DIVISADERO ST STE 303 SAN FRANCISCO CA 94117 |
| LAW OFFICES OF NAMI E SON | 1625 THE ALAMEDA STE 307 SAN JOSE CA 95126 |
| LAW OFFICES OF NANCY D PETERSEN | 5150 N 16TH ST STE A126 PHOENIX AZ 85016 |
| LAW OFFICES OF NANTHA AND ASSOC | PO BOX 6154 ANAHEIM CA 92816-0154 |
| LAW OFFICES OF NATASHA V ROSSBACH | 11 NEWBURG AVE # 203 CATONSVILLE MD 21228-5108 |
| LAW OFFICES OF NATHAN D BORRIS | 21550 FOOTHILL BLVD HAYWARD CA 94541 |
| LAW OFFICES OF NATHAN PACO | 1419 BURLINGAME AVE BURLINGAME CA 94010 |
| LAW OFFICES OF NATHANSON AND POM | 110 E LEXINGTON ST STE 200 BALTIMORE MD 21202 |
| LAW OFFICES OF NEIL CRANE LLC | 2700 WHITNEY AVE HAMDEN CT 06518 |
| LAW OFFICES OF NEIL D WARRENBRAND | ONE MCKINLEY SQUARE BOSTON MA 02109 |
| LAW OFFICES OF NEIL JON BLOOMFIELD | 901 E ST STE 100 SAN RAFAEL CA 94901 |
| LAW OFFICES OF NEIL ROSENBAUM | 247 HARTFORD ST SAN FRANCISCO CA 94114 |
| LAW OFFICES OF NICHOLAS A REYNA | 18711 W 10 MILE RD STE 100 SOUTHFIELD MI 48075 |
| LAW OFFICES OF NICHOLAS A REYNA | 528 BRIDGE ST NW STE 1A GRAND RAPIDS MI 49504 |
| LAW OFFICES OF NICHOLAS C STROUM | 539 CT ST READING PA 19601 |
| LAW OFFICES OF NICHOLAS GEBELT | 15150 HORNELL ST WHITTIER CA 90604 |
| LAW OFFICES OF NICHOLAS SCHOUTEN | 17094 VAN BUREN BLVD RIVERSIDE CA 92504 |
| LAW OFFICES OF NICK A. ALDEN | JEHUDA RENAN VS PNC BANK, NA EXECUTIVE TRUSTEE SERVICES, LLC AND NATIONAL CITY BANK 9100 WILSHIRE BLVD, SUITE 340-W BEVERLY HILLS CA 90212 |
| LAW OFFICES OF NICK RAYES PC | 2100 N CENTRAL AVE STE 220 PHOENIX AZ 85004 |
| LAW OFFICES OF NICOLA H KINGHAM | 4250 VETERANS MEMORIAL HWY HOLBROOK NY 11741-4000 |
| LAW OFFICES OF NICOLAS J GOMEZ | 1299 BAYSHORE HWY STE 210 BURLINGAME CA 94010-1807 |
| LAW OFFICES OF NICOLAS J GOMEZ JR | 1299 BAYSHORE HWY STE 210 BURLINGAME CA 94010 |
| LAW OFFICES OF NICOLAS LEZOTTE | RANDALL KIRK DONNA J KIRK VS HOMECOMINGS FINANCIAL NETWORK INC, A FOREIGN CORP A GMAC CO, GMAC MRTG,LLC, A FOREIGN CO ET AL 12749 NORWALK BLVD., SUITE 204A NORWALK CA 90650 |
| LAW OFFICES OF NORMAN C MICHAELS | LIBERTY MANAGEMENT COMPANY, INC. TRUSTEE, OF THE ROMAN REALTY TRUST V. GMAC MORTGAGE, LLC 1500 MAIN STREET, SUITE 2024 SPRINGFIELD MA 01115 |
| LAW OFFICES OF ODIS WILLIAMS, PC | RICHARD C FLIPPIN V. GMAC MORTGAGE LLC 315 WEST PONCE DE LEON AVENUE, SUITE 558 DECATUR GA 30030 |
| LAW OFFICES OF OWAIIAN M JONES | PO BOX 8320 FREDERICKSBURG VA 22404 |
| LAW OFFICES OF OXANA KOZLOV | 649 DUNHOLME WAY SUNNYVALE CA 94087 |
| LAW OFFICES OF OYLER AND OYLER | 31 S WASHINGTON ST GETTYSBURG PA 17325 |
| LAW OFFICES OF P PAUL COCOROS | 1029 SAINT PAUL ST BALTIMORE MD 21202 |
| LAW OFFICES OF PAM CROWDER ARCHI | 1 E CAMELBACK RD STE 550 PHOENIX AZ 85012 |
| LAW OFFICES OF PAMELA J HELTON | 655 W HWY 50 STE 102 CLERMONT FL 34711 |

| Claim Name | Address Information |
|---|---|
| LAW OFFICES OF PAMELA J MARCHESE | PO BOX 1895 FORT BRAGG CA 95437 |
| LAW OFFICES OF PAMELA KLEINKAUF | 16776 BERNARDO CTR DR STE 203 SAN DIEGO CA 92128 |
| LAW OFFICES OF PAMELA LUCAS | 11822 S WESTERN STE CHICAGO IL 60643 |
| LAW OFFICES OF PAMELA M. LOUGHMAN | CHAPMAN - CECELY M CHAPMAN VS HOMECOMINGS FINANCIAL SVCS, LLC B BRADLEY & ASSOCIATES INC BASHIR BRADLEY MERITAGE MR ET AL 260 HAVERFORD AVENUE NARBERTH PA 19072 |
| LAW OFFICES OF PASCOE AND RAFTON | 1050 NORTHGATE DR STE 356 SAN RAFAEL CA 94903 |
| LAW OFFICES OF PATRICIA A DOWNING | 1248 NILLES RD FAIRFIELD OH 45014 |
| LAW OFFICES OF PATRICIA BACA | PO BOX 60071 FORT WORTH TX 76115 |
| LAW OFFICES OF PATRICIA RODRIGUEZ | MARIO VARGAS & AIDA VARGAS VS GMAC MRTG, LLC ETS SVCS LLC MRTG ELECTRONIC REGISTRATION SYS INC, AKA MERS FEDERAL HOM ET AL 468 N. CAMDEN DRIVE, 2ND FLOOR BEVERLY HILLS CA 90210 |
| LAW OFFICES OF PATRICIA RODRIGUEZ | SYLVIA JONES V. GMAC MORTGAGE, LLC 739 EAST WALNUT STREET, SUITE 204 PASADENA CA 91101 |
| LAW OFFICES OF PATRICIA RODRIGUEZ | 739 E WALNUT ST STE 204 PASADENA CA 91101 |
| LAW OFFICES OF PATRICIO A LETELI | 870 1ST ST SAN JOSE CA 95112 |
| LAW OFFICES OF PATRICIO A LETELI | 870 N 1ST ST SAN JOSE CA 95112 |
| LAW OFFICES OF PATRICK A MESZARO | 1100 W JEFFERSON ST JOLIET IL 60435 |
| LAW OFFICES OF PATRICK A MESZAROS | 1100 W JEFFERSON ST JOLIET IL 60435 |
| LAW OFFICES OF PATRICK A TRUE | 3310 MAIN ST UNION GAP WA 98903 |
| LAW OFFICES OF PATRICK CALHOUN | 333 W SAN CARLOS ST STE 1625 SAN JOSE CA 95110-2714 |
| LAW OFFICES OF PATRICK CANNON - PRIMARY | 27 APPLE WAY MARLTON NJ 08053 |
| LAW OFFICES OF PATRICK F LOMAX | 11 S OLIVE ST STE 100 MEDIA PA 19063 |
| LAW OFFICES OF PATRICK GORDON | 810 SATURN ST STE 17 ATTN TERRI JUPITER FL 33477 |
| LAW OFFICES OF PATRICK J DOHERT | 320 COLLEGE AVE STE 220 SANTA ROSA CA 95401 |
| LAW OFFICES OF PATRICK J DOHERTY | 320 COLLEGE AVE 220 SANTA ROSA CA 95401 |
| LAW OFFICES OF PATRICK J MCNAMAR | 769 MONTEREY BLVD STE 5 SAN FRANCISCO CA 94127 |
| LAW OFFICES OF PATRICK J THOMPSON | 112 ORANGE AVE DAYTONA BEACH FL 32114 |
| LAW OFFICES OF PATRICK J. MCQUEENEY | MARIANO MOCERI VS US BANK,NA, A NATL BANK, 1ST FINANCIAL LENDING CORP A MICHIGAN CORP DBA 1ST NATIOANL FINANCIAL CORP, ET AL 33830 HARPER AVE CLINTON TOWNSHIP MI 48035 |
| LAW OFFICES OF PATRICK KIMBALL | 15303 VENTURA BLVD STE 1450 SHERMAN OAKS CA 91403 |
| LAW OFFICES OF PATRICK L FORTE | 1 KAISER PLZ STE 480 OAKLAND CA 94612 |
| LAW OFFICES OF PATRICK L MEAD | 160 OLD DERBY ST STE 107 HINGHAM MA 02043 |
| LAW OFFICES OF PATRICK M HUNTER | PO BOX 337 CASPER WY 82602 |
| LAW OFFICES OF PATRICK MCMAHON | 703 MARKET ST STE 1109 SAN FRANCISCO CA 94103 |
| LAW OFFICES OF PATRICK R BLASZ | 11490 COMMERCE PARK DR STE 240 RESTON VA 20191 |
| LAW OFFICES OF PATRICK T MATTHEW | 251 BANK ST FALL RIVER MA 02720 |
| LAW OFFICES OF PATRICK W BOATMAN | 111 FOUNDERS PLZ STE 1000 EAST HARTFORD CT 06108 |
| LAW OFFICES OF PAUL A DULIN | 306 W EL NORTE PKWY ESCONDIDO CA 92026 |
| LAW OFFICES OF PAUL BICK NGUYEN | 480 N 1ST ST 100 SAN JOSE CA 95112 |
| LAW OFFICES OF PAUL DECAILLY PL | 122 S MAIN ST STE 215 ANN ARBOR MI 48104 |
| LAW OFFICES OF PAUL DECAILLY PL | 124 PEARL ST STE 103 YPSILANTI MI 48197 |
| LAW OFFICES OF PAUL F DALEY | 101 N PLUMOSA ST STE A MERRITT ISLAND FL 32953-3531 |
| LAW OFFICES OF PAUL F GOLDSMITH | PO BOX 2397 MILL VALLEY CA 94942 |
| LAW OFFICES OF PAUL F OPEL | 9903 PARAMOUNT BLVD # 311 DOWNEY CA 90240-3805 |
| LAW OFFICES OF PAUL J CAMBIO | 38 CORPORATE PARK IRVINE CA 92606 |
| LAW OFFICES OF PAUL KAROLL | 53 W JACKSON BLVD STE 664 CHICAGO IL 60604 |
| LAW OFFICES OF PAUL L URICH PA | 126 N ORLANDO AVE COCOA BEACH FL 32931 |
| LAW OFFICES OF PAUL LAROCHE | 338 ELM STREET, P.O. BOX 504 GARDNER MA 01440 |

| Claim Name | Address Information |
|---|---|
| LAW OFFICES OF PAUL LEE | 15930 US HWY 441 STE C EUSTIS FL 32726 |
| LAW OFFICES OF PAUL M JAMOND | 200 4TH ST 300 SANTA ROSA CA 95401 |
| LAW OFFICES OF PAUL OVERETT | 5150 E PACIFIC COAST HWY STE 775 LONG BEACH CA 90804 |
| LAW OFFICES OF PAUL R BERNHARDT | 259 MOLOKAI CIR UNION CITY CA 94587-4210 |
| LAW OFFICES OF PAUL S MOORE | 29 FACTORY ST NASHUA NH 03060-3310 |
| LAW OFFICES OF PAUL S TAUB LLC | 780 FARMINGTON AVE WEST HARTFORD CT 06119 |
| LAW OFFICES OF PAUL STRAUSS AND | 1020 16TH ST NW 800 WASHINGTON DC 20036 |
| LAW OFFICES OF PAUL STRAUSS AND | 1020 16TH ST NW 8TH FL WASHINGTON DC 20036 |
| LAW OFFICES OF PAUL Y LEE | 11801 PIERCE ST STE 200 RIVERSIDE CA 92505 |
| LAW OFFICES OF PEGGY ANN DOHENY | 711 S BOULVEBARD STE 6 OAK PARK IL 60302 |
| LAW OFFICES OF PEGGY L BROWN PC | PO BOX 1206 LAWRENCEVILLE GA 30046 |
| LAW OFFICES OF PETER BERMEJO | 2670 S WHITE RD STE 130B SAN JOSE CA 95148 |
| LAW OFFICES OF PETER C PAPPAS | 2400 SYCAMORE DR STE 40 ANTIOCH CA 94509 |
| LAW OFFICES OF PETER C. ENSIGN | MARK A. SMITH VS. GMAC MORTGAGE LLC  FLAGSHIP FINANCIAL GROUP LLC LAMAR HOWARD 6129 PRESERVATION DRIVE, SUITE 2 CHATANOOGA TN 37416 |
| LAW OFFICES OF PETER D MANNING | 1150 N 1ST ST STE 160 SAN JOSE CA 95112 |
| LAW OFFICES OF PETER DE BRUYN | PO BOX 32214 LONG BEACH CA 90832 |
| LAW OFFICES OF PETER E ZIMNIS | 1245 WHITEHORSE MERCERVILLE RD STE 412 TRENTON NJ 08619 |
| LAW OFFICES OF PETER F ANDERSON | 370 E 149TH ST STE C10 BRONX NY 10455 |
| LAW OFFICES OF PETER FRANCES GER | 702 W COLISEUM BLVD STE B FORT WAYNE IN 46808 |
| LAW OFFICES OF PETER FRANCES GER | 7725 BROADWAY STE J MERRILLVILLE IN 46410 |
| LAW OFFICES OF PETER FRANCIS GER | 5495 E 82ND ST INDIANAPOLIS IN 46250-1518 |
| LAW OFFICES OF PETER FRANCIS GER | 2505 N MAYFAIR RD STE 101 WAUWATOSA WI 53226 |
| LAW OFFICES OF PETER FRANCIS GER | 10617 W OKLAHOMA AVE STE L4 WEST ALLIS WI 53227 |
| LAW OFFICES OF PETER FRANCIS GER | 55 E MONROE ST STE 3400 CHICAGO IL 60603 |
| LAW OFFICES OF PETER FRANCIS GERACI | 702 W COLISEUM BLVD STE B FORT WAYNE IN 46808 |
| LAW OFFICES OF PETER FRANCIS GERACI | 55 E MONROE 3400 CHICAGO IL 60603 |
| LAW OFFICES OF PETER FRANCIS GERACI | 55 E MONROE ST STE 3400 CHICAGO IL 60603 |
| LAW OFFICES OF PETER FRANCIS GERACI | 55 E MONROE ST STE 3400 SDIN CASE MANAGEMENT DEPARTMENT CHICAGO IL 60603 |
| LAW OFFICES OF PETER FRANCIS GERACI | 55 E MONROE STE 3400 CHICAGO IL 60603 |
| LAW OFFICES OF PETER G ANGELOS | 210 W PENNSYLVANIA AVE STE 300 TOWSON MD 21204-4546 |
| LAW OFFICES OF PETER JOHNSON | 11 GREENWAY PLZ STE 2820 HOUSTON TX 77046 |
| LAW OFFICES OF PETER JOHNSON | 2820 SUMMIT TOWER ELEVEN GREENWA HOUSTON TX 77046 |
| LAW OFFICES OF PETER K GEMBORYS | 5725 OLEANDER DR STE C5 WILMINGTON NC 28403 |
| LAW OFFICES OF PETER L KUTRUBES | 1415 OAKLAND BLVD STE 102 WALNUT CREEK CA 94596-4349 |
| LAW OFFICES OF PETER M STERN | 95 STATE ST STE 715 SPRINGFIELD MA 01103 |
| LAW OFFICES OF PETER N HADIARIS | 17 TAYLOR DR FAIRFAX CA 94930 |
| LAW OFFICES OF PETER N HADIARIS | 17 TAYLOR DR FAIRFAX CA 94930-1231 |
| LAW OFFICES OF PETER S PARK | 3255 WILSHIRE BLVD STE 1514 LOS ANGELES CA 90010 |
| LAW OFFICES OF PETER T DA MORE JR | 279 CAMBRIDGE ST BURLINGTON MA 01803 |
| LAW OFFICES OF PHIL BLACK | 136 W TWOHIG AVE STE B SAN ANGELO TX 76903 |
| LAW OFFICES OF PHIL BLACK | 1290 S WILLIS ST STE 222 ABILENE TX 79605 |
| LAW OFFICES OF PHIL GOLDSMITH LAWYER | 1618 SW FIRST AVE STE 350 PORTLAND OR 97201 |
| LAW OFFICES OF PHILIP FALESE | PO BOX 47567 LOS ANGELES CA 90047-0567 |
| LAW OFFICES OF PHILIP J NICHOLSE | 601 MONTGOMERY ST STE 777 SAN FRANCISCO CA 94111 |
| LAW OFFICES OF PHILOMENA N NZEGG | 3701 WILSHIRE BLVD STE 1120 LOS ANGELES CA 90010 |
| LAW OFFICES OF PHUC DINH DO | 181 S KING RD SAN JOSE CA 95116 |
| LAW OFFICES OF PHYLLIS N VOISEN | 2516 BLANDING AVE ALAMEDA CA 94501-1506 |
| LAW OFFICES OF PIERCE & ASSOCIATES P.C. | 1 NORTH DEARBORN SUITE 1300 CHICAGO IL 60602 |

| Claim Name | Address Information |
|---|---|
| LAW OFFICES OF PIERCE AND ASSOCIATES | 18 S MICHIGAN AVE STE 1200 CHICAGO IL 60603 |
| LAW OFFICES OF PISHEVAR AND ASSOCIA | 600 E JEFFERSON ST STE 316 ROCKVILLE MD 20852 |
| LAW OFFICES OF POPKIN AND ROSALER | 11701 W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| LAW OFFICES OF PROVENCHER AND FL | 823 SONOMA AVE SANTA ROSA CA 95404 |
| LAW OFFICES OF R DOUGLAS HOFFMAN | 1300 KUSER RD TRENTON NJ 08619 |
| LAW OFFICES OF R G WETMORE | 339 MAIN ST YALESVILLE CT 06492 |
| LAW OFFICES OF R GRACE RODRIGUEZ | 21000 DEVONSHIRE ST STE 111 CHATSWORTH CA 91311 |
| LAW OFFICES OF R GRACE RODRIGUEZ | 21000 DEVONSHIRE ST STE 112 CHATSWORTH CA 91311 |
| LAW OFFICES OF R JAMES FISHER | 2 PADRE PKWY STE 300 ROHNERT PARK CA 94928 |
| LAW OFFICES OF R. SPENCER LAUTERBACH | GMAC MORTGAGE, LLC VS SCOTT BANDREMER AND LAURIE BANDREMER 151 NORTH MAIN STREET NEW CITY NY 10956 |
| LAW OFFICES OF RACHEL SUTEL SHER | 287 N GREENBUSH RD TROY NY 12180 |
| LAW OFFICES OF RACHEL SUTEL SHERMAN | 287 N GREENBUSH RD TROY NY 12180 |
| LAW OFFICES OF RANDALL L PRATT | 1 CATE ST PORTSMOUTH NH 03801 |
| LAW OFFICES OF RANDOLPH L NEEL | 1601 W RIVERSIDE DR BURBANK CA 91506-3029 |
| LAW OFFICES OF RAYMOND CARIGNAN | 10176 BALTIMORE NATIONAL PIKE STE 202 ELLICOTT CITY MD 21042-3652 |
| LAW OFFICES OF RAYMOND J ANTONACCI | 301 HIGHLAND AVE WATERBURY CT 06708 |
| LAW OFFICES OF RAYMOND M POWELL | 2000 CHESTNUT BLVD CUYAHOGA FALLS OH 44223 |
| LAW OFFICES OF RAYMOND R MILLER | PO BOX 2177 CASTRO VALLEY CA 94546 |
| LAW OFFICES OF RAZZANO AND KREUT | 1500 JFK BLVD STE 200 PHILADELPHIA PA 19102 |
| LAW OFFICES OF RC LIM | 16 N MARENGO AVE STE 616 PASADENA CA 91101 |
| LAW OFFICES OF REBECCA MAYO GOODRIC | 54 BRIDGE ST NEW MILFORD CT 06776 |
| LAW OFFICES OF REBECCA MILLOURAS | 736 BROADWAY KINGSTON NY 12401 |
| LAW OFFICES OF REGINALD R HINDLEY | 718 ORCHARD ST SANTA ROSA CA 95404 |
| LAW OFFICES OF REID A STIEFEL | 1590 LOUIS AVE ELK GROVE VILLAGE IL 60007 |
| LAW OFFICES OF REUBEN E LAWSON | 2530 N CHARLES ST STE 201 BALTIMORE MD 21218 |
| LAW OFFICES OF RICARDO NARVAIZ | 1300 SPRING STREET SUITE 500 SILVER SPRING MD 20910 |
| LAW OFFICES OF RICARDO NARVAIZ - PRIMARY | 1300 SPRING STREET SUITE 500 SILVER SPRING MD 20910 |
| LAW OFFICES OF RICH REISTER AND | 14001 DALLAS PKWY STE 1200 DALLAS TX 75240 |
| LAW OFFICES OF RICHARD A FLEG | DEBRA JOHNSON V. TENANT ACCESS, INC 11600 WASHINGTON PLACE, SUITE 216A LOS ANGELES CA 90066 |
| LAW OFFICES OF RICHARD A GREEN | 30150 N TELEGRAPH RD ST 444 BINGHAM FARMS MI 48025 |
| LAW OFFICES OF RICHARD A LACAVA | 3814 24TH ST STE 202 SAN FRANCISCO CA 94114 |
| LAW OFFICES OF RICHARD A MAC BR | 865 MARINA BAY PKWY STE 43 RICHMOND CA 94804-6423 |
| LAW OFFICES OF RICHARD A ROGERSON | 11 BEACON ST STE 325 BOSTON MA 02108-3056 |
| LAW OFFICES OF RICHARD ALAN CHEN | 4160 MAIN ST STE 203 FLUSHING NY 11355 |
| LAW OFFICES OF RICHARD B | 30 COURTHOUSE SQUARE STE 302 ROCKVILLE MD 20850 |
| LAW OFFICES OF RICHARD B MCLAUGH | 119 CAYUGA ST SALINAS CA 93901 |
| LAW OFFICES OF RICHARD B ROSENBL | 30 COURTHOUSE SQ STE 302 ROCKVILLE MD 20850 |
| LAW OFFICES OF RICHARD C IRVIN AND | 605 N BROADWAY AURORA IL 60505 |
| LAW OFFICES OF RICHARD C KOMAN | 1400 N DUTTON AVE STE 21 SANTA ROSA CA 95401 |
| LAW OFFICES OF RICHARD C LABARTHE | 1621 N CLASSEN BLVD OKLAHOMA CITY OK 73106 |
| LAW OFFICES OF RICHARD D GORMAN | 2460 GARDEN RD MONTEREY CA 93940 |
| LAW OFFICES OF RICHARD D ROBINSON | 101 E MAIN ST STE 203 MOORESTOWN NJ 08057 |
| LAW OFFICES OF RICHARD E SEXNER | 679 W N AVE STE 206 ELMHURST IL 60126 |
| LAW OFFICES OF RICHARD FOX | 409 BANK ST NEW ALBANY IN 47150 |
| LAW OFFICES OF RICHARD G AVILA | 1150 BAYHILL DR STE 105 SAN BRUNO CA 94066 |
| LAW OFFICES OF RICHARD H LEE | PO BOX 7749 PHOENIX AZ 85011 |
| LAW OFFICES OF RICHARD H WILSON | 1011 W TAYLOR ST SAN JOSE CA 95126-1852 |

| Claim Name | Address Information |
| --- | --- |
| LAW OFFICES OF RICHARD KOCH | 6 CLOUSER RD MECHANICSBURG PA 17055 |
| LAW OFFICES OF RICHARD L ZIERDEN | 11440 W BERNARDO CT STE 300 SAN DIEGO CA 92127-1644 |
| LAW OFFICES OF RICHARD LA SALLE | 88 01 ROSEVELT AVE 2FL JACKSON HEIGHTS NY 11372 |
| LAW OFFICES OF RICHARD M MCGILL | 5303 W CT DR UPPER MARLBORO MD 20772 |
| LAW OFFICES OF RICHARD M MOSS | 450 W 4TH ST STE 250 SANTA ANA CA 92701 |
| LAW OFFICES OF RICHARD N GOLDING | 500 N DEARBORN ST CHICAGO IL 60654-3300 |
| LAW OFFICES OF RICHARD N GOTTLIE | 11 BEACON ST STE 325 BOSTON MA 02108-3056 |
| LAW OFFICES OF RICHARD N GOTTLIEB | ELEVEN BEACON ST STE 325 BOSTON MA 02108 |
| LAW OFFICES OF RICHARD PALUMBO LLC | 535 ATWOOD AVE STE 4 CRANSTON RI 02920 |
| LAW OFFICES OF RICHARD RODRIGUEZ | 815 3RD AVE STE 207 CHULA VISTA CA 91911 |
| LAW OFFICES OF RICHARD S HACKEL | 98 N WASHINGTON ST STE 104 BOSTON MA 02114 |
| LAW OFFICES OF RICHARD S STONE | 197 E HAMILTON AVE STE 101 CAMPBELL CA 95008 |
| LAW OFFICES OF RICHARD S WEISS | 15 CT SQ STE 210 BOSTON MA 02108 |
| LAW OFFICES OF RICHARD SAX | JULIO SOLANO VS GMAC MORTGAGE LLC 448 SEBASTOPOL AVENUE SANTA ROSA CA 95401 |
| LAW OFFICES OF RICHARD T BAUM | 2215 COLBY AVE LOS ANGELES CA 90064 |
| LAW OFFICES OF RICHARD T HILOVSK | 960 SARATOGA AVE STE 112 SAN JOSE CA 95129 |
| LAW OFFICES OF RICHARD VINCENT | 1087 LINCOLN AVE SAN JOSE CA 95125 |
| LAW OFFICES OF RICK GUERRA | PO BOX 760849 SAN ANTONIO TX 78245 |
| LAW OFFICES OF RICK KIMBROUGH | PO BOX 518 GRANDVIEW WA 98930 |
| LAW OFFICES OF RICK L RAYNSFORD | 28462 SHRIKE DR LAGUNA NIGUEL CA 92677 |
| LAW OFFICES OF RIDCHARD L BROWN | 309 LANCASTER AVE MONROE NC 28112-5538 |
| LAW OFFICES OF RITA BALDWIN | 2033 RALSTON AVE # 117 BELMONT CA 94002-1737 |
| LAW OFFICES OF ROBERT A BONITO | PO BOX 750 ORANGE CA 92856 |
| LAW OFFICES OF ROBERT A CUSHMAN | 705 N MOUNTAIN RD NEWINGTON CT 06111 |
| LAW OFFICES OF ROBERT A WARD | 1305 FRANKLIN ST STE 301 OAKLAND CA 94612 |
| LAW OFFICES OF ROBERT A WIECKOWSKI | 39510 PASEO PADRE PKWY STE 220 FREMONT CA 94538 |
| LAW OFFICES OF ROBERT C BORRIS | 21550 FOOTHILL BLVD FL 2 HAYWARD CA 94541 |
| LAW OFFICES OF ROBERT C COCCO | 437 CHESTNUT ST STE 1006 PHILADELPHIA PA 19106 |
| LAW OFFICES OF ROBERT C DOUGHERTY | 1130 SW MORRISON ST ST 210 PORTLAND OR 97205 |
| LAW OFFICES OF ROBERT C DOUGHERTY | 1130 SW MORRISON ST STE 210 PORTLAND OR 97205-2213 |
| LAW OFFICES OF ROBERT C DOUGHERTY – PRIMARY | 1130 SW MORRISON ST SUITE 210 PORTLAND OR 97205-2213 |
| LAW OFFICES OF ROBERT CIAMPITTI JR | 11A LIBERTY ST PC NEWBURYPORT MA 01950 |
| LAW OFFICES OF ROBERT D MURPHY | PO BOX 453 INDEPENDENCE MO 64051 |
| LAW OFFICES OF ROBERT E GEORGE | 509 MAIN ST STURBRIDGE MA 01518 |
| LAW OFFICES OF ROBERT E SAVAGE | 433 AIRPORT BLVD STE 101 BURLINGAME CA 94010 |
| LAW OFFICES OF ROBERT E SKIPPER | PO BOX 978 MATTESON IL 60443 |
| LAW OFFICES OF ROBERT E WEISS | 920 VILLAGE OAKS DR PO BOX 3269 COVINA CA 91722 |
| LAW OFFICES OF ROBERT E WEISS INC | 920 VILLAGE OAKS DR STE 1600 COVINA CA 91724 |
| LAW OFFICES OF ROBERT F COHEN | PO BOX 15896 SAN FRANCISCO CA 94115 |
| LAW OFFICES OF ROBERT FLAVELL, ESQUIRE | GMAC MRTG LLC VS IBIS VIERA THE UNKNOWN SPOUSE OF IBIS VIERA ORLANDO VIERA ANY & ALL UNKNOWN PARTIES CLAIMING BY, TH ET AL 14400 NW 77TH COURT #101 MIAMI LAKES FL 33016 |
| LAW OFFICES OF ROBERT G DYER | 55 W C ST STE 800 SAN DIEGO CA 92101 |
| LAW OFFICES OF ROBERT G JACKSON | 2171 JUNIPERO SERRA BLVD STE 620 DALY CITY CA 94014 |
| LAW OFFICES OF ROBERT G MCCOY JR | 204 N SAN ANTONIO AVE ONTARIO CA 91762 |
| LAW OFFICES OF ROBERT H PRINCE | 1 MIDDLE ST PORTSMOUTH NH 03801 |
| LAW OFFICES OF ROBERT J BARLOW | PO BOX 8 FREDERICKSBURG VA 22404 |
| LAW OFFICES OF ROBERT J BERKS | 203 W ELM ST BROCKTON MA 02301 |
| LAW OFFICES OF ROBERT J BOCKELMAN | 1169 MARKET ST 3 SAN FRANCISCO CA 94103 |

| Claim Name | Address Information |
|---|---|
| LAW OFFICES OF ROBERT J COSENTIN | 950 SMITH ST PROVIDENCE RI 02908 |
| LAW OFFICES OF ROBERT J KRUPP PC | 990 S BARTLETT RD BARTLETT IL 60103 |
| LAW OFFICES OF ROBERT J POWERS | 180 STATE RD UNIT 6 SAGAMORE BEACH MA 02562-2362 |
| LAW OFFICES OF ROBERT J POWERS JR | 180 STATE RD LB6 SAGAMORE BEACH MA 02562 |
| LAW OFFICES OF ROBERT J SANCHEZ | PO BOX 731241 SAN JOSE CA 95173-1241 |
| LAW OFFICES OF ROBERT J.HELL | 615 N.UPPER BROADWAY SUITE 1800 CORPUS CHRISTI TX 78401-0774 |
| LAW OFFICES OF ROBERT L COHEN | 8081 ORANGETHORPE AVE BUENA PARK CA 90621 |
| LAW OFFICES OF ROBERT L GOLDSTEI | 100 BUSH ST STE 501 SAN FRANCISCO CA 94104 |
| LAW OFFICES OF ROBERT L KINKLE | 400 OCEANGATE STE 800 LONG BEACH CA 90802 |
| LAW OFFICES OF ROBERT L SHEPARD | 760 MARKET ST STE 745 SAN FRANCISCO CA 94102 |
| LAW OFFICES OF ROBERT L SWEENEY JR | 163 S MAIN ST CHESHIRE CT 06410 |
| LAW OFFICES OF ROBERT L WILILAMS | 17742 IRVINE BLVD STE 202 TUSTIN CA 92780 |
| LAW OFFICES OF ROBERT M BOVARNIC | 1500 JFK BLVD STE 1310 PHILADELPHIA PA 19102 |
| LAW OFFICES OF ROBERT M BRILL LLC | 880 THIRD AVE 13TH FL NEW YORK NY 10022 |
| LAW OFFICES OF ROBERT M COOK | 1430 E MISSOURI AVE STE 150 PHOENIX AZ 85014 |
| LAW OFFICES OF ROBERT M COOK | 219 2ND ST YUMA AZ 85364 |
| LAW OFFICES OF ROBERT M COOK PLLC | 219 W 2ND ST YUMA AZ 85364 |
| LAW OFFICES OF ROBERT M GREGG | 800 N DEVINE RD VANCOUVER WA 98661 |
| LAW OFFICES OF ROBERT M HAIGHT | 5435 SCOTTS VALLEY DR STE D SCOTTS VALLEY CA 95066 |
| LAW OFFICES OF ROBERT M SINGER | 2572 WHITNEY AVE HAMDEN CT 06518 |
| LAW OFFICES OF ROBERT M SINGER L | 2572 WHITNEY AVE HAMDEN CT 06518 |
| LAW OFFICES OF ROBERT M WOHLER | 225 S MAIN ST STE 100 O FALLON MO 63366 |
| LAW OFFICES OF ROBERT P GARCIA | 2588 MISSION ST STE 226 SAN FRANCISCO CA 94110 |
| LAW OFFICES OF ROBERT P KIDD | 23 TRESCOTT ST TAUNTON MA 02780 |
| LAW OFFICES OF ROBERT RICKETTS | 1 CONGRESS ST STE 206 HARTFORD CT 06114 |
| LAW OFFICES OF ROBERT T DEMARCO | 101 E PLANO BLVD STE 600 PLANO TX 75074 |
| LAW OFFICES OF ROBERT TAN NGUYEN | 10495 BOLSA AVE STE 206 WESTMINSTER CA 92683 |
| LAW OFFICES OF ROBERT WEED | 7900 SUDLEY RD STE 409 MANASSAS VA 20109 |
| LAW OFFICES OF ROBERT WEED | 1420 PRINCE ST STE 200 ALEXANDRIA VA 22314 |
| LAW OFFICES OF ROBIN C REIZNER | 8700 WAUKEGAN RD STE 130 MORTON GROVE IL 60053 |
| LAW OFFICES OF ROBIN M GOLDMAN | 10 N CALVERT ST STE 722 BALTIMORE MD 21202 |
| LAW OFFICES OF ROCHE AND MURPHY | 38 POND ST STE 305 FRANKLIN MA 02038 |
| LAW OFFICES OF RODNEY M KLEMAN | 532 PAJARO ST SALINAS CA 93901-3346 |
| LAW OFFICES OF ROERT L KINKLE | 3780 KILROY AIRPORT WAY STE 200 LONG BEACH CA 90806 |
| LAW OFFICES OF ROGER C MATTSON | 26 NEWTON AVE WOODBURY NJ 08096 |
| LAW OFFICES OF ROGER GHAI PC | PO BOX 1053 KENNESAW GA 30156 |
| LAW OFFICES OF ROGER J YEHL | 5 THIRD AVE LONG BEACH NJ 08008 |
| LAW OFFICES OF ROGER O VEGA | 3500 W OLIVE AVE STE 300 BURBANK CA 91505 |
| LAW OFFICES OF ROLAND TONG | 28005 SMYTH DR STE 111 VALENCIA CA 91355 |
| LAW OFFICES OF RON L YANDELL | 705 8TH ST STE 720 WICHITA FALLS TX 76301 |
| LAW OFFICES OF RONALD A WRAY | 527 GENTRY CT WESTMINSTER MD 21157 |
| LAW OFFICES OF RONALD A WRAY | PO BOX 7804 ESSEX MD 21221 |
| LAW OFFICES OF RONALD B COX | 308 C POPLAR ALLEY OCCOQUAN VA 22125 |
| LAW OFFICES OF RONALD D ROSENGA | 23801 CALABASAS RD STE 1015 CALABASAS CA 91302 |
| LAW OFFICES OF RONALD DESIMONE P | 900 KINGS HWY N STE 30 CHERRY HILL NJ 08034 |
| LAW OFFICES OF RONALD I CHORCHE | 449 SILAS DEANE HWY 2ND FL WETHERSFIELD CT 06109 |
| LAW OFFICES OF RONALD J KIM | PO BOX 318 SARATOGA SPRINGS NY 12866 |
| LAW OFFICES OF RONALD P ST CLAIR | 870 MARKET ST STE 951 SAN FRANCISCO CA 94102 |
| LAW OFFICES OF RONALD WILCOX | 2160 THE ALAMEDA FL 1 STE 503 SAN JOSE CA 95126 |

| Claim Name | Address Information |
|---|---|
| LAW OFFICES OF RONALDO C GEORGE | 762 GROVE ST FIRST FL IRVINGTON NJ 07111 |
| LAW OFFICES OF RONALDO C GEORGE | 762 GROVE ST IRVINGTON NJ 07111 |
| LAW OFFICES OF RONDA N EDGAR | 1778 INDIGO OAK LN SAN JOSE CA 95121 |
| LAW OFFICES OF ROSALYN STULTS | 221 ESSEX ST STE 51 SALEM MA 01970 |
| LAW OFFICES OF ROSIE BARMAKSZIAN | 3500 W OLIVE AVE STE 300 BURBANK CA 91505 |
| LAW OFFICES OF ROTHSCHILD AND GO | 400 MONTGOMERY ST STE 505 SAN FRANCISCO CA 94104 |
| LAW OFFICES OF ROY A HOFFMAN | PO BOX 8170 MORENO VALLEY CA 92552-8170 |
| LAW OFFICES OF RUEL BARRUS | 40 S POWER RD MESA AZ 85206 |
| LAW OFFICES OF RUSSEL T LITTLE | 185 W F ST STE 100 SAN DIEGO CA 92101 |
| LAW OFFICES OF RUSSELL A BURDELSKI | 1020 PERRY HWY PITTSBURGH PA 15237 |
| LAW OFFICES OF RUSSELL BOON RHEA L | 104 KENYON ST HARTFORD CT 06105 |
| LAW OFFICES OF RUTH ELIN AUERBAC | 711 VAN NESS AVE STE 440 SAN FRANCISCO CA 94102 |
| LAW OFFICES OF RYAN A LAHUTI P | 8720 GEORGIA AVE STE 803 SILVER SPRING MD 20910 |
| LAW OFFICES OF RYAN ALEXANDER | 200 E CHARLESTON BLVD LAS VEGAS NV 89104-1020 |
| LAW OFFICES OF RYAN T CAMPBELL | 1515 PLUMAS STREET RENO NV 89509 |
| LAW OFFICES OF RYAN VILLET PC | 618 N STATE ST STANTON MI 48888 |
| LAW OFFICES OF SABARATNAM AND AS | 1300 CLAY ST STE 600 OAKLAND CA 94612 |
| LAW OFFICES OF SALLYE A HIGGIN | 1629 K ST STE 300 WASHINGTON DC 20006 |
| LAW OFFICES OF SAMUEL A SUE | 5150 SPRING MOUNTAIN RD STE 12 LAS VEGAS NV 89146 |
| LAW OFFICES OF SAMUEL B FELDMAN | 433 S MAIN ST STE 102 W HARTFORD CT 06110 |
| LAW OFFICES OF SAMUEL P REEF | 4 MAIN ST BROCKTON MA 02301 |
| LAW OFFICES OF SANA NASSER | 3478 BUSKIRK AVE 1042 PLEASANT HILL CA 94523 |
| LAW OFFICES OF SANDRA A THOMPSON | 485 N VOLUSIA AVE ORANGE CITY FL 32763 |
| LAW OFFICES OF SANDRA F BANKS | 3941 LINCOLN AVE OAKLAND CA 94602 |
| LAW OFFICES OF SANJAY SANKARAN | 45 MERRIMACK ST STE 330 LOWELL MA 01852 |
| LAW OFFICES OF SARAH JANE CAUFFMAN | PO BOX 140 ELVERSON PA 19520-0140 |
| LAW OFFICES OF SARAH LAMPI LITTLE | 1276 A ST HAYWARD CA 94541 |
| LAW OFFICES OF SCOTT ALAN WEIBLE PLLC | MOHAMED E HASSAN & MIRIAM A HASSAN V DEUTSCHE BANK TRUST CO AMERICAS AS TRUSTEE FOR RALI2006QA7 GMAC MRTG, LLC ETS OF ET AL 14540 JOHN MARSHALL HIGHWAY, SUITE 201 THE HAYMARKET PROFESSIONAL BUILDING GAINESVILLE VA 20155 |
| LAW OFFICES OF SCOTT E TURNER | 2000 BROADWAY ST REDWOOD CITY CA 94063 |
| LAW OFFICES OF SCOTT J GOLDSTEIN | 3175 STATE ROUTE 10 STE 300 DENVILLE NJ 07834-3484 |
| LAW OFFICES OF SCOTT J SAGARIA | 333 W SAN CARLOS ST NO 1700 SAN JOSE CA 95110 |
| LAW OFFICES OF SCOTT M SCHWARTZ | 406 FARMINGTON AVE FARMINGTON CT 06032 |
| LAW OFFICES OF SCOTT V KELLEY | 3317 W 95TH ST STE 202 EVERGREEN PARK IL 60805 |
| LAW OFFICES OF SCOTT V SMITH | 2221 MARKET ST SAN FRANCISCO CA 94114 |
| LAW OFFICES OF SCOTT W KRAMER | 151 PROVIDENCE HWY NORWOOD MA 02062 |
| LAW OFFICES OF SCOTT W SPRADLEY | 109 S 5TH ST FLAGLER BEACH FL 32136 |
| LAW OFFICES OF SCOTT W. SPAULDING | GMAC MORTGAGE LLC. V. KARL E. DAHLSTROM, ESMIE M. DAHLSTROM 325 WASHINGTON STREET, SUITE 204 WAUKEGAN IL 60085 |
| LAW OFFICES OF SEAN A KADING | 30211 AVENIDA DE LAS BANDERA STE RCHO STA MARG CA 92688 |
| LAW OFFICES OF SEAN MCDERMOTT | 14120 N RD FENTON MI 48430 |
| LAW OFFICES OF SEGARRA AND LOPEZ | PO BOX 260208 HARTFORD CT 06126-0208 |
| LAW OFFICES OF SELWYN D WHITEHE | 4650 SCOTIA AVE OAKLAND CA 94605 |
| LAW OFFICES OF SEPI TAFRESHI | 11900 PARKLAWN DR STE 320 ROCKVILLE MD 20852-2674 |
| LAW OFFICES OF SETH JACOBY LLC | 2510 MAIN ST STE 1 GLASTONBURY CT 06033 |
| LAW OFFICES OF SETH L HANSON | 2200B DOUGLAS BLVD 150 ROSEVILLE CA 95661 |
| LAW OFFICES OF SEVAG NIGOGHOSIAN | 101 N BRAND BLVD STE 1970 GLENDALE CA 91203 |
| LAW OFFICES OF SHANNON O C NELSO | 8200 WILSHIRE BLVD STE 200 BEVERLY HILLS CA 90211-2331 |
| LAW OFFICES OF SHANNON OC NELSON | 8200 WILSHIRE BLVD STE 200 BEVERLY HILLS CA 90211-2331 |

| Claim Name | Address Information |
|---|---|
| LAW OFFICES OF SHARON VAN PELT | 1533 PENNSYLVANIA AVE SE WASHINGTON DC 20003 |
| LAW OFFICES OF SHAWN WHITE | 1464 MADERA RD N 225 SIMI VALLEY CA 93065 |
| LAW OFFICES OF SHAWN WHITE | 1464 MADERA RD STE N SIMI VALLEY CA 93065 |
| LAW OFFICES OF SHAYE LARKIN | 631 OFARRELL ST APT 615 SAN FRANCISCO CA 94109 |
| LAW OFFICES OF SHEILA A MURPHY | 273 HANOVER ST HANOVER MA 02339 |
| LAW OFFICES OF SHEILA GROPPER NE | 456 MONTGOMERY ST STE 1700 SAN FRANCISCO CA 94104 |
| LAW OFFICES OF SHELDON J ESKIN | 13400 RIVERSIDE DR STE 209 SHERMAN OAKS CA 91423 |
| LAW OFFICES OF SHELDON J. VANN & ASSOCIATES | GMAC MORTGAGE LLC V GARY BURDEN AND AYANNA BURDEN 841 PRUDENTIAL DR 12TH FL JACKSONVILLE FL 32207 |
| LAW OFFICES OF SHERRI R DICKS | 15TH AND JOHN F KENNEDY BLVD PHILADELPHIA PA 19102 |
| LAW OFFICES OF SHERRI R DICKS | 215 S BROAD ST PHILADELPHIA PA 19107 |
| LAW OFFICES OF SHIMEA C ANDERSO | 576 GRAND AVE OAKLAND CA 94610 |
| LAW OFFICES OF SHIMEA C ANDERSON | 385 GRAND AVE STE 201 OAKLAND CA 94610 |
| LAW OFFICES OF SHIMEA C ANDERSON | 385 GRAND AVE STE 201 OAKLAND CA 94610-4816 |
| LAW OFFICES OF SHIRLEY D JACOBS | 5776 STONERIDGE MALL RD STE 175 PLEASANTON CA 94588 |
| LAW OFFICES OF SIDNEY F WOLITZKY | 291 N MEYER AVE TUCSON AZ 85701 |
| LAW OFFICES OF SKIP JENNINGS PC | 115 W OGLETHORPE AVE SAVANNAH GA 31401 |
| LAW OFFICES OF SKLAR SMITH SKLAR | 1901 N OLDEN AVE EWING PROFESSIONAL PARK STE 22 EWING NJ 08618 |
| LAW OFFICES OF SKLAR SMITH SKLAR | 1901 N OLDEN AVE EXT STE 22 EWING NJ 08618 |
| LAW OFFICES OF SKLAR SMITH SKLAR | 3404 KNIGHTS RD APT 56 BENSALEM PA 19020 |
| LAW OFFICES OF SKLAR SMITH SKLAR | 598 GABLES CT LANGHORNE PA 19047 |
| LAW OFFICES OF SOFYA DAVTYAN | 15054 MAGNOLIA BLVD APT 201 SHERMAN OAKS CA 91403 |
| LAW OFFICES OF SPRADIN AND FERGUSON | 500 E CALAVERAS BLVD STE 203 MILPITAS CA 95035 |
| LAW OFFICES OF SPUNAUGLE AND | 2655 APPIAN WAY PINOLE CA 94564 |
| LAW OFFICES OF ST CLAIR NEWBERN | 1701 RIVER RUN STE 1000 FORT WORTH TX 76107 |
| LAW OFFICES OF STAN E RIDDLE | 2950 BUSKIRK AVE STE 300 WALNUT CREEK CA 94597 |
| LAW OFFICES OF STANLEY A ZLOTOF | 300 S 1ST ST STE 215 SAN JOSE CA 95113 |
| LAW OFFICES OF STANLEY A ZLOTOFF | 300 S 1ST ST 215 SAN JOSE CA 95113 |
| LAW OFFICES OF STANLEY MAXIM LUCAS | 116 SACHEM ST NORWICK CT 06360 |
| LAW OFFICES OF STEFAN COLEMAN PLLC | 1072 MADISON AVE LAKEWOOD NJ 08701-2650 |
| LAW OFFICES OF STEINBERGER AND K | 17515 W 9 MILE RD STE 420 SOUTHFIELD MI 48075 |
| LAW OFFICES OF STEPHEN A RODRIGU | 2030 E 4TH ST STE 244F SANTA ANA CA 92705 |
| LAW OFFICES OF STEPHEN A RODRIGUEZ | 155 W WASHINGTON BLVD STE 907 LOS ANGELES CA 90015-3580 |
| LAW OFFICES OF STEPHEN A, JAMES | STEPHEN A JAMES, ADMINISTRATOR OF ESTATE OF JUANITA C PIERCE-HAWKINS VS VICTOR J HAWKINS C/O JERRY & JOY WILLIS, LARRY ET AL 3902 BROADWAY GROVE CITY OH 43123-2207 |
| LAW OFFICES OF STEPHEN B KASS P | 225 BROADWAY STE 711 NEW YORK NY 10007 |
| LAW OFFICES OF STEPHEN BENDA | 750 MENLO AVE STE 350 MENLO PARK CA 94025 |
| LAW OFFICES OF STEPHEN C BROWN | 21 S MAIN ST ROCHESTER NH 03867 |
| LAW OFFICES OF STEPHEN D FINESTO | 456 MONTGOMERY ST FL 20 SAN FRANCISCO CA 94104 |
| LAW OFFICES OF STEPHEN D WIPPERMANN | 103 S MAIN ST NEWTOWN CT 06470 |
| LAW OFFICES OF STEPHEN E ENSBERG | 1609 W GARVEY AVE N WEST COVINA CA 91790 |
| LAW OFFICES OF STEPHEN E ENSBERG | 910 S SUNSET AVE STE 7 WEST COVINA CA 91790 |
| LAW OFFICES OF STEPHEN E ENSBERG - PRIMARY | 1609 W GARVEY AVENUE NORTH WEST COVINA CA 91790 |
| LAW OFFICES OF STEPHEN H KIM | 376A MAIN ST SALINAS CA 93901 |
| LAW OFFICES OF STEPHEN J WEST | 628 COLUMBUS ST STE 102 OTTAWA IL 61350 |
| LAW OFFICES OF STEPHEN K HACHEY PA | 2907 W IVY ST TAMPA FL 33607 |
| LAW OFFICES OF STEPHEN L MILES | 1130 N CHARLES ST BALTIMORE MD 21201 |
| LAW OFFICES OF STEPHEN P GELFAN | 548 W JERICHO TPKE SMITHTOWN NY 11787 |

| Claim Name | Address Information |
|---|---|
| LAW OFFICES OF STEPHEN R GOLDEN | MAY J ALMERO-CRUZ & MARK CRUZ V GMAC MRTG, LLC, MRTG ELECTRONIC REGISTRATION SYS, GRANDANA, LLC AKA GRAND ANA, LLC, LAV ET AL 224 NORTH FAIR OAKS AVENUE 3RD FLOOR PASADENA CA 91103 |
| LAW OFFICES OF STEPHEN R HOGAN P | 245 E INTENDENCIA ST STE 200 PENSACOLA FL 32502 |
| LAW OFFICES OF STEPHEN R. WADE, P.C. | KARL T ANDERSON, TRUSTEE V, EST SVCS, LLC, MERS, GREEMPOINT MRTG FUNDING INC , FIDELITY NATIONAL TITLE INC & GMAC MRTG, LLC SUITE 214, 400 N. MOUNTAIN AVE. UPLAND CA 91786 |
| LAW OFFICES OF STEPHEN W. TIEMANN | DONAVAN CRAIG HOWARD VS THE BANK OF NEW YORK MELLON TRUST CO, NATL ASSOC FKA THE BANK OF NEW YORK TRUST CO, AS SUCCESSO ET AL 2000 E. LAMAR BLVD, SUITE 600 ARLINGTON TX 76006 |
| LAW OFFICES OF STEPHEN WADE NEBG | 2025 N 3RD ST STE 157 PHOENIX AZ 85004 |
| LAW OFFICES OF STEVE C TAYLOR PC | 133 MOUNT PLEASANT RD CHESAPEAKE VA 23322 |
| LAW OFFICES OF STEVE S GOHARI | 1625 W OLYMPIC BLVD STE 1012 LOS ANGELES CA 90015 |
| LAW OFFICES OF STEVE S GOHARI | 21550 OXNARD ST FL 3 WOODLAND HLS CA 91367 |
| LAW OFFICES OF STEVE S GOHARI | 18851 BARDEEN AVE 210 IRVINE CA 92612 |
| LAW OFFICES OF STEVEN A SERNA LLC | 5300 BERGENLINE AVE STE 300 WEST NEW YORK NJ 07093 |
| LAW OFFICES OF STEVEN A WOLVEK | 23901 CALABASAS RD STE 1063 CALABASAS CA 91302 |
| LAW OFFICES OF STEVEN C BENKE | 4018 VANCE JACKSON RD SAN ANTONIO TX 78213 |
| LAW OFFICES OF STEVEN D PERTUZ | 111 NORTHFIELD AVE STE 304 WEST ORANGE NJ 07052-4703 |
| LAW OFFICES OF STEVEN D PERTUZ LL | 111 NORTHFIELD AVE STE 304 WEST ORANGE NJ 07052 |
| LAW OFFICES OF STEVEN D. BRAVERMAN | GMAC MRTG, LLC VS CARLOS ESTANGA, UNKNOWN SPOUSE OF CARLOS ESTANGE, N/K/A NELLESE ESTANGA, MRTG ELECTRONIC REGISTRATION ET AL 8751 WEST BROWARD BLVD, SUITE 206 PLANTATION FL 33324 |
| LAW OFFICES OF STEVEN G BERG | 9 MOTT AVE STE 204 NORWALK CT 06850 |
| LAW OFFICES OF STEVEN H MARKS | 435 W 7TH ST PLAINFIELD NJ 07060 |
| LAW OFFICES OF STEVEN H RUBIN | 1109 SAUNDERS CT STE 206 WEST CHESTER PA 19380-4219 |
| LAW OFFICES OF STEVEN H RUBIN | 24 W MARKET ST STE 3 WEST CHESTER PA 19382 |
| LAW OFFICES OF STEVEN H RUBIN | 900 E 8TH AVE STE 300 KING OF PRUSSIA PA 19406 |
| LAW OFFICES OF STEVEN IBARRA | 6518 GREENLEAF AVE STE 23 WHITTIER CA 90601 |
| LAW OFFICES OF STEVEN IBARRA | 6528 GREENLEAF AVE STE 209 WHITTIER CA 90601 |
| LAW OFFICES OF STEVEN J MELMET | 2912 S DAIMLER ST SANTA ANA CA 92705 |
| LAW OFFICES OF STEVEN J RICHARD | 40 NEWTON AVE WOODBURY NJ 08096 |
| LAW OFFICES OF STEVEN J RICHARDSON | 40 NEWTON AVE WOODBURY NJ 08096 |
| LAW OFFICES OF STEVEN J SIEBIG | PO BOX 541 VERDUGO CITY CA 91046-0541 |
| LAW OFFICES OF STEVEN J SIEBIG | 6454 VAN NUYS BLVD STE 150 VAN NUYS CA 91401 |
| LAW OFFICES OF STEVEN KARLTON KOP | 1880 CENTURY PARK E STE 820 LOS ANGELES CA 90067 |
| LAW OFFICES OF STEVEN L JACOBS | 14895 E 14TH ST NO 390 SAN LEANDRO CA 94578 |
| LAW OFFICES OF STEVEN M OLSON | 100 E ST STE 104 SANTA ROSA CA 95404-4605 |
| LAW OFFICES OF STEVEN P CIARDELL | 2840 WHITNEY AVE HAMDEN CT 06518 |
| LAW OFFICES OF STEVEN T MENDELSOHN | 1219 39TH AVE SAN FRANCISCO CA 94122 |
| LAW OFFICES OF STEVEN W DULAN P | 1750 E GRAND RIVER AVE STE 101 EAST LANSING MI 48823 |
| LAW OFFICES OF STOKES E MOTT JR | 117 S 17TH ST STE 909 PHILADELPHIA PA 19103 |
| LAW OFFICES OF STUART B HANDELMAN | 200 S MICHIGAN AVE STE 1215 CHICAGO IL 60604 |
| LAW OFFICES OF SUNITA N SOOD | 5278 COLLEGE AVE OAKLAND CA 94618 |
| LAW OFFICES OF SUPRIYA M HARDING | 1997 ANNAPOLIS EXCHANGE PKWY STE ANNAPOLIS MD 21401 |
| LAW OFFICES OF SUSAN B TERRADO | 4381 BROADWAY ST AMERICAN CYN CA 94503-9680 |
| LAW OFFICES OF SUSAN M BUDOWSKI | 1447 SHELTER ROCK RD ORLANDO FL 32835 |
| LAW OFFICES OF SUSAN RICE | 39340 INTERSTATE 10 W STE D BOERNE TX 78006 |
| LAW OFFICES OF SUSANA B TOLCHARD AND | 23734 VALENCI BLVD STE 102 VALENCIA CA 91355 |
| LAW OFFICES OF SUZAN A MESSINA | 50 NASHUA RD STE 213 LONDONDERRY NH 03053 |

| Claim Name | Address Information |
|---|---|
| LAW OFFICES OF SUZANNE DE RATH | 405 N WABASH AVE CHICAGO IL 60611 |
| LAW OFFICES OF SYDNEY E FAIRBAIRN | 269 POSADA DEL SOL NOVATO CA 94949 |
| LAW OFFICES OF SYDNEY JAY HALL | 1308 BAYSHORE HWY STE 220 BURLINGAME CA 94010 |
| LAW OFFICES OF SYLVIA V GONZALEZ | 9020 SLAUSON AVE STE 200 PICO RIVERA CA 90660 |
| LAW OFFICES OF TAK S CHANG | 4020 MOORPARK AVE STE 214 SAN JOSE CA 95117 |
| LAW OFFICES OF TERENCE M FENELO | 4513 LINCOLN AVE STE 111 LISLE IL 60532 |
| LAW OFFICES OF TERESA A BEYERS | 523 W 6TH ST STE 446 LOS ANGELES CA 90014 |
| LAW OFFICES OF TERESA AGRESTA P | 262 MAIN ST STE 4 MILFORD MA 01757 |
| LAW OFFICES OF TERESA BRADY | 210 E GIRARD AVE PHILADELPHIA PA 19125 |
| LAW OFFICES OF TERESA THU HUONG | 730 STORY RD STE 4 SAN JOSE CA 95122 |
| LAW OFFICES OF TERRENCE M NOLAN | 5403 E DR BALTIMORE MD 21227 |
| LAW OFFICES OF TERRY HAYGOOD | 401 BROAD ST STE 102 ROME GA 30161 |
| LAW OFFICES OF TERRY L GODDARD JR | 2030 W BASELINE RD STE 182 531 PHOENIX AZ 85041 |
| LAW OFFICES OF TERRY LOFTUS | 181 REA AVE STE 203E EL CAJON CA 92020 |
| LAW OFFICES OF THADDEUS HUNT | 120 S STATE ST CHICAGO IL 60603 |
| LAW OFFICES OF THADDEUS HUNT | 53 W JACKSON BLVD STE 1620 CHICAGO IL 60604 |
| LAW OFFICES OF THADDEUS M BOND JR & ASSOCIATES PC | GOODMAN - CARY GOODMAN AKA CARY B. GOODMAN CARRI GOODMAN HARRIS, N.A. ET AL VS GMAC MORTGAGE, LLC 200 N. KING, SUITE 203 WAUKEGAN IL 60085 |
| LAW OFFICES OF THEODORE NKWENTI LL | 11249 LOCKWOOD DR STE B SILVER SPRING MD 20901 |
| LAW OFFICES OF THEODORE S COLLATOS | 19 WASHINGTON ST BEVERLY MA 01915 |
| LAW OFFICES OF THOMAS A FARINEL | 242 11 BRADDOCK AVE BELLEROSE NY 11426 |
| LAW OFFICES OF THOMAS A. COX | FEDERAL NATIONAL MORTGAGE ASSOCIATION VS. NICOLLE BRADBURY P.O. BOX 1314 PORTLAND ME 04104 |
| LAW OFFICES OF THOMAS A. SIRIANNI, ESQ. | LUXURY MRTG CORP C/O GMAC MRTG, LLC VS DONNA SIRIANNI, MRTG ELECTRONIC REGISTRATION SYS INC, AS NOMINEE FOR LUXURY MRTG ET AL 5020 SUNRISE HIGHWAY, 2ND FLOOR MASSAPEQUA PARK NY 11762 |
| LAW OFFICES OF THOMAS B HJERPE | 350 E ST STE 403 EUREKA CA 95501 |
| LAW OFFICES OF THOMAS D WALL | 1419 FOREST DR STE 208 ANNAPOLIS MD 21403 |
| LAW OFFICES OF THOMAS E ANDERSON | 525 S MAIN ST F UKIAH CA 95482 |
| LAW OFFICES OF THOMAS E CROAK JR | 136 OAK ST FORT BRAGG CA 95437 |
| LAW OFFICES OF THOMAS E KENT | 2600 W OLIVE AVE 5TH FLR BURBANK CA 91505 |
| LAW OFFICES OF THOMAS E LUETTKE | 316 N MICHIGAN ST STE 921 TOLEDO OH 43604-5665 |
| LAW OFFICES OF THOMAS E LUETTKE | 1946 N 13TH ST STE 169 TOLEDO OH 43604-7257 |
| LAW OFFICES OF THOMAS F GRADY | 2033 WALNUT ST PHILADELPHIA PA 19103 |
| LAW OFFICES OF THOMAS F JEFFREY | 1400 N DUTTON AVE STE 21 SANTA ROSA CA 95401 |
| LAW OFFICES OF THOMAS G KEMERER | 400 OCEANGATE STE 800 LONG BEACH CA 90802 |
| LAW OFFICES OF THOMAS H RAVATT | 2447 W BEVERLY BLVD MONTEBELLO CA 90640 |
| LAW OFFICES OF THOMAS J SPARKS | 128 DORRANCE ST STE 550 PROVIDENCE RI 02903 |
| LAW OFFICES OF THOMAS J WIRTZ LLC | 1470 INVERNESS CT REEDSBURG WI 53959 |
| LAW OFFICES OF THOMAS J YOUNG | 2433 S 130TH CIR OMAHA NE 68144 |
| LAW OFFICES OF THOMAS M BRITT | 7601 191ST ST STE 1W TINLEY PARK IL 60487 |
| LAW OFFICES OF THOMAS M BRITT PC | 6825 171ST ST TINLEY PARK IL 60477 |
| LAW OFFICES OF THOMAS M SWIHART | 19387 MOON RIDGE RD HIDDEN VALLEY LAKE CA 95467-8605 |
| LAW OFFICES OF THOMAS P MCNALLY | 659 ADRIENNE ST STE 204 NOVATO CA 94945 |
| LAW OFFICES OF THOMAS R BURNS | 703 MARKET ST STE 1109 SAN FRANCISCO CA 94103 |
| LAW OFFICES OF THOMAS R MASON | BRUCE C DEMUSTCHINE VS RAHI REAL ESTATE HOLDING LLC, JP MORGAN CHASE BANK NATL ASSOC, SUCCESSOR-IN-INTEREST TO WASHINGT ET AL 15 NEW ENGLAND EXECUTIVE PARK BURLINGTON MA 01803 |
| LAW OFFICES OF THOMAS W SARDONI | 3890 11TH ST STE 104 RIVERSIDE CA 92501 |
| LAW OFFICES OF THOMAS W. GILLEN | FELINO V BERDAN AND BELINDA R ADEL-BERDAN VS EXPRESS CAPITAL LENDING CORP, |

| Claim Name | Address Information |
|---|---|
| LAW OFFICES OF THOMAS W. GILLEN | GMAC MORTGAGE LLC AND MERS INC 4192 DENVER AVE YORBA LINDA CA 92886-1941 |
| LAW OFFICES OF THOMAS YOUNG | 2433 S 130TH CIR OMAHA NE 68144 |
| LAW OFFICES OF THOMPSON AND | 1850 E THUNDERBIRD PHOENIX AZ 85022 |
| LAW OFFICES OF THOMPSON AND MCGINNI | 1850 E THUNDERBIRD RD PHOENIX AZ 85022 |
| LAW OFFICES OF THOMPSON GPAGE LLC | 942 MAIN ST STE 300 HARTFORD CT 06103 |
| LAW OFFICES OF TIEP D NGUYEN | 15 N MARKET ST SAN JOSE CA 95113 |
| LAW OFFICES OF TIFFANY E. BOHMAN | ORANGE LLC VS. BANK OF AMERICA, NA, MERS, INC., RECONTRUST COMPANY, N.A. AND DOES 1-10 2544 JOSHUA COURT OXNARD CA 93036 |
| LAW OFFICES OF TIFFANY STOCKINGER | W63 N233 FAIRFIELD ST CEDARBURG WI 53012 |
| LAW OFFICES OF TIM TAGGART | 13283 3RD ST YUCAIPA CA 92399 |
| LAW OFFICES OF TIM TAGGART | 37205 OAK VIEW RD YUCAIPA CA 92399 |
| LAW OFFICES OF TIMOTHY A MAGEE | 347 N MAIN ST STE 3 BOWLING GREEN OH 43402 |
| LAW OFFICES OF TIMOTHY J DONAHUE PLC | 374 SOUTH GLASSELL STREET ORANGE CA 92866 |
| LAW OFFICES OF TIMOTHY L. MCCANDLESS | TAZIM KHAN & JABUL NISHA VS GMAC MRTG, LLC, MRTG ELECTRONIC REGISTRATION SYS INC, EXECUTIVE TRUSTEE SVCS, LLC & DOES 1 ET AL 820 MAIN STREET MARTINEZ CA 94553 |
| LAW OFFICES OF TIMOTHY O SMITH | 42 MAYWOOD DR DANVILLE IL 61832-2921 |
| LAW OFFICES OF TIMOTHY ZEARFOSS | 143 145 LONG LN UPPER DARBY PA 19082 |
| LAW OFFICES OF TINA M HALL | 603 N GOLIAD ST ROCKWALL TX 75087-2721 |
| LAW OFFICES OF TOBIAS LICKER LLC | 1861 SHERMAN DR SAINT CHARLES MO 63303 |
| LAW OFFICES OF TODD A WARSHOF | 100 E SAN MARCOS BLVD STE 400 SAN MARCOS CA 92069-2988 |
| LAW OFFICES OF TODD B BECKER | 3750 E ANAHEIM ST STE 100 LONG BEACH CA 90804 |
| LAW OFFICES OF TODD C BUSS | N27 W23953 PAUL RD STE 201 PEWAUKEE WI 53072 |
| LAW OFFICES OF TODD C RINGSTAD | 2030 MAIN ST STE 1200 IRVINE CA 92614 |
| LAW OFFICES OF TOM BRADBURN PC | 445 N PENNSYLVANIA ST STE 500 INDIANAPOLIS IN 46204 |
| LAW OFFICES OF TOM C SMITH | 1600 VIRGINIA BEACH BLVD VIRGINIA BEACH VA 23454 |
| LAW OFFICES OF TONY E CARBALLO | PO BOX 55937 HAYWARD CA 94545 |
| LAW OFFICES OF TONY FORBERG | 1101 N PACIFIC AVE STE 303 GLENDALE CA 91202 |
| LAW OFFICES OF TONY M. LU | CASTRELLON - ELIA CASTRELLON V. HOMECOMINGS FINANCIAL, LLC 3333 S. BREA CANYON ROAD, SUITE 213 DIAMOND BAR CA 91765 |
| LAW OFFICES OF TOPKINS AND BEVANS | 255 BEAR HILL RD WALTHAM MA 02451-1064 |
| LAW OFFICES OF TRACY G BLADES | 10451 MILL RUN CIR STE 400 OWING MILLS MD 21117 |
| LAW OFFICES OF TRACY L WOOD | 891 VANDA WAY FREMONT CA 94536 |
| LAW OFFICES OF TRACY L WOOD | 5980 STONERIDGE DR STE 117 PLEASANTON CA 94588 |
| LAW OFFICES OF TROY D MORRISON | 28 MECHANIC ST WORCESTER MA 01608 |
| LAW OFFICES OF TSE AND ASSOCIATE | 2100 3RD AVE APT 1804 SEATTLE WA 98121 |
| LAW OFFICES OF TSE AND ASSOCIATES | 365 118TH AVE SE STE 201 BELLEVUE WA 98005 |
| LAW OFFICES OF TUAN V LAI | 5591 SKY PKWY STE 407 SACRAMENTO CA 95823 |
| LAW OFFICES OF TYLER S WIRICK | 111 N 2ND ST STE 204 COEUR D ALENE ID 83814 |
| LAW OFFICES OF TYRON S RUCKER | 28145 GREENFIELD RD STE 100 SOUTHFIELD MI 48076 |
| LAW OFFICES OF TYSON TAKEUCHI | 1100 WILSHIRE BLVD STE 2606 LOS ANGELES CA 90017 |
| LAW OFFICES OF UZOMA ALEX EZE | 70 85 PARK DR E APT 1R SUI NEW YORK NY 10007 |
| LAW OFFICES OF V ALLAN KHOSHBIN | 1722 WESTWOOD BLVD STE 205 LOS ANGELES CA 90024-5610 |
| LAW OFFICES OF V ARTHUR MARGANIA | 8981 W SUNSET BLVD STE 309 WEST HOLLYWOOD CA 90069 |
| LAW OFFICES OF VAUGHN A WHITE | 234 S ASHLAND AVE CHICAGO IL 60607 |
| LAW OFFICES OF VAUGHT AND BOUTRI | 80 SWAN WAY STE 320 OAKLAND CA 94621 |
| LAW OFFICES OF VENESSA MASTERSON AND | 19 MILL ST STE 3 LOWELL MA 01852 |
| LAW OFFICES OF VERA L JUNE PA | 283 CRANES ROOST BLVD STE 111 ALTAMONTE SPRINGS FL 32701 |
| LAW OFFICES OF VERONICA M. AGUILAR | MING KWOK AND MINH TRANG TRAN VS. GMAC MORTGAGE AND SPECIALIZED LOAN SERVICING, LLC 555 SOUTH CORONA MALL CORONA CA 92879 |

| Claim Name | Address Information |
|---|---|
| LAW OFFICES OF VICTOR HOBBS | MICHAEL HERMOSILLO VS GMAC MORTGAGE LLC FKA GMAC MORTGAGE 17981 SKY PARK CIRCLE, SUITE C IRVINE CA 92614-6348 |
| LAW OFFICES OF VICTOR J CACCIATORE | 527 S WELLS ST HUNTER BUILDING CHICAGO IL 60607 |
| LAW OFFICES OF VICTOR W LUKE APLC | 136 W MAIN ST 213 MESA AZ 85201 |
| LAW OFFICES OF VICTORIA L EASTE | 1463 S MAIN ST EATON RAPIDS MI 48827-1937 |
| LAW OFFICES OF VICTORIA MAYDANIK | 1525 MCCARTHY BLVD STE 1000 MILPITAS CA 95035 |
| LAW OFFICES OF VINCENT A FEDERIC | 1052 MAIN ST BRANFORD CT 06405 |
| LAW OFFICES OF VINCENT B GARCIA AND | 8291 UTICA AVE STE 201 A RANCHO CUCAMONGA CA 91730 |
| LAW OFFICES OF VINCENT R MAYR L | 1534 W MCDOWELL RD PHOENIX AZ 85007-1634 |
| LAW OFFICES OF VINCENT W. DAVIS & ASSOCIATES | ENRIQUE HERNANDEZ VS GMAC MORTGAGE CORPORATION AND DOES 1 THROUGH 20, INCLUSIVE 150 N SANTA ANITA AVENUE, SUITE 200 ARCADIA CA 91006 |
| LAW OFFICES OF VIVIAN C SAN JOSE | PO BOX 77704 CORONA CA 92877-0123 |
| LAW OFFICES OF VIVIAN FONG | 1212 BROADWAY STE 636 OAKLAND CA 94612 |
| LAW OFFICES OF VIVIAN FONG | 1212 BROADWAY STE 636 OAKLAND CA 94612-1808 |
| LAW OFFICES OF VIVIAN LU | 39899 BALENTINE DR STE 200 NEWARK CA 94560-5361 |
| LAW OFFICES OF W DAMIAN RICKERT | 109 JACKSON ST 230 HAYWARD CA 94544 |
| LAW OFFICES OF W KIRK MOORE | 586 N 1ST ST STE 202 SAN JOSE CA 95112 |
| LAW OFFICES OF W LANCE RUSSUM | 2500 SANTA CLARA AVE ALAMEDA CA 94501 |
| LAW OFFICES OF WANDA J. HARKNESS | HOPPER - RENEE SHEREE OCAROLAN VS GMAC MORTGAGE COMPANY - HOPPER- 0184293306 406 STERZING STREET AUSTIN TX 78704 |
| LAW OFFICES OF WANDA MUI PA | 100 3RD AVE W STE 150 BRADENTON FL 34205 |
| LAW OFFICES OF WARREN L BROWN | 315 ARDEN AVE STE 28 GLENDALE CA 91203 |
| LAW OFFICES OF WAYNE A SILVER | 333 W EL CAMINO REAL STE 310 SUNNYVALE CA 94087 |
| LAW OFFICES OF WAYNE A. KELLER, ESQUIRE | FISERV TRUST FBO WAYNE KELLER V PHILLIP ROMAN, ELIZABETH AYALA, MERS, BRENDA ROSADO & STATE OF NEW JERSEY-DIVISION OF C ET AL 87 MARKET STREET PATERSON NJ 07505 |
| LAW OFFICES OF WAYNE V GILBERT | 1500 MAIN ST STE 5 WEYMOUTH MA 02190 |
| LAW OFFICES OF WENDY TURNER LEWIS | 444 W WILLIS ST STE 101 DETROIT MI 48201 |
| LAW OFFICES OF WEON LEE | 3700 WILSHIRE BLVD STE 1000 LOS ANGELES CA 90010 |
| LAW OFFICES OF WHITE AND ASSOCIA | 2505 POCOSHOCK PL STE 301 RICHMOND VA 23235 |
| LAW OFFICES OF WHITTEN AND DUSEL | 3333 N MAYFAIR RD STE 212 WAUWATOSA WI 53222 |
| LAW OFFICES OF WHITTINGTON AND AULGUR | 313 N DUPONT HWY PO BOX 617 ODESSA PROFESSIONAL PARK STE 110 ODESSA DE 19730 |
| LAW OFFICES OF WILFRED CALERO | 5575 S SEMORAN BLVD STE 1 ORLANDO FL 32822 |
| LAW OFFICES OF WILFRED CALERO PA | 1802 N ALAFAYA TRL ORLANDO FL 32826 |
| LAW OFFICES OF WILL ABERCROMBIE JR | 2809 PULASKI HWY STE A EDGEWOOD MD 21040 |
| LAW OFFICES OF WILLIAM A. BLAND | THERESA WESTON SAUNDERS VS. SHARON ROBINSON, MANAGER, GMAC MORTGAGE C/O JACOB GEESING 1140 CONNECTICUT AVENUE, N.W., SUITE 1100 WASHINGTON DC 20036 |
| LAW OFFICES OF WILLIAM A. VALLEJOS | MARQUES - MARQUES, REYNALDO & ANNE V MRTGIT INC, CHICAGO TITLE CO, HSBC BANK USA, N A, GMAC MRTG, LLC, ETS SVCS, LLC, & ET AL 33 E VALLEY BLVD STE 202 ALHAMBRA CA 91801-5153 |
| LAW OFFICES OF WILLIAM C LEWIS | 2225 E BAYSHORE RD # 200 EAST PALO ALTO CA 94303-3220 |
| LAW OFFICES OF WILLIAM C PARKS PC | 88 TREMONT ST STE 705 BOSTON MA 02108 |
| LAW OFFICES OF WILLIAM C RIVERA | 17 WALNUT ST NEW BRITAIN CT 06051 |
| LAW OFFICES OF WILLIAM CHU | 15058 BELTWAY DR STE 116 ADDISON TX 75001 |
| LAW OFFICES OF WILLIAM D BLACK | 1 E CAMELBACK RD STE 550 PHOENIX AZ 85012-1650 |
| LAW OFFICES OF WILLIAM D ENGLISH | 310 K ST STE 200 ANCHORAGE AK 99501 |
| LAW OFFICES OF WILLIAM E ERSKINE | 7310 RITCHIE HWY STE 109 GLEN BURNIE MD 21061 |
| LAW OFFICES OF WILLIAM E SCANNEL | PO BOX 1018 PLYMOUTH MA 02362 |
| LAW OFFICES OF WILLIAM E SCANNELL | PO BOX 1018 PLYMOUTH MA 02362 |
| LAW OFFICES OF WILLIAM E. GILG | FRAN YEGANEH VS GMAC MORTGAGE LLC 305 SAN BRUNO AVENUE WEST SAN BRUNO CA 94066 |

| Claim Name | Address Information |
|---|---|
| LAW OFFICES OF WILLIAM F MCLAUG | 1305 FRANKLIN ST STE 301 OAKLAND CA 94612 |
| LAW OFFICES OF WILLIAM FORBES | 17 LENOX PL NEW BRITAIN CT 06052 |
| LAW OFFICES OF WILLIAM J COURTNEY | 200 MAIN ST FLEMINGTON NJ 08822 |
| LAW OFFICES OF WILLIAM J HOWARD | 124 N WATER ST STE 100 ROCKFORD IL 61107 |
| LAW OFFICES OF WILLIAM J WATERS | 1445 E LOS ANGELES AVE STE 303 SIMI VALLEY CA 93065 |
| LAW OFFICES OF WILLIAM L DAWSON | PO BOX 302 BELFAST ME 04915-0302 |
| LAW OFFICES OF WILLIAM L HOTOPP | 222 E CHURCH ST SANDWICH IL 60548 |
| LAW OFFICES OF WILLIAM L WINNE | PO BOX 2217 NORWALK CA 90651 |
| LAW OFFICES OF WILLIAM M OCONNELL | 3604 EASTERN AVE STE 300 BALTIMORE MD 21224 |
| LAW OFFICES OF WILLIAM M RUBEND | 801 AUGUSTA CT CONCORD CA 94518 |
| LAW OFFICES OF WILLIAM M RUBENDALL | 801 AUGUSTA CT CONCORD CA 94518 |
| LAW OFFICES OF WILLIAM M RUSSELL | 4304 AIRPORT FWY STE 101 HALTOM CITY TX 76117 |
| LAW OFFICES OF WILLIAM O GUFFEY | PO BOX 14199 SPOKANE VALLEY WA 99214 |
| LAW OFFICES OF WILLIAM R BRONEIL | 178 E CTR ST MANCHESTER CT 06040 |
| LAW OFFICES OF WILLIAM R EDWARDS | 6532 LENORE AVE GARDEN GROVE CA 92845 |
| LAW OFFICES OF WILLIAM R FELDMAN | 451 HUNGERFORD DR STE 210 ROCKVILLE MD 20850 |
| LAW OFFICES OF WILLIAM R FRIED | 11 PARK PL VERONA NJ 07044 |
| LAW OFFICES OF WILLIAM R PARKS | 333 COBALT WAY STE 107 SUNNYVALE CA 94085 |
| LAW OFFICES OF WILLIAM R SOTTER | 230 COLLEGE AVE ATHENS GA 30601 |
| LAW OFFICES OF WILLIAM T KENNEDY PC | 21 MCGRATH HIGHWAY, SUITE 404 QUINCY MA 02169 |
| LAW OFFICES OF WILLIAM T SHAFFER | 4900 MANATEE AVE W STE 1 BRADENTON FL 34209 |
| LAW OFFICES OF WILO B NUNEZ | 2675 OLIVE ST HUNTINGTON PK CA 90255 |
| LAW OFFICES OF WILO NUNEZ | 12607 HIDDENCREEK WAY STE C CERRITOS CA 90703-2146 |
| LAW OFFICES OF WILO NUNEZ | 17042 BELLFLOWER BLVD BELLFLOWER CA 90706 |
| LAW OFFICES OF YASPAN AND THAU | 21700 OXNARD ST STE 1750 WOODLAND HILLS CA 91367 |
| LAW OFFICES OF YEZNIK I KAZANDJI | 221 E E GLENOAKS BLVD 225 GLENDALE CA 91207 |
| LAW OFFICES OF YEZNIK I KAZANDJIAN | 221 E GLENOAKS BLVD 225 GLENDALE CA 91207 |
| LAW OFFICES OF YOUNGER AND HENNE | 1610 ARDEN WAY 265 SACRAMENTO CA 95815 |
| LAW OFFICES OF ZACHARY EPSTEIN | 1919 ADDISON ST # 105 BERKELEY CA 94704-1141 |
| LAW OFFICES OF ZHOU AND CHINI | 2151 MICHELSON DR STE 164 IRVINE CA 92612-0400 |
| LAW OFFICES OFVINCENT B GARCIA A | 8291 UTICA AVE STE 201A RANCHO CUCAMONGA CA 91730 |
| LAW OFFICES RONALD D ISTIVAN | 303 CLAREMONT AVE MONTCLAIR NJ 07042 |
| LAW OFFICES ROY L LANDERS | 7840 MISSION CTR CT STE 101 SAN DIEGO CA 92108 |
| LAW OFFICES STEPHEN A RODRIGUEZ | 155 W WASHINGTON BLVD STE 907 LOS ANGELES CA 90015-3580 |
| LAW OFFICES TIMOTHY L MCCANDLESS | JONATHON SOMERA V MRTG ELECTRONIC REGISTRATION SYS INC  GMAC MRTG, LLC EXECUTIVE TRUSTEE SVCS, DBA ETS SVCS, LLC WEL ET AL 820 MAIN STREET, SUITE #1 MARTINEZ CA 94553 |
| LAW OFFICS OF PAUL M STODDARD | 40004 COOK ST STE 3 PALM DESERT CA 92211 |
| LAW PLACE OF JACKSONVILLE | 7764 1 NORMANDY BLVD STE 1 JACKSONVILLE FL 32221 |
| LAW SECURITY SYSTEMS | 1206 NW SLUMON RD VANCOUVER WA 98665 |
| LAW SHIELD OF WISCONSIN LLC | 544 E OGDEN AVE 700 138 MILWAUKEE WI 53202 |
| LAW SOLUTIONS CHICAGO | 77 W WASHINGTON ST STE 515 CHICAGO IL 60602-3289 |
| LAW SOLUTIONS CHICAGO | PO BOX 476799O CHICAGO IL 60647 |
| LAW TITLE INSURANCE CO | 2900 OGDEN AVE LISLE IL 60532 |
| LAW, GEORGE K & LAW, MELISSA N | 17500 LANARK ST NORTHRIDGE CA 91325 |
| LAW, STEPHEN G & LAW, ANNE E | 1780 KETTNER BLVD UNIT 111 SAN DIEGO CA 92101-2552 |
| LAWANZA JOHNSON AND HINKLE | ROOFING PRODUCTS INC 7132 2ND AVE N BIRMINGHAM AL 35206-4721 |
| LAWES COAL COMPANY, INC | PO BOX 258 SHREWSBURY NJ 07702 |
| LAWHON AND WEBB LLC | 1238 W MAIN ST TUPELO MS 38801 |

| Claim Name | Address Information |
|---|---|
| LAWHORN AND ASSOCIATES PC | 155 BANKERS BLVD STE F200 MONROE GA 30655 |
| LAWHORN, CRAIG | 105 AGNERS MILL ROAD LEXINGTON VA 24450 |
| LAWHORN, DONALD W | 5513 SUGAR RIDGE RD CROZET VA 22932-2204 |
| LAWHORN, JESSE D | 3010 EL DORADO ALAMOGORDO NM 88310 |
| LAWLER AND ASSOCIATES INC | PO BOX 1017 FRANKLIN TN 37065 |
| LAWLER, LISA | 28476 VIA REGGIO LAGUNA NIGUEL CA 92677 |
| LAWLER, ROBBIE | 80 WOODWARD STREET DESTIN FL 32541 |
| LAWLESS, SHERRY | 350 MAIN ST STE C PLEASANTON CA 94566 |
| LAWN AND PEST PROS INC | 8249 KRISTEL CIR PORT RICHEY FL 34668 |
| LAWN MAINTENANCE, ENGLEWOOD | 1995 CTR ST NE SALEM OR 97301 |
| LAWN VIEW HOMEOWNER ASSOC | 13301 S RIDGELAND STE B C O ERICKSON MANAGEMENT COMPANY PALOS HILLS IL 60465 |
| LAWNDALE COMMONS CONDOMINIUM | PO BOX 25354 CHICAGO IL 60625 |
| LAWNDALE CONDOMINIUM ASSOCIATION | 4203 N LAWNDALE UNIT 1 CHICAGO IL 60618 |
| LAWNSIDE BORO | 4 DOUGLAS AVE LAWNSIDE BORO TAXCOLLECTOR LAWNSIDE NJ 08045 |
| LAWNSIDE BORO | 4 DOUGLAS AVE TAX COLLECTOR LAWNSIDE NJ 08045 |
| LAWRENCE  CALABRO | DIANA  JACKVONY 119 MT VERNON BOULEVARD PAWTUCKET RI 02861 |
| LAWRENCE A CASTLE ATT AT LAW | 174 NW 3RD AVE CANBY OR 97013 |
| LAWRENCE A COX | BARBARA BAUER 1204 PINE STREET SANTA MONICA CA 90405-3928 |
| LAWRENCE A LEMPERT P A | 1601 W SLIGH AVE TAMPA FL 33604 |
| LAWRENCE A LEVINE ESQ ATT AT LAW | 100 S PINE ISLAND RD STE 128 PLANTATION FL 33324 |
| LAWRENCE A LEVY APPRAISER | PO BOX 14466 PHILADELPHIA PA 19115 |
| LAWRENCE A PITTENGER | 11336 MCCAUGHNA ROAD BYRON MI 48418 |
| LAWRENCE A PRICE JR ATT AT LAW | 808 S MAIN ST BEL AIR MD 21014 |
| LAWRENCE A WOLFF | 490 HOUSTON DRIVE THOUSAND OAKS CA 91360 |
| LAWRENCE A. ADAMSKI | THERESA M. ADAMSKI 13222 ATWELL EMMETT MI 48022 |
| LAWRENCE A. DUNHAM | DEBRA A. DUNHAM 285 EMERSON DRIVE WELLS ME 04090 |
| LAWRENCE A. HITZE | MARJORY C. HITZE 4713 CARDIFF COURT SOUTH LAFAYETTE IN 47909 |
| LAWRENCE A. MCCAHILL | TERRI L. MCCAHILL 5922 DIVISION STREET NEWAYGO MI 49337-8948 |
| LAWRENCE A. PLOETZ | DEBORAH J. PLOETZ 3811 GERRI COURT PLOVER WI 54467 |
| LAWRENCE A. SKUPNY | 20290 ONEIDA DR CLINTON TOWNSHIP MI 48038 |
| LAWRENCE AND ANDREA BABINGTON | 3949 DREXEL AVE AND TOMAHAWK LAWN SERVICE PORT ARTHUR TX 77642 |
| LAWRENCE AND ANGELINA JOHNSON LIVIN | 7425 TIOGA LN HIGHLAND CA 92346-7727 |
| LAWRENCE AND ASSOC INC | PO BOX 1549 CLANTON AL 35046 |
| LAWRENCE AND ASSOC REALTY INC | 513 MAIN ST SCOTT CITY KS 67871 |
| LAWRENCE AND ASSOCREALTYINC | 513 MAIN STR SCOTT CITY KS 67871 |
| LAWRENCE AND BARBARA | 2 BEACON HILL DR STEINBERGER PENN FEDERAL SAVINGS ROCCA ASSOCIATES EAST BRUNSWICK NJ 08816 |
| LAWRENCE AND BARBARA SZABO AND | 8486 VICKSBURG RD UNIVERSAL SOIL SOLUTIONS LLC SPRING HILL FL 34608 |
| LAWRENCE AND BERNADETTE DAURELIO | 434 EISENHOWER AVE EVANS NY 14006 |
| LAWRENCE AND BRANDY ZWIER | 504 BEATTIE ST ELWOOD IL 60421 |
| LAWRENCE AND CECELIA ACKLES AND | 3810 ALSACE ST INNOVATIVE ROOFING SYSTEMS HOUSTON TX 77021 |
| LAWRENCE AND DELGRETA LIGGINS | 885 THORNHILL DR ABBY AND ASSOC CONSTURCTION CO CLEVELAND OH 44108 |
| LAWRENCE AND DONNA REMATA | 2860 N WOODROW AVE AND TRI TECH RESTORATION SIMI VALLEY CA 93065 |
| LAWRENCE AND ELLEN VOLLOR | 114 SCHOOL ST KATAHDIN ADJMNT SERV CO INC STANFORD ME 04073 |
| LAWRENCE AND FISHER | 5335 WISCONSIN AVE NW STE 7 WASHINGTON DC 20015 |
| LAWRENCE AND JURKIEWICZ LLC | 30 E MAIN ST AVON CT 06001 |
| LAWRENCE AND KARI JENKS AND LAURENCE | 7950 W KANGE RD JENKS AND BD DONOVAN BUILDERS INC FOWLERVILLE MI 48836 |
| LAWRENCE AND LARRY BRAHMS | 10115 SW 114 CT AND CLAUDIA BRAHMS MIAMI FL 33176 |
| LAWRENCE AND MARIAN TAYLOR | 4290 INTERLAKEN RD AND KATHRYN TAYLOR TAHOE CITY CA 95718 |

| Claim Name | Address Information |
|------------|---------------------|
| LAWRENCE AND MARY READ | 221 E LEWIS MILAN AND MERKEL HOME IMPROVEMENT LLC MILAN MI 48160 |
| LAWRENCE AND NANCY ANGERDINA | 78 LISA AVE KENNER LA 70065 |
| LAWRENCE AND NORAH MORAN AND | 12247 W ASHTON CT LAWRENCE MORAN III KNOXVILLE TN 37934 |
| LAWRENCE AND NORMA HUNTLEY | LIGHTING CONST CORP CHICAGO IL 60638 |
| LAWRENCE AND PAMELA NICHOLS | 207 CHANDLER AND AARONS BUILDERS INC FLINT MI 48503 |
| LAWRENCE AND PATRICIA HAIZMAN | 4512 BROOKLYN AVE SE GRAND RAPIDS CONSTRUCTION KENTWOOD MI 49508 |
| LAWRENCE AND RONDA HAYNES AND | 13531 ROSEMONT AVE AT WORK CONSTRUCTION LLC AT WORK RESTORATION LLC DETROIT MI 48223 |
| LAWRENCE AND ROSEMARIE SIEVERS | 5 MOUNT LOGAN CT FARMINGVILLE NY 11738 |
| LAWRENCE AND SELENA HAMILTON | 101 JOSHUA DR ENTERPRISE AL 36330 |
| LAWRENCE AND SHIRLEY ACKERNECHT | 19758 SWEETWATER TRAIL TRUST AND LARRY ACKERNECHT REDDING CA 96003 |
| LAWRENCE AND SON | 262 DOYLE RD WINNSBORO LA 71295 |
| LAWRENCE AND SUSAN WEAVER AND | 4067 WILL Z WAY CT JOHN PETERS ROOFING AND GUTTERING INC GREENWOOD IN 46143 |
| LAWRENCE AND SUSANNE HYDE | 2923 KNOLLWOOD DR CERTIFIED RESTORATION SVC CAMERON PARK CA 95682 |
| LAWRENCE AND WINONA JOLLY | 299 CATHY DR NEW MARKET AL 35761 |
| LAWRENCE ANNARELLI | KELLY A ANNARELLI 2202 RIDGEVIEW WAY LONGMONT CO 80504 |
| LAWRENCE AQUINO | 191 KIPLING DRIVE WARMINSTER PA 18974 |
| LAWRENCE B LAMONTAGNE III | ARLENE H LAMONTAGNE 30432 GRANDVIEW RD WARRENTON MO 63383 |
| LAWRENCE B SHALLCROSS JR ATT AT | 2631 BULVERDE RD STE 105 BULVERDE TX 78163 |
| LAWRENCE B WILSON | CLAIRE WILSON 15 BRETTS FARM ROAD NORFOLK MA 02056 |
| LAWRENCE B YANG ATT AT LAW | 123 S FIGUEROA ST STE 104 LOS ANGELES CA 90012 |
| LAWRENCE BEAMER | 3912 BOSQUE PLANO TX 75074 |
| LAWRENCE BERNAL | 3162 WEATHERBY DR RIVERSIDE CA 92503 |
| LAWRENCE BERNSTOCK | 286 WOODFIELD ROAD WASHINGTON TOWNSHIP NJ 07676 |
| LAWRENCE BEST AND ASSOCIATES | PO BOX 2124 ROCKY MOUNT NC 27802 |
| LAWRENCE BONIN | 2974 TUXEDO PL SANTA ROSA CA 95405 |
| LAWRENCE BONKO | 5561 OLD PROVIDENCE RD VIRGINIA BEACH VA 23464 |
| LAWRENCE BRANDON | 6143 WEST OXFORD STREET PHILADELPHIA PA 19151 |
| LAWRENCE C ARANY ATT AT LAW | 6525 E 82ND ST STE 102 INDIANAPOLIS IN 46250 |
| LAWRENCE C GLUECK ATT AT LAW | PO BOX 773695 STEAMBOAT SPRINGS CO 80477 |
| LAWRENCE C KUESTER AND JENNIFER | 15541 XKIMO ST KUESTER RAMSEY MN 55303 |
| LAWRENCE C NOBLE ATT AT LAW | PMB 369 567 W CHANNEL ISLANDS BLVD PORT HUENEME CA 93041-2133 |
| LAWRENCE C OSTEEN | EILEEN O O STEEN 9745 SMITH WAY DUNKIRK MD 20754-3010 |
| LAWRENCE C RYBARSKI | 3880 BUFFALO SPRINGS RD BELLEVUE TX 76228-2010 |
| LAWRENCE C. DELGATTO | LEONIDE S DELGATTO 19 MOONEY LANE CHESTER SPRINGS PA 19425 |
| LAWRENCE C. MEINER | ANITA VEERABHADRAPPA-MEINER 17 ANDES PLACE STATEN ISLAND NY 10314 |
| LAWRENCE CALVINO | 1051 E NILES AVE FRESNO CA 93720 |
| LAWRENCE CHRISTOPHER GREGORY | JANET M.M. GREGORY 9382 CANDLEWOOD DRIVE HUNTINGTON BEACH CA 92646 |
| LAWRENCE CITY | LAWRENCE CITY - TAX COLLECTOR 200 COMMON STREET ROOM 101 LAWRENCE MA 01840 |
| LAWRENCE CITY | 200 COMMON ST BOX 1376 CITY HALL LAWRENCE MA 01840 |
| LAWRENCE CITY | 200 COMMON ST BOX 1376 CITY HALL PATRICIA COOK TAX COLLECTOR LAWRENCE MA 01840 |
| LAWRENCE CITY | 200 COMMON ST RM 101 CITY OF LAWRENCE LAWRENCE MA 01840 |
| LAWRENCE CITY | 200 COMMON ST RM 101 LAWRENCE CITY TAX COLLECTOR LAWRENCE MA 01840 |
| LAWRENCE CITY WATER DEPT | 200 COMMON ST RM 204 LAWRENCE MA 01840 |
| LAWRENCE CLEAVELIN | PAMELA CLEAVELIN 7701 S CURTICE WY E LITTLETON CO 80120 |
| LAWRENCE CLERK OF CHANCERY COUR | PO BOX 821 MONTICELLO MS 39654 |
| LAWRENCE CO REGISTER AND RECORDER | 430 CT ST NEW CASTLE PA 16101 |
| LAWRENCE COUNTY | 430 CT ST TREASURER OF LAWRENCE COUNTY NEW CASTLE PA 16101 |
| LAWRENCE COUNTY | 122 S MAIN CROSS LAWRENCE COUNTY SHERIFF LOUISA KY 41230 |

| Claim Name | Address Information |
|---|---|
| LAWRENCE COUNTY | 111 S 4TH LAWRENCE COUNTY TREASURER IRONTON OH 45638 |
| LAWRENCE COUNTY | 111 S 4TH MOBILE HOME PAYEE ONLY IRONTON OH 45638 |
| LAWRENCE COUNTY | 111 S 4TH ST LAWRENCE COUNTY TREASURER IRONTON OH 45638 |
| LAWRENCE COUNTY | REVENUE COMMISSIONER 750 MAIN ST – SUITE 2 MOULTON AL 35650 |
| LAWRENCE COUNTY | 750 MAIN ST STE 1 MOULTON AL 35650 |
| LAWRENCE COUNTY | 750 MAIN ST STE 1 REVENUE COMMISSIONER MOULTON AL 35650 |
| LAWRENCE COUNTY | 750 MAIN ST STE 2 REVENUE COMMISSIONER MOULTON AL 35650 |
| LAWRENCE COUNTY | TRUSTEE 200 W GAINES ST – SUITE 101 LAWRENCEBURG TN 38464 |
| LAWRENCE COUNTY | 200 W GAINES ST STE 101 TAX COLLECTOR LAWRENCEBURG TN 38464 |
| LAWRENCE COUNTY | 200 W GAINES ST STE 101 TRUSTEE LAWRENCEBURG TN 38464 |
| LAWRENCE COUNTY | 240 W GAINES ST LAWRENCEBURG TN 38464 |
| LAWRENCE COUNTY | 240 W GAINES ST LAWRENCE COUNTY COURTHOUSE LAWRENCEBURG TN 38464 |
| LAWRENCE COUNTY | 916 15TH ST CT HOUSE21 BEDFORD IN 47421 |
| LAWRENCE COUNTY | 916 15TH ST STE 27 BEDFORD IN 47421 |
| LAWRENCE COUNTY | 916 15TH ST STE 27 LAWRENCE COUNTY TREASURER BEDFORD IN 47421 |
| LAWRENCE COUNTY | 1106 JEFFERSON LAWRENCE COUNTYCLERK LAWRENCEVILLE IL 62439 |
| LAWRENCE COUNTY | 1106 JEFFERSON LAWRENCE COUNTY TREASURER LAWRENCEVILLE IL 62439 |
| LAWRENCE COUNTY | TAX COLLECTOR 517 E BROAD ST/PO BOX 812 MONTICELLO MS 39654 |
| LAWRENCE COUNTY | 517 E BROAD ST PO BOX 812 TAX COLLECTOR MONTICELLO MS 39654 |
| LAWRENCE COUNTY | 1 COURTHOUSE SQUARE LAWRENCE COUNTY COLLECTOR MT VERNON MO 65712 |
| LAWRENCE COUNTY | COUNTY COURTHOUSE PO BOX 29 KELLI MCVEY COLLECTOR MOUNT VERNON MO 65712 |
| LAWRENCE COUNTY | COUNTY COURTHOUSE PO BOX 29 MOUNT VERNON MO 65712 |
| LAWRENCE COUNTY | COUNTY COURTHOUSE PO BOX 29 MT VERNON MO 65712 |
| LAWRENCE COUNTY | 90 SHERMAN LAWRENCE COUNTY TREASURER DEADWOOD SD 57732 |
| LAWRENCE COUNTY | PO BOX 394 LAWRENCE COUNTY TREASURER DEADWOOD SD 57732 |
| LAWRENCE COUNTY | PO BOX 394 TREASURER DEADWOOD SD 57732 |
| LAWRENCE COUNTY CHANCERY CLERK | PO BOX 821 MONTICELLO MS 39654 |
| LAWRENCE COUNTY CIRCUIT CLERK | MAIN ST WALNUT RIDGE AR 72476 |
| LAWRENCE COUNTY CLERK | 122 S MAIN CROSS ST RICKY SKAGGS BLVD LOUISA KY 41230 |
| LAWRENCE COUNTY CLERK AND MASTER | 240 W GAINES ST NBU 13 LAWRENCEBURG TN 38464 |
| LAWRENCE COUNTY CLERK OF COURTS | 916 15TH ST BEDFORD IN 47421 |
| LAWRENCE COUNTY COURTHOUSE | 315 W MAIN RM 13 POB 408 COLLECTOR WALNUT RIDGE AR 72476 |
| LAWRENCE COUNTY COURTHOUSE | ELM ST RM 13 COLLECTOR WALNUT RIDGE AR 72476 |
| LAWRENCE COUNTY JUDGE OF PROB | PO BOX 310 MOULTON AL 35650 |
| LAWRENCE COUNTY JUDGE OF PROBATE | 14330 CT ST STE 102 MOULTON AL 35650 |
| LAWRENCE COUNTY JUDGE OF PROBATE | PO BOX 310 MOULTON AL 35650 |
| LAWRENCE COUNTY PROBATE JUDGE | PO BOX 310 MOULTON AL 35650 |
| LAWRENCE COUNTY RECORDER | 111 S 4TH ST IRONTON OH 45638 |
| LAWRENCE COUNTY RECORDER | PO BOX 77 IRONTON OH 45638 |
| LAWRENCE COUNTY RECORDER | 916 15TH ST RM 21 BEDFORD IN 47421 |
| LAWRENCE COUNTY RECORDER | RM 21 COURTHOUSE BEDFORD IN 47421 |
| LAWRENCE COUNTY RECORDER | PO BOX 565 DEADWOOD SD 57732 |
| LAWRENCE COUNTY RECORDER OF DEEDS | 430 CT ST GOVERNMENT CTR NEW CASTLE PA 16101 |
| LAWRENCE COUNTY RECORDER OF DEEDS | 1 E COURTHOUSE SQ 202 MOUNT VERNON MO 65712 |
| LAWRENCE COUNTY RECORDER OF DEEDS | PO BOX 449 MOUNT VERNON MO 65712 |
| LAWRENCE COUNTY RECORDERS OFFIC | 1100 STATE ST LAWRENCEVILLE IL 62439 |
| LAWRENCE COUNTY REGISTER AND RECO | 430 CT ST NEW CASTLE PA 16101 |
| LAWRENCE COUNTY REGISTER OF DEE | 240 W GAINES NRU 18 LAWRENCEBURG TN 38464 |
| LAWRENCE COUNTY REGISTER OF DEEDS | 200 W GAINES ST STE 102 LAWRENCEBURG TN 38464 |

| Claim Name | Address Information |
|---|---|
| LAWRENCE COUNTY REGISTER OF DEEDS | 90 SHERMAN ST STE 3 DEADWOOD SD 57732 |
| LAWRENCE COUNTY SHERIFF | 310 E MAIN ST LAWRENCE COUNTY SHERIFF LOUISA KY 41230 |
| LAWRENCE COUNTY SPECIAL ASSESSMENTS | 90 SHERMAN LAWRENCE COUNTY TREASURER DEADWOOD SD 57732 |
| LAWRENCE COUNTY TAX CLAIM BUREAU | 430 CT ST NEW CASTLE PA 16101 |
| LAWRENCE COUNTY TREASURER | 430 CT ST NEW CASTLE PA 16101 |
| LAWRENCE COUNTY TREASURER | 111 S 4TH ST IRONTON OH 45638 |
| LAWRENCE COUNTY TREASURER | 1106 JEFFERSON COURTHOUSE MOBILE HOME LAWRENCEVILLE IL 62439 |
| LAWRENCE CROSS | 10242 E CALLE COSTA DEL SOL TUCSON AZ 85747 |
| LAWRENCE D HALL AND | JACQUELINE J HALL 10 CARSON DRIVE GRANTS PASS OR 97526 |
| LAWRENCE D HIRSCH ATT AT LAW | 7310 16TH ST PHOENIX AZ 85020 |
| LAWRENCE D HUNSUCKER | 12862 ROYCE LANE HOUSTON TX 77013 |
| LAWRENCE D MCCREERY ATT AT LAW | 4265 B HALENANI ST LIHU HI 96766 |
| LAWRENCE D ROUSE ATT AT LAW | 523 S 8TH ST LAS VEGAS NV 89101 |
| LAWRENCE D ROUSE LTD | 523 S 8TH ST LAS VEGAS NV 89101 |
| LAWRENCE D SHARKEY & KATHY B SHARKEY | 370 KING ARTHUR DRIVE FRANKLIN IN 46131 |
| LAWRENCE D SIMONS ATT AT LAW | 225 S LAKE AVE STE 300 PASADENA CA 91101 |
| LAWRENCE D TACKETT ATT AT LAW | 1400 WOODLOCH FOREST DR STE 540 THE WOODLANDS TX 77380 |
| LAWRENCE D. BURNS | VERA N. BURNS 31675 LELA LANE FRANKLIN MI 48025 |
| LAWRENCE D. PICKETT | GINA M. PICKETT 140 BUCKTHORN COURT ROSWELL GA 30076 |
| LAWRENCE D. SCHRAM | DELPHA F. SCHRAM 7892 AUTUMN RIDGE AVE CHANHASSEN MN 55317-8447 |
| LAWRENCE DAVIS | WENDY RUSSELL DAVIS 36 LOW ST NEWBURY MA 01951-1701 |
| LAWRENCE DONDERO | 182 COWBELL RD WILLOW GROVE PA 19090 |
| LAWRENCE DUARTE | JOSEPHINE DUARTE 1260 VIA BARCELONA STREET REDLANDS CA 92374 |
| LAWRENCE DYKAS JR | 402 OAK STREET PENNINGTON NJ 08534 |
| LAWRENCE E BOLIND JR ATT AT LAW | 238 MAIN ST IMPERIAL PA 15126 |
| LAWRENCE E BONNELL ATT AT LAW | 601 N WALKER AVE STE 105 OKLAHOMA CITY OK 73102-1643 |
| LAWRENCE E BURKE ATT AT LAW | 367 ATLANTA ST SE MARIETTA GA 30060 |
| LAWRENCE E DUBOIS ASSOCIATES | PO BOX 43 BARRINGTON NH 03825-0043 |
| LAWRENCE E HAMRICK | WANDA L HAMRICK 562 PERRY ROAD TALLMADGE OH 44278 |
| LAWRENCE E HORNICK | 1869 WILENE DRIVE BEAVERCREEK OH 45432-4021 |
| LAWRENCE E LEFFLER | CATHERINE R LEFFLER 110 HARBOR DRIVE BELLE AIRE FL 33786 |
| LAWRENCE E PIERCE AND | THERESA L PIERCE 11024 N DIVOT DR ORO VALLEY AZ 85737 |
| LAWRENCE E RAY ATT AT LAW | 690 MISSOURI AVE STE 26 SAINT ROBERT MO 65584 |
| LAWRENCE E READ | MARY A READ 221 EAST LEWIS MILAN MILAN MI 48160 |
| LAWRENCE E SCHULTZ ATT AT LAW | 24655 SOUTHFIELD RD STE 200 SOUTHFIELD MI 48075 |
| LAWRENCE E SHERRIS ATT AT LAW | PO BOX 22575 PORTLAND OR 97269 |
| LAWRENCE E SULLIVAN | BRENDA K SULLIVAN 20 BUNKER HL RD CANTON CT 06019 |
| LAWRENCE E. DEHAVEN | CAROLE N. DEHAVEN 11 ALSUN DRIVE HOLLIS NH 03049 |
| LAWRENCE E. DELL | 6619 SUTHERLAND ST LOUIS MO 63109 |
| LAWRENCE E. DURHAM | MERRY KAY DURHAM 8951 JIMSON WEED WAY HIGHLANDS RANCH CO 80126 |
| LAWRENCE E. WEST | CAROL A. WEST 16884 LOCHMOOR CIRCLE E NORTHVILLE MI 48167 |
| LAWRENCE F MORRISON ATT AT LAW | 17 BATTERY PL RM 1330 NEW YORK NY 10004 |
| LAWRENCE F MORRISON ATT AT LAW | 140 E 45TH ST FL 19 NEW YORK NY 10017 |
| LAWRENCE F MORRISON ATT AT LAW | 220 E 72ND ST NEW YORK NY 10021 |
| LAWRENCE FAHEY | 100 COLUMBIA ST # 1 BROOKLINE MA 02446 |
| LAWRENCE FEDDEMA | 8549 NEW WINDSOR ST RIVERSIDE CA 92508 |
| LAWRENCE FERRIGNO | 55 SACHEM DR SHELTON CT 06484 |
| LAWRENCE FRANCK, ROBERT | 29659 PELICAN SCENIC VIEW RD ASHBY MN 56309 |
| LAWRENCE G MOUTON VIRGIN | 8106 DILLION ST M MOUTON AND LEWIS CONSTRUCTION HOUSTON TX 77061 |

| Claim Name | Address Information |
|---|---|
| LAWRENCE G PFORTMILLER | 401 KOELLING ST NATOMA KS 67651-9301 |
| LAWRENCE G STUART ATT AT LAW | 770 MAIN ST NIAGARA FALLS NY 14301 |
| LAWRENCE G VESELY ATT AT LAW | 416 S MONROE AVE GREEN BAY WI 54301 |
| LAWRENCE G. MILOSCIA JR | MARYANNE MILOSCIA 30 STANLEY STREET DUMONT NJ 07628 |
| LAWRENCE GERALD MESKILL | VICTORIA J MESKILL 5640 NORTH PLACITA DE LA NOCHE TUCSON AZ 85718 |
| LAWRENCE GRAY | 8216 SOUTH SUMMIT VALLEY DRIVE WEST JORDAN UT 84088 |
| LAWRENCE GRUNER ATT AT LAW | 22933 W HACIENDA DR GRASS VALLEY CA 95949 |
| LAWRENCE H KURTZ | KAREN MAUREEN KURTZ 11 EDMONTON WAY LAS FLORES CA 92688 |
| LAWRENCE H MILES | 5867 N 81ST ST SCOTTSDALE AZ 85250 |
| LAWRENCE H PACKARD III ATT AT LA | PO BOX 1537 LAKE JACKSON TX 77566 |
| LAWRENCE H. HONERKAMP | JUDY A. HONERKAMP 3870 N RIVER RD PASO ROBLES CA 93446-8393 |
| LAWRENCE H. OBRZUT | SHELLY A. OBRZUT 3260 PLANK RD MARINE CITY MI 48039 |
| LAWRENCE HALLOWELL | PAULINE HALLOWELL P.O. BOX 442 HAPPY CAMP CA 96039-0442 |
| LAWRENCE HAMBRICK AND JENNIFER | 613 WESTERN AVE SCHULZ AND CHILL CONSTRUCTION COVINGTON KY 41011 |
| LAWRENCE HAMILTON GRUNER ATT AT LAW | 10556 COMBIE RD 6501 AUBURN CA 95602 |
| LAWRENCE HAO | RAMONA K HAO 546 VLUKANU ST KAILUA HI 96734-4424 |
| LAWRENCE HEFFNER ATT AT LAW | 151 W PATRICK ST FREDERICK MD 21701 |
| LAWRENCE HENNESSEY | DENISE HENNESSEY 101 CANTER COURT SMITHTOWN NY 11787 |
| LAWRENCE HERRERA ATT AT LAW | 4717 W LOVERS LN DALLAS TX 75209 |
| LAWRENCE HILL ATT AT LAW | 6390 S KENDALL ST LITTLETON CO 80123 |
| LAWRENCE HIPP | 241 WEST MT. PLEASANT AVE AMBLER PA 19002 |
| LAWRENCE I SCHNEIDER | 3526 WHITE COURT TORRANCE CA 90503 |
| LAWRENCE J AMES | 4 LONGWOOD LANE MOORESTOWN NJ 08057 |
| LAWRENCE J BOBNICK | MELINDA L BOBNICK 22 BRIARWOOD DRIVE WAPPINGER FALLS NY 12590 |
| LAWRENCE J BURR | KAREN J BURR 32168 RIVERDALE HARRISON TWP MI 48045 |
| LAWRENCE J CHROMAN J | ANTOINETTE L CHROMAN 150 BEACHCOMBER DR PISMO BEACH CA 93449-1614 |
| LAWRENCE J COURTNEY ATT AT LAW | 203 N BROADWAY ST MEDINA OH 44256 |
| LAWRENCE J HALLETT JR ATT AT | 503 GOVERNMENT ST MOBILE AL 36602 |
| LAWRENCE J KAISER ATT AT LAW | 1109 W MACARTHUR AVE EAU CLAIRE WI 54701 |
| LAWRENCE J LOHEITSTANDING TRUSTEE | PO BOX 1858 ATTN DAVID GRASS SACRAMENTO CA 95812 |
| LAWRENCE J LUCIDO ATT AT LAW | 21670 JOHN R RD HAZEL PARK MI 48030 |
| LAWRENCE J MARRAFFINO ATT AT LAW | 3312 W UNIVERSITY AVE GAINESVILLE FL 32607 |
| LAWRENCE J MAUN PC | 4545 MOUNT VERNON ST HOUSTON TX 77006 |
| LAWRENCE J MICHALCZYK | LOUISE W MICHALCZYK 2024 TYLER LANE LOUISVILLE KY 40205 |
| LAWRENCE J NATALIE ATT AT LAW | 1001 FRANKLIN AVE RM 311 GARDEN CITY NY 11530 |
| LAWRENCE J NEARY ATT AT LAW | 108 112 WALNUT ST HARRISBURG PA 17101 |
| LAWRENCE J REDPATH | ALICE J REDPATH 21 WEST 273 SUNSET LOMARD IL 60148 |
| LAWRENCE J ROSE AND ASSOCIATES LLC | PO BOX 3642 MILFORD CT 06460 |
| LAWRENCE J ROSE ATT AT LAW | 14 PAGE TER STOUGHTON MA 02072 |
| LAWRENCE J WHITE ATT AT LAW | 2533 FAR HILLS AVE DAYTON OH 45419 |
| LAWRENCE J. BURROUGS | 5209 CHILSON RD HOWELL MI 48843 |
| LAWRENCE J. FAINELLI | SHARON A FAINELLI 1209 BROWNSVILLE ROAD LANGHORNE PA 19047-2505 |
| LAWRENCE J. KUMMER | KELLEY T. KUMMER 8933 TAMARACK PLYMOUTH MI 48170 |
| LAWRENCE J. MEININGER | 9403 ST CLAIR HWY CASCO MI 48064 |
| LAWRENCE J. MILEWSKI | HOLLY A. MILEWSKI 11514 CREEKSIDE CT STERLING HGTS MI 48313 |
| LAWRENCE J. PORCELLI | CARRIE N. PORCELLI 60 WEST COMMONWEALTH DRIVE PORTLAND ME 04103 |
| LAWRENCE J. POWERS | SHEILA M. POWERS 21111 LIONHEART DRIVE LEESBURG FL 34748 |
| LAWRENCE J. RAWE | SARA B. RAWE 7123 WINTERY LOOP COLORADO SPRINGS CO 80919-1218 |
| LAWRENCE J. SCHWEI | 7416 MUIRFIELD DR YPSILANTI MI 48197 |

| Claim Name | Address Information |
|---|---|
| LAWRENCE J. SOCIE | BARBARA A. SOCIE 10377 SEYMOUR LEONI MI 49240 |
| LAWRENCE J. STANLEY | NANCY A. STANLEY 8099 HUNTINGTON RIDGE CT WASHINGTON MI 48094 |
| LAWRENCE JACOBS | SANDRA K. JACOBS 1E MANSION WOODS DRIVE AGAWAM MA 01001 |
| LAWRENCE JOHN DUNNWALD AND | 114 VIA TOLUCA JOELLE DUNNWALD SAN CLEMENTE CA 92672 |
| LAWRENCE JOHN ROCQUE III | 3105 JACKSON STREET ARCADIA LA 71001 |
| LAWRENCE JOHN SCHLOSS | 714 PATRICIA AVE ANN ARBOR MI 48103 |
| LAWRENCE JONES | 9342 LANDINGS LANE#201 DES PLAINES IL 60016 |
| LAWRENCE K ENGEL ATT AT LAW | 40 LAKE BELLEVUE DR STE 100 BELLEVUE WA 98005 |
| LAWRENCE K. KNEBEL | KATHLEEN A. KNEBEL 152 HARRELL TROY MO 63379 |
| LAWRENCE KEITT ATT AT LAW | PO BOX 811 ORANGEBURG SC 29116 |
| LAWRENCE KEMP, K | 953 FIFTH AVE NEW KENSINGTON PA 15068 |
| LAWRENCE KLANN AND | CAROL KLANN 1820 CAMDEN DRIVE GLENVIEW IL 60025 |
| LAWRENCE KUNG | 195 N HARBOR DRIVE #4108 CHICAGO IL 60601 |
| LAWRENCE L CONSTRUCTION INC | 19535 WALLACE ROSEVILLE MI 48066 |
| LAWRENCE L HALE ATT AT LAW | 145 S MAIN ST STE 6 CARVER MA 02330 |
| LAWRENCE L INC | 1221 S DEWEY ST NORTH PLATTE NE 69101 |
| LAWRENCE L KRASNOW | ANN K RUSSO 30 ROCKY LANE MEDFIELD MA 02052 |
| LAWRENCE L. AUBUCHON | JEANANN B. AUBUCHON 48924 HARVEST PLYMOUTH MI 48170 |
| LAWRENCE LARRY BRAUSCH AND | 4221 VAN HORN RD ZION RESTORATION JACKSON MI 49201 |
| LAWRENCE LAW OFFICE | 496 S 3RD ST COLUMBUS OH 43215 |
| LAWRENCE LAW OFFICES PLLC | 8110 E CACTUS RD STE 100 SCOTTSDALE AZ 85260 |
| LAWRENCE LAW OFFICES PLLC | 8110 E CACTUS RD STE 105 SCOTTSDALE AZ 85260 |
| LAWRENCE LAWRENCE MARLO V GMAC MORTGAGE LLC | UNDERWOOD AND RIEMER PC 100 GOVERNMENT STREETSUITE 100 MOBILE AL 36602 |
| LAWRENCE LEEKS | 6813 CRITTENDEN ST APT B2 PHILADELPHIA PA 19119 |
| LAWRENCE LEIF | 151 MAPLEWOOD DR E MINNEAPOLIS MN 55420 |
| LAWRENCE LEWIS AND CHUNDRA | 953 GILL RD ALBRITTON AND KING ROOFING HANKAMER TX 77580 |
| LAWRENCE LIBERTI | GERALDINE LIBERTI 99 PONDEROSA DRIVE HOLLAND PA 18966 |
| LAWRENCE LOCKWOOD ATT AT LAW | 53 KAY DR VALLEJO CA 94590 |
| LAWRENCE M BAKER ATT AT LAW | 629 EUCLID AVE STE 727 CLEVELAND OH 44114 |
| LAWRENCE M BLUE ATT AT LAW | 420 BELL ST EDMONDS WA 98020 |
| LAWRENCE M CZUBERNAT ATT AT LAW | 307 QUADRANGLE DR BOLINGBROOK IL 60440 |
| LAWRENCE M GRADZKI | KATHERINE GRADZKI 30 MANOR DRIVE MORRISTOWN NJ 07960 |
| LAWRENCE M KLEIN ATT AT LAW | 17 N PLANK RD NEWBURGH NY 12550 |
| LAWRENCE M KLEIN ATT AT LAW | 555 HUDSON VALLEY AVE STE 1 NEW WINDSOR NY 12553 |
| LAWRENCE M LOZO JR | 1920 N MAPLEWOOD STREET ORANGE CA 92865 |
| LAWRENCE M LOZO JR | 1920 NORTH MAPLEWOOD STREET ORANGE CA 92865-4519 |
| LAWRENCE M MALEY ATT AT LAW | 123 S BROAD ST STE 234 LANCASTER OH 43130 |
| LAWRENCE M REKOW | KATHLEEN M REKOW 240 SAN ANSELMO AVENUE NORTH SAN BRUNO CA 94066 |
| LAWRENCE M SHOOT ESQ ATT AT LAW | 4830 SW 92ND AVE MIAMI FL 33165 |
| LAWRENCE M. DOMBROWSKI | ELIZABETH R. KUCZEWSKI 8885 BURNT PINES DR APT 202 MEMPHIS TN 38125-2781 |
| LAWRENCE M. KNORR | KAREN J. KNORR 2800 ROBYS WAY MIDLOTHIAN VA 23113-1427 |
| LAWRENCE M. LUDLOW | 927 MOULTRIE CT NAPERVILLE IL 60563-4225 |
| LAWRENCE M. MAHAN | DEBORAH J. MAHAN 1 BAYVIEW ROAD EAST SANDWICH MA 02537 |
| LAWRENCE M. NUDELMAN | EMILY A. NUDELMAN 14675 SW 136TH PL TIGARD OR 97224 |
| LAWRENCE M. WALTER | CANDICE M. WALTER 890 SCRIBNER ROSE CITY MI 48654 |
| LAWRENCE MARTINEZ | 2232 EAST CATALINA AVE MESA AZ 85204 |
| LAWRENCE MAYS | PO BOX 2773 BIG BEAR CITY CA 92314 |
| LAWRENCE MAYS | 412 OLIVE AVE #518 HUNTINGTON BEACH CA 92648 |

| Claim Name | Address Information |
|---|---|
| LAWRENCE MUDGETT III ATT AT LAW | 3913 OHIO ST APT 1 SAN DIEGO CA 92104 |
| LAWRENCE MYERS | 516 PINNEY ROAD HUNTINGDON VALLEY PA 19006 |
| LAWRENCE N FERLICCA ATT AT LAW | 10421 E LAKESHORE DR CARMEL IN 46033 |
| LAWRENCE NEACE ATT AT LAW | 217 ANN ARBOR RD W STE 302 PLYMOUTH MI 48170 |
| LAWRENCE OAKS HOMEOWNERS ASSOC INC | 3900 WOODLAKE BLVD STE 309 GRS MANAGEMENT ASSOCIATES INC LAKE WORTH FL 33463 |
| LAWRENCE ODONNELL | 41 NATURE LANE SEWELL NJ 08080 |
| LAWRENCE P BELLOMO ATT AT LAW | 23151 MOULTON PKWY LAGUNA HILLS CA 92653 |
| LAWRENCE P BROWN | MAURA T BROWN 553 TAYLOR GLEN ELLYN IL 60137 |
| LAWRENCE P BRUNETTE | RUTHINE A BRUNETTE 85 RANDY LANE BURLINGTON VT 05401 |
| LAWRENCE P ERICKSON | JODEE L ERICKSON 14046 26TH AVE NE SEATTLE WA 98125 |
| LAWRENCE P HANSON PC | 625 GRANDVIEW BEACH RD PO BOX 456 INDIAN RIVER MI 49749 |
| LAWRENCE P HANSON PC ATT AT LAW | 625 N GRANDVIEW BEACH RD INDIAN RIVER MI 49749 |
| LAWRENCE P PINNO JR ATT AT LAW | 43 N BOND ST BEL AIR MD 21014 |
| LAWRENCE PAINTING | 5311 NORTHVIEW DR WICHITA FALLS TX 76306-1457 |
| LAWRENCE PANARELLO | 27480 INWOOD RD NORTH LIBERTY IN 46554 |
| LAWRENCE PARK TOWNSHIP ERIE CO | 4230 IROQUOIS AVE TAX COLLECTOR OF LAWRENCE PARK TWP ERIE PA 16511 |
| LAWRENCE PENDLETON | 14716 GEORGIA AVE ROCKVILLE MD 20853 |
| LAWRENCE PIANKA | 22 GRANDE BOULEVARD WEST WINDSOR NJ 08550 |
| LAWRENCE POST | SHERRIE G POST 123 MOUNT TRINITY COURT CLAYTON CA 94517 |
| LAWRENCE R ANDERSON JR ATT AT LA | 8550 UNITED PLZ BLVD STE 200 BATON ROUGE LA 70809 |
| LAWRENCE R BURNS ATT AT LAW | 231 S MAIN ST GREENSBURG PA 15601 |
| LAWRENCE R DAURELIO AND | 454 EISENHOWER AVE BERNADETTE DAURELIO EVANS NY 14006 |
| LAWRENCE R FIESELMAN ATT AT LAW | 3636 NOBEL DR STE 475 LA JOLLA CA 92122 |
| LAWRENCE R FISSE ATT AT LAW | 34 N 3RD ST BATAVIA OH 45103 |
| LAWRENCE R JOHNSON | 7425 TIOGA LN HIGHLAND CA 92346-7727 |
| LAWRENCE R KAJMOWICZ | 2735 N. KENMORE AVE #3N CHICAGO IL 60614 |
| LAWRENCE R KRAMER | ANTONIA M KRAMER 4149 WEST JOY ROAD ANN ARBOR MI 48105 |
| LAWRENCE R LANDRY ATT AT LAW | 2964 PEACHTREE RD NW ATLANTA GA 30305 |
| LAWRENCE R OFLYNN | ANNE OFLYNN 132 BELLEFIELD AVE AVE WESTERVILLE OH 43081 |
| LAWRENCE R PIERCE ATT AT LAW | PO BOX 825 DALLAS PA 18612 |
| LAWRENCE R PIERCE ESQ ATT AT LAW | 1141 WYOMING AVE FORTY FORT PA 18704 |
| LAWRENCE R WHEATLEY ATT AT LAW | 594 W MAIN ST DANVILLE IN 46122 |
| LAWRENCE R YOUNG ATT AT LAW | 9530 IMPERIAL HWY STE K DOWNEY CA 90242 |
| LAWRENCE R. ARNOLD | KATHLEEN M. ARNOLD 3160 HUNTINGTON CIR N WASHINGTON MI 48094 |
| LAWRENCE R. BARTLEY | 217 OHANA ST KAILUA HI 96734 |
| LAWRENCE R. BERGSTRESSER | SARA BERGSTRESSER 13 DUNKIRK COURT EAGLEVILLE PA 19403 |
| LAWRENCE R. GEBAR | 74 FAIRWAY BLVD MONROE TWP NJ 08831 |
| LAWRENCE R. SCHMIDT | YONG C. SCHMIDT 3945 N AVALON DR MARION IN 46952 |
| LAWRENCE R. SIMMS | LAURIE L. SIMMS 1150 ROLLING PINES DRIVE ORTONVILLE MI 48462 |
| LAWRENCE RANIERE | 129 FLEMINGTON DR PARSIPPANY NJ 07054 |
| LAWRENCE RAY PEARCE JR ATT AT LA | 13610 SPRING GROVE AVE DALLAS TX 75240 |
| LAWRENCE RAYMOND HAMM | CHRISTEL D. HAMM 5594 SHANNON CT WOODBRIDGE VA 22193 |
| LAWRENCE REALTY | ROUTE 4 BOX 81 L CROCKETT TX 75835 |
| LAWRENCE RECORDER OF DEEDS | 430 CT ST NEW CASTLE PA 16101 |
| LAWRENCE RECORDER OF DEEDS | PO BOX 449 MOUNT VERNON MO 65712 |
| LAWRENCE REGISTRAR OF DEEDS | PO BOX 565 78 80 SHERMAN ST DEADWOOD SD 57732 |
| LAWRENCE ROBERTSON VS GMAC MORTGAGE | 801 EUCLID ST NW WASHINGTON DC 20001 |
| LAWRENCE ROSE AND RIZALINA ROSE VS GMAC | MORTGAGE LLC ETS SVCS LLC MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC ET AL REYES LAW GROUP APLC 3600 WILSHIRE BLVD STE 820 LOS ANGELES CA 90010 |

| Claim Name | Address Information |
|---|---|
| LAWRENCE S AWBREY | 22949 VENTURA BLVD SUITE D WOODLAND HILLS CA 91364 |
| LAWRENCE S DRESSLER ATT AT LAW | 516 ELLSWORTH AVE NEW HAVEN CT 06511-2821 |
| LAWRENCE S GORDON LAWRENCE | 8567 TOURMALINE BLVD GORDON JOANNE P GORDON AND JOANNE GORDON BYNTON BCH FL 33472-2421 |
| LAWRENCE S KOZIEN | MARY BETH KOZIEN 80 PR DR ADDISON IL 60101 |
| LAWRENCE S LANE ATT AT LAW | 3700 SENECA ST WEST SENECA NY 14224 |
| LAWRENCE S LEFKOWITZ ATT AT LAW | 544B FRONT ST HEMPSTEAD NY 11550 |
| LAWRENCE S LEFKOWITZ ATT AT LAW | 62 NICHOLS CT STE 200 HEMPSTEAD NY 11550 |
| LAWRENCE S MILLER | BETH A MILLER 830 HBR CIR ANCHORAGE AK 99515 |
| LAWRENCE S RUBIN ATT AT LAW | 337 W STATE ST MEDIA PA 19063 |
| LAWRENCE S. ARGETSINGER | CHERYL A. UTIGER 3520 HURON RIVER DRIVE E ANN ARBOR MI 48104 |
| LAWRENCE S. CRUM | LORETTA M. CRUM 170 WINDY HILL DRIVE LITITZ PA 17543 |
| LAWRENCE S. DICKINSON | DIANE C. DICKINSON 1704 CHAMBERWOOD COURT WAXHAW NC 28173 |
| LAWRENCE S. DRESSLER LAW OFFICES OF | LAWRENCE DRESSLER RENEE CACIOPOLI VS GMAC MORTGAGE 516 ELLSWORTH AVENUE NEW HAVEN CT 06511 |
| LAWRENCE S. DRUSS | 7  WESTWOOD COURT MUTTONTOWWN NY 11545 |
| LAWRENCE S. HELLER | RISA HELLER 6691 STANFORD AVENUE GARDEN GROVE CA 92845 |
| LAWRENCE S. REID | TAMMY R. REID 731 E. INVERNESS LANE SPOKANE WA 99223 |
| LAWRENCE SCOTT | 1265 LOGAN DR LEWISVILLE TX 75077 |
| LAWRENCE SHEA | 40 OAK STREET WALPOLE MA 02081 |
| LAWRENCE SQUARE VILLAGE I CONDO | 1030 CLIFTON AVE C O COMMUNITY MTMG CORP CLIFTON NJ 07013 |
| LAWRENCE STERLING | 8741 CELESTINE AVE SAN DIEGO CA 92123 |
| LAWRENCE STEWART | 204 PEARL DRIVE GREENVILLE NC 27834 |
| LAWRENCE STREET CONDO ASSOCIATION | 5621 S LAWRENCE ST C TACOMA WA 98409 |
| LAWRENCE SUDDARTH APPRAISA | 2514 KEN ROSS HOUSTON TX 77043 |
| LAWRENCE SULLY | LISA A. SULLY 2987 ORCHARD TRAIL TROY MI 48093 |
| LAWRENCE T ERNST | 25191 WANDERING LANE LAKE FOREST CA 92630 |
| LAWRENCE T HOWLADER | 13160 GLENHURST COURT SAVAGE MN 55378 |
| LAWRENCE T ROBINSON ATT AT LAW | 301 S FREDERICK AVE GAITHERSBURG MD 20877 |
| LAWRENCE T YU | 926 S. 8TH AVE ARCADIA CA 91006 |
| LAWRENCE TIBBETTS CENTURY 21 | 5660 SW 29TH ST TOPEKA KS 66614-2543 |
| LAWRENCE TOWN | 11403 US HWY 11 NORTH LAWRENCE NY 12967 |
| LAWRENCE TOWN | 11403 US HWY 11 TAX COLLECTOR NORTH LAWRENCE NY 12967 |
| LAWRENCE TOWN | 2241 HICKORY RD TREASURER DE PERE WI 54115 |
| LAWRENCE TOWN | 305 E WALNUT RM 160 BROWN COUNTY TREASURER GREEN BAY WI 54301-5027 |
| LAWRENCE TOWN | BROWN COUNTY TREASURER PO BOX 23600 305 E WALNUT RM 160 GREEN BAY WI 54305-3600 |
| LAWRENCE TOWN | TOWN HALL GLEN FLORA WI 54526 |
| LAWRENCE TOWN | W4158 WALRATH RD LAWRENCE TOWN TREASURER GLEN FLORA WI 54526 |
| LAWRENCE TOWN | W4158 WALRATH RD TOWN HALL GLEN FLORA WI 54526 |
| LAWRENCE TOWNSHIP | 2207 LAWRENCE RD BOX 6006 TAX COLLECTOR TRENTON NJ 08648 |
| LAWRENCE TOWNSHIP | PO BOX 6006 LAWRENCE TWP COLLECTOR LAWRENCEVILLE NJ 08648 |
| LAWRENCE TOWNSHIP | 357 MAIN STREET PO BOX 580 TAX COLLECTOR CEDARVILLE NJ 08311 |
| LAWRENCE TOWNSHIP | PO BOX 580 LAWRENCE TWP COLLECTOR CEDARVILLE NJ 08311 |
| LAWRENCE TOWNSHIP | R D 2 BOX 116 TIOGA PA 16946 |
| LAWRENCE TOWNSHIP | PO BOX 442 TREASURER LAWRENCE TWP LAWRENCE MI 49064 |
| LAWRENCE TOWNSHIP TIOGA | 65 SCHOOL RD T C OF LAWRENCE TOWNSHIP TIOGA PA 16946 |
| LAWRENCE TWP CLRFLD | 105 FULTON ST T C OF LAWRENCE TOWNSHIP CLEARFIELD PA 16830 |
| LAWRENCE V HARRISON ATT AT LAW | 255 E RINCON ST STE 212 CORONA CA 92879 |
| LAWRENCE V KING VS HOMECOMINGS | GMAC MORTGAGE LLC US BANK NTNL ASSOC TRUSTEE FOR RAMP 2005 EFC1 RAYMOND WM |

| Claim Name | Address Information |
|---|---|
| FINANCIAL LLC | FULLERTON ATTORNEY AT LAW 401 COLUMBUS AVE FREDERICK MD 21701 |
| LAWRENCE V. BOVA | P.O. BOX 968 BRIGHTON MI 48116 |
| LAWRENCE V. PIANKA | HARRISA PIANKA 22 GRANDE BLVD WEST WINDSOR NJ 08550 |
| LAWRENCE VILLAGE | 196 CENTRAL AVE RECEIVER OF TAXES LAWRENCE NY 11559 |
| LAWRENCE VILLAGE | PO BOX 217 TREASURER LAWRENCE MI 49064 |
| LAWRENCE VOLBRECHT AND ASSOCIATES | 310 ELLIS WICHITA KS 67211 |
| LAWRENCE W BIRK AND | VICKI A WEAVER 296 WETZEL ROAD MARION CENTER PA 15759 |
| LAWRENCE W ERWIN ATT AT LAW | 221 NW LAFAYETTE AVE BEND OR 97701 |
| LAWRENCE W RYAN | MICHELLE O RYAN 277 COUNTRY WAY SCITUATE MA 02066 |
| LAWRENCE W. STAYTON | 1715 E JACKSON STREET PENSACOLA FL 32504 |
| LAWRENCE W. WAGNER | SALLY G. WAGNER 3610 VINEYARD SPRINGS CT ROCHESTER MI 48306 |
| LAWRENCE W. WALKER | LINDA M. WALKER 32331 BROWN STREET GARDEN CITY MI 48135 |
| LAWRENCE WASDEN | STATEHOUSE BOISE ID 83720-1000 |
| LAWRENCE WATER DEPT | 200 COMMON ST LAWRENCE MA 01840-1517 |
| LAWRENCE WHITE | 6795 WHITE MILL RD FAIRBURN GA 30213 |
| LAWRENCE WITT | PHYLLIS CAROL WITT W3520 HWY 50 LAKE GENEVA WI 53147 |
| LAWRENCE WUTZKE APPRAISER | 115 2ND ST SW JAMESTOWN ND 58401-4114 |
| LAWRENCE YARSULIK | 27365 COLDWATER DR VALENCIA CA 91354 |
| LAWRENCE ZELASKO | LINDA S. ZELASKO 17285 EUCLID ALLEN PARK MI 48101 |
| LAWRENCE, CHRISTOPHER | 2694 CASPER RD JILL LAWRENCE AND NAYLORS BUILDING DUNN NC 28334 |
| LAWRENCE, CHRISTOPHER D | 719 UPLAND ST CHESTER PA 19013 |
| LAWRENCE, DON J | 8110 CACTUS RD SCOTTSDALE AZ 85260 |
| LAWRENCE, FREDERICK | 10185 SW 74TH CT OCALA FL 34476-4105 |
| LAWRENCE, HILARY G | 18 ANCLAIR AVENUE MANCHESTER NH 03102 |
| LAWRENCE, JEFFREY E | 5884 MILLS ROAD DURHAMVILLE NY 13054 |
| LAWRENCE, JERELINE H | 144 HILLSIDE DRIVE BUENA VISTA VA 24416 |
| LAWRENCE, JOAN E | 1185 W. PINE LAKE DRIVE GRAYSON GA 30017 |
| LAWRENCE, LARRY G & LAWRENCE, KATHER L | 3312 BRANCHWOOD DR SPRINGFIELD IL 62704 |
| LAWRENCE, LAURA K & LAWRENCE, STEVEN L | P.O. BOX 1228 CEDARTOWN GA 30125 |
| LAWRENCE, MELVIN T & LAWRENCE, SABRINA | 29 RED OAK COVE JACKSONVILLE AR 72076 |
| LAWRENCE, MILDRED | 4526 N LAKEWOOD DRIVE PARKER FL 32404 |
| LAWRENCE, PHILLIP A & LAWRENCE, DEBRA | 4007 WILDWOOD VALLEY CT KINGWOOD TX 77345 |
| LAWRENCE, RHONDA L | 921 N WALL AVE FARMINGTON NM 87401-6088 |
| LAWRENCE, RITA N | 5667 JOHNSON STREET ARVADA CO 80002 |
| LAWRENCE, ROBERT C & LAWRENCE, LORENE K | 84-154 JADE STREET WAIANAE HI 96792 |
| LAWRENCE, STEV | 476 WAYSIDE PL DIAMOND BAR CA 91765 |
| LAWRENCE, TYLER & HEATH, MATTHEW W | 2922 ATCHISON CIR LAWRENCE KS 66047 |
| LAWRENCE, WILLIAM W | 200 S SEVENTH 310 LEGAL ARTS BUILDING LOUISVILLE KY 40202 |
| LAWRENCE, WILLIAM W | 310 LEGAL ARTS BLDG 200 S SEVENTH ST LOUISVILLE KY 40202 |
| LAWRENCEBURG CITY | CITY OF LAWRENCEBURG PO BOX 290 LAWRENCEBURG KY 40342 |
| LAWRENCEBURG CITY | PO BOX 290 CITY OF LAWRENCEBURG LAWRENCEBURG KY 40342 |
| LAWRENCEBURG CITY | TAX COLLECTOR 233 W GAINES ST - NBU #4 LAWRENCEBURG TN 38464 |
| LAWRENCEBURG CITY | 232 W GAINES ST TREASURER LAWRENCEBURG TN 38464 |
| LAWRENCEBURG CITY | 233 W GAINES ST NBU 4 TAX COLLECTOR LAWRENCEBURG TN 38464 |
| LAWRENCEBURG CITY | CITY HALL LAWRENCEBURG TN 38464 |
| LAWRENCETTE WATSON | 2955 ALOUETTE DR APT.312 GRANDPRAIRIE TX 75052 |
| LAWRENCEVILLE | 400 N MAIN ST TOWN OF LAWRENCEVILLE LAWRENCEVILLE VA 23868 |
| LAWRENCEVILLE BORO SCHOOL DISTRICT | PO BOX 535 LAWRENCEVILLE PA 16929 |
| LAWRENCEVILLE BOROUGH | R D 1 BOX 941 LAWRENCEVILLE PA 16929 |

| Claim Name | Address Information |
|---|---|
| LAWRENCEVILLE CITY | TAX COLLECTOR PO BOX 2200 70 CLAYTON ST LAWRENCEVILLE GA 30046 |
| LAWRENCEVILLE CITY | PO BOX 2200 70 CLAYTON ST LAWRENCEVILLE GA 30046 |
| LAWRENCEVILLE TOWN | 400 N MAINSTREET LAWRENCEVILLE VA 23868 |
| LAWRENE REED | 22721 MARLIN PL WEST HILLS CA 91307 |
| LAWS SPECIALITY GROUP INC | 235 W BRANDON BLVD STE 191 BRANDON FL 33511 |
| LAWS, THOMAS C | 9656 E CAMINO DEL SANTO SCOTTSDALE AZ 85260 |
| LAWSON | PO BOX 185 CITY TAX COLLECTOR LAWSON MO 64062 |
| LAWSON | THIRD AND PENNSYLVANIA PO BOX 185 CITY TAX COLLECTOR LAWSON MO 64062 |
| LAWSON AND ASSOCIATES | 2591 DALLAS PKWY STE 407 FRISCO TX 75034 |
| LAWSON AND ASSOCIATES PC | PO BOX 434 CLAY AL 35048 |
| LAWSON AND RAGER P S C | 3306 CLAYS MILL RD STE 107 LAWSON AND RAGER P S C LEXINGTON KY 40503 |
| LAWSON AND WEITZEN LLP | 88 BLACK FALCON AVE STE 345 BOSTON MA 02210 |
| LAWSON LASKI CLARK & POGUE, PLLC | KEITH T SIVERTSON VS HOME MRTG RESOURCES INC, GMAC MRTG, LLC GMAC RESIDENTIAL FUNDING CORP TIERONE CORP FANNIE MAE ET AL 675 SUN VALLEY ROAD, SUITE A, POST OFFICE BOX 3310 KETCHUM ID 83340 |
| LAWSON PUSHOR MOTE AND GAMSO | 426 FOURTH ST COLUMBUS IN 47201-6728 |
| LAWSON TECHNICAL SERVICES CORP | 1139 N BOSTON RD TROY VA 22974 |
| LAWSON, ALBERTHA | 146 S FAIRVIEW AVE ASPEN CONTRACTING UPPER DARBY PA 19082 |
| LAWSON, BILL | PO BOX 182682 ARLINGTON TX 76096 |
| LAWSON, CHERYL R | 105 LEMON TREE CIR VACAVILLE CA 95687-3211 |
| LAWSON, CYNTHIA T | 6704 WATERMOUR WAY KNOXVILLE TN 37912 |
| LAWSON, JEFFREY D & LAWSON, JAIME | 137 EAST TWELVE OAK ROAD RAEFORD NC 28376 |
| LAWSON, JOANN E | 16562 FOUNTAIN LANE HUNTINGTON BEACH CA 92647-4370 |
| LAWSON, JOHNNY R & LAWSON, SHIRLEY | PO BOX 124 COLDIRON KY 40819-0124 |
| LAWSON, NICOLE G | C O THE LAWSON LAW GROUP INC 900 E 162ND ST STE 204 SOUTH HOLLAND IL 60473-2475 |
| LAWSON, PATRICK | 10651 CAMBRIDGE PLACE DRIVE APO AE 09391 MOBILE AL 36608 |
| LAWSON, SENITA | 535 W 156TH STREET APT #42 NEW YORK NY 10032 |
| LAWSON, TOBE B | 428 IRVING BLUFF SHREVEPORT LA 71107 |
| LAWSON, WILLIAM E | 500 CONVENTION TOWER BUFFALO NY 14202 |
| LAWTON CITY SPECIAL ASSESSMENT | CITY HALL TAX OFFICE LAWTON OK 73501 |
| LAWTON CONSTRUCTION INC | 130 FLOCCHINI CIR LINCOLN CA 95648 |
| LAWTON LAW FIRM LLC | ANGUS M LAWTON LLC 496 BRAMSON COURT, SUITE 100 MOUNT PLEASANT SC 29464 |
| LAWTON LAW OFFICE | 109 WALNUT ST SPOONER WI 54801 |
| LAWTON VILLAGE | 125 S MAIN ST PO BOX 367 TREASURER LAWTON MI 49065 |
| LAWTON VILLAGE | PO BOX 291 TREASURER LAWTON MI 49065 |
| LAWTON, DOROTHEA | 1911 NW 12 AVE DOROTHEA NONNA FORT LAUDERDALE FL 33311 |
| LAWTON, JAMES R & LAWTON, MATILDE N | 8640 DUDLEY STREET AKEWOOD CO 80215 |
| LAWTON, LORETTA D | 18123 22ND AVE EAST TACOM WA 98445 |
| LAWTON, PRISCILLA | 27 TRELLIS DR WEST WARWICK RI 02893 |
| LAWW OFFICE OF LESLIE J BURGOYNE | TIMOTHY S FIENE VS GMAC MORTGAGE LLC AND THE BANK OF NEW YORK MELLON TRUST COMPANY NA 1852 NORWOOD PLAZA, STE 202 HURST TX 76054 |
| LAWWELL DALE AND GRAHAM | 610 N GARDEN ST COLUMBIA TN 38401 |
| LAWYERS ADVANTAGE TITLE GROUP | 8669 NW 36TH ST STE 140 MIAMI FL 33166 |
| LAWYERS SURETY CORP | 7610 STEMMONS FRWY 400 DALLAS TX 75247 |
| LAWYERS SURETY CORP | DALLAS TX 75247 |
| LAWYERS TITLE | 424 MIDDLE AVE ELYRIA OH 44035 |
| LAWYERS TITLE | 230 N 2ND ST BRIGHTON MI 48116 |
| LAWYERS TITLE | 2152 S VINEYARD STE 109 MESA AZ 85210 |
| LAWYERS TITLE | 4542 RUFFNER ST SAN DIEGO CA 92111 |

| Claim Name | Address Information |
|---|---|
| LAWYERS TITLE | 3480 VINE STREET SUITE 100 RIVERSIDE CA 92507 |
| LAWYERS TITLE COMPANY | 522 HERON PORT HERON MI 48060 |
| LAWYERS TITLE COMPANY | 17480 N DALLAS PKWY STE 205 ATTN JAKE ROBINS DALLAS TX 75287 |
| LAWYERS TITLE COMPANY | 18551 VON KARMAN AVE 100 200 IRVINE CA 92612 |
| LAWYERS TITLE COMPANY | 17592 EAST 17TH STREET SUITE 210 TUSTIN CA 92780 |
| LAWYERS TITLE INSURANCE CORP | 601 RIVERSIDE AVE # 4 JACKSONVILLE FL 32204-2901 |
| LAWYERS TITLE INSURANCE CORP | 100 N TAMPA ST STE 2050 TAMPA FL 33602 |
| LAWYERS TITLE INSURANCE CORPORATION | 30150 TELEGRAPH RD STE 100 BINGHAM FARMS MI 48025 |
| LAWYERS TITLE INSURANCE CORPORATION | 8080 ORTONVILLE RD CLARKSTON MI 48348 |
| LAWYERS TITLE INSURANCE CORPORATION | PO BOX 1593 ROSWELL NM 88202-1593 |
| LAWYERS TITLE INSURANCE CORPORATION | 7530 N GLENAOKS BLVD BURBANK CA 91504 |
| LAWYERS TITLE OF ARIZONA | 8283 N HAYDEN RD 155 SCOTTSDALE AZ 85258 |
| LAWYERS TITLE OF ARIZONA | 13341 W INDIAN SCHOOL RD LITCHFIELD PARK AZ 85340 |
| LAWYERS TITLE OF NEVADA | 2450 ST ROSE PARKWAY # 150 HENDERSON NV 89074 |
| LAWYERS TITLE OF SAN ANTONIO | 434 N LOOP 1604 W STE 2208 SAN ANTONIO TX 78232-1375 |
| LAWYERS TITLE OF SAN ANTONIO | 5450 BABCOCK STE 120 SAN ANTONIO TX 78240 |
| LAWYERS TITLE OF TOPEKA INC | 5715 SW 21ST STREET TOPEKA KS 66604 |
| LAWYERS TITLE SERVICES COMPANYINC | PO BOX 26225 RICHMOND VA 23260-6225 |
| LAWYERS TRUSTEE COMPANY | 5190 GOVERNOR DR STE 207 SAN DIEGO CA 92122 |
| LAWYERS, COMMUNITY | 94 GREEN ST JAMAICA PLAIN MA 02130 |
| LAX, SUSAN J | 754 KENMORE BLVD KRON OH 44314 |
| LAXMAN K. VEKARIA | VASANTI L. VEKARIA 4057 KEATS TROY MI 48085 |
| LAY, BEN & SEA, WENITA | 5441 NORTH DELTA ST SAN GABRIEL CA 91776 |
| LAYA SR, RICHARD J & LAYA, GERALDINE M | 55696 OMNI DR SHELBY TOWNSHIP MI 48315-6643 |
| LAYARD AND ASSOCIATE | PO BOX 10686 FAIRBANKS AK 99710 |
| LAYDON PARK INC | 3635 OLD CT RD BALTIMORE MD 21208 |
| LAYDON PARK INC | 3635 OLD CT RD PIKESVILLE MD 21208 |
| LAYLA AND GEORGE MINOR | 1235 COUNTY ROAD 1352 VINEMONT AL 35179-8121 |
| LAYMAN, THOMAS H & LAYMAN, SUZAN L | 6125 BEVINGTON PL CHARLOTTE NC 28277-3533 |
| LAYNE E. NORDGREN | ROCHELLE M. NORDGREN PO BOX 401 GRAHAM WA 98338 |
| LAYNE F BARNEY ATT AT LAW | 3440 W CHEYENNE AVE STE 500 NORTH LAS VEGAS NV 89032 |
| LAYNE HAYDEN ATT AT LAW | 3585 W BEECHWOOD AVE STE 107 FRESNO CA 93711 |
| LAYNE HAYDEN ATT AT LAW | 2115 KERN ST STE 2 FRESNO CA 93721 |
| LAYNE MORFORD | 10683 PLEASANT VALLEY CIRCLE STOCKTON CA 95209 |
| LAYNE NORDSTROM, G | 800 N RAINBOW BLVD 208 LAS VEGAS NV 89107 |
| LAYNE, ANDREW M | 530 SUMMERSET LN NE ATLANTA GA 30328-1693 |
| LAYNE, ANTHONY | 1013 WINCHESTER WAY CHESAPEAKE VA 23320 |
| LAYNG, WILLIAM J | 2727 PACES FERRY RD STE 1400A ATLANTA GA 30339 |
| LAYNG, WILLIAM J | 115 PERIMETER CTR PL STE 1000 ATLANTA GA 30346 |
| LAYSON, ROSANNA | 28115 COUNTY RD 113 SHELTER ROOFING SIMLA CO 80835 |
| LAYTON CITY CORP | 429 N WASATCH DR LAYTON UT 84041 |
| LAYTON T. LESTER | JEAN B. LESTER 2212 BOARDMAN LANE RICHMOND VA 23233 |
| LAYTONIA HOMEOWNERS ASSN | 18401 WOODFIELD RD STE H GAITHERSBURG MD 20879 |
| LAYTONSVILLE TOWN | COMMISSIONERS OF LAYTONVILLE RT2 TAX COLLECTOR GAITHERSBURG MD 20879 |
| LAYTONSVILLE TOWN | PO BOX 5158 TAX COLLECTOR GAITHERSBURG MD 20882 |
| LAYTONSVILLE TOWN | PO BOX 5158 TAX COLLECTOR LAYTONSVILLE MD 20882 |
| LAZ PARKING | 15 LEWIS STREET HARTFORD CT 06103 |
| LAZ PARKING | LAS FLORIDA PARKING LLC 15 LEWIS ST HARTFORD CT 06103 |
| LAZAR FAMILY 1995 TRUST | 4748 WOODVIEW DRIVE SANTA ROSA CA 95405 |

| Claim Name | Address Information |
|---|---|
| LAZARIS, ROBERT | 2927 LINCOLN AVE STACEY A PECK DUSMAN AND INTEGRATED RESTORATION CLEVELAND OH 44134 |
| LAZARO J LOPEZ ATT AT LAW | 2333 BRICKELL AVE STE A1 MIAMI FL 33129 |
| LAZARO MOTTU | 6209 WINTER OAK ST PEARLAND TX 77584 |
| LAZARO ORTEGA AND | HERMELINDA ORTEGA 135 MOUNTAIN VIEW DRIVE TUSTIN CA 92780 |
| LAZARO RIVERA AND SUPERIOR | 1070 W 33 ST INSURANCE CLAIM CONSULTANTS HIALEAH FL 33012 |
| LAZARO SILVERIO AND YUDIT | 7410 LINCOLN ST MORENO AND EPIC GROUP INT HOLLYWOOD FL 33024 |
| LAZARO V. BRITO | MARIA BRITO 1857 WESTWARD DRIVE MIAMI SPRINGS FL 33166 |
| LAZARO, RICARDO P & LAZARO, ELSA E | 13921 VLY VIEW LN CHINO HILLS CA 91709 |
| LAZAROFF, VERN S | PO BOX 1108 143 PIKE ST PORT JERVIS NY 12771 |
| LAZARUS AND ASSOC | ANNANDALE FINANCIAL CTR STE 240 7010 LITTLE RIVER TNPK ANNANDALE VA 22003 |
| LAZARUS AND ASSOCIATES | 7010 LITTLE RIVER TNPK STE 240 ANNANDALE FINANCIAL CTR ANNANDALE VA 22003 |
| LAZELLE, WILLIS | 9401 OAK HILLS AVE BAKERSFIELD CA 93312-5040 |
| LAZENBY & ASSOCIATES,INC | 2000 NORTH 7TH STREET P.O.BOX 728 WEST MONROE LA 71294-0728 |
| LAZO, FLORA M | 5707 CEDAR WALK APT 303 CENTREVILLE VA 20121-4527 |
| LAZZARA, OLGA | 12933 N ROME AVE FIRELINE RESTORATION INC TAMPA FL 33612 |
| LAZZARI, JOHN A & LAZZARI, STEPHANIE L | 927 MATTHEW CT NAPERVILLE IL 60540 |
| LAZZERINI, GREGORY S | 29235 CHUALER CANYON ROAD CHUALER CA 93925 |
| LAZZO, MARK J | 3500 N ROCK RD BLDG 300 STE B WICHITA KS 67226 |
| LBF REAL ESTATE SERVICES | 111 WARWICK DR LUTHERVILLE MD 21093 |
| LC HENDRIX, MARY | 1811 S IRBY ST STE 109 FLORENCE SC 29505 |
| LC S ELMORE AND PATRICIA ELMORE V US BANK NA | AS TRUSTEE 3608 78TH AVE N BROOKLYN PARK MN 55443 |
| LC SQUARE ELMORE AND | 3608 78 TTH NORTHWOODS EXTERIORS MINNEAPOLIS MN 55443 |
| LC, EPM | 3917 TROON LEES SUMMIT MO 64064 |
| LCDR JAMES B KNAPP | PSC 78 BOX 2361 APO AP 96326 |
| LD CONSTRUCTION CO LLC | 72 BLUE FORK RD IRVINGTON KY 40146 |
| LD THOMAS AND ASSOCIATES INC | 1855 BRICKTON STATION BUFORD GA 30518 |
| LD WATKINS CONSTRUCTION INC | 70 E AGATE AVE GRANBY CO 80446 |
| LDD APPRAISAL | 21917 74TH DR NW STANWOOD WA 98292 |
| LDK CAPITAL LLC | 3140 PEACEKEEPER WAY MCCLELLAN CA 95652 |
| LE B HORN | 9028 12TH AVENUE SOUTHWEST SEATTLE WA 98106 |
| LE BLANC, DARREL J | 1162 CLEVELAND STREET REDWOOD CITY CA 94061 |
| LE BOIS REALTY | 5987 W STATE ST BOISE ID 83703-5056 |
| LE CHATEAU HOA | 500 SUGAR MILL RD 208 ATLANTA GA 30350 |
| LE CLUB II CONDOMINIUM ASSOCIATION | 66 E MAIN ST PO BOX 239 MOORESTOWN NJ 08057 |
| LE FLORE COUNTY | STELLA DRURY TREASURER PO BOX 100 100 S BROADWAY POTEAU OK 74953 |
| LE FLORE COUNTY | PO BOX 100 100 S BROADWAY POTEAU OK 74953 |
| LE FLORE COUNTY | PO BOX 100 STELLA DRURY TREASURER POTEAU OK 74953 |
| LE FLORE COUNTY CLERK | PO BOX 607 100 S BROADWAY POTEAU OK 74953 |
| LE GILE CONSTRUCTION CO AND | 1511 E 50TH TERRACE TOWANDA INVESTMENT AND MGMT CO KANSAS CITY MO 64110 |
| LE MIRAGE ASSOCIATION | 1250 NE 119TH ST 1B MIAMI FL 33161 |
| LE PARC CONDOMINIUM ASSOCIATION | 2115 CONCORD PIKE STE 204 C O GOLDSBOROUGH WILMINGTON DE 19803 |
| LE PARC HOA | 532 E MARYLAND AVE STE F C O THE ASSELEAR COMPANY PHOENIX AZ 85012 |
| LE PARC SIMI VALLEY | 20631 VENTURA BLVD 202 WOODLAND HILLS CA 91364-2379 |
| LE RAY TOWN | 8650 LERAY ST TAX COLLECTOR EVANS MILLS NY 13637 |
| LE SUER COUNTY | 88 S PARK AVE LESUEUR COUNTY TREASURER LE CENTER MN 56057 |
| LE SUEUR COUNTY | LE SUEUR COUNTY TREASURER 88 SOUTH PARK AVENUE LE CENTER MN 56057 |
| LE SUEUR COUNTY | 88 S PARK AVE LE SUEUR COUNTY TREASURER LE CENTER MN 56057 |

| Claim Name | Address Information |
|---|---|
| LE SUEUR COUNTY RECORDER | 88 S PARK AVE LE CENTER MN 56057 |
| LE SUEUR COUNTY RECORDERS OFFICE | 88 S PARK AVE LE CENTER MN 56057 |
| LE WALKERS COMMERCIAL AND | 3661 TIMBER CT RESIDENTIAL REPAIRS LLC AND GLENARY POWELL NEW ORLEANS LA 70131 |
| LE, BONG L & VU, TUONG M | 5803 OVERLAKE AVE SAN DIEGO CA 92120 |
| LE, CUC K | 10093 STERN AVENUE CUPERTINO CA 95014 |
| LE, HIEP V & LE, PHUONG-LAN T | 67 WOODBROOKE DRIVE EDISON NJ 08820 |
| LE, HUON | PO BOX 2127 AUGUSTA GA 30903 |
| LE, HUY | 4838 WALTON AVENUE PHILADELPHIA PA 19143 |
| LE, HUYEN | 2915 SILVER SHORE LN SILVER STAR CONTRACTORS DICKINSON TX 77539 |
| LE, KELLY & NGO, MAO V | 9950 MADRAS PLACE SALINAS CA 93907 |
| LE, KIM L & LE, CHRISTINA | 2545 NORTH HESPERIAN ST SANTA ANA CA 92706-1433 |
| LE, LOC Q | 6116 N KIMBALL CHICAGO IL 60659 |
| LE, MICHELE | 604 PRINCETON RD #18 JOHNSON CITY TN 37601 |
| LE, NICKY | 137 EAST SKYLINE DRIVE HEBER CITY UT 84032 |
| LE, THAO N & PHAM, HIEN | 100 WINNEES CIRCLE DR APT 2 DAYTONA BEACH FL 32114 |
| LE, THONG & LE, HAI | 307 S HUBER DR CASPER WY 82609 |
| LE, VAN | 35 ENGLEWOOD AVE WORCESTER MA 01603 |
| LE, VU | 3636 MONTE REAL ESCONDIDO CA 92029 |
| LE, XUAN | 1426 HYRIDGE CIR ROUND ROCK TX 78664 |
| LEA AND TIM LEE AND | 1901 NW 63RD TERR TOTAL RESTORATION KANSAS CITY MO 64151 |
| LEA ANN SKILLINGS | 885 JUNIPER DRIVE WATERLOO IA 50702 |
| LEA BENSON | 29 HARWOOD DRIVE POCASSET MA 02559 |
| LEA COUNTY | 100 N MAIN ST STE 3 C LEA COUNTY TREASURER LOVINGTON NM 88260 |
| LEA COUNTY | 100 N MAIN STE 3 C PAM ZIMMERMAN TREASURER LOVINGTON NM 88260 |
| LEA COUNTY CLERK | 100 MAIN ST STE 1C PO BOX 1507 LOVINGTON NM 88260 |
| LEA COUNTY CLERK | 100 N MAIN LOVINGTON NM 88260 |
| LEA COUNTY CLERK | PO BOX 1507 LOVINGTON NM 88260 |
| LEA D HARDWICK ATT AT LAW | 425 W MUHAMMAD ALI BLVD LOUISVILLE KY 40202 |
| LEA HEALEY | 100 MARSHVIEW CIR SEABROOK NH 03874 |
| LEA K FEATHERSTONE | 2950 DEAN PARKWAY 1404 MINNEAPOLIS MN 55416 |
| LEA M GIARRUSSO ATT AT LAW | 1741 HIGH ST DENVER CO 80218 |
| LEA MARIE LANOUX AND BRUCE AND | 4123 BOWDEN RD LEA CLOUATRE GEISMAR LA 70734 |
| LEACH JOHNSON SONG AND GRUCHOW | 8945 W RUSSELL RD STE 330 LAS VEGAS NV 89148-1227 |
| LEACH TRAVELL BRITT PC | 8270 GREENSBORO DR MC LEAN VA 22102 |
| LEACH TRAVELL BRITT PC | 8270 GREENSBORO DR STE 1050 MC LEAN VA 22102 |
| LEACH, BRYAN | BRITE TOP ROOFING 1038 SEMINOLE RD FORT CAMPBELL KY 42223-1219 |
| LEACH, CHARLES | 14485 BUNKER DR WASECA MN 56093 |
| LEACH, DAVID P | 505 GARDNERS LANE BLUFFTON SC 29910 |
| LEACH, ROBIN & LEACH, BRET | 1797 EAST POWERS FRESNO CA 93720 |
| LEACOCK TOWNSHIP | 15 S W VIEW DR TAX COLLECTOR INTERCOURSE PA 17534 |
| LEACOCK TOWNSHIP LANCAS | PO BOX 558 T C OF LEACOCK TOWNSHIP INTERCOURSE PA 17534 |
| LEAD DOG BUILDERS LLC | PO BOX 381 GOFFSTOWN NH 03045 |
| LEAD GENERATIONS INC | 111 S EL CAMINO REAL SAN CLEMENTE CA 92672 |
| LEAD GENERATIONS, INC. | 5620 COSTA MARITIMA SAN CLEMENTE CA 92673-7115 |
| LEAD PROPERTIES IV | 7000 S YOSEMITE ST STE 100 CENTENNIAL CO 80112-2004 |
| LEADER BANK N A | 180 MASSACHUSETTS AVENUE ARLINGTON MA 02474 |
| LEADER MORTGAGE | 1015 EUCLID AVE CLEVELAND OH 44115 |
| LEADER MORTGAGE COMP | 180 MASSACHUSETTS AVE ARLINGTON MA 02474 |
| LEADER NATIONAL INSURANCE | PO BOX 5739 CLEVELAND OH 44101 |

| Claim Name | Address Information |
|---|---|
| LEADER ONE FINANCIAL | 11020 KING ST STE 390 OVERLAND PARK KS 66210 |
| LEADER ONE FINANCIAL CORPORATION | 11020 KING STREET SUITE 390 OVERLAND PARK KS 66210-1201 |
| LEADERS AND ASSOCIATES INC | 4348 LANIER DR AVERY JOHNSON BATON ROUGE LA 70812 |
| LEADERSHIP SEARCH CONSULTANTS | 3503 TAZEWELL PIKE KNOXVILLE TN 37918 |
| LEADHOLM, CARL M & LEADHOLM, RUTH E | 809 N WASHINGTON ST. STRAFFORD MO 65757 |
| LEADING ASSOCIATIOIN SOLUTIONS INC | 24600 S TAMIAMI TRL STE 212 362 BONITA SPRINGS FL 34134 |
| LEADING ASSOCIATION SOLUTIONS INC | 24600 S TAMIAMI TRL STE 212 362 BONITA SPRINGS FL 34134 |
| LEADING ASSOCIATIONS SOLUTIONS | 24600 S TAMIAMI TRAIL STE 212 362 BONITA SPRINGS FL 34134 |
| LEADINGTON CITY | CITY HALL BISMARCK MO 63624 |
| LEADINGTON CITY | CITY HALL LEADINGTON MO 63624 |
| LEADS CONSTRUCTION COMPANY LLC | 1340 INTERNATIONALE PKWY STE 400 WOODRIDGE IL 60517-4955 |
| LEADWOOD | 708 BANK ST CITY COLLECTOR LEADWOOD MO 63653 |
| LEAF, LYNDA A | 8248 BROOKSTONE LN CLARKSTON MI 48348 |
| LEAGUE CITY | 300 W WALKER ASSESSOR COLLECTOR LEAGUE CITY TX 77573 |
| LEAGUE CITY | 300 W WALKER LEAGUE CITY TX 77573 |
| LEAGUE CITY | ASSESSOR COLLECTOR PO BOX 2008 77574 300 W WALKER LEAGUE CITY TX 77574-2008 |
| LEAGUE CITY PID 1 | 5 OAK TREE PO BOX 1368 C O ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549-1368 |
| LEAGUE CITY PID 1 A | 5 OAK TREE PO BOX 1368 C O ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| LEAGUE CITY PID 2 | 5 OAK TREE PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549-1368 |
| LEAGUE CITY PID 2 A | 5 OAK TREE PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| LEAGUE CITY PID 3 | 5 OAK TREE PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549-1368 |
| LEAGUE CITY PID 3 A | 5 OAK TREE PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| LEAH   NORMANDIN | 170 CENTRE ST MILTON MA 02186-3338 |
| LEAH AND ALAN ABUCAY MARINO TORRES DELROY AND | ANNMARIE WELSH JAIME AND MARIA NERIA DUNGAO CAROLYN EGAN VS GMAC MORTGAGE ET AL THE LAW OFFICE OF FENG LI 1719 RTE 10 E STE 318OCTAGON 10 OFFICE CTR PARSIPPANY NJ 07054 |
| LEAH AND DAVID THOMAS | 2510 SALISBURY RD MIDLOTHIAN VA 23113 |
| LEAH ANN CLAY ATT AT LAW | 19707 TURNBERRY WAY 231 AVENTURA FL 33180 |
| LEAH ANN CLAY ESQ ATT AT LAW | 7491 W OAKLAND PARK BLVD STE 301 LAUDERHILL FL 33319 |
| LEAH B WATSON | 30 NAOMI RD FREDERICKSBURG VA 22405 |
| LEAH DOLOR A NOBLE AND | 1720 N SPAULDING AVE DIAMOND HOUSE RESTORATION INC CHICAGO IL 60647 |
| LEAH DORTON | 523 SNYDER AVENUE NASHVILLE TN 37209 |
| LEAH E FITZGERALD | 1072 NANTASKET AVE HULL MA 02045 |
| LEAH FAE STCLAIR | 604 NORTHVIEW DR DALLAS CENTER IA 50063 |
| LEAH FREEMAN | 3002 ESQUIRE LN GARLAND TX 75044 |
| LEAH HOMEISTER | 2315 W. CEDAR WAPSIE RD CEDAR FALLS IA 50613 |
| LEAH KAHRS | 107 CARMELA DR HUDSON IA 50643 |
| LEAH MCGRATH | 17355 US HIGHWAY 11 SPRINGVILLE AL 35146 |
| LEAH MITCHELL | HILTON MITCHELL 9947 CHANEL DRIVE DENHAM SPRINGS LA 70706 |
| LEAH STEMPKY ATT AT LAW | 340 N MAIN ST STE 309 PLYMOUTH MI 48170 |
| LEAH SULLIVAN | 5203 BAYSHORE BLVD UNIT #11 TAMPA FL 33611 |
| LEAH TIEGER GALLIGAN | 5222 FLEETWOOD OAKS AVE UNIT 111 DALLAS TX 75235 |
| LEAH VOLM | 168 BUTTERCUP BOULEVARD WARRINGTON PA 18976 |
| LEAH WATSON | FRED M SMITH & SON DBA THE REALTY GROUP 2603 MEMORIAL BLVD SPRINGFIELD TN 37172 |
| LEAH YORK AND THE HOMESTEAD | 2307 HOMESTEAD LN TOWNHOME ASSOCIATION INC TYLER TX 75701-5659 |
| LEAHEW, RICHARD & LEAHEW, ELIZABETH J | 2727 PHILADELPHIA AVENUE PITTSBURGH PA 15216 |
| LEAHEY, JAMES M & LEAHEY, CYNTHIA V | 78 ASHLEY HALL PLANTATION RD APT E3 CHARLESTON SC 29407-9634 |
| LEAHY AND DENAULT | 178 BROAD ST CLAREMONT NH 03743 |
| LEAHY, DEBRA L | 144 MAIN ST FIRST FL PO BOX 73 BETHEL VT 05032 |

| Claim Name | Address Information |
|---|---|
| LEAHY, DOROTHY A | 9203 BALDWIN CIR HOLLY MI 48442-9375 |
| LEAHY, JOHN J & LEAHY, KIMBERLEY A | 4834 UMBRIA ST PHILADELPHIA PA 19127-1930 |
| LEAHY, THOMAS M & LEAHY, DIANNE | 4 TOLEDO CT HOPATCONG NJ 07843-1739 |
| LEAKE CLERK OF CHANCERY COURT | PO BOX 72 CARTHAGE MS 39051 |
| LEAKE COUNTY | 101 CT SQUARE STE 123 CARTHAGE MS 39051 |
| LEAKE COUNTY | 101 CT SQUARE STE 123 TAX COLLECTOR CARTHAGE MS 39051 |
| LEAKE COUNTY CHANCERY CLERK | PO BOX 72 CARTHAGE MS 39051 |
| LEAKE, JOHN G | PO BOX 526 HARRISONBURG VA 22803 |
| LEAKE, JOHN G | PO BOX 526 HARRISONBURG VA 22803-0526 |
| LEAKE, TARA A & LEAKE, JEFFERY J | 3953 NE 15TH AVE PORTLAND OR 97212-1322 |
| LEAKESVILLE CITY | 301 A LAFAYETTE ST TAX COLLECTOR LEAKESVILLE MS 39451 |
| LEAKEY ISD | PO BOX 591 ASSESSOR COLLECTOR LEAKEY TX 78873 |
| LEAKEY ISD C O REAL COUNTY APP DIST | PO BOX 591 ASSESSOR COLLECTOR LEAKEY TX 78873 |
| LEAKS, MARCIA | 515 CARSON RD ST LOUIS MO 63135 |
| LEAL, JOE & LEAL, LAURA | 3003 HELMSLEY DR PEARLAND TX 77584 |
| LEAN ERVIN AND ACTION SEPTIC AND | 5739 JUBILANT DR ENVIRONMENTAL SERVICES REX GA 30273 |
| LEANDER AND ANGELA MILTON | 7110 LADYSLIPPER LN UPPER MARLBORO MD 20772 |
| LEANDER ISD TAX OFFICE | ASSESSOR COLLECTOR PO BOX 218 LEANDER TX 78646-0218 |
| LEANDER ISD TAX OFFICE | TAX COLLECTOR PO BOX 218 LEANDER TX 78646-0218 |
| LEANDER ISD TAX OFFICE | PO BOX 218 LEANDER TX 78646-0218 |
| LEANDER JOHNSON | 1001 LAKE CAROLYN PKWY APT 461 IRVING TX 75039-4814 |
| LEANDERS AND LEANDERS | 2603 MAIN ST STE 1000 IRVINE CA 92614 |
| LEANDERS, HEIDI K | 5 PARK PLZ STE 1500 IRVINE CA 92614-8595 |
| LEANDRO LUNA AND NAVA RESTORATION | 2559 W 36TH ST CHICAGO IL 60632 |
| LEANDRO SALAZAR | 9670 FOREST LN #1044 DALLAS TX 75243 |
| LEANN BRULEY | 6735 LYNWOOD BLVD RICHFIELD MN 55423 |
| LEANN M. HECKE | JOHN F. HECKE 22220 W 58TH STREET SHAWNEE KS 66226 |
| LEANN MAXEY | 1121 MUNCY RD. GUNTER TX 75058 |
| LEANN N. SCHOALES | 2468 NW. MARKEN ST. BEND OR 97701 |
| LEANN OLSEN | 306 JULIE COURT WATERLOO IA 50702 |
| LEANN RISSLER ALVA MARK ALVA AND | 21047 CARMEL VALLEY DR ABLE ROOFING CO AND CONSTRUCTION KATY TX 77449 |
| LEANN SAUNDERS | 31 SOUTH STREET TOWNSEND MA 01469 |
| LEANNA D SMACK ATT AT LAW | 451 UPPER VALLEY PIKE SPRINGFIELD OH 45504 |
| LEANNA L SIMMONS AND | 7131 SWAYBACK RD J AND L ROOFING INC SULPHUR OK 73086 |
| LEANNA R JOHNSTON | WILLIAM R JOHNSTON III 504 INDIANA AVE SACRAMENTO CA 95833 |
| LEANNA SLEASTER ATT AT LAW | 928 YOSEMITE CT SAN DIMAS CA 91773-1340 |
| LEANNA STEELE | 216 E SOUNTY LINE ROAD INDIANAPOLIS IN 46227 |
| LEANNA SUN BORYS | 144 N HAMILTON DRIVE APT D BEVERLY HILLS CA 90211 |
| LEANNE  ROBBIN | 84 MCKEEN STREET BRUNSWICK ME 04011 |
| LEANNE AND WILLIAM NOREM | 10227 ROBINSON ST OVERLAND PARK KS 66212-2513 |
| LEANNE D CLAY | DAVID N CLAY 18 FLEETWOOD DR. PALMYRA VA 22963 |
| LEANNE DIAZ | PO BOX 3645 ONTARIO CA 91761 |
| LEANNE L ABBOTT ATT AT LAW | 8705 B NW DR PO BOX 1468 SOUTHAVEN MS 38671 |
| LEANNE LOPEZ | 3400 AVENUE OF THE ARTS APT B108 COSTA MESA CA 92626 |
| LEANNE MUSCH | 328 CRESTRIDGE WATERLOO IA 50702 |
| LEANNE SABO-PFADENHAUER | 1134 W 8TH STREET WATERLOO IA 50702 |
| LEANNE STEWART | 917 W SAVIDGE ST UNIT 2 SPRING LAKE MI 49456 |
| LEARETTA TYSON ATT AT LAW | 10803 W 95TH 167 CHICAGO IL 60643 |
| LEARIE, JULIJA E | 548 MARKET ST 39367 SAN FRANCISCO CA 94104 |

| Claim Name | Address Information |
|---|---|
| LEARMAN PETERS SAROW MCQUILLAN | 900 CTR AVE UPPR BAY CITY MI 48708 |
| LEARNING TREE INTERNATIONAL | DEPT AT 952907 ATLANTA GA 31192--290 |
| LEARY, MICHAEL O | 225 DOLSON AVE BOX 929 MIDDLETOWN NY 10940 |
| LEARY, SAMUEL F & LEARY, COLLEEN C | 306 LAMBARDI CT CHESAPEAKE VA 23322 |
| LEASBURG | PO BOX 39 VILLAGE OF LEASBURG LEASBURG MO 65535 |
| LEASE, HEULU | 1520 LILIHA ST 706 C O CITY PROPERTIES INC HONOLULU HI 96817 |
| LEASK, ROBERT & LEASK, REBECCA J | 3105 WILMAN DRIVE CLIO MI 48420-1926 |
| LEATH BOUCH AND CRAWFORD LLP | 134 MEETING ST CHARLESTON SC 29401 |
| LEATHERBURY LAW OFFICE | 201 N MAIN ST SALEM IN 47167 |
| LEATHERMAN, SHAUNA L | 918 N 2ND AVE MULVANE KS 67110-1300 |
| LEATHERSTOCKING CO OP INSURANCE | PO BOX 630 COOPERSTOWN NY 13326 |
| LEATHERSTOCKING CO OP INSURANCE | COOPERSTOWN NY 13326 |
| LEATHERSTOCKING REALTY DBA | 3654 LONG PATENT RD MIDDLEFIELD NY 13450 |
| LEAVENGOOD AND NASH PA | 3900 1ST ST N STE 100 SAINT PETERSBURG FL 33703-6109 |
| LEAVENWORTH COUNTY | 300 WALNUT ST STE 105 JANICE YOUNG TREASURER LEAVENWORTH KS 66048 |
| LEAVENWORTH COUNTY | 300 WALNUT ST STE 105 LEAVENWORTH KS 66048 |
| LEAVENWORTH COUNTY | 300 WALNUT ST STE 105 LEAVENWORTH COUNTY TREASURER LEAVENWORTH KS 66048 |
| LEAVENWORTH COUNTY REGISTER | 300 WALNUT RM 103 LEAVENWORTH KS 66048 |
| LEAVENWORTH COUNTY REGISTER OF DEED | 300 WALNUT LEAVENWORTH KS 66048 |
| LEAVENWORTH REGISTER OF DEEDS | 300 WALNUT ST RM 103 LEAVENWORTH KS 66048 |
| LEAVENWORTH REGISTRAR OF DEEDS | 300 WALNUT ST STE 103 LEAVENWORTH KS 66048 |
| LEAVITT CHASE CONDOMINIUM TRUST | 81 WASHINGTON ST STE 4 SALEM MA 01970 |
| LEAVITT GROUP SOUTHWEST | 106 W 13TH ST STE C SILVER CITY NM 88061-5500 |
| LEAVITT REALTY GROUP | 231 MAIN ST MEXICO ME 04257-1673 |
| LEAVITT REALTY GROUP INC | 54 MAIN ST LIVERMORE FALLS ME 04254 |
| LEAVITT TOWNSHIP | 8468 E FILMORE RD TREASURER LEAVITT TWP HESPERIA MI 49421 |
| LEAVITT TOWNSHIP | 3396 N 184TH TREASURER LEAVITT TWP WALKERVILLE MI 49459 |
| LEAVITT, JULEE & LEAVITT, SHANE | 190 STONE RUN LANE IDAHO FALLS ID 83404 |
| LEAVITT, JULIE A & LEAVITT, JOSEPH | 303 LAUREN CT SPRING HILL TN 37174-7565 |
| LEAVITT, KATHLEEN A | 201 LAS VEGAS BLVD SOUTHSUITE 200 CHAPTER 13 TRUSTEE LAS VEGAS NV 89101 |
| LEAVITT, KATHLEEN A | 302 CARSON AVE STE 300 LAS VEGAS NV 89101 |
| LEAVITT, KATHLEEN A | 302 E CARSON STE 300 LAS VEGAS NV 89101 |
| LEAVITT, KTHLEEN A | 302 E CARSON STE 300 LAS VEGAS NV 89101 |
| LEAVITT, R K | 19 PEAKED MOUNTAIN PASS HIRAM ME 04041-9534 |
| LEAVITT, TERRY V | 601 S 6TH ST LAS VEGAS NV 89101 |
| LEAVY, SHERESE | 8855 BRIDLEWOOD LN CHASE ROOF INSPECTIONS CORDOVA TN 38016 |
| LEAWOOD | 149 VALLEY VIEW DR JOHN ALFORD VILLAGE COLLECTOR JOPLIN MO 64804 |
| LEBANON BORO | 6 HIGH ST LEBANON BORO TAXCOLLECTOR LEBANON NJ 08833 |
| LEBANON BORO | 6 HIGH STREET PO BOX 436 TAX COLLECTOR LEBANON NJ 08833 |
| LEBANON CITY | RM 103 MUNICIPAL BLDG LEBANON PA 17042 |
| LEBANON CITY | 51 N PARK ST CITY OF LEBANON LEBANON NH 03766 |
| LEBANON CITY | 51 N PARK STREET PO BOX 1207 SUSAN MCGONIS TC LEBANON NH 03766 |
| LEBANON CITY | 200 CASTLE HEIGHTS AVE N LEBANON CITY TN 37087 |
| LEBANON CITY | 200 CASTLE HEIGHTS AVE N TAX COLLECTOR LEBANON TN 37087 |
| LEBANON CITY | 118 S PROCTOR KNOTT AVE CITY OF LEBANON LEBANON KY 40033 |
| LEBANON CITY | PO BOX 840 CITY OF LEBANON LEBANON KY 40033 |
| LEBANON CITY | CITY HALL LEBANON MO 65536 |
| LEBANON CITY CITY BILL LEBNON | RM 111 MUNICIPAL BLDG LEBANON PA 17042 |
| LEBANON CITY CITY BILL LEBNON | RM 111 MUNICIPAL BLDG T C OF LEBANON CITY LEBANON PA 17042 |

| Claim Name | Address Information |
|---|---|
| LEBANON CITY CITY CO BILL | 400 S 8TH ST TREASURER LEBANON COUNTY LEBANON PA 17042 |
| LEBANON CITY COUNTY BILL LEBNON | 400 S 8TH ST RM 103 TREASURER OF LEBANON COUNTY LEBANON PA 17042 |
| LEBANON CITY COUNTY BILL LEBNON | RM 103 MUNICIPAL BLDG LEBANON PA 17042 |
| LEBANON CITY COUNTY BILL LEBNON | RM 103 MUNICIPAL BLDG T C OF LEBANON COUNTY LEBANON PA 17042 |
| LEBANON CLYMAN MUTUAL INSURANCE | PO BOX 86 LEBANON WI 53047 |
| LEBANON CLYMAN MUTUAL INSURANCE | LEBANON WI 53047 |
| LEBANON COUNTY | 400 S 8TH ST MUNICIPAL BLDG RM 107 LEBANON PA 17042 |
| LEBANON COUNTY | 400 S 8TH ST TAX CLAIM BUREAU LEBANON PA 17042 |
| LEBANON COUNTY | 400 S 8TH ST RM 103 TREASURER LEBANON PA 17042 |
| LEBANON COUNTY | 400 S8TH ST MUNCPL BLDG RM 103 TAX CLAIM BUREAU LEBANON PA 17042 |
| LEBANON COUNTY EARNED INCOME BUREAU | 547 S 10TH ST TAX COLLECTOR LEBANON PA 17042 |
| LEBANON COUNTY EARNED INCOME TAX BU | 547 S 10TH ST LEBANON PA 17042 |
| LEBANON COUNTY TAX CLAIM | 400 S 8TH ST RM 103 LEBANON COUNTY TAX CLAIM LEBANON PA 17042 |
| LEBANON COUNTY TAX CLAIM BUREAU | 400 S 8TH ST MUNICIPAL BLDG RM 103 LEBANON PA 17042 |
| LEBANON COUNTY TAX CLAIM BUREAU | 400 S 8TH ST RM 103 LEBANON COUNTY TAX CLAIM BUREAU LEBANON PA 17042 |
| LEBANON JUNCTION CITY | PO BOX 69 CITY CLERK OF LEBANON JUNCTION LEBANON JUNCTION KY 40150 |
| LEBANON MUTUAL INS CO | PO BOX 2005 CLEONA PA 17042 |
| LEBANON MUTUAL INS CO | LEBANON PA 17042 |
| LEBANON RECORDER OF DEEDS | 400 S 8TH ST RM 107 LEBANON PA 17042 |
| LEBANON SD LEBANON CITY | 547 S 10TH ST LEBANON PA 17042 |
| LEBANON SD LEBANON CITY | 547 S 10TH ST TC OF LEBANON SCHOOL DISTRICT LEBANON PA 17042 |
| LEBANON SD LEBANON CITY | 546 WENDEL RD KEYSTONE COLLECTIONS IRWIN PA 15642 |
| LEBANON SD WEST LEBANON TWP | 2017 CHURCH ST T C OF W LEBANON TWP SCH DIST LEBANON PA 17046 |
| LEBANON SD WEST LEBANON TWP | 2302 LEHMAN ST T C OF W LEBANON TWP SCH DIST LEBANON PA 17046 |
| LEBANON STREET REALTY TRUST | 291 GRAFTON ST SHREWSBURY MA 01545 |
| LEBANON TOWN | 579 EXETER RD TAX COLLECTOR OF LEBANON TOWN LEBANON CT 06249 |
| LEBANON TOWN | 579 EXETER ROADL TAX COLLECTOR OF LEBANON TOWN LEBANON CT 06249 |
| LEBANON TOWN | 15 UPPER GUINEA RD TOWN OF LEBANON LEBANON ME 04027 |
| LEBANON TOWN | 9 LITTLE RIVER RD TOWN OF LEBANON LEBANON ME 04027 |
| LEBANON TOWN | 1210 BRADLEY BROOK RD TAX COLLECTOR EARLVILLE NY 13332 |
| LEBANON TOWN | PO DRAWER 309 TOWN OF LEBANON LEBANON VA 24266 |
| LEBANON TOWN | TAX COLLECTOR LEBANON WI 53047 |
| LEBANON TOWN | TREASURER LEBANON WI 53047 |
| LEBANON TOWN | W3800 CTY RD MM TREASURER TOWN OF LEBANON WATERTOWN WI 53094 |
| LEBANON TOWN | W3800 CO RD MM TREASURER TOWN OF LEBANON WATERTOWN WI 53098 |
| LEBANON TOWN | W3800 CTY RD MM TREASURER TOWN OF LEBANON WATERTOWN WI 53098 |
| LEBANON TOWN | N5627 CTY RD T TREASURER LEBANON TOWNSHIP NEW LONDON WI 54961 |
| LEBANON TOWN | N5844 BUELOW RD TREASURER LEBANON TOWNSHIP NEW LONDON WI 54961 |
| LEBANON TOWN | ROUTE 3 BOX 353 NEW LONDON WI 54961 |
| LEBANON TOWN CLERK | PO BOX 28 579 EXETER RD LEBANON CT 06249 |
| LEBANON TOWNSHIP | 530 W HILL RD LEBANON TWP COLLECTOR GLEN GARDNER NJ 08826 |
| LEBANON TOWNSHIP | 530 W HILL RD TAX COLLECTOR GLEN GARDNER NJ 08826 |
| LEBANON TOWNSHIP | 4166 N JONES RD TREASURER LEBANON TWP PEWAMO MI 48873 |
| LEBANON UTILITIES | PO BOX 479 LEBANON IN 46052 |
| LEBANON VALLEY INS CO | PO BOX 2005 CLEONA PA 17042 |
| LEBARON AND JENSEN PC | 476 HERITAGE PARK BLVD LAYTON UT 84041 |
| LEBARON FAMILY TRUST | PO BOX 567 YREKA CA 96097 |
| LEBARON INVESTMENTS | 2020 E. ORANGETHORPE AVE. FULLERTON CA 92831 |
| LEBARON LAW OFFICES | 802 BAMBERGER DR STE B AMERICAN FORK UT 84003 |

| Claim Name | Address Information |
| --- | --- |
| LEBEK, DANIEL W | 47 CROMWELL DR DEPEW NY 14043 |
| LEBERMAN, WILLIAM J | 500 S SALINA ST STE 10 SYRACUSE NY 13202 |
| LEBIHAN, JEAN | 616 ORO AVO DR VISTA CA 92084 |
| LEBLANC INSURANCE AGENCY | 11711 SHADOW CREEK PKWY STE 125 PEARLAND TX 77584-7233 |
| LEBLANC JR, LEMON & LEBLANC , JEANETTE | 1302 INDIAN AUTUMN TRACE HOUSTON TX 77062 |
| LEBLANC REALTY | 803 ESAT MAIN ST TORRINGTON CT 06790 |
| LEBLANC, ANTHONY W & LEBLANC, ANGELLE H | 7423 ESTELLE DR DENHAM SPRINGS LA 70726-1220 |
| LEBLANC, CYNTHIA A & WROBEL, JOHN | 14328WEST GELDING DR SURPRISE AZ 85379 |
| LEBLANC, FALEN & LEBLANC, MORGAN | 17 NORTH JEFFERSON ST NAMPA ID 83651 |
| LEBLANC, JOSEPH P & | GUILLOT-LEBLANC, NANCY J 561 COLUMBIA # 206 MAGNOLIA AR 71753 |
| LEBLANC, KORY W | 111 ARDMORE AVE SHREVEPORT LA 71105-2107 |
| LEBOEUF TOWNSHIP ERIE | 4330 WHEELERTOWN RD T C OF LEBOEUF TOWNSHIP WATERFORD PA 16441 |
| LEBON REAL ESTATE INC | 930 SAN PABLO AVE STE D PINOLE CA 94564-2476 |
| LEBOWITZ, I | 3601 CLARKS LN BALTIMORE MD 21215 |
| LEBRATO LAW OFFICES | 6424 BLUFFTON RD FORT WAYNE IN 46809 |
| LEBRON, CARMITA | 2324 TAYLOR ST APT 6 HOLLYWOOD FL 33020-4464 |
| LEBRON, JOHN J | 155 N RIVERVIEW DR STE 212 ANAHEIM HILLS CA 92808 |
| LEBRON, JOSEPH | 1815 OLMSTEAD DR APT 209C WATERTOWN NY 13601-3579 |
| LEC AND JOYCE INC | PO BOX 32111 BALTIMORE MD 21282 |
| LEC ASSOCIATES LLC | C/O BLOCK & CO. INC. REALTORS PO BOX 931420 KANSAS CITY MO 64193 |
| LECEE LAW FIRM | 40 BRITISH AMERICAN BLVD #3 LATHAM NY 12110 |
| LECH, STEVEN | MIDWEST R AND BUILDERS LTD 753 GASOLINE ALY BENSENVILLE IL 60106-1103 |
| LECHE, KELLY | 3520 HIGH ST STE 200 C O PROFESSIONAL INSPECTIONS INC PORTSMOUTH VA 23707 |
| LECHUGA, CLARA | 6507 S TROY STREET CHICAGO IL 60629 |
| LECLAIR APPRAISALS | 275 SOUTH WINOOSKI AVENUE BURLINGTON VT 05401-4542 |
| LECLAIR, MARK & LECLAIR, RENEE | 4524 HITCHING POST LN PLANO TX 75024-2141 |
| LECLAIR, ROBERT S | 4130 HAINES ST 5-B SAN DIEGO CA 92109 |
| LECOMPTE TOWN | 1302 WEEMS ST PO BOX 649 CITY TAX COLLECTOR LECOMPTE LA 71346 |
| LECOMPTE TOWN | PO BOX 649 TAX COLLECTOR LECOMPTE LA 71346 |
| LECROY AYERS AND WILLCOX | PO BOX 1785 MORGANTON NC 28680 |
| LEDBETTER AND GILMORE P L | 120 BENNING DR STE 1 DESTIN FL 32541 |
| LEDBETTER LAW FIRM LLC | 2001 S BIG BEND BLVD ST LOUIS MO 63117 |
| LEDBETTER, JON M | 1958 W RUBY AVE PORTERVILLE CA 93257 |
| LEDBETTER, TAMU | 235 CATALINA CIR JACKSON MS 39204 |
| LEDERER, WILLIAM | PO BOX 565 LAKE BLUFF IL 60044 |
| LEDERMAN, BRIAN E & LEDERMAN, CHERYLE M | 314 FOX CHASE DR OSWEGO IL 60543 |
| LEDESMA DIAZ LOPEZ AND NORIS | 412 38TH ST UNION CITY NJ 07087 |
| LEDFORD AND WU | 200 S MICHIGAN AVE STE 209 CHICAGO IL 60604 |
| LEDFORD, GEORGE W | 9 W NATIONAL RD RD BOX 69 ENGLEWOOD OH 45322 |
| LEDGE BROOK VILLAGE CONDO TRUST | 73 PRINCETON ST STE 306 NORTH CHELMSFORD MA 01863 |
| LEDGE BROOK VILLAGE CONDOMINIUM | 439 S UNION ST STE 101 C O PROPERTY MANAGEMENT OF ANDOVER LAWRENCE MA 01843 |
| LEDGE BROOK VILLAGE CONDOMINIUM | 6 LYBERTY WAY STE 201 C O PERKINS AND ANCTIL PC WESTFORD MA 01886 |
| LEDGEMERE COUNTRY CONDO ASSOC | 3 ALLIED DR STE 120 C O GOODMANSHAPIRO AND LOMBARDI LLC DEDHAM MA 02026 |
| LEDGERWOOD LAW OFFICE | 7103 W CLEARWATER AVE STE A KENNEWICK WA 99336 |
| LEDGEVIEW I CONDOMINIUM TRUST | PO BOX 936 C O VICTORY MGMT SALEM MA 01970 |
| LEDGEVIEW I CONDOMINIUM TRUST | 45 BRAINTREE HILL OFFICE PARK STE 107 BRAINTREE MA 02184 |
| LEDGEVIEW TOWN | 305 E WALNUT RM 160 BROWN COUNTY TREASURER GREEN BAY WI 54301-5027 |
| LEDGEVIEW TOWN | BROWN COUNTY TREASURER PO BOX 23600 305 E WALNUT RM 160 GREEN BAY WI 54305-3600 |

| Claim Name | Address Information |
| --- | --- |
| LEDGEWOOD CONDO ASSOC INC | 291 MAIN ST STE C C O THAMES HARBOUR ASSOC INC NIANTIC CT 06357 |
| LEDGEWOOD CONDOMINIUM TRUST C O | 3 ALLIED DR STE 120 DEDHAM MA 02026 |
| LEDIA CARLSEN | 179 KAYAK DRIVE SAN JOSE CA 95111 |
| LEDIC MANAGEMENT GROUP | 2650 THOUSAND OAKS BLVD STE 3100 MEMPHIS TN 38118 |
| LEDLOW LAW PC | 905 S PERRY ST MONTGOMERY AL 36104 |
| LEDRIDGE REAL ESTATE AND INSURANCE | 213 OLD HWY 60 HARDINSBURG KY 40143 |
| LEDSINGER, DARNELL & LEDSINGER, TAMMI I | 1415 HILLCOT WAY INDIANAPOLIS IN 46231 |
| LEDUC LAW OFFICE | 200 SPRING ST MERIDEN CT 06451 |
| LEDWON AND GARDNER | 21415 CIVIC CTR DR STE 215 SOUTHFIELD MI 48076 |
| LEDYA LEIVA AND RAM | 374 SW N QUICK CIR CONSTRUCTION CO POINT SAINT LUCIE FL 34953 |
| LEDYARD TOWN | 741 COLONEL LEDYARD HWY TAX COLLECTOR OF LEDYARD TOWN LEDYARD CT 06339 |
| LEDYARD TOWN | 54 CHERRY AVE PO BOX 182 TAX COLLECTOR AURORA NY 13026 |
| LEDYARD TOWN | PO BOX 182 DORIS BROOKS AURORA NY 13026 |
| LEDYARD TOWN CLERK | 741 COL LEDYARD HWY LEDYARD CT 06339 |
| LEDYARD TOWN CLERK | 741 COLONEL LEDYARD HWY LEDYARD CT 06339 |
| LEDYARD, BOB | 4120 SUNSET BLVD STEUBENVILLE OH 43952 |
| LEE & DEBI BLOUNT | 3415 LONDONDERRY LANE ROANOKE VA 24018 |
| LEE A CUNNINGHAM | 447 W HARMONT DR PHOENIX AZ 85021-5644 |
| LEE A FRISON JR ATT AT LAW | 1230 PEACHTREE ST ATLANTA GA 30309 |
| LEE A GREEN JR AND | 4865 HACKBERRY CIR KIMBERLY L GREEN PINSON AL 35126 |
| LEE A MEHLHOP | LINDA J MEHLHOP 610 SANDPIPER CT ALGONQUIN IL 60102 |
| LEE A PRAGER AND | LINDA C. PRAGER 110 COBURN ROAD BERLIN MA 01503 |
| LEE A SLONE ATT AT LAW | 22 BROWN ST DAYTON OH 45402 |
| LEE A. CUOMO | RITA CUOMO 1531 KIRKWOOD DR GENEVA IL 60134-1659 |
| LEE A. DIVITTIS | 243 WEST 70TH ST 2E NEW YORK NY 10023 |
| LEE A. FRENCH | DEBORAH J. FRENCH 1500 DANIELS RD WILLARD OH 44890 |
| LEE A. REISINGER | CHERIE E. REISINGER 554 LOPES LANE PINOLE CA 94564-1971 |
| LEE A. SCHULDT | KAREN K. SCHULDT 13 BRIGHTON WAY BEAR DE 19701 |
| LEE A. WILBURN | LELA W. WILBURN 3019 MONARCH DR. BURLINGTON KY 41005-8903 |
| LEE ABRAMS | KELLER WILLIAMS REAL ESTATE 766 OLD YORK ROAD JENKINTOWN PA 19046 |
| LEE ABT ATT AT LAW | 3747 CHURCH RD STE 102 MOUNT LAUREL NJ 08054 |
| LEE ALLISON APPRAISER | 105 W THIRD ST 402 ROSWELL NM 88201 |
| LEE AND CHANG LLP | 575 ANTON BLVD STE 300 COSTA MESA CA 92626 |
| LEE AND CHOU ATT AT LAW | 16133 VENTURA BLVD 7TH FL ENCINO CA 91436 |
| LEE AND CYNTHIA MAY AND | 731 MEADOWSIDE CT JIM DUNHAMS CLASSIC ROOFING INC ORLANDO FL 32825 |
| LEE AND DEBORAH BERRY AND | 417 SMITH VASSER RD LEE BERRY III HARVEST AL 35749 |
| LEE AND JANE DUNN AND | 4100 COUNTY RD 26 HATTIE DUNN ASHVILLE AL 35953 |
| LEE AND JOYCE | C O SCHERR REAL ESTATE PO BOX 5784 LEE AND JOYCE PIKESVILLE MD 21282 |
| LEE AND JOYCE | C O SCHERR REAL ESTATE PO BOX 5784 PIKESVILLE MD 21282 |
| LEE AND JOYCE INC | PO BOX 3211 GROUND RENT COLLECTOR BALTIMORE MD 21228-0211 |
| LEE AND JOYCE INC | C O SCHERR REAL ESTATE CO BALTIMORE MD 21282 |
| LEE AND JOYCE INC | PO BOX 32111 ATTN ATTORNEY LEE N BARNSTEIN BALTIMORE MD 21282 |
| LEE AND JOYCE INC BARNSTEIN | PO BOX 32111 C O LEE N BARNSTEIN BALTIMORE MD 21282 |
| LEE AND LEE ATTORNEYS PC | 109 E GAY ST LEBANON TN 37087 |
| LEE AND LINDA SCROGHAM AND | 4907 N GERMAN CHURCH RD JOSHUA B HALL INDIANAPOLIS IN 46235-8439 |
| LEE AND LISA SELBY | ROUTE 1 BOX 570 CASHION OK 73016 |
| LEE AND MARISSA CAMM AND CONTINTIAL | 7504 MCKINLEY ST PUBLIC ADJUSTERS INC HOLLYWOOD FL 33024 |
| LEE AND MELLENGER | 26691 PLZ STE 200 MISSION VIEJO CA 92691 |
| LEE AND RONALD KEENER AND | 711 PEARL COVE GREGG CONSTRUCTION OF DALLAS OAK POINT TX 75068 |

| Claim Name | Address Information |
|---|---|
| LEE AND SARA WADSWORTH | 1538 WHITE OAK RIVER RD MAYSVILLE NC 28555 |
| LEE AND SONS | 1941 NW 16TH OKLAHOMA CITY OK 73106 |
| LEE ANN CASSANDANA SPENTZAS-DUNBAR | 138 E DUCK POND DR GREENVILLE FL 32331-7412 |
| LEE ANNE FLANAGAN AND | 111 ELIZABETH ST K CONSTRUCTION AND ROOFING INC HAVELOCK NC 28532 |
| LEE ANNE GRAYBEAL ESQ | 5 WEBHANNET PL STE 4 KENNEBUNK ME 04043 |
| LEE APPRAISAL SERVICES | 4437 N 13TH 1/2 ST TERRE HAUTE IN 47805-2465 |
| LEE APPRAISALS | 219 COUNTRY CLUB ACRES BELLEVILLE IL 62223 |
| LEE B & BETTY J HARRIS | 617 MEMORIAL DRIVE EDINBURGH IN 46124 |
| LEE B SHOEMAKER AND ALLEN KEITH | CONSTRUCTION CO 311 S MARKET ST MINERVA OH 44657-1805 |
| LEE B TUCHMAN ATT AT LAW | 1111 PARK AVE STE L15 BALTIMORE MD 21201 |
| LEE BALAN | MARRAH BALAN 40 PARKVIEW DRIVE MILLBURN NJ 07041 |
| LEE BAPTISTE, EARL | 1344 LOCH LAMOND DR AND GREEN CONSTRUCTION HARVEY LA 70058 |
| LEE BARNSTEIN PC | PO BOX 32111 BALTIMORE MD 21282 |
| LEE BARNSTEIN PC | PO BOX 32111 LEE BARNSTEIN PC BALTIMORE MD 21282 |
| LEE BARTLEY, PEGGY | 7643 N INGRAM 105 FRESNO CA 93711 |
| LEE BENT | SUSAN BENT 927 ORANGEWOOD BREA CA 92821 |
| LEE BRENGETTCY, ALMA | 1930 CHICAGO BLVD DETROIT MI 48206 |
| LEE BROWN | 1487 280TH ST BRANDON IA 52210-9609 |
| LEE BURMAN, DENNIS | BOX 1620 MARYSVILLE WA 98270 |
| LEE BURNS AND COSSELL LLP | 127 E MICHIGAN ST INDIANAPOLIS IN 46204 |
| LEE BUSKER, ROBIN | 18411 W 12 MILE RD STE 202 SOUTHFIELD MI 48076 |
| LEE BUSSE RESIDENTIAL APPRAISER | 89 ORIOLE WAY WESTBURY NY 11590 |
| LEE C BURNS AND CO INC | 2601 BELLEFONTAINE STE B310 HOUSTON TX 77025 |
| LEE C MITTMAN ATT AT LAW | 502 S 3RD ST COLUMBUS OH 43215 |
| LEE C ROGERS ATT AT LAW | 3326 CHAPEL HILL BLVD STE A 200 DURHAM NC 27707-6242 |
| LEE C WEICHSELBAUM ATT AT LAW | 115 W 8TH AVE STE 212 EUGENE OR 97401 |
| LEE CAMPBELL, JEFFREY | 8255 BUNTON RD WILLIS MI 48191 |
| LEE CHEN | JENNIFER CHEN 41 KINGLET DR SOUTH CRANBURY NJ 08512 |
| LEE CLERK OF CHANCERY COURT | PO BOX 7127 TUPELO MS 38802 |
| LEE CLERK OF CIRCUIT COURT | PO BOX 367 COUNTY COURTHOUSE JONESVILLE VA 24263 |
| LEE CLERK OF SUPERIOR COURT | PO BOX 49 LEESBURG GA 31763 |
| LEE CONTRERAS JOHNSON AND | 2050 BOISE AVE GILBERT AND SONS ROOFING AND PLASTERING LAS CRUCES NM 88001 |
| LEE COUNTY | TREASURER PO BOX 70 MAIN ST JONESVILLE VA 24263 |
| LEE COUNTY | PO BOX 70 TREASURER OF LEE COUNTY JONESVILLE VA 24263 |
| LEE COUNTY | 106 HILLCREST DR TAX COLLECTOR SANFORD NC 27330 |
| LEE COUNTY | 106 HILLCREST TAX COLLECTOR SANFORD NC 27330-4021 |
| LEE COUNTY | COUNTY COURTHOUSE PO BOX 428 BISHOPVILLE SC 29010 |
| LEE COUNTY | COUNTY COURTHOUSE PO BOX 428 TREASURER BISHOPVILLE SC 29010 |
| LEE COUNTY | PO BOX 428 TREASURER BISHOPVILLE SC 29010 |
| LEE COUNTY | PO BOX P LEE COUNTY SHERIFF BEATTYVILLE KY 41311 |
| LEE COUNTY | 100 STARKSVILLE ST PO BOX 9 LEESBURG GA 31763 |
| LEE COUNTY | 100 STARKSVILLE ST PO BOX 9 TAX COMMISSIONER LEESBURG GA 31763 |
| LEE COUNTY | PO BOX 9 TAX COMMISSIONER LEESBURG GA 31763 |
| LEE COUNTY | REVENUE COMMISSIONER 215 S 9TH ST OPELIKA AL 36801 |
| LEE COUNTY | 215 S 9TH ST REVENUE COMMISSIONER OPELIKA AL 36801 |
| LEE COUNTY | 215 S 9TH PO BOX 2413 OPELIKA AL 36803 |
| LEE COUNTY | 215 S 9TH PO BOX 2413 TAX COLLECTOR OPELIKA AL 36803 |
| LEE COUNTY | TAX COLLECTOR 201 W JEFFERSON - SUITE B TUPELO MS 38804 |
| LEE COUNTY | 201 W JEFFERSON STE B TAX COLLECTOR TUPELO MS 38804 |

| Claim Name | Address Information |
|---|---|
| LEE COUNTY | 201 W JEFFERSON STE B TUPELO MS 38804 |
| LEE COUNTY | 933 AVE H PO BOX 346 FORT MADISON IA 52627 |
| LEE COUNTY | 933 AVE H PO BOX 346 LEE COUNTY TREASURER FORT MADISON IA 52627 |
| LEE COUNTY | 100 E 3RD ST PO BOX 328 LEE COUNTY TREASURER DIXON IL 61021 |
| LEE COUNTY | 112 E 2ND LEE COUNTY CLERK DIXON IL 61021 |
| LEE COUNTY | 112 E 2ND LEE COUNTY TREASURER DIXON IL 61021 |
| LEE COUNTY | 15 E CHESTNUT COLLECTOR MARIANNA AR 72360 |
| LEE COUNTY | LEE COUNTY TAX COLLECTOR 2480 THOMPSON ST FT MEYERS FL 33901 |
| LEE COUNTY | 2480 THOMPSON ST LEE COUNTY TAX COLLECTOR FT MEYERS FL 33901 |
| LEE COUNTY | 2480 THOMPSON ST PO BOX 850 LEE COUNTY TAX COLLECTOR FORT MYERS FL 33901 |
| LEE COUNTY | PO BOX 1609 FORT MEYERS FL 33902 |
| LEE COUNTY | 170 E INDUSTRY ASSESSOR COLLECTOR GIDDINGS TX 78942 |
| LEE COUNTY | 898 E RICHMOND ST STE 103 ASSESSOR COLLECTOR GIDDINGS TX 78942 |
| LEE COUNTY BOARD CNTY COMMISSIONERS | PO BOX 398 FORT MYERS FL 33902 |
| LEE COUNTY BOARD OF COMMISSIONERS | 1500 MONROE ST 3RD FL FORT MYERS FL 33901 |
| LEE COUNTY CHANCERY CLERK | 200 W JEFFERSON ST TUPELO MS 38804-3953 |
| LEE COUNTY CIRCUIT CLERK | 15 E CHESTNUT ST COURTHOUSE MARIANNA AR 72360 |
| LEE COUNTY CLERK | PO BOX 551 COURTHOUSE ROOM11 BEATTYVILLE KY 41311 |
| LEE COUNTY CLERK | 110 STARKSVILLE AVE LEESBURG GA 31763 |
| LEE COUNTY CLERK | 112 E 2ND ST DIXON IL 61021 |
| LEE COUNTY CLERK | PO BOX 419 GIDDINGS TX 78942 |
| LEE COUNTY CLERK OF CHANCERY COURT | 200 JEFFERSON ST TUPELO MS 38804-3951 |
| LEE COUNTY CLERK OF COURT | PO BOX 2278 2115 2ND ST FORT MYERS FL 33902 |
| LEE COUNTY CLERK OF COURT | PO BOX 2278 FORT MYERS FL 33902 |
| LEE COUNTY CLERK OF THE CIRCUIT | 2115 2ND ST COURTHOUSE 2ND FL COURTHOUSE 2ND FL FORT MYERS FL 33901 |
| LEE COUNTY CLERK OF THE CIRCUIT COU | 2115 SECOND ST FORT MYERS FL 33901 |
| LEE COUNTY DEVELOPMENT SERVICES | PO BOX 398 FORY MYERS FL 33902 |
| LEE COUNTY JUDGE OF PROBATE | 215 S 9TH OPELIKA AL 36801-4919 |
| LEE COUNTY JUDGE OF PROBATE | 215 S 9TH ST OPELIKA AL 36801-4919 |
| LEE COUNTY JUDGE OF PROBATE | PO BOX 2266 OPELIKA AL 36803-2266 |
| LEE COUNTY MOBILE HOMES | COUNTY COURTHOUSE PO BOX 428 TREASURER BISHOPVILLE SC 29010 |
| LEE COUNTY MOBILE HOMES | PO BOX 428 TREASURER BISHOPVILLE SC 29010 |
| LEE COUNTY MUTUAL INSURANCE ASSN | 322 4TH ST PO BOX 207 WEST POINT IA 52656 |
| LEE COUNTY PROPERTY APPRAISER | PO BOX 1546 FORT MYERS FL 33902 |
| LEE COUNTY RECORDER | PO BOX 160 KEOKUK IA 52632 |
| LEE COUNTY RECORDER | PO BOX 160 KEOKUK IA 52632-0160 |
| LEE COUNTY RECORDER | 2115 SECOND ST 2ND FL FORT MYERS FL 33901 |
| LEE COUNTY RECORDERS OFFICE | PO BOX 329 NANCY NELSON DIXON IL 61021 |
| LEE COUNTY REGISTER OF DEEDS | 1408 S HORNER BLVD SANFORD NC 27330-5630 |
| LEE COUNTY RMC | PO BOX 387 BISHOPVILLE SC 29010 |
| LEE COUNTY SHERIFF | PO BOX P LEE COUNTY SHERIFF BEATTYVILLE KY 41311 |
| LEE COUNTY SOLID WASTE DIVISION | 10500 BUCKINGHAM RD LEE COUNTY SOLID WASTE DIVISION FORT MYERS FL 33905 |
| LEE COUNTY SUPERIOR COURT | 101 LESLIE HWY LEESBURG GA 31763 |
| LEE COUNTY TAX COLLECTOR | C/O LEGAL DEPARTMENT P.O. BOX 850 FORT MYERS FL 33902-0850 |
| LEE COUNTY UTILITIES | PO BOX 30738 TAMPA FL 33630 |
| LEE CRENSHAW CRENSHAW APPRAISALS | 301 AUDREY WAY KATHLEEN GA 31047 |
| LEE D GOTTESMAN ATT AT LAW | 509 MAIN ST TOMS RIVER NJ 08753 |
| LEE DAVIS | 57004 BERKSHIRE DR WASHINGTON MI 48094 |
| LEE DODGSON | 3501 JOSHUA RD SHINGLES SPRINGS CA 95682 |

| Claim Name | Address Information |
|---|---|
| LEE DRAPP, THOMAS | 575 INDIAN ROCKS RD N BELLEAIR BLUFFS FL 33770 |
| LEE DUFRESNE OR GARY JONES | 1282 MIDDLE POWNALL RD 5829 EDGE AVE BENNINGTON VT 05201 |
| LEE E LEFLER APPRAISER | 2610 N PINES RD SPOKANE WA 99206 |
| LEE E. VINCENT | GWEN VINCENT 2101 KELLER AVENUE SAN LORENZO CA 94580 |
| LEE ELECTRICAL SERVICE INC | 4103 CT S BHAM AL 35208 |
| LEE EPSTEIN | LILYAN EPSTEIN 1526 PINE ACRES BOULEVARD BAY SHORE NY 11706 |
| LEE ERIC OESTERLING ATT AT LAW | 155 S HANOVER ST CARLISLE PA 17013 |
| LEE ERIC OESTERLING ATT AT LAW | 42 E MAIN ST MECHANICSBURG PA 17055 |
| LEE EVEN | 270 SHERIDAN ROAD WATERLOO IA 50701 |
| LEE F. HO | YEH M. HO 3555 STURBRIDGE ANN ARBOR MI 48105 |
| LEE FLEMING, ISSAC | 1611 12TH ST PHENIX CITY AL 36867-6011 |
| LEE G. ADAMS JR. | LEA E. ANTONIO 415 EAST POPPYFIELDS DRIVE ALTADENA CA 91001 |
| LEE GATES AND QUALLS AND | PO BOX 165 SONS CONST CO MADISON AR 72359 |
| LEE GIVENS REALTY | 811 STEWART RD ANDERSON IN 46012 |
| LEE GODERSTAD | 215 10TH AVE S UNIT 806 MINNEAPOLIS MN 55415-2107 |
| LEE GORHAM, DEBORAH | 6405 BRIARMOOR LN ALEXANDRIA VA 22310 |
| LEE H NOLES | MARIA D NOLES 1028 PARSONS GREENE DRIVE POWDER SPRINGS GA 30127 |
| LEE H SCHOENFELD AND | PATRICIA L SCHOENFELD 6209 FOX MEADOW LANE EDINA MN 55436 |
| LEE H. STONE | 10317 VASSAR RD. PO BOX 1035 GRAND BLANC MI 48480-4035 |
| LEE HARRIS ROOFING | 3613 MEDGAR EVERS BLVD THEODORA SMITH JACKSON MS 39213 |
| LEE HARRIS, LINDA | 9555 GROSSMONT SUMMIT DR LA MESA CA 91941 |
| LEE HAWKINS AND | JORETTA HAWKINS 16254 SW 18TH PLACE MIRAMAR FL 33027 |
| LEE HOHL ATT AT LAW | 1692 WOODMAN DR DAYTON OH 45432-3337 |
| LEE HOLSWORTH SRA | 340 SPINDLETREE TRACE ROSWELL GA 30076 |
| LEE HUGHES ATTORNEYS PLLC | 100 N MAIN ST STE 948 MEMPHIS TN 38103 |
| LEE HUGHES ATTORNEYS PLLC | PO BOX 882 GREENVILLE MS 38702 |
| LEE I IGLODY ATT AT LAW | 9555 S EASTERN AVE STE 280 LAS VEGAS NV 89123 |
| LEE J BERK | MELISSA A BERK 617 CASTLEWOOD DR DRESHER PA 19025 |
| LEE J FEHR ATT AT LAW | 205 GREEN ST ONALASKA WI 54650 |
| LEE J ROCKWELL | DEBORAH A ROCKWELL 801 HIGHLAND AVENUE BOYERTOWN PA 19512 |
| LEE J. SHOEMAKER | DENISE L. SHOEMAKER P.O BOX 706 UNION OR 97883 |
| LEE JACKSON | 1789 W LEE ST LOUISVILLE KY 40210 |
| LEE JACOBSOHN | 4248 DUPONT AVE. SOUTH MINNEAPOLIS MN 55409 |
| LEE JONES AND LORA JONES AND | 2001 GULF AVE H LEE MIDLAND TX 79705 |
| LEE K SHIOMOTO | 5352 BULLPEN DR FONTANA CA 92336 |
| LEE KAUFMAN, MARY | 2793 DOS LOMAS FALLBROOK CA 92028 |
| LEE KEIRSTEAD JR | 3538 CARMAN ROAD SCHENECTADY NY 12303 |
| LEE KOTLER | 8446 E CHAPARRAL RD SCOTTSDALE AZ 85250-7448 |
| LEE KUYKENDALL ATT AT LAW | PO BOX 184 FORT SMITH AR 72902 |
| LEE LAKE WATER DISTRICT | 22646 TEMESCAL CANYON RD LEE LAKE WATER DISTRICT CORONA CA 92883 |
| LEE LAKE WATER DISTRICT | 22646 TEMESCAL CANYON RD LEE LAKE WATER DISTRICT CORONA CA 92883-4106 |
| LEE LASKODY ATT AT LAW | 102 W ELM ST GRAHAM NC 27253 |
| LEE LAU AND KO ATTORNEYS AT LA | 7676 HAZARD CTR DR SAN DIEGO CA 92108 |
| LEE LAU AND KO ATTORNEYS AT LAW | 5670 WILSHIRE BLVD STE 720 LOS ANGELES CA 90036 |
| LEE LAW ASSOCIATES | 1150 S OLIVE ST 2000 LOS ANGELES CA 90015 |
| LEE LEGAL PLLC | 1050 CONNECTICUT AVE NW WASHINGTON DC 20036 |
| LEE LIPARI, KAROL | 1431 E CAMBOURNE TINA L KRUSE FERNDALE MI 48220 |
| LEE LISING | 1345 HORSESHOE DR BLUE BELL PA 19422 |
| LEE LOVOY | 1015 BRANDYWINE RD TUSCALOOSA AL 35406 |

| Claim Name | Address Information |
|---|---|
| LEE LYNETT, DONNA | 20972 TAFT RD NORTHVILLE MI 48167-1004 |
| LEE M ABRAMS | 766 OLD YORK RD JENKINTOWN PA 19046 |
| LEE M DEAN ATT AT LAW | PO BOX 159 HARRODSBURG KY 40330 |
| LEE M HERMAN ESQ PC | 426 428 E BALTIMORE PIKE PO BOX 2090 MEDIA PA 19063 |
| LEE M NORRIS AND SOUTHERN LOSS | 1507 BARDEN DR CONSULTANTS RALEIGH NC 27605 |
| LEE M PERLMAN ATT AT LAW | 402 PARK BLVD STE 100 CHERRY HILL NJ 08002 |
| LEE MARTIN PERLMAN ATT AT LAW | 1926 GREENTREE RD STE 100 CHERRY HILL NJ 08003 |
| LEE MARTIN PERLMAN ATT AT LAW | 8 RANOLDO TER STE 300 CHERRY HILL NJ 08034 |
| LEE MERCER | CHRISTINE MERCER 1730 N WARFIELD CIR SIMI VALLEY CA 93063 |
| LEE MILLIS LEE F MILLIS AND | 2122 20TH AVE N STEPHANIE J MILLIS TEXAS CITY TX 77590 |
| LEE MONTANTE, JENNIFER | 1491 PALMA RD BULLHEAD CITY AZ 86442 |
| LEE MURRAY | 11209 ROBIN PARK AVE LAS VEGAS NV 89138-7598 |
| LEE N BARNSTEIN ATTORNEY | PO BOX 32111 GROUND RENT BALTIMORE MD 21282 |
| LEE N BARNSTEIN PC | PO BOX 32111 GROUND RENT COLLECTOR BALTIMORE MD 21282 |
| LEE N BARNSTEINPC ATTORNEY | PO BOX 32111 GROUND RENT COLLECTOR BALTIMORE MD 21282 |
| LEE N BARNSTEINPC ATTORNEY AT LA | PO BOX 32111 GROUND RENT COLLECTOR BALTIMORE MD 21282 |
| LEE NORTON BAIN ATT AT LAW | 120 W 8TH ST GEORGETOWN TX 78626 |
| LEE ON, DIX | NULL HORSHAM PA 19044 |
| LEE OSTEEN, F | PO BOX 36534 C O OSTEEN LAW FIRM LLC ROCK HILL SC 29732 |
| LEE P MANKIN ATT AT LAW | 9335 SANTA MONICA BLVD BEVERLY HILLS CA 90210 |
| LEE P. BRADEN | STEPHANIE A. BRADEN 46719 COUNTY ROAD 17 ELIZABETH CO 80107 |
| LEE PACK, MARTIN | 720 N POST OAK RD STE 280 C O MACEY AND ALEMAN HOUSTON TX 77024 |
| LEE PARKER | 1212 N BERKELEY AVENUE TURLOCK CA 95380 |
| LEE PETERSON | 7901 HENRY AVENUE, #C-112 PHILADELPHIA PA 19128 |
| LEE PHILLIPS ATT AT LAW | 825 BARONNE ST NEW ORLEANS LA 70113 |
| LEE PROPERTY GROUP | 240 N ROCK RD STE 333 WICHITA KS 67206 |
| LEE R KRAVITZ ATT AT LAW | 4508 STATE RD CLEVELAND OH 44109 |
| LEE R LEDERMAN ATT AT LAW | 216 STELTON RD STE A1 PISCATAWAY NJ 08854 |
| LEE R WILSON ATT AT LAW | 12865 SUMMIT RIDGE RD PARKER CO 80138 |
| LEE R. COCKRUM | BARBARA N. COCKRUM 3719   CARIBOU DRIVE FT COLLINS CO 80525 |
| LEE R. HILLMAN | NATHALIE HILLMAN 1 NORMANDY RD FLANDERS NJ 07836 |
| LEE R. RIDLING | BETTY K. RIDLING 9048 3RD CT. SE OLYMPIA WA 98513 |
| LEE R. VELASCO | 400 WHITON ROAD NESHANIC STATION NJ 08853 |
| LEE RANALLI | 1257 EAST ELI COURT GILBERT AZ 85295 |
| LEE REALTY LLC | PO BOX 877001 WASILLA AK 99687 |
| LEE REGISTER OF DEEDS | PO BOX 2040 SANFORD NC 27331-2040 |
| LEE RETZLAFF AND FAWN HASTAY | 637 SPANISH OAK DR AND IDEAL DEVELOPMENT CONCEPTS ACWORTH GA 30102 |
| LEE RICHARDS AND ASSOCIATES | 8318 LAUREL LN CEDAR HILL MO 63016 |
| LEE RICHARDS AND ASSOCIATES | 8318 LAUREL LN PO BOX 1 CEDAR HILL MO 63016 |
| LEE RINDAL ATT AT LAW | 926 MAIN ST STE 16 BILLINGS MT 59105 |
| LEE ROBERT ARZT ATT AT LAW | 8001 FRANKLIN FARMS DR RM 208 RICHMOND VA 23229 |
| LEE ROBINSON, ROBERT | 432 N SAGINAW FLINT MI 48502 |
| LEE ROLLIN TAYLOR TRUST ACCOUNT | FOUR RIVER ST ELLIJAY GA 30540 |
| LEE RUDD ATT AT LAW | PO BOX 57782 SALT LAKE CITY UT 84157 |
| LEE RUSSEM | 44 HIGH STREET UNIT #2 CHARLESTOWN MA 02129 |
| LEE S ACQUISTA ATT AT LAW | 915 STATE ST ERIE PA 16501 |
| LEE S KAPLAN ATT AT LAW | 3 PEARL ST STE 7 STOUGHTON MA 02072 |
| LEE S PERRIN | 3 POWDER MILL LANE SOUTHBOROUGH MA 01772 |
| LEE S. BERNHARD | PATRICIA BERNHARD 3732 BARRINGTON DRIVE ALLENTOWN PA 18104 |

| Claim Name | Address Information |
|---|---|
| LEE S. COOPER | KATHLEEN T. COOPER 27 KING ARTHUR DRIVE MEDFORD NJ 08055 |
| LEE SAMMONS ATT AT LAW | 3301 GOLDEN RD STE 211 TYLER TX 75701 |
| LEE SCHARF | 8577 COACHMANS LN EDEN PRAIRIE MN 55347 |
| LEE SCHULTZ, MARY | 5800 PARK CRESTE DR MARY LEE SCHULTZ GLEN ALLEN VA 23059 |
| LEE SCHWILM, C | 7520 E INDEPENDANCE BLVD STE 260 CHARLOTTE NC 28227 |
| LEE SILVA AND MARTINEZ AND | 850 NE 142ND ST SONS CONSTRUCTION CO INC MIAMI FL 33161 |
| LEE SMITH | CYNTHIA D. SMITH 3459 ROXANNE AVE LONG BEACH CA 90808 |
| LEE SONYA | 3208 S 51ST ST FORT SMITH AR 72903 |
| LEE SOUTHERN DISTRICT | PO BOX 160 25 N 7TH KEOKUK IA 52632 |
| LEE SOUTHERN DISTRICT RECORDE | PO BOX 160 25 N 7TH KEOKUK IA 52632 |
| LEE STEIN VS GMAC MORTGAGE LLC | LOAN LAWYERS LLC 2025 NE 24 ST WILTON WILTOM MANO FL 33305 |
| LEE STOCK, CINDY | 333 S THIRD ST STE A LAS VEGAS NV 89101 |
| LEE STRICKLAND, AMY | 1040 NE 142ND ST NORTH MIAMI FL 33161 |
| LEE STRICKLAND, NORMAN | 529 13TH AVE HUNTINGTON WV 25701 |
| LEE STRICKLAND, SCOTT | 965 NW 143RD ST NORTH MIAMI FL 33168 |
| LEE STUART SIMON | DEVRA KIEL SIMON 35 OLDHAM ROAD WEST NEWTON MA 02465-2326 |
| LEE SUTTON, SHARON | 1112 NEW HAVEN CT LINCOLN CA 95648 |
| LEE T STINCHFIELD | PO BOX 69 KENTS STORE VA 23084 |
| LEE TELLING DEBRA TELLING AND | 2326 MULESHOE DR DEBBIE TELLING CONROE TX 77384 |
| LEE TOMLINSON | 268 WEMA ST. EVANSDALE IA 50707 |
| LEE TOWN | LEE TOWN - TAX COLLECTOR 32 MAIN STREET LEE MA 01238 |
| LEE TOWN | 32 MAIN ST JANICE G SMITH TAX COLLECTOR LEE MA 01238 |
| LEE TOWN | 32 MAIN ST LEE TOWN TAX COLLECTOR LEE MA 01238 |
| LEE TOWN | 32 MAIN ST TOWN OF LEE LEE MA 01238 |
| LEE TOWN | 7 MAST RD LEE TOWN LEE NH 03861 |
| LEE TOWN | 7 MAST RD LEE TOWN DURHAM NH 03861-6567 |
| LEE TOWN | TOWN HALL BOX 211 TAX COLLECTOR LEE CENTER NY 13363 |
| LEE TOWN | 9259 WILKINSON RD PO BOX 211 TAX COLLECTOR LEE CENTER NY 13363 |
| LEE TOWN | 29 WINN RD TOWN OF LEE LEE ME 04455 |
| LEE TOWNSHIP | 92 KELLOGG RD LEE TOWNSHIP TREASURER MIDLAND MI 48640 |
| LEE TOWNSHIP | 1969 W HINES RD LEE TOWNSHIP TREASURER SANFORD MI 48657 |
| LEE TOWNSHIP | 23045 21 MILE RD TREASURER OLIVET MI 49076 |
| LEE TOWNSHIP | 23704 V DR N TREASURER OLIVET MI 49076 |
| LEE TOWNSHIP | PO BOX 280 PULLMAN MI 49450 |
| LEE TOWNSHIP | PO BOX 280 TREASURER LEE TWP PULLMAN MI 49450 |
| LEE TRAINA, CYNTHIA | BOX 6827 METAIRIE LA 70009 |
| LEE VAN DER GEEST | BRENDA VAN DER GEEST 8150 NORTH 60TH AVENUE MERRILL WI 54452 |
| LEE VISTA SQUARE HOA INC | LELAND MANAGEMENT P.O.BOX 628207 ORLANDO FL 32862 |
| LEE W. BRUCE | KARIN U. BRUCE 469 SETUCKET ROAD SOUTH DENNIS MA 02660 |
| LEE W. BUTLER | MARGUERITE BUTLER 119 CHASEWOOD AMHERST NY 14051 |
| LEE W. HONE | JUDITH K HONE 392 BORICA DR DANVILLE CA 94526 |
| LEE W. KLEVENS | ELIZABETH D. KLEVENS 430 CRAWFORD RUN ROAD CHESWICK PA 15024 |
| LEE WIETRICK, RICKY | 17261 GOTHARD ST 54 HUNTINGTON BEACH CA 92647 |
| LEE WILLARD, BARBARA | PO BOX 848 KLAMATH CA 95548 |
| LEE WILSON ATT AT LAW | 50 N FRONT ST MEMPHIS TN 38103 |
| LEE WILSON, EDWARD | 2175 EASTWIND INGLESIDE TX 78362 |
| LEE WIRTHS | 124 OAK STREET DOVER NJ 07801 |
| LEE, ALLISON | 639 PARKER ROAD SYLVANIA GA 30467 |
| LEE, ANDREW K | 4359 TOWN CTR BLVD STE 311 EL DORAD HILLS CA 95762 |

| Claim Name | Address Information |
|---|---|
| LEE, ANDREW K | 4359 TOWN CTR BLVD STE 311 EL DORADO HILLS CA 95762 |
| LEE, ANTHONY F | 11080 SW 23RD ST DAVIE FL 33324-6301 |
| LEE, BRENDA | 461 WEST HOLMES AVENUE #115 MESA AZ 85210 |
| LEE, CHARLES D | 47 TIPPERARY DR ASHEVILLE NC 28806-2176 |
| LEE, CHARLES F | 5160 S NORWOOD DR ST LOUIS MO 63115 |
| LEE, CHI-CHUN | 1230 LORAIN ROAD SAN MARINO CA 91108 |
| LEE, CHRISTINE | 924 N MAIN ST BONHAMS CONTRACTING SULLIVAN IN 47882 |
| LEE, COLLIN B | 14 BAJA CT CHICO CA 95928 |
| LEE, COLLIN B & LEE, SHERYL S | 5 BARONI DR CHICO CA 95928-4314 |
| LEE, DANIEL S | 3580 WHILSHIRE BLVD NO 1050 LOS ANGELES CA 90010 |
| LEE, DANIEL S | 3580 WILSHIRE BLVD STE 1050 LOS ANGELES CA 90010 |
| LEE, DAVID | 6959 CLEMENS CIR TAYLORED RESTORATION SERVICES EAGLE RIVER AK 99577 |
| LEE, DENNIS & LEE, ELIZABETH Y | 3604 ROSELAWN AVE GLENDALE CA 91208 |
| LEE, EDWIN P | 20325 51ST AVE GLENDALE AZ 85308 |
| LEE, ELLEN M | 102 FALLSTONE DRIVE LAKE FOREST IL 60045 |
| LEE, ERIC J | 4783 WILMINGTON WAY MUKILTEO WA 98275-6010 |
| LEE, FLOYD T | 2344 FURMA STREET ORANGE PARK FL 32073 |
| LEE, FREDERICK | 105 KIOWA ST MONROE LA 71203-8565 |
| LEE, GABRIEL | 7552 BRIARHEALTH DR DONIELLE WILLIAMS LEE NEW ORLEANS LA 70128 |
| LEE, GARRETT | 620 DIPLOMAT ST LISA MARIA GRADIZ TERRYTOWN LA 70056 |
| LEE, GARY | 237 SE 2ND ST RUGBY ND 58368 |
| LEE, GARY A & LEE, JOY | 752 REID DR FRONT ROYAL VA 22630-6278 |
| LEE, GWENDOLYN | 2000 CONGRESS SST NEW ORLEANS LA 70117-5930 |
| LEE, HERBERT | 1525 KINGS RD ARIKCO NICKO WATKINS AND GUEST HOME IMPROVEMENTS SHELBY NC 28150 |
| LEE, HERBERT | 3040 S GOODLETT ST GW HOME IMPROVEMENT MEMPHIS TN 38118 |
| LEE, HONG | 125 CASTLETON ROAD PRINCETON OMERY NJ 08540 |
| LEE, HOWARD K & LEE, PETITE S | 3332 S FALCON RIDGE RD DIAMOND BAR CA 91765 |
| LEE, HYUNG W & LEE, KYUNG H | 3161 ALA ILIMA ST APT 2206 HONOLULU HI 96818 |
| LEE, JACKSON & YOUH, JENNIFER | 11450 CHURCH ST. UNIT #152 RANCHO CUCAMONGA CA 91730 |
| LEE, JAMES L | 3713 DANA DR ENID OK 73703-2907 |
| LEE, JANET | 1101 E 76TH ST N LEEBUILTMOORE SPERRY OK 74073 |
| LEE, JANET | 1101 E 76TH ST N SIMONIZE REMODELING SPEERY OK 74073 |
| LEE, JASON W | 1458 S EAGLE FLIGHT WAY BOISE ID 83709 |
| LEE, JERMAIN C & KIDD, CHANTELL | 3085 S CREWS HILL COURT WEST VALLEY CITY UT 84120 |
| LEE, JIMMY | 3010 WILSHIRE BLVD LOS ANGELES CA 90010 |
| LEE, JOHN D | 2521 QUEENS WAY NORTHBROOK IL 60062-6542 |
| LEE, JOHN T | PO BOX 1348 SILOAM SPRINGS AR 72761 |
| LEE, KUM | 3920 PINE LAND ST FAIRFAX VA 22031 |
| LEE, KWANG H & LEE, LISA C | 2708 N VISTA CIR ORANGE CA 92867-1742 |
| LEE, LILY | 905 211TH PL NE SAMMAMISH WA 98074-6738 |
| LEE, LLOYD V & LEE, GLENDA J | 108 WILDA DR JACKSONVILLE NC 28546 |
| LEE, LOVIE W | 1743 WELLINGTON RD LOS ANGELES CA 90019 |
| LEE, MARGERY Q | 1220 OAKLAND BLVD STE 200 WALNUT CREEK CA 94596 |
| LEE, MARIANNE | PO BOX 125 LONGMONT CO 80502 |
| LEE, MARY C | 1109 PORTALES LANE IRVING TX 75061 |
| LEE, MICHAEL & LEE, JESSICA | 577 TROPHY TRAIL LAWRENCEVILLE GA 30044 |
| LEE, MICHAEL D | 6443 ROUNG TREE ST SHAWNEE KS 66226-3719 |
| LEE, NED & LEE, LISA | 7864 OLD US HWY 74 EVERGREEN NC 28438 |
| LEE, NESTER | 56 DURHAM ROAD GARRISON CON #50 DOVER NH 03820 |

| Claim Name | Address Information |
|---|---|
| LEE, ON-WOONG & LEE, SONG-DAE K | 18608 FAIRWAY OAKS COURT BATON ROUGE LA 70809 |
| LEE, PHILLIP & LEE, EVELYN | 18620 PIER POINT PLACE GAITHERSBURG MD 20886-4256 |
| LEE, RASHAD | 15877 LINNHURST ST DETROIT MI 48205 |
| LEE, RASHIDA S | 2706 MAXWELL AVE OAKLAND CA 94619 |
| LEE, RAYMOND W | 92 MISSION CIELO AVE YUHJEN J LEE FREMONT CA 94539 |
| LEE, RICHARD & LEE, MELINDA | 3824 S WACO ST AURORA CO 80013-3466 |
| LEE, ROBERT E | 2483 S MAIN ST AKRON OH 44319 |
| LEE, ROSS | 2120 N WOODLAWN STE 333 WICHITA KS 67208 |
| LEE, SALATHIEL | 5767 UPLANDER WAY #207 COVER CITY CA 90230 |
| LEE, SALLY | SALLY S LEE 138 BONNIE AVE #6 PASADENA CA 91106 |
| LEE, SEONG L | 813 TEXCOCO ST MONTEBELLO CA 90640 |
| LEE, SHEDRAN D | 939 CHOCTAW DR OPELOUSAS LA 70570-6566 |
| LEE, SHOVA | 1014 CHERRY LANE CLOVIS CA 93612 |
| LEE, SON M & LEE, KU H | 5052 JERICHO RD S COLUMBIA MD 21044 |
| LEE, STEPHANIE | 5351 OLIVE DR BAKERSFIELD CA 93308 |
| LEE, TIMOTHY | 737 HIGHWAY 13 WIGGINS MS 39577-8814 |
| LEE, TONGHOON | 220 VILLAGE CIRCLE DRIVE FORT LEE NJ 07024 |
| LEE, TRINA A | 441 S PARK AVE APT B7 HELENA MT 59601 |
| LEE, VALERIE S | 203 S WALLACE ROAD FLORENCE SC 29506 |
| LEE, VINCENT T & LEE, GIM H | 12 HUNTINGTON DR DALY CITY CA 94015 |
| LEE, WALTER S | 10780 WINDERMERE BLVD FISHERS IN 46037 |
| LEE, YONG W | PO BOX 888734 ATLANTA GA 30356 |
| LEE, YOUNG S | 71 LAKE EDEN DRIVE BOYTON BEACH FL 33435 |
| LEEANA RUTH MCNEILLEY | 306 SOUTH BLANCHE STREET OJAI CA 93023 |
| LEEANN GRUHN | 20481 320TH ST PARKERSBURG IA 50665 |
| LEEANN JACOBSON | 543 COLUMBIA AVE SUMNER IA 50674 |
| LEEANN M. GOETZ | RICHARD C. GOETZ 11198 GOLFVIEW WASHINGTON TWP MI 48094 |
| LEEANN PETERSON | 5500 S SHORE DRIVE APT 1010 CHICAGO IL 60637 |
| LEEANN SCHILLER | 1 CINNAMINSON AVE PALMYRA NJ 08065 |
| LEEANN WRINN | 207 TEASDALE STREET THOUSAND OAKS CA 91360 |
| LEEANNE KRAMER | 3932 MIDWAY DR WATERLOO IA 50701 |
| LEECH THOMAS, JOAN G | 1109 N MORRIS ST MCKINNEY TX 75069 |
| LEECH, ALLISON | 7950 SOUTH KITTREDGE WAY ENGLEWOOD CO 80112 |
| LEECH, BRAD | 8573 S. SHARON DRIVE OAK CREEK WI 53154 |
| LEECHBURG AREA SCHOOL DISTRICT | RD 1 BOX 3190 TAX COLLECTOR LEECHBURG PA 15656 |
| LEECHBURG BORO ARMSTR | 112A MAIN STREET PO BOX 527 T C OF LEECHBURG BORO LEECHBURG PA 15656 |
| LEECHBURG BORO ARMSTR | 439 LINCONLN AVE T C OF LEECHBURG BORO LEECHBURG PA 15656 |
| LEECHBURG SD GILPIN TOWNSHIP | 962 ICE POND RD T C OF LEECHBURG AREA SCH DIST LEECHBURG PA 15656 |
| LEECHBURG SD LEECHBURG BORO | T C OF LEECHBURG AREA SCH DIST PO BOX 527 112A MAIN ST LEECHBURG PA 15656 |
| LEECHBURG SD LEECHBURG BORO | 439 LINCOLN AVE T C OF LEECHBURG AREA SCH DIST LEECHBURG PA 15656 |
| LEECHENBO | 474 SYLVAN AVE ENGLEWOOD CLIFFS NJ 07632 |
| LEEDERS AND ASSOCIATES LTD | 20 E JACKSON STE 850 CHICAGO IL 60604 |
| LEEDERS AND DOYLE LTD | 20 E JACKSON BLVD STE 850 CHICAGO IL 60604 |
| LEEDOM, GENE | 809 SE SHERMAN DR ANKENY IA 50021 |
| LEEDS INSURANCE | 2555 E CHAPMAN AVE SERVICES INC FULLERTON CA 92831 |
| LEEDS TOWN | TOWN OF LEEDS PO BOX 206 RTE 106 LEEDS ME 04263 |
| LEEDS TOWN | 8 COMMUNITY DR LEEDS TOWN TAX COLLECTOR LEEDS ME 04263 |
| LEEDS TOWN | N1947 HWY 22 LEEDS TOWN ARLINGTON WI 53911 |
| LEEDS TOWN | N1947 HWY 22 TREASURER TOWN OF LEEDS ARLINGTON WI 53911 |

| Claim Name | Address Information |
|------------|---------------------|
| LEEDS TOWN | W 6564 HARVEY RD POYNETTE WI 53955 |
| LEEK, LAWRENCE W | 23 SAMMIS ST HUNTINGTON NY 11743 |
| LEELANAU COUNTY | COUNTY COURTHOUSE TAX COLLECTOR LELAND MI 49654 |
| LEELANAU COUNTY | 8527 E GOVERNMENT CTR DFR STE 104 TREASURER SUTTONS BAY MI 49682 |
| LEELANAU COUNTY | 8527 E GOVMT CTR DR STE 104 SUTTONS BAY MI 49682 |
| LEELANAU COUNTY RECORDER | 8527 E GOVERNMENT CTR DR STE 105 SUTTONS BAY MI 49682 |
| LEELANAU COUNTY REGISTER OF DEEDS | 8527 E GOVERNMENT CTR DR STE 105 SUTTONS BAY MI 49682 |
| LEELANAU REGISTER OF DEEDS | 8527 E GOVERNMENT CTR DR SUTTONS BAY MI 49682 |
| LEELANAU TOWNSHIP | BOX 338 NORTHPORT MI 49670 |
| LEELANAU TOWNSHIP | PO BOX 338 TAX COLLECTOR NORTHPORT MI 49670 |
| LEELANAU TOWNSHIP | PO BOX 338 TREASURER LEELANAU TWP NORTHPORT MI 49670 |
| LEELAND STATION HOMEOWNERS ASSOC | NULL HORSHAM PA 19044 |
| LEEM, JI H | 5645 TAHOE CIR BUENA PARK CA 90621-1368 |
| LEEMAN, ANTHONY | 7150 FRANKLIN RD SUPERIOR CONSTRUCTION SERVICES LLC LEBANON TN 37090 |
| LEEMOORE THIBOU | 362 GREENSBORO S COLO SPGS CO 80906 |
| LEEN AND OSULLIVAN PLLC | 520 E DENNY WAY SEATTLE WA 98122 |
| LEENTHROP FARMERS MUTUAL | MONTEVIDEO MN 56265 |
| LEENTHROP FARMERS MUTUAL | PO BOX 365 MONTEVIDEO MN 56265-0365 |
| LEEONA L EPPING | JEFFERY T EPPING 2964 CHEROKEE ROAD ST CLOUD FL 34772 |
| LEEOS DRIVEWAY AND MAINTANENCE | 2010 E EMPIRE ST APT 3 BLOOMINGTON IL 61704 |
| LEEPER MITCHELL GEORGE AND JONES | 3555 KOGER BLVD DULUTH GA 30096 |
| LEEPER, RICHARD R | 2021 NEPTUNE WAY SACRAMENTO CA 95864-0859 |
| LEES CROSSING | 10500 WAKEMAN DR 110 FREDERICKSBURG VA 22407 |
| LEES CROSSING HOA | 3540 FOREST HILL BLVD 207 WEST PALM BEACH FL 33406 |
| LEES CROSSING HOMEOWNERS | 5801 KIMBERTON WAY LAKE WORTH FL 33463 |
| LEES LOCK AND SAFE | 2235 EL CAMINO REAL STE E OCEANSIDE CA 92054 |
| LEES RIDGE COMMUNITY ASSOCIATION | PO BOX 142321 FAYETTE GA 30214 |
| LEESBURG CITY | CITY HALL PO BOX 421 TAX COLLECTOR LEESBURG GA 31763 |
| LEESBURG CITY | PO BOX 890 TAX COLLECTOR LEESBURG GA 31763 |
| LEESBURG TOWN | TREASURER LEESBURG TOWN 25 WEST MARKET ST LEESBURG VA 20176 |
| LEESBURG TOWN | 25 W MARKET ST PO BOX 88 LEESBURG VA 20176 |
| LEESBURG TOWN | 25 W MARKET ST TREASURER LEESBURG TOWN LEESBURG VA 20176 |
| LEESBURG TOWN | 25 W MARKET ST PO BOX 88 TREASURER LEESBURG TOWN LEESBURG VA 20176 |
| LEESPORT BORO BERKS | 249 SHACKAMAXON STREET PO BOX 764 T C OF LEESPORT BORO LEESPORT PA 19533 |
| LEESPORT BORO BERKS | 249 SHACKAMOXON ST T C OF LEESPORT BORO LEESPORT PA 19533 |
| LEESVILLE CITY | 101 W LEE ST TAX COLLECTOR LEESVILLE LA 71446 |
| LEESVILLE CITY | P O DRAWER 350 SHERIFF AND COLLECTOR LEESVILLE LA 71496-0350 |
| LEESVILLE TOWNSHIP | 810 SE 200 RD DEBORA MCQUILLEN TWP COLLECTOR CLINTON MO 64735 |
| LEESVILLE TOWNSHIP | 810 SE 200 RD DENISE TERRY COLLECTOR CLINTON MO 64735 |
| LEET TOWNSHIP ALLEGH | 42 BEECH ST T C OF LEET TOWNSHIP AMBRIDGE PA 15003 |
| LEET TOWNSHIP ALLEGH | 42 BEECH ST T C OF LEET TOWNSHIP FAIR OAKS PA 15003 |
| LEET, LAWRENCE G | P.O. BOX 164 WINTHROP WA 98862 |
| LEETE & LEMIEUX PA | 95 EXCHANGE STREET PORTLAND ME 04101 |
| LEETSDALE BORO ALLEGH | 7 WINDING RD T C OF LEETSDALE BORO LEETSDALE PA 15056 |
| LEEUW AND DOYLE | 135 N PENNSYLVANIA ST FIRST INDIANA PLZ STE 2000 INDIANAPOLIS IN 46204 |
| LEEVONE SMITH | 9830 DALE AVE APT 166 SPRING VALLEY CA 91977-2472 |
| LEFEBVRE, KIM F | 10 COLUMBUS BLVD 6TH FL HARTFORD CT 06106 |
| LEFFLER, JON C & LEFFLER, ALICIA A | 6756 MAPLE LANE RIVES JUNCTION MI 49277 |
| LEFKOVITZ AND KERNEY PLLC | 651 E 4TH ST STE 100 CHATTANOOGA TN 37403 |

| Claim Name | Address Information |
|---|---|
| LEFKOVITZ AND LEFKOVITZ | 618 CHURCH ST STE 410 NASHVILLE TN 37219 |
| LEFKOWICZ AND GOTTFRIED LLP | 150 BROADWAY RM 1007 NEW YORK NY 10038 |
| LEFKOWITZ AND EDELSTEIN | 444 MADISON AVE STE 1800 NEW YORK NY 10022-6949 |
| LEFKOWITZ, MARTIN E | 3809 PARK AVENUE MEMPHIS TN 38111 |
| LEFKOWITZ, MORRIS B | 24100 SOUTHFIELD RD 203 SOUTHFIELD MI 48075 |
| LEFLER APPRISAL SERVICE | 2610 N PINES RD SPOKANE WA 99206 |
| LEFLORE CLERK OF CHANCERY COURT | PO BOX 250 GREENWOOD MS 38935-0250 |
| LEFLORE COUNTY | 300 MARKET ST PO BOX 1349 GREENWOOD MS 38935 |
| LEFLORE COUNTY | 300 MARKET ST PO BOX 1349 TAX COLLECTOR GREENWOOD MS 38935 |
| LEFLORE COUNTY CHANCERY CLERK | PO BOX 250 LEFLORE COUNTY CHANCERY CLERK GREENWOOD MS 38935 |
| LEFLORE COUNTY CLERK | 306 W MARKET PO BOX 250 GREENWOOD MS 38935-0250 |
| LEFLORE COUNTY CLERK | 100 S BROADWAY POTEAU OK 74953 |
| LEFLORE COUNTY LAND REDEMPTION | PO BOX 250 GREENWOOD MS 38935 |
| LEFTER WILKINSON AND SADORF | 696 1ST AVE N STE 201 ST PETERSBURG FL 33701 |
| LEFTON, CARL | 8050 CLEARY BLVD # VILLA508 PLANTATION FL 33324-1365 |
| LEFTON, CARL | 8050 CLEARY BLVD APT 508 PLANTATION FL 33324-1365 |
| LEFTWICH AND ASSOCIATES PLLC | 3816 N 7TH ST PHOENIX AZ 85014 |
| LEG CONSTRUCTION CO INC | 516 HAMPTON AVE LONG BRANCH NJ 07740 |
| LEGACY BANK | 7555 W 21ST ST N WICHITA KS 67205 |
| LEGACY CONDOMINIUMS AT GULFPORT | 2230 BEACH DR GULFPORT MS 39507 |
| LEGACY CONTRUCTION | 11601 PELLICANO DR STE D6 EL PASO TX 79936 |
| LEGACY DUNES COA | 3200 LEGACY BLVD KISSIMMEE FL 34747 |
| LEGACY DUNES CONDOMINIUM ASSOC | 3200 LEGACY BLVD KISSIMMEE FL 34747 |
| LEGACY EXTERIORSLLC | 12415 55TH ST N STE A LAKE ELMU MN 55042 |
| LEGACY FINANCIAL GROUP | 1205 W ABRAM ARLINGTON TX 76013 |
| LEGACY GROUP LENDING INC | 11225 SE 6TH ST STE 110 BELLEVUE WA 98004 |
| LEGACY GROUP LENDING INC | 11225 SE 6TH STREET BELLEVUE WA 98004 |
| LEGACY INTERNATIONAL REAL ESTATE | 1010 JONES PKWY BRENTWOOD TN 37027 |
| LEGACY INTERNATIONAL REAL ESTATE | 109 HOLIDAY CT A 1 FRANKLIN TN 37067 |
| LEGACY LAW CENTER PC | 2727 E 21ST ST STE 304 TULSA OK 74114-3534 |
| LEGACY LAW GROUP | THOMASINE CARMOUCHE V GMAC MRTG, LLC BANK OF AMERICA,  MRTG ELECTRONIC REGISTRATION SYS INC (MERS) MERSCORP INC  & ET AL 201 17TH STREET, SUITE 300 ATLANTA GA 30363 |
| LEGACY MANAGEMENT ASSOCIATES | 6 N SECOND ST STE 206 AMELIA ISLAND FL 32034 |
| LEGACY MORTGAGE AND REAL ESTATE INC | 2235 PARK TOWNE CIR # 2 SACRAMENTO CA 95825-0401 |
| LEGACY ONE REALTY LLC | 657 JEFFERSON ST GREENFIELD OH 45123 |
| LEGACY OWNERS ASSOCIATION | PO BOX 188 SCOTTSDALE AZ 85252 |
| LEGACY PARC CONDO ASSOC INC | 1880 DESTINY BLVD KISSIMMEE FL 34741 |
| LEGACY PARC HOMEOWNERS ASSOCIATON | 4645 E COTTON GIN LOOP PHOENIX AZ 85040 |
| LEGACY PARK COMMUNITY ASSOCIATION | 4201 LEGACY PARK CIR KENNESAW GA 30144 |
| LEGACY PARK CONDOMINIUM ASSOCIATION | 2100 E MAPLE RD STE 200 BIRMINGHAM MI 48009 |
| LEGACY PARK HOMEOWNERS ASSOCIATION | PO BOX 2981 MATTHEWS NC 28106 |
| LEGACY PARK MASTER HOMEOWNER | 112 POLO PARK E BLVD DAVENPORT FL 33897 |
| LEGACY REAL ESTATE | 806 M ST BARLING AR 72923 |
| LEGACY REAL ESTATE GROUP | PO BOX 1653 SOLEDAD CA 93960 |
| LEGACY REAL ESTATE GROUP | 641 FRONT ST SOLEDAD CA 93960-3016 |
| LEGACY REO NETWORK CONNECTION | 109 HOLIDAY CT A 1 FRANKLIN TN 37067 |
| LEGACY REO NETWORK CONNECTION | 109 HOLIDAY CT STE A 1 FRANKLIN TN 37067 |
| LEGACY RIDGE WEST MASTER HOMEOWNERS | 390 INTERLOCKEN CRESCENT STE 500 C O MSI LLC BROOMFIELD CO 80021 |

| Claim Name | Address Information |
|---|---|
| LEGACY ROOFING LLC | 1225 HILLMAN ST MONTGOMERY AL 36109 |
| LEGACY SQUARE CONDO ASSOCIATION | 7100 MADISON AVE WEST GOLDEN VALLEY MN 55427 |
| LEGACY TRAILS REALTY | 1081 EGAMEBIRD RD PAHRUMP NV 89048 |
| LEGACY VILLAS | 68 950 ADELINA RD CATHEDRAL CITY CA 92234 |
| LEGACY, C B | 10400 ACADEMY RD NE STE 100 ALBUQUERQUE NM 87111 |
| LEGAL ABSTRACT COMPANY | 301 E SECOND ST MUSCATINE IA 52761 |
| LEGAL ADVOCATE SERVICES | 2004 INVERWAY CT KALAMAZOO MI 49009 |
| LEGAL AID AND DEFENDER ASSN OF | 613 ABBOTT ST FL 2 DETROIT MI 48226 |
| LEGAL AID AND DEFENDER ASSN OF D | 645 GRISWOLD ST STE 2600 DETROIT MI 48226 |
| LEGAL AID BUREAU INC | 500 E LEXINGTON ST BALTIMORE MD 21202 |
| LEGAL AID BUREAU INC | 6811 KENILWORTH AVE STE 500 RIVERDALE MD 20737 |
| LEGAL AID JUSTICE CENTER | 1000 PRESTON AVENUE SUITE A CHARLOTTESVILLE VA 22903 |
| LEGAL AID OF CHAUTAUQUA REGION I | 111 W 2ND ST STE 250 JAMESTOWN NY 14701 |
| LEGAL AID OF EAST TENNESSEE | PO BOX 360 JOHNSON CITY TN 37605 |
| LEGAL AID OF NC INC | 1431 ELIZABETH AVE CHARLOTTE NC 28204 |
| LEGAL AID OF NEBRASKA | 1904 FARNAM ST STE 500 OMAHA NE 68102 |
| LEGAL AID OF NEBRASKA | 941 O ST STE 825 LINCOLN NE 68508 |
| LEGAL AID OF NEBRASKA | 214 N 7TH ST STE 10 NORFOLK NE 68701 |
| LEGAL AID OF NEBRASKA | 207 W 3RD ST GRAND ISLAND NE 68801 |
| LEGAL AID OF NORTH CAROLINA | PO BOX 20188 WINSTON SALEM NC 27120 |
| LEGAL AID OF NORTH CAROLINA | 1431 ELIZABETH AVE CHARLOTTE NC 28204 |
| LEGAL AID OF NORTH CAROLINA DURHAM | PO BOX 2101 DURHAM NC 27702 |
| LEGAL AID OF NORTH CAROLINA INC | PO BOX 1731 RALEIGH NC 27602-1731 |
| LEGAL AID OF NORTH CAROLINA INC | PO BOX 1268 FAYETTEVILLE NC 28302 |
| LEGAL AID OF SOUTHEASTERN PA | 1290 VETERANS HWY BRISTOL PA 19007 |
| LEGAL AID OF SOUTHEASTERN PENNSYLVA | 222 N WALNUT ST FL 2 WEST CHESTER PA 19380 |
| LEGAL AID SERVICE OF COLLIER COUNTY | GMAC MORTGAGE LLC VS HECTOR MORENO 4125 EAST TAMIAMI TRAIL NAPLES FL 34112-6263 |
| LEGAL AID SERVICES OF OKLAHOMA | 907 S DETROIT AVE STE 725 TULSA OK 74120-4279 |
| LEGAL AID SERVICES OF OKLAHOMA INC | 2600 VAN BUREN ST STE 2606 NORMAN OK 73072-5609 |
| LEGAL AID SOCIETY OF CLEVELAND | GMAC MRTG, LLC VS RONALD J MARKUS & ADA MARKUS PNC BANK SMBT TO NATL CITYBANK 5MBT BANCOHIO NATL BANK I S BMT BUCKEYE ET AL 1223 WEST SIXTH STREET CLEVELAND OH 44113 |
| LEGAL AID SOCIETY OF GREATER CINCINNATI | 215 E NINTH STREET SUITE 500 CINCINNATI OH 45202 |
| LEGAL AID SOCIETY OF HAWAII | DEBIE AURELIO, BONIFACIO FAGARAGAN, JULIUS FAGARAGAN, HEIDE FAGARAGAN V JOCELYN UNCIANO, VANCE INOUYE, PATRICIA INOUYE, ET AL 924 BETHEL STREET HONOLULU HI 96813 |
| LEGAL AID SOCIETY OF MID NEW YOR | 255 GENESEE ST STE 2 UTICA NY 13501 |
| LEGAL AID SOCIETY OF SOUTHWEST OHIO | GMAC MORTGAGE, LLC VS. CHRISTOPHER WEIL 215 EAST NINTH STREET, SUITE 500 CINCINNATI OH 45202 |
| LEGAL AID SOCIETY OF SW OHIO | GMAC MORTGAGE, LLC, PLAINTINFF V. SUSAN E. NOEL, DEFENDANT. 215 E. NINTH ST. CARRIE DETTMER SLYE, ESQ CINCINNATI OH 45202 |
| LEGAL AID SOCIETY OF SW OHIO | PRICE HILL WILL, PLAINTIFF, VS. DEUTSCHE BANK NATIONAL TRUST CO, DEUTSCHE BANK TRUST CO AMERICA & WELLS FARGO, DEFENDANTS. 215 E. NINTH ST. JOHN SCHREIDER, JR., ESQ CINCINNATI OH 45202 |
| LEGAL ASSIST FOUND OF METRO CHICAGO | 111 W JACKSON BLVD 3RD FL CHICAGO IL 60604 |
| LEGAL ASSISTANCE FOUNDATION | 120 S LA SALLE ST STE 900 CHICAGO IL 60603-3425 |
| LEGAL ASSISTANCE FOUNDATION METROPOLITAN CHICAGO | ANTOINETTE TAYLOR 120 SOUTH LASALLE, SUITE 900 CHICAGO IL 60603 |
| LEGAL ASSISTANCE FOUNDATION METROPOLITAN CHICAGO | BLIDE, DIANE (INTERVENING COUNTER-PLAINTIFF) V WELSS FARGO BANK, KELLI KINZER MERS AS NOMINEE FOR IMPAC FUNDING CORP, ET AL 120 SOUTH LASALLE STREET, SUITE |

| Claim Name | Address Information |
|---|---|
| LEGAL ASSISTANCE FOUNDATION | 80 CHICAGO IL 60603-3403 |
| METROPOLITAN OF GREGORY L PAETH | 309 N 5TH ST LAFAYETTE IN 47901 |
| LEGAL CLINIC OF SEMMES & SEMMES P C | 1207 NOBLE STREET ANNISTON AL 36201 |
| LEGAL CLINIC OF SEMMES AND SEMMES | 1207 NOBLE ST ANNISTON AL 36201 |
| LEGAL CLINIC OF THOMAS M SEMMES | 1207 NOBLE ST THOMAS M SEMMES ANNISTON AL 36201 |
| LEGAL DEFENDERS PC | 30 E ADAMS ST STE 1050 CHICAGO IL 60603 |
| LEGAL EXPRESS | 318 N BROADWAY AVE SHAWNEE OK 74801 |
| LEGAL HELPERS | 600 GRANT ST STE 3214 PITTSBURGH PA 15219 |
| LEGAL HELPERS | 3101 MAGUIRE BLVD STE 276 ORLANDO FL 32803 |
| LEGAL HELPERS | 5325 WALL ST STE 2055 MADISON WI 53718-7980 |
| LEGAL HELPERS | 2301 RIVERSIDE DR STE B16 GREEN BAY WI 54301-1957 |
| LEGAL HELPERS | 1970 OAKCREST AVE STE 210 ROSEVILLE MN 55113 |
| LEGAL HELPERS | 233 S WACKER DR STE 5150 CHICAGO IL 60606 |
| LEGAL HELPERS | 233 S WACKER STE 5150 CHICAGO IL 60606 |
| LEGAL HELPERS | WACKER DR STE 5150 LEGAL HELPERS 233 S CHICAGO IL 60606 |
| LEGAL HELPERS | 20 W KINZIE ST STE 1300 CHICAGO IL 60654-5816 |
| LEGAL HELPERS | 515 OLIVE ST STE 702 SAINT LOUIS MO 63101 |
| LEGAL HELPERS | 515 OLIVE ST STE 702 ST LOUIS MO 63101 |
| LEGAL HELPERS | 4300 LONG BEACH BLVD STE 420 LONG BEACH CA 90807-2017 |
| LEGAL HELPERS | 470 3RD AVE STE 3 CHULA VISTA CA 91910 |
| LEGAL HELPERS | 2900 ADAMS ST STE A 420 RIVERSIDE CA 92504 |
| LEGAL HELPERS | 260 CALIFORNIA ST STE 801 SAN FRANCISCO CA 94111-4382 |
| LEGAL HELPERS | 84 W SANTA CLARA ST STE 560 SAN JOSE CA 95113-1812 |
| LEGAL HELPERS | 600 STEWART ST STE 1224 SEATTLE WA 98101 |
| LEGAL HELPERS LLP | 135 W ADAMS ST JACKSONVILLE FL 32202 |
| LEGAL HELPERS MACEY ALEMAN | 2900 ADAMS ST STE A 420 RIVERSIDE CA 92504 |
| LEGAL HELPERS MACEY AND ALEMAN | 1125 GRAND BLVD KANSAS CITY MO 64106 |
| LEGAL HELPERS MACEY AND ALEMAN PC | 600 STEWART ST STE 720 SEATTLE WA 98101 |
| LEGAL HELPERS PC | 250 E WISCONSIN AVE STE 1510 MILWAUKEE WI 53202-4231 |
| LEGAL HELPERS PC | 1970 OAKCREST AVE 210 ROSEVILLE MN 55113 |
| LEGAL HELPERS PC | 515 OLIVE ST STE 702 ST LOUIS MO 63101 |
| LEGAL HELPERS PC | 1125 GRAND STE 916 KANSAS CITY MO 64106 |
| LEGAL HELPERS PC | 2300 LONG BEACH BLVD STE 420 LONG BEACH CA 90806-3216 |
| LEGAL HELPERS PC | 144 N GLENDALE AVE STE 228 GLENDALE CA 91206 |
| LEGAL HELPERS PC | 260 CALIFORNIA ST 801 SAN FRANCISCO CA 94111 |
| LEGAL HORIZONS LLC | 7412 W STATE ST WAUWATOSA WI 53213 |
| LEGAL PARTNERS PSC | 138 AVE WINSTON CHURCHILL STE 31 SAN JUAN PR 00926 |
| LEGAL REMEDIES | 53 W JACKSON BLVD STE 409 CHICAGO IL 60604 |
| LEGAL REMEDIES | 8527 S STONY ISLAND AVE CHICAGO IL 60617 |
| LEGAL REMEDIES CHARTERD | 8527 S STONEY ISLAND CHICAGO IL 60617 |
| LEGAL RESCUES | 88 W SCHILLER ST APT 1803 CHICAGO IL 60610 |
| LEGAL RESOURCES PC | 21141 GOVERNORS HWY STE 114 MATTESON IL 60443-3818 |
| LEGAL RESOURCES PC | 11 E ADAMS ST STE 904 CHICAGO IL 60603 |
| LEGAL SERVICES ALABAMA | 530 S LAWRENCE ST MONTGOMERY AL 36104 |
| LEGAL SERVICES ALABAMA | FRED ALFINDA AND KAREN ALFINDA VS. GMAC MORTGAGE LLC 1911 NOBEL STREET ANNISTON AL 36201-3213 |
| LEGAL SERVICES ALABAMA | 3320 SKYWAY DR OPELIKA AL 36801 |
| LEGAL SERVICES ALABAMA INC | PO BOX 11765 BIRMINGHAM AL 35202 |
| LEGAL SERVICES ALABAMA INC | 1820 7TH AVE N BIRMINGHAM AL 35203 |

| Claim Name | Address Information |
|---|---|
| LEGAL SERVICES CENTER | 122 BOYLSTON ST JAMAICA PLAIN MA 02130 |
| LEGAL SERVICES CENTER | FRANCES J DARDEN (BK CASE) FRANCEIS DARDEN V RACHEL NOYES, NEW ENGLAND MERCHANTS CORP, CHAMPAGNE ASSOCIATES REAL ESTAT ET AL 1033 MASSACHUSETTS AVE, 2ND FLOOR CAMBRIDGE MA 02138 |
| LEGAL SERVICES CORP OF ALABAMA | 207 MONTGOMERY ST STE 1100 MONTGOMERY AL 36104 |
| LEGAL SERVICES CORPORATION OF DE | 100 W 10TH ST STE 203 WILMINGTON DE 19801 |
| LEGAL SERVICES FOR CHILDREN | 1254 MARKET 3RD FLOOR SAN FRANCISCO CA 94102 |
| LEGAL SERVICES FOR THE ELDERLY | 237 MAIN ST STE 1015 BUFFALO NY 14203 |
| LEGAL SERVICES FOR THE ELDERLY | 568 GALIFFA DR DONORA PA 15033 |
| LEGAL SERVICES FOR THE ELDERLY IN QUEENS | US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR HOMECOMINGS FINANCIAL NETWORK INC VS DEONARINE YUDEOPERSAUD MERS 97-77 QUEENS BLVD REGO PARK NY 11374 |
| LEGAL SERVICES OF ALABAMA | 1911 NOBLE ST ANNISTON AL 36201 |
| LEGAL SERVICES OF ALABAMA | 355 N OATES ST STE 1 DOTHAN AL 36303-4571 |
| LEGAL SERVICES OF CENTRAL NEW YORK, INC | WAYNE TRUAX, MARIE TRUAX, RICHARD FOSTER, JAMES ROTHERMEL, MARY ROTHERMEL & MELISSA JACKSON VS GMAC MRTG THERESA SANDE ET AL 472 S. SALINA STREET, SUITE 300 SYRACUSE NY 13202 |
| LEGAL SERVICES OF EASTERN MICHIG | 436 S SAGINAW ST FLINT MI 48502 |
| LEGAL SERVICES OF EASTERN MISSOU | 4232 FOREST PARK AVE SAINT LOUIS MO 63108 |
| LEGAL SERVICES OF EASTERN MISSOURI | 4232 FOREST PARK AVE ST LOUIS MO 63108 |
| LEGIQ SERVICES OF GREATER MIAMI, INC. | GMAC MORTGAGE, LLC VS. EDDY JOSEPH, ET AL (NEED FULL CAPTION FROM ATTY) 3000 BISCAYNE BLVD, SUITE 500 MIAMI FL 33137 |
| LEGAL SERVICES OF GREATER MIAMI, INC. | WELLS FARGO BANK ON BEHALF OF THE CERTIFICATE HOLDERS PARK PLACE SECURITIES INC ASSET BACKED PASS THROUGH CERTIFICATES ET AL 3000 BISCAYNE BLVD., SUITE 500 MIAMI FL 33137 |
| LEGAL SERVICES OF N FLORIDA INC | 2119 DELTA BLVD TALLAHASSEE FL 32303 |
| LEGAL SERVICES OF NORTH FLORIDA | 121 N JACKSON ST QUINCY FL 32351 |
| LEGAL SERVICES OF NORTHWEST JERSEY | 34 W MAIN ST STE 301 SOMERVILLE NJ 08876 |
| LEGAL SERVICES OF SOUTHERN PIEDM | 1431 ELIZABETH AVE CHARLOTTE NC 28204 |
| LEGAL SERVICES OF SOUTHERN PIEDMONT | 1431 ELIZABETH AVE CHARLOTTE NC 28204 |
| LEGAL SERVICES OF THE ELDERLY IN QUEENS | EUBA, EULAN V. JANCIE EUBA AND HOMECOMINGS FINANCIAL NETWORK, INC. 97-77 QUEENS BOULEVARD, SUITE 600 REGO PARK NY 11374 |
| LEGAL SERVICES OF THE HUDSON VAL | 1 CORWIN CT STE 102 NEWBURGH NY 12550-5176 |
| LEGAL SERVICES OF THE HUDSON VAL | 29 N HAMILTON ST POUGHKEEPSIE NY 12601 |
| LEGAL SERVICES OF THE HUDSON VALLEY | DENNIS REESE V RIVERTOWN FINANCIAL, RIVERTOWN INVESTMENTS LLC, GEOFFREY S GOLDMAN, JESSICA V E PERYEA, MERCURY MRTG, ET AL 101 HURLEY AVE KINGSTON NY 12401 |
| LEGAL SERVICES OF THE HUDSON VALLEY | 101 HURLEY AVE STE 3 KINGSTON NY 12401 |
| LEGAL SERVICES PLAN LOCAL 237 | 216 W 14TH ST NEW YORK NY 10011 |
| LEGAL SVCS OF NORTHWEST JERSEY | 82 PARK AVE FLEMINGTON NJ 08822 |
| LEGAL TAX SERVICE INC | 714 LEBANON RD WEST MIFFLIN PA 15122 |
| LEGAL, FAMILY | 145 MILK ST METHUEN MA 01844-4664 |
| LEGAL, FAMILY | 141 AIRPORT RD CONCORD NH 03301 |
| LEGAL, RINNE | 1990 N CALIFORNIA BLVD WALNUT CREEK CA 94596 |
| LEGALHELPERS | 20 W KINZIE CHICAGO IL 60654-6392 |
| LEGATE REAL ESTATE | 230 2ND ST STE 308 HENDERSON KY 42420-3176 |
| LEGATE, JIM | 251 W CALLE CANON DE FABER GREEN VALLEY AZ 85614 |
| LEGEL, JUSTIN T & REDMER, MATTIE K | 904 ALBERT AVENUE SYCAMORE IL 60178 |
| LEGEND ABSTRACT CORPORATION | 11 THIRD ST APT 1 NEW CITY NY 10956-4945 |
| LEGEND OAKS 3 HOMEOWNERS | 349 FOLLY RD STE 2B CHARLESTON SC 29412 |
| LEGEND OAKS III | 349 FOLLY RD STE 2B CHARLESTON SC 29412 |
| LEGEND TEXAS HOA | 12700 PARK CENTRAL DR STE 600 DALLAS TX 75251 |

| Claim Name | Address Information |
|---|---|
| LEGENDS | PO BOX 750266 NV 89136 |
| LEGENDS AT HUNTERS GLEN CONDOMINIUM | 2620 S PARKER RD STE 105 AURORA CO 80014 |
| LEGENDS AT THE GARDENS CONDO | 3900 WOODLAKE BLVD STE 309 C O GRS MANAGEMENT ASSOCIATES DELRAY BEACH FL 33483 |
| LEGENDS DFE HOA | PO BOX 681 BULLHEAD CITY AZ 86430 |
| LEGENDS GOLF AND COUNTRY CLUB MASTER | 8600 LEGENDS BLVD FORT MYERS FL 33912 |
| LEGENDS LAKE ESTATE HOA | CENTURION TOWER 700 1600 FORUM PL C O ST JOHN ROSSIN BURR AND LEMME WEST PALM BEACH FL 33401 |
| LEGENDSKY INVESTMENT LLC | 323 LOWER VINTERS CIRCLE FREMONT CA 94539 |
| LEGER, JEFFREY A & TANSELLE, MARY L | 114 AUTUMN LEAF DRIVE MT WASHINGTON KY 40047 |
| LEGETTE, TAMMY | 500 LANIER AVE APPLIED ROOFING TECHNOLOGIES MOUNT HOLLY NC 28120 |
| LEGETTE, TAMMY | 500 LANIER AVE BRAZZELL AND SONS ROOFING AND PAINTING MOUNT HOLLY NC 28120 |
| LEGG LAW FIRM LLC | 5500 BUCKEYSTOWN PIKE FREDERICK MD 21703 |
| LEGG LAW FIRM LLC / BORISON SCOTT C | SERGIO AN NORMA ECHEGOYEN V. GMAC MORTGAGE LLC 5500 BUCKEYSTOWN PIKE FREDERICK MD 21703 |
| LEGG LAW FIRM, LLC | LAURA H.G. OSULLIVAN VS. KEVIN J. MATHEWS VS. GMAC MORTGAGE LLC CARRIE WARD AND JEFFREY STEPHAN 5500 BUCKEYSTOWN PIKE #400 FREDERICK MD 21703 |
| LEGGE, ROBERT & LEGGE, BOBBIE A | PO BOX 1512 BATESVILLE MS 38606 |
| LEGGETT APPRAISAL COMPANY | PO BOX 14394 SAVANNAH GA 31416 |
| LEGGETT, BRYON & LEGGETT, MEGAN | 5207 GLEN FOREST DR GREENVILLE SC 29607 |
| LEGGETT, ROBERT | 2304 WILLET STREET BRUNSWICK GA 31520 |
| LEGGETTE, JOSEPH D | 528 EVERETT AVENUE F PALO ALTO CA 94301-1513 |
| LEGION INDEMNITY | BIN 287 MILWAUKEE WI 53288 |
| LEGION INDEMNITY | MILWAUKEE WI 53288 |
| LEGION, CHARLESELLA | 26630 ROSS HAW HANDY INKSTER MI 48141 |
| LEGION, CHARLESELLA | 26630 ROSS ST AMPRO CONSTRUCTION INKSTER MI 48141 |
| LEGIONS INSURANCE COMPANY | MILWAUKEE WI 53202 |
| LEGIONS INSURANCE COMPANY | PO BOX 92903 MILWAUKEE WI 53203-3403 |
| LEGLA HELPERS PC | 2900 ADAMS ST STE 420 RIVERSIDE CA 92504 |
| LEGORE APPRAISAL SERVICE | PO BOX 156 WALKERSVILLE MD 21793 |
| LEGRAND AND COMPANY INC | PO BOX 506 SIOUX CITY IA 51102 |
| LEGRAND REAL ESTATE INC | PO BOX 543 RHINEBECK NY 12572 |
| LEGRETTA HILL AND JACKIE | 534 BROOKLYN WAY MUCKELZANEY AND RANDALL K HUTCHINSON LLC CROSS SC 29436 |
| LEGUM AND WILK PLC | 4004 WILLIAMSBURG CT FAIRFAX VA 22032 |
| LEHEW, DIRK A & LEHEW, KRISTA L | 8303 LILLY LANE HC 32 BOX 2508 KINGMAN AZ 86409 |
| LEHIGH COUNTY | TREASURER LEHIGH COUNTY 17 S 7TH ST RM 119 ALLENTOWN, PA 18101 |
| LEHIGH COUNTY | 17 S 7TH ST RM 119 TREASURER LEHIGH COUNTY ALLENTOWN PA 18101 |
| LEHIGH COUNTY AUTHORITY | 1053 SPRUCE ST PO BOX 3348 ALLENTOWN PA 18106 |
| LEHIGH COUNTY EMMAUS BORO | C O CHLORINA GODUSKY TAX COLLECTOR EMMAUS PA 18049 |
| LEHIGH COUNTY PA RECORDER OF DEEDS | 17 S SEVENTH ST RM 350 ALLENTOWN PA 18101 |
| LEHIGH COUNTY RECORDER OF DEEDS | 17 S SEVENTH ST RM 350 LEHIGH COUNTY RECORDER OF DEEDS ALLENTOWN PA 18101 |
| LEHIGH COUNTY RECORDER OF DEEDS | 455 W HAMILTON ST RM 122 ALLENTOWN PA 18101 |
| LEHIGH COUNTY TAX CLAIM BUREAU | 17 S 7TH ST ALLENTOWN PA 18101 |
| LEHIGH COUNTY TREASURER | 17 S 7TH ST RM 119 ALLENTOWN PA 18101 |
| LEHIGH MUTUAL INSURANCE CO | 1047 HAMILTON ST ALLENTOWN PA 18101 |
| LEHIGH RECORDER OF DEEDS | 455 W HAMILTON ST ALLENTOWN PA 18101 |
| LEHIGH RECORDER OF DEEDS | 455 W HAMILTON ST RM 122 ALLENTOWN PA 18101 |
| LEHIGH TOWNSHIP | 255 CHERRYVILLE RD NORTHHAMPTON PA 18067 |
| LEHIGH TOWNSHIP NRTHMP | 255 CHERRYVILLE RD T C OF LEHIGH TWP NORTHAMPTON PA 18067 |
| LEHIGH TOWNSHIP NRTHMP | 255 CHERRYVILLE RD LEHIGH TWP T C OF LEHIGH TWP NORTHAMPTON PA 18067 |
| LEHIGH TOWNSHIP WAYNE | PO BOX 942 T C OF LEHIGH TOWNSHIP GOULDSBORO PA 18424 |

| Claim Name | Address Information |
|---|---|
| LEHIGH TWP | 333 S LEIGH GORGE DR TAX COLLECTOR WEATHERLY PA 18255 |
| LEHIGH TWP COUNTY BILL | 333 S LEHIGH GORGE DR WEATHERLY PA 18255 |
| LEHIGH TWP COUNTY BILL  CARBO | 333 S LEHIGH GORGE DR T C OF LEHIGH TOWNSHIP WEATHERLY PA 18255 |
| LEHIGH TWP TOWNSHIP BILL CARBON | 333 S LEIGH GORGE DR T C OF LEHIGH TOWNSHIP WEATHERLY PA 18255 |
| LEHIGHTON AREA SD PARRYVILLE BORO | 178 MAIN ST PARRYVILLE PA 18244 |
| LEHIGHTON AREA SD PARRYVILLE BORO | PO BOX 111 T C OF PARRYVILLE BORO SD PARRYVILLE PA 18244 |
| LEHIGHTON BORO (BORO BILL) CARBON | T-C OF LEHIGHTON BOROUGH 171 SOUTH 4TH ST LEHIGHTON PA 18235 |
| LEHIGHTON BORO (COUNTY BILL)CARBON | T-C OF LEHIGHTON BOROUGH 171 SOUTH 4TH ST LEHIGHTON PA 18235 |
| LEHIGHTON BORO BORO BILL CARBON | 171 S 4TH ST T C OF LEHIGHTON BOROUGH LEHIGHTON PA 18235 |
| LEHIGHTON BORO COUNTY BILL CARBON | 171 S 4TH ST T C OF LEHIGHTON BOROUGH LEHIGHTON PA 18235 |
| LEHIGHTON SD EAST PENN TOWNSHIP | 12 RUPELL LN TC OF LEHIGHTON AREA SCHOOL DIST ASHFIELD PA 18212 |
| LEHIGHTON SD EAST PENN TOWNSHIP | PO BOX 44 TC OF LEHIGHTON AREA SCHOOL DIST ASHFIELD PA 18212 |
| LEHIGHTON SD FRANKLIN TWP | 10 WAGNER ST T C OF LEHIGHTON AREA SCH DIST LEHIGHTON PA 18235 |
| LEHIGHTON SD FRANKLIN TWP | 1860 FAIRYLAND RD T C OF LEHIGHTON AREA SCH DIST LEHIGHTON PA 18235 |
| LEHIGHTON SD LEHIGHTON BORO | 171 S 4TH ST T C OF LEHIGHTON AREA SD LEHIGHTON PA 18235 |
| LEHIGHTON SD LEHIGHTON BORO | 171 S 4TH ST T C OF LEHIGHTON SD LEHIGHTON PA 18235 |
| LEHIGHTON SD MAHONING TWP | 307 ASHTOWN DR T C OF LEHIGHTON AREA SCH DIST LEHIGHTON PA 18235 |
| LEHIGHTON SD/LEHIGHTON BORO | T/C OF LEHIGHTON AREA S.D. 171 SOUTH 4TH STREET LEHIGHTON PA 18235 |
| LEHMAN AND FOX | 6 E MONROE ST STE 1004 CHICAGO IL 60603 |
| LEHMAN BROTHERS | 745 SEVENTH AVENUE 5TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS - FB | 745 SEVENTH AVENUE 5TH FLOOR NEW YORK NY 10019-6801 |
| LEHMAN BROTHERS BANK FSB | 745 SEVENTH AVE 5TH FL NEW YORK NY 10019 |
| LEHMAN BROTHERS BANK, FSB | 745 SEVENTH AVE. NEW YORK NY 10019 |
| LEHMAN BROTHERS HOLDING INC | 745 SEVENTH AVE NEW YORK NY 10019 |
| LEHMAN BROTHERS HOLDINGS INC | 745 SEVENTH AVE 5TH FL NEW YORK NY 10019 |
| LEHMAN BROTHERS HOLDINGS INC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | 745 SEVENTH AVENUE 7TH FLOOR NEW YORK NY 10019 |
| LEHMAN CAPITAL | 745 SEVENTH AVE. NEW YORK NY 10019 |
| LEHMAN CAPITAL | C/O BARCLAYS CAPITAL 745 SEVENTH AVE. NEW YORK NY 10019 |
| LEHMAN CAPITAL | A DIVISION OF LEHMAN BROTHERS HOLDINGS INC 200 VESEY STREET NEW YORK NY 10285-0900 |
| LEHMAN CAPITAL, A DIVISION OF LEHMAN BROTHERS | HOLDINGS INC. ATTENTION CONTRACT FINANCE 745 SEVENTH AVENUE.6TH FLOOR NEW YORK NY 10019 |
| LEHMAN CAPITAL, A DIVISION OF LEHMAN BROTHERS | HOLDINGS INC. 745 SEVENTH AVENUE 7TH FLOOR NEW YORK NY 10019 |
| LEHMAN ESTATES HOA | 4179 LYMAN DR HILLIARD OH 43026 |
| LEHMAN INTERNATIONAL | 745 SEVENTH AVENUE 13TH FLOOR NEW YORK NY 10019 |
| LEHMAN INTERNATIONAL - FB | 745 SEVENTH AVENUE 13TH FLOOR NEW YORK NY 10019 |
| LEHMAN JOHNSON REALTY LTD | 1240 ABBE RD N ELYRIA OH 44035-1649 |
| LEHMAN LAND TITLE INC | 5211 MARYLAND WAY BRENTWOOD TN 37027 |
| LEHMAN TOWNSHIP LUZRNE | PO BOX 41 PEGGY MOYER TAX COLLECTOR LEHMAN PA 18627 |
| LEHMAN TOWNSHIP LUZRNE | PO BOX 41 TAX COLLECTOR OF LEHMAN TOWNSHIP LEHMAN PA 18627 |
| LEHMAN TWP  (PIKE ) | TAX COLLECTOR OF LEHMAN TOWNSHIP 126 VAN WHY ROAD BUSHKILL PA 18324-8751 |
| LEHMAN TWP PIKE | 126 VAN WHY ROAD BUSHKILL PA 18324 |
| LEHMAN TWP PIKE | 126 VAN WHY ROAD TAX COLLECTOR OF LEHMAN TOWNSHIP BUSHKILL PA 18324 |
| LEHMAN WELLS FARGO S S | ANNUAL COMPLIANCE REPORTING 10350 PARK MEADOWS DR MAIL STOP 3199 LITTLETON CO 80124 |
| LEHMAN, CAROLYN | 6 PARTIDGE HILL RD GROUND RENT COLLECTOR WESTMINSTER MA 01473 |
| LEHMAN, HEATHER L | 7177 WINTERBEK AVENUE NEW ALBANY OH 43054 |
| LEHMAN, JERALD J & LEHMAN, BARBARA | 30126 SONRISA LN LAGUNA NIGUEL CA 92677 |

| Claim Name | Address Information |
| --- | --- |
| LEHMBERG, WILLIAM M & LEHMBERG, JANICE G | PO BOX 1713 BINEYARD HAVEN MA 02568 |
| LEHMER, JEFFREY D & MARRARO, LINDA J | 1102 KILDEER COURT ENCINITAS CA 92024 |
| LEHMUA | 823 RADIO RD LITTLE EGG HARBOR MUA LITTLE EGG HARBOR NJ 08087 |
| LEHMUA | 823 RADIO RD LITTLE EGG HARBOR MUA TUCKERTON NJ 08087 |
| LEHNER, RONALD W | 318 CLEVELAND AVE NW STE 206 CANTON OH 44702 |
| LEHOTAN, JAMES J | 3112 SHELLEY CT WOODRIDGE IL 60517 |
| LEHR, JAMES W | 5710 W EXCELL AVE SPOKANE WA 99208-3898 |
| LEHR, RICK | 1349 PIPPEN LN LODI CA 95242-3920 |
| LEHR, RICK D | 1349 PIPPEN LN LODI CA 95242-3920 |
| LEHTININ, JACK | 2420 RELMA VISTA LAS VEGAS NV 89121 |
| LEI  LI | QUN  DANG 28 STONERIDGE ROAD SUMMIT NJ 07901 |
| LEI  SHAO | HUIRONG  YAO 45 MADISON DR PLAINSBORO NJ 08536 |
| LEI  YANG | 24 CHESTNUT AVE ROCHELLE PARK NJ 07662-3802 |
| LEI, MARIA A | 486 SHAWNEE LN SAN JOSE CA 95123 |
| LEIA A KNEE ATT AT LAW | 1990 LOUISVILLE RD STE 101 BOWLING GREEN KY 42101 |
| LEIA ALTIERI | 333 HIGHLAND GLEN TRAIL WYLIE TX 75098 |
| LEIBERT, HUNT | 50 WESTON ST HARTFORD CT 06120 |
| LEIBOWITZ LAW CENTER | 420 W CLAYTON ST WAUKEGAN IL 60085 |
| LEIBOWITZ, DAVID P | 420 W CLAYTON ST WAUKEGAN IL 60085 |
| LEIBOWITZ, MARVIN | 619 CORPORATE CTR PITTSBURGH PA 15219 |
| LEIBOWTIZ, DAVID | 311 S WACKER DR STE 3000 CHICAGO IL 60606 |
| LEIBROCK, PAUL A | 11816 SW 14TH CIR YUKON OK 73099-9767 |
| LEICESTER TOWN | 3 WASHBURN SQUARE LEICESTER TOWN TAX COLLECTOR LEICESTER MA 01524 |
| LEICESTER TOWN | 3 WASHBURN SQUARE TOWN OF LEICESTER LEICESTER MA 01524 |
| LEICESTER TOWN | 44 SCHOOLHOUSE RD TOWN OF LEICESTER BRANDON VT 05733 |
| LEICESTER TOWN | 44 SCHOOLHOUSE RD TOWN OF LEICESTER LEICESTER VT 05733 |
| LEICESTER TOWN | 132 MAIN ST BOX 197 TAX COLLECTOR LEICESTER NY 14481 |
| LEICESTER TOWN CLERK | 44 SCHOOLHOUSE RD ATTN REAL ESTATE RECORDING BRANDON VT 05733 |
| LEICESTER VILLAGE | 52 S PARKWAY PO BOX 203 PEGGY HAMILTON VILLAGE CLERK LEICESTER NY 14481 |
| LEICESTER VILLAGE | 52 S PARKWAY PO BOX 203 TAX COLLECTOR LEICESTER NY 14481 |
| LEICHT LAW OFFICE | 2605 E MARKLAND AVE KOKOMO IN 46901 |
| LEICHT, FRANKIE & LEICHT, KEVIN | 2858 RANCH HOUSE DR W APT 127 FORT WORTH TX 76116-0724 |
| LEICHT, GEORGE P | 202 E PLANE ST BETHEL OH 45106 |
| LEICHT, STEPHEN D | 117 HARBOR CREEK DR CANTON GA 30115 |
| LEIDEN AND LEIDEN | 330 TELFAIR ST AUGUSTA GA 30901 |
| LEIDEN, LEIDE | 330 TELFAIR ST AUGUSTA GA 30901 |
| LEIDY TWP | HCR 62 BOX 117 TAX COLLECTOR RENOVO PA 17764 |
| LEIDY TWP CLINTN | 24 TURKEY PATH RD TERI J RUTH RENOVO PA 17764 |
| LEIDY, ANN M & LEIDY, EDWARD | 4754 FUENTES WAY LAS VEGAS NV 89121 |
| LEIF AND CARISSA FYKSEN | 1450 25TH ST NW SAINT PAUL MN 55112-1656 |
| LEIF CJ THOMPSON AND TORA ANN | 4652 E EHREN LN THOMPSON FAIR GROVE MO 65648 |
| LEIF E THURSTON | 214 BRACKENWOOD CT TIMONIUM MD 21093 |
| LEIF HANSON | 1804 ROBIN ROAD WATERLOO IA 50701 |
| LEIF I RUBINSTEIN ATT AT LAW | 344 PORTION RD LAKE RONKONKOMA NY 11779 |
| LEIF TOBIAS LENDROP | 1850 COASTLAND AVE SAN JOSE CA 95125 |
| LEIGH A DARBY ATT AT LAW | 216 S WARD ST SENATOBIA MS 38668 |
| LEIGH A HUDSON ATT AT LAW | PO BOX 83597 PORTLAND OR 97283 |
| LEIGH A HUFFSTUTTER | RONALD HUFFSTUTTER 224 CATTAIL CT LONGMONT CO 80501 |

| Claim Name | Address Information |
|---|---|
| LEIGH A PACELLA | 3013 PARKVIEW CT FORT COLLINS CO 80525 |
| LEIGH A. FELDMAN | 38 SUMMIT AVENUE UNIT 6 BROOKLINE MA 02446 |
| LEIGH ANN KEY ATT AT LAW | PO BOX 3707 MERIDIAN MS 39303 |
| LEIGH ANNE BUYON | 95 MOHEGAN ROAD MANASQUAN NJ 08736-3518 |
| LEIGH BARRETT REAL ESTATE APPR | 6717 DUNMORE AVE CITRUS HEIGHTS CA 95621 |
| LEIGH CURRY | C/O THE CURRY CORPORATION 727 CENTRAL AVE SCARSDALE NY 10583 |
| LEIGH D HART STANDING TRUSTEE | PO BOX 646 NORTHERN DISTRICT OF FLORIDA TALLAHASSEE FL 32302 |
| LEIGH DANIEL, WENDY | 356 HOWARDS WAY ALEDO TX 76008 |
| LEIGH E ELLIS | JACALYN L ELLIS 12881 17TH ST NORTH WEST LAKELAND MN 55082 |
| LEIGH E SMITH | DONNA LIEDTKA-SMITH 22 MILL PARK LN EVESHAM NJ 08053 |
| LEIGH ELLIOTT | 2708 HIGHVIEW AVE WATERLOO IA 50702 |
| LEIGH FRAME | 3539 PHEASANT LANE #7 WATERLOO IA 50701 |
| LEIGH FRAMPTON | 43353 GREYSWALLOW TERRACE #22B ASHBURN VA 20147 |
| LEIGH J TUCKER | STEPHEN R MEHRTENS 60 HARVARD AVENUE #1 BROOKLINE MA 02446 |
| LEIGH JANNEY, TONYA | 425 WINDING WAY RD BOONES MILL VA 24065-4212 |
| LEIGH R. MASIMORE | 227 HEARTHSTONE MANOR LN BRENTWOOD TN 37027-4372 |
| LEIGH RICHARDSON | 1935 TEDSEN LN GARDNERVILLE NV 89410-7960 |
| LEIGH ROSENTHAL SHEILA HALPER | 178 N MAIN ST SWERLING MILTON AND WINNICK PUB ADJ SHARON MA 02067 |
| LEIGH S. SCHUBERT | MICHAEL E. SHERRY 365 MATAWAN AVE CLIFFWOOD NJ 07721 |
| LEIGH, TINA | 513 WEST 8TH STREET COVINGTON KY 41011 |
| LEIGHA AND MACIO HARRIS AND | 1511 N PRAIRIE AVE BEST OF JOLIET IL 60435 |
| LEIGHANN BERGER | 104 WAVERLY MEDINA NY 14103 |
| LEIGHNINGER, MARTIN J & | LEIGHNINGER, PENELOPE H 2239 FAIRFAX RD COLUMBUS OH 43221 |
| LEIGHTON H. LOO | PAMELA H. LOO 95-1082 EULU STREET MILILANI HI 96789 |
| LEIGHTON JR, RICHARD W | 146 MURRAY ST PORTLAND ME 04103 |
| LEIGHTON SD WEISSPORT BORO | 210 FRANKLIN ST THERESA TROUTMAN TAX COLLECTOR WEISSPORT PA 18235 |
| LEIGHTON TOWNSHIP | 4475 KALAMAZOO DR CALEDONIA MI 49316 |
| LEIGHTON TOWNSHIP | 4475 KALAMAZOO DR TREASURER LEIGHTON TWP CALEDONIA MI 49316 |
| LEIKE, CRYE | 5111 MARYLAND WAY STE 100 BRENTWOOD TN 37027-7513 |
| LEILA B COREN | 7651 QUAKERTOWN AVENUE WINNETKA CA 91306 |
| LEILA M. BOECKEL | 16220 SWARTZ CANYON RD RAMONA CA 92065 |
| LEILANI TIFFANY P LIM AND | 9309 VANGUARD CT LEO CARREON OWINGS MILLS MD 21117 |
| LEINART LAW FIRM | 11520 N CENTRAL EXPRESSWAY STE 212 DALLAS TX 75243 |
| LEINART LAW FIRM | 11520 N CENTRAL EXPY 212 DALLAS TX 75243 |
| LEINBACH, ERIC L | 1603 BUTLER ST EASTON PA 18042 |
| LEIPSIC TOWN | 30 TEXAS LN DOVER DE 19901 |
| LEIPZIG-JACKSON, LEE | 2003 QUAKER HOLLOW LANE STREAMWOOD IL 60107 |
| LEISAWITZ HELLER ABRAMOWITCH | 2201 RIDGEWOOD RD STE 400 WYOMISSING PA 19610 |
| LEIST, CHARLES L & LEIST, TIFFANY W | 38 BLEU LAKE DR COVINGTON LA 70435-8406 |
| LEISURE FITNESS | 1460 BETHLEHEM PIKE, SUITE 120 NORTH WALES PA 19454 |
| LEISURE HOMES REALTY | 5900 N HWY 89 FLAGSTAFF AZ 86004 |
| LEISURE MEADOWS, TRENTON | 1651 KINGSWAY CT C O BOVITZ AND CO PC TRENTON MI 48183 |
| LEISURE PROPERTIES | 441 FM 416 STREETMAN TX 75859 |
| LEISURE TIME ICE & SPRING WATER | PO BOX 168 KIAMESHA LAKE NY 12751 |
| LEISURE TOWN HOME ASSOCIATION | 100 SEQUOIA DR VACAVILLE CA 95687 |
| LEISURE WORLD COMMUNITY ASSOCIATION | 908 S POWER RD MESA AZ 85206 |
| LEISURE, GEORGE N & LEISURE, BERTHA L | 42769 HIGHWAY 27 LOT 127 DAVENPORT FL 33837-7233 |
| LEISURETOWNE ASSOCIATION | 102 S PLYMOUTH CT LUMBERTON NJ 08048 |
| LEITCHFIELD CITY | 314 W WHITE OAK STREET PO BOX 398 CITY CLERK OF LEITCHFIELD LEITCHFIELD KY |

| Claim Name | Address Information |
|---|---|
| LEITCHFIELD CITY | 42754 |
| LEITCHFIELD CITY | PO BOX 398 CITY CLERK OF LEITCHFIELD LEITCHFIELD KY 42755 |
| LEITHMAN LEBOEUF INS INC | PO BOX 1586 GRETNA LA 70054 |
| LEIVA, ALBA | 311 & 311 1/2 EAST 47TH PLACE LOS ANGELES CA 90011 |
| LEIVA, RITA | 7734 AUSTIN ST APT 2M FOREST HILLS NY 11375 |
| LEJARAZO, GABRIEL | 2718 VALLEY FORGE DRIVE PASADENA TX 77502 |
| LEJEUNE, BYRON S | 1827 CAROLINE ST MANDEVILLE LA 70448 |
| LEJEUNE, ROY G | 27007 GREENWELL SPRING RD GREENWELL SPRINGS LA 70739 |
| LEJUENE, J G & LEJEUNE, BERNADETTE L | 363 RAYNE ROAD PRT BARRE LA 70577 |
| LEKAROV, IVAN & LEKAROVA, MARIA | 2134 CEDAR FORKS DRIVE MARIETTA GA 30062 |
| LELA M. BUSER | SCOTT E. BUSER 20909 SE MAIN DR GRESHAM OR 97030-2255 |
| LELA MWAKYUSA | 113 N LANSDOWNE AVENUE # L-3 LANSDOWNE PA 19050 |
| LELAND  GEORGE | PATRICIA  GEORGE 152 ARCHERS LANE COLUMBIA SC 29212 |
| LELAND A ELLIOTT AND | INEZ G ELLIOTT 700 AGATE AVENUE MANTECA CA 95336 |
| LELAND AND JUNE NEYER | LELAND & JUNE NEYER VS GMAC HOMECOMINGS FINCL BANK, WES LOBO, MARIA RODRIGUEZ, MARIE DE BELEN, SUNIL JAYASINHA, & JAMES YOUNG P.O. BOX 970 ALTURAS CA 96101 |
| LELAND AND JUNE NEYER VS HOMECOMINGS FINANCIAL | LLC MARIE DE BELEN SUNIL JAYASINHA ETS SVCS LLC AND MERS 1685 COUNTY RD 70 CANBY CA 96015 |
| LELAND AND KARA WEAVER | 310 WINCHESTER LN WEST GROVE PA 19390 |
| LELAND ANTHONY NEYER AND JUNE E NEYER | LELAND AND JUNE NEYER 324 NORTH MAIN STREET P.O. BOX 970 ALTURAS CA 96101-0970 |
| LELAND BRUCE | 30967 STEEPLE CHASE DR SAN JUAN CAPISTRANO CA 92675 |
| LELAND C ELGIN AND JESSICA M KOLE | AND WILLIAM MOUSSEAU 40720 US 71 BERTHA MN 56437-1035 |
| LELAND E CARTER SR | P.O. BOX 4670 CRESTLINE CA 92325-4670 |
| LELAND E GRAHAM AND | BETTY J GRAHAM 7314 EAST HALIFAX MESA AZ 85207 |
| LELAND F. HARO | 1546 AREQUIPA STREET SAN DIEGO CA 92154 |
| LELAND H VICE | 1184 W DESERT HOLLOW DR SAN TAN VALLEY AZ 85143-3444 |
| LELAND L BULL JR | 1825 NW 65TH ST SEATTLE WA 98117 |
| LELAND L BULL JR ATT AT LAW | 5600 20TH AVE NW SEATTLE WA 98107 |
| LELAND L OSTRANDER | 250 STEVENS AVE LA HABRA CA 90631 |
| LELAND L. CHANG | LI W. CHANG 46908 RED OAK DR NORTHVILLE MI 48167 |
| LELAND MATTHEW JOHNSON ATT AT LAW | 12303 AIRPORT WAY STE 200 BROOMFIELD CO 80021 |
| LELAND R. RICHEY | VALERIE J. RICHEY 17911 SW 105TH CT TUALATIN OR 97062 |
| LELAND SCOTT OF SCOTT APPRAISAL | 101 N 10TH ST CANON CITY CO 81212 |
| LELAND TOWN | 102 TOWN HALL DR TAX COLLECTOR LELAND NC 28451 |
| LELAND TOWNSHIP | PO BOX 347 TREASURER LELAND TWP LAKE LEELANAU MI 49653 |
| LELAND TOWNSHIP | PO BOX 347 TREASURER LELAND TWP LAKE LEELENAU MI 49653 |
| LELAND TOWNSHIP | PO BOX 707 TREASURER LELAND TWP LELAND MI 49654 |
| LELDON BULKLEY | 6445 LOVE DR APT 3095 IRVING TX 75039-4090 |
| LELY PINES CONDOMINIUM | HAWAII BLVD AND CATALINA DR NAPLES FL 34112 |
| LEMANS HOMEOWNERS ASSOCIATION | 4990 MISSION BLVD SAN DIEGO CA 92109 |
| LEMAR CONSTRUCTION INC DEBTOR DAVID R HAGEN | CHAPTER 7 TRUSTEE FOR THE BANKRUPTCY ESTATE OF LEMAR CONSTRUCTION ET AL MERRITT HAGEN AND SHARF LLP 5950 CANOGA AVE 400 WOODLAND HILLS CA 91367 |
| LEMARR, TONI & LEMARR, STEPHEN T | 5326 JONES ROAD KNOXVILLE TN 37918 |
| LEMARS MUTUAL INS CO | PO BOX 1608 LE MARS IA 51031 |
| LEMARS MUTUAL INS CO | LE MARS IA 51031 |
| LEMASTERS SERVICES | 24104 E 111TH ST S BROKEN ARROW OK 74014 |
| LEMBCKE, EDWARD G & LEMBCKE, JUDITH E | 3615 GUN BARN ROAD ANDERSON IN 46011 |
| LEMEH TRAMMELL AND BRAGGS ATT AT L | 5762 RAYBEN CIR MEMPHIS TN 38115 |
| LEMEH, EVA M | 116 WILSON PIKE CIR STE 204 BRENTWOOD TN 37027 |
| LEMEH, EVA M | 2723 BERRYWOOD DR NASHVILLE TN 37204 |

| Claim Name | Address Information |
|---|---|
| LEMEH, EVA M | 2123 BELCOURT DR STE 104 NASHVILLE TN 37212 |
| LEMEITA SMITH | 555 BRIDLE PATH APT 3105 GRAND PRAIRIE TX 75050 |
| LEMERY GREISLER LLC | 50 BEAVER ST ALBANY NY 12207 |
| LEMHI COUNTY | 206 COURTHOUSE DR LEMHI COUNTY TREASURER SALMON ID 83467 |
| LEMHI COUNTY | 206 COURTHOUSE DR SALMON ID 83467 |
| LEMHI COUNTY RECORDERS OFFICE CLERK | 206 COURTHOUSE DR SALMON ID 83467 |
| LEMIEUX, RONALD J | 65 MERRIMAC ST AMESBURY MA 01913 |
| LEMINGTON | 2549 RIVER RD VT 102 TOWN OF LEMINGTON CANAAN VT 05903 |
| LEMINGTON | 2549 RIVER RD VT 102 TOWN OF LEMINGTON LEMINGTON VT 05903 |
| LEMKE AND PEDERSON | STE E MCKINNEY TX 75069 |
| LEMLEY, RONALD D & LEMLEY, MARCIE L | 206 HARTSDALE LN GREER SC 29650 |
| LEMMEN AND LEMMEN PLC | 274 MAIN ST COOPERSVILLE MI 49404 |
| LEMMING, DONALD J & LEMMING, MARTHA A | 8612 KENILWORTH DRIVE SPRINGFIELD VA 22151 |
| LEMMO, KEVIN J | 247 N BENE POSTO PLACE BOISE ID 83712 |
| LEMMON CONTRACTING CO LLC AND | 7556 SW 169 HWY ELIZABETH HIMMELWRIGHT TRIMBLE MO 64492 |
| LEMOI ACE HARDWARE | 1008 DAVIS STREET EVANSTON IL 60201 |
| LEMOINE, JENNIFER W & LEMOINE, JOHN D | 11519 NORTH SETTLERS DRIVE PARKER CO 80138 |
| LEMON TOWNSHIP WYOMING | 1045 AVERY STATION RD T C OF TUNKHANNOCK AREA SD FACTORYVILLE PA 18419 |
| LEMON TREE I CONDOMINIUM ASSOCINC | 2800 LEMON TREE LN ORLANDO FL 32839 |
| LEMON, GEORGE | 122 1 2 N CT ST LEWISBURG WV 24901 |
| LEMON, LAUREN E | 309 E BORDER DR MOBILE AL 36608 |
| LEMON, YOLANDE | 2002 C YARBROUGH DR GRAHAM TOTAL RESTORATION INC OPELIVA AL 36801 |
| LEMONT WATSON | 9355 S WABASH AVE CHICAGO IL 60619 |
| LEMONWEIR TOWN | N3935 19TH AVE TREASURER LEMONWEIR TOWN MAUSTON WI 53948 |
| LEMONWEIR TOWN | R4 MAUSTON WI 53948 |
| LEMOYNE BORO CUMBER | 510 HERMAN AVE TC OF LEMOYNE BORO LEMOYNE PA 17043 |
| LEMOYNE BORO CUMBER | 665 MARKET ST TC OF LEMOYNE BORO LEMOYNE PA 17043 |
| LEMOYNE BOROUGH SEWER AUTHORITY | 510 HERMAN DR LEMOYNE PA 17043 |
| LEMPSTER TOWN | TAX COLLECTOR PO BOX 33 856 US RTE 10 LEMPSTER NH 03605 |
| LEMPSTER TOWN | PO BOX 33 TAX COLLECTOR LEMPSTER NH 03605 |
| LEMPSTER TOWN T C | PO BOX 33 LEMPSTER NH 03605 |
| LEMUEL AND FRANCES CHAVIS | 2635 S PALM GROVE AVE LOS ANGELES CA 90016 |
| LEMUEL AND JENNIE TATE AND | AMERICAN CRAFTMEN COMMERICAL & RESIDENTIAL CONSTRU 528 KAREN ST HEWITT TX 76643-2908 |
| LEMUEL BRYCE GREEN | ALMA N GREEN 3013 TROWER ROAD CATHEYS VALLEY CA 95306-9732 |
| LEMUEL E DRAWHORN | MARY CH DRAWHORN 25419 PLANTING FIELD DRIVE SOUTH RIDING VA 20152 |
| LEMUEL JOHNSON, VINCENT | 6800 STENTON AVE PHILADELPHIA PA 19150 |
| LEMUEL SHOWELL BLADES IV | 131 CALDWELL ST PO BOX 10671 ROCK HILL SC 29731 |
| LEMUEL SHOWELL BLADES IV ATT AT | 142 OAKLAND AVE STE C ROCK HILL SC 29730 |
| LEMUEL STIGLER ATT AT LAW | 7895 BROADWAY STE D MERRILLVILLE IN 46410 |
| LEMUS, ASOR & LEMUS, SILVIA | 7376 ENCINITAS CT FONTANA CA 92336-2283 |
| LEMUS, HUMBERTO | 1268 E MCRODDEN A SANTA ANA CA 92705 |
| LEMUS, MARTIN & LEMUS, MARIA L | 510 SE 6TH PL CAPE CORAL FL 33990-1138 |
| LEMUS, MATTHEW | 205 W MARQUITA SAN CLEMENTE CA 92672 |
| LEN HICKEY REAL ESTATE APPRAISALS | 203 FAIRWAY DR COLUMBUS WI 53925 |
| LEN L NARY ATT AT LAW | 4813 BROADWAY ST ADDISON TX 75001 |
| LEN L NARY ATT AT LAW | 3010 LBJ FWY FL 1200 DALLAS TX 75234 |
| LEN POWELL | FIRST THOMASVILLE REALTY LTD 422 REMINGTON AVE THOMASVILLE GA 31792 |
| LEN REIDREYNOSO ATT AT LAW | 908 C ST STE B GALT CA 95632 |

| Claim Name | Address Information |
|---|---|
| LEN RUSSOM, ROY | 403 MARTIN RD BRANDON MS 39042 |
| LEN STEVENS CONSTRUCTION INC | 12888 SPENCEVILLE RD PENN VALLEY CA 95946 |
| LENA BIAS AND | RANDY BIAS 4225 HD ATHA ROAD COVINGTON GA 30014 |
| LENA M. BIRNBAUM | 4048 STONE CANYON AVENUE SHERMAN OAKS CA 91403 |
| LENA NEVSKY ATT AT LAW | 684 STATE RT 208 FRANKLIN LAKES NJ 07417 |
| LENA ROBERTS AND LORENZO GLADNEY | 7522 S CRANDON AVE CHICAGO IL 60649 |
| LENA SCAGLIONE | LINDA L. PEABODY 1384 NEW LIFE LANE ROCHESTER HILLS MI 48309 |
| LENA T. DUSA | GARY P. DUSA 15105 ABINGTON RIDGE PL. LOUISVILLE KY 40245 |
| LENA TOWN | 8115 JAGIELLO RD LENA TOWN LENA WI 54139 |
| LENA TOWN | 8115 JAGIELLO RD TREASURER LENA TWP LENA WI 54139 |
| LENA TOWN | RT 3 LENA WI 54139 |
| LENA VILLAGE | 117 E MAIN ST LENA VILLAGE TREASURER LENA WI 54139 |
| LENA VILLAGE | 117 E MAIN ST TREASURER LENA VILLAGE LENA WI 54139 |
| LENA VILLAGE | PO BOX 176 TREASURER LENA VILLAGE LENA WI 54139 |
| LENA VILLAGE | VILLAGE HALL LENA WI 54139 |
| LENA WALKER | 6915 HIGHLAND PARK DR NASHVILLE TN 37205 |
| LENAPE LENDING | PO BOX 875 ABSECON NJ 08201 |
| LENARD H GORMAN ESQ | 9100 S DADELAND BLVD NO 1010 MIAMI FL 33156 |
| LENARD H GORMAN ESQ ATT AT LAW | 9100 S DADELAND BLVD STE 1010 MIAMI FL 33156 |
| LENARD P HACKEL ATT AT LAW | 301 WASHINGTON AVE STE 203 MEMPHIS TN 38103 |
| LENARD, RICHARD A | 1241 E DYER RD 250 SANTA ANA CA 92705 |
| LENAWEE COUNTY | TREASURER 301 N MAIN STREET OLD COURTHOUSE ADRIAN MI 49221 |
| LENAWEE COUNTY | 301 N MAIN ST OLD COURTHOUSE TREASURER ADRIAN MI 49221 |
| LENAWEE COUNTY MI REGISTER OF DEEDS | 8527 E GOVERNMENT CTR DR STE 105 SUTTONS BAY MI 49682 |
| LENAWEE COUNTY REGISTER OF DEEDS | 8527 E GOVERNMENT CTR DR STE 10 SUTTONS BAY MI 49682 |
| LENAWEE REGISTER OF DEEDS | 301 N MAIN ST ADRIAN MI 49221 |
| LEND AMERICA | PO BOX 20326 HUNTINGTON STATION NY 11746-0855 |
| LEND AMERICA | 201 OLD COUNTRY RD MELVILLE NY 11747 |
| LEND SMART MORTGAGE LLC | 11334 86TH AVE N MAPLE GROVE MN 55369 |
| LENDER GROUP A PARTNERSHIP | P O BOX 15323 LONG BEACH CA 90815 |
| LENDER LIVE | 710 S ASH STREET #200 GLENDALE CO 80246 |
| LENDER LTD | 7789 E M 36 WHITMORE LAKE MI 48189 |
| LENDER LTD HOME LOAN SPECIALIST | 36139 SCHOOLCRAFT RD LIVONIA MI 48150-1216 |
| LENDER SERVICE BUREAU | 3840 ROSIN CT STE 100 SACRAMENTO CA 95834 |
| LENDER SERVICES SERIES 7, LLC | 7850 WHITE LANE #E, PMB289 BAKERSFIELD CA 93309 |
| LENDERLIVE NETWORK INC | 4500 CHERRY CREEK DR S STE 200 GLENDALE CO 80246 |
| LENDERLIVE NETWORK INC | 710 S ASH ST STE 200 GLENDALE CO 80246 |
| LENDERS ASSOCIATION INC | 7250 WESTFIELD AVE STE C MOUNT LAUREL NJ 08110 |
| LENDERS FINANCIAL GROUP | 1120 13TH STREET SUITE B MODESTO CA 95354 |
| LENDERS FINANCIAL SERVICES LLC | 1120 13TH ST STE B MODESTO CA 95354 |
| LENDERS GROUP A PARTNERSHIP | 6170 BELLFLOWER BLVD LAKEWOOD CA 90713 |
| LENDERS GROUP A PARTNERSHIP | P O BOX 15323 LONG BEACH CA 90815 |
| LENDERS ONE | 2 CITY PL DR STE 30 ST LOUIS MO 63141 |
| LENDERS SERVICE INC | PO BOX 642277 HORSHAM PA 19040 |
| LENDERS SERVICE INC | PO BOX 642277 PITTSBURG PA 15264 |
| LENDERS SERVICES INC | 2550 READ HILL AVE SANTA ANA CA 92705 |
| LENDERS SERVICES SERIES 7 LLC | 7850 WHITE LANE #E-PMB289 BAKERSFIELD CA 93309 |
| LENDERS TITLE, CREDIT | PO BOX 508 CHERRY HILL NJ 08003 |
| LENDERS WORKSHOP LLC | 200 UNION BLVD LAKEWOOD CO 80228 |

| Claim Name | Address Information |
|---|---|
| LENDIA INC | 472 LINCOLN ST WORCESTER MA 01605 |
| LENDIA INC | 472 LINCOLN ST WORCHESTER MA 01605 |
| LENDIA LLC | 46 LIZOTTE DR MARLBOROUGH MA 01752 |
| LENDING 1ST MORTGAGE | 160 S OLD SPRINGS RD STE 260 ANAHEIM HILLS CA 92808 |
| LENDING COMPANY | 6910 E CHAUNCEY LN STE 220 PHOENIX AZ 85054 |
| LENDING TREE | 163 TECHNOLOGY DR IRVINE CA 92618 |
| LENDINGFORMSCOM | PO BOX 3937 SOUTHFIELD MI 48037 |
| LENDOW INC | 2405 PENTLAND DR BIRMINGHAM AL 35235 |
| LENDSURE INVESTMENTS FUND I, LLC | 11939 RANCHO BERNARDO RD SUITE 204 SAN DIEGO CA 92128 |
| LENELLE C CASTILLE ATT AT LAW | 100 E THOUSAND OAKS BLVD STE 221 THOUSAND OAKS CA 91360-8133 |
| LENGYEL, CRAIG | 22 PINE DR NEW MILFORD CT 06776 |
| LENHART, BOB | 2060 APOLLO CT SIMI VALLEY CA 93065 |
| LENHARTSVILLE BOROUGH | 633 CT ST TAX COLLECTOR READING PA 19601 |
| LENHARTSVILLE BOROUGH BERKS | 204 CHURCH HILL RD T C OF LENHARTSVILLE BOROUGH LENHARTSVILLE PA 19534 |
| LENICE AND MARLIENE ALLEN | 329 N E 60TH OKLAHOMA CITY OK 73105 |
| LENICK, MARLENE J | PO BOX 3413 COLLECTOR OF GROUND RENT FORT PIERCE FL 34948 |
| LENICK, MARLENE J | PO BOX 3413 COLLECTOR OF GROUND RENT FT PIERCE FL 34948 |
| LENICK, MARLENE J | 78 S SEWALLAS PT RD GROUND RENT COLLECTOR STUART FL 34996 |
| LENISE BOSTIC AND SUPERIOR | 3671 LONDONDERRY CT CONTRACTING LITHONIA GA 30038 |
| LENISE GIBSON AND EP | 516 BARRETT AVE PLUMBING RICHMOND CA 94801 |
| LENIU, LORNA | 44474 CAYENNE TRAIL TEMECULA CA 92592 |
| LENKIEWICZ, CHRISTOPHER T | 319 8TH AVE NEW GLARUS WI 53574-9340 |
| LENN A HOTZ | PO BOX 113 EAST TROY WI 53120 |
| LENNART H. NILSON | C/O LENARD NILSON 756 NAVESINK RIVER ROAD RED BANK NJ 07701 |
| LENNIE A ALZATE ATT AT LAW | 2551 STATE ST STE 110 CARLSBAD CA 92008 |
| LENNIE AND FAITHANN HOWARD | 846 BARONE RD HOWARD CONSTRUCTION MURPHYSBORO IL 62966 |
| LENNIS L. BROWN | 106 E MAIN ST SPRING VALLEY OH 45370 |
| LENNON APPRAISERS AND CONSULTANTS | 18250 DRAYTON ST SPRING HILL FL 34610 |
| LENNON APPRAISERS AND CONSULTANTS | 10730 US HWY 19 STE 9 PORT RICHEY FL 34668 |
| LENNON GRAY AND MERLIN LAW | 5508 NW 22ND ST GROUP LAUDERHILL FL 33313 |
| LENNON INSURANCE AGY INC | 2358 MARITIME DR ELK GROVE CA 95758-3661 |
| LENNON JR, JESSE | 8144 MECHANICSVILLE TNPK MECHANICSVILLE VA 23111 |
| LENNON PIERRE | 2104 CREEKVISTA DRIVE KELLER TX 76248 |
| LENNON VILLAGE | 11904 LENNON ROAD PO BOX 349 TREASURER LENNON MI 48449 |
| LENNON VILLAGE | BOX 349 11904 LENNON RD TREASURER LENNON MI 48449 |
| LENNON, LIANNE | LIANNE D LENNON & RAYMOND L LENNON VS AMERIGROUP, GMAC MRTG, LLC, NATL TITLE NETWORK, MICAL MRTG INC, COUNTRYWIDE HOME ET AL 109 STEEPLE DRIVE COLUMBIA SC 29229 |
| LENNON, ROBERT A | 3535 W 105TH PL CHICAGO IL 60655 |
| LENNOX, BRADLEY A & LENNOX, SUZANNE E | 3650 S INDIANA AVE SAINT CLOUD FL 34769-5609 |
| LENNY D GROZIER MARTIN GROZIER | 62 HAYNES ST AND PRECISION CONSTRUCTION CO BINGHAMTON NY 13903 |
| LENNY LIN | YU-FEN J. LIN 20 SHALE HILL RD SOMERVILLE NJ 08876 |
| LENNY RAPADAS | 287 WEST OBRIEN DRIVE HAGATNA GUAM 96910 HAGATNA 96910-5151 GUAM |
| LENOIR AND ASSOCIATES PC | 1934 WASHINGTON AVE EAST POINT GA 30344 |
| LENOIR CITY | TREASURER LENOIR CITY HALL PO BOX 958 LENOIR NC 28645 |
| LENOIR CITY | 801 W AVE TAX COLLECTOR LENOIR NC 28645 |
| LENOIR CITY | PO BOX 958 TREASURER LENOIR CITY HALL LENOIR NC 28645 |
| LENOIR CITY | 600 E BROADWAY ST LENOIR CITY TN 37771 |
| LENOIR CITY | 600 E BROADWAY ST TAX COLLECTOR LENOIR CITY TN 37771 |

| Claim Name | Address Information |
|---|---|
| LENOIR CITY UTILITIES BOARD | 200 DEPOT ST LENOIR CITY TN 37771 |
| LENOIR COUNTY | 101 N QUEEN ST TAX COLLECTOR KINSTON NC 28501 |
| LENOIR COUNTY | 101 N QUEEN ST PO DRAWER 3289 KINSTON NC 28502 |
| LENOIR COUNTY | 101 N QUEEN ST PO DRAWER 3289 TAX COLLECTOR KINSTON NC 28502 |
| LENOIR COUNTY REGISTER OF DEEDS | 101 N QUEEN ST COUNTY ADM BLDG KINSTON NC 28501 |
| LENOIR REGISTER OF DEEDS | PO BOX 3289 KINSTON NC 28502-3289 |
| LENOIS LEGARDYE | RUBY N. LEGARDYE 3470 W COLDWATER MT MORRIS MI 48458 |
| LENON L GRIPPER | MIRIAM L GRIPPER 44604 CALSTON AVENUE LANCASTER CA 93535-3431 |
| LENORA HEBERT | 6742 E BAY BLVD NAVARRE FL 32566 |
| LENORA SMITH AND B AND B INTERPRIZES | 5359 LOCHINVAR RD MEMPHIS TN 38116-9004 |
| LENORA V GATES | JAMES A GATES JR 8798 FLINT LANE ORLAND PARK IL 60462 |
| LENORE COX | DUMAH COX 196-06 116TH AVE SAINT ALBANS NY 11412 |
| LENORE I MACKEY | 5638 E 4TH ST TUCSON AZ 85711 |
| LENORE K. HODGES | GARY R. HODGES 6330 ARABELLA ST LAKEWOOD CA 90713-1244 |
| LENORE R THOMAS AND DISASTER | 153 FOX CHASE DR RESTORATION SERVICES OF GREATER PITTSBURGH VERONA PA 15147 |
| LENORE REYNOLDS SRA | 8535 FERNDALE STE 8 DALLAS TX 75238 |
| LENOX ARMS COOPERATIVE INC | 1 CHASE MANHATTAN PLZ LENOX ARMS COOPERATIVE INC NEW YORK NY 10081 |
| LENOX CITY | CITY HALL COLLECTOR LENOX GA 31637 |
| LENOX CITY | PO BOX 560 COLLECTOR LENOX GA 31637 |
| LENOX CREEK CONDOMINIUM OWNERS | 1703 BROOKPARK RD CLEVELAND OH 44109 |
| LENOX FINANCIAL MORTGAGE CORP | 200 SANDPOINTE AVE STE 800 SANTA ANA CA 92707-5783 |
| LENOX HEIGHTS | 2716 LENOX RD ATLANTA GA 30324 |
| LENOX MUTUAL INS | 213 W TUTTLE ST NORWAY IA 52318 |
| LENOX MUTUAL INS | PO BOX 38 NORWAY IA 52318-0038 |
| LENOX TOWN | 6 WALKER ST LENOX TOWN TAX COLLECTOR LENOX MA 01240 |
| LENOX TOWN | 6 WALKER ST MARGARET R OBRIEN TC LENOX MA 01240 |
| LENOX TOWN | 205 S PETERBORO ST TAX COLLECTOR CANASTOTA NY 13032 |
| LENOX TOWNSHIP | TREASURER - LENOX TWP 63775 GRATIOT LENOX MI 48050 |
| LENOX TOWNSHIP | 63775 GRATIOT TREASURER LENOX TWP LENOX MI 48050 |
| LENOX TOWNSHIP | 63975 GRATIOT TREASURER LENOX TWP NEW HAVEN MI 48050 |
| LENOX TOWNSHIP | 63975 GRATIOT AVE TREASURER LENOX MI 48050 |
| LENOX TOWNSHIP | 63975 GRATIOT AVE TREASURER NEW HAVEN MI 48050 |
| LENOX TOWNSHIP SUSQUE | 6660 STATE ROUTE 92 CHRISTINE HENKE TAX COLLECTOR KINGLSEY PA 18826 |
| LENOX TOWNSHIP SUSQUE | RR 1 BOX 83 T C OF LENOX TOWNSHIP KINGSLEY PA 18826 |
| LENOX TOWNSHIP TAX COLLECTOR | 63975 GRATIOT LENOX MI 48050 |
| LENROOT TOWN | LENROOT TOWN TREASURER PO BOX 411 12215 N US HWY 63N HAYWARD WI 54843 |
| LENROOT TOWN | PO BOX 411 TREASURER LENROOT TOWNSHIP HAYWARD WI 54843 |
| LENROOT TOWN | PO BOX 411 TREASURERR LENROOT TOWNSHIP HAYWARD WI 54843 |
| LENROOT TOWN | TOWN HALL HAYWARD WI 54843 |
| LENSTAR INC | 3550 ENGINEERING DR STE 200 NORCROSS GA 30092 |
| LENSTAR INC | 85 ENTERPIRSE STE 450 ALISON VIEJO CA 92656 |
| LENSTAR INC. | C/O FAIR ISAAC 901 MARQUETTE AVENUE SUITE 3200 MINNEAPOLIS MN 55402 |
| LENTINI, JOSEPH | 15 NARDONE PL JERSEY CITY NJ 07306 |
| LENTINI, JOSEPH & LENTINI, JACQUEILINE | 8930 HIGHLAND ROAD BATON ROUGE LA 70810 |
| LENTZ APPRAISAL GROUP INC | 4075 PINE RIDGE RD EXT STE 12 NAPLES FL 34119-4004 |
| LENTZ STEPANOVICH AND FOURNIER P | 448 VIKING DR STE 170 VIRGINIA BEACH VA 23452-7397 |
| LENTZ WHITMIRE HOUSE AND PROPST | 810 6TH AVE SE DECATUR AL 35601 |
| LENTZ WHITMIRE HOUSE AND PROPST | PO BOX 1049 DECATUR AL 35602 |
| LENTZ, DORIS & LENTZ, MATTHEW | 12943 CASCADIA KNOLL CT HUMBLE TX 77346 |

| Claim Name | Address Information |
|---|---|
| LENTZ, KIMBERLY R | PO BOX 22642 JACKSON MS 39225 |
| LENTZ, KIMBERLY R | PO BOX 927 GULFPORT MS 39502 |
| LENUS AND SHERYL DRIGO AND | 4203 SHADOW HAVEN DR GEOSOL CONSTRUCTION INC FRESNO TX 77545 |
| LENWOOD OAKS AT DOVER STREET ASSOC | 1224 WADSWORTH BLVD C O COMMUNITY MNGMNT SPECIALISTS DENVER CO 80214 |
| LENWORTH L ROBERTS AND FRANCES A ROBERTS VS | RAHI REAL ESTATE HOLDINGS LLC MORTGAGE ELECTRONIC REGISTRATION SYSTEMS ET AL 2083 GREAT SHOALS CIR LAWRENCEVILLE GA 30045 |
| LENZ APPRAISALS | 123 S NEWTON ALBERT LEA MN 56007 |
| LENZ CONTRACTING INC | 18471 2ND ST BRACKEN TX 78266 |
| LENZ CONTRACTORS INC | 1847 S 2ND ST BRACKEN TX 78266 |
| LENZ CONTRACTORS INC | 18471 2ND ST BRACKEN TX 78266 |
| LENZ CONTRACTORS INC | 18471 S SECOND ST BRACKEN TX 78266 |
| LENZ CONTRACTORS INC | 18471 SECOND ST SAN ANTONIO TX 78266 |
| LENZ CONTRACTORS INC AND CARRIE | 301 CR 211 CORINE PITTMAN AND JAMES PITTMAN HOBSON TX 78117 |
| LENZ CONTRACTORS INC MICHAEL | 4214 COLONNEH TRAIL STEWARD HAMPTON SAN ANTONIO TX 78218 |
| LENZ REAL ESTATE AND APPRAISALS | 1411 SUNSET ST ALBERT LEA MN 56007 |
| LENZ, CAROLE J | P.O. BOX 926244 HOUSTON TX 77292 |
| LENZ, DELMER A & LENZ, BONNY L | 23710 FORDSON DR DEARBORN MI 48124-1614 |
| LENZ, RANDOLPH T | 1117 WESTCHESTER DR ROCKFORD IL 61107 |
| LENZY, ANGELA | 523 DEER HALLOW DR STAFFORD MURRAY SUGARLAND TX 77479 |
| LEO A. CZYMBOR | JANICE A. CZYMBOR 826 BASKINS SAGINAW MI 48603 |
| LEO A. LENNOX | SHARON L. LENNOX 2117 KIRKTON TROY MI 48083 |
| LEO A. PIASECKI | KATHARINA PIASECKI 6375 9TH VIEW DR FAYETTEVILLE PA 17222 |
| LEO ABRAMOVITZ | 6036 EASTWOOD AVENUE ALTA LOMA CA 91737 |
| LEO ALDRICH | TERRI ALDRICH 408 W 5TH ST. ST. JACOB IL 62281 |
| LEO AND CAROLYN KENNEDY | 18055 CASCADES AVE BATON ROUGH LA 70810 |
| LEO AND KATHY CULLUM | 2900 VALMERE DR MALIBU CA 90265 |
| LEO AND MINDY GOTLEIB | 6015 WESTFIELD AVE AND THE MAJOR GROUP PENNSAUKEN NJ 08110 |
| LEO AND MIRIAM GUZMAN AND WCT | 1755 AMADOR AVE DEVELOPMENT ONTARIO CA 91764 |
| LEO AND PAULINE WAGNER | 28785 THREE NOTCH RD INSURANCE REPAIR SPECIALIST MECHANICSVI MD 20659 |
| LEO AND SHARON BLAND AND | 1040 NE 165 TERRACE AGPA ADJUSTERS INC MIAMI BEACH FL 33162 |
| LEO AND SHIRLEY LEMANSKI AND | 5897 SINROLL RD CONCRAFT ORTONVILLE MI 48462 |
| LEO BATTEN, STEVE | 120 W BROADWAY 2 COUNCIL BLUFFS IA 51503 |
| LEO BROWN AND CUR LOW COMPANY | 3803 WALSINGHAM DR MEMPHIS TN 38128 |
| LEO BUENO, ATTORNEY, P.A. | CARLOS GANDARILLAS VS. EXPERIAN INFORMATION SOLUTIONS INC P.O.BOX 141679 CORAL GABLES FL 33114-1679 |
| LEO CHAMBERS | 800 HEATHER KNOLL DRIVE DESOTO TX 75115 |
| LEO CONSTRUCTION | 7742 MASSASOIT BURBON IL 60459 |
| LEO CREDIDIO | ANNE M. CREDIDIO 8 ASHWOOD TRAIL BOONTON TOWNSHIP NJ 07005 |
| LEO D CONGENI ATT AT LAW | 424 GRAVIER ST NEW ORLEANS LA 70130 |
| LEO D. RAMOS | MELINDA A. RAMOS 441 LILAC DRIVE LOS OSOS CA 93402 |
| LEO E CRAVEN REAL ESTATE APPRAISER | 1035 S BRADFORD ST DOVER DE 19904 |
| LEO E GARAND | 302 FIR DR DUNANGO CO 81301 |
| LEO E. SOOHOO | LAKSON E. SOOHOO 128-130 JEFFERSON PLACE TOTOWA NJ 07512 |
| LEO E. WALT | LINDA J. WALT 61365 N RIDGE TR WASHINGTON MI 48094 |
| LEO F GARVEY ATT AT LAW | PO BOX 20391 SEATTLE WA 98102 |
| LEO F. DOYLE JR | BERNARDINE DOYLE 464  COLFAX ROAD HAVERTOWN PA 19083 |
| LEO G. DANFORTH | FAYTH E. DANFORTH 3753 COUNTRY VIEW DRIVE OXFORD MI 48371 |
| LEO GONZALES | 8 ALTIMIRA TRABUCO CANYON CA 92679 |
| LEO HUNERJAGER AND GENERAL | 311 KAY DR ROOFING AND REMODELING BATON ROUGE LA 70815 |

| Claim Name | Address Information |
| --- | --- |
| LEO J CASTIGLIONE | PATRICIA A CASTIGLIONE 419 ROBERTS DRIVE N TONAWANDA NY 14120 |
| LEO J FOLEY ATT AT LAW | 335 N LAFAYETTE ST SOUTH LYON MI 48178 |
| LEO J LANDRY JR ATT AT LAW | PO BOX 2018 MORGAN CITY LA 70381 |
| LEO J SOLOMON IFA SCGREA | 38 HADDONFIELD RD CHERRY HILL NJ 08002 |
| LEO J SOLOMON IFA SCGREA | 4259 B ROUTE 130 EDGEWATER PARK NJ 08010 |
| LEO J. LETENDRE | 80 PRUETT PLACE OAKDALE CT 06370 |
| LEO JOHN RAMUNNO ATT AT LAW | 2961 CENTERVILLE RD STE 302 WILMINGTON DE 19808 |
| LEO KARL | JANET P. KARL 902 SILVERMINE RD NEW CANAAN CT 06840 |
| LEO L. JENSEN | JUDY D. JENSEN 1315 YUMA STREET MANHATTAN KS 66502 |
| LEO M PRANGE III ATT AT LAW | 917 N CAUSEWAY BLVD METAIRIE LA 70001 |
| LEO M PRANGE III ATT AT LAW | 101 W ROBERT E LEE BLVD SUI NEW ORLEANS LA 70124 |
| LEO M. STEPHANIDES | CAROLE I. STEPHANIDES 1584 WOODHAVEN WHEATON IL 60187 |
| LEO MAGEE JR | 216 KENT DRIVE EXTON PA 19341 |
| LEO MCGEE | 4519 9TH AVE LOS ANGELES CA 90043 |
| LEO METAGUE | 103 HOLLY ROAD SOUTHAMPTON PA 18966 |
| LEO N. FAUTEUX | MURIEL L. FAUTEUX PO BOX 742 CONTOOCOOK NH 03229-0742 |
| LEO NARDINE REALTORS | 2629 MHATTAN AVE 290 HERMOSA BEACH CA 90254 |
| LEO NGUYEN | 14668 CHANNING ST BALDWIN PARK CA 91706 |
| LEO NORDINE | NORDINE REALTORS INC. 2202 S FIGUEROA #102 LOS ANGELES CA 90007 |
| LEO NORDINE REALTORS | 2629 MANHATTAN AVE NO 290 HERMOSA BEACH CA 90254 |
| LEO NORDINE REALTORS | 2629 MANHATTAN AVE STE 290 HERMOSA BEACH CA 90254 |
| LEO NORDINE REALTORS | 211 YACHT CLUB WAY REDONDO CA 90277 |
| LEO P FLANGAS ATT AT LAW | 600 S 3RD ST LAS VEGAS NV 89101 |
| LEO P HAFFEY ATT AT LAW | PO BOX 128049 NASHVILLE TN 37212 |
| LEO P. KALAGEORGI | BEVERLY J. KALAGEORGI 406 PARKLAND COURT ROCHESTER HILLS MI 48307 |
| LEO PARKER II AND ERIN | 6 WINCH WAY PARKER AND SWERLIN MERLIN WINNICK MATICK MA 01760 |
| LEO PETROVER AND PROPERTY | 22188 LARKSPUR TRAIL DAMAGE CONSULTANTS LL BOCA RATON FL 33433 |
| LEO R COLLINS ATT AT LAW | 7333 CTR ST MENTOR OH 44060 |
| LEO RUSS | 1300 ARABIAN AVE RIFLE CO 81650-3614 |
| LEO TSE | 1815 JOHN F KENNEDY BLVD APT 831 PHILADELPHIA PA 19103 |
| LEO TURISSINI | RE/MAX HOME TEAM 948 LAKELAND DR SCOTT TWP PA 18447 |
| LEO VASQUEZ HARRIS COUNTY | PO BOX 3064 1300 MAIN STE 300 77002 HOUSTON TX 77253 |
| LEO W DESMOND ESQ ATT AT LAW | 4731 HWY A1A VERO BEACH FL 32963 |
| LEO W OTTEY JR ATT AT LAW | 1190 W NORTHERN PKWY STE 12 BALTIMORE MD 21210 |
| LEO, ARMAN F | 1400 LOWTHER RD CAMP HILL PA 17011 |
| LEO, ROCCO J | 3250 INDEPENDENCE DR BIRMINGHAM AL 35209 |
| LEO, ROGER J | 450 AMERICAN BANK BUILDING 621 SW MORRISON PORTLAND OR 97205 |
| LEOBARDO AND FRANCISCO AND NUBIA | 2441 S LEWIS ST ARELLANO AND J AND J DRYWALL BLUE ISLAND IL 60406 |
| LEOBARDO ARELLANO AND FRANCISCO | 2441 S LEWIS ST J ARELLANO AND NUBIA ARELLANO BLUE ISLAND IL 60406 |
| LEOBARDO MARTINEZ | 5654 ALEXANDRIA AVENUE CORONA CA 92880 |
| LEOBARDO REBOLLAR | 7183 DEL ROSA DRIVE SAN BERNARDINO CA 92404 |
| LEOBARDO RUIZ AND MOISES | 3528 BINYON AVE VILLAGOMEZ C AND E ROOFING FORT WORTH TX 76133 |
| LEOCADIA SANDOVAL | 2831 1/2 PHELPS AVENUE LOS ANGELAS CA 90032 |
| LEOCADIE JOYNER AND GRACE | 606 CRESTWOOD DR HOMES GREENVILLE SC 29609 |
| LEOCEL LLC | 2878 CRYSTAL CT CASTRO VALLEY CA 94546-6713 |
| LEODIS GRAHAM AND VANDAM AND | 123 PINE KNOLL DR APT 3A KRUSINGA CONSTRUCTION COMPANY BATTLE CREEK MI 49014-7758 |
| LEOLA TOWN | R1 TREASURER BANCROFT WI 54921 |
| LEOLA TOWN | LEOLA TOWN TREASURER PO BOX 11 172 ANIWA LN PLAINSFIELD WI 54966 |

| Claim Name | Address Information |
|---|---|
| LEOLA TOWN | TREASURER LEOLA TOWN PO BOX 11 172 ANIWA LN PLAINSFIELD WI 54966 |
| LEOLA TOWN | PO BOX 217 TREASURER LEOLA TOWN PLAINSFIELD WI 54966 |
| LEOMINSTER CITY | LEOMINSTER CITY –TAX COLLECTOR 25 WEST ST LEOMINSTER MA 01453 |
| LEOMINSTER CITY | 25 W ST CITY OF LEOMINSTER LEOMINSTER MA 01453 |
| LEOMINSTER CITY | 25 W ST LEOMINSTER CITY TAX COLLECTOR LEOMINSTER MA 01453 |
| LEON A GANT AT LAW | 65 CADILLAC SQ RM 3700 DETROIT MI 48226 |
| LEON A WILLIAMSON JR ATT AT LAW | 2304 E FLETCHER AVE TAMPA FL 33612 |
| LEON A. BOBER JR | SHERRY BOBER 202 KEATS AVENUE ELIZABETH NJ 07208 |
| LEON AND CONNIE HAMPTON | 5936 WOODLAND HILLS DR NASHVILLE TN 37211 |
| LEON AND EMMA POE AND | 3123 W 84TH PL AIR QUALITY ANALYSTS CHICAGO IL 60652 |
| LEON AND JOYCE GONES AND L AND S | 620 W HYDE PARK TURNKEY CONSTRUCTION INGLEWOOD CA 90302 |
| LEON AND QUAMBERLY HUNN | 9544 MCINTYRE AVE CINCINNATI OH 45215 |
| LEON AND RAMONA REGALADO | 4781 NW 5TH ST GINETTE AND DIVARDO REGALADO MIAMI FL 33126 |
| LEON ATHAS | CONNIE FEATHERNGILL 17011 COLUMBIA RIVER DRIVE SONORA CA 95370 |
| LEON BEASLEY AND LANDMRK DEVELOPMENT | 491 495 SAPP ST GROUP LLC MACON GA 31206 |
| LEON BROOKS | 5280 BURLINGAME AVENUE BUENA PARK CA 90621 |
| LEON C GIPSON AND | ANNE H GIPSON 359 SUMATRA DRIVE SACRAMENTO CA 95838 |
| LEON CLARK AND SHALONDA | BRYSON AND DAVIS ROFFING AND MAINTENANCE 55 MAULDIN FARMS LN MAULDIN SC 29662-2560 |
| LEON CLERK OF COURT | PO BOX 726 313 S CALHOUN ST STE 101 TALLAHASSEE FL 32301 |
| LEON COUNTY | 301 S MONROE RM 112 LEON COUNTY TAX COLLECTOR TALLAHASSEE FL 32301 |
| LEON COUNTY | 301 S MONROE RM 112 TALLAHASSEE FL 32301 |
| LEON COUNTY | LEON COUNTY TAX COLLECTOR 3425 THOMASVILLE RD SUITE 19 TALLAHASSEE FL 32309 |
| LEON COUNTY | 3425 THOMASVILLE RD STE 19 LEON COUNTY TAX COLLECTOR TALLAHASSEE FL 32309 |
| LEON COUNTY | PO BOX 37 ASSESSOR COLLECTOR CENTERVILLE TX 75833 |
| LEON COUNTY | ST MARYS AND MAIN PO BOX 37 ASSESSOR COLLECTOR CENTERVILLE TX 75833 |
| LEON COUNTY CLERK | 313 S CALHOUS ST RM 101 TALLAHASSEE FL 32301 |
| LEON COUNTY CLERK | PO BOX 98 CENTERVILLE TX 75833 |
| LEON COUNTY CLERK OF THE | 313 S CALHOUN ST RM 101 TALLAHASSEE FL 32301 |
| LEON D HUNN AND | 9544 MCINTYRE AVE QUAMBERL HUNN CINCINNATI OH 45215 |
| LEON DEHAVEN | 1222 W BASELINE RD 208 TEMPE AZ 85283 |
| LEON F BROWN ATT AT LAW | 110 BRENTWOOD PL FORT THOMAS KY 41075-2404 |
| LEON F SCHMELZER ATT AT LAW | 330 W LAKE LANSING RD STE EAST LANSING MI 48823 |
| LEON F. NORRIS | JOANNA A. NORRIS 17911 WILDWOOD SPRINGS PARKWAY SPRING LAKE MI 49456 |
| LEON G NICHOLS ATT AT LAW | 735 COMMERCE CTR DR STE D SEBASTIAN FL 32958 |
| LEON G WORKMAN ATT AT LAW | 41865 BOARDWALK STE 214 PALM DESERT CA 92211 |
| LEON GOODWIN AND | MICHELLE GOODWIN PO BOX 656 FITZWILLIAM NH 03447 |
| LEON H CARLSON | 2025 SUNRISE BLVD EUGENE OR 97405 |
| LEON H. CRAWFORD JR | 21518 KAPOK CIRCLE BOCA RATON FL 33433 |
| LEON H. WEISSMAN | CARA D. WEISSMAN 2 KEATS RD YARDLEY PA 19067-3220 |
| LEON HANKA | 680 HERON AVENUE N OAKDALE MN 55128 |
| LEON I S D | 12168 HWY 79 W ASSESSOR COLLECTOR JEWETT TX 75846 |
| LEON I S D | ASSESSOR COLLECTOR 12168 US HIGHWAY 79 JEWETT TX 75846-3479 |
| LEON J HOLLINS | 7605 EAST GLENSHIRE COURT SEVERN MD 21144 |
| LEON J ZIELINSKI | SANDRA N ZIELINSKI 1748 FIRESTONE DR ESCONDIDO CA 92026 |
| LEON JON BONNEY ATT AT LAW | 825 VAN NESS AVE 304 SAN FRANCISCO CA 94109 |
| LEON JON BONNEY ATT AT LAW | 22660 MAIN ST HAYWARD CA 94541 |
| LEON KERR | 101 HARTMAN ROAD POTTSTOWN PA 19465 |
| LEON KNIGHT | 9 PILGRIMS WAY BREWSTER MA 02631 |

| Claim Name | Address Information |
|---|---|
| LEON L VICKMAN ATT AT LAW | 4646 WHITE OAK AVE ENCINO CA 91316 |
| LEON LANDRAU LAW OFFICE | PO BOX 1687 CAGUAS PR 00726 |
| LEON LANGLITZ | BONNIE J. LANGLITZ 111 SW BRALY ST MCMINNVILLE OR 97128-5707 |
| LEON LAW OFFICE P A | 1750 A1A S STE G SAINT AUGUSTINE FL 32080-5582 |
| LEON LAW OFFICE PA | 1750 A1A S STE G ST AUGUSTINE FL 32080 |
| LEON M BOYAJAN II P A | 2303 HWY 44 W INVERNESS FL 34453 |
| LEON M POE AND EMMA L POE AND | 3123 W 84TH PL DOLAN WINDOWS AND DOORS CHICAGO IL 60652 |
| LEON MANNES JR | 20901 BON HEUR ST ST CLAIR SHORES MI 48081 |
| LEON MARION | CENTURY21 RIVER VALLY REAL ESTATE 142 DEMAREE DRIVE MADISON IN 47250 |
| LEON MELTON AND SERVPRO OF | JEFFERSON CITY PO BOX 690485 KILLEEN TX 76549-0009 |
| LEON MUTUAL INSURANCE | 118 N 4TH ST CANNON FALLS MN 55009 |
| LEON MUTUAL INSURANCE | CANNON FALLS MN 55009 |
| LEON MYRON SUTTON SR ATT AT LAW | 5261 DELMAR BLVD STE 308 SAINT LOUIS MO 63108 |
| LEON ORR JR ATT AT LAW | PO BOX 36723 CHARLOTTE NC 28236 |
| LEON P FOSTER | 2270 ROUTE 55 HOPEWELL JUNCTION NY 12533 |
| LEON P HALLER ESQ | 1719 N FRONT ST HARRISBURG PA 17102 |
| LEON R DIXON | MARY C DIXON 9770 MCCUTCHEON AVE PITTSBURGH PA 15237-4327 |
| LEON S DEMSKY ATT AT LAW | 2300 CLARENDON BLVD 700 ARLINGTON VA 22201 |
| LEON SCHUMACHER AND HORIZON | 7306 ROUND HILL RD ROOFING INC MCINNEY TX 75070 |
| LEON SHARBER ATT AT LAW | 1443 MEMORIAL BLVD MURFREESBORO TN 37129-2101 |
| LEON SHMURAK | YELENA SHMURAK 157 JUSTICE DRIVE NEWTOWN PA 18940 |
| LEON SHMURAK | 157 JUSTICE DR. NEWTOWN PA 18940 |
| LEON SIMON | 8518 SCOTTSDALE DR ROWLETT TX 75089 |
| LEON STOLTZ | PO BOX 569 AVONDALE ESTATE GA 30002 |
| LEON T DALES JR HOME REMODELING | 6101 N 7TH ST PHILADELPHIA PA 19120 |
| LEON TOWN | RD 2 CATTARAUGUS NY 14719 |
| LEON TOWN | 19156 ST HWY 27 LEON TOWN TREASURER SPARTA WI 54656 |
| LEON TOWN | 19156 STATE HWY 27 TREASURER LEON TWP SPARTA WI 54656 |
| LEON TOWN | 7097 JAGUAR AVE LEON TOWN TREASURER SPARTA WI 54656 |
| LEON TOWN | ROUTE 1 BOX 212 TREASURER SPARTA WI 54656 |
| LEON TOWN | N2750 S HILL LN LEON TOWN TREASURER RED GRANITE WI 54970 |
| LEON TOWN | N2750 S HILL LN TAX COLLECTOR REDGRANITE WI 54970 |
| LEON TOWN | N2750 S HILL LN TREASURER REDGRANITE WI 54970 |
| LEON TOWN TREASURER | TAX COLLECTOR SPARTA WI 54656 |
| LEON U CLARK AND | 403 PENARTH DR COTTON RENTAL AND CONSTRUCTION CO GREENVILLE SC 29617 |
| LEON V ROUBINIAN ATT AT LAW | 22 BATTERY ST STE 1000 SAN FRANCISCO CA 94111-5524 |
| LEON WASHINGTON | 7119 TOMMY JANE LANE JACKSON LA 70748 |
| LEON WEISS | 6200 KEY LARGO LANE BOYNTON BEACH FL 33472 |
| LEON WEISS AND SUNGLO | 35232 QUAKER WAY SERVICES INC FARMINGTON HILLS MI 48331 |
| LEON WIENER | 102 BROAD ACRES ROAD LANSDALE PA 19446 |
| LEON, ALEX B | 2301 J ST NO 100 SACRAMENTO CA 95816 |
| LEON, AUGUSTINA K | 5163 ARENA DRIVE LAS CRUCES NM 88012 |
| LEON, BERNARDINO H & LEON, NEIDE T | 8933 MAURICE LN ANNANDALE VA 22003 |
| LEON, GREGORY D | 2830 E CAMINO POCERO PARQUE TUCSON AZ 85716 |
| LEON, MANUEL A & LEON, FRANCES L | 1041 DINA WAY FALLON NV 89406 |
| LEON, MAYRA | 5831 VIDASTON BLVD STE J AND K SOUTHGATE CA 90280 |
| LEON, RENATO & LEON, MYRNA | 465 WEST DRIVE COPIAGUE NY 11726 |
| LEON, ROBERTO & LEON, DOMINGA C | 8935 BARING CROSS ST LOS ANGELES CA 90044 |
| LEONA AKERS, | 335 PALMER ST # B PETALUMA CA 94952-3268 |

| Claim Name | Address Information |
|---|---|
| LEONA AND RICKY FOLEY | 5765 TYRONE PIKE AND JERICO ROOFING CO VERSAILLES KY 40383 |
| LEONA B LEE | 751 ELLINGSWORTH LN HIGHLANDVILLE MO 65669-8104 |
| LEONA BELL | 300 EAGLE POND DR NO.306 WALLER LAKE MI 48390 |
| LEONA CROWLEY | 446 SW JAFUS AVE LAKE CITY FL 32024-3971 |
| LEONA CUMMINGS ESTATE AND | 928 E N D ST ABBEY CARPET AND FL GAS CITY IN 46933 |
| LEONA M. SMITH | 40545 25TH STREET PALMDALE CA 93551 |
| LEONARD   CHESLER | BEVERLY   CHESLER APT 21A 2000 LINWOOD AVE FORT LEE NJ 07024 |
| LEONARD   FEUER | 46 CLOVER DRIVE WILTON CT 06897 |
| LEONARD A GREENE | 4341 CORDIAL ALLEY NORTH CHARLESTON SC 29405 |
| LEONARD A GRENCE ATT AT LAW | 222 S WASHINGTON ST BUTLER PA 16001 |
| LEONARD A. JOHNIKIN | CAROLYN B. JOHNIKIN 1808 WILDLIFE ROAD CHARLOTTE NC 28214 |
| LEONARD A. LEPKOWSKI | CONCETTA M. LEPKOWSKI 15731 CUSTER MACOMB MI 48042 |
| LEONARD AND CLORETTE ANCAR | 36 RAMON VIA AND DDSC LLC HARVEY LA 70058 |
| LEONARD AND DEE PETTINE AND SERVPRO | 290 OLD ORCHARD DR READING POTTSTOWN POTTSVILLE UPPER POTTSGROVE TW PA 19464 |
| LEONARD AND DIANA BENSCH AND | 4212 ANACONDA DR HBI INC NEW PORT RICHEY FL 34655 |
| LEONARD AND DONNA MOSTELLA | 2226 MISSISSIPPI AVE AND LEONARD MOSTELLA JR KNOXVILLE TN 37921 |
| LEONARD AND HATTIE JOHNSON | 150 SHAN KEL DR HAYDEN AL 35079-4065 |
| LEONARD AND KATHLEEN LIVINGSTON | 3221 WINDSOR LN AND CAPTAIN CLEAN JANESVILLE WI 53546 |
| LEONARD AND KIM JORDAN AND | 10911 HARD ROCK RD FIRST CHOICE ROOFING AND CONSTRUCTION INC AUSTIN TX 78750 |
| LEONARD AND LEONARD | 430 DEPOT ST LATROBE PA 15650 |
| LEONARD AND LORETTA COHEN AND | STELLAR ROOFING 1675 POLO LAKE DR E APT 107 WELLINGTON FL 33414-3112 |
| LEONARD AND SCARCE APPRAISAL | PO BOX 20855 ROANOKE VA 24018-0086 |
| LEONARD AND SCARCE APPRAISAL SERVICE | PO BOX 20855 ROANOKE VA 24018 |
| LEONARD BECKER ATTORNEY AT LAW | 312 N MAY ST STE 100 CHICAGO IL 60607 |
| LEONARD BRENDA, CARLA | RANKINS WALTER SCHMUDLACH CAMP RESTORE PRINCE OF PEACE LUTHERAN CHURCH NEW ORLEANS LA 70128 |
| LEONARD BROWN, JAMES | 3660 WILSHIRE BLVD STE 1118 LOS ANGELES CA 90010 |
| LEONARD C WYATT APPRAISER | PO BOX 81904 MOBILE AL 36689-1904 |
| LEONARD C. LAROCCA | ROSE V. LAROCCA 46519 DONAHUE AVENUE MACOMB MI 48044 |
| LEONARD C. MITCHELL | PO BOX 1667 COLUMBIA FALLS MT 59912 |
| LEONARD CALL TAYLOR AND ASSOC | 3501 N KINGS HWY MYRTLE BEACH SC 29577 |
| LEONARD CHEERMAN AS TRUSTEE | 12 CURTIS ST MERIDEN CT 06450 |
| LEONARD COBELIS | 8471 SEAL BEACH DRIVE RENO NV 89506 |
| LEONARD COMMON CONDO TRUST | 69 LEONARD ST RAYNHAM MA 02767 |
| LEONARD COVINGTON III AND | 2628 MARYMONT DR LEONARD COVINGTON CLARKSVILLE TN 37042 |
| LEONARD D AND ARSIE W | 112 HILLTOP DR HARDMAN AND CASTLE HOMES NEWBORN GA 30056 |
| LEONARD D LEVINE ATT AT LAW | 4701 COLUMBUS ST STE 300 VIRGINIA BEACH VA 23462 |
| LEONARD DORR & KAREN DORR | 626 JUNEWOOD PL DIAMOND BAR CA 91765 |
| LEONARD DSOUZA, ELIAS | 8751 W BROWARD BLVD STE 404 PLANTATION FL 33324-2632 |
| LEONARD E CANTER | 18946 SYLVAN STREET LOS ANGELES CA 91335 |
| LEONARD E HOFFMAN | 6425 SE CESAR E CHAVEZ BLVD PORTLAND OR 97202-7708 |
| LEONARD E STARR III ATT AT LAW | 119 W WILLIAMSBURG RD SANDSTON VA 23150 |
| LEONARD E STARR III ATT AT LAW | PO BOX 468 SANDSTON VA 23150 |
| LEONARD E. JOHNSON | LINDA S. JOHNSON 1802 ROBERT ST BOISE ID 83705 |
| LEONARD EZENWA | 3501 ALISTER CT VIRGINIA BEACH VA 23453 |
| LEONARD F ALBIG APPRAISER | PO BOX 226 STRATFORD NJ 08084 |
| LEONARD F LUCIAN | FLO P. LUCIAN 1534 HUNTERSLAND ROAD MIDDLEBURGH NY 12122-6702 |
| LEONARD F SELOVER | EVELYN J SELOVER 11791 LAMPSON AVENUE GARDEN GROVE CA 92840 |
| LEONARD F. BAGLIERI | BOKA BAGLIERI 200 FOSLER RD HIGHLAND NY 12528 |

| Claim Name | Address Information |
|---|---|
| LEONARD F. SIGNORILE | ROBERTA M. SIGNORILE 255 BURTON AVENUE HASBROUCK HEIGHTS NJ 07604 |
| LEONARD G SCHENK | 6716 GULICK RD NAPLES NY 14512 |
| LEONARD G SEAY SR | 1407 LAKE VISTA DR GROUND RENT COLLECTOR JOPPA MD 21085 |
| LEONARD G TILLARD | SUSAN L TILLARD 1467 W AVON ROCHESTER MI 48309 |
| LEONARD GOLDSTEIN ESTATE | 430 VISTA PARADA NEWPORT BEACH CA 92660 |
| LEONARD GRIFFITHS | JULIE GRIFFITHS 209 E HIGH ST FENTON MI 48430 |
| LEONARD GROSSMAN | EVELYN GROSSMAN 19 ARNOLD DRIVE PRINCETON JUNCTION NJ 08550 |
| LEONARD GROUPE | 175 W JACKSON BLVD A1710 CHICAGO IL 60604 |
| LEONARD H CHEERMAN TRUSTEE | 12 CURTIS ST MERIDEN CT 06450 |
| LEONARD H NIEDERMAYER ATT AT LAW | 100 HIGH ST STE 302 MOUNT HOLLY NJ 08060 |
| LEONARD H SIMON ATT AT LAW | 115 HICKORY RIDGE DR HOUSTON TX 77024 |
| LEONARD H SLENDER JR | 2051 SOUTH BEARTOOTH WAY MERIDIAN ID 83642 |
| LEONARD H. HERZOG | 916 DELANEY ST. ANCHORAGE AK 99501-1137 |
| LEONARD H. JONES | 4610 ENGLEWOOD AVE YAKIMA WA 98908 |
| LEONARD J ACKERMAN | 6977 NAVAJO RD STE 124 SAN DIEGO CA 92119 |
| LEONARD J CARSON ATT AT LAW | 1196 W S JORDAN PKWY SOUTH JORDAN UT 84095 |
| LEONARD J CARSON ATT AT LAW | 1682 REUNION AVE STE 100 SOUTH JORDAN UT 84095 |
| LEONARD J CARSON ATT AT LAW | 3335 S 900 E STE 235 SALT LAKE CITY UT 84106 |
| LEONARD J CONNORS AND ASSOCIATES | 1007 E REYNOLDS ST PLANT CITY FL 33563 |
| LEONARD J CRAVENS ATT AT LAW | PO BOX 2714 INDIO CA 92202 |
| LEONARD J MANKIN P A | 2535 LANDMARK DR STE 102 CLEARWATER FL 33761 |
| LEONARD J MANKIN PA | 2535 LANDMARK DR STE 212 CLEARWATER FL 33761 |
| LEONARD J MANKIN PA | 2535 LANDMARK DR STE 102 CLEARWATER FL 33761-3930 |
| LEONARD J MANKIN PA TRUST | 2535 LANDMARK DR STE 102 CLEARWATER FL 33761-3930 |
| LEONARD J MANKIN PA TRUST ACCOUNT | 2535 LANDMARK DR STE 102 CLEARWATER FL 33761 |
| LEONARD J MANKIN PA TRUST ACCOUNT | 2535 LANDMARK DR STE 102 CLEARWATER FL 33761-3930 |
| LEONARD J MARINO | NELLE G MARINO PO BOX 7003 FOLSOM CA 95763-7003 |
| LEONARD J MOREAU | 14222 WILLOW LANE TUSTIN CA 92780 |
| LEONARD J ROBISON II ATT AT LAW | 2730 N STEMMONS FWY STE 501 DALLAS TX 75207 |
| LEONARD J SHEBBY | GLORIA J SHEBBY 41 LAKESHORE DRIVE TUNKHANNOCK PA 18657 |
| LEONARD J. NESS | STEPHANIE C. NESS 4411 NORTH VIA SINUOSA TUCSON AZ 85745 |
| LEONARD J. RINKE SR | CAROL A. RINKE 3816 RANYA COMMERCE TOWNSHIP MI 48382 |
| LEONARD J. TORDAY | DARLENE L. TORDAY 6125 DUCK CREEK RD BERLIN CENTER OH 44401 |
| LEONARD J. UNDERHILL | SUZANNE UNDERHILL 2947 NORTH HORSESHOE DRIVE GRANDVILLE MI 49418 |
| LEONARD JOHNSON AND ADAMS | 1300 COUNTRY RD 503 INSTALLATIONS AND REPAIRS RIPLEY MS 38663 |
| LEONARD JOHNSON AND CHRIS | 1300 COUNTY RD 503 SWINFORD ROOFING RIPLEY MS 38663 |
| LEONARD JONES ATT AT LAW | 5827 ALLENTOWN RD CAMP SPRINGS MD 20746 |
| LEONARD K FISHER III ATT AT LAW | 9701 LAKE FOREST BLVD STE 101 NEW ORLEANS LA 70127 |
| LEONARD K ROSS | 8775 SWAFFER RD VASSAR MI 48768 |
| LEONARD K WELSH ATT AT LAW | 4550 CALIFORNIA AVE 2 BAKERSFIELD CA 93309 |
| LEONARD KEY AND KEY | 900 8TH ST STE 320 WICHITA FALLS TX 76301 |
| LEONARD KLOEBER | 3655 JEFFERS PARKWAY PRIOR LAKE MN 55372 |
| LEONARD KOHLENSTEIN ATT AT LAW | 3701 OLD CT RD STE 14 BALTIMORE MD 21208 |
| LEONARD KWOCK PING LEONG | SHERRILYNN SIN JUN LEONG 2747 KALAWAO STREET 35 HONOLULU HI 96822 |
| LEONARD L LISZEWSKI ATT AT LAW | 1950 COURTNEY DR STE 205 FORT MYERS FL 33901 |
| LEONARD L MEYER ATT AT LAW | 14701 E 42ND ST S INDEPENDENCE MO 64055 |
| LEONARD L SEIDMAN | SANDRA SEIDMAN 3840 RAMAGE RUN HUNTINGDON VALLEY PA 19006 |
| LEONARD L. TORRICER | CHERYL S. TORRICER PO BOX 5019 KAILUA KONA HI 96745 |
| LEONARD LAUB AND YVONNE ASHER LAUB AND | 50 VIA ESPERANZA REAM CONSTRUCTION MONTEREY CA 93940 |

| Claim Name | Address Information |
|---|---|
| LEONARD LUSTGARTEN | 34 WESTBRIDGE LN WESTHAMPTON BEACH NY 11978 |
| LEONARD M GULINO ESQ ATT AT LAW | PO BOX 9729 PORTLAND ME 04104 |
| LEONARD M NATHANSON ATT AT LAW | 31700 W 13 MILE RD STE 219 FARMINGTON MI 48334 |
| LEONARD MCMORROW | 814 SPRING HILL CT WOODBURY MN 55125 |
| LEONARD MORMAN MALDONADO | PO BOX 480669 LINDEN AL 36748 |
| LEONARD OBRIEN ET AL | 100 S 5TH ST STE 2500 MINNEAPOLIS MN 55402 |
| LEONARD OSLAR | 13 SORREL RUN MOUNT LAUREL NJ 08054 |
| LEONARD P COVIELLO ATT AT LAW | 299 FAIRFIELD AVE WATERBURY CT 06708 |
| LEONARD P. MARSZALEK | 7979 SHORE BIRD LANE EMPIRE MI 49630 |
| LEONARD PECK LC | 5855 SANDY SPRINGS CIR NE ATLANTA GA 30328 |
| LEONARD PENA ATT AT LAW | 555 W 5TH ST FL 31 LOS ANGELES CA 90013 |
| LEONARD PENA ATT AT LAW | 80 S LAKE AVE STE 660 PASADENA CA 91101 |
| LEONARD R GARGAS ATT AT LAW | 15414 S HARLEM AVE ORLAND PARK IL 60462 |
| LEONARD R LOCKWOOD | JOHNNIE S LOCKWOOD 24722 ALANWOOD STREET LAKE FOREST CA 92630 |
| LEONARD R POE ATT AT LAW | 195 S MAIN ST STE B MARION NC 28752 |
| LEONARD R. ATLAS | MARGARETA G. ATLAS 1881 AZALEA DRIVE GRANTS PASS OR 97526 |
| LEONARD R. MICELLI | 4309 BARNARD ST WATERFORD MI 48329 |
| LEONARD RELIN ATT AT LAW | 1 E MAIN ST ROCHESTER NY 14614 |
| LEONARD S BECKER ATT AT LAW | 312 N MAY ST STE 100 CHICAGO IL 60607 |
| LEONARD S MAZZELLA | STEPHANIE C MAZZELLA 2524 TIMBER CREEK TRAIL OXNARD CA 93030 |
| LEONARD S MIERZWA JR | DIANE MIERZWA 21959 STONEY BROOK COURT LEXINGTON PARK MD 20653 |
| LEONARD S PAINTER AND | JACQUELINE K PAINTER 294 RANKIN LANE STUARTS DRAFT VA 24477 |
| LEONARD S. ABRAMS | LINDA R. ABRAMS 411 LODGES LANE ELKINS PARK PA 19027 |
| LEONARD SIMPKINS | 2832 CEDARDALE CT SAN JOSE CA 95148 |
| LEONARD STONE | BRENDA STONE 1940 WEST 80TH ST. LOS ANGELES CA 90047 |
| LEONARD T. SHOVER JR | CAROLYN R. SHOVER 8025 HENDERSON RIDGE DRIVE MOORESVILLE IN 46158 |
| LEONARD TAYLOR APPRAISAL | 1306 ASHLEY SQUARE WINSTON SALEM NC 27103 |
| LEONARD TAYLOR APPRAISALS INC | 150 JAMES WAY ADVANCE NC 27006-8516 |
| LEONARD TAYLOR APPRAISALS INC | 40 MOORE ST OCENA ISLE BEACH NC 28469 |
| LEONARD THOMAS VALERO | JENNIFER MARIE ENGLISH-VALERO 395 EVERGREEN AVENUE CLOVIS CA 93611 |
| LEONARD V SOMINSKY ESQ PC | 2700 N 3RD ST STE 2006 PHOENIX AZ 85004-4602 |
| LEONARD VAN EATON ATT AT LAW | 8121 WALNUT RUN 200 MEMPHIS TN 38119 |
| LEONARD VILLAGE | PO BOX 789 TREASURER LEONARD MI 48367 |
| LEONARD W NAJACQUE AND | JENKINS SERVICES LLC PO BOX 4103 SUFFOLK VA 23439-4103 |
| LEONARD W STITZ ATT AT LAW | 987 N ENTERPRISE ST STE 200 ORANGE CA 92867 |
| LEONARD WAGNER | 182 FOXWOOD DRIVE MOORESTOWN NJ 08057 |
| LEONARD YAMPOLSKY | 119 ORTHODOX DRIVE RICHBORO PA 18954 |
| LEONARD YOUNG | 3495 LONG LAKE DRIVE DOUGLASVILLE GA 30135 |
| LEONARD ZAGORSKI | CAROL ZAGORSKI 336 HARBOURTOWN BOULEVARD LITTLE EGG HARBOR NJ 08087 |
| LEONARD ZAGURSKIE JR ATT AT LAW | 140 S 12TH ST LEBANON PA 17042-5125 |
| LEONARD, BRIAN F | 100 S 5TH ST STE 1200 MINNEAPOLIS MN 55402 |
| LEONARD, DORIS & LEONARD, CECIL | 1112 RIVERBEND DRIVE DOUGLAS WY 82633 |
| LEONARD, DOROTHY A | 441 HOLLY AVENUE GLOUCESTER CITY NJ 08030 |
| LEONARD, GEORGE | 3714 STRATFORD AVE MID MICHIGAN RESTORATION LLC LANSING MI 48911 |
| LEONARD, JAMES | JAMES LEONARD JR 569 ROOSEVELT TRL WINDHAM ME 04062-4908 |
| LEONARD, JEFFERY | 1450 W 107 FLORINA SHERELS CLEVELAND OH 44102 |
| LEONARD, KIMATON & LEONARD, ANTHONY | 2132 MALIBU CT MULLINS SC 29574-3836 |
| LEONARD, LINDA | 31654 GRANVILLE DRIVE WINCHESTER CA 92596 |
| LEONARD, LISA K | 1022 WATERVIEW CT CAROLINA BEACH NC 28428-4723 |

| Claim Name | Address Information |
| --- | --- |
| LEONARD, MARY E | 26 N MAIN ST CORTLAND NY 13045 |
| LEONARD, MARY E | 1 N MAIN ST STE 1 CORTLAND NY 13045-2129 |
| LEONARD, MELINDA | PO BOX 11648 WINSTON SALEM NC 27116 |
| LEONARD, NADINE | 1537 FINCH LN CENTRAL ISLIP NY 11722-4490 |
| LEONARD, NADINE R | 1537 FINCH LN CENTRAL ISLIP NY 11722-4490 |
| LEONARD, SCOTT | 9931 E HILL DR LORTON VA 22079 |
| LEONARD, TREVOR J | 7007 SPANDRIL LN CHARLOTTE NC 28215 |
| LEONARD, WILLIAM | 5030 PARADISE RD A201 LAS VEGAS NV 89119 |
| LEONARD, WILLIAM A | 5030 PARADISE RD A201 LAS VEGAS NV 89119 |
| LEONARDI, COLBY J | 11623 E WASHINGTON ST INDIANAPOLIS IN 46229 |
| LEONARDO ALLAIN | 314 JAMESTOWN LANSDALE PA 19446 |
| LEONARDO AND MELANIE AROMIN | 3002 W VILLA MARIA AND HAWKINS ROOFING PHOENIX AZ 85053 |
| LEONARDO C MEDRANO | 16186 WALNUT ST FONTANA CA 92336 |
| LEONARDO JUAREZ AND | SUGHEY Y MARTINEZ 2330 VEHICLE DR APT 252 RANCHO CORDOVA CA 95670-2868 |
| LEONARDO M LLAVE | CEZARINE C LLAVE 6961 SAN JULIAN CIRCLE BUENA PARK CA 90620-2955 |
| LEONARDO PAINTING GENERAL CONTRACT | PO BOX 96A OLD STATE RD RAVENA NY 12143 |
| LEONARDO SUAREZ AND MARIA | 4076 STEPHANIE CT ALEJANTRA SUAREZ KENNESAW GA 30152 |
| LEONARDO VAZQUEZ | LORRAINE VAZQUEZ 10455 NW 50TH PL CORAL SPRINGS FL 33076-1737 |
| LEONARDO VILLARREAL AND KATHERINE | MCDOUGALD 1308 BASTROP AVE PASADENA TX 77506-4122 |
| LEONARDOBRIENSPENCERGALE AND | 100 S FIFTH ST STE 2500 MINNEAPOLIS MN 55402 |
| LEONARDOBRIENWILFORDSPENCER AND GALE | 800 NORWEST CTR 55 E FIFTH ST SAINT PAUL MN 55101 |
| LEONARDTOWN TOWN | T C OF LEONARDTOWN TOWN PO BOX 1 206 TUDOR PL LEONARDTOWN MD 20650 |
| LEONARDTOWN TOWN | 41660 COURTHOUSE DR T C OF LEONARDTOWN TOWN LEONARDTOWN MD 20650 |
| LEONARDTOWN TOWN | PO BOX 1 TAX COLLECTOR LEONARDTOWN MD 20650 |
| LEONARDTOWN TOWN SEMIANNUAL | 41660 COURTHOUSE DR T C OF LEONARDTOWN TOWN LEONARDTOWN MD 20650 |
| LEONARDTRUSTEE, CHRISTOPHER K | 148 DEER HILL AVE PO BOX 440 DANBURY CT 06810 |
| LEONE AND ASSOCIATES | 26 RED CEDAR DR NEW MILFORD CT 06776 |
| LEONE NOBLE AND SEATE | 7100 SIX FORKS RD STE 201 RALEIGH NC 27615 |
| LEONE, LEONARD | 989 FERNGATE DRIVE FRANKLIN SQUARE NY 11010 |
| LEONE, MIA | 3010 SALMON STREET PHILADELPHIA PA 19134 |
| LEONEL ALFARO VS AMERICAN MORTGAGE NETWORK GMAC | MORTGAGE HOMECOMING FINANCIAL MERS ETS SVCS DOES 1 100 ET AL 2541 LOMBARDY BLVD LOS ANGELES CA 90032 |
| LEONEL AND MARY H NUNEZ AND | 2422 VALLEY BEND DR WILLIFORD AND COMPANY MISSOURI CITY TX 77489 |
| LEONEL KRASULJA | MELISSA M. KRASULJA 1500 W 10TH ST WILMINGTON DE 19805 |
| LEONEL ROBLES | 390 N MCKINLEY SUITE 106 CORONA CA 92879 |
| LEONI TOWNSHIP | 913 FIFTH MICHIGAN CENTER MI 49254 |
| LEONI TOWNSHIP | 913 FIFTH ST TREASURER LEONI TWP MICHIGAN CENTER MI 49254 |
| LEONI TOWNSHIP | TREASURER LEONI TWP 913 5TH ST MICHIGAN CENTER MI 49254-1209 |
| LEONI TOWNSHIP | 913 5TH ST MICHIGAN CENTER MI 49254-1209 |
| LEONI, ADAM J | 73 INDIAN TRAIL MERRILLVILLE IN 46410 |
| LEONIA BORO | TAX COLLECTOR PO BOX 98 312 BROAD ST LEONIA NJ 07605 |
| LEONIA BORO | 312 BROAD AVE LEONIA BORO TAXCOLLECTOR LEONIA NJ 07605 |
| LEONID LISS | 316 KENNARD RD PERKASIE PA 18944 |
| LEONIDAS TOWNSHIP | 53453 S FULTON RD BOX 112 TREASURER LEONIDAS TWP LEONIDAS MI 49066 |
| LEONIDAS TOWNSHIP | PO BOX 112 TREASURER LEONIDAS TWP LEONIDAS MI 49066 |
| LEONIDAS TWP TREASURER | PO BOX 112 LEONIDAS MI 49066 |
| LEONIDES, GEORGE | 519 AMERICAN HERITAGE PKWY ORLANDO FL 32809 |
| LEONIE HAUGHTON AND INSURANCE | 7916 KISMET ST ADJUSTING FIRM INC HOLLYWOOD FL 33023 |
| LEONORA D. THOMPSON | 10603 CHICKORY COURT UPPER MARLBORO MD 20772 |

| Claim Name | Address Information |
|---|---|
| LEONORA GORELIK ATT AT LAW | 1355 WESTWOOD BLVD STE 201 LOS ANGELES CA 90024-4957 |
| LEONORA KENT AND ALBERT HAASE | 519 FPREST VOEW DR A DENISE FRANZ ATLANTIS FL 33462 |
| LEONTINE HINES | 975 GLENEAGLES ROAD BEAUMONT CA 92223 |
| LEOPOLD DEE | CONNIE C DEE 1801 NE 6TH COURT FORT LAUDERDALE FL 33304 |
| LEOPOLD L. FERUS III | 60 COLUMBIA AVE VINELAND NJ 08360-4845 |
| LEOPOLD WILBURN | MYRTLE B. WILBURN 40 HAMILTON ST NW WASHINGTON DC 20011 |
| LEOPOLD, JOHN & PETRINI, JOANN R | 22 TAYLOR STREET BROOKFIELD CT 06804 |
| LEOPOLD, NORMAN R | 10900 NE 8TH ST 900 BELLEVUE WA 98004 |
| LEOPOLDO AND DELIA FORMOSO | 150 ISLA DORADA BLVD AND EXECUTIVE NATIONAL BANK CORAL GABLES FL 33143 |
| LEOPOLDO AND MARIA RAMIREZ | 1 WINDING WAY POMPTON PLAINS NJ 07444 |
| LEOPOLDO JARRIN | 20800 BERMUDA ST CHATSWORTH CA 91311 |
| LEOPOLDO S. BUTERA | ELIZABETH B. BUTERA 44 RIVER PARK STREET NEEDHAM MA 02494 |
| LEOPOLDO VILLASENOR AND RAQUEL VILLASENOR | 3921 ROSEMARY CIRCLE SACRAMENTO CA 95821 |
| LEORIS & COHEN PC | DAMOLARIS -- DENISE R. LIO V. GEORGE DAMOLARIS, JERZY OWSIK, AND GMAC MORTGAGE GROUP 622 LAUREL AVENUE HIGHLAND PARK IL 60035 |
| LEOS, URBANO | 851 GREENHILLS DR SE LOUISE THURMAN CLEVELAND TN 37323 |
| LEOTHA AND SANDRA CARLISLE | 5221 THORNLEIGH DR INDIANAPOLIS IN 46226 |
| LEOTIS WILLIAMS ATT AT LAW | PO BOX 28244 BIRMINGHAM AL 35228 |
| LEPAK, KARL | 13548 WEST CONTTONWOOD ST SURPRISE AZ 85374 |
| LEPANT LAW OFFICE | 119 N 5TH ST BEATRICE NE 68310 |
| LEPARC CONDOS UNIT 5209 4 | 2115A CONCONR PIKE STE 202 WILIMGTON DE 19803 |
| LEPARD CONSTRUCTION | 2003 LOVVORN MILL RD BOWDON GA 30108 |
| LEPI AND ASSOCIATES | PO BOX 203 101 MCCOY CROSSING RD DRESDEN OH 43821 |
| LEPI AND ASSOCIATES RE SERVICES | 903 STEUBENVILLE AVE CAMBRIDGE OH 43725 |
| LEPIN AND RENEHAN MANAGEMENT CO | 7955 S PRIEST DR STE 105 TEMPE AZ 85284-1050 |
| LEPIN AND RENEHAN MGMT INC | 7955 S PRIEST DR STE 105 TEMPE AZ 85284-1050 |
| LEPINE, STEPHENIE | 6 NEWBURY ST AND PASQUALE VISONE AND FLEET BANK ISAOA ATIMA WOBURN MA 01801 |
| LEPINSKI, CHARMAINE | 6875 COTSWALD DR 6 VILLAGE PL OF GRAND LEDGE LLC GRAND LEDGE MI 48837 |
| LEPISTO, YVONNE & WALKER, STACY | 517 SOUTH THIRD STREET SIERRA VISTA AZ 85635 |
| LEPIZZERA AND LAPROCINA | 117 METRO CTR BLVD STE 2001 WARWICK RI 02886 |
| LEPKETIA DUKES | 6217 W. JEFFERSON ST. APT A 1S PHILADELPHIA PA 19151 |
| LEPLATT, ROBERT S & LEPLATT, DENISE E | 28 LAPLATA PLACE DURANGO CO 81301 |
| LEPOLEON HOLLENQUEST | 50625 AMBERLEY BLV CANTON MI 48187 |
| LEPORE AND HOCHMAN | 1 SPRAGUE ST REVERE MA 02151 |
| LEPOU, SETT | 3333 LEE PKWY EIGHTH FL DALLAS TX 75219 |
| LEPTIEN, EUGENE E | 336 EAST 18TH ST MARATHON WI 54448 |
| LEPZINSKI, KIMBERLY | 5683 HOTCHKISS RD SUPREME CONTRACTORS BOSTON TWP MI 49331 |
| LERAY INSKEEP | 203 N LASALLE STE 1800 CHICAGO IL 60601 |
| LERAYSVILLE BORO SCHOOL DISTRICT | TAX COLLECTOR LERAYSVILLE PA 18829 |
| LERAYSVILLE BOROUGH | TAX COLLECTOR LERAYSVILLE PA 18829 |
| LERCH AND ASSOCIATES | 1125 OLD YORK RD STE 1 ABINGTON PA 19001-3837 |
| LERCH AND DEPRIMA PLC | 340 E PALM LN STE 300 PHOENIX AZ 85004-4610 |
| LERCH EARLY AND BREWER CHTD | 3 BETHESDA METRO CTR STE 460 ATTN THEODORE R GOLDSTOCK BETHESDA MD 20814 |
| LERESSA CROCKETT ATTORNEY AT LAW | 76 S ORANGE AVE STE 103 SOUTH ORANGE NJ 07079 |
| LERESSA CROCKETT ATTORNEY AT LAW | 76 S ORANGE PLZ NO 103 SOUTH ORANGE NJ 07079 |
| LERETA CORP | 2800 W HIGGINS RD STE 305 HOFFMAN ESTATES IL 60169-7223 |
| LERETA LLC | 1123 S PARKVIEW DR COVINA CA 91724 |
| LERETA LLC | ACCOUNTS RECEIVABLE DEPT 1123 PARK VIEW DR COVINA CA 91724-3748 |

| Claim Name | Address Information |
|---|---|
| LERIN, MARIA C & LERIN, MARIA D | 3342 TOPEKA ST RIVERBANK CA 95367 |
| LERMA, RICHARD | 2440 ADOBE RD STE 106 BULLHEAD CITY AZ 86442 |
| LERNARD MACK | 5411 MANOR DRIVE SUGAR LAND TX 77479 |
| LERNER AND WELTMAN | 270 AMITY RD STE 124 WOODBRIDGE CT 06525 |
| LERNER SAMPSON & ROTHFUSS - PRIMARY | PO BOX 1985 CINCINNATI OH 45264-1985 |
| LERNER SAMPSON AND ROTHFUSS | 120 E 4TH ST 8TH FLR CINCINNATI OH 45202 |
| LERNER SAMPSON AND ROTHFUSS | 120 E 4TH ST 8TH FL CINCINNATI OH 45202 |
| LERNER SAMPSON AND ROTHFUSS | 120 E 4TH ST FL 8 CINCINNATI OH 45202 |
| LERNER SAMPSON AND ROTHFUSS | 120 E FOURTH ST 8TH FL CINCINNATI OH 45202-4099 |
| LERNER SAMPSON AND ROTHFUSS | PO BOX 1985 CINCINNATI OH 45264 |
| LERNER SAMPSON AND ROTHFUSS AND FHA | 120 E FOURTH ST 8TH FL CINCINNATI OH 45202-4099 |
| LERNER SAMPSON AND ROTHFUSS COMPANY | PO BOX 1985 CINCINNATTI OH 45264 |
| LERNER SAMPSON ROTHFUSS CO LPA | PO BOX 1985 CINCINNATTI OH 45264 |
| LERNER, G | PO BOX 15071 GROUND RENT COLLECTOR BALTIMORE MD 21282-5071 |
| LERNER, G | PO BOX 15071 GROUND RENT COLLECTOR PIKESVILLE MD 21282-5071 |
| LERNER, SAMPSON & ROTHFUSS | RICK ROTHFUSS 120 E 4TH STREET FL 8 CINCINNATI OH 45202 |
| LERNER, SAMPSON & ROTHFUSS | 120 E FOURTH STREET CINCINNATI OH 45202 |
| LERNER, SAMPSON & ROTHFUSS | 120 E 4TH STREET CINCINNATI OH 45202-4070 |
| LERNER, SAMPSON & ROTHFUSS | PO BOX 1985 CINCINNATI OH 45264-1985 |
| LEROY A NOCERA AND | 12020 WILLIAM AND MARY CIR SUMMIT ROOFING CONTRACTORS INC WOODBRIDGE VA 22192 |
| LEROY ALAN COBB ATT AT LAW | PO BOX 306 ANNISTON AL 36202 |
| LEROY AND BRENDA HUNTER | 2906 JIM JOHNSON RD RILEY CONSTRUCTION PLANT CITY FL 33566 |
| LEROY AND DARCELLE COWARD AND | 17313 SUMMERWOOD LN HT GROUP LLC ACCOKEEK MD 20607 |
| LEROY AND VIOLA FORBES | 7698 SUNSET STRIP SUNRISE FL 33322 |
| LEROY C S TN OF BERGEN | 2 6 TRIGON PK TAX COLLECTOR LE ROY NY 14482 |
| LEROY C S TN OF CALEDONIA | TAX COLLECTOR LE ROY NY 14482 |
| LEROY C S TN OF PAVILION | 2 6 TRIGON PARK LEROY NY 14482 |
| LEROY C S TN OF STAFFORD | 2 6 TRIGON PARK TAX COLLECTOR LE ROY NY 14482 |
| LEROY CS COMBINED TNS | CHASE 33 LEWIS RD ESCROW DEP 117021 SCHOOL TAX COLLECTOR BINGHAMTON NY 13905 |
| LEROY CS COMBINED TNS | 2 6 TRIGON PARK SCHOOL TAX COLLECTOR LE ROY NY 14482 |
| LEROY G NABORS AND INSTAR TOTAL | 2030 CLEARVIEW RESTORATION MIDLOTHIAN TX 76065 |
| LEROY G. BROWN | STANLEY A. MCINTYRE 55 CHURCH STREET POULTNEY VT 05764 |
| LEROY GILBERT | SHARON BERRY GILBERT 11107 ROBERT CARTER ROAD FAIRFAX STATION VA 22039 |
| LEROY HARDEN AND BETTY H COLLIER V JESSICA | CHIAPPONE ASSET RECOVERY FUND I LLC THUNDER FUNDING DBA FIRST CLASS ET AL 6 CORAL DR AMITYVILLE NY 11701 |
| LEROY HARRISON AND | BERNADINE HARRISON 1231 WALKER AVE BALTIMORE MD 21239 |
| LEROY HILL JR AND JC | 964 BUSH BERRY RD COMPANY LLC PELION SC 29123 |
| LEROY HOOKS AND TL JOHNSON | 1604 MEYERS PL ROOFING AND MAINTENANCE OKLAHOMA CITY OK 73111 |
| LEROY J WEST E ST. ENCINITAS CA 92024 | 407 WEST E ST. ENCINITAS CA 92024 |
| LEROY JACKSON AND RAMOS CONSTRUCTION | GREELEY CO 1303 52ND AVENUE CT GREELEY CO 80634-2107 |
| LEROY JACKSON JR. | P.O.BOX 244 BALDWIN LA 70514 |
| LEROY KELLEY AND JEANETTE KELLEY | 1020 WATTSLAND RD HOPKINS SC 29061 |
| LEROY KILPATRICK BRANCH JR | GARNET SYLVEST BRANCH 220 SMITH LN OPELOUSAS LA 70570 |
| LEROY KING | GMAC MORTGAGE LLC VS LEROY C KING ET AL 553 DUKE COURT NEW MILFORD NJ 07646 |
| LEROY L PARLETT | ETTA L PARLETT 225 S WASHINGTON ST HAVRE DE GRACE MD 21078-3225 |
| LEROY M JACKSON | SUZETTE Y JACKSON 175 NEWCOMER ROAD WINDSOR PA 17366 |
| LEROY N ANDERSON JR AND | ANGELA B ANDERSON 2617 PINE VALLEY ROAD ALBANY GA 31707 |
| LEROY N HETRICK | 983 BROOKWOOD DR POTTSTOWN PA 19464 |
| LEROY R CASTLE ATT AT LAW | 123 WICKLOW LN DURHAM NC 27713 |

| Claim Name | Address Information |
|---|---|
| LEROY R HAMLETT JR | PO BOX 298 CHARLOTTESVILLE VA 22902 |
| LEROY RENDON KATY E RENDON AND | 2126 TOWER BRIDGE RD KATY RENDON PEARLAND TX 77581 |
| LEROY ROBERTS | 335 OAK TREE DRIVE SANTA ROSA CA 95401 |
| LEROY ROBERTS AND DENISE | 335 OAK TREE DRIVE SANTA ROSA CA 95401 |
| LEROY SIKSAY AND APICELLA | 97 SKOKORAT ST ADJUSTERS INC SEYMOUR CT 06483 |
| LEROY STANLEY BROWN | 5614 VIA RAVENNA GOLETA CA 93117 |
| LEROY STANLEY BROWN FAMILY TRUST | 5614 VIA RAVENNA GOLETA CA 93117 |
| LEROY T MILAM | DONNA J MILAM 154 COOK ROAD GRIFFIN GA 30224 |
| LEROY TOWN | 48 MAIN ST TAX COLLECTOR LEROY NY 14482 |
| LEROY TOWN | 48 W MAIN ST TAX COLLECTOR LE ROY NY 14482 |
| LEROY TOWN | N10654 CENTERLINE RD TREASURER TOWN OF LEROY BROWNSVILLE WI 53006 |
| LEROY TOWN | W3000 STATE RD 49 TREASURER TOWN OF LEROY BROWNSVILLE WI 53006 |
| LEROY TOWN | R 1 LEROY TOWN WI 53043 |
| LEROY TOWN | R 1 KNOWLES WI 53048 |
| LEROY TOWNSHIP | R D 1 CANTON PA 17724 |
| LEROY TOWNSHIP | 1685 N M 52 TREASURER LEROY TWP WEBBERVILLE MI 48892 |
| LEROY TOWNSHIP | TREASURER LEROY TWP 1685 N M 52 WEBBERVILLE MI 48892-9020 |
| LEROY TOWNSHIP | TREASURER LEROY TWP 8156 FOUR MILE RD EAST LEROY MI 49051 |
| LEROY TOWNSHIP | 8156 FOUR MILE RD EAST LEROY MI 49051 |
| LEROY TOWNSHIP | 8156 FOUR MILE RD TREASURER LEROY TWP EAST LEROY MI 49051 |
| LEROY TOWNSHIP | 16093 190TH AVE TREASURER LEROY TWP LEROY MI 49655 |
| LEROY TOWNSHIP | PO BOX 255 TREASURER LEROY TWP LEROY MI 49655 |
| LEROY TOWNSHIP | PO BOX 228 STACY ENDICOTT COLLECTOR LIBERAL MO 64762 |
| LEROY TWP SCHOOL DISTRICT | RD 1 BOX 239 CANTON PA 17724 |
| LEROY VILLAGE | 3 W MAIN ST VILLAGE CLERK LEROY NY 14482 |
| LEROY VILLAGE | 4224 N MACKINAW TRAIL TREASURER LEROY MI 49655 |
| LEROY W. AHRENSDORF | BEVERLY A. AHRENSDORF 252 RAVENSCLIFF ST  DAVIDS PA 19087 |
| LEROY W. JOHNSON | ALPHA JOHNSON 301 GRANVILLE BELLWOOD IL 60104 |
| LEROY WHITLEY | 77 CR 4903 BLOOMFIELD NM 87413 |
| LEROY WINK | JULIE A WINK 28930 LIBERTY RD. SWEET HOME OR 97386 |
| LEROY YANCEY JR | 6939 LACY DR LAKELAND FL 33813-5663 |
| LEROY YATES REALTY | 436 E BROAD AVE ROCKINGHAM NC 28379 |
| LEROY, BILL | 3012 N SHERIDAN PEORIA IL 61604 |
| LEROY, LARRY R | 4115 SADDLE ROCK RD COLORADO SPRINGS CO 80918 |
| LERRO, TAYAMARIE | 2337 SOUTH CARLISLE STREET PHILADELPHIA PA 19145 |
| LERRY J JOHNSON | VICKIE D JOHNSON 5600 BIGGERS BROOK DR, MATTHEWS NC 28104 |
| LES CHALETS HOA | PO BOX 227833 C O ATLAS PROPERTY MANAGEMENT MIAMI FL 33222 |
| LES PARR REAL ESTATE | PO BOX 1270 EPHRATA WA 98823-1270 |
| LES REYNOLDS LAW OFFICE | 118 S CHOCTAW AVE BARTLESVILLE OK 74003 |
| LES ZIEVE LAW OFFICES OF | 19682 BEACH BLVD HUNTINGTON BEACH CA 92648-2991 |
| LESA A. KALDENBERG | SCOTT H. KALDENBERG 8848 COTTONWOOD LANE EDEN PRAIRIE MN 55347 |
| LESA ALVIZURES | 27670 POMPANO AVE HAYWARD CA 94544 |
| LESA HEARD AND INVESTMENT | 175 FONTAINE WAY CONSTRUCTION ROOFING CREW FAYETTEVILLE GA 30215 |
| LESA MOWERY-HAUGH | DOUGLAS D. HAUGH 719 OLD BRIDGE RD FALLBROOK CA 92028 |
| LESA NASH AND BN HANDYMAN | 60 LAKEVIEW DR CHEAPACHET RI 02814 |
| LESA ODANIEL | 1823 MONTROSE ST APT 1 LOS ANGELES CA 90026-4189 |
| LESA OUELLETTE | 219 LORD ROAD BUXTON ME 04093 |
| LESCANO, BEATRIZ G | 1310 APPIAN WAY LAWRENCEVILLE GA 30046-7661 |
| LESCHINSKY, GEORGE | 1699 RT 502 SPRINGBROOK PA 18444 |

| Claim Name | Address Information |
|---|---|
| LESCO PAPER & BOX CO | PO BOX 46826 PHILADELPHIA PA 19160 |
| LESIC, SALVATORE & MATIC, KRISTINA | 9036 SAN MARIN ST LAS VEGAS NV 89123-6002 |
| LESLEE AND TODD BORGES AND | SCHOULTZ RESTORATION SERVICES 24500 SPENCER RD WAYNESVILLE MO 65583-3336 |
| LESLEE ANN AND ROBERT | 284 CROSS CREEK RD SAXTON AND AMERICAN ROOFING CO MCGREGOR TX 76657 |
| LESLEE ANN SAXTON AND | 284 CROSS CREEK RD ROBERT SAXTON MCGREGOR TX 76657 |
| LESLEY A HOENIG ATT AT LAW | 205 S MAIN ST MT PLEASANT MI 48858 |
| LESLEY A HOENIG ATT AT LAW | 205 S MAIN ST MOUNT PLEASANT MI 48858-2505 |
| LESLEY A HOENIG ATTORNEY AT LAW | 101 W ILLINOIS AVE STE 1 MORRIS IL 60450 |
| LESLEY ANN BLISS WRIGHT VS GMAC MORTGAGE LLC | MAX GARDNER LAW PLLC PO BOX 1000 SHELBY NC 28150 |
| LESLEY ANNIS ATT AT LAW | 1401 PEACHTREE ST NE STE 5 ATLANTA GA 30309 |
| LESLEY CONROY | 220 BURNSIDE AVE MUSCATINE IA 52761-3506 |
| LESLEY D FARMER ATT AT LAW | 294 WASHINGTON AVE MEMPHIS TN 38103 |
| LESLEY DAVIS ATT AT LAW | 21601 VANOWEN ST STE 208 CANOGA PARK CA 91303 |
| LESLEY DAVIS ATT AT LAW | 21650 OXNARD ST STE 500 WOODLAND HILLS CA 91367 |
| LESLEY L SMITH AND SPECIAL | 7824 W LAUREL DR GRAPHICS AND MAINTENANCE INC FRANKFORT IL 60423 |
| LESLI ALEXANDER | 7811 KINGSMILL CT JACKSONVILLE FL 32256 |
| LESLIE  DEREWONKO | ANNA  DEREWONKO 355 SOUTH WOOD DRIVE ALPINE UT 84004 |
| LESLIE  JOHNSON | 118 TOLL GATE ROAD BERLIN CT 06037 |
| LESLIE A  SPERLING | JERRY L LOVETT-SPERLING 2852 17TH AVENUE LINDSBORG KS 67456 |
| LESLIE A ABERLE | 3606 PELICAN CT ARLINGTON TX 76016-2563 |
| LESLIE A BURGK ATT AT LAW | 580 VILLAGE BLVD STE 150 WEST PALM BEACH FL 33409 |
| LESLIE A DEYER | 3825 BURKOFF TROY MI 48084 |
| LESLIE A KERNS AND | KARL D KERNS 295 AMBER CIR WARRENTON VA 20186-4344 |
| LESLIE A LYNCH | 34327 EAST AMBER SUNRISE DRIVE MARANA AZ 85653 |
| LESLIE A M CLOANINGER ATT AT LAW | 110 E CANYON ST COLFAX WA 99111 |
| LESLIE A PREKOP | 9465 W POST RD APT 2069 LAS VEGAS NV 89148-5793 |
| LESLIE A SCHNEIDER | JEFFREY H SCHNEIDER 4303 ANTIQUE LN BLOOMFIELD HILLS MI 48302 |
| LESLIE A WEISS ATT AT LAW | 198 E AURORA RD NORTHFIELD OH 44067 |
| LESLIE A WILLIAMS ATTORNEY AT L | 4016 S LYNN CT DR STE A INDEPENDENCE MO 64055 |
| LESLIE A WILLIAMS ATTORNEY AT LAW | 704 W MAIN ST STE F BLUE SPRINGS MO 64015 |
| LESLIE A. BUBLIN | 46961 MERION CIRCLE NORTHVILLE TOWNSHIP MI 48167 |
| LESLIE A. MCNEILL | 5929 JORDAN AVENUE EL CERRITO CA 94530 |
| LESLIE A. MORRIS | M. NADEEN MORRIS 3526 CLARK CIRCLE COMMERCE TWP MI 48382 |
| LESLIE A. WHITEHEAD | 59-357 MAKANA PL HALEIWA HI 96712 |
| LESLIE AND BRIAN MULKEY | 4701 E 16TH ST ABC 2000 ROOFING CO OF INDIANA INDIANAPOLIS IN 46201 |
| LESLIE AND BRYAN CAUDILL | 24500 GODDARD RD TAYLOR MI 48180-3932 |
| LESLIE AND CHRIS MORRIS AND AZ FIRE | 10426 W ORCHID LN AND WATER RESTORATION PEORIA AZ 85345 |
| LESLIE AND LAY PC | 2731 MONTANA AVE STE A EL PASO TX 79903 |
| LESLIE AND MYRNA BIGGS | 89 SWEETBRIAR RD GRAY COURT SC 29645 |
| LESLIE AND NINA CLAYCOMB AND | 1926 PEORIA RD SUTTON SIDDING AND REMODELING SPRINGFIELD IL 62702 |
| LESLIE AND ROBERT FOWLER | 3952 W 20TH ST SNIDER ENTERPRISES INC LEHIGH ACRES FL 33971 |
| LESLIE AND RONALD MCMULLEN | AND CITIFINANCIAL 2778 RUE PICKNEY MANDEVILLE LA 70448-2383 |
| LESLIE AND WILLIAM MOGUEL AND | 300 PINEHURST DR THE DIXIE ROOFING AND SIDING CO ENTERPRISE AL 36330 |
| LESLIE ANN LAWSON | 1408 E 4201 CATHEDRAL AVE NW WASHINGTON DC 20016 |
| LESLIE ANN MORRISON | 101 LAGUNA CIRCLE PITTSBURG CA 94565 |
| LESLIE B HUYNH | 3675 CHAMOUNE AVE SAN DIEGO CA 92105 |
| LESLIE B KENT | 729 RUNGALDW LANE BATON ROUGE LA 70802 |
| LESLIE BARTLETT | 16 COTTONWOOD TRAIL GILFORD NH 03249 |

| Claim Name | Address Information |
|---|---|
| LESLIE BELL | 501 MILL ST TRAER IA 50675 |
| LESLIE BENNER | VILLAGE OF 4 SEASONS S-4 UNIONDALE PA 18470 |
| LESLIE BICKERSTAFF | 6502 BAYCREST CIR SACHSE TX 75048 |
| LESLIE BROWN AND CHERI BROWN | 1996 FOSTER ROAD HATFIELD PA 19440 |
| LESLIE BURBANK | 3200 PARK CENTER DR COSTA MESA CA 92626 |
| LESLIE BURBANK | 7052 TRESTLES COURT HUNTINGTON BEACH CA 92648 |
| LESLIE BURL AND TAMMY BURL AND | 12428 PHEASANTWOOD DR RMC CONSTRUCTION AND RESTORATION BAKER LA 70714 |
| LESLIE BYRAM AND KENNETH HINDS | 2122 OLIVE ST AND SILVERLAKE PROPERTIES LLC KANSAS CITY MO 64127 |
| LESLIE C WAFFEN & NANCY A WAFFEN | 506 SADDLE RIDGE LANE ROCKVILLE MD 20850 |
| LESLIE CHESTER | 1516 WEST PHOENIX PLACE BROKEN ARROW OK 74011 |
| LESLIE CITY | 106 E BELLEVUE ST BOX 496 TREASURER CITY LESLIE MI 49251 |
| LESLIE CITY | 106 E BELLEVUE ST BOX 496 TREASURER OF LESLIE CITY LESLIE MI 49251 |
| LESLIE CITY | PO BOX 278 COLLECTOR LESLIE GA 31764 |
| LESLIE CITY TAX COLLECTOR | 106 E BELLEVUE ST BOX 496 LESLIE MI 49251 |
| LESLIE COUNTY | BOX 912 TAX COLLECTOR HYDEN KY 41749 |
| LESLIE COUNTY CLERK | PO BOX 916 MAIN ST HYDEN KY 41749 |
| LESLIE COUNTY SHERIFF | 22010 MAIN ST COURTHOUSE HYDEN KY 41749 |
| LESLIE COUNTY SHERIFF | 22010 MAIN ST COURTHOUSE LESLIE COUNTY SHERIFF HYDEN KY 41749 |
| LESLIE D COHEN ESQ ATT AT LAW | 560 NE 57TH ST MIAMI FL 33137 |
| LESLIE D SILVERMAN PC | 4704 HOLLYWOOD RD COLLEGE PARK MD 20740 |
| LESLIE D WILSON | 950 BARTLETT DR OCONOMOWOC WI 53066 |
| LESLIE DAVIS | 304 N MAIN ST TRIPOLI IA 50676 |
| LESLIE E PRUDHOMME | MARC D PRUDHOMME 13481 SUMAC LANE SOUTH LYON MI 48178 |
| LESLIE E RUSS | 11508 CHESLEY COURT BOWIE MD 20721 |
| LESLIE E. NIEMI | MARCIA M. NIEMI 5581 N. SHORE DRIVE AU TRAIN MI 49806 |
| LESLIE ELSWORTH BRADLEY | CAMILLE LAURA BRADLEY 5434 9TH AVE LOS ANGELES CA 90043 |
| LESLIE F NADASI ATT AT LAW | 1334 E PALMDALE BLVD STE A PALMDALE CA 93550 |
| LESLIE FANEUIL | 62 NOANETT ROAD NEEDHAM MA 02494 |
| LESLIE FISCHER | 422 BENSAL ROAD HATBORO PA 19040 |
| LESLIE FOSTER | 16740 - 40TH AVE N PLYMOUTH MN 55446 |
| LESLIE FRISBY AND CARGLE BROTHERS | 17 RED APPLE TERR AND COMPANY INC TAYLORSVILLE GA 30178 |
| LESLIE FRY | 1131 SHANNON LANE CARLISLE PA 17013 |
| LESLIE G AND MARGARITA FERNANDEZ AND | 1181 SW 59TH AVE CYRSTAL INSURANCE AND ESTIMATING MIAMI FL 33144 |
| LESLIE G PETERS ATT AT LAW | 176 S ELM ST AVOCA IA 51521 |
| LESLIE G. SCHROEDER | CAROL A. SCHROEDER 3260 DAVIS RD ATTICA MI 48412 |
| LESLIE GALLIGAN | 10603 THUNDERHEAD COURT HOUSTON TX 77064 |
| LESLIE GARMAN TIN & | JAMIE TANEYO MEILAN TIN 91-1098 KAILEILEA DRIVE EWA BEACH HI 96706 |
| LESLIE GEE | 430 MELROSE CT SAN RAMON CA 94582-5103 |
| LESLIE GORTON | 8330 RIVER THORN WAY CALEDONIA TWP MI 49316 |
| LESLIE H BROWN | 1041 FULTON AVENUE # 383 SACRAMENTO CA 95825 |
| LESLIE HELENE MATESE | 33 COUNTRY WALK CHERRY HILL NJ 08003 |
| LESLIE HOY | 3871 MAPTE TON RD WHEATFIELD NY 14120 |
| LESLIE HULL | 528 WEST 3650 NORTH PLEASANT VIEW UT 84414 |
| LESLIE J HARMON | 4830 WALDAMERE AVE WILLOUGHBY OH 44094 |
| LESLIE J HENDERSON | 640 HUNTER CREEK DR GRAND JUNCTION CO 80505 |
| LESLIE J RANDOLPH ATT AT LAW | 370 E S TEMPLE STE 400 SALT LAKE CITY UT 84111 |
| LESLIE J. GIELOW JR | SHEILA B. GIELOW 3704 EATON GATE LANE AUBURN HILLS MI 48326 |
| LESLIE J. STANFORD | MARY A. STANFORD 6083 BROWNS LAKE RD JACKSON MI 49203 |
| LESLIE JAMES PALMER | 1342 WEST PLACITA DEL RAY TUCSON AZ 85737 |

| Claim Name | Address Information |
| --- | --- |
| LESLIE JOHNSON AND EST 1988 MICHAEL | 10802 ORCHARD SPRINGS DR SPANGLER AND LUIS ROOFING HOUSTON TX 77067 |
| LESLIE K AYCOCK ATT AT LAW | 2011 OAK ST WYANDOTTE MI 48192 |
| LESLIE K DIAMOND ATT AT LAW | 9640 1ST VIEW ST NORFOLK VA 23503 |
| LESLIE K KAUFMAN ATT AT LAW | 1001 N ROSS ST SANTA ANA CA 92701 |
| LESLIE K SMITH ATT AT LAW | 2020 W SYLVESTER ST STE B PASCO WA 99301 |
| LESLIE K SMITH ATTY AT LAW LLC | 719 JADWIN AVE 1 RICHLAND WA 99352 |
| LESLIE KAYE | 3 MARCIA LANE SPRING VALLEY NY 10977 |
| LESLIE KELLY DECKER | 19 VIA HERMOSA RANCHO SANTA MARGARITA CA 92688-1947 |
| LESLIE KLEVE | 4806 SUNFLOWER DR MCKINNEY TX 75070 |
| LESLIE KORNFELD | 526 MONROE AVE NORTH HILLS PA 19038 |
| LESLIE L ABRIGO ATT AT LAW | 737 3RD AVE STE B CHULA VISTA CA 91910 |
| LESLIE L BUTTERWORTH | 35 TERRACE CIRCLE LAGUNA NIGUEL CA 92677 |
| LESLIE L COHN ATT AT LAW | PO BOX 1564 COLUMBUS GA 31902 |
| LESLIE L KAUFMAN ATT AT LAW | 1519 W BROADWAY AVE SPOKANE WA 99201 |
| LESLIE L. MAUNEY | 124 NORTH SCOTT RD FORT WAYNE IN 46814 |
| LESLIE LIN | 13731 TYPEE WAY IRVINE CA 92620 |
| LESLIE LOCKE CRAFT ATT AT LAW | 3202 SUNSET AVE STE B ROCKY MOUNT NC 27804 |
| LESLIE LOUCKS AND RHONDA LOUCKS | 11102 SW 48TH ST HALSTEAD KS 67056-9390 |
| LESLIE M BAKER ATT AT LAW | 815 MORAGA DR FL 3 LOS ANGELES CA 90049 |
| LESLIE M CARR ATT AT LAW | 113 E FRONT ST MONROE MI 48161 |
| LESLIE M HOWE ATT AT LAW | 819 1 2 W 11TH ST AUSTIN TX 78701 |
| LESLIE M KING | PO BOX 362 GREENWOOD LAKE NY 10925-0362 |
| LESLIE M PENDERGRAST AND | 951 3RD ST LESLIE PENDGRAST BLAINE WA 98230 |
| LESLIE M. CRANE | 1 WOODLEY AVENUE ASHEVILLE NC 28804 |
| LESLIE M. OLSON | 4220 LOVETT LN LA MESA CA 91941 |
| LESLIE M. TAKIGUCHI | KAREN M. TAKIGUCHI 95326 POIKI ST MILILANI HI 96789 |
| LESLIE MARIE ESPINOZA ALEX M | 2835 RIO CLARO DR JUAREZ AND FREEMAN AND SON FIRE RESTORATION HACIENDA HTS CA 91745 |
| LESLIE MARK STOVALL ATT AT LAW | 3216 W CHARLESTON BLVD STE B LAS VEGAS NV 89102 |
| LESLIE MAXSON | 50 HIGH MEADOW ROAD EASTON CT 06612 |
| LESLIE MITTERLEHNER AND DOUGLAS | 433 THIRD ST MITTERLEHNER WEST FAIRVIEW PA 17025 |
| LESLIE MOISE AND JOSETTE MOISE | 5208 HILMONT CT ELLICOTT MD 21043 |
| LESLIE N REIZES ESQ ATT AT LAW | 1177 GEORGE BUSH BLVD STE 308 DELRAY BEACH FL 33483 |
| LESLIE NEELEY | 2822 PRESCOTT DR CARROLLTON TX 75006-4814 |
| LESLIE O SULLIVAN MCCARVILLE AND | PO BOX 2067 HUTCHINSON KS 67504 |
| LESLIE OSULLIVAN AND BROWN | PO BOX 2067 HUTCHINSON KS 67504 |
| LESLIE PEELER | 4412 MANOR WAY FLOWER MOUND TX 75028 |
| LESLIE R ALONZO III | SHERRY B ALONZO 453 BULLS GAP ROAD CULLOWHEE NC 28723 |
| LESLIE R COLLINS INS GRP | 10101 SW FWY STE 503 HOUSTON TX 77074 |
| LESLIE R GIMBEL | 5351 MONTICELLO AVE DALLAS TX 75206 |
| LESLIE R LEACH ATT AT LAW | PO BOX 663 MENTONE CA 92359-0663 |
| LESLIE REIZES ESQ ATT AT LAW | 1200 S FEDERAL HWY STE 301 BOYNTON BEACH FL 33435 |
| LESLIE RICHARDS PC AT AT LAW | 15205 BURBANK BLVD STE A SHERMAN OAKS CA 91411 |
| LESLIE S GABRIEL | 17 PAUL STREET NEWTON CENTER MA 02459 |
| LESLIE S MCAFEE ATT AT LAW | 231 E PALM AVE BURBANK CA 91502 |
| LESLIE S OSBORNE ESQ ATT AT LAW | 2385 NW EXECUTIVE CTR DR 300 BOCA RATON FL 33431 |
| LESLIE S THOMPSON | MARGARET M THOMPSON 1418 ASHLAWN MURFREESBORO TN 37129 |
| LESLIE SCHAVER | 2760 EDGEMONT AVE WATERLOO IA 50702 |
| LESLIE SCHMALFELD | 91 BEECH AVE FANWOOD NJ 07023 |

| Claim Name | Address Information |
|---|---|
| LESLIE SCHUHMACHER | 115 FOREST CIRCLE EVANSDALE IA 50707 |
| LESLIE SCHWARTZ | 3808 LAKEDALE DRIVE PLANO TX 75025 |
| LESLIE SCOTT AUERBACH ATT AT LAW | 433 PLZ REAL STE 275 BOCA RATON FL 33432 |
| LESLIE SHEPPARD | 2151 GUY ST SAN DIEGO CA 92103 |
| LESLIE SLOANE | 22000 COLLINS ST 4 WOODLAND HILLS CA 91367 |
| LESLIE SMITH | 1402 S CARRIER PARKWAY #306 DALLAS TX 75051 |
| LESLIE SMITH AND EXQUISITE | 7054 DARNELL ST CONSTRUCTION FAYETTEVILLE NC 28314 |
| LESLIE SMITH ATT AT LAW | 2020 W SYLVESTER ST STE B PASCO WA 99301 |
| LESLIE SMITHSON AND | KRISTINE SMITHSON 3027 FAIRHAVEN RIDGE KENNESAW GA 30144 |
| LESLIE SOTO, ROBIN T & DONNELLY, BRIAN J | 1105 KINGLET LN PATTERSON CA 95363 |
| LESLIE SPIELER AND FULFORD LLC | 1 S OAK ST UNION MO 63084-1817 |
| LESLIE SPRUCE AND JULIE SPRUCE VS GMAC MORTGAGE | 502 N H ST LAKE WORTH FL 33460 |
| LESLIE STAPLETON | 4700 S RIDGE RD APT 326 MCKINNEY TX 75070-2258 |
| LESLIE SUSSMAN | COUNTRY WALK DEVELOPME 301 BROWNING LN CHERRY HILL NJ 08003-3182 |
| LESLIE T HUDSON AND ELENA HUDSON | 221 JOSPEHINE AND MACCEN HUDSON AND SUNSHINE MAINT FLINT MI 48503 |
| LESLIE T WELSH INC | DBA WELSH CENTER EXECUTIVE SUITES 1250 SO GROVE STE 200 BARRINGTON IL 60010 |
| LESLIE TOWNSHIP | PO BOX 592 LESLIE MI 49251 |
| LESLIE TOWNSHIP | PO BOX 592 TREASURER LESLIE TWP LESLIE MI 49251 |
| LESLIE V SMULLEN | SYLVIA L SMULLEN 4848 WEST 119TH PLACE HAWTHORNE CA 90250 |
| LESLIE VIEN | 411 FRANKLIN STREET LANSDALE PA 19446 |
| LESLIE VILLAGE | PO BOX 2973 LESLIE MO 63056 |
| LESLIE WEEKS | 134 NEW DAM RD SANFORD ME 04073-5913 |
| LESLIE WERNER SOLIZ ATT AT LAW | PO BOX 247 VICTORIA TX 77902 |
| LESLIE WIES INC | 20211 NE 10TH PL MIAMI FL 33179 |
| LESLIE WONG | JERRY M.C. CHEUNG 25 RUTHERFORD RD BERKELEY HEIGHTS NJ 07922 |
| LESLIE, ANGELINA | 2103 WINSLOW LN CARNEGIE DEVELOPMENT LLC HUNTSVILLE AL 35816 |
| LESLIE, DON | 2731 A MONTANA EL PASO TX 79903 |
| LESLIE, DONALD S | 2731 A MONTANA EL PASO TX 79903 |
| LESLIE, JOSHUA | 6418 CREST WATERFORD MI 48329 |
| LESLIE, SAM | 6310 SAN VICENTE BLVD LOS ANGELES CA 90048 |
| LESLIE, STANLEY R & LESLIE, MARY J | 236 CROSS CREEK BLVD ROCHESTER HILLS MI 48306 |
| LESNIAK LAW OFFICES | 40 E JOLIET ST STE B SCHERERVILLE IN 46375 |
| LESNIAK, ARTUR | 9724 BIANCO TERRACE APT#2C DES PLAINES IL 60016 |
| LESPERANCE, TERRY D | 519 DUNFORD BURLINGTON WI 53105 |
| LESPIER, MILAGROS | ROMAN THE BUILDER AND GENERAL CONTRACTOR PO BOX 3617 TRENTON NJ 08629-0617 |
| LESS PAINTING, BEST | 7615 CABOT ST HOUSTON TX 77016-3917 |
| LESSANS PRALEY AND MCCORMICK | 7419 BALTIMORE ANNAPOLIS BLVD GLEN BURNIE MD 21061 |
| LESSARD, STEVE | 2111 EAST TERRACE ST SEATTLE WA 98122 |
| LESSEL MEREDITH | 1038 SAN JACINTO BLVD APT 236 IRVING TX 75063 |
| LESSELL JACKSON | 1651 ROSE AVE BEAUMONT CA 92223-7174 |
| LESSER AND JORDAN PLLC | 15443 KNOLL TRAIL DR STE 100 DALLAS TX 75248 |
| LESSER, JERRY | 9 POMONA S APT 8 RECEIVER OF GROUND RENT BALTIMORE MD 21208 |
| LESSER, JERRY | 9 POMONA S APT 8 RECEIVER OF GROUND RENT PIKESVILLE MD 21208 |
| LESSER, JESSE | 9 POMONA S APT 8 BALTIMORE MD 21208 |
| LESSER, JESSE | 9 POMONA S APT 8 PIKESVILLE MD 21208 |
| LESSIA A. NEWCOMER | 67 MAYFLOWER STREET WEST HARTFORD CT 06110 |
| LESSIE HILL ATT AT LAW | 45 JONES ST NEWARK NJ 07103 |

| Claim Name | Address Information |
|---|---|
| LESSLIE, WILLIAM P & LESSLIE, GRACE E | 500 EVANS STREET ANDERSON SC 29621 |
| LESSNER, MARGARET M & LESSNER, PATRICK J | 3210 BENT BOW DR SAN ANTONIO TX 78209-3518 |
| LESSOR TOWN | N 2034 OLD 47 RD TAX COLLECTOR BONDUEL WI 54107 |
| LESSOR TOWN | N 2034 OLD 47 RD TREASURER LESSOR TOWN BONDUEL WI 54107 |
| LESSOR TOWN | N 2034 OLD 47 RD TREASURER LESSOR TWP BONDUEL WI 54107 |
| LESSOR TOWN | PO BOX 24 LESSOR TOWN TREASURER NICHOLS WI 54152 |
| LESTER  HUI | 37 HARBOURTON-WOODSVILLE RD PENNINGTON NJ 08534 |
| LESTER & ASSOCIATES, P.C. | GMAC MRTG, LLC VS WILLIAM FITZGERALD, ROBIN FITZGERALD, CAPITAL ONE BANK, DISCOVER BANK, GMAC MRTG LLC, MRTG ELECTRONIC ET AL 600 OLD COUNTRY ROAD, SUITE 229 GARDEN CITY NY 11530 |
| LESTER & ASSOCIATES, PC | HTFC CORP C/O GMAC MRTG LLC V JAY LALOR, KATHERINE C LALOR, AMERITRUST MRTG BANKERS, GMAC MRTG LLC, MRTG ELECTRONIC REG ET AL 600 OLD COUNTRY ROAD, SUITE 229 GARDEN CITY NY 11530 |
| LESTER A PERRY PC | 4276 SO HIGHLAND DR SALT LAKE CITY UT 84124 |
| LESTER ALLEN | 107 MERCHANT AVE YARMOUTH PORT MA 02675-2238 |
| LESTER ALLEN III | 5785 W JACKSON ST INDIANAPOLIS IN 46241 |
| LESTER AND BROOKE TRAMMER AND | 10 NW STONEBROOK DR LESTER TRAMMER SR LAWTON OK 73505 |
| LESTER AND DEBRA KAUFTEIL AND | 5506 NW 61ST AVE MERLIN LAW GROUP CORAL SPRINGS FL 33067 |
| LESTER AND DEMETRIA WASHINGTON | 8702 SCENIC GREEN DR HOUSTON TX 77088 |
| LESTER L HELEN PALMER | 3810 S COLUMBUS RD AND JACKS HOME IMPROVEMENTS SHELBYVILLE IN 46176 |
| LESTER AND HELEN PALMER AND | 3810 S COLUMBUS RD TABATHA STANNARD SHELBYVILLE IN 46176 |
| LESTER AND JUDY PLUARD AND | 120 LAUREL ST WILLAMETTE RESTORATION SERVICES INC GLENEDEN BE OR 97388 |
| LESTER AND LESLIE BOUDREAUX | 24230 FREDERICK DR PLAQUERMINE LA 70764 |
| LESTER AND MARGARET | 6200 RIVERSIDE DR 435 CLINGAN METAIRIE LA 70003 |
| LESTER AND MARY HELBERG | 8931 FRANCE ST CUSTAR OH 43511 |
| LESTER B. VALENTINE | 1410 HARRELSONVILLE ROAD WHITEVILLE NC 28472 |
| LESTER C LAUFER | 4001 TRACEY COURT GLENVIEW IL 60025 |
| LESTER CALVIN HUMMEL | PATRICIA ANNE HUMMEL 7898 SW SHAD RD TERREBONNE OR 97760 |
| LESTER CHANDLER JR AND | MICHELLE R CHANDLER 6625 GRAND AVE APT 1B HAMMOND IN 46323-1821 |
| LESTER CHANG | 4463 OTHELLO DR FREMONT CA 94555-2039 |
| LESTER DONNA F LESTER VS THE BANK OF NEW YORK | GMAC MORTGAGE LLC FKA HOMECOMINGS FINANCIAL LLC COMMUNITY HOME ET AL MOUNTAIN STATE JUSTICE INC 1031 QUARRIER ST STE 200 CHARLESTON WV 25301 |
| LESTER E REGER AND MARTHA J | 601 ORANGE ST REGER AND CES CONTRACTING INC SAINT CLOUD FL 34769 |
| LESTER FONTANETTA ATT AT LAW | 600 OLD COUNTRY RD RM 229 GARDEN CITY NY 11530 |
| LESTER FOREST JR ATT AT LAW | 299 ROUTE 6N MAHOPAC NY 10541 |
| LESTER G MADDOX | 1826 HARDMAN LANE WOODSTOCK GA 30188 |
| LESTER G SCHMITT | 333 COUNTY HIGHWAY 27 RICHFIELD SPRINGS NY 13439 |
| LESTER JAMES NIXON | JANICE M NIXON 1037 GOODRICH AVENUE ST PAUL MN 55105 |
| LESTER L BLANCHARD ATT AT LAW | 3605 LONG BEACH BLVD STE 101 LONG BEACH CA 90807 |
| LESTER L DAHLHEIMER AND PAMELA J DAHLHEIMER VS | GMAC MORTGAGELLC MORTGAGES UNLIMITEDINC MORTGAGE ELECTRONIC ET AL SKJOLD PARRINGTON PA 222 S 9TH ST STE 3220 MINNEAPOLIS MN 55402 |
| LESTER L FERGUSON ATT AT LAW | PO BOX 160 XENIA OH 45385 |
| LESTER L WILSON | 209 C ST SW GLEN BURNIE MD 21061 |
| LESTER LEE | 906 MARGRET CT SUNNYVALE CA 94087 |
| LESTER MCKEEMAN | JONI MCKEEMAN 403 YORKTOWN DR CHAPEL HILL NC 27516 |
| LESTER MILLER AND BRAZEALE | 10101 WOODLAND DR STE 200 LENEXA KS 66220 |
| LESTER R BUZBEE III ATT AT LAW | 116 S AVE C HUMBLE TX 77338 |
| LESTER R THOMPSON ATT AT LAW | 1340 WOODMAN DR DAYTON OH 45432 |
| LESTER TRAMMER SR AND | 10 NW STONEBROOK DR LESTER AND BROOKE TRAMMER LAWTON OK 73505 |

| Claim Name | Address Information |
|---|---|
| LESTER WIN HOLBROOK JR | 120 N ROBINSON AVE 2200 OKLAHOMA CITY OK 73102 |
| LESTER WIN HOLBROOK JR | 120 N ROBINSON AVE STE 2205 OKLAHOMA CITY OK 73102 |
| LESTER, COURTNEY L & HAGGARD, STEVEN L | 5001 OMEGA TERRACE LANE KNOXVILLE TN 37938 |
| LESTER, DARRELL | 873 KINGLAND DR COLUMBUS OH 43207 |
| LESTER, DENISE E | 2821 THAXTON DR UNIT 31 PALM HARBOR FL 34684 |
| LESTER, JAMES | 20 PARK AVE RUMSON NJ 07760-1524 |
| LESTER, JAMES W | 215 PACES COMMONS DR DULUTH GA 30096 |
| LESTER, JEFFREY | 374 MAIN ST HACKENSACK NJ 07601 |
| LESTER, ROY J | 600 OLD COUNTRY RD STE 229 GARDEN CITY NY 11530 |
| LESTER, THOMAS | 220 E STATE ST ROCKFORD IL 61104 |
| LESTER, TRAVIS | 107 MANN COURT KILL DEVIL HILLS NC 27948 |
| LESUEUR COUNTY | 88 S PARK AVE LE CENTER MN 56057 |
| LESUEUR ESTATES | 3235 N WASHINGTON ST CHANDLER AZ 85225 |
| LESUEUR ESTATES | INC 42 S HAMILTON PL 101 C O HEYWOOD REALTY AND INVESTMENTS GILBERT AZ 85233 |
| LETCHER COUNTY | 156 MAIN ST STE 100 LETCHER COUNTY SHERIFF WHITESBURG KY 41858 |
| LETCHER COUNTY CLERK | 156 MAIN ST STE 102 WHITESBURG KY 41858 |
| LETCHER COUNTY SHERIFF | 6 BROADWAY ST LETCHER COUNTY SHERIFF WHITESBURG KY 41858 |
| LETCHER, SHEILA | 8807 BLUE RIDGE BLVD REPAIRS UNLIMITED KANSAS CITY MO 64138 |
| LETCHWORTH C S CMBND TNS | SCHOOL TAX COLLECTOR PO BOX 5270 DEPT 117033 BINGHAMTON NY 13902-5270 |
| LETCHWORTH C S CMBND TNS | PO BOX 88 SCHOOL TAX COLLECTOR CASTILE NY 14427 |
| LETCHWORTH C S TN GENESEE FLS | 5550 SCHOOL RD GAINESVILLE NY 14066 |
| LETCHWORTH C S TN OF CENTERVILLE | 5550 SCHOOL RD GAINESVILLE NY 14066 |
| LETCHWORTH C S TN OF PIKE | 5550 SCHOOL RD GAINESVILLE NY 14066 |
| LETCHWORTH C S TN OF WARSAW | 5550 SCHOOL RD GAINESVILLE NY 14066 |
| LETCHWORTH CEN SCH TN OF CASTI | BOX 5218 RTE 1 CASTILE NY 14427 |
| LETCHWORTH CEN SCH TN OF CASTILE | BOX 5218 RTE 1 CASTILE NY 14427 |
| LETCHWORTH CEN SCH TN OF EAGLE | 5550 SCHOOL RD GAINESVILLE NY 14066 |
| LETCHWORTH CEN SCH TN OF HUME | 5550 SCHOOL RD GAINESVILLE NY 14066 |
| LETHA AND ERIC MEYERS | 14922 FLOWERWOOD DR HOUSTON TX 77062 |
| LETHA AND SHIRLEY JACKSON | 4953 MADISON AVE AND LIONEL J CAGE BATON ROUGE LA 70802 |
| LETHA M MCALLISTER DEBTOR VS GMAC MORTGAGE LLC | AN INDIRECT WHOLLY OWNED SUBSIDIARY OF ALLY FINANCIAL INC FKA ET AL TROTTER AND MAXFIELD 1701 RICHLAND ST COLUMBUS SC 29201 |
| LETICIA AND JUAN NAYA | 15545 SW 47TH TERRACE MIAMI FL 33185 |
| LETICIA LARA | 926 W WALNUT STREET SANTA ANA CA 92703-3947 |
| LETICIA MARTINEZ ATT AT LAW | 1019 W CTR AVE VISALIA CA 93291 |
| LETICIA QUIROZ | 14233 E CONSTITUTION WAY FONTANA CA 92336-3765 |
| LETICIA ROBINSON | RICHARD R. ROBINSON 301 TRAIL CREEK DRIVE IMPERIAL CA 92251-9542 |
| LETICIA TANNER ATT AT LAW | 428 J ST STE 410 SACRAMENTO CA 95814 |
| LETICIA TANNER ATT AT LAW | 2740 FULTON AVE STE 130 SACRAMENTO CA 95821 |
| LETICIA V SALMON AGCY | 1454 PAREDES LINE RD STE A BROWNSVILLE TX 78521-1618 |
| LETITIA M MALLORY | 248 CHURCH ROAD DEVON PA 19333 |
| LETO, REBECCA L | 347 TWILLO RUN NEW HAVEN IN 46774 |
| LETSHWORTH C S TN WETHERSFIELD | 5550 SCHOOL RD GAINESVILLE NY 14066 |
| LETSIE M GENERETTE AND | 1440 HOKE LOOP RD SUPERIOR EXTERIOR OF NC INC FAYETVILLE NC 28314 |
| LETT, PERCY | 912 HIGLAND ST MARGARET BADIE AND UNIVERSAL RESTORATION SERVICES HAMMOND IN 46320 |
| LETTERKENNY TOWNSHIP FRNKLN | 10352 MOUNTAIN RD T C OF LETTERKENNY TOWNSHIP UPPERSTRASBURG PA 17265 |
| LETTERMAN DIGITAL ARTS LTD | PO BOX 29916 SAN FRANCISCO CA 94129 |
| LETTERMEN/SIGNAGE, INC. | 19912 SOUTH WOLF ROAD MOKENA IL 60448 |

| Claim Name | Address Information |
|---|---|
| LETTI FORTNEY | LARRY FORTNEY 2358 KEYS FERRY ROAD JACKSON GA 30233 |
| LETTY PEI SHU SEGOVIA ATT AT LAW | 538 S GILBERT RD STE 101 GILBERT AZ 85296 |
| LETVIN AND STEIN | 541 N FAIRBANKS CT STE 2121 CHICAGO IL 60611 |
| LETYCIA LOPEZ | 2316 SAN GABRIEL DR PLANO TX 75074 |
| LEU & OKUDA | 900 - 4TH STREET MALL, SUITE 305 HONOLULU HI 96813 |
| LEU & OKUDA - PRIMARY | 900 - 4TH ST MALL STE 305 HONOLULU HI 96813 |
| LEU AND OKUDA | NULL NULL PA 19044 |
| LEU AND OKUDA | 222 MERCHANT ST MAIN FL HONOLULU HI 96813 |
| LEU AND OKUDA ATTORNEYS AT LAW | 222 MERCHANT ST MAIN FL HONOLULU HI 96813 |
| LEU OKUDA & LEU | THE MERCHANT HOUSE 222 MERCHANT STREET MAIN FLOOR HONOLULU HI 96813 |
| LEU OKUDA AND LEU ATTORNEYS AT LAW | 222 MERCHANT ST MAIN FL HONOLULU HI 96813 |
| LEU OKUDA AND LEU ATTORNEYS AT LAW | 222 MERHANT ST MAIN FL HONOLULU HI 96813 |
| LEUCADIA NATIONAL CORPORATION | CORPORATE OFFICE 315 PARK AVE S NEW YORK NY 10010 |
| LEUMI B LLC | 8330 W SAHARA AVE STE 190 LAS VEGAS NV 89117-8948 |
| LEUNG AND LEUNG INS SERV | 212 9TH ST OAKLAND CA 94607 |
| LEUNG, MILTON & LEUNG, JOANNE | 4437 ALABAMA ST SAN DIEGO CA 92116 |
| LEUNG, SHIRLEY | 23 LANCASTER LN MILTON MA 02186-2210 |
| LEUNG, WING K & SZE, FUNG C | 1590 46TH AVENUE SAN FRANCISCO CA 94122 |
| LEUPEN, BRADLEY D & LEUPEN, CHRISTA J | 402 EAST WHITAKER MILL RD RALEIGH NC 27608 |
| LEUPITZ PEST CONTROL INC | 6340 RADIANT DR NE KEIZER OR 97303 |
| LEUTHEUSER, IRWIN | 1907 CRESTSIDE STANLEY RESTORATION LLC CARROLLTON TX 75007 |
| LEUTHNER LAW OFFICE | 218 3RD AVE E STE 102 ALEXANDRIA MN 56308 |
| LEV AND EVGINIA BONDAREVSKY | 125 WEED AVE AND VAS AND SONS CORP STATEN ISLAND NY 10306 |
| LEV BATUSHANSKY | 6 WEST BELLWOOD DR. HOLLAND PA 18966 |
| LEVALLEY, GREGORY & | LEVALLEY, CATHERINE L 3128 MCKEEN LAKE RD LAPEER MI 48446 |
| LEVAN AND MARY L MURRAY AND | ADANAC ENTERPRISE CORP 4514 W HASAN DR LAVEEN AZ 85339-1959 |
| LEVAN AND MARY MURRAY AND SKIPT ON | 3150 N 81ST AVE AND ASSOCIATES PHOENIX AZ 85033 |
| LEVAN TOWN | PO BOX 40 20 N MAIN LEVAN UT 84639 |
| LEVANDER, DARIN C | 6711 TAYLOR ST HUDSONVILLE MI 49426-9523 |
| LEVANT TOWN | TOWN OF LEVANT PO BOX 220 TOWNHOUSE RD LEVANT ME 04456 |
| LEVANT TOWN | 691 TOWNHOUSE RD LEVANT TOWN TAXCOLLECTOR LEVANT ME 04456 |
| LEVASY CITY | 103 PACIFIC AVE PO BOX 68 TAX COLLECTOR LESAVY MO 64066 |
| LEVASY CITY | 103 PACIFIC AVE PO BOX 68 TAX COLLECTOR LEVASY MO 64066 |
| LEVEL 3 COMMUNICATIONS LLC | P O BOX 952061 ST LOUIS MO 63195-2061 |
| LEVEL 3 COMMUNICATIONS LLC | DEPARTMENT 182 DENVER CO 80291-0182 |
| LEVEL 3 COMMUNICATIONS, LLC | 1025 ELDORADO BLVD BROOMFIELD CO 80021 |
| LEVELL D LITTLETON ATT AT LAW | 1221 LOCUST ST STE 310 SAINT LOUIS MO 63103 |
| LEVENE NEALE BENDER YOO AND BRILL L | 10250 CONSTELLATION BLVD STE 170 LOS ANGELES CA 90067 |
| LEVENGOOD AND GAZEWOOD | 1008 16TH AVE STE 200 FAIRBANKS AK 99701 |
| LEVENGSTON, JEFFREY A | PO BOX 1327 CLEVELAND MS 38732 |
| LEVENS APPRAISAL FIRM | 22319 STRAIN ROAD MANDEVILLE LA 70471 |
| LEVENSON, COOPER | 30 FOX HUNT DR BEAR DE 19701 |
| LEVENSTEIN, DROSS | 9831 GREENBELT RD STE 205 LANHAM MD 20706 |
| LEVENTRY AND HASCHAK LLC | 1397 EISENHOWER BLVD JOHNSTOWN PA 15904 |
| LEVEQUE, MONICA | 6437 VICKSBURG AVE LOA ANGELES CA 90045 |
| LEVER LAW FIRM | 519 PLEASANT HOME RD STE A1 AUGUSTA GA 30907 |
| LEVERETT TOWN | 9 MONTAGUE RD LEVERETT TOWN TAX COLLECTOR LEVERETT MA 01054 |
| LEVERETT TOWN | 9 MONTAGUE RD BOX 158 DEE ANN CIVELLO LEVERETT MA 01054 |
| LEVERETTE, VENITA J & JR., FREDERICK | 2828 SOUTHEAST BINGHAM CIRCLE LEES SUMMIT MO 64063 |

| Claim Name | Address Information |
|---|---|
| LEVERETTS CHAPEL ISD | PO BOX 333 HENDERSON TX 75653-0333 |
| LEVERICK & MUSSELMAN | 5120 SAN FRANCISCO RD NE # B ALBUQUERQUE NM 87109 |
| LEVERICK AND MUSSELMAN | 5120 SANFRANCISCO RD NE #B ALBEQUERQUE NM 87109 |
| LEVERICK AND MUSSELMAN LLC | 5120 SAN FRANCISCO NE ALBUQUERQUE NM 87109 |
| LEVERICK AND MUSSELMAN LLC | 5120 SAN FRANCISCO RD NE ALBUQUERQUE NM 87109 |
| LEVERING APPRAISAL GROUP | 153 COOPERS DR NEWARK DE 19702 |
| LEVERING APPRAISAL GROUP, INC. | 153 COOPERS DRIVE COOPER RUN NEWARK DE 19702 |
| LEVERNE AND SEVBRENIA DIXON | 140 NW 123RD ST AND CLAIMSERVE NORTH MIAMI FL 33168 |
| LEVERSON AND METZ SC | 225 E MASON ST STE 100 MILWAUKEE WI 53202 |
| LEVESQUE, STEPHEN | 160 BURNSIDE ST CRANSTON RI 02910 |
| LEVESQUE, STEPHEN P | 160 BURNSIDE ST SECOND FL CRANSTON RI 02910 |
| LEVEY, PHILLIP D | 135 S LASALLE ST STE 1527 CHICAGO IL 60603 |
| LEVEY, PHILLIP D | 2722 N RACINE AVE CHICAGO IL 60614 |
| LEVI  AGBAS | 185 W PARK AVE #114 LONG BEACH NY 11561 |
| LEVI A BROOKS ATT AT LAW | 1536 RED MESA LN BELLVUE CO 80512-5864 |
| LEVI H GOOSSEN ATT AT LAW | 116 E BROADWAY ST NEWTON KS 67114 |
| LEVI HIRSCH | 92 5TH AVE NW WAVERLY IA 50677 |
| LEVI R UKU ATT AT LAW | 3540 WILSHIRE BLVD STE 1028 LOS ANGELES CA 90010 |
| LEVI SCOTT AND TUSCANY | 145 CHELSEA CT CONSTRUCTION LLC JACKSON MS 39211 |
| LEVI W LILE ATT AT LAW | 109 N ELM ST BELLEFONTAINE OH 43311 |
| LEVI, VICTORIA M | 39 ENGLEWOOD AVENUE UNIT 15 BRIGHTON MA 02135 |
| LEVIN AND COOPER | 111 E TOWNSHIP LINE RD UPPER DARBY PA 19082 |
| LEVIN AND CYPHERS | 700 HOOPER AVE TOMS RIVER NJ 08753-7717 |
| LEVIN AND LEVIN | 138 ROCK ST FALLS RIVER MA 02720-3233 |
| LEVIN AND LEVIN LLP | 875 SOUTHERN ARTERY QUINCY MA 02169 |
| LEVIN LAW FIRM | 405 SHERMAN AVE PALO ALTO CA 94306 |
| LEVIN, DAVID R | PO BOX 1473 PORTSMOUTH VA 23705 |
| LEVIN, ELLIOTT D | 342 MASSACHUSETTS AVE STE 500 INDIANAPOLIS IN 46204 |
| LEVIN, EVELYN | 1050 COUNTRY CLUB DR T 101 GROUND RENT TAX COLLECTOR MARGATE FL 33063 |
| LEVIN, EVELYN | 1050 COUNTRY CLUB DR T 101 GROUND RENT TAX COLLECTOR POMPANO BEACH FL 33063 |
| LEVIN, GERTTRUDE | 3404 FALLEN STAFF RD GERTTRUDE LEVIN BALTIMORE MD 21215 |
| LEVIN, HARVEY S | 7690 BELAIR RD BALTIMORE MD 21236 |
| LEVIN, IRA | 5812 MOSSROCK DR ROCKVILLE MD 20852-3237 |
| LEVIN, IRA L | 3918 LANTERN DR SILVER SPRING MD 20902 |
| LEVIN, PEGGY S | 1701 SUNSET AVE STE 207 ROCKY MOUNT NC 27804 |
| LEVIN, RITA | 38 D ST FROSTPROOF FL 33843-1801 |
| LEVIN, ROBERT N & RITTERBAND, ELAINE F | 17277 DANBURY AVE HESPERIA CA 92345 |
| LEVINE AND LEVINE | 665 MAIN ST NIAGARA FALLS NY 14301 |
| LEVINE HOFSTETTER AND FRANGK | 316 MAIN MALL POUGHKEEPSIE NY 12601 |
| LEVINE, DAVID J | 1860 PORTER RD. BEAR DE 19701 |
| LEVINE, JEFF L & LEVINE, LUZ M | 10579 DEER CANYON DRIVE RANCHO CUCAMONGA CA 91737 |
| LEVINE, PAUL A | 80 STATE ST ALBANY NY 12207 |
| LEVINE, REBECCA A | 4825 CARTERET DRIVE RALEIGH NC 27612 |
| LEVINE, WAGENFELD | 1 METROPOLITAN SQ STE 2400 SAINT LOUIS MO 63102 |
| LEVINESS TOLZMAN AND HAMILTON PA | 923 N CALVERT ST BALTIMORE MD 21202 |
| LEVINESS TOLZMAN HAMILTON P | 923 N CALVERT ST BALTIMORE MD 21202 |
| LEVINGSTON DAUGHERTY, DONNA | 1265 W RAMSEY ST BANNING CA 92220 |
| LEVINGSTON DAUGHERTY, DONNA | 1265 W RAMSEY ST C O BANNING REALTY BANNING CA 92220 |
| LEVINGSTON, JEFFREY A | PO BOX 1327 CLEVELAND MS 38732 |

| Claim Name | Address Information |
| --- | --- |
| LEVINS AND ASSOCIATES LLC | 6843 PORTO FINO CIR STE 1 FORT MYERS FL 33912-4363 |
| LEVINSON ARSHONSKY AND KURTZ | 15303 VANTURA BLVD STE 1650 SHERMAN OAKS CA 91403 |
| LEVINSON LAW OFFICE | PO BOX 117 BENSON NC 27504 |
| LEVIS TOWN | N1083 MEAD AVE TREASURER TOWN OF LEVIS NEILLSVILLE WI 54456 |
| LEVIS TOWN | RT 1 NEILLSVILLE WI 54456 |
| LEVISEE LAW FIRM PA | 2812 STIVERS BLVD BRYANT AR 72022-9186 |
| LEVITT AND SLAFKES PC | 76 S ORANGE AVE STE 305 SOUTH ORANGE NJ 07079 |
| LEVITT CHASE CONDOMINIUM TRUST | PMB 283 203 WASHINGTON ST SALEM MA 01970 |
| LEVITT, LOUIS W | 555 SKOKIE BLVD NORTHBROOK IL 60062 |
| LEVITT, SANDRA | 20 N CLARK ST STE 600 CHICAGO IL 60602 |
| LEVITTOWN WATER DISTRICT | 99 TULIP AVE FLORAL PARK NY 11001 |
| LEVON HAIRAPETIAN AND KING COBRA | 13353 SYLAN ST 3901 FERNANDON RD CONSTRUCTION VAN NUYS CA 91401 |
| LEVONS WAKE INC | 23081 WOODLAND RD LAKEVILLE MN 55044 |
| LEVREAU, JAMES | VALLEY W BUILDERS INC 2150 E BELL RD UNIT 1088 PHOENIX AZ 85022-2976 |
| LEVY AND CLARKE ATT AT LAW | 520 MADISON AVE STE 840 TOLEDO OH 43604 |
| LEVY AND DRONEY PC | 74 BATTERSON PARK RD FARMINGTON CT 06032 |
| LEVY AND DRONEY PC | 74 BATTERSON PARK RD FARMINGTON CT 06032-2565 |
| LEVY AND DRONEY PC | 74 BATTERSON PARK RD FARMINGTON CT 06032-2593 |
| LEVY AND LISZEWSKI | 2110 CLEVELAND AVE FORT MYERS FL 33901 |
| LEVY AND ZEEWY LLC | 1862 INDEPENDENCE SQ STE D ATLANTA GA 30338 |
| LEVY CLERK OF CIRCUIT COURT | 355 S CT ST COURTHOUSE BRONSON FL 32621 |
| LEVY COUNTY | 355 S CT ST RM 202 PO DRAWER 70 LEVY COUNTY TAX COLLECTOR BRONSON FL 32621 |
| LEVY COUNTY | PO DRAWER 70 LEVY COUNTY TAX COLLECTOR BRONSON FL 32621 |
| LEVY COUNTY CLERK OF CIRCUIT COURT | 355 S CT ST BRONSON FL 32621 |
| LEVY COUNTY CLERK OF CIRCUIT COURT | 355 S CT ST COURTHOUSE BRONSON FL 32621 |
| LEVY COUNTY CLERK OF THE CIRCUIT CO | 355 S CT ST BRONSON FL 32621 |
| LEVY, EDWARD | DOMINION TOWERS S TOWER 3900 E MEXICO AVE STE 730 DENVER CO 80210-3906 |
| LEVY, ELIZABETH B | PO BOX 584 GULFPORT MS 39502-0584 |
| LEVY, JOSHUA N | 140 B WIND CHIME CT C O LEVY LAW OFFICES RALEIGH NC 27615 |
| LEVY, JULIE D | 252 WEST LN RIDGEFIELD CT 06877-5322 |
| LEVY, LEVY & SOSA, LLP | GMAC MORTGAGE LLC SUCCESSOR BY MERGER TO GMAC MORTGAGE CORPORATION VS WILBERT DIEUDONNE 2255 GLADES ROAD, SUITE 319A BOCA RATON FL 33431 |
| LEVY, LYNN M | 700 E LK DR APT 102 ORANGE CA 92866-2761 |
| LEVY, MORRIS M | PO BOX 8057 YOUNGSTOWN OH 44505 |
| LEVY, STUART P | 520 N BROAD ST SUFFOLK VA 23434 |
| LEW C. DEWEESE | 3400 BAKER DR CARSON CITY NV 89701-6403 |
| LEW EELLS ATT AT LAW | 1921 51ST ST NE CEDAR RAPIDS IA 52402 |
| LEW J. HAYNER | 3266 WOLVERINE DRIVE TROY MI 48083 |
| LEW PARSONS INC | 5200 CHANCELLOR ST NE AND SUZANNE MILLER ST PETERSBURG FL 33703 |
| LEW, BOB O & LEW, FRANKLIN | 1271 37TH AVE SAN FRANCISCO CA 94122-1332 |
| LEW, SHELDON G | PO BOX 908 WOODLAND HILLS CA 91365-0908 |
| LEW, SOO K | 7916 TARANTO DR AUSTIN TX 78729-7441 |
| LEW, THEODORE & OMI-LEW, SHIRLEY A | 3832 DALE PL OAKLAND CA 94619 |
| LEWALD, AUDREY | PO BOX 641 EDGEWOOD MD 21040 |
| LEWALLEN, STEVE C & LEWALLEN, LUCIA | 2189 TYLER ROAD CREWE VA 23930 |
| LEWAYLYN INC | 1308 EMERALD DR NILES MI 49120 |
| LEWEIS J AND TERESA W PAYNE AND | 4208 GRAMERCY MAIN NW KENCOR CONSTRUCTION LP KENNESAW GA 30144 |
| LEWES CITY | E THIRD STREET PO BOX 227 TAX COLLECTOR OF LEWES TOWN LEWES DE 19958 |
| LEWIE, ROSIBEL | 199 HIGHLAND AVE BERGENFIELD NJ 07621 |

| Claim Name | Address Information |
|---|---|
| LEWIN & ASSOCIATES INC | 305 MAIN ST DUNEDIN FL 34698 |
| LEWIN & BAGLIO | WELLS FARGO BANK, C/O GMAC MRTG LLC AGAINST ALEX T CHRISTIE, EMILSEN E RESTREPO & LOAN SERVICING LOCATIONS, LLC, MCS MR ET AL 1100 SHAMES DR UNIT 100 WESTBURY NY 11590-1765 |
| LEWIN AND ASSOCIATES INC | 2963 GULF BAY BLVD SUITE 300 CLEARWATER FL 33759 |
| LEWIS & JURNOVOY PA | 100 NORTH PALAFOX STREET PENSACOLA FL 32502-4839 |
| LEWIS & JURNOVOY, P.A. | EDWARD AND NANCY PURSELL, PLAINTIFFS, V. GMAC MORTGAGE LLC AND GREEN TREE SERVICING LLC, DEFENDANTS. 1100 NORTH PALAFOX ST. PENSACOLA FL 32501 |
| LEWIS & ROCA LLP | 40 N. CENTRAL AVENUE PHOENIX AZ 85004 |
| LEWIS A BODDE | WANDA M BODDE 140 W BUELL RD OAKLAND TWP MI 48363 |
| LEWIS A. NELSON | CARLA L. NELSON 3750 AIRPORT RD ANDREWS NC 28901 |
| LEWIS AND ASSOCIATES PA ATT AT | 285 EXECUTIVE PARK BLVD WINSTON SALEM NC 27103 |
| LEWIS AND ASSOCIATES PC | 6066 LEESBURG PIKE FL 4 FALLS CHURCH VA 22041 |
| LEWIS AND CAROL WILLIAMS AND | 22 TWIG LN LEWIS WILLIAMS JR WILLINGBORO NJ 08046 |
| LEWIS AND CLARK COUNTY | LEWIS AND CLARK COUNTY TREASURER 316 N PARK ROOM #113 HELENA MT 59623 |
| LEWIS AND CLARK COUNTY | 316 N PARK RM 113 LEWIS AND CLARK COUNTY TREASURER HELENA MT 59623 |
| LEWIS AND CLARK COUNTY | 316 N PARK RM 113 PO BOX 1721 HELENA MT 59624 |
| LEWIS AND CLARK COUNTY | 316 N PARK RM 113 PO BOX 1721 LEWIS AND CLARK COUNTY TREASURER HELENA MT 59624 |
| LEWIS AND CLARK COUNTY RECORDER | 316 N PARK AVE RM 113 HELENA MT 59623 |
| LEWIS AND ELIZABETH ELFORD | 2509 GRIMSLEY ST PASCAGOULA MS 39567 |
| LEWIS AND HAM LLP | 1425 W FOOTHILL BLVD UPLAND CA 91786 |
| LEWIS AND HAM LLP | 1425 W FOOTHILL BLVD STE 235 UPLAND CA 91786 |
| LEWIS AND HILL LLP | 136 E MARKET ST FL 2 INDIANAPOLIS IN 46204 |
| LEWIS AND JURNOVOY P A | 1100 N PALAFOX ST PENSACOLA FL 32501 |
| LEWIS AND KAPPES PC | 1 AMERICAN SQ STE 1700 INDIANAPOLIS IN 46282 |
| LEWIS AND KOSKI | 1 N PENNSYLVANIA ST STE 400 INDIANAPOLIS IN 46204 |
| LEWIS AND MARCIA SPARROW | 23462 HWY 160 SOUTH FORK CO 81154 |
| LEWIS AND NANCY BELMAR AND | 2125 BLOSSOM LN TOM MADDEN AND SONS CONSTRUCTION ARNOLD MO 63010 |
| LEWIS AND RISTVEY | 689 N HERMITAGE RD HERMITAGE PA 16148 |
| LEWIS AND ROCA LLP | 40 NORTH CENTRAL AVENUE SUITE 1900 PHOENIX AZ 85004-4429 |
| LEWIS AND SANDRA DALTON AND | 413 CITY VIEW DR LEWIS DALTON JR MOUNT AIRY NC 27030 |
| LEWIS AND TINA RATCHFORD AND | 6005 BLACK BEAR CT LEWIS RATCHFORD JR WALDORF MD 20603 |
| LEWIS AND VAN SICKLE LLC | 2149 VELP AVE STE 206 GREEN BAY WI 54303 |
| LEWIS AND VITA SQUILLACIOTI | 66 HALLISTER ST AND R QUARTARA STATEN ISLAND NY 10309 |
| LEWIS APPRAISAL COMPANY | 903 MORNINGSIDE DR WAYCROSS GA 31501 |
| LEWIS APPRAISAL COMPANY | PO BOX 473 WAYCROSS GA 31502 |
| LEWIS B HICKMAN JR ATT AT LAW | 915 S HULL ST MONTGOMERY AL 36104 |
| LEWIS BALCOM | BARBARA BALCOM 306 FORSGATE  DRIVE MONROE NJ 08831 |
| LEWIS BROWN | P.O. BOX 3259 SPRING TX 77383 |
| LEWIS BRYAN COOVER III ATT AT LA | PO BOX 22191 MILWAUKIE OR 97269 |
| LEWIS BUSH AND FAULK LLC | 529 S PERRY ST STE 18 MONTGOMERY AL 36104-4636 |
| LEWIS C LORENZ AND ASSOCIATES | 1219 S GALVESTON AVE TULSA OK 74127 |
| LEWIS C SMITH JR. | 6624 FRANKLIN ROAD BOONES MILL VA 24065-2228 |
| LEWIS C. BOOKER | MYRTLE J. BOOKER 100 PEACE ACRE LANE STRATFORD CT 06497 |
| LEWIS COAKLEY AND TRIMLINE | 1826 JAYWOOD CIR CONTRACTING INC CHARLESTON SC 29407 |
| LEWIS COUNTY | 7660 STATE ST LEWIS COUNTY TREASURER LOWVILLE NY 13367 |
| LEWIS COUNTY | 514 SECOND ST 3 LEWIS COUNTY SHERIFF VANCEBURG KY 41179 |
| LEWIS COUNTY | 110 N PARK ST RM 101 HOHENWALD TN 38462 |
| LEWIS COUNTY | 110 N PARK ST RM 101 TRUSTEE HOHENWALD TN 38462 |
| LEWIS COUNTY | ROBERT E VEATCH COLLECTOR PO BOX 1 1 COURTHOUSE SQUARE MONTICELLO MO 63457 |

| Claim Name | Address Information |
|---|---|
| LEWIS COUNTY | 100 E LAFAYETTE LEWIS COUNTY COLLECTOR MONTICELLO MO 63457 |
| LEWIS COUNTY | PO BOX 1 1 COURTHOUSE SQUARE MONTICELLO MO 63457 |
| LEWIS COUNTY | 510 OAK COURTHOUSE PO BOX 100 LEWIS COUNTY TREASURER NEZPERCE ID 83543 |
| LEWIS COUNTY | 510 OAK ST RM 4 LEWIS COUNTY TREASURER NEZPERCE ID 83543 |
| LEWIS COUNTY | 360 NW N ST MS TRS01 CHEHALIS WA 98532 |
| LEWIS COUNTY | 360 NW N ST MS TRS01 LEWIS COUNTY TREASURER CHEHALIS WA 98532 |
| LEWIS COUNTY | PO BOX 509 LEWIS COUNTY TREASURER CHEHALIS WA 98532 |
| LEWIS COUNTY AUDITOR | 351 NW N ST CHEHALIS WA 98532 |
| LEWIS COUNTY CLERK | 7660 STATE ST LOWVILLE NY 13367 |
| LEWIS COUNTY CLERK | PO BOX 232 7660 N STATE ST LOWVILLE NY 13367 |
| LEWIS COUNTY CLERK | 110 CTR AVE COURTHOUSE WESTON WV 26452 |
| LEWIS COUNTY CLERK | PO BOX 87 WESTON WV 26452 |
| LEWIS COUNTY CLERK | PO BOX 129 SECOND ST VANCEBURG KY 41179 |
| LEWIS COUNTY MUTUAL INS | PO BOX 37 LEWISTOWN MO 63452 |
| LEWIS COUNTY MUTUAL INS | LEWISTOWN MO 63452 |
| LEWIS COUNTY RECORDER | 510 OAK ST RM 1 NEZPERCE ID 83543 |
| LEWIS COUNTY REGISTER OF DEEDS | 110 N PARK ST LEWIS COUNTY COURTHOUSE HOHENWALD TN 38462 |
| LEWIS COUNTY REGISTER OF DEEDS | 110 NO PARK ST HOHENWALD TN 38462 |
| LEWIS COUNTY SHERIFF | 110 CTR AVE LEWIS COUNTY SHERIFF WESTON WV 26452 |
| LEWIS COUNTY SHERIFF | PO BOX 150 LEWIS COUNTY SHERIFF WESTON WV 26452 |
| LEWIS COUNTY SHERIFF | 112 2ND ST 102 LEWIS COUNTY SHERIFF VANCEBURG KY 41179 |
| LEWIS D AND SANDRA A POLAND AND | 3113 MARSH ISLAND RD DANIEL L POLAND JOHNS ISLAND SC 29455 |
| LEWIS D WROBEL ATT AT LAW | 201 S AVE STE 506 POUGHKEEPSIE NY 12601 |
| LEWIS D. JOHNS | KRISTIE M. JOHNS 710 E GENEVA DEWITT MI 48820 |
| LEWIS E ELBERT | JANET K ELBERT 4711 EDGEWOOD DR CLARKSTON MI 48346 |
| LEWIS E FORNEY | 8917 OAKMONT DRIVE SANTA ROSA CA 95409 |
| LEWIS E FORNEY AND DIANA M FORNEY F | 8917 OAKMONT DRIVE SANTA ROSA CA 95409 |
| LEWIS E GOODMAN JR ATT AT LAW | 520 PINEY FOREST RD DANVILLE VA 24540 |
| LEWIS E. WAGGONER | JOSEFINE R. WAGGONER 1776 RANCH LOOP CHEYENNE WY 82009 |
| LEWIS ELECTRIC COMPANY | PO BOX 3515 CULVER CITY CA 90231 |
| LEWIS F. DIGGS | 2963  WILLOW BROOK ROAD BUMPASS VA 23024 |
| LEWIS FREE | 6366 HALSTED AVENUE RANCHO CUCAMONGA CA 91737 |
| LEWIS FROST REALTY INC | 2108 JUMPIN RUN WILMINGTON NC 28403 |
| LEWIS G ADLER ATT AT LAW | 57 EUCLID ST WOODBURY NJ 08096 |
| LEWIS G BENHAM ATT AT LAW | 736 S FIRST ST LOUISVILLE KY 40202 |
| LEWIS GORDON PRINGLE JR. | 34 CHURCH ST SUDBURY MA 01776 |
| LEWIS H BEYER AND AUDREY P BEYER | 1260 W AVE L 12 LANCASTER CA 93534 |
| LEWIS H WATSON ASA | 410 JACKSON ST FALLS CHURCH VA 22046 |
| LEWIS H. GILBERT JR. | JOAN MARY GILBERT 6331 SOUTH WEST FIRST STREET PLANTATION FL 33317 |
| LEWIS HANSEN WALDO PLESHE AND FLAND | 8 E BROADWAY STE 410 SALT LAKE CTY UT 84111 |
| LEWIS HANSEN WALDO PLESHE FLANDERS LLC | DAVE L JENSON & JUDITH A JENSON VS HOMECOMINGS FINANCIAL, LLC FKA HOMECOMINGS FINANCIAL NETWORK INC, A DELAWARE LIMITED ET AL THE JUDGE BUILDING, SUITE 410, 8 EAST BROADWAY SALT LAKE CITY UT 84111 |
| LEWIS HOUSE CONDOMINIUM | 45 BRAINTREE HILL OFFICE PARK STE NO 107 BRAINTREE MA 02184 |
| LEWIS HUNT ENTERPRISES INC | 2140 WALNUT LAKE RD WEST BLOOMFIELD MI 48323-3736 |
| LEWIS I. DALE | ELIZABETH B. DALE 222 MERRIWEATHER GROSSE POINTE FARMS MI 48236 |
| LEWIS J DIAZ | 127 HARPERSFIELD STREET DAVENPORT FL 33896 |
| LEWIS JR, CHARLES & LEWIS, JANET | PO BOX 420 SHERIDAN AR 72150 |
| LEWIS JR, JOHN | 4435 MAIN ST STE 1100 KANSAS CITY MO 64111 |

| Claim Name | Address Information |
|---|---|
| LEWIS KUNKLER JR AND | 1102 SHILINGTON RD ULRIKE KUNKLER AND TAURUS CONSTRUCTION INC COLUMBIA SC 29210 |
| LEWIS LARRABEE AND GRIFFIN | 4573 AVALON CONTRACTING LLC EUGENE OR 97402-6131 |
| LEWIS LIVINGSTON | 1616 CHAPMAN CEDAR HILL TX 75104 |
| LEWIS M ETCOFF PH D P C | 8475 S EASTERN AVENUE SUITE 205 LAS VEGAS NV 89123 |
| LEWIS MERS INC AS NOMINEE FOR HOMECOMINGS | FINANCIAL NETWORK INC VS JOYCE LEWIS 2927 SHERWOOD LN FT PIERCE FL 34982 |
| LEWIS MOBIL HOME | 351 NW N ST TREASURER CHEHALIS WA 98532 |
| LEWIS N OSTERMAN ATT AT LAW | 3805 N HIGH ST STE 308 COLUMBUS OH 43214 |
| LEWIS N OSTERMAN ATT AT LAW | 1150 MORSE RD STE 331 COLUMBUS OH 43229 |
| LEWIS P ADAMS ATT AT LAW | 9231A S REDWOOD RD WEST JORDAN UT 84088 |
| LEWIS P ADAMS ATT AT LAW | 495 E 4500 S STE 102 SALT LAKE CITY UT 84107 |
| LEWIS PERRY VS GMAC MORTGAGELLC FANNIE MAE | 4 GRAND AVE MILLERS FALLS MA 01349 |
| LEWIS PETERMAN | INDIANA REAL ESTATE SALES LLC 1867 E. COUNTY ROAD 400 S. CLAYTON IN 46118 |
| LEWIS PHON ATT AT LAW | 4040 HEATON CT ANTIOCH CA 94509 |
| LEWIS POLK | MARYANN POLK 620 PHILLIP LANE WATCHUNG NJ 07060 |
| LEWIS R ANDERSON ATT AT LAW | PO BOX 459 CEDAREDGE CO 81413 |
| LEWIS R LANDAU ATTORNEY AT LAW | 21015 MENDENHALL CT TOPANGA CA 90290-4484 |
| LEWIS R. CRADIT | DARLENE A. CRADIT 10814 WEST MIMOSA DRIVE SUN CITY AZ 85373-1530 |
| LEWIS RECORDER OF DEEDS | PO BOX 97 MONTICELLO MO 63457 |
| LEWIS REED & ALLEN P.C. | BRIAN PATRICK SWEENEY, CHRISTINE CARTER SWEENEY V FEDERAL NATL MRTG ASSOC, GMAC MRTG LLC, MRTG ELECTRONIC REGISTRATION ET AL 136 EAST MICHIGAN AVENUE, SUITE 800 KALAMAZOO MI 49007 |
| LEWIS REED & ALLEN PC | IN RE AARON WILLIAM BURKE AND RENEE AMELIA BURKE 136 EAST MICHIGAN AVE., SUITE 800 KALAMAZOO MI 49007 |
| LEWIS RICHARDS AND | JENNIFER DAVIDSON 3509 TURN BRIDGE DRIVE SACRAMENTO CA 95823 |
| LEWIS ROTH ATT AT LAW | 108 BAY ST GLENS FALLS NY 12801 |
| LEWIS RUN BORO | 16 LANG LN LEWIS RUN PA 16738 |
| LEWIS RUN BORO MCKEAN | PO BOX 207 T C OF LEWIS RUN BORO LEWIS RUN PA 16738 |
| LEWIS S STONE JR R E APPRAISALS | 6 POINDEXTER PL NEWPORT NEWS VA 23606 |
| LEWIS S. LERMAN ASSOCIATES, INC | P.O. BOX 258 DRESHER PA 19025 |
| LEWIS SYSTEM OF IOWA INC | PO BOX 8 DTS OMAHA NE 68101 |
| LEWIS TIPPETS | 951 NORTH 900 WEST OREM UT 84057 |
| LEWIS TOWN | 53 OSAWENTHA DRIVE PO BOX 532 TAX COLLECTOR LEWIS NY 12950 |
| LEWIS TOWN | 9770 US ROUTE 9 TAX COLLECTOR LEWIS NY 12950 |
| LEWIS TOWN | 1142 ST RTE 26 CHRISTINA STINEBRICKNER WEST LEYDEN NY 13489 |
| LEWIS TOWN | 842 MAIN ST WEST LEYDEN NY 13489 |
| LEWIS TOWNSHIP LYCOMG | BOX 21 LIBERTY ST TAX COLLECTOR OF LEWIS TOWNSHIP TROUT RUN PA 17771 |
| LEWIS TOWNSHIP NRTHUM | 2515 WHITMOYER RD TAX COLLECTOR OF LEWIS TOWNSHIP WATSONTOWN PA 17777 |
| LEWIS TOWNSHIP NRTHUM CO | RD2 BOX 150 TAX COLLECTOR OF LEWIS TOWNSHIP WATSONTOWN PA 17777 |
| LEWIS TOWNSHIP SCHOOL DISTRICT | 203 W THIRD ST T C OF WILLIAMSPORT AREA SD WILLIAMSPORT PA 17701 |
| LEWIS TOWNSHIP UNION | 6486 COL JOHN KELLY RD TC OF LEWIS TOWNSHIP LEWISBURG PA 17837 |
| LEWIS TOWNSHIP UNION | RR 1 BOX 298 TC OF LEWIS TOWNSHIP MIFFLINBURG PA 17844 |
| LEWIS VINCENT BABB II | 9025 CARATOKE HWY POINT HARBOR NC 27964 |
| LEWIS W SIEGEL ATT AT LAW | 444 MADISON AVE FL 27 NEW YORK NY 10022 |
| LEWIS WHITE AND CLAY PC | 1300 FIRST NATIONAL BLDG DETROIT MI 48226 |
| LEWIS WOLCOTT AND DORNBUSH RE | 1283 DEER VALLEY DR PARK CITY UT 84060 |
| LEWIS Z BRIDGES ATT AT LAW | 2140 BAGNELL DAM BLVD STE 203 LAKE OZARK MO 65049 |
| LEWIS, ANDERSON | 1530 FOUNTAIN PL CHARLES HORNE SR CONTRCUSTION PENSACOLA FL 32505 |

| Claim Name | Address Information |
|---|---|
| LEWIS, ANNIKA | 282 REDWOOD SHORES PKWY REDWOOD CITY CA 94065 |
| LEWIS, ARIE | ADAPTIVE LIVING SPACES LLC 4240 BEAR LAKES CT APT 201 WEST PALM BEACH FL 33409-7764 |
| LEWIS, BECKY S | 573 2ND AVE ALBERTA VA 23821 |
| LEWIS, BOBBY | 1 FIRST AMERICAN WAY WESTLAKE TX 76262 |
| LEWIS, BOBBY F | 821 JACKSON BLVD 7 RAPID CITY SD 57702 |
| LEWIS, BOBBY J | 1041 WINDING DOWN WAY GRAYSON GA 30017 |
| LEWIS, BOLLAR | 205 PINEVIEW DR HENDERSON NC 27537-5882 |
| LEWIS, BRIAN T & LEWIS, JONI D | 175 CHESTNUT ST. SAUK CITY WI 53583 |
| LEWIS, CALEP A | PO BOX 654 GRAND BAY AL 36541 |
| LEWIS, CALVIN | 4334 CREEK MANOR LN MEMPHIS TN 38125 |
| LEWIS, CARL | 3650 SW 47TH AVE HOLLYWODD FL 33023-5555 |
| LEWIS, CAROL A | 12101 RHONDA LN NORTH PORT FL 34287 |
| LEWIS, CAROL K & LEWIS, GERALD | 3809 KNOLLSIDE CT LAND O LAKES FL 34639-4817 |
| LEWIS, CHESTER | 3637 EDWARDS AVE JACKSON MS 39213 |
| LEWIS, CLIFFORD S | 910 W COLORADO AVE COLORADO SPRINGS CO 80905-1518 |
| LEWIS, CRAIG S | 2525 CALIFORNIA ST APT 404 SAN FRANCISCO CA 94115-2684 |
| LEWIS, DANIEL C & LEWIS, STACEY L | PO BOX 1622 LIVINGSTON TX 77351 |
| LEWIS, DAVID | 00000 |
| LEWIS, DAVID E | 1314 MAIN ST STE 102 LOUISVILLE CO 80027 |
| LEWIS, DAVID E | 1400 MAIN ST STE 200 LEWISVILLE CO 80027 |
| LEWIS, DEAN L | 57 N ST STE 308 DANBURY CT 06810 |
| LEWIS, DEBRA | 32 MERIDIAN ROAD LEVITTOWN NY 11756-4240 |
| LEWIS, DONNA | RAMIRO CARDENAS 3800 COUNTY ROAD 94 APT 23208 MANVEL TX 77578-3074 |
| LEWIS, DONNA J | 621 BURRELL AVE LEWISTON ID 83501-5118 |
| LEWIS, ELANDER | 1602 E FRANKFORD RD APT 3205 CARROLLTON TX 75007-5277 |
| LEWIS, GARY P | 216 HORSESHOE ROAD SCHWENKSVILLE PA 19473 |
| LEWIS, GARY T | 7725 ROSS NEWPORT MI 48166 |
| LEWIS, GEORGE & LEWIS, HOLLIE K | HOLLIE K LEWIS NORTH CHARLESTO SC 29418 |
| LEWIS, GREGORY A | PO BOX 2522 LA PLATA MD 20646 |
| LEWIS, HAL | 600 17TH ST STE 1800 S DENVER CO 80202 |
| LEWIS, HERBERT J | 718 W WILEY AVE BLUFFTON IN 46714-2327 |
| LEWIS, JANET R | 18691 HILLTOP DRIVE RIVERVIEW MI 48193-8081 |
| LEWIS, JAY S | 12380 BOB VEACH RD ASHLAND MO 65010 |
| LEWIS, JEFFREY D & LEWIS, DANA H | 701 PHILLIPS LN FRANKLIN KY 42134-7140 |
| LEWIS, JEREMY | 1926 SHOPES CREEK RD KYLE HABLE SERVICES ASHLAND KY 41102 |
| LEWIS, JOHN S | PO BOX 570 GREENSBORO MD 21639 |
| LEWIS, JOHN S | PO BOX 954 WOODRUFF SC 29388-0954 |
| LEWIS, JOSEPH H & LEWIS, MARTHA | 7338 N WINCHESTER #A CHICAGO IL 60626 |
| LEWIS, JUDITH Z | 2501 DIERICX DR MOUNTAIN VIEW CA 94040-3911 |
| LEWIS, JUDY A | 11471 AMERICAN RIVER RD CORONA CA 92880-9416 |
| LEWIS, JULIE | 9882 GROUSE CREEK COURT ALCOVE CA 95624 |
| LEWIS, KATHLEEN M | 7625 SUMMER CIRCLE ELIZABETH CO 80107 |
| LEWIS, KATHRYN A & LEWIS, THOMAS J | 297 DOWNS DR OGDEN UT 84404-7332 |
| LEWIS, KELI J | 605 SOUTHWOOD AVE COLUMBUS OH 43207 |
| LEWIS, LARA D & LEWIS III, WILLIAM W | 4617 MANHASSET DR COLUMBIA MO 65203-6427 |
| LEWIS, LESLIE F | 25901 COMMENDABLE LOOP WESLEY CHAPEL FL 33544-5532 |
| LEWIS, LINDA F | PO BOX 2057 ACWORTH GA 30102-0001 |
| LEWIS, LONZY | 2563 PINEY WOOD LN WACHOVIA BANK EAST POINT GA 30344 |

| Claim Name | Address Information |
| --- | --- |
| LEWIS, MARLENE | 1216 SANDSTONE CT E TARENTUM PA 15084-2652 |
| LEWIS, MELISSA | 8619 CARILEPH CT RALEIGH NC 27615 |
| LEWIS, MELVIN | 2619 MARTIN LUTHER KING BRENDA YARBROUGH BRUNSWICK GA 31520 |
| LEWIS, MICHELLE B | 1919 LADERA DR NW APT 215 ALBUQUERQUE NM 87120 |
| LEWIS, PAUL | 210 SABLE TRACE DR ROOFS OVER GEORGIA ACWORTH GA 30102 |
| LEWIS, RANDY | 2530 A E BROADWAY ERA SOUTHBELT PEARLAND TX 77581 |
| LEWIS, ROBERT C & LEWIS, KAREN H | 90 BARLOW AVE MANTUA TWP NJ 08080 |
| LEWIS, ROBERT H & LEWIS, MARYLYN E | 7820 CASA BELLA WAY CITRUS HEIGHTS CA 95610 |
| LEWIS, ROBERT J & LEWIS, DARCIE E | 72 MULBERRY LANE SHELTON CT 06484 |
| LEWIS, ROSINA P | 23938 FLENIKEN PLAQUEMINE LA 70764 |
| LEWIS, RUDOLPH L | 20 – 53 SEAGIRT BLVD APT 6F FAR ROCKWAY NY 11691 |
| LEWIS, RYAN P | 2846 MAYFIELD AVE LA CRESCENTA CA 91214-3615 |
| LEWIS, STEPHANIE | 735 SANVILLE DR CHRISTOPHE AND STEPHANIE SPENCER LEWIS CENTER OH 43035 |
| LEWIS, STEVEN S | 2421 EXETER CT BETHLEHEM PA 18017 |
| LEWIS, TABATHA | 216 E 15TH ST DENNIS JONES APOPKA FL 32703 |
| LEWIS, THEODORE | 1713 WINDOVER DR NASHVILLE TN 37218-2410 |
| LEWIS, TIM | 13004 S 38TH ST BELLEVUE NE 68123 |
| LEWIS, VERONICA | 5974 ALPHA AVE ATLAS RESTORATION AND SPECIALISTS INC SAINT LOUIS MO 63147 |
| LEWIS, VICTORIA M | 7014 E GOLF LINKS RD PMB 39 TUCSON AZ 85730 |
| LEWIS, WADE C & LEWIS, RITCHIE M | 5400 LIVE OAK TRL RALEIGH NC 27613-4502 |
| LEWIS, ZACHARY | 24808 EAST RIVER RD GROSSE ILLE MI 48138 |
| LEWIS,ELIZABETH,ANDREW,ALISON RUTHERFORD | 141 – 143 BUENA VISTA AVENUE EAST SAN FRANCISCO CA 94117 |
| LEWISBERRY BORO YORK | 495 SPRUCE RD TAX COLLECTOR OF LEWISBERRY BORO NEW CUMBERLAND PA 17070 |
| LEWISBERRY BORO YORK | PO BOX 246 TAX COLLECTOR OF LEWISBERRY BORO LEWISBERRY PA 17339 |
| LEWISBORO SCHOOLS | 11 MAIN STREET PO BOX 412 JOANN VASI RECEIVER OF TAXES SOUTH SALEM NY 10590 |
| LEWISBORO SCHOOLS | 11 MAIN STREET PO BOX 412 TAX COLLECTOR SOUTH SALEM NY 10590 |
| LEWISBORO SCHOOLS TAX COLLECTOR | 11 MAIN ST PO BOX 412 SOUTH SALEM NY 10590 |
| LEWISBORO TOWN | 11 MAIN ST LEWISBORO TOWN RECEIVER OF T SOUTH SALEM NY 10590 |
| LEWISBORO TOWN | 11 MAIN ST RECEIVER OF TAXES SOUTH SALEM NY 10590 |
| LEWISBORO TOWN RECEIVER OF TAXES | 11 MAIN ST PO BOX 412 SOUTH SALEM NY 10590 |
| LEWISBURG AREA JOINT SEWER | PO BOX 305 LEWISBURG PA 17837 |
| LEWISBURG BORO SD LEWISBURG | 103 S SECOND ST DIANE REIGLE TAXCOLLECTOR LEWISBURG PA 17837 |
| LEWISBURG BORO SD UNION | 55 S 3RD ST PO BOX 124 T C OF LEWISBURG BOROUGH WEST MILTON PA 17886 |
| LEWISBURG BORO UNION | 110 S 2ND ST T C OF LEWISBURG BOROUGH LEWISBURG PA 17837 |
| LEWISBURG BORO UNION | PO BOX 124 LINDA MOYER TAX COLLECTOR WEST MILTON PA 17886 |
| LEWISBURG CITY | 131 E CHURCH ST LEWISBURG TN 37091 |
| LEWISBURG CITY | PO BOX 1968 TAX COLLECTOR LEWISBURG TN 37091 |
| LEWISBURG CITY | PO BOX 239 CITY OF LEWISBURG LEWISBURG KY 42256 |
| LEWISBURG CITY | PO BOX 239 LEWISBURG COLLECTOR LEWISBURG KY 42256 |
| LEWISBURG SD EAST BUFFALO TWP | 103 S SECOND ST DIANE REIGLE TAXCOLLECTOR LEWISBURG PA 17837 |
| LEWISBURG SD EAST BUFFALO TWP | 308 S 18TH ST T C OF E BUFFALO TWP LEWISBURG PA 17837 |
| LEWISBURG SD KELLY TWP | 103 S SECOND ST DIANE REIGLE TAXCOLLECTOR LEWISBURG PA 17837 |
| LEWISBURG SD KELLY TWP UNION | 55 S 3RD ST PO BOX 124 T C OF KELLY TOWNSHIP WEST MILTON PA 17886 |
| LEWISBURG SD MIFFLINBURG SD UNION | 1111 PARK RD NEIL HESS TAX COLLECTOR WINFIELD PA 17889 |
| LEWISBURG SD MIFFLINBURG SD UNION | 1111 PARK RD T C OF UNION TOWNSHIP WINFIELD PA 17889 |
| LEWISBURG TAX COLLECTOR | 308 S 18TH ST LEWISBURG PA 17837 |
| LEWISPORT CITY | PO BOX 22 CITY OF LEWISPORT LEWISPORT KY 42351 |
| LEWISPORT CITY | PO BOX 22 LEWISPORT KY 42351 |

| Claim Name | Address Information |
|---|---|
| LEWISTON CITY | 27 PINE ST LEWISTON CITY LEWISTON ME 04240 |
| LEWISTON CITY | 27 PINE ST LEWISTON ME 04240 |
| LEWISTON CITY | 27 PINE ST PAUL LABRECQUE TAX COLLECTOR LEWISTON ME 04240 |
| LEWISTON PORTER C S TN OF PORTER | PO BOX 477 TAX COLLECTOR YOUNGSTOWN NY 14174 |
| LEWISTON PORTER CEN SCH COMB TWNS | 4061 CREEK ROAD PO BOX 477 SCHOOL TAX COLLECTOR YOUNGSTOWN NY 14174 |
| LEWISTON PORTER CEN SCH COMB TWNS | 4061 CREEK ROAD PO BOX 477 TAX COLLECTOR YOUNGSTOWN NY 14174 |
| LEWISTON PORTER CEN SCH COMB TWNS | PO BOX 477 SCHOOL TAX COLLECTOR YOUNGSTOWN NY 14174 |
| LEWISTON TOWN | 1375 RIDGE RD PO BOX 109 TAX COLLECTOR MODEL CITY NY 14107 |
| LEWISTON TOWN | PO BOX 109 MODEL CITY NY 14107 |
| LEWISTON TOWN | PO BOX 109 TAX COLLECTOR MODEL CITY NY 14107 |
| LEWISTON TOWN | R 3 PORTAGE WI 53901 |
| LEWISTON TOWN | W12746 HWY 127 LEWISTON TOWN TREASURER WISCONSIN DELLS WI 53965 |
| LEWISTON TOWN | W12746 HWY 127 TREASURER TOWN OF LEWISTON WISCONSIN DELLS WI 53965 |
| LEWISTON VILLAGE | 145 N 4TH STREET PO BOX 325 VILLAGE CLERK LEWISTON NY 14092 |
| LEWISTON WATER AND SEWER | 101 ADAMS AVE LEWISTON WATER AND SEWER LEWISTON ME 04240 |
| LEWISTOWN BORO MIFFLIN TAX | 2 E THIRD ST MUNICIPAL BLDG LEWISTOWN PA 17044 |
| LEWISTOWN BORO MIFFLN | 2 E THIRD ST MUNICIPAL BLDG TAX COLLECTOR OF LEWISTOWN BOROUGH LEWISTOWN PA 17044 |
| LEWISTOWN CITY | CITY HALL LEWISTOWN MO 63452 |
| LEWISTOWN MUTUAL INS | PO BOX 227 LEWISTOWN IL 61542 |
| LEWISTOWN MUTUAL INS | LEWISTOWN IL 61542 |
| LEWITH AND FREEMAN REAL ESTATE | 476 BLACKMAN ST WILKES BARRE PA 18702 |
| LEWTAN TECHNOLOGIES INC | 300 FIFTH AVENUE WALTHAM MA 02451 |
| LEWTER, MELVIN H | 210 MARSHALL AVE WILLIAMSTON NC 27892 |
| LEX AND AMANDA WHITCOMB AND | 2918 BELGRADE SWANSBOROR RD LEX WHITCOMB JR MAYSVILLE NC 28555 |
| LEX AND KERRY OREN AND | 9672 WILTSHIRE DR LEX A OREN JR OOLTEWAH TN 37363 |
| LEX REALTY | PO BOX 96 MONTICELLO UT 84535-0096 |
| LEX ROGERSON JR ATT AT LAW | 111 E MAIN ST STE C LEXINGTON SC 29072 |
| LEX TERRAE LTD | 331 MADISON AVE 9TH FL NEW YORK NY 10017 |
| LEXINGTON | 919 FRANKLIN AVE CITY COLLECTOR LEXINGTON MO 64067 |
| LEXINGTON AND ASSOCIATES INC | 1600 PACIFIC AVE STE 1900 DALLAS TX 75201-3548 |
| LEXINGTON BUSINESS PARK LLC | 7850 WHITE LN STE E PMB 289 BAKERSFIELD CA 93309 |
| LEXINGTON CITY | 300 E WASHINGTON PO BOX 929 LEXINGTON VA 24450 |
| LEXINGTON CITY | 300 E WASHINGTON ST LEXINGTON CITY TREASURER LEXINGTON VA 24450 |
| LEXINGTON CITY | 300 E WASHINGTON ST PO BOX 929 LEXINGTON CITY TREASURER LEXINGTON VA 24450 |
| LEXINGTON CITY | 300 E WASHINGTON ST PO BOX 929 LEXINGTON VA 24450 |
| LEXINGTON CITY | TAX COLLECTOR ABINGDON VA 24210 |
| LEXINGTON CITY | TAX COLLECTOR LEXINGTON VA 24210 |
| LEXINGTON CITY | PO BOX 35 TAX COLLECTOR LEXINGTON GA 30648 |
| LEXINGTON CITY | 33 FIRST ST TAX COLLECTOR LEXINGTON TN 38351 |
| LEXINGTON CITY | PO BOX 1699 TAX COLLECTOR LEXINGTON TN 38351 |
| LEXINGTON CITY | CITY HALL TAX COLLECTOR LEXINGTON MS 39095 |
| LEXINGTON COMMONS HOA | 4523 PARK RD CHARLOTTE NC 28209 |
| LEXINGTON COUNTY | LEXINGTON COUNTY TREASURER 212 SOUTH LAKE DR LEXINGTON SC 29072 |
| LEXINGTON COUNTY | 212 S LAKE DR LEXINGTON COUNTY TREASURER LEXINGTON SC 29072 |
| LEXINGTON COUNTY | 212 S LAKE DR COUNTY COURTHOUSE LEXINGTON SC 29072 |
| LEXINGTON COUNTY | 212 S LAKE DR COUNTY COURTHOUSE LEXINGTON COUNTY TREASURER LEXINGTON SC 29072 |
| LEXINGTON COUNTY | PO BOX 1699 LEXINGTON COUNTY LEXINGTON TN 38351 |
| LEXINGTON COUNTY MOBILE HOMES | 212 S LAKE DR LEXINGTON SC 29072 |

| Claim Name | Address Information |
|---|---|
| LEXINGTON COUNTY MOBILE HOMES | 212 S LAKE DR LEXINGTON COUNTY TREASURER LEXINGTON SC 29072 |
| LEXINGTON COUNTY REGISTER OF DEEDS | 212 S LAKE DR STE 301 LEXINGTON SC 29072 |
| LEXINGTON COUNTY REGISTRY OF DE | 212 S LAKE DR LEXINGTON SC 29072 |
| LEXINGTON GREEN HOA | 21940 ROXBURY DR NOVI MI 48374 |
| LEXINGTON HEIGHTS HOA | 1900 FAIRWAY GLEN LN ST CLAIR MI 48079 |
| LEXINGTON HISTORICAL SOCIETY | PO BOX 514 LEXINGTON MA 02420 |
| LEXINGTON IN THE PARK CONDOMINIUM | 2587 MILLENNIUM DR STE H C O ROWELL INCORPORATED ELGIN IL 60124 |
| LEXINGTON INS CO | 200 STATE ST BOSTON MA 02109 |
| LEXINGTON INS CO | BOSTON MA 02109 |
| LEXINGTON NATIONAL | 214 E LEXINGTON ST INSURANCE CORP BALTIMORE MD 21202 |
| LEXINGTON NATIONAL INSURANCE CORP | 214 E LEXINGTON ST GROUND RENT COLLECTOR BALTIMORE MD 21202 |
| LEXINGTON OAKS OF PASCO COUNTY HOA | 9887 4TH ST N 301 C O RAMPART PROPERTIES INC SAINT PETERSBURG FL 33702 |
| LEXINGTON OWNERS ASSOCIATION | PO BOX 8909 LACEY WA 98509 |
| LEXINGTON PARK RESIDENTIAL | 5 RIVERCHASE RIDGE STE 200 BIRMINGHAM AL 35244 |
| LEXINGTON PLACE CONDO ASSOCIATION | 414 HAYWARD AVE N C O VISION MGMT CO ST PAUL MN 55128 |
| LEXINGTON REALTY | 5142 PLATT SPRINGS RD LEXINGTON SC 29073 |
| LEXINGTON SQUARE HOMEOWNERS ASSN | PO BOX 87823 CANTON MI 48187 |
| LEXINGTON TOWN | PO BOX 30 TAX COLLECTOR LEXINGTON NY 12452 |
| LEXINGTON TOWN | PO BOX 30 TAX COLLECTOR MARLBORO NY 12542 |
| LEXINGTON TOWN | 1625 MASSACHUSETTS AVE ARTHUR FLAVIN TC LEXINGTON MA 02420 |
| LEXINGTON TOWN | 1625 MASSACHUSETTS AVE LEXINGTON TOWN TAX COLLECTOR LEXINGTON MA 02420 |
| LEXINGTON TOWNSHIP | 7227 HURON AVE TREASURER LEXINGTON TWP LEXINGTON MI 48450 |
| LEXINGTON TOWNSHIP | 7227 HURON STE 200 LEXINGTON MI 48450 |
| LEXINGTON TOWNSHIP | 7227 HURON STE 200 TREASURER LEXINGTON TWP LEXINGTON MI 48450 |
| LEXINGTON TOWNSHIP | 7277 HURON AVE TREASURER LEXINGTON MI 48450 |
| LEXINGTON VILLAGE | PO BOX 541308 FLUSHING NY 11354 |
| LEXINGTON VILLAGE | 7227 HURON ST TREASURER LEXINGTON MI 48450 |
| LEXINGTON VILLAGE | 7227 HURON ST STE 100 TREASURER LEXINGTON MI 48450 |
| LEXINGTON VILLAGE NATURAL AREA ASSN | PO BOX 7499 HILLSBOROUGH NJ 08844 |
| LEXINGTON VILLAGE NATURAL AREA ASSN | PO BOX 7499 C O HOMESTEAD MGMT HILLSBOROUGH NJ 08844 |
| LEXINGTON WOODS HOA | 6630 CYPRESSWOOD 100 SPRING TX 77379 |
| LEXINTON TOWN | 1625 MASSACHUSETTS AVE TOWN OF LEXINGTON LEXINGTON MA 02420 |
| LEXINTON WOODS NOTH COMMNTIY ASSN | PO BOX 376 SUGARLAND TX 77487 |
| LEXISNEXIS | ACCOUNT #131M2B P.O. BOX 7247-6640 PHILADELPHIA PA 19170-6640 |
| LEXISNEXIS | P.O. BOX 7247-6640 PHILADELPHIA PA 19170-6640 |
| LEXISNEXIS | PO BOX 7247 7090 PHILADELPHIA PA 19170-7090 |
| LEXISNEXIS | PO BOX 2314 CAROL STREAM IL 60132-2314 |
| LEXISNEXIS IDENTITY VERIFICATION SVCS | PO BOX 7247 7090 PHILADELPHIA PA 19170-7090 |
| LEXISNEXIS RISK MANAGEMENT INC | PO BOX 7247-6514 PHILADELPHIA PA 17170-6514 |
| LEXISNEXIS RISK SOLUTIONS FL, INC. | 6601 PARK OF COMMERCE BLVD BOCA RATON FL 33487 |
| LEXISNEXIS RISK SOLUTIONS GA INC | PO BOX 7247-0377 PHILADELPHIA PA 19170-0377 |
| LEXISNEXIS RISK SOLUTIONS GA INC | ACCOUNT NO 101160 PO BOX 7247-6157 PHILADELPHIA PA 19170-6157 |
| LEXISNEXIS RISK SOLUTIONS GA INC | PO BOX 7247-7780 PHILADELPHIA PA 19170-7780 |
| LEXISNEXIS RISK SOLUTIONS INC | PO BOX 934899 ATLANTA GA 31193-4899 |
| LEXISNEXIS RISK& | INFORMATION ANALYTICS GROUP PO BOX 7247-6514 PHILADELPHIA PA 19170-6514 |
| LEXISNEXIS RISK&INFORMATION ANALYTICS GR | PO BOX 7247-6514 PHILADELPHIA PA 19170-6514 |
| LEXMAR HOMES LLC | 576 SW CUMMINS OAK GROVE MO 64075 |
| LEYDEN TOWN | 16 W LEYDEN RD LEYDEN TOWN TAXCOLLECTOR LEYDEN MA 01337 |

| Claim Name | Address Information |
| --- | --- |
| LEYDEN TOWN | 16 W LEYDEN RD ROXANNE SIMMERMAN TC BERNARDSTON MA 01337 |
| LEYDEN TOWN | 6442 BAILEY RD TAX COLLECTOR CONSTABLEVILLE NY 13325 |
| LEYDEN TOWN | S ELM ST PORT LEYDEN NY 13433 |
| LEYDON TOWNSHIP | 2501 N MANNHEIM RD FRANKLIN PARK IL 60131 |
| LEYERLE, DANIEL R & LEYERLE, CHERESE | 1677 FLETA BROWN RD ASHEBORO NC 27205-1642 |
| LEYLA GARZON | 2420 N 57 WAY HOLLYWOOD FL 33021 |
| LEYLAND, JOYCE M | 8710 BRAXTON DRIVE HUDSON FL 34667 |
| LEYNE R FERNANDEZ V MORTGAGEIT INC BAC FUNDING | CORPORATION DBA BAC FUNDING MORTGAGE ELECTRONIC REGISTRATION ET AL AVAN LAW PO BOX 1986 9381 E STOCKTON BLVD ELK GROVE CA 95792 |
| LEYSHON, KELLY A | 15390 HANOVER CT BRIGHTON CO 80602 |
| LEYVA, CANDELARI S | 457 GARFIELD STREET AMERICAN FALLS ID 83211-1620 |
| LEYVAS ROOFING | 1806 EOAK MIDLAND TX 79705 |
| LEZ CONTRACTORS INC | 14139 DAY STAR ST SAN ANTONIO TX 78248 |
| LEZAMA, LETICIA | 4620 WEST HENDERSON PLACE SANTA ANA CA 92704 |
| LEZCANO, JOSE | 650 W 35TH ST DOUBLE CONSTRUCTION CORP HIALEAH FL 33012 |
| LFC NATIONWIDE | PO BOX 85080 LOCK BOX 4415 RICHMOND VA 23285 |
| LFSL PENSION TRUST | 401 N HOWARD ST BALTIMORE MD 21201 |
| LFSL PENSION TRUST | 401 N HOWARD ST GROUND RENT COLLECTOR BALTIMORE MD 21201 |
| LG AND E | PO BOX 538612 ATLANTA GA 30353 |
| LG AND E | PO BOX 9001960 LOUISVILLE KY 40290 |
| LG CONNOR REAL ESTATE APPRAISERS | 2159 MARKET ST CAMP HILL PA 17011 |
| LG HOMES LLC | 7732 TENNIS COURT ANTELOPE CA 95843 |
| LG INSURANCE COMPANY LTD | 400 KELBY ST 14TH FL FORT LEE NJ 07024 |
| LG&E | PO BOX 538612 ATLANTA GA 30353-7108 |
| LGJ CORP | 2409 ACTON RD STE 137 BIRMINGHAM AL 35243 |
| LGUNDLACH, BYRON | 315 DEERFIELD DR LUGOFF SC 29078 |
| LH AND M | 3848 E SHELBY DR MEMPHIS TN 38118 |
| LH APPRAISAL GROUP | PO BOX 5035 ALVIN TX 77512-5035 |
| LH BROWN AND LINDA BROWN | 2048 HERVEY AVE N CHICAGO IL 60064 |
| LHAMON, JENNIFER | 6387 E 400 N ESPIE JONES VAN BUREN IN 46991 |
| LHI MORTGAGE INC | 2500 W HIGGINS RD STE 960 HOFFMAN ESTATES IL 60169-2085 |
| LHI MORTGAGE, INC | 2700 W. HIGGINS ROAD SUITE 100 HOFFMAN ESTATES IL 60169 |
| LHL GROUP LLC | 6315 W. MESA VISTA LAS VEGAS NV 89118 |
| LHM FINANCIAL CORPORATION | 7025 E GREENWAY PARKWAY SUITE 100 SCOTTSDALE AZ 85254 |
| LHM FINANCIAL CORPORATION | 7025 E. GREENWAY ROAD SUITE 100 SCOTTSDALE AZ 85254 |
| LHM FINANCIAL CORPORATION | 10101 N.92ND STREET SUITE 201 SCOTTSDALE AZ 85258-4553 |
| LHM FINANCIAL DBA CNN MORTGAGE | 7025 E GREENWAY PKWY STE 100 SCOTTSDALE AZ 85254 |
| LI TOM | 6740 YELLOWSTONE BLVD APT 4M FOREST HILLS NY 11375-2622 |
| LI, CHUNZE & LU, YAN | 3766 CAMINITO CIELO DEL MAR SAN DIEGO CA 92130 |
| LI, EN & LAZAR JR, MICHAEL A | 7315 NORTH 18TH STREET PHILADELPHIA PA 19126 |
| LI, JIE | 63-41 252ND ST LITTLE NECK NY 11362 |
| LI, KWAN & KUNG, LISA | 1304 TULANE ROAD WILMINGTON DE 19803 |
| LI, QUN | 668 NORTH 8TH STREET LARAMIE WY 82072 |
| LI-CHIOU CHEN | ALFRED WANG 2 CRANSTON CT PRINCETON JUNCTION NJ 08550 |
| LI-LIEN LAM | 11622 VALLEY SPRING LANE #8 STUDIO CITY CA 91604 |
| LI-SHU CHEN | RUEI-LAN CHEN 4226 DANCING SUNBEAM COURT ELLICOTT CITY MD 21042 |
| LIA BOON | 4045 BAYSIDE ROAD ORONO MN 55359 |
| LIA KAZANDJIAN | 855C DORCHESTER LANE NEW MILFORD NJ 07646 |
| LIABILITY, DJ | 1313 TRINIDAD ST WASHINGTON DC 20002 |

| Claim Name | Address Information |
|------------|---------------------|
| LIAN PHUA-CINQUE | 57 SPRUCE MEADOWS DR MONROE NJ 08831 |
| LIAN ZARROW EYNON AND SHEA | 34 MECHANIC ST WORCESTER MA 01608 |
| LIANG, GUOXIAN & XING, JING | 216 WOODCLIFF BLVD MORGANVILLE NJ 07751 |
| LIANG, JIAN | 5977 HILLSIDE DRIVE ATLANTA GA 30340 |
| LIANNE D LENNON AND RAYMOND L LENNON VS | AMERIGROUP GMAC MORTGAGE LLC NTNL TITLE NETWORK MICAL MORTGAGE INC ET AL 109 STEEPLE DR COLUMBIA SC 29229 |
| LIATOS, LARRY | SERVPRO OF VIRGINIA BEACH INC 4522 GENOA CIR VIRGINIA BEACH VA 23462-3153 |
| LIBARDI SERVICE AGENCY | 100 STEWART AVE HICKSVILLE NY 11801-6134 |
| LIBBY (ELIZABETH) SOSINSKI | KELLER WILLIAMS 455 COCHRAN ROAD PITTSBURGH PA 15228 |
| LIBBY GOLDSTEIN ATT AT LAW | 5 N FRANKLIN ST HEMPSTEAD NY 11550 |
| LIBBY KOMAIKO | 3950 W BRYN MAWR CHICAGO IL 60659 |
| LIBERIS AND ASSOCIATES PA | 212 W INTENDENCIA ST PENSACOLA FL 32502 |
| LIBERIS LAW FIRM P A | 212 W INTENDENCIA PENSACOLA FL 32502 |
| LIBERO FIORVENTO | PAULA FIORVENTO W135 N6463 LAKEWOOD CT MENOMONEE FALLS WI 53051 |
| LIBERTY | 5252 CHEROKEE AVE ALEXANDRIA VA 22312-2000 |
| LIBERTY | LIBERTY CITY LIBERTY KY 42539 |
| LIBERTY | 101 E KANSAS ST CITY OF LIBERTY LIBERTY MO 64068 |
| LIBERTY | 101 E KANSAS PO BOX 159 CITY OF LIBERTY LIBERTY MO 64069-0159 |
| LIBERTY & ASSOCIATES | JIM GARCINES VS WELLS FARGO BANK NATL ASSOC A BUSINESS ENTITY WACHOVIA MRTG FSB A BUSINESS ENTITY ONEWEST BANK FSB A BU ET AL 148 MAPLE ST STE H AUBURN CA 95603-5041 |
| LIBERTY AMERICAN INSURANCE CO | 1 BALA PLZ STE 100 BALA CYNWYD PA 19004-1401 |
| LIBERTY AMERICAN INSURANCE CO | PINELLAS PARK FL 33780 |
| LIBERTY AMERICAN INSURANCE CO FLOOD | PO BOX 2057 KALISPELL MT 59903 |
| LIBERTY AMERICAN SELECT | PO BOX 8080 PINELLAS PARK FL 33780 |
| LIBERTY APPRAISAL SERVICE | 218 E. MAIN ST P.O.BOX 118 STANTON MI 48888 |
| LIBERTY APPRAISALS | PO BOX 3067 LEXINGTON OH 44904 |
| LIBERTY AT HUNTINGTON | 630 TRADE CTR DR LAS VEGAS NV 89119 |
| LIBERTY AT MAYFIELD COMMUNITY | 3360 W SAHARA AVE STE 200 LAS VEGAS NV 89102 |
| LIBERTY AT SILVERADO RANCH ASSOC | 5966 LA PL CT 170 C O PRESCOTT COMPANIES CARLSBAD CA 92008 |
| LIBERTY AT THE ORCHARDS COMMUNITY | 630 TRADE CTR DR STE 100 C O RMI MANAGEMENT LAS VEGAS NV 89119 |
| LIBERTY BANK | 1410 ST GEORGE AVE AVENELL NJ 07001 |
| LIBERTY BAY HOME OWNERS ASSOCIATION | 1224 US HWY 1 STE H C O KINGS MANAGEMENT SERVICES INC NORTH PALM BEACH FL 33408 |
| LIBERTY BAY HOMEOWNERS ASSOCIATION | PO BOX 32248 PALM BEACH GARDENS FL 33420 |
| LIBERTY BELL CONDOMINIUM UNIT | 2012 W 25TH ST STE 301 C O CMC CLEVELAND OH 44113 |
| LIBERTY BORO ALLEGH | 2816 E ST TAX COLLECTOR OF LIBERTY BORO MCKEESPORT PA 15133 |
| LIBERTY BORO ALLEGH | 2902 I ST TAX COLLECTOR OF LIBERTY BORO MC KEESPORT PA 15133 |
| LIBERTY BORO SCHOOL DISTRICT | PO BOX 99 LIBERTY PA 16930 |
| LIBERTY BOROUGH | 4517 WILLIAMSON TRAIL T C OF LIBERTY BOROUGH LIBERTY PA 16930 |
| LIBERTY BOROUGH | PO BOX 94 LIBERTY PA 16930 |
| LIBERTY CANYON TOWNHOMES HOA | 1275 CTR CT DR COVINA CA 91724 |
| LIBERTY CAPITAL CORPORATION | 1100 NW LOOP 410 STE 700 LIBERTY CAPITAL CORPORATION SAN ANTONIO TX 78213 |
| LIBERTY CENTRAL SCH BETHEL | 15 NEW ST LIBERTY NY 12754 |
| LIBERTY CENTRAL SCH FALLSBURG | 15 NEW ST LIBERTY NY 12754 |
| LIBERTY CENTRAL SCH FALLSBURGH | 15 NEW ST LIBERTY NY 12754 |
| LIBERTY CENTRAL SCH NEVERSINK | 15 NEW ST LIBERTY NY 12754 |
| LIBERTY CENTRAL SCH ROCKLAND | 15 NEW ST LIBERTY NY 12754 |
| LIBERTY CENTRAL SCH THOMPSON | 15 NEW ST LIBERTY NY 12754 |
| LIBERTY CITY | PO BOX 1415 LIBERTY NC 27298 |

| Claim Name | Address Information |
|---|---|
| LIBERTY CITY | PO BOX 127 LIBERTY KY 42539 |
| LIBERTY CITY | PO BOX 127 LIBERTY COLLECTOR LIBERTY KY 42539 |
| LIBERTY CITY | 115 E ML KING JR BLVD HINESVILLE GA 31313 |
| LIBERTY CITY | 302 E MAIN ST COLLECTOR LIBERTY TN 37095 |
| LIBERTY CITY | CITY HALL LIBERTY MS 39645 |
| LIBERTY CLERK OF COURT | PO BOX 399 HWY 20 BRISTOL FL 32321 |
| LIBERTY CLERK OF SUPERIOR COURT | PO BOX 50 COURTHOUSE SQ MAIN ST HINESVILLE GA 31310-0050 |
| LIBERTY COUNTY | PO BOX 587 TAX COMMISSIONER HINESVILLE GA 31310 |
| LIBERTY COUNTY | 112 N MAIN ST RM 106 HINESVILLE GA 31313-3216 |
| LIBERTY COUNTY | 112 N MAIN ST RM 106 MOBILE HOME HINESVILLE GA 31313-3216 |
| LIBERTY COUNTY | 112 N MAIN ST RM 106 MOBILE HOME PAYEE ONLY HINESVILLE GA 31313-3216 |
| LIBERTY COUNTY | 112 N MAIN ST RM 106 TAX COMMISSIONER HINESVILLE GA 31313-3216 |
| LIBERTY COUNTY | LIBERTY COUNTY TAX COLLECTOR PO BOX 400 COUNTY COURTHOUSE BRISTOL FL 32321 |
| LIBERTY COUNTY | PO BOX 400 LIBERTY COUNTY TAX COLLECTOR BRISTOL FL 32321 |
| LIBERTY COUNTY | 1923 SAN HOUSTON RM 123 ASSESSOR COLLECTOR LIBERTY TX 77575 |
| LIBERTY COUNTY | 1923 SAN HOUSTON RM 123 LIBERTY TX 77575 |
| LIBERTY COUNTY | 1923 SAN HOUSTON RM 123 POB 10288 LIBERTY TX 77575 |
| LIBERTY COUNTY | PO BOX 10288 ASSESSOR COLLECTOR LIBERTY TX 77575 |
| LIBERTY COUNTY | PO BOX 10288 LIBERTY TX 77575 |
| LIBERTY COUNTY | PO BOX 685 LIBERTY COUNTY TREASURER CHESTER MT 59522 |
| LIBERTY COUNTY CLERK | 1923 SAM HOUSTON RM 2009 LIBERTY TX 77575 |
| LIBERTY COUNTY CLERK | 1923 SAM HOUSTON ST RM 209 LIBERTY TX 77575 |
| LIBERTY COUNTY CLERK OF | PO BOX 50 HINESVILLE GA 31310 |
| LIBERTY COUNTY CLERK OF COURT | 10818 NW STATE RD 20 PO BOX 399 BRISTOL FL 32321 |
| LIBERTY COUNTY CLERK OF THE | 201 S MAIN ST STE 1200 HINESVILLE GA 31313 |
| LIBERTY COUNTY DISTRICT CLERK | 1923 SAM HOUSTON ST 303 MELODY GILMORE LIBERTY TX 77575 |
| LIBERTY COUNTY RECORDER | PO BOX 459 CHESTER MT 59522 |
| LIBERTY CS COMBINED TOWNS | 115 BUCKLEY STREET PO BOX 47 TAX COLLECTOR LIBERTY NY 12754 |
| LIBERTY CS COMBINED TOWNS | PO BOX 5210 DEPT 117031 TAX COLLECTOR BINGHAMTON NY 13902 |
| LIBERTY FEDERAL S AND L ASSC | 401 N HOWARD ST BALTIMORE MD 21201 |
| LIBERTY FEDERAL S AND L ASSC | 401 N HOWARD ST COLLECTOR BALTIMORE MD 21201 |
| LIBERTY FEDERAL SAVINGS AND LOAN | 5612 THE ALAMEDA BALTIMORE MD 21239-2737 |
| LIBERTY FEDERAL SAVINGS AND LOAN ASSO | 5612 THE ALAMEDA BALTIMORE MD 21239-2737 |
| LIBERTY FEDERAL SAVINGS BANK | PO BOX 1028 ATTN RHONDA GILMORE ENID OK 73702 |
| LIBERTY FINANCIAL GROUP INC | 205 108TH AVE NE STE 270 BELLEVUE WA 98004 |
| LIBERTY FIRE BENEVOLENT SOCIETY | 5405 STONEY RIDGE LN JEFFERSON CITY MO 65101 |
| LIBERTY GLEN HOA | PO BOX 343 FRUITA CO 81521 |
| LIBERTY GROVE TOWN | 421 NEBRASKA DOOR COUNTY TREASURER STURGEON BAY WI 54235 |
| LIBERTY HILL ISD | 300 W S ST LEANDER TX 78641 |
| LIBERTY HILL ISD | PO BOX 276 CO LEANDER ISD TAX OFFICE LEANDER TX 78646-0276 |
| LIBERTY HOME CONTRACTIORS INC | 13936 ENTERPRISE AVE CLEVELAND OH 44135 |
| LIBERTY HOME LOANS | 299 CAMINO GARDENS BLVD STE 300 BOCA RATON FL 33432-5822 |
| LIBERTY INS BROKERS INS | 10 SHURS LN 104 PO BOX 4684 PHILADELPHIA PA 19127 |
| LIBERTY INS CORP | PO BOX 75107 BALTIMORE MD 21275 |
| LIBERTY INS CORP | BALTIMORE MD 21275 |
| LIBERTY INS CORP | REMITTANCE PROC CTR DOVER NH 03821 |
| LIBERTY INS CORP | DOVER NH 03821 |
| LIBERTY INSURANCE AGENCY | 1910 COCHRAN RD PITTSBURGH PA 15220 |
| LIBERTY INSURANCE SERVICES | 2000 WADE HAMPTON BLVD GREENVILLE SC 29615 |

| Claim Name | Address Information |
|---|---|
| LIBERTY INSURANCE SERVICES | 2000 WADE HAMPTON BLVD BOX 789 GREENVILLE SC 29615-1037 |
| LIBERTY INSURANCE SERVICES | 2000 WADE HAMPTON BLVD GREENVILLE SC 29615-1037 |
| LIBERTY INSURANCE SERVICES AHA | 2000 WADE HAMPTON BLVD GREENVILLE SC 29615 |
| LIBERTY LAKE CONDOMINIUM | 31003 14TH AVE S OFFICE FEDERAL WAY WA 98003 |
| LIBERTY LAKE WATER AND SEWER COM | 22510 E MISSION ST LIBERTY LAKE WA 99019 |
| LIBERTY LAKES CONDO ASSOC VANGUARD | PO BOX 61955 PHOENIX AZ 85082 |
| LIBERTY LEGAL SERVICES PC | 2624 N CLASSEN BLVD STE G OKLAHOMA CITY OK 73106-5677 |
| LIBERTY LENDING SERVICES INC | 2251 ROMBACH AVE WILMINGTON OH 45177 |
| LIBERTY LENDING SERVICES INC | PO BOX 1000 WILMINGTON OH 45177 |
| LIBERTY LIFE INSURANCE COMPANY | 339 8TH AVE SW CALGARY AB T2P 2P2 CANADA |
| LIBERTY LLOYDS OF TEXAS INS | PO BOX 7300 DOVER NH 03821 |
| LIBERTY LLOYDS OF TEXAS INS | DOVER NH 03821 |
| LIBERTY MANAGEMENT CO. INC TRUSTEE OF THE ROMAN | REALTY TRUST V GMAC MORTGAGE LLC LAW OFFICES OF NORMAN C MICHAELS 1500 MAIN ST STE 2024 SPRINGFIELD MA 01115 |
| LIBERTY MEADOWS CONDO ASSOC INC | 100 OVERLOOK DR 2ND FL C O BOREK AND ASSOC LLC PRINCETON NJ 08540 |
| LIBERTY MORTGAGE COMPANY INC | 473 E RICH ST COLUMBUS OH 43215 |
| LIBERTY MUTUAL | BALTIMORE MD 21275 |
| LIBERTY MUTUAL | 100 LIBERTY WAY ATTN CATHIE GAGNE DOVER NH 03820 |
| LIBERTY MUTUAL | DOVER NH 03820 |
| LIBERTY MUTUAL | PO BOX 8400 DOVER NH 03821 |
| LIBERTY MUTUAL | PO BOX 711229 HERNDON VA 20171-1229 |
| LIBERTY MUTUAL | PO BOX 71056 PROCESSING CTR CHARLOTTE NC 28272 |
| LIBERTY MUTUAL | CH 10199 PALATINE IL 60055 |
| LIBERTY MUTUAL | PALATINE IL 60055 |
| LIBERTY MUTUAL FIRE INS CO | PO BOX 58 STITZER WI 53825 |
| LIBERTY MUTUAL INSURANCE | 4437 W YUCCA ST GLENDALE AZ 85304 |
| LIBERTY MUTUAL INSURANCE COMPANY | PO BOX 7300 DOVER NH 03821 |
| LIBERTY MUTUAL INSURANCE COMPANY | DOVER NH 03821 |
| LIBERTY NORTHWEST INSURANCE | PO BOX 75107 BALTIMORE MD 21275 |
| LIBERTY NORTHWEST INSURANCE | BALTIMORE MD 21275 |
| LIBERTY NORTHWEST INSURANCE CORP | PO BOX 5001 HAMILTON OH 45012 |
| LIBERTY PACIFIC PROPERTIES | 2655 CAMINO DEL RIO NORTH #450 SAN DIEGO CA 92108 |
| LIBERTY PERSONNEL SERVICES INC | 410 FEHELEY DR KING OF PRUSSIA PA 19046 |
| LIBERTY PROPERTY LIMITED PARTNERSHIP | 1100 VIRGINIA DR FORT WASHINGTON PA 19034-3200 |
| LIBERTY PROPERTY LIMITED PARTNERSHIP | ATTN MR. CHRIS ECKERD 5 WALNUT GROVE DRIVE HORSHAM PA 19044 |
| LIBERTY PROPERTY LIMITED PARTNERSHIP | MS. ANNE SHEPARD 5 WALNUT GROVE DRIVE SUITE 200 HORSHAM PA 19044 |
| LIBERTY PROPERTY LIMITED PARTNERSHIP | 5 WALNUT GROVE DRIVE HORSHAM PA 19044 |
| LIBERTY PROPERTY LIMITED PARTNERSHIP | TENANT SERVICES CSC - LIBERTY PROPERTY TRUST HORSHAM PA 19044 |
| LIBERTY PROPERTY LIMITED PARTNERSHIP | LIBERTY COTTON CENTER PO BOX 822601 PHILADELPHIA PA 19182-2601 |
| LIBERTY PROPERTY LIMITED PARTNERSHIP | KRISTY POH P.O. BOX 828438 PHILADELPHIA PA 19182-8428 |
| LIBERTY PROPERTY LIMITED PARTNERSHIP | PO BOX 828438 PHILADELPHIA PA 19182-8438 |
| LIBERTY PROPERTY TRUST SOFTBALL LEAGUE | 5 WALNUT GROVE DRIVE SUITE 200 HORSHAM PA 19044 |
| LIBERTY REAL ESTATE | 159 FLANDERS D DELRAY BEACH FL 33484-5258 |
| LIBERTY REALTY | 540 TAM OSHANTER LAS VEGAS NV 89109 |
| LIBERTY REALTY OF WV INC | PO BOX 244 SHEPHERDSTOWN WV 25443 |
| LIBERTY REGIONAL WASTE DISTRICT | 316 S ALBANY ST SELMA IN 47383 |
| LIBERTY REMODELING INC | 3617 LIBERTY LN GLENVIEW IL 60025 |
| LIBERTY ROOFING INC | 109 S MAIN LIBERTY MO 64068 |
| LIBERTY ROOFING INC | 109 S MAIN ST LIBERTY MO 64068 |

| Claim Name | Address Information |
|---|---|
| LIBERTY ROOFING INC | 219 E MCDONALD ST EDGERTON KS 66021 |
| LIBERTY ROOFING INC | 5780 E WETLANDS DR FREDERICK CO 80504 |
| LIBERTY SAVINGS BANK FSB | PO BOX 1000 2251 ROMBACH AVE WILMINGTON OH 45177 |
| LIBERTY SAVINGS BANK, FSB | PO BOX 1000 WILMINGTON OH 45177 |
| LIBERTY SQUARE HOMEOWNERS | 16845 VON KARMAN 200 C O KEYSTONE PACIFIC PROPERTY MNGMT IRVINE CA 92606 |
| LIBERTY TITLE AND ESCROW | 1575 S COUNTY TRAIL EAST GREENWICH RI 02818 |
| LIBERTY TITLE AND ESCROW INC | 10801 PACIFIC ST OMAHA NE 68154 |
| LIBERTY TITLE COINC | 3128 E JOPPA RD BALTIMORE MD 21234 |
| LIBERTY TOWN | 120 N MAIN ST TAX COLLECTOR LIBERTY NY 12754 |
| LIBERTY TOWN | TOWN OF LIBERTY PO BOX 116 BACK ST LIBERTY ME 04949 |
| LIBERTY TOWN | 7 WATER ST TOWN OF LIBERTY LIBERTY ME 04949 |
| LIBERTY TOWN | PO BOX 116 BACK ST LIBERTY ME 04949 |
| LIBERTY TOWN | TOWN HALL LANCASTER WI 53813 |
| LIBERTY TOWN | TOWN HALL LIBERTY WI 53813 |
| LIBERTY TOWN | 11770 MAIN ST TREASURER LIBERTY TOWNSHIP STITZER WI 53825 |
| LIBERTY TOWN | 11770 MAIN ST TREASURER STITZER WI 53825 |
| LIBERTY TOWN | 5014 TOMPKINS RD TREASURER LIBERTY TOWNSHIP VALDERS WI 54245 |
| LIBERTY TOWN | 5014 TOMPKINS RD VALDERS WI 54245 |
| LIBERTY TOWN | RT 1 VALDERS WI 54245 |
| LIBERTY TOWN | S 5731 CTH S TREASURER LIBERTY TOWNSHIP VIOLA WI 54664 |
| LIBERTY TOWN | S 5731 CTH S TREASURER LIBERTY TOWN VIOLA WI 54664 |
| LIBERTY TOWN | S5731 CTY RD S TREASURER VIOLA WI 54664 |
| LIBERTY TOWN | RT 3 VIROQUA WI 54665 |
| LIBERTY TOWN | R 1 NEW LONDON WI 54961 |
| LIBERTY TOWN | W9976 ALLCAN RD NEW LONDON WI 54961 |
| LIBERTY TOWN | W9976 ALLCAN RD TREASURER LIBERTY TOWNSHIP NEW LONDON WI 54961 |
| LIBERTY TOWNSHIP | 349 MOUNTAIN LAKE RD LIBERTY TWP COLLECTOR GREAT MEADOWS NJ 07838 |
| LIBERTY TOWNSHIP | 349 MOUNTAIN LAKE RD TAX COLLECTOR GREAT MEADOWS NJ 07838 |
| LIBERTY TOWNSHIP | TREASURER – LIBERTY TOWNSHIP 101 W. LIBERTY RD CLARK LAKE MI 49234 |
| LIBERTY TOWNSHIP | 101 W LIBERTY TREASURER LIBERTY TOWNSHIP CLARKLAKE MI 49234 |
| LIBERTY TOWNSHIP | 101 W LIBERTY RD TREASURER LIBERTY TOWNSHIP CLARK LAKE MI 49234 |
| LIBERTY TOWNSHIP | 7141 US 131 N TREASURER LIBERTY TWP MANTON MI 49663 |
| LIBERTY TOWNSHIP | 20 N MULBERRY CAROL JARRELL TWP COLLECTOR DEXTER MO 63841 |
| LIBERTY TOWNSHIP | 20 W N MAIN ST SHELLEY MCCLINTOCK COLLECTOR DEXTER MO 63841 |
| LIBERTY TOWNSHIP | CITY HALL LIBERTY MO 64068 |
| LIBERTY TOWNSHIP | 27569 165TH ST DENISE YOUTSEY TWP COLLECTOR ALTAMONT MO 64620 |
| LIBERTY TOWNSHIP | RT 1 GALT MO 64641 |
| LIBERTY TOWNSHIP ADAMS | 2A SKYLINE TRAIL TAX COLLECTOR OF LIBERTY TOWNSHIP FAIRFIELD PA 17320 |
| LIBERTY TOWNSHIP ADAMS | 3 SKYLINE TRAIL TAX COLLECTOR OF LIBERTY TOWNSHIP FAIRFIELD PA 17320 |
| LIBERTY TOWNSHIP BEDFRD | 573 RAVEN RUN RD T C OF LIBERTY TOWNSHIP SAXTON PA 16678 |
| LIBERTY TOWNSHIP MERCER | 293 E VALCOURT RD TAX COLLECTOR OF LIBERTY TOWNSHIP GROVE CITY PA 16127 |
| LIBERTY TOWNSHIP MERCER | 415 N LIBERTY RD TAX COLLECTOR OF LIBERTY TOWNSHIP GROVE CITY PA 16127 |
| LIBERTY TOWNSHIP MONTUR | 290 STUMP RD T C LIBERTY TOWNSHIP DANVILLE PA 17821 |
| LIBERTY TOWNSHIP MONTUR | 2844 MEXICO RD T C LIBERTY TOWNSHIP MILTON PA 17847 |
| LIBERTY TOWNSHIP SUSQUE | 1979 LOWER RHINEY CREEK RD T C OF LIBERTY TOWNSHIP HALLSTEAD PA 18822 |
| LIBERTY TOWNSHIP TIOGA | 398 HARER RD CHARLES DUDA TAX COLLECTOR ROARING BRANCH PA 17765 |
| LIBERTY TOWNSHIP TREASURER | 101 W LIBERTY CLARK LAKE MI 49234 |
| LIBERTY TWP | RD 1 BOX 1397 TAX COLLECTOR HALLSTEAD PA 18822 |
| LIBERTY TWP | 954 UPPER PORTAGE RD T C OF LIBERTY TOWNSHIP PORT ALLEGHENY PA 16743 |

| Claim Name | Address Information |
|---|---|
| LIBERTY TWP | RD 1 PORT ALLEGANY PA 16743 |
| LIBERTY TWP CENTRE | 153 BEACH ST PO BOX 95 T C OF LIBERTY TOWNSHIP BLANCHARD PA 16826 |
| LIBERTY TWP CENTRE | PO BOX 95 T C OF LIBERTY TOWNSHIP BLANCHARD PA 16826 |
| LIBERTY VILLAGE | 167 N MAIN ST VILLAGE CLERK LIBERTY NY 12754 |
| LIBERTYDALE HOMEOWNERS ASSOCIATION | PO BOX 1952 POWELL OH 43065 |
| LIBERTYVILLE RIDGE CONDO ASSN | 55 W 22ND ST STE 310 C O HILLCREST PROPERTY MANAGEMENT LOMBARD IL 60148 |
| LIBERTYVILLE TRUE VALUE HARDWARE | 426 S MILWAUKEE AVE LIBERTYVILLE IL 60048 |
| LIBIAN CALERO AND SIMPLICIO | 938 NW 133 AVE CALERO AND CARIDAD CALERO AND T AND E GROUP INC PEMBROKE PINES FL 33028 |
| LIBIAN CALERO AND SIMPLICIO | 169 LORELANI PL 33B14 CALERO & CARIDAD CALERO &JOSE SANCHEZ CONTRACT CGC KEY LARGO FL 33037 |
| LIBOWITZ, NORMAN | 3504 ARBORWOOD CT GROUND RENT BALTIMORE MD 21208 |
| LIBOWITZ, NORMAN | 3504 ARBORWOOD CT GROUND RENT PIKESVILLE MD 21208 |
| LICATA BANKRUPTCY FIRM PC | 1442 E BRADFORD PKWY # 3C SPRINGFIELD MO 65804-6563 |
| LICAVOLI, PETER M | 4214 CYPRESS ST PO BOX 10 PINE AZ 85544 |
| LICEA, RUBEN | 451 N ANN WHITE WATER WI 53190 |
| LICENSING DIVISION | 700 W. STATE STREET, 3RD FLOOR BOISE ID 83720-0043 |
| LICHTENEGGER WEISS AND FETTE | 1020 KINGSHIGHWAY ST CPE GIRARDEAU MO 63701 |
| LICHTENEGGER WEISS AND FETTERHOF | 2480 E MAIN ST JACKSON MO 63755-2487 |
| LICHTENSTEIN, LAWRENCE | 127 THE MEWS HADDONFIELD NJ 08033 |
| LICHTY, JOHN | 3679 S HURON ST STE 402 ENGLEWOOD LA 71037 |
| LICKERT, DOUG | 5321 JOHN F KENNEDY BLVD N LITTLE ROCK AR 72116 |
| LICKING | PO BOX 89 MYRNA VANDEUSEN CITY COLL LICKING MO 65542 |
| LICKING COUNTY | LICKING COUNTY TREASURER 20 S 2ND ST, 2ND FLOOR NEWARK OH 43055 |
| LICKING COUNTY | 20 S 2ND ST 2ND FL LICKING COUNTY TREASURER NEWARK OH 43055 |
| LICKING COUNTY | 20 SO 2ND ST LICKING COUNTY TREASURER NEWARK OH 43055 |
| LICKING COUNTY | LICKING COUNTY TREASURER PO BOX 830 20 SO 2ND ST NEWARK OH 43058 |
| LICKING COUNTY RECORDER | 20 S SECOND ST THIRD FL NEWARK OH 43055 |
| LICKING COUNTY RECORDER | BRYAN A LONG 20 S 2ND ST NEWARK OH 43055-5602 |
| LICKING COUNTY RECORDER | 20 S 2ND ST NEWARK OH 43055-5602 |
| LICKING COUNTY WATER | PO BOX 490 NEWARK OH 43058 |
| LICKING COUNTY WATER AND WASTE WATER | 65 E MAIN ST PO BOX 490 NEWARK OH 43058-0490 |
| LICKING COUNTY WATER AND WASTEWATER | PO BOX 490 65 E MAIN ST NEWARK OH 43058 |
| LICKING CREEK TOWNSHIP FULTO | 6805 PLEASANT RIDGE RD T C OF LICKING CREEK TOWNSHIP HARRISONVILLE PA 17228 |
| LICKING CREEK TWP | 6805 PLEASANT RIDGE RD TAX COLLECTOR HARRISONVILLE PA 17228 |
| LICKING TOWNSHIP | RT 1 BOX 259 TAX COLLECTOR SLIGO PA 16255 |
| LICKING VALLEY RURAL ELECTRIC | PO BOX 605 WEST LIBERTY KY 41472 |
| LICON, SILVIA | 1839 VIRGINIA ROAD SAN MARINO CA 91108 |
| LIDA BAKER | 1157 SOUTH POINT VIEW STREET LOS ANGELES CA 90035 |
| LIDDELL, DONALD M | 22 LINDA LN ENFIELD CT 06082 |
| LIDDY BROWN AND ASSOCIATES | PO BOX 2269 MELBOURNE FL 32902 |
| LIDIA AND JULIO ALVARADO | 256 GEORGETOWN DR KENNER LA 70065 |
| LIDIA GUARINO DANIA AND SERGIO DANIA | 6295 SW 35TH ST MIAMI FL 33155 |
| LIDIA T KELLY | 405 STONEY POINT ROAD BRICK NJ 08723 |
| LIDIA VARGAS | LUIS R VARGAS 296 WEIRFIELD STREET BROOKLYN NY 11237 |
| LIDIYA BINDER | 47  BELLE TERRE RD WEST ORANGE NJ 07052 |
| LIDUO SHEN | 759 SENECA LANE EASTON PA 18040 |
| LIDUSH BAGUMIAN AND J AND J PRESSURE | CLEANING SERVICES AND IDEAL A C AND REFRIGERATION PO BOX 5481 GLENDALE CA 91221-5481 |
| LIEBAERT & ASSOCIATES | LENORE BOYKIN VS. EXECUTIVE SERVICES, LLC., DBA ETS SERVICES, LLC, USAA |

| Claim Name | Address Information |
|---|---|
| LIEBAERT & ASSOCIATES | FEDERAL SAVINGS BANK, & DOES 20 THROUGH 10, INCLUSIVE 362 W. 6TH STREET SAN BERNARDINO CA 92401 |
| LIEBER AND LIEBER | 60 E 42ND ST STE 642 NEW YORK NY 10165 |
| LIEBERFARB, STANLEY | 1546 13TH AVE PAUL SCHRYVER NAPLES FL 34102 |
| LIEBERMAN, LYLE S | 29548 SOUTHFIELD RD STE 100 SOUTHFIELD MI 48076 |
| LIEBERSOHN, ARTHUR P | FOURTH FL 112 W MOUNT AIRY AVE PHILADELPHIA PA 19119-2438 |
| LIEBERT CORPORATION | 1050 DEARBORN DRIVE PO BOX 29186 COLUMBUS OH 43229 |
| LIEBERT CORPORATION | PO BOX 70474 CHICAGO IL 60673-0001 |
| LIEBETRAU, THEODORE L | 5813 CREST CIR CORPUS CHRISTI TX 78415 |
| LIEBMAN, ROBERT L | 810 SYCAMORE ST4TH FL CINCINNATI OH 45202 |
| LIEBMANN, GEORGE W | 8 W HAMILTON ST BALTIMORE MD 21201 |
| LIEBNO, GLENROY C | 2370 DANIELS RD ELLICOTT CITY MD 21043 |
| LIEBZEIT, LARRY H | 512 W COLLEGE AVE APPLETON WI 54911 |
| LIEGGI, COLLEEN | 226 FAIRBANKS RD RIVERSIDE IL 60546 |
| LIEM LE | NGUYET KIM TRAN 11442 CORLEY COURT SAN DIEGO CA 92126 |
| LIEM LY & THU HUYEN NGUYEN | 1420 N DAKOTA ST CHANDLER AZ 85225 |
| LIEM N NGUYEN | 5336 NYODA WAY CARMICHAEL CA 95608 |
| LIEN KIEU PHAM | 20930 103RD AVENUE SOUTHEAST KENT WA 98031-2092 |
| LIEN KIM NGUYEN LE TRUONG | 2765 SKYLINE DR TAI TRAN AND PROFESSIONAL ROOFING WESTMINSTER CO 80030 |
| LIEN N DIEP | 9461 OLIVE ST TEMPLE CITY CA 91780 |
| LIEN NGUYEN | 260 COBBLESTONE COURT LILBURN GA 30047 |
| LIEN SOLUTIONS | PO BOS 648 ALBREKTSON AND WAKILD CRESTWOOD KY 40014 |
| LIEN, KERSTIN M | 2307 CORY CROSSING LANE SPRING TX 77386 |
| LIEN, MULTI | ONE MERIDIAN CROSSING RICHFIELD MN 55423 |
| LIEPINS, ERIC A | 12770 COIT RD STE 1100 DALLAS TX 75251 |
| LIESENFELD, CHARLES M | 104 MCFARLAND AVE CHEYENNE WY 82007 |
| LIETO & GREENBERG LLP | 40 REEF ROAD FAIRFIELD CT 06824 |
| LIETO AND GREENBERG LLP TRUSTEE | 40 REEF RD FAIRFIELD CT 06824 |
| LIFE ENTERPRISES LLC | 1441 OAK ST NILES MI 49120 |
| LIFE MORTGAGE GROUP,LLC | 501 N CROSS POINTE BLVD EVANSVILLE IN 47715-4062 |
| LIFE SAVER POOL PRODUCTS | 25422 TRABUCCO RD STE 105 478 LAKE FOREST CA 92630 |
| LIFE SUCCESSES INC | 765 GOLF VISTA CT ALPHARETTA GA 30004-3030 |
| LIFE, MONUMENTAL | 100 LIGHT ST FL B1 BALTIMORE MD 21202-1098 |
| LIFE, SECURIAN | 400 N ROBERT ST ST PAUL MN 55101 |
| LIFELINE LEGAL LLP | 9665 CHESAPEAKE DR NO 455 SAN DIEGO CA 92123 |
| LIFELINE LEGAL LLP | 9665 CHESAPEAKE DR STE 455 SAN DIEGO CA 92123 |
| LIFESTORE BANK | 205 S JEFFERSON AVE W JEFFERSON NC 28694 |
| LIFETIME FINANCIAL PARTNERS INC | 121 FAIRFIELD WAY BLOOMINGDALE IL 60108 |
| LIFETIME FINANCIAL PARTNERS INC | 121 FAIRFIELD WAY STE 300 BLOOMINGDALE IL 60108 |
| LIFETIME ROOF AND CONSULTING | 3901 SE COMMERCE AVE STUART FL 34997 |
| LIFETIME ROOFING OF AMERICA INC | 13720 DIPLOMAT DR DALLAS TX 75234-8916 |
| LIFETIME ROOFS AND CONSULTING AND | 6711 LAKE ISLAND DR LAURENCE AND CARRIE BECHTEL LAKE WORTH FL 33467 |
| LIFFERTH APPRAISAL CO LC | 325 E GORDON AVE LAYTON UT 84041 |
| LIFFERTH APPRAISAL COMPANY | 325 E GORDON AVE LAYTON UT 84041 |
| LIFTON EARL JOYNER AND | 14534 OWINGS AVE CLIFTON EARL JOYNER JR BRANDYWINE MD 20613 |
| LIG INSURANCE COMPANY | LIG TOWER 649 11 YEOKSAM 1- DONG GANGNAM GU SEOUL 135912 KOREA |
| LIGGETT AND RIPLEY PLC | 8275 N 32ND ST RICHLAND MI 49083 |
| LIGGINS, ANTHONY & LIGGINS, CHARLENE | 3606 CUMBERLAND RD CUMBERLAND VA 23040 |
| LIGHFOOT FAMILY 1998 TRUST | 6670 DUSTY TRL VACAVILLE CA 95688 |

| Claim Name | Address Information |
|---|---|
| LIGHT AND POWER COMMISION | 305 11TH ST E GLENCOE MN 55336 |
| LIGHT AND POWER COMMISSION | 305 11TH ST E GLENCOE MN 55336 |
| LIGHT, CHEYENNE | PO BOX 6100 RAPID CITY SD 57709 |
| LIGHT, CHEYENNE | 108 W 18TH ST CHEYENNE WY 82001 |
| LIGHT, DUQUESNE | 411 SEVENTH AVE PO BOX 1930 PITTSBURGH PA 15230 |
| LIGHT, GARY B & LIGHT, GAIL M | 1225 MOREHEAD ANN ARBOR MI 48103 |
| LIGHT, LLOYD J & LIGHT, LISA M | 147 WHITE STREET WEYMOUTH MA 02190 |
| LIGHTFOOT FRANKLIN AND WHITE | 400 20TH ST N THE CLARK BUILDING BIRMINGHAM AL 35203 |
| LIGHTFOOT, ERIC R & LIGHTFOOT, REOLA | 1713 GLENHAVEN CIR OCOEE FL 34761-4034 |
| LIGHTFOOT, PAULETTE J | 1017 IRBY DR RICHMOND VA 23225 |
| LIGHTHART, ROBERT | PO BOX 22 FOLLY BEACH SC 29439 |
| LIGHTHART, ROBERT O | PO BOX 22 FOLLY BEACH SC 29439 |
| LIGHTHOUSE APPRAISAL SERVICE INC | 1411 N KICKAPOO STE 224 LINCOLN IL 62656 |
| LIGHTHOUSE APPRAISERS | 2220 CR 210 WEST SUITE 108 PMB 156 JACKSONVILLE FL 32259 |
| LIGHTHOUSE APPRAISERS | 2849 CR 210 W STE 107 JACKSONVILLE FL 32259-4093 |
| LIGHTHOUSE CONDO ASSOCIATION | 1557 GULF SHORES PKWY GULF SHORES AL 36542 |
| LIGHTHOUSE CONSTRUCTION CO | 2095 COBB PKWY NW # 402 KENNESAW GA 30152-4525 |
| LIGHTHOUSE HARBOR COA | 4141 VETERANS BLVD STE 300 METAIRIE LA 70002 |
| LIGHTHOUSE HOMES LLC | 701 PALOMAR AIRPORT ROAD STE 300 CARLSBAD CA 92011 |
| LIGHTHOUSE INS SVCS | PO BOX 8089 BILOXI MS 39535 |
| LIGHTHOUSE INSURANCE AGENCY INC | 424 FOUNDRY AVE N EASTON MA 02356 |
| LIGHTHOUSE PROPERTY INSURANCE CORP | PO BOX 3006 BIGFORK MT 59911 |
| LIGHTHOUSE REALTY | 413 3RD AVE BECKLEY WV 25801 |
| LIGHTHOUSE REALTY | 710 S PACIFIC PO BOX 1166 LONG BEACH WA 98631 |
| LIGHTHOUSE REALTY GROUP | 967 W MCCLAIN AVE SCOTTSBURG IN 47170-1129 |
| LIGHTHOUSE SERVICES | 967 W MCCLAIN AVE SCOTTSBURG IN 47170-1129 |
| LIGHTHOUSE TITLE | 155 W APPLE AVE MUSKEGON MI 49440 |
| LIGHTHOUSE TITLE INC | 8341 OFFICE PARK DR STE D GRAND BLANC MI 48439 |
| LIGHTHOUSE TITLE INC | 8341 OFFICE PARK DRIVE STE.D GRAND BLANE MI 48439 |
| LIGHTNING ROD MUT INS | PO BOX 36 WOOSTER OH 44691 |
| LIGHTNING ROD MUT INS | WOOSTER OH 44691 |
| LIGHTSEY AND SAKALARIOS PLLC | 30 LIGHTSEY LN COLUMBIA MS 39429-8928 |
| LIGHTSEY, AUDREY | 4665 EASTWOOD CT GROUND RENT KEYSTONE HEIGHTS FL 32656 |
| LIGHTSTORM PROPERTIES LLC | 6505 W HWY 22 LIGHTSTORM PROPERTIES LLC CRESTWOOD KY 40014 |
| LIGHTY, CHAD L & WAGNER JR, STANLEY A | 7879 MANOR DR HARRISBURG PA 17112-9378 |
| LIGHTYEAR NETWORK SOLUTIONS | PO BOX 740050 CINCINNATI OH 45274-0050 |
| LIGIA CEDENO | 600 CERRO DE ORTEGA SE RIO RANCHO NM 87124 |
| LIGONIER VALLEY SCH DIST | PO BOX 120 BOLIVAR PA 15923 |
| LIGONIER VALLEY SCHOOL DISTRICT | 8 HEMLOCK RD T C OF LIGONIER VALLEY SD LAUGHLINTOWN PA 15655 |
| LIGONIER VALLEY SCHOOL DISTRICT | BOX 39 8 HEMLOCK RD LAUGHLINTOWN PA 15655 |
| LIGONIER VALLEY SCHOOL DISTRICT | 196 OLD DISTILLERY RD TAX COLLECTOR OF LIGONIER VALLEY SD STAHLSTOWN PA 15687 |
| LIGONIER VALLEY SCHOOL DISTRICT | RD 1 BOX 195 B TAX COLLECTOR OF LIGONIER VALLEY SD STAHLSTOWN PA 15687 |
| LIGONIER VALLEY SCHOOL DISTRICT | 145 N VIEW HEIGHTS T C OF LIGONIER VALLEY SD NEW FLORENCE PA 15944 |
| LIGONIER VALLEY SCHOOL DISTRICT | 166 BEAUFORT RD TC OF LIGONIER VALLEY SCH DIST NEW FLORENCE PA 15944 |
| LIGONIER VALLEY SCHOOL DISTRICT | 171 FIFTH ST T C OF LIGONIER VALLEY SD NEW FLORENCE PA 15944 |
| LIGONIER VALLEY SCHOOL DISTRICT | 755 ROSS MOUNTAIN RD TC OF LIGONIER VALLEY SCH DIST NEW FLORENCE PA 15944 |
| LIGONIER VALLEY SCHOOL DISTRICT | BOX 290 RD 1 NEW FLORENCE PA 15944 |
| LIGONIER VALLEY SCHOOL DISTRICT | RD 1 PO BOX 109 TAX COLLECTOR NEW FLORENCE PA 15944 |
| LIGONIER VALLEY SCHOOL DISTRICT | PO BOX 147 SEWARD PA 15954 |

| Claim Name | Address Information |
|---|---|
| LIGONIER VALLEY SCHOOL DISTRICT | PO BOX 23 T C OF LIGONIER VALLEY SD SEWARD PA 15954 |
| LIGON, DAVID | 26085 LAS FLORES #A MISSION VIEJO CA 92691 |
| LIGONIER BORO WSTMOR | TAX OFFICE 120 E MAIN ST T C LIGONIER BORO LIGONIER PA 15658 |
| LIGONIER TWP WSTMOR | ONE MUNICIPAL PARK DR T C OF LIGONIER TOWNSHIP LIGONIER PA 15658 |
| LIGONIER TWP WSTMOR | ONE MUNICIPAL PARK DR STE 12 T C OF LIGONIER TOWNSHIP LIGONIER PA 15658 |
| LIGONIER VALLEY SCHOOL DISTRICT | ONE MUNICIPAL PARK DR T C OF LIGONIER VALLEY SCH DIST LIGONIER PA 15658 |
| LIGONIER VALLEY SCHOOL DISTRICT | ONE MUNICIPAL PARK DR STE 12 T C OF LIGONIER VALLEY SCH DIST LIGONIER PA 15658 |
| LIGONIER VALLEY SCHOOL DISTRICT | TAX OFFICE 120 E MAIN ST T C OF LIGONIER VALLEY SD LIGONIER PA 15658 |
| LIGONIER VALLEY SCHOOL DISTRICT | TAX OFFICE 120 E MAIN ST T C OF LIGONIER VALLEY SD LIGONIER PA 15658 |
| LIGOR P. OPARI | MAJLINDA OPARI 33925 CURCIO CT STERLING HEIGHTS MI 48310 |
| LIGUORI HOMES AND INV INC | 2312 SW 60 TERRACE MIRAMAR FL 33023 |
| LIGUORI HOMES AND INVESTINC | 2312 SW 60TH TERRACE MIRAMAR FL 33023 |
| LIGUORI HOMES AND INVESTMENTS INC | 9050 PINES BLVD STE 362 PEMBROKE PINES FL 33024 |
| LIJIA GUO | 11832 PARK FOREST WAY GLEN ALLEN VA 23059 |
| LIK PAK | 199 ARDEN ROAD CONSHOHOCKEN PA 19428 |
| LIKENS AND BLOMQUIST PA OHIO | 3700 CORPORATE DR STE 1200 COLUMBUS OH 43231 |
| LILA A SKANES | 6252 BLANCHARD CANYON RD TUJUNGA CA 91042-2505 |
| LILADHAR T PANKHANIA | MARIE P PANKHANIA SPACE NO. 86 35109 HIGHWAY 79 SOUTH WARNER SPRINGS CA 92086 |
| LILBOURN | 303 3RD ST PO BOX 69 CITY COLLECTOR LILBOURN MO 63862 |
| LILBOURN | PO BOX 69 CITY COLLECTOR LILBOURNE MO 63862 |
| LILCO | PO BOX 9050 HUCKSVILLE NY 11802 |
| LILCO LONG ISLAND LIGHTING | PO BOX 888 HICKSVILLE NY 11802-0888 |
| LILE JR, SAMMY G & LILE, EVA M | 10600 RICKY LANE MIDWEST CITY OK 73130 |
| LILES, CHRISTINE | 298 RAND ST E Z HALL INC CAMDEN NJ 08105 |
| LILES, CHRISTINE | 298 RAND ST JR CONTRACTOR INC CAMDEN NJ 08105 |
| LILES, JOSEPH H | 12252 DOVE HOLLOW DENHAM SPRINGS LA 70726 |
| LILESVILLE CITY | PO BOX 451 LILESVILLE CITY LILESVILLE NC 28091 |
| LILESVILLE CITY | PO BOX 451 LILESVILLE NC 28091 |
| LILEY BAKER | 676 BETHANY ST SAN DIEGO CA 92114 |
| LILI LAWRENCE | 10129 GREEN HOLLY TERRACE SILVER SPRING MD 20902 |
| LILI ZHANG | PAUL N. FURBACHER 1972 LAKE AVE. SCOTCH PLAIN NJ 07076 |
| LILIA E PAVON AND LUIS MADRID | 11729 CARDIFF RD HOUSTON TX 77076 |
| LILIA LUISA REY AND RODOLFO REY | 3281 NW 19 TERRACE MIAMI FL 33125 |
| LILIA M ALILAIN | JESUS A ALILAIN 43768 TRANQUILITY CT LANCASTER CA 93535 |
| LILIA REY AND IRMA REY AND RODOLFO | 3281 NW 19 TERRACE REY AND KENNETH DUBOFF MIAMI FL 33125 |
| LILIAN LAMAS-VALDES | ANTHONY VALDES 4915 SW 102 PL MIAMI FL 33165 |
| LILIANA VILLAMIZAR | 7150 E GRAND AVE. APT. # 1608 DALLAS TX 75223 |
| LILIBETH BASCO-BINOG | 218 23ND AVE # 2 SAN FRANCISO CA 94121-2045 |
| LILIBETH L INGALLA | 405 HAMILTON DRIVE FAIRFIELD CA 94533 |
| LILLARD, JENNIFER | 3709 FAIRHAVEN COURT MIDLAND TX 79707 |
| LILLENSTEIN LAW OFFICES | 22 SMITH AVE DELEVAN NY 14042 |
| LILLEY TOWNSHIP | 1107 CHANNEL LILLEY TWP TREASURER BITELY MI 49309 |
| LILLEY TOWNSHIP TREASURER | LILLEY TWP TREASURER 1107 CHANNEL DR BITELY MI 49309-9423 |
| LILLEY, ARTHUR L | 205 BARTON HOLLOW RD SMITHFIELD PA 15478-1535 |
| LILLI AND ESCOLASTICO PEREZ | 2907 UTOPIA PARKWAY BAYSIDE NY 11358 |
| LILLIAN A. WOLK | ALBERT F. WOLK 112 BLANCHARD ROAD STONY POINT NY 10980 |
| LILLIAN AND MARCO PROVENCIO AND | 1742 PLUMED QUAIL LN HORIZON HOME IMPROVEMENT EL PASO TX 79936 |
| LILLIAN BABB | FIRST NATIONS REALTY 610 MASTER STREET CORBIN KY 40701 |
| LILLIAN DOLENTZ | 703 NORTH 6TH STREET MANKATO MN 56001 |

| Claim Name | Address Information |
|---|---|
| LILLIAN H TAKAMI | JIM Y TAKAMI 4244 AND 4246 LAFAYETTE PLACE CULVER CITY CA 90232 |
| LILLIAN I LAWLEY | 5 N 16TH STREET DEL HAVEN NJ 08251 |
| LILLIAN J. FELLIN | 1413 MENOMONEE SOUTH MILWAUKEE WI 53172 |
| LILLIAN JENNINGS | 3217 LAPWING DR NORTH LAS VEGAS NV 89084-2420 |
| LILLIAN JO SONDGEROTH DONOHUE ATT A | 2240 E CALVADA BLVD PAHRUMP NV 89048 |
| LILLIAN KIM ATT AT LAW | 3700 WILSHIRE BLVD STE 1005 LOS ANGELES CA 90010 |
| LILLIAN KIRK ESTATE | 4801 N PROSPECT ROAD PEORIA HEIGHTS IL 61616 |
| LILLIAN M MEREDITH ATT AT LAW | 5406 W 11000 N STE 103 550 HIGHLAND UT 84003 |
| LILLIAN M MEREDITH ATT AT LAW | 15 N 100 E STE 102 PROVO UT 84606 |
| LILLIAN MOSELEY AND RECONSTRUCTION | SVC INC AND GW BURKE PO BOX 157 RIALTO CA 92377-0157 |
| LILLIAN PASTORA | 20815 BUCKBOARD PLACE COVINA CA 91742 |
| LILLIAN S WATSON ATT AT LAW | 1217 NE BURNSIDE RD STE 701 GRESHAM OR 97030 |
| LILLIAN SAUCEDO | 10719 SHELLYFIELD RD DOWNEY CA 90241 |
| LILLIAN SUTTON | 126 VIA MESA GRANDE REDONDO BEACH CA 90277 |
| LILLIAN WILSON LLC | 4131 SPICEWOOD SPRINGS RD BUILDING J 1 AUSTIN TX 78759 |
| LILLIE BROWN AND BENITO | 7009 W LANCASTER AVE LOPEZ HOME IMPROVEMENT CONTRACTOR MILWAUKEE WI 53218 |
| LILLIE JOAN BROWN | 5614 VIA RAVENNA GOLETA CA 93117 |
| LILLIE PHILLIPS AND KRU KUTZ LAWN | SERVICE & LIFETIME ROOFING & GARCIA REMODELING & C 4114 MINERAL HAVEN DR HOUSTON TX 77048-5554 |
| LILLIE PHILLIPS AND LIFETIME | AND J AND J GENERAL CONTRACTOR ROOFING AND KRU KUTZ LIFETIME SVCS AND GARCIA REMODELING AND CONSTRUCTION 00000 |
| LILLIE PRICE WESLEY ATT AT LAW | 3525H ELLICOTT MILLS DR STE 103 ELLICOTT CITY MD 21043 |
| LILLIE WILLIAMS AND NC | 2106 41ST AVE BAPTIST MEN GULFPORT MS 39501-4235 |
| LILLIE, JACK | 1403 3RD ST WAUSAU WI 54403-3533 |
| LILLIE, ROGER T & LILLIE, JENNIFER J | 8474 WHITEWOOD CT ALEXANDRIA KY 41001-4378 |
| LILLINGTON TOWN | 106 W FRONT ST COLLECTOR LILLINGTON NC 27546 |
| LILLY APPRAISAL | PO BOX 1662 LA GRANDE OR 97850 |
| LILLY BORO | 1032 CEMETERY ST T C OF LILLY BOROUGH LILLY PA 15938 |
| LILLY BORO | 251 JONES ST LILLY PA 15938 |
| LILLY WHITLOW AND LILIAN WHITLOW | 3698 EMILY DR PORT ALLEN LA 70767 |
| LILLY, BRIANNE M | 875 N ALMOND ST DIXON CA 95620-2228 |
| LILLY, JOHN L & LILLY, MICHELE D | PO BOX 192 KENT OH 44240 |
| LILLY, JUDITH C | 3143 MARSHALL ASH DRIVE LOVELAND CO 80538 |
| LILLYS REAL ESTATE AND APPR | PO BOX 1662 LA GRANDE OR 97850 |
| LILOUTY PILLARI EDWARD GERRITY | 7 WHITNEY DR AND LILOUTY GERRITY NEW FAIRFIELD CT 06812 |
| LILY SYROUS | 16859 COLVEN RD GRANADA HILLS CA 91344 |
| LILY CHERNY AND EUGENE CHERNY | 9321 LOWELL AVE SKOKIE IL 60076-1452 |
| LILY JAMGOTCHIAN | 1507 E WOODBURY RD PASADENA CA 91104 |
| LILY ROGOSIC | APT 5 J 5235 POST RD BRONX NY 10471 |
| LILYA RAYLYAN | 10201 NE 100TH AVE. VANCOUVER WA 98662 |
| LILYA, KATHLEEN A | 302 MAIN ST RAPID CITY SD 57701 |
| LIM, JOEY O & LIM, PAMELA K | 9635 HAHN WAY ELK GROVE CA 95757-4613 |
| LIM, LARRY P & LIM, JOYCE A | 19590 MT JASPER DRIVE CASTRO VALLEY CA 94552-1937 |
| LIM, LINDA | 1803 COPPERTON RD GREG GOTTSCHALK CONSTRUCTION CAMINO CA 95709 |
| LIM, MYOUNG S | 14213 GLADE SPRING ROAD CENTREVILLE VA 20121 |
| LIMA AFROZA | 2112 LITTLE TORCH ST RIVIERA BEACH FL 33407-1110 |
| LIMA TOWN | 7329 E MAIN ST TAX COLLECTOR LIMA NY 14485 |
| LIMA TOWN | 7329 W MAIN ST LIMA NY 14485 |
| LIMA TOWN | 7329 W MAIN ST PO BOX 7 A LIMA NY 14485 |

| Claim Name | Address Information |
|---|---|
| LIMA TOWN | 7329 W MAIN ST PO BOX 7 A TAX COLLECTOR LIMA NY 14485 |
| LIMA TOWN | 615 N 6TH ST SHEBOYGAN COUNTY TREASURER SHEBOYGAN WI 53081 |
| LIMA TOWN | 615 N 6TH ST SHEBOYGAN WI 53081 |
| LIMA TOWN | W2351 SPRING LN CT LIMA TOWN TREASURER 508 NEW YORK AVE RM 109 SHEBOYGAN FALLS WI 53085 |
| LIMA TOWN | W2351 SPRING LN CT LIMA TOWN TREASURER SHEBOYGAN FALLS WI 53085 |
| LIMA TOWN | W2351 SPRING LN CT LIMA TOWN TREASURER SHEBOYGAN WI 53085 |
| LIMA TOWN | 51 S MAIN ST ROCK COUNTY TREASURER JANESVILLE WI 53545 |
| LIMA TOWN | 51 S MAIN ST PO BOX 1975 ROCK COUNTY TREASURER JANESVILLE WI 53545 |
| LIMA TOWN | ROCK COUNTY TREASURER PO BOX 1975 51 S MAIN ST JANESVILLE WI 53547 |
| LIMA TOWN | 51 S MAIN STREET PO BOX 1975 ROCK COUNTY TREASURER JANESVILLE WI 53547 |
| LIMA TOWN | RR 1 TREASURER PLATTEVILLE WI 53818 |
| LIMA TOWN | R1 BOX 44 DURAND WI 54736 |
| LIMA TOWN | W3798 COUNT RD B TREASURER LIMA TOWNSHIP DURAND WI 54736 |
| LIMA TOWN | W3798 COUNTY RD B LIMA TOWN TREASURER DURAND WI 54736 |
| LIMA TOWNSHIP | TAX COLLECTOR PO BOX 59 11452 JACKSON RD CHELSEA MI 48118 |
| LIMA TOWNSHIP | PO BOX 59 TREASURER LIMA TWP CHELSEA MI 48118 |
| LIMA TOWNSHIP | TREASURER LIMA TWP PO BOX 59 10420 E HERSHEY LN DEXTER MI 48130 |
| LIMA VILLAGE | 7329 E MAIN RD VILLAGE CLERK LIMA NY 14485 |
| LIMA VILLAGE | 7329 E MAIN VILLAGE HALL BOX 20A VILLAGE CLERK LIMA NY 14485 |
| LIMARDO, ELIZABETH & ZELEDON, DIETRIZ A | 9325 SW 130 STREET MIAMI FL 33176 |
| LIMBAUGH RUSSELL PAYNE AND HOWAR | 2027 BROADWAY ST CAPE GIRARDEAU MO 63701 |
| LIMBIRD, ANITA | 7107 MAIN AVE ORANGEVALE CA 95662 |
| LIMBOCKER LAW FIRM LLC | 2470 WINDY HILL RD SE STE 300 MARIETTA GA 30067 |
| LIMBOCKER LAW FIRM LLC | 3330 CUMBERLAND BLVD SE STE 500 ATLANTA GA 30339 |
| LIMBOCKER, LARRY | 2108 SNOWBIRD MANHATTAN KS 66502 |
| LIME CITY MUTUAL INS ASSOC | 21250 CARIS RD BOWLING GREEN OH 43402 |
| LIME CITY MUTUAL INS ASSOC | BOWLING GREEN OH 43402 |
| LIME FINANCIAL SERVICES LTD | PO BOX 65415 SALT LAKE CITY UT 84165-0415 |
| LIME RIDGE VILLAGE | PO BOX 32 TREASURER LIME RIDGE VILLAGE LIME RIDGE WI 53942 |
| LIME RIDGE VILLAGE | VILLAGE HALL LIME RIDGE WI 53942 |
| LIME ROCK FIRE DISTRICT | 1085 GREAT RD TAX COLLECTOR LINCOLN RI 02865 |
| LIMERICK TOWN | 55 WASHINGTON ST TOWN OF LIMERICK LIMERICK ME 04048 |
| LIMERICK TOWN | RR 1 BOX 11 55 WASHINGTON ST TOWN OF LIMERICK LIMERICK ME 04048 |
| LIMERICK TOWNSHIP MONTGY | MUNI BLDG 646 W RIDGE RIKE T C OF LIMERICK TOWNSHIP LIMERICK PA 19468 |
| LIMERICK TOWNSHIP MONTGY | PO BOX 429 T C OF LIMERICK TOWNSHIP ROYERSFORD PA 19468 |
| LIMERICK TOWNSHIP SEWER DEPT | 646 W RIDGE PIKE LIMERICK PA 19468 |
| LIMERICK WATER DISTRICT | 8 ELM ST LIMERICK ME 04048 |
| LIMESTONE CEN SCH CARROLLTON TN | 25 CHURCH ST LIMESTONE NY 14753 |
| LIMESTONE CEN SCH TN OF ALLEGA | 100 MAIN ST LIMESTONE NY 14753 |
| LIMESTONE CEN SCH TN OF ALLEGANY | 100 MAIN ST LIMESTONE NY 14753 |
| LIMESTONE COUNTY | REVENUE COMMISSIONER 100 S CLINTON ST, 1ST FLOOR, STE A ATHENS AL 35611 |
| LIMESTONE COUNTY | 100 S CLINTON ST 1ST FL STE A ATHENS AL 35611 |
| LIMESTONE COUNTY | 100 S CLINTON ST 1ST FL STE A REVENUE COMMISSIONER ATHENS AL 35611 |
| LIMESTONE COUNTY | 200 WASHINGTON ST W ATHENS AL 35611 |
| LIMESTONE COUNTY | 200 WASHINGTON ST W REVENUE COMMISSIONER ATHENS AL 35611 |
| LIMESTONE COUNTY | ASSESSOR-COLLECTOR 200 STATE ST PO BOX 539 GROESBECK TX 76642 |
| LIMESTONE COUNTY | LIMESTONE COUNTY PO BOX 539 GROESBECK TX 76642 |
| LIMESTONE COUNTY | 200 STATE ST PO BOX 539 GROESBECK TX 76642 |

| Claim Name | Address Information |
|---|---|
| LIMESTONE COUNTY | 200 STATE ST PO BOX 539 ASSESSOR COLLECTOR GROESBECK TX 76642 |
| LIMESTONE COUNTY | DIANE W. SANDERS LINEBARGER GOGGAN BLAIR & SAMPSON, LLP P.O. BOX 17428 AUSTIN TX 78760-7428 |
| LIMESTONE COUNTY CLERK | 100 S CLINTON ST STE D ATHENS AL 35611 |
| LIMESTONE COUNTY CLERK | PO BOX 350 GROESBECK TX 76642 |
| LIMESTONE COUNTY JUDGE OF PROBA | 100 S CLINTON ST STE D ATHENS AL 35611 |
| LIMESTONE COUNTY JUDGE OF PROBATE | 100 S CLINTON ST STE D ATHENS AL 35611 |
| LIMESTONE TOWN | 291 MAIN ST TOWN OF LIMESTONE LIMESTONE ME 04750 |
| LIMESTONE TOWN | 93 MAIN ST TOWN OF LIMESTONE LIMESTONE ME 04750 |
| LIMESTONE TOWNSHIP | E 2019 CO RD H 44 TRAUNIK MI 49890 |
| LIMESTONE TOWNSHIP | E 2019 H 44 RD TRAUNIK MI 49891 |
| LIMESTONE TOWNSHIP | E2019 COUNTY RD H 44 LIMESTONE TWP TREASURER TRAUNIK MI 49891 |
| LIMESTONE TOWNSHIP CLARIO | 12744 OLEAN TRAIL T C OF LIMESTONE TOWNSHIP SUMMERVILLE PA 15864 |
| LIMESTONE TOWNSHIP LYCOMG | 48 W 3RD ST TAX COLLECTION WILLIAMSPORT PA 17701 |
| LIMESTONE TOWNSHIP LYCOMG | 6743 S RT 44 HWY T C OF LIMESTONE TOWNSHIP JERSEY SHORE PA 17740 |
| LIMESTONE TOWNSHIP MONTUR | 270 LAIDACKER RD ALICE LAIDACKER TAX COLLECTOR MILTON PA 17847 |
| LIMESTONE TOWNSHIP MONTUR | 270 LAIDACKER RD T C OF LIMESTONE TOWNSHIP MILTON PA 17847 |
| LIMESTONE TOWNSHIP UNION | 1046 PENNS CREEK RD TAX COLLECTOR OF LIMESTONE TWP MIFFLINBURG PA 17844 |
| LIMESTONE TOWNSHIP UNION | RD 3 BOX 231 TAX COLLECTOR OF LIMESTONE TWP MIFFLINBURG PA 17844 |
| LIMESTONE TOWNSHIP WARREN | 9882 ROUTE 337 T C OF LIMESTONE TOWNSHIP TIDIOUTE PA 16351 |
| LIMESTONE TWP | 12744 OLEAN TRAIL TAX COLLECTOR SUMMERVILLE PA 15864 |
| LIMESTONE TWP | RD 1 BOX 24A TIDIOUTE PA 16351 |
| LIMESTONE TWP SCHOOL DISTRICT | 270 LAIDACKER RD T C OF WARRIOR RUN AREA SD MILTON PA 17847 |
| LIMESTONE VILLAGE | 639 MAIN ST OR BOX 88 VILLAGE CLERK LIMESTONE NY 14753 |
| LIMESTONE WATER AND SEWAGE DISTRICT | PO BOX 544 LIMESTONE ME 04750 |
| LIMH V PHAM | 10810 WARNER AVE STE 9 FOUNTAIN VALLEY CA 92708-3848 |
| LIMING AND ASSOCIATES | 670 N DETROIT ST XENIA OH 45385 |
| LIMINGTON TOWN | 425 SOKOKIS AVE TOWN OF LIMINGTON LIMINGTON ME 04049 |
| LIMINGTON TOWN | PO BOX 240 TOWN OF LIMINGTON LIMINGTON ME 04049 |
| LIMITED EDITION HOMEOWNERS | PO BOX 5720 MESA AZ 85211 |
| LIMKE, MICHAEL E & LIMKE, PATRICIA A | 201 S OWENS DR MUSTANG OK 73064 |
| LIMON LAW OFFICE PC | 890 W PRICE RD BROWNSVILLE TX 78520 |
| LIMON, JOSE L & DELOURDES, MARIA | 514 40TH ST ROCK ISLAND IL 61201-2111 |
| LIMONOFF, JEFFREY H & LIMONOFF, ROBIN L | 3816 CEMETERY ROAD FOWLERVILLE MI 48836-9534 |
| LIMOR AND ILAN YOSHIA | 6101 NW 43 WAY HIGHER LIVING CONSTRUCTION INC COCONUT CREEK FL 33073 |
| LIMRON, ANTHONY R & LIMRON, ALYSSA R | 9012 ARBOR ASHBURY AVE LAS VEGAS NV 89149-0403 |
| LIN AND VALDEZ LLP | 7400 HARWIN DR STE 320 HOUSTON TX 77036 |
| LIN LAW GROUP A PROFESSIONAL LAW CO | 5288 SPRING MOUNTAIN RD STE 103 LAS VEGAS NV 89146 |
| LIN MAR AND SHIRLY AND SONS | ROOFING INC PO BOX 780782 WICHITA KS 67278-0782 |
| LIN WHANG AND VALDEZ | 9999 BELLAIRE BLVD HOUSTON TX 77036 |
| LIN ZHANG | 72 HIGH AVE RANDOLPH NJ 07869 |
| LIN, BENJAMIN | 610 STINEMAN COURT WHEATLAND CA 95692 |
| LIN, CHRISTOPHER H | 1900 ALPHA AVENUE SOUTH PASADENA CA 91030 |
| LIN, HSUEH H | 933 BRAEWOOD COURT SOUTH PASADENA CA 91030 |
| LIN, JACK C | 1001 WILSON BLVD APT 804 ARLINGTON VA 22209-2222 |
| LIN, JIH | 21103 STOCKTON PASS RD WALNUT CA 91789-5108 |
| LIN, LING-HUEI | 2846 STONECREST WAY SAN JOSE CA 95133 |
| LIN, QIAN A & ZHANG, CHUN M | PO BOX 907 HUMBLE TX 77347-0907 |
| LIN, SHUN | 2309 MARVIN HASS BLVD CLOVIS NM 88101 |

| Claim Name | Address Information |
|---|---|
| LIN, SUSIE K | 3 WOODLAND WAY DAYTON NJ 08810 |
| LIN, TZU-CHU & LIN, MOOWEN C | 8020 N MOHAWK RD FOX POINT WI 53217 |
| LINA | PO BOX 8500-5045 PHILADELPHIA PA 19178 |
| LINA CALIA | P.O. BOX 6804 SAN RAFAEL CA 94903-0804 |
| LINA CHU | GAINSPOT INC 121 S. MOUNTAIN AVE. UPLAND CA 91786 |
| LINA MARUNAS | 22 ROSEMARY LANE WOLCOTT CT 06716 |
| LINABURG, TED | 202 FALCON TRAIL WINCHESTER VA 22602 |
| LINARES CONSTRUCTION | 16621 S THORSON COMPTON CA 90221 |
| LINARES, CECI | 15040 CHATSWORTH ST B MISSION HILLS CA 91345 |
| LINARES, JOSE | 305 SHEA ST GARLAND TX 75040 |
| LINARES, JOSE A & LINARES, MARTHA L | 3859 BOYCE AVE LOS ANGELES CA 90039-1629 |
| LINCKLAEN TOWN | HC 65 BOX 574 TAX COLLECTOR DE RUYTER NY 13052 |
| LINCOLN A SCHILDGEN | 211 RUSSELL AVE HARTFORD WI 53027 |
| LINCOLN AVENUE REALTY LLC | 907 LINCOLN AVE STEAMBOAT SPRI CO 80487 |
| LINCOLN AVENUE REALTY LLC | 907 LINCOLN AVE STEAMBOAT SPRINGS CO 80487 |
| LINCOLN BEACH WATER DISTRICT | 6595 GLENEDEN BEACH LOOP GLENEDEN BEACH OR 97388 |
| LINCOLN BORO ALLEGH | 4142 LIBERTY WAY TAX COLLECTOR OF LINCOLN BORO ELIZABETH PA 15037 |
| LINCOLN CLEKR OF SUPERIOR COURT | 210 HUMPHRY ST PO BOX 340 LINCOLNTON GA 30817 |
| LINCOLN CLERK OF CHANCERY COURT | PO BOX 555 BROOKHAVEN MS 39602-0555 |
| LINCOLN CLERK OF COURTS | PO BOX 924 RUSTON LA 71273 |
| LINCOLN COMMONS | 39393 VAN DYKE STE 208 STERLING HEIGHTS MI 48313 |
| LINCOLN COMMONS CONDOMINIUM | 39393 VAN DYKE STE 208 STERLING HEIGHTS MI 48313 |
| LINCOLN COUNTY | 8000 CT STREET PO BOX 467 LINCOLN COUNTY SHERIFF HAMLIN WV 25523 |
| LINCOLN COUNTY | PO BOX 938 TAX COLLECTOR LINCOLNTON NC 28093 |
| LINCOLN COUNTY | 1 CT SQ PO BOX 938 ZIP 28093 LINCOLNTON NC 28093-0938 |
| LINCOLN COUNTY | 1 CT SQ PO BOX 938 ZIP 28093 TAX COLLECTOR LINCOLNTON NC 28093-0938 |
| LINCOLN COUNTY | 102 E MAIN ST COURTHOUSE LINCOLN COUNTY SHERIFF STANFORD KY 40484 |
| LINCOLN COUNTY | 102 E MAIN ST COURTHOUSE STANFORD KY 40484 |
| LINCOLN COUNTY | 210 HUMPHREY STREET PO BOX 185 TAX COMMISSIONER LINCOLNTON GA 30817 |
| LINCOLN COUNTY | PO BOX 946 LINCOLN GA 30817 |
| LINCOLN COUNTY | PO BOX 946 TAX COMMISSIONER LINCOLNTON GA 30817 |
| LINCOLN COUNTY | 112 MAIN AVE S RM 103 TRUSTEE FAYETTEVILLE TN 37334 |
| LINCOLN COUNTY | 112 MAIN AVE S RM B109 CLERK AND MASTER FAYETTEVILLE TN 37334 |
| LINCOLN COUNTY | 801 N SALE ST STE 204 LINCOLN COUNTY TREASURER MERRILL WI 54452 |
| LINCOLN COUNTY | LINCOLN COUNTY TREASURER 801 N SALES ST STE 211 MERRILL WI 54452-1632 |
| LINCOLN COUNTY | 801 N SALES ST STE 211 MERRILL WI 54452-1632 |
| LINCOLN COUNTY | LINCOLN COUNTY COLLECTOR 201 MAIN ST TROY MO 63379 |
| LINCOLN COUNTY | 201 MAIN ST LINCOLN COUNTY COLLECTOR TROY MO 63379 |
| LINCOLN COUNTY | 201 MAIN ST COURTHOUSE CLAUDE F COX COLLECTOR TROY MO 63379 |
| LINCOLN COUNTY | 301 S 1ST ST RM 109 BROOKHAVEN MS 39601 |
| LINCOLN COUNTY | 301 S 1ST ST RM 109 TAX COLLECTOR BROOKHAVEN MS 39601 |
| LINCOLN COUNTY | 319 N REBECCA PO BOX 79 LINCOLN COUNTY TREASURER IVANHOE MN 56142 |
| LINCOLN COUNTY | PO BOX 79 LINCOLN COUNTY TREASURER IVANHOE MN 56142 |
| LINCOLN COUNTY | 100 E 5TH ST LINCOLN COUNTY TREASURER CANTON SD 57013 |
| LINCOLN COUNTY | 100 E 5TH ST TREASURER CANTON SD 57013 |
| LINCOLN COUNTY | 104 N MAIN ST STE 100 LINCOLN COUNTY TREASURER CANTON SD 57013 |
| LINCOLN COUNTY | COUNTY COURTHOUSE TAX COLLECTOR LINCOLN KS 67455 |
| LINCOLN COUNTY | 301 N JEFFERS RM 102 LINCOLN COUNTY TREASURER NORTH PLATTE NE 69101 |
| LINCOLN COUNTY | 300 S DREW COLLECTOR STAR CITY AR 71667 |

| Claim Name | Address Information |
| --- | --- |
| LINCOLN COUNTY | 300 S DREW RM 102 COLLECTOR STAR CITY AR 71667 |
| LINCOLN COUNTY | TREASURER 811 MANVEL AVE SUITE 6 CHANDLER OK 74834 |
| LINCOLN COUNTY | 811 MANVEL AVE STE 6 TAX COLLECTOR CHANDLER OK 74834 |
| LINCOLN COUNTY | 811 MANVEL AVE STE 6 TREASURER CHANDLER OK 74834 |
| LINCOLN COUNTY | 103 3RD AVE LINCOLN COUNTY TREASURER HUGO CO 80821 |
| LINCOLN COUNTY | 103 3RD AVE PO BOX 7 LINCOLN COUNTY TREASURER HUGO CO 80821 |
| LINCOLN COUNTY | 103 3RD AVE PO BOX 7 COUNTY TREASURER HUGO CO 80821 |
| LINCOLN COUNTY | JERRY L GREENFIELD TREASURER PO BOX 630 925 SAGE COURTHOUSE KEMMERER WY 83101 |
| LINCOLN COUNTY | LINCOLN COUNTY TREASURER 925 SAGE AVE STE 105 KEMMERER WY 83101-3129 |
| LINCOLN COUNTY | 300 CENTRAL COURTHOUSE PO BOX 970 JOAN E PARK TREASURER CARRIZOZO NM 88301 |
| LINCOLN COUNTY | PO BOX 970 GLENNA N ROBBINS TREASURER CARRIZOZO NM 88301 |
| LINCOLN COUNTY | PO BOX 970 LINCOLN COUNTY TREASURER CARRIZOZO NM 88301 |
| LINCOLN COUNTY | 512 CALIFORNIA AVE LINCOLN COUNTY TREASURER LIBBY MT 59923 |
| LINCOLN COUNTY | LINCOLN COUNTY TREASURER PO BOX 725 111 W B ST SHOSHONE ID 83352 |
| LINCOLN COUNTY | 111 W B ST STE T LINCOLN COUNTY TREASURER SHOSHONE ID 83352 |
| LINCOLN COUNTY | 1 N MAIN ST PO BOX 416 PIOCHE NV 89043 |
| LINCOLN COUNTY | 1 N MAIN ST PO BOX 416 LINCOLN COUNTY TREASURER PIOCHE NV 89043 |
| LINCOLN COUNTY | 181 N MAIN ST STE 203 PO BOX 420 LINCOLN COUNTY ASSESSOR PIOCHE NV 89043 |
| LINCOLN COUNTY | 225 W OLIVE ST RM 205 LINCOLN COUNTY TAX COLLECTOR NEWPORT OR 97365 |
| LINCOLN COUNTY | 225 W OLIVE ST RM 205 NEWPORT OR 97365 |
| LINCOLN COUNTY | 450 LOGAN STREET PO BOX 370 DAVENPORT WA 99122 |
| LINCOLN COUNTY | 450 LOGAN STREET PO BOX 370 LINCOLN COUNTY TREASURER DAVENPORT WA 99122 |
| LINCOLN COUNTY | PO BOX 370 LINCOLN COUNTY TREASURER DAVENPORT WA 99122 |
| LINCOLN COUNTY AUDITOR | 450 LOGAN DAVENPORT WA 99122 |
| LINCOLN COUNTY AUDITOR | PO BOX 28 DAVENPORT WA 99122 |
| LINCOLN COUNTY CHANCERY CLERK | 301 S 1ST ST 111 BROOKHAVEN MS 39601 |
| LINCOLN COUNTY CHANCERY CLERK | 301 S 1ST ST RM 111 PO BOX 555 BROOKHAVEN MS 39602 |
| LINCOLN COUNTY CHANCERY CLERK | PO BOX 555 BROOKHAVEN MS 39602 |
| LINCOLN COUNTY CHANCERY COURT | 112 MAIN AVE S RM B 109 FAYETTEVILLE TN 37334 |
| LINCOLN COUNTY CIRCUIT CLERK | 300 S DREW ST STAR CITY AR 71667 |
| LINCOLN COUNTY CLERK | 8000 CT AVE HAMLIN WV 25523 |
| LINCOLN COUNTY CLERK | 8000 CT ST COURTHOUSE HAMLIN WV 25523 |
| LINCOLN COUNTY CLERK | 301 N 3RD ST STAMFORD KY 40484 |
| LINCOLN COUNTY CLERK | 301 N 3RD ST STANFORD KY 40484 |
| LINCOLN COUNTY CLERK | 301 N 3RD ST STANFORD KY 40484-1298 |
| LINCOLN COUNTY CLERK | 811 MANVEL AVE STE 5 CHANDLER OK 74834 |
| LINCOLN COUNTY CLERK | PO BOX 126 CHANDLER OK 74834 |
| LINCOLN COUNTY CLERK | 925 SAGE AVE STE 101 FIRST FL KEMMERER WY 83101 |
| LINCOLN COUNTY CLERK | 300 CENTRAL AVE CARRIZOZO NM 88301 |
| LINCOLN COUNTY CLERK | 225 W OLIVE ST RM 201 NEWPORT OR 97365 |
| LINCOLN COUNTY CLERK AND RECORDER | PO BOX 67 HUGO CO 80821 |
| LINCOLN COUNTY FARMERS MUTUAL | PO BOX 273 TROY MO 63379 |
| LINCOLN COUNTY FARMERS MUTUAL | TROY MO 63379 |
| LINCOLN COUNTY FIRE DISTRICT | 811 MANUEL AVE STE 6 COUNTY TREASURER CHANDLER OK 74834 |
| LINCOLN COUNTY IRRIGATION | 925 SAGE TAX COLLECTOR KEMMERER WY 83101 |
| LINCOLN COUNTY IRRIGATION | 925 SAGE AVE LINCOLN COUNTY TREASURER KEMMERER WY 83101 |
| LINCOLN COUNTY IRRIGATION | 925 SAGE COURTHOUSE JON CARLISLE TREASURER KEMMERER WY 83101 |
| LINCOLN COUNTY PUBLIC TRUSTEE | PO BOX 7 HUGO CO 80821 |
| LINCOLN COUNTY REAL ESTATE | 160 FRONT ST PO BOX 888 CALIENTE NV 89008 |

| Claim Name | Address Information |
|---|---|
| LINCOLN COUNTY REALTY | 121 LINCOLN PLZ STANFORD KY 40484 |
| LINCOLN COUNTY RECORDER | 8000 CT AVE HAMLIN WV 25523 |
| LINCOLN COUNTY RECORDER | 319 N REBECCA ST IVANHOE MN 56142 |
| LINCOLN COUNTY RECORDER | 319 N REBECCA ST PO BOX 29 IVANHOE MN 56142 |
| LINCOLN COUNTY RECORDER | 319 REBECCA STREET P.O BOX 29 IVANHOE MN 56142 |
| LINCOLN COUNTY RECORDER | 512 CALIFORNIA AVE LIBBY MT 59923 |
| LINCOLN COUNTY RECORDER | 1 MAIN ST COURTHOUSE PIOCHE NV 89043 |
| LINCOLN COUNTY RECORDER | PO BOX 420 PIOCHE NV 89043 |
| LINCOLN COUNTY RECORDER OF DEED | 201 MAIN ST COURTHOUSE TROY MO 63379 |
| LINCOLN COUNTY RECORDER OF DEEDS | 201 MAIN ST TROY MO 63379 |
| LINCOLN COUNTY RECORDERS OFFICE | 111 W B ST LINCOLN CNTY CRTHOUSE DRAWER A SHOSHONE ID 83352 |
| LINCOLN COUNTY REGISTER OF DEED | 112 MAIN AVE S RM 104 FAYETTEVILLE TN 37334 |
| LINCOLN COUNTY REGISTER OF DEEDS | 32 HIGH STREETCOURTHOUSE WISCASSET ME 04578 |
| LINCOLN COUNTY REGISTER OF DEEDS | PO BOX 249 WISCASSET ME 04578 |
| LINCOLN COUNTY REGISTER OF DEEDS | 301 N JEFFERS RM 103 NORTH PLATTE NE 69101 |
| LINCOLN COUNTY SHERIFF | 8000 COURT STREET HAMLIN WV 25523 |
| LINCOLN COUNTY SHERIFF | 8000 CT ST LINCOLN COUNTY SHERIFF HAMLIN WV 25523 |
| LINCOLN COUNTY SHERIFF | 104 N 2ND ST LINCOLN COUNTY SHERIFF STANFORD KY 40484 |
| LINCOLN COUNTY SHERIFF | 104 N 2ND ST STANFORD KY 40484 |
| LINCOLN COUNTY TAX COLLECTOR | 301 S 1ST RM 109 BROOKHAVEN MS 39601 |
| LINCOLN COUNTY TREASURER | 319 N REBECCA IVANHOE MN 56142 |
| LINCOLN CROSSING | 830 GROVELAND LN LINCOLN CA 95648 |
| LINCOLN CROSSING COMMUNITY | 1 POLARIS WAY STE 100 ALISO VIEJO CA 92656 |
| LINCOLN ELECTRIC SYSTEM | PO BOX 80869 1040 O ST LINCOLN NE 68501 |
| LINCOLN ELECTRIC SYSTEM | PO BOX 80869 LINCOLN NE 68501 |
| LINCOLN FEDERAL SAVINGS BANK | 1101 N ST LINCOLN NE 68508 |
| LINCOLN FIRE DISTRICT 1 | PO BOX 829 RUSTON LA 71273 |
| LINCOLN GASTON FARMERS MUTUAL | 227 E WATER ST LINCOLNTON NC 28092 |
| LINCOLN GASTON FARMERS MUTUAL | LINCOLNTON NC 28092 |
| LINCOLN GENERAL | 401 E VAUGHN AVE RUSTON LA 71270 |
| LINCOLN GENERAL | C/O MAXWELL, BILLY L 760 BURGESSVILLE ROAD RUSTON LA 71270 |
| LINCOLN GENERAL INS COMPANY | PO BOX 851359 MOBILE AL 36685 |
| LINCOLN GENERAL INSURANCE | PO BOX 3709 YORK PA 17402 |
| LINCOLN GENERAL INSURANCE | YORK PA 17402 |
| LINCOLN GENERAL INSURANCE COMPANY | PO BOX 9031 SCHAUMBURG IL 60159 |
| LINCOLN GREEN ESTATES | NULL HORSHAM PA 19044 |
| LINCOLN GREEN ESTATES CIA | 5616 FM 1960 E STE 190 HUMBLE TX 77346 |
| LINCOLN GREEN ESTATES COMMUNITY | 8811 FM 1960 BYPASS STE 200 HUMBLE TX 77338 |
| LINCOLN LAND SURVEYORS | 802 HWY 18 N CHANDLER OK 74834 |
| LINCOLN LAND TITLE INC | 203 NORTH 2ND AVENUE OZARK MO 65721 |
| LINCOLN LAW | 921 W CTR OREM UT 84057 |
| LINCOLN LAW LLP | 1525 CONTRA COSTA BLVD PLEASANT HILL CA 94523 |
| LINCOLN LOGAN MUTUAL INSURANCE | PO BOX 340 LINCOLN IL 62656 |
| LINCOLN LOGAN MUTUAL INSURANCE CO | 505 KEOKUK ST LINCOLN IL 62656 |
| LINCOLN LOGAN MUTUAL INSURANCE CO | LINCOLN IL 62656 |
| LINCOLN M GIMA AND | KETAN M GIMA P.O. BOX 10703 PHOENIX AZ 85064 |
| LINCOLN MANOR ASSOCIATION | 3936 MAYETTE AVE SANTA ROSA CA 95405 |
| LINCOLN MORTGAGE COMPANY | 125 STRAFFORD AVE STE 360 WAYNE PA 19087-3346 |
| LINCOLN MUTUAL CASUALTY COMPANY | INSOLVENT INSURANCE COMPANY TROY MI 48007 |

| Claim Name | Address Information |
|---|---|
| LINCOLN MUTUAL CASUALTY COMPANY | TROY MI 48007 |
| LINCOLN MUTUAL INS ASSN | 105 N DEVOE ST PO BOX 155 LONE TREE IA 52755 |
| LINCOLN PARICH CLERK OF COURT | 100 W TEXAS AVE RUSTON LA 71270 |
| LINCOLN PARISH | 100 W TEXAS ST SHERIFF AND TAX COLLECTOR RUSTON LA 71270 |
| LINCOLN PARISH SHERIFF AND TAX | 100 W TEXAS ST POB 2070 RUSTON LA 71273-2070 |
| LINCOLN PARISH TAX COLLECTOR | PO BOX 2070 SHERIFF AND TAX COLLECTOR RUSTON LA 71273 |
| LINCOLN PARK BORO | 34 CHAPEL HILL RD LINCOLN PARK BORO COLLECTOR LINCOLN PARK NJ 07035 |
| LINCOLN PARK BORO | 34 CHAPEL HILL RD LINCOLN PARK BORO NJ 07035 |
| LINCOLN PARK BORO | 34 CHAPEL HILL RD LINCOLN PARK NJ 07035 |
| LINCOLN PARK BORO | 34 CHAPEL HILL RD TAX COLLECTOR LINCOLN PARK NJ 07035 |
| LINCOLN PARK CITY | 1355 SOUTHFIELD RD LINCOLN PARK MI 48146 |
| LINCOLN PARK CITY | 1355 SOUTHFIELD RD TREASURER LINCOLN PARK MI 48146 |
| LINCOLN PARK TOWN HOME ASSOCIATION | 8882 COMPTON LN C O SETH GOETTL INNER GROVE HEIGHTS MN 55076 |
| LINCOLN PINES CONDOS | NULL HORSHAM PA 19044 |
| LINCOLN PROPERTY COMPANY | TR 601 COLIFORNIA CORPORATION 4597 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| LINCOLN PUD, CENTRAL | PO BOX 1126 NEWPORT OR 97365 |
| LINCOLN REAL ESTATE | 321 PIKE STREEET SHINNSTON WV 26431 |
| LINCOLN REAL ESTATE | 160 E REYNOLDS RD LEXINGTON KY 40517 |
| LINCOLN REAL ESTATE INC | 1795 ALYSHEBA WAY 1202 LEXINGTON KY 40509 |
| LINCOLN REALTY INC | 1601 E LINCOLN AVE STE 100 ORANGE CA 92865-1956 |
| LINCOLN RECORDER OF DEEDS | 201 MAIN ST TROY MO 63379 |
| LINCOLN RECORDER OF DEEDS | 301 N JEFFERS LINCOLN COUNTY COURTHOUSE NORTH PLATTE NE 69101 |
| LINCOLN REGISTER OF DEEDS | PO BOX 249 HIGH ST WISCASSET ME 04578 |
| LINCOLN REGISTER OF DEEDS | PO BOX 218 LINCOLNTON NC 28093 |
| LINCOLN REGISTER OF DEEDS | 801 N SALES STSUITE 102 COURTHOUSE MERRILL WI 54452 |
| LINCOLN REGISTRAR OF DEEDS | 100 E 5TH ST CANTON SD 57013 |
| LINCOLN REGISTRAR OF DEEDS | 100 E FIFTH AVE CANTON SD 57013 |
| LINCOLN REGISTRAR OF DEEDS | 216 E LINCOLN AVE LINCOLN COUNTY COURTHOUSE LINCOLN KS 67455 |
| LINCOLN SANITARY DISTRICT | 56 HAYNES ST PO BOX 56 LINCOLN SANITARY DISTRICT LINCOLN ME 04457 |
| LINCOLN SAVINGS BANK | 508 MAIN ST REINBECK IA 50669 |
| LINCOLN TOWN | ROY RAJA PO BOX 6353 16 LINCOLN RD LINCOLN MA 01773 |
| LINCOLN TOWN | 16 LINCOLN RD LINCOLN TOWN TAXCOLLECTOR LINCOLN MA 01773 |
| LINCOLN TOWN | 100 OLD RIVER RD DOUGLAS STEWART FINANCE DIRECT LINCOLN RI 02865 |
| LINCOLN TOWN | 100 OLD RIVER RD LINCOLN TOWN TAXCOLLECTOR LINCOLN RI 02865 |
| LINCOLN TOWN | 100 OLD RIVER RD TAX COLLECTOR LINCOLN RI 02865 |
| LINCOLN TOWN | 148 MAIN ST TOWN OF LINCOLN LINCOLN NH 03251 |
| LINCOLN TOWN | PO BOX 39 MAIN ST LINCOLN NH 03251 |
| LINCOLN TOWN | 62 QUAKER ST LINCOLN TOWN LINCOLN VT 05443 |
| LINCOLN TOWN | 62 QUAKER ST TAX COLLECTOR BRISTOL VT 05443 |
| LINCOLN TOWN | 3849 TIMMERMAN RD TAX COLLECTOR CANASTOTA NY 13032 |
| LINCOLN TOWN | 4148 SEEBER RD PO BOX 81 TAX COLLECTOR CLOCKVILLE NY 13043 |
| LINCOLN TOWN | 63 MAIN ST LINCOLN TOWN TAXCOLLECTOR LINCOLN ME 04457 |
| LINCOLN TOWN | 63 MAIN ST MARSCELLA IRELAND LINCOLN ME 04457 |
| LINCOLN TOWN | 462 DOVER AVE TREASURER GRAND MARSH WI 53936 |
| LINCOLN TOWN | 644 DUCK CREEK AVE TREASURER LINCOLN TOWN GRAND MARSH WI 53936 |
| LINCOLN TOWN | 661 85TH ST POLK COUNTY TREASURER AMERY WI 54001 |
| LINCOLN TOWN | 661 85TH ST TREASURER LINCOLN TOWNSHIP AMERY WI 54001 |
| LINCOLN TOWN | TREASURER-LINCOLN TOWNSHIP N7448 HEMLOCK ROAD ALGOMA WI 54201 |
| LINCOLN TOWN | N 7448 HEMLOCK RD LINCOLN TOWN ALGOMA WI 54201 |

| Claim Name | Address Information |
|---|---|
| LINCOLN TOWN | N 7448 HEMLOCK RD TREASURER LINCOLN TOWNSHIP ALGOMA WI 54201 |
| LINCOLN TOWN | N7448 HEMLOCK RD ALGOMA WI 54201 |
| LINCOLN TOWN | RT 1 CASCO WI 54205 |
| LINCOLN TOWN | 10726 COUNTY RD B TAX COLLECTOR MARSHFIELD WI 54449 |
| LINCOLN TOWN | 10726 CTY RD B TREASURER LINCOLN TWP MARSHFIELD WI 54449 |
| LINCOLN TOWN | 10726 CTY RD B TREASURER MARSHFIELD WI 54449 |
| LINCOLN TOWN | 200 E MADISON ST FOREST COUNTY TREASURER CRANDON WI 54520 |
| LINCOLN TOWN | 5931 VALLEY LN TREASURER TOWN OF LINCOLN CRANDON WI 54520 |
| LINCOLN TOWN | PO BOX 9 TREASURER EAGLE RIVER WI 54521 |
| LINCOLN TOWN | PO BOX 9 TREASURER LINCOLN TOWNSHIP EAGLE RIVER WI 54521 |
| LINCOLN TOWN | PO OX 9 TREASURER EAGLE RIVER WI 54521 |
| LINCOLN TOWN | TAX COLLECTOR ALMA WI 54610 |
| LINCOLN TOWN | 20025 BLACKBERRY AVE LINCOLN TOWN TREASURER WARRENS WI 54666 |
| LINCOLN TOWN | 22867 CORTLAND AVE LINCOLN TOWN WARRENS WI 54666 |
| LINCOLN TOWN | 22867 CORTLAND AVE TREASURER LINCOLN TOWNSHIP WARRENS WI 54666 |
| LINCOLN TOWN | RT1 WARRENS WI 54666 |
| LINCOLN TOWN | E 10850 COUNTY RD I TREASURER TOWN OF LINCOLN FALL CREEK WI 54742 |
| LINCOLN TOWN | E 14130 LINCOLN DR TREASURER TOWN OF LINCOLN FALL CREEK WI 54742 |
| LINCOLN TOWN | RT 1 FALL CREEK WI 54742 |
| LINCOLN TOWN | TOWN HALL WHITEHALL WI 54773 |
| LINCOLN TOWN | 100 POLK COUNTY PLZ POLK COUNTY TREASURER BALSAM LAKE WI 54810 |
| LINCOLN TOWN | 23100 FOUR CORNERS RD TREASURER LINCOLN TOWN MASON WI 54856 |
| LINCOLN TOWN | RT 1 TREASURER MASON WI 54856 |
| LINCOLN TOWN | 25603 ICE HOUSE BRIDGE RD TREASURER TOWN OF LINCOLN WEBSTER WI 54893 |
| LINCOLN TOWN | PO BOX 296 TREASURER TOWN OF LINCOLN WEBSTER WI 54893 |
| LINCOLN TOWN | RT 1 WEBSTER WI 54893 |
| LINCOLN TOWN CLERK | 100 OLD RIVER RD LINCOLN RI 02865 |
| LINCOLN TOWN CLERK | PO BOX 100 TOWN HALL LINCOLN RI 02865 |
| LINCOLN TOWN CLERK | 62 QUAKER ST ATTN REAL ESTATE RECORDING BRISTOL VT 05443 |
| LINCOLN TOWNSHIP | 3251 N VERONA RD TREASURER LINCOLN TWP FILION MI 48432 |
| LINCOLN TOWNSHIP | 4200 HELLEMS RD TREASURER LINCOLN TWP FILION MI 48432 |
| LINCOLN TOWNSHIP | 670 SHINGLE LAKE DR TREASURER LINCOLN TWP LAKE GEORGE MI 48633 |
| LINCOLN TOWNSHIP | PO BOX 239 LAKE GEORGE MI 48633 |
| LINCOLN TOWNSHIP | PO BOX 239 TREASURER LINCOLN TWP LAKE GEORGE MI 48633 |
| LINCOLN TOWNSHIP | TREASURER LINCOLN TWP 1061 E. SANFORD RD MIDLAND MI 48642 |
| LINCOLN TOWNSHIP | 1061 E SANFORD RD MIDLAND MI 48642 |
| LINCOLN TOWNSHIP | 1061 E SANFORD RD TREASURER LINCOLN TWP MIDLAND MI 48642 |
| LINCOLN TOWNSHIP | 3073 STARK RD TREASURER LINCOLN TWP MIDLAND MI 48642 |
| LINCOLN TOWNSHIP | TREASURER PO BOX 542 4580 DEEP RIVER RD STANDISH MI 48658 |
| LINCOLN TOWNSHIP | 229 N MAIN ST TREASURER STANDISH MI 48658 |
| LINCOLN TOWNSHIP | 6415 S LINCOLN RD TREASURER LINCOLN TWP MOUNT PLEASANT MI 48858 |
| LINCOLN TOWNSHIP | 9023 S ISABELLA RD TREASURER LINCOLN TWP SHEPHERD MI 48883 |
| LINCOLN TOWNSHIP | TREASURER LINCOLN TWP PO BOX 279 2055 W JOHN BEERS RD STEVENSVILLE MI 49127 |
| LINCOLN TOWNSHIP | TREASURER LINCOLN TWP PO BOX 279 STEVENSVILLE MI 49127 |
| LINCOLN TOWNSHIP | 2055 W JOHN BEERS RD STEVENSVILLE MI 49127 |
| LINCOLN TOWNSHIP | PO BOX 279 STEVENSVILLE MI 49127 |
| LINCOLN TOWNSHIP | PO BOX 279 TREASURER LINCOLN TWP STEVENSVILLE MI 49127 |
| LINCOLN TOWNSHIP | 2232 N LUCE TREASURER LINCOLN TWP WHITE CLOUD MI 49349 |
| LINCOLN TOWNSHIP | 6094 210TH AVE TOWNSHIP TREASURER REED CITY MI 49677 |

| Claim Name | Address Information |
|---|---|
| LINCOLN TOWNSHIP | 6094 210TH AVE TREASURER LINCOLN TWP REED CITY MI 49677 |
| LINCOLN TOWNSHIP | CITY HALL LINCOLN MO 65338 |
| LINCOLN TOWNSHIP | CITY HALL HATFIELD MO 64458 |
| LINCOLN TOWNSHIP | 3169 SE PENN RD RENA FORD TWP COLLECTOR COWGILL MO 64637 |
| LINCOLN TOWNSHIP | RT 1 TRENTON MO 64683 |
| LINCOLN TWP | 198 BERKEY HOLLOW RD T C OF LINCOLN TOWNSHIP ALUM BANK PA 15521 |
| LINCOLN TWP | RD 1 BOX 223 TAX COLLECTOR ALUM BANK PA 15521 |
| LINCOLN TWP | RR 1 BOX 660 TAX COLLECTOR ENTRIKEN PA 16638 |
| LINCOLN TWP SOMRST | 6865 PENN AVE T C OF LINCOLN TOWNSHIP SOMERSET PA 15501 |
| LINCOLN TWP SOMRST | 778 SIPESVILLE ROAD PO BOX 106 T C OF LINCOLN TOWNSHIP SIPESVILLE PA 15561 |
| LINCOLN VILLAGE | 203 E MAIN ST PO BOX 84 LINCOLN VILLAGE TREASURER LINCOLN MI 48742 |
| LINCOLN VILLAGE 2 | 1341 W ROBINHOOD DR B 7 STOCKTON CA 95207 |
| LINCOLN VILLAGE HOMES ASSN 1 | 1811 GRAND CANAL BLVD STE 5 STOCKTON CA 95207 |
| LINCOLN VILLAGE HOMES ASSN 6 | 1341 W ROBINHOOD DR B 7 STOCKTON CA 95207 |
| LINCOLN VILLAGE HOMES ASSOCIATION | 1731 E ROSEVILLE PKWY STE 100 ROSEVILLE CA 95661 |
| LINCOLN VILLAGE WEST 10 HOA INC | 5345 N EL DORADO ST 8 STOCKTON CA 95207 |
| LINCOLN WATER SYSTEM | 555 S 10TH ST LINCOLN NE 68508 |
| LINCOLN, SALLY | 302 N MAIN ST DOMINO CONSTRUCTION POPLARVILLE MS 39470 |
| LINCOLNSHIRE CITY | PO BOX 20232 LINCOLNSHIRE CITY LOUISVILLE KY 40250 |
| LINCOLNTON CITY | PO BOX 617 CITY HALL LINCOLNTON NC 28093-0617 |
| LINCOLNTON CITY | PO BOX 489 TAX COLLECTOR LINCOLNTON GA 30817 |
| LINCOLNVILLE TOWN | 493 HOPE RD TOWN OF LINCOLNVILLE LINCOLNVILLE ME 04849 |
| LINCOLNWAY INS SERVICES | 140 E LINCOLN HWY SCHERERVILLE IN 46375 |
| LIND TOWN | 3620 LIND CTR TREASURER LIND TWP WAUPACA WI 54981 |
| LIND TOWN | 3620 LIND CTR WAUPACA WI 54981 |
| LIND TOWN | N1668 CTY RD E LIND TOWN TREASURER WAUPACA WI 54981 |
| LIND TOWN | TREASURER WEYAUWEGA WI 54983 |
| LIND, JULIAN | 537 S SHERMAN ST DENVER CO 80209-4028 |
| LIND, ROBERT J & LIND, BARBARA J | 403 HIGHVIEW DRIVE FOX RIVER GROVE IL 60021-1105 |
| LINDA  ELLIS | HENRY  HARMELING III 1464 HERITAGE LANE ENCINITAS CA 92024 |
| LINDA  LOPEZ | 3751 WEST 136 AV UNIT A4 BROOMFIELD CO 80023 |
| LINDA  LUCAS-WEBB | 11668 KINLOCH REDFORD MI 48239 |
| LINDA  RIDENOUR | 2689 W LK VAN NESS CIR FRESNO CA 93711 |
| LINDA A HOLLYFIELD | 218 MILTON DRIVE SAN GABRIEL CA 91775 |
| LINDA A HUPMAN | 733 HILLWOOD DRIVE STATESBORO GA 30458-9114 |
| LINDA A KENYON | 17 NEW SHORE ROAD WATERFORD CT 06385-3608 |
| LINDA A LUEVANO | EILEEN T MCDONALD 3867 N KENTON COURT CHICAGO IL 60641 |
| LINDA A MILLER | WALTER E MILLER 96 DAWN LANE HONEYBROOK      SHIP PA 19344 |
| LINDA A NELSON | 730 W SAGINAW AVENUE CARUTHERS CA 93609 |
| LINDA A. BAY | 2 HELTON TERRACE MONTVILLE NJ 07045 |
| LINDA A. BOHDE | ROBERT D. BOHDE 13845 DORAL LANE HOMER GLEN IL 60491-5919 |
| LINDA A. CHIARAVALLOTI | 10 WHITMAN STREET BLOOMFIELD NJ 07003 |
| LINDA A. GWINNUP | 8054 FOREST LAKE DRIVE BOARDMAN OH 44512 |
| LINDA A. NAGASAKO | 212  NOMILO STREET HONOLULU HI 96825 |
| LINDA A. SALSONE | 3294 1ST ST OCEANSIDE NY 11572-5208 |
| LINDA A. VISTE | 13166 CHUKAR CT CHINO CA 91710-3898 |
| LINDA A. WELCH | 4099 SAVANNAH COURT 8 GRANDVILLE MI 49418 |
| LINDA ACKERMAN AND TREND SETTER | 134 N HESTER ST RESTORATION NORWALK OH 44857 |
| LINDA ACOSTA AND AIS | 1121 BAYOU SHORE GALVESTON TX 77551 |

| Claim Name | Address Information |
| --- | --- |
| LINDA AGREDANO | 1840 CUSHMAN STREET HOLLISTER CA 95023 |
| LINDA AGUON | 240 BONITA GLEN DR APT R3 CHULA VISTA CA 91910-3119 |
| LINDA ALVAREZ FRIEDEN | 109 VIA COLUSA REDONDO BEACH CA 90277 |
| LINDA AND ALFRED CAMPBELL AND | BOLDEN SERVICES 1722 E LAWRENCE ST TYLER TX 75702-8539 |
| LINDA AND BONZETTA FERRELL AND | 22200 CAROLTON AVE CONCRAFT INC SOUTHFIELD MI 48033-6705 |
| LINDA AND BRIAN AND SOMMERFELT AND | PECK ENTERPRISES INC PO BOX 317 FRIENDSWOOD TX 77549-0317 |
| LINDA AND BRUCE HOSMAN AND | 18504 E 24TH ST S TOP TO BOTTOM ROOFING INDEPENDENCE MO 64057 |
| LINDA AND DANIEL MOUSSETTE | 24 PINE TRAIL AND METROSPECT AND DS SCURRY CONSTRUCTION FAIRVIEW HEIGHTS IL 62208 |
| LINDA AND DAVID ZAIFERT | 368 VICTORIA BLVD KENMORE NY 14217 |
| LINDA AND DENNIS FOSTER AND DON VAN | 2081 BRYCE CIR PELT AND THE BATHROOM SPECIALISTS LAKE HAVASU CITY AZ 86406 |
| LINDA AND DWIGHT SMITH AND JACTM | 4294 MIDDLE RD INC DBA ALL DISASTER SERVICES CONNEAUT OH 44030 |
| LINDA AND GARY LEPROTTO | 32 GREY ROCK AVE LITTLE FALLS NJ 07424 |
| LINDA AND JERRY LOVELL AND JL | 309 NEW ST CONSTRUCTION WINDFALL IN 46076 |
| LINDA AND KIMBERLY KOLICH | 2943 HEATHER LAKE DR AND ROOF RESCUE AUSTELL GA 30106 |
| LINDA AND LEO CAMPBELL | 3601 E 5TH ST ALL PRO CONSTRUCTION DAYTON OH 45403 |
| LINDA AND LEONARD JARO | 19911 DEAN DR BOCA RATON FL 33434 |
| LINDA AND ODELL MCFADDEN AND | 5850 CASTERUM BEST PRICES SAN ANTONIO TX 78218 |
| LINDA AND PABLO BRITO | 5104 PEACHGREEN CT BAY AREA DISASTER KLEEPUP TAMPA FL 33624 |
| LINDA AND PAUL HENRY WARNER | 833 SPOTTED HORSE TRAIL & THE MASTERS ROOFING & CONSTRUCTION CONTRACTORS L DALE TX 78616 |
| LINDA AND RICHARD GRANADOS | 9172 VENA AVE ARLETA AREA LOS ANGELES CA 91331 |
| LINDA AND RICHARD THOMAS AND | 7526 BLAISDELL AVE S CEDAR VALLEY EXTERIORS RICHFIELD MN 55423 |
| LINDA AND RICKY CLARK | 101 MORNINGSIDE DR KNOXVILLE TN 37915 |
| LINDA AND ROOSEVELT STRAUGHTER | 6216 AIRPORT BLVD HOUSTON TX 77048 |
| LINDA AND RUSS LUNA | 22146 E STROLL AVE PARKER CO 80138-7600 |
| LINDA AND SKIP GLADSTONE | 2630 OAKMONT WESTON FL 33332 |
| LINDA AND WALTER WEST AND | 2722 HAMILTON AVE PAUL YURINKO ROOFING AND CONST EXPORT PA 15632 |
| LINDA AND WILLIAM FIPPS AND | 110 PICKARD DR FRANK FIPPS MCCLOUD OK 74851 |
| LINDA AND WILLIAM HURT AND | 606 FAIRWAY VIEW TERR SOUTHLAKE TX 76092 |
| LINDA AND WILLIAM WOLF | 1720 N GERMAN CHURCH INDIANAPOLIS IN 46229 |
| LINDA ANDERS | 606 FAIRLANE ST. DYSART IA 52224 |
| LINDA ANDERSON | KEY REALTY GROUP INC 627 COUNTRY CLUB RD EUGENE OR 97401 |
| LINDA ARMSTRONG | 7413 AIRLINE DRIVE ROWLETT TX 75089 |
| LINDA ATKINSON | 1045 OAK RIDGE DR. BLUE BELL PA 19422 |
| LINDA AVOLIO TAX COLLECTOR | 2344 W INGOMAR RD PITTSBURGH PA 15237 |
| LINDA B BOSSERMAN | GARY D BOSSERMAN 244 PRESTON AVE NE ROANOKE VA 24012 |
| LINDA B. LAMIRANDE | BRYAN R. LAMIRANDE 837 WEST MILAN ROAD MILAN NH 03588 |
| LINDA BABBITT | 6007 N SHERIDAN ROAD - 21K CHICAGO IL 60660 |
| LINDA BAL AND ASSOCIATES | 207 N WALNUT ST ITASCA IL 60143 |
| LINDA BATTLE | PO BOX 7 116 PLANT STREET ENFIELD NC 27823 |
| LINDA BENTON | 403 MOUNTS AVENUE DENTON TX 76201 |
| LINDA BERG | 206 PATTI PLACE CANTON GA 30114 |
| LINDA BERG | 8700 STONEPOINT LANE JOHNSTON IA 50131 |
| LINDA BINTZ TAX COLLECTOR | 283 MANNYS CORNERS RD TOWN OFFICE BUILDING AMSTERDAM NY 12010 |
| LINDA BOHDE | 13845 DORAL LN HOMER GLEN IL 60491 |
| LINDA BOYLE | 707 SHOSHONE ST BOISE ID 83705-1753 |
| LINDA BRALEY REAL ESTATE APPRAISAL | 1300 VINCENT PL MCLEAN VA 22101 |
| LINDA BRENNAN | 29295 NORTH 69TH WAY SCOTTSDALE AZ 85266-8531 |

| Claim Name | Address Information |
|---|---|
| LINDA BRITTAIN | 10038 LURLINE AVENUE CHATSWORTH CA 91311 |
| LINDA BROOKS | 5112 LENOX ST LOUIS MO 63119 |
| LINDA BROWN | 246 COUNTRY CLUB DRIVE TELFORD PA 18969 |
| LINDA BROWN | 984 250TH AVE LUCK WI 54853-5111 |
| LINDA BROWN REALTY | 1666 OAK RIDGE TNPK OAK RIDGE TN 37830 |
| LINDA BRUNO | 49 INDIAN HARBOR DR GREENWICH CT 06830 |
| LINDA BRYANT | 270 FM 1183 ENNIS TX 75119 |
| LINDA BULL | 504 S ADAMS STREET KEMP TX 75143 |
| LINDA BUNCE | PO BOX78 BEDFORD MA 01730 |
| LINDA BURCHETT CAHILL AND | 30931 CLUBHOUSE LN DAVID J CAHILL AND DJW LLC EVERGREEN CO 80439 |
| LINDA BURKETT AND COLONIAL | 43 ROSS RD CONSTRUCTION CO WILMINGTON DE 19810 |
| LINDA C HORN PL ATT AT LAW | 458 S TAMIAMI TRL OSPREY FL 34229 |
| LINDA C WILLIS | 1806 BROOKFIELD DR ANN ARBOR MI 48103-6073 |
| LINDA C. FERRIER | 502 ROCK ST MARQUETTE MI 49855-4530 |
| LINDA C. GENSLER | 3632 NUGGETT DRIVE BOWLING GREEN KY 42104 |
| LINDA C. PICKARD | JOAN E. STONGE 1108 SOUTH WATERBORO RD LYMAN ME 04005 |
| LINDA CAIN | 725 DENNISON AVE FT COLLINS CO 80526 |
| LINDA CAIRO | 19053 KILLEEN CLINTON TOWNSHIP MI 48038 |
| LINDA CANNON | 6308 HOLLINS DR BETHESDA MD 20817 |
| LINDA CARDIFF AND BOONE | 740 TRINA AVE BUILDERS AND RESTORATION INC WEST CARROLLTON OH 45449-1316 |
| LINDA CARL | 6467 MORRIS PARK ROAD PHILADELPHIA PA 19151 |
| LINDA CARTER AND CAPEZIO | 7121 KURTH LN CONTRACTORS INC LANHAM MD 20706 |
| LINDA CHASE | 1877 S BRISTOL AVE SPRINGFIELD MO 65809 |
| LINDA CLARK | 64 E. HILLCREST AVE. CHALFONT PA 18914 |
| LINDA CLAY SOPP AND | 164 S INGLEWOOD AVE LINDA SOPP AUSTINTOWN OH 44515 |
| LINDA COLEMAN AND NICK OCHOA | 7903 COBBLEFIELD HOUSTON TX 77071 |
| LINDA COLLINS | 11917 LUNA DEL MAR LANE LAS VEGAS NV 89138 |
| LINDA COLUCCIO JB HOME DESIGN | 3 SHENANDOAH BLVD NESCONSET NY 11767 |
| LINDA CORRIGAN | 9457 133RD ST NORTH SEMINOLE FL 33776 |
| LINDA COUTTS | 241 WEST PARADISO LANE CENTERVILLE UT 84014 |
| LINDA CROWLEY HORGER | JOHN R HORGER 28315 OLD VILLAGE ROAD MECHANICSVILLE MD 20659 |
| LINDA CURTISS AND FORDS | 1432 E 20TH AVE DECORATING SERVICE AND REMODELING COLUMBUS OH 43211 |
| LINDA D BENTON VS HOMECOMINGS FINANCIAL LLC | MORTGAGE ELECTRONIC REGISTRATION SVCS MERS EXECUTIVE TRUSTEE ET AL 11431 DEHN AVE INGLEWOOD CA 90303 |
| LINDA D DEOS ATT AT LAW | 1007 7TH ST STE 100 SACRAMENTO CA 95814 |
| LINDA D FORREST LINDA TIEBAUER | 4749 WINKLER CT AND ERC INC THEODORE AL 36582-9463 |
| LINDA D LAUCHLI ATT AT LAW | 410 MAIN ST LONGMONT CO 80501 |
| LINDA D MORGAN | 502 PECAN LP DR BAYTOWN TX 77520-8911 |
| LINDA D PIERCE AND | 3525 LE BRON RD JAMES MOSS MONTGOMERY AL 36111 |
| LINDA D SMITH ATT AT LAW | 4885 S 900 E STE 306 SALT LAKE CITY UT 84117 |
| LINDA D TAPPER | 69146 M51 PAW PAW MI 49075 |
| LINDA D WILTZ AND PORTTON | 17106 ARTWOOD LN CONSTRUCTION MISSOURI CITY TX 77489 |
| LINDA D. CORBETT | 3167 BOWDOIN CIRCLE COLUMBUS OH 43204-2169 |
| LINDA D. HUFF | 150 CALLE DEL MONTE SONOMA CA 95476 |
| LINDA D. LAUBSCHER | PO BOX 13 BLANCHARD PA 16826 |
| LINDA D. PAPILLON | 7119 S CRANDON AVENUE CHICAGO IL 60649 |
| LINDA D. SEARS | 1623 ODETTE HARTLAND MI 48353 |
| LINDA D. SUMMERS | 213  SO 78TH AVE YAKIMA WA 98908 |
| LINDA DARNELL HILL | 613 EMERSON STREET N.W. WASHINGTON DC 20011 |

| Claim Name | Address Information |
|---|---|
| LINDA DE LEON AND | 4807 PEACH GROVE CT ANGIE VILLALOBOS AUSTIN TX 78744 |
| LINDA DEVRIES | 1140 LORETTA AVE WATERLOO IA 50702 |
| LINDA DIANE CARY | 14823 MAYWOOD DRIVE CHINO HILLS CA 91709-1932 |
| LINDA DIAZ ATT AT LAW | 505 MONMOUTH RD ALLENHURST NJ 07711 |
| LINDA DIMERCURIO | 9519 E 78TH PLACE TULSA OK 74133 |
| LINDA DUELLO | 2232 HEADLAND DR SAINT CHARLES MO 63301 |
| LINDA DUNN ROSS AND | 865 MUIRFIELD DR KRAG ROSS OCEANSIDE CA 92058-7017 |
| LINDA E DAGLIERI | 261 GLEN HILLS DR CRANSTON RI 02920 |
| LINDA E MERRITT ATT AT LAW | 3260 SOUTHGATE PL SW CEDAR RAPIDS IA 52404 |
| LINDA E MURPHY | 13 CHARLES LN SEWELL NJ 08080 |
| LINDA E VAN ROOY | 1968 EUCALYPTUS AVE SAN CARLOS CA 94070 |
| LINDA E. BAIRD | 68735 MOTT STREET WHITE PIGEON MI 49099 |
| LINDA E. HOSTNICK | JACK M. SMITH 513 FILLMORE STREET HERNDON VA 20170 |
| LINDA E. WALKER | PAUL L. FEIN 26 STOCKTON DR VOORHEES NJ 08043 |
| LINDA EMRICH | 14 MOUNTAIN VIEW SAN RAFAEL CA 94901 |
| LINDA ENGLAND STEVE WHEELER | MCCLAIN BROTHERS REAL ESTATE, LLC 308 W. MAPLE SUITE 204 INDEPENDENCE MO 64050 |
| LINDA ERMELLINI | 305 DUNFEY LANE WINDSOR CT 06095 |
| LINDA F SIGALA | 11531 NAVA ST NORWALK CA 90650 |
| LINDA F. LITTLE | 1708 MOUNT CARMEL CHU RD REIDSVILLE NC 27320-8708 |
| LINDA F. PETTY | 1337 HEATHERCREST DRIVE FLINT MI 48532 |
| LINDA F. RENDA | 2016 HORIZON COURT MATTHEWS NC 28104 |
| LINDA FARNHAM-NAUMAN | 540 MOUNTAIN RD WILBRAHAM MA 01095-1747 |
| LINDA FAYE LAMB TRUST V LAKESIDE MORTGAGE | CORPORATION GMAC MORTGAGE MCCALLA RAYMER LLC 2734 PRESTON DR DECATUR GA 30034 |
| LINDA FISHER | PO BOX 2755 SANTA CLARA CA 95055-2755 |
| LINDA FLODEEN | 1600 5TH ST APT 5 CORALVILLE IA 52241 |
| LINDA FLORES | 10318 CRESTOVER DALLAS TX 75229 |
| LINDA FLOWER | 10031 S DEER CRK ST HIGHLANDS RANCH CO 80129 |
| LINDA FOISY | 9871 LAKEVIEW ALANSON MI 49706 |
| LINDA FORREST AND LINDA TIEBAUER | 4749 WINKLER CT THEODORE AL 36582 |
| LINDA FORSMAN | 25 MASSACHUSETTS AVE LONGMEADOW MA 01106 |
| LINDA FORSSTROM | 652 HIGHLAND AVE GLENSIDE PA 19038-5445 |
| LINDA FOSE | 113 FONTAINBLEAU DRIVE MAUMELLE AR 72113 |
| LINDA FREEMAN BREEN | 11805 HOOKSTON LANE CHARLOTTE NC 28273 |
| LINDA FRICK | C O FREEMAN FREEMAN AND SMILEY 3514 SEPULVEDA BLVD STE 1200 LOS ANGELES CA 90034 |
| LINDA FRICK VS VALERIE PINA FRANCISCO PINA GMAC | MORTGAGE LLC AND EXECUTIVE TRUSTEE SVCS LLC FREEMAN FREEMAN AND SMILEY 3514 SEPULVEDA BLVDSUITE 1200 LOS ANGELES CA 90034 |
| LINDA FRIEDMAN | 22423 FOUNDERS DR CALABASAS CA 91302 |
| LINDA FUDALA | MICHAEL FUDALA 109 BUTTERCUP BOULVARD WARRINGTON PA 18976 |
| LINDA G ANDERSON ATT AT LAW | 13407 FARMINGTON RD STE 102 LIVONIA MI 48150 |
| LINDA G CARR ATT AT LAW | 30500 VAN DYKE AVE STE 700 WARREN MI 48093 |
| LINDA G CARR ATT AT LAW | 36177 MOUND RD STERLING HTS MI 48310 |
| LINDA G GILES | 1409 TENTH AVE W SEATTLE WA 98119 |
| LINDA G SHANKS ATT AT LAW | PO BOX 382520 GERMANTOWN TN 38183 |
| LINDA G. GEORGE | 10175 RIVERSTONE DR PARKER CO 80134-9164 |
| LINDA G. GIFFORD | 3008 CLARENDON FLINT MI 48504 |
| LINDA G. LAWRENCE | 8301 SOPHIA AVENUE NORTH HILLS CA 91343 |
| LINDA G. LEWIS | 10125 BEMIS RD YPSILANTI MI 48111 |
| LINDA G. SEIDL | 4398 REFLECTIONS PARKWAY SARASOTA FL 34233 |

| Claim Name | Address Information |
|---|---|
| LINDA G. WOODS | 2704 OLIVER DRIVE HAYWARD CA 94545 |
| LINDA GALE WILLIS ATT AT LAW | 307 W MAIN ST BEDFORD VA 24523 |
| LINDA GALE WILLIS ATT AT LAW | 307 W MAIN ST BEDFORD VA 24523-1902 |
| LINDA GEERDES | 2205 ASHLAND AVE CEDAR FALLS IA 50613 |
| LINDA GIESER | 5924 GLENWOOD AVE GOLDEN VALLEY MN 55422 |
| LINDA GILBODY | 26013 OHARA LN STEVENSON RNH CA 91381 |
| LINDA GILCHRIST ATT AT LAW | 357 W 2ND ST STE 14 SAN BERNARDINO CA 92401 |
| LINDA GINGRAS | 1325 VALLEY VIEW ROAD UNIT/APT 101 GLENDALE CA 91202 |
| LINDA GIRVES AND DEAN WALKER GENERAL | 1201 1211 NE FALOMA RD CONTRACTOR LLC PORTLAND OR 97211 |
| LINDA GOLEMES | 806 ST STEPHENS GRN OAK BROOK IL 60523 |
| LINDA GORDILS | 4445 FLAGG ST ORLANDO FL 32812 |
| LINDA GOSS | 404 PRINCETON BLVD WENONAH NJ 08090 |
| LINDA GREEN AND CORONADO | 1430 SW COVERED BRIDGE RD CUSTOM HOMES SOLAR DIVISION PALM CITY FL 34990 |
| LINDA GREEN AND INSURANCE | COVERED BRIDGE RD LOSS ADJUSTING FIRM INC PALM CITY FL 34990 |
| LINDA GREER | 917 WISTERIA WAY RICHARDSON TX 75080 |
| LINDA GRIFFITHS | 43212 LONDON DR PARKER CO 80138 |
| LINDA GWIN AND AKINS CONSTRUCTION | 200 W VILLAGE CT RIVERDALE GA 30296 |
| LINDA H MARTINEAU AND | 315 MEADOW LN N JOSEPH MARTINEAU GOLDEN VALLEY MN 55422 |
| LINDA H SCHAFFER ATT AT LAW | 4132 DIXIE HWY ERLANGER KY 41018 |
| LINDA H. HESS | CHARLES J. HESS 665 NORTH KALAHEO AVENUE KAILUA HI 96734 |
| LINDA HANEY | 1805 HOOD LANE MAPLE GLEN PA 19002 |
| LINDA HANSON | RICHARD HANSON 10369 EAST WAYNE MOODY LANE TUCSON AZ 85747 |
| LINDA HARRIS | PRUDENTIAL CA REALTY 9555 GROSSMONT SUMMIT DR. LA MESA CA 91941 |
| LINDA HARTNESS | CENTURY 21 NUGGET REALTY 625 N. 9TH STREET COTTAGE GROVE OR 97424 |
| LINDA HINDS | 7044 KINGSBURY DALLAS TX 75231 |
| LINDA HIRST-PREUHS | 13 WYCKWOOD COURT NEWTOWN PA 18940 |
| LINDA HORN-BENSON | 1473 75TH AVENUE NORTH EAST FRIDLEY MN 55432 |
| LINDA HOSKINS AND LINDA HOSKINS REV LIVING TRUST | 77 WINAUKEE RD 7 25 89 & MEREDITH VILLAGE SAV BK MOULTONBORO NH 03254 |
| LINDA HOUCK | 41 WOODVIEW DRIVE CHALFONT PA 18914 |
| LINDA HOWELLS JENNIFER COOMBS | 679 S DELAWARE DR AND CLIFFORD SMOKE AND SMOKE CONSTRUCTION UPPER MOUNT PA 18343 |
| LINDA HUNSTAD | 309 HAMMOND AVE WATERLOO IA 50702 |
| LINDA HUNTER | 122 COLONIAL PARK DRIVE SPRINGFIELD PA 19064 |
| LINDA HUSSEY | 1707 ISLINGTON STREET PORTSMOUTH NH 03801 |
| LINDA HYDE | CHARLES H HYDE 417 WALNUT CREEK DR STOCKBRIDGE GA 30281-5878 |
| LINDA J ARGENTI PC | 29 E PEARL ST NASHUA NH 03060 |
| LINDA J BAHT | 4308 EAST NISBET ROAD PHOENIX AZ 85032 |
| LINDA J FRAYLING | 78 BERKELEY STREET APT 1 BOSTON MA 02116-6221 |
| LINDA J LAWRENCE ATT AT LAW | 24 W WILLIAM ST DELAWARE OH 43015 |
| LINDA J MARSTON ATT AT LAW | 401 CHURCH ST MOBILE AL 36602 |
| LINDA J SMITH ATT AT LAW | 4405 89TH ST LUBBOCK TX 79424-5108 |
| LINDA J STEVENS | 480 NORTH MCCLURG COURT 913 CHICAGO IL 60611 |
| LINDA J TORRES | 688 N MONROE ST SAN JOSE CA 95128-1340 |
| LINDA J. ATACK | PO BOX 46887 RALEIGH NC 27620 |
| LINDA J. BURFENING | ROBERT W. BURFENING 7226 137TH AVE SE SNOHOMISH WA 98290 |
| LINDA J. BURKETT | RONALD D. BURKETT 1572 THUNDERS TRL POTOMAC MT 59823 |
| LINDA J. EAVES | 13185 SAM HILL LANE FENTON MI 48430 |
| LINDA J. LAMAR | 67200 SISSON STREET WASHINGTON MI 48095 |

| Claim Name | Address Information |
|---|---|
| LINDA J. NASH | ROBERT W. NASH 8727 CLARINDA AVENUE PICO RIVERA CA 90660 |
| LINDA J. ROSBURY | 17151 VICTOR DR NORTHVILLE MI 48167 |
| LINDA JENSEN | 731 GRAND TERRACE AVE BALDWIN NY 11510 |
| LINDA JOHNSON | 45 VALLEY FORGE ROAD BORDENTOWN NJ 08505 |
| LINDA JOHNSON | 13507 SPRIGGS RD MANASSAS VA 20112 |
| LINDA JOHNSON | 15136 OAKWOOD LANE BALCH SPRINGS TX 75180 |
| LINDA JORDAN | 216 BARREN HILL ROAD CONSHOHOCKEN PA 19428 |
| LINDA JORGENSEN | 1357 HARLAN LANE LAKE FOREST IL 60045 |
| LINDA JURRENS | 406 12TH AVE NW KASSON MN 55944 |
| LINDA K BRIDGES | 4614 JADE GREEN COURT HOUSTON TX 77059 |
| LINDA K BUCKLEY | 2434 THADDEUS DR MOUNTAIN VIEW CA 94043-2736 |
| LINDA K BURKE ATT AT LAW | 800 WILCREST DR STE 260 HOUSTON TX 77042 |
| LINDA K KRANZ | 531 NORTH CALIFORNIA STREET BURBANK CA 91505 |
| LINDA K MYERS RECORDER | 117 BALTIMORE ST RM 102 GETTYSBURG PA 17325 |
| LINDA K NEWMAN | 3626 LIVERY LANE CUMMING GA 30040 |
| LINDA K. KORKOS | PATRICK H. MARLOW 10037   REDWOOD LANE MIDDLEBURY IN 46540 |
| LINDA KANEKO | 2017 NORRIS RD WALNUT CREEK   CA 94596 |
| LINDA KAY YERGER ATT AT LAW | 1570 SHADOWLAWN DR NAPLES FL 34104 |
| LINDA KELSO | 2742 AUBURN AVE CARLSBAD CA 92010-2170 |
| LINDA KERR | 8109 E WOODSBORO AVE ANAHEIM CA 92807-2528 |
| LINDA KISSANE AND SCANDIA | 117 HASTINGS WAY CONSTRUCTION INC POPLAR GROVE IL 61065 |
| LINDA KLOOSTERMAN | 3696 W. GREENSBOROUGH PL DENVER CO 80236 |
| LINDA KNIGHT | 381 DAISYFIELD DR LIVERMORE CA 94550-3961 |
| LINDA KNIGHT AND PATRICK | 1701 VENTURA DR KAZUKIEWCZ LORIDA FL 33857 |
| LINDA KRAMER | 22400 WILLOW CREEK RD PHILIP SD 57567 |
| LINDA KURUC | MATTHEW KURUC 340 CRESCENT AVENUE LEONIA NJ 07605 |
| LINDA L ARCHIBALD | 7413 ALTA VISTA LA VERNE CA 91750 |
| LINDA L BROUGHER | 280 CUMBERLAND ROAD GLENDALE CA 91202 |
| LINDA L BURTON | 2470 BRANDYMILL RD HOUSTON TX 77067 |
| LINDA L CABALLERO | JOE M CABALLERO 25 AMANTES RANCHO SANTA MARGARIT CA 92688-2707 |
| LINDA L FYFE | 1725 EVERGREEN DES MOINES IA 50320 |
| LINDA L HARRIS AND LANCE | 221 E HARRISON AVE GOSNEY AND PATRICK GOSNEY GUTHRIE OK 73044 |
| LINDA L HASTIE | GERALD V HASTIE 8755 PAINTBRUSH LANE MISSOULA MT 59808 |
| LINDA L KACZMAREK | 2378 STETSON CIRCLE BULLHEAD CITY AZ 86442 |
| LINDA L KIES | 72 LABAW DR CRANBURY NJ 08512-2752 |
| LINDA L MAEYOSHIMOTO | 231 STETSON RD LEWISTON ME 04240-2508 |
| LINDA L STEVENS ATT AT LAW | 925 W HWY 152 MUSTANG OK 73064 |
| LINDA L ZWART AND | HENDRIK ZWART 2515 WEST DAHLIA DRIVE PHOENIX AZ 85029 |
| LINDA L. DESANTIS | WILLIAM M. DESANTIS 8 HENGELI DRIVE CHESTERFIELD NJ 08505 |
| LINDA L. HECK | 3233 BARHITE ST PASADENA CA 91107 |
| LINDA L. KELLY | 1600 STRAWBERRY SQUARE HARRISBURG PA 17120 |
| LINDA L. MICHELINI | WILLIAM J. MICHELINI 516 S THORNDALE LANE ELK GROVE VILLAGE IL 60007 |
| LINDA L. SALTER | 6306  ANTIETAM DRIVE PENSACOLA FL 32503 |
| LINDA L. STERN | WILLIAM C. AUBREY  II 4 EL DORADE DRIVE CLIFTON PARK NY 12065 |
| LINDA L. THOMPSON | 127 HARVEST STREET LINDEN PA 17744 |
| LINDA LAROCCA | JOHN LAROCCA 18 DAKOTA ST HICKSVILLE NY 11801 |
| LINDA LARSON | 738 LAKE SHORE DRIVE ESCANABA MI 49829 |
| LINDA LATHAM | 44 LANDINGS DR MARLTON NJ 08053 |
| LINDA LAW DE SITTER | LOUIS ANDREW DE SITTER 430 FRANKTON ROAD HOOD RIVER OR 97031-9737 |

| Claim Name | Address Information |
|---|---|
| LINDA LEANN NEW ATT AT LAW | 1308 HIGHLAND DR MANSFIELD TX 76063 |
| LINDA LECONTE | 601 W 160TH STREET, #8B NEW YORK NY 10032 |
| LINDA LEE BODE AND | 1105 NICHOLE LN JEFF MOORE BESSEMER AL 35022 |
| LINDA LEE BUUS | 415 SISSION MOORCROFT WY 82721 |
| LINDA LEWIS | 17908 POINTE CT CLINTON TOWNSHIP MI 48038 |
| LINDA LEWIS | 139 S 52ND STREET WEST DES MOINES IA 50265 |
| LINDA LIVORSI | 6208 PARK AVE DOWNERS GROVE IL 60516-1916 |
| LINDA LOFING | 2916 WEST ELDER AVENUE SANTA ANA CA 92704 |
| LINDA LOUVIERE ALL DRY WATER DAMAG | GRP LLC 321 EXPERTS POWERHOUSE ELECTRIC LLC ALBERTO HERNANDEZ AND LOUISIANA LAND GRETNA LA 70056 |
| LINDA LOW | PO BOX 93742 CITY OF INDUSTRY CA 91715-3742 |
| LINDA LUDOVICO | GEORGE LUDOVICO 323 EAST ROAD BELFORD NJ 07718 |
| LINDA LUNDAHL | 13580 TECHNOLOGY DR APT 3304 EDEN PRAIRIE MN 55344-2316 |
| LINDA M BLANK ATT AT LAW | 1925 CENTURY PARK E STE 1150 LOS ANGELES CA 90067 |
| LINDA M CHAVERS VS GMAC MORTGAGE LLC | LAW OFFICES OF JINA A NAM AND ASSOCIATES 18000 STUDEBAKER RD STE 700 CERRITOS CA 90703 |
| LINDA M CURTIS | 553 SCEPTRE RD FORISTELL MO 63348 |
| LINDA M HILDEBRAND | DANIEL L HILDEBRAND 183 BUCKRIDGE DR DRUMS PA 18222 |
| LINDA M JAMES | 5141 WHITE HILLS DRIVE FORT WORTH TX 76137 |
| LINDA M KIBIT | 29661 TRAIL CREEK DRIVE UNIT/APT 11 HURON TWP MI 48164 |
| LINDA M MOSELY AND FIRST GENERAL | 4525 W FOXY LN SERVICES OF THE TREASURE VALLEYINC KUNA ID 83634 |
| LINDA M OGAS | 602 NORTH SMEAD WAY SAN DIMAS CA 91773 |
| LINDA M SHARPE | 51 PALMER STREET ARLINGTON MA 02474 |
| LINDA M SHERMAN | LARRY J BARNUM 2153 CASA GRANDE STREET PASADENA CA 91104 |
| LINDA M STEWART ATT AT LAW | 312 W TEXAS AVE STE A BAYTOWN TX 77520 |
| LINDA M. BLASKOVICH | 2061 S. LINCOLN AVENUE LOMBARD IL 60148 |
| LINDA M. GAWERECKI | JERRY M. GAWERECKI 110 FRONTIER TRAIL MERIDIANVILLE AL 35759 |
| LINDA M. HARRINGTON | 1830 EAST PARKS HIGHWAY A113 PMB495 WASILLA AK 99654 |
| LINDA M. JOHNSON | 79021 CR 652 LAWTON MI 49065 |
| LINDA M. NEWBRY | JOSEPH E. NEWBRY PO BOX 22730 KNOXVILLE TN 37933-0730 |
| LINDA M. NICHOLSON | 6627 WANITA COURT UTICA MI 48317-2267 |
| LINDA M. SHAFTO | ROBERT D. SHAFTO 55171 PARK PLACE NEW HUDSON MI 48165 |
| LINDA M. WHITE | PETER J. WHITE 16 HALL RD HILLSBORO NH 03244 |
| LINDA M. WRIGHT | MONTY R. FLYNN 4508 BAMERICK ROAD JAMESVILLE NY 13078 |
| LINDA MAAG | 955 HOLMAN WAY SPARKS NV 89431 |
| LINDA MABRY | 17168 NEWHOPE ST APT 208 FOUNTAIN VALLEY CA 92708-8218 |
| LINDA MAE KALOUS | 515 AUTUMN CT APT 104 ELGIN IL 60123-2577 |
| LINDA MARGOLIES SALEM | LEE ALBERT SALEM 464 N LAUREL AVE LOS ANGELES CA 90048-2351 |
| LINDA MARIE PARKER | 8528 DE SOTO AVENUE #29 LOS ANGELES CA 91304 |
| LINDA MARIE WIDERA REVOCABLE TRUST | C/O LINDA LANGE 3540 WALLNUT AVE LONG BEACH CA 90807-4844 |
| LINDA MARRA | 24 COGINCHAUG COURT GUILFORD CT 06437 |
| LINDA MARY HANSEN | 3437 MARBLE RIDGE DRIVE CHINO HILLS CA 91709-1416 |
| LINDA MAURER | 452 N ROOSEVELT ST UNIT 304 CANTON MI 48187-4871 |
| LINDA MCCALL AND LLC I AND | 1600 WOODGLEN LN PROTECH CONSTRUCTION ALTADENA AREA CA 91001 |
| LINDA MCCRACKEN | PO BOX 309 CLOVERDALE OR 97112-0309 |
| LINDA MCCULLOUGH | 10558 MISSISSIPPI CIRCLE N BROOKLYN PARK MN 55443 |
| LINDA MCDONALD | P.O. BOX 74 GENOA NV 89411-0074 |
| LINDA MCGARVEY | 914 DOHRMANN STREET JESUP IA 50648 |
| LINDA MCGRATH | 411 CEDAR ST JENKINTOWN PA 19046 |

| Claim Name | Address Information |
|---|---|
| LINDA MCINTYRE | 19 TIN HOUSE ROAD MEDFORD NJ 08055-9735 |
| LINDA MCKAY DAVIES AND | 59 THORNHILL RD ERIC DAVIES HIGHLANDS NC 28741 |
| LINDA MCMICHAEL | 8284 N WETHERILL CR CASTLE ROCK CO 80108 |
| LINDA METCALFE | 1304 BLUEBILL BAY RD BURNSVILLE MN 55306 |
| LINDA MIKKELSON | 12 FAIRLAWN CT HILTON HEAD SC 29926 |
| LINDA MILANO | 18 ROWLAND DRIVE HILLSBOROUGH NJ 08844 |
| LINDA MILLER | 121 TITUS COURT RICHBORO PA 18954 |
| LINDA MIZUSHIMA | ALAN MIZUSHIMA 5910 MELVIN AVE TARZANA CA 91356 |
| LINDA MOORE AND KING MASONRY | 610 DURHAM ST INC BURLINGTON NC 27217 |
| LINDA MOORE-LANNING | PO BOX 1421 PORT BOLIVAR TX 77650-1421 |
| LINDA MOORHOUSE | 17 ANSALDI RD MANCHESTER CT 06040 |
| LINDA MORENA | 27474 COVERED BRIDGE TRL HARBESON DE 19951 |
| LINDA MOREY AND ALLIANCE | 4522 SE BEAVER LN CONSTRUCTION AND CABINETRY INC STUART FL 34997 |
| LINDA MORGAN | 321 MARION PLACE MANVILLE NJ 08835 |
| LINDA MOSES-SOARES | 47-474 HOOPALA ST KANEOHE HI 96744-4876 |
| LINDA MURPH | 4216 BOWLIN CT. WAKE FOREST NC 27587 |
| LINDA MURPHY | 500 COLONIAL DRIVE UNIT 106 IPSWICH MA 01938 |
| LINDA MYERS | 404 GILMER RD COATESVILLE PA 19320-2072 |
| LINDA MYRICK | 25360 BOOTS ROAD MONTEREY CA 93940 |
| LINDA MYS | PO BOX 227 SAND LAKE MI 49343-0227 |
| LINDA NAYLOR | 2725 HARVARD DRIVE WARRINGTON PA 18976 |
| LINDA NGUYEN AND DON TRAN | 7207 AVOCET LN CONSTRUCTION HOUSTON TX 77040 |
| LINDA OBRIEN | 2178 FOXTAIL DRIVE SANATOGA PA 19464 |
| LINDA ODONNELL | ODONNELL PARTNERS LLC/ DBA REMAX SIGNATURE 2411 N. MARSHFIELD AVE CHICAGO IL 60614 |
| LINDA OLIVER | 71 POPLAR STREET BERKELEY CA 94708 |
| LINDA P HOPKINS | 101 CEDAR LN MOUNT HOLLY NC 28120-1716 |
| LINDA P INC | 65 COMMONS WAY KALISPELL MT 59901-1908 |
| LINDA P. ANDERSON | TONY L. ANDERSON PO BOX 1607 BELLFLOWER CA 90707 |
| LINDA P. MOORE | 5468 BASS DRIVE HOLLY HILL SC 29059 |
| LINDA P. SAWCHUK | 25055 GLENBROOKE DR. SOUTHFIELD MI 48033 |
| LINDA P. WILLIAMS | 49 MILLS PLACE ASHEVILLE NC 28804 |
| LINDA P. YOUTZ | JAMES A. YOUTZ 2640 BECHERS BROOK LAWRENCEVILLE GA 30043-6346 |
| LINDA PARISI | 10219 LA TUNA CANYON RD SUN VALLEY CA 91352-2104 |
| LINDA PARKER | PO BOX 33913 SAN DIEGO CA 92163 |
| LINDA PLATT | 659 WHITTIER DRIVE WARMINSTER PA 18974 |
| LINDA POE | 1420 TUDOR DRIVE MUNDELEIN IL 60060 |
| LINDA POLLMANN ATT AT LAW | 1021 SIBLEY MEMORIAL HWY APT 407 MENDOTA HTS MN 55118 |
| LINDA POYNER BROWN | LINDA P BROWN 10517 EDINBURGH DRIVE SPOTSYLVANIA VA 22553 |
| LINDA PRITCHETT AND DONTA D HARRIS | 379 SAPPHIRE BEND LLC RIVERDALE GA 30296 |
| LINDA QUINTON BURR ATT AT LAW | 2601 N CANYON RD STE 204 PROVO UT 84604 |
| LINDA R HARPER SRA | 14060 NICHLAS CT COLORADO SPRINGS CO 80921-3308 |
| LINDA R. ARMSTRONG | 1327 BRIGHTON LAKE ROAD BRIGHTON MI 48116 |
| LINDA R. PELLEGRINE | PATRICK C. RITCHIE 9772 PASEO MONTRIL SAN DIEGO CA 92129 |
| LINDA R. STRUSSIONE | 46296 GLENPOINTE DR SHELBY TWP MI 48315 |
| LINDA RIGGS | 60053 BOURNS STREET NEW HUDSON MI 48165 |
| LINDA RINAUDO | 20244 PALOU DRIVE SALINAS CA 93908 |
| LINDA RIVERA AND RICHARD M | 2414 DANTE AVE MEYERS AND KROLL REMODELING LLC AND SERVICEMASTER VINELAND NJ 08361-6761 |

| Claim Name | Address Information |
|---|---|
| LINDA ROBERTS ROSS ATT AT LAW | 4085 BROCKTON AVE RIVERSIDE CA 92501 |
| LINDA ROBERTSON AND PREWITT | 132 WALNUT ST REMODELING FRIENDSHIP TN 38034 |
| LINDA ROEDING WELLS ATT AT LAW | PO BOX 2252 PEACHTREE CITY GA 30269 |
| LINDA ROGERS AND DUNCAN SERVICE | CO 900 WATER FRONT DR KOKOMO IN 46902-5189 |
| LINDA ROSE FESSLER ATT AT LAW | 234 S FIGUEROA ST APT 541 LOS ANGELES CA 90012 |
| LINDA ROURKE | 1531 PRAIRIE DEPOT INDIANAPOLIS IN 46241 |
| LINDA RUSICH LOUVIERE AND | 321 COTTONWOOD DR GAITAN CUSTOM EXTERIORS LLC GRETNA LA 70056 |
| LINDA RUSSELL ALVIN BRYANT | 29 BERKSHIRE DR AND MAYBERRY CONSTRUCTION ROOFING ROME GA 30161 |
| LINDA RYAN | 16 MADONNA STREET NATICK MA 01760-3011 |
| LINDA RYMSZA | 12227 BLISS COURT STERLING HEIGHTS MI 48312 |
| LINDA S BAKU | 177 ESPOSTI MEADOWS WAY SANTA ROSA CA 95403 |
| LINDA S BURNS ATT AT LAW | PO BOX 1587 JASPER AL 35502 |
| LINDA S CHERRY | PO BOX 8051 S LAKE TAHOE CA 96158 |
| LINDA S HANSON | 1191 S ROBINHOOD DR NORTH MUSKEGON MI 49445-2080 |
| LINDA S JACKSON | 7637 PLEASANTVILLE WAY GROVETOWN GA 30813 |
| LINDA S JARVIS | 2641 MCBRYDE AVENUE RICHMOND CA 94804 |
| LINDA S LUTHER VENO ATT AT LAW | 1611 POND RD STE 203 ALLENTOWN PA 18104 |
| LINDA S MONTALVO | 118 BRANDYWINE PL LANSING MI 48906-1601 |
| LINDA S NOVAKOV ATT AT LAW | 6900 HOUSTON RD STE 29 FLORENCE KY 41042 |
| LINDA S OTTLEY | 9333 N SUNFLOWER BLOSSOM PLACE TUCSON AZ 85743 |
| LINDA S POLLICHRONAKIS | 144 SALMONBERRY LANE LONGVIEW WA 98632 |
| LINDA S TOMLINSON | JAMES W TOMLINSON 1210 E IOWA STREET EVANSVILLE IN 47711-5252 |
| LINDA S. BRENNER | 2866 DOUBLE BRANCH ROAD COLUMBIA TN 38401 |
| LINDA S. HARRIS | CALVIN E. HARRIS 8383 BRITTANY DRIVE DUBLIN CA 94568 |
| LINDA S. MARCINSKI | 9872  CASTLE RIDGE CIRCLE S HIGHLANDS RANCH CO 80129 |
| LINDA S. MARSH | DANIEL F. MARSH 467 WILCOX KIRKWOOD MO 63122 |
| LINDA S. MATTHEWS | CLAUDE R. MATTHEWS 2587 UPSHAW ROAD AYLETT VA 23009 |
| LINDA S. SMITH | KAY JO CROWEL 739 GRANT STREET SE ATLANTA GA 30315 |
| LINDA S. TUCCI | PETER J. TUCCI 107 DORCHESTER RD MOUNT LAUREL NJ 08054 |
| LINDA S. TYE | 106 MCCULLUM ROAD INDEPENDENCE KY 41051 |
| LINDA SALCITO | 9880 MARINA BLVD #1512 BOCA RATON FL 33428-6672 |
| LINDA SANTO AND WILLIAM REED | 2524 LN ST FALLS CITY NE 68355 |
| LINDA SCHRADER | 2122 S. RED ROCK CT. GILBERT AZ 85295 |
| LINDA SCHWARZ | 371 PINE AVE MANASQUAN NJ 08736 |
| LINDA SCISCO | 100 BURANO COURT NORTH VENICE FL 34275 |
| LINDA SHAHAN | 2619 ALAMEDA ST CEDAR FALLS IA 50613 |
| LINDA SHIAO-CHUN LEE | 216 LAKEWATER DRIVE CARY NC 27511 |
| LINDA SILVER | 225 CHIQUITA STREET LAGUNA BEACH CA 92651 |
| LINDA SIMS | P.O. BOX 934 LAKE AROWHEAD CA 92352 |
| LINDA STOKES | 325 HARBISON CANYON EL CAJON CA 92019 |
| LINDA STREETER AND SISTERS | 3371 JOLA CIR CONSTRUCTION INC SACRAMENTO CA 95832 |
| LINDA SUE WORKING | MICHAEL ALAN WORKING 5075 INDIO AVE YUCCA VALLEY CA 92284 |
| LINDA SWAN AND ASSOC | 7520 39TH AVE KENOSHA WI 53142 |
| LINDA T HANSON LAW OFFICE | 350 PARK ST STE 201 NORTH READING MA 01864 |
| LINDA T HULL | 939 SOUTH FAIRVIEW AVENUE SALT LAKE CITY UT 84105 |
| LINDA T JOHNSON AND ANDREWS | 1568 CUNARD RD ROOFING AND RESTORATION INC COLUMBUS OH 43227 |
| LINDA T WILSON | 332 QUINCY AVE SHENANDOAH VA 22849-1738 |
| LINDA TATE | TONY TATE 10251 W PRAIRIE AVE POST FALLS ID 83854 |
| LINDA THEOBALD | 925 E FIRST STREET PECULIAR MO 64078 |

| Claim Name | Address Information |
|---|---|
| LINDA THROOP REALTY | PO BOX 534 HURLEY MS 39555 |
| LINDA THROOP REALTY AG 118351 | 6900 HURLEY WADE RD MOSS POINT MS 39562 |
| LINDA TIEBAUER AND ERC INC | 4749 WINKLER CT THEODORE AL 36582 |
| LINDA TINSLEY | COLDWELL BANKERLAKESIDE 530 W MAIN ST HENDERSONVILLE TN 37075 |
| LINDA TIRELLI | IN THE MATTER OF DEBORAH PANGEL AND LEE SACHS, DEBTORS ONE NORTH LEXINGTON AVENUE, 11TH FLOOR WHITE PLAINS NY 10601 |
| LINDA TYMINSKI | 3836 NW 5TH AVENUE BOCA RATON FL 33431 |
| LINDA UNGERLEIDER | 8 ALCINE LANE BURLINGTON MA 01803 |
| LINDA UNION | PO BOX 172123 KANSAS CITY KS 66117-1123 |
| LINDA V LEE | 12080 TIVOLI PARK RW #7 SAN DIEGO CITY CA 92128 |
| LINDA V MARRONE AND | 103 LANGELIER LN ALAN J MARRONE MARLBORO MA 01752 |
| LINDA VANE | REO REAL ESTATE 10 PIDGEON HILL DR. STERLING VA 20165 |
| LINDA VANESS | 6228 NICOLLET S RICHFIELD MN 55423 |
| LINDA VARGAS | PROMINENT REALTY, INC. 11754 JOLLYVILLE RDE 109 AUSTIN TX 78759 |
| LINDA VIALA | 17 RELDA ST PLAINVIEW NY 11803-4610 |
| LINDA VILLARREAL | ONE STOP REALTY, INC 830 W. PRICE RD BROWNSVILLE TX 78520 |
| LINDA W. NACCI | 47160 HUNTERS PARK DRIVE PLYMOUTH MI 48170 |
| LINDA WALKER | 26 STOCKTON DR VOORHEES NJ 08043 |
| LINDA WARD | CLIFFORD WARD 11 SUSSEX LANE LAKE GROVE NY 11755 |
| LINDA WEBER | 813 LOCKE AVENUE WATERLOO IA 50702 |
| LINDA WEISS | 5504 RINKER CIRCLE DOYLESTOWN PA 18902 |
| LINDA WHITE AND MCMURRAY | 11346 GRANDMONT AVE CONSTRUCTION CO DETROIT MI 48227 |
| LINDA WHITTEN AND TIM GREEN CONST | 9 BON AIRE ST LOUIS MO 63132 |
| LINDA WILLIAMS | 4417 CRAIG DRIVE FORT COLLINS CO 80526 |
| LINDA WOJCIESON | 1197 RUSHER ST TRACY CA 95376-2331 |
| LINDA WOLF | 455 TABOR AVENUE SOUTHAMPTON PA 18966 |
| LINDA WOOD | 6509 COLONIAL DR GRANBURY TX 76049 |
| LINDA WRIGHT | 528 COLUMBIA CREEK SAN RAMON CA 94582 |
| LINDA WYRICK | 1602 NORTH 73RD AVENUE PHOENIX AZ 85035 |
| LINDA Y BARNER | 2962 E WILLIS AVENUE FRESNO CA 93726 |
| LINDA Z. CASTRO | 227 ROCKYTOP TRL MOUNT JULIET TN 37122 |
| LINDA ZABALOU | 7876 SPRING AVENUE APT 2F ELKINS PARK PA 19027 |
| LINDA ZAGIEL | 2510 BROOKE ROAD PENNSBURG PA 18073 |
| LINDA ZALDIVAR | 11605 VIA DIANA EL CAJON CA 92019 |
| LINDA, LLOYD | 5623 GREEN CREEK RD SCHUYLER VA 22969 |
| LINDA, LOMA | 2900 GREENSIDE PL CITY COLLECTOR JOPLIN MO 64804 |
| LINDA, MIRELES | 6034 FRIO RIVER ST BROWNSVILLE TX 78526-4134 |
| LINDAUER, JOYCE W | 2602 MCKINNEY STE 310 DALLAS TX 75204 |
| LINDAY WEBB AND PEACHTREE | 5588 VICTORY BLVD HOME IMPROVEMENT MORROW GA 30260 |
| LINDBERG, ANGELA M | 613 TONYS ALLEY DELTA CO 81416 |
| LINDE APPRAISAL LLC | 1019 LAWNDALE DR BEAVER DAM WI 53916-1017 |
| LINDELL JOE | C O ANTONIO DOUGLAS TUDDLES 615 GRISWOLD ST STE 1509 DETROIT MI 48226 |
| LINDELL JOE VS JP MORGAN CHASE BANK AS TRUSTEE | AND GMAC MORTGAGE CORPORATION ANTONIO DOUGLAS TUDDLES 615 GRISWOLD STREETSUITE 1509 DETROIT MI 48226 |
| LINDELL, GAIL & LINDELL, WILLIAM | 1110 10TH STREET LEWISTON ID 83501 |
| LINDEMAN, MARK M & LINDEMAN, LISA A | 6937 CARNWOOD ROAD MADISON WI 53719 |
| LINDEMANN, BLAKE | 433 N CAMDEN DR 4TH FL BEVERLY HILLS CA 90210 |
| LINDEMULDER, SUSAN J | 8385 SW 24TH AVE PORTLAND OR 97219-3903 |
| LINDEMYER, GARY & LINDEMYER, SUSAN | 1111 JORDAN ST THE DALLES OR 97058 |

| Claim Name | Address Information |
|---|---|
| LINDEN ASSEMBLER FEDERAL CREDIT UNI | 524 W EDGAR RD LINDEN NJ 07036 |
| LINDEN CITY | 301 N WOOD AVE CITY HALL LINDEN CITY TAXCOLLECTOR LINDEN NJ 07036 |
| LINDEN CITY | 301 N WOOD AVE CITY HALL TAX COLLECTOR LINDEN NJ 07036 |
| LINDEN CITY | 132 E BROAD ST CITY TREASURERS OFFICE LINDEN MI 48451 |
| LINDEN CITY | 132 E BROAD ST BOX 507 CITY TREASURERS OFFICE LINDEN MI 48451 |
| LINDEN CITY TAX COLLECTOR | 132 E BROAD ST BOX 507 LINDEN MI 48451 |
| LINDEN GROVE IV CONDO ASSOCIATION | 1555 W 1555 W DIVERSEY PKWY C O CAPSTONE CHICAGO IL 60614 |
| LINDEN GROVE IV CONDOMINIUM | 1555 W DIVERSEY PKWY C O CAPSTONE PROPERTY MNGMNT LLC CHICAGO IL 60614 |
| LINDEN ROSELLE SEWAGE AUTHOR | 301 NO WOOD AVE CITY HALL LINDEN NJ 07036 |
| LINDEN ROSELLE SEWAGE AUTHORITY | CITY HALL 301 NO WOOD AVE LINDEN NJ 07036 |
| LINDEN SHUMAKER | 1314 WEST 1480 NORTH OREM UT 84057 |
| LINDEN TOWN | 3401 WENDHAUSON RD LINDEN TOWN TREASURER MINERAL POINT WI 53565 |
| LINDEN TOWN | TOWN HALL MINERAL POINT WI 53565 |
| LINDEN TOWN | W 3847 HWY C TREASURER MERRILL TWP MERRILL WI 54452 |
| LINDEN UTILITIES | 702 E WATER ST LINDEN IN 47955 |
| LINDEN VILLAGE | TREASURER PO BOX 469 444 JEFFERSON ST LINDEN WI 53553 |
| LINDEN VILLAGE | TREASURER LINDEN VILLAGE PO BOX 469 444 JEFFERSON ST LINDEN WI 53553 |
| LINDEN VILLAGE | 444 JEFFERSON ST TREASURER LINDEN VILLAGE LINDEN WI 53553 |
| LINDEN VILLAGE | BOX 244 TREASURER LINDEN WI 53553 |
| LINDEN, DANIEL R & LINDEN, ERIN B | PO BOX 1284 MANHATTAN KS 66505-1284 |
| LINDEN, JENNY H & PARK, DEREK H | 1755 VIA LOBOS SAN LORENZO CA 94580 |
| LINDEN, STEPHEN | 30095 NORTHWESTERN STE 10A FARMINGTON HILLS MI 48334 |
| LINDENBERGER, KAREN A | 12314 WEST 107TH TERRACE OVERLAND PARK KS 66210 |
| LINDENHURST VILLAGE | 430 S WELLWOOD AVE VILLAGE OF LINDENHURST LINDENHURST NY 11757 |
| LINDENWALD BORO | 2001 EGG HARBOR RD LINDENWALD NJ 08021 |
| LINDENWALD TOWNHOMES HOA | 2122 S SECOND ST C O ESTEP MANAGEMENT SERVICES HAMILTON OH 45011 |
| LINDENWOLD BORO | 2001 EGG HARBOR RD LINDENWALD NJ 08021 |
| LINDENWOLD BORO | 2001 EGG HARBOR RD LINDENWOLD BOROUGHCOLLECTOR LINDENWOLD NJ 08021 |
| LINDENWOLD BORO | 2001 EGG HARBOR RD TAX COLLECTOR CLEMENTON NJ 08021 |
| LINDENWOLD BORO | 2001 EGG HARBOR RD TAX COLLECTOR LINDENWALD NJ 08021 |
| LINDENWOOD COA | 15966 W 263RD ST BELLE PLAIN MN 56011 |
| LINDENWOOD HOMEOWNERS ASSOCIATION | 4515 E ANAHEIM ST C O PACIFIC COAST MANAGEMENT INC LONG BEACH CA 90804 |
| LINDER APPRAISAL SERVICE | 10502 FREDERICK DR VILLA PARK CA 92861 |
| LINDER LAW OFFICE | 1300 S 8TH ST SPRINGFIELD IL 62703-2519 |
| LINDER STREET MORTGAGE LLC | 1590 S COAST HWY#8 LAGUNA BEACH CA 92651 |
| LINDER, TONYA | 14310 ARLINGTON PLACE CYPRESS TX 77429 |
| LINDERMAN, JAMES L | 424 SILL AVE JERRY AND CHERYL RUSSELL CUYAHOGA FALLS OH 44221 |
| LINDERMAN, MICHAEL D & | LINDERMAN, CINDY A 13282 SOUTH OMAHA STREET PINE CO 80470 |
| LINDERS, HANS | 971 GENEVA DR PRESCOTT AZ 86305 |
| LINDFORS, FONDA E | 14845MALVERN HILL DR BATON ROUGE LA 70817 |
| LINDGREN GLASS PRODUCTS, INC. | 511 WASHINGTON STREET WATERLOO IA 50701 |
| LINDHOLM, DOUGLAS | 8905 HARVEST HILL WAY ZEBRA RESTORATION SERVICES INC ELK GROVE CA 95624 |
| LINDINA TOWN | W 8057 LARSON RD TREASURER LINDINA TWP MAUSTON WI 53948 |
| LINDINA TOWN | W 8057 LARSON RD TREASURER MAUSTON WI 53948 |
| LINDINA TOWN MUTUAL INS | N4982 STATE RD 58 MAUSTON WI 53948 |
| LINDINA TOWN MUTUAL INS | MAUSTON WI 53948 |
| LINDLE AND LAURIE MERRISS AND SERVICE | 4989 SE 72ND AVE TEAM OF PROFESSIONALS CARLISLE IA 50047 |
| LINDLEY PARK PLAZA OWNERS ASSN | 20631 VENTURA BLVD STE 202 WOODLAND HILLS CA 91364 |
| LINDLEY TOWN | TAX COLLECTOR PO BOX 62 535 STATE RD LINDLEY NY 14858 |

| Claim Name | Address Information |
|---|---|
| LINDLEY TOWN | 637 US 15 TAX COLLECTOR LINDLEY NY 14858 |
| LINDLEY TOWNSHIP | RT1 BOX 86 MARY VOWELL TWP COLLECTOR CAINSVILLE MO 64632 |
| LINDMORE IRRIGATION DISTRICT | PO BOX 908 240 W LINDMORE AVE LINDSAY CA 93247 |
| LINDNER, MICHAEL E | 101 JEFFERSON ROAD MONTGOMERY NY 12549 |
| LINDNER, SUZANNE S | 90 VALDEZ AVE SAN FRANCISCO CA 94112 |
| LINDO LAKE TOWNHOMES OWNERS ASSOC | 1331 MORNA BLVD STE 103 C O SHE MANAGE PROPERTIES INC SAN DIEGO CA 92110 |
| LINDQUIST & VENNUM PLLP | 80 S 8TH ST SUITE 4200 MINNEAPOLIS MN 55402-2274 |
| LINDQUIST AND VENNUM | 80 S 8TH ST MINNEAPOLIS MN 55402 |
| LINDQUIST LAW OFFICE | PO BOX 490 MANDAN ND 58554 |
| LINDQUIST, DAWN | 8707 CENTAUR DRIVE BELVIDERE IL 61008 |
| LINDQUIST, JAMES E | 1314 SETON AVENUE SE DECATUR AL 35601 |
| LINDSAY APPRAISAL SERVICES | PO BOX 942 BISMARCK ND 58502 |
| LINDSAY BROOKE ERWIN ATT AT LAW | PO BOX 2369 PHENIX CITY AL 36868 |
| LINDSAY COUTURE | 9714 DARTRIDGE DR. DALLAS TX 75238 |
| LINDSAY DUDEK | 6024 DEER RUN DRIVE TRAFFORD PA 15085 |
| LINDSAY E COSTLEY AND | 17 BENSMILL CT PAUL DAVIS RESTORATION REISTERSTOWN MD 21136 |
| LINDSAY ESTATES HOMEOWNERS | 4645 E COTTON GIN LOOP CO CITY PROPERTY MANAGEMENT PHOENIX AZ 85040 |
| LINDSAY G DOWELL | 14 BAYBERRY CIRCLE ROCKPORT TX 78382 |
| LINDSAY HOPKINS | 928 COLBY RD. WATERLOO IA 50701 |
| LINDSAY JARDINE | 208 W FAIRWOOD DRIVE CHALFONT PA 18914 |
| LINDSAY L TURMAN | 816 TEALWOOD CIR FLOWER MOUND TX 75028 |
| LINDSAY LOTHIAN EXECUTOR | 4428 W 154TH ST LAWNDALE CA 90260-2003 |
| LINDSAY MANAGEMENT SERVICE | 6126 INNOVATION WAY CARLSBAD CA 92009 |
| LINDSAY MANAGEMENT SERVICES | 6126 INNOVATION WAY CARLSBAD CA 92009 |
| LINDSAY RANCH HOMEOWNERS | 7955 S PRIEST DR STE 105 TEMPE AZ 85284 |
| LINDSAY RANCH HOMEOWNERS ASSOC | 7955 S PRIEST DR STE 105 TEMPE AZ 85284 |
| LINDSAY RATKOVICH | 621 N 10TH STREET PHILADELPHIA PA 19123 |
| LINDSAY REAL ESTATE LLC DBA REMAX E | 2509 E ST RD 44 SHELBYVILLE IN 46176 |
| LINDSAY STRATHMORE IRRIGATION DIST | PO BOX 1205 23260 ROUND VALLEY LINDSAY CA 93247 |
| LINDSAY, AMY | 6040 W CROCUS DR CANOPY CONSTRUCTION GLENDALE AZ 85306 |
| LINDSAY, CHARLES L | OUTE 1 BOX 87 DANESE WV 25831 |
| LINDSAY, CHARLES L | ROUTE 1 BOX 87 DANESE WV 25831 |
| LINDSAY, GRACE A | 4344 W HIGHLAND DR APT 112 MACON GA 31210-5807 |
| LINDSAY, VANESSA | 12 EVAN ST E CENTRAL CONTRACTING AND DESIGN EAST ROCKAWAY NY 11518 |
| LINDSAY, VICTOR | 215 E KALLISPELL TROY MT 59935 |
| LINDSEY AND ASSOCIATES | 1200 JOYCE BLVD FAYETTEVILLE AR 72703 |
| LINDSEY AND ASSOCIATES | 3801 W WALNUT ROGERS AR 72756 |
| LINDSEY AND ASSOCIATES AG 118429 | 3900 FRONT ST FAYETTEVILL AR 72703 |
| LINDSEY AND ASSOCIATES AG 118429 | 3801 W WALNUT ROGERS AR 72756 |
| LINDSEY BENSON GREEN ATT AT LAW | 5743 CORSA AVE STE 111 WESTLAKE VILLAGE CA 91362 |
| LINDSEY BOTTI ZEBER | 19432 BARRETT HILL CIRCLE SANTA ANA CA 92705 |
| LINDSEY CAHANIN | 336 WEST 34TH STREET HOUSTON TX 77018 |
| LINDSEY CONSTRUCTION AND DESIGN | 2062 E TURKEYFOOT LAKE RD AKRON OH 44312 |
| LINDSEY EAST | 135 CORNWALL AVE WATERLOO IA 50702 |
| LINDSEY FORBES | VERITAS PROPERTY MANAGEMENT 1600 CORPORATE CIRCLE PETALUMA CA 94954 |
| LINDSEY GRAVES AND LINDSEY | 209 WALNUT AVE FORBES PINE BLUFFS WY 82082 |
| LINDSEY J SCOTT ATT AT LAW | 632 SAINT FERDINAND ST BATON ROUGE LA 70802 |
| LINDSEY JOHNSON, BONNIE | 6440 N CENTRAL EXPRESSWAY STE 801 C O LAW OFFICE OF JOHNSON AND CASH DALLAS TX 75206 |

| Claim Name | Address Information |
|---|---|
| LINDSEY JR, RICHARD J & LINDSEY, LINDA | PO BOX 470 BRIMFIELD MA 01010 |
| LINDSEY P DEW ATT AT LAW | 7660 S HOLDEN ST MIDVALE UT 84047 |
| LINDSEY PENNY | 395 PR 4210 DECATUR TX 76234 |
| LINDSEY R HARBER AND | 73 ELM ST LINDSEY LEMERISE UPTON MA 01568 |
| LINDSEY R. WINK | 425 N ETON STREET BIRMINGHAM MI 48009 |
| LINDSEY REAL ESTATE | 1231 HALLS CORNERS RD ATTICA NY 14011-9673 |
| LINDSEY SHARP PA ATT AT LAW | 730 E STRAWBRIDGE AVE STE 2 MELBOURNE FL 32901 |
| LINDSEY SIEMENS | 907 BEECH ST APT 4 LA PORTE CITY IA 50651-1400 |
| LINDSEY SPECIALTY | 913 N CUMMINGS ALVARADO TX 76009 |
| LINDSEY, DEMARCUS D | 210 GRANGER RD RAEFORD NC 28376 |
| LINDSEY, JOSEPH W & TAYLOR, AMY L | 4842 HOPKINS PLACE BOULDER CO 80301 |
| LINDSEY, PAUL | 3493 KALLAHER MEMPHIS TN 38122 |
| LINDSEY, SHANE L & LINDSEY, BRANDIE M | 5003 ASHLEY WILKES WAY VILLA RIDGE MO 63089 |
| LINDSTRAND MAINTENANCE CORPORATION | 15661 ROD HILL AVE 201 TUSTIN CA 92780 |
| LINDSTROM OIL | PO BOX 202 KIRON IA 51448 |
| LINDSTROM RESTORATION | 9621 10TH AVE N PLYMOUTH MN 55441 |
| LINDSTROM, ALLAN & LINDSTROM, DOROTHY M | 572 BAYWOOD WY LOS OSOS CA 93402 |
| LINDSTROM, GEORGE C & DURAN, JENNIFER J | 515 KENWOOD AVE MERRITT ISLAND FL 32952-3784 |
| LINDSTROM, RUTHANN | 33003 FOREST KNOLLS RD FL TO CEILING BREEZY POINT MN 56472 |
| LINDTOFT, TOM | 239 GLOXINA ST ENCINITAS CA 92024 |
| LINDY BANTZ | 11673 S. AVE WESTGATE IA 50681 |
| LINDY KOS | 303 WALNUT ST REINBECK IA 50669 |
| LINDY M MADILL ATT AT LAW | 201 E JEFFERSON ST STE 271 SYRACUSE NY 13202 |
| LINDY MCDANIEL | 1563 RUTH STREET WATERLOO IA 50707-2418 |
| LINE LOFTS, BEE | 1117 PEACHTREE WALK NE ATLANTA GA 30309 |
| LINE MOUNTAIN SD HERNDON BORO | LINE MOUNTAIN TAX COLLECTOR PO BOX 457 MAIN ST HERNDON PA 17830 |
| LINE MOUNTAIN SD HERNDON BORO | 292 RIBERSIDE LN T C OF LINE MOUNTAIN AREA SD HERNDON PA 17830 |
| LINE MOUNTAIN SD JACKSON TWP | RR 1 BOX 49 T C OF LINE MOUNTAIN SD DORNSIFE PA 17823 |
| LINE MOUNTAIN SD JACKSON TWP | 221 PEIFERS CHURCH RD T C OF LINE MOUNTAIN SD HERNDON PA 17830 |
| LINE MOUNTAIN SD JORDAN TWP | 411 E MAHANTONGO CREEK RD T C OF LINE MOUNTAIN SD HERNDON PA 17830 |
| LINE MOUNTAIN SD JORDAN TWP | RR 1 BOX 1199 TAX COLLECTOR HERNDON PA 17830 |
| LINE MOUNTAIN SD L AUGUSTA TWP | R D 3 BOX 28 SUNBURY PA 17801 |
| LINE MOUNTAIN SD L MAHANOY TWP | 441 MIDDLE RD T C OF LINE MOUNTAIN SD DALMATIA PA 17017 |
| LINE MOUNTAIN SD L MAHANOY TWP | RR 1 BOX 38 T C OF LINE MOUNTAIN SD DALMATIA PA 17017 |
| LINE MOUNTAIN SD LOWER AUGUSTA TWP | 1431 HALLOWING RUN RD T C OF LINE MOUNTAIN AREA SD SUNBURY PA 17801 |
| LINE MOUNTAIN SD LOWER AUGUSTA TWP | RR3 BOX 40 B SUNBURY PA 17801 |
| LINE MOUNTAIN SD U MAHANOY TWP | RD 1 BOX 97 TAX COLLECTOR DORNSIFE PA 17823 |
| LINE MOUNTAIN SD U MAHANOY TWP | 330 SALEM RD T C OF LINE MOUNTAIN SD KLINGERSTOWN PA 17941 |
| LINE MOUNTAIN SD W CAMERON TWP | RD 1 BOX 230 TAX COLLECTOR SHAMOKIN PA 17872 |
| LINE MOUNTAIN SD WASHINGTON TWP | 416 HOCH RD T C OF LINE MOUNTAIN SD DORNSIFE PA 17823 |
| LINE MOUNTAIN SD WASHINGTON TWP | RD 1 BOX 67B DORNSIFE PA 17823 |
| LINE MOUNTAIN SD WEST CAMERON TWP | RD 2 BOX 544 SHAMOKIN PA 17872 |
| LINE MOUNTAIN SD ZERBE TWP | 304 W SHAMOKIN ST TC OF ZERBE TWP SD TREVORTON PA 17881 |
| LINEAS L BAZE ATT AT LAW | 335 W CORTLAND AVE JACKSON MI 49201 |
| LINEBARGER BOGGAN BLAIR AND SAMPSON | PO BOX 17428 LINEBARGER BOGGAN BLAIR AND SAMPSON AUTSIN TX 78760 |
| LINEBARGER GOGGAN BLAIR AND SAMPSON | 1501 NORTHWOOD BLVD CORSICANA TX 75110-1044 |
| LINEBARGER GOGGAN BLAIR AND SAMPSON | 216 W FRANKLIN ST WAXAHACHIE TX 75165 |
| LINEBARGER GOGGAN BLAIR AND SAMPSON | 2323 BRYAN ST STE 1600 DALLAS TX 75201 |
| LINEBARGER GOGGAN BLAIR AND SAMPSON | 1517 W FRONT ST STE 202 LINEBARGER GOGGAN BLAIR AND SAMPSON TYLER TX |

| Claim Name | Address Information |
|---|---|
| LINEBARGER GOGGAN BLAIR AND SAMPSON | 75702-7854 |
| LINEBARGER GOGGAN BLAIR AND SAMPSON | 1406 TURLE CREEK PO BOX 151704 LUFKIN TX 75915-1704 |
| LINEBARGER GOGGAN BLAIR AND SAMPSON | 100 THROCKMORTON ST STE 300 LINEBARGER GOGGAN BLAIR AND SAMPSON FORT WORTH TX 76102 |
| LINEBARGER GOGGAN BLAIR AND SAMPSON | 100 THROCKMORTON ST STE 300 FORT WORTH TX 76102-2833 |
| LINEBARGER GOGGAN BLAIR AND SAMPSON | 1301 TRAVIS ST STE 300 HOUSTON TX 77002 |
| LINEBARGER GOGGAN BLAIR AND SAMPSON | 1300 MAIN STE 300 77002 ATTORNEYS AT LAW PO BOX 3064 HOUSTON TX 77002-6803 |
| LINEBARGER GOGGAN BLAIR AND SAMPSON | 403 FISK BROWNWOOD TX 76801 |
| LINEBARGER GOGGAN BLAIR AND SAMPSON | 711 NAVARRO STE 300 ATTORNEYS AT LAW SAN ANTONIO TX 78205 |
| LINEBARGER GOGGAN BLAIR AND SAMPSON | 2700 VIA FORTUNA DR STE 400 AUSTIN TX 78746 |
| LINEBARGER GOGGAN BLAIR AND SAMPSON | 1301 E EIGHTH ST STE 100 ODESSA TX 79761 |
| LINEBARGER GOGGANS BLAIR AND SA | 401 S 5TH ST LINEBARGER GOGGANS BLAIR AND SA RICHMOND TX 77469 |
| LINEBARGER GOGGANS BLAIR AND SAMPSO | 600 AUSTIN AVE 27 LINEBARGER GOGGANS BLAIR AND SAMPSO WACO TX 76701 |
| LINEBARGERGOGGANBLAIRSAMPSONLLP | 1805 RUBEN TORRES BLVD PASEO PLZ CTR STE B 28 BROWNSVILLE TX 78521-1112 |
| LINEBARGERGOGGANS BLAIR AND SAMPSON | 4 PENN CTR 1600 JFK BLVD STE 910 LINEBARGERGOGGANS BLAIR AND SAMPSON PHILADELPHIA PA 19103 |
| LINEBERGER AND GAFFNEY BROWN PLL | 421 W RIVERSIDE AVE STE 762 SPOKANE WA 99201 |
| LINEBERGER, KIM | 15942D LOS SERRANOS CC DR CHINO HILLS CA 91709 |
| LINEBERGER, KIM | 15338 CENTRAL AVE CHINO CA 91710 |
| LINEHAN, KEVIN T | 23 EVELYN AVENUE RAYMOND NH 03077-2028 |
| LINENWOOD HOMEOWNERS ASSOCIATION | 4515 E ANAHEIM ST C O PACIFIC COAST MANAGEMENT INC LONG BEACH CA 90804 |
| LINER, JIMMY D | 208 OLD HARRISON TRAIL MC DONALD TN 37353 |
| LINESVILLE BORO | TAX COLLECTOR LINESVILLE PA 16424 |
| LINESVILLE BORO CRWFRD | 146 W ERIE ST T C OF LINESVILLE BOROUGH LINESVILLE PA 16424 |
| LINETTE GOOLSBEY | 1478 NORTH TABOR DRIVE CASTLE ROCK CO 80104-8997 |
| LINFORD REAL ESTATE APPRAISAL INC | 2646 ERWIN CT IDAHO FALLS ID 83401 |
| LINFRED JOSEPH HAUSS | 130 PARAISO DRIVE DANVILLE CA 94526 |
| LINFU WANG | 1207 BROOK CIRCLE BLACKSBURG VA 24060-1792 |
| LING LI | 107 DRAKEWOOD PLACE CARY NC 27518 |
| LING MA | 7901 OAKPORT STREET 3350 OAKLAND CA 94621 |
| LING WANG | FANG YANG 9319 SPRINGBROOKE CIRCLE LOUISVILLE KY 40241 |
| LING, STEPHEN D | 706 GREEN VALLEY RD GREENSBORO NC 27408 |
| LINGAM, SANMOGAM & LINGAM, SASHIL | 43150 DARBY ST LANCASTER CA 93535-5265 |
| LINGAT, MARLON B | 1609 ASHLEY COURT SUMMERVILLE SC 29483 |
| LINGERFELT REALTY AND CONSTRUCTION | 102 COLONY DR MORGANTON NC 28655 |
| LINGG, JOSEPH G & PRICE, WENDY L | 3751 KEMP RD DAYTON OH 45431 |
| LINGLE REAL ESTATE | 2021 S MEMORIAL DR NEW CASTLE IN 47362 |
| LINGLE REAL ESTATE INC | 801 N A ST PO BOX 1948 RICHMOND IN 47375 |
| LINGO, BECKY Y | 7601 BRIARWOOD DR CRESTWOOD KY 40014 |
| LINGYING SONG | 10 EDINBURG LANE EAST BRUNSWICK NJ 08816 |
| LINGYUN ZHU | 28 LEHIGH COURT MONTGOMERY NJ 08540 |
| LINH AND NGOC DANG | 1424 102ND AVE 3055 S 34TH ST GREELY CO 80634 |
| LINH T TRINH | SANH D LAM 557 GOLF GLEN DRIVE SAN MARCOS CA 92069 |
| LINH V PHAM | 10810 WARNER AVE STE 9 FOUNTAIN VALLEY CA 92708-3848 |
| LINI GU | 118 W. MISSION RD #302 SAN GABRIEL CA 91776 |
| LINIUM STAFFING | C/O ACCESS CAPITAL 405 PARK AVE NEW YORK NY 10022 |
| LINK | LISTING INFORMATION NETWORK 140 NEWBURY STREET BOSTON MA 02116 |
| LINK HELLMUTH INC | 333 N LIMESTONE ST SPRINGFIELD OH 45503 |
| LINK REALTY | 103 OCILLA HWY FITZGERALD GA 31750 |

| Claim Name | Address Information |
|---|---|
| LINK, ASSET | 4000 INDUSTRIAL BLVD ALIQUIPPA PA 15001 |
| LINK, FORECLOSURE | 5006 SUNRISE BLVD STE 200 FAIR OAKS CA 95628 |
| LINK, MARY E | PSC 476 BOX 846 FPO AP 96322 |
| LINK, TITLE | 4137 S SHERWOOD FOREST BATON ROUGE LA 70816 |
| LINKED LOAN PAYEE | CA 00000 |
| LINKHORN AND ASSOCIATES INC | 40 1 2 E MAIN ST WESTERVILLE OH 43081 |
| LINKOGLE, JOSEPH | 2474 ALICANTE STA ROSA VALLEY CA 93012 |
| LINKOUS M LOWE III | TAMIE F LOWE 110 NORTH HOGAN STREET PRYOR OK 74361 |
| LINKS OF INDPENDENCE ASSOCIATION | 51221 SCHOENHERR RD STE 103 UTICA MI 48315 |
| LINKS TERMITE AND PEST CONTROL | 15803 COTTONTAIL PL TAMPA FL 33624 |
| LINN COUNTY | 930 FIRST ST SW CEDAR RAPIDS IA 52404 |
| LINN COUNTY | 930 FIRST ST SW LINN COUNTY TREASURER CEDAR RAPIDS IA 52404 |
| LINN COUNTY | 930 FIRST ST SW LINN COUNTY TREASURER CEDAR RAPIDS IA 52404-2100 |
| LINN COUNTY | 108 N HIGH RM 207 LINN COUNTY COLLECTOR LINNEUS MO 64653 |
| LINN COUNTY | 108 N HIGH ST LINNEUS MO 64653 |
| LINN COUNTY | LINN COUNTY TREASURER 315 MAIN ST MOUND CITY KS 66056 |
| LINN COUNTY | 315 MAIN ST LINN COUNTY TREASURER MOUND CITY KS 66056 |
| LINN COUNTY | PO BOX 350 315 MAIN ST MOUND CITY KS 66056 |
| LINN COUNTY | PO BOX 350 LINN COUNTY TREASURER MOUND CITY KS 66056 |
| LINN COUNTY | 300 4TH AVE SW RM 214 PO BOX 100 ALBANY OR 97321 |
| LINN COUNTY | 300 4TH AVE SW RM 214 PO BOX 100 LINN COUNTY TAX COLLECTOR ALBANY OR 97321 |
| LINN COUNTY | PO BOX 100 LINN COUNTY TAX COLLECTOR ALBANY OR 97321 |
| LINN COUNTY REC | PO BOX 69 5695 REC DR MARION IA 52302 |
| LINN COUNTY RECORDER | 2600 EDGEWOOD RD SW STE 706 CEDAR RAPIDS IA 52404 |
| LINN COUNTY RECORDER | 930 FIRST ST SW PO BOX 1406 CEDAR RAPIDS IA 52404 |
| LINN COUNTY RECORDER | 315 MAIN ST PO BOX 350 MOUND CITY KS 66056 |
| LINN COUNTY RECORDER | 300 SW 4TH ST COURTHOUSE RM 20 ALBANY OR 97321 |
| LINN COUNTY RECORDER | PO BOX 100 ALBANY OR 97321 |
| LINN COUNTY REGISTER OF DEEDS | 315 MAIN ST MOUND CITY KS 66056 |
| LINN COUNTY SHERIFF | 528 W 4TH ST WATERLOO IA 50701-1520 |
| LINN COUNTY TREASURER | 930 1ST ST SW CEDAR RAPIDS IA 52404 |
| LINN REAL ESTATE INC | 5 BRISTOL DR SOUTH EASTON MA 02375-1917 |
| LINN RECORDER OF DEEDS | PO BOX 151 LINNEUS MO 64653 |
| LINN REGISTRAR OF DEEDS | 315 MAIN ST LINN COUNTY COURTHOUSE MOUND CITY KS 66056 |
| LINN TOWN | PO BOX 130 TREASURER ZENDA WI 53195 |
| LINN TOWN | W3728 FRANKLIN WALSH PO BOX 130 TREASURER LINN TOWN ZENDA WI 53195 |
| LINN TOWN | W3728 FRANKLIN WALSH ST BOX 130 TREASURER ZENDA WI 53195 |
| LINN TOWN | W3728 FRANKLIN WALSH ST PO BOX 130 ZENDA WI 53195 |
| LINN W. PALLESEN | PATRICIA A. PALLESEN 429 E LANCASTER DR STOCKTON CA 95207-5822 |
| LINN, DEL & MCCOY, MARIN C | 10611 PLEASANT VIEW LANE FISHERS IN 46038 |
| LINNAN AND ASSOCIATES LAW FIRM LLC | 1051 ARKWRIGHT ST SAINT PAUL MN 55130 |
| LINNANE, SEAN & LINNANE, JULIA | 1843 HACKBERRY LANE LAKE FOREST IL 60045 |
| LINNARD D FERGUSON VS GMAC MORTGAGE LLC FKA | GMAC MORTGAGE CORPORATION LAW OFFICE OF MATT STOLHANDSKE 8814 BROADWAY SAN ANTONIO TX 78217 |
| LINNEA C. HAINES | 269 HARVARD STREET 5 CAMBRIDGE MA 02139 |
| LINNEA R. MCAFOOSE | 2942 E BARDONNER RD GIBSONIA PA 15044 |
| LINNELL CHOATE AND WEBBER LLP | 83 PLEASANT ST AUBURN ME 04210 |
| LINNEMAN, CHARLES W & GERLACH, KATHRYN F | 271 CHATSWORTH AVE SUGAR GROVE IL 60554 |

| Claim Name | Address Information |
|---|---|
| LINNENBANK LAW OFFICE | 101 SOUTHWESTERN BLVD STE 111 SUGAR LAND TX 77478 |
| LINNETTE S LEE FATT | 8816 DEE ROAD UNIT E DES PLAINES IL 60016 |
| LINNEUS | PO BOX 126 CITY COLLECTOR LINNEUS MO 64653 |
| LINNEUS CITY | CITY HALL LINNEUS MO 64653 |
| LINNEUS TOWN | 1185 HODGDON MILLS RD TOWN OF LINNEUS HOULTON ME 04730 |
| LINNEUS TOWN | 1185 HODGDON MILLS RD TOWN OF LINNEUS LINNEUS ME 04730 |
| LINNGREN, GEORGE A & LINNGREN, JULIE | 9975 BUTTER NUT ST N W 5548 APT 107 COONIAPIDS MN 55448 |
| LINO A MARSILLO ATT AT LAW | 103 S 5TH ST E MISSOULA MT 59801 |
| LINO F PEREIRA | LINDA S PERIERA 79 MAYFAIR RD TWP OF SOUTHHAMPTON NJ 08088 |
| LINO G BETTENCOURT AND | MARIE A BETTENCOURT R CORRIEA TELES 28A - 200 PORTUGAL 01350 PORTUGAL |
| LINO J MENCONI AND ASSOCIATES | 1000 N PLZ DR STE 680 SCHAUMBURG IL 60173 |
| LINO ROVARIN | 20 SHERMAN PL IRVINGTON NJ 07111-1434 |
| LINOLEUM TITLE, GOSS | PO BOX 71337 DURHAM NC 27722 |
| LINOWES AND BLOCHER LLP | 7200 WISCONSIN AVENUE SUITE 800 BETHESDA MD 20814 |
| LINOWES AND BLOCHER, LLP | KEVRON LLC VS. MERS, GMAC MORTGAGE LLC, AMERICAN RESIDENTIAL MORTGAGE CORP AND RESIDENTIAL FUNDING COMPANY , LLC 7200 WISCONSIN AVENUE, SUITE 800 BETHESDA MD 20814 |
| LINSENMEYER INS LLC | 15808 N PENNSYLVANIA AVE STE 2 EDMOND OK 73013-7305 |
| LINSON REALTORS | 105 S BROADWAY PORTLAND TN 37148 |
| LINTON C. LAYNE, NANCY K. LAYNE | NANCY KAY LAYNE 95580 SOUTH COOS RIVER LANE COOS BAY OR 97420 |
| LINTON DISTASIO ADAMS | 1720 MINERAL SPRING RD READING PA 19602 |
| LINTON HALL REALTORS | 12753 BRAEMAR VILLAGE PLZ BRISTOW VA 20136 |
| LINTON MUNICIPAL UTILITIES | 86 S MAIN ST LINTON IN 47441 |
| LINTON, KENYATTA | 1834 JEFFERSON AVENUE SE GRAND RAPIDS MI 49507 |
| LINUS & CAMILLA BOEHMER | 381 CYPRESS TRAIL NEW CONCORD KY 42076 |
| LINUS, CHRISTINA | 131 LONDON AVE KATHLEEN LINUS METRO PUBLIC ADJ EGG HARBOR CITY NJ 08215 |
| LINUX SATELLITE | 16162 EAGLE LN HUNTINGDON BEACH CA 92649 |
| LINWOOD AND MARY WELLS | 4718 RIDGETON DR HERNANDEZ REMODELING AND ROOFING HOUSTON TX 77053 |
| LINWOOD CARTER AND D AND L CONTRACTORS | 21 E MAIN ST AND JOSHUA WYLIE CITY OF PORT JERVIS NY 12771 |
| LINWOOD CITY | 2021 NEW RD STE 12 TAX COLLECTOR LINWOOD NJ 08221 |
| LINWOOD CITY | 400 W POPLAR AVE LINWOOD CITY TAXCOLLECTOR LINWOOD NJ 08221 |
| LINWOOD E PARLETT JR | CHERYL L PARLETT 3861 SCHROEDER AVENUE PERRY HALL MD 21128-9720 |
| LINWOOD GROUP INC | 702 LINWOOD RD MOORESVILLE NC 28115 |
| LINWOOD L. SMITH JR | 3793  BROOKDALE BLVD CASTRO VALLEY CA 94546 |
| LINWOOD PATE | KAY PATE PO BOX 35664 RICHMOND VA 23235 |
| LINWOOD TOWN | 1516 CHURCH ST PORTAGE COUNTY TREASURER STEVENS POINT WI 54481 |
| LION FINANCIAL INC | 2658 DEL MAR HEIGHTS RD STE 308 PO BOX 1133 DEL MAR CA 92014 |
| LION INSURANCE CLARENDON GRP | PO BOX 85087 SAN DIEGO CA 92186 |
| LION INSURANCE CLARENDON GRP | SAN DIEGO CA 92186 |
| LIONCREST HOMEOWNERS ASSOCIATION | 5000 EUCLID ORLAND PARK IL 60467 |
| LIONEL A WILLIAMS | SUSAN WILLIAMS 126 CARROLL DR CARLISLE MA 01741-1635 |
| LIONEL BROOKS | 5625 N 16TH STREET PHILADELPHIA PA 19141 |
| LIONEL C WILLIAMS ATT AT LAW | 118 N ROYAL ST STE 604 MOBILE AL 36602 |
| LIONEL HAIRSTON ATT AT LAW | 15000 DORCHESTER AVE DOLTON IL 60419 |
| LIONEL L CAINES | CORNELIA M CAINES 17673 ORANGE COURT FONTANA CA 92335 |
| LIONEL LEBLANC | KATHLEEN A LEBLANC 58 HALL RD LONDONDERRY NH 03053 |
| LIONEL NOTTO APPRAISER | 3022 W 78TH PL INGLEWOOD CA 90305 |
| LIONEL P FAIRBANKS AND | 1516 W KATELLA ELITE CONSTRUCTION SPRINGFIELD MO 65807 |
| LIONEL PETERS | PO BOX 8445 LOS ANGELES CA 90008 |

| Claim Name | Address Information |
|---|---|
| LIONEL SAWYER & COLLINS | 1700 BANK OF AMERICA PLAZA 300 SOUTH FOURTH STREET LAS VEGAS NV 89101 |
| LIONEL T. PHAM | LINH K. DOAN-PHAM 4719 CADILLAC BLVD ARLINGTON TX 76016-5432 |
| LIONEL Y KIM ATT AT LAW | PO BOX 5063 WOODBRIDGE CT 06525 |
| LIONEL Y KIM ATTORNEY AT LAW | 1440 WHITNEY AVE NEW HAVEN CT 06517 |
| LIONG, AMBER P | 801 E ALSOTA AVE, R282 AZUSA CA 91702 |
| LIONS GATE CONDOMINIUM ASSN | 4984 LIONS GATE DR MEMPHIS TN 38116 |
| LIONS HEAD SOUTH ASSOCIATION | 250 LIONS HEAD BLVD S BRICK NJ 08723 |
| LIONS POINT CLEARWATER CONDOMINIUM | PO BOX 8111 SAINT PETERSBURG FL 33738-8111 |
| LIONSGATE HOA | 2700 KENDALLWOOD PKWY STE 106 KANSAS CITY MO 64119 |
| LIONSGATE INVESTMENTS | 4017 IVORY LANE TURLOCK CA 95382 |
| LIOU LAW FIRM | 605 W MADISON ST STE 331 CHICAGO IL 60661 |
| LIOUDMILA TCHEMIAK | 231 ROMEO ROAD ROCHESTER MI 48307 |
| LIP K CHEAN & SOR H CHEAN | 149-23 46TH AVE FLUSHING NY 11355 |
| LIPA | PO BOX 888 HICKSVILLE NY 11802 |
| LIPA | PO BOX 9050 HICKSVILLE NY 11802 |
| LIPA, JOHN J | 1212 CLEARMAN VERNON AL 35592 |
| LIPE LAW OFFICE | 811 RIVER AVE IRON MOUNTAIN MI 49801 |
| LIPE, LACEY K | 9 PEARL ST MOUNT PLEASANT SC 29464-4044 |
| LIPFORD, JAMES T & LIPFORD, DEBORAH J | 3957 LOIS STREET WINSTON SALEM NC 27127 |
| LIPITZ, AMANDA | 515 FAIRMOUNT AVE STE 900 GROUND RENT COLLECTOR TOWSON MD 21286 |
| LIPITZ, GENE | GROUND RENT PO BOX 398 BEL AIR MD 21014-0398 |
| LIPITZ, GENE | 515 FAIRMONT AVE PIKESVILLE MD 21208 |
| LIPITZ, GENE | 515 FAIRMONT AVE TOWSON MD 21286-5466 |
| LIPITZ, JON | 515 FAIRMONT AVE 400 COLLECTOR TOWSON MD 21286 |
| LIPKIN MARSALL BOHORAD AND THORNBUR | PO BOX 1280 POTTSVILLE PA 17901 |
| LIPKIN MARSHALL BOHORAD AND | PO BOX 1280 ONE NORWEGIAN PLZ STE 200 POTTSVILLE PA 17901 |
| LIPOW LAW OFFICE | 629 SWEDESFORD RD MALVERN PA 19355 |
| LIPP, WENDELIN I | 4800 HAMPDEN LN FL 7 BETHESDA MD 20814 |
| LIPPERT JR, JOHN H & LIPPERT, NADIEN P | 7376 HAMLET AVE SAN DIEGO CA 92120 |
| LIPPERT, ELIZABETH | 27633 RIGGSHILL RD FOSTER OR 97345 |
| LIPPOLD, MICHAEL J | 2214 CASTLE BAY DR LEAGUE CITY TX 77573-6650 |
| LIPPS, BARBARA | 249 POST AVE PLATINUM CONSTRUCTION MANAGEMENT BATTLE CREEK MI 49014 |
| LIPPS, DAVID D | 2999 EAGLE CREST CIRCLE-B INDIANAPOLIS IN 46214 |
| LIPSCOMB AND LIPSCOMB | 210 18TH ST N BESSEMER AL 35020 |
| LIPSCOMB COUNTY | PO BOX 129 ASSESSOR COLLECTOR LIPSCOMB TX 79056 |
| LIPSCOMB COUNTY | PO BOX 129 TAX COLLECTOR LIPSCOMB TX 79056 |
| LIPSCOMB COUNTY CLERK | COURTHOUSE MAIN ST LIPSCOMB TX 79056 |
| LIPSCOMB COUNTY RECORDER | PO BOX 70 LIPSCOMB TX 79056 |
| LIPSCOMB, GEORGE F & DENT, LAUREL J | 115 LUNDY LANE PALO ALTO CA 94306 |
| LIPSCOMB, LINDA K | PO BOX 700235 SAN ANTONIO TX 78270 |
| LIPSEY MORRIS INSURANCE | 3190 EXECUTIVE DR SAN ANGELO TX 76904 |
| LIPSEY, ALEXANDER C | 141 E MICHIGAN AVE STE 301 KALAMAZOO MI 49007 |
| LIPSHAW REALTY | 14312 FLORA LN WELLINGTON FL 33414 |
| LIPSITZ, STANLEY | GROUND RENT 24 ASHBURTON PL LAGUNA NIGUEL CA 92677-4745 |
| LIPSKY AGENCY | 405 MAIN ST EAST ORANGE NJ 07018 |
| LIPSKY AND ASSOCIATES INC | PO BOX 429 WEATHERFORD TX 76086 |
| LIPSON, JAY H | 1614 ROSE GLEN RD HAVERTOWN PA 19083 |
| LIQUAT AND SALISHA ALLI AND | 970 GASCONY CT EDWARD SEENATH KISSIMMEE FL 34759 |
| LIQUIDATION APPRAISAL SUSAN SPEER | 428 WALKER RD GREAT FALLS VA 22066 |

| Claim Name | Address Information |
| --- | --- |
| LIQUIDPRINT | 7370 N LINCOLN AVE LINCOLNWOOD IL 60712-1705 |
| LIRA, ABEL C | 7898 CAVALIER WAY SACRAMENTO CA 95832 |
| LIRA, ALBERT & LIRA, EVA | 15862 FRANCISQUITO AVENUE LA PUENTE CA 91744 |
| LIRA, APOLINAR & LIRA, JEANETTE J | 794 CAMINO CASCADA SANTA BARBARA CA 93111 |
| LIRI ZEKIROVSKI AND AFET | 1432 RIVEREDGE DR MEMETOVA AND ALL COUNTY CONSTR POMPTON LAKES NJ 07442 |
| LIRODERIC GERRODE WILCOX AND | 1445 DIPLOMAT DR HALLMARK CONSTRUCTION CO INC RIVERDALE GA 30296 |
| LISA  FUNARO-DELALLA | MICHAEL C DELALLA 27 BRIAR HILL ROAD SHARON MA 02067 |
| LISA  GOLD | 63 HAUXHURST AVENUE WEEHAWKEN NJ 07086 |
| LISA  GRENIER | 5211 MOONLIGHT WAY PARKER CO 80134 |
| LISA  KEELER | 30 FESTIVA DR NEWNAN GA 30263 |
| LISA A ABELLANA AND | CHARLES ABELLANA 563 SHANGHAI BEND ROAD YUBA CITY CA 95991 |
| LISA A CONJURSKI | 725 N 11TH ST MANITOWOC WI 54220-3905 |
| LISA A DINWOODIE | 5-33 SKYLINE DRIVE AMHERST NH 03031 |
| LISA A INTRATER AND NEAL INTRATER | 5016 VALENCIA DR TOLEDO OH 43623 |
| LISA A JOHNSON AND OR LISA | 3737 FRANKLIN RD JOHNSON PHILLIPS MURFREESBORO TN 37128 |
| LISA A MAYER ATT AT LAW | 213 E MAIN ST UNION MO 63084 |
| LISA A MOONEY ATT AT LAW | 312 OTTER BRANCH DR MAGNOLIA NJ 08049 |
| LISA A PARKS AND MICHAEL E PARKS | 9205 CADDO CT LA PORTE TX 77571 |
| LISA A SALAZAR | 6619 HIGH COUNTRY TRAIL ARLINGTON TX 76016 |
| LISA A STRICKER PLAINTIFF VS US BANK NTNL ASSOC | AS TRUSTEE SUCCESSOR IN INTEREST TO WACHOVIA BANK NA AS ET AL 1450 RIVERSIDE DR MARKS MS 38646 |
| LISA A STRICKER PLAINTIFF VS US BANK NTNL ASSOC | AS TRUSTEE SUCCESSOR IN INTEREST TO WACHOVIA BANK NA AS ET AL LAW OFFICE OF J ARTHUR ROBERTS 3345 NEWPORT BLVD STE 213 NEWPORT BEACH CA 92663 |
| LISA A SWANN AND | SAMUEL SWANN 231 PARKVIEW DR SOUDERTON PA 18964 |
| LISA A THURSTON | 214 BRACKENWOOD CT TIMONIUM MD 21093 |
| LISA A WHITE | 128 CHARING CROSS ROAD LOMBARD IL 60148 |
| LISA A. CEFALO | 17 HAVERHILL STREET DRACUT MA 01826 |
| LISA A. GREER | GUY A. GREER PO BOX 110553 ANCHORAGE AK 99511 |
| LISA A. HARSH | 6953 DEERWOOD DR NE LANESVILLE IN 47136-8203 |
| LISA A. PRAWDZIK | 98 EAGLE RIDGE DRIVE LAKE ORION MI 48360 |
| LISA A. THOMAS | LAURA J. HIBBS 957 DISCOVERY WAY MISSOULA MT 59802 |
| LISA A. WHITE | 649  VIA AIRES SAN LORENZO CA 94580 |
| LISA A. WRIGHT | 17276  BOCA CLUB BLVD 1801 BOCA RATON FL 33487 |
| LISA ACCARDI | 162 SHEILA DRIVE ANTIOCH TN 37013 |
| LISA ADAMS AND MICHAEL POLK | 15391 SEYMOUR RD & BIYONKA MARTIN & STREAMLINE BUILDERS & REMODELIN LINDEN MI 48451 |
| LISA ALEXHOLLAND ATT AT LAW | 580 GRAND AVE STE 202 OAKLAND CA 94610 |
| LISA ALLEN | KENNETH ALLEN 1611 QUARTERHORSE DR. HENDERSON NV 89002 |
| LISA AND ANTHONY NEAL AND | 21 CHATEAUS LN WEATHER TIGHT INC LITTLE ROCK AR 72210 |
| LISA AND ATOINE YOUNG AND | 17311 GRIGGS ST CHRISTIAN BROTHERS HOME REPAIRS DETROIT MI 48221 |
| LISA AND CALVIN FRANKLIN AND | 5622 JACKSON AVE UNITED CONTRACTORS BATON ROUGE LA 70806 |
| LISA AND EUGENE BRESLIN | 2023 VALENCE ST NEW ORLEANS LA 70115 |
| LISA AND GREGORY DAVIS | 1117 12TH ST ONAWA IA 51040 |
| LISA AND JERRY ASHER AND | 4062 E WESCOTT DR JASPER CONTRACTORS INC PHOENIX AZ 85050 |
| LISA AND JOSEPH WASECKA | 34 BROOME ST BINGHAMTON NY 13903-2238 |
| LISA AND KELLY BRADLEY AND | 6193 OLD US 31 S TRAVERSE CITY BUILDING REPAIR CHARLEVOIX MI 49720 |
| LISA AND KEVIN AND | 1362 APPLE ST COUNTY LINE SERVICES BOOTHWYN PA 19061 |
| LISA AND LANE CHASE | 63 OBER ST BEVERLY MA 01915 |
| LISA AND MORRIS NAUS AND US PUBLIC | 2582 NW 23RD WAY ADJUSTERS BOCA RATON FL 33431 |
| LISA AND NEAL COLEMAN | 7319 NW COUNTY RD 150 RICE TX 75155 |

| Claim Name | Address Information |
| --- | --- |
| LISA AND PATRICK BOYER AND | 7150 BENSVILLE RD INSURANCE REPAIR SPECIALISTS INC WHITE PLAINS MD 20695 |
| LISA AND RICARDO LOPEZ AND | 3315 COLLIN COVE REMEDY ROOFING INC SAN ANTONIO TX 78253 |
| LISA AND RICHARD LADUKE | 9 BAYBERRY DR WEST WARWICK RI 02893-3316 |
| LISA AND ROBERT GORDON | 30317 BLANCKE WARREN MI 48093 |
| LISA AND ROBERT HAHN | 613 MARIANNA RD AUBURNDALE FL 33823 |
| LISA AND ROBERT HUGGINS | 1964 NAHUNTA RD PIKEVILLE NC 27863 |
| LISA AND TIMOTHY TEEL AND | 3044 HC TURNER RD AND JEFFREY LYNN MOODY JR PINK HILL NC 28572 |
| LISA AND TONG XIONG AND ASSET | 1649 DUPRE RD RESTORATION AND REMODELINGLLC CENTERVILLE MN 55038 |
| LISA AND WILLIAM HATCHETT | 16073 BENFORD DR ATHENS AL 35613 |
| LISA AND WILLIAM MYERS | 418 DEER POINT DR GULF BREEZE FL 32561 |
| LISA AND WILLIAM WIEDOWER | 1265 6TH ST MAINE YANKEE WOODWORKER INC VERO BEACH FL 32962 |
| LISA ANDERSON | 8068 ENCLAVE CIR WOODBURY MN 55125 |
| LISA ANN STEFANI | PO BOX 420124 SAN DIEGO CA 92142-0124 |
| LISA ANNE CHARNEY | PO BOX 364 SOUTH LYON MI 48178 |
| LISA ANZALONE | 1101 N HILDAGO AVE AIHAMBRA CA 91801 |
| LISA ARCANGELETTI | 2655 CRABTREE LANE NORTHBROOK IL 60062 |
| LISA B JOLLY AND JASPER JOLLY | 356 STOVALL RD ALEXANDRIA LA 71303 |
| LISA B. RUDZKI | 643 OLEANDER DR. HALLANDALE FL 33009-6531 |
| LISA BAILEY | 8701 31ST AVE N NEW HOPE MN 55427 |
| LISA BARBACCI AFARIN ATT AT LAW | 600 E SMITH RD MEDINA OH 44256 |
| LISA BARINI GARCIA ATT AT LAW | PO BOX 487 TWIN FALLS ID 83303 |
| LISA BARKER-LAYNE | 205 N MARION AVE HOPEWELL VA 23860 |
| LISA BAZZY ZERINGUE | 17131 TOWNES INSURANCE FRIENDSWOOD TX 77546 |
| LISA BELL | 34 PRIMROSE TRAIL MORRISTOWN NJ 07960-6749 |
| LISA BELLISARIO | 61622 FAIRLAND DRIVE SOUTH LYON MI 48178 |
| LISA BERINOBIS | 5711 LIVE OAK STREET DALLAS TX 75206 |
| LISA BINKLEY | 2164 COUNTY ROAD 1102 GRANDVIEW TX 76050 |
| LISA BLAIR | 18426 GAYLORD REDFORD MI 48240 |
| LISA BLAKE | KELLER WILLIAMS REALTY 6235 S MAIN ST AURORA CO 80016 |
| LISA BLAKE INC | 6235 S MAIN ST 250 AURORA CO 80016 |
| LISA BLAND | 723 CHAIN STREET NORRISTOWN PA 19401 |
| LISA BONATSOS | 112 N. THIRD STREET TELFORD PA 18969 |
| LISA BREAUX AGENCY | 452 SALA AVE WESTWEGO LA 70094 |
| LISA BROWN | 790 E SMITH ST TIMMONSVILLE SC 29161 |
| LISA BROWN | 5772 NORDINA DRIVE HUNTINGTON BEACH CA 92649 |
| LISA BRUMLEY | 8330 BERNICE CENTERLINE MI 48015 |
| LISA BUCKNER ATT AT LAW | 1113 ODENTON RD STE 1D ODENTON MD 21113 |
| LISA C THOMPSON ATT AT LAW | PO BOX 3511 RENO NV 89505 |
| LISA C. RIDLEY | 1128 PIMA AVENUE WEST COVINA CA 91790 |
| LISA CARLSON | 13607 COPPER RIDGE DR HERNDON VA 20171-3519 |
| LISA CHARIKER AND HARRY LCHARIKER | 186 WENDY LN JR AND BOYDS HOME IMPROVEMENTS WINDSOR SC 29856 |
| LISA CHASE | 5460 100TH LN N MINNEAPOLIS MN 55443-5702 |
| LISA CHATMAN | 8402 SEVEN HILLS ROAD ARLINGTON TX 76002 |
| LISA CHORPENNING-MANES | 695 CEDAR LANE TELFORD PA 18969 |
| LISA CLARK | 515 HECKEL AVE SPRING CITY PA 19475 |
| LISA CLUBB | 143 LINWOOD AVENUE WATERLOO IA 50702-2326 |
| LISA CONNOR & ASHFORD A CONNOR | 1350 TAYLORS STREET NW WASHINGTON DC 20011 |
| LISA COOKSON | 15800 SPECTRUM DRIVE UNIT 119 ADDISON TX 75001 |
| LISA COPELAND AND M AND M | 407 S18TH ST PROPERTIES OF LOUISVILLE LLC LOUISVILLE KY 40203-1621 |

| Claim Name | Address Information |
|---|---|
| LISA CORREA | 82 PUDDING STONE WAY PHILLIPSBURG NJ 08865 |
| LISA D BROCKINGTON | 43306 GREYSWALLOW TERRACE ASHBURN VA 20147 |
| LISA D COPREN ATT AT LAW | PO BOX 87 SATTLEY CA 96124 |
| LISA D RICHARDSON | 424 NORTH FRANKLIN STREET COLORADO SPRINGS CO 80903 |
| LISA D SHORTT AND | 6800 S CR 300 W 300W INDY TOTAL CONSTRUCTION INC TRAFALGAR IN 46181 |
| LISA DALEUS | 1696 CORKERY LN WILLIAMSTOWN NJ 08094-4088 |
| LISA DAMICO | 808 E ELM STREET CONSHOHOCKEN PA 19428 |
| LISA DANNUNZIO | 2554 SPRUCE ST UNION NJ 07083 |
| LISA DELONG ATT AT LAW | 3009 N I H 35 AUSTIN TX 78722 |
| LISA DESTEFANIS | 8 TRANQUILITY CT SEWELL NJ 08080 |
| LISA DODD | 7308 MARKET CT NORTH RICHLAND HILLS TX 76180 |
| LISA DORT TAX COLLECTOR | PO BOX 1009 LISA DORT TAX COLLECTOR CONCORDVILLE PA 19331 |
| LISA DORT TAX COLLECTOR | 677 SMITHBRIDGE RD LISA DORT TAX COLLECTOR GLEN MILLS PA 19342 |
| LISA DOWELL | 17 GARNET IRVINE CA 92620 |
| LISA DUSHACK | 6905 LEONARD RD DE FOREST WI 53532-2642 |
| LISA E HAWKINS AND | 504 DOGWOOD TRAIL DW CONSTRUCTION AND REMODELING CO DESOTO TX 75115 |
| LISA E JAMES AND A TO Z | 2135 CHESTNUT LOG DR CONTRACTING GROUP INC LITHIA SPRING GA 30122 |
| LISA EDGAR DICKMAN AND ASSOCIATE | 1026 WYNDEMERE CIR LONGMONT CO 80504-2322 |
| LISA EDGAR DICKMAN AND ASSOCIATES | 2451 PALMIRA PL SAN RAMON CA 94583 |
| LISA EDGAR DICKMAN ATT AT LAW | 5075 CANYON CREST DR SAN RAMON CA 94582 |
| LISA EMAMI | SHAHIN Z. EMAMI 8213 TIMBER TRAIL 25 WHITE LAKE MI 48383 |
| LISA F COLLINS WILLIAMS ATT AT L | 2601 W MARTIN LUTHER KING JR BL LOS ANGELES CA 90008 |
| LISA F COLLINS WILLIAMS ATT AT LAW | 2601 W MARTIN LUTHER KING JR BLV LOS ANGELES CA 90008 |
| LISA FAHS MANZANERA | 4589 VIA MARISOL #360 LOS ANGELES CA 90042 |
| LISA FINKENBINDER | 196 MOUNTAIN VIEW RD MT HOLLY SPRINGS PA 17065 |
| LISA FORCIER | 2366 Y AVENUE FAIRBANK IA 50629 |
| LISA FRANKLIN CALVIN FRANKLIN | KIRIN LLC 5622 JACKSON AVE UNITED CONTRACTORS AND DILIBERTO AND BATON ROUGE LA 70806-1103 |
| LISA FRIEMAN | 46 WILLIAMS LN HATBORO PA 19040 |
| LISA FRY AND ASSOCIATES | 202 LAKEMONT PARK BLVD ALTONA PA 16602 |
| LISA G LANXTON ATT AT LAW | 1036 S GRAND TRAVERSE ST FLINT MI 48502 |
| LISA G. BODISCH | 3106 STONEHAM DR WEST CHESTER PA 19382-6645 |
| LISA G. LEE | 7229 NIGHT HERON WAY NORTH LAS VEGAS NV 89084 |
| LISA G. MCLEOD | P.O. BOX 2312 OPELIKA AL 36803 |
| LISA GAINES AND SKILLED CONSTRUCTION | 1738 40 W 22ND ST INC LORAIN OH 44052 |
| LISA GALARDI | 13 SADDLEBROOK DRIVE SEWELL NJ 08080 |
| LISA GAY ANN LUNDSTROM | 17919 OAK WOOD AVE LANSING IL 60438 |
| LISA GAYE HOLDEN AND STEWART R | 2213 QUARRY RD PATE AND LISA G HOLDEN AUSTIN TX 78703 |
| LISA GESS | 4 ANDOVER COURT VOORHEES NJ 08043 |
| LISA GIBBONS | 20331 BLUFFSIDE CIRCLE #111 HUNTINGTON BEACH CA 92646 |
| LISA GOERLICH | 746 TENNIS AVE GLENSIDE PA 19038 |
| LISA GONZALES | 2825 S PATRICIO MESA AZ 85212 |
| LISA GOODWIN AND BERTRAM | 316 W 3RD AVE GOODWIN AND STANCO CLIMATE CONTROL ROSELLE NJ 07203 |
| LISA GOTCHEV | 224 DIANE AVENUE HATBORO PA 19040 |
| LISA GRECO | 17696 40TH STREET OELWEIN IA 50662 |
| LISA GURLAND | JAMES DUANE 20 CHESTNUT STREET NO. 605 CAMBRIDGE MA 02139 |
| LISA H STIVERS | 4207 GLENGARY NE ATLANTA GA 30342 |
| LISA HACKMAN FREDA | 421 ORADELL AVE ORADELL NJ 07649 |
| LISA HAMILTON | 3425 SW 31ST ST DES MOINES IA 50321 |

| Claim Name | Address Information |
|------------|---------------------|
| LISA HANSON SMEED | 2730 NORTHVIEW DR VICTORIA MN 55386-4548 |
| LISA HARKINS TRAN | 297 LINDEN STREET P.O. BOX 920721 NEEDHAM MA 02492 |
| LISA HARMS AND FINISHED TOUCH | 9050 ORIOLE LN EXTERIORS MONTICELLO MN 55362 |
| LISA HAROLD | BRIAN HAROLD 14111 ALLEN ROAD SOUTHGATE MI 48195 |
| LISA HAUBRICH | 11433 CHAUCER DR FRISCO TX 75035-7792 |
| LISA HEFFNER | 1217 TOMAHAWK LN CEDAR FALLS IA 50613 |
| LISA HELLING AND ALL FLORIDA | 8364 GOLDEN PRAIRIE DR RAM JACK TAMPA FL 33647 |
| LISA HENGEN | 1715 ALPHA STREET NORTH PLATTE NE 69101 |
| LISA HICKS | RT 3 22170 BETHEL ROAD TECUMSEH OK 74873 |
| LISA HOERNER | 16 CLEMENS DR DILLSBURG PA 17019 |
| LISA HOFFMAN MERGEN AND | 504 CLUBHOUSE WAY KURT MERGEN CULPEPPER VA 22701 |
| LISA HOFMANN AND BONE DRY ROOFING INC | 212 GRANT ST GREENFIELD IN 46140 |
| LISA HOGLE | 2058 MAPLE AVE APT Z1-8 HATFIELD PA 19440 |
| LISA HOLLENBECK | 4420 CLEARY WAY ORLANDO FL 32828 |
| LISA HOLT | 12647 W. DORADO PL LITTLETON CO 80127 |
| LISA HOWARD | 463 14TH ST MARION IA 52302 |
| LISA HOWCROFT | 38 ANNA CT GAITHERSBURG MD 20877 |
| LISA HULL | 2221 HAWTHORNE PLACE TUSTIN CA 92782 |
| LISA J CLARK | 1299 MCPHERSON AVENUE SE ATLANTA GA 30316 |
| LISA J HEIL | DEMETRIOS PITTAOULIS 13008 KELVIN AVE PHILADELPHIA PA 19116 |
| LISA J HEIL | DEMETRIOS PITTAOULIS 515 BUXMONT AVE PHILADELPHIA PA 19116 |
| LISA J MCGLOIN ATT AT LAW | 152 LYNNWAY STE 1F LYNN MA 01902 |
| LISA J NICHOLS ATT AT LAW | 410 S PADRE ISLAND DR STE 200 CORPUS CHRISTI TX 78405 |
| LISA JACOBSEN | 925 E OHIO AVE MILWAUKEE WI 53207 |
| LISA JARRARD | 11581 NEWCASTLE AVE GRANADA HILLS CA 91344 |
| LISA JEANNE WILSON PLAINTIFF V GMAC MORTGAGE | LLC DEFENDANT TEXAS RIOGRANDE LEGAL AID INC 316 S CLOSNER BLVD EDINBURG TX 78539 |
| LISA JENSEN | PALM SPRINGS TOWN & COUNTRY REALTY 1555 S. PALM CANYON DR H-202 PALM SPRINGS CA 92264 |
| LISA JESSUP | 2439 SUNSET AVE DALLAS TX 75211 |
| LISA JOHNSON | 90 THORNRIDGE DR LEVITTOWN PA 19054 |
| LISA JOHNSON ATT AT LAW | 2661 N PEARL ST TACOMA WA 98407 |
| LISA JONES | 1290 TWIN STREAMS DRIVE WARMINSTER PA 18974 |
| LISA JONES | 3898 ROUND MEADOW LANE HATBORO PA 19040 |
| LISA JONES | DAVID FOOSE 4922 26TH STREET NORTH ARLINGTON VA 22207 |
| LISA JONES | 4940 COUNTRY LN WILLISTON ND 58801-9350 |
| LISA K FASKEN AND | 254 E FLORENCE ST WALTER D FASKEN OGLESBY IL 61348 |
| LISA K HARRIS AND | 3740 LOMBARDY PL CLIFFS REMODELING INDIANAPOLIS IN 46226 |
| LISA K MCKEE ATT AT LAW | 1329 HOWE AVE 202 SACRAMENTO CA 95825 |
| LISA K NELSON ATT AT LAW | 1609C BOONE ST LEESVILLE LA 71446 |
| LISA K PENDROY ATT AT LAW | PO BOX 12013 DES MOINES IA 50312 |
| LISA KANE | 132 HUNT DRIVE HORSHAM PA 19044 |
| LISA KAULEN | 14828 SE 111TH PL RENTON WA 98059 |
| LISA KEE | BAYOU STATE R. E. GROUP 1794 COFFEY RD LAKE CHARLES LA 70611 |
| LISA KEEVER-PRUIM | 12142 WINDSOR HALL HERNDON VA 20170 |
| LISA KLODT | 2732 BARTON AVE WATERLOO IA 50702-5208 |
| LISA KOSIK | 831 GARFIELD AVENUE GLENSIDE PA 19038 |
| LISA KOTOUC | 3749 W 9TH ST APT 12 WATERLOO IA 50702 |
| LISA KOUVARAS | 11578 SHELLY CIRCLE SEMINOLE FL 33772 |

| Claim Name | Address Information |
|---|---|
| LISA KRAJNIK | 49 PINEWOODS AVENUE TONAWANDA NY 14150 |
| LISA KRUSE | 1421 HAMMOND AVENUE WATERLOO IA 50702 |
| LISA KUBBISHUN | 414 MCKEEVER LANE NORTHAMPTON PA 18067 |
| LISA KUCHER VS GMAC MORTGAGE LLC | 445 W. MONUMENT AVENUE HATBORO PA 19040 |
| LISA L ANDREWS | 2275 SANCHEZ DRIVE CAMARILLO CA 93010 |
| LISA L COLVARD | 6916 HOVINGHAM COURT CENTREVILLE VA 20121 |
| LISA L HAILEY | 9338 MARSHWOOD DR RICHLAND MI 49083-8423 |
| LISA L MCPHATE AND | CHRISTINA D NORMAN 8813 PARK AVE YOUNGSTOWN FL 32466 |
| LISA L. MORETTI | 78 LEVA  DR MORRISTOWN NJ 07960-6386 |
| LISA L. ROSENBAUM | RICHARD A. ROSENBAUM 4640 PICKERING RD BLOOMFIELD MI 48301 |
| LISA LANDAU | 537 MANOR RD ELKINS PARK PA 19027 |
| LISA LARWA | 1433 MEANDERING WAY GARLAND TX 75040 |
| LISA LAW LLC | 2 SEWALL AVE BROOKLINE MA 02446-5102 |
| LISA LEHNER PA | 169 E FLAGLER ST#1422 MIAMI FL 33131 |
| LISA LEONE | 2505 SAGEMORE DR MARLTON NJ 08053 |
| LISA LEVI | 1404 YOSEMITE CIRCLE OAKLEY CA 94561 |
| LISA LINES | 4311 HILLSIDE DRIVE CEDAR FALLS IA 50613 |
| LISA LOGOMARSINO | 910 FERNWOOD ROYAL OAK MI 48067 |
| LISA LOUCHE | 4062 AUDUBON AVENUE DELAND FL 32720 |
| LISA LOWE | 2105 BANCROFT RD MC DONALD TN 37353 |
| LISA LUBELL DOUGHTIE AND | 409 W 236TH ST ROBERT DOUGHTIE BRONX NY 10463 |
| LISA LUNDSTEN | 594 BRIMHALL ST ST PAUL MN 55116 |
| LISA LYNES | RUHLANDRUHL REALTORS 1100 5TH STREET CORALVILLE IA 52241 |
| LISA M BOULLOSA | JEFFREY M BOULLOSA 9848 7TH AVENUE HANFORD CA 93230 |
| LISA M CALLAHAN | 4196 TERRY STREET OCEANSIDE CA 92056 |
| LISA M DASCENZO | PO BOX 23194 TOLEDO OH 43623 |
| LISA M DINSMORE | 7739 10TH AVENUE NORTHWEST SEATTLE WA 98117 |
| LISA M DURLOCK | 134 JOLLY STREET BRISTOL VA 24201 |
| LISA M FISHER ATT AT LAW | PO BOX 3069 KINGSTON NY 12402 |
| LISA M HANCOCK ATT AT LAW | 2205 TAYLOR ST GUNTERSVILLE AL 35976 |
| LISA M HARR | 243 BROADMOOR AVE LAKE MARY FL 32746 |
| LISA M MONTANEZ | 1249 SOUTH HOLLY PLACE WEST COVINA CA 91790 |
| LISA M MURPHY ATT AT LAW | 69 MILK ST STE 110D WESTBOROUGH MA 01581 |
| LISA M NAZ | 1076 MARYLAND GROSSE POINTE PARK MI 48230 |
| LISA M NYULI ATT AT LAW | 2000 MCDONALD RD STE 200 SOUTH ELGIN IL 60177 |
| LISA M OBRYAN | 314 HILLSIDE DRIVE ORISKANY NY 13424 |
| LISA M POPE AND | MARCUS W POPE 6489 DOGWOOD SPRINGFIELD OR 97478 |
| LISA M PULLEN | JOHN E PULLEN 2915 PIONEER DRIVE REDDING CA 96001 |
| LISA M SMITH AND BACEL S SMITH | 2194 15TH ST SW AKRON OH 44314 |
| LISA M STEINER | JOHN T STEINER 488 ROCKPORT CIRCLE FOLSOM CA 95630-6763 |
| LISA M VOLQUARDSEN ATT AT LAW | 75 5706 HANAMA PL STE 102 KAILUA KONA HI 96740 |
| LISA M. CORVO | 227 KOCIEMBA DRIVE RIVERVALE NJ 07675 |
| LISA M. MAJOR | 3420 EAST EASTRIDGE DR WARSAW IN 46582 |
| LISA M. PASNAULT | EDWARD J. PASNAULT 29 FIRST AVE. SEYMOUR CT 06483 |
| LISA M. ROWELL | DANIEL S. ROWELL 2979 VT RT 22A ADDISON VT 05491 |
| LISA M. VERDIC | 1000 BOUND BROOK AVENUE MANVILLE NJ 08835 |
| LISA MADIGAN | JAMES R. THOMPSON CTR. 100 W. RANDOLPH ST. CHICAGO IL 60601 |
| LISA MAGNUSON | 2001 STONE CREEK DR CHANHASSEN MN 55317 |
| LISA MAO | 517 TUXFORD CT PENNINGTON NJ 08534 |

| Claim Name | Address Information |
|---|---|
| LISA MARIA LUNDEEN GADDY ATT AT | 408 S MAIN ST BENTONVILLE AR 72712 |
| LISA MARICHALAR | 217 19TH AVENUE GREELEY CO 80631 |
| LISA MARIE GERINGER SCHULTZ | 11205 BALTIMORE ST NE UNIT C BLAINE MN 55449 |
| LISA MARIE LAHRMER ATT AT LAW | STE 230 AURORA OH 44202 |
| LISA MARIE LEICK ATT AT LAW | PO BOX 34442 OMAHA NE 68134 |
| LISA MARSHALL | 10115 SHADOW WAY DALLAS TX 75243 |
| LISA MARTINEZ | 5124 SABELLE LANE FORT WORTH TX 76117 |
| LISA MARY CHURCH | DEAN PHILIPS CHURCH 4 COLERIDGE DRIVE MILL VALLEY CA 94941 |
| LISA MATHEWSON | 2000 10TH STREET WHITE BEAR LAKE MN 55110 |
| LISA MAXVILL LTD | 10532 CEDAR CREEK DR MANASSAS VA 20112 |
| LISA MAXVILL LTD | 14206 MOUNTAIN LTD PURCELLVILLE VA 20132 |
| LISA MCCARTHY | SEAN MCCARTHY 34 REID AVE PORT WASHINGTON NY 11050 |
| LISA MCCARTHY | COLDWELL BANKER RESIDENTIAL BROKERAGE 36 LASALLE ROAD WEST HARTFORD CT 06107 |
| LISA MCCLELLAN | PMB 17518032-C LEMON DR YORBA LINDA CA 92886 |
| LISA MCCLURG | 325 E STREET CEDAR FALLS IA 50613 |
| LISA MCDERMOTT | 19 HORSESHOE RD DARIEN CT 06820 |
| LISA MERCER | PO BOX 1757 WINTERVILLE NC 28590 |
| LISA MESSNER | 4129 PILGRIM ROAD PLYMOUTH MEETING PA 19462 |
| LISA MICELI | 101 ROYAL PARK DRIVE APT 4B OAKLAND PARK FL 33309 |
| LISA MILLER | 1111 FOREST AVENUE WATERLOO IA 50702 |
| LISA MINK | PO BOX 2096 WATERLOO IA 50704-2096 |
| LISA MITCHELL | 20261 ELDERIDGE DR LAKE MATHEWS CA 92570 |
| LISA MOYE | 256 E. CORPORATE DRIVE. APT. 1501 LEWISVILLE TX 75067 |
| LISA NASLUND | 1613 NOLAN ROAD MIDDLEBURG FL 32068 |
| LISA NG | 3629 CHARIETTE AVE ROSEMEAD CA 91770 |
| LISA NICASTRO | 696 SHELDON DRIVE WARMINSTER PA 18974 |
| LISA NICHOLAS | 2706 OLD BETHLEHEM PIKE SELLERSVILLE PA 18960 |
| LISA NILSSON | 256 SHERIDAN RD WATERLOO IA 50701 |
| LISA O HERNANDEZ | 1001 N STATE ST FORT STOCKTON TX 79735-3521 |
| LISA ORREY | 8001 COURTHOUSE BLVD INVER GROVE HEIGHTS MN 55077-3307 |
| LISA P LENN ATT AT LAW | 520 W ATLANTA ST SE MARIETTA GA 30060 |
| LISA P ROBBINS | 65 WATERMAN IRVINE CA 92602 |
| LISA PAGE | 45408 17TH STREET EAST LANCASTER CA 93535 |
| LISA PARTEH FKA LISA HARMS VS US BANK NTNL ASSOC | JARVIS AND ASSOC PC 13630 OAKWOOD CURVE BURNSVILLE MN 55337 |
| LISA PAVIA | 1916 MT POWELL CT ANTIOCH CA 94531 |
| LISA PAYNE | 6747 FRONTIER GREENWELL SPRINGS LA 70739 |
| LISA PEACOCK | 3548 FLORIDA STREET #1 SAN DIEGO CA 92104-8216 |
| LISA POORE | 213 LEA LN WARMINSTER PA 18974 |
| LISA PROECHEL | KELLER WILLIAMS INTEGRITY REALTY 2680 SNELLING AVENUE N ROSEVILLE MN 55113 |
| LISA PROFT | PATRICK PROFT 2519  23RD STREET SANTA MONICA CA 90405 |
| LISA QUINN MICHAEL QUINN AND | 943 S BYFIELD ST RICHARD T WILLARD INC WESTLAND MI 48186 |
| LISA R HOLLINS | 9300 WORRELL AVENUE LANHAM MD 20706 |
| LISA R MANZO-ASFAR | 2121  SE WILD MEADOW CIR D PORT ST LUCIE FL 34952 |
| LISA R OSHESKY | 2319 S HIGHWAY 77 UNIT 1413 LYNN HAVEN FL 32444-7758 |
| LISA R SETZER | 16126 MUIRFIELD DRIVE ODESSA FL 33566 |
| LISA R. HARDIN | 1612 STEPPING STONE TRAIL EDMOND OK 73013-2848 |
| LISA R. ROOSA | 136 POINT BREEZE DR HEWITT NJ 07421 |
| LISA RASMUSSEN BERTOCH ATT AT LAW | 5700 E FRANKLIN RD STE 100 NAMPA ID 83687 |

| Claim Name | Address Information |
|---|---|
| LISA REED | 1751 RED CEDAR LN ROCK HILL SC 29732-9040 |
| LISA REILLY | 118 MAYFLOWER ROAD PLYMPTON MA 02367 |
| LISA REILLY | 2135 RAINBOW DR WATERLOO IA 50701 |
| LISA REINOSO, ANNA | 1146 N CENTRAL AVE 435 GLENDALE CA 91202 |
| LISA RENDON | 8620 DEJA AVE AUSTIN TX 78747-3904 |
| LISA RENEE WILLIAMS ATT AT LAW | 1108 WASHINGTON ST STE A PERRY GA 31069 |
| LISA RENTSCHLER | 5336 RIVER WOOD DRIVE SAVAGE MN 55378 |
| LISA RILEY | 1214 WALTER AVENUE PAULSBORO NJ 08066 |
| LISA ROWAN AND LISA WYATT | 3813 DARTMOUTH AVE NASHVILLE TN 37215 |
| LISA RUBINO AND LISA DUNNING | 1034 ABELINE DR AND BONNIE HOWINGTON DELTONA FL 32725 |
| LISA RUTH KLAAHSEN AND | ULTIMATE RESTORATION INC 20170 CALGARY TRL FARMINGTON MN 55024-1176 |
| LISA S AND JOSEPH | 309 MARIST CT ZGLINICKI AND CARY RECONSTRUCTION CO DURHAM NC 27713 |
| LISA S OKINAKA | 91-573 KAAKINA STREET EWA BEACH HI 96706 |
| LISA S RANGEL | 41787 DAVIDSON ST MURRIETA CA 92562 |
| LISA S SCHILTGEN | 1375 CALIFORNIA AVENUE W FALCON HEIGHTS MN 55108 |
| LISA S SEGARS | 1612 VALLEY VIEW DR ELBERTON GA 30635 |
| LISA SANFORD | 28652 VISTA LADERA LAGUNA NIGUEL CA 92677 |
| LISA SARCIA | 157B ESSEX ST MIDDLETON MA 01949-1628 |
| LISA SAUNDERS AND MATTHEW KNAPP | 2318 RUBY ST AND MR HANDYMAN MELROSE PARK IL 60164 |
| LISA SCHUBERT | 22006 11TH AVE S SEATTLE WA 98198 |
| LISA SCOTT | 22401 H AVE GRUNDY CENTER IA 50638 |
| LISA SHEPHERD | 6431 CALGARY WOODS LN KATY TX 77494-2657 |
| LISA SHUTTERLY | 31462 MONTEREY AVE LAGUNA BEACH CA 92651 |
| LISA SMITH | DAVID SMITH 146 PINE STREET RAMSEY NJ 07446 |
| LISA SMITH | 19945 JOLGREN CLINTON TWP MI 48038 |
| LISA SMITH | 4045 SAGINAW TRAIL WATERFORD MI 48329 |
| LISA STARR | 689 FREEWAY ROAD N. MENDOTA HEIGHTS MN 55118 |
| LISA STIERMAN | 7625 EDINBOROUGH WAY #2320 EDINA MN 55435 |
| LISA STONE | 2810 TURNBERRY DR. #918 ARLINGTON TX 76006 |
| LISA STORTZ | 2519 HUMBOLDT AVE. S. #307 MINNEAPOLIS MN 55405 |
| LISA SUMMERS AND PARAGON | 432 TAILOR LN RESTORATION O FALLON MO 63368-7320 |
| LISA SWAN SEMANSKY ATT AT LAW | PO BOX 3267 GREAT FALLS MT 59403 |
| LISA T ADAMS | 854 PAWLEY CT. EVANS GA 30809 |
| LISA TEGTMEIER | KENT B. TEGTMEIER 1857 PESCADERO DR SALINAS CA 93906 |
| LISA TEGTMEIER | 1857 PESCADERO DR SALINAS CA 93906 |
| LISA TELLEFSON | 20427 RD 1 SE WARDEN WA 98857 |
| LISA THOMAS | 1125 CATHEDRAL LANE NORRISTOWN PA 19403 |
| LISA TOOHIG | 160 BERKELEY PLACE MASSAPEQUA NY 11758 |
| LISA VACHON BERRY | 2828 COURVILLE BLOOMFIELD HILLS MI 48302 |
| LISA VAN DOREN | 148 W. UPPER FERRY ROAD WEST TRENTON NJ 08628 |
| LISA VAN GORDON D ERRICO ATT AT | 245 MAIN ST STE 205 NORTHAMPTON MA 01060-3114 |
| LISA VETRANO | 1510 DAVIS ROAD HILLSBOROUGH NC 27278 |
| LISA W LARKIN ATT AT LAW | 8400 E ALBION PL TUCSON AZ 85715 |
| LISA W OWENS | 254 LAND OR DR RUTHER GLEN VA 22546 |
| LISA WAGNER | 104 POE CT NORTH WALES PA 19454 |
| LISA WALLACE | KELLER WILLIAMS REALTY 10300 EATON PL STE120 FAIRFAX VA 22030 |
| LISA WALTRIP | STAN BATTEN REAL ESTATE 4818 W US HWY 90 LAKE CITY FL 32055 |
| LISA WEBER | 1461 WEBSTER ST BIRMINGHAM MI 48009-7004 |
| LISA WELLS | RE/MAX EXECUTIVE GROUP, INC 100 CHASE WAY SUITE 1 ELIZABETHTOWN KY 42701 |

| Claim Name | Address Information |
|---|---|
| LISA WHITLOCK | PATRICK M WHITLOCK 12837 MANNA LANE LOMA RICA CA 95901 |
| LISA WILLIAMS | 3623 POLO GREENS WEST RICHLAND WA 99353 |
| LISA WILLIAMS | 3623 POLO GREENS AVE WEST RICHLAND WA 99353 |
| LISA WILLIAMS AND PARSON | 202 IVY CIR CONSTRUCTION CO VICKSBURG MS 39180 |
| LISA WINDER | 1526 LIBERTY AVE WATERLOO IA 50702 |
| LISA YATES | REAL LIVING DARBY CREEK 32 S. MAIN STREET MECHANICSBURG OH 43044 |
| LISA YOUNG | 2319 AMBER LN ESCONDIDO CA 92026-1230 |
| LISA, KENNEDY | 2130 GOLDEN BARREL CT COLORADO SPRINGS CO 80919 |
| LISANDRO ALDANA | GLORIA ALDANA 1397 HARDING STREET NORTH BELLMORE NY 11710 |
| LISANNE M REEVES AND | 4910 PINDER LN LISANNE AND BRETT CHANCEY PEARLAND TX 77584 |
| LISBET CAMPO ATT AT LAW | 10041 SW 40TH ST MIAMI FL 33165 |
| LISBETH GIUSTO | 374 N. CAMBRIDGE ORANGE CA 92866 |
| LISBON CEN SCH COMBINED TWNS | 6866 COUNTY ROUTE 10 SCHOOL TAX COLLECTOR LISBON NY 13658 |
| LISBON CEN SCH COMBINED TWNS | PO BOX 39 TAX COLLECTOR LISBON NY 13658 |
| LISBON TOWN | TAX COLLECTOR OF LISBON TOWN 1 NEWENT RD LISBON CT 06351 |
| LISBON TOWN | 1 NEWENT RD LISBON CT 06351 |
| LISBON TOWN | 1 NEWENT RD TAX COLLECTOR OF LISBON TOWN JEWETT CITY CT 06351 |
| LISBON TOWN | 1 NEWENT RD TAX COLLECTOR OF LISBON TOWN LISBON CT 06351 |
| LISBON TOWN | PO BOX 222 45 SCHOOL ST LISBON NH 03585 |
| LISBON TOWN | PO BOX 222 LISBON TOWN LISBON NH 03585 |
| LISBON TOWN | 300 LISBON ST TOWN OF LISBON LISBON ME 04250 |
| LISBON TOWN | 300 LISBON ST TOWN OF LISBON LISBON FALLS ME 04250-6813 |
| LISBON TOWN | BOX 98 MAIN ST TAX COLLECTOR LISBON NY 13658 |
| LISBON TOWN | W234 N8676 WOODSIDE RD LISBON TOWN TREASURER SUSSEX WI 53089 |
| LISBON TOWN | W234 N8676 WOODSIDE RD TOWN OF LISBON TREASURER SUSSEX WI 53089 |
| LISBON TOWN | W234 N8676 WOODSIDE RD WAUKESHA COUNTY TREASURER SUSSEX WI 53089 |
| LISBON TOWN | 1320 PEWAUKEE RD WAUKESHA COUNTY TREASURER WAUKESHA WI 53188 |
| LISBON TOWN | 1320 PEWAUKEE RD WAUKESHA WI 53188 |
| LISBON TOWN | N5293 MEYER RD LISBON TOWN TREASURER NEW LISBON WI 53950 |
| LISBON TOWN | TREASURER LISBON TWP N5293 MEYER RD NEW LISBON WI 53950-9124 |
| LISBON TOWN | N5293 MEYER RD NEW LISBON WI 53950-9124 |
| LISBON TOWN CLERK | 1 NEWENT RD RFD 2 JEWETT CITY CT 06351 |
| LISCHAK, RONALD G & YAREM, DONNA A | 4178 PLEASANT MILLS ROAD HAMMONTON NJ 08037 |
| LISCHERPC, DONALD H | 403 MAIN ST STE 225 BUFFALO NY 14203 |
| LISCHWE, JOSEPH M | PO BOX 19764 RALEIGH NC 27619 |
| LISCINSKI JR, THEODORE | 265 DAVIDSON AVE STE 205 SOMERSET NJ 08873 |
| LISCOMB HOOD MASON CO | 302 W SUPERIOR ST STE 400 DULUTH MN 55802 |
| LISE LEONARD | 1005 HEATHERTON NAPERVILLE IL 60563 |
| LISELOTTE HOYER | 3939 NE 5TH AVENUE BLD G101 BOCA RATON FL 33431 |
| LISET, DAVID B | 892 HAMLINE AVE N. ST. PAUL MN 55104 |
| LISETTE GONZALEZ AND MOREAU | 16181 SW 36TH CONSULTANTS INC HOLLYWOOD FL 33027 |
| LISETTE P GARCIA ESQ ATT AT LAW | 13701 SW 88TH ST STE 222 MIAMI FL 33186 |
| LISETTE WADLE | 561 WEST BRIAR PLACE #306 CHICAGO IL 60657 |
| LISHER LAW OFFICE | 406 S HARRISON ST SHELBYVILLE IN 46176 |
| LISK, JOHN C & LISK, JUDITH M | 953 SHERWOOD PL EUGENE OR 97401 |
| LISK, ROBERT | 1001 STARKEY RD MARGARET LISK LARGO FL 33771 |
| LISLE TOWN | 9234 NYS ROUTE 79 TAX COLLECTOR LISLE NY 13797 |
| LISLE VILLAGE | PO BOX 118 VILLAGE HALL LISLE NY 13797 |
| LISLE VILLAGE | PO BOX 365 TAX COLLECTOR LISLE NY 13797 |

| Claim Name | Address Information |
|------------|---------------------|
| LISLE, MICHAEL N & PARKER LISLE, HOPE | 2011 KINGS CROSS LN CORDOVA TN 38016 |
| LISMORE VILLAGE HOMEOWNERS | 400 REGENT PARK CT STE 100 GREENVILLE SC 29607 |
| LISS LAW LLC | 2 SEWALL AVE BROOKLINE MA 02446-5102 |
| LISSA MARTINEZ | DANIEL MARTINEZ 10961 ARROYO AVENUE SANTA ANA CA 92705 |
| LISSETTE AND ERIC LARSON AND | 2515 W N ST ADVANCED PIER TECHNOLOGY TAMPA FL 33614 |
| LISSY, OWEN L | APT 707 BALTIMORE MD 21215 |
| LIST 4 LESS REALTY | 50 BLANKENSHIP DR SAVANNAH TN 38372 |
| LISTER FLYNN AND KELLY PA | PO BOX 2929 SPARTANBURG SC 29304 |
| LISTON, MARK D | P.O. BOX 1105 MILWAUKEE WI 53201 |
| LITA A. SNIDER | 6214 PATTON WAY BUENA PARK CA 90620 |
| LITA HALL | 114 KAREN LANE EULESS TX 76040 |
| LITALIEN, THOMAS N | 20 BERNA DRIVE FORT KENT ME 04743 |
| LITCHFIELD BOROUGH | PO BOX 82 TAX COLLECTOR LITCHFIELD CT 06759 |
| LITCHFIELD BY THE SEA COMMUNITY | PO BOX 2308 PAWLEYS ISLAND SC 29585 |
| LITCHFIELD CAVO LLP | 303 W MADISON STE 300 CHICAGO IL 60606 |
| LITCHFIELD CITY | 221 JONESVILLE ST PO BOX 236 LITCHFIELD MI 49252 |
| LITCHFIELD CITY | 221 JONESVILLE ST PO BOX 236 TREASURER LITCHFIELD MI 49252 |
| LITCHFIELD CITY | PO BOX 236 TREASURER LITCHFIELD MI 49252 |
| LITCHFIELD MANOR | 9362 E RAINTREE DR SCOTTSDALE AZ 85260 |
| LITCHFIELD MANOR HOA | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282-1136 |
| LITCHFIELD MOUNTAIN VIEW COMMUNITY | 745 N GILBERT RD 124 269 GILBERT AZ 85234 |
| LITCHFIELD MUTUAL FIRE INSURANCE | S ST ACCOUNTING LITCHFIELD CT 06759 |
| LITCHFIELD MUTUAL FIRE INSURANCE | LITCHFIELD CT 06759 |
| LITCHFIELD TOWN | 74 W STREET PO BOX 356 TAX COLLECTOR OF LITCHFIELD LITCHFIELD CT 06759 |
| LITCHFIELD TOWN | 2 LIBERTY WAY STE 3 LITCHFIELD TOWN LITCHFIELD NH 03052 |
| LITCHFIELD TOWN | 2 LIBERTY WAY STE 3 TOWN OF LITCHFIELD LITCHFIELD NH 03052 |
| LITCHFIELD TOWN | 2400 HALLOWELL RD TOWN OF LITCHFIELD LITCHFIELD ME 04350 |
| LITCHFIELD TOWN | 1165 JONES RD TAX COLLECTOR ILION NY 13357 |
| LITCHFIELD TOWN | 1424 JONES RD LITCHFIELD TAX COLLECTOR WEST WINFIELD NY 13491 |
| LITCHFIELD TOWN CLERK | 74 W ST BOX 488 LITCHFIELD CT 06759 |
| LITCHFIELD TOWN CLERK | 74 W ST TOWN OFFICE BUILDING LITCHFIELD CT 06759 |
| LITCHFIELD TOWNSHIP | TOWNSHIP TREASURER PO BOX 434 8310 GENESSEE RD LITCHFIELD MI 49252 |
| LITCHFIELD TOWNSHIP | 8310 GENESSE RD TOWNSHIP TREASURER LITCHFIELD MI 49252 |
| LITCHFIELD TOWNSHIP BRADFD | 2430 BEN W RD T C OF LITCHFIELD TOWNSHIP ATHENS PA 18810 |
| LITCHFIELD TOWNSHIP BRADFD | RR 2 BOX 435 T C OF LITCHFIELD TOWNSHIP ATHENS PA 18810 |
| LITCHFIELD, KAY | 43148 KATAMA SQUARE JENKINS RESTORATION CHANTILLY VA 20152 |
| LITCHNEY, SARAH | 2365 IRON POINT RD NO 190 FOLSOM CA 95630 |
| LITE CONSTRUCTION | 3060 WESTWOOD DR LES VEGAS NV 89109 |
| LITES, DANIEL | 2262 MANCHESTER RD CROSSCOM INC WHEATON IL 60187 |
| LITEWAY ELECTRICAL CONTRACTORS, INC. | PO BOX 1165 NORTHBROOK IL 60065-1165 |
| LITHIUM CITY | CITY HALL ALTENBURG MO 63732 |
| LITHIUM CITY | CITY HALL LITHIUM MO 63732 |
| LITHONIA CITY | 6980 MAIN ST TAX COLLECTOR LITHONIA GA 30058 |
| LITIGATION SOLUTION INC | 901 MAIN ST COUCOURSE 121 DALLAS TX 75202 |
| LITIGATION SOLUTION INCORPORATED | 1505 FEDERAL ST STE 310 DALLAS TX 75201-3490 |
| LITITZ BOROUGH LANCAS | 218 MARKET ST T C OF LITITZ BOROUGH LITITZ PA 17543 |
| LITITZ MUTUAL INSURANCE COMPANY | PO BOX 1700 LITITZ PA 17543 |
| LITITZ MUTUAL INSURANCE COMPANY | LITITZ PA 17543 |
| LITITZ, GENE | 515 FAIRMONT DR STE 800 PIKESVILLE MD 21208 |

| Claim Name | Address Information |
|---|---|
| LITITZ, GENE | 515 FAIRMONT DR STE 800 TOWNSON MD 21286-8516 |
| LITKE, DARYTH | 6438 NEW DAWN COURT BAKERSFIELD CA 93308 |
| LITTELL, JOSEPH R | 920 ASHLAND PL W GRETNA LA 70056-8122 |
| LITTEN, SHANE A & JASINSKY, BRITTNEY N | 513 7TH AVENUE SE SIDNEY MT 59270 |
| LITTERER, NANCY J | 8129 SHORERIDGE TERR INDIANAPOLIS IN 46236 |
| LITTERST, ROBERT G | PO BOX 1113 YOUNGSVILLE NC 27596 |
| LITTLE & DRANTTEL P C | 7430 WASHINGTON ST NE ALBUQUERQUE NM 87109 |
| LITTLE AND ASSOCIATES | NULL NULL PA 19044 |
| LITTLE AND ASSOCIATES APPRAISALS | PO BOX 6216 SPARTANBURG SC 29304 |
| LITTLE AND COMPANY | 1235 S TAMIAMI TRAIL SARASOTA FL 34239 |
| LITTLE AND COMPANY | 2681 PARLEYS WAY SALT LAKE CITY UT 84109 |
| LITTLE AND DRANTTEL PC | 3803 ATRISCO BLVD NW STE A ALBUQUERQUE NM 87120 |
| LITTLE AND DRANTTELL PC | 7430 WASHINGTON ST NE ALBUQUERQUE NM 87109 |
| LITTLE AND MILLIGAN PLLC | 900 E HILL AVE STE 130 KNOXVILLE TN 37915 |
| LITTLE APPRAISAL SERVICES | 2733 E MIDLAND RD BAY CITY MI 48706 |
| LITTLE BEAVER TOWNSHIP LAWRNC | 1674 STATE RD 551 T C OF LITTLE BEAVER TWP ENON VALLEY PA 16120 |
| LITTLE BEAVER TWP | RD 1 BOX 336 TAX COLLECTOR ENON VALLEY PA 16120 |
| LITTLE BLACK MUTUAL INS | PO BOX 406 MEDFORD WI 54451-0406 |
| LITTLE BLACK MUTUAL INS | STETSONVILLE WI 54480 |
| LITTLE BLACK TOWN | W5591 APPLE AVE LITTLE BLACK TOWN TREASURER MEDFORD WI 54451 |
| LITTLE BLACK TOWN | W5591 APPLE AVE MEDFORD WI 54451 |
| LITTLE BLACK TOWN | W5591 APPLE AVE TREASURER LITTLE BLACK TWP MEDFORD WI 54451 |
| LITTLE BRITAIN TOWNSHIP | 150 N QUEEN ST STE 122 BOX 1447 LANCASTER COUNTY TREASURER LANCASTER PA 17603-3562 |
| LITTLE BRITAIN TWP LANCAS | 51 SLEEPY HOLLOW RD T C OF LITTLE BRITAIN TOWNSHIP NOTTINGHAM PA 19362 |
| LITTLE CHUTE VILLAGE | 108 W MAIN TREASURER LITTLE CHUTE VILLAGE LITTLE CHUTE WI 54140 |
| LITTLE CHUTE VILLAGE | 108 W MAIN TREASURER LITTLE CHUTE WI 54140 |
| LITTLE CHUTE VILLAGE | 108 W MAIN ST TREASURER LITTLE CHUTE VILLAGE LITTLE CHUTE WI 54140 |
| LITTLE CHUTE VILLAGE | 108 W MAIN ST TREASURER LITTLE CHUTE WI 54140 |
| LITTLE CHUTE VILLAGE | TREASURER LITTLE CHUTE WI 54140 |
| LITTLE COMPTON TOWN | 40 COMMONS TOWN OF LITTLE COMPTON LITTLE COMPTON RI 02837 |
| LITTLE COMPTON TOWN | 40 THE COMMONS TOWN HALL PO BOX 226 FRANCES MATTA TC LITTLE COMPTON RI 02837 |
| LITTLE COMPTON TOWN CLERK | PO BOX 226 TOWN HALL LITTLE COMPTON RI 02837 |
| LITTLE CREEK TOWN | PO BOX 298 TOWN OF LITTLE CREEK LITTLE CREEK DE 19961 |
| LITTLE EGG HARBOR | 965 RADIO RD LITTLE EGG HARBOR NJ 08087 |
| LITTLE EGG HARBOR TOWNSHIP | 665 RADIO RD LITTLE EGG HARBORCOLLECTOR LITTLE EGG HARBOR NJ 08087 |
| LITTLE EGG HARBOR TOWNSHIP | 665 RADIO RD LITTLE EGG HARBOR NJ 08087 |
| LITTLE EGG HARBOR TOWNSHIP | 665 RADIO RD TAX COLLECTOR LITTLE EGG HARBOR NJ 08087 |
| LITTLE EGG HARBOR TOWNSHIP | 7 GIFFORD RD TAX COLLECTOR TUCKERTON NJ 08087 |
| LITTLE FALLS CITY | 659 E MAIN ST CITY TREASURER LITTLE FALLS NY 13365 |
| LITTLE FALLS CITY HERKIMER CNTY | CITY TREASURER PO BOX 603 ADIRONDACK BANK LITTLE FALLS NY 13365 |
| LITTLE FALLS CITY HERKIMER CNTY | 659 E MAIN PO BOX 553 CITY TREASURER LITTLE FALLS NY 13365 |
| LITTLE FALLS CITY S D DANUBE TN | 770 E MAIN ST TAX COLLECTOR LITTLE FALLS NY 13365 |
| LITTLE FALLS CITY S D FAIRFIELD TN | 770 E MAIN ST LITTLE FALLS NY 13365 |
| LITTLE FALLS CITY S D LITTLE FALLS | SCHOOL COLLECTOR PO BOX 611 PMT 15 PETRIE ST LITTLE FALLS NY 13365 |
| LITTLE FALLS CITY S D LITTLE FALLS | SCHOOL COLLECTOR PO BOX 4844 PYMTS UTICA NY 13504 |
| LITTLE FALLS CITY S D MANHEIM TOWN | SCHOOL TAX COLLECTOR PO BOX 611 770 E MAIN ST LITTLE FALLS NY 13365 |
| LITTLE FALLS CITY S D TN HERKIMER | 770 E MAIN ST LITTLE FALLS NY 13365 |
| LITTLE FALLS CITY S D TN OF STARK | 770 E MAIN ST LITTLE FALLS NY 13365 |

| Claim Name | Address Information |
|---|---|
| LITTLE FALLS CTY S D LITTLE FALSTN | SCHOOL TAX COLLECTOR PO BOX 611 PMT 15 PETRIE ST LITTLE FALLS NY 13365 |
| LITTLE FALLS CTY S D LITTLE FALSTN | PO BOX 4844 PYMTS SCHOOL TAX COLLECTOR UTICA NY 13504 |
| LITTLE FALLS TOWN | 464 SANDY LN RD TAX COLLECTOR MOHAWK NY 13407 |
| LITTLE FALLS TOWN | 5066 DALLAS AVE SPARTA WI 54656 |
| LITTLE FALLS TOWN | 5323 ST HWY 27 LITTLE FALLS TOWN TREASURER SPARTA WI 54656 |
| LITTLE FALLS TOWN | 5323 ST HWY 27 TREASURER LITTLE FALLS TOWN SPARTA WI 54656 |
| LITTLE FALLS TOWN | RT2 SPARTA WI 54656 |
| LITTLE FALLS TOWNSHIP | 225 MAIN ST LITTLE FALLS TWP COLLECTOR LITTLE FALLS NJ 07424 |
| LITTLE FALLS TOWNSHIP | 35 STEVENS AVE LITTLE FALLS NJ 07424 |
| LITTLE FALLS TOWNSHIP | 35 STEVENS AVE TAX COLLECTOR LITTLE FALLS NJ 07424 |
| LITTLE FERRY BORO | 215 217 LIBERTY ST TAX COLLECTOR LITTLE FERRY NJ 07643 |
| LITTLE GRANT TOWN | TOWN HALL BLOOMINGTON WI 53804 |
| LITTLE MAHANOY TOWNSHIP | R D 1 BOX 22A DORNSIFE PA 17823-7742 |
| LITTLE MAHANOY TOWNSHIP | R D 1 BOX 22A MARION HEIGHTS PA 17832 |
| LITTLE MAHANOY TWP SCHOOL DISTRICT | RD 1 BOX 300 SHAMOKIN PA 17872 |
| LITTLE MEADOWS BORO SCHOOLDISTRICT | BOX 1087 MAPLE AVE LITTLE MEADOWS PA 18830 |
| LITTLE MEADOWS BORO SCHOOLDISTRICT | RR 4 BOX 8 T C OF MONTROSE AREA SCH DIST LITTLE MEADOWS PA 18830 |
| LITTLE MEADOWS BOROUGH | R 1 BOX 72 LITTLE MEADOWS PA 18830 |
| LITTLE POINT LLC | 7445 GIRARD AVE STE 10 LA JOLLA CA 92037-5171 |
| LITTLE REMICK AND CAPP PLC | 2601 N CAMPBELL AVE STE 101 TUCSON AZ 85719-3164 |
| LITTLE RICE TOWN | 2494 KELLY DAM RD TREASURER LITTLE RICE TOWNSHIP TOMAHAWK WI 54487 |
| LITTLE RICE TOWN | 11669 SHIRLEY GLEN LN TREASURER LITTLE RICE TOWNSHIP HAZLEHURST WI 54531 |
| LITTLE RICE TOWN | STAR ROUTE HAZELHURST WI 54531 |
| LITTLE RIVER CONDOMINIUM TRUST | PO BOX 946 MARBLEHEAD MA 01945 |
| LITTLE RIVER COUNTY | 351 N SECOND ST STE 2 COLLECTOR ASHDOWN AR 71822 |
| LITTLE RIVER COUNTY CIRCUIT CLE | 351 N SECOND ST ASHDOWN AR 71822 |
| LITTLE RIVER COUNTY RECORDS | 351 N 2ND STE 5 ASHDOWN AR 71822 |
| LITTLE RIVER SQUARE COA | 8107 AINSWORTH AVE SPRINGFIELD VA 22152 |
| LITTLE RIVER TOWN | 8441 TWO MILE RD TREASURER LITTLE RIVER TOWN OCONTO WI 54153 |
| LITTLE RIVER TOWN | 8441 TWO MILES RD LITTLE RIVER TOWN TREASURER OCONTO WI 54153 |
| LITTLE RIVER TOWN | TREASURER 8441 2 MILE RD OCONTO WI 54153-9332 |
| LITTLE RIVER TOWN | RT 2 PESHTIGO WI 54157 |
| LITTLE ROCKY RUN HOA | C O SUMMITT MANAGEMENT SERVICES 8405 RICHMOND HWY STE A ALEXANDRIA VA 22309-2425 |
| LITTLE SILVER BORO | 480 PROSPECT AVE LITTLE SILVER BORO COLLECTOR LITTLE SILVER NJ 07739 |
| LITTLE SILVER BORO | 480 PROSPECT AVE TAX COLLECTOR LITTLE SILVER NJ 07739 |
| LITTLE SUAMICO TOWN | 1405 COUNTY J TREASURER LITTLE SUAMICO WI 54141 |
| LITTLE SUAMICO TOWN | 1405 COUNTY RD J TREASURER LITTLE SUAMICO TOWN LITTLE SUAMICO WI 54141 |
| LITTLE SUAMICO TOWN | 1405 COUNTY RD J TREASURER LITTLE SUAMICO WI 54141 |
| LITTLE SUAMICO TOWN | 1405 COUNTY RD J TREASURER LITTLE SUQMICO WI 54141 |
| LITTLE SUAMICO TOWN | 1405 CTH J TREASURER LITTLE SUAMICO TOWN LITTLE SUAMICO WI 54141 |
| LITTLE SUWANEE POINTE | PO BOX 2082 C O LIBERTY COMMUNITY MNGMNT INC LOGANVILLE GA 30052 |
| LITTLE TRAVERSE TOWNSHIP | 8288 S PLEASANTVIEW RD TREASURER LITTLE TRAVERSE HARBOR SPRING MI 49740 |
| LITTLE TRAVERSE TOWNSHIP | 8288 S PLEASANTVIEW RD TREASURER LITTLE TRAVERSE HARBOR SPRINGS MI 49740 |
| LITTLE VALLEY CEN SCH MNSFLD T | 416 ROCK CITY ST LITTLE VALLEY NY 14755 |
| LITTLE VALLEY CEN SCH MNSFLD TN | 416 ROCK CITY ST LITTLE VALLEY NY 14755 |
| LITTLE VALLEY CEN SCH NAPOLI T | 416 ROCK CITY ST LITTLE VALLEY NY 14755 |
| LITTLE VALLEY CEN SCH NAPOLI TN | 416 ROCK CITY ST LITTLE VALLEY NY 14755 |
| LITTLE VALLEY CEN SCH NW ALB T | 416 ROCK CITY ST LITTLE VALLEY NY 14755 |

| Claim Name | Address Information |
|---|---|
| LITTLE VALLEY CEN SCH NW ALB TN | 416 ROCK CITY ST LITTLE VALLEY NY 14755 |
| LITTLE VALLEY CS CMBD | 207 ROCK CITY ST SCHOOL TAX COLLECTOR LITTLE VALLEY NY 14755 |
| LITTLE VALLEY TOWN | 201 THIRD ST TAX COLLECTOR LITTLE VALLEY NY 14755 |
| LITTLE VALLEY TOWN | MUNICIPAL BUILDING LITTLE VALLEY NY 14755 |
| LITTLE VALLEY VILLAGE | MUNICIPAL BUILDING LITTLE VALLEY NY 14755 |
| LITTLE VALLEY VILLAGE | MUNICIPAL BUILDING 103 ROCK CITY ST VILLAGE CLERK LITTLE VALLEY NY 14755 |
| LITTLE WELSHMANS LANDSCAPING AND | 225 COUNTY ST SEEKONK MA 02771 |
| LITTLE WINDEL AND COPPEDGE | 225 W MAIN ST TISHOMINGO OK 73460 |
| LITTLE WOLF TOWN | N 6317 COUNTY HWY RD O TREASURER CLINTONVILLE WI 54929 |
| LITTLE WOLF TOWN | N 6317 COUNTY HWY RD O TREASURER LITTLE WOLF TWP CLINTONVILLE WI 54929 |
| LITTLE WOLF TOWN | N 6317 COUNTY HWY RD O TREASURER MANAWA WI 54929 |
| LITTLE WOLF TOWN | N 6317 COUNTY RD O MANAWA WI 54949 |
| LITTLE WOLF TOWN | N6317 CTY RD O LITTLE WOLF TOWN TREASURER MANAWA WI 54949 |
| LITTLE, FLORRID E | 1838 APPALOOSA MIL CT BUFORD GA 30519 |
| LITTLE, GEORGE | 13602 LAJOLLA CIR 16 G LAMIRADA CA 90638 |
| LITTLE, JAMES | 129 BOLTON ST PORTLAND ME 04102-2503 |
| LITTLE, JOANNA | 2478 PATTERSON RD GRAND JUNCTION CO 81505 |
| LITTLE, JOHN P | 404 W FOSTER ST TOMAH WI 54660 |
| LITTLE, KATHERINE | 1604 DRURY LN SCOT CONNER NICHOLS HILLS OK 73116 |
| LITTLE, LAUREL B | 5010 SW 90TH AVE COOPER CITY FL 33328 |
| LITTLE, MICHAEL J | 501 S. RUFE TAYLOR ROAD GREENEVILLE TN 37745 |
| LITTLE, STACEY | 7648 FIELDER ROAD JONESBORO GA 30236 |
| LITTLE, TONY | 1679 S MARKET 137 CHEHALIS WA 98532 |
| LITTLE, TY D | 9905 W 85TH WAY ARVADA CO 80005-1204 |
| LITTLE, WILLIAM | 901 BARRY OAK RD P AND D ROOFING CLEVELAND NC 27013 |
| LITTLEBIRD, LAQUITA | 1125 E DAVIS RD WEATHERFORD OK 73096 |
| LITTLEFIELD CONDOMINIUM | PO BOX 2019 MERRIMACK NH 03054 |
| LITTLEFIELD ISD | 1500 E DELANO AVE ASSESSOR COLLECTOR LITTLEFIELD TX 79339 |
| LITTLEFIELD JACQUELYN TTE OF | AND UNION BANK OF CALIFORNIA LITTLEFIELD LVNG TR 7 26 98 SAN DIEGO CA 92101 |
| LITTLEFIELD TOWNSHIP | PO BOX 188 ALANSON MI 49706 |
| LITTLEFIELD TOWNSHIP | PO BOX 188 ELIZABETH EGGERS TREASURER ALANSON MI 49706 |
| LITTLEFIELD TOWNSHIP | PO BOX 188 TREASURER LITTLEFIELD ALANSON MI 49706 |
| LITTLEFIELD TWP TREASURER | PO BOX 188 ALANSON MI 49706 |
| LITTLEFIELD, ALLEN L | 245 S WHITE HORSE PIKE HAMMONTON NJ 08037 |
| LITTLEFIELD, ROBERT E | 350 NORTHERN BLVD ALBANY NY 12204 |
| LITTLEHALE, SARGENT O & | LITTLEHALE, SUE L 4 CAROLYN CT ORINDA CA 94563 |
| LITTLEJOHN, CAROLYN | 11509 N MILLER AVE GAFELK NEW AGE ROOFING OKLAHOMA CITY OK 73120 |
| LITTLEJOHN, KIM | 984 HURTT RD CHICKAMAUGA GA 30707 |
| LITTLEROCK CREEK IRRIGATIONS | 35141 87TH ST E LITTLEROCK CA 93543 |
| LITTLESTOWN BORO ADAMS | 33 W MYRTLE ST T C OF LITTLESTOWN BOROUGH LITTLESTOWN PA 17340 |
| LITTLESTOWN BORO ADAMS | 435 GLENWYN DR TC OF LITTLESTOWN BORO LITTLESTOWN PA 17340 |
| LITTLESTOWN CONEWAGO VALLEY SD | 898 BON OX RD GETTYSBURG PA 17325 |
| LITTLESTOWN CONEWAGO VALLEY SD | 898 BON OX RD T C CONEWAGO VALLEY SCH DIST GETTYSBURG PA 17325 |
| LITTLESTOWN CONEWAGO VALLEY SD | 435 HILL RD DIANE L BIXLER TAX COLLECTOR HANOVER PA 17331 |
| LITTLESTOWN SD BONNEAUVILLE BORO | 5 LOCUST ST PHILIP E LITTLE COLLECTOR GETTYSBURG PA 17325 |
| LITTLESTOWN SD BONNEAUVILLE BORO | 5 LOCUST ST PHILIP LITTLE TAX COLLECTOR GETTYSBURG PA 17325 |
| LITTLESTOWN SD GERMANY TWP | 1870 HARNEY RD T C OF LITTLESTOWN AREA SCH DIST LITTLESTOWN PA 17340 |
| LITTLESTOWN SD GERMANY TWP | 780 KINDIG RD T C OF LITTLESTOWN AREA SCH DIST LITTLESTOWN PA 17340 |
| LITTLESTOWN SD LITTLESTOWN BORO | 33 W MYRTLE ST T C LITTLESTOWN SCHOOL DIST LITTLESTOWN PA 17340 |

| Claim Name | Address Information |
|---|---|
| LITTLESTOWN SD LITTLESTOWN BORO | 435 GLENWYN DR T C LITTLESTOWN SCHOOL DIST LITTLESTOWN PA 17340 |
| LITTLESTOWN SD MOUNT JOY TWP | 3425 BALTIMORE PIKE KIMBERLY LITTLE TAX COLLECTOR LITTLESTOWN PA 17340 |
| LITTLESTOWN SD UNION TWP | 1 B MUMMERT DR T C OF LITTLESTOWN SD UNION TWP LITTLESTOWN PA 17340 |
| LITTLESTOWN SD UNION TWP | 776 HANOVER PIKE LAWRENCE F SUSKIE TAX COLLECTOR LITTLESTOWN PA 17340 |
| LITTLETON AND ASSOCIATE | PO BOX 1067 MONROE NC 28111 |
| LITTLETON AND ASSOCIATES | PO BOX 1067 MONROE NC 28111 |
| LITTLETON APPRAISAL SERVICE | PO BOX 1795 GOLDSBORO NC 27533-1795 |
| LITTLETON APPRAISAL SERVICE | PO BOX 1067 MONROE NC 28111 |
| LITTLETON ASSOCIATE | PO BOX 1067 MONROE NC 28111 |
| LITTLETON STATION | 14142 DENVER W PKWY STE 350 GOLDEN CO 80401 |
| LITTLETON TOWN | 37 SHATTUCK ST 207 REBECCA QUINN TAX COLLECTOR LITTLETON MA 01460 |
| LITTLETON TOWN | 37 SHATTUCK ST RM 207 LITTLETON TOWN TAX COLLECTOR LITTLETON MA 01460 |
| LITTLETON TOWN | 37 SHATTUCK ST RM 207 TOWN OF LITTLETON LITTLETON MA 01460 |
| LITTLETON TOWN | 125 MAIN ST STE 201 TAX COLLECTOR LITTLETON NH 03561 |
| LITTLETON TOWN | 1536 US HWY 1 TAX COLLECTOR HOULTON ME 04730 |
| LITTLETON TOWN | 1536 US HWY 1 TOWN OF LITTLETON LITTLETON ME 04730 |
| LITTLETON TOWN | PO BOX 87 TAX COLLECTOR LITTLETON NC 27850 |
| LITTLETON TOWN | PO BOX 87 TOWN HALL LITTLETON NC 27850 |
| LITTLETON TOWN TAX COLLECTOR | 37 SHATTUCK ST RM 207 LITTLETON MA 01460 |
| LITTLETON, DENISE I | 4321 MIDMOST DR MOBILE AL 36609 |
| LITTLETON, T V | PO BOX 1067 MONROE NC 28111 |
| LITTLETOWN AND ASSOCIATE | PO BOX 1067 MONROE NC 28111 |
| LITTLETOWN APPRAISAL SERVICE | PO BOX 1795 GOLDSBORO NC 27533-1795 |
| LITTON LOAN SERVICING ,LLP | C/O GOLDMAN SACHS & CO. 85 BROAD ST.-TAX DEPT NEW YORK NY 10004 |
| LITTON LOAN SERVICING LP | 5414 BELLAIRE DR FOR THE ACCOUNT OF SANDRA MILLER NEW ORLEANS LA 70124 |
| LITTON LOAN SERVICING LP | 4828 LOOP CENTRAL DR HOUSTON TX 77081 |
| LITTON LOAN SERVICING LP | 4828 LOOP CENTRAL DRIVE HOUSTON TX 77081-2226 |
| LITTON LOAN SERVICING LP | ATTN TERRY CHRIETZBERG PO BOX 570848 HOUSTON TX 77257 |
| LITTON, CHARLIE D | 536 HAMILTON STREET NEWTON NC 28658 |
| LITTY, LINDA M | 3078 CLAIRMONT RD NE APT 815 ATLANTA GA 30329 |
| LITUS TO LET | PO BOX 9000 MYRTLE BEACH SC 29578-9000 |
| LITVAK, RYAN | 15002 REDCLIFF DRIVE TAMPA FL 33625 |
| LITVIN LAW FIRM, P.C. | GMAC MRTG, LLC VS JOHN ROLAND, UNITED STATES OF AMERICA O/B/O INTERNAL REVENUE SVC NEW YORK STATE DEPARTMENT OF TAXATI ET AL 1716 CONEY ISLAND AVENUE,SUITE 5R BROOKLYN NY 11230 |
| LITWIN AND ASMAN PC | 1047 BANTAM RD BANTAM CT 06750 |
| LITZ AND LITZ | 143 CLINTON ST SCHENECTADY NY 12305 |
| LITZENBERG AND SON | 207 W MAIN ST ELKTON MD 21921 |
| LITZLER, JOHN | 750 N ST PAUL STE 1600 DALLAS TX 75201 |
| LITZLER, JOHN | 1412 MAIN ST FL 24 DALLAS TX 75202 |
| LIU AND ASSOCIATES | 1010 W CHAPMAN AVE STE 200 ORANGE CA 92868 |
| LIU, CHIH H | 7761 HANAHAN PL LAKE WORTH FL 33467 |
| LIU, EDWIN C | 7301 BELTIL DR MODESTO CA 95356 |
| LIU, JUN | 18 WINN TERRACE UNIT 5A NORTHBOROUGH MA 01532 |
| LIU, MELIN | 855 CEDAR ST ALAMEDA CA 94501-5215 |
| LIU, NELSON & LIU, DICK | 618 TARA ST NEWBURY PARK CA 91320-3089 |
| LIU, YONG W | 701 WALKER AVE BALTIMORE MD 21212 |
| LIVARCHIK AND FARAHMAND | 424 BROADWAY CHESTERTON IN 46304 |
| LIVARCHIK AND FARAHMAND | 424 BROADWAY ST CHESTERTON IN 46304 |

| Claim Name | Address Information |
|---|---|
| LIVAS, ANDREW | 3637 BOLIVAR AVE BRUCE ALEXANDER AND DOMUS CONSTRUCTION AND DESIGN NORTH HIGHLANDS CA 95660 |
| LIVE DATA SYSTEMS INC. | 342 CALICO DRIVE APEX NC 27523 |
| LIVE OAK CAD | P.O. BOX 2370 GEORGE WEST TX 78022 |
| LIVE OAK CAD | DIANE W. SANDERS LINEBARGER GOGGAN BLAIR & SAMPSON, LLP P.O. BOX 17428 AUSTIN TX 78760-7428 |
| LIVE OAK COUNTY | ASSESSOR COLLECTOR PO BOX 2370 205 BOWIE ST GEORGE WEST TX 78022 |
| LIVE OAK COUNTY | ASSESSOR-COLLECTOR P O BOX 519 GEORGE WEST TX 78022 |
| LIVE OAK COUNTY | PO BOX 519 ASSESSOR COLLECTOR GEORGE WEST TX 78022 |
| LIVE OAK COUNTY CLERK | 301 HOUSTON GEORGE WEST TX 78022 |
| LIVE OAK COUNTY CLERK | PO BOX 280 GEORGE WEST TX 78022 |
| LIVE OAK COUNTY COLLECTOR | PO BOX 2370 205 BOWIE ST GEORGE WEST TX 78022 |
| LIVE OAK COUNTY RECORDER | PO BOX 280 GEORGE WEST TX 78022 |
| LIVE OAK REAL ESTATE | 1039 S COLLEGE RD STE 201 WILMINGTON NC 28403-4434 |
| LIVECCHI, LAWRENCE C & | LIVECCHI, ELIZABETH 109 FOREST QUEST ORMOND BEACH FL 32174 |
| LIVELY REALTY | 104 ASTOR ST WELLFORD SC 29385 |
| LIVELY, PETER | 11268 WASHINGTON BLVD STE 203 CULVER CITY CA 90230 |
| LIVELY-SMITH, VANESSA A | 150 BRANTLEY PLACE DR. MOORESVILLE NC 28117-6859 |
| LIVEPERSON INC | 475 TENTH AVE NEW YORK NY 10018 |
| LIVERMORE CITY | CITY OF LIVERMORE PO BOX 279 LIVERMORE, KY 42352 |
| LIVERMORE CITY | PO BOX 279 CITY OF LIVERMORE LIVERMORE KY 42352 |
| LIVERMORE FALLS TOWN | 2 MAIN ST TOWN OF LIVERMORE FALLS LIVERMORE FALLS ME 04254 |
| LIVERMORE TOWN | 10 CRASH RD TOWN OF LIVERMORE LIVERMORE ME 04253 |
| LIVERPOOL BORO PERRY | 202 WILBUR ST TC OF LIVERPOOL BOROUGH LIVERPOOL PA 17045 |
| LIVERPOOL BORO PERRY | 300 N PINE ST TC OF LIVERPOOL BOROUGH LIVERPOOL PA 17045 |
| LIVERPOOL C S SALINA TN | 201 SCHOOL RD RECEIVER OF TAXES LIVERPOOL NY 13088 |
| LIVERPOOL CITY | 2410 SECOND STREET PO BOX 336 TAX COLLECTOR LIVERPOOL TX 77577 |
| LIVERPOOL CS CLAY TOWN | 4401 STATE ROUTE 31 RECEIVER OF TAXES CLAY NY 13041 |
| LIVERPOOL CS CLAY TOWN | 4401 STATE ROUTE 31 RECIEVER OF TAXES CLAY NY 13041 |
| LIVERPOOL CS CLAY TOWN | 4483 ROUTE 31 RECEIVER OF TAXES CLAY NY 13041 |
| LIVERPOOL TOWNSHIP PERRY | 2622 STATE ROUTE 17 T C OF LIVERPOOL TOWNSHIP LIVERPOOL PA 17045 |
| LIVERPOOL TOWNSHIP PERRY | 331 IOWA HOLLOW RD T C OF LIVERPOOL TOWNSHIP MILLERSTOWN PA 17062 |
| LIVERPOOL TWP SCHOOL DISTRICT | 2622 STATE ROUTE 17 T C OF GREENWOOD SCHOOL DIST LIVERPOOL PA 17045 |
| LIVERPOOL TWP SCHOOL DISTRICT | 331 IOWA HOLLOW RD T C OF GREENWOOD SCHOOL DIST MILLERSTOWN PA 17062 |
| LIVERPOOL VILLAGE | 310 SYCAMORE ST VILLAGE CLERK LIVERPOOL NY 13088 |
| LIVGARD AND REBUSE PLLP | 2520 UNIVERSITY AVE SE STE 202 MINNEAPOLIS MN 55414 |
| LIVIA ARNAIZ GROSSBARD | STEVE GROSSARD 3350 SW 27TH AVENUE #1504 MIAMI FL 33133 |
| LIVIA PILARSKI | 6845 FM 984 ENNIS TX 75119 |
| LIVING ABROAD LLC | 501 WESTPORT AVE #255 NORWALK CT 06851 |
| LIVING REVOCABLE TRUST OF S A FOEHR | 1181 NORVAL WAY SAN JOSE CA 95125 |
| LIVINGSTON AND BARBARA WILSON | 7701 SW 10 CT AND ON Q INTERIOR DESIGN NORTH LAUDERDALE FL 33068 |
| LIVINGSTON AND HARKINS LLC | 26 N NORTON AVE SYLACAUGA AL 35150 |
| LIVINGSTON APPRAISAL INC | PO BOX 852 OLATHE KS 66051 |
| LIVINGSTON APPRAISALS INC | PO BOX 852 OLATHE KS 66051 |
| LIVINGSTON CITY | 301 MCHENRY CIR TAX COLLECTOR LIVINGSTON TN 38570 |
| LIVINGSTON CLERK | 20180 IOWA ST LIVINGSTON LA 70754 |
| LIVINGSTON CLERK OF COURT | PO BOX 1150 LIVINGSTON LA 70754 |
| LIVINGSTON CLERK OF COURTS | PO BOX 1150 LIVINGSTON LA 70754 |
| LIVINGSTON COUNTY | 6 CT HOUSE ST RM 203 TAX COLLECTOR GENESEO NY 14454 |

| Claim Name | Address Information |
| --- | --- |
| LIVINGSTON COUNTY | COURTHOUSE TAX COLLECTOR GENESEO NY 14454 |
| LIVINGSTON COUNTY | 112 W MADISON LIVINGSTON COUNTY TREASURER PONTIAC IL 61764 |
| LIVINGSTON COUNTY | 112 W MADISON PO BOX 50 PONTIAC IL 61764 |
| LIVINGSTON COUNTY | 112 W MADISON PO BOX 50 LIVINGSTON COUNTY TREASURER PONTIAC IL 61764 |
| LIVINGSTON COUNTY | 700 WEBSTER ST STE 5 LIVINGSTON COUNTY COLLECTOR CHILLICOTHE MO 64601 |
| LIVINGSTON COUNTY | COUNTY COURTHOUSE LINNEUS MO 64653 |
| LIVINGSTON COUNTY | COUNTY COURTHOUSE TAX COLLECTOR LINNEUS MO 64653 |
| LIVINGSTON COUNTY CLERK | 2 CT ST RM 201 GENESEO NY 14454 |
| LIVINGSTON COUNTY CLERK | 2 CT ST RM 201 LIVINGSTON COUNTY COURTHOUSE GENESEO NY 14454 |
| LIVINGSTON COUNTY CLERK | 6 CT ST RM 201 GENESEO NY 14454 |
| LIVINGSTON COUNTY CLERK | 6 CT ST RM 201 GOVERNMENT CTR GENESEO NY 14454 |
| LIVINGSTON COUNTY CLERK | 335 CT ST LIVINGSTON COUNTY CLERK SMITHLAND KY 42081 |
| LIVINGSTON COUNTY CLERK | PO BOX 400 CT ST SMITHLAND KY 42081 |
| LIVINGSTON COUNTY CLERK | 112 W MADISON PONTIAC IL 61764 |
| LIVINGSTON COUNTY RECORDER | 112 W MADISON COURTHOUSE PONTIAC IL 61764 |
| LIVINGSTON COUNTY RECORDERS OFF | 112 W MADISON ST PONTIAC IL 61764 |
| LIVINGSTON COUNTY REGISTER OF D | PO BOX 332 200 E GRAND RIVER HOWELL MI 48844-0332 |
| LIVINGSTON COUNTY REGISTER OF DEEDS | 200 EAST GRAND RIVER HOWELL MI 48843 |
| LIVINGSTON COUNTY REGISTER OF DEEDS | COURTHOUSE 200 E GRAND RIVER HOWELL MI 48843 |
| LIVINGSTON COUNTY SHERIFF | 351 CT ST LIVINGSTON COUNTY SHERIFF SMITHLAND KY 42081 |
| LIVINGSTON COUNTY SHERIFF | PO BOX 340 LIVINGSTON COUNTY SHERIFF SMITHLAND KY 42081 |
| LIVINGSTON COUNTY TREASURER | 200 E GRAND RIVER HOWELL MI 48843 |
| LIVINGSTON COUNTY TREASURER OFFICE | 200 E GRAND RIVER HOWELL MI 48843 |
| LIVINGSTON MANOR C S TN COLCHES | LITTLE ISLAND RD LIVINGSTON MANOR NY 12758 |
| LIVINGSTON MANOR C S TN COLCHESTER | LITTLE ISLAND RD LIVINGSTON MANOR NY 12758 |
| LIVINGSTON MANOR C S TN OF ANDES | LITTLE ISLAND RD LIVINGSTON MANOR NY 12758 |
| LIVINGSTON MANOR CS COMBINED TWNS | SCHOOL TAX COLLECTOR PO BOX 947 SCHOOL ST LIVINGSTON MANOR NY 12758 |
| LIVINGSTON MANOR CS COMBINED TWNS | CHASE 33 LEWIS RD ESCROW DEP 117054 TAX COLLECTOR BINGHAMTON NY 13905 |
| LIVINGSTON MANOR CS COMBINED TWNS | 5801 E TAFT RD FL 1 PO BOX 3938 SYRACUSE NY 13212 |
| LIVINGSTON MANOR CS TNHARDENBURGH | LITTLE ISLAND RD LIVINGSTON MANOR NY 12758 |
| LIVINGSTON MUTUAL INSURANCE CO | PO BOX 498 DANSVILLE NY 14437 |
| LIVINGSTON MUTUAL INSURANCE CO | DANSVILLE NY 14437 |
| LIVINGSTON PARISH | SHERIFF AND COLLECTOR PO BOX 370 20180 IOWA ST LIVINGSTON LA 70754 |
| LIVINGSTON PARISH | PO BOX 370 20180 IOWA ST LIVINGSTON LA 70754 |
| LIVINGSTON PARISH | PO BOX 370 LIVINGSTON LA 70754 |
| LIVINGSTON PARISH | PO BOX 370 LIVINGSTON PARISH LIVINGSTON LA 70754 |
| LIVINGSTON PARISH CLERK OF COURT | 20180 IOWA ST LIVINGSTON LA 70754 |
| LIVINGSTON RECORDER OF DEEDS | 700 WEBSTER STE 6 CHILLICOTHE MO 64601 |
| LIVINGSTON REGISTER OF DEEDS | 200 E GRAND RIVER HOWELL MI 48843 |
| LIVINGSTON TOWN | PO BOX 65 TAX COLLECTOR LIVINGSTON NY 12541 |
| LIVINGSTON TOWN | TAX COLLECTOR PO BOX 430 20550 CIR DR LIVINGSTON LA 70754 |
| LIVINGSTON TOWN | 20550 CIR DR TAX COLLECTOR LIVINGSTON LA 70754 |
| LIVINGSTON TOWNSHIP | 204 HILLSIDE AVE LIVINGSTON TWP COLLECTOR LIVINGSTON NJ 07039 |
| LIVINGSTON TOWNSHIP | 357 SO LIVINGSTON AVE TAX COLLECTOR LIVINGSTON NJ 07039 |
| LIVINGSTON TOWNSHIP | 2622 MARTINDALE RD TREASURER LIVINGSTON TWP GAYLORD MI 49735 |
| LIVINGSTON TOWNSHIP | 4837 N OLD 27 TREASURER LIVINGSTON TWP GAYLORD MI 49735 |
| LIVINGSTON TOWNSHIP | 4837 N OLD 27 TREASURER OF LIVINGSTON TOWNSHIP GAYLORD MI 49735 |
| LIVINGSTON TWP | 2622 MARTINDALE RD TREASURER LIVINGSTON TWP GAYLORD MI 49735 |
| LIVINGSTON VILLAGE | 220 W BARBER AVE TREASURER LIVINGSTON VILLAGE LIVINGSTON WI 53554 |

| Claim Name | Address Information |
|---|---|
| LIVINGSTON VILLAGE | 220 W BARBER ST PO BOX 90 LIVINGSTON TOWN TREASURER LIVINGSTON WI 53554 |
| LIVINGSTON VILLAGE | TOWN HALL LIVINGSTON WI 53554 |
| LIVINGSTON VILLAGE | VILLAGE HALL LIVINGSTON WI 53554 |
| LIVINGSTON, CARRIE | 140 QUINTON COURT WEST COLUMBIA SC 29170 |
| LIVINGSTON, G. G & LIVINGSTON, MARGARET | 1 VERONICA PLACE NEW MONMOUTH NJ 07748 |
| LIVINGSTON, G. G & LIVINGSTON, MARGARET | 167 BUCKINGHAM SOUTHAMPTON NJ 08088 |
| LIVINGSTON, JERRY M | 2683 HIGHWAY 43 SILVER CREEK MS 39663-2150 |
| LIVINGSTON, JOSHUA | 2531 EAST 22ND PLACE TULSA OK 74114 |
| LIVINGSTON, LEONARD J | 236 JUNIPER CREEK BLVD PINEHURST NC 28374-6819 |
| LIVINGSTON, STEPHEN P | PO BOX 729 NEW ALBANY MS 38652 |
| LIVINGTON COUNTY DRAIN COMMISSIONER | 2300 E GRAND RIVER STE 105 HOWEL MI 48843 |
| LIVITS REAL ESTATE INVESTMENT LLC | 585 BEVANS DR SAN JOSE CA 95129 |
| LIVIU AND LIDIA TIPLEA | 14428 LOS ROBLES AVE HACIENDA HIEGHTS CA 91745 |
| LIVIU MILLEA | TEODORA MILLEA 1605 WEST YORK LANE WHEATON IL 60187 |
| LIVNGSTN MAN CEN SCH CALLICOON | RD 1 LITTLE ISLAND RD LIVINGSTON MANOR NY 12758 |
| LIVNGSTN MAN CEN SCH LIBERTY | RD 1 LITTLE ISLAND RD LIVINGSTON MANOR NY 12758 |
| LIVNGSTN MAN CEN SCH NEVERSINK | RD 1 LITTLE ISLAND RD LIVINGSTON MANOR NY 12758 |
| LIVONIA C S TN OF CONESUS | PO BOX 116 TREASURER LIVONIA NY 14487 |
| LIVONIA CEN SCH COMBINED TWNS | PO BOX 116 SCHOOL TAX COLLECTOR LIVONIA NY 14487 |
| LIVONIA CEN SCH COMBINED TWNS | PO BOX 399 SCHOOL TAX COLLECTOR WARSAW NY 14569 |
| LIVONIA CEN SCH TN OF CANADICE | BOX 116 LIVONIA NY 14487 |
| LIVONIA CITY | LIVONIA CITY TREASURER 33000 CIVIC CENTER DR LIVONIA MI 48154 |
| LIVONIA CITY | 33000 CIVIC CTR TAX COLLECTOR LIVONIA MI 48154 |
| LIVONIA CITY | 33000 CIVIC CTR DR LIVONIA CITY TREASURER LIVONIA MI 48154 |
| LIVONIA CITY | 33000 CIVIC CTR DR LIVONIA MI 48154 |
| LIVONIA TOWN | TAX COLLECTOR PO BOX 399 PYMTS ONLY WARSAW NY 14569 |
| LIVONIA TOWN | PO BOX 150 TAX COLLECTOR WARSAW NY 14569 |
| LIVONIA VILLAGE | 36 COMMERCIAL PO BOX 161 VILLAGE CLERK LIVONIA NY 14487 |
| LIVONIA VILLAGE | 36 COMMERCIAL ST VILLAGE CLERK LIVONIA NY 14487 |
| LIXIN TIAN | XINGHONG LI 2 HEATHER COURT PLAINSBORO NJ 08536 |
| LIYA SHARMA AND AZOR LLC | 2 NASSAU RD GREAT NECK NY 11021 |
| LIZA A GREENE ATT AT LAW | 9610 LONG POINT RD STE 130 HOUSTON TX 77055 |
| LIZA BOYD | 360 E 65TH ST APT 4F NEW YORK NY 10065 |
| LIZA DONALDSON | 947 FAIRMONT RD RIEGELSVILLE PA 18077 |
| LIZA VILLALOBOS DOUGLAS | 5508 N 29TH LN CARLOS DOUGLAS AND VILLANUEVA CONSTRUCTION LLC MCALLEN TX 78504 |
| LIZA, JOSE | 147 149 PATTERSON AVE ANTE CONSTRUCTION PATTERSON NJ 07502 |
| LIZANDRO HERNANDEZ TAUSCHER | 9322 ANDERSONVILLE LN SAN ANTONIO TX 78240-2878 |
| LIZANNE TERIFAY | JOHN TERIFAY 601 MIDDLESEX DR CINNAMINSON NJ 08077-4055 |
| LIZARRAGA, TOMAS & LIZARRAGE, CARMEN | SAN DIEGO CA 92154 |
| LIZBETH ALOSILLA | 150 PERIWINKLE WAY WATERLOO IA 50701 |
| LIZBETH ORTUZTTI | 6945 COLUMBUS AVE VAN NUYS CA 91405 |
| LIZET LAU | 1522 E. WILSON AVENUE #4 GLENDALE CA 91206 |
| LIZETH CHAVEZ | 250 EAST AVENUE R #E-34 PALMDALE CA 93550 |
| LIZETTE M BABUN ESQ ATT AT LAW | 10621 N KENDALL DR STE 121 MIAMI FL 33176 |
| LIZETTE MONCIVAIS | 3408 MILL RIDGE ST. BEDFORD TX 76021 |
| LIZZET C MARTINEZ ESQ ATT AT LA | 2372 NW 7TH ST MIAMI FL 33125 |
| LIZZIE POWELL AND JAMES | 312 S COLLIN LEAVY CONTRACTORS ISOLA MS 38754 |
| LIZZIE POWELL AND W AND W | 312 S COLLIN CONSTRUCTION ISOLA MS 38754 |
| LIZZIE R HATCHER ATT AT LAW | 725 S 6TH ST LAS VEGAS NV 89101-6921 |

| Claim Name | Address Information |
|---|---|
| LIZZIE R LAWRENCE VS GMAC MORTGAGE LLC | JONES AND SCHNELLER PLLC PO BOX 417 HOLLY SPRINGS MS 38635 |
| LIZZIO ALMEYDA, MELISSA | 1625 BROADWAY STE 600 DENVER CO 80202 |
| LIZZIO ALMEYDA, MELISSA | 1675 BROADWAY STE 1150 DENVER CO 80202 |
| LJ FREIHOFER, CHARLES | 2493 DIXIE HWY FT MITCHELL KY 41017 |
| LJ LOHEIT CHAPTER 13 TRUSTEE | PO BOX 1858 SACRAMENTO CA 95812 |
| LJ MICHAELS INC | 1724 WABASH AVE TERRE HAUTE IN 47807 |
| LJ MICHAELS REAL ESTATE INC | 1724 WABASH AVE TERRE HAUTE IN 47807 |
| LJ ROSS ASSOC | PO BOX 1838 ANN ARBOR MI 48106 |
| LJ SERVICES PROPERTY MANAGEMENT | 22331 VOBE CT KATY TX 77449 |
| LJ SHERIDAN & CO., AGENT | 940 W. ADAMS STREET SUITE 400 CHICAGO IL 60607 |
| LJS AND G LTD | 5495 S RAINBOW BLVD STE 202 LEACH JOHNSON SONG AND GRUCHOW LAS VEGAS NV 89118 |
| LJS AND G LTD | 8945 W RUSSELL RD STE 330 LAS VEGAS NV 89148 |
| LJS PROPERTY INVESTMENTS LLC | 554 E VALLEVUE RD # B ATWATER CA 95301 |
| LJUBOMIR SPASOVSKI | MARIJETA SPASOVSKA 122 S MILTON AVENUE GLEN ELLYN IL 60137 |
| LK CONSTRUCTION | 5179 N CO RD 350W GREENSBURG IN 47240 |
| LK GROUND RENTS LLC | PO BOX 15063 COLLECTOR BALTIMORE MD 21282 |
| LK SHIELDS SOLICITORS - PRIMARY | 39/40 UPPER MOUNT STREET DUBLIN 2 IRELAND |
| LL REMODELING SERVICE CORP | 1021 BAYSIDE DR PALATINE IL 60074 |
| LL VANHOY APPRAISAL SERVICES | 1841 BUDDINGBROOK LN WINSTON SALEM NC 27106 |
| LLACUNA, JUDY G | 4309 NEOSHO AVENUE CULVER CITY CA 90066 |
| LLAMA CONSTRUCTION | PO BOX 45079 TAMERA FL 33677 |
| LLAMAS, ARMANDO | 920 EWING AVE KANSAS CITY MO 64126-2226 |
| LLAMAS, ELISEO P | 751 S WEIR CANYON RD #157-282 ANAHEIM HILLS CA 92808 |
| LLAMAS, NORBERTA | 2212 E LEWIS AVE HF RESENDEZ CONSTRUCTION CO FRESNO CA 93701 |
| LLANES, ANTHONY & LLANES, BELINDA F | 3323 W CORDELIA AVE TAMPA FL 33607 |
| LLANO COUNTY | ASSESSOR COLLECTOR PO BOX 307 100 W SANDSTONE LLANO TX 78643 |
| LLANO COUNTY | PO BOX 40 BETTE SUE HOY LLANO TX 78643 |
| LLANO COUNTY CLERK | PO BOX 40 LLANO TX 78643 |
| LLANO COUNTY MUD 1 | 2900 BLUE LAKE DR ASSESSOR COLLECTOR HORSESHOE BAY TX 78657 |
| LLANO COUNTY MUD 1 | 2900 BLUE LAKE DR ASSESSOR COLLECTOR MARBLE FALLS TX 78657-5929 |
| LLANO COUNTY TAX OFFICE | PO BOX 307 LLANO TX 78643 |
| LLANO, JORGE | 4000 NE 169TH ST APT 303 MIAMI FL 33160 |
| LLARDO, EDWIN R | 6459 W QUAKER ST STE 1 ORCHARD PARK NY 14127-2399 |
| LLARENA, CARLOS A | 2377 GOLD MEADOW WAY 100 GOLD RIVER CA 95670-4444 |
| LLC 1 | 20 N CLARK STE 2450 CHICAGO IL 60602 |
| LLC CONSTRUCTION | 901 MCCLURE RD MEMPHIS TN 38116 |
| LLC, GREENADAM | 11 GLENRIDGE AVE MARILYN MCDONALD STONY BROOK NY 11790-2401 |
| LLDM CONSTRUCTION LLC | 2621 S 63RD DR SARAH DIAZ PHOENIX AZ 85043 |
| LLK INVESTMENTS LLC | C/O COLONDRES 28812 N PRAIRIE LN # 102 SANTA CLARITA CA 91387 |
| LLK INVESTMENTS LLC | C/O COLONDRES 41556 YANKEE RUN CT TEMECULA CA 92591 |
| LLOYD  DELAPP | VIRGINIA  DELAPP 12311 WHITE EAGLE DR MANASSAS VA 20112 |
| LLOYD A BARON ESQ ATT AT LAW | 2825 N UNIVERSITY DR STE 520 CORAL SPRINGS FL 33065 |
| LLOYD A OGILVIE AND LYNDA M OGILVIE V MORTGAGE | ELECTRONIC REGISTRATION SYSTEMS INC HOMECOMINGS FINANCIAL LLC AND ET AL LAW OFFICES OF GEORGE E BABCOCK 574 CENTRAL AVE PAWTUCKET RI 02861 |
| LLOYD A UTLEY ATT AT LAW | 425 E BALTIMORE ST JACKSON TN 38301 |
| LLOYD AND BARBARA THOMAS | 5200 COUNTY RD 913A JOSHUA TX 76058 |
| LLOYD AND DAY REAL ESTATE INC | 743 WHITE MOUNTAIN HWY PO BOX 286 CHOCORUA NH 03817 |
| LLOYD AND DYANNA BERNIER AND HERTLER | CRYSTAL MOUNTAIL AND ASSOCIATES THOMPSONVILLE MI 49683 |
| LLOYD AND ERICKA OXFORD AND | 7 SHERRI LN REGAL EXTERIORS SAINT PETERS MO 63376 |

| Claim Name | Address Information |
|---|---|
| LLOYD AND PATRICIA DAGGS AND | RESTORATION SERVICES INC 11701 WASHINGTON ST APT 912 NORTHGLENN CO 80233-1923 |
| LLOYD AND PATRICIA MANGNALL | 8911 SHERMAN TRL LANTANA TX 76226 |
| LLOYD B SPAIN | 10001 DOMINICAN DRIVE CUTLER BAY FL 33189 |
| LLOYD BOSCA | JEANNE BOSCA 581 STELLMAN DR WESTWOOD NJ 07675 |
| LLOYD C. COX | LUCILLE I. COX 2435 N BUTTERCUP DRIVE TUCSON AZ 85749 |
| LLOYD CHARLES & ASSOCIATES | 11200 KIRKLAND WAY SUITE 370 KIRKLAND WA 98033 |
| LLOYD CLARK | 5290 HILLMEADE RD GLENN DALE MD 20759 |
| LLOYD D COHEN ATT AT LAW | 824 S HIGH ST COLUMBUS OH 43206 |
| LLOYD D. MOORS | BRENDA L. MOORS 47-722 AHIUMANU LOOP APT E KANEOHE HI 96744 |
| LLOYD DANIEL | 25401 MARKHAM LANE SALINAS CA 93908 |
| LLOYD E KOEHLER ATT AT LAW | 400 PEARL ST STE 200 NEW ALBANY IN 47150 |
| LLOYD E SOSA VS THE BANK OF NEW YORK MELLON | TRUST CO. NTNL ASSOC FKATHE BANK OF NEW YORK TRUST CO. ET AL 105 SOMEDAY DR BOERNE TX 78006 |
| LLOYD E WILSON II ATT AT LAW | 710 ORANGE ST OIL CITY PA 16301 |
| LLOYD G CHRISTENSEN | LOLA L CHRISTENSEN 1053 SWEETWOOD CIRCLE NAMPA ID 83651 |
| LLOYD G DEHN | KAREN F DEHN 104 EDELMAR DRIVE ANNAPOLIS MD 21401 |
| LLOYD G MARTIN | 13520 HOLLY LANE OCEAN CITY MD 21842 |
| LLOYD GORDON AND SUTHERLAND | 3545 SEAY AVE BUILDERS NORFOLK VA 23502-4248 |
| LLOYD GREIG TERMITE CONTROL | 13065 DRY CREEK RD AUBURN CA 95602 |
| LLOYD HARBOR VILLAGE | 32 MIDDLE HOLLOW RD VILLAGE OF LLOYD HARBOR HUNTINGTON NY 11743 |
| LLOYD J KELLER TRST & JOY M KELLER TRST | 515 NORTHGATE DR APT 235 SAN RAFAEL CA 94903-6823 |
| LLOYD J PLOVNICK | 80-20 153RD AVE HOWARD BEACH NY 11414 |
| LLOYD J RAMSEY ATT AT LAW | 7530 LUCERNE DR STE 200 MIDDLEBURG HEIGHTS OH 44130 |
| LLOYD J. FEIGENBAUM | 937  PALMERS MILL ROAD MEDIA PA 19063 |
| LLOYD JORDON AND FATIR AND QUEEN | 215 BELLAMY AVE MUHAMMAD NORFOLK VA 23523 |
| LLOYD K. RICHCREEK | BARBARA K. RICHCREEK P.O BOX 543 WATERVLIET MI 49098 |
| LLOYD L BOWEIN ATT AT LAW | 10021 GULF SHORE DR NAPLES FL 34108 |
| LLOYD L. STITCHICK | DIANE M. STITCHICK 3219 STONEYBROOK PORT HURON MI 48060 |
| LLOYD LANGHAMMER TRUSTEE | 138 MAIN ST NORWICH CT 06360 |
| LLOYD LANGHAMMER TRUSTEE FOR | 160 FARMINGTON AVE C O BENDETT AND MCHUGH PC FARMINGTON CT 06032 |
| LLOYD LANGHAMMER TRUSTEE FOR | 138 MAIN ST NORWICH CT 06360 |
| LLOYD LAW OFFICE | 317 N HOLDEN STE B PO BOX 1 WARRENSBURG MO 64093 |
| LLOYD M NOLAN ATT AT LAW | 225 S MERAMEC STE 512 CLAYTON MO 63105 |
| LLOYD M. DAWES | 1509 E GRANGER BROKEN ARROW OK 74012 |
| LLOYD M. SUEVER | 3025 OAK BOROUGH RUN FORT WAYNE IN 46804 |
| LLOYD M. SUEVER | 7557 N DREAMY DRAW DR UNIT 173 PHOENIX AZ 85020-4655 |
| LLOYD NANCE APPRAISAL | 11 LEE RD NEWPORT NEWS VA 23605-1007 |
| LLOYD NARHI | 5086 HARBOR OAK DR WATERFORD MI 48329-1726 |
| LLOYD R AND DONNA G JAFFERT AND | 4117 BEVERLY AVE GIERTSEN COMPANY GOLDEN VALLEY MN 55422 |
| LLOYD R BERGANTZEL ATT AT LAW | 500 WILLOW AVE STE 301 COUNCIL BLUFFS IA 51503 |
| LLOYD R GRAHAM ATT AT LAW | 711 N WASHINGTON ST JUNCTION CITY KS 66441 |
| LLOYD R GRAHAM ATT AT LAW | PO BOX 1405 JUNCTION CITY KS 66441 |
| LLOYD ROCK AND ANNE M ROCK | 43 OAK TREE CIR QUEENSBURY NY 12804 |
| LLOYD ROSENWEIN | 1435 CRESTVIEW CT LOS ANGELES CA 90024 |
| LLOYD S. TURLEY | ANNA W. TURLEY 1563 GRANT DRIVE NE ATLANTA GA 30319-3563 |
| LLOYD SHANAHAN | LYNDA SHANAHAN 405 SEVENTH STREET RIVERTON NJ 08077 |
| LLOYD SMITH APPRAISAL SVC | 305 W WOODWARD ST STE 203 DENISON TX 75020 |
| LLOYD T GOULD AGENCY INC | 2238 TERRY RD JACKSON MS 39204 |
| LLOYD TAYLOR AND PHILS HANDYMAN | 1329 W FISHER ST SERVICE SOUTH BEND IN 46619 |

| Claim Name | Address Information |
| --- | --- |
| LLOYD THOBURN | 14324 ASHLEIGH GREENE RD BOYDS MD 20841 |
| LLOYD TOWN | 12 CHURCH ST TAX COLLECTOR HIGHLAND NY 12528 |
| LLOYD, CHARLES | 2915 RT 444 BLOOMFIELD NY 14469 |
| LLOYD, CLIFFORD & LLOYD, MARLENE | 11411 WINGATE ROAD NORTH JACKSONVILLE FL 32218 |
| LLOYD, DAVID P | 1900 RAVINIA PL ORLANDO PARK ORLAND PARK IL 60462 |
| LLOYD, DEPASS | 2827 S MANSFIELD AVE LOS ANGELES CA 90016 |
| LLOYD, DONALD S | PO BOX 1266 LOUISA VA 23093 |
| LLOYD, DUANE | C/O WILLIAM DECOUQ 3917 VERACRUZ DR DECAUTER GA 30034 |
| LLOYD, ERIC W & LLOYD, MALAIKA Y | 405 FORD ROAD HAMPTON VA 23663 |
| LLOYD, HELEN V | P O 393 LAGUNA BEACH CA 92652-0393 |
| LLOYD, JAMES | 1502 MONROE ST GENE BARNES CONSTRUCTION CARLSBAD NM 88220 |
| LLOYD, LIZZIE | 608 W RONNIE DUNLOW AHOSKI NC 27910 |
| LLOYD, PHIL | 1829 SW GAGE BLVD TOPEKA KS 66604 |
| LLOYD, TIM | 884 RONALD THARRINGTON RD LOUISBOURG NC 27549 |
| LLOYDE AND JUDY HEIRS | 3580 TADLOCK OPTION ONE MORTGAGE CORP VALKARIA FL 32950 |
| LLOYDS LAW FIRM PLC | 4630 CAMPUS DR STE 211 NEWPORT BEACH CA 92660 |
| LLOYDS OF LONDON | DO NOT PAY WATERLOO IA 50704 |
| LLOYDS OF LONDON | WATERLOO IA 50704 |
| LLOYDS REAL ESTATE | PO BOX 1266 LOUISA VA 23093 |
| LLOYDS UND | ONE WORLD TRADE CNTR 3369 NEW YORK NY 10048 |
| LLOYDS UND | NEW YORK NY 10048 |
| LLYOD CRECELIUS GENERAL CONTRACTING | 628 S 18TH ST PHILADELPHIA PA 19146 |
| LM APPRAISAL SERVICE | PO BOX 4301 INGLEWOOD CA 90309-4301 |
| LM CHAMBERLIN SR ATT AT LAW | 3724 FM 1960 RD W STE 222 HOUSTON TX 77068 |
| LMC ASSOCIATES INC | 513 WILDWOOD PKWY BALTIMORE MD 21229 |
| LMC PROPERTY GROUP LLC | 9151 MANISTIQUE DETROIT MI 48224 |
| LMH APPRAISAL INC | 303 FIRST AVE NE 101 FARIBAULT MN 55021 |
| LMI INSURANCE COMPANY | PO BOX 6500 LAWRENCEVILLE NJ 08648 |
| LMI INSURANCE COMPANY | TRENTON NJ 08648 |
| LMI INSURANCE COMPANY | PO BOX 27257 RALEIGH NC 27611 |
| LMI INSURANCE COMPANY | RALEIGH NC 27611 |
| LMI NOTARY SERVICES | 208 JAMES ST., SUITE B SEATTLE WA 98104 |
| LMJ ASSOCIATED INC | 1314 GRAND AVE WAUSAU WI 54403 |
| LMS INC OF OCEAN SPRING | 806 WASHINGTON AVE OCEAN SPRINGS MS 39564 |
| LMS WORLD INC | 40179 ENTERPRISE DR STE AZ OAKHURST CA 93644 |
| LNH CONSTRUCTION COMPANY | 16425 AVE 352 VISALIA CA 93292-9126 |
| LO CHANG HUI | 3489 EAST JANICE STREET LONG BEACH CA 90805 |
| LO, EDMUND S | 17 WILLIAMS LANDING DR FOSTER CITY CA 94404 |
| LO, NOPPAJAN | 16515 REDWOOD DR CERRITOS CA 90703 |
| LO, TENG C | 2111 BENNINGTON CT LAWRENCEVILLE GA 30043-4924 |
| LO, TENG C | 595 OLD NORCROSS RD STE I LAWRENCEVILLE GA 30046-7667 |
| LOAMI TOWNSHIP | 101 N MAIN ST PO BOX 96 LAOMI TOWNSHIP TREASURER LOAMI IL 62661 |
| LOAN CARE SERVICING CENTER | 9 INTERSTATE CORPORATE CTR NORFOLK VA 23502 |
| LOAN CENTER OF CALIFORNIA | ONE HARBOR CENTER SUISUN CITY CA 94585 |
| LOAN CENTER OF CALIFORNIA | ONE HARBOR CTR STE 188 SUISUN CA 94585 |
| LOAN CENTER OF CALIFORNIA INC | INTERIM THE WINTER GROUP SLS ONE HARBOR CTR STE 188 SUISUM CITY CA 94585 |
| LOAN CENTER OF CALIFORNIA INC | ONE HARBOR CTR STE 188 SUISUM CITY CA 94585 |
| LOAN CITY | 5671 SANTA TERESA BLVD SAN JOSE CA 95123 |
| LOAN H. PHAM | PHUOC D. PHAM 11369 NAPOLI DRIVE ALTA LOMA CA 91701 |

| Claim Name | Address Information |
|---|---|
| LOAN LAWYERS, LLC | US BANK NATIONAL ASSOCIATION AS TRUSTEE VS FAROULE F ST. PREUX 377 N. STATE ROAD 7 SUITE 202 PLANTATION FL 33317 |
| LOAN LAWYERS, LLC | YVROSE ETIENNE AND EVENEAU BASILE VS. DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE 377 N STATE ROAD 7, SUITE 202 PLANTATION FL 33317 |
| LOAN LINK FINANCIAL SERVICES | 26800 ALISO VIEJO PKWY STE 100 ALISO VIEJO CA 92656 |
| LOAN TRAN | 5701 MARVIN LOVING DR. APT. 209 GARLAND TX 75043 |
| LOAN VALUE GROUP | C/O FRANK POLITTA 47 W RIVER RD RUMSON NJ 07760-1318 |
| LOAN VALUE GROUP | 47 W RIVER RD RUMSON NJ 07760-1318 |
| LOAN VALUE GROUP LLC | 47 W RIVER ROAD RUMSON NJ 07760 |
| LOANCARE SERVICING CENTER | PO BOX 8068 VIRGINIA BEACH VA 23450 |
| LOANCARE SERVICING CENTER | 3637 SENTARA WAY STE 303 VIRGINIA BEACH VA 23452 |
| LOANDEPOTCOM | 26642 TOWNE CTR DR FOOTHILL RANCH CA 92610 |
| LOANLEADERS OF AMERICA INC | 2081 BUSINESS CTR DR 150 IRVINE CA 92612 |
| LOANLENDERS OF AMERICA INC | 2081 BUSINESS CTR DR STE 150 IRVINE CA 92612 |
| LOANPLEX MORTGAGE | 9344 ROSSER ST BELLFLOWER CA 90706-2934 |
| LOANS AT WHOLESALE LLC | 200 UNION BLVD LAKEWOOD CO 80228 |
| LOANSNAP | 18 CENTRAL ST FOXBORO MA 02035 |
| LOANSOUTH MORTGAGE | 990 HAMMOND DR STE 210 ATLANTA GA 30328-5500 |
| LOANSTAR MORTGAGE | 15000 SURVEYOR BLVD STE 250 ADDISON TX 75001 |
| LOANSTAR MORTGAGE SERVICES LLC | 1 FIRST AMERICAN WAY MAIL STOP 5 5 321 WEST LAKE TX 76262 |
| LOAY  ZEIDAN | AEMAN  ZEIDAN 12033 WINCHESTER  ROAD ORLAND PARK IL 60467 |
| LOAY  ZEIDAN | AEMAN  ZEIDAN 4121 PRINCE JOHN ALEXANDRIA LA 71303 |
| LOBB, JOHN M & LOBB, ROBIN K | 243 CHURCH ST NORWICH VT 05055-9452 |
| LOBDELL, ROBERT G & LOBDELL, JUDEE A | 175 E NAWAKWA RD UNIT 22 ROCHESTER HILLS MI 48307-5269 |
| LOBE & FORTIN | JOSHUA LOBE 30 KIMBALL AVENUE STE 306 SOUTH BURLINGTON VT 05403 |
| LOBE & FORTIN | 30 KIMBALL AVENUE SOUTH BURLINGTON VT 05403 |
| LOBE & FORTIN PLC | 30 KIMBALL AVENUE STE 306 SOUTH BURLINGTON VT 05403-6825 |
| LOBE & FORTIN, PLC | 30 KIMBALL AVENUE, SUITE 306 SOUTH BURLINGTON VT 05403 |
| LOBE AND FORTIN | 30 KIMBALL AVE STE 306 SOUTH BURLINGTON VT 05403 |
| LOBE AND REES | NULL NULL PA 19044 |
| LOBE AND REES | 35 KING ST PO BOX 4493 BURLINGTON VT 05406 |
| LOBE, JOSHUA B | 35 KING ST BURLINGTON VT 05401 |
| LOBELVILLE CITY | PO BOX 369 TAX COLLECTOR LOBELVILLE TN 37097 |
| LOBERG LAW OFFICE | 359 W MAIN ST ELLSWORTH WI 54011 |
| LOBERG, BRUCE & TRIMM, TOMIANA | 6947 A CONSERVATION DRIVE SPRINGFIELD VA 22153 |
| LOBERO TOWNHOMES | 106 H E VENTURA ST SANTA PAULA CA 93060 |
| LOBO AND ASSOCIATES LLC | 280 ADAMS ST MANCHESTER CT 06042 |
| LOBSTER 888 LLC | 2857 PARADISE RD #2604 LAS VEGAS NV 89109 |
| LOCAL 38 & ASSOCIATES CREDIT UNION | 2613 STATE ROUTE 45 MILTON PA 17847 |
| LOCAL 38 & ASSOCIATES CREDIT UNION | RR4 BOX 7665 MILTON PA 17847 |
| LOCAL 38 AND ASSOCIATES CREDIT UNIO | RR4 BOX 7665 MILTON PA 17847 |
| LOCALHIRES COM INC | 613 CHINA DOLL PL HENDERSON NV 89012-7255 |
| LOCATION REAL ESTATE | 909 S MIRAMAR AVE INDIA LANTIC FL 32903 |
| LOCATORS LTD | 2613 UNIVERSITY STE 1 DUBUQUE IA 52001 |
| LOCEY REALTY GROUP | 102 LEE AVE HORSEHEADS NY 14845 |
| LOCH ALPINE IMPROVEMENT ASSOCIATION | PO BOX 72 DEXTER MI 48130 |
| LOCH ARBOUR VILLAGE | 550 MAIN ST LOCH ARBOUR VIL COLLECTOR LOCH ARBOUR NJ 07711 |
| LOCH ARBOUR VILLAGE | 550 MAIN ST TAX COLLECTOR ALLENHURST NJ 07711 |
| LOCH LOMOND CLUB | 10191 W SAMPLE RD 203 CORAL SRPINGS FL 33065 |

| Claim Name | Address Information |
|---|---|
| LOCH LOMOND CLUB | 600 S ANDREWS AVE 6TH FL FT FT LAUDERDALE FL 33301 |
| LOCH LYNN TOWN | 211 BONNIE BLVD TAX COLLECTOR LOCH LYNN HEIGHTS MD 21550 |
| LOCH LYNN TOWN | 211 BONNIE BLVD TAX COLLECTOR OAKLAND MD 21550 |
| LOCH LYNN TOWN | PO BOX 215 TAX COLLECTOR MT LAKE PARK MD 21550 |
| LOCH LYNN TOWN | PO BOX 215 TAX COLLECTOR OAKLAND MD 21550 |
| LOCH RAVEN GROUP | 855 AVE OF AMERICAS 400 GROUND RENT COLLECTOR NEW YORK NY 10001 |
| LOCH RAVEN GROUP | 855 AVE OF THE AMERICAS STE 425 NEW YORK NY 10001 |
| LOCH RAVEN GROUP | 1350 BROADWAY STE 1615 GROUND RENT COLLECTOR NEW YORK NY 10018 |
| LOCH RAVEN GROUP | 1350 BROADWAY STE 1615 GROUND RENT COLLECTOR NEW YORK NY 10018-0909 |
| LOCH RAVEN GROUP | 2 GANNETT DR STE 110 GROUND RENT WHITE PLAINS NY 10604 |
| LOCH RAVEN GROUP LP | 578 POST RD E STE 639 WESTPORT CT 06880 |
| LOCH RAVEN GROUP LP | PMB 639 TAX COLLECTOR WESTPORT CT 06880 |
| LOCH RAVEN GROUUP LP | 31 POWDER HORN HILL WILTON CT 06897 |
| LOCHBAUM, FULLEN E & LOCHBAUM, GLORIA J | 105 COLLINS RD CHILLICOTHE OH 45601 |
| LOCHMOOR AT VOOREIS LAKE | 39393 VAN DYKE STE 208 C O CRANBROOK PROPERTY MANAGEMENT STERLING HEIGHTS MI 48313 |
| LOCHSA FALLS HOMEOWNERS ASSOCIATION | PO BOX 105007 ATLANTA GA 30348 |
| LOCHSA FALLS HOMEOWNERS ASSOCIATION | PO BOX 140273 BOISE ID 83714 |
| LOCHWOLDE HOA | 5830 E PONCE DE LEON AVE STONE MOUNTAIN GA 30083 |
| LOCHWOOD LANDING CONDO ASSOC INC | 390 INTERLOCKEN CRESCENT STE 500 C O MSI LLC BROOMFIELD CO 80021 |
| LOCHWOOD PROPERTY OWNERS | PO BOX 212 NASSAU DE 19969 |
| LOCK HAVEN CITY CITY BILL  CLINTN | 20 E CHURCH ST CITY HALL TAX COLLECTOR OF LOCK HAVEN CITY LOCK HAVEN PA 17745 |
| LOCK HAVEN CITY CNTY BILL CLINTN | 230 E WATER ST TREASURER OF CLINTON COUNTY LOCK HAVEN PA 17745 |
| LOCK HAVEN CITY CNTY BILL CLINTN | COURTHOUSE 230 E WATER ST TREASURER OF CLINTON COUNTY LOCK HAVEN PA 17745 |
| LOCK REPAIR, ROGERS | 300 PUPPY SMITH ST ASPEN CO 81611 |
| LOCK SHOP INC | 73 560 A HWY 111 PALM DESERT CA 92260 |
| LOCK SPECIALISTS | 1608 N CAHUENGA BLVD STE 1244 HOLLYWOOD CA 90028 |
| LOCKE AND WITTE | 520 S CALHOUN ST FORT WAYNE IN 46802 |
| LOCKE APPRAISAL GROUP | 411 MEADOW ST FAIRFIELD CT 06824-5307 |
| LOCKE BARKLEY TRUSTEE | 817 EASY RIVER PL JACKSON MS 39202 |
| LOCKE LAKE COLONY ASSOCIATION | 43 COLONY DR CENTER BARNSTEAD NH 03225 |
| LOCKE LAW OFFICE | 125 S MAIN ST JEFFERSON WI 53549 |
| LOCKE LIDDELL AND SAPP | PO BOX 911541 DALLAS TX 75391 |
| LOCKE LIDDELL AND SAPP LLP | PO BOX 911541 DALLAS TX 75391 |
| LOCKE LIDDLE AND SAPP LLP | PO BOX 911541 DALLAS TX 75391 |
| LOCKE LORD BISSELL & | LIDDELL LLP - PRIMARY P O BOX 201072 HOUSTON TX 77216-1072 |
| LOCKE LORD BISSELL & LIDDELL | PO BOX 201072 HOUSTON TX 77216-1072 |
| LOCKE LORD BISSELL & LIDDELL LLP | 24259 NETWORK PLACE CHICAGO IL 60673-1242 |
| LOCKE LORD BISSELL & LIDDELL LLP | P O BOX 201072 HOUSTON TX 77216-1072 |
| LOCKE LORD BISSELL & LIDDELL LLP | P O BOX 201072 280 PLAZA, SUITE 1300 HOUSTON TX 77216-1072 |
| LOCKE LORD BISSELL AND LIDDELL LLP | 2200 ROSS AVE DALLAS TX 75201-2748 |
| LOCKE LORD BISSELL AND SIDDELL | 111 S WACKER DR CHICAGO IL 60606 |
| LOCKE LORD LLP | 24259 NETWORK PL CHICAGO IL 60673 |
| LOCKE TOWN | 703 ST ROUTE 38 PO BOX 92 TAX COLLECTOR LOCKE NY 13092 |
| LOCKE TOWN | PO BOX 92 TAX COLLECTOR LOCKE NY 13092 |
| LOCKE TOWNSHIP | 3805 BELL OAK RD TREASURER LOCKE TWP WILLIAMSTON MI 48895 |
| LOCKE TOWNSHIP | TREASURER LOCKE TWP 3805 BELL OAK RD WILLIAMSTON MI 48895-9555 |
| LOCKE, BRUCE A & HAMMOND, MARY C | 2937 WILLIAMS ROAD SAN JOSE CA 95128 |
| LOCKE, JEFFREY | 530 ALAMEDA DEL PRADO 396 NOVATO CA 94949 |

| Claim Name | Address Information |
|---|---|
| LOCKE, JEFFRY | 4286 REDWOOD HWY K SAN RAFAEL CA 94903 |
| LOCKE, JEFFRY | 530 ALAMEDA DEL PRADO 396 NOVATO CA 94949 |
| LOCKE, MARTIN L | P.O.BOX 1860 SANTA MONICA CA 90406-1860 |
| LOCKE, MATTHEW & LOCKE, CHRISTINE | 273 AZALEA RD SUITE 1-515 MOBILE AL 36609-1970 |
| LOCKETT, MARY | 830 SW 14TH ST DEERFIELD BEACH FL 33441 |
| LOCKETT, SHIRLEY | 7033 FRESNO ST OAKLAND CA 94605 |
| LOCKETTE, MICHAEL L & | LOCKETTE, CHRISTIE M PO BOX 64362 VIRGINIA BEACH VA 23467 |
| LOCKHART AND BRITTON | 7777 ALVARADO RD STE 622 LA MESA CA 91942 |
| LOCKHART AND BRITTON | 7777 ALVARADO RD STE 622 LA MESA CA 91942-8286 |
| LOCKHART INSURANCE AGENCY LLC | 18571 GREENWELL SPRINGS RD GREENWELL SPRINGS LA 70739 |
| LOCKHART, ANDREW H | 3460 STANWOOD BLVD HUNTSVILLE AL 35811 |
| LOCKHART, ELROY L | 4101 THISTLE CIRCLE VIRGINIA BEACH VA 23462 |
| LOCKHART, JOSEPH P | 12260 MASHBURN DR WALTON KY 41094 |
| LOCKHART, WILLIAM | 121 TROTTER LN BOB DAVIS KINGS MOUNTAIN NC 28086 |
| LOCKHEEDS SANDERS FEDERAL ECU | 2340 N HOLLYWOOD WAY BURBANK CA 91505 |
| LOCKLEAR, GLORIA A & LEONARD, ANTHONY J | 1450 TOWN CREEK RD NE LELAND NC 28451 |
| LOCKPORT CITY | CITY HALL 1 LOCKS PLZ CITY TREASURER LOCKPORT NY 14094 |
| LOCKPORT CITY CS CTY LOCKPORT | 1 LOCKS PLZ CITY TREASURER LOCKPORT NY 14094 |
| LOCKPORT CITY CS CTY LOCKPORT | CITY HALL 1 LOCKS PLZ CITY TREASURER LOCKPORT NY 14094 |
| LOCKPORT CITY NIAGARA CO TAX | 1 LOCKS PLZ CITY TREASURER LOCKPORT NY 14094 |
| LOCKPORT CITY NIAGARA CO TAX | 1 LOCKS PLZ CITY TREASURER LOCKSPORT NY 14094 |
| LOCKPORT CITY SCH DIS TN CAMBR | CITY HALL 1 LOCKS PLZ TAX COLLECTOR LOCKPORT NY 14094 |
| LOCKPORT CITY SCH DIS TN CAMBRIA | CITY HALL 1 LOCKS PLZ TAX COLLECTOR LOCKPORT NY 14094 |
| LOCKPORT CTY SCH DIS COMBND TWNS | 1 LOCKS PLZ CITY TREASURER LOCKPORT NY 14094 |
| LOCKPORT CTY SCH DIS COMBND TWNS | CITY HALL 1 LOCKS PLZ CITY TREASURER LOCKPORT NY 14094 |
| LOCKPORT CTY SCH DIS TN PENDLE | CITY HALL 1 LOCKS PLZ TAX COLLECTOR LOCKPORT NY 14094 |
| LOCKPORT CTY SCH DIS TN PENDLETON | CITY HALL 1 LOCKS PLZ TAX COLLECTOR LOCKPORT NY 14094 |
| LOCKPORT TOWN | 6560 DYSINGER RD TAX COLLECTOR LOCKPORT NY 14094 |
| LOCKPORT TOWN | TAX COLLECTOR PO BOX 4610 C O M AND T BANK BUFFALO NY 14240 |
| LOCKPORT TOWN | PO BOX 4610 C O M AND T BANK BUFFALO NY 14240 |
| LOCKPORT TOWNSHIP | TREASURER - LOCKPORT TWP 20521 M-86 CENTERVILLE MI 49032 |
| LOCKPORT TOWNSHIP | 20521 M 86 CENTERVILLE MI 49032 |
| LOCKPORT TOWNSHIP | 20521 M 86 CENTERVILLE MI 49032 |
| LOCKPORT TOWNSHIP | 20521 M 86 TREASURER LOCKPORT TWP CENTERVILLE MI 49032 |
| LOCKPORT TOWNSHIP | 20521 M 86 TREASURER LOCKPORT TWP CENTREVILLE MI 49032 |
| LOCKPORT WATER DEPT | ONE LOCK PL LOCKPORT NY 14094 |
| LOCKRIDGE GRINDAL NAUEN PLLP | ALLY FINANCIAL INC FKA GMAC, LLC GMAC MRTG CORP A/KA GMAC MRTG LLC HOMECOMINGS FINANCIAL,LLC, FKA HOMECOMINGS FINANCI ET AL 100 WASHINGTON AVE S # 2200 MINNEAPOLIS MN 55401 |
| LOCKRIDGE GRINDAL NAUEN PLLP | HUNTINGTON BANCSHARES INC VS ALLY FINANCIAL INC FKA GMAC, LLC, GMAC MRTG CORP, A/K/A GMAC MRTG LLC, RESIDENTIAL ACCREDI ET AL 100 WASHINGTON AVE S # 2200 MINNEAPOLIS MN 55401 |
| LOCKRIDGE GRINDAL NAUEN PLLP | STICHTING PENSIOENFONDS V ALLY FINANCIAL INC FKA GMAC, LLC GMAC MRTG CORP A/KA GMAC MRTG LLC HOMECOMINGS FINANCIAL,LL ET AL 100 WASHINGTON AVE S # 2200 MINNEAPOLIS MN 55401 |
| LOCKRIDGE, RUEBEN M | 15449 AMBERGATE DRIVE WOODRIDGE VA 22193 |
| LOCKSMITH ASSOCIATION INC | 94 HENRY ST EAST STROUDSBURG PA 18301 |
| LOCKWOOD | 107 E 8TH PO BOX 0 BARBARA SHAW COLLECTOR LOCKWOOD MO 65682 |
| LOCKWOOD AND GLADSTONE PA | 1499 W PALMETTO PARK RD STE 300 BOCA RATON FL 33486 |
| LOCKWOOD APPRAISAL SERVICES | 3083 FT AMANDA RD LIMA OH 45805 |

| Claim Name | Address Information |
|---|---|
| LOCKWOOD LAW OFFICE | 2233 N HAMLINE AVE STE 200 ROSEVILLE MN 55113 |
| LOCKWOOD RIDGE CONDOMINIUM ASSN | 23945 MERCANTILE RD BEACHWOOD OH 44122 |
| LOCKWOOD TOWNSHIP | 1102 ELM ST PO BOX 143 TANA FOSTER COLLECTOR LOCKWOOD MO 65682 |
| LOCKWOOD TOWNSHIP | 769 W DADE 122 NICOLE NIEHOFF TWP COLLECTOR LOCKWOOD MO 65682 |
| LOCOCO AND LOCOCO P A | 10243 CENTRAL AVENUE DIBERVILLE MS 39540 |
| LOCUST CREEK TOWNSHIP | 21199 IVY DR PO BOX 332 JAN MAXWELL COLLECTOR BROOKFIELD MO 64628 |
| LOCUST CREEK TOWNSHIP | 21199 IVY RD JAN MAXWELL COLLECTOR BROOKFIELD MO 64628 |
| LOCUST GROVE COMMON FACILITIES | 2111 NEW RD STE 105 C O MCALLISTERHYBERTWHITE AND COHEN NORTHFIELD NJ 08225 |
| LOCUST LAKE VILLAGE POA | HC 87 BOX 121 POCONO LAKE PA 18347 |
| LOCUST LAKE VILLAGE PROPERTY OWNERS | 109 N SEVENTH ST UNIT 1 C O AMERICAN ABSTRACT OF NE PA INC STROUDSBURG PA 18360 |
| LOCUST MUTUAL FIRE INS | RR 1 BOX 485 ELYSBURG PA 17824 |
| LOCUST MUTUAL FIRE INS | ELYSBURG PA 17824 |
| LOCUST TOWNSHIP COLUMB | 122 W LAKE GLORY RD T C OF LOCUST TOWNSHIP CATAWISSA PA 17820 |
| LOCUST TOWNSHIP COLUMB | 456 A POOR HOUSE RD T C OF LOCUST TOWNSHIP CATAWISSA PA 17820 |
| LODEN, CHARLES E & LODEN, ROSE M | 11601 GOLDEN GATE AVE ALBUQUERQUE NM 87111 |
| LODEN, RICHARD & LODEN, SANDRA | 33 SPRINGDALE AVE. HUNTINGDON VALLEY PA 19006 |
| LODEN, WILLIAM R & LODEN, CYNTHIA A | 1516 DESOTO ST GREENWOOD MS 38930-2763 |
| LODESTONE LEGAL GROUP ATT AT LAW | 198 E MAIN ST STE 4 FRANKLIN TN 37064 |
| LODGE AT STILLWATER HOA | 1364 W STILLWATER DR HEBER CITY UT 84032 |
| LODGE AT STILLWATER OWNERS | 1364 W STILLWATER DR HEBER CITY UT 84032 |
| LODI BORO FISCAL | 1 MEMORIAL DR LODI BORO TAX COLLECTOR LODI NJ 07644 |
| LODI BOROUGH | 1 MEMORIAL DR TAX COLLECTOR LODI NJ 07644 |
| LODI CITY | 113 S MAIN ST LODI WI 53555 |
| LODI CITY | 113 S MAIN ST TREASURER OF LODI LODI WI 53555 |
| LODI CITY | 113 S MAIN ST TREASURER LODI WI 53555 |
| LODI CITY | 130 S MAIN ST TREASURER CITY OF LODI LODI WI 53555 |
| LODI MUTUAL INSURANCE | EXLINE IA 52555 |
| LODI MUTUAL INSURANCE | 519 WOODLAWN AVE LODI WI 53555-1132 |
| LODI TOWN | BOX 275 2172 E SENECA ST TAX COLLECTOR LODI NY 14860 |
| LODI TOWN | BOX 275 2172 SENECA ST TAX COLLECTOR LODI NY 14860 |
| LODI TOWN | TREASURER PO BOX 310 125 LODI ST LODI WI 53555 |
| LODI TOWN | TREASURER LODI TOWN PO BOX 310 125 LODI ST LODI WI 53555 |
| LODI TOWN | TREASURER TOWN OF LODI PO BOX 310 125 LODI ST LODI WI 53555 |
| LODI TOWN | BOX 238 125 LODI ST LODI WI 53555 |
| LODI TOWN | PO BOX 238 TREASURER LODI WI 53555 |
| LODI TOWNSHIP | 3755 PLEASANT LAKE RD ANN ARBOR MI 48103 |
| LODI TOWNSHIP | 3755 PLEASANT LAKE RD TREASURER LODI TWP ANN ARBOR MI 48103 |
| LODI VILLAGE | PO BOX 267 VILLAGE CLERK LODI NY 14860 |
| LOE WARREN ROSENFIELD ET AL | 4420 W VICKERY BLVD FORT WORTH TX 76107 |
| LOEB & LOEB LLP - PRIMARY | 10100 SANTA MONICA BLVD SUITE 2200 LOS ANGELES CA 90067 |
| LOEDER, RONALD G & LOEDER, ANNE M | 143 HOBSON CT RAEFORD NC 28376 |
| LOEFFLER, A. WILLIAM | 600 PEACHTREET STREET NE, SUITE 5200 ATLANTA GA 30308-2216 |
| LOEFFLER, LORI | 5124 VENETIAN BLVD NE CREATIVE HOMES OF CENTRAL FLORIDA SAINT PETERSBURG FL 33703 |
| LOEHNERT, MARKUS M & LOEHNERT, CLAUDIA G | 40 OAK RD NE LUDOWICI GA 31316-9338 |
| LOEKS, GARY A & LOEKS, ROSE M | W 8851 W LAKEVIEW DRIVE IRON MOUNTAIN MI 49801 |
| LOESCH, GARY & LOESCH, SANDRA | 10035 BURCHELL ROAD GILROY CA 95020 |
| LOESCH, MICHAEL | 2437 COON RAPIDS BLVD COON RAPIDS MN 55433 |

| Claim Name | Address Information |
|---|---|
| LOESCH-SANCHEZ, ALICIA M & | SANCHEZ, MARC G 733 VAN BUREN PL SE ALBUQUERQUE NM 87108-3555 |
| LOEVY, BARBARA | 1451 UNION AVE STE 120 MEMPHIS TN 38104 |
| LOEVY, BARBARA R | 200 JEFFERSON AVE STE 707 MEMPHIS TN 38103 |
| LOEWENSTEIN BUSHMAN, ABRAHAMS | 1760 MARKET ST AND KAUFFMAN FOURTH FL PHILADELPHIA PA 19103 |
| LOEWINSOHN FLEGLE DEARY L.L.P | 12377 MERIT DRIVE STE 900 DALLAS TX 75251 |
| LOFARO AND REISER LLP | 55 HUDSON ST HACKENSACK NJ 07601 |
| LOFFICIAL, DEBORAH | 1727 ESSEX STREET UNIT 103 RAHWAY NJ 07065 |
| LOFFLER, GABOR | 7835 GLEN TREE DRIVE CITRUS HEIGHTS CA 95610 |
| LOFLAND APPRAISAL | 10849 W 30TH AVE ATTN KEVIN LOFLAND LAKEWOOD CO 80215 |
| LOFSTEDT, JOLI A | 950 SPRUCE ST STE 1C LOUISVILLE CO 80027 |
| LOFT AT MILLS MILL | PO BOX 5539 GREENVILLE SC 29606 |
| LOFT, DOUGLAS A & LOFT, RHONDA G | 2633 VERONA TRAIL WINTER PARK FL 32789-1353 |
| LOFTIN LOFTIN AND HALL | PO BOX 2566 PHENIX CITY AL 36868 |
| LOFTIS, SUSAN | 319 ANACONDA ST INSURANCE SERVICES CONSTRUCTION COMMERCE TOWNSHIP MI 48382 |
| LOFTON, CRYSTAL | 11140 ABBOTTS WALK DR DULUTH GA 30097 |
| LOFTS WEST ASSOCIATION | 130 NORTHADALUSIA AVE C O JAMES G TYSON SANTA ROSA BEACH FL 32459 |
| LOFTS, ANNEX | 9666 OLIVE BLVD STE 116 SAINT LOUIS MO 63132 |
| LOFTS, KEYSTONE | 10200 HEMPSTEAD CT 2C HOUSTON TX 77092 |
| LOFTS, SOHO | 5966 LA PL CT 170 CARLSBAD CA 92008 |
| LOFTUS APPRAISAL SERVICE INC | 98 BOYCE ST AUBURN MA 01501-2112 |
| LOFTUS, VICTORIA | 46 CENTER AVENUE LEONARDO NJ 07737 |
| LOG CABIN CITY | 14055 ALAMO RD ASSESSOR COLLECTOR LOG CABIN TX 75148 |
| LOG CABIN CITY | 14055 ALAMO RD ASSESSOR COLLECTOR MALAKOFF TX 75148 |
| LOGAN AND ASHLEY MULLEN | 505 HARRIETT ST BURKBURNETT TX 76354 |
| LOGAN AND WHEELER PLC | 22401 W 8 MILE RD DETROIT MI 48219 |
| LOGAN B ORNDORFF ATT AT LAW | 121 BROADWAY STE 656 SAN DIEGO CA 92101 |
| LOGAN CITY | PO BOX 328 LOGAN UT 84323 |
| LOGAN COUNTY | 300 STRATTON ST ROM 208 LOGAN COUNTY SHERIFF LOGAN WV 25601 |
| LOGAN COUNTY | 300 STRATTON ST ROM 208 LOGAN WV 25601 |
| LOGAN COUNTY | LOGAN COUNTY TREASURER 100 S MADRIVER ST/ROOM 104 BELLEFONTAINE OH 43311 |
| LOGAN COUNTY | 100 S MADRIVER ST RM 104 BELLEFONTAINE OH 43311 |
| LOGAN COUNTY | 100 S MADRIVER ST RM 104 LOGAN COUNTY TREASURER BELLEFONTAINE OH 43311 |
| LOGAN COUNTY | 206 W 4TH ST PO BOX 113 LOGAN COUNTY SHERIFF RUSSELLVILLE KY 42276 |
| LOGAN COUNTY | 206 W 4TH ST PO BOX 113 RUSSELLVILLE KY 42276 |
| LOGAN COUNTY | 601 BROADWAY PO BOX 400 RM 11 LOGAN COUNTY TREASURER LINCOLN IL 62656 |
| LOGAN COUNTY | 601 BROADWAY PO BOX 400 RM 11 LINCOLN IL 62656 |
| LOGAN COUNTY | 601 BROADWAY RM 11 LOGAN COUNTY TREASURER LINCOLN IL 62656 |
| LOGAN COUNTY | PO BOX 400 LOGAN COUNTY TREASURER 601 BROADWAY RM 11 LINCOLN IL 62656-0400 |
| LOGAN COUNTY | 301 BROADWAY RR 1 BOX 304 TREASURERS OFFICE NAPOLEON ND 58561 |
| LOGAN COUNTY | 301 BROADWAY LOGAN COUNTY TREASURER NAPOLEON ND 58561-7010 |
| LOGAN COUNTY | COUNTY COURTHOUSE STAPLETON NE 69163 |
| LOGAN COUNTY | PO BOX 8 MAUREEN HAYDEN COTREASURER STAPLETON NE 69163 |
| LOGAN COUNTY | 301 E HARRISON PO BOX 219 GUTHRIE OK 73044 |
| LOGAN COUNTY | 301 E HARRISON PO BOX 219 TAX COLLECTOR GUTHRIE OK 73044 |
| LOGAN COUNTY | PO BOX 219 TAX COLLECTOR GUTHRIE OK 73044 |
| LOGAN COUNTY | 710 W 2ND LOGAN COUNTY TREASURER OAKLEY KS 67748 |
| LOGAN COUNTY | 710 W 2NDCOUNTY COURTHOUSE KAY MARCY TREASURER OAKLEY KS 67748 |
| LOGAN COUNTY | 315 MAIN BOX 1151 LOGAN COUNTY TREASURER STERLING CO 80751 |
| LOGAN COUNTY | 315 MAIN BOX 1151 PATRICIA BARTLETT TREASURER STERLING CO 80751 |

| Claim Name | Address Information |
|---|---|
| LOGAN COUNTY | 315 MAIN ST LOGAN COUNTY TREASURER STERLING CO 80751 |
| LOGAN COUNTY ABSTRACT | 200 SIGMA PALACE GUTHRIE OK 73044 |
| LOGAN COUNTY ABSTRACT OK | 105 E OKLAHOMA AVE GUTHRIE OK 73044 |
| LOGAN COUNTY CIRCUIT CLERK | 25 W WALNUT PARIS AR 72855 |
| LOGAN COUNTY CIRCUIT CLERK | 366 N BROADWAY NO 2 COURTHOUSE SOUTHERN DISTRICT BOONEVILLE AR 72927 |
| LOGAN COUNTY CLERK | STRATTON AND MAIN STREETS COUNTY COURTHOUSE RM 101 LOGAN WV 25601 |
| LOGAN COUNTY CLERK | PO BOX 358 W 4TH ST RUSSELLVILLE KY 42276 |
| LOGAN COUNTY CLERK | 601 BROADWAY RM 20 LINCOLN IL 62656 |
| LOGAN COUNTY CLERK | 301 E HARRISON STE 102 GUTHRIE OK 73044 |
| LOGAN COUNTY CLERK AND RECORDER | 315 MAIN ST STE 3 STERLING CO 80751 |
| LOGAN COUNTY CLERKS | 301 E HARRISON STE 102 EDMOND OK 73034 |
| LOGAN COUNTY IRRIGATION | 315 MAIN BOX 1151 LOGAN COUNTY TREASURER STERLING CO 80751 |
| LOGAN COUNTY NORTHERN DISTRICT | 25 W WALNUT COUNTY COURTHOUSE COLLECTOR PARIS AR 72855 |
| LOGAN COUNTY NORTHERN DISTRICT | 25 W WALNUT COURTHOUSE COLLECTOR PARIS AR 72855 |
| LOGAN COUNTY PUBLIC TRUSTEE | 315 MAIN ST LOGAN COUNTY COURTHOUSE STERLING CO 80751 |
| LOGAN COUNTY PUBLIC TRUSTEE | 315 MAIN ST PO BOX 1151 STERLING CO 80751 |
| LOGAN COUNTY RECORDER | 100 S MADRIVER ST STE A BELLEFONTAINE OH 43311 |
| LOGAN COUNTY RECORDER | 100 S MADRIVER STE A BELLEFONTAINE OH 43311 |
| LOGAN COUNTY RECORDER | 101 S MAIN BELLEFONTAINE OH 43311 |
| LOGAN COUNTY RECORDER | 601 BROADWAY RM 20 LINCOLN IL 62656 |
| LOGAN COUNTY RECORDER | 301 E HARRISON STE 102 GUTHRIE OK 73044 |
| LOGAN COUNTY RECORDERS OFFICE | PO BOX 278 601 BROADWAY RM 20 LINCOLN IL 62656 |
| LOGAN COUNTY RECORDERS OFFICE | 710 W 2ND COURTHOUSE OAKLEY KS 67748 |
| LOGAN COUNTY SHERIFF | 300 STRATTON ST RM 209 LOGAN COUNTY SHERIFF LOGAN WV 25601 |
| LOGAN COUNTY SHERIFF | 100 N OWEN ST LOGAN COUNTY SHERIFF RUSSELLVILLE KY 42276 |
| LOGAN COUNTY SHERIFF | 100 N OWEN ST RUSSELLVILLE KY 42276 |
| LOGAN COUNTY SOUTHERN DISTRICT | 366 N BROADWAY COLLECTOR BOONEVILLE AR 72927 |
| LOGAN E SAWYER JR AND | 901 COUNTRY CLUB DR CAROLYN B SAWYER MIDLAND TX 79701 |
| LOGAN GILL | 3813 QUAIL VIEW DR. MCKINNEY TX 75071 |
| LOGAN HILL GMAC REAL ESTATE | 723 W MEMORIAL HWY BISMARCK ND 58504 |
| LOGAN JR, WILLIAM | 50 W BROAD ST STE 1200 COLUMBUS OH 43215 |
| LOGAN NEUBERGER | 603 1ST ST SE P.O. BOX 422 TRIPOLI IA 50676 |
| LOGAN R COLLINS | 2130 MENDON RD STE 3 CUMBERLAND RI 02864-3837 |
| LOGAN R COLLINS | 3 OAK HILL DRIVE LINCOLN RI 02865 |
| LOGAN RECORDER OF DEEDS | PO BOX 8 STAPLETON NE 69163 |
| LOGAN REGISTER OF DEEDS | PO BOX 6 NAPOLEON ND 58561 |
| LOGAN SLIVA, AMY | 313 W GREGORY ST PENSACOLA FL 32502 |
| LOGAN TOWNSHIP | 125 MAIN ST PO BOX 314 TAX COLLECTOR BRIDGEPORT NJ 08014 |
| LOGAN TOWNSHIP | PO BOX 314 LOGAN TOWNSHIP TAX COLLECTOR BRIDGEPORT NJ 08014 |
| LOGAN TOWNSHIP | 100 CHIEF LOGAN CIR ALTOONA PA 16602 |
| LOGAN TOWNSHIP | 2239 BEACH RD TREASURER LOGAN TOWNSHIP PRESCOTT MI 48756 |
| LOGAN TOWNSHIP | 8560 E KINNEY RD TREASURER LOGAN TOWNSHIP BRANCH MI 49402 |
| LOGAN TOWNSHIP BLAIR | 100 CHIEF LOGAN CIR TC OF LOGAN TWP ALTOONA PA 16602 |
| LOGAN TOWNSHIP BLAIR | TC OF LOGAN TWP 100 CHIEF LOGAN CIR ALTOONA PA 16602-4337 |
| LOGAN TOWNSHIP CLINTN | 167 MORNING STAR LN T C OF LOGAN TOWNSHIP LOGANTON PA 17747 |
| LOGAN TWP | 1765 W WINTER RD TAX COLLECTOR LOGANTON PA 17747 |
| LOGAN TWP | 713 PLVALLEY BLVD ALTOONA PA 16602 |
| LOGAN TWP | RD 1 BOX 366 TAX COLLECTOR ALEXANDRIA PA 16611 |
| LOGAN WALLER | WALLER GROUP LLC 5115 MCKINNEY AVENUE STE F DALLAS TX 75205 |

| Claim Name | Address Information |
|---|---|
| LOGAN WALLER TEAM LLC | 5115 MCKINNEY AVE STE F DALLAS TX 75205-3334 |
| LOGAN, GLORIA J & BABBITT, RONALD L | 8249 RACE STREET THORNTON CO 80229 |
| LOGAN, JOHN F | PO BOX 61039 5847 C MCHINES PL RALEIGH NC 27661 |
| LOGAN, KARRIANNE & LENTZ, ERIC | 81 COOL CREEK MANOR DR WRIGHTSVILLE PA 17368-9651 |
| LOGAN, LATONYA R | 4856 GLEN OAKS DR BATON ROUGE LA 70811-6118 |
| LOGAN, LAUREN B | 8204 AVANTI DRIVE WAXHAW NC 28173 |
| LOGAN, MARILYN E | 22816 MARKET ST APT 207 NEWHALL CA 91321-3622 |
| LOGAN, PEGGY | 1518 W ELM LEBANON MO 65536 |
| LOGAN, PEGGY | 30835 GARRETT RD RICHLAND MO 65556 |
| LOGAN, SEAN C | 821 N CHARLES ST BALTIMORE MD 21201 |
| LOGAN, SEAN C | 2530 RIVA RD STE 308 ANNAPOLIS MD 21401 |
| LOGAN, WILLIAM B | 50 W BROAD ST 1200 COLUMBUS OH 43215 |
| LOGANDRO, ANTHONY | 829 FM 2643 LORENA TX 76655-3936 |
| LOGANS POINT TOWNHOUSES INC | 8430 MORITZ CT HOUSTON TX 77055 |
| LOGANSPORT TOWN | PO BOX 400 TAX COLLECTOR LOGANSPORT LA 71049 |
| LOGANSPORT UTILITIES | 601 E BROADWAY LOGANSPORT IN 46947 |
| LOGANSPORT UTILITIES | 601 E BROADWAY LOGANSPORT IN 46947-3186 |
| LOGANTON BORO | 41 E ANTHONY ST DARCY YEARICK TAX COLLECTOR LOGANTON PA 17747 |
| LOGANTON BORO | TAX COLLECTOR LOGANTON PA 17747 |
| LOGANTON BORO DARCY YEARICK TAX | 41 E ANTHONY ST LOGANTON PA 17747 |
| LOGANVILLE BORO COUNTY BILL | 65 PARK ST T C OF LOGANVILLE BORO SEVEN VALLEYS PA 17360 |
| LOGANVILLE BORO YORK | 115 W ORE ST TAX COLLECTOR OF LOGANVILLE BORO LOGANVILLE PA 17342 |
| LOGANVILLE BORO YORK | 65 PARK ST TAX COLLECTOR OF LOGANVILLE BORO SEVEN VALLEYS PA 17360 |
| LOGANVILLE CITY GWINNETT CO | 254 MAIN ST PO BOX 39 LOGANVILLE GA 30052-0039 |
| LOGANVILLE CITY GWINNETT CO | PO BOX 39 COLLECTOR LOGANVILLE GA 30052 |
| LOGANVILLE CITY GWINNETT CO | 254 MAIN ST PO BOX 39 COLLECTOR LOGANVILLE CITY GA 30052-0039 |
| LOGANVILLE CITY WALTON CO | 254 MAIN ST COLLECTOR LOGANVILLE GA 30052 |
| LOGANVILLE CITY WALTON CO | 4385 PECAN ST COLLECTOR LOGANVILLE GA 30052 |
| LOGANVILLE CITY WALTON CO | 4385 PECAN ST LOGANVILLE GA 30052 |
| LOGANVILLE CITY WALTON CO | 254 MAIN ST PO BOX 39 LOGANVILLE GA 30052-0039 |
| LOGANVILLE VILLAGE | TREASURER PO BOX 128 115 ROECKER DR LOGANVILLE WI 53943 |
| LOGANVILLE VILLAGE | TREASURER LOGANVILLE VILLAGE PO BOX 128 115 ROECKER DR LOGANVILLE WI 53943 |
| LOGANVILLE VILLAGE | 390 W ST PO BOX 11 TREASURER LOGANVILLE VILLAGE LOGANVILLE WI 53943 |
| LOGANVILLE VILLAGE | PO BOX 128 TREASURER LOGANVILLE WI 53943 |
| LOGANVILLE VILLAGE TREASURER | PO BOX 128L TAX COLLECTOR LOGANVILLE WI 53943 |
| LOGIC APPRAISAL | 20611 BOTHELL EVERETT HIGHWAY #E-319 BOTHELL WA 98012 |
| LOGIC APPRAISAL | 20611 BOTHELL EVERETT HWY E 319 BOTHELL WA 98012 |
| LOGIC UNDERWRITERS INC | PO BOX 600249 DALLAS TX 75360 |
| LOGICA CMG, INC. | 26999 CENTRAL PARK BLVD SUITE 380 SOUTHFIELD MI 48076 |
| LOGICEASE SOLUTIONS INC | 1350 BAYSHORE HIGHWAY SUITE LL33 BURLINGAME CA 94010-1823 |
| LOGICEASE SOLUTIONS INC | 1350 BAYSHORE HWY STE LL BURLINGAME CA 94010-1823 |
| LOGICEASE SOLUTIONS INC | 1350 BAYSHORE HWY STE LL33 BURLINGAME CA 94010-1823 |
| LOGICEASE SOLUTIONS INC | COMPLIANCEEASE DIVISION 1350 BAYSHORE HWY, STE LL33 BURLINGAME CA 94010-1823 |
| LOGIK LEGAL, LLC | THE BANK OF NEW YORK MELLON TRUST CO, N A, AS SUCCESSOR TO JPMORGAN CHASE BANK AS TRUSTEE FOR RAMP 2005-RS1 V CHARLES K ET AL 11416 S. PRAIRIE, SUITE 300 CHICAGO IL 60628 |
| LOGISOLVE | 600 INWOOD AVE N STE 275 OAKDALE MN 55128 |
| LOGISOLVE LLC | 12866 HIGHWAY 55 MINNEAPOLIS MN 55441 |
| LOGISOLVE LLC | 12866 HWY 55 MINNEAPOLIS MN 55441 |

| Claim Name | Address Information |
|---|---|
| LOGMEIN INC | BOX 83308 WOBURN MA 01813-3308 |
| LOGOSLAW LLC | 2470 S REDWOOD RD STE 211 SALT LAKE CITY UT 84119-2197 |
| LOGS LEGAL NETWORK | SHAPIRO AND KREISMAN 2121 WAUKEGAN RD STE 300 BANNOCKBURN IL 60015-1831 |
| LOGS LEGAL NETWORK | 2121 WAUKEGAN RD STE 300 BANNOCKBURN IL 60015-1831 |
| LOGSDONS WOODS HOMEOWNERS | 1184 0C KEMPERSPRINGS DR CINCINNATI OH 45240 |
| LOGUE REALTY | 1706 N BEALE RD MARYSVILLE CA 95901 |
| LOGUIDICE, LOUISE A & LOGUIDICE, GUY R | 8 BRIAR AVE SALEM NH 03079 |
| LOHATA DEO YODI AND | 5926 BROOKSTONE DR CATHY MADRAKELE AND AV ROOFING CONCORD NC 28027 |
| LOHEIT, LAWRENCE | PO BOX 1858 SACRAMENTO CA 95812 |
| LOHEIT, LAWRENCE J | BOX 1858 SACRAMENTO CA 95812 |
| LOHEIT, LAWRENCE J | 10265 ROCKINGHAM DR STE 180 SACRAMENTO CA 95827 |
| LOHENGRIN AND VICTORIAL ARCEBAL | 1212 W WESTMOND DR ANAHEIM CA 92801 |
| LOHMAN BROS REAL ESTATE INC | 4002 46 AVE ROCK ISLAND IL 61201 |
| LOHMANN II, TERRY | 28 WINTER LN RINGGOLD GA 30736 |
| LOHMAR AND STAEBELL LLC | 202 S MAIN ST O FALLON MO 63366-2805 |
| LOHMEYER LAW OFFICES | 430 W 1ST ST NEW ALBANY IN 47150 |
| LOHN, PETER & LOHN, SUSAN | 19805 HALISON PL TORRANCE CA 90503 |
| LOHR, RAY W | 18305 SHARON ROAD TRIANGLE VA 22172 |
| LOHRE PAINTING COMPANY INC | 1750 HARDING ROAD NORTHFIELD IL 60093 |
| LOHRMANN AND RIM PC | 7700 LITTLE RIVER TPKE ANNANDALE VA 22003 |
| LOHRVILLE VILLAGE | 540 N 3RD AVE PO BOX 135 TREASURER LOHRVILLE VILLAGE REDGRANITE WI 54970 |
| LOHRVILLE VILLAGE | R 1 REDGRANITE WI 54970 |
| LOHSE, REBECCA | 2071 FAIR OAKS CIR REBECCA W CORINTH TX 76210 |
| LOIACONO, JO A | 6701 MALLARDS COVR RD APT 18C JUPITER FL 33458-8925 |
| LOIDA MATA AND ALAMO ROOFING | 1421 COPPER RIDGE DR EL PASO TX 79912 |
| LOIDA MATEO RIVERA AND ALVYSTER | RIVERA AND PRIME CONSTRUCTION 10850 CHURCH ST APT X102 RANCHO CUCAMONGA CA 91730-8018 |
| LOIHLE, COLLEEN | 1083 NE CROWN TERRACE ADJUSTERS GROUP 2000 INC JENSEN BEACH FL 34957 |
| LOIS A POAG RAY AND HENRY AND | 2917 ALBION ST HENRY CONTRACTORS NASHVILLE TN 37209 |
| LOIS A PORCELLA | 6761 VIA BELLINI LAKE WORTH FL 33467 |
| LOIS A WALLACE | DONALD E WALLACE 134 ELM AVENUE IMPERIAL BEACH CA 91932 |
| LOIS A WILLIAMS | 8463 FULLBRIGHT AVENUE CANOGA PARK CA 91306-1321 |
| LOIS A. GARDESKI | EDWARD D. GARDESKI 764 ASHLEY DRIVE CHASKA MN 55318 |
| LOIS A. MANNING | 4287 DEAN DRIVE VENTURA CA 93003 |
| LOIS AND ROBERT WINLAND AND | 6431 LUCKY JOHN RD ROSSINI CONSTRUCTION PARADISE CA 95969 |
| LOIS AND STANLEY GINGER AND | JACKSONS HOME REPAIRS 2392 DELAWARE ST BEAUMONT TX 77703-4225 |
| LOIS AND THOMAS EIERMANN | PO BOX 2032 HAMMOND LA 70404 |
| LOIS BRANDOW | 11 GUILFORD COURT MARLTON NJ 08053 |
| LOIS BROCK | 21261 SILKTREE CIRCLE PLAINFIELD IL 60544 |
| LOIS BULLOCK AND EMMA BULLOCK | 9436 PINEHAVEN DR DALLAS TX 75227 |
| LOIS CALDWELL | 144 W. SHARPNACK STREET PHILADELPHIA PA 19119 |
| LOIS COOPER | CONNECT REALTY.COM 1279 W. FRONTAGE RD. SUITE D RIO RICO AZ 85648 |
| LOIS DALY | 8315   E QUILL ST. MESA AZ 85207 |
| LOIS DELAURENTIS | 320 ROSLYN AVE GLENSIDE PA 19038-3518 |
| LOIS DINKEL | DONALD M PRUITT 122 TOLLHOUSE COURT FREDERICK MD 21701 |
| LOIS EILEEN MECUM | GINGER OGDEN 250 GREENLEAF CT DAHINDA IL 61428 |
| LOIS FELDER AND RJ | 5700 N EVEREST AVE GOLBERT ENTERPRISES INC OKLAHOMA CITY OK 73111 |
| LOIS FOLEY AND HAYS AND SONS COMPLETE | 238 S SCATTERFIELD RD RESTORATION ANDERSON IN 46012 |
| LOIS GINGER AND STANLEY GINGER | 2392 DELAWARE ST BEAUMONT TX 77703-4225 |

| Claim Name | Address Information |
|---|---|
| LOIS GIRARD | 3404 HONEY RUN RD AMBLER PA 19002-8419 |
| LOIS H HOFFMAN | 3708 DONATA DR CINCINNATI OH 45251 |
| LOIS H. BROCKMAN | DAN B. BROCKMAN 620 OLD BARN ROAD LAKE BARRINGTON IL 60010 |
| LOIS ILAINE VIGNES UPTON ATT AT | 4126 LEONARD DR FAIRFAX VA 22030 |
| LOIS IRENE DRIGGERS | 1190 SW 1ST TER LAKE BUTLER FL 32054-1443 |
| LOIS J SPICER INS AGENCY | 4189 BELLAIRE BLVD STE 252 HOUSTON TX 77025 |
| LOIS J. SPRENGNETHER-KEEL | 5640 FARLEY CLARKSTON MI 48346 |
| LOIS L GRESS AND RCP ROOFING | 6705 GRANGE CT INC CINCINNATI OH 45239 |
| LOIS L WERTHEIM | 7 FARRAGOT ST. RANDOLPH NJ 07869 |
| LOIS L. ALLEN | 16297 PHIDIAS LANE CHINO HILLS CA 91709 |
| LOIS L. ESTOK | JOYCE S. ROSENFELD 5042 N. CAMINO DE OESTE TUCSON AZ 85745 |
| LOIS L. HUMPHREY | 963 LEAH CIRCLE RENO NV 89511 |
| LOIS LAUER REALTY | 101 E REDLANDS BLVD 102 REDLANDS CA 92373 |
| LOIS M BLANK ET AL VS GMAC MORTGAGE LLC AND | ALLY FINANCIAL RICHARD E HACKERT ATTORNEY AT LAW 1370 ONTARIO ST STE 2000 CLEVELAND OH 44113 |
| LOIS M CLAIR | 35 WESTMINSTER DRIVE SOUTHAMPTON NJ 08088 |
| LOIS M OLIVER REAL ESTATE | 210 S ROSELAWN ARTESIA NM 88210 |
| LOIS M. CODAIR | RICHARD S. CODAIR 45 CANDLEWOOD DRIVE TOPSFIELD MA 01983 |
| LOIS MILLER | 142 B 11TH STREET SEAL BEACH CA 90740 |
| LOIS MURDOCK | 2266 HIDDEN LAKES CT MARTINEZ CA 94553 |
| LOIS OLIVER REAL ESTATE INC | 210 S ROSELAWN AVE ARTESIA NM 88210 |
| LOIS R BEASLEY CARLISLE ATT AT | PO BOX 170767 BIRMINGHAM AL 35217 |
| LOIS RENFRO MORRIS ATT AT LAW | 460 CT SQ BARBOURVILLE KY 40906 |
| LOIS STALEY | 10 RACHAEL COURT TROY IL 62294 |
| LOIS TABBERSON GRAY ATT AT LAW | 11971 QUAY ST BROOMFIELD CO 80020 |
| LOIS THOMAS | 3113 GREENS MILL RD SPRING HILL TN 37174 |
| LOIZOU, PHILIP & LOIZOU, DEMETRIA | 2413 JORDAN DR PLANO TX 75025 |
| LOK, JOHN P & LOK, TARAH E | 1065 DABICH AVE LANDER WY 82520-2636 |
| LOKER, CHRISTOPHER B & | LOKER, STEPHANIE M 4300 WELBY DR MIDLOTHIAN VA 23113-3656 |
| LOKEY, RICHARD | 934 N MAIN ST COLUMBIA MS 39429 |
| LOLA E AND WAYNE C KELLY AND | 1745 SAWMILL RD APPLE ROOFING CORPORATION ELKLAND MO 65644 |
| LOLA G WALKER AND TRI TECH | 5504 W 62ND ST RESTORATION LOS ANGELES CA 90056 |
| LOLA THOMAS | 50 SOUTH POINTE DR. UNIT 2803 MIAMI BEACH FL 33139 |
| LOLA VALLEY TERRACE CONDO ASSOC | 43642 ELIZABETH CLINTON TOWNSHIP MI 48036 |
| LOLINA PORTER VS GMAC HOMECOMINGS FINANCIALS | NETWORK AURORA LOAN SVCS LLC GENWORTH FINANCIAL AND JOHN DOES 6131 WOODSTOCK VIEW RD MILLINGTON TN 38033 |
| LOLINA PORTER, PRO SE | LOLINA PORTER VS. GMAC HOMECOMINGS FINANCIALS NETWORK AURORA LOAN SERVICE,S LLC GENWORTH FINANCIAL AND JOHN DOES 832 MONTEREY ROAD GLENDALE CA 91206 |
| LOLITA DIAZ | BENJAMIN DIAZ 13512 CAROLYN PLACE CERRITOS CA 90703 |
| LOLITA GRAY | 601 READING CIR LANSDALE PA 19446-3981 |
| LOLITA HITE | LOLITA HITE VS. THE REAL ESTATE BROKERS LENDING SERVICE, PNC MORTGAGE CORP., BANK ONE, NA 12705-07 LOCKE AVENUE CLEVELAND OH 44108 |
| LOLITA HITE VS THE REAL ESTATE BROKERS LENDING | SERVICE PNC MORTGAGE CORP BANK ONE NA 12705 07 LOCKE AVE CLEVELAND OH 44108 |
| LOLITA MALICSI AND SERVPRO | 5120 FRAZEE RD OF N OCEANSIDE OCEANSIDE CA 92057 |
| LOLITA MCDADE SPENCER AND | 3700 PHILLIPS WAY W LOLITA SPENCER DURHAM NC 27713 |
| LOLITA NOVENO | 1634 HONEYSUCKLE DR SAN JOSE CA 95122 |
| LOMA COUNTRY FARMS HOMEOWNERS | PO BOX 172 LOMA CO 81524 |
| LOMA VILLA HOMEOWNERS ASSOCIATION | PO BOX 13615 CHANDLER AZ 85248 |
| LOMAS DEL CERRO II HOMEOWNERS ASSOC | PO BOX 602090 SAN DIEGO CA 92160 |

| Claim Name | Address Information |
|---|---|
| LOMAX III, JOHN & LOMAX, VALERIE R | 4855 MAGNOLIA COVE DR #137 KINGWOOD TX 77345 |
| LOMAX LAW FIRM LLC | 1913 GREENTREE RD STE D CHERRY HILL NJ 08003 |
| LOMAX, IESHIA | 8818 ORCHARD AVE AFFORDABLE SEWER AND DRAIN INC ST LOUIS MO 63136 |
| LOMAX, JOHNNIE R & LOMAX, JOHN H | 6838 ORLEANS AVE NEW ORLEANS LA 70124-4023 |
| LOMBARD, VORICE J & LOMBARD, BERNICE M | 4591 ORANGE AVE UNIT 307 LONG BEACH CA 90807 |
| LOMBARD AND THORNTON | 1563 FALL RIVER AVE STE 4 SEEKONK MA 02771-3736 |
| LOMBARDI REAL ESTATE AND APPRAISAL | 2205 N HERCULES AVE CLEARWATER FL 33763 |
| LOMBARDI, DOROTHY | 608 N CORNWALL AVE VENTNOR CITY NJ 08406 |
| LOMBARDI, ETTORE | 9581 SUNRISE LAKES BL SUNRISE FL 33322 |
| LOMBARDI, FRANK A | 395 SMITH ST PROVIDENCE RI 02908 |
| LOMBARDI, MICHAEL | 212 DEVON COURT LINTHICUM HEIGHTS MD 21090 |
| LOMBARDIAN VILLA PARK REVIEW | 116 S MAIN ST LOMBARD IL 60148 |
| LOMBARDO LAW OFFICE | 3333 N MAYFAIR RD STE 314 WAUWATOSA WI 53222 |
| LOMBARDO, ADAM L | 3333 N MAYFAIR RD STE 214 WAUWATOSA WI 53222 |
| LOMBERA, EDGAR P | 923 W 27TH ST SAN BERNARDINO CA 92405 |
| LOMELI, ABRAHAM | 45672 DUQUESNE ST INDIO CA 92201 |
| LOMELI, CARLOS | 4712 JOSEPHINE STREET DENVER CO 80216 |
| LOMELI, ELOY & LOMELI, OLGA | PO BOX 1555 SAN LUIS AZ 85349-1555 |
| LOMELI, FELIPE & LOMELI, MARIA | 22037 VANOWEN ST VE DR 2 CANOGA PARK CA 91303 |
| LOMIRA TOWN | W2432 LOMIRA DR TREASURER TOWN OF LOMIRA BROWNSVILLE WI 53006 |
| LOMIRA TOWN | TAX COLLECTOR LOMIRA WI 53048 |
| LOMIRA TOWN | TREASURER LOMIRA WI 53048 |
| LOMIRA TOWN | W2432 LOMIRA DR TREASURER TOWN OF LOMIRA LOMIRA WI 53048 |
| LOMIRA VILLAGE | TAX COLLECTOR LOMIRA WI 53048 |
| LOMIRA VILLAGE | TAX COLLECTOR 425 S WATER ST LOMIRA WI 53048-9581 |
| LOMIRA VILLAGE | TREASURER VILLAGE OF LOMIRA 425 S WATER ST LOMIRA WI 53048-9581 |
| LOMITAS GMAC REAL ESTATE | 425 W GALENA BLVD AURORA IL 60506 |
| LOMURRO DAVISON EASTMAN AND MUNOZ | 90 W MAIN ST FREEHOLD NJ 07728 |
| LON AND LINDA ALLISON | ALLISON REALTY ASSOCIATES 859 WASHINGTON ST. #68 RED BLUFF CA 96080 |
| LON AND MAE BIGGERS | 1222 TINY TREE DR MISSOURI CITY TX 77489 |
| LON AND MAE BIGGERS AND AD | 1222 TINY TREE DR DESIGN AND MGMNT MISSOURI CITY TX 77489 |
| LON D BRYAN ATT AT LAW | 318 N WALNUT ST MUNCIE IN 47305 |
| LON D. ENGLISH | 1650 KROUSE ROAD OWOSSO MI 48867 |
| LON J. DENTLINGER | JERI L. DENTLINGER 1314 N 129TH CIRCLE OMAHA NE 68154 |
| LON M JOHNSON JR ATTORNEY AT LA | 5105 COLLINS HWY PIKEVILLE KY 41501 |
| LON R LAUTENBACH AND | DEANNE M LAUTENBACH 1623 SOUTH 169TH STREET NEW BERLIN WI 53151 |
| LON SMITH ROOFING | 904 E WAGGOMAN CHRISTINA R SHAWE FT WORTH TX 76110 |
| LONA R KONALD | RICHARD G KONOLD PO BOX 183 MINNEOTA MN 56264-9236 |
| LONDON AND LONDON | 48 CHRISTIAN LN NEWINGTON CT 06111 |
| LONDON AND LONDON CLIENTS FUNDS | 48 CHRISTIAN LN NEWINGTON CT 06111 |
| LONDON ASSUR OF AMER SUN ALLIANCE | 700 RTE 202 206 N BOX 6980 BRIDGEWATER NJ 08807 |
| LONDON ASSUR OF AMER SUN ALLIANCE | BRIDGEWATER NJ 08807 |
| LONDON BRIDGE STOCKHOLDER SYSTEMS INC | 3550 ENGINEERING DR STE 200 NORCROSS GA 30092 |
| LONDON BRIDGET | 1004 PERSHING CT CHESAPEAKE VA 23320 |
| LONDON BRITAIN TOWNSHIP CHESTR | PO BOX 310 T C OF LONDON BRITAIN TWP KEMBLESVILLE PA 19347 |
| LONDON BRITAIN TOWNSHIP CHESTR | 110 STONY RIDGE RD JANIE SCHNELLE TAX COLLECTOR LANDENBERG PA 19350 |
| LONDON CASTLE APPRAISALS | 313 MATTIS STE 209 C O SHAWN JONES CHAMPAIGN IL 61821-2461 |
| LONDON CITY | 501 S MAIN ST CITY OF LONDON LONDON KY 40741 |
| LONDON GROVE TWP CHESTR | 50 N 7TH ST BERKHEIMER ASSOCIATES BANGOR PA 18013 |

| Claim Name | Address Information |
|---|---|
| LONDON GROVE TWP CHESTR | 3306 GAP NEWPORT PIKE T C OF LONDON GROVE TOWNSHIP CHATHAM PA 19390-8704 |
| LONDON GUAR AND ACCIDENT OF NEW YORK | 1270 AVE OF AMERICAS 2920 NEW YORK NY 10020 |
| LONDON GUAR AND ACCIDENT OF NEW YORK | NEW YORK NY 10020 |
| LONDON HOUSE CONDO ASSOC | 100 JEFFERSON BLVD STE 205 C O PERRINO AND ASSOC WARWICK RI 02888 |
| LONDON LAW OFFICE | C/O AMY MACKO 1701 S 17TH ST STE 2C LINCOLN NE 68502 |
| LONDON LAW OFFICE | 1701 17TH ST LINCOLN NE 68502 |
| LONDON LAW OFFICE | 1701 S 17TH ST STE 2C LINCOLN NE 68502 |
| LONDON PROPERTIES | 6442 N MAROA FRESNO CA 93704 |
| LONDON PROPERTIES | 6442 N MAROA AVE FRESNO CA 93704 |
| LONDON TOWNSHIP | 13613 TUTTLEHILL RD MILAN MI 48160 |
| LONDON TOWNSHIP | 13613 TUTTLEHILL RD TREASURER LONDON TWP MILAN MI 48160 |
| LONDON, LYNN | PO BOX 488 GROUND RENT RIVERSIDE CT 06878 |
| LONDONDERRY LAW | 25 ORCHARD VIEW DR LONDONDERRY NH 03053 |
| LONDONDERRY TAX COLLECTOR | 268B MAMMOTH RD LONDONDERRY NH 03053 |
| LONDONDERRY TOWN | 268B MAMMOTH RD LONDONDERRY NH 03053 |
| LONDONDERRY TOWN | 268B MAMMOTH RD TOWN OF LONDONDERRY LONDONDERRY NH 03053 |
| LONDONDERRY TOWN | 50 NASHUA RD STE 100 TAX COLLECTOR OF LONDONDERRY LONDONDERRY NH 03053 |
| LONDONDERRY TOWN | TAX COLL OF LONDONDERRY TOWN PO BOX 118 100 OLD SCHOOL ST SOUTH LONDONDERRY VT 05155 |
| LONDONDERRY TOWN | BOX 118 OLD SCHOOL ST TAX COLL OF LONDONDERRY TOWN SOUTH LONDONDERRY VT 05155 |
| LONDONDERRY TOWN CLERK | PO BOX 118 SOUTH LONDONDERRY VT 05155 |
| LONDONDERRY TOWNSHIP BEDFRD | 579 HOGBACK RD T C OF LONDONBERRY TOWNSHIP HYNDMAN PA 15545 |
| LONDONDERRY TOWNSHIP BEDFRD | PO BOX 403 T C OF LONDONBERRY TOWNSHIP HYNDMAN PA 15545 |
| LONDONDERRY TOWNSHIP DAUPHN | 2500 E HARRISBURG PIKE T C OF LONDONDERRY TOWNSHIP MIDDLETOWN PA 17057 |
| LONDONDERRY TWP | 133 TIGER VALLEY RD AVALENE EVANS TAX COLLECTOR HYNDMAN PA 15545 |
| LONDRE, BRENT & LONDRE, PATRICIA A | 4950 CHERRY AVE APT 137 SAN JOSE CA 95118-2723 |
| LONE MOUNTAIN HEIGHTS | 601 WHITNEY RANCH B 10 C O EXCELLENCE COMMUNITY MNGMNT HENDERSON NV 89014 |
| LONE MOUNTAIN VISTAS V HOA | 5460 S EASTERN AVE LAS VEGAS NV 89119 |
| LONE MOUTAIN TERRACE | 1515 E TROPICANA 350 A LAS VEGAS NV 89119 |
| LONE OAK CITY | PO BOX 627 COLLECTOR HOGANSVILLE GA 30230 |
| LONE OAK TOWNSHIP | ROUTE 4 BOX 220 JEAN VAN HORN TAX COLLECTOR BUTLER MO 64730 |
| LONE PEAK TOWNHOME CONDOMINIUM | 2055 N 22ND AVE STE 2B BOZEMAN MT 59718 |
| LONE ROCK VILLAGE | PO BOX 36 TREASURER LONE ROCK VILLAGE LONE ROCK WI 53556 |
| LONE ROCK VILLAGE | VILLAGE HALL LONE ROCK WI 53556 |
| LONE STAR ABSTRACT AND TITLE CO | 600 N LORAINE MIDLAND TX 79701 |
| LONE STAR INSURERS | 8101 BOAT CLUB RD FT WORTH TX 76179 |
| LONE STAR LEGAL AID | 1415 FANNIN ST FL 3RD HOUSTON TX 77002 |
| LONE STAR MANAGEMENT | NULL HORSHAM PA 19044 |
| LONE STAR US ACQUISITIONS LLC | 2711 N HASKELL AVE STE 1700 DALLAS TX 75204 |
| LONELL AND EUGINIA MCKELVIN | 2063 BALFOUR CT WALDORF MD 20602 |
| LONESTAR | 1623 CASTLE RD ODESSA TX 79762 |
| LONESTAR HOLDINGS LLC | 1485 BAYSHORE HIGHWAY#110 SAN FRANCISCO CA 94124 |
| LONESTAR MORTGAGEE SERVICES LLC | 15000 SURVEYOR BLVD ADDISON TX 75001 |
| LONESTAR MORTGAGEE SERVICES LLC | 1 FIRST AMERICAN WAY WESTLAKE TX 76262 |
| LONESTAR PAINTING AND HOME REPAIRS | 299 KINGSPOINT UNIT 64 EL PASO TX 79912 |
| LONEY, JOANN | 1251 ELAINE RD COLUMBUS OH 43227 |
| LONG AND ASSOCIATES | PO BOX 700 FLOWERY BRANCH GA 30542 |
| LONG AND DELIS | 650 E ROSE LN 141 PLACENTIA CA 92870 |
| LONG AND FOSTER | 4100D MOUNTAIN RD PASADENA MD 21122-4470 |

| Claim Name | Address Information |
| --- | --- |
| LONG AND FOSTER | 7868 EASTERN AVE BALTIMORE MD 21224 |
| LONG AND FOSTER | 10901 INDIAN HEAD HWY FORT WASHINGTON MD 20744 |
| LONG AND FOSTER | 306 S CLAIRMONT DR SALISBURY MD 21801 |
| LONG AND FOSTER | 1315 MOUNT HERMON RD SALISBURY MD 21804 |
| LONG AND FOSTER | 1142 OAKLAWN DR CULPEPER VA 22701-3330 |
| LONG AND FOSTER | 5007 VICTORY BLVD STE E YORKTOWN VA 23693-5606 |
| LONG AND FOSTER | 601 S PARK BLVD COLONIAL HEIGHT VA 23834 |
| LONG AND FOSTER | 1288 WINCHESTER AVE MARTINSBURG WV 25405 |
| LONG AND FOSTER AG 118428 | 2400 BOSTON ST 124 BALTIMORE MD 21224 |
| LONG AND FOSTER CAROL PARIS BROWN | 8230 BOONE BLVD 190 VIENNA VA 22182 |
| LONG AND FOSTER EASTON OFFICE | 24 N WASHINGTON ST EASTON MD 21601 |
| LONG AND FOSTER FAIRFAX VA | 11351 RANDOM HILLS RD STE 103 FAIRFAX VA 22030 |
| LONG AND FOSTER RE | 720 REHOBOTH AVE STE 5 REHOBOTH BEACH DE 19971 |
| LONG AND FOSTER RE | 10801 TONY DR LUTHERVILLE MD 21093 |
| LONG AND FOSTER RE | 7868 EASTERN AVE BALTIMORE MD 21224 |
| LONG AND FOSTER RE | 14501 GEORGE CARTER WAY CHANTILLY VA 20151-1770 |
| LONG AND FOSTER RE | 1100 DUAL HWY HAGERSTOWN MD 21740 |
| LONG AND FOSTER REAL ESTATE | 110 MARTER AVE STE 501 MOORESTOWN NJ 08057 |
| LONG AND FOSTER REAL ESTATE | 23789 GARRETT HWY MCHENRY MD 21541 |
| LONG AND FOSTER REAL ESTATE INC | 1108 B N BETHLEHEM PIKE LOWER GWYNEDD PA 19002 |
| LONG AND FOSTER REAL ESTATE INC | 3004 EMMORTON RD SINGER SQUARE ABINGDON MD 21009-2024 |
| LONG AND FOSTER REAL ESTATE INC | 14501 GEORGE CARTER WAY CHANTILLY VA 20151-1770 |
| LONG AND FOSTER REALTORS | 14501 GEORGE CARTER WAY CHANTILLY VA 20151 |
| LONG AND FOSTER REALTORS | 11049 RACETRACK RD BERLIN MD 21811 |
| LONG AND FOSTER REALTORS | 6299 LEESBURG PIKE FALLS CHURCH VA 22044 |
| LONG AND FOSTER REALTORS | 317 30TH ST STE 203 VIRGINIA BEACH VA 23451 |
| LONG AND FOSTER REALTORS | 5007 VICTORY BLVD STE E YORKTOWN VA 23693-5606 |
| LONG AND FOSTER REALTY | 148 MARKET ST STE 101 POCOMOKE CITY MD 21851 |
| LONG AND HEARD LLC | PO BOX 491270 COLLEGE PARK GA 30349 |
| LONG AND LONG | 205 NO 20TH ST STE 910 209 NO 20TH ST BOX 182 BIRMINGHAM AL 35203 |
| LONG AND LONG | 209 20TH ST N 182 BIRMINGHAM AL 35203 |
| LONG AND LONG | PO BOX 135 HARTSELLE AL 35640 |
| LONG AND NEYHART PC | 107 CHURCH ST BLACKSBURG VA 24060-4801 |
| LONG AND TUMINELLO | 120 4TH AVE BAY SHORE NY 11706 |
| LONG BADGER SHELLER AND SMITH LLP | 124 E MAIN ST SALISBURY MD 21801 |
| LONG BAY ASSOCIATES INC | 2175 WAVERLY ROAD PAWLEYS ISLAND SC 29585 |
| LONG BAY PROPERTIES | 6 LILLY POND RD GUILFORD NH 03249-6685 |
| LONG BEACH CITY | 1 W CHESTER ST CITY OF LONG BEACH TAX DEPT LONG BEACH NY 11561 |
| LONG BEACH CITY | 201 JEFF DAVIS AVE PO BOX 929 TREASURER LONG BEACH MS 39560 |
| LONG BEACH COUNTY | 1 W CHESTER ST CITY OF LONG BEACH TAX DEPT LONG BEACH NY 11561 |
| LONG BEACH TOWNSHIP | 6805 LONG BEACH BLVD LONG BEACH TWP COLLECTOR BRANT BEACH NJ 08008 |
| LONG BEACH TOWNSHIP | 6805 LONG BEACH BLVD TAX COLLECTOR BEACH HAVEN NJ 08008 |
| LONG BRANCH BORO | 440 MT TABOR RD TAX COLLECTOR COAL CENTER PA 15423 |
| LONG BRANCH BORO WASHTN | 440 MT TABOR RD T C OF LONG BRANCH BOROUGH COAL CENTER PA 15423 |
| LONG BRANCH CITY | 344 BROADWAY LONG BRANCH CITY COLLECTOR LONG BRANCH NJ 07740 |
| LONG BRANCH CITY | 344 BROADWAY LONG BRANCH NJ 07740 |
| LONG BRANCH CITY | 344 BROADWAY TAX COLLECTOR LONG BRANCH NJ 07740 |
| LONG BRANCH CITY SEWER AUTHORITY | PO BOX 720 LONG BRANCH NJ 07740 |
| LONG BRANCH ESTATES | 5702 KIRKPATRICK WAY INDIANAPOLIS IN 46220 |

| Claim Name | Address Information |
|---|---|
| LONG CANYON GARDEN SOCIETY VS ACT PROPERTIES LLC | 248 CHANTILLY CR SIMI VALLEY CA 93065 |
| LONG CLERK OF SUPERIOR COURT | PO BOX 458 MCDONALD ST LUDOWICI GA 31316 |
| LONG COUNTY | COUNTY COURTHOUSE TAX COMMISSIONER LUDOWICI GA 31316 |
| LONG COUNTY | PO BOX 628 MOBILE HOME TAX COMMISSIONER LUDOWICI GA 31316 |
| LONG COUNTY | PO BOX 628 TAX COMMISSIONER LUDOWICI GA 31316 |
| LONG CREEK PLANTATION HOA | 501 W BUTLER RD STE B GREENVILLE SC 29607 |
| LONG HILL FIRE DISTRICT | TAX COLLECTOR PO BOX 787 10 ROCKLAND RD TRUMBULL CT 06611 |
| LONG HILL FIRE DISTRICT | PO BOX 787 10 ROCKLAND RD TRUMBULL CT 06611 |
| LONG HILL FIRE DISTRICT | PO BOX 787 SANDRA C TROTTA COLLECTOR TRUMBULL CT 06611 |
| LONG ISLAND COVERAGE | PO BOX 12365 HAUPPAUGE NY 11788 |
| LONG ISLAND HOME APPRAISAL SERVICE, INC | 108 NORTH CEDAR ST. N. MASSAPEQUA NY 11758 |
| LONG ISLAND POWER AUTHORITY/KEY SPAN ENERGY | P. O. BOX 888 HICKSVILLE NY 11802-9685 |
| LONG ISLAND TOWN | 1 WHARF STREET PO BOX 263 TOWN OF LONG ISLAND LONG ISLAND ME 04050 |
| LONG JR, JAMES | JOSE IGNACIO CONSTRUCTION PO BOX 68594 INDIANAPOLIS IN 46268-0594 |
| LONG LAKE CEN SCH TN OF ARIETT | SCHOOL ST LONG LAKE NY 12847 |
| LONG LAKE CEN SCH TN OF ARIETTA | SCHOOL ST LONG LAKE NY 12847 |
| LONG LAKE CS CMBD TNS | SCHOOL TAX COLLECTOR PO BOX 215 CHARTER ONE BANK LONG LAKE NY 12847 |
| LONG LAKE CS CMBD TNS | PO BOX 193 SCHOOL TAX COLLECTOR LONG LAKE NY 12847 |
| LONG LAKE MUTUAL INS | PO BOX 435 BRAINERD MN 56401 |
| LONG LAKE MUTUAL INS | BRAINERD MN 56401 |
| LONG LAKE TOWN | TAX COLLECTOR PO BOX 215 SCHOOL ST LONG LAKE NY 12847 |
| LONG LAKE TOWN | PO BOX 42 TAX COLLECTOR LONG LAKE NY 12847 |
| LONG LAKE TOWN | RTE 1 SARONA WI 54870 |
| LONG LAKE TOWN | W3659 CHURCH RD LONG LAKE TOWN TREASURER SARONA WI 54870 |
| LONG LAKE TOWN | W3659 CHURCH RD SARONA WI 54870 |
| LONG LAKE TOWNSHIP | 8870 N LONG LAKE RD TREASURER LONG LAKE TWP TRAVERSE CITY MI 49685-9622 |
| LONG LAKE TOWNSHIP | PO BOX 47 TAX COLLECTOR LONG LAKE WI 54542 |
| LONG LAKE TOWNSHIP | TAX COLLECTOR LONG LAKE WI 54542 |
| LONG MARY WILLIAMS V HOMECOMINGS FINANCIAL LLC | GMAC MORTGAGE LLC MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC DAGGETT DONOVAN AND PERRY PLLC PO BOX 38912 S POPLAR ST MARIANNA AR 72360-2320 |
| LONG MEADOW HOA | 6640 103RD ST C O FOREHAND REALTY CO JACKSONVILLE FL 32210 |
| LONG MEADOWS OWNERS ASSOCIATION | 6640 103RD ST JACKSONVILLE FL 32210 |
| LONG MOUNTAIN VIEW REALTY LLC | 642 W 4TH ST BENSON AZ 85602 |
| LONG PINE ESTATES PROPERTY OWNERS | PO BOX 1288 MONTROSE AL 36559 |
| LONG RAPIDS TOWNSHIP | 5580 M 65 N TREASURER LONG RAPIDS TOWNSHIP LACHINE MI 49753 |
| LONG RAPIDS TOWNSHIP | 7013 M 65 N TREASURER LONG RAPIDS TWP LACHINE MI 49753 |
| LONG REALTY | 2363 E FRY BLVD SIERRA VISTA AZ 85635 |
| LONG REALTY | 6410 E TANQUE VERDE RD TUCSON AZ 85715-3809 |
| LONG RIDGE OFFICE PORTFOLIO L.P. | ROBERT DAHLGREN GM CBRE 14863 CHICAGO IL 60693 |
| LONG SHORES LOT OWNERS ASSOCIATION | PO BOX 466 BARRINGTON NH 03825 |
| LONG T. LUONG | HONG-HOA T. LUONG 7304 BONNIEMILL LANE SPRINGFIELD VA 22150 |
| LONG VIEW TOWN PTBURKE COUNTY | 100A SW BLVD GOVERNMENT CTR TAX COLLECTOR NEWTON NC 28658 |
| LONG, ANTHONY D & LONG, SANDRA L | 10390 WINDROSE CURV ELKO NEW MARKET MN 55020-8504 |
| LONG, BENJAMIN J & LONG, SARAH E | 1002 STELLA RUTH MARTIN TN 38237 |
| LONG, CHERYL | 5890 HENRY AVE METRO PUBLIC ADJUSTMENTINC PHILADELPHIA PA 19128 |
| LONG, DAVID | DAVID LONG VS MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC UNITED WHOLESALE MORTGAGE ALLY FINANCIAL, INC 16616 INVERMERE AVE. CLEVELAND OH 44128 |
| LONG, DENNIS J & LONG, SALLY-LEIGH R | 1509 LANDOR CIR SANFORD NC 27330 |

| Claim Name | Address Information |
|---|---|
| LONG, DENTON J & LONG, TRUDY D | 1850 MEAD LANE WHITE LAKE MI 48386 |
| LONG, DOUGLAS G | PO BOX 4 LOSTINE OR 97857 |
| LONG, FRED | PO BOX 10505 EUGENE OR 97440 |
| LONG, JACK B | 118 E MOBILE ST STE 300 FLORENCE AL 35630 |
| LONG, JAMES F & LONG, KELLEY A | 136 BRAKEL LN MEDIA PA 19063-5963 |
| LONG, JANICE | 315 NW AVE ELDORADO AR 71730 |
| LONG, JANICE C | 315 NW AVE ELDORADO AR 71730 |
| LONG, JOHN J | 6237 IRONWOOD WAY COLUMBIA MD 21045 |
| LONG, JOHN P & LONG, GAIL B | 3233 EASY AVE LONG BEACH CA 90810-2518 |
| LONG, LEWIS L & LONG, MICHELE E | 13042 THRIFT LANE WOODBRIDGE VA 22193 |
| LONG, LONNIE L | 20151 COX ROAD ATHENS AL 35611 |
| LONG, MIRIAM L | 4910 TARTAN HILL RD MIRIAM L LONG PERRY HALL MD 21128 |
| LONG, PATRICK & LONG, AMY | 2921 PIEDRAS RD CARLSBAD NM 88220-3172 |
| LONG, PAUL M | 4231 E BURCHELL DR HAYDEN ID 83835 |
| LONG, RANDY L | 1423 DEAN B STREET KISSIMMEE FL 34744-2769 |
| LONG, RICHARD | 144 OLD KINGSTON HWY KNOXVILLE TN 37854 |
| LONG, RICHARD | 1527 DUTCH VALLEY DR KNOXVILLE TN 37918 |
| LONG, RICHARD | 4408 MOCKINGBIRD DR KNOXVILLE TN 37918 |
| LONG, RICHARD R | 400 EBENEZER RD KNOXVILLE TN 37923 |
| LONG, ROBERT | 3726 BONN BLVD CADDELLS RBC INDIANAPOLIS IN 46228 |
| LONG, RUSSELL S | 111 E KILBOURN STE 1400 MILWAUKEE WI 53202 |
| LONG, SCOTT J & LONG, TRACEY L | 2110 EAGLE CREST DRIVE PAPILLION NE 68133 |
| LONG, TIMOTHY P | 2808 STARNES ROAD CHARLOTTE NC 28214 |
| LONG, VINCENT | 1624 BROOKFIELD LN ROUND THE HOUSE HOME REPAIR BIRMINGHAM AL 35214 |
| LONG, WILLIAM | 18 RANSOME PLACE PLAINFIELD NJ 07063 |
| LONG-CRAINE, EDELANO D | 4206 ROTH DR MISSOURI CITY TX 77459 |
| LONGABAUGH LAW OFFICES | 2245C RENAISSANCE DR LAS VEGAS NV 89119 |
| LONGACRE, JESSIE D | 326 ENCINAL AVE MENLO PARK CA 94025-3105 |
| LONGACRES PRESERVE HOA INC | 13805 LONGACRES PRESERVE CT POTOMAC MD 20854 |
| LONGACRES PRESERVE HOA INC | 13806 LONGACRES PRESERVE CT POTOMAC MD 20854 |
| LONGACRES PRESERVE HOMEOWNERS ASSOC, INC. | C/O JAMES H. DIETZEL, PRESIDENT 13806 LONGACRES PRESERVE COURT POTOMAC MD 20854 |
| LONGAKER, ROBERT J | 4927 RAYFORD CIR KEARNS UT 84118-7225 |
| LONGBEIN, MARILYN | 1001 OAK LN PATRICK MCGINTY ALGONQUIN IL 60102 |
| LONGEN GRIMES, DINA T & GRIMES, DONALD | 7507 118TH E B2 PULALLUP WA 98373 |
| LONGFELLOW ELEMENTARY PTA | 210 N ELLIS AVE WHEATON IL 60187 |
| LONGFIELDS, LLC | P.O. BOX 622 OSTERVILLE MA 02655 |
| LONGFORD PLACE | 349 FOLLY RD STE 2B CHARLESTON SC 29412 |
| LONGFORD PLAZA IV LLC | 3077 E WARM SPRINGS RD LAS VEGAS NV 89120 |
| LONGHILL STATION HOA | 150 STRAWBERRY PLAINS RD STE A 1 WILLIAMSBURG VA 23188 |
| LONGHILL TOWNSHIP | 915 VALLEY RD TAX COLLECTOR GILLETTE NJ 07933 |
| LONGHILL TWP | 915 VALLEY RD LONG HILL TWP COLLECTOR GILLETTE NJ 07933 |
| LONGHILL TWP | 915 VALLEY RD TAX COLLECTOR GILLETTE NJ 07933 |
| LONGHOFER, DANIEL W | 493 LOGAN SKAGGS RD HODGENVILLE KY 42748-9267 |
| LONGHORN INSURANCE SERVICES | PO BOX 1010 EULESS TX 76039 |
| LONGHORN RIDGE HOMEOWNERS | PO BOX 2368 BEND OR 97709 |
| LONGHORN ROOFING AND CONSTRUCTION LL | 119 W 8TH ST PUEBLO CO 81003 |
| LONGHORN TOWN UD | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| LONGHORN TOWN UD W | 6935 BARNEY RD 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |

| Claim Name | Address Information |
| --- | --- |
| LONGLEY JONES ASSOCIATES INC | 1010 JAMES ST SYRACUSE NY 13203 |
| LONGLEY, JACK C | 1106 2ND ST ENCINITAS CA 92024-5008 |
| LONGMEADOW REAL ESTATE | 416 E CHUCH ST ELMIRA NY 14901 |
| LONGMEADOW TOWN | 20 WILLIAMS ST LONGMEADOW TOWN TAX COLLECTOR LONGMEADOW MA 01106 |
| LONGMEADOW TOWN | 20 WILLIAMS ST LOUISE LINES TC LONGMEADOW MA 01106 |
| LONGMEADOW TOWN | 20 WILLIAMS ST TOWN OF LONGMEADOW LONGMEADOW MA 01106 |
| LONGMEADOWS CONDO | 5 LYMAN ST C O CONTINUING CARE MGMT WESTBOROUGH MA 01581 |
| LONGMEADOWS CONDOMINIUM TRUST | 45 BRAINTREE HILL OFFICE PARK 107 C O MARCUSERRICOEMMER AND BROOKS PC BRAINTREE MA 02184 |
| LONGMIRE REALTY | 138 COOLIDGE RD LA FOLLETTE TN 37766 |
| LONGMONT UTILITIES | 350 KIMBARK ST LONGMONT CO 80501 |
| LONGO AGENCY INC | 916 BROADWAY BAYONNE NJ 07002 |
| LONGO LAW FIRM LLC | 2700 MACKLIND AVE # 1 SAINT LOUIS MO 63139-1406 |
| LONGORIA, ROLANDO | 2213 VILLAGE DRIVE MISSION TX 78572 |
| LONGPORT BORO | 2305 ATLANTIC AVE LONGPORT BORO TAX COLLECTOR LONGPORT NJ 08403 |
| LONGPORT BORO | 2305 ATLANTIC AVE TAX COLLECTOR LONGPORT NJ 08403 |
| LONGSHORE BUCK AND LONGSHORE | 2009 2ND AVE N BIRMINGHAM AL 35203 |
| LONGSHORE BUCK AND LONGSHORE PC | 2009 2ND AVE N BIRMINGHAM AL 35203 |
| LONGSHORE, BUCK & LONGSHORE PC | FEDERAL NATIONAL MORTGAGE CORPORATION, PLAINTIFFS V. ALBERT DATCHER JR., ET AL, DEFENDANTS. 2009 SECOND AVENUE NORTH BIRMINGHAM AL 35203 |
| LONGSON, SARA E | 600 MERCANTILE BANK AND TRUST BLDG 2 HOPKINS PLZ BALTIMORE MD 21201 |
| LONGSWAMP TOWNSHIP BERKS | 9540 LONGSWAMP RD MERTZTOWM PA 19539 |
| LONGSWAMP TOWNSHIP BERKS | 9540 LONGSWAMP RD T C OF LONGSWAMP TOWNSHIP MERTZTOWN PA 19539 |
| LONGTIN, JAMES G | PO BOX 139 WALTERBORO SC 29488-0002 |
| LONGTINE, CHARLES E | 9035 WADSWORTH PKWY STE 4500 BROOMFIELD CO 80021-8628 |
| LONGTOWN | 6503 S HWY 61 VILLAGE COLLECTOR PERRYVILLE MO 63775 |
| LONGTOWN CITY | CITY HALL ALTENBURG MO 63732 |
| LONGWOOD OF FT PIERCE | 1505 NEBRASKA AVE FORT PIERCE FL 34950 |
| LONGWOOD TOWN | W 6795 BILLS RD TREASURER TOWN OF LONGWOOD GREENWOOD WI 54437 |
| LONGWOOD TOWN | RT 1 WITHEE WI 54498 |
| LONGWORTH PLACE CONDOMINIUM ASSOC | 45 BRAINTREE HILL OFFICE PARK STE 107 BRAINTREE MA 02184 |
| LONGXIANG YANG | XIN LI 3208 171ST PL SE BOTHELL WA 98012-6772 |
| LONI SONEPHET | 1500 HILLANDALE AVE LA HABRA CA 90631 |
| LONI WOLF | 2931 DOCKSHIRE LN FORT WAYNE IN 46804 |
| LONNA FLUGGE | 700 W RIDGEWAY LOT 529 CEDAR FALLS IA 50613 |
| LONNA WATLAND | PO BOX 461 WADENA MN 56482 |
| LONNEMAN BLAIR, DAWN | 202 MULBERRY ST ELIZABETHTOWN KY 42701 |
| LONNIE AND DEBRA JACKSON | 3206 SANTA FE RD INDEPENDENCE MO 64055 |
| LONNIE AND HOPE ROBERTSON | AND JAMES A CUNNINGHAM 1306 WALL ST APT 417 JEFFERSONVILLE IN 47130-3823 |
| LONNIE AND MYRTLE YANCEY | 11495 ST JOSEPHS RD AND LOWES JACKSONVILLE FL 32223 |
| LONNIE AND SARA CANTRELL | 1335 JUNGLE DR ABSOLUTE PROFESSIONAL ROOFING CONTR DUNCANVILLE TX 75116 |
| LONNIE AND SHEILA IRBY AND | 4013 STANRIDGE DR FARMER ROOFING SYSTEMS THE COLONY TX 75056 |
| LONNIE AND ZELLA POUNDS | 7137 JEWELL ST FORT WORTH TX 76112 |
| LONNIE C JORDAN JR | 1252 PERRY HILL RD MONTGOMERY AL 36109 |
| LONNIE D ECK STANDING CHAPTER 13 | PO BOX 2038 TRUSTEE TULSA OK 74101 |
| LONNIE ELIASON ATT AT LAW | 948 E 7145 S STE C205 MIDVALE UT 84047 |
| LONNIE FOSTER | PO BOX 216 WADDELL AZ 85355 |
| LONNIE HARDY AND TYPROWICZ HOME | 200 BIRCHAND AVE IMPROVEMENT SPRINGFIELD MA 01119 |
| LONNIE HARRINGTON | 2210 RICHMOND ST ODESSA TX 79762-5851 |

| Claim Name | Address Information |
|---|---|
| LONNIE J CHAMBERS AND LILLIAN | 657 CHRUCHILL LN CHAMBERS AND DAMI CONSTRUCTION INC OSWEGO IL 60543 |
| LONNIE J. WHITE | MARIA C. WHITE 99-405 HAKINA STREET AIEA HI 96701 |
| LONNIE K. KING | DIANE L. KING 8050 SHADOW ROCK MANLIUS NY 13104 |
| LONNIE L HALL | 11418 NE 183RD PLACE L3038 REDMOND WA 98052 |
| LONNIE MICHAEL MCGUIRE | 3817 S. ASTER AVENUE BROKEN ARROW OK 74011 |
| LONNIE MILLS CONSTRUCTION | 6747 LESTER AVE FAIRFIELD OH 45011 |
| LONNIE PROECHEL | 5420 HILLTOP AVE N LAKE ELMO MN 55042 |
| LONNIE R BUERGER | 2609 RATTAN CIR LEANDER TX 78641 |
| LONNIE R SMITH ATT AT LAW | 918 MOSS ST LAKE CHARLES LA 70601 |
| LONNIE STACKS AND TITAN CONTRACTORS | 838 FRANCES DR GRAND PRAIRIE TX 75052 |
| LONNIE TAYLOR | 24682 MURRAY HARRISON TOWNSHIP MI 48045 |
| LONNIE W HICKS ATT AT LAW | 182 N CT AVE TUCSON AZ 85701 |
| LONNIE ZEEMAN AND KARENS CARPET | MAX AND LLC 11941 JUNIPER WAY APT 1011 GRAND BLANC MI 48439-2136 |
| LONNIE ZEEMAN AND MIDSTATES | HOME SOLUTIONS CO AND LLC 11941 JUNIPER WAY APT 1011 GRAND BLANC MI 48439-2136 |
| LONNY E BICKLEY | CHARLES P GILLMORE 453 VININGS VINTAGE CIRCLE MABLETON GA 30126 |
| LONNY L. VARNER | 9532 GREENFIELD COURT GRAND BLANC MI 48439 |
| LONOKE COUNTY | 300 N CENTER PO BOX 192 COLLECTOR LONOKE AR 72086 |
| LONOKE COUNTY | 300 N CTR PO BOX 192 LONOKE AR 72086 |
| LONOKE COUNTY CIRCUIT CLERK | 301 N CTR COURTHOUSE LONOKE AR 72086 |
| LONOKE COUNTY CIRCUIT CLERK | COURTHOUSE LONOKE AR 72086 |
| LONOKE COUNTY TAX COLLECTOR | 208 N CTR COLLECTOR LONOKE AR 72086 |
| LONTOC, CIPRIANO B | 5405 PINE AVE CHINO HILLS CA 91709 |
| LONZO M RALPH | BARBARA S RALPH 5780 PARADISE LAKE ROAD MARTINSVILLE IN 46151-8466 |
| LOO WOO, MARY | 91 590 FARRINGTON HWY 210 UNIT 303 KAPOLEI HI 96707 |
| LOOK LAW OFFICE | 5850 CANOGA AVE STE 250 WOODLAND HILLS CA 91367 |
| LOOK, NU | 825 WARREN RD AMBLER PA 19002-2206 |
| LOOKING GLASS DEVELOPMENT LLC | ATTN ACCOUNT MANAGEMENT 4610 S ULSTER STREET DENVER CO 80237 |
| LOOKINGGLASS MUTUAL COUNTY | 300 E HANOVER ST NEW BADEN IL 62265 |
| LOOKINGGLASS MUTUAL COUNTY | NEW BADEN IL 62265 |
| LOOKOUT MOUNTAIN CITY | CITY HALL 1214 LULA LAKE RD TAX COLLECTOR LOOKOUT MOUNTAIN GA 30750 |
| LOOKOUT MOUNTAIN CITY | 1214 LULA LAKE RD TAX COLLECTOR LOOKOUT MOUNTAIN TN 37350 |
| LOOKOUT MOUNTAIN TOWN | 710 SCENIC HWY TAX COLLECTOR LOOKOUT MOUNTAIN TN 37350 |
| LOOKOUT MOUNTAIN TOWN | PO BOX 111 TAX COLLECTOR LOOKOUT MOUNTAIN TN 37350 |
| LOOMIS ABSTRACT CO | 504 COOLBAUGH RED OAK IA 51566 |
| LOOMIS APPRAISAL COMPANY | PO BOX 4699 NEWARK DE 19715-4699 |
| LOOMIS REAL ESTATE | 50 ACADEMY HILL RD PLAINFIELD CT 06374 |
| LOOMIS, MELISSA | 42 MEADOWS DR BOYNTON BEACH FL 33436 |
| LOOMIS, NEIL H | 127 HARVARD DR LAS CRUCES NM 88005 |
| LOOMIS, SANDRA J | PO BOX 240937 HONOLULU HI 96824 |
| LOOMIS, WAYNE | 1511 CENTRAL AVE FULLERTON CA 92831 |
| LOON BAY HOA | 294 HARBOR DR GUN BARREL CITY TX 75156-3545 |
| LOON BAY POA | 294 HARBOR DR GUN BARRELL CITY TX 75156-3545 |
| LOONEY AND GROSSMAN LLP | 101 ARCH ST BOSTON MA 02110 |
| LOONEY, LARRY | RT 1 BOX 266 C NEWPORT VA 24128 |
| LOONSTYN, LISA | 1919 PARRISH STREET PHILADELPHIA PA 19130 |
| LOOPER REED AND MCGRAW PC | 1601 ELM ST STE 4600 DALLAS TX 75201-7212 |
| LOOPER, PAM | 1127 AMBER DR COOKEVILLE TN 38506 |
| LOOPNET | FILE 1054 1801 W OLYMPIC BLVD PASADENA CA 91199-1054 |
| LOOS, JENNIFER | 163 BRUCEMONT CIR ASHEVILLE NC 28806-3442 |

| Claim Name | Address Information |
|---|---|
| LOPATCONG TOWNSHIP | 232 S THIRD ST MORRIS PARK LOPATCONG TWP COLLECTOR PHILLIPSBURG NJ 08865 |
| LOPATCONG TOWNSHIP | 232 S THIRD ST MORRIS PARK TAX COLLECTOR PHILLIPSBURG NJ 08865 |
| LOPES, BRENDA J | 6800 PEACHTREE INDUSTRIAL BLVD. ATLANTA GA 30360-2307 |
| LOPES, SZE W | 11380 WALDEN LOOP PARRISH FL 34219 |
| LOPEZ AND AFFILLIATES LTD | 957 N LIBERTY ST ELGIN IL 60120 |
| LOPEZ AND MORRIS LLP | 2900 BRISTOL ST STE G108 COSTA MESA CA 92626 |
| LOPEZ APARICIO LANDSCAPING INC | 15 ORCHARD AVE PENNINGTON NJ 08534 |
| LOPEZ CASTRO, CORALI | 2525 PONCE DE LEON BLVD CORAL GABLES FL 33134 |
| LOPEZ CENTRAL, GERTRUDE | 47 HICKORY TRACK WAY FLORIDA STATE BANK OCALA FL 34472 |
| LOPEZ REALTY CO | 7854 CORAL WAY MIAMI FL 33155-6551 |
| LOPEZ, ADALBERTO | 650 MARIPOSA ST APT B LA HABRA CA 90631-5860 |
| LOPEZ, AGUSTIN | 2922 DOVER ST HOUSTON TX 77017-1609 |
| LOPEZ, ALFREDO L | 810 NORTH MORSE DRIVE SANTANA CA 92703 |
| LOPEZ, ANA | 550 SOUTH REVERE STREET ANAHEIM CA 92805 |
| LOPEZ, BRENDA | 1245 51 GEORGE ST ANGEL CONSTRUCTION HOME IMPROVEMENT PLAINFIELD NJ 07060 |
| LOPEZ, BYRON T | 925 CANTERBURY RD NE APT 605 ATLANTA GA 30324 |
| LOPEZ, CHRISTOPHER | 1246 KINGLAKE DR DIAMOND BAR CA 91789-3747 |
| LOPEZ, DANIEL & LOPEZ, ALEX | 13774 PENWITH COURT CHANTILLY VA 20151 |
| LOPEZ, DAVID | 3432 VILLAGE PARK LANE ATLANTA GA 30331-7928 |
| LOPEZ, DEMETRIO & LOPEZ, ANA | 5257 WEST AVENUE L-8 LANCASTER AREA CA 93536 |
| LOPEZ, DENISE | 1110 CIVIC CTR DR STE 304 YUBA CITY CA 95993 |
| LOPEZ, DOLORES & BARRIOS, JUAN A | 22208 HARTLAND ST CANOGA PARK CA 91303 |
| LOPEZ, EDWIN & LOPEZ, KRYSTAL G | 11308 SWEETGUM LANE DISPUTANTA VA 23842-4539 |
| LOPEZ, ELISA | 65 SOUTH 7TH STREET NEWARK NJ 07107-2027 |
| LOPEZ, ERCILIA A | 3137 PEACHTREE WAY DAVIS FL 33328 |
| LOPEZ, ERIC | 205 CTR ST WEST HAVEN CT 06516 |
| LOPEZ, FELIPE A | 229 VILLAGE RUN EAST ENCINITAS CA 92024 |
| LOPEZ, FRANCISCO C | P O BOX 4747 SAN LUIS AZ 85349 |
| LOPEZ, FRANCISCO R & LOPEZ, SYLVIA P | 14265 ANACAPA COURT FONTANA CA 92336 |
| LOPEZ, GRACE D | 401 W HATFIELD TUCSON AZ 85706-5327 |
| LOPEZ, GREGORIO | 2805 19TH STREET SAN PABLO CA 94806 |
| LOPEZ, GUADALUPE | 1500 MYRA AVE 1502 LOS ANGELES CA 90027 |
| LOPEZ, HERMAN | 8708 SONOMA AVENUE NORTHWEST ALBUQUERQUE NM 87121-7015 |
| LOPEZ, IGNACIO & LOPEZ, CONSUELO | 22333 22335 FLAGG ST HAYWARD CA 94541 |
| LOPEZ, IVONNE & FLORES, EDWIN A | 2537 HOPE STREET HUNTINGTON PARK CA 90255 |
| LOPEZ, JJ | 830 N WILCOX AVE STE 110 MONTEBELLO CA 90640 |
| LOPEZ, JOHN S | 330 COUNTY ROAD 3184 HALEYVILLE AL 35565-7843 |
| LOPEZ, JOSE | 18253 EXCHANGE AVE JEFF GELDEAN ROOFING LANSING IL 60438 |
| LOPEZ, JOSE & LOPEZ, CHARLENE | 7955 MONACO ST COMMERCE CITY CO 80022-1149 |
| LOPEZ, JOSE & LOPEZ, ERICA | 1604 TYLER DR RAYMORE MO 64083 |
| LOPEZ, JOSE L | 2883 ROCKNE STREET SAN DIEGO CA 92139 |
| LOPEZ, JOSUE | 1206 NORTH FUNSTON AVE STOCKTON CA 95205 |
| LOPEZ, JUAN | 3320 W 38TH ST BEATRIZ MARTINEZ CHICAGO IL 60632 |
| LOPEZ, JUAN | 1529-1531 WEST ARLINGTON STREE LONG BEACH CA 90810 |
| LOPEZ, JUAN | 3096 CRESCENT WAY THOUSAND OAKS CA 91362 |
| LOPEZ, JUAN A | 3340 HOPKINSVILLE ROAD CADIC KY 42211 |
| LOPEZ, JUAN C | 2923 N MULLIGAN AVE CHICAGO IL 60634 |
| LOPEZ, JUANA | 15807 PITTS AVENUE PARAMOUNT CA 90723 |
| LOPEZ, JUANA R | 348 SOUTH 700 EAST CLEARFIELD UT 84015 |

| Claim Name | Address Information |
| --- | --- |
| LOPEZ, JULIAN & LOPEZ, SAN J | 9900 ELMCO AVE LAMONT CA 93241-1506 |
| LOPEZ, JULIE M & TIMMINS, JASON T | 13848 PINE GROVE LN CORONA CA 92880-0725 |
| LOPEZ, LIBRADO & LOPEZ, SUSIE | P O BOX 7911 CORPUS CHRISTI TX 78467 |
| LOPEZ, LINDA L | 334 11TH STREET NE WASHINGTON DC 20002 |
| LOPEZ, MANUEL & LOPEZ, ELSA | 1339 EAST 57TH STREET LONG BEACH CA 90805 |
| LOPEZ, MIGUEL | 1113 N ROYAL RD ACRA CONSTRUCTION NOGALES AZ 85621 |
| LOPEZ, NELSON | 18952 NW 63 CT CIRCLE MIAMI FL 33015 |
| LOPEZ, NESTOR | 218 LEMON DRIVE ARLINGTON TX 76018-1630 |
| LOPEZ, NIXO A | 5001 32ND AVE SW NAPLES FL 34116-8113 |
| LOPEZ, ORLANDO | 125 PUEBLE LUNA NW JOLENE SAAVEDRA ALBUQUERQUE NM 87107 |
| LOPEZ, ORLANDO G | 1572 CEDARWOOD CT. GURNEE IL 60031 |
| LOPEZ, OSCAR | 1921 LAS BRISAS DR WESLACO TX 78596 |
| LOPEZ, RACHEL & LOPEZ, ALBERT | 1852 MACDUEE CT SAN JOSE CA 95121-1529 |
| LOPEZ, RALPH | 631 SYLVANITE ST FLORENCE CO 81226 |
| LOPEZ, RAQUEL | 6621 LAKE BLUE DR MIAMI LAKES FL 33014-0216 |
| LOPEZ, RENATO & LOPEZ, CARMEN | 2605 J ST SAN DIEGO CA 92102-3035 |
| LOPEZ, REYMUNDO | 16394 FRANKLIN RD APT A12 NAMPA ID 83687-9381 |
| LOPEZ, RICHARD L & LOPEZ, ANGELICA V | 1318 W BANYON ST RIALTO CA 92377-8442 |
| LOPEZ, RIGOBERTO & LOPEZ, EBANGELINA | 1213 MAPLE AVENUE WILMINGTON DE 19805 |
| LOPEZ, ROBERT R | 38 BELVEDERE RD BOXFORD MA 01921-1132 |
| LOPEZ, ROMA | 9599 PLEASANT RD BOB LOPEZ DAPHNE AL 36526 |
| LOPEZ, ROSA I | 2760 SANTIAGO DR MODESTO CA 95354-3236 |
| LOPEZ, SAL P & LOPEZ, LYDIA V | 10822 LELAND AVENUE WHITTIER AREA CA 90605 |
| LOPEZ, SEVERIANO | 6811 PALOS DRIVE RIVERSIDE CA 92503 |
| LOPEZ, TOMAS & LOPEZ, ELIZABETH | 22461 64TH AVE WEST PALM BEACH FL 33415-7861 |
| LOPEZ, VICTORIA | 12839 11704 S 25TH AVE CIR BELLVUE NE 68123 |
| LOPEZ, XIOMARA | 3395 SW 67TH AVE MONTESANO AND PEREZ PL MIAMI FL 33155 |
| LOPEZ-WILLS, S J | PO BOX 1158 MODESTO CA 95353-1158 |
| LOPINOT, MARY | PO BOX 307 23 PUBLIC SQ STE 300 BELLEVILLE IL 62220 |
| LOPINTO, LINDA F | 5412 EDSALL RIDGE PL ALEXANDRIA VA 22312 |
| LOPOUR LAW PLLC | PO BOX 66722 PHOENIX AZ 85082-6722 |
| LOPRESTI APPRAISAL GROUP | 16107 KENSINGTON DR NO 332 SUGAR LAND TX 77479 |
| LOPRESTI HENDRICKS APPRAISAL GROUP | 3740 CARTWRIGHT RD NO 166 MISSOURI CITY TX 77459 |
| LOPRESTO, NORMAN J | 2816 NW 17TH PLACE CAPE CORAL FL 33993 |
| LOR, THAI & LOR, YENG X | 3037 GREENVILLE ST OROVILLE CA 95966-6215 |
| LORA DUEMIG AND RAUL SOTO AND | 5999 BUENA VISTA CT SELECT CONSULTANTS INC BOCA RATON FL 33433 |
| LORA DUNLAP | 663 MURAL ST OCEANSIDE CA 92057 |
| LORA GUZMAN | 2814 WEST TUCKEY LANE PHOENIX AZ 85017 |
| LORA H BROWN AND | 121 HAMPTON COVE SMITH CONSTRUCTION COMPANY MICHIGAN CITY MS 38647 |
| LORA J. WILSON | MICHAEL A. SMITH 5414 SE SHERMAN STREET PORTLAND OR 97215 |
| LORA JOHNSON | 14 LILLIAN ST LUDLOW MA 01056 |
| LORA JOHNSON | 1760 WOODSTOCK BLVD #801 ARLINGTON TX 76006 |
| LORA L PHIPPS LAW OFFICE | 815 S 6TH ST TERRE HAUTE IN 47807 |
| LORA M RYAN | 4249 DEPRIEST ST ROSEBURG OR 97471-4677 |
| LORA STARKS | 2591 FARMSTEAD CT GRAYSON GA 30017-4288 |
| LORA W AND SELLY GENE DOLBERRY | 16554 NC HWY 125 AND G AND M HOME REPAIR AND CONSTRUCTION WILLIAMSTON NC 27892 |
| LORAIN BORO CAMBRI | 445 GREEN VALLEY ST TAX COLLECTOR OF LORAIN BOROUGH JOHNSTOWN PA 15902 |
| LORAIN BORO CAMBRIA COUNTY | 445 GREEN VALLEY ST TAX COLLECTOR OF LORAIN BOROUGH JOHNSTOWN PA 15902 |
| LORAIN COUNTY | LORAIN COUNTY TREASURER 226 MIDDLE AVE ELYRIA OH 44035 |

| Claim Name | Address Information |
| --- | --- |
| LORAIN COUNTY | 226 MIDDLE AVE ELYRIA OH 44035 |
| LORAIN COUNTY | 226 MIDDLE AVE LORAIN COUNTY TREASURER ELYRIA OH 44035 |
| LORAIN COUNTY RECORDER | 226 MIDDLE AVE ELYRIA OH 44035 |
| LORAIN MEDINA RURAL ELECTRIC | 22898 W RD PO BOX 158 WELLINGTON OH 44090 |
| LORAIN TOWN | 3180 15TH ST TREASURER LORAIN TOWNSHIP FREDERIC WI 54837 |
| LORAIN TOWN | R 2 FREDERIC WI 54837 |
| LORAIN UTILITIES | 1106 1ST ST LORAIN OH 44052 |
| LORAINE BRAWLEY | 15 WATERS AVENUE ROCKY HILL CT 06067 |
| LORAINE CITY | PO BOX 7 LORAINE TX 79532 |
| LORAINE P TROYER ATT AT LAW | 121 N 3RD ST GOSHEN IN 46526 |
| LORALEE BENNETT | 320 E PLUM ST LINDEN IN 47955 |
| LORAN ADAMS | UNIT/APT 103 DALLAS TX 75206 |
| LORAN J. FILSON | SHERRI K. FILSON 5560 WILMONT PLACE SE KENTWOOD MI 49508 |
| LORAN MUTUAL INSURANCE | 400 S MAIN PEARL CITY IL 61062 |
| LORAN MUTUAL INSURANCE | PEARL CITY IL 61062 |
| LORANT & ASSOCIATES | NEVELS – BANK OF NEW YORK MELLON TRUST CO NATL ASSOC FKA THE BANK OF NEW YORK TRUST CO AS SUCCESSOR TO JPMORGAN CHASE V ET AL 6 OFFICE PARK CIRCLE, SUITE 214 BIRMINGHAM AL 35223 |
| LORCH AND NAVILLE | 506 STATE ST NEW ALBANY IN 47150 |
| LORD AND ASSOCIATES LLC | 3235 SATELLITE BLVD STE 300 DULUTH GA 30096 |
| LORD AND STANLEY REALTY INC | 4581 BERKLIE TALLAHASSEE FL 32308 |
| LORD AND STANLEY REALTY INC | 4581 BERLIE TALLAHASSEE FL 32308 |
| LORD HAMPSHIRE MOTEL AND COTTAGES | 885 LACONIA RD PO BOX 455 WINNISQUAM NH 03289 |
| LORD, DANNY R | 345 E KILDARE ST LANCASTER CA 93535 |
| LORD, DAVID L | 2300 24TH AVE GULFPORT MS 39501 |
| LORD, GERALD M | 984 COUNTRY SKIES AVE LAS VEGAS NV 89123 |
| LORD, PATRICIAANN E | 110 ALDAN AVENUE ALDAN PA 19018 |
| LORD, ROBERT A | W158 N11137 LEGEND AVENUE #8 GERMANTOWN WI 53022 |
| LORDE INSURANCE SERVICES | 2626 S LOOP W STE 410 HOUSTON TX 77054-2651 |
| LORDEN OIL CO INC | P.O. BOX 669 AYER MA 01432 |
| LORDS POINT FIRE DISTRICT | 152 ELM ST TAX COLLECTOR STONINGTON CT 06378 |
| LORDS POINT FIRE DISTRICT | PO BOX 427 TAX COLLECTOR STONINGTON CT 06378 |
| LORE BOCZAR | 13955 BISCAYNE DR STERLING HEIGHTS MI 48313 |
| LOREDO CITY | RT 1 TAX COLLECTOR LAREDO MO 64652 |
| LOREE A. FOSTER | 710 ASTOR COURT MOUNTAIN VIEW CA 94043 |
| LOREN ABRAMOWITZ | JENNIFER ABRAMOWITZ 6 SAINT LAWRENCE WAY MARLBORO NJ 07746 |
| LOREN AND ERICA SWIHART AND | 1890 N BELLEVIEW DR FIRST SOURCE ROOFING AND MORE BELLBROOK OH 45305 |
| LOREN AND STEVEN BAXTER AND | RAINBOW INTERNATIONAL OF THE QUAD CITIES 23350 260TH AVE LE CLAIRE IA 52753-9448 |
| LOREN C. DENNIS | ROMA L. DENNIS 105 GILBERT DRIVE SMYRNA TN 37167 |
| LOREN D. CRANE | MARLENE M. CRANE 4506 EAST HUNTER COURT CAVECREEK AZ 85331 |
| LOREN DATLOF ATT AT LAW | 500 N RAINBOW BLVD STE 300 LAS VEGAS NV 89107 |
| LOREN DUNCAN | 10703 VALLE VISTA ROAD LAKESIDE CA 92040 |
| LOREN GOODRIDGE | 921 AUGUSTA ROAD BOWDOIN ME 04287 |
| LOREN GREGG CARLSON | SHARON C CARLSON 1869 HILLSBORO DRIVE HENDERSON NV 89074 |
| LOREN H HIEB | 4153 COALDALE DR LOVELAND CO 80538 |
| LOREN HALVORSON | 109 W GLENCREST DR MANKATO MN 56001 |
| LOREN J COMSTOCK ATT AT LAW | 1321 N MERIDIAN ST STE 212 INDIANAPOLIS IN 46202 |
| LOREN J EDWARDS | CHEILON EDWARDS 15616 CARROUSEL DRIVE CANYON COUNTRY CA 91387 |
| LOREN J HERMRECK | 11908 E BAYLEY WICHITA KS 67207 |

| Claim Name | Address Information |
|---|---|
| LOREN JACKSON COURT COST | 201 CAROLINE 8TH FL HOUSTON TX 77002 |
| LOREN JACKSON DISTRICT CLERK | 1001 PRESTON AVE HOUSTON TX 77002 |
| LOREN K LASSITER | 8906 NORTHEAST SUNSET WAY VANCOUVER WA 98662 |
| LOREN KLEIN | 1331 PRESCOTT DR VOLO IL 60020 |
| LOREN KRATZKE | 9717 231ST PL SW EDMONDS WA 98020-5024 |
| LOREN L HART | 4254 INDIGO DRIVE SAN JOSE CA 95136 |
| LOREN MCCRAY ATT AT LAW | 1002 CHAMBLY AVE BISMARCK ND 58503-5513 |
| LOREN PETERSEN | CYNTHIA PETERSEN 4701 IDAHO RD TURLOCK CA 95380-8717 |
| LOREN R ROBERTSON SRA | 1320 EASTMOOR DR MCPHERSON KS 67460 |
| LOREN SEIBOLD | CARMEN M. SEIBOLD 1227 LOCHCARREN COURT COLUMBUS OH 43235 |
| LORENA AND FRANCISCO ZAMORANO AND | 21727 HARRIS RD FRANCISCO ZAMORANO GALVAN HARLINGEN TX 78550 |
| LORENA C GARCIA | 38813 CAMBRIA WAY PALMDALE CA 93551 |
| LORENA GAXIOLA | 10784 WESTONHILL DR SAN DIEGO CA 92126-2783 |
| LORENA JIMENEZ AND MANUEL RENE CURIEL | 1414 W CANNON RD JUAN ENRIQUE CURIEL EDINBURG TX 78539 |
| LORENA MORENO AND VALLEY WIDE | 4541 S PASEO DON CARLOS RESTORATION TUCSON AZ 85757 |
| LORENA REYES AND EAGLE ROOFING CO | 7507 SUN GRACE DR ARLINGTON TX 76001-7331 |
| LORENA T WILLIAMS | 527 ST JOHN STREET LAFAYETTE LA 70501 |
| LORENCE AND SHRRY GENOVESE | PO BOX 83 MARY ESTER FL 32569 |
| LORENE BUTLER | 99 ELDREDGE ST UNIT 210 SOUTH BURLINGTON VT 05403-4418 |
| LORENE LYNN MIES PLC | 38975 SKY CANYON DR STE 207 MURRIETA CA 92563-2678 |
| LORENE ONEILL | 350 N WATER ST #1-11 NEWBURGH NY 12550 |
| LORENE S AGUIRRE | 445 41ST ST WILLIAM AGUIRRE REVOCABLE TRUST SACRAMENTO CA 95819 |
| LORENE WHALEY | LONG MOUNTAIN VIEW REALTY, LLC 642 W. 4TH STREET BENSON AZ 85602 |
| LORENTS BRUNN CO AND DAWN | 2549 NW MARSHALL ST DILLMAN AND DANIEL WOODWARD PORTLAND OR 97210 |
| LORENTZ BRUUB CO INC AND DANIEL | 2549 NW MARSHALL ST WOODWARD AND DAWN DILLMAN PORTLAND OR 97210 |
| LORENZ AND CARTER | 3511 CLAYHEAD RD RICHMOND TX 77406-9666 |
| LORENZ APPRAISAL SERVICES INC | 64980 GERKING MARKET RD BEND OR 97701 |
| LORENZ LAW FIRM | 468 GRAND OAK WAY MOORE SC 29369 |
| LORENZ W. SCHNEIDER | SANDRA L. SCHNEIDER 577 BRIDGESTONE AVENUE NORTH JACKSONVILLE FL 32259 |
| LORENZ, ANITA | 1302 WAUGH DR 856 GUSTAVO HERNANDEZ HOUSTON TX 77019 |
| LORENZ, CATHY | 11679 HINKLEY DR COLUMBIA HOME IMPROVEMENT LLC CINCINNATI OH 45240 |
| LORENZ, RICHARD W | PO BOX 46 SPENCER IN 47460 |
| LORENZA AND JUAN GONZALEZ | 6510 AMERICAN BEAUTY AVE AND ADVANTAGE BUILDERS LAS VEGAS NV 89142 |
| LORENZA BROYLD AND JL PAYNE | 27 ARROWHEAD ST CONSTRUCTION JACKSON TN 38301 |
| LORENZANA, EVELYN | 4138 W LOUISIANA STATE CLO CONTRUCTION LLC KENNER LA 70065 |
| LORENZO AGUILAR | 1843 OLD ZION CHURCH ROAD WOODBURN KY 42170 |
| LORENZO AND MARIA ARISPE AND | 160 S 8TH ST SHORTYS SOLUTIONS AND DAVID PEDRAZA CONTRACTOR ARANSAS PASS TX 78336 |
| LORENZO AND MARLENE LOPEZ AND | 14938 COLVILLE DR ACC PRO CONTRACTORS CHANNELVIEW TX 77530 |
| LORENZO BUSH | LINDA C BUSH 4628 NORTH GUADAL DRIVE PHOENIX AZ 85037 |
| LORENZO C MERRITT ATT AT LAW | PO BOX 1130 STATESBORO GA 30459 |
| LORENZO G PARGA | PATTY V PARGA 1447 POWELL ROAD OCEANSIDE CA 92056 |
| LORENZO GORDON AND ATLANTA | 376 FLINT RIDGE CT ROOFING SERVICES JONESBORO GA 30238 |
| LORENZO J. GAMERO | BERTHA GAMERO 22824 FRANCISCO STREET HAYWARD CA 94541 |
| LORENZO JAMES INTORELLA | 564 AYRES AVENUE NORTH PLAINFIELD NJ 07063 |
| LORENZO LOPEZ AND ALL PRO | 14938 COLVILLE DR CONTRACTORS CHANNELVIEW TX 77530 |
| LORENZO M LAVALVA | JAMI E LAVALVA 15 AMWELL ROAD BOROUGHOF MILLSTONE NJ 08844 |
| LORENZO MADRID | 2022 210TH CIRCLE NE SAMMAMISH WA 98074 |
| LORENZO ONICHINI | 9049 DICKENS AVE MIAMI FL 33154 |

| Claim Name | Address Information |
| --- | --- |
| LORENZO W CROWE JR ATT AT LAW | PO BOX 8338 SILVER SPRING MD 20907 |
| LORENZO, ALBERT H & LORENZO, LYNETTE M | 2816 MANDERSON STREET OMAHA NE 68111 |
| LORENZO, ANTHONY R | 1100 DOUGLAS PL SEAFORD NY 11783 |
| LORENZO, ILEANA | 140 NW 60 AVE DUBOFF LAW FIRM MIAMI FL 33126 |
| LORENZO, LISA | 24 MEETINGHOUSE LANE TOWNSHIP OF WASHINGTO NJ 08012 |
| LORENZO, VENTON M & LORENZO, MARVILOU G | 2115 DENMEAD ST LAKEWOOD CA 90712 |
| LORENZON LAW LLC | 7672 WOODPATH DR HUDSON OH 44236-5316 |
| LORETO V LAZZARA ATT AT LAW | 7550 N BELMONT CHICAGO IL 60634 |
| LORETTA A BURNETT ATT AT LAW | 411 LAKEWOOD CIR STE B109 COLORADO SPRINGS CO 80910 |
| LORETTA A PARIS AND | MATTHEW L PARIS 8041 WOOD IBIS DRIVE SE OLYMPIA WA 98513 |
| LORETTA A THOMPSON | 935 PONTIAC AVE APT 66 CRANSTON RI 02920-7929 |
| LORETTA CARTER | 322 CENTRAL AVENUE CHELTENHAM PA 19012 |
| LORETTA CASANOVA | 7 FAIR COURT MASSAPEQUA NY 11758 |
| LORETTA CLARK | 8 COVENTRY COURT BORDENTOWN NJ 08505 |
| LORETTA GAFFANEY | 215 SHERIDAN DRIVE CAPE MAY NJ 08204 |
| LORETTA GONZALEZ AND INLAND | 11508 EDDYSTONE ST TRI TECH INC WHITTIER CA 90606 |
| LORETTA HAYES | 2066 INDEPENDENCE AVE EVANSDALE IA 50707 |
| LORETTA HAYNES | 6 COUNTRY WAY MARSHFIELD MA 02050 |
| LORETTA I VEZINA | 5344 237TH TERRACE SOUTHEAST UNIT/APT 20-5 ISSAQUAH WA 98029 |
| LORETTA J. KOFFLER | ROBERT P. KOFFLER 2183 N 7TH ROAD HUNTLEY MT 59037 |
| LORETTA M FERGUSON | 2988 SUNRISE CT AURORA IL 60503 |
| LORETTA NECOWITZ | 823 KINGSTON DRIVE CHERRY HILL NJ 08034 |
| LORETTA PELLETT | 610 FOREST DRIVE FENTON MI 48430 |
| LORETTA RICE | 4820 CHAROLAIS WATERLOO IA 50701 |
| LORETTA SLOWINSKI | 822 ARNOLD STREET PHILADELPHIA PA 19111 |
| LORETTA TIFFANY AND PINNACLE | 7611 N 46TH AVE RESTORATION GLENDALE AZ 85301 |
| LORETTA V JACKSON | 45 ASPEN HILL DR. FREDERICKSBURG VA 22406 |
| LORETTA WRIGHT | 1615 ENVOY PLACE RIVERDALE GA 30296 |
| LORETTO BORO | ST MARYS ST LORETTO PA 15940 |
| LORETTO CITY | TAX COLLECTOR PO BOX 176 415 N MILITARY ST LORETTO TN 38469 |
| LORETTO CITY | BOX 45 CITY CLERK CITY OF LORETTO LORETTO KY 40037 |
| LORI  HOLCOMB | 1595 HARBOUR BOULEVARD TRENTON MI MI 48183 |
| LORI A ASHER ATT AT LAW | 34 W MECHANIC ST SHELBYVILLE IN 46176 |
| LORI A BRAY | JEFFREY S BRAY 839 VENTNOR AVENUE EAGAN MN 55123 |
| LORI A FERGUSON ATT AT LAW | 415 E 17TH ST VANCOUVER WA 98663 |
| LORI A JURKOWSKI | PO BOX 246 W CHATHAM MA 02669 |
| LORI A LAURENS | VICTOR H LAURENS 1659 EASTLAKE WAY WESTON FL 33326 |
| LORI A LEIGH ATT AT LAW | 26400 LAHSER RD STE 109 SOUTHFIELD MI 48033 |
| LORI A LEIGH ATT AT LAW | 17117 W 9 MILE RD STE 1303 SOUTHFIELD MI 48075 |
| LORI A SCHWARTZ | 6680 E MISSISSIPPI AVENUE 5 DENVER CO 80224 |
| LORI A SULLIVAN-LIEBER | 46 MANAGHAN DR # 202 HARDEEVILLE SC 29927-2616 |
| LORI A TERRANOVA | 14 TINA WAY BARNEGAT NJ 08005 |
| LORI A WILLIAMS | ERIC D WILLIAMS 7917 6TH STREET CANADIAN LAKES MI 49346 |
| LORI A. ARMSTRONG | 515 PARK STREET BATAVIA IL 60510 |
| LORI A. BEAUREGARD | BOX 388 6509 M-29 HIGHWAY ALGONAC MI 48001 |
| LORI A. MORELAND | 124 CLUNIE DRIVE SACRAMENTO CA 95864 |
| LORI A. OSTRANDER | WILLIAM F. TECHLIN 3068 WESTMORELAND DR LAKELAND FL 33810 |
| LORI A. PRITCHARD | 45 FROST LANE CORNWALL NY 12518 |
| LORI A. SIMPSON | 1452 14TH AVE WILLIAMSTOWN NJ 08094 |

| Claim Name | Address Information |
| --- | --- |
| LORI A. WHITMAN | 5149 BUCKINGHAM TROY MI 48098-2601 |
| LORI A. ZIMMERMAN | 1665 MORNINGSIDE ROCHESTER HILLS MI 48307 |
| LORI ADAIR | MARC ADAIR 8 MOUNTAIN RIDGE ROAD BLOOMINGDALE NJ 07403 |
| LORI AGUIAR | 3350 MT VERNON DR WATERLOO IA 50701 |
| LORI ALBRECHT | EDWARD GRIVNER 139 GARDEN ROAD ORELAND PA 19075 |
| LORI AMOS AND HAYS AND SONS COMPLETE | 111 MONTICELLO CT RESTORATION KOKOMO IN 46902 |
| LORI AND BRAD MAXWELL AND | 27285 NATCHEZ AVE WRIGHT HOMES INC ELKO MN 55020 |
| LORI AND BRADLEY HAINES AND MARK | CONSTRUCTION 20211 GOLDEN DEMENT DBA DA VINCI MESA DR KATY TX 77449 |
| LORI AND JOHNPIERRE ABEND | 1045 BIRCHWOOD LN JACKSONVILLE NC 28546 |
| LORI AND KEITH REYNOLDS AND | 248 RAMBLEWOOD PKWY INNOVATIVE HEATING AND AIR MOUNT LAUREL NJ 08054 |
| LORI AND KEITH REYNOLDS AND TONY | 248 RAMBLEWOOD PKWY BONADUCE GENERAL CONTRACTOR MOUNT LAUREL NJ 08054 |
| LORI ANN DASCH | 2040 HIGHLAND COURT NORTH WALES PA 19454 |
| LORI ANN S BELLAN | 4450 CROSS COUNTRY DR ELLICOTT CITY MD 21042 |
| LORI APRAHAMIAN | 37 ETON PLACE BASKING RIDGE NJ 07920 |
| LORI AUDRA BROWNE ATT AT LAW | 2500 SHALLOWFORD RD NE APT 6406 ATLANTA GA 30345 |
| LORI BALES, PECHHOLT | 1407 OHIO AVE SW HURON SD 57350 |
| LORI BAUER | 42 WOODFORK CT MARYLAND HEIGHTS MO 63043 |
| LORI BEHRENS | 28607 FAIRVIEW LANE BELLEVUE IA 52031 |
| LORI BLUE | 3190 HOPSCOTCH WAY ROSEVILLE CA 95747 |
| LORI BOHACH TAX COLLECTOR | 1520 DUPONT ST CONWAY PA 15027 |
| LORI BRANTLEY | 600 ELLIS PARKWAY PISCATAWAY NJ 08854 |
| LORI BRAY | 839 VENTNOR AVE EAGAN MN 55123 |
| LORI BUONAGURO | JOHN BUONAGURO 511 FORT HILL ROAD SCARSDALE NY 10583 |
| LORI C BARD | 450 TOWN LINE ROAD SOUTHINGTON CT 06489 |
| LORI CAWLEY AND ROOFING | 5953 N 83RD ST SCOTTSDALE AZ 85250-6214 |
| LORI CELL AND ROBERT C CELL | 15 MARSHALL ST WEST ORANGE NJ 07052 |
| LORI CIFARELLI | PO BOX 942 NORTH HAVEN CT 06473-0942 |
| LORI CLAPPIER | 140 MATTHEWS AVENUE NEW BRITIAN PA 18901 |
| LORI D FISHER ATT AT LAW | 370 W 80TH PL MERRILLVILLE IN 46410 |
| LORI D FISHER ATT AT LAW | 8927 BROADWAY MERRILLVILLE IN 46410 |
| LORI D MACK ATTORNEY AT LAW | 4151 SOUTHWEST FWY STE 320 HOUSTON TX 77027-7342 |
| LORI D MILLER | 13504 BENTLEY CIRCLE WOODBRIDGE VA 22192 |
| LORI D. BAUER | 5406 REEDER ROAD LYONS MI 48851 |
| LORI D. CASSAR | 2933 SANDWOOD ST LAKEWOOD CA 90712 |
| LORI D. PAYNE | ALEJANDRO DITTEL P.O. BOX 435 MCMINNVILLE OR 97128 |
| LORI DAVIS | THE MICHAEL GROUP 1392 VAN ZANDT COUNTY ROAD 1321 GRAND SALINE TX 75140 |
| LORI DEVIR CARROLL | 1 RIVERSEDGE DR SALEM NH 03079 |
| LORI DIAZ-COSENZA | 1684 NW 81ST AVE CORAL SPRINGS FL 33071 |
| LORI E PHILLIPS | 6 CHELSEA VILLAGE LN CHELSEA AL 35043 |
| LORI E. RICHARDSON | TYRON L. RICHARDSON 7443 FARR COURT SHELBY TOWNSHIP MI 48316 |
| LORI ELLISON | 2605 JOE ADLER PLAINFIELD IL 60586 |
| LORI FEGLEY | 26 PARK AVE -- UNIT D 56 CHALFONT PA 18914-2963 |
| LORI FRENCH KOULOURIS ATT AT LAW | 20 N SUTTER ST STE 302 STOCKTON CA 95202 |
| LORI FRENCH KOULOURIS ATT AT LAW | 42 N SUTTER ST STE 302 STOCKTON CA 95202 |
| LORI GANSKE | 408 WAPSIE ST SUMNER IA 50674 |
| LORI HANSEN | 15918 DUNKIRK ST NE HAM LAKE MN 55304-5835 |
| LORI HILMER | 612 PARK STREET DYSART IA 52224 |
| LORI HINDT | 9555 E 230TH ST LAKEVILLE MN 55044 |
| LORI HOLLIDAY | 2315 DAKOTA RDG JOHNSBURG IL 60051 |

| Claim Name | Address Information |
|---|---|
| LORI J GRILE | 9212 W. LODGE LANE PENDLETON IN 46064 |
| LORI J. BLUE | 3190 HOPSCOTCH WAY ROSEVILLE CA 95747-7163 |
| LORI J. INSELMAN | MICHAEL H. INSELMAN 146 EGERTON ROAD LANGHORNE PA 19047 |
| LORI JANE HOGAN | 308 EAST 66TH STREET KANSAS CITY MO 64113 |
| LORI JEAN CHAMBERS GRAY ATT AT L | 11500 N W FWY STE 410 HOUSTON TX 77092 |
| LORI JETT AND CLARE M KAY | 1755 FLORENCE AVE ENGLEWOOD FL 34223 |
| LORI K WEISZ ATT AT LAW | 1012 LINCOLN AVE HARVEY ND 58341 |
| LORI K. STINER | 18723 GRETNA GREEN LANE NOBLESVILLE IN 46060 |
| LORI KAISER AND STEVEN | 1629 CAMELLIA RUBENSTEIN AND WEATHERGUARD SCHAUMBURG IL 60173 |
| LORI KENNEDY | 231 LAKE CT APT 2 LAUDERDALE BY THE SEA FL 33308-5097 |
| LORI KIRBY | 9241 NW COUNTY ROAD 2220 BARRY TX 75102-4901 |
| LORI KNIGHT | 10207 ALOUETTE DR WAXHAW NC 28173 |
| LORI L AND CHAD A GRANGER AND | 3799 MOUNT VERNON LN BORMANN BROS CONSTRUCTION WOODBURY MN 55129 |
| LORI L BENSON | 12825 GILMORE AVE LOS ANGELAS CA 90066 |
| LORI L BOOKS | ADAM C BOOKS 1818 AVENIDA SEGOVIA OCEANSIDE CA 92056 |
| LORI L JENNINGS | 2529 TIMBER HILL ANN ARBOR MI 48103 |
| LORI L SILCOTT ATT AT LAW | 4 E MAIN ST STE 200 LOGAN OH 43138 |
| LORI L VALLEY | 250 QUARRY ROAD LIMERICK ME 04048 |
| LORI L. ANDREWS | CHARLES E. ANDREWS 1009 MEADOWCREST ROAD LAGRANGE PARK IL 60526-1535 |
| LORI LARMAN | 159 CHAUMONT CIR FOOTHILL RNCH CA 92610 |
| LORI LARSON | 152 HART STREET TAUTAN MA 02780 |
| LORI LARSON | REMAX RESULTS 268 SOUTH GARFIELD STREET CAMBRIDGE MN 55008 |
| LORI LEITENBERGER | 9871 FRANKFORD AVENUE PHILADELPHIA PA 19114 |
| LORI LEVENSON | 10 ARLINGTON TER EDGEWATER NJ 07020 |
| LORI LIDDICOAT | 9110 GRAMERCY DR UNIT 333 SAN DIEGO CA 92123 |
| LORI LITTERER | 204 SHIRLEY AVE ELK RUN HEIGHTS IA 50707 |
| LORI M HOLM ATT AT LAW | 1200 35TH ST STE 206 2 WEST DES MOINES IA 50266 |
| LORI M NOTA | 15 DEBORAH WAY CRANSTON RI 02910 |
| LORI M. GIORDANO | 851 CORWIN ROAD ROCHESTER NY 14610 |
| LORI MCKEE | 4922 KONA DR APT D HUNTINGTON BEACH CA 92649-2349 |
| LORI MILLER AND WHATLEY ROOFING | 3013 ROBIN RD PLANO TX 75075 |
| LORI MOTSAVAGE | 497 ADRIAN RD COLLEGEVILLE PA 19426 |
| LORI NADINE MYERS | 1791 KEARNEY AVE SIMI VALLEY CA 93065-4535 |
| LORI P. FISHER | 1205 JEWELL DRIVE COLUMBIA TN 38401 |
| LORI PAHLER | 33 HIGHLAND AVE RUMSON NJ 07760 |
| LORI PAIGO AND ROBERT | 6756 CROOKED PALM TERR PAIGO MIAMI FL 33014 |
| LORI PETERS | 25 SAWOOD DR SICKLERVILLE NJ 08081-9624 |
| LORI PETERSON | PETERSON APPRAISAL SERVICE 204 EMILY STREET MT.MORRIS IL 61054 |
| LORI PRICE | 21372 BROOKHURST STREET # 215 HUNTINGTON BEACH CA 92646 |
| LORI PRITCHARD CLARK ATT AT LAW | 404 S PICKAWAY ST CIRCLEVILLE OH 43113 |
| LORI R BLEICH | 164 CASTLETON DRIVE CLAREMONT CA 91711 |
| LORI R. SMALLEY | 1612 WEST KINLEY RD ST JOHNS MI 48879 |
| LORI REINERT | SHOWCASE PROPERTIES 1926 W DIVISION ST ST.CLOUD MN 56301 |
| LORI S DECRISTO ATT AT LAW | 5170 SEPULVEDA BLVD STE 230 SHERMAN OAKS CA 91403 |
| LORI S KLARFELD ATT AT LAW | 1002 GATEWAY TWO KANSAS CITY KS 66101 |
| LORI S POSEY | 5803 GLENWOOD CT EXPORT PA 15632-8967 |
| LORI S SIMPSON ATT AT LAW | 2 CHARLES ST BALTIMORE MD 21201 |
| LORI S SIMPSON ATT AT LAW | 2 N CHARLES ST STE 500 BALTIMORE MD 21201 |
| LORI SCHINDLER REALTY CO | 908 HOOSICK RD PO BOX 3036 TROY NY 12180-6663 |

| Claim Name | Address Information |
|---|---|
| LORI SCHNURR | 4102 PLACID STREAM COURT HOUSTON TX 77059 |
| LORI SCHROEDER | REALTY CENTRAL 101 101 W PLEASANT AVE ATWATER MN 56209 |
| LORI SHARRETTS | 393 DEER VALLEY DRIVE HUDSON WI 54016 |
| LORI SIMMONS-ROBATEAU | 8349 THORNHILL DRIVE NORTH RICHLAND HILLS TX 76182 |
| LORI SNELSON | 5573 EMERSON CT FAIRVIEW TX 75069 |
| LORI SOSKA | 14404 X AVE CEDAR FALLS IA 50613 |
| LORI SUGIDONO | 16 ULTIMA CT DANVILLE CA 94526 |
| LORI SWANSON | STATE CAPITOL STE. 102 ST. PAUL MN 55155 |
| LORI THORSLAND | 2857-88TH LN BLAINE MN 55449 |
| LORI TUCKER ATT AT LAW | 2015 YORK ST DENVER CO 80205 |
| LORI TURNER AND GO | 36 LOAN ST MODULAR INC WESTPORT MA 02790 |
| LORI VON ASTEN | 342 3RD STREET BARABOO WI 53913-2267 |
| LORI WALLIS AND | PAUL R WALLIS 10387 OLDE CLYDESDALE CIRCLE LAKE WORTH FL 33449-4600 |
| LORI WALZ | 1522 E LYCOMING ST PHILADELPHIA PA 19124 |
| LORI WILLIAMS | 116 VERONICA LANE LANSDALE PA 19446 |
| LORI WINKWORTH | 131 TENNYSON LANE NORTH WALES PA 19454 |
| LORI WOLL | 54 INGHAM HILL ROAD OLD SAYBROOK CT 06475 |
| LORI WOOD | 5251 MOUNTAIN VIEW YORBA LINDA CA 92886-4908 |
| LORIA EWING AND KATY | 21118 PARK VALLEY DR ROOFING AND REMODELING KATY TX 77450 |
| LORIANN GORDON | 660-A KAUMANA DR HILO HI 96720 |
| LORIANNE DALUZ | 81 THALIA ST MILL VALLEY CA 94941 |
| LORIANNE KRAR | 14 MELROSE LANE SUFFIELD CT 06078 |
| LORIANNE LIEBER | 2302 E 7TH STREET TUCSON AZ 85719 |
| LORICCO, RICHARD A | 216 CROWN ST STE 502 RICHARD A LORICCO NEW HAVEN CT 06510 |
| LORIE A KLEIN ATT AT LAW | 90 S 7TH ST STE 4800 MINNEAPOLIS MN 55402 |
| LORIE E SLAIMAN | 216 HIGHPOINTE DR PITTSBURGH PA 15220 |
| LORIE HERRICK | 39985 VIA OPORTA MURRIETA CA 92562-5583 |
| LORIE K BROBST ATT AT LAW | 209 W LIBERTY ST MEDINA OH 44256 |
| LORIE K WESTERFIELD ATT AT LAW | 410 S MICHIGAN AVE STE 525 CHICAGO IL 60605 |
| LORIE NESHELL WOODARD AND ROOFING | 168 CEDAR GROVE ESTIMATE ALBERT LAW JR NATCHITOCHES LA 71457 |
| LORIE REESOR ROGERS ATT AT LAW | 603 W EVERGREEN ST DURANT OK 74701 |
| LORIN HUGHES | 2190 E PEBBLE STE 100 HENDERSON NV 89074 |
| LORINDA K JONES LINDSAY ATT AT LAW | 104 LOTHROP RD STE B DETROIT MI 48202 |
| LORINE NAWROCKI | 14405 BANYAN LN ROSEMOUNT MN 55068 |
| LORING HILLS CONDO UNIT 1 TRUST | 400 HIGHLAND AVE STE 11 SALEM MA 01970 |
| LORING PAUL FLUKE ATT AT LAW | 60 LEWIS ST STE 10 LYNN MA 01902 |
| LORING PAUL FLUKE ATTORNEY | 60 LEWIS ST STE 10 LYNN MA 01902 |
| LORING, MATTHEW R & LORING, MELANIE | P.O. BOX 141 RURAL RT. PINE GROVE MILLS PA 16868-0141 |
| LORITA BLANCHARD | 64720 STARWOOD DRIVE BEND OR 97701 |
| LORL M. BERRY | ROBERT W. BERRY 5416 STONE ROAD LOCKPORT NY 10409 |
| LORMAN EDUCATION SERVICES | DEPT 5382 PO BOX 2933 MILWAUKEE WI 53201-2933 |
| LORNA (THE COLLETTE TEAM) COLLETTE | EQUITY REAL ESTATE 1338 MAGIC WAND ST DRAPER UT 84020 |
| LORNA BURGARD AND TIMOTHY S | 420 S MAIN ST DENMAN DBA TC MAINTENANCE ST LOUIS MI 48880 |
| LORNA BUTLER MARVIN BUTLER AND | GONZALEZ CONSTRUCTION AND REMODELING INC 8934 TOPANGA CANYON BLVD APT 102 CANOGA PARK CA 91304-1463 |
| LORNA CROSS | 514 HUNTINGTON ST HUNTINGTON BEACH CA 92648 |
| LORNA G CERNY | 92-830 PALAILAI STREET KAPOLEI HI 96707 |
| LORNA GLEASON | 11 RED CEDAR LANE MINNEAPOLIS MN 55410 |
| LORNA J LAMOTTE ATT AT LAW | 25 WASHINGTON ST STE 522 BROOKLYN NY 11201 |

| Claim Name | Address Information |
|---|---|
| LORNA LEE BROWN | 134-17 CHENEY ST JAMAICA NY 11434 |
| LORNA PEREZ TURNAGE ATT AT LAW | 7631 W JUDGE PEREZ DR STE 2 ARABI LA 70032 |
| LORNA PROFESSIONALS | 3505 LORNA ROAD HOOVER AL 35216 |
| LORNA REED | 3393 DAVIS ROAD KOKOMO IN 46901 |
| LORNA SCHICKLING | 322 23RD CT S SOUTH SAINT PAUL MN 55075-5820 |
| LORNA THOMPSON | 445 RICES MILL ROAD WYNCOTE PA 19095 |
| LORNA TUREAUD | 5032 3RD AVENUE LOS ANGELES CA 90043 |
| LORNA WILLIAMS AND DYNASTY | 9950 MARLOWE ST INVESTMENT GROUP DETROIT MI 48227 |
| LORNE AND MARY ELDRETH AND | 137N MONTE VISTA DR MARY E VANKO AND ADVANCE HOME SERVICES GLADE SPRING VA 24340 |
| LORNE K KREBS | 26787 SOUTHEAST ODELL ROAD EAGLE CREEK OR 97022 |
| LORRAINE A STREM | 215 E MAIN ST WEBSTER NY 14580 |
| LORRAINE ALFONSO | NORTHWOOD REALTY SERVICES 9840 OLD PERRY HWY WEXFORD PA 15090 |
| LORRAINE AND RICKY CARTY AND | JWW HOMEBUILDERS 10609 ADDISON DR PORT RICHEY FL 34668-2803 |
| LORRAINE ARDEN AND GREAT LAKES | 2056 HALSEY DR RESTORATION INC DES PLAINES IL 60018 |
| LORRAINE ASHBY ATT AT LAW | 9837 S AVE H CHICAGO IL 60617 |
| LORRAINE B COFFINBARGER | 11489 RIDGE RD APT 1 NORTH ROYALTON OH 44133-3765 |
| LORRAINE B. HODGKINS | 307 NORRIS COURT SAN RAMON CA 94583 |
| LORRAINE BALARA | 747 WALNUT AVENUE LANGHORNE PA 19047 |
| LORRAINE BARTOLE | 11310 GANESTA ROAD SAN DIEGO CA 92126 |
| LORRAINE BECKER | 1314 AGGESEN CREEK LN PENNGROVE CA 94951 |
| LORRAINE C KNIGHT | 5600 SW 5TH ST PLANTATION FL 33317 |
| LORRAINE CASTRO | RICHARD CASTRO 17 NINHAM AVE WAPPINGERS FALLS NY 12590 |
| LORRAINE CIECKO ESTATE | 2005 FRANKLIN DRIVE GLENVIEW IL 60026 |
| LORRAINE E JOHNSON | 15429 FAIRACRES DRIVE LA MIRADA CA 90638-1503 |
| LORRAINE ECKES AND BART AND | 17142 CROSSTOWN BLVD GAIL IVES ANDOVER MN 55304 |
| LORRAINE EWING | 111 W HANSBERRY ST PHILADELPHIA PA 19144 |
| LORRAINE GEHRING | 1029 PIEDMONT AVE #105 ATLANTA GA 30309 |
| LORRAINE GLADNEY | 1713 W KEEFE AVE MILWAUKEE WI 53206 |
| LORRAINE GREENBERG AND ASSOC | 150 N MICHIGAN AVE STE 800 CHICAGO IL 60601-7585 |
| LORRAINE J PETERSEN ATT AT LAW | 309 5TH ST WAUSAU WI 54403 |
| LORRAINE JACOBS | 22721 BELLA RITA CIRCLE BOCA RATON FL 33433 |
| LORRAINE KRALL, I | 128 BAR HARBOR RD COLLECTOR PASADENA MD 21122 |
| LORRAINE KRALL, I | 128 BAR HARBOR RD COLLECTOR PASADENA MD 21122 |
| LORRAINE KRALL, I | 128 BAR HARBOR RD RASADENA MD 21122 |
| LORRAINE M GEORGE AND PREVENTIVE | 1528 MARALYN DR MAINTENENCE AND SERVICES BIRMINGHAM AL 35235 |
| LORRAINE M GREENBERG ATT AT LAW | 150 N MICHIGAN AVE CHICAGO IL 60601 |
| LORRAINE M MADI | 5608 PERRYTOWN WEST BLOOMFIELD MI 48322 |
| LORRAINE M. PENTON | DIANE MARKLEY 7 STONELEIGH TERRACE RIVERDALE NJ 07457 |
| LORRAINE MARTHA REMAX SUNSET | 519 ENCINITAS BLVD 108 ENCINITAS CA 92024 |
| LORRAINE MATSON | 600 FORMSCHLAG LN PENNGROVE CA 94951 |
| LORRAINE MCNEAL V GMAC MORTGAGE CO. AND | HOMECOMINGS FINANCIAL LLC CLARK AND WASHINGTON PC 3300 NE EXPRESSWAY BLDG 3 STE A ATLANTA GA 30341 |
| LORRAINE MUNZ SHOCK | 2 MAPLE CT BLUFFTON SC 29909 |
| LORRAINE NEOFOTISTOS | 124 NORRIS ROAD TYNGSBORO MA 01879 |
| LORRAINE PETERSEN | 283 GREENWICH DRIVE DOVER DE 19901 |
| LORRAINE PULEIKIS | 10527 5TH AVENUE HESPERIA CA 92345 |
| LORRAINE RAYMOND ATT AT LAW | 3335 RINGGOLD RD STE 104 EAST RIDGE TN 37412 |
| LORRAINE ROHACH | 900 DEKALB ST APT 2 NORRISTOWN PA 19401 |

| Claim Name | Address Information |
|---|---|
| LORRAINE SARNO | 32971 CALLE DEL TESORO SAN JUAN CAPISTRANO CA 92675 |
| LORRAINE T. CRIST | 5481 TIPPERARY LANE FLINT MI 48506 |
| LORRAINE TOWN | RTE 189 LORRAINE NY 13659 |
| LORRAINE VIZCARRA PEREZ | 701 MADEIRA AVE CORAL GABLES FL 33134 |
| LORRAINE W CROZIER ATT AT LAW | 930 ALHAMBRA BLVD STE 260 SACRAMENTO CA 95816 |
| LORRAINE WAHL | 885 N YORK RD 27A WARMINSTER PA 18974 |
| LORRAINE WALKER AND CLIFFORD WALKER | AND CLIFFORD WALKER SR PO BOX 4268 NEWARK NJ 07112-0268 |
| LORRAINE, LANCINA | 228 SUBURBAN PLZ NEWARK DE 19711 |
| LORREINA MOTA | 4729 N. OCONNOR RD. APT 2049 IRVING TX 75062 |
| LORRETTA BRAWNER-LOWRIE | PO BOX 444 HUMBOLDT AZ 86329-0444 |
| LORRETTA FRYE MIKE SMITH AND | RR 7 BOX 1650 VICKIE SMITH BLOOMFIELD IN 47424 |
| LORRETTE D DIXON AND | 933 BURBANK AVE JUST THE RIGHT TOUCH INC AKRON OH 44305 |
| LORRI ANN GORDON | ROBERT W GORDON 30327 HONEYSUCKLE HILL DRIVE CANYON COUNTRY CA 91387 |
| LORRIE A PETERSEN | COREY D PETERSEN 10616 NORTHEAST 109TH STREET KIRKLAND WA 98033 |
| LORRIE A WALTON ATT AT LAW | 2300 E KATELLA AVE STE 435 ANAHEIM CA 92806 |
| LORRIE HENSLER | 225 MAPLE LN CONROE TX 77304 |
| LORRIE J. STAUSS-OLSEN | 21 LOWRY AVE WHARTON NJ 07885 |
| LORRIE MEANS | 1410 WINDING BROOK CIR APT 275 DALLAS TX 75208-2917 |
| LORRIE WHITELOCK | 1828 HIGHBROOK CT GARLAND TX 75044 |
| LORRY J MARCUS | PATRICIA A MARCUS 3138 MELBOURNE PLACE WALNUT CREEK CA 94598 |
| LORTON STATION NORTH CONDO | NULL HORSHAM PA 19044 |
| LOS ALAMOS COUNTY | 2300 TRINITY DR PO BOX 99 LOS ALAMOS NM 87544 |
| LOS ALAMOS COUNTY | 2300 TRINITY DR PO BOX 99 COUNTY TREASURER LOS ALAMOS NM 87544 |
| LOS ALAMOS COUNTY | 2451 CENTRAL AVE STE A LOS ALAMOS COUNTY TREASURER LOS ALAMOS NM 87544 |
| LOS ALAMOS COUNTY CLERK | 2300 TRINITY DR LOS ALAMOS NM 87544 |
| LOS ALAMOS COUNTY RECORDER | PO BOX 30 LOS ALAMOS NM 87544 |
| LOS ANGELES CITY | 200 N SPRING ST CITY HALL RM 750 TAX COLLECTOR LOS ANGELES CA 90012 |
| LOS ANGELES COUNTY | LOS ANGELES COUNTY TAX COLLECTOR 225 N HILL STREET LOS ANGELES CA 90012 |
| LOS ANGELES COUNTY | 225 N HILL ST LOS ANGELES CA 90012 |
| LOS ANGELES COUNTY | 225 N HILL STREET LOS ANGELES COUNTY TAX COLLECTOR LOS ANGELES CA 90012 |
| LOS ANGELES COUNTY | PO BOX 53115 ATTN COUNTY CLERK NORWALK CA 90053 |
| LOS ANGELES COUNTY | 500 W TEMPLE 437 USE PO BOX 54088 LOS ANGELES COUNTY TAX COLLECTOR LOS ANGELES CA 90054 |
| LOS ANGELES COUNTY | PO BOX 54018 LOS ANGELES CA 90054 |
| LOS ANGELES COUNTY | PO BOX 115 LOS ANGELES CA 90078-0115 |
| LOS ANGELES COUNTY | 3341 CERRITOS AVE JEAN ALLEN ESCROW LOS ALAMITOS CA 90720-2105 |
| LOS ANGELES COUNTY CA SUPERIOR COURT | 1725 MAIN STREET SANTA MONICA CA 90401 |
| LOS ANGELES COUNTY FLOOD CONTROL | 900 S FREMONT AVE ALHAMBRA CA 91803 |
| LOS ANGELES COUNTY PUBLIC WORKS | 225 N HILL ST RM 462 LOS ANGELES COUNTY TREASURER LOS ANGELES CA 90012 |
| LOS ANGELES COUNTY PUBLIC WORKS | 225 N HILL ST RM 473 LOS ANGELES COUNTY TREASURER LOS ANGELES CA 90012 |
| LOS ANGELES COUNTY RECORDER | 12400 E IMPERIAL HWY RM 2007 NORWALK CA 90650 |
| LOS ANGELES COUNTY RECORDER | 12400 E. IMPERIAL HIGHWAY RM. 1007 NORWALK CA 90650 |
| LOS ANGELES COUNTY RECORDER | 12400 IMPERIAL HWY NORWALK CA 90650 |
| LOS ANGELES COUNTY RECORDER | 12400 IMPERIAL HWY NORWALK CA 90650-3134 |
| LOS ANGELES COUNTY RECORDER | 12400 IMPERIAL HWY PO BOX 1024 NORWALK CA 90651 |
| LOS ANGELES COUNTY REGISTRAR RECORDER | 12400 E IMPERIAL HWY RM 1006 ATTN RECORDER NORWALK CA 90650 |
| LOS ANGELES COUNTY T C | 225 N HILL ST PO BOX 54018 LOS ANGELES CA 90012 |
| LOS ANGELES COUNTY TAX COLLECTOR | 225 NORTH HILL STREET LOS ANGELES CA 90012 |
| LOS ANGELES COUNTY TAX COLLECTOR | PO BOX 54027 LOS ANGELES CA 90054-0027 |

| Claim Name | Address Information |
| --- | --- |
| LOS ANGELES COUNTY TREASURER AND TAX COLLECTOR | PO BOX 54110 LOS ANGELES CA 90054-0110 |
| LOS ANGELES CTY TAX COLLECTOR | ATTN AUBERY SANDERS 225 N HILL ST LOS ANGELES CA 90012 |
| LOS ANGELES CTY TAX COLLECTOR | TREASURER AND TAX COLLECTOR 225 NORTH HILL ST RM 122 LOS ANGELES CA 90012-3253 |
| LOS ANGELES CTY TAX COLLECTOR | TREASURER AND TAX COLLECTOR ATTN - AUBERY SANDERS LOS ANGELES CA 90054-0027 |
| LOS ANGELES DEPARTMEMT OF WATER AND POWER | PO BOX 30808 LOS ANGELES CA 90030-0808 |
| LOS ANGELES DEPARTMENT OF | PO BOX 10210 VAN NUYS CA 91410 |
| LOS ANGELES DEPT OF WATER AND POWER | PO BOX 10210 VAN NUYS CA 91410 |
| LOS ANGELES RESTORATION AND DESIGN | 14639 TUSTIN ST SHERMAN OAKS CA 91403-4104 |
| LOS ANIMAS COUNTY CLERK AND RECORDER | PO BOX 115 TRINIDAD CO 81082 |
| LOS ARBOLITOS 4 | 5731 PALMER WAY B CARLSBAD CA 92010 |
| LOS ARBOLITOS RANCH HOMEOWNERS | 4645 E COTTON GIN LOOP PHOENIX AZ 85040 |
| LOS ARCOS INVESTMENTS INC | 390 N MCKINLEY SUITE 106 CORONA CA 92879 |
| LOS ARROYOS COMMUNITY ASSOCIATION | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282-1136 |
| LOS COCOS HOA | 68 950 ADELINA RD C O PERSONALIZED PROPERTY MNGMNT CATHEDRAL CITY CA 92234 |
| LOS ESCONDIDOS HOA | 3120 N 19TH AVE 200 PHOENIX AZ 85015 |
| LOS PALMAS AT SAND LAKE CONDUMINIUM | 831 SKY LAKE CIR ORLANDO FL 32809 |
| LOS ROBLES REALTORS | 300 THUNDERBIRD EL PASO TX 79912 |
| LOS SENDEROS HOMEOWNERS ASSOCIATION | 520 PECAN BLVD C O MAGNOLIA PROPERTY MANAGEMENT MCALLEN TX 78501 |
| LOSALYN C YEE | DARRYL K YEE PO BOX 502813 SAN DIEGO CA 92150 |
| LOSANO WILLIAMS VS WELLS FARGO BANK NA MORTGAGE | ELECTRONIC REGISTRATION SYSTEMS INC GMAC MORTGAGE AND BWFC CORPORATION 4855 LANGDALE WAY COLORADO SPRINGS CO 80906 |
| LOSARDO, ANTHONY P & LOSARDO, ROSANNE | 80 KENNEDY CT LANCASTER NY 14086-1242 |
| LOSAY LALUGBA | 245 BRIGHTON AVE EAST ORANGE NJ 07017 |
| LOSER, RICHARD C | 205 WEBSTER ST CLARKSBURG WV 26301 |
| LOSS MIT RE REVIEW | 2711 N HASKELL AVE DALLAS TX 75204-2911 |
| LOSS REALTY GROUP | 3004 PLEASANT HILL RD MAUMEE OH 43537 |
| LOSS REALTY GROUP | 6060 RENAISSANCE PL STE A TOLEDO OH 43623-4725 |
| LOSS RESERVE IN LIEU OF MI | PO BOX 963 HORSHAM PA 19044 |
| LOSS, MARTHA | 12121 LITTLE RD 213 HUDSON FL 34667 |
| LOST CREEK M U D | 1305 QUAKER RIDGE DR ASSESSOR COLLECTOR AUSTIN TX 78746 |
| LOST CREEK M U D | 1305 QUAKER RIDGE DR TAX COLLECTOR AUSTIN TX 78746 |
| LOST DUTCHMAN VILLAS HOA | 7255 E HAMPTON AVE STE 101 C O BROWN COMMUNITY MANAGEMENT MESA AZ 85209 |
| LOST MINER RANCH ASSOC INC | 37 AMIGO WAY C O SUE MCALLISTER TREAS GUNNISON CO 81230 |
| LOST RIVER REALTY | 3230 US HWY 93N MOORE ID 83255 |
| LOT H SEACAT AND JANETT M SEACATT AND | 3505 NE 10TH ST NCRI KINGMAN KS 67068 |
| LOT, YVENER | 26425 SW 138 COURT HOMESTEAD FL 33032 |
| LOTEMPIO AND BROWN | 181 FRANKLIN ST BUFFALO NY 14202 |
| LOTFY MRICH ATT AT LAW | 10737 LAUREL ST STE 102 RANCHO CUCAMONGA CA 91730-3837 |
| LOTHAR BUDIKEJR AND WILMINGTON | 1300 ATLANTIC AVE WRUST OF PA AS MORTGAGEES LONGPORT NY 08403-1008 |
| LOTSTEIN LEGAL PLLC | 4720 PEACHTREE INDUSTRIAL BLVD STE 106 NORCROSS GA 30071 |
| LOTT LEGAL SERVICES LLC | 633 LIBRARY PARK DR STE I GREENWOOD IN 46142 |
| LOTT, DALLAS D | 239 MANANAI PLACE #54-B HONOLULU HI 96818 |
| LOTT, LOVER | 1410 DEER KNOLL CT ARI CONSTRUCTION FRESNO TX 77545 |
| LOTT, PRESTON A | 138 LUMPKIN RD CARRIERE MS 39426 |
| LOTT, THOMAS D | 2353 RIDGECREST DR ARNOLD MO 63010 |
| LOTTIE B STRAIN | 2330 PECAN GROVE WAY RANCHO CORDOVA CA 95670 |
| LOTTIE J. LOPEZ | ROBERT A. LOPEZ 6058 PASEO PUEBLO DRIVE SAN JOSE CA 95120 |
| LOTTIE M MOYE | 4629 SHORE DR #120 VIRGINIA BEACH VA 23455 |