| Claim Name | Address Information |
|---|---|
| LOTTIE TAYLOR AND A 1 | 4087 MAUMEE ST CONTRACTORS INC MEMPHIS TN 38109 |
| LOTTIE, RAVENA B | 300 GALLERIA PKWY STE 960 ATLANTA GA 30339 |
| LOTZER, FREDERICK H | W3003 HIGHWAY Y LOMIRA WI 53048 |
| LOU A. WAGGONER | 138 GLENDALE ROCHESTER MI 48307 |
| LOU ALLEN, L | 2971 FLOWERS RD STE 181 ATLANTA GA 30341-5406 |
| LOU ALLENOMAS, L | 1100 ONE MIDTOWN PLZ 1360 PEACHTREE ST ATLANTA GA 30309 |
| LOU ANN BRINKLEY | 91 LEECH ST ST. PAUL MN 55102 |
| LOU ANN LUSK AND C AND C INVESTMENT | 114 ASHEVILLE DR GROUP LLC HUNTSVILLE AL 35811 |
| LOU ANN MAROCCO PC | 4259 S SHELBY ST INDIANAPOLIS IN 46227 |
| LOU ANNE CONE APPRAISAL SERVICES | PO BOX 4566 BRIDGEPORT WV 26330 |
| LOU BECOVITZ | DIANNE BECOVITZ 11 AMETRINE WAY RANCHO SANTA MARGARIT CA 92688 |
| LOU CARLILE, MARY | 18555 TRAIL BEND LN HOUSTON TX 77084-3856 |
| LOU CORBETT, MARY | PO BOX 851 DINGMANS FERRY PA 18328 |
| LOU DIXON, MARY | 418 E MAIN VERNAL UT 84078 |
| LOU E JOHNSON AND JMC | 7610 CH CREEK DR REPAIR COMPANY MISSOURI CITY TX 77489 |
| LOU ELLA CANTRELL AND PRIMA | ADJUSTING SVCS 5559 RANSOM FREE RD CLERMONT GA 30527-2029 |
| LOU G HARRIS ATT AT LAW | 921 W CTR ST OREM UT 84057 |
| LOU G HARRIS ATT AT LAW | 111 E 5600 S STE 322 MURRAY UT 84107 |
| LOU MARQUIS INC | 1600 SKYVIEW DR IRVING TX 75060 |
| LOU SKALE LOUIS SKALE ASA | 18 SHARON DR RICHBORO PA 18954 |
| LOU WOO, MARY | 91 590 FARRINGTON HWY 210 UNIT 303 KAPOLEI HI 96707 |
| LOU, WAI & LOU, CYNTHIA R | 3810 H ST APT 4 SACRAMENTO CA 95816 |
| LOUBE AND PATEL LLC | 4036 WETHERBURN WAY STE A NORCROSS GA 30092-7407 |
| LOUCITTA AND REBERT SAINTAL | 2408 PARK LN DR AND EDWIN LOPEZ CONTACTOR GRETNA LA 70056 |
| LOUCKS, ADAM T | 20702 EL TORO ROAD #231 LAKE FOREST CA 92630-6122 |
| LOUD TOWNSHIP | 18810 MAINTIRE RD TREASURER LOUD TWP COMINS MI 48619 |
| LOUD TOWNSHIP | 3910 M 33 TAX COLLECTOR ATLANTA MI 49709 |
| LOUD TOWNSHIP | 3910 M33 TREASURER LOUD TWP ATLANTA MI 49709 |
| LOUD TOWNSHIP | 6930 M 33 TAX COLLECTOR ATLANTA MI 49709 |
| LOUDEN LAW FIRM | 2300 MCKOWN DR NORMAN OK 73072 |
| LOUDEN LLC A NEVADA LIMITED LIABILITY CO | 5440 TRABUCO RD STE 200 IRVINE CA 92620 |
| LOUDERBACK, LUCY L | 15373 S POINT DRIVE FINDLAY OH 45840 |
| LOUDERBACK, LUCY L | 15373 S POINT DRIVE FINDLAY OH 45840-8889 |
| LOUDERMILK, MARGARET | 351 JESSE JEWELL PKWY GAINESVILLE GA 30501 |
| LOUDERMILK, ROBERT E | 1537 JONES CROSSING RD WHITWELL TN 37397 |
| LOUDON CITY | 201 ALMA PL LOUDEN TN 37774 |
| LOUDON CITY | 201 ALMA PL TAX COLLECTOR LOUDEN TN 37774 |
| LOUDON CITY | 201 ALMA PL TAX COLLECTOR LOUDEN TN 37774 |
| LOUDON CLERK OF THE CIRCUIT COURT | 18 E MARKET ST 2ND FL LEESBURG VA 20176-2829 |
| LOUDON COUNTY | 101 MULBERRY ST PO BOX 351 LOUDEN TN 37774 |
| LOUDON COUNTY | 101 MULBERRY ST PO BOX 351 LOUDEN COUNTY TRUSTEE LOUDEN TN 37774 |
| LOUDON COUNTY | 101 MULBERRY ST STE 203 TRUSTEE LOUDEN TN 37774 |
| LOUDON COUNTY | 101 MULBERRY ST STE 203 COURTHOUSE LOUDEN TN 37774 |
| LOUDON COUNTY | PO BOX 351 COURTHOUSE LOUDON TN 37774 |
| LOUDON COUNTY ALDIE SEWER | PO BOX 347 TAX COLLECTOR LEESBURG VA 20178 |
| LOUDON COUNTY BROAD RUN FARMS | PO BOX 347 TREASURER OF LOUDON COUNTY LEESBURG VA 20178 |
| LOUDON COUNTY HAMILTON SEWER | PO BOX 347 TREASURER OF LOUDON COUNTY LEESBURG VA 20178 |
| LOUDON COUNTY REGISTER OF DEEDS | 101 MULBERRY ST LOUDON TN 37774 |

| Claim Name | Address Information |
|---|---|
| LOUDON COUNTY REGISTER OF DEEDS | PO BOX 395 101 MULBERRY ST LOUDON TN 37774 |
| LOUDON COUNTY REGISTER OF DEEDS | PO BOX 395 LOUDON TN 37774 |
| LOUDON COUNTY ROUTE 28 | PO BOX 347 TAX COLLECTOR LEESBURG VA 20178 |
| LOUDON TOWN | 29 SO VILLAGE RD LOUDON TOWN LOUDON NH 03307 |
| LOUDON TOWN | 29 SO VILLAGE RD PO BOX 7844 TOWN OF LOUDON LOUDON NH 03307 |
| LOUDOUN CLERK OF CIRCUIT COURT | 18 E MARKET ST LEESBURG VA 20176 |
| LOUDOUN CLERK OF CIRCUIT COURT | 18 N KING ST PO BOX 550 LEESBURG VA 20176 |
| LOUDOUN CO COMM DEVELOPMENT CDA | PO BOX 347 TREASURER OF LOUDOUN COUNTY LEESBURG VA 20178 |
| LOUDOUN CO DULLES INDUSTRIAL | PO BOX 347 TREASURER OF LOUDOUN COUNTY LEESBURG VA 20178 |
| LOUDOUN COUNTY | TREASURER OF LOUDOUN COUNTY PO BOX 347 LEESBURG VA 20178 |
| LOUDOUN COUNTY | PO BOX 347 TREASURER OF LOUDOUN COUNTY LEESBURG VA 20178 |
| LOUDOUN COUNTY CLERK OF | PO BOX 550 LEESBURG VA 20178 |
| LOUDOUN COUNTY RECORDER | PO BOX 550 LEESBURG VA 20178 |
| LOUDOUN COUNTY SEWER TAX | 1 HARRISON ST SE TREASURER OF LOUDOUN COUNTY LEESBURG VA 20175 |
| LOUDOUN MUTUAL INSURANCE COMPANY | PO BOX 58 WATERFORD VA 20197 |
| LOUDOUN MUTUAL INSURANCE COMPANY | WATERFORD VA 20197 |
| LOUETTA NORTH PUB W | 6935 BARNEY RD 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| LOUETTA NORTH PUD | 6935 BARNEY STE 110 TAX COLLECTOR HOUSTON TX 77092 |
| LOUETTA NORTH PUD W | 6935 BARNEY RD 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| LOUETTA NORTH PUD W | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| LOUETTA ROAD UD W | 6935 BARNEY RD 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| LOUETTA ROAD UD W | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| LOUGHEED, GEOFFREY | 510 WEST WILLETTA PHOENIX AZ 85003 |
| LOUGHLIN AND LATIMER ATT AT LAW | 131 MAIN ST STE 235 HACKENSACK NJ 07601 |
| LOUGHLIN FITZGERALD PC TRUSTEES | 150 S MAIN ST WALLINGFORD CT 06492 |
| LOUGHMAN BRENDAN V CATHLEEN LOUGHMAN ANDREW | KONECKNI DITECH FUNDING CORPORATION AND HOUSEHOLD FINANCE CORPORATION III FERRARO ZUGIBE LLP 65 W RAMAPO RD GARNERVILLE NY 10923 |
| LOUGHMAN BRENDAN V CATHLEEN LOUGHMAN ANDREW | KONECKNI DITECH FUNDING CORPORATION AND HOUSEHOLD FINANCE CORPORATION III PHILLIPS AND MILLMAN LLP 148 S LIBERTY DR NY NY 10980 |
| LOUGHMAN, CYNTHIA | 1500 PALMA DR VENTURA CA 93003 |
| LOUIE A DICRISTOFANO | MARLEE G DICRISTOFANO 917 E. 1150 N. PLEASANT GROVE UT 84062 |
| LOUIE DRAKAS JR | KARIN J. DRAKAS 2054 ARDLEY CT NORTH PALM BEACH FL 33408 |
| LOUIE GOULART | KELLY GOULART 228 E TWENTYFIRST STREET TRACY CA 95376 |
| LOUIE GREGORIO | 3977 COFFEE RD STE B BAKERSFIELD CA 93308 |
| LOUIE GREGORIO | 1518 MILL ROCK WAY STE 100 BAKERSFIELD CA 93311 |
| LOUIE GUERRERO | VERE ENTERPRICES, INC, DBA RE/MAX OF VALENCIA 25101 THE OLD ROAD SANTA CLARITA CA 91381 |
| LOUIE GUERRERO INC | 25101 THE OLD RD SANTA CLARITA CA 91381 |
| LOUIE KONTZIAS | 111 W. MAPLE STREET #1206 CHICAGO IL 60610 |
| LOUIE MORALES | LERNICE L. HENRY 814 DUPONT RD APT 21 CHARLESTON SC 29407-1714 |
| LOUIE R BURNETT CONNIE K BURNETT | 15060 CARDINAL TRAIL CONROE TX 77302 |
| LOUIESHA SCOTT | 1650 OAKWOOD DRIVE WATERLOO IA 50703 |
| LOUIS  IZEWMER | 342 FARVIEW AVE PARAMUS NJ 07652 |
| LOUIS A AND DEBBIE S SMITH | 2725 HAWK HAVEN LN AND DEBRA J SMITH KNOXVILLE TN 37931 |
| LOUIS A LAMBROS | 6416 SCOTT LANE CRYSTAL LAKE IL 60014-6449 |
| LOUIS A MOLETTIERE JR | FRANCES A MOLETTIERE 320 SPANTON CRESCENT POOLER GA 31322 |
| LOUIS A STEARNS JR ATT AT LAW | 28212 KELLY JOHNSON PKWY STE 130 VALENCIA CA 91355 |
| LOUIS A WILLIAMS AND ASSOC | PO DRAWER 1309 MARSHALL TX 75671 |
| LOUIS A. KING | VICKIE L. KING PO BOX 1366 LAKE HAVASU CITY AZ 86405 |
| LOUIS A. SMITH | LISA A. SMITH 680 SWANZEY LAKE ROAD SWANZEY NH 03446 |

| Claim Name | Address Information |
|---|---|
| LOUIS A. TORICK | LOIS E. CORNILS 6210 W FLETCHER ST CHICAGO IL 60634 |
| LOUIS A. ZINZI JR | ANITA E. ZINZI 210 166TH ST NE BRADENTON FL 34212-5537 |
| LOUIS ABBRUZZESI | JUDITH L ABBRUZZESI 232 GOOD HOPE ROAD LANDENBURG      SHIP PA 19350 |
| LOUIS AMAYA | 8205 TORREY GARDENS PL SAN DIEGO CA 92129 |
| LOUIS AND AMY COSTANTINO | 5225 MANNING PL NW AND RA HYMAN RESTORATION INC WASHINGTON DC 20016 |
| LOUIS AND BEVERLY BROOKS AND | 1042 ASHRIDGE LN AMERICAN DREAM HOME IMPROVEMENT UNIVERSITY PARK IL 60484-3210 |
| LOUIS AND CAROL HERNANDEZ | 1197 LYNDHURST DRIVE RIVERSIDE CA 92507 |
| LOUIS AND DENISE PARAVATE | 7591 WHITE SANDS BLVD NAVARRE BEACH FL 32566 |
| LOUIS AND DONNA RENDA AND | 28 FROHLIN DR DONNA KAPLAN BRIDGEWATER NJ 08807 |
| LOUIS AND HOLLY RYLANT | 16 SETTLERS COURT BEDFORD NH 03110 |
| LOUIS AND JACY ANNUNZIATA | 2 APACHE LN LIBERTY NY 12754 |
| LOUIS AND JANET CAYERE AND | 904 SE 10TH CT RITEWAY INSURANCE REPAIRS POMPANO BEACH FL 33060 |
| LOUIS AND JENNIFER ROTH AND A AND 1 | 19 LANDMARK DR APT 10A COLUMBIA SC 29210-4525 |
| LOUIS AND LEIGH EVANS AND | 4504 LINDA ST HEAP ROOFING NAPOLEONVILLE LA 70390 |
| LOUIS AND MARIE MATTHEWS | 911 PRISCILLA LN LAFAYETTE LA 70501 |
| LOUIS AND MARY GENOVESI | 605 BLUEBONNET AND DARE LEMMON KERRVILLE TX 78028 |
| LOUIS AND MARYLOU V HORMAN | 5419 FEAGAVILLE LN FREDERICK MD 21703 |
| LOUIS AND PRISCILLA DEMB | 3211 SHELBURNE RD BALTIMORE MD 21208 |
| LOUIS AND PRISCILLA DEMB | 3211 SHELBURNE RD PIKESVILLE MD 21208 |
| LOUIS AND SHIRLEY LOPEZ | 3101 PATRIOT DR DANA K HOMES INC LAGO VISTA TX 78645 |
| LOUIS B DVORAK ATT AT LAW | 64680 HORSEMAN LN BEND OR 97701-9106 |
| LOUIS B GOMEZ | JUNE N GOMEZ 406 VIEWCREST DR MONTEBELLO CA 90640 |
| LOUIS B. COLOSIMO | MICHELA COLOSIMO 60 OAKHURST LANE MT LAUREL NJ 08054 |
| LOUIS B. RESSEGUET | DANIELLE S. RESSEGUET 1329 GREEN ST METAIRIE LA 70001 |
| LOUIS BALDELLI | GERI BALDELLI 26596 VIA NOVENO MISSION VIEJO CA 92691 |
| LOUIS BARATTA | ANN BARATTA AKA 26 SMITH ST NESCONSET NY 11767-3329 |
| LOUIS BAUDO III AND | DONNA BAUDO 5076 W 5TH ST INDEPENDENCE OH 44131-1125 |
| LOUIS BEECHER, WILLIAM | 615 COMMERCE ST 150 TACOMA WA 98402 |
| LOUIS BELLINO | ELLEN BELLINO 237 SW 159 AVE FORT LAUDERDALE FL 33326 |
| LOUIS BOYD | GREEN FOREST AR 72638 |
| LOUIS BRUNO | 5 QUEEN TER SOUTHINGTON CT 06489 |
| LOUIS C NERO | 9711 NATALIE DR UPPER MARLBORO MD 20772 |
| LOUIS C RENELLI | 15 INDIAN TRAIL WESTMONT IL 60559 |
| LOUIS CABRERA | VIVIANA CABRERA 12701 TRURO AVENUE A&B HAWTHORNE CA 90250 |
| LOUIS CAPOZZOLI | 5422 STATELY OAKS ST FORT PIERCE FL 34981-3402 |
| LOUIS CAPPELLI JR PC | 853 HADDON AVE COLLINGSWOOD NJ 08108 |
| LOUIS CASTRO | MARIA V CASTRO 19020 MARKHAM STREET RIVERSIDE CA 92508 |
| LOUIS COMMISSO | TINA COMMISSO 10 OAKLAND LANE EAST QUOGUE NY 11942 |
| LOUIS CORDONE | 9739 BEDSTRAW ST LAS VEGAS NV 89178-7589 |
| LOUIS CRIVELLI | 1533 ASHBURNHAM DRIVE CROFTON MD 21114 |
| LOUIS CUEVAS | 7215 DITMAN ST PHILADELPHIA PA 19135-1212 |
| LOUIS D EVANS ATT AT LAW | 58 E WASHINGTON ST FRANKFORT IN 46041 |
| LOUIS D. LEEDS | DANA N. LEEDS 2108 DEEP MEADOW LANE LANSDALE PA 19446 |
| LOUIS DEMOSS | 723-B N JUANITA AVE REDONDO BEACH CA 90277 |
| LOUIS DIARIO | TERESA DIARIO 147 ASPINWALL STREET STATEN ISLAND NY 10307 |
| LOUIS E BROCKINTON | ELIZABETH D BROCKINTON 3020 SALEM ROAD NEW ZION SC 29111 |
| LOUIS E FREUND | ALICE F FREUND 690 ERIE DRIVE SUNNYVALE CA 94087 |
| LOUIS E OLIVERO AND ASSOCIATES | 1615 4TH ST PERU IL 61354 |
| LOUIS E. DAFOE | CHRISTINA E DAFOE 2148 SKIPWITH RD RICHMOND VA 23294-3424 |

| Claim Name | Address Information |
|---|---|
| LOUIS E. KRASSEN | JANICE F. KRASSEN 128 FORGE LANE FEASTERVILLE PA 19053 |
| LOUIS ESPOSITO | 615 WINDRIDGE CT NAPERVILLE IL 60540 |
| LOUIS F HARDT JR. | DIANE HARDT 474 CHERRY AVENUE WATERTOWN CT 06795 |
| LOUIS F KORT ATT AT LAW | 338 S HIGH ST COLUMBUS OH 43215 |
| LOUIS F. DIGIOVINE | JULIE DIGIOVINE PO BOX 241 POTTERSVILLE NJ 07979 |
| LOUIS FARREN | 2123 PLEASANT AVE GLENSIDE PA 19038 |
| LOUIS FERRETTI INSURANCE | PO BOX 3470 BLUFFTON SC 29910-3470 |
| LOUIS FIECHTNER ATT AT LAW | 8401 CORPORATE DR STE 445 LANDOVER MD 20785 |
| LOUIS FRACTION AND LISA FRACTION | JOHNNIE MARSHALL ELECTRIC AND CONTRACTING COMP INC 116 HAYNIE AVE BASTROP LA 71220-2915 |
| LOUIS G DEGROSS ATT AT LAW | 13317 MADISON AVE LAKEWOOD OH 44107 |
| LOUIS G PARKER ATT AT LAW | PO BOX 15070 MESA AZ 85211 |
| LOUIS G PORCELLI | 11417 EAST MARK LANE SCOTTSDALE AZ 85262 |
| LOUIS G SULLIVAN ATT AT LAW | PO BOX 2338 ANDERSON SC 29622 |
| LOUIS G. BOTTE | 15 DE MOTT AVENUE ROCKVILLE CENTRE NY 11570 |
| LOUIS G. BOTTE | 15 DE MOTT AVENUE ROCKVILLE CENTRE NY 11572 |
| LOUIS G. KEDOVARY | TRACY L. KEDOVARY 6201 GOLFVIEW DRIVE BURTON MI 48509 |
| LOUIS G. LUSSIER | 712 KNOLLWOOD DR BATTLE CREEK MI 49015 |
| LOUIS GARBRECHT ATT AT LAW | 1400 E SHERMAN AVE COEUR D ALENE ID 83814 |
| LOUIS GONZALEZ | 1228 WEST AVENUE #1501 MIAMI BEACH FL 33139 |
| LOUIS GRECO | BARBARA GRECO 14 WALL STREET FARMINGDALE NY 11735 |
| LOUIS H GILBERT ATT AT LAW | 6 W 3RD ST STE 200 MANSFIELD OH 44902 |
| LOUIS H JONES JR V SCME MORTGAGE BANKERS INC | HOMECOMINGS FINANCIAL NETWORK INC 1ST AMERICAN WAREHOUSE MORTGAGE ET AL CHARLES T MARSHALL ATTORNEY AT LAW 415 LAUREL ST STE 405 SAN DIEGO CA 92101 |
| LOUIS H MARTINEZ ESTATE AND | 831 E RIVERVIEW DR JOANNE BROWN MARTINEZ SOUTH HOLLAND IL 60473 |
| LOUIS HARRISON, R | BOX 466 BEDFORD VA 24523 |
| LOUIS J AND MARY D | 7712 SPRING MILL DR NW SANDOR CANAL WINCHESTE OH 43110 |
| LOUIS J BROCCOLI | ANNA M BROCCOLI 115 HARMONY CREST DRIVE NEWARK DE 19713 |
| LOUIS J BRUNOFORTE ATT AT LAW | 10506 SPRING HILL DR SPRING HILL FL 34608 |
| LOUIS J DEEGAN JR | 1200 CHEROKEE ST RM 306 GROUND RENT DENVER CO 80204 |
| LOUIS J DO CIDIO JR | PO BOX 350343 FT LAUDERDALE FL 33335 |
| LOUIS J ESBIN ATT AT LAW | 25129 THE OLD RD STE 114 STEVENSON RANCH CA 91381-2273 |
| LOUIS J GALULLO CGA | 130 MOUNT VERNON AVE WATERBURY CT 06708 |
| LOUIS J GRABOWSKI | ANNE C GRABOWSKI 5694 MILL SHIRE LANE DUNWOODY GA 30338 |
| LOUIS J PERKINS ATT AT LAW | 3353 BRADSHAW RD STE 232 SACRAMENTO CA 95827 |
| LOUIS J R KADY ATT AT LAW | 6 HIGHWOOD CT HOLMDEL NJ 07733-1820 |
| LOUIS J YOPPOLO ATT AT LAW | 300 MADISON AVE TOLEDO OH 43604 |
| LOUIS J. BARAK | CHERYL J. BARAK 715 BRISTOL LANE CLARKSTON MI 48348 |
| LOUIS J. BONSANGUE | KRISTIN SCORCE-BONSANGUE 25 HONEYSUCKLE DRIVE NORWALK CT 06851 |
| LOUIS J. FAIX | PATRICIA A. KRAUSE 38270 SOUTH LAKE CREST DR TUCSON AZ 85739 |
| LOUIS J. INFANTE | 38238 REMINTON PARK UNIT # 88 FARMINGTON HILLS MI 48331 |
| LOUIS J. MAUTONE | RAGAN A. MAUTONE N3781 BASS LAKE RD. IRON MOUNTAIN MI 49801 |
| LOUIS J. MELNICK | 11965 N SANFORD RD MILAN MI 48160-9779 |
| LOUIS J. RABBIT | JANICE  RABBIT 2308 BRENTWOOD NORTHBROOK IL 60062 |
| LOUIS KARVONIDIS | 717 BIRCH STREET BOONTON NJ 07005 |
| LOUIS KOBAL AND EXPERT | 25311 CHARDON RD PROPERTY SERVICE RICHMOND HTS OH 44143 |
| LOUIS KUEST | 10850 KAMISHAK BAY CIRCLE ANCHORAGE AK 99515 |
| LOUIS L UNDERBAKKE ATT AT LAW | 3801 E FLORIDA AVE STE 400 DENVER CO 80210 |
| LOUIS LAURENTIUS | ELLEN J LAURNETIUS 7378 DERBY STREET CANTON MI 48187 |

| Claim Name | Address Information |
|---|---|
| LOUIS LIONETTI INC | 6325 S JONES BLVD ST 100 LAS VEGAS NV 89118 |
| LOUIS M DRUXMAN P.C | P.O BOX 14860 ALBUQUERQUE NM 87191 |
| LOUIS M FUSCO ATT AT LAW | 120 W ASHLAND AVE INDIANOLA IA 50125 |
| LOUIS M MINICOZZI III ATT AT LAW | 333 N RANCHO DR STE 520 LAS VEGAS NV 89106 |
| LOUIS M NICOULIN ATT AT LAW | 3801 SPRINGHURST BLVD STE 108 LOUISVILLE KY 40241 |
| LOUIS M. MESSINA | 2168 SCARBORO COURT SHELBY TWP MI 48316 |
| LOUIS M. ROSELLI | 64 DAISY LANE MONTGOMERY NY 12549 |
| LOUIS M. WILLIAMS | JULIE L. WILLIAMS 1206 ARUNDEL DR KOKOMO IN 46901 |
| LOUIS MAGALLON | 222 12TH AVENUE SAN FRANCISCO CA 94118 |
| LOUIS MAROTTO JR | 116 WOODWARD AVE STATEN ISLAND NY 10314 |
| LOUIS MCRAE AND PLATINUM | 6757 WEEPING WATER RUN HOME IMPROVEMENTS FAYETTEVILLE NC 28314 |
| LOUIS MELI | JOANNA B. MELI 41522 VANCOUVER DRIVE STERLING HEIGHTS MI 48314 |
| LOUIS MOTLEY | 26325 W.GRAPEVINE AVE ANTIOCH IL 60002 |
| LOUIS NARDONE AND DELIA NARDONE | 5119 NW 48TH AVE COCONUT CREEK FL 33073 |
| LOUIS NEES | 1110 STONEHOUSE RD LOWER GWYNEDD PA 19002 |
| LOUIS NEES | C O GMAC MORTGAGE LLC 1100 VIRGINIA DR 10098943 FORT WASHINGTON PA 19034 |
| LOUIS NOWLING VS MERS INC GMAC MORTGAGE LLC | DEUTSCHE BANK NTNL TRUST CO. AMERICAS AS TRUSTEE FOR RALI 2006QS13 LAW OFFICES OF GEORGE E BABCOCK 574 CENTRAL AVE PAWTUCKET RI 02861 |
| LOUIS OSMER AND STEPHANIE OSMER | 24665 BELLEMOOR DR PLAQUEMINE LA 70764 |
| LOUIS P FALSETTI | GMAC MORTGAGE LLC VS IDA M VASQUEZ JESSIE J VASQUEZ PO BOX 718-719 N SHARTEL OKLAHOMA CITY OK 73101 |
| LOUIS P VITTI AND ASSOCIATES PC | 916 FIFTH AVE PITTSBURGH PA 15219 |
| LOUIS PALLOS AND | LILLIE PALLOS 1085 CONNETQUOT AVE CENTRAL ISLIP NY 11722 |
| LOUIS PAPPAS | 6570 ST RT 48 GOSHEN OH 45122 |
| LOUIS POLITI | 614 NORWOOD ROAD MOUNT LAUREL NJ 08054-2843 |
| LOUIS PRINGLE JR | 18299 NORTHLAWN ST DETROIT MI 48221 |
| LOUIS PUCCINI JR ATT AT LAW | PO BOX 30707 ALBUQUERQUE NM 87190 |
| LOUIS QUERY AND BUBBY | 3713 US 93 S BREEDLOVES CARPENTER SERVICE EDDYVILLE KY 42038 |
| LOUIS R POMERICO ATT AT LAW | 2910 WILMINGTON RD NEW CASTLE PA 16105 |
| LOUIS R. BARLOW | PAMELA BARLOW 544 MADGE LN LAS VEGAS NV 89110 |
| LOUIS R. DARANDA | 3491 HWY 1192 MARKSVILLE LA 71351 |
| LOUIS RASKASKY | 8 WILLOW LEAF DR LITTLETON CO 80127 |
| LOUIS RAUCHENBERGER | EILEEN RAUCHENBERGER 53 BURTIS LANE SYOSSET NY 11791 |
| LOUIS RILEY JR | P.O. BOX 176 WATERPROOF LA 71375 |
| LOUIS RITTER AND CHRISTINE RITTER AND | 6323 NW 80TH TERRACE BLUEPRINT ROOFING PARKLAND FL 33067 |
| LOUIS RITTER CHRISTINE RITTER AND | 6323 NW 80TH TERRACE BLUEPRINT ROOFING PARKLAND FL 33067 |
| LOUIS RIVERA | CYNTHIA RIVERA 853 WALNUT NEW BAVARIA OH 43548 |
| LOUIS RODRIGUEZ | 6 HANOVER AVENUE WHIPPANY NJ 07981 |
| LOUIS ROSADO ATT AT LAW | 215 HAMPSHIRE ST BUFFALO NY 14213 |
| LOUIS S GOLDBERG | GAIL S. GOLDBERG 9746 SUSAN ROAD PHILADELPHIA PA 19115-2928 |
| LOUIS S HADDAD | 4950 EXETER DRIVE SUFFOLK VA 23434-7099 |
| LOUIS S LOCACIO | 5 NICHOLAS ST PEMBERTON NJ 08068 |
| LOUIS S XIFARAS ATT AT LAW | 200 CHAUNCY ST MANSFIELD MA 02048 |
| LOUIS S. CROCKER | LISA S. CROCKER 138  CATSKILL COURT BELLE MEAD NJ 08502 |
| LOUIS S. LOWRAN | ALICE LOWRAN 3225 PARAMONT  LN AUBURN  HILLS MI 48326 |
| LOUIS SANDONE | 2001 83RD AVE N LOT 4063 SAINT PETERSBURG FL 33702-3929 |
| LOUIS SAUL ATT AT LAW | PO BOX 1726 AUGUSTA GA 30903 |
| LOUIS SCOTT BRENES ATT AT LAW | 7172 EL PADRO ST RIVERSIDE CA 92504 |
| LOUIS SHRAGHER | 127 HAYHURST DRIVE SOUTHAMPTON PA 18966 |

| Claim Name | Address Information |
|---|---|
| LOUIS SKALE, ASA | 18 SHARON DRIVE RICHBORO PA 18954 |
| LOUIS STEINER | 554 E BELLEVUE RD STE B ATWATER CA 95301 |
| LOUIS T GIDEL | MARGARET D GIDEL 6270 SOUTH WEST 104TH STREET MIAMI FL 33156 |
| LOUIS T KIRCOS | 824 POINT SAN PEDRO ROAD SAN RAFAEL CA 94901 |
| LOUIS T. ROUBITCHEK | JILL A. ROUBITCHEK 3347 AVENIDA NIEVE CARLSBAD CA 92009 |
| LOUIS VALLE | 28 AND 30 PECK STREET REHOBOTH MA 02769 |
| LOUIS VIRDURE ATT AT LAW | 3910 LINDELL BLVD SAINT LOUIS MO 63108 |
| LOUIS W AGUILERA | LINDA P AGUILERA 8700 HAMLIN PLACE CROWN POINT IN 46307 |
| LOUIS W LEVIT ESQ | 150 N MICHIGAN AVE STE 2500 CHICAGO IL 60601 |
| LOUIS W RINGGER ATT AT LAW | 222 W BALTIMORE ST JACKSON TN 38301 |
| LOUIS W. KERN | DOREEN E. KERN 23 OAKWOOD AVENUE BOGOTA NJ 07603-1717 |
| LOUIS W. SACER | CATHERINE SACER 287 NORTH TERRY HILL ROAD CARMEL NY 10512 |
| LOUIS WHEAT AND INS | 2417 WOODVALE DR CLAIM CONS INC MODESTO CA 95355 |
| LOUIS WHITE AND ASSOCIATES | 5600 H ST STE 100 SACRAMENTO CA 95819 |
| LOUIS WIES | DONNA WIES 5116 EARLE STREET FREMONT CA 94536 |
| LOUIS ZEDNIK III | MARYANN ZEDNIK 2389 HIGHFIELD DR WATERFORD MI 48329 |
| LOUIS ZIMMERMAN ATT AT LAW | 555 S SUNRISE WAY STE 200 PALM SPRINGS CA 92264 |
| LOUIS ZITO | SUSAN ZITO 4 LIVINGSTON PLACE HUNTINGTON NY 11746 |
| LOUIS, ELVIRA | 7182 ASPEN PL PROFESSIONAL BUILDERS AND HOME IMPROVEMENTS LLC BATON ROUGE LA 70812 |
| LOUIS, ISSELINE | 2130 SW 67 AVE B AND F CONSTRUCTION HOLLYWOOD FL 33023 |
| LOUIS, KAREN T | PO BOX 603 FLORISSANT MO 63032 |
| LOUIS, TINA M & LOUIS, CHRISTOPHER M | 1105 NEW BROOKLYN RD WILLIAMSTOWN NJ 08094-3711 |
| LOUIS, WILLEM & LOUIS, EVELYNE | 6270 WAUCONDA WAY LAKE WORTH FL 33463-5870 |
| LOUISA B CAUCIA | MONTROSE AREA 2747 HERMOSA AVE NO 5 GLENDALE CA 91020 |
| LOUISA C MORITZ ATT AT LAW | 1902 WESTWOOD BLVD STE 207 LOS ANGELES CA 90025 |
| LOUISA CITY | 215 MAIN CROSS ST LOUISA CITY CLERK LOUISA KY 41230 |
| LOUISA CITY | 215 N MAIN CROSS ST CITY OF LOUISA LOUISA KY 41230 |
| LOUISA CLERK OF CIRCUIT COURT | PO BOX 160 102 W MAIN ST LOUISA VA 23093 |
| LOUISA CLERK OF CIRCUIT COURT | PO BOX 37 LOUISA VA 23093 |
| LOUISA COUNTY | TREASURER OF LOUISA COUNTY PO BOX 523 1 WOOLFOLK AVE LOUISA VA 23093 |
| LOUISA COUNTY | TREASURER OF LOUISA COUNTY PO BOX 523 LOUISA VA 23093 |
| LOUISA COUNTY | PO BOX 523 1 WOOLFOLK AVE LOUISA VA 23093 |
| LOUISA COUNTY | PO BOX 523 TREASURER OF LOUISA COUNTY LOUISA VA 23093 |
| LOUISA COUNTY | 100 W MAIN STREET LOUISA VA 23093-0037 |
| LOUISA COUNTY | 117 S MAIN ST PO BOX 207 LOUISA COUNTY TREASURER WAPELLO IA 52653 |
| LOUISA COUNTY | 117 S MAIN ST PO BOX 207 WAPELLO IA 52653 |
| LOUISA COUNTY CLERK | PO BOX 37 LOUISA VA 23093 |
| LOUISA COUNTY CLERK OF THE | 100 W MAIN ST COURTHOUSE LOUISA VA 23093 |
| LOUISA COUNTY RECORDER | 117 S MAIN ST PO BOX 264 WAPELLO IA 52653 |
| LOUISA COUNTY RECORDER | PO BOX 264 WAPELLO IA 52653 |
| LOUISA COUNTY TREASURER | P.O. BOX 523 LOUISA VA 23093 |
| LOUISA MORITZ ATT AT LAW | 1902 WESTWOOD BLVD STE 207 LOS ANGELES CA 90025 |
| LOUISA MUTUAL INSURANCE | PO BOX 97 WAPELLO IA 52653 |
| LOUISA MUTUAL INSURANCE | WAPELLO IA 52653 |
| LOUISA TOWN | PO BOX 531 TREASURER OF LOUISA TOWN LOUISA VA 23093 |
| LOUISA TOWN | TAX COLLECTOR LOUISA VA 23093 |
| LOUISBURG MUNICIPAL UTILITIES | 5 S PEORIA STE 102 LOUISBURG KS 66053 |
| LOUISBURG SQUARE SOUTH CONDOMINIUM | 100 STATE ST STE 200 C O MERRILL AND MCGEARY BOSTON MA 02109 |

| Claim Name | Address Information |
|---|---|
| LOUISE A KOWALEWITZ | 106 SUGARTREE LN S BURLINGTON VT 05403 |
| LOUISE AMORE | 6 SWEETWATER DRIVE COVENTRY RI 02816 |
| LOUISE AND ROSIE HUFF AND | 101 LITTLE FAWN TRAIL NOVAR PAINTING AND CONSTRUCTION CO TONEY AL 35773 |
| LOUISE ANN BRAND | HAL RICHARD BRAND 1729 HELSINKI WAY LIVERMORE CA 94550 |
| LOUISE B BIGOTT ATT AT LAW | PO BOX 71 AROMA PARK IL 60910 |
| LOUISE BALARK AND TOMMIE FLUKER | 11040 S INDIANA AVE CHICAGO IL 60628 |
| LOUISE BALARK AND TOMMY FLUKER AND | 7161 N CICERO AVE 207 HARRIS INSURANCE LINCOLNWOOD IL 60712 |
| LOUISE CARDONI | 8 PARK ST NEWPORT RI 02840 |
| LOUISE CARON | 6920 ANTICOST WAY CYPRESS CA 90630 |
| LOUISE CARON TRUST | 6920 ANTICOST WAY CYPRESS CA 90630 |
| LOUISE DALEY | 3104 CROSSRIDGE DR MCKINNEY TX 75071-3093 |
| LOUISE DICECCA | 39 GREENWOOD AVENUE HYANNIS MA 02601 |
| LOUISE DILLERY | 4856 GRENWICH TRAIL NORTH OAKDALE MN 55128 |
| LOUISE E HARRIS ATT AT LAW | 301 N MAIN ST STE 2223 WINSTON SALEM NC 27101 |
| LOUISE FOSTER, ELIZABETH | 5568 SW BLUESTRM PL CORVALLIS OR 97333 |
| LOUISE GEIB | 1019 BIG PINE KEY ATLANTIC BEACH FL 32233 |
| LOUISE GRIER & GODFREY E WILLIS | 2305 CARTHAGE CIR RALEIGH NC 27604 |
| LOUISE H LOUGH | CURTIS A LOUGH 211 S STATE STREET NAMPA ID 83686 |
| LOUISE HARRELL ATT AT LAW | PO BOX 2977 JACKSON MS 39207 |
| LOUISE J THOMPSON ESTATE | 3315 TAYLOR-BLAIR ROAD WEST JEFFERSON OH 43162 |
| LOUISE JEGELEWICZ | 151 CHESTNUT ST APT A2 MANCHESTER CT 06040-5949 |
| LOUISE KOWALEWITZ | 106 SUGARTREE LANE SOUTH BURLINGTON VT 05403 |
| LOUISE LANSDORP | 4143 NEMAHA DR. SAN DIEGO CA 92117 |
| LOUISE LAROCQUE | 22 FRENCH DRIVE PALMER MA 01069 |
| LOUISE LASTER | 13564 RAINIER AVE. CORONA CA 92880 |
| LOUISE M BROWN ATT AT LAW | 422 E 4TH ST FRNT AUGUSTA KY 41002-1145 |
| LOUISE M COLLINS | 3680 CORDWOOD LANE INDIANAPOLIS IN 46214 |
| LOUISE M LENNOX AND ALAN W | 6920 W WEDGEWOOD AVE BARLOW DAVIE FL 33331 |
| LOUISE M. ABLAN | 42160 WOODWARD AVE 38 BLOOMFIELD HILLS MI 48304 |
| LOUISE M. HYND | ROBERT D. SPAETH 10395 E. PARADISE DRIVE SCOTTSDALE AZ 85260 |
| LOUISE MCMILLAN | 1080 N CAMPBELL RD APT 2 ROYAL OAK MI 48067 |
| LOUISE MILNER | 120 TOWNSHIP LINE RD JENKINTOWN PA 19046 |
| LOUISE NIX | 1331 PARK AVE RIVER FOREST IL 60305 |
| LOUISE OWENS VS ASPEN FUNDING LLC GREENPOINT | MORTGAGE FUNDING LLC AURORA BANK FSB AND JOHN DOE EMPIRE JUSTICE CTR ONE W MAIN STREETSUITE 200 ROCHESTER NY 14614 |
| LOUISE R GENTRY | 1628 MADRONE AVENUE HEALDSBURG CA 95448 |
| LOUISE RAGUSO AND PAUL | 745 N WOLF RD BUNYON AND SONS HILLSIDE IL 60162 |
| LOUISE S. MEYERJACK | 45 RUNNING BROOK DRIVE KILLINGWORTH CT 06419 |
| LOUISE SKON, CAROL | 4 504 KUKUI ST STE 7 KAPAA HI 96746 |
| LOUISE TOWNSEND | 2434 BONITO AVE LA VERNE CA 91750 |
| LOUISE VICTORIA HILL AND | 4708 60TH ST CT E ED SELDEN FL COVERING TACOMA WA 98443 |
| LOUISE WRIGHT ROCQUE | 3105 JACKSON STREET ARCADIA LA 71001 |
| LOUISE, REESE | PO BOX 214 DADEVILLE AL 36853 |
| LOUISIANA | 202 S 3RD ST STE 114 CITY COLLECTOR LOUISIANA MO 63353 |
| LOUISIANA | 202 S 3RD ST STE 115 CITY OF LOUISIANA LOUISIANA MO 63353 |
| LOUISIANA CITIZENS COASTAL PLAN | PO BOX 2252 DEPT 2444 BIRMINGHAM AL 35246 |
| LOUISIANA CITIZENS FAIR PLAN | PO BOX 2252 DEPT 2444 BIRMINGHAM AL 35246 |
| LOUISIANA CITIZENS PROP INS | 433 METAIRIE RD STE 600 METAIRIE LA 70005-4328 |
| LOUISIANA CITIZENS PROPERTY | PO BOX 1434 INSURANCE CORPORATION BANKERS INSURANCE GROUP METAIRIE LA 70004 |

| Claim Name | Address Information |
|---|---|
| LOUISIANA CITIZENS PROPERTY INS CO | PO BOX 2252 DEPT 244 BIRMINGHAM AL 35246 |
| LOUISIANA DEPARTMENT OF REVENUE | PO BOX 201 BATON ROUGE LA 70821-0201 |
| LOUISIANA DEPARTMENT OF THE TREASURY | UNCLAIMED PROPERTY DIVISION 301 MAIN ST STE 700 BATON ROUGE LA 70801 |
| LOUISIANA DEPARTMENT OF THE TREASURY | UNCLAIMED PROPERTY DIVISION BATAN ROUGE LA 70801 |
| LOUISIANA FAIR PLAN | PO BOX 60730 NEW ORLEANS LA 70160 |
| LOUISIANA FARM BUREAU MUTUAL INS CO | PO BOX 1592 ATTN FLOOD DEPARTMENT RIDGELAND MS 39158 |
| LOUISIANA INS UNDERWRITING PLAN | PO BOX 60730 NEW ORLEANS LA 70160 |
| LOUISIANA JOINT REINSURANCE ASSOC | NEW ORLEANS LA 70160 |
| LOUISIANA STATE REALTY | 1000 BROADWAY ST MINDEN LA 71055-3313 |
| LOUISIGNAU APPRAISAL SERVICES | 229A MAPLE ST, NORTHFIELD MA 01360 |
| LOUISIGNAU APPRAISAL SERVICES | PO BOX 23 229A MAPLE ST NORTHFIELD MA 01360 |
| LOUISQUISSET CONDOMINIUM ASSOC | 1 OVERLOOK CIR PROVIDENCE RI 02904 |
| LOUISVILLE AND JEFFERSON | 700 W LIBERTY ST LOUISVILLE KY 40203 |
| LOUISVILLE CITY | CITY HALL PO BOX 527 TAX COLLECTOR LOUISVILLE GA 30434 |
| LOUISVILLE CITY | PO BOX 527 TAX COLLECTOR LOUISVILLE GA 30434 |
| LOUISVILLE CITY | PO BOX 510 TAX COLLECTOR LOUISVILLE MS 39339 |
| LOUISVILLE CITY | 611 W JEFFERSON ST CITY OF LOUISVILLE TREASURER LOUISVILLE KY 40202 |
| LOUISVILLE CITY | 611 W JEFFERSON ST LOUISVILLE KY 40202 |
| LOUISVILLE CLAY MUTUAL | PO BOX 118 LOUISVILLE IL 62858 |
| LOUISVILLE CLAY MUTUAL | LOUISVILLE IL 62858 |
| LOUISVILLE GAS AND ELECTRIC | PO BOX 538612 ATLANTA GA 30353 |
| LOUISVILLE GAS AND ELECTRIC | PO BOX 32020 LOUISVILLE KY 40232 |
| LOUISVILLE GAS AND ELECTRIC | PO BOX 9001960 LOUISVILLE KY 40290 |
| LOUISVILLE TOWN | PO BOX 99 TAX COLLECTOR CHASE MILLS NY 13621 |
| LOUISVILLE WATER CO | 550 S 3RD ST LOUISVILLE KY 40202 |
| LOUP COUNTY | LOUP COUNTY TREASURER PO BOX 138 COUNTY COURTHOUSE TAYLOR NE 68879 |
| LOUP COUNTY | COUNTY COURTHOUSE TAYLOR NE 68879 |
| LOUP PUBLIC POWER | PO BOX 988 COLUMBUS NE 68602 |
| LOUP RECORDER OF DEEDS | PO BOX 187 TAYLOR NE 68879 |
| LOUPER, SHELIA F & LOUPER, GEORGE H | 118 BOARDWALK ST LAPLACE LA 70068 |
| LOURDES B RIVERA ATT AT LAW | 2030 S DOUGLAS RD APT 206 CORAL GABLES FL 33134 |
| LOURDES BERROA AND A 1 A KITCHEN | 11140 SW 70 ST TERRACE CABINETS MIAMI FL 33173 |
| LOURDES BURBANO | 15175 AVON ST LATHROP CA 95330 |
| LOURDES CABALLERO AND INSURANCE | 15845 NW 27 AVE CLAIMS SOLUTIONS OPA LOCKA FL 33054 |
| LOURDES FERNANDEZ AND ACCU | 18111 NW 82 CT CONSTRUCTION SERVICE INC HIALEAH FL 33015 |
| LOURDES LINDSEY AND RE GENERAL | 39 CEDAR ST CONTRACTOR PATERSON NJ 07501-3437 |
| LOURDES MARIE DORCE FEQUIRE | 215 12 MURDOCK AVE QUEENS VILLAGE NY 11429 |
| LOURDES RAMOS AND JOSE | 13201 SW 52ND TERRACE MARTINEZ MIAMI FL 33175 |
| LOURDES REYES AND SERVICIOS DEL RIOS | 8924 N WILLOW AVE TAMPA FL 33604 |
| LOURDES RIVERA AND ABEL JUAREZ | 10106 SAN IGNACIO HOUSTON TX 77075 |
| LOURDES S. HARDWICK | 324 WASHINGTONIA DRIVE SAN MARCOS CA 92078-5060 |
| LOURDES, ALEXIS AND MICHELLE | DEUTSCHE BANK NATL TRUST CO AS TRUSTEE FOR MASTR SPEC LN TR06-2 VS ALEXIS HIDALGO LOURDES HIDALGO TENANT #1 N/K/A ,MICH ET AL 9012 DIXIANA VILLA CIRCLE TAMPA FL 33635 |
| LOUSIA MORITZ NETTO ATT AT LAW | 1902 WESTWOOD BLVD STE 207 LOS ANGELES CA 90025 |
| LOUSIVELLE HOME STORE REALTORS | 8911 GREENE WAY COMMONS PL STE201 PO BOX 7067 LOUISVILLE KY 40257-0067 |
| LOUTHEN, TRIGG W & LOUTHEN, MARGOT S | 214 WESTBURY COURT WARNER ROBINS GA 31088 |
| LOUTZENHISER, KIMBERLY A | 28 RED CLIFFE SQUARE UNTI 404 LONDON SW109JY UNITED KINGDOM |
| LOVALD, JOHN S | 117 E CAPITOL AVE PO BOX 66 PIERRE SD 57501 |

| Claim Name | Address Information |
|---|---|
| LOVALD, JOHN S | PO BOX 66 PIERRE SD 57501 |
| LOVAN, HENRY & LOVAN, CAROLYN | 121 CULLEN AVENUE WHEATCROFT KY 42463 |
| LOVASCO, CAMILLE J | 4 HOPE LANE WOBURN MA 01801-2415 |
| LOVATO, CHRISTINA W | PO BOX 18417 RENO NV 89511 |
| LOVE AND ASSOCIATES | 1298 S HIGHLAND ST MEMPHIS TN 38111-5110 |
| LOVE AND ASSOCIATES PC | 3423 FM 762 RD RICHMOND TX 77469 |
| LOVE CHRISTINA, PAUL | 257 INDIAN MILLS RD NOLLER LOVE AND K AND S RESTORATION SHAMONG NJ 08088 |
| LOVE COUNTY | 405 W MAIN 204 TAX COLLECTOR MARIETTA OK 73448 |
| LOVE COUNTY CLERKS | 405 W MAIN RM 203 MARIETTA OK 73448 |
| LOVE U REAL ESTATE | 903 STEUBENVILLE AVE PO BOX 266 CAMBRIDGE OH 43725 |
| LOVE WANSER AND COONEY CO | 819 BERGEN AVE JERSEY CITY NJ 07306 |
| LOVE, AJ | 1944 PIZZARO LN ESCONDIDO CA 92026 |
| LOVE, AJ | 13139 IRELAND LN SAN DIEGO CA 92129 |
| LOVE, FELTON | 2912 GAY ST M AND K CONSTRUCTION COMPANY GARLAND TX 75210 |
| LOVE, HUEY | 12804 CRYSTAL AVE PINNACLE ROOFING GRANDVIEW MO 64030 |
| LOVE, JASMINE | 2410 BANBERRY LN SNELLVILLE GA 30078-5900 |
| LOVE, JASYN & LOVE, SARAH | 453 E MOSKEE MERIDIAN ID 83646 |
| LOVE, JERRY G & LOVE, SHIRLEY C | 112 ROSELAND DRIVE VICKSBURG MS 39180 |
| LOVE, MAURICE | 3821 ALDER ST NATAYA COOK EAST CHICAGO IN 46312 |
| LOVE, RONALD | 650 WEALTHY SE GRAND RAPIDS MI 49503 |
| LOVEDAY, DOUGLAS M & LOVEDAY, DONNA R | 515 OAK LEAF LANE SEYMOUR TN 37865 |
| LOVEDAY, LAWRENCE D | 6455 WALNUT GROVE RD HORN LAKE MS 38637 |
| LOVEE JOHNSON | 550 QUICKSILVER TRL FORT MILL SC 29708 |
| LOVEJOY ISD | 259 COUNTRY CLUB RD ALLEN TX 75002 |
| LOVEJOY ISD | 259 COUNTRY CLUB RD ASSESSOR COLLECTOR ALLEN TX 75002 |
| LOVEJOY ISD | 259 COUNTRY CLUD RD ALLEN TX 75002 |
| LOVEJOY, MINDY | 2788 BROOKS RD BELLVILLE TX 77418-5683 |
| LOVELACE AND RIBITZKI, PLLC | ROBERT L. SCOTT AND SUSAN L. SCOTT VS. GMAC MORTGAGE, LLC 104 S. MAIN BURLESON TX 76028 |
| LOVELACE COMPANY | PO BOX 211089 MARTINEZ GA 30917 |
| LOVELACE LAW FIRM LLC | 1111 E 54TH ST STE 157 INDIANAPOLIS IN 46220 |
| LOVELADY CITY | PO BOX 83 ASSESSOR COLLECTOR LOVELADY TX 75851 |
| LOVELADY CITY C O HOUSTON CAD | 1512 B E LOOP 304 PO BOX 112 ASSESSOR COLLECTOR CROCKETT TX 75835 |
| LOVELADY CITY ISD C O HOUSTON CAD | PO DRAWER 112 ASSESSOR COLLECTOR CROCKETT TX 75835 |
| LOVELADY ISD C O HOUSTON CAD | 1512 B E LOOP 304 PO BOX 112 ASSESSOR COLLECTOR CROCKETT TX 75835 |
| LOVELAND, DALE | 944 W FOOTHILL STE A UPLAND CA 91786 |
| LOVELL AND MARY BAUER | 311 AQUARIUS WAY WISE CONSTRUCTION MARTINSBURG WV 25405-5865 |
| LOVELL AND MARY BAUER AND POTOMAC | 311 AQUARIUS WAY VALLEY BUILDING RESTORATION MARTINSBURG WV 25405-5865 |
| LOVELL TOWN | TOWN OF LOVELL PO BOX 236 RTE 85 EASTMAN HILL CENTER LOVELL ME 04016 |
| LOVELL TOWN | 1069 MAIN ST TOWN OF LOVELL CENTER LOVELL ME 04051 |
| LOVELL, JANICE | 2718 WESLEY ST STE B GREENVILLE TX 75401 |
| LOVELL, NALLEY & FORD | TRAVIS ODEN AND TINA ODEN VS. GMAC MORTGAGE LLC AND WILSON & ASSOCIATES PLLC 501 NORTH MAIN STREET BENTON AR 72015 |
| LOVELLS TOWNSHIP | 8405 TWIN BRIDGE RD TAX COLLECTOR GRAYLING MI 49738 |
| LOVELLS TOWNSHIP | 8405 TWIN BRIDGE RD TREASURER LOVELLS TWP GRAYLING MI 49738 |
| LOVELY, ROBERT | 145 FAIRMONT AVE WORCESTER MA 01604 |
| LOVEMAN, FRANK | APT 503 4000 N CHARLES ST BALTIMORE MD 21218 |
| LOVERIDGE, ELIZABETH | PO BOX 3358 SALT LAKE CITY UT 84110-3358 |
| LOVERIDGE, ELIZABETH R | 265 E 100 S STE 300 SALT LAKE CITY UT 84111 |

| Claim Name | Address Information |
|---|---|
| LOVERIDGE, JULIE S | 4716 SUN VALLEY DR EL PASO TX 79924-2524 |
| LOVERN, SOON A | 4295 DAYLILLY DRIVE COLORADO SPRING CO 80916 |
| LOVERN, YVONNE | 264 APACHE DR PAINT LICK KY 40461 |
| LOVES PARK LEGAL CLINIC | 535 LOVES PARK DR LOVES PARK IL 61111 |
| LOVETEE LAVELAH | 733 RUSSEL RD. APT 18 WATERLOO IA 50701 |
| LOVETT LAW FIRM | PO BOX 961447 EL PASO TX 79996 |
| LOVETTSVILLE TOWN | 6 N PENNSYLVANIA AVENUE PO BOX 209 TREASURER OF LOVETTSVILLE TOWN LOVETTSVILLE VA 20180 |
| LOVETTSVILLE TOWN | PO BOX 209 TREASURER OF LOVETTSVILLE TOWN LOVETTSVILLE VA 20180 |
| LOVETTSVILLE TOWN TREASURER | 6 N PENNSYLVANIA AVE LOVETTSVILLE VA 20180 |
| LOVING COUNTY | COUNTY COURTHOUSE MENTONE TX 79754 |
| LOVING COUNTY CLERK | 101 BELL ST COURTHOUSE MENTONE TX 79754 |
| LOVING, PATRICK R | 8126 CECIL DR DENHAM SPRINGS LA 70706 |
| LOVINGS, DEBORAH | 1383 NEW BETHEL CHURCH ROAD HENDERSON NC 27537 |
| LOVINS REALTY | 401 CHURCH ST VIDALIA GA 30474 |
| LOW AND LOW | 505 MAIN ST STE 304 HACKENSACK NJ 07601 |
| LOW COST LEGAL SERVICES | 1188 BISHOP ST STE 3101 HONOLULU HI 96813 |
| LOW COST REMODELING | 819 STONEYRIDGE IN CARE OF BRUCE LONGTINE CHANNELVIEW TX 77530 |
| LOW COST REMODELING | 819 STONY RIDGE CHANNELVIEW TX 77530 |
| LOW, ALEX | 23738 LONG VALLEY HIDDEN HILLS CA 91302 |
| LOW, EVERETT & LOW, FLORENCE C | 3865 PETERSBURG CIR STOCKTON CA 95219 |
| LOW, JONATHAN A | 1090 FAIRFIELD DR MARIETTA GA 30068-2626 |
| LOW, RUSSELL L | 505 MAIN ST STE 304 HACKENSACK NJ 07601 |
| LOWA INC TRUST ACCOUNT | 113 W MAIN ST 3RD FL ORANGE VA 22960 |
| LOWCOUNTRY INSURANCE | PO BOX 789 BEAUFORT SC 29901 |
| LOWDER, JOHN E | 1019 MILAN ST NEW ORLEANS LA 70115-2729 |
| LOWDES COUNTY | 505 2ND AVE N PO BOX 1077 COLUMBUS MS 39701 |
| LOWE FELL AND SKOGG LLC | 370 17TH STREET, SUITE 4900 DENVER CO 80202 |
| LOWE FELL AND SKOGG LLC - PRIMARY | 370 17TH STREET, SUITE 4900 DENVER CO 80202 |
| LOWE, ANTHONY & LOWE, ALEXA | 8622 WOODS CREEK ROAD MONROE WA 98272 |
| LOWE, CHARLES T | 6800 PIN OAK LANE LN FAYETTEVILLE NC 28314 |
| LOWE, DAN J & JARRETT JR, RICHARD E | 4457 DUMFRIES RD CATLETT VA 20119-1711 |
| LOWE, DAVID Y & LOWE, ROSE G | 1238 THIRTYFOURTH SAN FRANCISCO CA 94122 |
| LOWE, FELL & SKOGG L.L.C | 370 SEVENTEENTH STREET SUITE 4900 DENVER CO 80202 |
| LOWE, JOHN P | 5842 DOVETAIL DR AGOURA HILL CA 91301 |
| LOWE, RICHARD & LOWE, BRONWYN A | 200 WIND STONE EAST JARRELL TX 76537 |
| LOWE, WALTER | 654 FLAGSTONE WAY SE RESTORATION GROUP ACWORTH GA 30101 |
| LOWELL A JENSEN PLC | 516 W MAIN ST SAFFORD AZ 85546 |
| LOWELL AND GENALE SMITH | 28 MOONSHINE RD LAWRENCE ROOFING LLC JONETOWN PA 17038 |
| LOWELL AND JUDITH GRIMMETT | 17 MALLORY HILL MALLORY WV 25634 |
| LOWELL AND KATHLEEN LARSON AND | 613 E GENEVA DR DC RESTORATION TEMPE AZ 85282 |
| LOWELL AND ROBIN BROOKS | 15600 GRAHAM LN DISPUTANTA VA 23842 |
| LOWELL ANDERSON | 1020 MOBLEY MILL ROAD COXS CREEK KY 40013 |
| LOWELL CITY | LOWELL CITY - TAX COLLECTOR 375 MERRIMAC STREET LOWELL MA 01852 |
| LOWELL CITY | 375 MERRIMAC ST CITY OF LOWELL LOWELL MA 01852 |
| LOWELL CITY | 375 MERRIMAC ST GEORGE GARABEDIAN T C LOWELL MA 01852 |
| LOWELL CITY | 375 MERRIMAC ST LOWELL CITY TAX COLLECTOR LOWELL MA 01852 |
| LOWELL CITY | 101W FIRST ST CITY HALL LOWELL NC 28098 |
| LOWELL CITY | 301 E MAIN ST TREASURER LOWELL MI 49331 |

| Claim Name | Address Information |
| --- | --- |
| LOWELL CO-OPERATIVE BANK | 15 HURD ST LOWELL MA 01852 |
| LOWELL D DODSON | 2321 SW FREEMAN ST PORT SAINT LUCI FL 34953 |
| LOWELL E. MEIER JR | KAREN S. MEIER 5705 NORTH CENTER POINT ROAD WALKER IA 52352 |
| LOWELL EARL JOHANKNECHT JR | LUCILA MARIA JOHANKNECHT 2304 GRAHAM AVENUE REDONDO BEACH CA 90278 |
| LOWELL FIRE DEPARTMENT | 99 MOODY ST LOWELL MA 01852 |
| LOWELL FROSLAN | 3825 FAIRHOMES ROAD DEEPHAVEN MN 55391 |
| LOWELL I. WRIGHT | TAMMY K. WRIGHT 2066 3RD AVENUE NORTH PAYETTE ID 83661 |
| LOWELL R BAILEY AND | MERCYNIDA M BAILEY 1908 DAYTONA AVE CHARLOTTE NC 28214 |
| LOWELL S. WILEY | JENNIFER S. WILEY 4157 HILLDALE AVENUE MEMPHIS TN 38117 |
| LOWELL T BROOKS | 15600 GRAHAM LN DISPUTANTA VA 23842-7115 |
| LOWELL TOWN | 2170 ROUTE 100 LOWELL VT 05847 |
| LOWELL TOWN | 2170 VT RTE 100 LOWELL TOWN TREASURER LOWELL VT 05847 |
| LOWELL TOWN | PO BOX 166 TOWN OF LOWELL BURLINGTON ME 04417 |
| LOWELL TOWN | HCR 67 BOX 91 TOWN OF LOWELL WEST ENFIELD ME 04493 |
| LOWELL TOWN | W7486 HWY I TREASURER TOWN OF LOWELL JUNEAU WI 53039 |
| LOWELL TOWN | N3961 SOCK RD TREASURER TOWN OF LOWELL REESEVILLE WI 53579 |
| LOWELL TOWN | R 1 REESEVILLE WI 53579 |
| LOWELL TOWNSHIP | 2910 ALDEN NASH LOWELL MI 49331 |
| LOWELL TOWNSHIP | 2910 ALDEN NASH TREASURER LOWELL TWP LOWELL MI 49331 |
| LOWELL TOWNSHIP | 2910 ALDEN NASH PO BOX 37 TREASURER LOWELL TWP LOWELL MI 49331 |
| LOWELL TOWNSHIP | PO BOX 37 2910 ALDEN NASH LOWELL MI 49331 |
| LOWELL VILLAGE | 105 N RIVER ST PO BOX 397 TREASURER VILLAGE OF LOWELL LOWELL WI 53557 |
| LOWELL VILLAGE | TAX COLLECTOR LOWELL WI 53557 |
| LOWELL WATER SEWER LIENS | 375 MERRIMAC ST CITY OF LOWELL LOWELL MA 01852 |
| LOWELL, JIM | 509 PLEASANT ST PO BOX 521 PARIS KY 40361 |
| LOWEN AND MORRIS | 3RD FL 125 S 6TH ST STE 300 LOUISVILLE KY 40202 |
| LOWEN AND MORRIS ATTORNEY | 125 6TH ST LOUISVILLE KY 40202 |
| LOWEN CORPORATION | 1330 E 4TH PO BOX 1528 HUTCHINSON KS 67504-1528 |
| LOWENSTEIN, JILL A | 1106 W. CUCHARRAS STREET COLORADO SPRING CO 80904 |
| LOWER ALLEN TOWNSHIP CUMBER | 1993 HUMMEL AVE T C OF LOWER ALLEN TOWNSHIP CAMP HILL PA 17011 |
| LOWER ALLEN TOWNSHIP CUMBER | 2233 GETTYSBURG RD T C OF LOWER ALLEN TOWNSHIP CAMP HILL PA 17011 |
| LOWER ALLOWAYS CREEK TWP | PO BOX 145 LOWER ALLOWAYS CREEK COLLECTOR HANDCOCKS BRIDGE NJ 08038 |
| LOWER ALLOWAYS CREEK TWP | MUNICIPAL BLDG PO BOX 145 TAX COLLECTOR ELMER NJ 08318 |
| LOWER ALSACE TOWNSHIP BERKS | 1200 CARSONIA AVE T C OF LOWER ALSACE TOWNSHIP READING PA 19606 |
| LOWER ALSACE TOWNSHIP BERKS | 921 N 25TH ST PENNSIDE TAX COLLECTOR READING PA 19606 |
| LOWER AUGUSTA TOWNSHIP NRTHUM | 1431 HALLOWING RUN RD LOWER AUGUSTA TWP COLLECTOR SUNBURY PA 17801 |
| LOWER AUGUSTA TOWNSHIP NRTHUM | R D 3 BOX 28 T C OF LOWER AUGUSTA TOWNSHIP SUNBURY PA 17801 |
| LOWER BUCKS COUNTY JOINT MUNICIPAL | 7811 MEW FALLS RD LEVITTOWN PA 19055-1014 |
| LOWER BUCKS COUNTY MUNICIPAL | 7811 NEW FALLS RD LEVITTOWN PA 19055 |
| LOWER BURRELL CITY BILL WSTMOR | 115 SCHREIBER ST T C OF LOWER BURRELL CITY NEW KENSINGTON PA 15068 |
| LOWER BURRELL CITY BILL WSTMOR | 115 SCHREIBER ST TREAS OF LOWER BURRELL CITY LOWER BURRELL PA 15068 |
| LOWER BURRELL CNTY BILL  WSTMOR | 115 SCHREIBER ST T C OF LOWER BURRELL CITY LOWER BURRELL PA 15068 |
| LOWER BURRELL CNTY BILL  WSTMOR | 115 SCHREIBER ST T C OF LOWER BURRELL CITY NEW KENSINGTON PA 15068 |
| LOWER CAPE COFFEE SERVICE | 106 COMMONS WAY BREWSTER MA 02631 |
| LOWER CAPE PC SERVICES | PO BOX 2197 ORLEANS MA 02653 |
| LOWER CHANCEFORD TOWNSHIP YORK | 776 FROSTY HILL RD AMY REICHARD TAX COLLECTOR AIRVILLE PA 17302 |
| LOWER CHANCEFORD TOWNSHIP YORK | 5043 DELTA RD T C OF LOWER CHANCEFORD TWP DELTA PA 17314 |
| LOWER CHICHESTER TOWNSHIP DELAWR | 1410 MARKET ST TC OF LOWER CHICHESTER TOWNSHIP LINWOOD PA 19061 |
| LOWER CHICHESTER TOWNSHIP DELAWR | 1410 MARKET STREET PO BOX 1255 LINWOOD PA 19061 |

| Claim Name | Address Information |
|---|---|
| LOWER CHICHESTER TOWNSHIP DELAWR | 1410 MARKET STREET PO BOX 1255 TC OF LOWER CHICHESTER TOWNSHIP MARCUS HOOK PA 19061 |
| LOWER CHICHESTER TWP | 1410 MARKET ST C O JIM JOHNSON LINWOOD PA 19061 |
| LOWER CHICHESTER TWP | 1410 MARKET ST C O JIM JOHNSON MARCUS HOOK PA 19061 |
| LOWER DAUPHIN SD CONEWEGO TWP | 3279 OLD HERSHEY RD PHILIP TUMMINIATAX COLLECTOR ELIZABETHTOWN PA 17022 |
| LOWER DAUPHIN SD CONEWEGO TWP | 2500 E HARRISBURG PIKE LOWER DAUPHIN SD CONEWEGO TWP MIDDLETOWN PA 17057 |
| LOWER DAUPHIN SD EAST HANOVER | 376 N CRAWFORD RD T C OF LOWER DAUPHIN SCH DIST GRANTVILLE PA 17028 |
| LOWER DAUPHIN SD EAST HANOVER | PO BOX 309 T C OF LOWER DAUPHIN SCH DIST GRANTVILLE PA 17028 |
| LOWER DAUPHIN SD HUMMELSTOWN BORO | 135 S WALNUT STREET PO BOX 185 T C OF LOWER DAUPHIN SCH DIST HUMMELSTOWN PA 17036 |
| LOWER DAUPHIN SD HUMMELSTOWN BORO | PO BOX 185 T C OF LOWER DAUPHIN SCH DIST HUMMELSTOWN PA 17036 |
| LOWER DAUPHIN SD LONDONDERRY TWP | 2500 E HARRISBURG PIKE T C OF LOWER DAUPHIN SCH DIST MIDDLETOWN PA 17057 |
| LOWER DAUPHIN SD SOUTH HANOVER TWP | 59 GRANDVIEW RD T C OF LOWER DAUPHIN SD HUMMELSTOWN PA 17036 |
| LOWER DAUPHIN SD SOUTH HANOVER TWP | PO BOX 364 HUMMELSTOWN PA 17036 |
| LOWER DAUPHIN SD SOUTH HANOVER TWP | PO BOX 364 T C OF LOWER DAUPHIN SD HUMMELSTOWN PA 17036 |
| LOWER FRANKFORD TOWNSHIP CUMBER | 518 BURGNERS RD TC OF LOWER FRANKFORD TWP CARLISLE PA 17015 |
| LOWER FRANKFORD TOWNSHIP CUMBER | 51 MT ZION RD TC OF LOWER FRANKFORD TWP CARLISLE PA 17015-8913 |
| LOWER FREDERICK TOWNSHIP MONTGY | PO BOX 58 T C OF LOWER FREDERICK TWP ZIEGLERVILLE PA 19492 |
| LOWER GWYNEDD TWP MONTGY | 724 ALENE RD T C OF LOWER GWYNEDD TOWNSHIP AMBLER PA 19002 |
| LOWER GWYNEDD TWP MONTGY | 724 ALENE RD T C OF LOWER GWYNEDD TOWNSHIP LOWER GWYNEDD PA 19002 |
| LOWER HEIDELBERG TOWNSHIP BERKS | 555 BROWNSVILLE RD TAX COLLECTOR READING PA 19608 |
| LOWER HEIDELBERG TOWNSHIP BERKS | 555 BROWNSVILLE RD T C OF LOWER HEIDELBERG TWP SINKING SPRING PA 19608 |
| LOWER HOOD CANAL | PO BOX 2436 SHELTON WA 98584 |
| LOWER MACUNGIE TOWNSHIP LEHIGH | 3410 BROOKSIDE RD T C OF LOWER MACUNGIE TWP MACUNGIE PA 18062 |
| LOWER MACUNGIE TOWNSHIP LEHIGH | 4969 HAMILTON BLVD T C OF LOWER MACUNGIE TWP ALLENTOWN PA 18106 |
| LOWER MAHANOY TOWNSHIP NRTHUM | 441 MIDDLE RD T C OF LOWER MAHANOY TOWNSHIP DALMATIA PA 17017 |
| LOWER MAHANOY TWP | RR1 BOX 38 CAROL J WITMER DALMATIA PA 17017 |
| LOWER MAKEFIELD TWP BUCKS | 1100 EDGEWOOD DR STE A TC OF LOWER MAKEFIELD TWP MORRISVILLE PA 19067 |
| LOWER MAKEFIELD TWP BUCKS | 1100 EDGEWOOD DR TC OF LOWER MAKEFIELD TWP YARDLEY PA 19067 |
| LOWER MERION SCHOOL DISTRICT | 75 E LANCASTER AVE T C OF LOWER MERION SCH DIST ARDMORE PA 19003 |
| LOWER MERION SD NARBERTH | 100 CONWAY AVE TC OF LOWER MERION SD NARBERTH PA 19072 |
| LOWER MERION TOWNSHIP MONTGY | 75 E LANCASTER T C OF LOWER MERION TOWNSHIP ARDMORE PA 19003 |
| LOWER MERION TOWNSHIP MONTGY | 75 E LANCASTER AVE TREASURER LOWER MERION TWP ARDMORE PA 19003 |
| LOWER MERION TOWNSHIP MONTGY | 75 E LANCASTER AVE PO BOX 41505 T C OF LOWER MERION TOWNSHIP ARDMORE PA 19003 |
| LOWER MIFFLIN TOWNSHIP CUMBER | 529 SHED RD T C OF LOWER MIFFLIN TOWNSHIP NEWVILLE PA 17241 |
| LOWER MIFFLIN TOWNSHIP CUMBER | 529 SHED RD TWP BLDG T C OF LOWER MIFFLIN TOWNSHIP NEWVILLE PA 17241 |
| LOWER MILFORD TOWNSHIP LEHIGH | MUN BLG 7607 CHESTNUT HILL CHRCH RD T C OF LOWER MILFORD TOWNSHIP COOPERSBURG PA 18036 |
| LOWER MORELAND SCHOOL DISTRICT | 640 RED LION RD TOWNSHIP BLDG HUNTINGDON VALLEY PA 19006 |
| LOWER MORELAND SCHOOL DISTRICT | 640 RED LION RD TOWNSHIP BLDG TAX COLLECTOR OF LOWER MORELAND SD HUNTINGDON VALLEY PA 19006 |
| LOWER MORELAND TOWNSHIP MONTGY | 640 RED LION RD TWP BLDG HUNTINGTON VALLEY PA 19006 |
| LOWER MORELAND TOWNSHIP MONTGY | 640 RED LION RD TWP BLDG TAX COLLECTOR OF LOWER MORELAND TWP HUNTINGDON VALLEY PA 19006 |
| LOWER MOUNT BETHEL TOWNSHIP NRTHMP | 6574 S DELAWARE DR T C OF LOWER MT BETHEL TWP MARTINS CREEK PA 18063 |
| LOWER MOUNT BETHEL TOWNSHIP NRTHMP | PO BOX 254K T C OF LOWER MT BETHEL TWP MARTINS CREEK PA 18063 |
| LOWER NAZARETH TOWNSHIP NRTHMP | 306 BUTZTOWN RD T C OF LOWER NAZARETH TOWNSHIP BETHLEHEM PA 18020 |
| LOWER NAZARETH TOWNSHIP NRTHMP | 716 LEXINGTON RD T C OF LOWER NAZARETH TOWNSHIP NAZARETH PA 18064 |
| LOWER OXFORD TOWNSHIP | 220 TOWNSHIP RD SARA LAGANELII TAX COLLECTOR OXFORD PA 19363 |
| LOWER OXFORD TOWNSHIP CHESTR | 320 BRICK RD T C OF LOWER OXFORD TWP OXFORD PA 19363 |

| Claim Name | Address Information |
|---|---|
| LOWER OXFORD TWP SCHOOL DISTRICT | R D 1 BOX 290 OXFORD PA 19363 |
| LOWER PAXTON TOWNSHIP AUTHORITY | 425 PRINCE ST STE 139 HARRISBURGH PA 17109 |
| LOWER PAXTON TOWNSHIP DAUPHN | 4919 C JONESTOWN RD T C OF LOWER PAXTON TOWNSHIP HARRISBURG PA 17109 |
| LOWER PAXTON TOWNSHIP DAUPHN | 4919 C REAR JONESTOWN RD T C OF LOWER PAXTON TOWNSHIP HARRISBURG PA 17109 |
| LOWER PAXTON TOWNSHIP TAX COLLECTOR | 4919 C JONESTOWN RD REAR HARRISBURG PA 17109 |
| LOWER POTTSGROVE AUTHORITY | 2199 BUCHERT RD POTTSTOWN PA 19464 |
| LOWER POTTSGROVE SD LOWER POTTSGR | T C OF LOWER POTTSGROVE SD PO BOX 2501 2228 E HIGH ST POTTSTOWN PA 19464 |
| LOWER POTTSGROVE SD LOWER POTTSGR | 1954 E HIGH ST STE 1 T C OF LOWER POTTSGROVE SD SANATOGA PA 19464 |
| LOWER POTTSGROVE SD LOWER POTTSGR | PO BOX 2501 POTTSTOWN PA 19464 |
| LOWER POTTSGROVE SD LOWER POTTSGR | PO BOX 2501 SANATOGA PA 19464 |
| LOWER POTTSGROVE TOWNSHIP | 2199 BUCHERT RD POTTSTOWN PA 19464 |
| LOWER POTTSGROVE TWP MONTGY | 1954 E HIGH ST STE 1 T C OF LOWER POTTSGROVE TWP POTTSTOWN PA 19464 |
| LOWER POTTSGROVE TWP MONTGY | 2228 E HIGH ST PO BOX 2501 T C OF LOWER POTTSGROVE TWP POTTSTOWN PA 19464 |
| LOWER PROVIDENCE TWP (MONTGY) | T-C OF LOWER PROVIDENCE TWP 624 S. PARK AVE AUDUBON PA 19403 |
| LOWER PROVIDENCE TWP MONTGY | 100 PARK LN DR T C OF LOWER PROVIDENCE TWP NORRISTOWN PA 19403 |
| LOWER PROVIDENCE TWP MONTGY | 624 S PARK AVE AUDUBON PA 19403 |
| LOWER PROVIDENCE TWP MONTGY | 624 S PARK AVE T C OF LOWER PROVIDENCE TWP AUDUBON PA 19403 |
| LOWER SALFORD TOWNSHIP MONTGY | 106 LORI LN T C OF LOWER SALFORD TOWNSHIP HARLEYSVILLE PA 19438 |
| LOWER SAUCON TOWNSHIP NRTHMP | 3700 OLD PHILADELPHIA PIKE BETHLEHEM PA 18015 |
| LOWER SAUCON TOWNSHIP NRTHMP | 3700 OLD PHILADELPHIA PIKE TC OF LOWER SAUCON TOWNSHIP BETHLEHEM PA 18015 |
| LOWER SAUCON TWP NRTHMP TAX | 3700 OLD PHILADELPHIA PIKE BETHLEHEM PA 18015 |
| LOWER SOUTHAMPTON TOWNSHIP | 1500 DESIRE AVE FEASTERVILLE PA 19053 |
| LOWER SOUTHAMPTON TOWNSHIP | 1500 DESIRE AVE FEASTERVILLE TREVOSE PA 19053 |
| LOWER SOUTHAMPTON TOWNSHIP BUCKS | 1500 DESIRE AVE T C OF LOWER SOUTHAMPTON TWP FEASTERVILLE PA 19053 |
| LOWER SOUTHAMPTON TOWNSHIP BUCKS | 1500 DESIRE AVE T C OF LOWER SOUTHAMPTON TWP FEASTERVILLE TREVOSE PA 19053 |
| LOWER SWATARA TOWNSHIP DAUPHN | 11 THEODORE AVE T C OF LOWER SWATARA TOWNSHIP HIGHSPIRE PA 17034 |
| LOWER SWATARA TOWNSHIP DAUPHN | 11 THEODORE AVE PO BOX 191 T C OF LOWER SWATARA TOWNSHIP HIGHSPIRE PA 17034 |
| LOWER SWATARA TOWNSHIP DAUPHN | 101 MARKET ST COURTHOUSE 105 DAUPHIN COUNTY TREASURER HARRISBURG PA 17101 |
| LOWER TOWAMENSING CO BILL CARBON | 100 MILL RD BOX 26 T C OF LOWER TOWAMENSING TWP AQUASHICOLA PA 18012 |
| LOWER TOWAMENSING TWP BILL CARBON | 100 MILL RD BOX 26 NANCY RAMALY TAX COLLECTOR AQUASHICOLA PA 18012 |
| LOWER TOWNSHIP | 2600 BAYSHORE RD LOWER TOWNSHIP TAX COLLECTOR VILLAS NJ 08251 |
| LOWER TOWNSHIP | 2600 BAYSHORE RD TAX COLLECTOR VILLAS NJ 08251 |
| LOWER TULE RIVER IRRIGATION DIST | 357 E OLIVE AVE LOWER TULE RIVER I D TIPTON CA 93272 |
| LOWER TULE RIVER IRRIGATION DIST | 357 E OLIVE AVE LOWER TULE RIVER IRRIGATION DIST TIPTON CA 93272 |
| LOWER TURKEYFOOT TWP | R D 3 BOX 43A CONFLUENCE PA 15424 |
| LOWER TURKEYFOOT TWP SOMRST | 178 KRISTY LN T C OF LOWER TURKEYFOOT TWP CONFLUENCE PA 15424 |
| LOWER TYRONE TWP | 126 COTTOM RD LINDA A COTTOM DAWSON PA 15428 |
| LOWER TYRONE TWP | 126 COTTON RD LINDA A COTTOM DAWSON PA 15428 |
| LOWER VALLEY ENERGY | PO BOX 572 JACKSON WY 83001 |
| LOWER VALLEY ENERGY | PO BOX 160 AFTON WY 83110 |
| LOWER WINDSOR TOWNSHIP YORK | 85 NEW BRIDGEVILLE RD POB 323 ROBERT KLINE TAX COLLECTOR CRALEY PA 17312 |
| LOWER WINDSOR TOWNSHIP YORK | 4947 E PROSPECT RD TAX COLLECTOR OF LOWER WINDSOR TWP YORK PA 17406 |
| LOWER YODER TOWNSHIP CAMBRI | 107 BILLOW PARK LN T C OF LOWER YODER TWP JOHNSTOWN PA 15906 |
| LOWER, CLAUDIA | 1901 S WOMMACK AVE BOLIVAR MO 65613 |
| LOWER, CLAUDIA | PO BOX 195 BOLIVAR MO 65613 |
| LOWER, WENDY | 33158 SHORELINE DR LAKE ELSINORE CA 92530-5630 |
| LOWERY APPRAISAL SERVICE LLC | 508 FOREST DR GREENVILLE AL 36037 |
| LOWERY, ANNA M | 7327 NOTTINGHAM AVE SAINT LOUIS MO 63119-3339 |
| LOWERY, CAROLYN | 1408 ROSEWOOD DR CRAFTS THE WORD MONTGOMERY AL 36111 |

| Claim Name | Address Information |
|---|---|
| LOWERY, CRYSTAL | 23754 KAFIR RD MARK LOWERY ORONOGO MO 64855 |
| LOWERY, JAN | 138 SHADY MEADOW CIRCLE CARY NC 27513 |
| LOWERY, OLIVER M | 1415 OZORA ROAD LONGANVILLE GA 30052 |
| LOWERY, RITA | 1529 PRAIRIE VALLEY DR SHAWN HEUBEL CHARLOTTE NC 28269 |
| LOWERY, ROBERT & LOWERY, PATRICIA | 899 NC 32 NORTH CORAPEAKE NC 27926 |
| LOWERY, TERRI S & LOWERY, CHRISTOPHER B | 10432 WESTOVER AVE OKLAHOMA CITY OK 73162-5629 |
| LOWERYS REMODELING AND HOME | 1310 FLOYD RD GOODMAN MS 39079 |
| LOWES | 1000 LOWES BLVD MAILCODE 2WHR MOORESVILLE NC 28117 |
| LOWES | PO BOX 1111 NORTH WILKESBORO NC 28659-1111 |
| LOWES | 2421 TRANQUIL LN DELTONA FL 32725 |
| LOWES | 8529 S PARK CIR STE 430 ORLANDO FL 32819 |
| LOWES APPRAISAL | 124 POLK PO BOX 1216 BURLINGTON IA 52601 |
| LOWES FARM ASSOCIATION | NULL HORSHAM PA 19044 |
| LOWES HIW INC | 370 W SUNVIEW AVE PALM SPRINGS CA 92262 |
| LOWES HOME CENTERS INC | 1605 CURTIS BRIDGE RD WILKESBORO NC 28697 |
| LOWES OF FLINT 0669 | 2100 T A MANSOUR BLVD FLINT MI 48532 |
| LOWES STORE 0458 | 606 PEBBLESTONE CT STATESVILLE NC 28625 |
| LOWES STORE 2361 | 285 SW 25TH LN CAPE CORAL FL 33914 |
| LOWEST COMPETITIVE | 67 652 E RAMON RD INSURANCE SERVICES CATHEDRAL CITY CA 92234-3393 |
| LOWEY DANNENBERG COHEN PC | 1 N BROADWAY FL 5 WHITE PLAINS NY 10601 |
| LOWHILL TOWNSHIP LEHIGH | 7154 KERNSVILLE RD TAX COLLECTOR OF LOWHILL TWP OREFIELD PA 18069 |
| LOWING, CAMMY M & LOWING, CHRISTOPHER | 5802 POPLAR CIR #B SHAW AFB SC 29152 |
| LOWMAN APPRAISALS INC | 3350 HORIZON DR LANCASTER PA 17601 |
| LOWMAN, LEILANI L | 6849 S ANDROCK WAY SARAMENTO CA 95828 |
| LOWMAN, MELISSA | 224 MEADOW DR DOVER DE 19904 |
| LOWNDES CLERK OF CHANCERY COURT | PO BOX 684 COLUMBUS MS 39703-0684 |
| LOWNDES CLERK OF SUPERIOR COURT | PO BOX 1349 W CENTRAL AVE VALDOSTA GA 31603-1349 |
| LOWNDES COUNTY | 100 E CENTRAL AVE PO BOX 1349 TAX COMMISSIONER VALDOSTA GA 31601 |
| LOWNDES COUNTY | 100 E CENTRAL AVE PO BOX 1349 VALDOSTA GA 31601 |
| LOWNDES COUNTY | 108 E CENTRAL AVE RECORDERS OFFICE VALDOSTA GA 31601 |
| LOWNDES COUNTY | TAX COMMISSIONER PO BOX 1409 VALDOSTA GA 31603 |
| LOWNDES COUNTY | PO BOX 1409 TAX COMMISSIONER VALDOSTA GA 31603 |
| LOWNDES COUNTY | 1 S WASHINGTON ST COURTHOUSE TAX COLLECTOR HAYNESVILLE AL 36040 |
| LOWNDES COUNTY | 1 SOUTH PO BOX 186 HAYNEVILLE AL 36040 |
| LOWNDES COUNTY | 1 SOUTH PO BOX 186 TAX COLLECTOR HAYNEVILLE AL 36040 |
| LOWNDES COUNTY | 505 2ND AVE N PO BOX 1077 COLUMBUS MS 39701 |
| LOWNDES COUNTY | 505 2ND AVE N PO BOX 1077 TAX COLLECTOR COLUMBUS MS 39701 |
| LOWNDES COUNTY | TAX COLLECTOR 505 2ND AVE N/PO BOX 1077 COLUMBUS MS 39703 |
| LOWNDES COUNTY | 505 2ND AVE N PO BOX 1077 TAX COLLECTOR COLUMBUS MS 39703 |
| LOWNDES COUNTY CHANCERY CLERK | 515 2ND AVE N COURTHOUSE COLUMBUS MS 39701 |
| LOWNDES COUNTY CHANCERY CLERK | PO BOX 684 COLUMBUS MS 39703 |
| LOWNDES COUNTY CLERK OF SUPERIOR | 108 E CENTRAL AVE VALDOSTA GA 31601 |
| LOWNDES COUNTY CLERK OF THE | PO BOX 1349 VALDOSTA GA 31603-1349 |
| LOWNDES COUNTY JUDGE OF PROBA | PO BOX 65 HAYNEVILLE AL 36040 |
| LOWNDES COUNTY JUDGE OF PROBATE | 1 WASHINGTON ST COURTHOUSE HAYNEVILLE AL 36040 |
| LOWNEY AND NORTON | 238 N MAIN ST FALL RIVER MA 02720 |
| LOWNEY LAW FIRM | 10320 COTTONWOOD PARK NW STE E ALBUQUERQUE NM 87114-7008 |
| LOWREY, ALICIA A | 4106 AVENIDA AROLLO NATIONAL CITY CA 91950 |
| LOWREY, CHRIS | 2509 CREST LINE DR CRUZS ROOFING CO MADISON WI 53704 |

| Claim Name | Address Information |
| --- | --- |
| LOWREY, JAMES V | 10690 W. WEAVER DRIVE LITTLETON CO 80127 |
| LOWRY APPRAISAL SERVICE INC | 3335 BEXLEY DR COLORADO SPRINGS CO 80922 |
| LOWRY CITY | CITY HALL LOWRY CITY MO 64763 |
| LOWRY, KRIS & LOWRY, VICKI | 6804 BRAEVIEW DR FORT WORTH TX 76137 |
| LOWRY, MICHAEL | 6522 BATTERSBY STREET PHILADELPHIA PA 19149 |
| LOWRY, MICHAEL B | 3616 ATLANTA ST HOLLYWOOD FL 33021 |
| LOWRY, PERRY | 12547 BLUE SKY DRIVE CLARKSBURG MD 20871 |
| LOWRY, PETER & SANGLEY, ASTER P | 1432 FISHERS MILL CT HERNDON VA 20170-2800 |
| LOWRY, STEVEN | 1101 KINSLEY WINSLOW AZ 86047 |
| LOWVILLE CEN SCH COMBINED TWNS | 7668 STATE ST SCHOOL TAX COLLECTOR LOWVILLE NY 13367 |
| LOWVILLE CEN SCH COMBINED TWNS | 7668 STATE ST LCS SCHOOL TAX COLLECTOR LOWVILLE NY 13367 |
| LOWVILLE TOWN | 5533 BOSTWICK ST TAX COLLECTOR LOWVILLE NY 13367 |
| LOWVILLE TOWN | W6959 COUNTRY ROADS CS AND Q TREASURER TOWN OF LOWVILLE POYNETTE WI 53955 |
| LOWVILLE TOWN | W6959 COUNTY RD Q AND CS TREASURER TOWN OF LOWVILLE POYNETTE WI 53955 |
| LOWVILLE TOWN | W6959 HWY Q AND CS TAX COLLECTOR POYNETTE WI 53955 |
| LOWVILLE TOWN | W6959 HWY Q AND CS TREASURER POYNETTE WI 53955 |
| LOWVILLE TOWN | W6965 KING RD TREASURER TOWN OF LOWVILLE POYNETTE WI 53955 |
| LOWVILLE VILLAGE | 5535 BOSTWICK ST VILLAGE CLERK LOWVILLE NY 13367 |
| LOWVILLE VILLAGE | VILLAGE CLERK 5535 BOSTWICK ST LOWVILLE NY 13367-1234 |
| LOWY, ALLAN | ALLAN A LOWY 140 S. POINSETTA PLACE LOS ANGELES CA 90036 |
| LOXAHATCHEE RIVER ENVIRONMENTAL | 11891 US HWY ONE PO BOX 14127 NORTH PALM BEACH FL 33408 |
| LOY ARQUILADA | 629 W LINCOLN RD STOCKTON CA 95207 |
| LOY R TITSWORTH | 2150 SANTA ANITA RD NORCO CA 92860 |
| LOY R TITSWORTH | 2941 DRIFTWOOD PLACE NORCO CA 92860 |
| LOY, MATTHEW | 4012 W WINSTON DR CAPSTONE CONSTRUCTION SPOKANE WA 99205 |
| LOYA INSURANCE COMPANY | PO BOX 972090 EL PASO TX 79997-2090 |
| LOYA, ELDA | 12995 PENSACOLA PLACE DENVER CO 80239 |
| LOYA, RODOLFO | 3300 WEXFORD DR QUINTANAS ROOFING CO EL PASO TX 79925 |
| LOYAL CITY | TREASURER LOYAL CITY PO BOX 9 301 N MAIN ST LOYAL WI 54446 |
| LOYAL CITY | 301 N MAIN ST LOYAL WI 54446 |
| LOYAL CITY | 301 N MAIN ST TAX COLLECTOR LOYAL WI 54446 |
| LOYAL CITY | 301 N MAIN ST TREASURER CITY OF LOYAL LOYAL WI 54446 |
| LOYAL E. SCHWISOW | MARY A. SCHWISOW 6433 SHADY LANE SOUTH EAST LACEY WA 98503 |
| LOYAL J TUTTLE | LEAH  TUTTLE 401 SHADY GROVE RD LOWER MAKEFIELD PA 19067 |
| LOYAL TOWN | RT 1 LOYAL WI 54446 |
| LOYAL TOWN | W3427 CHICKADEE RD TREASURER TOWN OF LOYAL LOYAL WI 54446 |
| LOYAL TOWN | W4261 CHICKADEE RD TREASURER TOWN OF LOYAL LOYAL WI 54446 |
| LOYALHANNA TWP WSTMOR | 309 STEWART ST T C OF LOYALHANNA TOWNSHIP SALTSBURG PA 15681 |
| LOYALL CITY | PO BOX 127 CITY OF LOYALL LOYALL KY 40854 |
| LOYALSOCK TOWNSHIP LYCOMG | 2132 NORTHWAY RD DOROTHY WHITE TAX COLLECTOR WILLIAMSPORT PA 17701 |
| LOYALSOCK TOWNSHIP LYCOMG | 2132 NORTHWAY RD TC OF LOYALSOCK TOWNSHIP WILLIAMSPORT PA 17701 |
| LOYALSOCK TOWNSHIP LYCOMG | 2132 NORTHWAY RD WILLIAMSPORT PA 17701 |
| LOYALSOCK TWP SCHOOL DISTRICT | 2132 NORTHWAY RD DOROTHY WHITE TAX COLLECTOR WILLIAMSPORT PA 17701 |
| LOYALSOCK TWP SCHOOL DISTRICT | 2132 NORTHWAY RD LOYALSOCK SCHOOL DISTRICT WILLIAMSPORT PA 17701 |
| LOYALSOCK TWP SCHOOL DISTRICT | 2132 NORTHWAY RD WILLIAMSPORT PA 17701 |
| LOYALTY ENTERPRISES LTD | 45 N KING ST 601 HONOLULU HI 96817 |
| LOYD D MOTE | LUCIDA L. MOTE 9904 YARNELL AVENUE BAKERSFIELD CA 93312 |
| LOYD, JANICE | 2050 OKLAHOMA TOWER OKLAHOMA CITY OK 73102 |
| LOYD, JERE L | 507 FRANCIS ST 208 212 SAINT JOSEPH MO 64501 |

| Claim Name | Address Information |
|---|---|
| LOYD, JERE L | 507 FRANCIS STE 208 SAINT JOSEPH MO 64501 |
| LOYD, JOHN M & LOYD, CASSANDRA L | 227 E 800 S FORT BRANCH IN 47648-8021 |
| LOYDA BORREGO AND SANDI HERNANDEZ AND | 10195 NW 26TH ST CITIZENS CLAIMS SERVICES MIAMI FL 33172 |
| LOYOLA HIGH SCHOOL | PO BOX 6819 BALTIMORE MD 21285 |
| LOYOLA HIGH SCHOOL | PO BOX 6819 GROUND RENT COLLECTOR ATTN BUSINESS BALTIMORE MD 21285 |
| LOYOLA REALTY COMPANY | 1712 VESTAL DR LOYOLA REALTY COMPANY CORAL SPRINGS FL 33071 |
| LOYOLA REALTY COMPANY | 1712 VESTAL DR CORAL SPRINGS FL 33071 |
| LOYOLA TWP | PO BOX 6819 TOWSON MD 21285 |
| LOYOLA, DONABEL | 910 KATIE LANE CONROE TX 77304 |
| LOZA LAW OFFICES PC | 2500 E DEVON AVE STE 200 DES PLAINES IL 60018 |
| LOZANO, ANTONIO & LOZANO, RUTH | 2016 JEFFERS ST SAGINAW MI 48601 |
| LOZANO, ELIZABETH | 3528 CHOCTAW DR SOUTHWESTERN ROOFING LA PORTE TX 77571 |
| LOZANO, ESTER A | 95 EDGEWATER DRIVE UNIT 95-107 CORAL GABLES FL 33133-6949 |
| LOZANO, MICHAEL A | 396 GRAYSON WAY ALPHARETTA GA 30004 |
| LOZERON, MARK A & STRITTMATTER, JOHN | 2910 N COMMONWEALTH #3 CHICAGO IL 60657 |
| LP BROWN APPRAISALS | 10517 EDINBURGH DR SPOTSYLVANIA VA 22553 |
| LP HANNA CONSTRUCTION INC | 332 GROUSE DR PORT ANGELES WA 98362 |
| LP HOMEOWNERS ASSOCIATION | 8687 W SAHARA AVE 201 LAS VEGAS NV 89117 |
| LP HOMEOWNERS ASSOCIATION | LLC 8687 W SHARA AVE STE 201 C O THE MASTERS ASSOCIATION MNGMNT LAS VEGAS NV 89117 |
| LPCG LLC | PO BOX 610 MIDWAY CITY CA 92655 |
| LPLM TAX ATTORNEYS INC | 4900 HOPYARD RD STE 100 PLEASANTON CA 94588 |
| LPS – AGENCY SALES & POSTING | 3220 EL CAMINO REAL SUITE 200 IRVINE CA 92602 |
| LPS AGENCY 001 | 3220 EL CAMINO REAL STE 200 IRVINE CA 92602 |
| LPS ASSET MANAGEMENT SOLUTIONS | 10385 WESTMOOR DR STE 100 WESTMINSTER CO 80021 |
| LPS DEFAULT | 3220 EL CAMINO REAL IRVINE CA 92602 |
| LPS DEFAULT TITLE AND CLOSING | 601 RIVERSIDE AVE. JACKSONVILLE FL 32204 |
| LPS DEFAULT TITLE AND CLOSING | 3220 EL CAMINO REAL IRVINE CA 92602 |
| LPS DEFAULT TUSTIN | 3220 EL CAMINO REAL IRVINE CA 92602 |
| LPS DESKTOP | LOCKBOX DEPT 2651 LOS ANGELES CA 90084-2651 |
| LPS DESKTOP PROCESS MANAGEMENT | LOCKBOX DEPT 2651 LOS ANGELES CA 90084-2651 |
| LPS DESKTOP PROCESS MANAGEMENT | DEPT #9277 LOS ANGELES CA 90084-9277 |
| LPS DOCUMENT SOLUTIONS GROUP | 1111 ALDERMAN DR SUITE 350 ALPHARETTA GA 30005 |
| LPS DOCUMENT SOLUTIONS GROUP | 1111 ALDERMAN DR 350 ALPHARETTA GA 30005 |
| LPS MORTGAGE | PO BOX 809007 CHICAGO IL 60680-9007 |
| LPS MORTGAGE PROCESSING SOLUTIONS INC | P O BOX 809007 CHICAGO IL 60680-9007 |
| LPS NATIONAL FLOOD | 1521 N COOPER STREET FOURTH FLOOR ARLINGTON TX 76011-5942 |
| LPS NATIONAL FLOOD | FILE 74543-8134 P O BOX 60000 SAN FRANCISCO CA 94160 |
| LPS PORTFOLIO SOLUTIONS LLC | 601 RIVERSIDE AVE BUILDING 5 2ND FL JACKSONVILLE FL 32204 |
| LPS PORTFOLIO SOLUTIONS LLC | PO BOX 809007 CHICAGO IL 60680-9007 |
| LPS PROPERTY TAX SOLUTIONS | 3100 NEW YORK DR STE 100 ATTN HONEY NEWBERRY PASADENA CA 91107 |
| LPS REAL ESTATE | FILE 74543 8122 PO BOX 60000 SAN FRANCISCO CA 94160 |
| LPS VERIFICATION BUREAU,INC | P.O.BOX 809007 CHICAGO IL 60680-9007 |
| LRBSA LACKAWANNA RIVER BASIN | PO BOX 9068 DICKSON CITY PA 18519 |
| LRE GROUND SERVICES INC | 1115 S MAIN ST BROOKSVILLE FL 34601 |
| LRE GROUND SERVICES INC | PO BOX 10263 BROOKSVILLE FL 34603 |
| LRES CORPORATION | 765 THE CITY DR S SUITE 300 ORANGE CA 92868 |
| LRES CORPORATION | 333 CITY BLVD W FL 17 ORANGE CA 92868-2903 |
| LRES DBA LIGHTHOUSE REAL ESTATE SOL | 765 THE CITY DR S 300 ORANGE CA 92868 |

| Claim Name | Address Information |
| --- | --- |
| LRL COMMERCIAL AND RESIDENTIAL | 928 S HORNBEAM DR ROCKY MOUNT NC 27804 |
| LRM REALTY | 121 W MAIN PO BOX 115 LEROY MN 55951 |
| LRPRA INC | 12350 OAKWOOD DR LAKE RIDGE VA 22192 |
| LRS FINANCIAL NETWORK INC | 2101 W WADLEY STE 33 MIDLAND TX 79705 |
| LSC COMPANY | 125 PLANTATION CENTRE DR STE 800B MACON GA 31210 |
| LSF IRISH HOLDINGS XXV | 25 28 ADELAIDE RD FIRST FL DUBLIN 2 IRELAND |
| LSI | 700 CHERRINGTON CORAOPOLIS PA 15108 |
| LSI | ATTN ACCOUNTING DEPARTMENT P O BOX 809382 CHICAGO IL 60680 |
| LSI | 3100 NEW YORK DR PASADENA CA 91107 |
| LSI | PO BOX 19572 IRVINE CA 92623-9572 |
| LSI A FIDELITY NATIONAL | 2550 REDHILL AVE SANTA ANA CA 92705 |
| LSI APPRAISAL | 2550 RED HILL AVENUE SANTA ANA CA 92705 |
| LSI CREDIT SERVICES | 601 RIVERSIDE AVENUE JACKSONVILLE FL 32204 |
| LSI TITLE AGENCY INC | 700 CHERRINGTON PKWY CORAOPOLIS PA 15108 |
| LSI TITLE AGENCY INC | 700 CHERRINGTON PKWY CORAPOLIS PA 15108 |
| LSI TITLE AGENCY INC | ATTN ACCOUNTING DEPARTMENT P O BOX 809382 CHICAGO IL 60680-9382 |
| LSI TITLE AGENCY INC | 1525 W WALNUT HILL LANE SUITE 300 IRVING TX 75038 |
| LSI TITLE AGENCY INC | 1525 W WALNUT HILL LN NO 300 IRVING TX 75038 |
| LSI TITLE AGENCY INC | 5 PETERS CANYON RD STE 200 IRVINE CA 92606 |
| LSI TITLE COMPANY | PAYMENT PROCESSING CENTRE ASHBURN VA 21046 |
| LSI TITLE COMPANY | PAYMENT PROCESSING CENTRE ASHBURN VA 20146 |
| LSI TITLE COMPANY | 700 CHERRINGTON PARWAY CORAOPOLIS PA 15108 |
| LSI TITLE COMPANY | 3220 EL CAMINO REAL IRVINE CA 92602 |
| LSI TITLE COMPANY | 410 EXCHANGE 150 IRVINE CA 92602 |
| LSI TITLE COMPANY | 5 PETERS CANYON ROAD IRVINE CA 92606 |
| LSIA DIVISION OF LENDER PROCESSING | 700 CHERRINGTON PKWY SERVICERS INC CORAPOLIS PA 15108 |
| LST INVESTMENTS LLC | 5402 RUFFIN RD #200 SAN DIEGO CA 92123 |
| LT APPRAISAL SERVICES | 1121 RIDGE RD BURGETTSTOWN PA 15021 |
| LT CAMP, PATRICIA | 2523 ELSMERE AVE DAYTON OH 45406 |
| LT DAVIS AND ASSOCIATES INC | 3596 LYTLE RD CLEVELAND OH 44122 |
| LT WATERFORD LLC | 12301 LAKE UNDERHILL RD STE 111 ORLANDO FL 32828 |
| LTTER AND BLUM INC | 1101 W AIRLINE HWY STE B LAPLACE LA 70068 |
| LU TERRELL AND ELEMENTS | 631 N STEPHANIE ST 387 HENDERSON NV 89014 |
| LU, KUN & ZHU, JINGYI | 133 OXFORD ROAD ANNVILLE PA 17003 |
| LU, QUYEN D | 2809 WARREN WAY ARCADIA CA 91007-8449 |
| LUA, EMIDIO & LUA, CELIA | 5752 ALONDRA DR GOLETA CA 93117 |
| LUACES, MARIA | 1800 NW 18TH ST # 420 MIAMI FL 33125-1408 |
| LUAN D DIEU | 7963 FAWN TER DR HOUSTON TX 77071 |
| LUAN NGUYEN AN INDIVIDUAL AND REBECCA H ANDRES | AND INDIVIDUAL V GMAC MORTGAGE LLC MORTGAGE ELECTRONIC REGISTRATION ET AL GRAHAM AND MARTIN LLP 3130 S HARBOR AVENUESUITE 250 SANTA ANA CA 92704 |
| LUANGLATBANDITH, VONGDEUANE | 1006 SPENCER LOOP LOPEZ RENOVATIONS LLC NEW IBERIA LA 70560 |
| LUANGSOUPHOM, KHAMLA | 1947 HIGHPOINT PLACE HAUGHTON LA 71037 |
| LUANN DONAWAY | 11 EAST 35TH STREET BAYONNE NJ 07002 |
| LUANN KAFER | 250 PROSPECT AVE WATERLOO IA 50703 |
| LUANN OSBORNE | JOE E OSBORNE HC 68 BOX 18D SAPELLO NM 87745 |
| LUANN WIRTZ | 125 FAIRWAY DR DIKE IA 50624-9665 |
| LUANNE AND DENNIS MACEY AND | AFFORDABLE TLC REMODELING LLC 1520 ELMWOOD AVE WILMETTE IL 60091-1653 |
| LUANNE MACEY | 1520 ELMWOOD AVE WILMETTE IL 60091 |
| LUAT TRAN | 913 FRANKLIN AVE SOUTH PLAINFIELD NJ 07080 |

| Claim Name | Address Information |
|---|---|
| LUBANOVICH, TRACI M | 62 FIREBUSH LN NORTHFIELD CENTER OH 44067 |
| LUBBOCK CENTRAL APPRAISAL DISTRICT | LAURA J. MONROE PERDUE, BRANDON, FIELDERM, COLLINS & MOTT, L.L.P P.O. BOX 817 LUBBOCK TX 79408 |
| LUBBOCK CENTRAL APPRAISAL DISTRICT | 2109 AVE Q A C LUBBOCK APPR DISTRICT LUBBOCK TX 79411 |
| LUBBOCK CENTRAL APPRAISAL DISTRICT | A C LUBBOCK APPR DISTRICT 2109 AVENUE Q LUBBOCK TX 79411-2031 |
| LUBBOCK CENTRAL APPRAISAL DISTRICT | 2109 AVENUE Q LUBBOCK TX 79411-2031 |
| LUBBOCK COOPER ISD TAX OFFICE | 16302 LOOP 493 ASSESSOR COLLECTOR LUBBOCK TX 79423 |
| LUBBOCK COUNTY CLERK | 904 BROADWAY 2ND FL RM 207 LUBBOCK TX 79401 |
| LUBBOCK COUNTY CLERK | 904 BROADWAY RM 207 LUBBOCK TX 79401-3407 |
| LUBBOCK COUNTY CLERK | PO BOX 10536 LUBBOCK TX 79408 |
| LUBCZUK, ANDRZEJ | 10982 CLOVERHURST WAY SAN DIEGO CA 92130 |
| LUBEC TOWN | 40 SCHOOL ST LUBEC ME 04652 |
| LUBEC TOWN | 40 SCHOOL ST TOWN OF LUBEC LUBEC ME 04652 |
| LUBER, GREG A | 501 FIRST CAPITOAL DR ST CHARLES MO 63301 |
| LUBETKIN, JAY | 293 EISENHOWER PRKWAY STE 100 LIVINGSTON NJ 07039 |
| LUBETKIN, JAY | 100 EXECUTIVE DR STE 100 WEST ORANGE NJ 07052 |
| LUBETKIN, JAY | 200 EXECUTIVE DR STE 225 WEST ORANGE NJ 07052 |
| LUBIN AND ST LOUIS | 3609 MAIN ST STE 10B3 FLUSHING NY 11354 |
| LUBIN LAW PC | 8325 DUNWOODY PL ATLANTA GA 30350 |
| LUBIN, JORDAN E | 540 POWDER SPRINGS ST SE STE 17 MARIETTA GA 30064 |
| LUBINSKI, EVELYN | 3734 MAC ALPINE RD ELLICOTT CITY MD 21042 |
| LUBINSKI, EVELYN | 9110 WINDING WAY GROUND RENT COLLECTOR ELLICOTT CITY MD 21043 |
| LUBLIN AND WEINSTEIN PC | 29 S MAIN ST STE 207 WEST HARTFORD CT 06107 |
| LUBLIN CORP D B A C 21 ADVANTAGE GO | 68 SECOND ST PIKE SOUTHAMPTON OFFICE SOUTHAMPTON PA 18966 |
| LUBLIN VILLAGE | VILLAGE HALL LUBLIN WI 54447 |
| LUBMAN, SHERMAN B | PO BOX 5757 GLEN ALLEN VA 23058 |
| LUBMAN, SHERMAN B | PO BOX K 53 RICHMOND VA 23288 |
| LUBOLD, ROBERT W & LUBOLD, CHARLOTTE A | 307 SANDY COVE DR CHICO CA 95973-5824 |
| LUBOMIRA BOGUCKI | 72 DOWNFIELD WAY TRABUCO CANYON CA 92679-5004 |
| LUBOWSKI INSURANCE AGENCY | 400 NEW DURHAM RD MERUCHEN NJ 08840 |
| LUBY OLSON MANGO AND GAFFNEY | 405 BROAD ST MERIDEN CT 06450 |
| LUC J. JOLY | PO BOX 1331 SAG HARBOR NY 11963-3434 |
| LUCABAUGH, RANDALL D & | LUCABAUGH, FRANKLIN D 2548 47TH AVE NORTH ST PETERSBURGH FL 33714 |
| LUCARELLI II, ALPHONES S & | LUCARELLI, MELISSA S 5395 ARBOR VIEW WAY SUGAR HILL GA 30518-6962 |
| LUCAS A CALLAHAN | 10275 SW 69TH AVENUE TIGARD OR 97223 |
| LUCAS AND RENEE MOMRIK AND | SERVPRO OF FENTON 7080 PINE KNOB RD CLARKSTON MI 48348-4822 |
| LUCAS AND SASHA CLAVERIE | 99 PINE ST PENOBSCOT CLEANING SERVICES INC DEXTER ME 04930 |
| LUCAS BAUTISTA AND JCS | 11812 JIM RYAN LN CONTRACTOR EL PASO TX 79936 |
| LUCAS COUNTY | LUCAS COUNTY TREASURER 1 GOVERNMENT CENTER SUITE 500 TOLEDO OH 43604 |
| LUCAS COUNTY | 1 GOVERNMENT CTR STE 500 LUCAS COUNTY TREASURER TOLEDO OH 43604 |
| LUCAS COUNTY | 1 GOVERNMENT CTR STE 500 LUCAS COUTY TREASURER TOLEDO OH 43604 |
| LUCAS COUNTY | 1 GOVERNMENT CTR STE 500 TOLEDO OH 43604 |
| LUCAS COUNTY | ONE GOVERNMENT CTR STE 500 CLERK OF COURTS TOLEDO OH 43604 |
| LUCAS COUNTY | 916 BRADEN AVE CHARITON IA 50049 |
| LUCAS COUNTY | 916 BRADEN AVE LUCAS COUNTY TREASURER CHARITON IA 50049 |
| LUCAS COUNTY MUTUAL INS ASSOC | OKOLONA OH 43550 |
| LUCAS COUNTY MUTUAL INS ASSOC | 11325 BANCROFT RD SWANTON OH 43558-8914 |
| LUCAS COUNTY RECORDER | 1 GOVERNMENT CTR 700 JACKSON ST TOLEDO OH 43604 |
| LUCAS COUNTY RECORDER | 1 GOVERNMENT CTR STE 700 TOLEDO OH 43604 |

| Claim Name | Address Information |
| --- | --- |
| LUCAS COUNTY RECORDER | 916 BRADEN CHARITON IA 50049 |
| LUCAS COUNTY TREASURER | 916 BRADEN AVE CHARITON IA 50049 |
| LUCAS DUNCAN OR MUSTANG VENTURES LLC | 900 LARKSPUR LANDING CIRCLE STE#100 LARKSPUR CA 94939 |
| LUCAS HANSON | 1506 BROOKSIDE DRIVE CEDAR FALLS IA 50613 |
| LUCAS LAW OFFICE | PO BOX 7555 EDMOND OK 73083 |
| LUCAS M. GENTRY | SUSAN O. GENTRY 7430 HICKORYWOOD DR COLORADO SPRINGS CO 80920 |
| LUCAS PAUL SHEEHAN ATT AT LAW | 111 S INDEPENDENCE MALL E PHILADELPHIA PA 19106 |
| LUCAS REALTORS | 525 E CTR ST WARSAW IN 46580 |
| LUCAS TAYLOR | SARAH R. TAYLOR 2785 DEER CREEK DRIVE PARKER CO 80138 |
| LUCAS TOWN | N 5998 238TH ST LUCAS TOWN TREASURER MENOMONIE WI 54751 |
| LUCAS TOWN | N 5998 238TH ST TREASURER MENOMONIE WI 54751 |
| LUCAS TOWN | ROUTE 1 MENOMONIE WI 54751 |
| LUCAS WOODWARD | 4324 OAKRIDGE WAY STOCKTON CA 95204-1112 |
| LUCAS, ANDREA | 1531 REYNOLDS STREET LANCASTER TX 75134 |
| LUCAS, BRIAN P & LUCAS, ADRIENNE M | 1490 N TABOR DR CASTLE ROCK CO 80104-8997 |
| LUCAS, DEBORAH V | 1712 WOODSTREAM COURT ST LOUIS MO 63138 |
| LUCAS, ELLEN T & LUCAS JR, JOHN A | 126 LAUREN COURT GASTONIA NC 28056 |
| LUCAS, FREDERICK M & LUCAS, JUDITH L | 5639 SW ORLEANS SEATTLE WA 98116 |
| LUCAS, JAMES R & LUCAS, RUTH L | 12135 PINELANDS PARK LANE HUMBLE TX 77346 |
| LUCAS, JONATHAN N | 6006 WOOD PASS SAN ANTONIO TX 78249 |
| LUCAS, JUAN L & LEMUS, ROSA | 3772 MIL RUN CT GREENACRES FL 33463 |
| LUCAS, KIMBERLY | KIMBERLY LUCAS VS CODDIS & STAWIARSKI PC ETAL PO BOX 591302 SAN ANTONIO TX 78259-0115 |
| LUCAS, LAKENYA | 304 HAYWOOD DR FLOORING SPECIALIST KATHLEEN GA 31047 |
| LUCAS, REGINA | 6788 BLUE LAKE LN ARMIL CONSTRUCTION MEMPHIS TN 38141 |
| LUCE BAYOU PUD | C O UTILITY TAX SERVICE 11500 NORTHWEST FWY STE 465 HOUSTON TX 77092-6538 |
| LUCE BAYOU PUD L | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| LUCE BAYOU PUD U | UTILITY TAX SERVICE LLC 11500 NORTHWEST FWY STE 465 HOUSTON TX 77092-6538 |
| LUCE COUNTY TREASURER | 407 W HARRIE ST NEWBERRY MI 49868 |
| LUCE LINEBERRY AND KENNEY PS | 17791 FJORD DR NE STE 154 POULSBO WA 98370 |
| LUCE LOMBINO AND RIGGIO PS | 4505 PACIFIC HWY E STE A TACOMA WA 98424 |
| LUCE REGISTER OF DEEDS | LUCE COUNTY COURTHOUSE NEWBERRY MI 49868 |
| LUCE, ELTON D | 12823 BLANCA SPRINGS WAY HUMBLE TX 77346 |
| LUCE, GREGORY S | 2811 FAIRLAWN ROAD DURHAM NC 27705 |
| LUCENA AND DELMONT FROST | AND PRO FLOORING CTR 25046 CRESTPEAK CT MENIFEE CA 92584-7519 |
| LUCENO VALUATION SERVICES | 960 PERRY CT HAZLETON PA 18201-1925 |
| LUCENO VALUATION SERVICES | 608 LUCENO BLVD MCADOO PA 18237 |
| LUCENO, SAMUEL F | 960 PERRY CT HAZLETON PA 18201-1925 |
| LUCENT TECHNOLOGIES | C/O ALCATEL LUCENT 600-700 MOUNTAIN AVENUE MURRAY HILL NJ 07974 |
| LUCENT TECHNOLOGIES | 1213 INNSBRUCK DRIVE SUNNYVALE CA 94089 |
| LUCENT TECHNOLOGIES | 232 JAVA DRIVE SUNNYVALE CA 94089 |
| LUCERNE CITY | CITY HALL LUCERNE MO 64655 |
| LUCERNE VILLAGE | 2073 MAIN RD STE A LUCERNE VILLAGE DEDHAM ME 04429 |
| LUCERO, FRANK | 6440 NAPA ST ALTA LOMA CA 91701 |
| LUCERO, GARY | 1015 N 7TH ST GRAND JUNCTION CO 81501 |
| LUCERO, GILBERT J | 819 BEULAH AVE PUEBLO CO 81004 |
| LUCERO, GRACIELA | 3443 COLONY DRIVE FORT COLLINS CO 80526 |
| LUCERO, OSMAN | 7001 N 76TH DRIVE GLENDALE AZ 85303-2403 |
| LUCEY MORTGAGE CORP | 861 COLEMAN BLVD MT PLEASANT SC 29464-4037 |

| Claim Name | Address Information |
|---|---|
| LUCHOUS RICHARDSON | 3423 COUNTRY CLUB DR W APT 1067 IRVING TX 75038-8116 |
| LUCIA ALLEN-VOREIS | MARK J. VOREIS 855 S OXFORD AVE STURGEON BAY WI 54235 |
| LUCIA DESANTIS | 161 DRAKE LANE LEDGEWOOD NJ 07852 |
| LUCIA M DAVIS | 1625 PRINCE DRIVE CHERRY HILL NJ 08003 |
| LUCIA REYES | JORGE B REYES 26-11 KIPP ST FAIRLAWN NJ 07410 |
| LUCIA V MULCAHY | 2469 GULFBREEZE CIRCLE PALM HARBOR FL 34683 |
| LUCIA, CHAD M | 5085 A MILLER RD FLINT MI 48507 |
| LUCIANO A BAUTISTA | MOLLY J BAUTISTA 15722 CAMEO AVENUE NORWALK CA 90650 |
| LUCIANO CALUBAYAN | 3259 MONTE CARLO DR THOUSAND OAKS CA 91362 |
| LUCIANO, HECTOR | 1654 WASHINGTON AVE AND KELLY CONSTRUCTION VINELAND NJ 08361 |
| LUCIANO, ROBERT | 29 S RD LAURA HOLT WAYNE NJ 07470 |
| LUCIBEL AND ROBERT I GONZALEZ | 708 WHELTON CIR AND SAFE GUARD CONSTRUCTION PASADENA TX 77503 |
| LUCIDO, LAWRENCE J | 18481 W 10 MILE RD STE 201 SOUTHFIELD MI 48075-2621 |
| LUCIE COLMENERO | 5815 WEST WATHEN AVE FRESNO CA 93722 |
| LUCIE COLMENERO | RUBEN COLMENERO JR 5815 W WATHEN AVE FRESNO CA 93722-3961 |
| LUCIE DAGOSTINO | 18144 BURBANK BLVD #202 TARZANA CA 91356 |
| LUCIEN A MORIN II ATT AT LAW | STE 500 ROCHESTER NY 14614 |
| LUCIEN A MORRIN II | 25 E MAIN ST ROCHESTER NY 14614 |
| LUCIEN RANDAZZESE | 4181 HEARTHSTONE DR SARASOTA FL 34238 |
| LUCIEN, ANDRE & LUCIEN, MARIE | 1231 SCANDIA TERRACE OVIEDO FL 32765 |
| LUCILA LAZO | 18664 COVINA STREET HESPERIA CA 92345 |
| LUCILE E. NADEAU | 1516 SHINGLE OAK POINT FORT WAYNE IN 46814 |
| LUCILLA AND EFRAIN VALDEZ | 541 RANDOLPH ST POMONA CA 91768-2447 |
| LUCILLE CLEVELAND AND | EARL L CLEVELAND 898A HERITAGE HLS SOMERS NY 10589 |
| LUCILLE GARTMAN | 10 CARROLLS PLACE COURT ARDEN NC 28704 |
| LUCILLE HALL | 6445 N SMEDLEY ST PHILADELPHIA PA 19126 |
| LUCILLE L LANG INS INC | 112 PASADENA PL ORLANDO FL 32803 |
| LUCILLE M HARENDZA | 267 CAHILL PARK DR SAN JOSE CA 95126 |
| LUCILLE M QUEENEY | TERRY A GOULD 5800 WEST 50TH AVE DENVER CO 80212 |
| LUCILLE P UTTERMOHLEN ATT AT LAW | PO BOX 278 MONTICELLO IN 47960 |
| LUCILLE RITACCO RE INC | 1315 N AVE NEW ROCHELLE NY 10804 |
| LUCILLE SUSAN MARIAS | 6412 EAST RUSSELL STREET MESA AZ 85215 |
| LUCINA M. MOOMEY | RONNIE D. MOOMEY 8097 GRENADA BRIGHTON MI 48116 |
| LUCINDA A. NEELY | PO BOX 11 PINEDALE WY 82941-0011 |
| LUCINDA COLE | 45 WELLINGTON RD PORTLAND ME 04103-3441 |
| LUCINDA J BARKER LUCINDA | 303 N WALNUT ST BARKER AND ANDY BARKER EDINBURG IN 46124 |
| LUCINDA J WELLER ATT AT LAW | 520 MADISON AVE STE 837 TOLEDO OH 43604 |
| LUCINDA SCHELLENBERG | 8147 DAVIS LN PENNGROVE CA 94951 |
| LUCINO SAMUEL MONTOYA AND BERTHA | VERDUGO AND FRONTLINE BUILDERS 12746 CULLEN ST WHITTIER CA 90602-3247 |
| LUCIO ERARDI | ROSE MARIE ERARDI 458 STAFFORD AVENUE STATEN ISLAND NY 10312 |
| LUCIO VALDEZ MONTERO AND | 2722 W SOLANO DR N AZ CONSTRUCTION LLC PHOENIX AZ 85017 |
| LUCIO, ROSA M | 1847 NORTH ORANGE AVE ONTERIO CA 91764 |
| LUCK MUTUAL INSURANCE | PO BOX 437 LUCK WI 54853 |
| LUCK MUTUAL INSURANCE | LUCK WI 54853 |
| LUCK TOWN | 1616 260TH AVE LUCK TOWN TREASURER LUCK WI 54853 |
| LUCK TOWN | 1616 260TH AVE TREASURER LUCK TOWNSHIP LUCK WI 54853 |
| LUCK TOWN | R 1 LUCK WI 54853 |
| LUCK VILLAGE | 401 MAIN ST TREASURER LUCK WI 54853 |
| LUCK VILLAGE | 401 MAIN STREET PO BOX 315 TREASURER LUCK VILLAGE LUCK WI 54853 |

| Claim Name | Address Information |
| --- | --- |
| LUCK VILLAGE | 401 MAIN STREET PO BOX 315 TREASURER LUCK WI 54853 |
| LUCK VILLAGE | BOX 315 2491 SAND LAKE LN E LUCK WI 54853 |
| LUCKERT, NELSON P | 8260 NORTHWEST 5 TERRACE # 349 MIAMI FL 33126 |
| LUCKEY, ERIC J & LUCKEY, BRENDA F | 102 LIBERTY COVE SENATOBIA MS 38668 |
| LUCKIE, RUBEN & LUCKIE, JODY | 2700 WILDERNESS DR S COLLEGE STATION TX 77845-4162 |
| LUCKIE, WENDY A | 125 BAXTER DR APT GT1 ATHENS GA 30606-3761 |
| LUCKIN, ELAINE | 14 STONEHURST DRIVE VOORHEES NJ 08043 |
| LUCKSINGER, FREDERICK J | BOX 2458 ROCKLIN CA 95677 |
| LUCKY 7 ROOFING | 10798 N 75TH AVE STE A3 PEORIA AZ 85345-5923 |
| LUCKY DOG CONTRACTING INC | 7320 BANYAN RD COLORADO SPRINGS CO 80908 |
| LUCKY DOG CONTRACTING INC | PO BOX 25387 COLORADO SPRINGS CO 80936 |
| LUCKY VILLAGE | 13132 HWY 4 VILLAGE TREASURER CASTOR LA 71016 |
| LUCO A. PANE | ROSEMARIE PANE 134 WHITMAN RD YONKERS NY 10710 |
| LUCRECIA F. ARTEAGA | NELSON A. ARTEAGA (PORTER RANCH AREA) 18555 DYLAN STREET LOS ANGELES CA 91326 |
| LUCRETIA NISIPEANU | 228 CHELTEN AVE PHILADELPHIA PA 19120 |
| LUCTOINE A JEAN PHILLIPPE | LISETTE JEAN PHILLIPPE 5333 SWOPE PARKWAY KANSAS CITY MO 64130 |
| LUCUS DUNCAN OR LB VENTURES LLC | 900 LARKSPUR LANDING CIRCLE STE 100 LARKSPUR CA 94939 |
| LUCUS DUNCAN OR SEADRIFT II LLC | 900 LARKSPUR LANDING CIRCLE STE 100 LARKSPUR CA 94939 |
| LUCY  REYES | 426 NORTH STREET #9 HEALDSBURG CA 95448 |
| LUCY A BJORK ATT AT LAW | E7818 COUNTY RD E MENOMONIE WI 54751 |
| LUCY A. LA HOOD | GARY LA HOOD 42357 CANNON STERLING HEIGHTS MI 48313 |
| LUCY A. SCOTTI | CARLO SCOTTI 929 GATUN STREET SAN PEDRO AREA CA 90731 |
| LUCY AGHADJIAN | 909 HEARST AVENUE BERKELEY CA 94710 |
| LUCY BELEW AND LUCY OWEN | 109 HIDDEN LAKE RD BEEBE AR 72012 |
| LUCY CROSS | RE/MAX PREFERRED 4132 ATLANTA HIGHWAY LOGANVILLE GA 30052 |
| LUCY CROSS DBA CROSS FORECLOSURES | 4132 ATLANTA HWY STE 110 330 LOGANVILLE GA 30052 |
| LUCY G SIKES ATT AT LAW | PO BOX 1633 SHREVEPORT LA 71165-1633 |
| LUCY G SIKES CHAPTER 13 TRUSTEE | PO BOX 1770 SHREVEPORT LA 71166 |
| LUCY KILLEN ATT AT LAW | 2523 SAINT THOMAS ST NEW ORLEANS LA 70130-2048 |
| LUCY L MCDOW ATT AT LAW | PO BOX 767 ROCK HILL SC 29731 |
| LUCY MILIVOJEVIC AND | MILAN M MILIVOJEVIC 1819 SANTA RENA DRIVE RANCHO PALOS VERDES CA 90275 |
| LUCY R EDWARDS ATT AT LAW | 3001 GEORGIA AVE NW WASHINGTON DC 20001 |
| LUCY T. PURKEY | P.O. BOX 958 SALUDA NC 28773-0958 |
| LUCY YONG | 1N756 HILLCREST WEST CHICAGO IL 60185 |
| LUDDEKE, CHARLES & LUDDEKE, MIRIAM | 607 ALBERTSON PLACE ORLANDO FL 32806 |
| LUDDEN REALTY INC | 74 N MAIN ST WELLSVILLE NY 14895 |
| LUDDEN, PATRICK J & LUDDEN, AMY K | 1942 FOREST PARK DR BILLINGS MT 59102-2854 |
| LUDDY, CHARLES E & LUDDY, TERI B | 26432 VIA CALIFORNIA DANA POINT CA 92624 |
| LUDINGTON CITY | 400 S HARRISON ST TREASURER LUDINGTON MI 49431 |
| LUDINGTON LAW OFFICE | 217 ONEIDA ST FULTON NY 13069 |
| LUDINGTON TOWN | 721 OXFORD AVE EAU CLAIRE COUNTY TREASURER EAU CLAIRE WI 54703 |
| LUDINGTON TOWN | RT 2 FALL CREEK WI 54742 |
| LUDINGTON TOWN | S2210 ROCKIE RD FALL CREEK WI 54742 |
| LUDINGTON TOWN | S2210 ROCKIE RD TREASURER TOWN OF LUDINGTON FALL CREEK WI 54742 |
| LUDLOW CITY | 227 ELM ST PO BOX 16188 LUDLOW KY 41016 |
| LUDLOW CITY | 227 ELM STREET PO BOX 16188 CITY OF LUDLOW COVINGTON KY 41016 |
| LUDLOW CITY | PO BOX 16188 CITY OF LUDLOW LUDLOW KY 41016 |
| LUDLOW MAINTENANCE COMMISSION INC | PO BOX 65060 PORT LUDLOW WA 98365 |
| LUDLOW TOWN | 488 CHAPIN ST LUDLOW TOWN TAXCOLLECTOR LUDLOW MA 01056 |

| Claim Name | Address Information |
|---|---|
| LUDLOW TOWN | 488 CHAPIN ST TAX COLLECTOR LUDLOW MA 01056 |
| LUDLOW TOWN | 488 CHAPIN ST TOWN OF LUDLOW LUDLOW MA 01056 |
| LUDLOW TOWN | 37 DEPOT ST TOWN OF LUDLOW LUDLOW VT 05149 |
| LUDLOW TOWN | PO BOX 307 TOWN OF LUDOW LUDLOW VT 05149 |
| LUDLOW TOWN | BOX 487 LUDLOW RD RTE 1 TOWN OF LUDLOW HOULTON ME 04730 |
| LUDLOW TOWN | PO BOX 487 TOWN OF LUDLOW HOULTON ME 04730 |
| LUDLOW TOWN CLERK | PO BOX 307 LUDLOW VT 05149 |
| LUDLOW VILLAGE | CITY HALL LUDLOW MO 64656 |
| LUDLOW, COLLEEN J | 1837 N HESTER TRAIL CASA GRANDE AZ 85122 |
| LUDLUM AND GIL LLC | 111 ADRIS PL DOTHAN AL 36303 |
| LUDOS, PHILLIP A & LUDOS, SANDRA M | 465 WIDICK ST COLORADO SPRINGS CO 80911-3803 |
| LUDOWICI CITY | CITY HALL PO BOX 800 TAX COLLECTOR LUDOWICI GA 31316 |
| LUDROSKY JR, DAVID M & | LUDROSKY, JENNIFER 164 TIBBS ROAD MORGANTOWN WV 26508 |
| LUDVIGSON, SHANE D | PO BOX 125 ULM MT 59485 |
| LUDWIG, ANDREW L | 329 RANDALL AVENUE NORFOLK VA 23503 |
| LUDWIG, BRAD M & LUDWIG, SHERRI L | 708 17TH ST MOSINEE WI 54455 |
| LUDWIG, DOLORES M | 2402 SARATOGA AVE HALETHORPE MD 21227-3029 |
| LUDWIG, HELEN M | 10150 W NATIONAL AVE STE 390 WEST ALLIS WI 53227 |
| LUDWIG, JUDY | PO BOX 883017 STEAMBOAT SPRINGS CO 80488 |
| LUDWIG, PETER J | PO BOX 190 BURLINGTON WI 53105 |
| LUDWIG, PHILIP C & LUDWIG, JEANNE L | 1417 FERNVIEW DR MODESTO CA 95355 |
| LUDWIG, REDMAN | 151 N DELAWARE ST STE 1106 INDIANAPOLIS IN 46204 |
| LUDWIG, RICHARD & LUDWIG, VIOLA | 426 VALLEYBROOK DRIVE LANCASTER PA 17601 |
| LUEELLA WHITE | 1921 MUNCY DR MODESTO CA 95350 |
| LUEKER, ADAM K & LUEKER, FELICIA D | 334 MONTE VISTA DRIVE ST LOUIS MO 63129 |
| LUERA-SIERAROSKI, JULIE & | SIERAROSKI, JIMMY 384 CHAUCER DR BRENTWOOD CA 94513-2954 |
| LUESSE, JOSEPH A & LUESSE, SUSANNE M | 6337 ALDINE STREET BRIGHTON MI 48116 |
| LUFKIN, LINDA L | 48230 317TH AVE CASS LAKE MN 56633-3183 |
| LUFT HECK AND ASSOCIATES LLP | 580 E RICH ST COLUMBUS OH 43215 |
| LUFT, MICHELLE | 3841 DYLAN PLACE LEXINGTON KY 40514 |
| LUGENIA B COBB AND | 929 THOMAS DR VALLEY MAINTENANCE CO BIRMINGHAM AL 35215 |
| LUGG, DAVID K & CERUZZI, MARION A | 22 WOODLAND ROAD MILLINGTON NJ 07946 |
| LUGO MENDER AND CO | CARR 165 TORRE I STE 501 CENTRO INTERNACIONAL DE MERCADEO GUAYNABO PR 00968 |
| LUGO MENDER, WIGBERTO | PO BOX 241 3071 ALEJANDRINO AVE GUAYNABO PR 00970-0241 |
| LUGO SOTOMAYOR LAW OFFICE | 7 CALLE BAYAMON SAN JUAN PR 00918 |
| LUI, KWAI F | 213 ALAMEDA AVE CHOWCHILLA CA 93610-3328 |
| LUIGI AND JENNIFER DECECCO AND | 829 9TH ST TRIPRO BUIDLERS AND CONSTRUCTION LLC SECAUCUS NJ 07094 |
| LUIGI INSURANCE SERVICES | 142 SE 6TH AVE REGENCY II STE G DELRAY BEACH FL 33483 |
| LUIGI PIAZZA | ROSALINA PIAZZA 2 ROBIN RD WILMINGTON MA 01887 |
| LUIGI R. GROSSI | 5361 HILLTOP TRAIL PERRY MI 48872 |
| LUIS  DOMINGUEZ | RAFAEL  DOMINGUEZ 7 ANN MARIE PLACE CITY OF YONKERS NY 10703 |
| LUIS A ALVARADO AND STABINSKI AND | 1371 NE 23RD PL FUNT AND MORDECAI CLAIM SVC POMPANO BEACH FL 33064 |
| LUIS A FORS ESQ ATT AT LAW | 11890 SW 8TH ST PH 6 MIAMI FL 33184 |
| LUIS A GARCIA | 313 SOUTH WEYMOUTH AVENUE SAN PEDRO CA 90732 |
| LUIS A GONZALEZ | MARICELA GONZALEZ 7310 WEST 58TH PLACE SUMMIT ARGO IL 60501 |
| LUIS A MORALES AND HOWARD | 2201 SW 68TH TCE BURGOS AND MWH GENERAL CONTRACTORS INC MIRAMAR FL 33023 |
| LUIS A ORTEGA | 2206 W FARRAGUT CHICAGO IL 60625 |
| LUIS A RAMIREZ | 1857 FANWOOD AVE LONG BEACH CA 90815 |
| LUIS A RAMOS | MARIA TERESA B. RAMOS 2094 WEST MOUNTAIN STREET GLENDALE CA 91201 |

| Claim Name | Address Information |
|---|---|
| LUIS A REYES AND BERTHA M | 227 E WESTFIELD AVE REYES HOMECOMING FINANCIAL AND MAXIMUM RECOVERY ROSELLE PARK NJ 07204 |
| LUIS A REYES AND BERTHA REYES | 227 E WESTFIELD AVE AND MAXIMUM RECOVERY LLC ROSELLE PARK NJ 07204 |
| LUIS A TORRENS ATT AT LAW | 8045 NW 155TH ST MIAMI LAKES FL 33016 |
| LUIS A. ABEYTA | CYNTHIA G. ABEYTA 5920 CANYON RIDGE PL NE ALBUQUERQUE NM 87111-6619 |
| LUIS A. CANDELARIA | SUSAN K. CANDELARIA 10027 ELM STREET FEDERAL HEIGHTS CO 80260 |
| LUIS A. GARAY | MELVA M. GARAY 2622 DOLORES ST SAN MATEO CA 94403 |
| LUIS A. JIMENEZ | ESTHER JIMENEZ 15870 E WIND CIRCLE SUNRISE FL 33326 |
| LUIS A. LUNA JR | SHIRLEY A. LUNA 1301 SIBLEY STREET LOWELL MI 49331 |
| LUIS A. RODRIGUEZ | 277 RESERVOIR AVE 301 MERIDEN CT 06451 |
| LUIS A. SANTIAGO | 2428 DEER CREEK RD WESTON FL 33327 |
| LUIS AGUILAR ATT AT LAW | 3540 12TH ST RIVERSIDE CA 92501 |
| LUIS ALBERTO JAQUEZ ATT AT LAW | 605 MARKET ST STE 605 SAN FRANCISCO CA 94105 |
| LUIS ALBERTO JAQUEZ ESQ | 605 MARKET ST 605 SAN FRANCISCO CA 94105 |
| LUIS AND BERTHA REYES AND | 227 E WESTFIELD AVE MAXIMUM RECOVERY LLC ROSELLE NJ 07204 |
| LUIS AND BRENDA FARINAS AND | 285 W 30TH ST MOREAU CONSULTANTS MIAMI FL 33012 |
| LUIS AND ESPERANZA DELA ROSA | 27 29 PREISING ST JOSPEH FERGUS JAMIACA PLAIN MA 02130 |
| LUIS AND LILLIAN FERREIRA | 18 TOWER PL YONKERS NY 10703 |
| LUIS AND MARIA MORA | 1338 PEBBLE RIDGE LN WEST PALM BEACH FL 33411 |
| LUIS AND MARY MENDEZ | 5230 SHOTKOSKI DR HOFFMAN ESTATES IL 60192 |
| LUIS AND MOIRA BETANCOURT AND | 521 W 33RD PL LUIS BETANCOURT JR HIALEAH FL 33012 |
| LUIS AND MYLENE VILLANUEVA | 1809 WHITTARD OF CHELSEA LN PFLUGERVILLE TX 78660 |
| LUIS AND OLGA ALVAREZ | 9146 NW 173 HIALEAH FL 33018 |
| LUIS AND PAM CORTES AND SHEPHARD | 6311 BRIDLEWOOD DR ROOFING CONSTRUCTION INC RICHMOND TX 77469 |
| LUIS ARTURO AND LYDIA SANCHEZ | 1149 MORGAN MARIE ST AND BLUE RIBBON HOMES EL PASO TX 79936 |
| LUIS BASAGOITIA ATTORNEY AT LAW | 1320 N SEMORAN BLVD STE 106 ORLANDO FL 32807-3552 |
| LUIS BASAGOITIA PA ATT AT LAW | 1801 E COLONIAL DR STE 2 ORLANDO FL 32803 |
| LUIS BERRIO | 289 EAST 203RD ST FIRST FLOOR BRONX NY 10458 |
| LUIS BRAVO | 1725 W COLEGROVE AVE MONTEBELLO CA 90640 |
| LUIS C CAZARES AND ARCHULETA | 3949 W ZODIAC DR CONSTRUCTION TAYLORSVILLE UT 84129-4584 |
| LUIS C MARTINEZ ATT AT LAW | 4111 W 63RD ST CHICAGO IL 60629 |
| LUIS C REYNOSO | 1205 PIPIT DR PATTERSON CA 95363 |
| LUIS CARDENAS AND MARIA BARRIENTOS | 13011 TELEVISTA DR HOUSTON TX 77037 |
| LUIS CARRASCO | 367 MADISON STREET #2A NEW YORK NY 10002 |
| LUIS DESPRADEL AND GLORIA | 1017 LINCOLN ST BUILES AND EQUILATERAL CONSTRUCTION HOLLYWOOD FL 33019 |
| LUIS E LEYVA | 1732 W 23RD ST LOS ANGELES CA 90018 |
| LUIS E RIVERA II | 1715 MONROE ST FORT MYERS FL 33901-3072 |
| LUIS E RODRIGUEZ | LIDIA RODRIGUEZ 12203 BOMBARDIER AVENUE NORWALK CA 90650 |
| LUIS F DURAN ALVARADO AND | 6545 NW 39 TERR YOUR RECOVERY TEAM & PUROCLEAN ADVANCED RESTORATIO BOCA RATON FL 33496 |
| LUIS F DURAN ALVARADO AND | 6545 NW 39 TERRACE LUIS DURAN AND PUROCLEAN ADVANCED RESTORATION BOCA RATON FL 33496 |
| LUIS F VEGA ALICEA ATT AT LAW | 874 TOWNE CTR DR KISSIMMEE FL 34759 |
| LUIS F. OLMEDO | MARIA P. OLMEDO 6290 RIDGE RD MOUNT AIRY MD 21771-7408 |
| LUIS FERNANDEZ FITZGERALD AND MIRIAM ROBERT V | PINNACLE DIRECT FUNDING CORPORATION LAWANDA BROWN MATTHEW MICHAEL BANK ET AL 13039 LAKE LIVE OAK DR ORLANDO FL 32828 |
| LUIS GALEAZZI | SOCORRO GALEAZZI 1621 WEST BADILLO STREET SAN DIMAS CA 91773 |
| LUIS GOMEZ | 11731 W BELLFORT UNIT 484 STAFFORD TX 77477 |
| LUIS GONZALEZ | ROSEMARIE GONZALEZ 75 CORNELL STREET AVENEL NJ 07001 |
| LUIS GONZALEZ | YANIRA GONZALEZ 17584 33RD RD N LOXAHATCHEE FL 33470 |

| Claim Name | Address Information |
|---|---|
| LUIS H ACEVEDO | 13305 KRAMERIA WAY TAMPA FL 33626 |
| LUIS LOPEZ AND NADIA GAJARDO | 2554 CORDOBA BEND AND JJC SERVICES WESTON FL 33327 |
| LUIS M PLANAS ATT AT LAW | 527 3RD AVE CHULA VISTA CA 91910 |
| LUIS M TOVAR ATT AT LAW | 770 L ST STE 950 SACRAMENTO CA 95814 |
| LUIS MACLEAN | CATHY J. MACLEAN 3687 NOTTEN GRASS LAKE MI 49240 |
| LUIS MEADE | 3416 LEIGH COURT PLANO TX 75025 |
| LUIS MOLINA | 10927 BRIGHTSIDE DRIVE TAMPA FL 33624-7008 |
| LUIS MONTERO | 17575 LOG HILL DRIVE RIVERSIDE CA 92504-8844 |
| LUIS N MENDEZ | 25831 PARSLEY AVE MORENO VALLEY CA 92553 |
| LUIS OLIVAS AND | MARISELA OLIVAS 708 DE LA TOBA RD CHULA VISTA CA 91911 |
| LUIS PADILLA CLAIMS MANAGEMENT LLC | 9020 64TH ST AND PRECISION BUILDING AND RESTORATION INC RIVERSIDE CA 92509 |
| LUIS PEREZ AND SUNELSY PONS | 18366 SW 139TH CT AND MAC SERVICES OF MIAMI MIAMI FL 33177 |
| LUIS PINEIRO CASTRO V GMAC MORTGAGE FIRST | ALLIANCE BANK NORTH AMERICAN TITLE MORTGAGE ELECTRONIC REGISTRATION ET AL LAW OFFICES OF ANTHONY D AGPAOA 550 MONTGOMERY STREET4TH FL SAN FRANCISCO CA 94111 |
| LUIS PRECIADO | 10125 ATKINS DR ELK GROVE CA 95757 |
| LUIS R CABRERA | MARY T VILLEGAS 30 CALVIN AVENUE LODI NJ 07644 |
| LUIS R MARQUEZ | 29922 COOL MEADOW DRIVE MENIFEE CA 92584 |
| LUIS R SILIEZAR AND | LISA SILIEZAR 8936 SUMMERWOOD WAY FONTANA CA 92335 |
| LUIS R. MARTINEZ | GLORIA R. MARTINEZ 3206 EAST OAK KNOLL DRIVE WESTCOVINA CA 91791 |
| LUIS RAMOS | SARA RAMOS 735 EUGENE AVE VENTURA CA 93004 |
| LUIS RASCON | PO BOX 595662 DALLAS TX 75359 |
| LUIS REBELO | DOROTHY REBELO PO BOX 2258 TULARE CA 93275-2258 |
| LUIS RODRIGUEZ | 5315 E. AVENUE, T-4 PALMDALE CA 93552 |
| LUIS RODRIGUEZ | JONATHAN G. STEIN, ATTORNEY 5050 LAGUNA BLVD NO 12-325 ELK GROVE CA 95758 |
| LUIS RUIZ-VELASCO | 14134 BENBOW STREET BALDWIN PARK CA 91706 |
| LUIS SAHMKOW | 3023 GEORGEANNA DRIVE CHASKA MN 55318 |
| LUIS SANCHEZ | ROSA SANCHEZ 95 KIRBYTOWN RD MIDDLETOWN NY 10940-6978 |
| LUIS SANCHEZ | 1805 REDBUD LANE PLANO TX 75074 |
| LUIS SANTOS | ALLISON JAMES ESTATES & HOMES 909 15TH ST. SUITE 3 MODESTO CA 95354 |
| LUIS SOSA TANIA RODRIGUEZ AND | LOYAL PUBLIC ADJUSTERS 1702 MCKINLEY ST APT 7 HOLLYWOOD FL 33020-2870 |
| LUIS TAFOYA | 20647 N MARQUEZ DRIVE MARICOPA AZ 85138 |
| LUIS URIBE | 10370 TRADEMARK ST RANCHO CUCAMONGA CA 91730 |
| LUIS VALLADARES, JOSE | 37125 29TH ST E PALMDALE CA 93550 |
| LUIS ZUNIGA JR | TERRI LYNN ZUNIGA 18554 CHICKORY DRIVE RIVERSIDE CA 92504 |
| LUISA AND GARY TRYON | 1337 CRANE CREST WAY ORLANDO FL 32825-4419 |
| LUISA AND JOSE FUENTES | 8322 OLD MEADOW LN HOUSTON TX 77064 |
| LUISA M PEREZ AND AMERICAN | 272 SPRINGS AVE BUSINESS CONSULTANTS MIAMI SPRINGS FL 33166 |
| LUISA M PEREZ AND L AND T WOODWORK | 272 SPRINGS AVE DESIGNS INC MIAMI SPRINGS FL 33166 |
| LUISA PADILLA AND C AND C FIRE | 5317 W ADDISON ST RESTORATION CHICAGO IL 60641 |
| LUISA SALAPONG | 9543 HONEYMOON DRIVE PORT CHARLOTTE FL 33981 |
| LUISA VASQUEZ JESUS AND ROSA ALCARAZ BLANCA | CORNEJO JESUS AVILES AND LEYDI DE LA CRUZ MINERA VS GMAC MORTGAGE LLC ET AL CONSUMER PROTECTION ASSISTANCE COALITION INC 121 ARDMORE AVE ARDMORE PA 19003 |
| LUIZA, THOMAS A | PO BOX752 RAINIER WA 98576-0752 |
| LUJAN, DIMITRIUS C & | BUSTAMANTE, DESIREE M 2600 SANTA CRUZ LN APT 36 ODESSA TX 79763-2275 |
| LUKACS, JOHN C | 201 SEVILLA AVE STE 305 CORAL GABLES FL 33134 |
| LUKAS ROHM | 2427 UNIVERSITY AVE WATERLOO IA 50701 |
| LUKASZ GOTTWALD | 8700 HOLLWOOD BLVD LOS ANGELES CA 90069 |
| LUKE  PARENTI | LINDA  PARENTI 1402 S. DELAWARE SAN MATEO CA 94402 |
| LUKE A THOMAS ATT AT LAW | 113 S STATE ST BEARDSTOWN IL 62618 |

| Claim Name | Address Information |
|---|---|
| LUKE AND SON CONSTRUCTION | 5895 SW 32ND ST MIAMI FL 33155 |
| LUKE BEARD AND RENDA BEARD | 15085 FILLMORE WAY AURORA CO 80602 |
| LUKE CONWAY AND TA PRIM AND | 734 E MAIN ST ONE STOP EXTERIORS ANOKA MN 55303 |
| LUKE DAVID JENNINGS ATT AT LAW | 723 S COLLEGE AVE SALEM VA 24153 |
| LUKE DRAPER AND | MELANIE DRAPER 76 E CORTLAND AVE FRESNO CA 93704-4535 |
| LUKE DRU | CAROL DRU 420 KINGS ROAD NEWPORT BEACH CA 92663 |
| LUKE G CONTOS | JEAN M WALSH 1464 PALMER PLYMOUTH MI 48170 |
| LUKE K SUH ATT AT LAW | 5005 ROCKSIDE RD STE 600 INDEPENDENCE OH 44131 |
| LUKE LAW LLC | 1405 KINGSLEY AVE ORANGE PARK FL 32073-4527 |
| LUKE ODDEN | 1126 TIFFANY PL APT 10 WATERLOO IA 50701 |
| LUKE REINGARDT | 153 WEST PARK LANE WATERLOO IA 50701 |
| LUKE SHANAHAN | 1835 IGLEHART AVE ST PAUL MN 55104 |
| LUKE T WITTE ATT AT LAW | 100 E WISCONSIN AVE STE 1020 MILWAUKEE WI 53202 |
| LUKE TOWN | TAX COLLECTOR 510 GRANT ST LUKE MD 21540-1005 |
| LUKE TRAINER AND HARRINGTON | 342 W 11TH AVE AND CALDWELL CONSHOHOCKEN PA 19428 |
| LUKE W. BIRKY | 115 FOXGLOVE DRIVE GARNER NC 27529 |
| LUKE, CHARL G | PO BOX 1098 GAINESVILLE GA 30503 |
| LUKE, DAN | 2250 GLENDALE AVENUE APPLETON WI 54914 |
| LUKE, KENDAL A | 564 S ST STE 200 HONOLULU HI 96813 |
| LUKE, ROBERT W | 9725 LONGSTONE LN CHARLOTTE NC 28277-5739 |
| LUKE, VICTOR | 4041 MACARTHUR BLVD STE 310 NEWPORT BEACH CA 92660 |
| LUKER, JAMES C | PO BOX 216 WYNNE AR 72396 |
| LUKES, THOMAS H & LUKES, NANCY J | 2140 SUNSET DRIVE REEDSBURG WI 53959 |
| LUKOWIAK AND ASSOC PC | PO BOX 1656 FRAMINGHAM MA 01701-1656 |
| LUKOWIAK AND ASSOCIATES PC | PO BOX 1656 FRAMINGHAM MA 01701-1656 |
| LULA M MACK | 137 UNDERBRUSH COURT MONCKS CORNER SC 29461 |
| LULGJURAY, FREDO | 64447 LIMERICK WASHINGTON MI 48095 |
| LULITE EJIGU | 3825 MANCHESTER CIR PLANO TX 75023-5914 |
| LULU GOLDSMITH | 4524 HIGBER ST PHILADELPHIA PA 19135 |
| LUM, DRASCO & POSITAN, LLC | HUDSON TEA BUILDINGS CONDOMINIUM ASSOC INC, JOHN & TANDI ALTOMARE, LISA ALDOWSKI, BG LEGACY RJE HOLDINGS, LLC, MIRAM BR ET AL 103 EISENHOWER PARKWAY ROSELAND NJ 07068 |
| LUM, HENRY K & LUM, ADORACION D | 86-216 MOEHA STREET WAIANAE HI 96792 |
| LUMAN C EARLE ATT AT LAW | 1101 HILLCREST PKWY STE K1 DUBLIN GA 31021 |
| LUMAN C EARLE ATT AT LAW | 1101 HILLCREST PY STE K 1 DUBLIN GA 31021 |
| LUMBAR, LATCHMAN | 16255 117TH AVE MILACA MN 56353 |
| LUMBER CITY | CITY CLERK PO BOX 488 CITY HALL LUMBER CITY GA 31549 |
| LUMBER CITY | PO BOX 489 CITY CLERK LUMBER CITY GA 31549 |
| LUMBER CITY BORO | RD 2 PO BOX 42 MARTHA HARMON TAX COLLECTOR CURWENSVILLE PA 16833 |
| LUMBER MUTUAL INSURANCE | DO NOT US THIS B C 99999 |
| LUMBER MUTUAL INSURANCE | 99999 |
| LUMBER TOWNSHIP | R D 1 DRIFTWOOD PA 15832 |
| LUMBER TOWNSHIP CAMER | 527 STERLING RUN RD T C OF LUMBER TOWNSHIP DRIFTWOOD PA 15832 |
| LUMBER TWP SCHOOL DIST | RD 1 TAX COLLECTOR DRIFTWOOD PA 15832 |
| LUMBERLAND TOWN | PO BOX 340 TAX COLLECTOR GLEN SPEY NY 12737 |
| LUMBERMANS UNDERWRITERS | 2501 N MILITGARY TRAIL BOCA RATON FL 33431 |
| LUMBERMANS UNDERWRITERS | BOCA RATON FL 33431 |
| LUMBERMENS MUTUAL CASUALTY | PO BOX 70839 CHARLOTTE NC 28272 |
| LUMBERMENS MUTUAL CASUALTY | JACKSONVILLE FL 32255 |

| Claim Name | Address Information |
|---|---|
| LUMBERMENS MUTUAL CASUALTY | PO BOX 901036 FORT WORTH TX 76101 |
| LUMBERMENS MUTUAL CASUALTY | FORT WORTH TX 76101 |
| LUMBERMENS MUTUAL CASUALTY | XXXX 99999 |
| LUMBERMENS MUTUAL CASUALTY | 99999 |
| LUMBERTON CITY | 500 N CEDAR ST TAX COLLECTOR LUMBERTON NC 28358 |
| LUMBERTON CITY | 501 E 5TH ST LUMBERTON NC 28358 |
| LUMBERTON CITY | 501 E 5TH ST TAX COLLECTOR LUMBERTON NC 28358 |
| LUMBERTON TOWNSHIP | 35 MUNICIPAL DR LUMBERTON TWP COLLECTOR LUMBERTON NJ 08048 |
| LUMBERTON TOWNSHIP | 35 MUNICIPAL DR TAX COLLECTOR LUMBERTON NJ 08048 |
| LUMBERTON TOWNSHIP | TAX COLLECTOR 35 MUNICIPAL DR LUMBERTON NJ 08048-4516 |
| LUMBIC, DINO | 110 JESSICA PL MARA LUMBIC GOLDSBORO NC 27534 |
| LUMINENT MORTGAGE | 2005 MARKET STREET 21ST FLOOR PHILADELPHIA PA 19103 |
| LUMKIN COUNTY TAX COMMISSIONER | 99 COURTHOUSE HILL STE E MOBILE HOME PAYEE ONLY DAHLONEGA GA 30533 |
| LUMPKIN CITY | CITY HALL PO BOX 278 TAX COLLECTOR LUMPKIN GA 31815 |
| LUMPKIN CITY | PO BOX 278 TAX COLLECTOR LUMPKIN GA 31815 |
| LUMPKIN CLERK OF SUPERIOR COURT | 325 RILEY RD RM 108 LUMPKIN COUNTY COURTHOUSE DAHLONEGA GA 30533 |
| LUMPKIN COUNTY | TAX COMMISSIONER 99 COURTHOUSE HILL SUITE E DAHLONEGA GA 30533 |
| LUMPKIN COUNTY | 99 COURTHOUSE HILL STE E DAHLONEGA GA 30533 |
| LUMPKIN COUNTY | 99 COURTHOUSE HILL STE E TAX COMMISSIONER DAHLONEGA GA 30533 |
| LUMPKIN COUNTY CLERK OF COURTS | 00 COURTHOUSE HILL STE D DAHLONEGA GA 30533 |
| LUMPKINS, DEBORAH | 9250 S 42585 RD ASSURANCE RESTORATION LLC INOLA OK 74036 |
| LUMPKINS, DEBORAH | 7002 E 38TH ST SERVICE MASTER ADVANTAGE TULSA OK 74145 |
| LUMSEY JR, GORDEN | 2715 BARRETT AVE RICHMOND CA 94804 |
| LUNA AND ASSOCIATES | 2810 CAMINO DEL RIO S STE 116 SAN DIEGO CA 92108-3819 |
| LUNA COUNTY | 700 S SILVER PO DRAWER 1758 TREASURER OF LUNA DEMING NM 88031 |
| LUNA COUNTY | PO BOX 1758 LUNA COUNTY TREASURER DEMING NM 88031 |
| LUNA COUNTY CLERK | PO BOX 1838 DEMING NM 88031 |
| LUNA PIER CITY | 4357 BUCKEYE STREET PO BOX 375 TREASURER LUNA PIER MI 48157 |
| LUNA PIER CITY | PO BOX 375 TREASURER LUNA PIER MI 48157 |
| LUNA REYES AND ASSOCIATES | 895 E YORBA LINDA BLVD STE 201 C PLACENTIA CA 92870 |
| LUNA, ALEXANDER | 4127 ZUNI TRAIL SW LUCERO SMOOTH HOMES LOS LUNAS NM 87031-9755 |
| LUNA, ART R | 12597 PEACHLEAF ST MORENO VALLY CA 92553 |
| LUNA, CARLOS | 629 EDISON AVE NATIONWIDE CONTRACTING CONSULTING INC BRONX NY 10465 |
| LUNA, FELIX | 14319 LEIBACHER AVE NORWALK CA 90650 |
| LUNA, SALUTIANO | 59 STATE ST JDS CONSTRUCTION PERTH AMBOY NJ 08861 |
| LUNA, TRINIDAD & LARA, JORGE L | 2177 E CHERRY LN REEDLEY CA 93654 |
| LUNAR GARAGES AND MODERNIZATION | 13491 E 8 MILE RD WARREN MI 48089 |
| LUNARIO, MARY | 5033 N WOLCOTT CHICAGO IL 60640-2623 |
| LUNAS CONSTRUCTION | 77A WALL ST ROCKAWAY NJ 07866 |
| LUNCH PARTNERS LLC | 215 PRAIRIE ST ELKHART IN 46516 |
| LUND AND ASSOC INC | 1169 S MARKET BLVD CHEHALIS WA 98532 |
| LUND APPRAISING INC | 800 8TH AVE HAVRE MT 59501-4133 |
| LUND KAIN AND SCOTT P A | 13 S 7TH AVE ST CLOUD MN 56301 |
| LUND, LOREEN K | 6507 88TH PL NE UNIT A B MARYSVILLE MA 98270 |
| LUNDAY AND ASSOCIATES | 3801 N CLASSEN BLVD OKLAHOMA CITY OK 73118 |
| LUNDBERG & ASSOCIATES | 3269 S MAIN STREET SALT LAKE CITY UT 84115 |
| LUNDBERG & ASSOCIATES | 3269 SOUTH MAIN STREET, SUITE 100 SALT LAKE CITY UT 84115 |
| LUNDBERG AND MARTINEZ | 3575 MCCORMICK BLVD APT F101 BULLHEAD CITY AZ 86429 |
| LUNDBERG, JERRY | 2025 RESEARCH PKWY STE 80920 COLORADO SPRINGS CO 80920 |

| Claim Name | Address Information |
|---|---|
| LUNDBERG, LORI K | PO BOX 519 PELL LAKE WI 53157-0519 |
| LUNDBLAD, AARON J | 2824 HAGAR LANE UNIT/APT 3D GLENWOOD SPRINGS CO 81601 |
| LUNDGREN, COREY E & LUNDGREN, MONICA J | 2604 SW EMERALD CREEK PLACE BLUE SPRINGS MO 64015-8884 |
| LUNDGREN, ROBERT E & LUNDGREN, LAURIE L | 1094 VINYARD DR OREGON WI 53575-3314 |
| LUNDKVIST AND ASSOCIATES | 317 N 11TH ST STE 403 SAINT LOUIS MO 63101 |
| LUNDQUIST HOME REPAIR | 26032 BUENA VISTA LAGUNA HILLS CA 92653 |
| LUNDSTEN, LAUREN R | 2732 COLEMAN WAY SACRAMENTO CA 95818-4431 |
| LUNDSTROM INSURANCE | 2205 POINT BLVD STE 200 ELGIN IL 60123-7840 |
| LUNDY APPRAISALS | 2521 WASHINGTON ST HUNTSVILLE AL 35811 |
| LUNDY APPRAISALS | 2521 WASHINGTON ST NW HUNTSVILLE AL 35811-1645 |
| LUNDY FLITTER BELDECOS & BERGER P C | 450 N NARBERTH AVENUE NARBERTH PA 19072 |
| LUNDY, PATRICIA R | 1943 KING GEORGE LANE ATLANTA GA 30331 |
| LUNDY, STEPHEN T | 408 LOCH DEVON DR LUTZ FL 33548 |
| LUNENBERG COUNTY | 11512 COURTHOUSE RD TREASURER OF LUNENBURG COUNTY LUNENBURG VA 23952 |
| LUNENBURG CLERK OF CIRCUIT COUR | ROUTE 40 AND 49 COUNTY COURTHOUSE LUNENBURG VA 23952 |
| LUNENBURG TOWN | KATHRYN M HERRICK 960 MASSACHUSETTS AVE LUNENBURG MA 01462-1300 |
| LUNENBURG TOWN | LUNENBURG TOWN TAX COLLECTOR 960 MASSACHUSETTS AVE LUNENBURG MA 01462-1300 |
| LUNENBURG TOWN | TOWN OF LUNENBURG 960 MASSACHUSETTS AVE LUNENBURG MA 01462-1300 |
| LUNENBURG TOWN | 960 MASSACHUSETTS AVE LUNENBURG MA 01462-1300 |
| LUNENBURG TOWN | MAIN STREET PO BOX 54 TOWN OF LUNENBURG LUNENBURG VT 05906 |
| LUNENBURG TOWN | PO BOX 54 TOWN OF LUNENBURG LUNENBURG VT 05906 |
| LUNENBURY TOWN CLERK | PO BOX 54 ATTN REAL ESTATE RECORDING LUNENBURG VT 05906 |
| LUNEY, MARGARET L | 10146 RIGGAN DR OLIVE BRANCH MS 38654 |
| LUNN AND LUNDY | 3645 MARKETPLACE BLVD STE 1302 EAST POINT GA 30344 |
| LUNN, MICHAEL W & LUNN, DAWN E | 154 WATER STREET PORT SMITH RI 02871 |
| LUNSFORD, C B | 1312 E 53RD ST ANDERSON IN 46013 |
| LUNT GARDENS CONDO ASSOCIATION | 2201 W ROSCO ST CHICAGO IL 60618 |
| LUNZ EXCAVATING INC | 5915 ARDMORE AVE FORT WAYNE IN 46809 |
| LUNZ, HELEN | 9811 LAMANTIN DR PORT RICHEY FL 34668 |
| LUONG LECHAU ATT AT LAW | PO BOX 282 SANTA ANA CA 92702 |
| LUONG LECHAU ATT AT LAW | 1163 E MARCH LN D441 STOCKTON CA 95210 |
| LUONG LECHAU LAW FIRM | 1163 E MARCH LN D441 STOCKTON CA 95210 |
| LUONG, HUNG C & LUONG, MUOI T | 1113 S EUCLID AVE SAN GABRIEL CA 91776 |
| LUONGO BELLWOAR LLP | 213 215 W MINER ST WEST CHESTER PA 19382 |
| LUONGO, JIM | 42402 10TH ST W STE J LANCASTER CA 93534 |
| LUPE AND DANIEL BITZ AND LONGHORN | 3109 TUCCI LN ROOFING AND CONSTRUCTION LLC PUEBLO CO 81005 |
| LUPE CHANDLER V DENA DENVER PRICE V DENVER LEE | PRICE V FIRST AMERICAN TITLE INS CO TRUSTEE AND GMAC MORTGAGE LLC MCKINNON AND TAYLOR 508 PRINCETON ROADSUITE 203 JOHNSON CITY TN 37601 |
| LUPE PEREZ | 4616 PARKMOUNT DR FORT WORTH TX 76137-5452 |
| LUPE V RODRIGUEZ | 6272 WILMA AVENUE NEWARK CA 94560 |
| LUPER NEIDENTHAL AND LOGAN | 50 W BROAD ST STE 1200 COLUMBUS OH 43215 |
| LUPER, FREDERICK M | 50 W BROAD ST STE 1200 COLUMBUS OH 43215 |
| LUPER, FREDRICK M | 50 W BROAD ST 1200 COLUMBUS OH 43215 |
| LUPPES CONSULTING INC | 16188 EXCELSIOR DR ROSEMOUNT MN 55068 |
| LUPTON, KATHY | 212 KENNETH BLVD HAVELOCK NC 28532 |
| LURAY AND ASSOCIATES INC | 1726 REISTERSTOWN RD STE 220 PIKESVILLE MD 21208-2987 |
| LURAY TOWN | TOWN OF LURAY TREASURER 45 E MAIN STREET LURAY VA 22835 |
| LURAY TOWN | 45 E MAIN ST TOWN OF LURAY TREASURER LURAY VA 22835 |
| LURAY TOWN | 45 E MAIN STREET PO BOX 629 TOWN OF LURAY TREASURER LURAY VA 22835 |

| Claim Name | Address Information |
|---|---|
| LURENDA AND THEODORE MCFEE | 5062 BRISTOL ROCK YUL THOMAS DANIEL JOHNSON FLORISSANT MO 63033 |
| LURETHA M STRIBLING ATT AT LAW | 133 WESTFIELD AVE STE 3 CLARK NJ 07066 |
| LURGAN TOWNSHIP FRNKLN | 8427 ROXBURY RD T C OF LURGAN TOWNSHIP LURGAN PA 17232 |
| LURGAN TOWNSHIP FRNKLN | 8112 MOWERSVILLE RD T C OF LURGAN TOWNSHIP NEWBURG PA 17240 |
| LURING, ROGER | 314 W MAIN ST TROY OH 45373 |
| LURING, ROGER E | 314 W MAIN ST TROY OH 45373 |
| LURRY, JENNEL | 233 SHETTLAND DR NEW CASLTE DE 19720 |
| LUSHENG YAN | DINGDING GUO 15 EAST KINCAID DR WEST WINDSOR NJ 08550 |
| LUSHI TAN | LI LI ESQ 11 BERNICE STREET EDISON NJ 08820 |
| LUSK DRASITES TOLISANO & SMITH PA | 202 DEL PRADO BLVD S CAPE CORAL FL 33990-1726 |
| LUSK, PETER | 346 LONG RIDGE RD CARROE CONSTRUCTION INC POUND RIDGE NY 10576 |
| LUSK, TERESA A & LUSK, DAVID L | P O BOX 101 PINE GROVE RD LERONA WV 25971 |
| LUSSIER REALTY | 20 CTR ST PO BOX 872 LYNDONVILLE VT 05851 |
| LUSSIER, DANIA M | 2600 BALTIC AVE VIRGINIA BEACH VA 23451-3129 |
| LUSSO HOMEOWNERS ASSOC INC | PO BOX 509073 C O US BANK SAN DIEGO CA 92150-9073 |
| LUSTER, JOHN W | PO BOX 1209 NATCHITOCHES LA 71458 |
| LUSTIG, DOUGLAS J | 2 STATE ST STE 1600 ROCHESTER NY 14614 |
| LUSTIG, DOUGLAS J | 800 FIRST FEDERAL PLZ ROCHESTER NY 14614 |
| LUTCHER PHILLIPS AND ERM | 6 E ALDER ST STE 317 WALLA WALLA WA 99362 |
| LUTCHER TOWN | TAX COLLECTOR PO BOX 456 TOWN HALL LUTCHER LA 70071 |
| LUTCHER TOWN | PO BOX 456 TAX COLLECTOR LUTCHER LA 70071 |
| LUTES, TIMOTHY G | 5827 W GOLDEN LANE GLENDALE AZ 85302-4608 |
| LUTHER AND PHILIPPA TATGE AND | PYRAMID ROOFING INC 13397 W 84TH DR ARVADA CO 80005-5800 |
| LUTHER D ABEL ATT AT LAW | 408 S 4TH ST GADSDEN AL 35901 |
| LUTHER DWAIN STANTON | MELODY ANN STANTON 41 BETASSO RD BOULDER CO 80302 |
| LUTHER J MILLS ATT AT LAW | 61 N SANDUSKY ST DELAWARE OH 43015 |
| LUTHER J MILLS ATT AT LAW | 1935 W SCHROCK RD WESTERVILLE OH 43081 |
| LUTHER JONES, W | 310 GREENVILLE ST PO BOX 905 LAGRANGE GA 30241 |
| LUTHER LUNN APPRAISAL SERVICE | 10426 LACKLAND RD OVERLAND MO 63114 |
| LUTHER STRANGE | 501 WASHINGTON AVE P.O. BOX 300152 MONTGOMERY AL 36130-0152 |
| LUTHER, LARRY & LUTHER, VIRGINIA D | PO BOX 208 207 ST PATRICK AVE BARNESBORO PA 15714-0208 |
| LUTHERAN BENEVOLENT CO | ALMA MO 64001 |
| LUTHERAN COMMUNITY SERVICES | 1304 N. RODNEY STREET WILMINGTON DE 19806 |
| LUTHERAN FIRE AND LIGHTNING INS CO | ROUTE 2 BOX 230B PURDY MO 65734 |
| LUTHERAN MUTUAL FIRE INS CO | 401 S CARLTON AVE STE 203 WHEATON IL 60187-4843 |
| LUTHERAN MUTUAL FIRE INS CO | OAK PARK IL 60303 |
| LUTHERS CONSTRUCTION CO INC | 775 EDDYSTONE AVE THOMAS AND STELLA RIPLEY COLUMBUS OH 43224 |
| LUTHERSVILLE CITY | PO BOX 10 TAX COLLECTOR LUTHERSVILLE GA 30251 |
| LUTHERSVILLE CITY TAX COLLECTOR | PO BOX 10 CITY HALL LUTHERSVILLE GA 30251 |
| LUTTERBIE, MICHEL D & BALBUENA, JOSE L | 325 REED ST PHILADELPHIA PA 19147-5911 |
| LUTTJOHANN, CHRISTIAN | 15325 S FOXRIDGE DR SUSAN LUTTJOHANN OLATHE KS 66062 |
| LUTTJOHANN, TERRY C & | LUTTJOHANN, PAMELA M 607 NE 36TH STREET TOPEKA KS 66617 |
| LUTTRELL, MELINDA | 1425 EDGECOMBE AVE ELITE RESTORATION SERVICES LLC INDIANAPOLIS IN 46227 |
| LUTZ CARDIELLO, NATALIE | 107 HURON DR CARNEGIE PA 15106 |
| LUTZ CONSTRUCTION INC | 1515 ALLENWOOD RD WALLTOWNSHIP NJ 07719 |
| LUTZ JR, RUSSELL A | 227 SUMMIT VIEW DR MARTINSVILLE VA 24112-6518 |
| LUTZ LAW FIRM PLLC | LUTZ LAW FIRM PLLC 310 8 E GRAHA SHELBY NC 28150 |
| LUTZ, BRETT P & LUTZ, MARY J | 709 FRITZTOWN RD SINKING SPR PA 19608 |
| LUTZ, CARRIE | 1319 FOUNTAIN AVENUE EVANSVILLE IN 47710 |

| Claim Name | Address Information |
| --- | --- |
| LUTZ, JOHN R | 8906 E 96TH ST PMB 180 FISHERS IN 46037 |
| LUU, SUZANNE & PRICE, RICHARD G | 50 EVIREL PLACE OAKLAND CA 94611 |
| LUU, THANH & LUU, KHIEM N | 1017 KITCHENER CIRCLE SAN JOSE CA 95121-2619 |
| LUUKKONEN, JACK D & LUUKKONEN, NANCY E | 6597 E MOUNT HOPE HWY GRAND LEDGE MI 48837-9469 |
| LUULE AND ROLANDO MORENO | 416 W YUCCA AVE MCALLEN TX 78504 |
| LUVENIA DAVIS AND RUNNING | 398 CARBON RD BEAR GENERAL CONTRACTOR MEMPHIS TN 38109 |
| LUVINE, MILTON | PO BOX 2043 COLLINS MS 39428 |
| LUWANNA NICOLE BROWN ATT AT LAW | 127 W BROAD ST STE 710 LAKE CHARLES LA 70601 |
| LUX AND LUX PA | 49 PUBLIC SQ # 201 SHELBYVILLE IN 46176-1340 |
| LUX CONTRACTING INC | 950 W UNIVERSITY ROCHESTER MI 48307 |
| LUX, DAVID M | C O LAW OFFICES OF JASON S NEWCOMBE 1218 3RD AVE STE 500 SEATTLE WA 98101-3067 |
| LUXDOT LLC | 1772 J AVENIDA DE LOS ARBOLES # 157 THOUSAND OAKS CA 91362 |
| LUXDOT LLC | 3625 E THOUSAND OAKS BLVD # 224 THOUSAND OAKS CA 91362 |
| LUXDOT LLC | 3625 E THOUSAND OAKS BLVD 215 THOUSAND OAKS CA 91362 |
| LUXE, VALCINE | 1116 S 14TH PL LANTANA FL 33462 |
| LUXEMBURG TOWN | E1144 CHURCH RD LUXEMBURG WI 54217 |
| LUXEMBURG TOWN | E1144 CHURCH RD TREASURER LUXEMBURG TOWNSHIP LUXEMBURG WI 54217 |
| LUXEMBURG VILLAGE | LUXEMBURG VILLAGE TREASURER PO BOX 307 206 MAPLE ST LUXEMBURG WI 54217 |
| LUXEMBURG VILLAGE | 206 MAPLE ST LUXEMBURG WI 54217 |
| LUXEMBURG VILLAGE | 206 MAPLE ST TREASURE LUXEMBURG WI 54217 |
| LUXEMBURG VILLAGE | 219 MAIN ST LUXEMBURG WI 54217 |
| LUXTON, CHRISTOPHER | 477 PEACE PORTAL DRIVE SUITE 107 BLAINE WA 98230-4023 |
| LUXURY HOMES GMAC | 7000 W PALMETTO PARK RD SACRAMENTO CA 95831 |
| LUXURY HOMES GMAC REAL | 7000 W PALMETTO PARK RD BOCA RATON FL 33433 |
| LUXURY MORTGAGE CORP | ONE LANDMARK SQUARE STE 100 STAMFORD CT 06901 |
| LUXURY MORTGAGE CORPORATION CO GMAC MORTGAGE | LLC VS DONNA SIRIANNI MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC AS ET AL LAW OFFICES OF THOMAS A SIRIANNI ESQ 5020 SUNRISE HIGHWAY 2ND FL MASSAPEQUA PARK NY 11762 |
| LUZ D RODRIGUEZ | 1908 CANTERBURY LANE, UNIT 22 SUN CITY CENTER FL 33573 |
| LUZ E MARTINEZ | 40526 WHEELER DRIVE HEMET CA 92544 |
| LUZ ELSY BABILONIA AND | AND ERS 2695 NE 22ND ST POMPANO BEACH FL 33062-3005 |
| LUZ HOPKINS | 8821 BEELER DR TAMPA FL 33626 |
| LUZ PEDRAZA | 949 FOULKROD ST PHILADELPHIA PA 19124 |
| LUZ PELLOT AND M MILLER AND SON | 422 LEON AVE INC PERTH AMBOY NJ 08861 |
| LUZERNE BORO LUZRNE | 144 ACADEMY ST TAX COLLECTOR OF LUZERNE BORO LUZERNE PA 18709 |
| LUZERNE COUNTY RECORDER OF DEEDS | 200 N RIVER ST WILKES BARRE PA 18711 |
| LUZERNE COUNTY RECORDER OF DEEDS | 200 N RIVER ST COURTHOUSE WILKES BARRE PA 18711 |
| LUZERNE COUNTY TAX CLAIM BUREAU | 200 N RIVER ST LUZERNE COUNTY TAX CLAIM BUREAU WILKES BARRE PA 18711 |
| LUZERNE COUNTY TAX CLAIM BUREAU | 200 N RIVER ST WILKES BARRE PA 18711 |
| LUZERNE COUNTY TREASURER | 200 N RIVER ST TAX CLAIM BUREAU WILKES BARRE PA 18711 |
| LUZERNE COUNTY TREASURER | 200 N RIVER ST COURTHOUSE WILKES BARRE PA 18711 |
| LUZERNE COUNTY TREASURER | LUZERNE COUNTY COURTHOUSE ATTN ASSESSORS OFFICE WILKES BARRE PA 18711 |
| LUZERNE RECORDER OF DEEDS | 200 N RIVER ST LUZERNE COUNTY COURTHOUSE WILKES BARRE PA 18711 |
| LUZERNE RECORDER OF DEEDS | LUZERNE COUNTY COURTHOUSE WILKES BARRE PA 18711 |
| LUZERNE TOWNSHIP FAYETT | 200 OAK HILL RD ANDREA KOVACH TAX COLLECTOR ADAH PA 15410 |
| LUZERNE TOWNSHIP FAYETT | 135 ISABELLA RD ANDREA KOVACH TAX COLLECTOR EAST MILLSBORO PA 15433 |
| LV HOMEOWNERS ASSOCIATION | 465 E COTTON GIN LOOP PHOENIX AZ 85040 |
| LVC INVESTMENTS LLC | 1900 SARAZEN CT LA HABRA CA 90631 |
| LVI ENVIRONMENTAL SERVICES INC | 11480 ENTERPRISE PARK DR CINCINNATI OH 45241 |

| Claim Name | Address Information |
|---|---|
| LVNV FUNDING | C/O VRANORSEY, ROBERT J 158 BENNETT BROOK RD FRANKLIN NH 03235-2312 |
| LVNV FUNDING | P.O. BOX 10584 (866) 464-1183 GREENVILLE SC 29603 |
| LVNV FUNDING | P.O. BOX 10584 GREENVILLE SC 29603 |
| LVNV FUNDING | C/O MARTIN, MARILYN & MARTIN, RONALD 2341 LA CRESTA RD EL CAJON CA 92021-3750 |
| LVNVFUNDG | P.O. B 10584 GREENVILLE SC 29603 |
| LVNVFUNDG | PO BOX 10584 GREENVILLE SC 29603 |
| LVNVFUNDG | C/O IHLE, ANDREW J 902 POINSETTIA AVE LEHIGH ACRES FL 33972-8009 |
| LVNVFUNDG | C/O MADRIGAL, MARIA 5826 W COOLIDGE ST PHOENIX AZ 85031-1623 |
| LVNVFUNDING (ORIGINAL CREDITOR SEARS) | PO BOX 10525 GREENVILLE SC 29603-0525 |
| LVNVFUNDING (ORIGINAL CREDITOR SEARS) | C/O GALLEGOS JR., LOUIS & GALLEGOS, LISA L 587 VIVIENNE DRIVE WATSONVILLE CA 95076-3529 |
| LWBR | LWBR LLC V GMAC MORTGAGE CORPORATION 14900 SWEITZER LANE, SUITE 206 LAUREL MD 20707 |
| LWBR | LWBR, LLC BY STEVEN MADEOY, MANAGING MEMBER VS. GMAC MORTGAGE CORPORATION 10004 SORREL AVENUE POTOMAC MD 20854 |
| LWBR LLC | 1117 E W HWY SILVER SPRING MD 20910 |
| LWBR LLC BY STEVEN MADEOY MANAGING MEMBER VS | GMAC MORTGAGE CORPORATION LWBR LLC 10004 SORREL AVE POTOMAC MD 20854 |
| LY T NGUYEN | 2723 NORTHWEST 16TH OKC OK 73107 |
| LY, ALEX N & HUNG, HSIAO C | 7528 28TH AVENUE SW SEATTLE WA 98126-3315 |
| LY, BAO & LA, MOUI | 4014 OLYMPIC ST SAN DIEGO CA 92115 |
| LY, JOANNE & LY, TRAN | 25 RICE STREET DALY CITY CA 94014-1035 |
| LY, NOU & VANG, GE | 6815 W. FOND DU LAC AVE MILWAUKEE WI 53218 |
| LY, THANH T | 12508 SARAH STREET STUDIO CITY AREA CA 91604 |
| LY, TONY | 4258 JASMINE AVE CULVER CITY CA 90232-3409 |
| LY, TRAN K | 6709 ROEBLIN CT SAN DIEGO CA 92111 |
| LYBARGER LAW OFFICE | MICHELLE & ERICK HOLLAR V HOUSEHOLD FINANCE REALTY CORP OF NEVADA AMERICAN HOMES 4 RENT-NV, LLC SILVER STATE VEGAS G ET AL 7456 W. SAHARA AVENUE, SUITE 104 LAS VEGAS NV 89117-2746 |
| LYCOMING COUNTY RECORDER OF DEEDS | 48 W THIRD ST ANNABEL MILLER REGISTER AND RECORDER WILLIAMSPORT PA 17701 |
| LYCOMING COUNTY TAX CLAIM | 48 W 3RD ST TAX CLAIM BUREAU COLLECTOR WILLIAMSPORT PA 17701 |
| LYCOMING COUNTY TAX CLAIM BUREAU | 48 W 3RD ST WILLIAMSPORT PA 17701 |
| LYCOMING RECORDER OF DEEDS | 48 W THIRD ST WILLIAMSPORT PA 17701 |
| LYCOMING RECORDER OF DEEDS | 48 W THIRD ST WILLIAMSPORT PA 17701-6536 |
| LYCOMING TOWNSHIP LYCOMG | 1261 BEAUTYS RUN RD T C OF LYCOMING TOWNSHIP COGAN STATION PA 17728 |
| LYCOMING TOWNSHIP LYCOMG | 1882 KENYON AVE T C OF LYCOMING TOWNSHIP COGAN STATION PA 17728 |
| LYDA, JOHN W & LYDA, JAN E | 2770 SAINT PAULS RD HENDERSONVILLE NC 28792 |
| LYDDY MARTIN COMPANY | 2034 COTNER AVE FL 3 LOS ANGELES CA 90025-5664 |
| LYDIA AND EUGENE WELSCH | 6816 E SHADOW LAKE DR LINO LAKES MN 55014 |
| LYDIA ANTONIA PEARCE | 1410 SUGAR CREEK BLVD SUGARLAND TX 77478 |
| LYDIA C NUGENT | TIMOTHY P NUGENT 1169 ESTS DR OSSINING NY 10562 |
| LYDIA C QUESADA ESQ | 2600 S DOUGLAS RD PH 10 CORAL GABLES FL 33134-6143 |
| LYDIA CARTER, | 326 LITTL CHOESTOEA RD WESTMINSTER SC 29693 |
| LYDIA CESMAT | 4401 PARK GLEN ROAD #340 ST LOUIS PARK MN 55416 |
| LYDIA E BONNETTE | 10370 COOK WAY APT 503 THORNTON CO 80229 |
| LYDIA E MERCADO | 7057 LEEWOOD FOREST DRIVE SPRINGFIELD VA 22151 |
| LYDIA EMILY RAJAN | 7030 JOHNNYCAKE ROAD WINDSOR MILL MD 21244 |
| LYDIA EVELYN SPRAGIN ATT AT LAW | 628 PAYNE AVE AKRON OH 44302 |
| LYDIA FONG | 1600 LOMBARD STREET SAN FRANCISCO CA 94123 |
| LYDIA J RODRIGUEZ | RT. 3 BOX 79J LOS FRESNOS TX 78566 |

| Claim Name | Address Information |
|---|---|
| LYDIA MARCOS AND | MIGUEL MARCOS 5926 S MOBILE AVE CHICAGO IL 60638-3429 |
| LYDIA MARTINEZ | 1124 GORHAM AVE MODESTO CA 95350 |
| LYDIA S MEYER CH 13 TRUSTEE | PO BOX 926 ROCKFORD IL 61105 |
| LYDIA WILLIAMS | 406 BENSAL ROAD HATBORO PA 19040 |
| LYDIAN TECHNOLOGY GROUP | 4850 TREX AVENUE SUITE 100 BOCA RATON FL 33431 |
| LYDIE AND CHRISTOPHER NEUMANN | 1327 MEADOW LEA DR BATON ROUGE LA 70808 |
| LYERLY CITY | CITY HALL PO BOX 203 COLLECTOR LYERLY GA 30730 |
| LYFORD CITY | PO BOX 310 ASSESSOR COLLECTOR LYFORD TX 78569 |
| LYFORD CITY | PO BOX 310 TAX COLLECTOR LYFORD TX 78569 |
| LYFORD ISD | PO BOX 220 ASSESSOR COLLECTOR LYFORD TX 78569 |
| LYIA TOWNSEND | 214 HEATHER DR. S MANTUA NJ 08051 |
| LYKENS BORO DAUPHN | 200 MAIN ST TAX COLLECTOR OF LYKENS BORO LYKENS PA 17048 |
| LYKENS BORO DAUPHN | 537 MAIN ST TAX COLLECTOR OF LYKENS BORO LYKENS PA 17048 |
| LYKENS TOWNSHIP DAUPHN | 146 COON TRAIL LN T C OF LYKENS TOWNSHIP GRATZ PA 17030 |
| LYKOPOULOS, GEORGE | 1319 YALE DR HOLIDAY FL 34691-5176 |
| LYLE AND GAIL HENDERSON AND COASTAL | 705 SPRINGS LAKES BLVD BRADENTON FL 34210-4562 |
| LYLE AND GAIL HERNERSON AND | 705 SPRING LAKES BLVD BRADENTON FL 34210-4562 |
| LYLE AND JOAN SCHOLL | 757 MURRY ST HAYS AND SONS COMPLETE RESTORATION INDIANAPOLIS IN 46227 |
| LYLE AND PAULINE BLOWERS | 224 WASATCH AVE MILLS WY 82644 |
| LYLE BERG | 3520 MEDICINE BOW STREET CASPER WY 82609 |
| LYLE BURDETTE LIVINGSTON | VALERIE KAY LIVINGSTON 12070 NASH HIGHWAY CLARKSVILLE MI 48815 |
| LYLE C. MCLAREN | TERESA W. MCLAREN 1708 MILLBRIDGE ROAD SALEM VA 24153 |
| LYLE E. ANTIEAU | 4 RIDGEWAY DRIVE ST  JOSEPH MI 49085 |
| LYLE G SPARKS | PO BOX 8109 COVINGTON WA 98042-6057 |
| LYLE H VAN DUSEN | LAURA J VAN DUSEN 11081 RANCHETTE COURT JACKSON CA 95642 |
| LYLE HARLOW | 1426 N HOYNE CHICAGO IL 60622 |
| LYLE HOLM | 2185 PERKINS AVE OROVILLE CA 95966 |
| LYLE J AND KRISTY MILLER AND | 1152 RIO ST JOHNS DR HOWARD CONSTRUCTION LLC JACKSONVILLE FL 32211 |
| LYLE J HARTMAN S CRPA | 1205 S 32ND ST MANITOWOC WI 54220 |
| LYLE J. BLACK | BARBARA J BLACK 2432 PARKVIEW DRIVE SPRINGFIELD IL 62704-2162 |
| LYLE K THIESSEN | DONNA J THIESSEN 615 MOLLY MALL HUTCHINSON KS 67502 |
| LYLE M. PHELPS | DEANNA PHELPS 2208 FAIRVIEW AVE MISSOULA MT 59801 |
| LYLE MCKIBBEN | 1502 177TH AVENUE NORTHEAST BELLEVUE WA 98008 |
| LYLE OWEN STIEFEL | MONIQUE ANONDA STIEFEL 4637 WALDEN DR TROY MI 48098 |
| LYLE R NELSON PC | 204 N ROBINSON AVE OKLAHOMA CITY OK 73102 |
| LYLE R. INWOOD | 2336 ANTIOCH ROAD WILMINGTON OH 45177 |
| LYLE RADKE | 3817 CROSS BEND ROAD PLANO TX 75023 |
| LYLE S HOSODA & ASSOCIATES | 500 ALA MOANA BLVD STE 3499 HONOLULU HI 96813-4996 |
| LYLE S HOSODA & ASSOCIATES - PRIMARY | 500 ALA MOANA BLVD STE 3499 HONOLULU HI 96813-4996 |
| LYLE WAGMAN | 3819 CASTING ST SE ALBANY OR 97322 |
| LYLES, ALVIN & AYCOCK, SHARI | 746 CHARLOTTE ST ROANOKE RAPIDS NC 27870 |
| LYLES, GERALD A | 291 MITCHELL AVE EAST MEADOW NY 11554-2263 |
| LYLY NGUYEN ATT AT LAW | 16480 HARBOR BLVD STE 101 FOUNTAIN VALLEY CA 92708 |
| LYMAN AND POTENTE APLC | 7924 IVANHOE AVE STE 2 LA JOLLA CA 92037 |
| LYMAN COUNTY | LYMAN COUNTY TREASURER PO BOX 37 KENNEBEC SD 57544 |
| LYMAN COUNTY | 100 MAIN ST PO BOX 37 LYMAN COUNTY TREASURER KENNEBEC SD 57544 |
| LYMAN LAW OFFICE PC | 2901 OHIO BLVD STE 241 TERRE HAUTE IN 47803 |
| LYMAN M. JEANNOTTE | CAROL A. JEANNOTTE 325 NOLAN WAY CHULA VISTA CA 91911 |
| LYMAN PARKER | LORETTA PARKER 3552 GREENWOOD DR HERMITAGE TN 37076 |

| Claim Name | Address Information |
|---|---|
| LYMAN REGISTRAR OF DEEDS | PO BOX 98 100 S MAIN KENNEBEC SD 57544 |
| LYMAN TOWN | 65 PARKER HILL RD LORETTA LOCKE TAX COLLECTOR LISBON NH 03585 |
| LYMAN TOWN | 65 PARKER HILL RD LYMAN TOWN LISBON NH 03585 |
| LYMAN TOWN | 11 S WATERBORO RD TOWN OF LYMAN ALFRED ME 04002 |
| LYMAN TOWN | 11 S WATERBORO RD TOWN OF LYMAN LYMAN ME 04002 |
| LYMAN TOWN TAX COLLECTOR | 11 S WATERBORO RD LYMAN ME 04002 |
| LYMAN, RICHARD C & LYMAN, SHARI L | P.O. BOX 941 PLAINS MT 59859 |
| LYME CEN SCH COMBINED TWNS | 11868 ACADEMY ST SCHOOL TAX COLLECTOR CHAUMONT NY 13622 |
| LYME CEN SCH COMBINED TWNS | WASHINGTON ST PO BOX 8 SCHOOL TAX COLLECTOR CHAUMONT NY 13622 |
| LYME TOWN | 480 HAMBURG RD TAX COLLECTOR OF LYME TOWN LYME CT 06371 |
| LYME TOWN | 480 HAMBURG RD TAX COLLECTOR OF LYME TOWN OLD LYME CT 06371 |
| LYME TOWN | 38 UNION ST TAX COLLECTOR LYME NH 03768 |
| LYME TOWN | PO BOX 113 TAX COLLECTOR LYME NH 03768 |
| LYME TOWN | 10828 CHEEVER RD TAX COLLECTOR CHAUMONT NY 13622 |
| LYME TOWN | 10828 CHEEVER ROAD PO BOX 277 TAX COLLECTOR CHAUMONT NY 13622 |
| LYME TOWN CLERK | 480 HAMBURG RD TOWN HALL OLD LYME CT 06371 |
| LYME TOWN CLERK | RT 156 R R 2 OLD LYME CT 06371 |
| LYN A LEVY | 37 COUNTY RD EAST FREETOWN MA 02717 |
| LYN AND PAULA BLYTH | 407 MAGNOLIA ST THREE OAKS MI 49128 |
| LYN SCALZITTI | 6N235 RIDGEWOOD DR ST CHARLES IL 60175 |
| LYN SHAHAN | 3004 NE 15TH STREET # 3 RENTON WA 98056 |
| LYN STRIBLING | 805 ALPINE DRIVE SENECA SC 29672 |
| LYN WAY ENTERPRISES | 187 B FM 2628 HUNTSVILLE TX 77320 |
| LYN WINGERT ASSOCIATES | 621 6TH ST N TEXAS CITY TX 77590-7756 |
| LYNAE WYNNE | 143 WEST AVE ELKINS PARK PA 19027 |
| LYNAIA KENNEDY AND J AND C ROOFING | 17106 CAMPION WAY INC PARKER CO 80134 |
| LYNAM, JOHN A & LYNAM, WENDY A | 2718 MEADOW CROSS WAY YORK PA 17402-8537 |
| LYNAM, JONATHAN | 1327 SCOSSA AVENUE SAN JOSE CA 95118 |
| LYNBROOK HOA | 43 LYNNBROOK HOA COLUMBUS NC 28722-5485 |
| LYNBROOK MASTER ASSOCIATION | 2555 W CHEYENNE AVE NORTH LAS VEGAS NV 89032 |
| LYNBROOK MASTER ASSOCIATION | 5920 S RAINBOW BLVD NO 5 LAS VEGAS NV 89118 |
| LYNBROOK VILLAGE | 1 COLUMBUS DR RECEIVER OF TAXES LYNBROOK NY 11563 |
| LYNBROOK VILLAGE | PO BOX 7021 RECEIVER OF TAXES LYNBROOK NY 11563 |
| LYNCH AND BELCH | 7748 MADISON AVE STE D INDIANAPOLIS IN 46227 |
| LYNCH AND CO | 8905 LAKE RD 4TH FL CLEVELAND OH 44102 |
| LYNCH AND MIRABILE LLP | 617 SWEDE ST NORRISTOWN PA 19401 |
| LYNCH CITY | PO BOX 667 CITY OF LYNCH LYNCH KY 40855 |
| LYNCH HANNA AND BOYD PLLC | 500 S TAYLOR ST LB267 AMARILLO TX 79101 |
| LYNCH INTERIM, MERRILL | 610 JARVIS DR MORGAN HILL CA 95037 |
| LYNCH MANN AND BIBB | PO BOX 5453 BECKLEY WV 25801 |
| LYNCH REALTY AND AUCTION COMPANY | 128 HICKORY HILL DR ESTILL SPRINGS TN 37330-3124 |
| LYNCH SHARP AND ASSOCIATES LLC | 1308 NE WINDSOR DR LEES SUMMIT MO 64086 |
| LYNCH TOWNSHIP | RT 6 ELLIS PRAIRIE MO 65465 |
| LYNCH TOWNSHIP | RT 6 LYNCH TOWNSHIP MO 65465 |
| LYNCH TRAUB KEEFE AND ERRANTE | 52 TRUMBULL ST NEW HAVEN CT 06510 |
| LYNCH, BERTRAM | 604 LONGSHORE AVENUE PHILADELPHIA PA 19111-4313 |
| LYNCH, BISHOP | 720 OLIVE WAY 1301 SEATTLE WA 98101 |
| LYNCH, BRIAN D | 1300 SW 5TH 1700 PORTLAND OR 97201 |
| LYNCH, BRIAN P | BOX 463014 SIOUX FALLS SD 57186 |

| Claim Name | Address Information |
|---|---|
| LYNCH, JASON & LEIGH, ANDREA | 14205 COHASSET ST LOS ANGELES CA 91405 |
| LYNCH, JOHN | 30400 DETROIT RD STE 100 WESTLAKE OH 44145 |
| LYNCH, JOHN J | 30400 DETROIT RD STE 103 WESTLAKE OH 44145 |
| LYNCH, KEVIN | 415 WELLESLEY ST CARRIAGE HOUSE CONSTRUCTION LLC BIRMINGHAM MI 48009 |
| LYNCH, LINDA M | 20471 WATER POINT LANE GERMANTOWN MD 20874 |
| LYNCH, MERRILL | 63 COPPS HILL RD RIDGEFIELD CT 06877 |
| LYNCH, MERRILL | 101 HUDSON ST ATTN CAROL HAN JERSEY CITY NJ 07302 |
| LYNCH, MERRILL | 101 HUDSON ST JERSEY CITY NJ 07302 |
| LYNCH, MERRILL | 101 HUSDON ST JERSEY CITY NJ 07302 |
| LYNCH, MICHAEL | 2117 N 23RD ST BOISE ID 83702 |
| LYNCH, MICHAEL W | 24 N 2ND ST YAKIMA WA 98901 |
| LYNCH, PATRICK | 21 POPLAR ST NANUET NY 10954 |
| LYNCH, PATRICK | 275 ROUTE 304 BARDONIA NY 10954 |
| LYNCH, RICHARD L | 40 SAGEBRUSH LANE LANGHORNE PA 19047 |
| LYNCH, TONY | PO BOX 602 SCRANTON SC 29591 |
| LYNCHBURG CITY | TREASURER OF LYNCHBURG CITY BILLING & COLLECTION-900 CHURCH ST LYNCHBURG VA 24504 |
| LYNCHBURG CITY | 900 CHURCH ST BILLING AND COLLECTION LYNCHBURG VA 24504 |
| LYNCHBURG CITY | BILLING AND COLLECTION 900 CHURCH ST TREASURER OF LYNCHBURG CITY LYNCHBURG VA 24504 |
| LYNCHBURG CITY | 900 CHURCH ST TREASURER OF LYNCHBURG CITY LYNCHBURG VA 24504-1620 |
| LYNCHBURG CITY CLERK OF | 900 CT ST PO BOX 4 LYNCHBURG VA 24504 |
| LYNCHBURG CITY VA CLERK OF CIRCUIT | 900 CT ST LYNCHBURG VA 24504 |
| LYNCOURT C S SALINA TN | 201 SCHOOL RD RECIEVER OF TAXES LIVERPOOL NY 13088 |
| LYND FAMILY TRUST DATED 4/28/1997 | 4134 PALOMAR DR FALLBROOK CA 92028 |
| LYNDA AND JAMES BRADEN | 21124 MALECKI RD BLUEFORD IL 62814 |
| LYNDA BLACKMAN AND TOLLESON | 37 B J MIXON RD CONSTRUCTION LLC COTTONWOOD AL 36320 |
| LYNDA BRADBURY | 2315 BUBB ST MARYSVILLE CA 95901-3335 |
| LYNDA BUEHLER | 6 SHETLAND CIRCLE HORSHAM PA 19044 |
| LYNDA BUNDY | 1771 132 ND AVE NE BLAINE MN 55449 |
| LYNDA COOK | 2314 NORTH SAINT AUGUSTINE ROA #8102 DALLAS TX 75227 |
| LYNDA CURRAN | 21 WOODBINE COURT HORSHAM PA 19044 |
| LYNDA E FELDMAN AND ROBERT | 441 WHISPERING OAK LN FELDMAN APOPKA FL 32712 |
| LYNDA ECHOLS RE DIV PIRTLE | 901 ETYLER ST ATHENS TX 75751 |
| LYNDA ECHOLS REAL ESTATE DIV OF PIR | 901 E TYLER ST ATHENS TX 75751 |
| LYNDA FROST | 1821 MCDONALD AVENUE MISSOULA MT 59801 |
| LYNDA GAMBREL - RHETT | 526 MAGEE AVENUE PHILADELPHIA PA 19111 |
| LYNDA HARVEY WILLIAMS AND ASSOCI | 106 S MAIN ST AKRON OH 44308 |
| LYNDA HAWKINS AND ALEXANDER A | 4542 CALICO CLIFF CT CONSTRUCTION NORTH LAS VEGAS NV 89031 |
| LYNDA HOPKINS | BOB SPAIN REAL ESTATE SERVICES 7 SOUTH 3RD AVE YAKIMA WA 98902 |
| LYNDA JOHNSON AND PROS | 915 CARTIER LN LITTLE ROCK AR 72211 |
| LYNDA JONES ATT AT LAW | 315 DEADERICK ST STE 2075 NASHVILLE TN 37238 |
| LYNDA K WOJTALEWICZ | 17031 BROOKLANE BLVD NORTHVILLE MI 48168 |
| LYNDA KAY ELLIOTT | 10305 W WILLOWBROOK DR SUN CITY AZ 85373-1660 |
| LYNDA L. CLAMPITT | 1462 WIKIUP DRIVE SANTA ROSA CA 95403 |
| LYNDA LEAF C O KELLER WILLIAMS | 6510 TOWN CTR DR STE D CLARKSTON MI 48346 |
| LYNDA MCALEER | 3310 MOUNT VERNON DRIVE WATERLOO IA 50701 |
| LYNDA MCCARTNEY | 17 SALVATORE CIRCLE SWEDESBORO NJ 08085 |
| LYNDA MOORE | 200 SUNNYBROOK ROAD FLOURTOWN PA 19031 |

| Claim Name | Address Information |
|---|---|
| LYNDA SEYMOUR | 78 PEBBLE LANE BLACKWOOD NJ 08012 |
| LYNDA SULLIVAN | 12555 SW 34TH PL DAVIE FL 33330 |
| LYNDA W SIMMONS ATT AT LAW | 209 W MAIN ST STE A LIVINGSTON TN 38570 |
| LYNDA WARNOCK AND DIVERSIFIED | FLOORING INC 3502 ROCK OAK TRL EDGEWATER FL 32141-7926 |
| LYNDEBOROUGH TOWN | CITIZENS HALL ROAD PO BOX 164 TAX COL OF LYNDEBOROUGH TOWN LYNDEBOROUGH NH 03082 |
| LYNDEBOROUGH TOWN | PO BOX 164 LYNDEBOROUGH TOWN LYNDEBOROUGH NH 03082 |
| LYNDELL EMRICK | LINDA M EMRICK 1707 LITTLE BIG HORN AVENUE PLACENTIA CA 92870 |
| LYNDHURST TOWNSHIP | 367 VALLEY BROOK AVE LYNDHURST TWP COLLECTOR LYNDHURST NJ 07071 |
| LYNDHURST TOWNSHIP | 367 VALLEY BROOK AVE TAX COLLECTOR LYNDHURST NJ 07071 |
| LYNDI LTD | 6322 UNIVERSITY AVE CEDAR FALLS IA 50613 |
| LYNDON CITY | 515 WOOD RD CITY OF LYNDON LOUISVILLE KY 40222 |
| LYNDON CITY | 515 WOOD RD CITY OF LYNDON LYNDON KY 40222 |
| LYNDON DARRELL MOONEY | MARION D MOONEY 4004 COUNTRY LANE GAINESVILLE GA 30507 |
| LYNDON GUY WILLMS ATT AT LAW | 206 W DEYOUNG ST MARION IL 62959 |
| LYNDON L RUHNKE ATT AT LAW | 8835 SW CANYON LN STE 130 PORTLAND OR 97225 |
| LYNDON PROP INS | 645 MARYVILLE CENTRE DR ST LOUIS MO 63141 |
| LYNDON PROP INS | SAINT LOUIS MO 63141 |
| LYNDON R. SEIDEL | DEBORAH S SEIDEL 27240 34 MILE ROAD RICHMOND MI 48062 |
| LYNDON REALTY | 1711 EASTEIN AVE GROUND RENT COLLECTOR BALTIMORE MD 21231 |
| LYNDON REALTY | 1711 EASTEIN AVE COLLECTOR OF GROUND RENT BALTIMORE MD 21231 |
| LYNDON STATION VILLAGE | TREASURER LYNDON STATION VILLAGE PO BOX 408 221 E PROSPECT ST LYNDON STATION WI 53944 |
| LYNDON STATION VILLAGE | 221 E PROSPECT ST TREASURER LYNDON STATION VILLAGE LYNDON STATION WI 53944 |
| LYNDON STATION VILLAGE | PO BOX 408 TREASURER LYNDON STATION WI 53944 |
| LYNDON TOWN | 119 PARK AVE TOWN OF LYNDON LYNDONVILLE VT 05851 |
| LYNDON TOWN | 20 PARK AVE PO BOX 167 TOWN OF LYNDON LYNDONVILLE VT 05851 |
| LYNDON TOWN | 816 LYNDON CTR RD TAX COLLECTOR PATRICIA HOLMES CUBA NY 14727 |
| LYNDON TOWN | W6081 COUNTY RD N TREASURER LYNDON TOWNSHIP PLYMOUTH WI 53073 |
| LYNDON TOWN | TREASURER W6081 COUNTY RD N PLYMOUTH WI 53073-4638 |
| LYNDON TOWN | W 5477 CITY RD N TREASURER LYNDON TOWNSHIP WALDO WI 53093 |
| LYNDON TOWN | TOWN HALL LYNDON STATION WI 53944 |
| LYNDON TOWN | W3537 CROWLEY RD LYNDON TOWN TREASURER LYNDON STATION WI 53944 |
| LYNDON TOWN | W3537 CROWLEY RD TOWN HALL LYNDON STATION WI 53944 |
| LYNDON TOWN | W3537 CROWLEY RD TREASURER LYNDON TOWNSHIP LYNDON STATION WI 53944 |
| LYNDON TOWN CLERK | PO BOX 167 LYNDONVILLE VT 05851 |
| LYNDON TOWN CLERK | PO BOX 167 ATTN REAL ESTATE RECORDING LYNDONVILLE VT 05851 |
| LYNDON TOWNSHIP | 17751 N TERRITORIAL RD CHELSEA MI 48118 |
| LYNDON TOWNSHIP | 17751 N TERRITORIAL RD TREASURER LYNDON TWP CHELSEA MI 48118 |
| LYNDONVILLE CEN SCH COMBINED TOWNS | HOUSEL AVE PO BOX 250 SCHOOL TAX COLLECTOR LYNDONVILLE NY 14098 |
| LYNDONVILLE CEN SCH COMBINED TOWNS | PO BOX 540 SCHOOL TAX COLLECTOR LYNDONVILLE NY 14098 |
| LYNDONVILLE ELECTRIC | PO BOX 167 119 PARK AVE LYNDONVILLE VT 05851 |
| LYNDONVILLE VILLAGE | 2 S MAIN ST PO BOX 270 VILLAGE CLERK LYNDONVILLE NY 14098 |
| LYNDONVILLE WATER | 119 PARK AVE LYNDONVILLE WATER LYNDONVILLE VT 05851 |
| LYNE D GISI INC | 1528 STARR DR STE B YUBA CITY CA 95993 |
| LYNEA MINTON | AMERICAN REAL ESTATE 3550 DOWLEN ROAD SUITE A BEAUMONT TX 77706 |
| LYNELLE EAVES REALTY | 116 MILL ST GREENVILLE KY 42345 |
| LYNELLE S EAVES REALTY AND AUCTION CO | 116 MILL ST GREENVILLE KY 42345 |
| LYNETTA LAW | 10007 LOSA DR DALLAS TX 75218 |

| Claim Name | Address Information |
| --- | --- |
| LYNETTE A CORDELL | ROBERT A GLADDEN JR. 429 EBI WAY FOLSOM CA 95630 |
| LYNETTE AND RANDALL BELL | 7555 NW 71ST TERR POMPANO BEACH FL 33067 |
| LYNETTE AND RODNEY STOWE AND | 16827 MARLOWE ST METRO BUILDING AND CONSTRUCTION LLC DETROIT MI 48235 |
| LYNETTE AUBREY | 18211 KELLY BLVD APT. 321 DALLAS TX 75287 |
| LYNETTE BRANDT | 27797 TEALE AVENUE NEW PRAGUE MN 56071 |
| LYNETTE DIAZ | 2201 TIMBER OAKS ROAD EDISON NJ 08820 |
| LYNETTE GRUENFELD | 12441 TURQUOISE TERRACE PLACE CASTLE ROCK CO 80108 |
| LYNETTE LEWIS ATT AT LAW | 11 E ADAMS ST STE 1100 CHICAGO IL 60603 |
| LYNETTE MCDOWELL | 16050 51ST AVENUE SOUTH TUKWILA WA 98188 |
| LYNETTE SILON LAGUNA ATT AT LAW | 6314 US HWY 301 S RIVERVIEW FL 33578 |
| LYNETTE T FORNERETTE AND ASSOCIATES | PO BOX 8427 HOUSTON TX 77288 |
| LYNETTE UHLENHOPP | 915 NASH STREET APLINGTON IA 50604 |
| LYNETTE Y ROSS | 38585  N MAGNOLIA AVE WADSWORTH IL 60083 |
| LYNHAM, HEATHER J | 51 ALDEN RD FAIRHAVEN MA 02719 |
| LYNMAR LENDING GROUP INC | 564 S WASHINGTON STREET SUITE 300 NAPERVILLE IL 60540 |
| LYNN  KELLER | 1 PIONEERS LANE MORRISTOWN NJ 07960 |
| LYNN  NADEL | MARY A. PETERSON 2721 E. 3RD STREET TUCSON AZ 85716 |
| LYNN A BEAUMONT ATT AT LAW | 43 W OHIO AVE RITTMAN OH 44270 |
| LYNN A BESS AND | 3319 W MONROE JONES CONSTRUCTION CHICAGO IL 60624 |
| LYNN A ELLSWORTH | 9172 ROLLING TREE LANE FAIR OAKS CA 95628 |
| LYNN A GOODE AND | STARR S GOODE 4131 N BLYTHE AVE APT 144 FRESNO CA 93722-6371 |
| LYNN A HEINZELMAN | 16 GREENHOUSE LN CINCINNATI OH 45209 |
| LYNN A JEANNETTE M BEATTY | 17722 EAST APOLLO SPOKANE VALLEY WA 99016 |
| LYNN A LAPE ATT AT LAW | 5451 N BEND RD STE 105B CINCINNATI OH 45247 |
| LYNN A OSBORNE ATT AT LAW | 2098 E SAGINAW ST EAST LANSING MI 48823 |
| LYNN A WILSON | 1811 59TH ST DES MOINES IA 50322 |
| LYNN A. BIRD | 2641 DALEMEAD STREET TORRANCE CA 90505 |
| LYNN A. KRATOCHVIL | 31 AMARIO RD POULTNEY VT 05764 |
| LYNN A. MORAVICK | 115 SWEZEY LANE MIDDLE ISLAND NY 11953 |
| LYNN A. REILLY | CHRISTOPHER D. REILLY 68 MARK DRIVE COVENTRY CT 06238 |
| LYNN A. WRIGHT | CONNIE WRIGHT 6307 HILLVIEW WAY MISSOULA MT 59803 |
| LYNN ALEXANDER | 10136 MARSHALL POND RD BURKE VA 22015 |
| LYNN AND ERNEST FREER AND | 5329 CARADON DR NATHAN MUMFORD ESTATE AND MY HONEY DO LIST LLC CHARLOTTE NC 28272 |
| LYNN AND JAMES CISEK | 212 SEAMAN AVE BAYPORT NY 11705 |
| LYNN AND JEFFREY KNAPP AND | 131 LAUREL ST LYNN LATCHFORD LAPORTE IN 46350 |
| LYNN AND KATHRYN SWANGIN | 356 POINT WINDEMERE PL OCEANSIDE CA 92057 |
| LYNN AND THOMAS HUFF | 1066 HARBOUR GLEN PL GENE STILWELL ASSOC PUNTA GORDA FL 33983 |
| LYNN AND YVONNE WINKLER | 21652 N LYRIC DR SUN CITY WEST AZ 85375 |
| LYNN ANDERSON | 303 7TH STREET SO. MONTROSE MN 55363 |
| LYNN ANDERSON KOLLER ATT AT LAW | 810 N CAMINO SANTIAGO UNIT 35 TUCSON AZ 85745 |
| LYNN B POLLARD ATT AT LAW | PO BOX 959 FAYETTEVILLE WV 25840 |
| LYNN B WALSH | 2669 SHILLINGTON RD #116 SINKING SPRING PA 19608 |
| LYNN BARNES | 118 CORDOBA AVE CEDAR FALLS IA 50613 |
| LYNN BARTHEL FINCKEL REAL ESTATE SE | 111 WARWICK DR LUTHERVILLE MD 21093 |
| LYNN BARTOSZ, BEVERLY | 208 SANFORD AVE CATONSVILLE MD 21228 |
| LYNN BEACH | JOSEPH BEACH 7528 OLD TIMBER CT NEW LOTHROP MI 48460 |
| LYNN BOUDOIN, STEVIE | 116 RENA DR LAFAYETTE LA 70503 |
| LYNN BRIGGS | 14 ETON DR SEWELL NJ 08080 |

| Claim Name | Address Information |
|---|---|
| LYNN BROGE | 504 PLUM WYANDOTTE MI 48192 |
| LYNN BROOK MASTER ASSOC | NULL HORSHAM PA 19044 |
| LYNN C GREENE AND JAMES CASSIDY | 6526 WAUCONDA DR LARKSPUR CO 80118 |
| LYNN C RALSTON ATT AT LAW | 1610 WOODSTEAD CT STE 440A THE WOODLANDS TX 77380 |
| LYNN C YNIGUES | 4654 BELLFLOWER BLVD LAKEWOOD CA 90713 |
| LYNN C. MYERS | 30950 FRANKLIN WOODS COURT FRANKLIN MI 48025 |
| LYNN C. WILLIS | LOUISE S. WILLIS 10140  HILLCREST LANE EAGLE RIVER AK 99577 |
| LYNN CARNAHAN | 2321 N CLOVERDALE BOISE ID 83713 |
| LYNN CHASE | 1109 IVY HILL DRIVE MENDOTA HEIGHTS MN 55118 |
| LYNN CITY | LYNN CITY - TAX COLLECTOR 3 CITY HALL SQUARE RM 204 / RUTH LYNN MA 01901 |
| LYNN CITY | 3 CITY HALL SQUARE FREDERICK B CRONIN TAX COLLECTOR LYNN MA 01901 |
| LYNN CITY | 3 CITY HALL SQUARE LYNN MA 01901 |
| LYNN CITY | 3 CITY HALL SQUARE RM 204 LYNN MA 01901 |
| LYNN CITY | 3 CITY HALL SQUARE RM 204 RUTH LYNN CITY TAX COLLECTOR LYNN MA 01901 |
| LYNN CITY | 3 CITY HALL SQUARE RM 204 CITY OF LYNN LYNN MA 01901-1028 |
| LYNN CLEVELAND, KATHERINE | 1182C CRESTWOOD LUMBERTON TX 77657 |
| LYNN CLOWARD | C/O LAURIE CATER & PATRICE INIGUEZ 1133 PINATA DRIVE OXNARD CA 93030 |
| LYNN COLEMAN, MINDY | 130 HAMILTON ST GEORGETOWN KY 40324 |
| LYNN CONNOR ROGERS | 140 GRACE LANE CRESCENT CITY CA 95531 |
| LYNN CORSON | 1250 OTTAWA AVENUE WEST SAINT PAUL MN 55118 |
| LYNN COSTA | 17 DEBORAH CT WEST WARWICK RI 02893 |
| LYNN COUNTY C O APPRAISAL DISTRICT | 1636 AVE J PO BOX 789 ASSESSOR COLLECTOR TAHOKA TX 79373 |
| LYNN COUNTY C O APPRAISAL DISTRICT | PO BOX 789 ASSESSOR COLLECTOR TAHOKA TX 79373 |
| LYNN COUNTY CLERK | COURTHOUSE TAHOKA TX 79373 |
| LYNN CREEK | 1108 W POINEER PKWY ARLINGTON TX 76013 |
| LYNN CREEK VILLAGE HOA | PO BOX 13807 ARLINGTON TX 76094 |
| LYNN CREEK VILLAGE HOA INC | 1108 W PIONEER PKWY STE 100 ARLINGTON TX 76013-7627 |
| LYNN D FLORES AN INDIVIDUAL PLAINTIFF V PEAK | FINANCE CO. A CALIFORNIA CORPORATION GMAC MORTGAGE LLC A ET AL VENERABLE COUNSELORS AT LAW 3700 WILSHIRE BLVD STE 1000 LOS ANGELES CA 90010 |
| LYNN D. WURTZEL | DOUGLAS M. WURTZEL 3009 WHITE PINE DRIVE NORTHBROOK IL 60062 |
| LYNN DAVIS REALTY | 1265 HWY 367 N BALD KNOB AR 72010 |
| LYNN DIPALOL AND HULLS | 6545 SIMME ST ARVADA CO 80004 |
| LYNN DISARRO | 14 DONATELLO ALISO VIEJO CA 92656 |
| LYNN DOUGLAS WADE ATT AT LAW | 111 BELLE MEADE PT STE A FLOWOOD MS 39232 |
| LYNN DOWNING | 27 WINDBROOK DRIVE EPPING NH 03042 |
| LYNN E SAARINEN ATT AT LAW | 100 CONGRESS AVE STE 2000 AUSTIN TX 78701 |
| LYNN E SAARINEN ATT AT LAW | 9442 N CAPITAL OF TEXAS HWY AUSTIN TX 78759 |
| LYNN E. BARKLEY | DIANA FERRY 46 PINE POINT ROAD STOW MA 01775-1512 |
| LYNN EDMARK | JEFFERY A RICKARD 18727 160TH AVENUE NORTHEAST WOODINVILLE WA 98072 |
| LYNN ERNEST STEIN ATT AT LAW | 11745 SOMERSET AVE PRINCESS ANNE MD 21853 |
| LYNN F. HANGER | JUDITH A. HANGER 7424 SANTA SUSANA WAY FAIR OAKS CA 95628 |
| LYNN FORD | TIM FORD 2280 APPLE HILL LANE AURORA IL 60506-7304 |
| LYNN FRANKLIN AND BASEYS | 1233 NW 104TH TERRACE ROOFING OKLAHOMA CITY OK 73114 |
| LYNN FRAZIER | 3827 N SMEDLEY ST PHILADELPHIA PA 19140 |
| LYNN G CHASE ATT AT LAW | 1522 119TH ST WHITING IN 46394 |
| LYNN GIUFFRE | 4 MOON CIRCLE YARDLEY PA 19067 |
| LYNN GLEASON | 4055 SUBURBAN DR WATERLOO IA 50702 |
| LYNN GONZALEZ AND ROBERT DAY | 1761 FOREST SIDE LN CHARLOTTE NC 28213-2104 |
| LYNN H GELMAN ESQ | 1450 MADRUGA AVE STE 302 CORAL GABLES FL 33146-3164 |

| Claim Name | Address Information |
|---|---|
| LYNN H. PETTIT | JANICE J. PETTIT 15323 SADDLEBACK RD CANYON COUNTRY CA 91387 |
| LYNN HART | 4065 E UNIVERSITY DR LOT 171 MESA AZ 85205-7024 |
| LYNN HATFIELD | 2375 HOPI LN VENTURA CA 93001 |
| LYNN HENTON | 1103 CONSTANT SPRINGS DR AUSTIN TX 78746-6613 |
| LYNN HOAGLAND | 1012 SYCAMORE AVE MODESTO CA 95350 |
| LYNN HOLLOW HOA | 201 SHANNON OAKS CIR CARY NC 27511 |
| LYNN HORNBERG | 713 NE 115TH ST KANSAS CITY MO 64155 |
| LYNN IHLOFF AND | DAMON S FOSTER 641 WEST RD SALEM CT 06420 |
| LYNN J BERNASCONI | BILLIE J BERNASCONI 7437 WAR BONNET DRIVE BOISE ID 83709 |
| LYNN JACKSON SHULTZ & | LEBRUN PC - PRIMARY PO BOX 8250 RAPID CITY SD 57709-8250 |
| LYNN JACKSON SHULTZ & LEBRUN PC | PO BOX 8250 RAPID CITY SD 57709-8250 |
| LYNN JOANNE SKINNER ATT AT LAW | 506 W MAIN ST HEBER SPRINGS AR 72543 |
| LYNN K. DALEY | 136-VA6 PEACHTREE MEMORIAL DR ATLANTA GA 30309 |
| LYNN K. GRUMM | DANIEL J. GRUMM 28 MASSASOIT ROAD MIDDLEFIELD CT 06455 |
| LYNN KAPP, SONYA | 2900 WESLAYAN STE 595 C O SWINDELL ASSOCIATES HOUSTON TX 77027 |
| LYNN KARR | 19091 GILDNER CREEK CT SPRING LAKE MI 49456 |
| LYNN KENNEDY APPRAISAL SERVICE | 996 NONCHALANT DR SIMI VALLEY CA 93065 |
| LYNN L OLNEY ATT AT LAW | 102 E PIKES PEAK AVE COLORADO SPRINGS CO 80903 |
| LYNN LOWERY AND ASSOCIATES LLC | 12125 WOODCREST EXECUTIVE DR STE SAINT LOUIS MO 63141 |
| LYNN LUHMAN | 6527 GRAY FOX CURVE CHANHASSEN MN 55317 |
| LYNN M BANCROFT | 1702 NORTHWEST 96TH STREET SEATTLE WA 98117 |
| LYNN M BEAN | 244 RED VALLEY RD. REMLAP AL 35133 |
| LYNN M FLOWERS | ROBERT W FLOWERS 523 LEXINGTON BLVD ROYAL OAK MI 48073 |
| LYNN M RIDER ATT AT LAW | 105 E BLACKHAWK AVE 7 PRAIRIE DU CHIEN WI 53821 |
| LYNN M. ARNTUFFUS | DAVID J. ARNTUFFUS 19037 18TH AVENUE NORTHEAST SHORELINE WA 98155 |
| LYNN M. BRUSSEL | 4831 RIDGE ROAD WILLIAMSON NY 14589-9381 |
| LYNN M. EGIDI | 6000 W. EGIDI LANE LIBERTYVILLE IL 60048 |
| LYNN M. FOLEY | 14 STONEWALL WAY FALMOUTH ME 04105-2491 |
| LYNN M. GROSKE | 3059 DEBRA COURT UNIT 25 AUBURN HILLS MI 48326 |
| LYNN M. LANG | 7128 HICKORY HOLLOW CIRCLE CLARKSTON MI 48348 |
| LYNN M. POOLE | 1319 LOCHAVEN WATERFORD MI 48327 |
| LYNN M. STOKESBARY | 11423 NE 104TH STREET KIRKLAND WA 98033 |
| LYNN MARIE SMITH | 14411 MORNING GLORY ROAD TUSTIN CA 92780 |
| LYNN MARIE VALLARIO | C OPO BOX 67 WALLED LAKE MI 48390 |
| LYNN MARIE WEBSTER | DENVER SCOTT WEBSTER 474 WEST B STREET BRAWLEY CA 92227 |
| LYNN MATOS | RE/MAX UNIQUE REALTY 6167 MIAMI LAKES DRIVE EAST MIAMI LAKES FL 33014 |
| LYNN MCCALLISTER AND LYNN | 25 S PEARL ST FRANKLIN WHEATFIELD IN 46392 |
| LYNN NEWBERRY | 4021 N OTTAWA NORRIDGE IL 60706 |
| LYNN P DYDIW | 40 DOGWOOD LN WASHINGTON PA 15301 |
| LYNN P. DUKES | 3375  ROMMITCH COURT PENSACOLA FL 32504 |
| LYNN PACE REAL ESTATE | 301 W SUNFLOWER RD CLEVELAND MS 38732 |
| LYNN PIERCE AND BEN LEE AND | 5800 E PRINCETON AVE A TO Z ROOFING CHERRY HILLS CO 80111 |
| LYNN PIERCE ATT AT LAW | 720 KIPLING ST STE 201 LAKEWOOD CO 80215 |
| LYNN R DEJONG | 6058 PEARCE AVENUE LAKEWOOD CA 90712 |
| LYNN R NELSON | TRUDY A NELSON 147 VIGO COURT W LAFAYETTE IN 47906 |
| LYNN RAUSCH | 42655 23RD ST WEST LANCASTER CA 93536 |
| LYNN S CARROLL | 3400 NE 192ND ST APT 1803 MIAMI FL 33180-2458 |
| LYNN S HARVEY BRENT F HARVEY | 502 19TH ST AND CLASSIC RESTORATIONS FLR HUNTINGTON BEACH CA 92648 |
| LYNN SCHICKLING | 1050 BUCHANAN DR LANGHORNE PA 19047 |

| Claim Name | Address Information |
|---|---|
| LYNN SCHOENMANN, E | 350 BAY ST STE 100 173 SAN FRANCISCO CA 94133 |
| LYNN SCHOENMANN, EUNICE | 1 NOB HILL CIR SAN FRANCISCO CA 94108 |
| LYNN SOVEY | 1101 ROCHIOLI DRIVE WINDSOR CA 95492 |
| LYNN STANSFIELD | 520 TURNPIKE APT 222 POMPTON PLAINS NJ 07444 |
| LYNN T HAHN MARTINEZ ATT AT LAW | 1123 N ELIZABETH ST PUEBLO CO 81003 |
| LYNN TARANTINO | 334 WATKINS ROAD PENNINGTON NJ 08534 |
| LYNN TERRACE CONDO ASSOCIATION | 616 LYNN AVE KALAMAZOO MI 49008 |
| LYNN THOMAS | 131 RANCHO DEL RAY DR ESCONDIDO CA 92025 |
| LYNN THOMPSON, DEBRA | 801 CARLTON MISHAWAKA IN 46544 |
| LYNN TITOS INC | WILLIAM AND LINDA BELL PO BOX 110038 NAPLES FL 34108-0101 |
| LYNN TOWN | N3586 BADGER AVE TREASURER TOWN OF LYNN CHILI WI 54420 |
| LYNN TOWN | N 4483 DIVISION AVE LYNN TOWN TREASURER GRANTON WI 54436 |
| LYNN TOWN | N4483 DIVISION AVE TREASURER TOWN OF LYNN GRANTON WI 54436 |
| LYNN TOWN | RT 1 GRANTON WI 54436 |
| LYNN TOWNSHIP | 14840 JEDDO RD BROWN CITY MI 48416 |
| LYNN TOWNSHIP | 14840 JEDDO RD TREASURER LYNN TWP BROWN CITY MI 48416 |
| LYNN TOWNSHIP LEHIGH | 9137 RED RD T C OF LYNN TOWNSHIP KEMPTON PA 19529 |
| LYNN VOSS, CHRISTOPHER | 1611 CROWNPOINTE BLVD MISSION TX 78572 |
| LYNN W LAFEVER AND | 3447 OLD TIMBER RD JENNIFER P LAFEVER CLARKSVILLE TN 37042 |
| LYNN W RAWE | 22206 CIELO VISTA DRIVE SAN ANTONIOE TX 78255 |
| LYNN W SOUTHAM PC | 3151 S VAUGHN WAY STE 510 AURORA CO 80014 |
| LYNN W. DONALDSON | DOROTHY M. DONALDSON PO BOX 204 KAAAWA HI 96730 |
| LYNN WALKER WRIGHT PA | 12184 W COLONIAL DR STE 102 WINTER GARDEN FL 34787-4146 |
| LYNN WALLER REALTY | PO BOX 618 CADIZ KY 42211 |
| LYNN WASZKIEWICZ | RICHARD WASZKIEWICZ 41 GEORGETOWN BLVD BARNEGAT NJ 08005-1842 |
| LYNN WATER AND SEWER COMMISSION | 400 PARKLAND AVE LYNN MA 01905 |
| LYNN WATER AND SEWER COMMISSION | 400 PARKLAND AVE LYNN MA 01905-1138 |
| LYNN WOOD BECK AT AT LAW | PO BOX 1288 WILMINGTON NC 28402 |
| LYNN YOUNT HAMILTON PC | PO BOX 8587 WARNER ROBINS GA 31095 |
| LYNN, BRANDON | 4180 FAIROAKS DR FRANKLIN IN 46131-7751 |
| LYNN, DAVID E | 15245 SHADY GROVE RD STE 465 N NORTH ROCKVILLE MD 20850 |
| LYNN, DYLAN | 34 MURRAY HILL RD ROSLINDALE MA 02131-2510 |
| LYNN, GEOFFREY M | 378 KEARSARGE RD NORTH CONWAY NH 03860-5333 |
| LYNN, GERTIE L | CMR 402 BOX 1584 APO AE 09180 |
| LYNN, LARRY J | 5732 RIVER RUN CIR ROCKLIN CA 95765 |
| LYNN, LAURA L | 5115 JOHNSON ST HOLLYWOOD FL 33021-5254 |
| LYNN, LEON | 2140 CAMP GREENE ST SE ROOFS AND EXTERIORS CHARLOTTE NC 28208 |
| LYNN, ROBIN | 156-20 RIVERSIDE DRIVE APT 10 J NEW YORK NY 10032 |
| LYNN, ROCKWOOD J | 9500 S OCEAN DR APT 206 JENSEN BEACH FL 34957-2327 |
| LYNNE A FORGIONE | 9 MAGNOLIA DRIVE LYNNFIELD MA 01940 |
| LYNNE C PETERSON | 4035 ALICIA DRIVE SAN DIEGO CA 92107 |
| LYNNE C ROBERTSON | 1131 OAKLAND AVENUE PIDMONT CA 94611 |
| LYNNE CASTIGLIONI | 18 HORSESHOE DRIVE BELLINGHAM MA 02019 |
| LYNNE F DEHLER | 100 CUMBERLAND PL HENDERSONVILLE TN 37075-4341 |
| LYNNE FORBRAGD | PO BOX 172 ANOKA MN 55303 |
| LYNNE GALEZNIAK DOWNES ATT AT LA | 100 GROVE ST HADDONFIELD NJ 08033 |
| LYNNE JOHNSON | 30147 BROADWAY NEW HARTFORD IA 50660 |
| LYNNE L ENGLAND P A | PO BOX 4474 BRANDON FL 33509-4474 |
| LYNNE M. CROGHAN | 3416 E GLEN EAGLES DR AVON PARK FL 33825-6051 |

| Claim Name | Address Information |
|---|---|
| LYNNE M. ERWIN | 7654 21 MILE ROAD SHELBY MI 48317 |
| LYNNE PERKINS BROWN ATT AT LAW | PO BOX 510 MADISON GA 30650 |
| LYNNE RAMSEY | STE #103 500 NORTH AND SOUTH RD SAINT LOUIS MO 63130 |
| LYNNE THOMPSON | 874 RUTGERS AVENUE CHULA VISTA CA 91913 |
| LYNNE TOWN | 5097 WILLOW RD LYNNE TOWN TREASURER LYNNE WI 54564 |
| LYNNE TOWN | 5097 WILLOW RD LYNNE TOWN TREASURER TRIPOLI WI 54564 |
| LYNNE TOWN | 5217 WILLOW RD LYNNE TOWN TREASURER LYNNE WI 54564 |
| LYNNE TOWN | 5217 WILLOW RD LYNNE TOWN TREASURER TRIPOLI WI 54564 |
| LYNNE V COMACK | 906 BRANDONHILL WAY JONESBORO GA 30238 |
| LYNNE WAGONER, M | PO BOX 111 BLUE RIDGE GA 30513 |
| LYNNE ZUBROD, TRACY | PO BOX 81 CHEYENNE WY 82003 |
| LYNNETTE CAMPBELL AND CMG | 3312 S 211TH ST ELECTRIC LLC SEATTLE WA 98198 |
| LYNNETTE H. KINOSHITA | 2499 KAPIOLANI BLVD APT 1003 HONOLULU HI 96826 |
| LYNNETTE M BILBRO | 4145 WOODWORTH DEARBORN MI 48126 |
| LYNNETTE M DAVIS | 2024 NORTH HARRISON BLVD BOISE ID 83702 |
| LYNNETTE MANNING | 1966 KITTY HAWK DR WATERLOO IA 50701 |
| LYNNETTE R ANDERSON | 24528 VICTORY CENTERLINE MI 48015 |
| LYNNETTE R WARMAN ATT AT LAW | 1445 ROSS AVE STE 3700 DALLAS TX 75202 |
| LYNNETTE RUSSELL | 65 EAST 100 NORTH HYDE PARK UT 84318 |
| LYNNFIELD TOWN | LYNNFIELD TOWN - TAX COLLECTOR 55 SUMMER ST TOWN HALL LYNNFIELD MA 01940 |
| LYNNFIELD TOWN | 55 SUMMER ST TAX COLLECTOR LYNNFIELD MA 01940 |
| LYNNFIELD TOWN | 55 SUMMER ST TOWN HALL LYNNFIELD MA 01940 |
| LYNNFIELD TOWN | 55 SUMMER ST TOWN HALL LYNNFIELD TOWN TAX COLLECTOR LYNNFIELD MA 01940 |
| LYNNFIELD TOWN | 55 SUMMER ST TOWN HALL TOWN OF LYNNFIELD LYNNFIELD MA 01940 |
| LYNNMARIE HOMES LLC | 9913 FOX SPRINGS LAS VEGAS NV 89117 |
| LYNNMARIE JOHNSON ATT AT LAW | 10751 S SAGINAW ST STE F GRAND BLANC MI 48439 |
| LYNNVIEW CITY | 1241 GILMORE LN CITY OF LYNNVIEW LOUISVILLE KY 40213 |
| LYNNVIEW CITY | 1241 GILMORE LN LYNNVIEW CITY CLERK LOUISVILLE KY 40213 |
| LYNNVILLE CITY | 151 MILL ST TAX COLLECTOR LYNNVILLE TN 38472 |
| LYNS HOOSIER APPRAISAL SERVICE LLC | 53385 WALLACE DR SOUTH BEND IN 46635 |
| LYNTON GRIDER | 1229 HERSHEY LANE LEWISVILLE TX 75077 |
| LYNWOOD INSURANCE ASSOCIATES | 20 CAMBRIDGE DR STE G MATAWAN NJ 07747 |
| LYNX ASSET SERVICES LLC | 30 FRENEAU AVE MATAWAN NJ 07747 |
| LYNXVILLE VILLAGE | TAX COLLECTOR LYNXVILLE WI 54640 |
| LYNXVILLE VILLAGE TAX COLLECTOR | 59214 BENHARDT RIDGE RD LYNXVILLE WI 54626 |
| LYOID D. FUSSELL | PHOEBE M. FUSSELL 10697 E 142ND PLACE N COLLINSVILLE OK 74021-3721 |
| LYON A. JANTZEN | SUZANNE L. JANTZEN 18 SPRUCE TERRACE WAYNE NJ 07470 |
| LYON AND ASSOCIATES REO DIVISION | 6815 MADISON AVE FAIR OAKS CA 95628 |
| LYON AND FITZPATRICK LLP | 14 BOBALA RD HOLYOKE MA 01040 |
| LYON AND FITZPATRICK LLP | 14 BOBALA RD STE 4 HOLYOKE MA 01040 |
| LYON COFFEE ELECTRIC COOPERATIVE | PO BOX 229 BURLINGTON KS 66839 |
| LYON COFFEY ELECTRIC COOPERATIVE | 2501 W 18TH AVE STE B EMPORIA KS 66801-6195 |
| LYON COUNTY | 206 S 2ND AVE LYON COUNTY TREASURER ROCK RAPIDS IA 51246 |
| LYON COUNTY | 206 S 2ND AVE ROCK RAPIDS IA 51246 |
| LYON COUNTY | 607 W MAIN ST LYON COUNTY AUDITOR TREASURER MARSHALL MN 56258 |
| LYON COUNTY | 607 W MAIN ST LYON COUNTY TREASURER MARSHALL MN 56258 |
| LYON COUNTY | 430 COMMERCIAL LYON COUNTY TREASURER EMPORIA KS 66801 |
| LYON COUNTY | PO BOX 747 DORA HARTIG TREASURER EMPORIA KS 66801 |
| LYON COUNTY | 27 S MAIN ST LYON COUNTY TREASURER YERINGTON NV 89447 |

| Claim Name | Address Information |
|---|---|
| LYON COUNTY | 27 S MAIN STREET PO BOX 927 LYON COUNTY TREASURER YERINGTON NV 89447 |
| LYON COUNTY CLERK | PO BOX 310 EDDYVILLE KY 42038 |
| LYON COUNTY DORA HARTIG TREASURER | 430 COMMERCIAL PO BOX 747 EMPORIA KS 66801 |
| LYON COUNTY MOBILE HOMES | 27 S MAIN ST LYON COUNTY TREASURER YERINGTON NV 89447 |
| LYON COUNTY RECORDER | 206 S SECOND AVE ROCK RAPIDS IA 51246 |
| LYON COUNTY RECORDER | 607 W MAIN ST MARSHALL MN 56258 |
| LYON COUNTY RECORDER | 607 W MAIN ST COURTHOUSE MARSHALL MN 56258 |
| LYON COUNTY RECORDER | 27 S MAIN ST YERINGTON NV 89447 |
| LYON COUNTY REGISTER OF DEEDS | 430 COMMERCIAL ST EMPORIA KS 66801 |
| LYON COUNTY SHERIFF | 200 DALE AVE LYON COUNTY SHERIFF EDDYVILLE KY 42038 |
| LYON COUNTY SHERIFF | PO BOX 126 EDDYVILLE KY 42038 |
| LYON COUNTY SHERIFF | PO BOX 126 LYON COUNTY SHERIFF EDDYVILLE KY 42038 |
| LYON COUNTY TAX COLLECTOR | 27 S MAIN ST YERINGTON NV 89447 |
| LYON COUNTY TREASURER | 607 W MAIN ST MARSHALL MN 56258 |
| LYON COUNTY UTILITIES | 34 LAKES BLVD DAYTON NV 89403 |
| LYON FRY CADDEN INSURANCE AGY | PO BOX 160927 MOBILE AL 36616 |
| LYON LINCOLN ELECTRIC | PO BOX 639 TYLER MN 56178 |
| LYON MUTUAL INSURANCE | 545 HAROLD H MEYER DR NEW HAVEN MO 63068 |
| LYON MUTUAL INSURANCE | NEW HAVEN MO 63068 |
| LYON REAL ESTATE | 2400 DEL PASO RD 195 SACRAMENTO CA 95834 |
| LYON REALTY | 611 WASHINGTON AVE DETROIT LAKES MN 56501 |
| LYON REGISTRAR OF DEEDS | 402 COMMERCIAL ST LYON COUNTY COURTHOUSE EMPORIA KS 66801 |
| LYON TOWNSHIP | 58000 GRAND RIVER NEW HUDSON MI 48165 |
| LYON TOWNSHIP | 58000 GRAND RIVER TREASURER LYON TWP NEW HUDSON MI 48165 |
| LYON TOWNSHIP | TREASURER LYON TWP PO BOX 45 7851 W HIGGINS LAKE DR HIGGINS LAKE MI 48627 |
| LYON TOWNSHIP | 7851 W HIGGINS LAKE DR BOX 45 TREASURER LYON TWP HIGGINS LAKE MI 48627 |
| LYON, DAVID T | 706 FREEMAN AVE STRATFORD CT 06614 |
| LYON, JAMES D | 209 E HIGH ST LEXINGTON KY 40507 |
| LYON, RUSSELL A & LYON, SUSAN G | 2509 CANDLEWOOD STREET LAKEWOOD CA 90712 |
| LYONG AND FITZPATRICK LLP | 14 BOBALA RD HOLYOKE MA 01040 |
| LYONS AND ASSOCIATES | 3202 E FARMINGTON SUGAR LAND TX 77479 |
| LYONS AND FARRAR P A | 325 N CALHOUN ST TALLAHASSEE FL 32301 |
| LYONS BOROUGH BERKS | 107 S MAIN ST TAX COLLECTOR LYON STATION PA 19536 |
| LYONS BOROUGH BERKS | 107 S MAIN ST T C OF LYONS BORO LYONS PA 19536 |
| LYONS C S TN OF JUNIUS | 10 CLYDE RD SCHOOL TAX COLLECTOR LYONS NY 14489 |
| LYONS C S TN OF JUNIUS | 9 LAWRENCE ST TAX COLLECTOR LYONS NY 14489 |
| LYONS CEN SCH COMBINED TWNS | 10 CLYDE RD SCHOOL TAX COLLECTOR LYONS NY 14489 |
| LYONS CEN SCH COMBINED TWNS | 9 LAWRENCE ST SCHOOL TAX COLLECTOR LYONS NY 14489 |
| LYONS CEN SCH TN OF PHELPS | 9 LAWRENCE ST LYONS NY 14489 |
| LYONS CITY | CITY HALL 161 NE BROAD ST LYONS GA 30436-1390 |
| LYONS CITY | TAX COLLECTOR 161 NE BROAD ST LYONS GA 30436-1390 |
| LYONS FALLS VILLAGE | MUNICIPAL BUILDING LYONS FALLS NY 13368 |
| LYONS FALLS VLG WEST TURIN | MUNICIPAL BUILDING LYONS FALLS NY 13368 |
| LYONS LAW GROUP | US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC2006KS3 VS ELOISE ROTHE 4103 LITTLE ROAD NEW PORT RICHEY FL 34655 |
| LYONS ROOFING | 878 W ILLINI PHOENIX AZ 85041 |
| LYONS SULLIVAN AND BROOKS | 55 FRANKLIN ST VALPARAISO IN 46383 |
| LYONS TOWN | 43 PHELPS ST TAX COLLECTOR LYONS NY 14489 |
| LYONS TOWN | TOWN HALL PO BOX 148 LYONS TOWN TREASURER LYONS WI 53148 |

| Claim Name | Address Information |
|---|---|
| LYONS TOWN | TOWN HALL PO BOX 148 TREASURER LYONS TWP LYONS WI 53148 |
| LYONS TOWN | 1421 CHURCH ST PO BOX 271 LYONS WI 53148 |
| LYONS TOWN | PO BOX 148 TREASURER LYONS WI 53148 |
| LYONS TOWNSHIP | 2641 HUBBARDTON RD TOWNSHIP TREASURER PEWAMO MI 48873 |
| LYONS TOWNSHIP | PO BOX 7 TOWNSHIP TREASURER PEWAMO MI 48873-0007 |
| LYONS VILLAGE | 76 WILLIAM ST VILLAGE CLERK LYONS NY 14489 |
| LYONS VILLAGE | VILLAGE TREASURER PO BOX 175 212 WATER ST LYONS MI 48851 |
| LYONS VILLAGE | 212 WATER ST VILLAGE TREASURER LYONS MI 48851 |
| LYONS, DAVID J | 8746 DIAMOND HILL DR BRISTOW VA 20136 |
| LYONS, EDWIN M & LYONS, MARTHA C | 12538 CORAL GROVE PLACE GERMANTOWN MD 20874-5395 |
| LYONS, JEFFREY R & LYONS, ANTIONETTE M | 139 PANDA DRIVE SHADY SPRINGS WV 25918 |
| LYONS, JERRY A | 1145 CREEKSIDE COURT OFALLON IL 62269-2861 |
| LYONS, JOHN T | 3514 PARKSOUTH STATION BLVD CHARLOTTE NC 28210-5401 |
| LYONS, LISA | 413 27TH ST VIENNA WV 26105 |
| LYONS, MICHELLE | 8908 MCFALL DR EL PASO TX 79925 |
| LYONSDALE TOWN | PO BOX 595 TAX COLLECTOR PORT LEYDEN NY 13433 |
| LYSANDER A WOODS PC | PO BOX 1427 LILBURN GA 30048 |
| LYSANDER A WOODS PC ATT AT LAW | PO BOX 1427 LILBURN GA 30048 |
| LYSANDER TOWN | 6 LOCK STREET PO BOX 493 BEVERLY LYONS TAX COLLECTOR BALDWINSVILLE NY 13027 |
| LYSANDER TOWN | 8220 LOOP RD RECEIVER OF TAXES BALDWINSVILLE NY 13027 |
| LYSLE G. HALL | BANK OF NEW YORK TRUST COMPANY V. COREY MESSNER, AND ALL OTHER OCCUPANTS 300 W. WASHINGTON SUITE 400 JACKSON MI 49201 |
| LYSTRA WILSON | 8401 COTTONWOOD AVE APT 118 FONTANA CA 92335-0245 |
| LYTER, BRYAN T | 1401 GRAYSHIRE CT ELGIN IL 60120-5078 |
| LYTLE CITY | TAX COLLECTOR PO BOX 743 14916 MAIN ST LYTLE TX 78052 |
| LYTLE CITY | PO BOX 743 TAX COLLECTOR LYTLE TX 78052 |
| LYTLE ISD | PO BOX 123 ASSESSOR COLLECTOR LYTLE TX 78052 |
| LYTLE L NORTON JR AND | LYTLE AND BARBARA NORTON 7301 EDWARDS RD DENTON TX 76208-7666 |
| LYTLE TITLE AND ESCROW LLC | 11801 CANON BLVD STE 101 NEWPORT NEWS VA 23606 |
| LYTLE, AMANDA | 7420 NW 106TH ST OKLAHOMA CITY OK 73162 |
| LYTLE, NOEL J & LYTLE, ANITA M | 2585 EASTMOOR DR SANTA ROSA CA 95405 |
| LYTTONIA CUNNINGHAM ATT AT LAW | 46 N 3RD ST STE 600 MEMPHIS TN 38103 |
| LYUDMILA  RAKITA | BORIS  RAKITA PO BOX 467 SHARON MA 02067-0467 |
| LYUDVIG ALAVERDYAN | 5247 AUCKLAND AVE NORTH HOLLYWOOD CA 91601 |
| M & T BANK | 499 MITCHELL ST MILLSBORO DE 19966 |
| M & T BANK | PO BOX 1288 BUFFALO NY 14240-1288 |
| M & T MORTGAGE CORPORATION | 1 FOUNTAIN PLAZA BUFFALO NY 14203 |
| M A B PAINTS | 2840 W MORELAND RD WILLOW GROVE PA 19090-3051 |
| M A CHENAUL INS SRVCS | 329 PRINCE GEORGE ST LAUREL MD 20707 |
| M A RHINEHART REAL ESTATE | PO BOX 3930 WINCHESTER VA 22604 |
| M A TALBOTT | 11037 LORENSON RD AUBURN CA 95602 |
| M ALLEN ROBB ATT AT LAW | 1289 S LINDEN RD STE B FLINT MI 48532 |
| M ALLISON PRIDE ATT AT LAW | 565 S MASON RD STE 211 KATY TX 77450 |
| M AND A HOLLAR PLLC | 6893 N ORACLE RD STE 111 TUCSON AZ 85704 |
| M AND D CORNERSTONE INC D S A C 21 LEE | 175 WARWICK DR ALMA MI 48801 |
| M AND D LAWN MAINTENANCE | 317 TRANSIT DR TALLMADGE OH 44278 |
| M AND D PARTNERSHIP | 9990 WOLFF RD SEMMES AL 36575 |
| M AND D RESTORATION | 10605 DEME DR INDIANAPOLIS IN 46236 |
| M AND E INVESTMENTS LLC | 12610 WORTHINGTON RIDGE RD GROUND RENT COLLECTOR REISTERSTOWN MD 21136 |

| Claim Name | Address Information |
|---|---|
| M AND E INVESTMENTS LLC | 12610 WORTHINGTON RIDGE RD M AND E INVESTMENTS LLC REISTERSTOWN MD 21136 |
| M AND E INVESTMENTS LLC | 12610 WORTHINGTON RIDGE RD GROUND RENT COLLECTOR REISTERSTOWN MD 21136-5520 |
| M AND F CONSTRUCTION CO INC | 3068 SANDY CIR AND HANK HOWARD MACON GA 31216 |
| M AND H CONSTRUCTION | 98 GURLEIGH LP MARION NC 28752 |
| M AND H REALTY | 685 TIMBERLINE TER BRENTWOOD CA 94513-1821 |
| M AND H REMODELING AND MICHAEL S AND | 3334 W MOARK BETTY H KAGEL SPRINGFIELD MO 65810 |
| M AND I BANK | 135 N PENNSYLVANIA ST INDIANAPOLIS IN 46204 |
| M AND I BANK FOR THE ACCOUNT OF | 13738 Z CIR JOHN I AND LINDA ONUMBU OMAHA NE 68137 |
| M AND I BANK FSB FOR THE ACCOUNT OF | 12290 2ND ST CEDAR SUSAN R HOLDER AND OR RAYMOND J HOLDER RAPIDS IA 52401 |
| M AND I HOME LENDING SOLUTIONS | 4121 NW URBANDALE DR URBANDALE IA 50322 |
| M AND I HOME LENDING SOLUTIONS | PO BOX 3209 MILWAUKEE WI 53201 |
| M AND I MARSHALL AND ILSLEY BANK | 401 N EXECUTIVE DR BROOKFIELD WI 53008 |
| M AND J ASSOCIATES | PO BOX 893 FULLERTON CA 92836 |
| M AND K MECHANICAL INC | 2101 S EASTERN OKLAHOMA CITY OK 73160 |
| M AND M CONSTRUCTION | 4229 PEA RIDGE RD MARYVILLE TN 37804 |
| M AND M CONSTRUCTION | 33530 BEVERLY DR BATON ROUGE LA 70706 |
| M AND M CONTRACTIN AND HOME REPAIRS | 17 12TH AVE BIRMINGHAM AL 35204 |
| M AND M CONTRACTOR | 767 STATE HWY 7 UNCLILLA NY 13849 |
| M AND M CONTRACTOR | PO BOX 1416 TERRELL TX 75160 |
| M AND M EQUITIES | 386 PLAINFIELD RD WEST LEBANON NH 03784 |
| M AND M HARDWOOD FLOORS K AND F CNTRCTING | 26 KINGSTON AVE GRAMALIER AND CORRINNE JACOB PORT JERVIS NY 12771 |
| M AND M HOMES INC | 137 W MILL ST STE B JONESBORO GA 30236-3572 |
| M AND M MORTGAGE SERVICES | 13380 SW 131ST ST MIAMI FL 33186 |
| M AND M PROPERTY MANAGEMENT LLC | 1416 S POWER LINE RD POMPANO BEACH FL 33069 |
| M AND M REAL ESTATE AND MORTGAGE | 9587 SCHOOL ST ELK GROVE CA 95624 |
| M AND M REMODELING | 221 HOUMA BLVD METERING LA 70001 |
| M AND M REPAIR SERVICES LLC | 8448 CROSSLAND LOOP STE 106 MONTGOMERY AL 36117 |
| M AND M ROOFING INC | 3488 EAGLE NEST DR CRETE IL 60417 |
| M AND M TERMITE AND PEST CONTROL INC | 2697 LAVERY CT 3 NEWBURY PARK CA 91320 |
| M AND M TITLE LLC | 2412 E 70TH ST SHREVEPORT LA 71105 |
| M AND M TITLE LLC | 2529 E 70TH ST STE 110 SHREVEPORT LA 71105 |
| M AND O CONSTRUCTION LLC | 811 B MOONEY AVE HAMMOND LA 70403 |
| M AND O INC | 535 W JEFFERSON BLVD DALLAS TX 75208 |
| M AND R APPRAISAL SERVICE | 610 E BELL RD 2 210 PHOENIX AZ 85022 |
| M AND R HOME SERVICES INC | 3336 S COON CREEK DR ANDOVER MN 55304 |
| M AND R STRATEGIES INC | 2667 CAMINO DEL RIO S 205 SAN DIEGO CA 92108 |
| M AND R STRATEGIES INC | 2667 CAMINO DEL RIO S STE 205 SAN DIEGO CA 92108 |
| M AND S ESCROW | PO BOX 1102 BROOKLANDVILLE MD 21022 |
| M AND S ESCROW | PO BOX 1102 GROUND RENT BROOKLANDVILLE MD 21022 |
| M AND S ESCROW | PO BOX 1102 GROUND RENT COLLECTOR BROOKLANDVILLE MD 21022 |
| M AND S ESCROW | PO BOX 1102 COLLECTOR BROOKLANDVILLE MD 21022 |
| M AND S ESCROW | PO BOX 1102 M AND S ESCROW GROUND RENT BROOKLANDVILLE MD 21022 |
| M AND S GLASS | 393 MIKE LN POPLAR BLUFF MO 63901-7255 |
| M AND S VALUATION SERVICES | 1010 BRANDY LN STE D RICHMOND KY 40475 |
| M AND T BANK | 115 S JEFFERSON RD BLD D 1 WHIPPANY NJ 07981 |
| M AND T BANK | 6900 YORK RD M AND T BANK BALTIMORE MD 21212 |
| M AND T BANK | PO BOX 17292 BALTIMORE MD 21297-0200 |
| M AND T BANK | 10TH FL ONE M AND T CTR BUFFALO NY 14203 |

| Claim Name | Address Information |
|---|---|
| M AND T BANK | ONE FOUNTAIN PLZ 7TH FL BUFFALO NY 14203 |
| M AND T BANK | ONE M AND T PLZ BUFFALO NY 14203 |
| M AND T BANK | 1 FOUNTAIN PLZ BUFFALO NY 14203-1420 |
| M AND T BANK GR RENT COLLECTOR | PO BOX 62082 BALTIMORE MD 21264 |
| M AND T BANK TRUST RE | PO BOX 1596 16TH FL BALTIMORE MD 21203 |
| M AND T MORTGAGE | ONE FOUNTAIN PLZ 10TH FL BUFFALO NY 14203 |
| M AND W GROUP INC | PO BOX 87031 CANTON MI 48187 |
| M ANDREW HOOVER ATT AT LAW | 134 N 2ND ST PULASKI TN 38478 |
| M ANITA  MAYO | NORMAN H MAYO 5330 W CALLE CAYEUS TUCSON AZ 85741-4747 |
| M BARRY DARVAL ATT AT LAW | PO BOX 1175 WILLMAR MN 56201 |
| M BEHM ATT AT LAW | 1401 N ELIZABETH ST STE C PUEBLO CO 81003 |
| M BRADFORD SHERMAN AND | 16365 SW 87TH CT ALVAREZ CARBONELL FELTMAN JIMENEZ AND GOMEZ MIAMI FL 33157 |
| M BRENT HENDRIX ATT AT LAW | PO BOX 3373 SPRINGFIELD MO 65808 |
| M BRENT MORGAN ATT AT LAW | 1106 E CTR ST POCATELLO ID 83201 |
| M BRIAN JEFFRIES ATT AT LAW | 411 MAIN ST EVANSVILLE IN 47708 |
| M BRUCE PEELE ATT AT LAW | STE 101 PLANO TX 75075 |
| M BURR KEIM AGENCY | 2021 ARCH STREET PHILADELPHIA PA 19103-1401 |
| M C JOHNSON & L J BEACH REVOC TRUST | PO BOX 3197 ARNOLD CA 95223 |
| M C SIDING AND TRIM LLC | 719 ROSS AVE APT 1 HAMILTON OH 45013 |
| M CADADEIRO CONSTRUCTION COMPANY | 45 MALVERN ST NEWARK NJ 07105 |
| M CARMEN PAZ | 3120 RIPPLING CREEK CT AUSTIN TX 78732-1951 |
| M CHRISTIAN ORNDORFF PC | 6059C ARLINGTON BLVD FALLS CHURCH VA 22044 |
| M CLARK AND SONS CONSTRUCTION LLC | F 338 RD 16 C HOLGATE OH 43527 |
| M CLYDE FAULKNER ATT AT LAW | 50 PENN PL STE 450 OKLAHOMA CITY OK 73118 |
| M D A CONSULTING GROUP INC | 150 S 5TH ST STE 3300 MINNEAPOLIS MN 55402-4205 |
| M D HENDERSON RESIDENTIAL APPRIASAL | 5758 BALCONES 205 STE 205 AUSTIN TX 78731 |
| M D HENDERSON RESIDENTIAL SERVICES | 5758 BALCONES STE 205 AUSTIN TX 78731 |
| M D ROSS CONSTRUCTION CO INC | 115 N TALLASSEE ST DADEVILLE AL 36853 |
| M DANIEL LAGRONE JR ATT AT LAW | 315 FANNIN ST SHREVEPORT LA 71101 |
| M DANIEL WEITMAN ATT AT LAW | 7701 S WESTERN AVE STE 201 OKLAHOMA CITY OK 73139 |
| M DARIN HAMMOND ATT AT LAW | 4723 HARRISON BLVD STE 200 OGDEN UT 84403 |
| M DAVID HANNA | TALLIA HANNA 5912 GLEN EAGLES DR WEST BLOOMFIELD MI 48322 |
| M DAVID ZACHARIAS ATT AT LAW | 310 W CENTRAL AVE STE 104 WICHITA KS 67202 |
| M DENISE DOTSON LLC | 170 MITCHELL ST ATLANTA GA 30303 |
| M DENISE DOTSON LLC | 170 MITCHELL ST SW ATLANTA GA 30303 |
| M DONALD FORMAN ATT AT LAW | 10 N CHESTNUT AVE STE 2A MAPLE SHADE NJ 08052 |
| M DOUGLAS PETERS RE APPRAISALS | PO BOX 4625 SONORA CA 95370 |
| M DWIGHT ROBBINS ATT AT LAW | PO BOX 87 FREDERICKTOWN MO 63645 |
| M E GEARY ATT AT LAW | PO BOX 1629 RICHMOND HILL GA 31324 |
| M E MAINZSRA LLC | 1458 LAVISTA DR DECATUR GA 30033 |
| M EDWARD KRAUSE JR SRA | 70 KINGS CREEK DR BLUFFTON SC 29909-5122 |
| M ELIZABETH BOWMAN ATT AT LAW | 922 LAFAYETTE ST GRETNA LA 70053 |
| M ELLIOTT LYNN ATT AT LAW | 10151 SW BARBUR BLVD STE 107D PORTLAND OR 97219 |
| M ERIC GRANT | 1465 NORTH 250 WEST LEHI UT 84043 |
| M ESMAILT OR Y KIM | 438 E KATELLA AVE #216 ORANGE CA 92867 |
| M EVAN SWEET ATT AT LAW | 5353 W DARTMOUTH AVE STE 504 DENVER CO 80227 |
| M FRANK HENSEY | 5322 FOX COVE LN APT G GREENSBORO NC 27407 |
| M GREG RAINS ATT AT LAW | 517 BROADWAY ST STE 100 PADUCAH KY 42001 |
| M H LANDSCAPE SERVICES | PO BOX 1723 MONTEREY PARK CA 91754 |

| Claim Name | Address Information |
|---|---|
| M H SALMON | CHERIE K SALMON 26 HIGH-LONESOME ROAD SILVER CITY NM 88061 |
| M H WATSON JR ATT AT LAW | 408 AMSOUTH BANK BUILDING ANNISTON AL 36201 |
| M HEDAYAT AND ASSOCIATES | 425 QUADRANGLE DR STE 101 BOLINGBROOK IL 60440 |
| M HEDAYAT AND ASSOCS | 1 TOWER LN STE 1700 OAKBROOK TERRACE IL 60181 |
| M I FINANCIAL CORPORATION | 3 EASTON OVAL STE 210 COLUMBUS OH 43219 |
| M I K | 3904 HICKORY AVE GROUND RENT BALTIMORE MD 21211 |
| M I K | 3904 HICKORY AVE M I K BALTIMORE MD 21211 |
| M I. BURNS | JOHN P. BURNS 102 S BUCKINGHAM LN NORTH WALES PA 19454 |
| M IRINA BURNS | 102 S BUCKINGHAM LN NORTH WALES PA 19454 |
| M J THOMPSON CONSTRUCTION | PO BOX 577 SCOTTIE D TYRONE BASSFIELD MS 39421 |
| M J WHITE AND SON INC | 2980 MIDDLEBELT RD WEST BLOOMFIELD MI 48323 |
| M JAMES AND KATHLEEN TYSON | 21985 LAUREL AVE AND KATHY TYSON AURORA OR 97002 |
| M JANEANNE ALLEN AND MARJORIE | 2825 HAMILTON MILL RD JANEANNE BROWN AND CORNATZER AND ASSOCIATES INC BUFORD GA 30519 |
| M JANET HILL | GHOBAD SAGHRI 9028 LLOYD PLACE WEST HOLLYWOOD CA 90069 |
| M JEAN WILSON ATT AT LAW | 400 W MAIN ST STE 608 DURHAM NC 27701 |
| M JEROME WRIGHT ATT AT LAW | 326 W LIBERTY ST RENO NV 89501 |
| M JOANNE CAMP ATT AT LAW | 2108 EXECUTIVE PARK DR OPELIKA AL 36801 |
| M JORGE ARECES PA | 9240 SW 72 ST STE 114 MIAMI FL 33173 |
| M K. JEFFERIES | 21800 NE 68TH STREET SAMMAMISH WA 98074 |
| M KARL HAWKINS LLC | 75 W LOCKWOOD AVE STE 222 SAINT LOUIS MO 63119 |
| M KATHLEEN CLENDINING BRINLEY ES | 7109 LAKE WORTH RD LAKE WORTH FL 33467 |
| M KEITH BLYTHE ATT AT LAW | 3921 ROGERS AVE FORT SMITH AR 72903 |
| M KEITH BLYTHE PA | PO BOX 165 FORT SMITH AR 72902 |
| M LOURDES AND THOMAS HARGREAVES | 12825 E 45TH LN AND ALICE HARGREAVES YUMA AZ 85367-4719 |
| M M AND R HOME IMPROVEMENTS | 3119 LEGGETT MILL RD WILLIAMSTON NC 27892 |
| M M MOSCONE | ELAINE M MOSCONE 382 CRANBROOK CT. BLOOMFIELD HILLS MI 48304 |
| M M O DOWD JR ATT AT LAW | PO BOX 568 WACO TX 76703 |
| M MARTIN RESTORATION | 1089 ROCKAWAY AVE VALLEY STREAM NY 11581 |
| M MAXINE CHOLMONDELEY ATT AT LAW | 6767 FOREST HILL AVE STE 103 RICHMOND VA 23225 |
| M MCINTOSH FORSYTH ATT AT LAW | PO BOX 636 RICHTON MS 39476 |
| M MICHELLE JACKSON RIGG ATT AT L | 227 SUTTON ST MAYSVILLE KY 41056 |
| M NAWAZ RAJA ET AL V INDY MAC BANK FSB GMAC | MORTGAGE LLC GMAC LLC ET AL NO OTHER ALLY OR RESCAP ENTITIES NAMED 42907 PARKBROOKE CT BROADLANDS VA 20148 |
| M NEILL HOLLOWAY ATTY AT LAW | 4976 LOST MOUNTAIN TRACE KENNESAW GA 30152 |
| M NELSON ENMARK ATT AT LAW | 3447 W SHAW AVE FRESNO CA 93711 |
| M NELSON SEGEL ATT AT LAW | 624 S 9TH ST LAS VEGAS NV 89101 |
| M NICHOLAS BURKE AND MARTIN | 4105 BAYSIDE RD BURKE AND SUSAN SLATTERY BURKE MAPLE PLAIN MN 55359 |
| M PARKER VICK ATT AT LAW | PO BOX 2396 SPARTANBURG SC 29304 |
| M PATRICE MILLICAN AND | 3704 LIPPIZANER CT PATRICE HOPKINS FLOWER MOUND TX 75028 |
| M PATRICK DUFFIN ATT AT LAW | 2677 E 17TH ST STE 500 IDAHO FALLS ID 83406 |
| M PENNY LEATZOW ATT AT LAW | M PENNY LEATZOW 22 NINTH STEET E KALISPELL MT 59901 |
| M R ERICKSON | CHARMIN A ERICKSON 1738 PRESCOTT COURT CHASKA MN 55318 |
| M R ERICKSON | CHARMIN A ERICKSON 2063 BRIDGE CROSSING SHAKOPEE MN 55379 |
| M R GIVIANRAD | KATRINA B GIVIANRAD 2054 DARLINGTON CT EL CAJON CA 92019 |
| M RICHARD EPPS PC | 605 LYNNHAVEN PKWY VIRGINIA BEACH VA 23452 |
| M RICHARD EPPS PC | 605 LYNNHAVEN PKWY STE 200 VIRGINIA BEACH VA 23452 |
| M RICHARD EPPS PC | ATTORNEY AND COUNSELLOR AT LAW 605 LYNNHAVEN PARKWAY VIRGINIA BEACH VA 23452-7313 |
| M RICHARD HUGHES ATT AT LAW | 1611 RICHARD ARRINGTON JR BLVD S BIRMINGHAM AL 35205 |

| Claim Name | Address Information |
|---|---|
| M ROSENBLATT ROOFING | 5610 TULIP ST PHILADELPHIA PA 19124 |
| M SCOTT HARWELL ATT AT LAW | 1063 NARROWS WAY STE A BIRMINGHAM AL 35242 |
| M SCOTT MCCOLLOCH ATT AT LAW | PO BOX 111 GREYBULL WY 82426 |
| M SEAN CYDRUS ATT AT LAW | 4449 EASTON WAY FL 2 COLUMBUS OH 43219 |
| M SHEPPARD AND ASSOCIATES | 100 MANZANITA ST STE A FORT BRAGG CA 95437 |
| M SOLEDAD REAVES | 816 SPINDRIFT LN CARLSBAD CA 92011-3739 |
| M STAN HERRING P.C | 301 19TH ST N BIRMINGHAM AL 35203-3144 |
| M STEINERT & SONS CO INC | 162 BOYLSTON ST BOSTON MA 02116 |
| M STEPHEN PETERS ATT AT LAW | 3760 VANCE ST STE 200 WHEAT RIDGE CO 80033 |
| M STEPHEN PETERS TRUSTEE VS GMAC MORTGAGE LLC | HARRY C BACKAS AND LINDSAY BACKAS SKEEN AND SKEEN 217 E 7TH AVE DENVER CO 80203 |
| M SUSAN RICE PC | BRENTFIELD ASSOCIATION INC VS THREE EYED JACK PROPERTIES LLC 39340 IH-10 WEST, STE D BOERNE TX 78006 |
| M SUSAN RICE PC | 39340 1H 10 W STE D ATTORNEY AND COUNSELOR AT LAW BOERNE TX 78006 |
| M SUSAN RICE PC | 39340 IH 10 W STE D BOERNE TX 78006 |
| M SUZANNE FROSSARD PC | 3709 S UNIVERSITY DR ATTORNEY AT LAW FORT WORTH TX 76109 |
| M SUZANNE FROSSARD PC | 3709 S UNIVERSITY DR M SUZANNE FROSSARD PC TRUST ACCO FORT WORTH TX 76109 |
| M SUZETTE RIVERA ATT AT LAW | 8430 ROOSEVELT AVE JACKSON HTS NY 11372 |
| M T S HOME IMPROVEMENT COMPANY | 135 20 82ND AVE KEW GARDENS NY 11435 |
| M T SHAREEF ATT AT LAW | PO BOX 575 MCCOMB MS 39649 |
| M THEODORE VALENTINE ATT AT LAW | 3502 TATES CREEK RD LEXINGTON KY 40517 |
| M WARD/MBGA | P O BOX 530993 800 950-0345 ATLANTA GA 30353 |
| M WARD/MBGA | C/O RODRIGUEZ-HERNANDEZ, DANIEL 5781 WALTER ST RIVERSIDE CA 92504 |
| M WAYNE BOYACK ATT AT LAW | 720 3RD AVE STE 1602 SEATTLE WA 98104-1825 |
| M YANIRA GONZALEZ FERNANDINI | 626 E WISCONSIN AVE STE 1210 MILWAUKEE WI 53202 |
| M&T BANK | KAREN CRANZ ONE M&T PLAZA BUFFALO BUFFALO NY 14203 |
| M&TCC | 1 M&T PLAZA 7TH FLOOR BUFFALO NY 14203 |
| M, WINDER | 11306 WOODLAND DR GROUND RENT LUTHERVILLE MD 21093 |
| M, WINDER | 11306 WOODLAND DR LUTHERVILLE MD 21093 |
| M. E. DODGE | ELTON R. DODGE 94 PONY ROAD LIVINGSTON MT 59047 |
| M. JOHN H. CREETH I I I | MARIE S. CREETH 286 SALEM STREET WILMINGTON MA 01887 |
| M. L. HARMON | MYRNA L. HARMON 3478 MELVIN DR NORTH BALDWINSVILLE NY 13027 |
| M. PATRICIA LABONTE | 10620 BRUNS DRIVE TUSTIN RANCH CA 92782 |
| M. SCOTT ROBINSON AND | JILLANE ROBINSON 762 PERSIMMON RD PETERSBURG IL 62675 |
| M.A. RHINEHART REAL ESTATE APPRAISALS, LLC | PO BOX 3930 WINCHESTER VA 22604 |
| M.C. REALTY INVESTMENT | 27525 PUERTA REAL 100-200 MISSION VIEJO CA 92691 |
| M7 CORP | 737 BISHOP ST STE 2600 MAUKA TOWER HONOLULU HI 96813 |
| MA LUISA B SANTI | 81-61 UTOPIA PARKWAY JAMAICA ESTATES NY 11432 |
| MA, CHRISTINE X | 8565 NORTH HAYSTON AVENUE FRESNO CA 93720 |
| MA, PHILLIP | 9191 BOLSA AVE STE 201 WESTMINSTER CA 92683 |
| MA, SHU M | 4836 EARLE AVE ROSEMEAD CA 91770 |
| MA. CYNTHIA L. RAMOS | 1702 W THOME AVENUE CHICAGO IL 60660 |
| MAAFOH, VIVIAN | 978 GWENS TRAIL SOUTHWEST LILBURN GA 30047 |
| MAAKS, JEFFREY D | 925 ROLLING THUNDER DRIVE O FALLON MO 63368 |
| MAARK JUNDA | 96 NORTHRUP DRIVE # 72 BRICK NJ 08724 |
| MAAS, ROBERT D & MAAS, REBECCA J | 1270 IRONWOOD DRIVE WEST CARMEL IN 46033 |
| MAASEN, RICHARD | 2770 N MCDONOUGH RD GRIFFIN GA 30223-5908 |
| MAASSEN JR, RICHARD | 2770 N MCDONOUGH RD GRIFFIN GA 30223 |
| MAASSEN, RICHARD | 1815 A N EXPRESSWAY GRIFFIN GA 30223 |

| Claim Name | Address Information |
|---|---|
| MAASSEN, RICHARD | 2770 N MCDONOUGH RD GRIFFIN GA 30223 |
| MABANK ISD C O KAUFMAN COUNTY | 100 N WASHINGTON PO BOX 339 ASSESSOR COLLECTOR KAUFMAN TX 75142 |
| MABANK ISD C O KAUFMAN COUNTY | 100 N WASHINGTON PO BOX 339 KAUFMAN TX 75142 |
| MABANK ISD C O KAUFMAN COUNTY | PO BOX 339 ASSESSOR COLLECTOR KAUFMAN TX 75142 |
| MABE & COMPANY REALTORS | 1222 EASTCHESTER DR HIGH POINT NC 27265 |
| MABEE PARIS DREADEN AND COX | 735 BROAD ST CHATTANOOGA TN 37402 |
| MABEL C BRYANT INS AGY | 17002 BUTTE CREEK HOUSTON TX 77090 |
| MABEL KUMALA | 4509 BOWIE CLAREMONT CA 91711 |
| MABEL M. BUGG | 8811 CYPRESS LAKES DR UNIT 207 RALEIGH NC 27615-2129 |
| MABEL NEVAREZ | 2108 LAKE HURON DRIVE EL PASO TX 79936 |
| MABEN TOWN OKTIBBEHA COUNTY | PO DRAWER L TAX COLLECTOR MABEN MS 39750 |
| MABEN TOWN WEBSTER COUNTY | PO DRAWER L TAX COLLECTOR MABEN MS 39750 |
| MABLE MCCLUSKY | 2575 E WESTPORT DR ANAHEIM CA 92806 |
| MABLE MCGUIRE | P.O. BOX 1073 HEREFORD AZ 85615 |
| MABLE PARKER | 7701 ORPHEUS PLACE PHILADELPHIA PA 19153 |
| MABRA, ABEL J & DOMINGUEZ, YOLANDA M | 4570 COVE STREET HEMET CA 92545 |
| MABREY, CHRIS | 2840 KENNEDY AVENUE GRAND JUNCTION CO 81501 |
| MABRY TERRY MABRY AND MICHAEL MABRY VS AURORA | LOAN SVCS GMAC MORTGAGE LLC ET AL LAW OFFICES OF MOSES S HALL 2555 E CHAPMAN AVE FULLERTON CA 92831 |
| MAC 1 INVESTMENTS LLC | 19671 BEACH BLVD # 101 HUNTINGTON BEACH CA 92648 |
| MAC APPRAISAL COMPANY | 413 MAIN STE B BOONVILLE MO 65233 |
| MAC BORLAND JR ATT AT LAW | 424B S OATES ST DOTHAN AL 36301 |
| MAC CLAIR MORTGAGE | G4355 S SAGINAW ST BURTON MI 48529-2068 |
| MAC G MORRIS II | JANET VENABLE 3640 FELIZ CREEK ROAD HOPLAND CA 95449-9701 |
| MAC, INDY | 6900 BEATRICE DR KALAMAZOO MI 49009 |
| MAC, INDY | 6900 BEATRICE DR BLDG B ATTN CORY GLISSON KALAMAZOO MI 49009 |
| MACAFEE AND EDWARDS INC | 700 S FLOWER ST 1216 LOS ANGELES CA 90017 |
| MACAFEE AND EDWARDS INC | 700 S FLOWER ST STE 1216 LOS ANGELES CA 90017 |
| MACALUSO, PETER G | 7311 GREENHAVEN DR STE 100 SACRAMENTO CA 95831 |
| MACANAS, RODWIN L & MACANAS, ROBIN E | 6877 SANDRIDGE DR FAYETTEVILLE NC 28314-5379 |
| MACARIO ARCHIBEQUE | 437 S. NETHERTON AVE STOCKTON CA 95205 |
| MACARTHUR LAW FIRM | 9911 N STRAITS HWY CHEBOYGAN MI 49721 |
| MACARTHUR MOTEN PC | 3920 LINDELL BLVD STE 200 SAINT LOUIS MO 63108-3254 |
| MACARTHUR, A C & MACARTHUR, LISA K | 1839 N 1500 W PROVO UT 84604-2240 |
| MACARTHUR, IAN R & MACARTHUR, MISTY D | 11571 BLASS ROAD RED CREEK NY 13143 |
| MACAULY HOA OF MECKLENBURG INC | 919 NORLAND RD C O HENDERSON PROPERTIES INC CHARLOTTE NC 28205 |
| MACCALLUM AND SIMEONE | 385 BROADWAY STE 201 REVERE MA 02151 |
| MACCARONE, LARRY | 16202 SUPERIOR ST NORTH HILLS CA 91343 |
| MACCHIO, JAMES | 501 FARMINGTON AVE FARMINGTON CT 06032 |
| MACCLESFIELD TOWN | PO BOX 185 MACCLESFIELD NC 27852 |
| MACCLESFIELD TOWN | PO BOX 185 TAX COMMISSIONER MACCLESFIELD NC 27852 |
| MACCO, MICHAEL J | 164 MAIN ST HUNTINGTON NY 11743 |
| MACCO, MICHAEL J | 135 PINELAWN RD STE 120 S MELVILLE NY 11747 |
| MACCONAGHY AND BARNIER | 645 1ST ST W STE D SONOMA CA 95476 |
| MACCORMACK AGENCY | 1075 EASTON AVE SOMERSET NJ 08873 |
| MACCORMACK LAW FIRM PC | 92 STATE ST BOSTON MA 02109 |
| MACCREIGHT, ROBERT E | 4685 HACKAMORE DR LAS VEGAS NV 89103 |
| MACDONALD AND JUDD | 6625 W SAHARA STE 1 LAS VEGAS NV 89146 |
| MACDONALD APPRAISALS | PO BOX 931 POISON MT 59860 |

| Claim Name | Address Information |
|---|---|
| MACDONALD ILLIG JONES AND BRITTO | 100 STATE ST STE 700 ERIE PA 16507 |
| MACDONALD LAW OFFICE LLC | 208 CALVERT ST SALISBURY MD 21801 |
| MACDONALD RANCH, SUNRIDGE | 2655 S RAINBOW BLVD STE 200 C O TERRA W LAS VEGAS NV 89146 |
| MACDONALD, EDMUND B & MACDONALD, VIVIEN H | 330 SIR FRANCES DRAKE BLVD SUITE D SAN ASELMO CA 94960 |
| MACDONALD, IIIIG, JONES & BRITTON | HOMECOMINGS FINANCIAL NETWORK, INC., V. RICHARD AND MARY JANE TANNER AND CINCINNATTI INSURANCE COMPANY 100 STATE STREET, SUITE 700 ERIE PA 16507 |
| MACDONALD, JAMES | PO BOX 351403 WESTMINSTER CO 80035-1403 |
| MACDONALD, JENNIFER | C/O BRIDGETTE MCDONALD 3122 SACRAMENTO ST PLACERVILLE CA 95667 |
| MACDONALD, JOHN | 29841 NORTH LUSS DRIVE CANYON COUNTRY CA 91351 |
| MACDONALD, RAYMOND A | 45169 VAN DYKE AVE UTICA MI 48317 |
| MACDONALD, RICHARD & MACDONALD, THANH | P.O. BOX 461416 ESCONDIDO CA 92046 |
| MACDONALD, TIMOTHY P | 8550 W GRAND RIVER AVE BRIGHTON MI 48116 |
| MACDOW, CHESTER | AND TOWN OF NORWALK 25 WARD ST NORWALK CT 06851-2715 |
| MACDUFF, MALCOLM J & DAWSON, GAIL S | 4554 BROCKBANK DR SALT LAKE CITY UT 84124-3912 |
| MACE R CHILDS | KATHRYN D CHILDS P O BOX 558 OREGON CITY OR 97045 |
| MACE, DON L | 10455 W PLUM TREE CIR APT 204 HALES CORNERS WI 53130-2648 |
| MACEDON TOWN | 32 MAIN ST TOWN TAX COLLECTOR MACEDON NY 14502 |
| MACEDON VILLAGE | 81 MAIN ST VILLAGE CLERK MACEDON NY 14502 |
| MACEDONIO INIQUEZ | IRENE D INIQUEZ 5324  W OAKEY BLVD LAS VEGAS NV 89146 |
| MACELHENNEY AND PALLADINO | 1200 WALNUT ST STE 500 PHILADELPHIA PA 19107 |
| MACELREE HARVEY LTD | PO BOX 660 WEST CHESTER PA 19381 |
| MACEO AND ERICA WATTLEY AND | 115 BRANDON MILL CIR FAYETTEVILLE GA 30214 |
| MACEY ALEMAN PC | 3131 S DIXIE DR STE 400A MORAINE OH 45439 |
| MACEY ALEMAN PC | 4241 FLAGSTAFF CV FORT WAYNE IN 46815 |
| MACEY ALEMAN PC | 220 W COLFAX AVE STE 400 SOUTH BEND IN 46601-1635 |
| MACEY AND ALEMAN | 17 ACADEMY ST STE 610 NEWARK NJ 07102-2931 |
| MACEY AND ALEMAN | 420 LEXINGTON AVE STE 2132 NEW YORK NY 10170 |
| MACEY AND ALEMAN | 111 S INDEPENDENCE MALL E PHILADELPHIA PA 19106 |
| MACEY AND ALEMAN | 111 S INDEPENDENCE MALL E STE 555 PHILADELPHIA PA 19106 |
| MACEY AND ALEMAN | 4241 FLAGSTAFF COVE FORT WAYNE IN 46815 |
| MACEY AND ALEMAN | 225 PEACHTREE ST STE 1625 S TOWER ATLANTA GA 30303 |
| MACEY AND ALEMAN | 225 PEACHTREE ST NE STE 1620 ATLANTA GA 30303-1730 |
| MACEY AND ALEMAN | 7870 BROADWAY MERRILLVILLE IN 46410 |
| MACEY AND ALEMAN | 220 W COLFAX STE 400 SOUTH BEND IN 46601 |
| MACEY AND ALEMAN | 250 E WISCONSIN AVE STE 1510 MILWAUKEE WI 53202-4231 |
| MACEY AND ALEMAN | 233 S WACKER DR STE 5150 CHICAGO IL 60606 |
| MACEY AND ALEMAN | 720 N POST OAK RD STE 280 HOUSTON TX 77024 |
| MACEY AND ALEMAN | 815 BRAZOS ST STE 800 AUSTIN TX 78701 |
| MACEY AND ALEMAN ATT AT LAW | 136 E MARKET ST STE 600 INDIANAPOLIS IN 46204 |
| MACEY AND ALEMAN ATT AT LAW | 101 E 90TH DR STE C MERRILLVILLE IN 46410 |
| MACEY AND ALEMAN DBA LEGAL HELPERS | 564 MARKET ST 300 SAN FRANCISCO CA 94104 |
| MACEY AND ALEMAN PC | 420 LEXINGTON AVE RM 2132 NEW YORK NY 10170-2100 |
| MACEY AND ALEMAN PC | 809 GLEN EAGLES CT STE 118 TOWSON MD 21286-2204 |
| MACEY AND ALEMAN PC | 4050 EXECUTIVE PARK DR STE 450 CINCINNATI OH 45241 |
| MACEY AND ALEMAN PC | 40 W 4TH ST STE 525 DAYTON OH 45402 |
| MACEY AND ALEMAN PC | 233 S WACKER DR STE 5150 CHICAGO IL 60606-6371 |
| MACEY AND ALEMAN PC ATT AT LAW | 220 W COLFAX AVE STE 400 SOUTH BEND IN 46601 |
| MACEY AND ALEMANN | 720 N POST OAK RD STE 280 HOUSTON TX 77024 |

| Claim Name | Address Information |
|---|---|
| MACEY AND CHERN | 801 WALNUT ST STE 300 KANSAS CITY MO 64106 |
| MACEY AND CHERN | 100 DECKER CT STE 260 IRVING TX 75062 |
| MACEY AND CHERN | 808 TRAVIS ST STE 916 HOUSTON TX 77002 |
| MACEY BANKRUPTCY LAW PC | 5325 WALL ST STE 2055 MADISON WI 53718-7980 |
| MACEY CHERN AND DIAB | 136 E MARKET ST STE 600 INDIANAPOLIS IN 46204 |
| MACEY CHERN AND DIAB | 611 N BROADWAY STE 405 MILWAUKEE WI 53202 |
| MACEY CHERN AND DIAB | 444 N WELLS ST STE 301 CHICAGO IL 60654-4593 |
| MACEY CHERN AND DIAB | 3030 N CENTRAL AVE STE 509 PHOENIX AZ 85012 |
| MACEY CHERN AND DIAB ATT AT LAW | 312 E WISCONSIN AVE STE 204 MILWAUKEE WI 53202 |
| MACEY WILENSKY KESSLER HOWICK WE | 285 PEACHTREE CTR AVE NE ATLANTA GA 30303 |
| MACEY WLENSKY COHEN WITTNER AND | 285 PEARCHTREE CTR AVE NE STE 600 MARGUIS TWO TOWER ATLANTA GA 30303 |
| MACFARLANE, FERGUSON & MCMULLEN | FARRELL - FARRELL, PATRICK V. GMACM 201 N. FRANKLIN STREET, SUITE 2000 TAMPA FL 33602 |
| MACGREGOR MILLER | CANDACE A MILLER 4503 102ND LANE NORTHEAST UNIT/APT 45 KIRKLAND WA 98033 |
| MACHADO, HELLEM R | 4011 NW 3RD WAY POMPANO BEACH FL 33064-2614 |
| MACHADO, JOSE H | 13787 SW 66 STREET # D-251 MIAMI FL 33183 |
| MACHADO, LOUIS E | 1770 GATEWAY DRIVE OAKLEY CA 94561-2606 |
| MACHANI, SRINIVAS | 2735 WATERSTONE DR CUMMING GA 30041-7582 |
| MACHARRIE, ROBERT A & MACHARRIE, MEI | 941 PARK AVE NEWTOWN PA 18940-4117 |
| MACHELLE CARVALHO | 30 RACHAEL STREET WATERLOO IA 50701 |
| MACHEN REALTY INC | 247 HICKORY RIDGE RD WINNFIELD LA 71483-7031 |
| MACHER, KELLEY S | 79 MINNICK ROAD INWOOD WV 25428 |
| MACHI, MARK | 3463 DENNY STREET PITTTBURGH PA 15201 |
| MACHIAS TOWN | 3483 ROSZKY HILL RD PO BOX 87 TAX COLLECTOR MACHIAS NY 14101 |
| MACHIAS TOWN | PO BOX 87 TAX COLLECTOR MACHIAS NY 14101 |
| MACHIAS TOWN | 70 CT ST PO BOX 418 TOWN OF MACHIAS MACHIAS ME 04654 |
| MACHIAS TOWN | PO BOX 418 TOWN OF MACHIAS MACHIAS ME 04654 |
| MACHIASPORT TOWN | PO BOX 267 TOWN OF MACHIASPORT MACHIASPORT ME 04655 |
| MACHULAK ROBERTSON AND ODES | 1733 N FARWELL AVE MILWAUKEE WI 53202 |
| MACIAG AND ASSOCIATES PC | 1 VETERANS MEMORIAL DR SOMERVILLE NJ 08876 |
| MACIAS JR, CARLOS J | 7865 SANDPIPER PARK DR SAN ANTONIO TX 78249 |
| MACIAS, DOROTHY R & MACIAS, IGNACIO C | 41 AMES STREET LAKEWOOD CO 80226 |
| MACIAS, ROBERTO R | 212 BLUE RIDGE DR CLEMSON SC 29631-1715 |
| MACIE, RANDY E | 387 MILTON MILLS RD LEBANON ME 04027 |
| MACIEJ M BORKOWSKI | 17 TOURNAMENT DR S HAWTHORN WOODS IL 60047-8114 |
| MACIEJEWSKI, ADAM | 830 OLD WILLOW RD #204 PROSPECT HEIGHTS IL 60070 |
| MACIEL, MARTIN & JURADO, BARBARA | 1404 SWEET WILLIAM LANE W PALM BEACH FL 33415 |
| MACILRAITH, STEVEN S & | MACILRAITH, KATE N 214 DRUMMOND STREET NEVADA CITY CA 95959 |
| MACINTOSH FARMS COMMUNITY | 480 W AURORA RD MANAGEMENT SAGAMORE HILLS OH 44067 |
| MACIOCI AND FISHER | 130 TOURO ST NEWPORT RI 02840 |
| MACIOROWSKI, WILLIAM | 5752 QUIET PINE CIR APT 201 CHESTER VA 23831-7884 |
| MACIULIS, EDMUNDAS | 3 SCARLET HAWTHORN COURT WOODRIDGE IL 60517 |
| MACK A BETHEA ATT AT LAW | PO BOX 878 GULFPORT MS 39502 |
| MACK A. JOHNSON | MERRY C. JOHNSON 3747 ROLLING RIDGE COURT ANN ARBOR MI 48105 |
| MACK CLAYTON ATTORNEY AT LAW PC | PO BOX 221 ALEXANDER CITY AL 35011 |
| MACK O REAR ATT AT LAW | 1001 ASHLAND TER CHATTANOOGA TN 37415 |
| MACK T SPICKARD ATT AT LAW | 1360 W GRAND RIVER AVE HOWELL MI 48843 |
| MACK, DEBORAH L | PO BOX 486 MANSFIELD OH 44901 |
| MACK, HARLAN | 328 PLYMOUTH ST NW OLYMPIA WA 98502-4938 |

| Claim Name | Address Information |
|---|---|
| MACK, MONTY R & MACK, SUZANN E | PO BOX 4267 PALMER AK 99645-4267 |
| MACK, NORMAN E & MACK, CINDY M | 4167 AURORA LOOP APT 104 BELLINGHAM WA 98226-1755 |
| MACK, RAYMOND H | 5701 6TH AVENUE LOS ANGELES CA 90043 |
| MACK, RICHARD | 8713 HUNTINGTON WOODS CIR JACKSONVILLE FL 32244-4111 |
| MACKALL CROUNSE & MOORE PLC - PRIMARY | PALLADIUM HOLDINGS, LLC, NEW BUFFALO AUTO SALES, LLC VS. GMAC MORTGAGE CORP, MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. 1400 AT&T TOWER, 901 MARQUETTE AVE MINNEAPOLIS MN 55402 |
| MACKALL CROUNSE AND MOORE | 1400 AT AND T TOWER MINNEAPOLIS MN 55402 |
| MACKALL, MARTHA | 2160 GUNSMITH TERRACE WOODBRIDGE VA 22191 |
| MACKANOFFKELLOGG LAWFIRM | 46 W 2ND ST DICKENSON ND 58601 |
| MACKAY CASWELL AND CALLAHAN PC | 103 E WATER ST SYRACUSE NY 13202 |
| MACKAY REAL ESTATE | 205 E WASHINGTON ST DEMOPOLIS AL 36732-2133 |
| MACKAY, DENNIS J & MACKAY, SANDRA K | 2137 ALLEGHENY ST DULUTH MN 55811 |
| MACKE WATER SYSTEMS INC | PO BOX 545 WHEELING IL 60090 |
| MACKENSIE, JUVENIA | 3580 NW 95TH TER UNIT P1 SUNRISE FL 33351-6468 |
| MACKENSWORTH, RICHARD J & RODER, JEAN M | 3705 EAST BOWSER ROAD SYRACUSE IN 46567 |
| MACKENZIE | 3 HOLLENBERG CT CITY AND VILLAGE TAX OFFICE BRIDGETON MO 63044 |
| MACKENZIE MARKETING | WATERFORD PARK STE 350 505 N HWY 169 MINNEAPOLIS MN 55441 |
| MACKENZIE RESTORATION INC | 240 SHERWOOD DR SAN ANTONIO TX 78201 |
| MACKENZIE SCHAEFER | 114 CAROLINA AVENUE WATERLOO IA 50701 |
| MACKENZIE, ROBERT & MACKENZIE, CHERYL | 258 SERPENTINE DR BAYVILLE NJ 08721-3242 |
| MACKENZIE, ROBERT A | 301 E VIRGINIA AVE STE 3500 PHOENIX AZ 85004 |
| MACKENZIE, SCOTT D | 1403 MAKIKI STREET B301 HONOLULU HI 96814 |
| MACKETHAN, CRAWFORD B | PO BOX 2392 FAYETTEVILLE NC 28302 |
| MACKETHAN, CRAWFORD B | PO BOX 53458 FAYETTEVILLE NC 28305 |
| MACKEY INSURANCE AGY INC | 14888 HWY 105 W 108 MONTGOMERY TX 77356 |
| MACKEY LAW FIRM PC | 7001 N SCOTTSDALE RD STE 2051 SCOTTSDALE AZ 85253 |
| MACKEY LAW FIRM PC | 15210 N SCOTTSDALE RD STE 280 SCOTTSDALE AZ 85254 |
| MACKEY, ALVIN C | PO BOX 162 ESKO MN 55733 |
| MACKEY, AUBREY | 115 7TH ST SPENCER NC 28159-2107 |
| MACKEY, MARY N | 105 RED GATE FARMS TRAIL SAVANNAH GA 31405 |
| MACKEY, OSCAR A | 3912 FOLSOM STREET SAN FRANCISCO CA 94110 |
| MACKEY, WAYNE E | 712 32ND STREET DRIVE NE CONOVER NC 28613 |
| MACKFORD TOWN | N1528 CTH Q TREASURER MACKFORD TOWNSHIP MARKESAN WI 53946 |
| MACKFORD TOWN | RT 1 MARKESAN WI 53946 |
| MACKIE WOLF AND ZIENTZ PC | 14180 N DALLAS PKWAY 660 DALLAS TX 75254 |
| MACKIE WOLF AND ZIENTZ PC | 14180 N DALLAS PRKWY STE 660 DALLAS TX 75254 |
| MACKINAC ABSTRACT AND TITLE | 291 STOCKBRIDGE PO BOX 322 STIGNACE MI 49781 |
| MACKINAC COUNTY | 100 N MARLEY ST COURTHOSE ST IGNACE MI 49781 |
| MACKINAC COUNTY | 100 N MARLEY ST COURTHOUSE TREASURER SAINT IGNACE MI 49781 |
| MACKINAC COUNTY | 100 N MARLEY ST COURTHOUSE TREASURER ST IGNACE MI 49781 |
| MACKINAC ISLAND CITY | CITY HALL PO BOX 187 TREASURER MACKINAC ISLAND MI 49757 |
| MACKINAC REGISTER OF DEEDS | 100 MARLEY ST SAINT IGNACE MI 49781 |
| MACKINAW CITY VILLAGE | 102 S HURON TREASURER MACKINAW CITY MI 49701 |
| MACKINAW CITY VILLAGE | 102 S HURON AVE VILLAGE TREASURER MACKINAW CITY MI 49701 |
| MACKINAW TOWNSHIP | PO BOX 235 TREASURER MACKINAW TOWNSHIP MACKINAW CITY MI 49701 |
| MACKINNON LAW GROUP AND K AND L PROPS | 9209 N 14TH TAMPA FL 33612 |
| MACKINTOSH REALTORS | 262 W PATRICK ST FREDERICK MD 21701 |
| MACKINTOSH, ROBERT B | 4411 W 54TH TERR ROELAND PARK KS 66205 |

| Claim Name | Address Information |
|---|---|
| MACKLEM, ROGER V | 439 S SOARING EAGLE PUEBLO WEST CO 81007 |
| MACKLYN A SMITH SR ATT AT LAW | PO BOX 742 LAWRENCEVILLE GA 30046 |
| MACKO, BARBARA J | 369 S MOUNTAIN BLVD TAX COLLECTOR MOUNTAINTOP PA 18707 |
| MACKO, MAXINE | 68 N MAIN ST MOUNTAINTOP PA 18707 |
| MACKOFF KELLOG AND KIRBY | 46 W SECOND ST DICKINSON ND 58601-5128 |
| MACKOFF KELLOGG LAW FIRM | 38 2ND AVE E DICKINSON ND 58601 |
| MACKOFF KELLOGG LAW FIRM | ATTORNEYS AT LAW 38 SECOND AVENUE EAST DICKINSON ND 58601-5217 |
| MACKOFF KELLOGG LAW FIRM | PO DRAWER 1097 DICKINSON ND 58602 |
| MACKOFF KELOGG | 38 SECOND AVE. E DICKSON ND 58601 |
| MACKOFF, KELLOGG LAW FIRM | JEN KADMAS 38 2ND AVENUE EAST DICKINSON ND 58601 |
| MACKOFF, KELLOGG, KIRBY & KLOSTER PC | 46 W SECOND ST DICKINSON ND 58601-5128 |
| MACKS CREEK | PO BOX 157 CITY COLLECTOR MACKS CREEK MO 65786 |
| MACLACHLAN, DOUGLAS J & | MACLACHLAN, DENISE A 8 BARRETT LN BELLINGHAM MA 02019-1071 |
| MACLEAN HOLLOWAY DOHERTY ARDIFF | 8 ESSEX CTR DR PEABODY MA 01960 |
| MACLEAN JR, JOHN S | 567 JACOB RD SOUTHBURY CT 06488-2713 |
| MACLEAN, MERRILEE A | 1201 3RD AVE 3040 SEATTLE WA 98101 |
| MACLEITH, DOUGLAS R | 10061 TALBERT AVE STE 300 FOUNTAIN VALLEY CA 92708 |
| MACLEOD, KENNETH | 2563 SW PRAIREVIEW DR AFFORDA BUILDER CONST INC LOXAHATCHEE FL 33470 |
| MACLOVIO F GALLEGOS III ATT AT | 323 S UNION AVE PUEBLO CO 81003 |
| MACLURE, MELISSA | 753 N EASAT 35TH ST AAAH TERRYS PLUMBING INC OAKLAND PARK FL 33334 |
| MACLURE, MELISSA | 753 NE 35TH ST AAAH TERRYS PLUMBING INC OAKLAND PARK FL 33334 |
| MACMILLAN, JOHN | 52 TRAIL CANYON DR ALISO VIEJO CA 92656 |
| MACMILLAN, MICHAEL | 19236 ALAMO LN YORBA LINDA CA 92886 |
| MACMULLEN, ELIZABETH | PO BOX 877253 WASILLA AK 99687 |
| MACMURRAY, PETER B | 11106 DRAKELAND DR HUMBLE TX 77396-2417 |
| MACNABB PHOTOGRAPHY | 102 APPLE HILL RD HATBORO PA 19040 |
| MACNAUGHTON KNOBELSDORF AND CO | 4545 BISSONNET ST STE 100 BELLAIRE TX 77401 |
| MACNEIL, JOHN K & MACNEIL, PATRICIA H | 9 DORR STREET BRANFORD CT 06405 |
| MACNEILL GROUP INC SPECIALITY LINES | 1300 SAWGRASS CORPORATION PKWY SUNRISE FL 33323 |
| MACNEVIN, DONALD A | 824 BOND AVENUE SANTA BARBARA CA 93103 |
| MACNICOLL APPRAISAL EXCHANGE | 1095 S BROAD ST TRENTON NJ 08611-1461 |
| MACNUTT, ROBERTA | 757 PINEWOOD DR ABBEY RESTORATION DUNEDIN FL 34698 |
| MACOMB COUNTY | 1 S MAIN ST MOUNT CLEMENS MI 48043 |
| MACOMB COUNTY | 1 S MAIN ST MT CLEMENS MI 48043 |
| MACOMB COUNTY | 1 S MAIN ST TREASURER MOUNT CLEMENS MI 48043 |
| MACOMB COUNTY | 1 S MAIN ST TREASURER MT CLEMENS MI 48043 |
| MACOMB COUNTY PROBATE COURT | 21850 DUNHAM RD MOUNT CLEMENS MI 48043 |
| MACOMB COUNTY REGISTER OF DEEDS | 10 N MAIN MOUNT CLEMENS MI 48043 |
| MACOMB COUNTY REGISTER OF DEEDS | 10 N MAIN 2ND FL MOUNT CLEMENS MI 48043 |
| MACOMB COUNTY REGISTER OF DEEDS | 10 N MAIN ST MOUNT CLEMENS MI 48043 |
| MACOMB COUNTY REGISTER OF DEEDS | 40 N MAIN 1ST FL MOUNT CLEMENS MI 48043 |
| MACOMB COUNTY TREASURER | 1 S MAIN ST 2ND FL MOUNT CLEMENS MI 48043 |
| MACOMB COUNTY TREASURER | 1 S MAIN ST 2ND FL TAX COLLECTOR MOUNT CLEMENS MI 48043 |
| MACOMB COUNTY TREASURER | 1 S MAIN ST 2ND FL TAX COLLECTOR MT CLEMENS MI 48043 |
| MACOMB COUNTY TREASURER | 1 S MAIN ST 2ND FLR MT CLEMENS MI 48043 |
| MACOMB COUNTY TREASURER | ONE S MAIN 2ND FL MT CLEMENS MI 48043 |
| MACOMB INTERMEDIATE SCHOOL DISTRICT | MACOMB INTERMEDIATE SCHOOL DIST 44001 GARFIELD RD CLINTON TOWNSHIP MI 48038 |
| MACOMB INTERMEDIATE SCHOOL DISTRICT | 44001 GARFIELD RD CLINTON TOWNSHIP MI 48038 |
| MACOMB INTERMEDIATE SCHOOL DISTRICT | 44001 GARFIELD RD MACOMB INTERMEDIATE SCHOOL DIST CLINTON TOWNSHIP MI 48038 |

| Claim Name | Address Information |
| --- | --- |
| MACOMB REGISTER OF DEEDS | 10 N MAIN ST 2ND FL MOUNT CLEMENS MI 48043 |
| MACOMB REGISTER OF DEEDS | 10 N MAIN ST MOUNT CLEMENS MI 48043 |
| MACOMB TOWN | 6663 STATE HWY 58 TAX COLLECTOR HAMMOND NY 13646 |
| MACOMB TOWN | RD 1 BOX 263 HAMMOND NY 13646 |
| MACOMB TOWNSHIP | TREASURER MACOMB TWP 54111 BROUGHTON RD MACOMB MI 48042 |
| MACOMB TOWNSHIP | 54111 BROUGHTON RD MACOMB MI 48042 |
| MACOMB TOWNSHIP | 54111 BROUGHTON RD TREASURER MACOMB TWP MACOMB MI 48042 |
| MACOMB TOWNSHIP | 54111 BROUGHTON RD AT 25 MILE TREASURER MACOMB TWP MACOMB MI 48042 |
| MACOMB TOWNSHIP TAX COLLECTOR | 54111 BROUGHTON RD AT 25 MILE MACOMB MI 48042 |
| MACOMBER AND SMITH APPRAISALS | 3450 PALMER DR 7206 CAMERON PARK CA 95682 |
| MACOMBER CONSULTING AND APPRAISING | 3450 PALMER DR 4 PMB 206 CAMERON PARK CA 95682 |
| MACOMBER, GARY A | 916 LOMBARD CT COSTA MESA CA 92626 |
| MACOMBERS APPRAISING | PO BOX 263 SHINGLE SPRINGS CA 95682-0263 |
| MACOMBERS CONSULTING AND APPRAISING | 3450 PALMER DR 4 CAMERON PARK CA 95682 |
| MACOMBERS SANITARY REFUSE CO. | PO BOX 1176 MARSTONS MILLS MA 02648-5176 |
| MACON | PO BOX 445 REBECCA SIMS CITY COLLECTOR MACON MO 63552 |
| MACON BANK INC | 1 CTR CT D546 PO BOX 560 FRANKLIN NC 28744 |
| MACON CITY SANITATION | PO BOX 13269 MACON GA 31208 |
| MACON CLERK OF SUPERIOR COURT | 100 SUMTER ST PO BOX 337 OGLETHORPE GA 31068 |
| MACON COUNTY | TAX COLLECTOR 5 W MAIN ST COURTHOUSE FRANKLIN NC 28734 |
| MACON COUNTY | 5 W MAIN ST COUNTY COURTHOUSE TAX COLLECTOR FRANKLIN NC 28734 |
| MACON COUNTY | 5 W MAIN ST COURTHOUSE TAX COLLECTOR FRANKLIN NC 28734 |
| MACON COUNTY | TAX COMMISSIONER PO BOX 485 101 N CHATHAM ST OGLETHORP GA 31068 |
| MACON COUNTY | PO BOX 485 101 CHATHAM ST COUNTY COURTHOUSE OGLETHORPE GA 31068 |
| MACON COUNTY | PO BOX 485 TAX COMMISSIONER OGLETHORPE GA 31068 |
| MACON COUNTY | PO BOX 485 TAX COMMISSIONER OGLETHORP GA 31068 |
| MACON COUNTY | REVENUE COMMISSIONER PO BOX 830420 TUSKEGEE AL 36083 |
| MACON COUNTY | 210 N ELM ST PO BOX 830420 REVENUE COMMISSIONER TUSKEGEE AL 36083 |
| MACON COUNTY | 210 N ELM ST PO BOX 830420 TUSKEGEE AL 36083 |
| MACON COUNTY | PO BOX 830420 REVENUE COMMISSIONER TUSKEGEE AL 36083 |
| MACON COUNTY | MACON CO COURTHOUSE RM 101 TRUSTEE LAFAYETTE TN 37083 |
| MACON COUNTY | RM 101 COURTHOUSE TRUSTEE LAFAYETTE TN 37083 |
| MACON COUNTY | 141 S MAIN ST RM 302 DECATUR IL 62523 |
| MACON COUNTY | 141 S MAIN ST RM 302 MACON COUNTY TREASURER DECATUR IL 62523 |
| MACON COUNTY | 101 E WASHINGTON BLDG 3 MACON COUNTY COLLECTOR MACON MO 63552 |
| MACON COUNTY | JEANETTE RONCHETTO COLLECTOR 101 E WASHINGTON ST STE 302 MACON MO 63552-1579 |
| MACON COUNTY | 101 E WASHINGTON ST STE 302 MACON MO 63552-1579 |
| MACON COUNTY CLERK | 141 S MAIN ST RM 104 DECATUR IL 62523 |
| MACON COUNTY CLERKS OFFICE | 101 E ROSA PARKS AVE STE 101 TUSKEGEE AL 36083 |
| MACON COUNTY JUDGE OF PROBATE | 101 E NORTHSIDE ST STE 101 TUSKEGEE AL 36083 |
| MACON COUNTY RECORDDER | 141 S MAIN ST RM 201 DECATUR IL 62523 |
| MACON COUNTY RECORDERS OFFICE | 141 S MAIN ST NO 201 DECATUR IL 62523 |
| MACON COUNTY REGISTER OF DEEDS | RM 102 MACON COUNTY COURTHOUSE LAFAYETTE TN 37083 |
| MACON LEADERS AND ASSO INC | 4729 B NORTHSIDE DR MACON GA 31210 |
| MACON LEADERS AND ASSOCIATES | 4729 NORTHSIDE DEN STE B MACON GA 31210 |
| MACON LEADERS AND ASSOCIATES INC | 4729 NORTHSIDE DR STE B MACON GA 31210 |
| MACON REALTY GROUP INC | 5962 ZEBULON RD STE 372 MACON GA 31210 |
| MACON RECORDER OF DEEDS | 101 E WASHINGTON ST STE 3 MACON MO 63552-1579 |
| MACON REGISTER OF DEEDS | 5 W MAIN ST MACON COUNTY COURTHOUSE FRANKLIN NC 28734 |

| Claim Name | Address Information |
|---|---|
| MACON TOWN | PINE ST MACON NC 27551 |
| MACON TOWNSHIP | 10711 CLINTON MACON RD TREASURER MACON TWP TECUMSEH MI 49286 |
| MACON WATER AUTHORITY | 790 SECOND ST PO BOX 108 MACON GA 31202 |
| MACON-BIBB COUNTY TAX COMMISSIONER | PO BOX 4724 MACON GA 31208-4724 |
| MACOUPIN COUNTY | MACOUPIN COUNTY TREASURER 201 E MAIN STREET CARLINVILLE IL 62626 |
| MACOUPIN COUNTY | 201 E MAIN ST CARLINVILLE IL 62626 |
| MACOUPIN COUNTY | 201 E MAIN ST MACOUPIN COUNTY TREASURER CARLINVILLE IL 62626 |
| MACOUPIN COUNTY | E 1ST SOUTH PO BOX 20 MACOUPIN COUNTY TREASURER CARLINVILLE IL 62626 |
| MACOUPIN COUNTY CLERK AND MASTER | PO BOX 107 MACOUPIN COUNTY CLERK AND MASTER CARLINVILLE IL 62626 |
| MACOUPIN COUNTY RECORDER | 201 E MAIN COURTHOUSE CARLINVILLE IL 62626 |
| MACOUPIN COUNTY RECORDER | 201 E MAIN ST PO BOX 107 CARLINVILLE IL 62626 |
| MACPHEE, KENNETH B B & | MACPHEE, BEVERLY A 570 SW VIOLET AVE PORT ST LUCIE FL 34983 |
| MACQUARIE ASSOCIATED GREEN BAY | 5125 ELMORE RD STE 6 MEMPHIS TN 38134 |
| MACQUARIE ETRADE BANK | 5125 ELMORE RD STE 6 MEMPHIS TN 38134 |
| MACQUARIE MORTGAGES USA INC | MATTHEW WINKLER 125 W 55TH NEW YORK NY 10019 |
| MACQUARIE MORTGAGES USA INC | C O ETRADE BANK 671 N GLEBE RD 15TH FL ARLINGTON VA 22203 |
| MACQUARIE MORTGAGES USA INC | C O EVERBANK STACEY LOCKHART 8100 NATIONS WAY JACKSONVILLE FL 32256 |
| MACQUARIE MORTGAGES USA INC | MARIA MUSOLINO 10151 DEERWOOD PARK BLDG 100 STE 500 JACKSONVILLE FL 32256 |
| MACQUARIE MORTGAGES USA INC | 7406 FULLERTON ST STE 200 JACKSONVILLE FL 32256 |
| MACQUARIE MORTGAGES USA INC | 5125 ELMORE RD STE 6 MEMPHIS TN 38134 |
| MACQUARIE MORTGAGES USA INC | C O ASSOCIATED BANK NANCY DODSON 1305 MAIN ST STEVENS POINT WI 54481 |
| MACQUARIE MORTGAGES USA INC | 1 CORPORATE DR STE 360 LAKE ZURICH IL 60047 |
| MACQUARIE MORTGAGES USA INC | C O STATE FARM BANK MICHAEL UNRUH ONE STATE FARM PLZ BLOOMINGTON IL 61710 |
| MACQUARIE MORTGAGES USA INC FB | 20 TORONTO ST 11TH FL TORONTO ON M5C 2B8 CANADA |
| MACQUARIE MORTGAGES USA INC VS BOHDAN J | HORBACZUK UNKNOWN SPOUSE OF BOHDAN J HORBACZUK IF ANY ANY AND ALL UNKNOWN ET AL TRENAM KEMKER SCHARF BARKIN FRYE ONEILL AND MULLIS 200 CENTRAL AVE STE 1600 ST PETERBURG FL 33701 |
| MACQUARIE MORTGAGES USA, INC. | 20 TORONTO STREET, 11TH FLOOR TORONTO ON M5C 2B8 CANADA |
| MACQUARIE MORTGAGES USA, INC. - FB | 20 TORONTO STREET 10TH FLOOR TORONTO ON M5C 2B8 CANADA |
| MACQUARIE STATE FARM | 5125 ELMORE RD STE 6 MEMPHIS TN 38134 |
| MACRI, DAVID F | 680 FREDERICK LN HOFFMAN ESTATES IL 60169-4815 |
| MACRORIE, CAROL A | 3601 BRANCHWOOD DR PLANO TX 75093 |
| MACROVISION CORP | 6047 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| MACROVISION CORP | C/O ROVI CORP 2830 DE LA CRUZ BOULEVARD SANTA CLARA CA 95050 |
| MACS SEPTIC SERVICE INC | PO BOX 1154 PUYALLUP WA 98371-0227 |
| MACTEAM INVESTMENTS INC | 1223 WILSHIRE BLVD #563 SANTA MONICA CA 90403 |
| MACTEAM INVESTMENTS INC | 35 W MAIN ST #B168 VENTURA CA 93001 |
| MACUKEWICZ, ROBERT E | PO BOX 903 24 BLAIR AVE HILLSBORO NH 03244 |
| MACUNGIE BORO | 970 E MAIN ST MACUNGIE BORO PA 18062 |
| MACUNGIE BORO LEHIGH | 970 E MAIN ST T C OF MACUNGIE BORO MACUNGIE PA 18062 |
| MACWAHOC PLANTATION | HC 62 BOX 796 MACWAHOC PLANTATION MACWAHOC ME 04451 |
| MACY LAW OFFICE PC | 217 W 18TH ST CHEYENNE WY 82001 |
| MAD HATTER UTILITY INC | 2348 RADEN DR LAND OLAKES FL 34639 |
| MAD RIVER REALTY | 63 MAIN ST PO BOX 61 CAMDEN NY 13316 |
| MADAN MATHUR AND MADHURI MATHUR AND | 145 MILTON AVE DEEPAK MATHUR AND SUNAINA MATHUR LEVITTOWN NY 11756 |
| MADAWASKA TOWN | 328 ST THOMAS ST TOWN OF MADAWASKA MADAWASKA ME 04756 |
| MADAWASKA TOWN | 98 ST THOMAS ST TOWN OF MADAWASKA MADAWASKA ME 04756 |
| MADBURY TOWN | 13 TOWN HALL RD MADBURY TOWN MADBURY NH 03823 |
| MADBURY TOWN | 13 TOWN HALL RD MADBURY TOWN DOVER NH 03823-7510 |

| Claim Name | Address Information |
|---|---|
| MADCAP SOFTWARE INC | 7777 FAY AVENUE, SUITE 100 LA JOLLA CA 92037 |
| MADCAP SOFTWARE, INC | 7777 FAY AVENUE LA JOLLA CA 92037 |
| MADCAPKINGFISH 97 1LLC | 2 CORPORATE DR SHELTON CT 06484 |
| MADDALENI PUBLIC ADJUSTERS | 200 LAKE ST STE 302 VINCENT YEBBA PEABODY MA 01960 |
| MADDEN IV, JOHN | 1907 S INDIANAPOLIS AVE TULSA OK 74112 |
| MADDEN LAW FIRM | 515 ROCK ST LITTLE ROCK AR 72202 |
| MADDEN LAW FIRM PC | 21 S 12TH ST STE 100 PHILADELPHIA PA 19107 |
| MADDEN, CATHEY | 11615 SPRINGTIME LN FAIRFAX STATION VA 22039 |
| MADDEN, JOSEPH W | 45 CROCKETT AVENUE ASHEVILLE NC 28805 |
| MADDEN, PATRICK J | 3504 W 154TH ST OVERLAND PARK KS 66224-3684 |
| MADDEN, STEPHEN C & MADDEN, LINDA A | 2733 PLAYER AVENUE SIERRA VISTA AZ 85650 |
| MADDISON, ANDREW & MADDISON, ANGELA | 2075 BELMONT AVE IDAHO FALLS ID 83404-6410 |
| MADDIX, INA M | 2310 VAULX LANE NASHVILLE TN 37204 |
| MADDOX AND MADDOX PC | 1455 LINCOLN PKWY E ATLANTA GA 30346 |
| MADDOX HOME REPAIR | 801 ASTOR WEAVER AL 36277 |
| MADDOX, ANITA E | 13188 ROYAL PINES DR ST LOUIS MO 63146 |
| MADDOX, BILL | 227 BERGWALL WAY VALLEJO CA 94591 |
| MADDOX, FRANKIE | 7920 FLETCHER RD GIBSON NC 28343-8524 |
| MADDOX, JAROD R | 5215 CARLTON DRIVE SPRINGFIELD IL 62703 |
| MADDOX, JULIE | 63 MALAGA COVE PLZ PALOS VERDE ESTATES CA 90274-1306 |
| MADDOX, ROBERT & MADDOX, BETHANY | 17903 GRASSY KNOLL DR WESTFIELD IN 46074-9715 |
| MADDOX, SCOTT | 4902 WHITE ST SUGAR HILL GA 30518 |
| MADDOX, SELENE D | 362 N BROADWAY ST TUPELO MS 38804 |
| MADDOX, SELENE D | PO BOX 1432 COLUMBUS MS 39703 |
| MADDOX, SELENE D | 515B HWY 45 ALT WEST POINT MS 39773 |
| MADDUX AND MADDUX | 2642 E 21ST ST STE 290 TULSA OK 74114-1725 |
| MADDUX SIGNS | 1215 PARKSIDE DRIVE WALNUT CREEK CA 94596 |
| MADELEINE LLOVET OTERO ATT AT LAW | AVE DE DIEGO 412 FIRST FL PUE SAN JUAN PR 00920 |
| MADELEINE MANGINO | 117 ZIRCON COURT SWEETBRIAR VILLAGE WARRINGTON PA 18976 |
| MADELEINE THERESA CORBEIL | 834 MADISON AVENUE CHULA VISTA CA 91911 |
| MADELEN, CAPIRO | 7120 ALVERSTONE AVE LOS ANGELES CA 90045 |
| MADELIA LAKE CRYSTAL | 114 W MAIN ST MADELIA MN 56062-1440 |
| MADELIA LAKE CRYSTAL | GRANTSVILLE UT 84029 |
| MADELINE BANDARRA | 3 COREY COLONIAL AGAWAM MA 01001 |
| MADELINE BUSTRIA | 3110 WILOW TREE LANE ESCONDIDO CA 92027 |
| MADELINE CARPENTER | 14237 QUAIL SPRINGS COURT RENO NV 89511 |
| MADELINE E. CONNELLY | PO BOX 4156 HAGATNA GU 96932 |
| MADELINE GLEASON | 716 CENTRAL EVANSDALE IA 50707 |
| MADELINE GREELEY | 157 OAKDENE AVE TEANECK NJ 07666 |
| MADELINE JOAN SCOTT | 38630 ORANGECREST RD PALM DESERT CA 92211-1534 |
| MADELINE JOAN SCOTT REVOCABLE TRUST | 38475 ORANGECREST RD PALM DESERT CA 92211-1534 |
| MADELINE JOAN SCOTT REVOCABLE TRUST | 38630 ORANGECREST RD PALM DESERT CA 92211-1534 |
| MADELINE PARKER | ANTHONY C. PARKER 65 WEST 50TH STREET BAYONNE NJ 07002 |
| MADELINE S. FEDAK | 287 CLUB DRIVE WALL NJ 07719 |
| MADELON WEBER | 1418 CRESTWOOD COURT SAN MATEO CA 94403 |
| MADELUNG LAW OFFICE | 1525 10TH ST GERING NE 69341 |
| MADELYN W MARQUETTE | 3401 HENRIETTA AVENUE LA CRESCENTA CA 91214 |
| MADER, JOHN C & MADER, JENNIFER M | 1010 WOODRIDGE ROAD RED LION PA 17356-9605 |
| MADERA COUNTY | MADERA COUNTY TAX COLLECTOR 200 WEST 4TH ST, 2ND FL MADERA CA 93637 |

| Claim Name | Address Information |
|---|---|
| MADERA COUNTY | 200 W 4TH ST 2ND FL MADERA COUNTY TAX COLLECTOR MADERA CA 93637 |
| MADERA COUNTY | 200 W 4TH ST 2ND FLR MADERA COUNTY TAX COLLECTOR MADERA CA 93637 |
| MADERA COUNTY | 209 W YOSEMITE AVE MADERA CA 93637 |
| MADERA COUNTY | 209 W YOSEMITE AVE MADERA COUNTY TAX COLLECTOR MADERA CA 93637 |
| MADERA COUNTY RECORDER | 200 W 4TH ST MADERA CA 93637 |
| MADERA COUNTY RECORDER | 209 W YOSEMITE MADERA CA 93637 |
| MADERA COUNTY TAX COLLECTOR | C/O QUIROZ, LEO G 12171 ROAD 37 MADERA CA 93636-8511 |
| MADERA COUNTY TAX COLLECTOR | 200 WEST 4TH STREET MADERA CA 93637 |
| MADERA FINANCIAL INC | 5956 E PIMA ST STE 100 TUCSON AZ 85712 |
| MADERA IRRIGATION DISTRICT | 12152 RD 28 1 4 MADERA CA 93637 |
| MADERA IRRIGATION DISTRICT | 12152 RD 28 1 4 MADERA IRRIGATION DISTRICT MADERA CA 93637 |
| MADERA UNSECURED | 209 W YOSEMITE AVE MADERA COUNTY TAX COLLECTOR MADERA CA 93637 |
| MADERA, JOSEPH | MADERA JOSEPH A 473 N 20TH AVE BRIGHTON CO 80601-3500 |
| MADERAS HOME IMPROVEMENTS | 4473 5TH ECORSE MI 48229 |
| MADERE, STEVEN A & | LANDRY-MADERE, MARIE A 18557 RED OAK DR PRAIRIEVILLE LA 70769 |
| MADERO, DIOGENES & MADERO, ELIZABETH | 1051 BALLS HILL RD MC LEAN VA 22101 |
| MADGE TOWN | N3702 TODD RD MADGE TOWN TREASURER SARONA WI 54870 |
| MADGE TOWN | N3702 TODD RD TREASURER MADGE TWP SARONA WI 54870 |
| MADGE TOWN | STAR RTE TAX COLLECTOR SARONA WI 54870 |
| MADHU KALRA ATT AT LAW | 23720 ARLINGTON AVE STE 5 TORRANCE CA 90501 |
| MADHURI DEEPAK, MADAN | 145 MILTON AVE AND SUNAINA MATHUR LEVITTOWN NY 11756 |
| MADHUSUDAN CHANDORA | CHANDRA CHANDORA 1421 LAKESHORE DRIVE SNELLVILLE GA 30078 |
| MADIGAN, KELLY A | 165 PATRICK ROAD TEWKSBURY MA 01876 |
| MADISION TWP | 669 LAWSONHAM RD WANDA HIMES TAX COLLECTOR RIMERSBURG PA 16248 |
| MADISON AND BRADFORD S AND L | 1920 ROCK SPRING RD GROUND RENT FOREST HILL MD 21050 |
| MADISON AND BRADFORD S AND L | 1920 ROCK SPRING RD COLLECTOR FOREST HILL MD 21050 |
| MADISON AND BRADFORD S AND L | 1920 ROCK SPRINGS RD GROUND RENT FOREST HILL MD 21050 |
| MADISON AND PARK INC | 5924 E IRWIN PL CENTENNIAL CO 80112 |
| MADISON AND ROSAN | 1031 E BOARD ST COLUMBUS OH 43205 |
| MADISON ASSETS GROUP | 11125 PARK BLVD STE 104 222 TAMPA FL 33772 |
| MADISON AT PARK WEST HOA INC | 349 FOLLY RD STE 2B CHARLESTON SC 29412 |
| MADISON AT ST PETE 1 CONDOMINIUM | 970 LAKE CARILLON DR STE 102 SAINT PETERSBURG FL 33716 |
| MADISON AVENUE | NULL HORSHAM PA 19044 |
| MADISON BOHEMIAN SAVINGS BANK | 1920 ROCK SPRING RD GROUND RENT FOREST HILL MD 21050 |
| MADISON BOHEMIAN SAVINGS BANK | 1920 ROCK SPRING RD COLLECTOR FOREST HILL MD 21050 |
| MADISON BOHEMIAN SAVINGS BANK | 1920 ROCK SPRINGS RD GROUND RENT FOREST HILL MD 21050 |
| MADISON BORO | 50 KINGS RD MADISON BORO TAXCOLLECTOR MADISON NJ 07940 |
| MADISON BORO | HARTLEY DODGE MEMORIAL KINGS RD TAX COLLECTOR MADISON NJ 07940 |
| MADISON BORO | 902 ALBRIGHT LN BOX 36 T C OF MADISON BORO MADISON PA 15663 |
| MADISON BORO | BOX 29 MADISON PA 15663 |
| MADISON C S TN OF MADISON | COLE ST MADISON NY 13402 |
| MADISON C S TN OF STOCKBRIDGE | COLE ST MADISON NY 13402 |
| MADISON CEN SCH TN OF EATON | COLE ST MADISON NY 13402 |
| MADISON CEN SCH TN OF VERNON | COLE ST MADISON NY 13402 |
| MADISON CITY | PO BOX 32 TREASURER MADISON GA 30650 |
| MADISON CITY | TREASURER MADISON WI 53701 |
| MADISON CITY | MADISON CITY TREASURER PO BOX 2999 210 MLK BLVD RM 107 MADISON WI 53703 |
| MADISON CITY | 210 MARTIN LUTHER KING BLVD RM 107 MADISON WI 53703 |
| MADISON CITY | 210 MARTIN LUTHER KING BLVD RM 107 TREASURER CITY OF MADISON MADISON WI 53703 |

| Claim Name | Address Information |
| --- | --- |
| MADISON CITY | 210 MARTIN LUTHER KING BLVD RM 107 TREASURER MADISON WI 53703-3342 |
| MADISON CLERK OF CIRCUIT COURT | 5385 S MAIN ST MADISON VA 22727 |
| MADISON CLERK OF CIRCUIT COURT | PO BOX 220 100 CT SQUARE MADISON VA 22727 |
| MADISON CLERK OF COURTS | 100 N CEDAR TALLULAH LA 71282 |
| MADISON CLERK OF SUPERIOR COURT | PO BOX 247 HWY 29 DANIELSVILLE GA 30633 |
| MADISON CLERK OF THE CIRCUIT COURT | 538 S MAIN ST PO BOX 220 MADISON VA 22727 |
| MADISON COUNTY | 414 N MAIN ST TREASURER MADISON COUNTY MADISON VA 22727 |
| MADISON COUNTY | 414 N MAIN STREET PO BOX 309 TREASURER MADISON COUNTY MADISON VA 22727 |
| MADISON COUNTY | 5707 U S HWY 25 70 UNIT E RM 25 MARSHALL NC 28753 |
| MADISON COUNTY | 5707 US HWY 25 70 UNIT E RM 25 TAX COLLECTOR MARSHALL NC 28753 |
| MADISON COUNTY | COUNTY COURTHOUSE 2 N MAIN ST TAX COLLECTOR MARSHALL NC 28753 |
| MADISON COUNTY | 1 N MAIN STREET PO BOX 675 LONDON OH 43140 |
| MADISON COUNTY | 1 N MAIN STREET PO BOX 675 MADISON COUNTY TREASURER LONDON OH 43140 |
| MADISON COUNTY | PO BOX 217 DANIELSVILLE GA 30633 |
| MADISON COUNTY | PO BOX 217 TAX COMMISSIONER DANIELSVILLE GA 30633 |
| MADISON COUNTY | 229 SW PINCKNEY ST RM 102 MADISON FL 32340 |
| MADISON COUNTY | 229 SW PINCKNEY ST RM 102 MADISON COUNTY TAX COLLECTOR MADISON FL 32340 |
| MADISON COUNTY | MADISON COUNTY TAX COLLECTOR 314 SW PINCKNEY ST MADISON FL 32340-2423 |
| MADISON COUNTY | 314 SW PINCKNEY ST MADISON FL 32340-2423 |
| MADISON COUNTY | TAX COLLECTOR 100 N SIDE SQUARE RM 116 HUNTSVILLE AL 35801 |
| MADISON COUNTY | 100 N SIDE SQUARE RM 116 HUNTSVILLE AL 35801 |
| MADISON COUNTY | 100 N SIDE SQUARE RM 116 TAX COLLECTOR HUNTSVILLE AL 35801 |
| MADISON COUNTY | 100 E MAIN ST COURTHOUSE RM 107 TAX COLLECTOR JACKSON TN 38301 |
| MADISON COUNTY | 100 E MAIN ST RM 107 COURTHOUSE CHANCERY CLERK JACKSON TN 38301 |
| MADISON COUNTY | 100 E MAIN ST RM 107 COURTHOUSE JACKSON TN 38301 |
| MADISON COUNTY | 100 E MAIN ST RM 107 COURTHOUSE MADISON COUNTY TRUSTEE JACKSON TN 38301 |
| MADISON COUNTY | COUNTY COURTHOURSE RM 107 JACKSON TN 38301 |
| MADISON COUNTY | COUNTY COURTHOURSE RM 107 TAX COLLECTOR JACKSON TN 38301 |
| MADISON COUNTY | 16 E 9TH ST RM 109 MADISON COUNTY TREASURER ANDERSON IN 46016 |
| MADISON COUNTY | 16 E 9TH ST STE 109 ANDERSON IN 46016 |
| MADISON COUNTY | 16 E 9TH ST STE 109 MADISON COUNTY TREASURER ANDERSON IN 46016 |
| MADISON COUNTY | MADISON COUNTY TREASURER 112 N JOHN WAYNE DR / PO BOX 152 WINTERSET IA 50273 |
| MADISON COUNTY | 112 N JOHN WAYNE DR PO BOX 152 MADISON COUNTY TREASURER WINTERSET IA 50273 |
| MADISON COUNTY | 112 N JOHN WAYNE DR PO BOX 152 WINTERSET IA 50273 |
| MADISON COUNTY | COUNTY COURTHOUSE MADISON COUNTY TREASURER WINTERSET IA 50273 |
| MADISON COUNTY | MADISON COUNTY TREASURER 157 N. MAIN ST. SUITE 125 EDWARDSVILLE IL 62025 |
| MADISON COUNTY | 157 N MAIN ST STE 125 MADISON COUNTY TREASURER EDWARDSVILLE IL 62025 |
| MADISON COUNTY | 157 N MAIN STE 125 EDWARDSVILLE IL 62025 |
| MADISON COUNTY | 157 N MAIN STE 125 MADISON COUNTY TREASURER EDWARDSVILLE IL 62025 |
| MADISON COUNTY | 1 COURTHOUSE SQUARE FREDERICKTOWN MO 63645 |
| MADISON COUNTY | 1 COURTHOUSE SQUARE MADISON COUNTY COLLECTOR FREDERICKTOWN MO 63645 |
| MADISON COUNTY | 135 W CTR ST CANTON MS 39046 |
| MADISON COUNTY | 135 W CTR ST TAX COLLECTOR CANTON MS 39046 |
| MADISON COUNTY | 146 W CTR ST TAX COLLECTOR CANTON MS 39046 |
| MADISON COUNTY | DONNA PRIMROSE COUNTY TREASURER PO BOX 270 110 CLARA DAVIS MADISON NE 68748 |
| MADISON COUNTY | MADISON COUNTY TREASURER PO BOX 270 110 CLARA DAVIS MADISON NE 68748 |
| MADISON COUNTY | HUGHES AND MAIN COURTHOUSE BOX 1288 HUNTSVILLE AR 72740 |
| MADISON COUNTY | HUGHES AND MAIN COURTHOUSE PO BX 1288 COLLECTOR HUNTSVILLE AR 72740 |
| MADISON COUNTY | PO BOX 1288 COLLECTOR HUNTSVILLE AR 72740 |

| Claim Name | Address Information |
|---|---|
| MADISON COUNTY | 101 W MAIN RM 130 PO BOX 417 MADISONVILLE TX 77864 |
| MADISON COUNTY | 101 W MAIN RM 130 PO BOX 417 ASSESSOR COLLECTOR MADISONVILLE TX 77864 |
| MADISON COUNTY | PO BOX 417 ASSESSOR COLLECTOR MADISONVILLE TX 77864 |
| MADISON COUNTY | 100 WALLACE PO BOX 247 MADISON COUNTY TREASURER VIRGINIA CITY MT 59755 |
| MADISON COUNTY | 100 WALLACE PO BOX 247 VIRGINIA CITY MT 59755 |
| MADISON COUNTY | PO BOX 247 MADISON COUNTY TREASURER VIRGINIA CITY MT 59755 |
| MADISON COUNTY | 134 E MAIN 103 PO BOX 65 MADISON COUNTY TREASURER REXBURG ID 83440 |
| MADISON COUNTY | 134 E MAIN 103 PO BOX 65 REXBURG ID 83440 |
| MADISON COUNTY | PO BOX 65 MADISON COUNTY TREASURER REXBURG ID 83440 |
| MADISON COUNTY ABSTRACT COMPANY | 102 W CT AVE WINTERSET IA 50273 |
| MADISON COUNTY CHANCERY CLERK | PO BOX 404 CANTON MS 39046 |
| MADISON COUNTY CHANCERY COURT | 100 E MAIN ST RM 200 MADISON COUNTY CHANCERY CT JACKSON TN 38301 |
| MADISON COUNTY CIRCUIT CLERK | 1700 E BROADWAY ALTON IL 62002 |
| MADISON COUNTY CIRCUIT CLERK | COURTHOUSE MAIN ST HUNTSVILLE AR 72740 |
| MADISON COUNTY CLERK | 138 N CT ST BLDG 4 PO BOX 668 WAMPSVILLE NY 13163 |
| MADISON COUNTY CLERK | 138 N CT ST BLDG 4 COUNTY OFFICE BLDG WAMPSVILLE NY 13163 |
| MADISON COUNTY CLERK | CT ST BOX 668 WAMPSVILLE NY 13163 |
| MADISON COUNTY CLERK | 101 W MAIN ST RICHMOND KY 40475 |
| MADISON COUNTY CLERK | 101 W MAIN ST 1ST FL RICHMOND KY 40475 |
| MADISON COUNTY CLERK | 101 W MAIN ST STE 7 COUNTY CLERK RICHMOND KY 40475 |
| MADISON COUNTY CLERK | 157 N MAIN ST STE 125 MADISON COUNTY CLERK EDWARDSVILLE IL 62025 |
| MADISON COUNTY CLERK | PO BOX 404 CANTON MS 39046 |
| MADISON COUNTY CLERK | 101 W MAIN ST RM 102 MADISONVILLE TX 77864 |
| MADISON COUNTY CLERK OF COURT | PO BOX 237 MADISON FL 32341 |
| MADISON COUNTY CLERK OF THE CIRCUIT | 125 SW RANGE AVE RM 106 MADISON FL 32340 |
| MADISON COUNTY CLERKS OFFICE | 101 W MAIN RICHMOND KY 40475 |
| MADISON COUNTY DRAINAGE | 16 E 9TH ST TREASURER ANDERSON IN 46016 |
| MADISON COUNTY IN RECORDER | 16 E 9TH ST RM 205 ANDERSON IN 46016 |
| MADISON COUNTY JUDGE OF PROBATE | 100 NORTHSIDE SQUARE RM 101 HUNTSVILLE AL 35801 |
| MADISON COUNTY MS CHANCERY CLERK | 146 W CTR ST COURTYARD SQUARE CANTON MS 39046 |
| MADISON COUNTY PROBATE COURT | 100 NORTHSIDE SQUARE RM 101 HUNTSVILLE AL 35801 |
| MADISON COUNTY RECORDER | PO BOX 1270 101 W MAIN ST RICHMOND KY 40476 |
| MADISON COUNTY RECORDER | 1 N MAIN ST COURTHOUSE RM 40 LONDON OH 43140 |
| MADISON COUNTY RECORDER | 1 N MAIN ST RM 40 LONDON OH 43140 |
| MADISON COUNTY RECORDER | 16 E 9TH ST STE 205 ANDERSON IN 46016 |
| MADISON COUNTY RECORDER | 112 N 1ST AVE PO BOX 152 WINTERSET IA 50273 |
| MADISON COUNTY RECORDER | PO BOX 152 WINTERSET IA 50273 |
| MADISON COUNTY RECORDER | 157 N MAIN STE 211 EDWARDSVILLE IL 62025 |
| MADISON COUNTY RECORDER | PO BOX 308 EDWARDSVILLE IL 62025 |
| MADISON COUNTY RECORDER | PO BOX 404 CANTON MS 39046 |
| MADISON COUNTY RECORDER | PO BOX 366 VIRGINIA CITY MT 59755 |
| MADISON COUNTY RECORDER OF DEEDS | 1 CT SQUARE FREDERICKTOWN MO 63645 |
| MADISON COUNTY RECORDERS OFFICE | 16 E 9TH ST ANDERSON IN 46016 |
| MADISON COUNTY RECORDERS OFFICE | 151 N MAIN ST COUNTY COURTHOUSE BOX 308 EDWARDSVILLE IL 62025 |
| MADISON COUNTY RECORDERS OFFICE | 159 E MAIN PO BOX 389 MADISON CNTY CRTHOUSE CLERKS OFF REXBURG ID 83440 |
| MADISON COUNTY REGISTER OF DEED | MAIN ST RM 109 MADISON COUNTY COURTHOUSE JACKSON TN 38301 |
| MADISON COUNTY REGISTER OF DEEDS | 100 E MAIN STE 109 JACKSON TN 38301 |
| MADISON COUNTY REGISTER OF DEEDS | 100 MAIN ST JACKSON TN 38301 |
| MADISON COUNTY REGISTER OF DEEDS | 1313 N MAIN ST MADISON NE 68748 |

| Claim Name | Address Information |
|---|---|
| MADISON COUNTY SCHOOL | PO BOX 159 FLORA MS 39071 |
| MADISON COUNTY SCHOOL | PO BOX 159 GROUND RENT FLORA MS 39071 |
| MADISON COUNTY SCHOOLS | 117 4TH ST MADISON COUNTY SCHOOLS FLORA MS 39071 |
| MADISON COUNTY SHERIFF | 101 W MAIN ST MADISON COUNTY SHERIFF RICHMOND KY 40475 |
| MADISON COUNTY SHERIFF | 101 W MAIN ST RICHMOND KY 40475 |
| MADISON COUNTY SHERIFF | 135 W IRVINE ST STE B01 MADISON COUNTY SHERIFF RICHMOND KY 40475 |
| MADISON COUNTY SHERIFF | 135 W IRVINE ST, STE B01 RICHMOND KY 40475 |
| MADISON COUNTY TAX COLLECTOR | 5707 US HWY 25 70 UNIT E RM 25 MARSHALL NC 28753-6449 |
| MADISON COUNTY TAX COLLECTOR | LYNDA HALL TAX COLLECTOR MADISON COUNTY COURTHOUSE HUNTSVILLE AL 35801-4820 |
| MADISON COUNTY TAX COLLECTOR | 1 COURTHOUSE SQUARE FREDERICKTOWN MO 63645 |
| MADISON COUNTY TAX COMMISSIONER | PO BOX 217 MOBILE HOME PAYEE ONLY DANIELSVILLE GA 30633 |
| MADISON COUNTY TREASURER | COUNTY OFFICE BUILDING WAMPSVILLE NY 13163 |
| MADISON COUNTY TREASURER | PO BOX 270 110 CLARA DAVIS MADISON NE 68748 |
| MADISON CS CMBD TNS | PO BOX 66 TAX COLLECTOR MADISON NY 13402 |
| MADISON CS COMBINED TOWNS | 4081 COLE ST SCHOOL TAX COLLECTOR MADISON NY 13402 |
| MADISON CS COMBINED TOWNS | PO BOX 66 SCHOOL TAX COLLECTOR MADISON NY 13402 |
| MADISON D PROCTOR AND CHRISTINE | 12918 BONNIE LN RENEE MCNEIL AND ACOSTAS ROOFING STAFFORD TX 77477 |
| MADISON DPROCTOR AND CHRISTINE | 12918 BONNIE LN RMCNEAL & ASPENAIRE HTNG &COOLING INC & SUNSHINE STAFFORD TX 77477 |
| MADISON ENERGY COOPERATIVE | 4100 HOLIDAY ST NW STE 201 CANTON OH 44718-2589 |
| MADISON FIRST FINANCIAL INC | 801 SPRINGDALE DR EXTON PA 19341 |
| MADISON FIRST FINANCIAL INC | PO BOX 525 WEST CHESTER PA 19381-0525 |
| MADISON FRICHARDSON AND EM | 9233 BURTON WAY CONSTRUCTION MANAGEMENT BEVERLY HILLS CA 90210-3700 |
| MADISON GAS AND ELECTRIC | PO BOX 1231 MADISON WI 53701 |
| MADISON GAS AND ELECTRIC | 133 S BLAIR ST MADISON WI 53703-3432 |
| MADISON HEIGHTS CITY | 300 W 13 MILE RD MADISON HEIGHTS MI 48071 |
| MADISON HEIGHTS CITY | 300 W 13 MILE RD TREASURER MADISON HEIGHTS MI 48071 |
| MADISON HILL HOA INC | 5610 WARD RD STE 300 C O HINDMAN SANCHEZ PC ARVADA CO 80002 |
| MADISON MUTUAL INSURANCE COMPANY | PO BOX 357 CHITTENANGO NY 13037 |
| MADISON MUTUAL INSURANCE COMPANY | CHITTENANGO NY 13037 |
| MADISON MUTUAL INSURANCE COMPANY | PO BOX 129 EDWARDSVILLE IL 62025 |
| MADISON MUTUAL INSURANCE COMPANY | EDWARDSVILLE IL 62025 |
| MADISON PARISH | 100 N CEDAR ST SHERIFF AND COLLECTOR TALLUAH LA 71282 |
| MADISON PARISH | 100 N CEDAR ST COURTHOUSE SHERIFF AND COLLECTOR TALLULAH LA 71282 |
| MADISON PARK GARDENS SOUTH HOA | 1718 E CAMPBELL AVE 25 PHOENIX AZ 85016 |
| MADISON PLACE HOA | 4306 EVERGREEN LN 101 ANNANDALE VA 22003 |
| MADISON PLACE HOMEOWNERS | 7200 MADISON AVE FAIR OAKS CA 95628 |
| MADISON PLACE PARTNERS INC | 118 MADISON PLACE RIDGEWOOD NJ 07450 |
| MADISON POINTE PROPERTY OWNERS | PO BOX 1677 STOCKBRIDGE GA 30281 |
| MADISON RECORDER OF DEEDS | 1 CT SQUARE FREDERICKTOWN MO 63645 |
| MADISON RECORDER OF DEEDS | PO BOX 229 MADISON NE 68748 |
| MADISON REGISTER OF DEEDS | PO BOX 66 MARSHALL NC 28753 |
| MADISON RIDGE HOMEOWNERS | PO BOX 37109 CHARLOTTE NC 28237 |
| MADISON SQ PERM BLDG | 5401 BELAIR RD COLLECTOR BALTIMORE MD 21206 |
| MADISON SQ PERM BLDG | 8615 RIDGELYS CHOICE DR STE 111 COLLECTOR NOTTINGHAM MD 21236-3027 |
| MADISON SQUARE BANK | 5401 BELAIR RD BALTIMORE MD 21206 |
| MADISON SQUARE FEDERAL | 5401 BEL AIR RD GROUND RENT COLLECTOR BALTIMORE MD 21206 |
| MADISON SQUARE FEDERAL | 9649 BELAIR RD STE 300 GROUND RENT COLLECTOR PERRY HALL MD 21236 |
| MADISON SQUARE FEDERAL SAVINGS BANK | GROUND RENT COLLECTOR 8615 RIDGELYS CHOICE DR STE 111 NOTTINGHAM MD 21236-3027 |

| Claim Name | Address Information |
|---|---|
| MADISON SQUARE FEDERAL SAVINGS BANK | 8615 RIDGELYS CHOICE DR STE 111 NOTTINGHAM MD 21236-3027 |
| MADISON SQUARE FSB | 5401 BELAIR RD BALTIMORE MD 21206 |
| MADISON SQUARE FSB | 5401 BELAIR RD GROUND RENT COLLECTOR BALTIMORE MD 21206 |
| MADISON SQUARE FSB | 9649 BELAIR RD STE 300 GROUND RENT COLLECTOR PERRY HALL MD 21236 |
| MADISON SQUARE PERMANENT BLDG ASSOC | 5401 BALAIR RD BALTIMORE MD 21206 |
| MADISON SQUARE PERMANENT BLDG ASSOC | 9649 BELAIR RD STE 300 GROUND RENT COLLECTOR PERRY HALL MD 21236 |
| MADISON TOWN | 8 CAMPUS DR TAX COLLECTOR OF MADISON TOWN MADISON CT 06443 |
| MADISON TOWN | 1923 VILLAGE RD PO BOX 248 MADISON NH 03849 |
| MADISON TOWN | BOX 248 ROUTE 113 MARCIA SHACKFORD TAX COLLECTOR MADISON NH 03849 |
| MADISON TOWN | PO BOX 248 MADISON TOWN MADISON NH 03849 |
| MADISON TOWN | N CT ST BOX 66 SALLY L MAINE MADISON NY 13402 |
| MADISON TOWN | N CT ST BOX 66 TAX COLLECTOR MADISON NY 13402 |
| MADISON TOWN | 23 WASHINGTON CIR TREASURER OF MADISON TOWN MADISON VA 22727 |
| MADISON TOWN | R R 8 BOX 41 TREASURER OF MADISON TOWN MADISON VA 22727 |
| MADISON TOWN | 26 WESTON AVE TOWN OF MADISON MADISON ME 04950 |
| MADISON TOWN | PO BOX 190 TOWN OF MADISON MADISON ME 04950 |
| MADISON TOWN | 2120 FISH HATCHERY RD TREASURER MADISON WI 53713 |
| MADISON TOWN | 2120 FISH HATCHERY RD TREASURER TOWN OF MADISON MADISON WI 53713 |
| MADISON TOWN | TREASURER MADISON WI 53713 |
| MADISON TOWN CLERK | 8 CAMPUS DR MADISON CT 06443 |
| MADISON TOWN CLERK | 8 MEETING HOUSE LN MADISON CT 06443 |
| MADISON TOWNSHIP | 4008 S ADRIAN HWY ADRIAN MI 49221 |
| MADISON TOWNSHIP | 4008 S ADRIAN HWY TREASURER MADISON TWP ADRIAN MI 49221 |
| MADISON TOWNSHIP | 1500 DEPOT DIANNA SEYMOUR COLLECTOR CAINSVILLE MO 64632 |
| MADISON TOWNSHIP | CITY HALL CAINSVILLE MO 64632 |
| MADISON TOWNSHIP | 204 SW HWY W LINDA COOKSEY TWP COLLECTOR TRENTON MO 64683 |
| MADISON TOWNSHIP | 578 HWY 146 LINDA COOKSEY TWP COLLECTOR TRENTON MO 64683 |
| MADISON TOWNSHIP ARMSTR | 973 DEANVILLE RD BAMBI SHOEMAKER TAX COLLECTOR NEW BETHLEHEM PA 16242 |
| MADISON TOWNSHIP COLUMB | 2227 VALLEY RD T C OF MADISON TOWNSHIP BLOOMSBURG PA 17815 |
| MADISON TOWNSHIP COLUMB | 37 WHITEHALL RD T C OF MADISON TOWNSHIP BLOOMSBURG PA 17815 |
| MADISON TWP | RD 2 BOX 38 TAX COLLECTOR TEMPLETON PA 16259 |
| MADISON TWP LACKAW | 4581 MADISONVILLE RD TAX COLLECTOR OF MADISON TOWNSHIP MADISON TOWNSHIP PA 18444 |
| MADISON TWP LACKAW | 4581 MADISONVILLE RD TAX COLLECTOR OF MADISON TOWNSHIP MOSCOW PA 18444 |
| MADISON VILLAGE | ROUTE 20 E MADISON NY 13402 |
| MADISON VILLAGE ASSOCIITON | PO BOX 997 ORANGEVALE CA 95662 |
| MADISON, GREGORY & | STEWART-SMITH MADISON, SHELIA 109 ANNA STREET DONALDSONVILLE LA 70346 |
| MADISON, JAMES | 100 B ST STE 120 SANTA ROSA CA 95401 |
| MADISON, JAMES | 600 BICENTENNIAL WAY 100 SANTA ROSA CA 95403 |
| MADISON, JAMES | 600 BICENTENNIAL WAY STE 100 SANTA ROSA CA 95403 |
| MADISON, TIMOTHY J | 2004 PUCKETT ROAD GREENFIELD TN 38230 |
| MADISONVILLE CITY | 301 COLLEGE ST TAX COLLECTOR MADISONVILLE TN 37354 |
| MADISONVILLE CITY | 400 COLLEGE ST TAX COLLECTOR MADISONVILLE TN 37354 |
| MADISONVILLE CITY | CITY OF MADISONVILLE PO BOX 1270 37 E CTR ST MADISONVILLE KY 42431 |
| MADISONVILLE CITY | PO BOX 705 CITY OF MADISONVILLE MADISONVILLE KY 42431 |
| MADISONVILLE TOWN | SHERIFF AND COLLECTOR PO BOX 160 403 S FRANCIS ST MADISONVILLE LA 70447 |
| MADISONVILLE TOWN | PO BOX K TAX COLLECTOR MADISONVILLE LA 70447 |
| MADLAMBAYAN, MANOLO & | MADLAMBAYAN, ANGELA 31925 CEDAR HILL LANE LAKE ELSINORE CA 92532 |
| MADLEN KHOSHO | 44255 MEADOWLAKE STERLING HEIGHTS MI 48313 |

| Claim Name | Address Information |
|---|---|
| MADLIN MAHDAWI | INDEPENDENT REALTY 822 ROCKVILLE PIKE # H ROCKVILLE MD 20852 |
| MADOFF & KHURRY | 124 WASHINGTON STREET FOXBOROUGH MA 02035 |
| MADOFF AND KHOURY LLP | 124 WASHINGTON ST STE 202 FOXBORO MA 02035 |
| MADOFF AND KHOURY LLP | 124 WASHINGTON ST STE 202 FOXBOROUGH MA 02035 |
| MADOFF, DAVID B | 124 WASHINGTON ST STE 202 FOXBOROUGH MA 02035 |
| MADOFF, DAVID B | 265 FRANKLIN ST BOSTON MA 02110 |
| MADOLYN GREVE | 579 HERRONTOWN ROAD PRINCETON NJ 08540 |
| MADONNA FUGEL | 10256 RIDGELYNN DR LADUE MO 63124 |
| MADONNA M POWERS PC ATT AT LA | 164 W MAIN ST BLUE RIDGE GA 30513 |
| MADONNA ROSE | 1817 TANGLEWOOD DRIVE #3A GLENVIEW IL 60025 |
| MADONNA WELSH | PO BOX 174 FAIRBANK IA 50629 |
| MADORI, FRANK P | 22 LAKEVIEW ROAD OSSINING NY 10562-1413 |
| MADRID INSURANCE COMPANY, INC. | 27201 PUERTA REAL, SUITE 170 MISSION VIEJO CA 92691 |
| MADRID SQUARE CONDO TRUST | 28 MADRID SQUARE CLUBHOUSE BROCKTON MA 02301 |
| MADRID SQUARE CONDOMINIUM | 60 AUSTIN ST STE 210 C O CASHMAN AND LOVELY PC NEWTONVILLE MA 02460 |
| MADRID TOWN | 3529 COUNTY RT 14 TAX COLLECTOR MADRID NY 13660 |
| MADRID WADDINGTON CEN SCH COMB TNS | SCHOOL TAX COLLECTOR PO BOX 67 5 CHURCH ST MADRID NY 13660 |
| MADRID WADDINGTON CEN SCH COMB TNS | PO BOX 67 TAX COLLECTOR MADRID NY 13660 |
| MADRID, CLYDE G & MADRID, JUNE E | 4220 LONDON LANE COLORADO SPRINGS CO 80916 |
| MADRID, MESA | INC 42 S HAMILTON PL 101 C O HEYWOOD REALTY AND INVESTMENTS GILBERT AZ 85233 |
| MADRID, NEW | 560 MOTT STREET PO BOX 96 SHERRY PHILLIPS CITY COLLECTOR NEW MADRID MO 63869 |
| MADRID, RAY & MADRID, IRENE | 17003 ABELL CT LA PUENTE AREA CA 91744 |
| MADRID, WILFRED B & MADRID, VENESSA H | 1848 THIBODO ROAD APT 105 VISTA CA 92081-7575 |
| MADRIGAL, ANGELO G | 26261 ALAMEDA AVENUE LAGUNA HILLS CA 92653 |
| MADRIGAL, ELEUTERIO M | 2800 MISTWOOD FOREST DRIVE CHESTERFIELD VA 23831 |
| MADRIZ, ALEJANDRO | 108 GRANTHAM BAYTOWN TX 77521 |
| MADRONA PARK HOA | 4305 LACEY BLVD SE LACEY WA 98503 |
| MADRONA PARK HOA | PO BOX 8909 LACEY WA 98509 |
| MADS TOLLING | 787 TAFT AVE # B ALBANY CA 94706-1026 |
| MADSEN HOA | 5501 ALDRICH DR N BROOKLYN CENTER MN 55430 |
| MADSEN HOMEOWNERS ASSOCIATION | 5541 ALDRICH DR N BROOKLYN CENTER MN 55430 |
| MADSEN, STEVEN | 4505 W SANDPIPER DR HOMESAVER MUNCIE IN 47304 |
| MADSKILLS INC | 7777 FAY AVENUE, SUITE 100 LA JOLLA CA 92037 |
| MADSKILLS, INC. | 10481 YONGE STREET RICHMOND HILL ON L4C 3C6 CANADA |
| MADSON BROWN AND ASSOC | 4651 N 1ST AVE STE 205 TUCSON AZ 85718-5678 |
| MADSON BROWN AND ASSOCIATES | 4651 N 1ST AVE STE 205 TUCSON AZ 85718 |
| MADSON BROWN AND ASSOCIATES | 4651 N 1ST AVE STE 205 TUCSON AZ 85718-5678 |
| MADSON BROWN ASSOCIATES | 4651 N 1ST AVE STE 205 TUCSON AZ 85718-5678 |
| MADSON, BROWN & ASSOC, LTD | 4651 N 1ST AVENUE SUITE 205 TUCSON AZ 85718 |
| MADYLON O. PETERSMARCK | 31026 SENECA LANE NOVI MI 48377 |
| MAE AND SAMUEL JOHNSON | 83 BEATRICE LN PINEGROVE LA 70453 |
| MAE CAMPBELL AND JOSEPH DAVIS | 2606 HARVEST MOON ENTERPRISES MISSOURI CITY TX 77489 |
| MAE FINANCIAL, SALLIE | 300 CONTINENTAL DR NEWARK DE 19713 |
| MAE GARDNER, ANNA | 3612 GRANADA AVE SAN DIEGO CA 92104 |
| MAE J DANIEL AND | JUANITA L DANIEL 1309 NOME STREET CAPITOL HEIGHT MD 20743 |
| MAE POOR, JAMILEE | 1908 GRAHAM AVE OKLAHOMA CITY OK 73127-1029 |
| MAE POWELL, BETTY | 13402 PRUITT LN GROUND RENT PRINCESS ANNE MD 21853 |
| MAE, FANNIE | 13150 WORLDGATE DR HERNDON VA 20170 |
| MAE, FANNIE | 13051 41ST LN N ROYAL PALMBEACH FL 33411 |

| Claim Name | Address Information |
| --- | --- |
| MAE, FANNIE | 14221 DALLAS PKWY 1000 INTERNATIONAL PLZ 11 DALLAS TX 75254 |
| MAE, FANNIE | PO BOX 650043 DALLAS TX 75265 |
| MAECOM | 100 TORNILLO WAY TINTON FALLS NJ 07712-7511 |
| MAES, JENNIFER C | 10890 W EVANS AVE #2D LAKEWOOD CO 80227 |
| MAESTAS, ELENA | 200 COUNTY RD B057 MOUNTAINAIR NM 87026 |
| MAESTAS, LISA M & MAESTAS, MICHAEL E | 479 1/2 GENTLE WINDS COURT CLIFTON CO 81520 |
| MAF REALTY | 3335 N UNIVERSITY DR HOLLYWOOD FL 33024 |
| MAF REALTY INC | 6101 ORANGE DR DAVIE FL 33314 |
| MAFFEI, MARIA | 11066 SHARP AVENUE C MISSION HILLS CA 91345 |
| MAGALEI, MELODY | 620 CIMA VISTA POINT COLORADO SPRINGS CO 80916 |
| MAGALIE AND DAVID DORSAINVIL | 991 NW 202ND ST CLAIMSERVE INSURANCE APPRAISAL MIAMI FL 33169 |
| MAGALLANES, ADRIANA | 5848 FALCON AVE LONG BEACH CA 90805-4333 |
| MAGALLANES, VICENTE & | MAGALLANES, JEZEBEL 14721 ARANZA DR LA MIRADA CA 90638 |
| MAGALY ACOSTA | 5217 RUTLAND AVE FORT WORTH TX 76133-2213 |
| MAGALY AND ALBERTO BRENAL | 437 VILLABELLA AVE CORAL GABLES FL 33146 |
| MAGALY ESCOVAR | 1720 E FRANCIS LA HABRA CA 90631 |
| MAGALY ROSARIO | 2401 BENSON STREET C-106 PHILADELPHIA PA 19152 |
| MAGANA, MARIO & MAGANA, GUADALUPE | 4400 BALFOUR RD BRENTWOOD CA 94513 |
| MAGANA, MIGUEL V | 9219 CHANEY AVE DOWNEY CA 90240 |
| MAGANA, PEDRO | 610 WEST SANTA BARBARA STREET SANTA PAULA CA 93060 |
| MAGANN LAW OFFICE PLLC | 307 FEDERAL ST STE 210 BLUEFIELD WV 24701 |
| MAGARE REMODELING | 6431 N 75TH DR GLENDALE AZ 85303 |
| MAGAVERN AND LORETTO PC | 71 MAIN ST HAMBURG NY 14075 |
| MAGDA ABDO GOMEZ ESQ ATT AT LAW | PO BOX 654112 MIAMI FL 33265 |
| MAGDA HOULBERG | 2828 WENONAH AVE BERWYN IL 60402 |
| MAGDALENA AVILA | C O ALG AND ASSOCIATES APLC 11500 W OLYMPIC BLVD STE 400 LOS ANGELES CA 90064 |
| MAGDALENA AVILA | 1015 VIA CARMELITA BURBANK CA 91501 |
| MAGDALENA AVILA V GMAC MORTGAGE LLC EXECUTIVE | TRUSTEE SVCS LLC AND DOES 1 50 ALG AND ASSOCIATES APLC 11500 W OLYMPIC BLVD STE 400 LOS ANGELES CA 90064 |
| MAGDALENA DIEGO | 1137-1139 NW 8TH AVE HOMESTEAD FL 33030 |
| MAGDALENA FRASER | 705 STOLER AVE LANSDALE PA 19446 |
| MAGDALENA GONZALES ATT AT LAW | 2900 MOSSROCK STE 360 SAN ANTONIO TX 78230 |
| MAGDALENA GONZALES ATT AT LAW | 2939 MOSSROCK STE 130 SAN ANTONIO TX 78230-5142 |
| MAGDALENA KAROL | 51381 LILAC RD SOUTH BEND IN 46628 |
| MAGDALENA LAUTE AND INDEPENDENCE | 11320 NW 1ST PL CONSTRUCTION POMPANO BEACH FL 33071 |
| MAGDALENA MATTHES | PO BOX 1291 PARK CITY UT 84060-1291 |
| MAGDALENE NWEKE, PRO SE | AMERIQUEST MRTG CO VS MAGDALENE NWEKE, BENEFICIAL HOMEOWNER SVC CORP, CAPITAL ONE BANK, FRANCIS OLUSOGA, NEW YORK CITY ET AL 203 VAN DUZER STREET STATEN ISLAND NY 10301 |
| MAGDALENO AND ELIZABETH TERRAZAS AND | 534 PARKER AVE J AND M CONSTRUCTION AURORA IL 60505 |
| MAGDALENO, JORGE P | 12351 OSBORNE STREET #1 PACOMIA AREA CA 91331 |
| MAGDON, FELICIA & FLORES, CHARLES R | 1707 PINEWIND DRIVE LOWER MACUNGIE TOWNS PA 18011 |
| MAGDY A ATALLA | SARA F MEKHAEL 12963 GLENDA ST CERRITOS CA 90703 |
| MAGED V ANTOUN | VERA E HADDAD 142 CAPTAIN EAMS CIRCLE UNIT 10B ASHLAND MA 01721 |
| MAGEE APPRAISAL SERIVICES INC | 180 W HUFFAKER LN NO 306 RENO NV 89511 |
| MAGEE CITY TREASURER | 123 N MAIN AVE MAGEE MS 39111 |
| MAGEE NEGELE AND ASSOCIATES PC | 444 N CEDAR LAKE RD ROUND LAKE IL 60073 |
| MAGEE, ARLENE T | 140 MARINA COURT FAYETTEVILLE GA 30215 |
| MAGEE, DAN | 3390 LAKESIDE CT RENO NV 89509 |
| MAGEE, JAMES | 833 BARTRAM AVE COLLINGDALE PA 19023 |

| Claim Name | Address Information |
|---|---|
| MAGEE, LEO L | 11959 VIA SELMA EL CAJON CA 92019 |
| MAGEE, MARCUS | PO BOX 451386 ATLANTA GA 31145 |
| MAGEE, MARY J | 24 DRUMMERS WAY HATBORO PA 19040-4803 |
| MAGEE, SEAN E | 40719 WOODSIDE PL LEESBURG VA 20175-8839 |
| MAGEE, SHEILA A | PO BOX 871183 NEW ORLEANS LA 70187 |
| MAGEE, THOMAS G | PO BOX 782 RENO NV 89504 |
| MAGELLAN CAPITAL MORTGAGE | 111 E DRAPER PKWY STE 206 DRAPER UT 84020 |
| MAGELLAN SEARCH GROUP | 620 W GERMANTOWN PIKE STE 300 PLYMOUTH MEETING PA 19462 |
| MAGENIC TECHNOLOGIES INC | 4150 OLSON MEMORIAL HWY 400 MINNEAPOLIS MN 55422-4823 |
| MAGERS, BRUCE | 245 NANZETTA WAY LEWISVILLE NC 27023 |
| MAGERS, BRUCE | 2990 BETHESDA PL WINSTON SALEM NC 27103 |
| MAGGARD, DOUGLAS L & MAGGARD, RHONDA L | 3840 TWIN CREEK ROAD WEST ALEXANDRIA OH 45381 |
| MAGGARD, SEAN | 1399 NEWTON ST DENVER CO 80204-1528 |
| MAGGIE ALLEN | 13702 VERNAZZA CT SAN DIEGO CA 92130 |
| MAGGIE HALL | 9721 MASHBURN BLVD. OKLAHOMA CITY OK 73162 |
| MAGGIE J GARCIA | 3886 EAST PARK CAMARILLO CA 93012 |
| MAGGIE J GARCIA AND | RICHARD J GARCIA 3886 EAST PARK CAMARILLO CA 93012 |
| MAGGIE M CHAN | KAM WAH W HUNG 117 NETZ PL ALBERTSON NY 11507 |
| MAGGIE MITCHELL | 114-03 FRANCIS LEWIS BLVD CAMBRIA HEIGHTS NY 11411 |
| MAGGIE NEWTON MAGGIE SLAPPY AND | 3805 ANDREWS DR CLAY HUNTER ENTERPRISES INC MACON GA 31206 |
| MAGGIE VALLEY TOWN | 3987 SOCO RD COLLECTOR MAGGIE VALLEY NC 28751 |
| MAGGINI, FELIX & MAGGINI, KATHY | PO BOX 417 RIVERDALE CA 93656-0417 |
| MAGGIO, CARMEN | 1065 BLOOMFIELD AVE CLIFTON NJ 07012 |
| MAGGIO, SEERY M | 2305 WORTHINGTON ST APT 315 DALLAS TX 75204-2714 |
| MAGGIORE COMMUNICATIONS | MARY ANN MAGGIORE PO BOX 870 FAIRFAX CA 94978 |
| MAGGS, RICHARD A & MAGGS, DOROTHY M | 105 OLD FARM RD MILFORD PA 18337 |
| MAGIC ON HOLD | PO BOX 890271 CHARLOTTE NC 28289-0271 |
| MAGIC RANCH ESTATES | 4742 N 24TH ST 325 PHOENIX AZ 85016 |
| MAGIC VALLEY APPRAISAL | PO BOX 1014 TWIN FALLS ID 83303 |
| MAGIC VALLEY MOBILE | 1277 TWIN VILLA LOOP TWIN FALLS ID 83301 |
| MAGILL, ROBERT | 14426 67TH ST N LOXAHATCHEE FL 33470-4572 |
| MAGIONCALDA, ROBERT | 49 MANHASSET AVE AND BM CONTRACTING SELDEN NY 11784 |
| MAGISTERIAL DISTRICT COURT | RR 1 PO BOX 68 ELIZABETHSVILLE PA 17023-0068 |
| MAGISTERIAL DISTRICT COURT | RR 1 PO BOX 68 PA 17203 |
| MAGLIARD ROOFING | 27 JOHNSON ST MILLBURY MA 01527 |
| MAGLIARO ROOFING | 37 JOHNSON ST MILLBURY MA 01527 |
| MAGLIERI, CHARLES A | 23 WAUREGAN RD STE 3 BROOKLYN CT 06234 |
| MAGMA RANCH I HOA | 7255 E HAMPTON AVE STE 101 C O BROWN COMMUNITY MANAGEMENT MESA AZ 85209 |
| MAGNER, DOUGLAS P | PO BOX 326 WEST NYACK NY 10994 |
| MAGNOLIA AND ERIC TAYLOR AND | 3721 MILFORD AVE SERVICE MASTER OF TIMONIUM BALTIMORE MD 21207 |
| MAGNOLIA BANK | 794 OLD ELIZABETHTOWN RD HODGENVILLE KY 42748 |
| MAGNOLIA BORO | 438 W EVESHAM AVE MAGNOLIA BORO TAX COLLECTOR MAGNOLIA NJ 08049 |
| MAGNOLIA BORO | 438 W EVESHAM AVE TAX COLLECTOR MAGNOLIA NJ 08049 |
| MAGNOLIA HOUSE CONDOMINIUMS | 95 SUMNER AVE SPRINGFIELD MA 01108 |
| MAGNOLIA INSURANCE COMPANY | CARRIER IS LIQUIDATED DO NOT PAY FORT WORTH TX 00000 |
| MAGNOLIA LAKES | NULL HORSHAM PA 19044 |
| MAGNOLIA MUTUAL INSURANCE | PO BOX 278 MCNABB IL 61335 |
| MAGNOLIA MUTUAL INSURANCE | MC NABB IL 61335 |
| MAGNOLIA OF SHERIDAN PARK CONDO ASN | 1223 W LAWRENCE MIKE RITCHIE TREASURER CHICAGO IL 60640 |

| Claim Name | Address Information |
|---|---|
| MAGNOLIA PALMS ASSOCIATION | 3572 ARLINGTON AVE STE 2A RIVERSIDE CA 92506 |
| MAGNOLIA PARK HOA | 6190 TAYLOR DR FLINT MI 48507 |
| MAGNOLIA PARK HOMEOWNERS | 6190 TAYLOR DR FLINT MI 48507 |
| MAGNOLIA PLACE TOWNHOMES CONDO | 5075 NW 43RD AVE GAINESVILLE FL 32606 |
| MAGNOLIA POINT COMMUNITY ASSOC | 11555 CENTRAL PKWY STE 801 JACKSONVILLE FL 32224 |
| MAGNOLIA PROPERTIES | 1763 LAWSON RD JACKSONVILLE FL 32246 |
| MAGNOLIA PROPERTIES OF JACKSONVILLE | 1763 LAWSON RD JACKSONVILLE FL 32246 |
| MAGNOLIA REALTY GROUP | 300 N 5TH ST LEESVILLE LA 71446 |
| MAGNOLIA REALTY OF MERIDIAN | 1702 24TH AVE MERIDIAN MS 39301 |
| MAGNOLIA STATE PROPERTIES | 1125 HWY 43N STE J PICAYUNE MS 39466 |
| MAGNOLIA TOTAL RESTORATION LTD | 5510 FM 1488 RD MAGNOLIA TX 77354 |
| MAGNOLIA TOWN | PO BOX 233 TAX COLLECTOR MAGNOLIA DE 19962 |
| MAGNOLIA TOWN | PO BOX 233 T C OF MAGNOLIA TOWN MAGNOLIA DE 19962 |
| MAGNOLIA TOWN | 106 TAYLOR ST MAGNOLIA NC 28453 |
| MAGNOLIA TOWN | 13343 W COUNTY RD B MAGNOLIA TOWN BRODHEAD WI 53520 |
| MAGNOLIA TOWN | 13343 W COUNTY RD B TREASURER BRODHEAD WI 53520 |
| MAGNOLIA TOWN | R 1 BRODHEAD WI 53520 |
| MAGNOLIA ZARRAGA ATT AT LAW | 210 CAPITOL ST STE 4 SALINAS CA 93901 |
| MAGNUM INS SERVICES INC | PO BOX 132 LAVON TX 75166 |
| MAGNUM INSURANCE AGENCY | 4259 N WESTERN AVE CHICAGO IL 60618 |
| MAGNUM OPUS REALTY LLC | 14314 W LAUREL LN SURPRISE AZ 85379 |
| MAGNUS, LARRY E & MAGNUS, DEBRA S | PMB 303 3307 S COLLEGE AVE #110A FORT COLLINS CO 80525 |
| MAGNUSON APPRAISALS | PO BOX 310 MURDO SD 57559 |
| MAGNUSON POINTE CONDOMINIUM | 13208 NE 20TH ST STE 400 C O EMB MANAGEMENT INC BELLEVUE WA 98005 |
| MAGNUSON, CRAIG P & MAGNUSON, ANDREA G | 2686 CASCADE DR ROCKFORD IL 61109 |
| MAGNUSON, WILLIAM L | 2006 YAHARA PL MECKSON WI 53704 |
| MAGOFFIN COUNTY CLERK | 422 PKWY DR MAGOFFIN COUNTY CLERK SAYLERVILLE KY 41465 |
| MAGOFFIN COUNTY CLERK | PO BOX 530 SALYERSVILLE KY 41465 |
| MAGOFFIN COUNTY SHERIFF | PO BOX 589 MAGOFFIN COUNTY SHERIFF SALYERSVILLE KY 41465 |
| MAGOFFIN COUNTY SHERIFF | PO BOX 589 SALYERSVILLE KY 41465 |
| MAGOFFIN REALTY AND AUCTION | PO BOX 585 SALYERSVILLE KY 41465 |
| MAGOLNICK, ELENA | 328 CRANDON BLVD KEY BISCAYNE GALLERIA KEY BISCAYNE FL 33149 |
| MAGOO MODULAR LLC T A STATEWIDE | 1905 ROUTE 37 E TOMS RIVER NJ 08753 |
| MAGOR, KATHLEEN | KATHLEEN MAGOR VS GMAC MORTGAGE LLC 3002 BRINWOOD AVENUE AUSTIN TX 78704 |
| MAGREY, DANIEL A & MAGREY, MARYJO F | 4783 COLUMBIA RD UNIT 206 NORTH OLMSTED OH 44070-3605 |
| MAGRO, CAL C & MAGRO, VALERIE J | 646 N WILDWOOD AVE GLENDORA CA 91741-1969 |
| MAGRUDER AND OWEN ZETTLER AND HO | 2914 PROFESSIONAL PKWY STE A AUGUSTA GA 30907 |
| MAGUINA S. BOTELHO | JOHN S. BOTELHO 918 MERIDIAN STREET FALL RIVER MA 02720 |
| MAGUIRE AND SCHNEIDER LLP | 1650 LAKE SHORE DR STE 150 COLUMBUS OH 43204-4942 |
| MAGUIRE PROPERTIES | PACIFIC ARTS PLAZA BANK OF THE WEST COROPORATE BRANCH MONTEREY PARK CA 90054-0409 |
| MAGUIRE PROPERTIES | C/O PACIFIC ARTS PLAZA LLC DEPT LA 23303 PASADENA CA 91185-3303 |
| MAGUIRE, GORDON T & MAGUIRE, GAIL R | 36204 DEER FLAT RD SHINGLETOWN CA 96088 |
| MAGUIRE, JOHN J | 395 PARK AVE HARLEYSVILLE PA 19438-1813 |
| MAGUIRE, MICHAEL P & MAGUIRE, CAROL J | 3300 S LEMAY AVE FORT COLLINS CO 80525-2851 |
| MAGUIRE, RICHARD & MAGUIRE, ANGELA M | 2182 OREGON TRAIL MOSINEE WI 54455 |
| MAGUIRE, RICHARD L & MAGUIRE, ANGELA M | 2182 OREGON TRAIL MOSINEE WI 54455 |
| MAGUIRE, SEAN J | 420 HARRINGTON RD HAVERTOWN PA 19083 |
| MAGYAR APPRAISAL | 9413 A LAKE SHORE DR HARLINGTEN TX 78552 |

| Claim Name | Address Information |
|---|---|
| MAGYAR APPRAISAL | 9413-A LAKE SHORE DRIVE HARLINGEN TX 78552 |
| MAGYAR LAW OFFICE PC | 107 PENNSYLVANIA AVE DOWAGIAC MI 49047 |
| MAHA KHALED | 27 PEBBLE BEACH DR LIVINGSTON NJ 07039 |
| MAHADEO, PARTAB E | 257 99TH AVE NE BLAINE MN 55434-1350 |
| MAHADY AND MAHADY | 223 S MAPLE AVE GREENSBURG PA 15601 |
| MAHAFFEY AGENCY | 103 W MAIN ST ABINGDON VA 24210 |
| MAHAFFEY AND ASSOCIATES LLC | 8527 CENTRAL AVE SYLVANIA OH 43560 |
| MAHAFFEY BORO | MAIN ST MARY ANN BELL TAX COLLECTOR MAHAFFEY PA 15757 |
| MAHAFFEY, ANNE M | 801 WINCHESTER CT WEST CHESTER PA 19382 |
| MAHAFFEY, LOWELL J | RT 1 BOX 1526 CASSVILLE MO 65625 |
| MAHALA DAR AND DJESULAH LAMY | 12499 CLASSIC DR AND HAAHR LAW GROUP PL CORAL SPRINGS FL 33071 |
| MAHAN AND MAHAN ATTORNEYS AT LAW | PO BOX 6040 SAN CLEMENTE CA 92674 |
| MAHAN REAL ESTATE | PO BOX 776 CALAIS ME 04619 |
| MAHAN, CODY & MAHAN, CRYSTAL | PO BOX 51 PUCKETT MS 39151 |
| MAHAN, RYAN | 23 HIGGINS DRIVE FRYEBURG ME 04037 |
| MAHANEY GEGHAN AND ROOSA | ONE EXCHANGE PL WATERBURY CT 06702 |
| MAHANOY AREA SD MAHANOY | 239 E PINE ST PO BOX 128 T C OF MAHANOY AREA SCH DIST MAHANOY CITY PA 17948 |
| MAHANOY AREA SD RYAN | 689 BARNESVILLE DR TC OF MAHANOY AREA SD BARNESVILLE PA 18214 |
| MAHANOY AREA SD RYAN | 840 BARNESVILLE DR TC OF MAHANOY AREA SD BARNESVILLE PA 18214 |
| MAHANOY CITY BORO SCHYKL | 239 E PINE ST TAX COLLECTOR OF MAHANOY CITY BORO MAHANOY CITY PA 17948 |
| MAHANOY SCHOOL DIST GILBERTON BORO | 136 MAIN ST GILBERTON PA 17934 |
| MAHANOY TOWNSHIP SCHYKL CO | 108 ROOSEVELT DR NANCY J KRDISCO TAX COLLECTOR MAHANOY CITY PA 17948 |
| MAHANOY TOWNSHIP SCHYKL CO | 57 MAIN ST NANCY J KRDISCO TAX COLLECTOR MAHANOY CITY PA 17948 |
| MAHANOY TWP SCHOOL DISTRICT | 108 ROOSEVELT DR TAX COLLECTOR MAHANOY CITY PA 17948 |
| MAHANOY TWP SCHOOL DISTRICT | 108 ROOSEVELT DR T C OF MAHANOY TOWNSHIP SD MAHANOY CITY PA 17948 |
| MAHASKA COUNTY | 106 S FIRST MAHASKA COUNTY TREASURER OSKALOOSA IA 52577 |
| MAHASKA COUNTY | 106 S FIRST OSKALOOSA IA 52577 |
| MAHASKA COUNTY | 106 S FIRST COURTHOUSE MAHASKA COUNTY TREASURER OSKALOOSA IA 52577 |
| MAHASKA COUNTY RECORDER | 106 S FIRST ST OSKALOOSA IA 52577 |
| MAHASKA COUNTY RECORDER | 10G S FIRST ST OSKALOOSA IA 52577 |
| MAHE, MATTHEW E | 5436 BIG FORK RD MISSOULA MT 59803 |
| MAHEDA, MIGUEL & MAHEDA, REINA A | 307 S PAWNEE DR SPRINGFIELD TN 37172 |
| MAHENDRA MISTRY | JYOTSNA MISTRY 2006 WEST OLIVE AVENUE FULLERTON CA 92833-3629 |
| MAHENDRA PANDULA | 72 NORTH WINTERPORT CIRCLE THE WOODLANDS TX 77382 |
| MAHENDRA PATEL | 5 LITTLE JOHN ROAD MORRIS PLAINS NJ 07950 |
| MAHENDRU, ARVIND | 5703 RED BUG LAKE RD STE 284 WINTER SPRINGS FL 32708 |
| MAHER  SYADA | 11 CAMERON COURT IRVINE CA 92602 |
| MAHER AND AZIZ CHANKHOUR | 5 FRANCIS AVE WAKEFIELD MA 01880 |
| MAHER AND FATIMA NASSER | 3262 AVALON PL HOUSTON TX 77019 |
| MAHER APPRAISALS | PO BOX 1008 JACKSON NJ 08527 |
| MAHER CHERYL AND REMEX INC | 2009 PEMBROKE RD BIRMINGHAM MI 48009-5828 |
| MAHER JR, JOHN F & MAHER, LINDA M | 12 CRESTVIEW COURT WALPOLE MA 02032 |
| MAHER, FAWN C | 9971 CRESTMONT AVE PHILADELPHIA PA 19114 |
| MAHER, GARY L & BROWN MAHER, JUDY | 12438 PERCIVAL AVENUE BATON ROUGE LA 70816 |
| MAHESH DESAI | UNIT/APT 627 WNSHIP OF WASHINGTON NJ 08691 |
| MAHESHKUMAR N PATEL | 59 ESSENDON WAY SAN JOSE CA 95139 |
| MAHESHKUMAR SABHNANI | 619 BADALI STREET PITTSBURGH PA 15215 |
| MAHIDA, DEVENDRA C | 7 SYCAMORE WAY WARREN NJ 07059-5661 |
| MAHLAB AND YOUNG PC ATT AT LAW | 1911 MCCALL RD AUSTIN TX 78703 |

| Claim Name | Address Information |
|---|---|
| MAHLE, SHELLY | 5071 PALO VERDE PL CALDWELL BUILDERS LLC WEST PALM BEACH FL 33415 |
| MAHLER LAW OFFICE | 300 3RD AVE SE STE 202 ROCHESTER MN 55904 |
| MAHLER LOHIN AND ASSOCIATES LLC | 575 PIERCE ST KINGSTON PA 18704 |
| MAHLER SHAFFER PUGLIESE AND FINN | 575 PIERCE ST STE 500 KINGSTON PA 18704 |
| MAHLER, MARK | 757 THIRD AVE NEW YORK NY 10017 |
| MAHLON L OUSTALET INC | 3008 14TH ST METAIRIE LA 70002-3702 |
| MAHLOW, OLIN | 1400 ACHISHOLM TRAIL ROUND ROCK TX 78681 |
| MAHMOOD R SHAHLAPOUR | 18521 E QUEEN CREEK RD STE 105-410 QUEEN CREEK AZ 85142-5844 |
| MAHMOUD MALAS | 6249 W BROWN DEER ROAD BROWN WI 53223 |
| MAHMOUD MICHAEL KEBRAEI | 3467 PLEASANT VALE DR CARLSBAD CA 92010 |
| MAHN, ADA | 25 GARDEN AVE LEMUS CONSTRUCTION STANLEY STEEMER BELLEVILLE NJ 07109 |
| MAHNAZ RAHBAR | 748 PECAN WAY CAMPBELL CA 95008-4534 |
| MAHNOMEN COUNTY | PO BOX 400 MAHNOMEN COUNTY TREASURER MAHNOMEN MN 56557 |
| MAHNOMEN COUNTY RECORDER | 311 N MAIN BOX 380 MAHNOMEN MN 56557 |
| MAHOGANY RUN CONDO TRUST | 507 LANCASTER ST STE 101 LEOMINSTER MA 01453 |
| MAHOI, LETITIA | 3221 MULHOLLAND RD JS HARRIS CORINTH TX 76210-4152 |
| MAHON, ANDONETTE | 9386 HARROWAY RD PAUL DAVIS RESTORATION SUMMERVILLE SC 29485 |
| MAHON, QUINN & MAHON, PC | RITA MERCIER VS GMAC MORTGAGE, LLC AND FEDERAL HOME LOAN MORTGAGE CORPORATION 636 BROAD STREET MERIDEN CT 06450 |
| MAHONEY LAW OFFICE PLLC | 2980 N LITCHFILED DR STE 120 GOODYEAR AZ 85395 |
| MAHONEY, JOAN | 415 EVANS AVE WILLOW GROVE PA 19090-3601 |
| MAHONEY, TIMOTHY P & MAHONEY, ALICIA R | 12474 STARCREST DR APT 616 SAN ANTONIO TX 78216-2963 |
| MAHONEY, WILLIAM R & MAHONEY, MARY D | 282 GREELEY AVE SAYVILLE NY 11782-2304 |
| MAHONEYS REAL ESTATE | 154 HIGH ST CARIBOU ME 04736 |
| MAHONING COUNTY | 120 MARKET ST MAHONING COUNTY TREASURER YOUNGSTOWN OH 44503 |
| MAHONING COUNTY | 120 MARKET ST YOUNGSTOWN OH 44503 |
| MAHONING COUNTY | 120 MARKET ST COURTHOUSE MAHONING COUNTY TREASURER YOUNGSTOWN OH 44503 |
| MAHONING COUNTY OH COUNTY RECORDER | 120 MARKET ST YOUNGSTOWN OH 44503 |
| MAHONING COUNTY RECORDER | 120 MARKET ST YOUNGSTOWN OH 44503 |
| MAHONING TOWNSHIP LAWRNC | 187 DENNING DR T C OF MAHONING TOWNSHIP EDINBURG PA 16116 |
| MAHONING TOWNSHIP LAWRNC | 187 DENNY DR T C OF MAHONING TOWNSHIP EDINBURG PA 16116 |
| MAHONING TOWNSHIP MONTUR | 1101 BLOOM RD TAX COLLECTOR OF MAHONING TOWNSHIP DANVILLE PA 17821 |
| MAHONING TOWNSHIP MONTUR | 1101 BLOOM ST TAX COLLECTOR OF MAHONING TOWNSHIP DANVILLE PA 17821 |
| MAHONING TWP | PO BOX 140 SYLVIA SHOEMAKER TAX COLLECTOR DISTANT PA 16223 |
| MAHONING TWP | PO BOX 190 T C OF MAHONING TWP DISTANT PA 16223 |
| MAHONING TWP COUNTY BILL CARBON | 307 ASHTOWN DR TAX COLLECTOR OF MAHONING TOWNSHIP LEHIGHTON PA 18235 |
| MAHONING TWP SCHOOL DISTRICT | 187 DENNING DR T C OF MAHONING TWP SCHOOL DIST EDINBURG PA 16116 |
| MAHONING TWP SCHOOL DISTRICT | 187 DENNY DR T C OF MAHONING TWP SCHOOL DIST EDINBURG PA 16116 |
| MAHONING TWP TOWNSHIP BILL CARBON | 307 ASHTOWN DR T C OF MAHONING TOWNSHIP LEHIGHTON PA 18235 |
| MAHONOY AREA SD RUSH | 117 CUMBERLAND AVE T C OF MAHONOY AREA SD TAMAQUA PA 18252 |
| MAHONY TITLE SERVICES | 1305 W CAUSEWAY MANDEVILLE LA 70471 |
| MAHOOD, CAROL E | 3137 B ROGER WILLIAMS BRIDGETON MO 63044 |
| MAHOPAC C S CARMEL | 60 MC ALPIN AVE RECIEVER OF TAXES MAHOPAC NY 10541 |
| MAHOPAC C S CARMEL | 60 MCALPIN AVE PO BOX 887 RECIEVER OF TAXES MAHOPAC NY 10541 |
| MAHOPAC CENTRAL SCH PUTNAM VALLEY | 179 E LAKE BLVD PHYLLIS C RUGGIERO MAHOPAC NY 10541 |
| MAHOPAC CENTRAL SCH PUTNAM VALLEY | 179 E LAKE BLVD TAX COLLECTOR MAHOPAC NY 10541 |
| MAHUANKI G FIGUEROA AND DURACLEAN | 831 HEPBURN ST RESTORATION SERVICES INC WILLIAMSPORT PA 17701 |
| MAHUTA, SCOTT A | 12133 WOODSIDE CT WAUWATOSA WI 53226 |
| MAHVASH NIKRAVAN | 29 VIA PACIFICA SAN CLEMENTE CA 92673 |

| Claim Name | Address Information |
|---|---|
| MAHWAH TOWNSHIP | 475 CORPORATE DR MAHWAH TWP TAX COLLECTOR MAHWAH NJ 07430 |
| MAHWAH TOWNSHIP | 475 CORPORATE DR TAX COLLECTOR MAHWAH NJ 07430 |
| MAI & CHRISTINA TIEU | 5348 CAMINO PLAYA MALAGA SAN DIEGO CA 92124 |
| MAI CUN TRINH | 2758  ROLLINGWOOD DRIVE SAN PABLO CA 94806 |
| MAI FORSMAN | 1023 E 1ST STREET #26 LONG BEACH CA 90802 |
| MAI H YAHN | 10017 N 52ND PLACE PARADISE VLY AZ 85253-1863 |
| MAI NGUYEN TRAN | 3792 OXLEY TROY MI 48083 |
| MAI TRUONG AND MIA TRUONG | 669 671 26TH ST OAKLAND CA 94612 |
| MAI, PHILLIP P | 7509 ALDERWOOD DRIVE GARLAND TX 75044 |
| MAID MATCH, ANS | 9749 RESEDA BLVD STE 19 NORTHRIDGE CA 91324 |
| MAIDA AGENCY INC | PO BOX 21438 BEAUMONT TX 77720 |
| MAIDA LAW FIRM | 4320 CALDER AVE BEAUMONT TX 77706 |
| MAIDA OSMICEVIC | 3421 GOVERNOR COURT WATERLOO IA 50702 |
| MAIDA R MILONE | 912 FIELD LANE LOWER MERION TWP PA 19085 |
| MAIDA TAHIROVIC | 1550 W 11TH ST WATERLOO IA 50702 |
| MAIDEN ROCK TOWN | RT 2 MAIDEN ROCK WI 54750 |
| MAIDEN ROCK TOWN | TREASURER MAIDEN ROCK TOWN W2096 COUNTY ROAD CC MAIDEN ROCK WI 54750-8707 |
| MAIDEN ROCK TOWN | W2096 COUNTY ROAD CC MAIDEN ROCK WI 54750-8707 |
| MAIDEN ROCK VILLAGE | VILLAGE HALL MAIDEN ROCK WI 54750 |
| MAIDEN SPECIALTY INSURANCE COMPANY | PO BOX 3199 WINSTON SALEM NC 27102 |
| MAIDENCREEK TOWNSHIP BERKS | 16 ADELE AVE BLANDON PA 19510 |
| MAIDENCREEK TOWNSHIP BERKS | 16 ADELE AVE T C OF MAIDENCREEK TOWNSHIP BLANDON PA 19510 |
| MAIDS, HANDI | 1552 HWY 742 OPELOUSAS LA 70570 |
| MAIDS, MERRY | 18 ALMOND ST MEDFORD OR 97504 |
| MAIDSTONE | TAX COLLECTOR GROVETON NH 03582 |
| MAIDSTONE TOWN CLERK | PO BOX 118 ATTN REAL ESTATE RECORDING GUILDHALL VT 05905 |
| MAIELLO BRUNGO AND MAIELLO | 3301 MCCRADY RD PITTSBURG PA 15235 |
| MAIELLO BRUNGO AND MAIELLO ATTORNEYS | 3301 MCCRADY RD PITTSBURGH PA 15235 |
| MAIER DECLARATION, LIESELOTTE | 1734 S W CAROLINA ST PORT ST LUCIE FL 34953 |
| MAIER JR, ERNEST | 345 FISHER DR ASLIAN INC DELTONA FL 32725 |
| MAIHANH TRAN | 7770 TELEGRAPH RD SUITE E203 VENTURA CA 93004 |
| MAIJA ANDROSS | 3 SHAWNEE COURT CROMWELL CT 06416 |
| MAILAND CITY | CITY HALL MAILAND MO 64466 |
| MAILAND CITY | CITY HALL MAITLAND MO 64466 |
| MAILE TERRACE | 1270 ALA MOANA BLVD C O HAWAIIANA MGMT HONOLULU HI 96814 |
| MAILFINANCE | PO BOX 45840 SAN FRANCISCO CA 94145-0840 |
| MAILKI, LISA | 243 BEACON ROAD RENFREW PA 16053 |
| MAILLET, ELYETTE C | 123 MAGNOLIA BLUFF AVE JACKSONVILLE FL 32211-6931 |
| MAILLEY, KATHLEEN | M AND M CONSTRUCTION 126 CORAL DR # 117 BAY CITY MI 48706-5340 |
| MAIN JR, LESLIE J | 11455 COLDWATER RD FLUSHING MI 48433 |
| MAIN SOUTH COMMUNITY DEVELOPMENT | 875 MAIN ST WORCESTER MA 01610 |
| MAIN ST CONSTRUCTION LLC | 107 N MAIN ST BOAZ AL 35957 |
| MAIN ST TITLE AGENCY | 190 MAIN ST STE 306 HACKENSACK NJ 07601-7315 |
| MAIN STREET AMER ASSUR | PO BOX 2004 KEENE NH 03431 |
| MAIN STREET AMER ASSUR | KEENE NH 03431 |
| MAIN STREET APPRAISALS | 317 MAIN ST WEST DENNIS MA 02670 |
| MAIN STREET BANK | 475 E BROAD ST 2ND FL ATHENS GA 30601 |
| MAIN STREET GREEN AT OLD TOWN | 112 S ALFRED ST ALEXANDRIA VA 22314 |
| MAIN STREET GREEN CONDO | 4401 FORD AVE 1200 ALEXANDRIA VA 22302 |

| Claim Name | Address Information |
|---|---|
| MAIN STREET MANAGEMENT | PO BOX 745 LAFAYETTE IN 47902 |
| MAIN STREET MANOR CONDO ASSOC | 222 RIDGEDALE AVE C O BERMANSAUTERRECORD JARDIM PC CEDAR KNOLLS NJ 07927 |
| MAIN STREET REALTY | 200 MAIN ST TARBORO NC 27886 |
| MAIN STREET REALTY | 100 COURTHOUSE DR SALMON ID 83467 |
| MAIN STREET REALTY AND APPRAISAL | 306 MAIN ST PO BOX 305 INDIANOLA MS 38751 |
| MAIN STREET UTILITIES LLC | 1021 DORSEY RD 101 MAIN ST UTILITIES LLC GLEN BURNEY MD 21061 |
| MAIN TOWNSHIP COLUMB | 2471 BROOKSIDE DR MAIN TOWNSHIP BLOOMSBURG PA 17815 |
| MAIN TOWNSHIP COLUMB | PO BOX 380 T C OF MAIN TOWNSHIP BLOOMSBURG PA 17815 |
| MAIN TWP MARJORIE M LAYTAR T C | 332 C MAIN MIFFLIN RD BLOOMSBURG PA 17815 |
| MAIN, FORREST Z & MAIN, MARGIE A | 7109 RTE 49 WEST KNOXVILLE PA 16928 |
| MAINAWATIE COLON | 87-41 127TH STREET RICHMOND HILL NY 11418 |
| MAINE BONDING AND CAS | BALTIMORE MD 21203 |
| MAINE BONDING AND CAS | PO BOX 17365 BALTIMORE MD 21297-0244 |
| MAINE CENTRAL SERVICE COMPANY | PO BOX 1209 PRESQUE ISLE ME 04769 |
| MAINE ENDWELL C S T NEWARK VALLEY | 712 FARM MARKET RD TAX COLLECTOR ENDICOTT NY 13760 |
| MAINE ENDWELL C S T NEWARK VALLEY | 712 FARM MARKET RD TAX COLLECTOR ENDWELL NY 13760 |
| MAINE ENDWELL C S TN OF OWEGO | BOX 337 SCHOOL TAX COLLECTOR ENDICOTT NY 13761 |
| MAINE ENDWELL CEN SCH NANTCK TN | BOX 154 3613 ALAMEDA LN TAX COLLECTOR ENDICOTT NY 13760 |
| MAINE ENDWELL CEN SCH NANTCK TN | BOX 154 3613 ALAMEDA LN TAX COLLECTOR ENDWELL NY 13760 |
| MAINE ENDWELL CEN SCH TN OF MAINE | 35 WASHINGTON AVE LOWER LEVEL SCHOOL TAX COLLECTOR 757 2211 ENDICOTT NY 13760 |
| MAINE ENDWELL CEN SCH TN OF MAINE | PO BOX 337 SCHOOL TAX COLLECTOR ENDICOTT NY 13761 |
| MAINE ENDWELL CEN SCH TN OF UNION | 35 WASHINGTON AVE LOWER LEVEL SCHOOL TAX COLLECTOR ENDICOTT NY 13760 |
| MAINE ENDWELL CEN SCH TN OF UNION | PO BOX 337 SCHOOL TAX COLLECTOR ENDICOTT NY 13761 |
| MAINE HOME MORTGAGE CORPORATION | 5 MILK ST 2ND FL PORTLAND ME 04101 |
| MAINE MUTUAL FIRE INSURANCE CO | PO BOX 729 PRESQUE ISLE ME 04769 |
| MAINE MUTUAL FIRE INSURANCE CO | PRESQUE ISLE ME 04769 |
| MAINE MUTUAL FIRE INSURANCE CO | DALLAS TX 75374 |
| MAINE PUBLIC SERVICE COMPANY | PO BOX 1209 PRESQUE ME 04769 |
| MAINE REVENUE SERVICES | PO BOX 1065 AUGUSTA ME 04332-1065 |
| MAINE SECRETARY OF STATE | CORPORATE EXAMINING SECTION/SOS 101 STATE HOUSE STATION AUGUSTA ME 04333-0101 |
| MAINE TOWN | 12 LEWIS ST PO BOX 336 TAX COLLECTOR MAINE NY 13802 |
| MAINE TOWN | N8553 COUNTY RD M SHIOCTON WI 54170 |
| MAINE TOWN | N8553 COUNTY RD M TREASURER MAINE TOWNSHIP SHIOCTON WI 54170 |
| MAINE TOWN | R 1 SHIOCTON WI 54170 |
| MAINE TOWN | 5600 32ND AVE TAX COLLECTOR WAUSAU WI 54401 |
| MAINE TOWN | 5600 32ND AVE WAUSAUL WI 54401 |
| MAINE TOWN | 5600 32ND AVE WAUSAU WI 54401 |
| MAINE TOWN | 5600 N 32ND AVE MAINE TOWN TREASURER WAUSAU WI 54401 |
| MAINE TOWN | 5600 N 32ND AVE WAUSAUL WI 54401 |
| MAINE UNORGANIZED TERRITORIES | 14 EDISON DR BUR OF TAX UNORGANIZED TERR AUGUSTA ME 04330 |
| MAINE UNORGANIZED TERRITORIES | STATE OFFICE STATION 24 BUR OF TAX UNORGANIZED TERR AUGUSTA ME 04333 |
| MAINE, AQUA | 855 ROCKLAND ST ROCKPORT ME 04856 |
| MAINELY PROPERTIES | 33 FAIR ST NORWAY ME 04268 |
| MAINER, ANTHONY | 1205 N LAWRENCE SOUTH BEND IN 46617 |
| MAINIERI, MARIETTA | 250 BIRD RD STE 312 CORAL GABLES FL 33146 |
| MAINLANDS OF TAMARAC UNIT 1 | 10161 49TH ST N PINELLAS PARK FL 33782 |
| MAINLINE MORTGAGE CORP | 1600 S HANLEY DR STE 101 ST LOUIS MO 63144 |
| MAINSTREET APPRAISALS | PO BOX 291 ANNANDALE MN 55302 |
| MAINSTREET BANK VS GMAC N K A ALLY | DANIEAL H MILLER PC 720 W SEXTON RD COLUMBIA MO 65203 |

| Claim Name | Address Information |
| --- | --- |
| FINANCING | DANIEAL H MILLER PC 720 W SEXTON RD COLUMBIA MO 65203 |
| MAINSTREET COMM ASSOCIATION | 5001 MAINSTREET PARK DR STONE MOUNTAIN GA 30088 |
| MAINSTREET COMM BANK OF FLORIDA | 204 S WOODLAND BLVD DELAND FL 32720 |
| MAINSTREET COMMUNITY BANK OF FLORIDA | 204 SOUTH WOODLAND BLVD DELAND FL 32720 |
| MAINSTREET COMMUNITY SERVICES ASSOC | 5001 MAINSTREET PARK DR STONE MOUNTAIN GA 30088 |
| MAINSTREET ORGANIZATION OF REALTORS | 6655 S MAIN STREET DOWNERS GROVE IL 60516 |
| MAINTAIN AMERICA | 3023 WALDEN CIR WAUKESHA WI 53188 |
| MAINTENANCE, DOUBLE M | 459 N CHOLLA MESA AZ 85201 |
| MAINUDDIN, GOLAM | 620 W 42ND ST APT 25E NEW YORK NY 10036-2035 |
| MAIOLI, KATHRYN | PO BOX 31416 SEATTLE WA 98103 |
| MAIOLICA, ALBERT J & MAIOLICA, CATHERINE | 1875 GRANT AVE EAST MEADOW NY 11554-1633 |
| MAIRA  CHEEMA | 42-23 MURRAY ST FLUSHING NY 11355 |
| MAIRE RADIS | 897 TORO CANYON ROAD SANTA BARBARA CA 93108 |
| MAIRLYN J HUDSON | 5322 N DIANA ST FRESNO CA 93710 |
| MAITE L DIAZ ESQ | 400 N HIATUS RD 200 PEMBROKE PINES FL 33026 |
| MAITE LOPEZ | 12240 - 1 RUNNYMEDE STREET NORTH HOLLYWOOD CA 91605 |
| MAITENANCE SERVICES AND CONSTRUCTION | 1108 MAIN VINCENNES IN 47591 |
| MAITLAND, GEORGE | 11000 CHALKLEY RD PAUL STEWART AND ASSOC INC CHESTER VA 23831 |
| MAIZIE M TAM AND | 443 FRANKFURT AVE OAKWOOD CONSTRUCTION WEST COVINA CA 91792 |
| MAJCHER, JOHN G | 131 WHITEHORSE DR HONEY BROOK PA 19344-1317 |
| MAJDA SABANAGIC | 1152 EAST RIDGEWAY AVENUE WATERLOO IA 50702 |
| MAJDI B. ABULABAN | KIMBERLY A. ABULABAN 1171 PENINSULA DRIVE CENTRAL CITY PA 15926 |
| MAJESTIC BAY CONDO ASSOC | 161 MAJESTIC BAY DR CAPE CANAVERAL FL 32920 |
| MAJESTIC BEACH RESORT | 11212 FRONT BEACH RD PANAMA CITY BEACH FL 32407 |
| MAJESTIC BEACH RESORT COMMUNITY | 1212 FRONT BEACH RD PANAMA CITY BEACH FL 32407 |
| MAJESTIC JGMRB INC | 2639 MIDDLE COUNTRY RD CENTEREACH NY 11720 |
| MAJESTIC MEADOWS MGMT | PO BOX 237 PROVO UT 84603 |
| MAJESTIC MORTGAGE | 309 N SEYMORE AVE MUNDELEIN IL 60060 |
| MAJESTIC MOUNTAIN MAINTENANCE | PO BOX 8715 GREENSBORO NC 27419 |
| MAJESTIC OAKS HOA INC | 10960 MILLRIDGE N NO 105 HOUSTON TX 77070 |
| MAJEWSKI, STEPHEN & MAJEWSKI, JENNIFER | 10963 MILL HOLLOW RD LITTLETON CO 80127-9536 |
| MAJID AND FATEMEH TOLOUI | 4809 CYPRESS FRISCO TX 75034 |
| MAJID ESSA | 27123 STRATFORD STREET HIGHLAND CA 92346 |
| MAJID FOROOZANDEH ATT AT LAW | 9891 IRVINE CTR DR STE 130 IRVINE CA 92618 |
| MAJID SHAMBAYATI AND TONCHE | 4200 TIDWORTH DR COMPANY PLANO TX 75093 |
| MAJID VEISEH | 10914 81ST PL NE KIRKLAND WA 98034 |
| MAJID VEISEH | 10914 81ST PL NE KIRKLAND WA 98034-3567 |
| MAJOR ANDERSON MILLSITE CONDOMINIUM | PO BOX 531 GEORGETOWN CO 80444 |
| MAJOR APPRAISAL COMPANY INC | PO BOX 2095 WAYNESBORO VA 22980 |
| MAJOR APPRAISALS OF ORANGE COUNTY | 25422 TRABUCO RD 105 278 LAKE FOREST CA 92630 |
| MAJOR COUNTY | TAX COLLECTOR PO BOX 455 9TH AND BROADWAY CRTHOUSE FAIRVIEW OK 73737 |
| MAJOR COUNTY | PO BOX 455 TAX COLLECTOR FAIRVIEW OK 73737 |
| MAJOR COUNTY CLERKS | PO BOX 130 FAIRVIEW OK 73737 |
| MAJOR MORTGAGE | 6101 YELLOWSTONE RD CHEYENNE WY 82009 |
| MAJOR, MIKE | 19660 JAMES RD NOBLESVILLE IN 46062 |
| MAJOR, SHIRLEY L | 2865 NW 164TH TERRACE OPA LOCKA FL 33054 |
| MAJOR, VICTORIA E | PO BOX 171 BEDFORD TX 76095 |
| MAJORITY CONSTRUCTION LLC | 5320 ARLINGTON ST PHILADELPHIA PA 19131 |

| Claim Name | Address Information |
|---|---|
| MAJORS LAW CENTER PLLC | 29777 TELEGRAPH RD STE 2500 SOUTHFIELD MI 48034-7625 |
| MAJUMDER, IMRAN | 11918 MCKINNEY FALLS LN KRISTIE WELLS SUGARLAND TX 77498-4634 |
| MAK, CHU | 10021 LOWER AZUSA ROAD TEMPLE CITY CA 91780 |
| MAKAKILO GARDENS III | 92 775 TO 801 MAKAKILO DR KAPOLEI HI 96707 |
| MAKAKILO, HALE I | 711 KAPIOLANI BLVD STE 700 HONOLULU HI 96813 |
| MAKAM, RAVIPRAKASH & MAKAM, LAKSHMIDEVI | 15811 BERKLEY DRIVE CHINO HILLS CA 91709-2266 |
| MAKAROV, ANDREY & MAKAROVA, OKSANA | 1 PIERCE LANE PALM COAST FL 32164 |
| MAKELA, TED | 16021 S 12TH PL SERVICEMASTER C O ARCHITERRA PHOENIX AZ 85048 |
| MAKER, CAROL A | 3356 DEERWOOD LANE REX GA 30273 |
| MAKER, LAUREN R & BRUINS SLOT, ARNOUT H | 32 SPRUCEBROOK ROAD SCITUATE RI 02857 |
| MAKEYSHA AND ANTHONY ONEAL | 1923 ROBERT JONES DR AND SECURE ROOFING MESQUITE TX 75150 |
| MAKI AND ASSOCIATES INC D B A C 21 | 15 COMMERCE DR STE 115 GRAYSLAKE IL 60030 |
| MAKI DURST LEDIN AND BICK | 1109 TOWER AVE SUPERIOR WI 54880 |
| MAKI QUESADA | 514 LAVEROCK ROAD GLENSIDE PA 19038 |
| MAKIKI APARTMENT ASSOCIATION | 1307 A WAIAU PL C O JEANETTE UEHARA HONOLULU HI 96814 |
| MAKIKI PLAZA | 3175 KOPAKA COLLECTOR HONOLULU HI 96819 |
| MAKIKI PLAZA AOAO | 3179 KOAPAKA ST C O CERTIFIED MGMT HONOLULU HI 96819 |
| MAKINEN, PATRICIA | 523 W PLATTE AVE COLORADO SPRINGS CO 80905-1333 |
| MAKINO, HIROSHI & MAKINO, HE J | 5923 AMAPOLA DRIVE SAN JOSE CA 95129 |
| MAKINTOSH, ROBERT B | 4411 W 54TH TERR ROELAND PARK KS 66205 |
| MAKOFKA AND MAKOFKA | 50 N LAURA ST STE 2725 JACKSONVILLE FL 32202-3640 |
| MAKOROFF, STANLEY G | 1200 KOPPERS BLDG 12TH FL PITTSBURGH PA 15219 |
| MAKOROFF, STANLEY G | 7TH FL FRICK BUILDING PITTSBURGH PA 15219 |
| MAKOS, GERALD E | 1386 15TH AVE LINDA M MAKOS VERO BEACH FL 32960 |
| MAKOWSKI, BRIAN | 1418 FOREST PARK JACQUELINE MAKOWSKI FINDLAY OH 45840 |
| MAKSIMOVICH, JOHN | 1922 N MAIN ST CROWN POINT IN 46307 |
| MAKTABI, YOUSSEF | 4022 FRANKLIN PARK DR STERLING HEIGHTS MI 48310 |
| MALA LANASA | 15706 GYPSY ST CORPUS CHRISTI TX 78418-6457 |
| MALACH, DANIEL | PO BOX 795247 DALLAS TX 75379-5247 |
| MALACHI JONES AND ABC PUB ADJ | 431 HELLERMAN ST PHILADELPHIA PA 19111 |
| MALAINE E MOORE AND SOUTH | 3203 AVE Q COAST ROOFING REPAIR GALVESTON TX 77550 |
| MALAINE REED | ANDREW E. KANTRA 3 KINGSLEY COURT NEWTOWN PA 18940 |
| MALAISE LAW FIRM | 1265 N EXPRESSWAY 83 BROWNSVILLE TX 78520-8622 |
| MALAKOFF CITY | 109 MELTON DR PO BOX 1177 ASSESSOR COLLECTOR MALAKOFF TX 75148 |
| MALAMPY, CAROL L & MALAMPY, MARK S | 864 SIMONS AVENUE BENSALEM PA 19020 |
| MALANEY, PAULETTE L | 44 COMMONWEALTH DRIVE #6 COLCHESTER VT 05446 |
| MALANGA, JAY A | 2525 IROQUOIS CIRCLE WEST PALM BEACH FL 33409 |
| MALARIK, PAUL | 3405 DUTCH FLAT CT MODESTO CA 95354 |
| MALATESTA, DOROTHY | 1140 TIVERTON TRAIL THE DOROTHY JEAN MALATESTA RV LVG T ROCHESTER HILLS MI 48306 |
| MALBROUGH, CASSANDRA | 6511 DUCKETT PARKS DR ICON DEVELOPMENT GROUP HOUSTON TX 77086 |
| MALCOLM AND CHERYL ROWLAND | 3819 S BRAESWOOD AND WELLS FARGO BANK OF TX NA HOUSTON TX 77025 |
| MALCOLM AND DEEDEE GALINDO AND | 6023 ASHBOURNE LN SE INTEGRITY CONSTRUCTION SERVICES LLC OLYMPIA WA 98501 |
| MALCOLM AND JAN ANDERSON AND | 414 MORAN DR WALTER ANDERSON LEWISVILLE TX 75077 |
| MALCOLM AND LOLETHA COLLINS | 3328 HOLLAND RD AND SOLOMONS BUILDERSINC SUFFOLK VA 23434 |
| MALCOLM AND SUSAN HARRELL | 594 LAKE HAVEN DR MOUNT JULIET TN 37122 |
| MALCOLM BENNETT | 3829 GANNON LN 2227 DALLAS TX 75237 |
| MALCOLM BROWN INS AGCY | 2861 S ROBERTSON BLVD LOS ANGELES CA 90034 |
| MALCOLM CISNEROS | ERNEST CISNEROS 2112 BUSINESS CENTER DRIVE 2ND FLOOR IRVINE CA 92612 |

| Claim Name | Address Information |
|---|---|
| MALCOLM CISNEROS | 2112 BUSINESS CENTER DRIVE 2ND FLOOR, IRVINE CA 92612 |
| MALCOLM CISNEROS | 2112 BUSINESS CENTER DRIVE IRVINE CA 92612 |
| MALCOLM D BROWN | 2106    CARR ST PALATKA FL 32177 |
| MALCOLM D GROSS ATT AT LAW | 1040 S MOUNT VERNON AVE G 316 COLTON CA 92324 |
| MALCOLM DECELLE JR ATT AT LAW | PO BOX 15 MONROE LA 71210 |
| MALCOLM DOUGLAS ATT AT LAW | 525 LAKE AVE ASHTABULA OH 44004 |
| MALCOLM GREENHILL | RIMA GREENHILL 2921 20TH AVENUE SAN FRANCISCO CA 94132 |
| MALCOLM H. WARNER | 90 NORTON ROAD MIDDLETOWN SPRINGS VT 05757 |
| MALCOLM J. BRUMWELL | TERI J. BRUMWELL 7408 SUMMIT RIDGE BRIGHTON MI 48116 |
| MALCOLM JR, ERNEST A | 6711 AUTUMN WOOD DRIVE SPOTSYLVANIA VA 22553 |
| MALCOLM P BLACKWOOD ATT AT LAW | 1087 ELM ST STE 405 MANCHESTER NH 03101 |
| MALCOLM S. MEKARU | 1322 MOI WAY HONOLULU HI 96816 |
| MALCOLM SPICER | 420 N ARMISTEAD ST ALEXANDRIA VA 22312 |
| MALCOLM THOMAS | 10 SHENANDOAH LN SOUTHAMPTON NJ 08088 |
| MALCOLM TOMS | 2858 CALLE SALIDA DEL SOL SAN DIEGO CA 92139 |
| MALCOLM V FLOYD ATT AT LAW | 511 FORT ST RM 532 PORT HURON MI 48060 |
| MALCOLM W BERKOWITZ JD AND ASSIC | 1521 SPRING GARDEN ST PHILADELPHIA PA 19130 |
| MALCOLM, RICHARD | 2922 S 61ST STREET PHILADELPHIA PA 19142 |
| MALCOM AND JEANNE DAVIS AND | 20212 AMERICAN WAY FIRST GENERAL SERVICES OF PEN MAR HANGERSTOWN MD 21742 |
| MALCOM D. HODGES | KATHRYN G. HODGES 18215 MUDDY CROSS ROAD SMITHFIELD VA 23430 |
| MALCOM, DIANE | 2834 RAYMOND COURT FALLS CHURCH VA 22042 |
| MALCOMSON ROAD UD B | 13333 NW FWY STE 250 B AND A MUNICIPAL TAX SERVICE LLC HOUSTON TX 77040 |
| MALCOMSON ROAD UD W | 6935 BARNEY RD HOUSTON TX 77092 |
| MALCOMSON ROAD UD W | 6935 BARNEY RD STE 110 HOUSTON TX 77092 |
| MALCOMSON ROAD UD W | 6935 BARNEY RD STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| MALCOMSON ROAD UD W | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| MALDEN BETTY RISINGER COLLECTOR | 201 S MADISON MALDEN MO 63863 |
| MALDEN CITY | MALDEN CITY - TAXCOLLECTOR 200 PLEASANT ST ROOM 317 MALDEN MA 02148 |
| MALDEN CITY | 200 PLEASANT ST FRANK VACCA TAX COLLECTOR MALDEN MA 02148 |
| MALDEN CITY | 200 PLEASANT ST RM 317 CITY OF MALDEN MALDEN MA 02148 |
| MALDEN CITY | 200 PLEASANT ST RM 317 MALDEN CITY TAXCOLLECTOR MALDEN MA 02148 |
| MALDEN CITY | 200 PLEASANT ST ROOM317 CITY OF MALDEN MALDEN MA 02148 |
| MALDEN PLACE CONDOMINUM | 45 BRAINTREE HILL PARK STE 107 C O MARCUS ERRICO EMMER AND BROOKS PC HOLBROOK MA 02343 |
| MALDONADO CONSTRUCTION INC | 31 GUILD RD JOSE UMANA SAUGUS MA 01906 |
| MALDONADO, AMY | 205 MARTIN STREET LA VERNIA TX 78121 |
| MALDONADO, ANA M | 1911 WARREN STREET EVANSTON IL 60202 |
| MALDONADO, GABRIELA & ESCAMILLA, ESTEBAN | 1822 W CRAIG PLACE SAN ANTONIO TX 78201 |
| MALDONADO, GERMAN R | 1531 EAST LA PALMA AVENUE UNIT/APT 40 ANAHEIM CA 92805 |
| MALDONADO, JOSE | 2077 LOCUST STREET DENVER CO 80207 |
| MALDONADO, JOSE | 11335 BRILL DRIVE STUDIO CITY CA 91604 |
| MALDONADO, JOSE F & MALDONADO, MARTHA | 309 52ND ST SW ALBUQUERQUE NM 87105-2503 |
| MALDONADO, JOSE G & MALDONADO, JANIS E | 1445 SO BURNABY DRIVE GLENDORA CA 91740 |
| MALDONADO, RAFAEL & MALDONADO, MARIA | 14017 LINDENDALE RD DALE CITY VA 22193-4323 |
| MALDONADO, TARROLYN | 320 GOLDEN ROD RD STOCKBRIDGE GA 30281 |
| MALECEK, HENRY D | 61 VIA BELARDO 9 NANCY DIMOND MALECEK GREENBRAY CA 94904 |
| MALECHA, BRIAN | 3141 PEARSON PKWY TYTHER CONTRACTING BROOKLYN PARK MN 55443 |
| MALEEK MAMBAZO AND SHARMAINE | 2033 STONEWOOD LN HARRIS AND CHRISTIAN POINTE LEXINGTON KY 40509 |

| Claim Name | Address Information |
|---|---|
| MALEK AYASS | 9700 CAMINO DEL CORONADO MORENO VALLEY CA 92557 |
| MALEK, GARY & HANSEN-MALEK, AMY | 320 N KENSINGTON AVE KANSAS CITY MO 64123-1240 |
| MALEK, MICHAEL | 7548 EXCITEMENT DRIVE CELEBRATION FL 34747 |
| MALEK, SIMCHA | 223 BOICES LN KINGSTON NY 12401 |
| MALEK, SIMCHA | 56 JOHN ST KINGSTON NY 12401 |
| MALENDA S HAYNES ATT AT LAW | 201 N CT ST GRAYSON KY 41143 |
| MALESPIN, DANILO | SUPRA DRYWALL LLC 4213 ASHER CT APT A KENNER LA 70065-1948 |
| MALESTA BASS TROTMAN AS PERSONAL | 4320 W GREEN ST REP FOR THE ESTATE OF MARGARET FIELDS BASS & CHAMP TAMPA FL 33607 |
| MALGORZATA NAGORNA | WOJCIECH NAGORNY 4 REGAL WAY RARITAN TWSP NJ 08822 |
| MALGORZATA S. POPIELARZ | UNIT 94 155 RED STONE HILL ROAD BRISTOL CT 06010 |
| MALGORZATA W ARAUJO | 6049 NORTHWEST 66TH AVENUE PARKLAND FL 33067 |
| MALHEUR COUNTY | 251 B ST W MALHEUR COUNTY TAX COLLECTOR VALE OR 97918 |
| MALHEUR COUNTY | 251 B ST W VALE OR 97918 |
| MALHEUR COUNTY | 251 B ST W STE 14 MALHEUR COUNTY TAX COLLECTOR VALE OR 97918 |
| MALHEUR COUNTY CLERK | 251 B ST W VALE OR 97918 |
| MALHEUR COUNTY CLERK | 251 B ST W STE 4 VALE OR 97918 |
| MALI FINANCIAL | 25881 NETWORK PL CHICAGO IL 60673-1258 |
| MALIA, JOHN J | 1426 HUNTLEY CT CARY NC 27511 |
| MALIBU BAY COMMUNITY ASSOC | 6925 NMW 42 STREETS MIAMI FL 33166 |
| MALIBU CANYON EQUITIES INC | 24014 STAGG ST WEST HILLS CA 91304 |
| MALICKI, JAREMA | #25D 85 EAST INDIA ROW BOSTON MA 02110 |
| MALIEKKAL, JOHNSON | 605 ELMDALE RD SHINCY MALIEKKAL AND KANIA CONSTRUCTION CO INC GLENVIEW IL 60025 |
| MALIGNAGGI APPRAISALS | PO BOX 10 WILLOWS CA 95988 |
| MALIK AKBAR | 1175 MEADOW BROOK RD NORTH MERRICK NY 11566 |
| MALIK W AHMAD ATT AT LAW | 7201 W LAKE MEAD BLVD LAS VEGAS NV 89128 |
| MALIK, IQBAL & JHAVERI, NIKHILESH K | 3329 S RAMONA AVE SANTA ANA CA 92707 |
| MALIK, NAJEEBA | 12202 ARABIAN PLACE WOODBRIDGE VA 22192 |
| MALIKA  YAPPAROV | 12816 CATTAIL SHORE LANE RIVERVIEW FL 33569 |
| MALIN D GREENBERG ATT AT LAW | 600 HWY 169 S STE 1525 ST LOUIS PARK MN 55426 |
| MALINDA DAVIS AND SUBURBAN HOME | 129 N PINE LN SOLUTIONS GLENWOOD IL 60425 |
| MALINDA M BROWN ATT AT LAW | 103 E PATTI PAGE BLVD CLAREMORE OK 74017 |
| MALINDA M BROWN ATT AT LAW | 983 N DOUGLAS DR CLAREMORE OK 74017 |
| MALINDA TURNER | 14603 TECK CT HOUSTON TX 77047 |
| MALINDA TWOMBLEY | 4534 JUSTINE SHELBY TWP MI 48317 |
| MALINOWSKI, PETER | 4134 LANCASTER CIR EWA EMPACHER WALDORF MD 20603 |
| MALISSA SPANBAUER | 630 N GALILEO DRIVE NIXA MO 65714 |
| MALIZIA, JAMES | 556 CORDOVA ST SAN FRANCISCO CA 94112-4421 |
| MALKA M ERLICH ATT AT LAW | 3000 MIDLANTIC DR STE 200 MOUNT LAUREL NJ 08054 |
| MALKAMES LAW OFFICE | 509 W LINDEN ST ALLENTOWN PA 18101 |
| MALKERSON GUNN MARTIN LLP | 220 S SIXTH ST STE 1900 MINNEAPOLIS MN 55402 |
| MALKERSON GUNN MARTIN LLP - PRIMARY | 220 SOUTH SIXTH STREET, SUITE 1900 MINNEAPOLIS, MN 55402 |
| MALKIN LEGAL PRACITCES | 2700 N 3RD ST STE 2009 PHOENIX AZ 85004 |
| MALLADI, RAVIKANTH & MALLADI, ROXANA D | 1652 FELL ST SAN FRANCISCO CA 94117-2026 |
| MALLAK, SHIRLEY A | 4562 S 1ST ST MILWAUKEE WI 53207 |
| MALLARD BROOK CONDO ASSOCIATION | PO BOX 406 WEST HAVEN CT 06516 |
| MALLARD CROSSING HOA | 3334 HILLSBOROUGH ST RALEIGH NC 27607 |
| MALLARD POINTE MAINTENANCE | PO BOX 12372 WILMINGTON DE 19850 |

| Claim Name | Address Information |
|---|---|
| MALLARD PONDS CONDOMINIUM | 1469 MALLARD CT BURTON MI 48509 |
| MALLARDS LANDING CONDMINIUM | 2584 HWY 9 C O CAMBRIDGE PROPERTY MNGMNT SERV HOWELL NJ 07731 |
| MALLARDS LANDING CONDOMINIUM | 2584 HWY C O CAMBRIDGE MANAGEMENT HOWELL NJ 07731 |
| MALLARY, AVIVA & JOHNSON, BARBARA | 205 W 9TH STREET PANAMA CITY FL 32401-2545 |
| MALLAS, DINO & MALLAS, GEORGANNE K | 920 HILLSTEAD DRIVE LUTHERVILLE MD 21093-4762 |
| MALLDER, CHRISTINA W | 21155 RAINTREE CT FRANKFORT IL 60423 |
| MALLDER, SPENCER A | 2185 STATION VILLAGE WAY APT 2424 SAN DIEGO CA 92108 |
| MALLECK, GERALD | PO BOX 7217 OLYMPIA WA 98507 |
| MALLETT, LUIS | 3226 KENNELWORTH LN PATRICIA ULLOA MALLETT AND PATRICIA MALLET BONITA CA 91902 |
| MALLETTE, SAMMIE M | 603 PINE ST GREENWOOD MS 38930 |
| MALLIARODAKIS, GUS | 5119 LONETREE WAY ANTIOCH CA 94531 |
| MALLINSON, CHRISTOPHER | 16552 DESERT STAR DR DANIELLE FUELING CONROE TX 77302 |
| MALLOBANEX CASTILLO AND SMOLKA AND | 15880 NW 14TH RD ASSOC PEMBROKE PINES FL 33028 |
| MALLON TERMITE CONTROL | 6561 MATI LIJA AVE VAN NUYS CA 91401 |
| MALLORY BISHOP | 801 NEW YORK AVE. MIDLOTHIAN TX 76065 |
| MALLORY MCFARLAND | 350 CONTINENTAL DR APT 9304 LEWISVILLE TX 75067-8993 |
| MALLORY O WILLIAMS AND | 12430 SETTLE DR DFW BUILD INC HOUSTON TX 77071 |
| MALLOY AND MALLOY | 3685 PARK AVE ELLICOTT CITY MD 21043 |
| MALLOY, STEPHEN J | 1041 LEE RD 369 VALLEY AL 36854 |
| MALLVIEW CONDO LLC | PO BOX 2363 WATERBURY CT 06722 |
| MALM LAW FIRM | 801 S PINE ST STE 12 HARRISON AR 72601 |
| MALM, KENNETH A | 13 HOLLOW DR NEW CITY NY 10956 |
| MALONE AGENCY | 123 E BROAD ST MALONE AGENCY WEST HAZLETON PA 18202 |
| MALONE AND MAILANDER | 2605 BROADWAY AVE SLAYTON MN 56172 |
| MALONE AND NEUBAUM | 42 S DUKE ST YORK PA 17401 |
| MALONE C S COMBINED TOWNS | 64 W STREET PO BOX 847 SCHOOL TAX COLLECTOR MALONE NY 12953 |
| MALONE C S COMBINED TOWNS | PO BOX 847 SCHOOL TAX COLLECTOR MALONE NY 12953 |
| MALONE C S TN OF BELLMONT | COLLEGE AVE MALONE NY 12953 |
| MALONE C S TN OF CONSTABLE | COLLEGE AVE MALONE NY 12953 |
| MALONE C S TN OF FRANKLIN | COLLEGE AVE MALONE LAKE NY 12953 |
| MALONE C S TN OF FRANKLIN | COLLEGE AVE MALONE NY 12953 |
| MALONE C S TN OF WESTVILLE | 80 W ST PO BOX 847 MALONE NY 12953 |
| MALONE C S TN OF WESTVILLE | COLLEGE AVE MALONE NY 12953 |
| MALONE C S TOWN OF BANGOR | COLLEGE AVE MALONE NY 12953 |
| MALONE C S TOWN OF BURKE | 12 ELM ST MALONE NY 12953 |
| MALONE C S TOWN OF DUANE | 12 ELM ST MALONE NY 12953 |
| MALONE CEN SCHOOL | COLLEGE AVE MALONE NY 12953 |
| MALONE REALTY | 437 VINE ST CLINTON IN 47842 |
| MALONE ROOFING | 5518 OLD RAILROAD BED RD TONEY AL 35773 |
| MALONE TOWN | 27 AIRPORT RD TAX COLLECTOR MALONE NY 12953 |
| MALONE VILLAGE | 14 ELM ST VILLAGE HALL VILLAGE CLERK MALONE NY 12953 |
| MALONE, BRAIN J | ONE S MAIN ST 2ND FL C O THOMAS TRATTNER AND MALONE LLC AKRON OH 44308 |
| MALONE, CARY G & MALONE, ELAINE D | 501 WILLOW DRIVE JASPER TX 75951 |
| MALONE, JACK C | 290 PARAMOUNT DRIVE PUEBLO CO 81007 |
| MALONE, JOHN M & MALONE, SHARON E | 709 ARLINGTON AVE BATON ROUGE LA 70806-5531 |
| MALONE, KIZZY | 1300 MALONE STREET GADSDEN AL 35901 |
| MALONE, MICHELLE H | 121 OLD CEDAR ROCK EASLEY SC 29640 |
| MALONE, PHILLIP | 6348 GRAND AVE HAVMACK CONSTRUCTION INC HAMMOND IN 46323 |
| MALONE, ROBERT T | 1506 W PIONEER PKWY ARLINGTON TX 76013 |

| Claim Name | Address Information |
|---|---|
| MALONE, RONNIE L & MALONE, S M | 10082 E 5TH STREET TUCSON AZ 85748-3402 |
| MALONE, TIM J | 1608 S WASHINGTON WICHITA KS 67211 |
| MALONELARCHUK AND MIDDLEMANPC | 117 VIP DR STE 310 WEXFORD PA 15090 |
| MALONEY AND MALONEY | 256 3RD ST STE 31 NIAGARA FALLS NY 14303 |
| MALONEY APPRAISAL INC | PO BOX 482 ONALASKA WA 98570 |
| MALONEY CRAVEN AND LONGSTREET PC | 2093 RAND RD DES PLAINES IL 60016 |
| MALONEY VALUATION | 6638 W ROXBURY DR LITTLETON CO 80128 |
| MALONEY, JOHN E | 1007 S PINE ST CHAMPAIGN IL 61820-6319 |
| MALONEY, JOHN P & MALONEY, KATHRYN L | PO BOX 2317 KIHEI HI 96753 |
| MALONEY, PEG | 9805 GILES RD OMAHA NE 68128 |
| MALONEY, TARA L | 27 MONROE ST MERIDEN CT 06451 |
| MALONEY, THOMAS C & MALONEY, JULIE M | 21428 PRESTANCIA DR MOKENA IL 60448 |
| MALONI, MICHELLE P | 207 WOODWARD AVE OLDSMAR FL 34677 |
| MALPHRUS, DANIEL | 10 WYE CREEK GOOSE CREEK SC 29445 |
| MALSBURY ARMENANTE AND KAPLAN | 12 N MAIN ST ALLENTOWN NJ 08501 |
| MALSBURY ARMENANTE AND KAPLAN P A | 12 NO. MAIN STREET P O BOX 157 ALLENTOWN NJ 08501 |
| MALSON REAL ESTATE INC | 817 W MAIN CHANUTE KS 66720 |
| MALTA BEND CITY | CITY HALL MALTA BEND MO 65339 |
| MALTA TOWN | PO BOX 252 TAX RECEIVER ROUND LAKE NY 12151 |
| MALTBIA, HANSEL G | 5526 WEBSTER AVE KANSAS CITY KS 66104-2031 |
| MALU, TEVITA M & MALU, LUSIANA T | 6217 LEOLA WAY SACRAMENTO CA 95824-3909 |
| MALUHIA, VILLAGE | PO BOX 31000 C O ALII OHANA PROPERTY HONOLULU HI 96849 |
| MALVERN BORO CHESTR | 1 E FIRST AVE STE 3 T C OF MALVERN BORO MALVERN PA 19355 |
| MALVERN BORO CHESTR | 245 PAOLI PIKE T C OF MALVERN BORO MALVERN PA 19355 |
| MALVERNE VILLAGE | 99 CHURCH ST RECEIVER OF TAXES MALVERNE NY 11565 |
| MALVIN AND JANE FETALCO | 4344 NORTHPOINT CIR AND ARCO RESTORATION SAINT LOUIS MO 63129 |
| MALWA INVESTMENTS LLC | 4242 SUNSET BLVD #5 LOS ANGELES CA 90029 |
| MAMA FOUNDATION REPAIR CO | 145 BRITE LN LOT 10 POTEET TX 78065 |
| MAMAKATING TOWN | 2948 RT 209 TAX COLLECTOR WURTSBORO NY 12790 |
| MAMARONECK RYE VILLAGE | PO BOX 278 OFFICE OF THE CLERK TREASURER MAMARONECK NY 10543 |
| MAMARONECK SCHOOLS | 740 W BOSTON POST RD RECEIVER OF TAXES MAMARONECK NY 10543 |
| MAMARONECK SCHOOLS | 740 W BOSTON RD PO BOX 760 RECEIVER OF TAXES MAMARONECK NY 10543 |
| MAMARONECK TOWN | 740 W BOSTON POST RD MAMARONECK TOWN RECEIVER OF MAMARONECK NY 10543 |
| MAMARONECK TOWN | 740 W BOSTON POST RD RECEIVER OF TAXES MAMARONECK NY 10543 |
| MAMARONECK VILLAGE | 123 MAMARONECK AVE PO BOX 369 VILLAGE CLERK MAMARONECK NY 10543 |
| MAMARONECK VILLAGE | PO BOX 369 VILLAGE CLERK MAMARONECK NY 10543 |
| MAMDOUGH SAHYOUNI | 23691 CALLE HOGAR MISSION VIEJO CA 92691 |
| MAMERTA GONZALEZ | 19 POND LANE RIDGE NY 11961 |
| MAMIE AND CLEMMIE WILLIAMS | 276 GRAY HWY AND WALTZ CONSTRUCTION CO EATONTON GA 31024 |
| MAMIE D CALDWELL | 318 E ARCH ST MANSFIELD OH 44902 |
| MAMIE L DAVISCHAPTER 13 TRUSTEE | PO BOX 4308 JACKSONVILLE FL 32201 |
| MAMMEN, SONJA | 107 LIBERTY ST RIGHTWAY CONSTRUCTION AND OWEGO NY 13827 |
| MAMMINI, DONALD P & MAMMINI, JULIE A | 3243 BARETT CT CASTRO VALLEY CA 94546 |
| MAMMOTH PROPERTIES INC | 888 CHERRY CT BRAWLEY CA 92227-3460 |
| MAMMOTH REALTY GROUP | PO BOX 100 PMB 574 MAMMOTH LAKES CA 93546 |
| MAMON POWERS III | 6597 RESERVE DRIVE 7 INDIANAPOLIS IN 46220 |
| MAMOON HAMID | 383 HEDGE RD MENLO PARK CA 94025-1713 |
| MAMOU TOWN | 625 6TH ST PO BOX 490 SHERIFF AND COLLECTOR MAMOU LA 70554 |
| MAMTA NIGAM | P O BOX 6253 BRIDGEWATER NJ 08807 |

| Claim Name | Address Information |
|---|---|
| MAMUTSE, SITHANDIWE T & | MHLANGA, BEKIZULU M 980 SAW CREEK ESTATE BUSHKILL PA 18324 |
| MAN, IOAN & MAN, ROZALIA | 21370 WILLOW LANE STRONGSVILLE OH 44149 |
| MAN, RENT A | 3107 B EVANS ST GREENVILLE NC 27834-7690 |
| MAN, SEWER | PO BOX 290 NBILLERICA MA 01862 |
| MAN, WAI H | 1505 NW 197TH CIR EDMOND OK 73012-3472 |
| MANA MURPHY, CATHERINE | 930 S DELL BLVD STE 101 AGENCY CEDAR PARK TX 78613 |
| MANAGEMENT AND COOPER | NULL HORSHAM PA 19044 |
| MANAGEMENT ENTERPRISES | 2934 FLAT SHOALS RD DECATUR GA 30034 |
| MANAGEMENT SOLUTIONS | NULL HORSHAM PA 19044 |
| MANAGEMENT SOLUTIONS PLUS | 4 JILL CT STE 2 HILLSBOROUGH NJ 08844-1903 |
| MANAGEMENT SPECIALIST INC | 390 INTERLOCKEN CRESCENT STE 500 BROOMFIELD CO 80021 |
| MANAGEMENT SYSTEM PLUS | PO BOX 1027 DUARTE CA 91009-4027 |
| MANAGEMENT VALUATION SYSTEMS LLC | PO BOX 1531 KENT WA 98035 |
| MANAGER OF FINANCE | PO BOX 17827 DENVER CO 80217 |
| MANAGER OF FINANCE COMM PLANNING | 201 W COLFAX AVE DEPT 205 DENVER CO 80202 |
| MANALAPAN TOWNSHIP | 120 ROUTE 522 MANALAPAN TWP COLLECTOR MANALAPAN NJ 07726 |
| MANALAPAN TOWNSHIP | 120 ROUTE 522 TAX COLLECTOR ENGLISHTOWN NJ 07726 |
| MANAO, JUANA & MANAO, TUIUEA L | 4642 S KENYON ST SEATTLE WA 98118-4131 |
| MANASCO, MICHAEL & MANASCO, NANCY | 6105 PORTRUSH DR FORT WORTH TX 76116-7426 |
| MANASCO, SHELIA | 523 MAIN ST DANVILLE VA 24541 |
| MANASQUAN BORO | 201 E MAIN ST MANASQUAN BORO TAX COLLECTOR MANASQUAN NJ 08736 |
| MANASQUAN BORO | 201 E MAIN ST TAX COLLECTOR MANASQUAN NJ 08736 |
| MANASSAS CITY | 9027 CTR ST RM 103 CITY OF MANASSAS TREASURER MANASSAS VA 20110 |
| MANASSAS CITY | 9027 CTR ST RM 103 PO BOX 512 CITY OF MANASSAS TREASURER MANASSAS VA 20110 |
| MANASSAS CITY | 9027 CTR STREET PO BOX 512 CITY OF MANASSAS TREASURER MANASSAS VA 20110 |
| MANASSAS PARK CITY | ONE PARK CTR CT MANASSAS PARK CITY TREASURER MANASSAS PARK VA 20111 |
| MANASSAS PARK CITY | ONE PARK CTR CT MANASSAS PARK CITY TREASURER MANASSAS VA 20111 |
| MANASSAS PARK CITY | ONE PARK CTR CT MANASSAS VA 20111 |
| MANASSAS PARK CITY | ONE PARK CTR CT TREASURER MANASSAS PARK VA 20111 |
| MANASSAS PARK CITY | ONE PARK CTR CT TREASURER MANASSAS PARK VA 20111-5270 |
| MANASSAS PARK CITY CLERK OF COURT | 103 MANASSAS DR MANASSAS PARK VA 20111 |
| MANASSAU LAW OFFICES PC | 777 N 1ST ST STE 350 SAN JOSE CA 95112-6303 |
| MANASSE SLAIBY AND LEARD LLP | 249 WINSTED RD TORRINGTON CT 06790 |
| MANATEE CLERK OF COURT | 1115 MANATEE AVE W BRADENTON FL 34205 |
| MANATEE CLERK OF COURT | 1115 MANATEE AVE W PO BOX 25400 BRADENTON FL 34206 |
| MANATEE COUNTY | MANATEE COUNTY TAX COLLECTOR 819 301 BOULEVARD WEST BRADENTON FL 34205 |
| MANATEE COUNTY | 1115 MANATEE AVE W BRADENTON FL 34205 |
| MANATEE COUNTY | 819 301 BLVD W MANATEE COUNTY TAX COLLECTOR BRADENTON FL 34205 |
| MANATEE COUNTY | 819 US 301 BLVD W BRADENTON FL 34205 |
| MANATEE COUNTY | 819 US 301 BLVD W MANATEE COUNTY TAX COLLECTOR BRADENTON FL 34205 |
| MANATEE COUNTY | PO BOX 1000 BRADENTON FL 34206 |
| MANATEE COUNTY CLERK OF THE CIRCUIT | 1115 MANATEE AVE W BRADENTON FL 34205 |
| MANATEE COUNTY PUBLIC WORKS DEPT | PO BOX 25010 BRADENTON ST W BRADENTON FL 34206 |
| MANAWA CITY | PO BOX 248 TREASURER CITY OF MANAWA MANAWA WI 54949 |
| MANAWA CITY | PO BOX 248 TREASURER MANAWA WI 54949 |
| MANAY, LAWAY | CITIMORTGAGE 12118 NW 33RD ST SUNRISE FL 33323-3006 |
| MANBIR S SANDHU LLC ATTORNEY AT | 1370 ONTARIO ST STE 1700 CLEVELAND OH 44113 |
| MANCELONA TOWNSHIP | TREASURER MANCELONA TWP P O BOX 332 MANCELONA MI 49659 |
| MANCELONA TOWNSHIP | TREASURER MANCELONA TWP PO BOX 332 202 W STATE ST MANCELONA MI 49659 |

| Claim Name | Address Information |
|---|---|
| MANCELONA TOWNSHIP | PO BOX 332 202 W STATE ST MANCELONA MI 49659 |
| MANCELONA TOWNSHIP | PO BOX 332 MANCELONA MI 49659 |
| MANCELONA TOWNSHIP | PO BOX 332 TREASURER MANCELONA TWP MANCELONA MI 49659 |
| MANCELONA VILLAGE | TREASURER VILLAGE OF MANCELONA PO BOX 648 120 W STATE ST MANCELONA MI 49659 |
| MANCER, ANDRA R & MANCER, COLIN G | PO BOX 5544 BELLEVUE WA 98006-0044 |
| MANCHEE AND MANCHEE | 12221 MERIT DR STE 750 DALLAS TX 75251 |
| MANCHEE AND MANCHEE PC | 12221 MERIT DRIVE SUITE 950 DALLAS TX 75251 |
| MANCHEGO, ERNEST | 209 4TH STREET FOWLER CO 81039 |
| MANCHESTER BORO YORK | 28 MALVERN DR JANE AHERNS TAX COLLECTOR MANCHESTER PA 17345 |
| MANCHESTER BORO YORK | PO BOX 421 MARCIA STAUCH TAX COLLECTOR MANCHESTER PA 17345 |
| MANCHESTER CITY | CITY OF MANCHESTER 1 CITY HALL PLAZA WEST MANCHESTER NH 03101 |
| MANCHESTER CITY | 1 CITY HALL PLZ W CITY OF MANCHESTER MANCHESTER NH 03101 |
| MANCHESTER CITY | ONE CITY HALL PLZ W MANCHESTER CITY MANCHESTER NH 03101 |
| MANCHESTER CITY | ONE CITY HALL PLZ W MANCHESTER NH 03101 |
| MANCHESTER CITY | ONE CITY HALL PLZ W TAX OFFICE MANCHESTER NH 03101 |
| MANCHESTER CITY | 123 TOWN SQUARE STE 1 MANCHESTER CITY CLERK MANCHESTER KY 40962 |
| MANCHESTER CITY | 200 W FORT ST TAX COLLECTOR MANCHESTER TN 37355 |
| MANCHESTER CITY - MERIWETHER | TAX COLLECTOR PO BOX 366 MANCHESTER GA 31816 |
| MANCHESTER CITY MERIWETHER | CITY HALL TAX COLLECTOR MANCHESTER GA 31816 |
| MANCHESTER CITY MERIWETHER | PO BOX 366 TAX COLLECTOR MANCHESTER GA 31816 |
| MANCHESTER CITY TALBOT | PO BOX 366 TAX COLLECTOR MANCHESTER GA 31816 |
| MANCHESTER CRICKET | 50 SUMMER ST P.O. BOX 357 MANCHESTER MA 01944 |
| MANCHESTER PARK | 2700 KENDALLWOOD STE 106 KANSAS CITY MO 64119 |
| MANCHESTER PLACE COA INC | 2555 WESTSIDE PKWY STE 600 ALPHARETTA GA 30004 |
| MANCHESTER TOWN | 41 CTR ST MANCHESTER CT 06040 |
| MANCHESTER TOWN | 41 CTR ST TAX COLLECTOR OF MANCHESTER TOWN MANCHESTER CT 06040 |
| MANCHESTER TOWN | 41 CTR ST TOWN HALL TAX COLLECTOR OF MANCHESTER TOWN MANCHESTER CT 06040 |
| MANCHESTER TOWN | 10 CENTRAL ST MANCHESTER TOWN TAX COLLECTO MANCHESTER MA 01944 |
| MANCHESTER TOWN | 10 CENTRAL ST TAX COLLECTOR MANCHESTER MA 01944 |
| MANCHESTER TOWN | 12 READFIELD RD TOWN OF MANCHESTERTAX COLLEC MANCHESTER ME 04351 |
| MANCHESTER TOWN | RT 17 PO BOX 18 TOWN OF MANCHESTER MANCHESTER ME 04351 |
| MANCHESTER TOWN | 6039 MAIN ST MANCHESTER TOWN MANCHESTER CENTER VT 05255 |
| MANCHESTER TOWN | 1272 COUNTY ROUTE 7 TAX COLLECTOR CLIFTON SPRINGS NY 14432 |
| MANCHESTER TOWN | W3305 MAIN ST TREASURER MANCHESTER TOWNSHIP MANCHESTER WI 53946 |
| MANCHESTER TOWN | W4001 GRAND RIVER RD MARKESAN WI 53946 |
| MANCHESTER TOWN | W4001 GRAND RIVER RD TREASURER MANCHESTER TOWNSHIP MARKESAN WI 53946 |
| MANCHESTER TOWN | W4001 GRAND RIVER RD TREASURER MARKESAN WI 53946 |
| MANCHESTER TOWN | N 4301 LAMBERT RD TREASURER MANCHESTER TWP BLACK RIVER FALLS WI 54615 |
| MANCHESTER TOWN | N4301 LAMBERT RD TREASURER BLACK RIVER FALLS WI 54615 |
| MANCHESTER TOWN | N4508 PLANTATION RD MANCHESTER TOWN TREASURER BLACK RIVER FALLS WI 54615 |
| MANCHESTER TOWN | N4508 PLANTATION RD TREASURER BLACK RIVER FALLS WI 54615 |
| MANCHESTER TOWN | TREASURER BLACK RIVER FALLS WI 54615 |
| MANCHESTER TOWN CLERK | 41 CTR ST MANCHESTER CT 06040 |
| MANCHESTER TOWN CLERK | 41 CTR ST MANCHESTER CT 06040-5096 |
| MANCHESTER TOWN CLERK | 41 CTR ST PO BOX 191 MANCHESTER CT 06045 |
| MANCHESTER TOWN CLERK | PO BOX 830 MANCHESTER CENTER VT 05255 |
| MANCHESTER TOWNSHIP | ONE COLONIAL DR MANCHESTER TWP COLLECTOR MANCHESTER NJ 08759 |
| MANCHESTER TOWNSHIP | ONE COLONIAL DR TAX COLLECTOR MANCHESTER TOWNSHIP NJ 08759 |
| MANCHESTER TOWNSHIP | 3200 FARMTRAIL RD YORK PA 17406 |

| Claim Name | Address Information |
|---|---|
| MANCHESTER TOWNSHIP | TREASURER MANCHESTER TWP PO BOX 418 275 S MACOMB MANCHESTER MI 48158 |
| MANCHESTER TOWNSHIP | 275 S MACOMB TREASURER MANCHESTER TOWNSHIP MANCHESTER MI 48158 |
| MANCHESTER TOWNSHIP | 275 S MACOMB TREASURER MANCHESTER TWP MANCHESTER MI 48158 |
| MANCHESTER TOWNSHIP | 275 S MACOMB PO BOX 668 TREASURER MANCHESTER TOWNSHIP MANCHESTER MI 48158 |
| MANCHESTER TOWNSHIP | 275 S MACOMB PO BOX 668 TREASURER MANCHESTER TWP MANCHESTER MI 48158 |
| MANCHESTER TOWNSHIP WAYNE | 146 GILLS HILL RD TC OF MANCHESTER TWP EQUINUNK PA 18417 |
| MANCHESTER TOWNSHIP WAYNE | RR2 BOX 2175 TC OF MANCHESTER TWP EQUINUNK PA 18417 |
| MANCHESTER TOWNSHIP YORK | 3204 FARMTRAIL RD TAX COLLECTOR OF MANCHESTER TWP YORK PA 17406 |
| MANCHESTER TOWNSHIP YORK | 3204 FARMTRAIL RD TAX COLLECTOR OF MANCHESTER TWP YORK PA 17406-5699 |
| MANCHESTER UTILITIES AUTHORITY | 510 BELMONT AVE HALEDON NJ 07508 |
| MANCHESTER VILLAGE | PO BOX 482 MANCHESTER VILLAGE MANCHESTER VT 05254 |
| MANCHESTER VILLAGE | VILLAGE CLERK PO BOX 188 8 CLIFTON ST MANCHESTER NY 14504 |
| MANCHESTER VILLAGE | 120 S CLINTON ST TREASURER MANCHESTER MI 48158 |
| MANCHESTER VILLAGE | 912 CITY RD TREASURER MANCHESTER MI 48158 |
| MANCHESTER VILLAGE | 912 CITY RD PO BOX 485 TREASURER MANCHESTER MI 48158 |
| MANCHESTER WATER DEPT | 125 SPRING ST MANCHESTER CT 06040 |
| MANCHESTER WATER DISTRICT | PO BOX 98 MANCHESTER WA 98353 |
| MANCHESTER, STEPHEN D | 25 JENNINGS DRIVE RAYNHAM MA 02767 |
| MANCHESTER, SUSAN J | 1412 N DEWEY OKLAHOMA CITY OK 73103 |
| MANCHESTER, SUSAN J | 625 NW 13TH OKLAHOMA CITY OK 73103 |
| MANCI LAW OFFICE | PO BOX 2269 GREEN BAY WI 54306 |
| MANCINI, ELEANOR D | 35 ESSEX ST REVERE MA 02151 |
| MANCINI, THERESA | 15 CIR DR CAMPANOS HOME IMPROVEMENTS WALLINGFORD CT 06492 |
| MANCIONE, COLUMBIA | 119 PARK DR EASTCHESTER NY 10709-5112 |
| MANCUSO, ANTHONY M | PO BOX 915813 LONGWOOD FL 32791 |
| MAND, JOSEPH M | 9542 E 16 FRONTAGE RD ONALASKA WI 54650 |
| MANDALAY BAY | 3950 S. LAS VEGAS BLVD. LAS VEGAS NV 89119 |
| MANDALAY COMMUNITY | 1514 W TODD DR STE B 103 TEMPE AZ 85283 |
| MANDAR AND DEEPTI KULKARNI | 2002 WINDSOR RIDGE DR WESTBOROUGH MA 01581 |
| MANDARANO CAVALLETTO AND ASSOC | PO BOX 811 PALM SPRINGS CA 92263-0811 |
| MANDARANO, JENNIFER | 1478 TARLETON PLACE WARMINSTER PA 18974 |
| MANDAVA, SRINIVASA R & GUNTU, USHARANI | 13 EQUESTRIAN LANE UNIT 5 CHELMSFORD MA 01824 |
| MANDEE HALLGARTEN | 1924 COLINA SALIDA DEL SOL SAN CLEMENTE CA 92673 |
| MANDEE KAHLON | 6055 OAK HILL ROAD GRANITE BAY CA 95746 |
| MANDEEP SODHI | CHARAN SODHI 1116 KINGFISHER CIRCLE FOLSOM CA 95630 |
| MANDEL, JULIUS | PO BOX 5991 GROUND RENT COLLECTOR BALTIMORE MD 21282 |
| MANDELBAUM SALSBURG GOLD LAZRIS DIS | 155 PROSPECT AVE WEST ORANGE NJ 07052 |
| MANDELL, MARSHALL | 29630 ORCHARD LAKE RD FARMINGTON HILL MI 48334 |
| MANDELL, MARSHALL | 29630 ORCHARD LAKE RD FARMINGTON MI 48334 |
| MANDELL, S T & MANDELL, S | 726 MEADOWCREEK CIRC LOWER GWYNEDD PA 19002-2074 |
| MANDERSON SCHAFER AND MCKINLAY LLP | 4675 MACARTHUR CT STE 1200 NEWPORT BEACH CA 92660 |
| MANDI ROSS | KELLER WILLIAMS PROFESSIONAL PARTNERS 13370 W FOXFIRE DRIVE, SUITE #204 SURPRISE AZ 85378-7138 |
| MANDIE TURNER MITCHELL | 902 DANIELL DR SE SMYRNA GA 30080-1108 |
| MANDIKOS, JOHN | 204 MOIRS CHAPEL RD 100 GREENSBORO NC 27410 |
| MANDIS, NICKOLAS L | 1360 JAMAICA CASPER WY 82609 |
| MANDROSE, MARK | 2412 E WASHINGTON ST BLOOMINGTON IL 61704 |
| MANDSAGER, DAVID L & | MANDSAGER, KATHLEEN E 2307 FLORA DRIVE LOVELAND CO 80537 |
| MANDUJANO, JOSE C & MANDUJANO, JUANA | 1608 PALMWOOD TR ARLINGTON TX 76014 |

| Claim Name | Address Information |
|---|---|
| MANDY AND SHAWN SAVAGE AND | 3476 RIVER ST FETTING BUILDERS KINGSTON MI 48741 |
| MANDY BLANKENSHIP | RANDY PARKER MGMT GROUP DBA REAL LIVING ADVANTAGE 211 W GORDON ST DALTON GA 30720 |
| MANDY BUMM | 3230 DURHAM PLACE HOLLAND PA 18966 |
| MANDY HOPPE | 1835 LARK LANE WATERLOO IA 50701 |
| MANDY KIMPSTON | 913 VERMONT ST. WATERLOO IA 50702 |
| MANDY L WHITAKER | 330 WEST 750 NORTH CLEARFIELD UT 84015 |
| MANDY M DEINES | CMR 480 BOX 500 APO AE 09128 |
| MANDY M HILL | 1819 FREMONT ST. CASPER WY 82604 |
| MANDY M SHELL ATT AT LAW | 1656 WASHINGTON ST STE 270 KANSAS CITY MO 64108-1130 |
| MANDY N. LENESCHMIDT | 3325 MIRAGE DR TROY MI 48083 |
| MANDY ONTIVEROS | 8921 JOACHIM LANE AUSTIN TX 78717-5453 |
| MANDY, ARACELI S | 2300 SKYVIEW DR SIERRA VISTA AZ 85635-6944 |
| MANEA, CHRISTOPHER | 3240 DAKOTA AVE S ST. LOUIS PARK MN 55416-2038 |
| MANER, RICHARD B | 5775 GLENRIDGE DR BLDG D STE 100 ATLANTA GA 30328 |
| MANES, JIM | 848 N RAINBOW BLVD 469 LAS VEGAS NV 89107 |
| MANESH JAYAGOPAL | TANUJA KOPPAL 90 HANCOCK DRIVE MORRISTOWN NJ 07960 |
| MANESS APPRAISAL SERVICE | 4423 MILLRUN CT NORTH LAS VEGAS NV 89032 |
| MANESS, CHRISTINA R | 7088 BURRIDGE AVE MENTOR OH 44060-5004 |
| MANESS, DAVID L & MANESS, ROSE M | 11750 STONE MEADOW COVE EADS TN 38028 |
| MANESS, JACK D | 702 PLZ ONE BUILDING NORFOLK VA 23510 |
| MANESS, SHARON D & MANESS, JAYDEE M | 2793 FALLON CIRCLE SIMI VALLEY CA 93065 |
| MANEY, EDWARD J | PO BOX 10434 CHAPTER 13 TRUSTEE PHOENIX AZ 85064 |
| MANEY, EDWARD J | PO BOX 10434 PHOENIX AZ 85064 |
| MANFRE, RICHARD H | PO BOX 1241 HOLLISTER CA 95024 |
| MANFRED KWASNIK, R | 204 E JOPPA RD RM 102 TOWSON MD 21286 |
| MANFRED SCHROER ATT AT LAW | 22545 BARTON RD STE 204 GRAND TERRACE CA 92313 |
| MANFRED SEITZ | ANITA SEITZ KLINGENWEG 17 D-60388 FRANKFURT GERMANY GERMANY |
| MANFRED SEITZ | ANITA SEITZ 5270 W RIVER BEND DRIVE LIBERTYVILLE IL 60048 |
| MANFREDI CONSTRUCTION INC | 1716 SW BILTMORE ST PORT ST LUCIE FL 34983 |
| MANFREDI, FRANK | 1115 QUIMBY AVE FRANK MANFREDI WHITE PLAINS NY 10606 |
| MANFREDO, TRUDI | 545 E ALLUVIAL 112 FRESNO CA 93720 |
| MANGALA YETURU | 2 DEVON RIDGE CT BURR RIDGE IL 60527 |
| MANGAN, BONNIE C | 1050 SULLIVAN AVE STE A3 SOUTH WINDSOR CT 06074 |
| MANGAN, MELISSA J | 5643 NORTH PARKSIDE CHICAGO IL 60646 |
| MANGANO ATT LAW OFFICES | PO BOX 993 DERRY NH 03038-0993 |
| MANGAS WELCH INC | 10870 BENSON DR SUTIE 2177 OVERLAND PARK KS 66210 |
| MANGELS, DOUGLAS C | 702 W 20TH ST WILMINGTON DE 19802-3813 |
| MANGHAM TOWN | 306 MAIN STREET PO BOX 94 CITY TAX COLLECTOR MANGHAM LA 71259 |
| MANGIN, KEVIN J | 4744 PORCHAVEN LN APEX NC 27539 |
| MANGIONE, JOSEPH | 1205 CUTTINGTON PL AND FLORIDA STATE INS ADJ TAMPA FL 33612 |
| MANGOLD, WANDA A | 131 CHAPEL BRANCH DR GROUND RENT HEBRON MD 21830 |
| MANGRUM CONSTRUCTION CO | PO BOX 1226 FAIRVIEW TN 37062 |
| MANGUM AND ASSOCS PA | 101 SUNNYTOWN RD STE 300 CASSELBERRY FL 32707-3862 |
| MANGUM, LAVERNE | 9 DEXTER DR DISASTER SPECIALISTS SANDWICH MA 02563 |
| MANH TRAN | PO BOX 612 DULUTH GA 30096 |
| MANHART, ANTHONY J | PO BOX 426 PORTLAND ME 04112 |
| MANHATTAN APPRAISAL CO INC | 81 FLORENCE AVE RALPH CARDINO RYE NY 10580 |
| MANHATTAN BORO CITY OF NY | 1150 S AVE STE 201 NYC DEPT OF FINANCE MANHATTAN STATEN ISLAND NY 10314-3404 |

| Claim Name | Address Information |
|---|---|
| MANHATTAN BORO CITY OF NY | B OF A 101 ENTERPRISE DR RET KINGSTON NY 12401 |
| MANHATTAN BORO CITY OF NY | FLEET LIBRIS 101 ENTERPRISE DR RET NYC RECEIPT DPT REAL ESTATE TAXES KINGSTON NY 12401 |
| MANHATTAN BORO NYC HALF TAX | 1150 S AVE STE 201 NYC DEPT OF FINANCE MANHATTAN STATEN ISLAND NY 10314 |
| MANHATTAN BORO QTR TAX C O FIRST DA | 1150 S AVE STE 201 NYC DEPT OF FINANCE MANHATTAN STATEN ISLAND NY 10314 |
| MANHATTAN FINANCIAL GROUP INC | 13915 DANIELSON ST STE 101 POWAY CA 92064-8884 |
| MANHATTAN FRONTAGE | NYC WATER BOARD PO BOX 410 CHURCH ST STATION NEW YORK NY 10008 |
| MANHATTAN NETWORK | 142 E 39TH ST MANHATTEN NY 10016 |
| MANHATTAN NETWORK INC | 142 E 39TH ST STE 2B NEW YORK NY 10016 |
| MANHATTAN NETWORK INC | SECOND FL 50 E 42ND ST RM 1305 NEW YORK NY 10017-5425 |
| MANHEIM AND MANHEIM | 351 S WARREN ST STE 400 SYRACUSE NY 13202 |
| MANHEIM BOROUGH LANCAS | 50 N DUKE ST LANCASTER PA 17602-2805 |
| MANHEIM BOROUGH LANCAS | 50 N DUKE ST LANCASTER COUNTY TREASURER LANCASTER PA 17602-2805 |
| MANHEIM BOROUGH LANCAS | 150 N QUEEN ST STE 122BOX 1447 LANCASTER COUNTY TREASURER LANCASTER PA 17603-3562 |
| MANHEIM CENTRAL SCH DIST PENN TWP | 101 S PENN ST T C OF MANHEIM CENTRAL SD MANHEIM PA 17545 |
| MANHEIM CENTRAL SD RAPHO TWP | 101 S PENN ST T C OF MANHEIM CENTRAL SCH DIST MANHEIM PA 17545 |
| MANHEIM CENTRL SCH DIST MANEIM BORO | 101 S PENN ST T C OF MANHEIM CENTRAL SCH DIS MANHEIM PA 17545 |
| MANHEIM TOWN | 5 E FAVILLE AVE DOLGEVILLE NY 13329 |
| MANHEIM TOWN | 6356 ST RTE 167 TAX COLLECTOR DOLGEVILLE NY 13329 |
| MANHEIM TOWNSHIP SD MANHEIM TWP | T C OF MANHEIM TOWNSHIP SD PO BOX 5386 SCHOOL RD LANCASTER PA 17606 |
| MANHEIM TOWNSHIP YORK | 4288 TRONE RD TAX COLLECTOR OF MANHEIM TOWNSHIP GLENVILLE PA 17329 |
| MANHEIM TOWNSHIP YORK | 4931 BLUE HILL RD TAX COLLECTOR OF MANHEIM TOWNSHIP GLENVILLE PA 17329 |
| MANHEIM TWP LANCAS | 1840 MUNICIPAL DR STEVEN MENTZERTREASURER LANCASTER PA 17601 |
| MANHEIM TWP LANCAS | 1840 MUNICIPAL DR TAX OFFICE LANCASTER PA 17601 |
| MANHEIM TWP LANCAS | 1840 MUNICIPAL DR TAX OFFICE T C OF MANHEIM TOWNSHIP LANCASTER PA 17601 |
| MANI MASHHOON | 500 LAUREL VALLEY RD AUSTIN TX 78746 |
| MANIBUSAN, ROQUE C | 28600 BRUSH CANYON DR YORBA LINDA CA 92887 |
| MANICOM AND GOODMAN | 12591 RESEARCH BLVD STE 101 AUSTIN TX 78759 |
| MANIFEE MASTER ASSOCIATES | PO BOX 19530 IRVING CA 92623-9530 |
| MANIGAULT, JULIUS | 7485 BUTTERFLY LN SANGAREE HOMES AWENDEW SC 29429 |
| MANIGAULT, JULIUS | 7485 BUTTERFLY LN TIMCO AWENDEW SC 29429 |
| MANIN L RADER AND ASSOCIATES | 622 W MAIN ST LEAGUE CITY TX 77573 |
| MANIQUIS, ETHAN H | 449 ALANDALE AVENUE LOS ANGELES CA 90036 |
| MANISH MADHAVANI | FALGUNI MADHAVANI 114 HURLBUTT ST WILTON CT 06897-3214 |
| MANISH VERMA | 9 WOODVIEW COURT HORSHAM PA 19044 |
| MANISHA MAKWANA | 6033 N SHERIDAN RD 25L CHICAGO IL 60660 |
| MANISHAN, ANITA G | 520 SW YAMHILL ST 420 PORTLAND OR 97204 |
| MANISTEE APPRAISAL SERV INC | 1121 PARKDALE AVE P.O. BOX 501 MANISTEE MI 49660 |
| MANISTEE CITY | 70 MAPLE ST MANISTEE MI 49660 |
| MANISTEE CITY | 70 MAPLE ST PO BOX 358 MANISTEE MI 49660 |
| MANISTEE CITY | 70 MAPLE STREET PO BOX 358 TREASURER MANISTEE MI 49660 |
| MANISTEE COUNTY | COUNTY COURTHOUSE TAX COLLECTOR MANISTEE MI 49660 |
| MANISTEE COUNTY RECORDER | 415 3RD ST CITY COURTHOUSE MANISTEE MI 49660 |
| MANISTEE REGISTER OF DEEDS | 415 THIRD ST MANISTEE MI 49660 |
| MANISTEE TOWNSHIP | 410 HOLDEN ST TREASURER MANISTEE TWP MANISTEE MI 49660 |
| MANISTIQUE CITY | 300 N MAPLE PO BOX 515 MANISTIQUE MI 49854 |
| MANISTIQUE CITY | 300 N MAPLE PO BOX 515 TREASURER MANISTIQUE MI 49854 |
| MANISTIQUE TOWNSHIP | 5944 W RIVER RD TREASURER MANISTIQUE TOWNSHIP MANISTIQUE MI 49854 |

| Claim Name | Address Information |
|---|---|
| MANISTIQUE TOWNSHIP | ROUTE 1 BOX 1771 TREASURER MANISTIQUE TOWNSHIP MANISTIQUE MI 49854 |
| MANITOWISH WATERS TOWN | TREASURER MANITOWISH WATERS PO BOX 267 226 W SPIDER LAKE RD MANITOWISH WATERS WI 54545 |
| MANITOWISH WATERS TOWN | 226 W SPIDER LAKE RD TREASURER MANITOWISH WATERS MANITOWISH WATERS WI 54545 |
| MANITOWISH WATERS TOWN | 226 W SPIDER LAKE RD PO BOX 267 TAX COLLECTOR MANITOWISH WATERS WI 54545 |
| MANITOWISH WATERS TOWN | PO BOX 267 MANITOWISH WATERS TOWN TREASURER MANITOWISH WATERS WI 54545 |
| MANITOWISH WATERS TOWN | TOWN HALL MANITOWISH WATERS WI 54545 |
| MANITOWISH WATERS TOWN | TOWN HALL TAX COLLECTOR MANITOWISH WATERS WI 54545 |
| MANITOWOC CITY | TREASURER MANITOWOC CITY 900 QUAY STREET MANITOWOC WI 54220 |
| MANITOWOC CITY | 900 QUAY TREASURER MANITOWOC CITY MANITOWOC WI 54220 |
| MANITOWOC CITY | 900 QUAY TREASURER MANITOWOC WI 54220 |
| MANITOWOC CITY | 900 QUAY ST TREASURER MANITOWOC CITY MANITOWOC WI 54220 |
| MANITOWOC CITY | 900 QUAY ST TREASURER MANITOWOC WI 54220 |
| MANITOWOC CITY MUTUAL INSURANCE | 100 MILL ST PO BOX 430 REEDSVILLE WI 54230 |
| MANITOWOC CITY MUTUAL INSURANCE | 104 E MENASHA AVE WHITELAW WI 54247-9556 |
| MANITOWOC COUNTY | 1010 S 8TH ST MANITOWOC WI 54220 |
| MANITOWOC COUNTY | 1010 S 8TH ST TREASURER MANITOWOC CD MANITOWOC WI 54220 |
| MANITOWOC COUNTY | 1010 S 8TH ST TREASURER MANITOWOC WI 54220 |
| MANITOWOC COUNTY REGISTER OF DEEDS | 1010 S 8TH ST COURTHOUSE MANITOWOC WI 54220 |
| MANITOWOC MUTUAL | PO BOX 430 REEDSZILLE WI 54230 |
| MANITOWOC MUTUAL | REEDSVILLE WI 54230 |
| MANITOWOC RAPIDS TOWN | 6814 W CUSTER MANITOWOC WI 54220 |
| MANITOWOC RAPIDS TOWN | 6814 W CUSTER ST TREASURER MANITOWOC RAPIDS TOWN MANITOWOC WI 54220 |
| MANITOWOC RAPIDS TOWN | 6814 W CUSTER ST TREASURER MANITOWOC WI 54220 |
| MANITOWOC REGISTER OF DEEDS | PO BOX 421 MANITOWOC WI 54221 |
| MANITOWOC TOWN | 2417 ELM RD MANITOWOC WI 54220 |
| MANITOWOC TOWN | 2417 ELM RD TREASURER MANTITOW OC TOWN MANITOWOC WI 54220 |
| MANIWA, ROBERT & MANIWA, JOYCE | 2519 LANCASTER RD HAYWARD CA 94542 |
| MANJEET SINGH | MANJEET K. SINGH 57 LONGVIEW CIRCLE BERWYN PA 19312 |
| MANJEET SINGH | 57 LONGVIEW CIRCLE BERWYN PA 19312 |
| MANJEET SINGH MORE | 7987 DESERT DUNES COURT SACRAMENTO CA 95829 |
| MANJERI S RAMAN | KRISHNA RAMAN 6 CEDAR POINT DR SAVANNAH GA 31405-1021 |
| MANJIT SANDHU | 3223 GOLF LINKS RD CERES CA 95307 |
| MANJU K MALLIN | MICHAEL A NEILL 11609 FAIRFAX COMMONS DR FAIRFAX VA 22030 |
| MANJUNATHA SHANKARACHARI | 3855 BLAIR MILL RD APT 245-Q HORSHAM PA 19044 |
| MANKA, ROBERT H | 2128 N. MILITARY RD ARLINGTON VA 22207 |
| MANKE SR., ROBERT R & MANKE, SUE E | 5130 GRIFFITH AVE WISCONSIN RAPIDS WI 54494-8079 |
| MANKE, JOHNATHAN & MANKE, DEBRAH P | 1725 CHESHIRE STREET CHESHIRE CT 06410 |
| MANKIN, LEE P | 8730 WILSHIRE BLVD STE 411 BEVERLY HILLS CA 90211 |
| MANKIN, LEONARD J | 2535 LANDMARK DR STE 102 CLEARWATER FL 33761-3930 |
| MANLEY DEAS & KOCHAISKI, LLC | PO BOX 165028 COLUMBUS OH 43216-5028 |
| MANLEY DEAS & KOCHALSKI LLC | PO BOX 165028 COLUMBUS OH 43216-5028 |
| MANLEY DEAS AND KOCHALSKI | 495 S HIGH ST STE 300 COLUMBUS OH 43215 |
| MANLEY DEAS KOCHALSKI LLC | PO BOX 165028 COLUMBUS OH 43216 |
| MANLEY DEAS KOCHALSKI LLC | P.O. BOX 165028 COLUMBUS OH 43216-5028 |
| MANLEY DEAS KOCHALSKI LLC | 1400 GOODALE BLVD STE 200 GRANDVIEW HEIGHTS OH 43221 |
| MANLEY DEAS KOCHALSKI LLC VA | PO BOX 165028 COLUMBUS OH 43216 |
| MANLEY W. MANN | JACQUELINE B. MANN 8701 PADDLE WOOD DR RALEIGH NC 27615 |
| MANLEY, DAVID | 4700 GLEN VALLEY DR LITTLE ROCK AR 72223-4313 |

| Claim Name | Address Information |
|---|---|
| MANLEY, DEAS, KOCHALSKI, LLC | CONTACT THEODORE K. MANLEY 1400 GOODALE BLVD. GRANDVIEW OH 43212 |
| MANLEY, DEAS, KOCHALSKI, LLC | 1400 GOODALE BOULEVARD, COLUMBUS OH 43212 |
| MANLEY, DEAS, KOCHALSKI, LLC | TED MANLEY P.O. BOX 165028 COLUMBUS OH 43216-5028 |
| MANLIUS COMBINED SCHOOL DIST | 301 BROOKLEA DR RECEIVER OF TAXES FAYETTEVILLE NY 13066 |
| MANLIUS TOWN | 301 BROOKLEA DR RECEIVER OF TAXES FAYETTEVILLE NY 13066 |
| MANLIUS TOWNSHIP | 3134 57TH ST FENNVILLE MI 49408 |
| MANLIUS TOWNSHIP | 3134 57TH ST TREASURER MANLIUS TWP FENNVILLE MI 49408 |
| MANLIUS VILLAGE | ONE ARKIE ALBANESE AVE VILLAGE CLERK MANLIUS NY 13104 |
| MANLY, JOHN S & MANLY, SHEREE L | 2040 SWAN DR COSTA MESA CA 92626 |
| MANMEET THETHI | SARABDEEP GILL 201 THIRD ST. JERSEY CITY NJ 07307 |
| MANN & STEVENS PC | 550 WESTCOTT HOUSTON TX 77007 |
| MANN AND STEVENS | NULL NULL PA 19044 |
| MANN AND STEVENS | PO BOX 909 BELLAIRE TX 77402-0909 |
| MANN AND STEVENS PC | PO BOX 909 BELLAIRE TX 77402-0909 |
| MANN JOHNSON, ENSTAD | 125 N UNION AVE FERGUS FALLS MN 56537 |
| MANN JR, L B & MANN, SUE T | 1104 W BAYOU PARKWAY LAFAYETTE LA 70503 |
| MANN LUAN | PO BOX 30371 WALNUT CREEK CA 94598 |
| MANN MORTGAGE | 1220 B WHITEFISH STAGE RD KALISPELL MT 59901 |
| MANN TWP | 2760 CLEAR RIDGE RD TAX COLLECTOR CLEARVILLE PA 15535 |
| MANN TWP | 2760 CLEAR RIDGE RD T C OF MANN TOWNSHIP CLEARVILLE PA 15535 |
| MANN, CAROLYN A & MANN, FRANK C | 372 COUNTRY RIDGE DRIVE ROYSTON GA 30662 |
| MANN, CHAD H & MANN, JENNIFER K | 2905 LAGUNA SHORES LANE LEAGUE CITY TX 77573 |
| MANN, DIANE M | PO BOX 12970 SCOTTSDALE AZ 85267 |
| MANN, DIANE M | PO BOX 14137 SCOTTSDALE AZ 85267 |
| MANN, DONNA C | 700 PILOT AVE FAYETTEVILL NC 28303 |
| MANN, DOUGLAS F | 740 N PLANKINTON AVE MILWAUKEE WI 53203 |
| MANN, FRANK R | 85054 BURMEISTER RD FERNANDINA BEACH FL 32034-1220 |
| MANN, HORACE | 3701 REGENT BLVD STE 300 IRVING TX 75063-2306 |
| MANN, JACK & MANN, ESTHER | 3801 APPIAN WAY APT 410 GLENVIEW IL 60025 |
| MANN, JAMES K & COPELAND, BECKY L | 5010 N CANOE CREEK RD KENANSVILLE FL 34739-9615 |
| MANN, MICHAEL | 140-20 69TH AVE FLUSHING NY 11367 |
| MANN, MILDRED | 2707 FINE ST CLOVIS CA 93612-6223 |
| MANN, OSCAR D | 227 BEDFORD LN CALERA AL 35040-7227 |
| MANN, PATRICK Y | 120 S GOODING LANE SPACE 18 FARMINGTON NM 87401 |
| MANN, ROGER A & MANN, GAIL V | 14 BLACK HILL RD PAXTON MA 01612-1062 |
| MANN, SIR RICHARD W & MANN, MARY M | 1425 GILES ST PALM BAY FL 32907-7076 |
| MANN, SIR.RICHARD & MANN, MARY M | 719 DATE PALM BOULEVARD MELBOURN FL 32901-8108 |
| MANN, TRAVIS A & MANN, EMILY C | 1204 COUNTRY HEIGHTS DR MT STERLING KY 40353-8876 |
| MANN, WALTER | 7443 MEADOW LN BELLAIRE MI 49615 |
| MANNA, MIKE | 10809 MARCHANT CIRCLE DALLAS TX 75218 |
| MANNARINO AND CANDELA | 315 MADISON AVE RM 1804 NEW YORK NY 10017 |
| MANNERS AND ASSOCIATES PC | 950 JERICHO TPKE STE 100 WESTBURY NY 11590 |
| MANNERS, ANITA K | 3217 CLEARWATER DR BAKERSFIELD CA 93309 |
| MANNERS, JOHN C & MANNERS, GRACE | 8331 ELSINORE STREET OCEANSIDE CA 92056-1824 |
| MANNING AND GONZALEZ PC | 200 MONTICELLO DR DYER IN 46311 |
| MANNING APPRAISAL GROUP | PO BOX 21357 KEIZER OR 97307 |
| MANNING APPRAISAL SERVICE | 14181 HAIDA CT APPLE VALLEY CA 92307 |
| MANNING APPRAISAL SERVICE | 7777 PAISLEY AVE HESPERIA CA 92345 |
| MANNING HARDMAN, BETTY | 3904 COVINGTON LN JAMES HARDMAN PLANOT TX 75023 |

| Claim Name | Address Information |
|---|---|
| MANNING HOMES REALTY | PO BOX 1608 WILLIAMSTON NC 27892 |
| MANNING LAW OFFICE | 2010 MAIN ST STE 1080 IRVINE CA 92614 |
| MANNING VILLAGES WATER AND SEWER | PO BOX 721 ACCOKEEK MD 20607-0721 |
| MANNING, BILLY | 718 RUSTLAND DR FAYETTEVILLE NC 28301 |
| MANNING, CHRIS | 1701 N GREENVILLE AVE STE 100 RICHARDSON TX 75081-1843 |
| MANNING, JOHN R | PO BOX 888 WAPPINGER FALLS NY 12590 |
| MANNING, JOHN V & | MIKESKA MANNING, NYLE R 15216 POINT CHENIER AVE BATON ROUGE LA 70817 |
| MANNING, KENNETH A | 200 MONTICELLO DR DYER IN 46311 |
| MANNING, LISA | 21 E EUCLID AVE HADDONFIELD NJ 08033 |
| MANNING, PATTI | 113 N COLLEGE ST ATKINSON NC 28421 |
| MANNINGS, SONIA | 20560 NW 17T AVE BUILDING CONCEPTS OF FLORIDA MIAMI GARDENS FL 33056 |
| MANNINGTON TOWNSHIP | 388 GRISCOM DR TAX COLLECTOR SALEM NJ 08079 |
| MANNINGTON TOWNSHIP | 491 ROUTE 45 MANNINGTON TWP COLLECTOR SALEM NJ 08079 |
| MANNS CHOICE BORO | 397 MAIN ST TAX COLLECTOR MANNS CHOICE PA 15550 |
| MANNS, GERALD G & MANNS, ROSE | 3570 SOUTH LAKE RD SILVER WOOD MI 48760 |
| MANNSVILLE VILLAGE | DOUGKAS ST MANNSVILLE NY 13661 |
| MANNSVILLE VILLAGE | PO BOX 153 VILLAGE CLERK MANNSVILLE NY 13661 |
| MANNY BEITH | 305 S. REXFORD DR. # 2 BEVERLY HILLS CA 90212 |
| MANNY HAKIMI | 1300 W OLYMPIC BLVD #201 LOS ANGELES CA 90015 |
| MANNY REUVENNY GENERAL CONTRACTOR | 4106 FARGREEN RD HARRISBURG PA 17110 |
| MANNY SINGH ESQ ATT AT LAW | 6610 N UNIVERSITY DR STE 220 FT LAUDERDALE FL 33321 |
| MANNY SINGH ESQ ATT AT LAW | 6610 N UNIVERSITY DR STE 250 FORT LAUDERDALE FL 33321 |
| MANNY, DAMON | 76-6178 PLUMERIA RD KAILUA-KONA HI 96740 |
| MANNY, ERICK S | 13501 MONARCH PALM AVE BAKERSFIELD CA 93314 |
| MANNY, RENE R & MANNY, KAREN A | 366 BRIDGE ST FAIRHAVEN MA 02719 |
| MANOHAR P KAMATH | 2555 N CLARK STREET APT #504 CHICAGO IL 60614 |
| MANOIAN, MARGARDICH | 17 VANDEN RD MERRIMACK NH 03054 |
| MANOJ CHAVAN | MANASI CHAVAN 18 SEWARD LANE STONY BROOK NY 11790 |
| MANOLITO PAUS | ROSENDA L PAUS 305 SUNSET ROAD ALAMEDA CA 94501-5934 |
| MANOLO A. BUMANLAG | LEONISA C. BUMANLAG 4664 LUCERNE STERLING HEIGHTS MI 48310 |
| MANON LAW OFFICE | PO BOX 554 GRAND COULEE WA 99133 |
| MANOR AT COURT STREET LLC | 928 W CHESTNUT ST MANOR AT CT ST LLC BROCKTON MA 02301 |
| MANOR AT WEST HAVEN HOA | FLA 231 RUBY AVE STE A C O ASSOCIATION SOLUTIONS OF CNTRL KISSIMMEE FL 34741 |
| MANOR BOROUGH WSTMOR | PO BOX 485 T C OF MANOR BORO MANOR PA 15665 |
| MANOR CREEK CITY | PO BOX 22133 MANOR CREEK CITY CLERK LOUISVILLE KY 40252 |
| MANOR CREEK CITY | PO BOX 22133 TAX COLLECTOR LOUISVILLE KY 40252 |
| MANOR HILL AT ARCADIA PARK | 5622 DYER ST DALLAS TX 75206 |
| MANOR HOME AT ALDINGBROOKE COA | 41486 WILCOX RD PLYMOUTH MI 48170 |
| MANOR HOME AT ALDINGBROOKE CONDO | 38525 WOODWARD AVE STE 2000 BLOOMFIELD HILLS MI 48304 |
| MANOR MUTUAL INSURANCE COMPANY | PO BOX 567 MOUNTVILLE PA 17554 |
| MANOR MUTUAL INSURANCE COMPANY | MOUNTVILLE PA 17554 |
| MANOR OAKS HOA | 3216 SUNRISE SLOPE INEPENDENCE MO 64052 |
| MANOR TWP ARMSTR | 201 HUSTON RD T C OF MANOR TOWNSHIP FORD CITY PA 16226 |
| MANOR TWP ARMSTR | RD 2 BOX 202 T C OF MANOR TOWNSHIP FORD CITY PA 16226 |
| MANOR TWP LANCAS | 950 W FAIRWAY DR T C OF MANOR TOWNSHIP LANCASTER PA 17603 |
| MANOR TWP LANCAS | 150 N QUEEN ST STE 122BOX 1447 LANCASTER COUNTY TREASURER LANCASTER PA 17603-3562 |
| MANOR, AMANDA | 8821 N 36TH DR AMANDA BREEN MANOR AND LUCKY 7 ROOFING PHOENIX AZ 85051 |
| MANOR, MADISON | 320 E BIG BEAVER STE 190 TROY MI 48083 |

| Claim Name | Address Information |
|---|---|
| MANOR, MEADOWOOD | 5955 TYRONE RD STE 1 RENO NV 89502-6270 |
| MANOR, MOLLISON | 789 N MOLLISON AVE APT 1 EL CAJON CA 92021-5632 |
| MANOR, SUGARLOAF | 101 DEVANT ST FAYETTEVILLE GA 30214 |
| MANORHAVEN VILLAGE | 33 MANORHAVEN BLVD RECEIVER OF TAXES PORT WASHINGTON NY 11050 |
| MANORS AT HURSTBOROUGH HOA | 662 OFFICE PKWY SAINT LOUIS MO 63141 |
| MANORS AT RIDGEVIEW HOA | 1630 DES PERES RD STE 210 SAINT LOUIS MO 63131 |
| MANORS WESTRIDGE HOMEOWNERS | 112 POLO PARK E BLVD DAVENPORT FL 33897 |
| MANORS, VINTAGE | 700 BRIDLE WAY FRANKLIN LAKES NJ 07417-1523 |
| MANORVILLE BORO | 608 MANOR ST MANORVILLE BORO MANORVILLE PA 16238 |
| MANORVILLE BORO | BOX 246 MANORVILLE PA 16238 |
| MANOS JANITORIAL INC | 4173 MACARTHUR BLVD C OAKLAND CA 94619 |
| MANOTAK OAKS CONDO ASSOCIATION INC | 4003 HARTLEY RD JACKSONVILLE FL 32257 |
| MANOU COMBA | 26753 LITTLEPAGE LANE RAMONA CA 92065 |
| MANOUCHEHR SHAFII | 24346 AZAL COURT LAGUNA NIGUEL CA 92677 |
| MANOUK L. COSTANIAN | ERIN M. COSTANIAN 2963 SABALWOOD COURT DELRAY BEACH FL 33445 |
| MANPOWER | 21271 NETWORK PLACE CHICAGO IL 60673-1212 |
| MANRIQUE, MICHAEL | 1200 BRICKNELL BAY DR #2517 MIAMI FL 33131 |
| MANS, DAVID J & MANS, JEANNINE | 604 KELLER STREET PLANO IL 60545 |
| MANS, DAVID J & MANS, JEANNINE M | 21 WEST 150 GLEN PAR ROAD LOMBARD IL 60148 |
| MANSDORF, PAUL | 1563 SOLANO AVE 703 BERKELEY CA 94707 |
| MANSDORF, PAUL | 4071 SAN PABLO DAM RD 433 EL SOBRANTE CA 94803 |
| MANSELL AND ASSOCIATES | 1060 S MAIN PLZ 200 ST GEORGE UT 84770 |
| MANSELL AND ASSOCIATES INC | 6995 UNION PARK CTR STE440 MIDVALE UT 84047 |
| MANSELLA LAW OFFICE | 1150 PARK AVE CRANSTON RI 02910 |
| MANSFIELD | PO BOX 467 MANSFIELD CITY MANSFIELD MO 65704 |
| MANSFIELD BORO TIOGA | 108 N MAIN ST TAX COLLECTOR OF MANSFIELD BOROUGH MANSFIELD PA 16933 |
| MANSFIELD CITY | PO BOX 35 TAX COLLECTOR MANSFIELD GA 30055 |
| MANSFIELD CITY | TAX COLLECTOR PO BOX 773 705 POLK ST MANSFIELD LA 71052 |
| MANSFIELD CITY | PO BOX 773 TAX COLLECTOR MANSFIELD LA 71052 |
| MANSFIELD CITY | CITY HALL TAX COLLECTOR MANSFIELD TX 76063 |
| MANSFIELD CLUB CA INC | PO BOX 7268 FREDERICKSBURG VA 22404 |
| MANSFIELD INDEPENDENT SCHOOL DISTRICT | ELIZABETH BANDA CALVO PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| MANSFIELD INSURANCE AGY | PO BOX 778 MANSFIELD TX 76063 |
| MANSFIELD TANICK AND COHEN PA | 220 S 6TH ST STE 1700 MINNEAPOLIS MN 55402 |
| MANSFIELD TANICK AND COHEN PA | 220 S SIXTH ST 1700 PILLSBURY CTR SOUTH MINNEAPOLIS MN 55402 |
| MANSFIELD TOWN | 4 S EAGLEVILLE RD TOWN HALL TAX COLLECTOR OF MANSFIELD TOWN STORRS CT 06268 |
| MANSFIELD TOWN | 4 S EAGLEVILLE RD TOWN HALL TAX COLLECTOR OF MANSFIELD TOWN STORRS MANSFIELD CT 06268 |
| MANSFIELD TOWN | 6 PARK ROW MANSFIELD TOWN TAX COLLECTOR MANSFIELD MA 02048 |
| MANSFIELD TOWN | 6 PARK ROW RICHARD BOUCHER TAX COLLECTOR MANSFIELD MA 02048 |
| MANSFIELD TOWN | 6 PARK ROW TOWN OF MANSFIELD MANSFIELD MA 02048 |
| MANSFIELD TOWN | 7691 TOAD HOLLOW RD BETTY JANE HORNING LITTLE VALLEY NY 14755 |
| MANSFIELD TOWN | 7691 TOAD HOLLOW RD TAX COLLECTOR LITTLE VALLEY NY 14755 |
| MANSFIELD TOWN CLERK | 4 S EAGLEVILLE RD STORRS MANSFIELD CT 06268 |
| MANSFIELD TOWNSHIP | 100 PORT MURRAY MANSFIELD TWP COLLECTOR PORT MURRAY NJ 07865 |
| MANSFIELD TOWNSHIP | 100 PORT MURRAY TAX COLLECTOR PORT MURRAY NJ 07865 |
| MANSFIELD TOWNSHIP | 24548 E MAIN ST PO BOX 250 TAX COLLECTOR COLUMBUS NJ 08022 |
| MANSFIELD TOWNSHIP | PO BOX 250 MANSFIELD TWP COLLECTOR COLUMBUS NJ 08022 |

| Claim Name | Address Information |
|---|---|
| MANSFIELD TOWNSHIP | 200 CAMP 5 RD CRYSTAL FALLS MI 49920 |
| MANSFIELD TOWNSHIP | 200 CAMP 5 RD TREASURER MANSFIELD TWP CRYSTAL FALLS MI 49920 |
| MANSFIELD UTILITIES | 125 HIGH ST UNIT 4 MANSFIELD MA 02048 |
| MANSFIELD, BRONSTEIN & COHEN, P.A. | ELLEN CORIS VS BANK OF NEW YORK 3801 HOLLYWOOD BOULEVARD HOLLYWOOD FL 33021 |
| MANSFIELD, MARTHA J | 3801 N MERIDIAN ST APT 302 INDIANAPOLIS IN 46208-4027 |
| MANSFIELD, REGINALD R | 4217 BITTANY RD MARILYN T OHARA C AND D CONTSRUCTORS ORLANDO FL 32808 |
| MANSHIP, LARRY E | 401 E WASHINGTON ST MARION IN 46953 |
| MANSILLA, ALDO & MANSILLA, MARIAN M | 11015 KITTRIDGE STREET ##121 NORTH HOLLYWOOD CA 91606 |
| MANSKE LAW OFFICE | 300 DIVISION ST OSHKOSH WI 54901 |
| MANSKER FARMS HOMEOWNERS | 50 VANTAGE WAY 100 C O GHERTNER AND COMPANY NASHVILLE TN 37228 |
| MANSKER, MILTON & MANSKER, SANDRA | 422 N WISCONSIN DR HOWARDS GROVE WI 53083-1121 |
| MANSON SERVICES INC | 1812 MANSON AVE MATAIRIE LA 70001 |
| MANSOOR DIEYE | 342 HIGHLAND AVENUE CITY OF NEWARK NJ 07104 |
| MANSOORGANEH, PARVANEH & | CHEHREGOSHA, ABOLFAZL 6071 ROUNDHILL DRIVE DUBLIN CA 94568 |
| MANSOUR AND AFSANE KHAKPOUR | 4221 NEW FOREST DR PLANO TX 75093 |
| MANSOUR LAW GROUP | 8291 UTICA AVE STE 201B RCH CUCAMONGA CA 91730 |
| MANSOUR MOTAKEF AND ZARRIN ATYABI | 4065 BRIAR TREE LN FRISCO TX 75034-3869 |
| MANSPEAKER, GUY | 639 HUDSONS BAY COURT GRAND JUNCTION CO 81504 |
| MANSUETTI, LEO | 10 MILLER RD SUMTER SC 29150 |
| MANSUR NURDEL AND ROZA NIAZI | 5861 AMBER RIDGE DRIVE CASTLE ROCK CO 80108 |
| MANSURA TOWN | 1832 LEGLISE TAX COLLECTOR MANSURA LA 73150 |
| MANTEL, JAKE & MOTE, AMY | 442 NORTH 450 EAST VALPARAISO IN 46383 |
| MANTER MARK | PO BOX 205 FALMOUTH MA 02541-0205 |
| MANTHEY, MARK C & MANTHEY, MARISA D | 309 SPICE BUSH CT CHESAPEAKE VA 23320 |
| MANTICA, SHELBY L & MANTICA, MARK A | 142 WESTERN AVE COHOES NY 12047 |
| MANTILLA, EDUARDO | 1312 W YUKON ST TAMPA FL 33604 |
| MANTIOWOC REGISTER OF DEEDS | PO BOX 421 MANITOWOC WI 54221 |
| MANTLE, CHRISTOPHER | 100 HOLLOW CREEK CT AGC CONTRACTING LLC SAINT PETERS MO 63376 |
| MANTOLOKING BORO | 1 DOWNER AVE PO BOX 247 TAX COLLECTOR MANTOLOKING NJ 08738 |
| MANTOLOKING BORO | PO BOX 247 MANTOLOKING BORO COLLECTOR MANTOLOKING NJ 08738 |
| MANTON CITY | 306 W MAIN PO BOX 100 TREASURER MANTON MI 49663 |
| MANTON CITY | PO BOX 100 TREASURER MANTON MI 49663 |
| MANTON SWEENEY GALLO AND BOLZ | 95 25 QUEENS BLVD 6TH FL REGO PARK NY 11374 |
| MANTON SWEENEY GALLO REICH & BOLZ LLP | 95 25 QUEENS BLVD 6TH FL REGO PARK NY 11374 |
| MANTON SWEENEY GALLO REICH AND BOLZ | 95 25 QUEENS BLVD REGO PARK NY 11374 |
| MANTRA GROUP LLC | 24301 SOUTHLAN DRIVE #405 HAY WARD CA 94545 |
| MANTRA GROUP LLC OR | PECUNIARY INVESTMENTS LLC 22538 MISSION BLVD HAYWARD CA 94541 |
| MANTUA TOWNSHIP | 401 MAIN ST MANTUA TWP TAX COLLECTOR MANTUA NJ 08051 |
| MANTUA TOWNSHIP | 401 S MAIN ST TAX COLLECTOR MANTUA NJ 08051 |
| MANTY AND ASSOCIATES P A | 33 S 6TH ST STE 4100 MINNEAPOLIS MN 55402 |
| MANTY AND ASSOCIATES PA | 510 1ST AVE N STE 305 MINNEAPOLIS MN 55403 |
| MANTZOURANIS, STEVEN K | 11315 SYCAMORE LN APT D PALOS HILLS IL 60465 |
| MANUEL & MARIA RAMOS | LITCHNEY LAW FIRM 2260 DOUGLAS BLVD SUITE 110 ROSEVILLE CA 95661 |
| MANUEL A CARDENAS AND ASSOCIATE | 2057 N WESTERN AVE CHICAGO IL 60647-4167 |
| MANUEL A CARVAJALES | CLARA D CARVAJALES 9642 SW 11TH TERRACE MIAMI FL 33174 |
| MANUEL A LAYOY M AND | 706 DIXIE DR MELISSA F RODRIGUEZ ENTERPRISE AL 36330 |
| MANUEL A RAMIREZ | 7773 NE BEACHWOOD AVENUE POULSBO WA 98370 |
| MANUEL A SANDINO | 14627 CEDARBROOK DRIVE GREENCASTLE PA 17225 |
| MANUEL A. COLON SR | 245 CLINTON AVENUE JERSEY CITY NJ 07305 |

| Claim Name | Address Information |
|---|---|
| MANUEL A. COTTO | IRIS E. COTTO 16264    FOREST OAKS DR FORT MYERS FL 33908 |
| MANUEL ALVAREZ | PO BOX 8617 NORTHRIDGE CA 91327-8617 |
| MANUEL AND ARGELIA HOSOOMEL | 9261 NW 44TH CT AND ROGERSMORRISZIEGLER CORAL SPRINGS FL 33065 |
| MANUEL AND CLEOFAS RODRIGUEZ | 2117 CROSBY HEROLD RD LINCOLN CA 95648 |
| MANUEL AND DEBORAH PEREIRA | 525 26TH ST VIRGINIA BEACH VA 23451 |
| MANUEL AND DOLLY IRIZARRY | 2707 UXBRIDGE LN JMD HOME IMPOROVEMENTS KISSIMMEE FL 34743 |
| MANUEL AND DOLLY IRIZARRY | 2707 UXBRIDGE LN JPS AND SON CONST KISSIMMEE FL 34743 |
| MANUEL AND JANET PENA | 117 BRAZIL LN JOHNSTOWN PA 15909 |
| MANUEL AND LILA GOSS AND | 82 DELMAS LN DERRICKS CONSTRUCTION HEMINGWAY SC 29554 |
| MANUEL AND MARIA PASILLAS | 319 CTR ST WAUKEGAN IL 60085 |
| MANUEL AND OLGA FUENTES | 16630 ANGELICA CT CERTIFIED RESTORATION SERV RIVERSIDE CA 92503 |
| MANUEL AND ROBERTA DECRUZ AND | 10 MCKINLEY AVE MANUEL DECRUZ JR BEVERLY MA 01915 |
| MANUEL AND SIDES LAW OFFICE | PO BOX 691 URBANA IL 61803 |
| MANUEL AND VIRGINIA ALVAREZ | 4537 SW 143RD PL MIAMI FL 33175 |
| MANUEL AROZ AND | BERNADETTE G AROZ 5262 CHRISTAL AVENUE GARDEN GROVE CA 92845 |
| MANUEL B PACHECO AND BRETZ | 244 E 7TH DR CONSTRUCTION LLC MESA AZ 85210 |
| MANUEL B. SOUSA | LUCILLE SOUSA 138 KENT STREET FALL RIVER MA 02724 |
| MANUEL BERGERO ESTATE | 484 NORTH 7TH STREET NEWARK NJ 07107 |
| MANUEL CARINO | EVA CARINIO 43270 W JEREMY ST MARICOPA AZ 85138-8208 |
| MANUEL CHERIA AND | DONNA CHERIA 12 ROOD STREET LUDLOW MA 01056 |
| MANUEL CHONG CUAN JR ESQ ATT AT | 1105 SW 87TH AVE MIAMI FL 33174 |
| MANUEL COKINGCHUAN | LITA WEN 12511 MORNINGSIDE ST EL MONTE CA 91732-4342 |
| MANUEL CUELLAR JR AGENCY | 4036 WEBER RD CORPUS CHRISTI TX 78411 |
| MANUEL CUPA | 9011 MORRILL AVE SANTA FE SPRING CA 90670 |
| MANUEL D GOMEZ ATT AT LAW | 225 BROADWAY STE 1010 NEW YORK NY 10007 |
| MANUEL DURAN | 5016 LES CHATEAUX DR APT 134 DALLAS TX 75235 |
| MANUEL E FUSTER MARTINEZ LAW OFFICE | PO BOX 1464 GUAYAMA PR 00785 |
| MANUEL E. VALLES | MARY G. VALLES 6953 CHAPMAN PLACE RANCHO CUCAMONGA CA 91701 |
| MANUEL F VASQUEZ AND | MARIA S VASQUEZ 1728 EAST 64TH STREET LOS ANGELES CA 90001 |
| MANUEL F. ORTA | 7 GROUSE CIRCLE QUEENSBURY NY 12804 |
| MANUEL FAJARDO | 1352 CHASE ST CAMDEN NJ 08104 |
| MANUEL FERNANDEZ | 23787 COTTONWOOD COURT VALENCIA CA 91354 |
| MANUEL G. GARCIA | SANDRA L. GARCIA 8813 HOLLY LEAF DRIVE WINDSOR CA 95492 |
| MANUEL GALINDO | 13915 MERKEL AVENUE PARAMOUNT CA 90723 |
| MANUEL GARCIA PONCE AND VERONICA | 834 SESPE AVE NICOLE DUBLIN AND OG CONSTRUCTION FILLMORE CA 93015 |
| MANUEL GONZAGA AND PERFECT | 25650 CLARK RD CONNECTIONS WALLER TX 77484 |
| MANUEL GONZALEZ | CHARISSA LYNN GONZALEZ 128 SPRING BLOSSOM LANE CHAPIN SC 29036 |
| MANUEL GONZALEZ | CHARISSA LYNN GONZALEZ 3301 E 99TH ST TULSA OK 74137-5208 |
| MANUEL GONZALEZ | IRENO NATHAN L ALPUERTO & IMELDA CABULONG-ALPUERTO V EXECUTIVE TRUSTEE SVCS DBA ETS SVCS, LLC WILLIAM J MAGUIRE, AN IN ET AL 2780 SKYPARK DRIVE, SUITE 225 TORRANCE CA 90505 |
| MANUEL GRANO AND JUANITA | 7901 PINYON AVE MENDOZA FONTANA CA 92336 |
| MANUEL GREOGRY WILLIAMSON | 191 PEARL HARBOR ST BRIDGEPORT CT 06610-2320 |
| MANUEL H BUSTILLO | MARGARITA U BUSTILLO 125 LINCOLN AVE RIDGEWOOD NJ 07450 |
| MANUEL HARO | 135-12TH ST SEAL BEACH CA 90740 |
| MANUEL HUERTA | PO BOX 1031 COACHELLA CA 92236-1031 |
| MANUEL HUERTA ATT AT LAW | 5345 E OLYMPIC BLVD LOS ANGELES CA 90022 |
| MANUEL J FRAGUIO | ANA AMAYA FRAGUIO 5726 GRANADA BLVD CORAL GABLES FL 33146 |
| MANUEL J MARI ATT AT LAW | 10631 N KENDALL DR STE 205 MIAMI FL 33176 |

| Claim Name | Address Information |
| --- | --- |
| MANUEL J. GOMES | JACQUELINE L. GOMES 1185 TERESA LN MORGAN HILL CA 95037-3418 |
| MANUEL J. PEDRO | JOSEPHINE C. PEDRO 94486  KUAHUI ST WAIPAHU HI 96797-1233 |
| MANUEL J. REYES | BONNIE M. REYES 11688 DEER CREEK CIRCLE PLYMOUTH MI 48170 |
| MANUEL L MANGUIAT | EVELYN L MANGUIAT 81 THIRD STREET NORTH ARLINGTON NJ 07031 |
| MANUEL L MANZANO | 6449 LACUMBRE SOMIS CA 93066 |
| MANUEL M. LOPEZ | ROSARIO C. LOPEZ 7532  OLOWALU PLACE HONOLULU HI 96825 |
| MANUEL MARTINEZ | 1109 AGNES AVENUE KANSAS CITY MO 64127 |
| MANUEL MARTINEZ AND | MARIE MARTINEZ P.O. BOX 14152 FRESNO CA 93650 |
| MANUEL MAYTA GRADOS AND GIOVANA | MAYTA AND ROVILA PLUMBING LLC 2858 S 16TH ST MILWAUKEE WI 53215-3722 |
| MANUEL MONTELONGO ATT AT LAW | 1121 PALM ST LAS VEGAS NV 89104 |
| MANUEL O. GONZALEZ | SHELLEY BLACK GONZALEZ 1635 WABASSO WAY GLENDALE CA 91208 |
| MANUEL OROZCO CASTA EDA | 1826 BURTON STREET SAN DIEGO CA 92111 |
| MANUEL PASILLAS AND ASSOCIATES INC | PO BOX 839 EULESS TX 76039 |
| MANUEL PEREZ, JOSE | 12257 SW 228TH ST CUTLER RIDGE FL 33170 |
| MANUEL POGUE TANISHA POGUE | 405 HOWARD DR DEBORAH POGUE AND AFFORDABLE CONST DEL CITY OK 73115 |
| MANUEL PUELLO AND SOL LINARE AND | 9312 WYNDOBER DR TOWN SQUARE ROOFING & ROYAL HOMES RESTORATIONS & R OOLTEWAH TN 37363 |
| MANUEL R HART | KAREN A HART 4300 MOORING COURT CHESAPEAKE VA 23321 |
| MANUEL RAMON E DIAZ ATT AT LAW | 2900 ADAMS ST STE A420 RIVERSIDE CA 92504 |
| MANUEL RIOS AND JENNIFER | 31805 TEMECULA PKWY 666 LAKE TEMECULA CA 92592 |
| MANUEL RODRIGUEZ | 1699 NE 141 STREET NORTH MIAMI FL 33181-1320 |
| MANUEL SIFUENTES VS GMAC MORTGAGE LLC | HALL ATTORNEYS PC 701 BRAZOS STE 500 AUSTIN TX 78701 |
| MANUEL T. SUAREZ | CAROL A. SUAREZ 51 ELLSWORTH DRIVE PRINCETON JUNCTION NJ 08550-3517 |
| MANUEL TRUJILLO | 7914 PINYON AVENUE FONTANA CA 92336 |
| MANUEL V TERCERO | 14608 W KEARNEY BLVD APT 102 KERMAN CA 93630-1586 |
| MANUEL V. LIM | LEILA C. LIM 71 SHELLBARK DRIVE SAN JOSE CA 95136 |
| MANUEL V. PEIXOTO | 38032 WOODRUFF DRIVE NEWARK CA 94560 |
| MANUEL, AUBREY | AUBREY MANUEL VS. GREENPOINT MORTGAGE FUNDING, INC., GMAC MORTGAGE, LLC, AND ALL PERSONS UNKNOWN 1040 W. 46TH ST. LOS ANGELES CA 90037 |
| MANUEL, JOSEPH | 17177 LAUREL PARK DR STE 200 LIVONIA MI 48152 |
| MANUEL, JOSEPH W | 2704 PARK PLACE BURLESON TX 76028 |
| MANUEL, MANDY | 9003 EAGLE COVE DRIVE HOUSTON TX 77064 |
| MANUEL, MARK E | 816 HARRELL DRIVE LAFAYETTE LA 70503 |
| MANUEL, PRECILLA D | 646 WANAAO ROAD KAILUA HI 96734 |
| MANUELA G PIMENTEL | 8470 GREAT LAKE LN SPRINGFIELD VA 22153 |
| MANUFACTOR & TRADERS TRUST CO. | 1 FOUNTAIN PLAZA 4TH FL BUFFALO NY 14203 |
| MANUFACTURED HOUSING DIVISION | 2501 E SAHARA AVE STE 204 LAS VEGAS NV 89104 |
| MANUFACTURERS & TRADERS TRUST COMPANY | M & T BANK 1 FOUNTAIN PLAZA 6TH FLOOR BUFFALO NY 14203 |
| MANUFACTURERS AND MERCHANTS MUT INS | PO BOX 900 CONCORD NH 03302 |
| MANUFACTURERS AND MERCHANTS MUT INS | CONCORD NH 03302 |
| MANUFACTURERS AND TRADERS TRUST COMPANY | 1 M&T PLAZA 7TH FLOOR BUFFALO NY 14203 |
| MANVILLE BORO | 325 N MAIN ST MANVILLE BORO TAX COLLECTOR MANVILLE NJ 08835 |
| MANVILLE BORO | 325 N MAIN ST TAX COLLECTOR MANVILLE NJ 08835 |
| MANWARING, JOSHUA B | 32118 N CHESTNUT TRL SAN TAN VALLEY AZ 85143-6104 |
| MANY CITY | PO BOX 1330 TAX COLLECTOR MANY LA 71449 |
| MANYA WASHINGTON FRANKLIN AND LAWANDA TUCKER V | AURORA LOAN SVCS LLC HOMECOMINGS FINANCIAL LLC GMAC MORTGAGE ET AL LAW OFFICE OF MICHAEL S TRAYLOR 23890 COPPER HILL DRIVESUITE 238 VALENCIA CA 91354 |
| MANYVORN, SOY | SOY MANYVORN VS WELLS FARGO BANK NA 12834 MIDWAY RD APT 1104 DALLAS TX 75244-6367 |
| MANZO, LUIS & MANZO, ANITA | 2240 MAPLE ST COSTA MESA CA 92627 |

| Claim Name | Address Information |
|---|---|
| MANZO, STEVEN M & MANZO, MAUREEN L | 6041 REDWOOD LANE ALEXANDRIA VA 22310 |
| MAO KHANG | 1901 ROSEERANS STEET WANSAU WI 54401 |
| MAP FACTORY LOFTS CONDOMINIUM | 325 W HURON ST STE 600 C O WOLIN LEVIN INC CHICAGO IL 60654 |
| MAPALAD JARDINIANO | VIOLADA JARDINIANO 17  STORMS AVENUE JERSEY CITY NJ 07306 |
| MAPASS INC | 18 LYMAN ST SUITE 213 WESTBORO MA 01581 |
| MAPES, DEBRA M | 5908 QUEEN STREET MILTON FL 32570 |
| MAPFRE INSURANCE CO OF FLORIDA | 5959 BLUE LAGOON DR 400 MIAMI FL 33126 |
| MAPFRE TEPEYAC S A | AV MAGNOCENTRO NO 5 COL CENTRO URBANO INTERLOMAS SAN FERNANDO HULXQUILUCAN EDO DE MEX MEXICO |
| MAPFRE TEPEYAC SA | AGENCY BILLED HUIXQUILUCAN 11111 MEXICO |
| MAPFRE TEPEYAC SA | AV MAGNOCENTRO NO 5 COL CENTRO URBANO INTERLOMAS MEXICO CP 52760 MEXICO |
| MAPILI, WINDA S | 3006 VIA DELORES BALDWIN PARK CA 91706 |
| MAPLE BLUFF VILLAGE | 18 OXFORD PL TAX COLLECTOR MADISON WI 53704 |
| MAPLE BLUFF VILLAGE | 18 OXFORD PL TREASURER MADISON WI 53704 |
| MAPLE BLUFF VILLAGE | 18 OXFORD PL TREASURER VILLAGE MAPLE BLUFF MADISON WI 53704 |
| MAPLE BROOK CONDO TRUST | 120 SHREWSBURY ST BOYLSTON MA 01505 |
| MAPLE CITY REALTY | 107 E BROADWAY MONMOUTH IL 61462 |
| MAPLE CITY TITLE SEARCH, | 208 PINE LAKE AVENUE #239 LAPORTE IN 46350 |
| MAPLE CREEK TOWN | R 2 NEW LONDON WI 54961 |
| MAPLE CREEK TOWN | W10558 HOFFMAN RD TREASURER MAPLE CREEK TOWNSHIP NEW LONDON WI 54961 |
| MAPLE CREEK TOWNHOUSE | 3681 S GREEN RD C O BARNETT MANAGEMENT INC BEACHWOOD OH 44122 |
| MAPLE CROSSING | 39525 13 MILE RD STE 250 NOVI MI 48377 |
| MAPLE CROSSING HOMEOWNERS | 39525 13 MILE RD STE 250 NOVI MI 48377 |
| MAPLE FOREST CONDOMINIUM ASSOC | 47200 VAN DYKE AVE C O ASSOCIATION MANAGEMENT INC UTICA MI 48317 |
| MAPLE FOREST TOWNSHIP | 9976 N PETERSON RD TREASURER MAPLE FOREST TWP FREDERIC MI 49733 |
| MAPLE FOREST TOWNSHIP | PO BOX 322 TREASURER MAPLE FOREST TWP WATERS MI 49797 |
| MAPLE GLEN TOWNHOME CONDOMINIUM | PO BOX 622 C O PROPERTY MANAGEMENT INC LEMOYNE PA 17043 |
| MAPLE GROVE PROPERTIES | 209 S MAIN ST LESLIE MI 49251 |
| MAPLE GROVE THIRD ASSOCIATION | PO BOX 1193 OSSEO MN 55311 |
| MAPLE GROVE TOWN | RT 2 BRILLION WI 54110 |
| MAPLE GROVE TOWN | R 3 PULASKI WI 54162 |
| MAPLE GROVE TOWN | N1106 LAWN RD MAPLE GROVE TOWN TREASURER SEYMOUR WI 54165 |
| MAPLE GROVE TOWN | TREASURER MAPLE GROVE TOWNSHIP N1106 LAWN RD SEYMOUR WI 54165-9502 |
| MAPLE GROVE TOWN | 21315 US HWY 10 MAPLE GROVE TOWN REEDSVILLE WI 54230 |
| MAPLE GROVE TOWN | 9518 PLEASANT VIEW RD MAPLE GROVE TOWN TREASURER REEDSVILLE WI 54230 |
| MAPLE GROVE TOWN | 9518 PLEASANT VIEW RD TREASURER MAPLE GROVE TOWNSHIP REEDSVILLE WI 54230 |
| MAPLE GROVE TOWN | 683 12TH ST BARRON COUNTY TREASURER HILLDALE WI 54733-9506 |
| MAPLE GROVE TOWN | 1110 14 1 2 ST TREASURER TOWN OF MAPLE GROVE BARRON WI 54812 |
| MAPLE GROVE TOWN | 330 LASALLE AVE STE 209 BARRON COUNTY TREASURER BARRON WI 54812 |
| MAPLE GROVE TOWNSHIP | 17010 LINCOLN TREASURER MAPLE GROVE TWP NEW LOTHROP MI 48460 |
| MAPLE GROVE TOWNSHIP | 8615 CLARK RD TREASURER NASHVILLE MI 49073 |
| MAPLE GROVE TOWNSHIP | 8615 S CLARK RD TREASURER NASHVILLE MI 49073 |
| MAPLE GROVE TOWNSHIP | 9213 AURA ST TREASURER KALEVA MI 49645 |
| MAPLE GROVE TOWNSHIP | 9213 AURA ST PO BOX 48 TREASURER MAPLE GROVE TWP KALEVA MI 49645 |
| MAPLE GROVE TOWNSHIP TREASURER | 9213 AURA ST PO BOX 48 KALEVA MI 49645 |
| MAPLE HEIGHTS CONDOMINIUM | 6 LYBERTY WAY STE 201 C O PERKINS AND ANCTIL PC WESTFORD MA 01886 |
| MAPLE HILL CONDO ASSOCIATION | 890 E HIGGINS RD STE 154 SCHAUMBURG IL 60173 |
| MAPLE HILL CONDOMINIUM ASSOCIATION | PO BOX 229 C O NEW VISTAS CORP NORTHFIELD NJ 08225 |
| MAPLE HILLS REALTY | 161 N MAIN ST BOUNTIFUL UT 84010-6133 |

| Claim Name | Address Information |
|---|---|
| MAPLE LANE VALLEY NO2 | PO BOX 1476 WARREN MI 48090 |
| MAPLE MEADOW CONDOMINIUM TRUST | PO BOX 2283 C O FRANKLIN SQUARE MGMT PLAINVILLE MA 02762 |
| MAPLE PARK MORTGAGE COMPANY | 1450 W MAIN ST ST CHARLES IL 60174 |
| MAPLE PLAIN TOWN | 2675 POLK BARRON ST TREASURER MAPLE PLAIN TOWN CUMBERLAND WI 54829 |
| MAPLE PLAIN TOWN | 523 24 1 2 AVE CTH H TREASURER TOWN OF MAPLE PLAIN CUMBERLAND WI 54829 |
| MAPLE PLAIN TOWN | RT 3 CUMBERLAND WI 54829 |
| MAPLE RAPIDS VILLAGE | PO BOX 200 TREASURER MAPLE RAPIDS MI 48853 |
| MAPLE RIDGE CONDOMINIUM TRUST | PO BOX 965 AMESBURY MA 01913 |
| MAPLE RIDGE HIGHLANDS HOA | 15215 SE 272ND ST STE 204 C O WPM S LLC KENT WA 98042 |
| MAPLE RIDGE TOWNSHIP | 5315 LONG RAPIDS RD JANET M POWELL TREASURER ALPENA MI 49707 |
| MAPLE RIDGE TOWNSHIP | 6000 W LACOMB RD TREASURER ALPENA MI 49707 |
| MAPLE RIDGE TOWNSHIP | 14440 CHAPEL LN TREASURER BARB NUMMILIEN ROCK MI 49880 |
| MAPLE RIDGE TOWNSHIP | 14440 CHAPEL LN TREASURER ROCK MI 49880 |
| MAPLE RIVER TOWNSHIP | 4644 TOWER RD PELLSTON MI 49769 |
| MAPLE RIVER TOWNSHIP | 4644 TOWER RD TREASURER MAPLE RIVER TWP PELLSTON MI 49769 |
| MAPLE RUN HOA INC | 7300 W MCNAB RD 220 C O DMS INC FORT LAUDERDALE FL 33321-5330 |
| MAPLE SHADE HOMEOWNERS ASSOCIATION | PO BOX 781063 WICHITA KS 67278 |
| MAPLE SHADE TOWNSHIP | 200 STILES AVE MUNICIPAL BLDG MAPLE SHADE NJ 08052 |
| MAPLE SHADE TOWNSHIP | 200 STILES AVE MUNICIPAL BLDG MAPLE SHADE TWP TAX COLLECTOR MAPLE SHADE NJ 08052 |
| MAPLE SHADE TOWNSHIP | 200 STILES AVE MUNICIPAL BLDG TAX COLLECTOR MAPLE SHADE NJ 08052 |
| MAPLE TOWN | 3284 E COLBY RD TREASURER TOWN OF MAPLE MAPLE WI 54854 |
| MAPLE TOWN | TAX COLLECTOR MAPLE WI 54854 |
| MAPLE TOWN | 1313 BELKNAP ST RM 102 DOUGLAS COUNTY TREASURER SUPERIOR WI 54880 |
| MAPLE VALLEY MUTUAL INS ASSN | 156 MAIN ST AURELIA IA 51005 |
| MAPLE VALLEY MUTUAL INSURANCE CO | PO BOX 59 LENA WI 54139 |
| MAPLE VALLEY MUTUAL INSURANCE CO | LENA WI 54139 |
| MAPLE VALLEY TOWN | 8808 GAUTHIER LN TREASURER MAPLE VALLEY TOWN SURING WI 54174 |
| MAPLE VALLEY TOWN | 8808 GAUTHIER LN RT 2 MAPLE VALLEY TOWN TREASURER SURING WI 54174 |
| MAPLE VALLEY TOWN | RT 2 SURING WI 54174 |
| MAPLE VALLEY TOWNSHIP | 3835 WELLMAN LINE RD TAX COLLECTOR BROWN CITY MI 48416 |
| MAPLE VALLEY TOWNSHIP | 3835 WELLMAN LINE RD TREASURER MAPLE VALLEY TWP BROWN CITY MI 48416 |
| MAPLE VALLEY TOWNSHIP | 237 E 4TH ST PO BOX 54 TOWNSHIP TREASURER TRUFANT MI 49347 |
| MAPLE VALLEY TOWNSHIP | 237 E 4TH ST PO BOX 54 TRUFANT MI 49347 |
| MAPLEBROOK LANE | 325 118TH AVE SE STE 204 BELLEVUE WA 98005 |
| MAPLEHURST TOWN | RT 2 WITHEE WI 54498 |
| MAPLES AND CALDER | PO BOX 309 UGLAND HOUSE GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| MAPLES AND CALDER - PRIMARY | PO BOX 309 UGLAND HOUSE GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| MAPLES AT BROOKSIDE INC | PO BOX 1006 OREM UT 84059 |
| MAPLES FINANCE LIMITED | PO BOX 1093GT QUEENSGATE HOUSE GRAND CAYMAN CAYMAN ISLANDS |
| MAPLES FINANCE LIMITED | PO BOX 1093, BOUNDARY HALL GRAND CAYMAN KY11102 CAYMAN ISLANDS |
| MAPLES HOA | 5300 S ADAMS AVE PKWY 8 OGDEN UT 84405 |
| MAPLES INSURANCE AGCY | 1051 E SAMPLE RD POMPANO BEACH FL 33064 |
| MAPLES OF CARMEL COA | 11711 N COLLEGE AVE SU 100 CARMEL IN 46032 |
| MAPLETON BORO | PO BOX 171 TAX COLLECTOR MAPLETON DEPOT PA 17052 |
| MAPLETON BORO HUNTIN | 620 GRANT STREET PO BOX 171 T C OF MAPLETON DEPOT BORO MAPLETON DEPOT PA 17052 |
| MAPLETON TOWN | 103 PULDIFUR ROAD PO BOX 500 TOWN OF MAPLETON MAPLETON ME 04757 |
| MAPLETON TOWN | PULCIFUR RD PO BOX 500 TOWN OF MAPLETON MAPLETON ME 04757 |
| MAPLEWOOD COLONIE CS COLONIE | 534 LOUDEN ROAD PO BOX 508 RECIEVER OF TAXES NEWTONVILLE NY 12128 |

| Claim Name | Address Information |
|---|---|
| MAPLEWOOD COLONIE CS COLONIE TN | MEMORIAL TOWN HALL PO BOX 508 RECIEVER OF TAXES NEWTONVILLE NY 12128 |
| MAPLEWOOD CONDO ASSOC | 45 BRAINTREE HILL OFFICE PARK C O MARCUSERRICOEMMER AND BROOKS PC BRAINTREE MA 02184 |
| MAPLEWOOD CONDOMINUIM ASSOCIATION | PO BOX 60696 PHOENIX AZ 85082 |
| MAPLEWOOD HOA | PO BOX 997 ORANGEVALE CA 95662 |
| MAPLEWOOD MALL LAW CENTER | 59 W MAPLEWOOD MALL PHILADELPHIA PA 19144 |
| MAPLEWOOD RIDGE CONDO ASSOCIATION | 112 FAIRWAY CT KEWADIN MI 49648 |
| MAPLEWOOD TOWNSHIP | 574 VALLEY ST MAPLEWOOD TWP COLLECTOR MAPLEWOOD NJ 07040 |
| MAPLEWOOD TOWNSHIP | 574 VALLEY ST TAX COLLECTOR MAPLEWOOD NJ 07040 |
| MAPLEWOOD WEST CIVIC ASSOCIATION | PO BOX 711225 HOUSTON TX 77271 |
| MAPOTHER & MAPOTHER | 815 W MARKET STREET SUITE 500 LOUISVILLE KY 40202-2654 |
| MAPOTHER AND MAPOTHER PSC | 815 W MARKET ST STE 500 LOUISVILLE KY 40202-2687 |
| MAPPS, RACHEL | 3020 PALMDALE BLVD PALMDALE CA 93550 |
| MAPPUS INSURANCE AGY INC | PO BOX 31938 CHARLESTON SC 29417 |
| MAQBOOL S BABAR | 151 CHURCH ST BARRINGTON RI 02806-3017 |
| MAQSOOD CHAUDHARY | ELOISA CHAUDHARY PO BOX 317 WOODBURN OR 97071 |
| MAQSOOD, SHAHID & MAQSOOD, MOHAMMAD | 226 NANCY LANE TWP OF EWING NJ 08638 |
| MAQUIRE AND SCHNEIDER LLP | 250 CIVIC CTR DR STE 200 COLUMBUS OH 43215 |
| MAR LU PROPERTIES INC | 10742 REBEL CIR STE 101 TALLAHASSEE FL 32305 |
| MAR QUE GENERAL CONTRACTORS | 22511 TELEGRAPH STE 204 C AND C KACZKOWSKI SOUTHFIELD MI 48033 |
| MAR, LIN S | PO BOX 780782 WICHITA KS 67278-0782 |
| MARA AND MARA PA | 555 W GRANADA BLVD STE B5 ORMOND BEACH FL 32174 |
| MARA BLITZ AND LIFETIME ROOFS AND | 11166 STONYBROOK LN CONSULTING LLC BOYNTON BEACH FL 33437 |
| MARA ESCROW COMPANY | 701 PALOMAR AIRPORT RD STE 130 CARLSBAD CA 92011-1026 |
| MARA JEANNE WEGERSKI ATT AT LAW | 700 E BIG BEAVER RD STE E TROY MI 48083 |
| MARA TROTH | 6532 STEVENS AVENUE RICHFIELD MN 55423 |
| MARA WILSON | 137 MALCOLM RD MAHWAH NJ 07430 |
| MARABELLA COMMUNITY ASSOCIATION | 3260 E INDIAN SCHOOL RD C O ASSOCIATED PROPERTY MANAGEMENT PHOENIX AZ 85018 |
| MARACIN, DUANE P | PO BOX EL CAJON CA 92022 |
| MARACK, MICHAEL J | 3844 GRAY POND COURT INDIANAPOLIS IN 46237 |
| MARANATHA INSURANCE GROUP | PO BOX 1714 ALIEF TX 77411 |
| MARANTO, SCOTT M & MARANTO, TRACEY E | 103 MAPLE RIDGE COURT SLIDELL LA 70460-6529 |
| MARANVILLE, PAUL & MARANVILLE, CAITLIN | 41W950 TOWNHALL RD ELBURN IL 60119-9541 |
| MARAQUETTE CITY | 300 W BARAGA AVE MARQUETTE MI 49855 |
| MARASCO, DANTE & MARASCO, JANICE M | 510 WEST 37TH STREET NORFOLK VA 23508 |
| MARASH JUNCAJ | 1189 HORSESHOE DR SOUTH LYON MI 48178 |
| MARASSA, COBY | 4250 S 325 W ACE CANOPY ERECTORS INC PLEASANT LAKE IN 46779 |
| MARATHON C S COMBINED TOWNS | 1 E MAIN ST SCHOOL TAX COLLECTOR MARATHON NY 13803 |
| MARATHON C S COMBINED TOWNS | PO BOX 358 SCHOOL TAX COLLECTOR MARATHON NY 13803 |
| MARATHON C S TN OF RICHFORD | MAIN ST BOX 339 MARATHON NY 13803 |
| MARATHON CEN SCH TN OF LISLE | BOX 339 MARATHON NY 13803 |
| MARATHON CEN SCH TN OF TRIANGL | MAIN ST BOX 339 MARATHON NY 13803 |
| MARATHON CEN SCH TN OF TRIANGLE | MAIN ST BOX 339 MARATHON NY 13803 |
| MARATHON COUNTY | 500 FORREST ST TREASURER MARATHON COUNTY WAUSAU WI 54403 |
| MARATHON COUNTY | 500 FOREST ST TREASURER WAUSAU WI 54403-5554 |
| MARATHON COUNTY REGISTER OF DEEDS | 500 FOREST ST WAUSAU WI 54403 |
| MARATHON REGISTER OF DEEDS | 500 FOREST ST WAUSAU WI 54403 |
| MARATHON TOWN | 5 TANNERY ST TAX COLLECTOR MARATHON NY 13803 |
| MARATHON TOWN | RDH1 BOX 298 MARATHON NY 13803 |

| Claim Name | Address Information |
|------------|---------------------|
| MARATHON TOWN | 3513 CTR RD MARATHON TOWN TREASURER MARATHON WI 54448 |
| MARATHON TOWN | 3513 CTR RD MARATHON WI 54448 |
| MARATHON TOWN | 3513 CTR RD TREASURER MARATHON TOWNSHIP MARATHON CITY WI 54448 |
| MARATHON TOWN | 3513 CTR RD TREASURER MARATHON TOWNSHIP MARATHON WI 54448 |
| MARATHON TOWNSHIP | 4575 PINE ST BOX 457 TOWNSHIP TREASURER COLUMBIAVILLE MI 48421 |
| MARATHON TOWNSHIP | PO BOX 457 COLUMBIAVILLE MI 48421 |
| MARATHON TOWNSHIP | PO BOX 457 TOWNSHIP TREASURER COLUMBIAVILLE MI 48421 |
| MARATHON VILLAGE | 4 MAIN ST BOX 519 MARATHON NY 13803 |
| MARATHON VILLAGE | TREASURER MARATHON VILLAGE PO BOX 487 305 WALNUT ST MARATHON WI 54448 |
| MARATHON VILLAGE | 305 WALNUT ST PO BOX 487 TREASURER MARATHON VILLAGE MARATHON WI 54448 |
| MARATHON VILLAGE | VILLAGE HALL MARATHON WI 54448 |
| MARAVILLA | NULL HORSHAM PA 19044 |
| MARAVILLA OWNERS ASSOCIATION INC | 9520 SEAWALL BLVD GALVESTON TX 77554 |
| MARAVILLA, JESUS | 12671 GAIN STREET PACOIMA AREA CA 91331 |
| MARAZITA, MICHAEL R | 957 BIRCH ROAD WILLITS CA 95490 |
| MARBELLA COMMUNITY ASSOCIATION | PO BOX 188 SCOTTSDALE AZ 85252 |
| MARBELLA COMMUNITY ASSOCIATION | PO BOX 12170 GLENDALE AZ 85318 |
| MARBELLA HOMEOWNERS ASSOCIATION | PO BOX 62828 PHOENIX AZ 85082 |
| MARBELLA HOMEOWNERS ASSOCIATION | 7255 E HAMPTON AVE STE 101 BROWN COMMUNITY MANAGEMENT MESA AZ 85209 |
| MARBELLA PARK HOA | 5600 SW 135 AVE STE 104 MIAMI FL 33183 |
| MARBEYA CLUB CONDOMINIUM | 1100 SEMORAN BLVD CASSELBERRY FL 32707 |
| MARBLE APPRAISALS | PO BOX 1444 880 RAINBOW VIEW DRIVE LAKESIDE AZ 85929 |
| MARBLE APPRAISALS | PO BOX 1444 LAKESIDE AZ 85929 |
| MARBLE HILL | CITY COLLECTOR PO BOX 799 200 CONRAD ST MARBLE HILL MO 63764 |
| MARBLE HILL CITY | PO BOX 799 MARBLE HILL MO 63764 |
| MARBLEHEAD MUNICIPAL LIGHT DEPT | P.O. BOX 369 MARBLEHEAD MA 01945 |
| MARBLEHEAD POLICE | BENEVOLENT ASSOCIATION 11 GERRY STREET MARBLEHEAD MA 01945 |
| MARBLEHEAD TOWN | 7 WIDGER RD MARBLEHEAD TOWN TAX COLLECTO MARBLEHEAD MA 01945 |
| MARBLEHEAD TOWN | 7 WIDGER RD PATRICIA MURRAY TC MARBLEHEAD MA 01945 |
| MARBLEHEAD TOWN | 7 WIDGER RD TOWN OF MARBLEHEAD MARBLEHEAD MA 01945 |
| MARBLEHEAD WATER & SEWER COMMISION | P.O. BOX 1108 MARBLEHEAD MA 01945 |
| MARBLETOWN TOWN | TAX COLLECTOR PO BOX 217 3775 MAIN ST STONE RIDGE NY 12484 |
| MARBRISA WALK HOA | 4111 S ST STE E LAKEWOOD CA 90712 |
| MARBURY PARK GROUP LLC | 319 MAIN ST USE - 0001174108 EL SEGUNDO CA 90245 |
| MARBURY PARK GROUP LLC | 319 MAIN STREET EL SEGUNDO CA 90245 |
| MARC  GOODMAN | 1129 DEAN STREET BROOKLYN NY 11216 |
| MARC & SYLVIA ROSS | 26063 BALERIA COURT SANTA CLARITA CA 91355 |
| MARC 1 REALTY | 4329 N HWY 16 DENVER NC 28037 |
| MARC 1 REALTY | 5961 NC HWY 150 E DENVER NC 28037 |
| MARC A BOBONIC | 1271 MANDALAY BEACH ROAD OXNARD CA 93035-1974 |
| MARC A CARASKA ATT AT LAW | 655 UNIVERSITY AVE STE 230 SACRAMENTO CA 95825 |
| MARC A DUXBURY ATT AT LAW | 1901 CAMINO VIDA ROBLE STE 114 CARLSBAD CA 92008 |
| MARC A DUXBURY ATT AT LAW | 2725 JEFFERSON ST 2D CARLSBAD CA 92008 |
| MARC A FISHER ATT AT LAW | 9580 OAK AVE PKWY STE 15 FOLSOM CA 95630 |
| MARC A HANNA ATT AT LAW | 115 W SHIAWASSEE AVE FENTON MI 48430 |
| MARC A HANNA ATT AT LAW | 7263 LOBDELL RD LINDEN MI 48451 |
| MARC A HESS ATT AT LAW | PO BOX 1140 LEBANON PA 17042 |
| MARC A LEFURGE | REBECCA L LEFURGE FOREST LAKES 21 HEMLOCK ROAD ANDOVER NJ 07821 |
| MARC A PILGRIM ATT AT LAW | 290 CARPENTER DR NE ATLANTA GA 30328 |

| Claim Name | Address Information |
|---|---|
| MARC A POIRIER | ALICE A DEGENNARO 9 CHALK STREET CAMBRIDGE MA 02139-4402 |
| MARC A ROBERTS ATT AT LAW | 149 E MARKET ST YORK PA 17401 |
| MARC A TALSMA ATT AT LAW | 1719 UNION AVE SE GRAND RAPIDS MI 49507 |
| MARC A TAMAROFF | SYBIL TAMAROFF 18171 IVORYCREST LANE HUNTINGTON BEACH CA 92648 |
| MARC A WELLS ATT AT LAW | PO BOX 644 PRINCETON KY 42445 |
| MARC A ZIMMERMAN ATT AT LAW | 13102 MARCY RANCH RD SANTA ANA CA 92705 |
| MARC A. BIALECKI | 1458 EDWARDS ROAD TROUT RUN PA 17771 |
| MARC A. CECIL | LAUREL M. CECIL PO BOX 569 BOMOSEEN VT 05732 |
| MARC A. FRAZER | TAMELA D. FRAZER 2952 HOMEWAY DRIVE BEAVERCREEK OH 45434 |
| MARC A. FREEMAN | BARBARA J. FREEMAN 100 W 54TH STREET INDIANAPOLIS IN 46208 |
| MARC A. GENSLER | 35 W 96TH ST APT 2B NEW YORK NY 10025-6542 |
| MARC ABRAMS | LINDA FARRELL 218 WEST 6TH AVENUE CONSHOHOCKEN PA 19428 |
| MARC AGENCY INC | 2925 AVE U BROOKLYN NY 11229 |
| MARC ALAN LEBLANC ATT AT LAW | 21 3RD ST NW PULASKI VA 24301 |
| MARC ALBANESE | 9 LORING STREET HUDSON MA 01749 |
| MARC AND LAURA GALLANT AND | 182 W HAVILAND LN RALPH DARINZO CONSTRUCTION STAMFORD CT 06903 |
| MARC AND PATRICIA HUTCHINSON | 1508 BIRCH ST AND BERKS FIRE WATER RESTORATIONS INC READING PA 19604 |
| MARC AND STEPHANIE CAMPBELL | 815 CAMPBELL LN AND JAMES CAMPBELL CONTRACTOR ATHENS GA 30606 |
| MARC AND TAMMY MARTIN | AMERITECH HOMES INS 964 HELMSLEY CT APT 104 LAKE MARY FL 32746-3368 |
| MARC ANDRE | 260 BLUE HILL RD HOPEWELL JUNCTION NY 12533-6659 |
| MARC ANDRE TOUSIGNANT | 7 POINT O WOODS ROAD DARIEN CT 06820-2921 |
| MARC ANTHONY DOUTHIT ESQ ATT AT | 550 NE 124TH ST MIAMI FL 33161 |
| MARC AXLER | 523 CLARENDON COURT YARDLEY PA 19067 |
| MARC C FOBAIR | 810 SONGBIRD LN SARATOGA SPRINGS UT 84045 |
| MARC C FORSYTHE ATT AT LAW | 660 NEWPORT CTR DR STE 320 NEWPORT BEACH CA 92660 |
| MARC C. BERAN | 20 SKYLAR DRIVE SOUTHBOROUGH MA 01772 |
| MARC C. FREUCHTEL | BARBARA C. FREUCHTEL 157 IRONWOOD  COURT CARMEL IN 46033 |
| MARC CAROUL | 1213 PARKROW PLACE IRVING TX 75060 |
| MARC CARPENTER AND ASSOC | 8885 RIO SAN DIEGO DR STE 367 SAN DIEGO CA 92108-1655 |
| MARC CEREGHETTI AND | MARITA CEREGHETTI 7343 W NORTH LN PEORIA AZ 85345-6737 |
| MARC CIAFFONE AND MATTEOLI | 101 STANDBRIDGE ST CONTRACTING LLC NORRISTOWN PA 19401 |
| MARC COHEN | 733 BRIDGEVIEW RD LANGHORNE PA 19053 |
| MARC D BRATTON | CELIA  BRATTON 28337 HEARTHSIDE DR MENIFEE CA 92584-7745 |
| MARC D DAVENPORT AND | JAQUELINE M DAVENPORT 4109 EAST PARADISE AVE VISALIA CA 93292 |
| MARC D GELLER | 12 REMBRANDT WAY EAST WINDSOR NJ 08520 |
| MARC D PARAISON | 52 CHARLES GATE EAST158 BOSTON MA 02215 |
| MARC DEL PIERO | PO BOX 1127 PEBBLE BEACH CA 93953 |
| MARC DUGAS | 200 75TH ST VIRGINIA BEACH VA 23451 |
| MARC E KOSLEN | 570 MCGUFFIN RD WARM SPRINGS VA 24484 |
| MARC E SCANLON AND MICHELLE N SCANLON | 1087 CRAIGVILLE RD CHESTER NY 10918 |
| MARC E. BERG | 30 TIMUCUAN DRIVE ORMOND BEACH FL 32174 |
| MARC E. DANN, ESQ. | BANK OF NEW YORK MELLON TRUST CO, FKA THE BANK OF NEW YORK TRUST CO, AS SUCCESSOR IN INTEREST TO JPMORGAN CHASE BANK, N ET AL 20521 CHAGRIN BLVD SHAKER HEIGHTS OH 44122 |
| MARC E. DANN, ESQ. | US BANK NATL ASSOC AS TRUSTEE FOR RASC 2005KS11 C/O GMAC MRTG CORP PLAINTIFF, V CHERYL A THYNE, JOHN DOE THYNE, UNKNOWN ET AL 20521 CHAGRIN BLVD SHAKER HEIGHTS OH 44122 |
| MARC F EREMIAN AND | DONNA C EREMIAN 50 AUTUMN RUN WAY NAPA CA 94558 |
| MARC G ALSTER ATT AT LAW | TWO UNIVERSITY PLZ STE 311 HACKENSACK NJ 07601 |
| MARC G. FOREST | 4237 FIELDBROOK WEST BLOOMFIELD MI 48323 |

| Claim Name | Address Information |
|---|---|
| MARC GASTINEAU | GASTINEAU REALTY GROUP 16421 N. TATUM BLVD PHOENIX AZ 85032 |
| MARC GIVENS AND AMERICAN HOME | 9815 SEA GULL CT SPECIALIST UPPER MARLBORO MD 20772 |
| MARC GOLDBERG, R | COLLECTOR OF GROUND RENT 4 PARK CENTER CT STE 202 OWINGS MILLS MD 21117-5614 |
| MARC GOLDBERG, R | 4 PARK CENTER CT STE 202 OWINGS MILLS MD 21117-5614 |
| MARC GRABER | SHERRI GRABER 30 JUNEAU BOULEVARD WOODBURY NY 11797 |
| MARC GRANDINETTI | 444 MAPLE AVENUE NORTH HILLS PA 19038 |
| MARC H KUTTEN REO OPERATIONS | 7514 BIG BEND BLVD SAINT LOUIS MO 63119 |
| MARC H SOBLE ATT AT LAW | 8611 N TELEGRAPH RD DEARBORN HEIGHTS MI 48127 |
| MARC H WEINSTEIN AND ASSOCIATES | 4415 HARRISON ST STE 234 HILLSIDE IL 60162 |
| MARC HAERST | 6889 HIGHTOWER DR APT 423 NORTH RICHLAND HILLS TX 76182-3353 |
| MARC HARRIS KAPLAN, PRO SE | MARC HARRIS KAPLAN VS GMAC MRTG CORP, NEW CENTURY MRTG CO, THE BANK OF NEW YORK MELLON TRUST CO, NATL ASSOC FKA THE BAN ET AL 7970 JUNIPER ROAD COLORADO SPRINGS CO 80908 |
| MARC HARVEY SLIFFMAN ATT AT LAW | 11501 GEORGIA AVE STE 307 WHEATON MD 20902 |
| MARC J POSTER | ROBERTA F POSTER 17000 COTTER PLACE ENCINO CA 91436 |
| MARC J VICTOR PC | 3920 S ALMA SCHOOL RD STE 5 CHANDLER AZ 85248 |
| MARC J. DEMAIO | ELIZABETH A. DEMAIO 210 AMBERFIELD DR MT LAUREL NJ 08054 |
| MARC J. FILTEAU | SHEILA B. FILTEAU 34 MORGAN DRIVE METHUEN MA 01844 |
| MARC J. GAMACHE | GAYLE J. GAMACHE 169 WILSON ROAD FALL RIVER MA 02720-1507 |
| MARC JEFFREY DEL PIERO | PO BOX 1127 PEBBLE BEACH CA 93953 |
| MARC JONES | PO BOX 578 FORT WASHINGTON PA 19034-0578 |
| MARC KEVIN MOORE | 8625 E. RUBY DRIVE TUCSON AZ 85730 |
| MARC KORN | SUZANNE F KORN 1704 APPLETON WAY WHIPPANY NJ 07981 |
| MARC KRANSON ESQ | 523 W WALNUT ST ALLENTOWN PA 18101 |
| MARC L JORDAN ATT AT LAW | 7370 GRACE DR STE 101 COLUMBIA MD 21044 |
| MARC L. REDIKER | TRACEY G. REDIKER 15 ZACHARY WAY EATONTOWN NJ 07724 |
| MARC LANGLEY | 351 ALSARAH COURT ATCO NJ 08004 |
| MARC LAPOINTE TRUSTEE | THIRTY MASON ST CONDOMINIUMS 22 MILLBROOK RD BEVERLY MA 01915-1457 |
| MARC LEVY | IN RE CHRISTOPHER DOUGLAS COUNSIL, SR. AND JOANN IRENE COUNSIL 440 SOUTH 7TH STREET, SUITE 200 LOUISVILLE KY 40203 |
| MARC LEVY ATT AT LAW | 440 S 7TH ST STE 200 LOUISVILLE KY 40203 |
| MARC LOUIS AND MARGUERITE | 8125 NW 21ST SENATUS AND WISMY CIVIL AND SUNRISE FL 33322 |
| MARC M ARZATE AND MICHELLE ARZATE AND | PHIL BARBER ROOFING AND CONSTRUCTION PO BOX 193 FORT GIBSON OK 74434-0193 |
| MARC MANIACI | 1479 LASALLE AVE BURTON MI 48509 |
| MARC MASAO BUTSUMYO | JUDY LYNN MASAI BUTSUMYO 11661 RABAUL DRIVE CYPRESS CA 90630 |
| MARC N PEITERSEN ATT AT LAW | 1055 INGLESIDE AVE CATONSVILLE MD 21228 |
| MARC N. OPFELL | GWEN OPFELL 771 CLINTON AVENUE ORADELL NJ 07649 |
| MARC P FELDMAN ATT AT LAW | 415 SPEEDWELL AVE MORRIS PLAINS NJ 07950 |
| MARC P TSOURIDES AND SADICK PUBLIC | 1 OHARA CIR INSURANCE ADJUSTERS WORCESTER MA 01604 |
| MARC PHAYNE | 811 AMIGO WAY NEWPORT BEACH CA 92660 |
| MARC PICKER ATT AT LAW | PO BOX 3344 RENO NV 89505 |
| MARC PRENTISS FELDMAN ATT AT LAW | 400 SPEEDWELL AVE MORRIS PLAINS NJ 07950 |
| MARC PUBLISHING CO. | 600 GERMANTOWN PIKE LAFAYETTE HILL PA 19444 |
| MARC R BEAUDOIN VS MORTGAGE ELECTRONIC | REGISTRATION SYSTEM INC HOMECOMINGS FINANCIAL DEUTSCHE BANK TRUST CO. AMERICAS LAW OFFICES OF GEORGE E BABCOCK 574 CENTRAL AVE PAWTUCKET RI 02861 |
| MARC R HURDLE | CHARLENE I HURDLE 273 NORTH MELROSE AVENUE MONROVIA CA 91016 |
| MARC R INVER | BONNIE H INVER 4053 HILLSIDE RD LAFAYETTE HILL PA 19444 |
| MARC R MARTIN | KRISTINE M MARTIN 47 COACH DR DRACUT MA 01826 |
| MARC R TOW ATT AT LAW | 3920 BIRCH ST NEWPORT BEACH CA 92660 |
| MARC R. HENDRICKSEN | 118 DENHAM PLACE MOORESVILLE NC 28115 |

| Claim Name | Address Information |
|---|---|
| MARC R. NITZ | NOELLE R.H. NITZ 3028 WARREN LANE COSTA MESA CA 92626 |
| MARC ROBERT KIVITZ ATT AT LAW | 201 N CHARLES ST STE 1330 BALTIMORE MD 21201 |
| MARC ROBERTS AND | CHRISTINA ROBERTS 872 HAYNES RD GREEN COVE SPRINGS FL 32043 |
| MARC ROLOFF | 232 SYCAMORE CIRCLE UPPER HOLLAND PA 19053 |
| MARC S AND CHRISTINE GARTLER | 2108 N WHIPPLE AND JOSHUA GARTLER & CHRISTINE G NEWVILLE GARTLER CHICAGO IL 60647 |
| MARC S AND CHRISTINE GARTLER | 2108 N WHIPPLE AND JOSHUA GARTLER AND CHRISTINE NEWVILLE GARTLER CHICAGO IL 60647 |
| MARC S DANZEISEN | CHRISTINE L DANZEISEN 429 NORTH CATALINA STREET BURBANK CA 91505 |
| MARC S EHRLICH ATT AT LAW | 64 2ND ST TROY NY 12180 |
| MARC S LUTER AND | LAURA LUTER 15353 RUBICON AVE BAKERSFIELD CA 93314 |
| MARC S SCHWARTZ ATT AT LAW | 287 N GRATIOT AVE MOUNT CLEMENS MI 48043 |
| MARC S SHUGER ATT AT LAW | 53 W JACKSON BLVD STE 1540 CHICAGO IL 60604 |
| MARC S SHUGER ATTORNEY AT LAW | 53 W JACKSON BLVD STE 1540 CHICAGO IL 60604 |
| MARC S STERN ATT AT LAW | 1825 NW 65TH ST SEATTLE WA 98117 |
| MARC S TANNER ATT AT LAW | 355 W MYRTLE ST STE 102 BOISE ID 83702 |
| MARC S. RASPANTI | WENDY D. RASPANTI 413 WEDGEWOOD LANE MEDIA PA 19063 |
| MARC S. STOWERS | ROBIN STOWERS 17325 IBEX AVE CERRITOS CA 90703 |
| MARC S. SUTHERLAND | PAULA A. SUTHERLAND 15691 E DORADO PL CENTENNIAL CO 80015 |
| MARC S. TRUSLOW | 161 WATERFORD LN GEORGETOWN TX 78628-6905 |
| MARC SILVER | 7 STRAWBERRY LANE EAST HARTFORD CT 06118 |
| MARC STEPHEN BELLUOMINI | ERIC FRANCIS BECKER 7 CALVADOS NEWPORT COAST AREA CA 92657 |
| MARC T DANON ATT AT LAW | 90 JOHN ST RM 303 NEW YORK NY 10038 |
| MARC T DANON ATT AT LAW | 208 TOMPKINS RD MONTGOMERY NY 12549 |
| MARC TAPLEY | 5372 E HONEYWOOD LN ANAHEIM CA 92807-3705 |
| MARC TITCOMB | 99-431 AIEALANI PLACE AIEA HI 96701 |
| MARC TOYLOY | 205 SPOFFORD ROAD WESTMORELAND NH 03467 |
| MARC V HUCKLEBERRY | ANN M HUCKLEBERRY 2511 LAS CASAS WAY RANCHO CORDOVA CA 95670-3419 |
| MARC VICTOR MANIKISSE B MONTIMERE | 4954 NW 55TH CT AND J LESLIE WIESEN INC TAMARAC FL 33319 |
| MARC VOISENAT ATT AT LAW | 1330 BROADWAY STE 734 OAKLAND CA 94612-2589 |
| MARC W GUNN ATT AT LAW | PO BOX 4057 SALEM OR 97302 |
| MARC W MATHENY ATT AT LAW | 244 N COLLEGE AVE INDIANAPOLIS IN 46202 |
| MARC W SARGIS ATT AT LAW | 7366 N LINCOLN AVE STE 206 LINCOLNWOOD IL 60712 |
| MARC W SCHULTZ | PO BOX 1171 ORANGE CITY FL 32774 |
| MARC W SYLVESTER | PAMELA J BENDER 4601 APPLEY MEAD LANE CHARLOTTE NC 28269-8209 |
| MARC W. KRUITHOFF | NANCY K. KRUITHOFF 14625 ADIOS PASS CARMEL IN 46032 |
| MARC W. MCGOWAN | JOYCE I MCGOWAN 7800 ASCOT DRIVE ANCHORAGE AK 99502 |
| MARC WEINBERG ATT AT LAW | 6320 CANOGA AVE STE 1500 WOODLAND HILLS CA 91367 |
| MARC WYATT | KAREN WYATT 5812 E 500 S. GREENFIELD IN 46140 |
| MARC Z PALFY ATT AT LAW | 720 ZLOTKIN CIR APT 6 FREEHOLD NJ 07728 |
| MARC ZITELMAN | 14330 CARTWRIGHT WAY N. POTOMAC MD 20878 |
| MARCAL BOLDEN SR MARCAL BOLDEN | 13611 KATHERINE AVE AND B SQUARE BUILDERS LLC BATON ROUGE LA 70815 |
| MARCAM LAW GROUP | JAMES A. OLIVEIRA VS FIRST FEDERAL BANK OF CALIFORNIA, EXECUTIVE TRUSTEE SERVICES, LLC, GMAC MORTGAGE, LLC AND DOES 1-5,000 200 S. MAIN STREET, #300 CORONA CA 92882 |
| MARCARELLI NAIZBY LAW FIRM | 584 BOSTON POST RD MADISON CT 06443 |
| MARCEDES HAYUNGA | 4501 S OCEAN BLVD APT B2 PALM BEACH FL 33480-5842 |
| MARCEL & KELLY SZABO | 8322 TYLER CIR HUNTINGTON BEACH CA 92646 |
| MARCEL &SUSAN DELEZ REVOCABLE TRUST | 597 TAMARACK DRIVE SAN RAFAEL CA 94903 |
| MARCEL CEIDE | MARIE E. CEIDE 982 CARTERET AVE UNION NJ 07083 |

| Claim Name | Address Information |
|---|---|
| MARCEL GRAY AND NATE AND SONS | 1933 BRUNNER ST PHILADELPHIA PA 19140 |
| MARCEL KATZ ATT AT LAW | 200 FERRY ST STE M LAFAYETTE IN 47901 |
| MARCEL P. DELEZ | 597 TAMARACK DRIVE SAN RAFAEL CA 94903 |
| MARCEL PAUL GARON AND | RIGOS ROOFING SERVICE 254 OSAGE CIR HENRIETTA TX 76365-6456 |
| MARCEL VERMEULEN | REGINA C VERMEULEN 9985 PEAK LOOKOUT ST LAS VEGAS NV 89178-8902 |
| MARCELA MARTINEZ | 3015 MONTE CARLO DALLAS TX 75224 |
| MARCELA SANTANA JAMES CUBILLOS AND | 11611 DICK MAYERS DR AARON REMODELING EL PASO TX 79936 |
| MARCELINE | 116 N MAIN ST CITY OF MARCELINE COLLECTOR MARCELINE MO 64658 |
| MARCELINE | 116 N MAIN ST ELIZABETH CUPP COLLECTOR MARCELINE MO 64658 |
| MARCELINE HIBBARD BISHOP | 12579 ASHGLEN DR. NO JACKSONVILLE FL 32224 |
| MARCELINE TOWNSHIP | PO BOX 152 LAURA JO EWIGMAN COLLECTOR MARCELINE MO 64658 |
| MARCELINO AND YOLANDA GONZALEZ | 810 CONCHO ST EAGLE PASS TX 78852 |
| MARCELINO FONTANA | 85 CHAMBERLAIN AVENUE BRIDGEPORT CT 06606 |
| MARCELINO M ZUNIGA | 2478 SOUTH BARTON FRESNO CA 93725 |
| MARCELINO SANDOVAL | 4424 NORMA JEAN LN NORTH LAS VEGAS NV 89031-2213 |
| MARCELINO SANTOYO | 1032 W 11TH ST. POMONA CA 91766 |
| MARCELINO Z PAYGANE | 1090 DELRAY LAKES DRIVE DELRAY BEACH FL 33444 |
| MARCELL PACE | 6146 ARGYLE STREET PHILADELPHIA PA 19111 |
| MARCELLA AGUILAR | 14386 AVENDIA COLONIA MOORPARK CA 93021 |
| MARCELLA AND WILLIAM GILMORE | 417 HULLS FORD RD AND TEAM CONSTRUCTION TANEYVILLE MO 65759 |
| MARCELLA BENTLEY | 54 LOCUST AVE OAK PARK CA 91377-1116 |
| MARCELLA BOETTGER | 757 HEADQUARTERS ROAD OTTSVILLE PA 18942 |
| MARCELLA C OKA ATT AT LAW | 14930 VENTURA BLVD STE 200 SHERMAN OAKS CA 91403 |
| MARCELLA CHAVEZ | 4011 N FARR ROAD SPOKANE WA 99206 |
| MARCELLA CHAVEZ | PEDRO CHAVEZ 4011 N FARR ROAD SPOKANE VALLEY WA 99206-4405 |
| MARCELLA CRANDALL PROPERTIES LLC | 1075 CREEKSIDE RIDGE DR STE 240 ROSEVILLE CA 95678 |
| MARCELLA DERIFIELD-MEIGHAN | 1203 COLUMBIA ST WATERLOO IA 50703 |
| MARCELLA GUTIERREZ AND | VICTOR GUTIERREZ 1260 EAST STERNS AVE #4 LA HABRA CA 90631 |
| MARCELLA KENNON | 3544 MCKINLEY DETROIT MI 48208 |
| MARCELLA MAE HOOD PLAINTIFF V GMAC MORTGAGE LLC | AS SERVICER FOR US BANK NTNL ASSOC AS TRUSTEE STAN L ET AL ROOP LAW OFFICE LC PO BOX 145 BECKLEY WV 25802 |
| MARCELLINO ESDICUL SR | RUTHIE S. ESDICUL 570 KANIAHE STREET WAHIAWA HI 96786 |
| MARCELLO AND AIMEE MARTINEZ | 1543 E HIGHLAND BLVD SAN ANTONIO TX 78210 |
| MARCELLO, ALBERT R & MARCELLO, TERESA M | 92 LINCOLN AVE BARRINGTON RI 02806 |
| MARCELLON COURTLAND SPRINGVALE | PO BOX 280 PARDEEVILLE WI 53954 |
| MARCELLON TOWN | W 5570 MILTARY TREASURER TOWN OF MARCELLON PARDEEVILLE WI 53954 |
| MARCELLON TOWN | W5570 MILITARY RD TREASURER MARCELLON TOWN PARDEEVILLE WI 53954 |
| MARCELLON TOWN | W5570 MILITARY RD TREASURER PARDEEVILLE WI 53954 |
| MARCELLON TOWN | W5570 MILTARY RD TREASURER MARCELLON TOWN PARDEEVILLE WI 53954 |
| MARCELLON TOWN MUTUAL FIRE INS CO | PARDEEVILLE WI 53954 |
| MARCELLON TOWN TREASURER | R 1 TREASURER PARDEEVILLE WI 53954 |
| MARCELLUS AND LETINA PRUITT | 2365 CARROLLWOOD LN LETINA &ERSON & LATHAMCONSTRUCTION CONSULTANTS LLC CORDOVA TN 38016 |
| MARCELLUS C S MARCELLUS TN | 24 E MAIN ST RECEIVER OF TAXES MARCELLUS NY 13108 |
| MARCELLUS C S ONONDAGA TN | 4801 W SENECA TURNPIKE RECEIVER OF TAXES SYRACUSE NY 13215 |
| MARCELLUS C S ONONDAGA TN | 5020 BALL RD RECEIVER OF TAXES SYRACUSE NY 13215 |
| MARCELLUS C S OTISCO TN | 24 E MAIN ST SCHOOL TAX COLLECTOR MARCELLUS NY 13108 |
| MARCELLUS C S TN OF CAMILLUS | 4600 W GENESEE ST RECEIVER OF TAXES SYRACUSE NY 13219 |
| MARCELLUS CEN SCH SKANEATELES TN | 24 E MAIN ST RECEIVER OF TAXES MARCELLUS NY 13108 |

| Claim Name | Address Information |
|---|---|
| MARCELLUS CEN SCH SKANEATELES TN | 24 E MAIN ST PO BOX 753 RECEIVER OF TAXES MARCELLUS NY 13108 |
| MARCELLUS CEN SCH SPAFFORD TN | 24 E MAIN ST SCHOOL TAX COLLECTOR MARCELLUS NY 13108 |
| MARCELLUS LONG JR ATT AT LAW | 485 ORCHARD LAKE RD PONTIAC MI 48341 |
| MARCELLUS TOWN | 24 E MAIN ST RECEIVER OF TAXES MARCELLUS NY 13108 |
| MARCELLUS TOWNSHIP | 11249 96TH AVE TREASURER MARCELLUS MI 49067 |
| MARCELLUS TOWNSHIP | 11249 96TH AVE TREASURER MARCELLUS TWP MARCELLUS MI 49067 |
| MARCELLUS VILLAGE | 6 SLOCOMBE AVE VILLAGE CLERK MARCELLUS NY 13108 |
| MARCELLUS VILLAGE | PO BOX 429 VILLAGE TREASURER MARCELLUS MI 49067 |
| MARCELLUS, GUERLINE | 718 NW 114TH ST MIAMI FL 33168 |
| MARCELO CARELA AND | ESTEBAN DIAZ 98 DEBEVOISE AVE ROOSEVELT NY 11575 |
| MARCELO J BARRIONUEVO | ANA I BARRIONUEVO 1646 ISLAND WAY FORT LAUDERDALE FL 33326 |
| MARCELO RIBEIRO | 4633 MARINE AVENUE #209 LAWNDALE CA 90260 |
| MARCELO RODRIGUES | 833 W 15TH PLACE 303 CHICAGO IL 60608 |
| MARCH BEZANSON INSURANCE | 3024 PALMER HWY TEXAS CITY TX 77590 |
| MARCH EDWARD OLIVER AND | 505 N LEBANON ST VIRGINIA JOSEPHINE OLIVER AND VH OLIVER SULPHUR LA 70663 |
| MARCH HURWITZ AND DEMARCO PC | 17 W THIRD ST MEDIA PA 19063 |
| MARCH, CHRIS A | 2055 SYLVAN LAKE DR GROVETOWN GA 30813 |
| MARCH, HEATH R & CONRAD-MARCH, SARAH E | 1272 PEARL ST APT 18 DENVER CO 80203-4602 |
| MARCH, KATHLEEN P | 10524 PICO BLVD LOS ANGELES CA 90064 |
| MARCH, KATHLEEN P | 10524 W PICO BLVD STE 212 LOS ANGELES CA 90064 |
| MARCHAND, JOSEPH | 117 119 W BROAD ST PO BOX 298 BRIDGETON NJ 08302 |
| MARCHAND, JOSEPH | PO BOX 298 117 119 W BROAD ST BRIDGETON NJ 08302 |
| MARCHAND, JOSEPH D | 117 119 W BROAD ST PO BOX 298 BRIDGETON NJ 08302 |
| MARCHANT, MARC | 4543 1/2 KENSINGTON DR SAN DIEGO CA 92116-3802 |
| MARCHANTILE SAFE DEP AND TR | PO BOX 22345 TRUST DIVISION BALTIMORE MD 21203-4345 |
| MARCHANTILE SAFE DEP AND TR | PO BOX 22345 TRUST DIVISION MD 21294 |
| MARCHELL HARMON | 239 ASH ST WATERLOO IA 50703 |
| MARCHIAFAVA, FRANK J | 135 RODGERS AVE NE DYNAMIC GROUP INC PORT CHARLOTTE FL 33952 |
| MARCHION AND FAUCHER INC | 336 STAMM RD NEWINGTON CT 06111 |
| MARCHISIO, JUVENAL C | 23 HOUSTON PLACE HAWORTH NJ 07641 |
| MARCHISOTTO, MICHELLE A | 12440 E IMPERIAL HWY STE 140 NORWALK CA 90650 |
| MARCI COLLINS ATT AT LAW | 251 INDIANA AVE VALPARAISO IN 46383 |
| MARCI FORD | 14853 LOWER ENDICOTT WAY APPLE VALLEY MN 55124 |
| MARCI L MILLER ATT AT LAW | 166 E UNION ST SOMERSET PA 15501 |
| MARCI NEU AND KENNETH SCOTT | 12125 MOONBEAM DR OKLAHOMA CITY OK 73162 |
| MARCI QUISENBERRY | 5353 KELLER SPRINGS RD #1311 DALLAS TX 75248 |
| MARCI SIMONS | 2454 DECATUR AVE S ST LOUIS PARK MN 55426 |
| MARCIA A COOK ATT AT LAW | 117 1 2 BRADFORD ST NW GAINESVILLE GA 30501 |
| MARCIA A COOK ATT AT LAW | 119 BRADFORD ST NW GAINESVILLE GA 30501 |
| MARCIA A FLAGG | 1 HANOVER CT LITCHFIELD NH 03052 |
| MARCIA A HENDRIX | 814 KAWANA RD COLUMBIA SC 29205-2033 |
| MARCIA A SMITH ATT AT LAW | 208 W GORDON ST CORBIN KY 40701 |
| MARCIA A STOLL | 9 WOODSTOCK HILLS WOODSTOCK CT 06281 |
| MARCIA A. ANDRES | GERALD F. ANDRES 3100 HAZELWOOD CT WATERFORD MI 48329-2278 |
| MARCIA A. BELL | 22  PINE WOODS COURT READING PA 19607 |
| MARCIA A. HENDERSON | 1328 CHURCH STREET GREENBRIER TN 37073 |
| MARCIA AND LEONARD DEFAZIO | AND CHEM DRY 3615 BIG TREE RD HAMBURG NY 14075-1201 |
| MARCIA AND LEONARD DEFAZIO | AND M PURTILL PLUMBING & EMPIREROOFING & SIDING CO 3615 BIG TREE RD HAMBURG NY 14075-1201 |

| Claim Name | Address Information |
|---|---|
| MARCIA AND MARILYN DOUGLASS | 401 TAURUS AVE AND LOUIS LAGRONE OAKLAND CA 94611 |
| MARCIA BLAKE | 24 MIDDLEFIELD ROAD OXFORD CT 06478 |
| MARCIA BRAND & SHANNON DOM REVOC TR | 108 STROUSE COURT FOLSOM CA 95630 |
| MARCIA BROOKS | 101 POINCIANA PARKWAY CHECKTOWAGA NY 14225 |
| MARCIA C. EVANS | 1450 KING HILL ROAD READSBORO VT 05350 |
| MARCIA CANNIFF | 14126 29TH AVE NE MARYSVILLE WA 98271 |
| MARCIA D COOPER AND MARCIA D | 2303 COLONIAL CT S GSCHWIND LEAGUE CITY TX 77573 |
| MARCIA E COX AND | 800 N BUCKEYE THE GUTTER GUYS ABILENE KS 67410 |
| MARCIA E COX AND | 800 N BUCKEYE UTSAB N CHAUDHURI DBA SORRELL INC ABILENE KS 67410 |
| MARCIA E. BOVE | 1305N TOWSON ST BALTIMORE MD 21230-5323 |
| MARCIA E. KELLY | 275 SOUTHFIELD DRIVE VERNON HILLS IL 60061 |
| MARCIA ESTELLE AND NEBLETT | 1014 E HAMPTON DR ENTERPRISE COMPANY PEARLAND TX 77584 |
| MARCIA F MORRIS | MICHAEL P MORRIS 6362 FLAT ROCK DRIVE FLOWERY BRANCH GA 30542 |
| MARCIA FARROW | 7418 TRAVELERS CROSSING ROWLETT TX 75089 |
| MARCIA FENNER | P.O.BOX 505 545 6TH ST. JESUP IA 50648 |
| MARCIA G. GLENN | 1866 CALAMAIDE DRIVE ST LOUIS MO 63043 |
| MARCIA GRANT | 269 COLUMBIA ROAD MANCHESTER NH 03103 |
| MARCIA HOROWITZ | JOSHUA A. HOROWITZ 135 COWBERRY LANE MILFORD PA 18337 |
| MARCIA J BRAND | 108 STROUSE COURT FOLSOM CA 95630 |
| MARCIA J GONZALES | 3737 WEST BOULEVARD LOS ANGELES CA 90016 |
| MARCIA L JACKSON | 451 ARISTOCRAT DR BOLINGBROOK IL 60490 |
| MARCIA L MULLIN ATT AT LAW | 44421 10TH ST W STE G LANCASTER CA 93534 |
| MARCIA L THOMPSON | ROLAND S THOMPSON 50653 NORTH 60TH STREET WEST (LANCASTER AREA) CA 93536 |
| MARCIA L. FINLAYSON | GREGORY S. FINLAYSON 1145 S ELMWOOD OAK PARK IL 60304 |
| MARCIA L. GROMEK | 431 HALFWAY HOUSE ROAD WINDSOR LOCKS CT 06096 |
| MARCIA L. SCHWEMER | 2657 SOUTH BEDFORD STREET LOS ANGELES CA 90034 |
| MARCIA LOTT | 88 W SCHILLER AV 801 CHICAGO IL 60610 |
| MARCIA LOUISE SCULLY | 6292 HILLSIDE LANE WHITTIER CA 90601 |
| MARCIA M APPOLONIA | 21 PATRICK WAY WARWICK RI 02886-0422 |
| MARCIA MOORER | THE GIRLS INC 2760 S. COUNTY RD 25A TROY OH 45373 |
| MARCIA NEIRA | 900 W SIERRA MADRE AVE #68 AZUSA CA 91702 |
| MARCIA PENNANT AND CISLYN PENNANT | 151 SW 91ST AVE APT 110 PLANTATION FL 33324-2557 |
| MARCIA PEREIRA ESQ ATT AT LAW | 6500 COW PEN RD STE 301 MIAMI LAKES FL 33014 |
| MARCIA R BREVIK ATT AT LAW | PO BOX 690 YANKTON SD 57078 |
| MARCIA RANDLE ATT AT LAW | 1104 CORPORATE WAY 107 SACRAMENTO CA 95831 |
| MARCIA REESE AND LUCRETIA SEARS | 1296 PINEHURST RD GRAYSON GA 30017 |
| MARCIA S ANDERSON | 1864 SAN ANTONIO AVENUE BERKELEY CA 94707 |
| MARCIA SCHREADER MARK SCHREADER | 222 HORSETAIL AVE KENS HOME IMPROVEMENTS INC MIDDLEBURG FL 32068 |
| MARCIA SMYTH | 11 ENSUENO EAST IRVINE CA 92620 |
| MARCIA TARLETON | 1123 EAST KALER DR PHOENIX AZ 85020 |
| MARCIA TODD | 5211 JUNIPER DRIVE ROELAND PARK KS 66205 |
| MARCIA WILLIAMS AND RHP | 2838 W ORANGEWOOD AVE CONSTRUCTION INC PHOENIX AZ 85051 |
| MARCIA WILLIS | 7309 OLD YORK ROAD ELKINS PARK PA 19027 |
| MARCIA Y PHILLIPS ATT AT LAW | PO BOX 367 MOORESTOWN NJ 08057 |
| MARCIA Y PHILLIPS ESQ | 3000 ATRIUM WAY STE 282 MT LAUREL NJ 08054 |
| MARCIA Y PHILLIPS ESQ ATT AT LAW | 3000 ATRIUM WAY STE 282 MOUNT LAUREL NJ 08054 |
| MARCIANO L. SALDANA | BESSIE G. SALDANA 22013 OCEAN AVENUE TORRANCE CA 90503 |
| MARCIANO LEYVA AND ELVIRA CEDILLO | 15407 NICKEL DR MISSOURI CITY TX 77489 |
| MARCIE CAIN | 19512 2ND AVE SE BOTHELL WA 98012 |

| Claim Name | Address Information |
|---|---|
| MARCIE FOSTER ATT AT LAW | 5635 WEISS LAKE BLVD LEESBURG AL 35983 |
| MARCIE L. HORN | 1425 CARLETON ST PORT HURON MI 48060 |
| MARCIE T SOUTHERLAND ATT AT LAW | 1120 JACKSON ST VICKSBURG MS 39183 |
| MARCINOWSKY, SHAWN | 435 SANDERS LN REBECCA MARCINOWSKY NEW BERN NC 28562 |
| MARCO A AND NORMA RAMIREZ | 1504 SAN FELIPE MISSION TX 78572 |
| MARCO A ESPINOSA AND ANTONIO | 4306 CARNELIAN DR MARTINEZ ESPINOZA AND PREFFERED BUILDERS OF TEXAS HOUSTON TX 77072 |
| MARCO A LOPEZ AND | MARINA L LOPEZ 4102 E CESAR CHAVEZ AVE LOS ANGELES CA 90063 |
| MARCO A NOHEMI GRAJALES AND | 9510 GOLDENGLADE CIR ALZATE CONSTRUCTION HOUSTON TX 77064-5265 |
| MARCO A REYES | VERONICA REYES 611 KELSO COURT CHULA VISTA CA 91911-6704 |
| MARCO A TEJADILLA | 433 N AVE 56 LOS ANGELES CA 90042 |
| MARCO A TORCASIO | 1N281 PRAIRIE AVENUE GLEN ELLYN IL 60137 |
| MARCO A TORRES ATT AT LAW | 1420 KETTNER BLVD STE 600 SAN DIEGO CA 92101 |
| MARCO A. GONZALEZ | DEBRA K. GONZALEZ 2900 MAGNOLIA GROVE COURT RALEIGH NC 27614 |
| MARCO AND CHRISTINE GALINDO | 10131 S LA VUELTA DE PERNO AND MARCOS GALINDO TUCSON AZ 85756 |
| MARCO AND RUTH CARRILLO | 10646 NORTON DR HOUSTON TX 77043 |
| MARCO AND VERONICA RAMOS | 514 ROPER ST HOUSTON TX 77034 |
| MARCO ARRIAGA | ROSANNA ARCE-ARRIAGA 13 BERING WAY SOMERSET NJ 08873 |
| MARCO BEGOVICH | 1003 N KING JAMES LN LIBERTY LAKE WA 99019 |
| MARCO C MATRUNDOLA | 3527 HIDDEN ACRES DR DORAVILLE GA 30340 |
| MARCO CAPONI | 124 BLUEMEADOW LANE SICKLERVILLE NJ 08081 |
| MARCO CARIDI VS JENNIFER TANICO AS THE EXECUTOR | OF THE ESTATE OF EMILY RENDA DEUTSCHE BANK TRUST CO. AMERICAS ET AL LAW OFFICE OF HOLIHAN AND ASSOCIATES PC 135 24 HILLSIDE AVE RICHMOND HILL NY 11418 |
| MARCO CHAVEZ CHAVARRIA KARLA | 753 PILE ST BENITEZ AND SERVICEMASTER RAMONA CA 92065 |
| MARCO CORTEZ AND JOR R CRASE | CONSTRUCTION INC 2540 SADIES DR HOLLISTER CA 95023-8115 |
| MARCO FRANCO CLAUDIA E FRANCO | 3527 AVE R CLAUDIA OROZCO GALVESTON TX 77550 |
| MARCO G. MORENO | JENNIFER B. MORENO 16 BEACON HILL DRIVE STONY BROOK NY 11790 |
| MARCO HENAO AND MARIA RENDON | 27 WATER ST HACKENSACK NJ 07601 |
| MARCO HERNANDEZ | 18025 NORTH 20TH DRIVE PHOENIX AZ 85023 |
| MARCO HORSEWOOD AND TOTAL | 9112 W MAPLE HILL DR HANDYMAN SOLUTIONS LLC BOISE ID 83709 |
| MARCO INCORPORATED | 320 COMMERCE DRIVE EXTON PA 19341 |
| MARCO MENDOZA | JEANNETTE MENDOZA 1151 W 14TH PLACE 341 CHICAGO IL 60608 |
| MARCO MIRANDA AND ERIKA MIRANDA | 2236 CORKSCREW WAY AND LATIN AMERICAN INVESTORS LLC VILLA RICA GA 30180 |
| MARCO PEREZ AND CHECKS | 13036 W AVALON DR CONSTRUCTION LLC AVONDALE AZ 85392 |
| MARCO T. MONT | 1826 GRANT AVENUE SOUTH PLAINFIELD NJ 07080 |
| MARCOLE MORTGAGE LLC | 141 GANTTOWN ROAD SUITE E TURNERSVILLE NJ 08012 |
| MARCONI DAVID M LEHN ESQ ADMIMISTRATOR OF THE | ESTATE OF RICHARD AIELLO VS C AND S DISTRIBUTORS INC LYON AND BILLARD ET AL WITHERS BERGMAN LLP 157 CHURCH ST NEW HAVEN CT 06502 |
| MARCOS AND DORIS MORALES AND ALL | 217 SUNNY BROOKE DR PRO ROOFING LEANDER TX 78641 |
| MARCOS AND MARIA OQUENDO AND | 10720 10722 W 77TH AVE LAW OFFICE OF DAVID FARBER MIAMI FL 33156 |
| MARCOS COLCOL QUIBAN | ELISA ESPIRITU QUIBAN 95-1019 WEKIU ST. MILILANI HI 96789 |
| MARCOS OROZCO CASTANEDA | 1826 BURTON STREET SAN DIEGO CA 92111 |
| MARCOS S MELIDA AND | 2120 NE 204TH ST ERIC HYMAN AND ASSOCIATES MIAMI FL 33179 |
| MARCOS, JOENELYNNE T & | TABIOLO-MARCOS, LOVELLA J PO BOX 971652 WAIPAHU HI 96797-8208 |
| MARCOTTE, LEROY J | PO BOX 3565 MYRTLE BEACH SC 29578-3565 |
| MARCOTTE, STEVEN D | PO BOX 383208 WAIKOLOA HI 96738-3208 |
| MARCOZZI APPRAISALS INC | 314 S CAMBRIDGE DR GENEVA IL 60134 |
| MARCUM, MARC A & MARCUM, SUZANNE | 12200 OWL COVE PLACE ANCHORAGE KY 40223 |
| MARCUS A AND MICHELLE L TRUE HOBBS | 16845 YOUNG DRIVE EAGLE RIVER AK 99577 |
| MARCUS A JONES III ATT AT LAW | 300 21ST ST N STE 200 BIRMINGHAM AL 35203 |

| Claim Name | Address Information |
|---|---|
| MARCUS A MOORE | 607 RAILWAY CT CHESAPEAKE VA 23320 |
| MARCUS A ROSIN PC | 327 DAHLONEGA ST STE A102 CUMMING GA 30040 |
| MARCUS AND BRIDGET PORTER AND | 135 BROOKHOLLOW TRACE WESTURN ROOFING AND SIDING ALPHARETTA GA 30022 |
| MARCUS AND PAMELA RUNGE | 201 HIGH ST AND PAUL DAVIS RESTORATION CLINTON WI 53525 |
| MARCUS AND REBECCA POPE AND | 29220 SNAPDRAGON PL JFS CONSTRUCTION GROUP INC CANYON COUNTRY CA 91387 |
| MARCUS AND REBECCA POPE AND | 29220 SNAPDRAGON PL REBECCA MAY FREDA CANYON COUNTRY CA 91387 |
| MARCUS AND YOLANDA HENDERSON | 109 BARRINGTON CT E FRANKLIN TN 37067 |
| MARCUS BIDDLES | 114 CASTLE PINES DR BONAIRE GA 31005 |
| MARCUS BOYER | 25C QUEENS WAY CAMILLUS NY 13031-1725 |
| MARCUS CLEGG AND MISTRETTA PA | 1 CANAL PLZ STE 600 PORTLAND ME 04101 |
| MARCUS CROWLEY AND LIBERATORE PC | 1435 CROSSWAYS BLVD STE 3 CHESAPEAKE VA 23320 |
| MARCUS D HENRY | 720 IRISH MITTENS CT HENDERSON NV 89011-2643 |
| MARCUS D. UTLEY | TAMMY J. UTLEY 8500 BURLINGAME ROAD LOUISVILLE KY 40219 |
| MARCUS DIMITRI | 328 VISTA DRIVE UPPER PROVIDENCE PA 19460 |
| MARCUS DURHAM | MELISSA DURHAM 120 BLUEBERRY LANE PENDLETON SC 29670 |
| MARCUS E MCCRORY ATT AT LAW | 150 GOVERNMENT ST MOBILE AL 36602 |
| MARCUS ERRICO EMMER AND BROOKS | 45 BRAINTREE HILL OFFICE PARK STE 107 BRAINTREE MA 02184 |
| MARCUS ERRICO EMMER AND BROOKS PC | NULL HORSHAM PA 19044 |
| MARCUS ERRICO EMMER AND BROOKS PC | 45 BRAINTREE HILL OFFICE PARK 107 BRAINTREE MA 02184 |
| MARCUS ERRICO EMMER AND BROOKS PC | 45 BRAINTREE HILL OFFICE PARK STE 107 BRAINTREE MA 02184 |
| MARCUS ERRICO EMMER AND BROOKSPC | 45 BRAINTREE HILL OFFICE PARK 107 BRUCE HOLLOW II CONDOMINIUM BRAINTREE MA 02184 |
| MARCUS F GROSS JR ATT AT LAW | 1006 8TH ST HARLAN IA 51537 |
| MARCUS G BEEBE ATT AT LAW | 63356 NELS ANDERSON RD STE 2 BEND OR 97701 |
| MARCUS G REED ATT AT LAW | 129 S WASHINGTON ST CLINTON MO 64735 |
| MARCUS GOMEZ ATT AT LAW | 12749 NORWALK BLVD STE 204A NORWALK CA 90650 |
| MARCUS GRANT | 1615 ARIEL DR MESQUITE TX 75181-1777 |
| MARCUS H HERBERT ATT AT LAW | 416 S 5TH ST PADUCAH KY 42003-1530 |
| MARCUS H HERBERT ATT AT LAW | 308 W WALNUT ST CARBONDALE IL 62901 |
| MARCUS HARDWOOD JAN HARDWOOD AND | 671 LUTHER CT SE RESTORATION GROUP POWDER SPRINGS GA 30127 |
| MARCUS HOOK BORO DELAWR | 901 CHURCH ST T C OF MARCUS HOOK BORO MARCUS HOOK PA 19061 |
| MARCUS HOOK BORO DELAWR | MUNI BLDG 1015 GREEN ST T C OF MARCUS HOOK BORO MARCUS HOOK PA 19061 |
| MARCUS KIRKSEY | 5734 PALO PINTO AVENUE DALLAS TX 75206 |
| MARCUS L POOLE ATT AT LAW | 925 EUCLID AVE 1025 CLEVELAND OH 44115 |
| MARCUS L WARREN JR | PO BOX 843 MARY BOATNER GRAMERCY LA 70052 |
| MARCUS LAW FIRM | 111 WHITNEY AVE NEW HAVEN CT 06510 |
| MARCUS MATHIS AND PRINCE AND SONS | 6223 DOWNWOOD FOREST DR CONSTRUCTION HOUSTON TX 77088 |
| MARCUS MENDEZ | DEBRA MENDEZ 9415 E 1700  S HUNTSVILLE UT 84317-9738 |
| MARCUS MONTROSE | 17 1800 CAMDEN RD STE 107 CHARLOTTE NC 28203-0001 |
| MARCUS NICKERSON | 4028 RED ROCK DR HEARTLAND TX 75126 |
| MARCUS NRBA SHIRLEY | BOTTOM LINE HOME REALTY SERVICES 1585 OLD NORCROSS ROAD LAWRENCEVILLE GA 30046 |
| MARCUS PERRES AND BOXERMAN LLP | 19 S LASALLE STE 1500 CHICAGO IL 60603 |
| MARCUS QUINN AND JOHN EDWIN | 311 W HYACINTH CHACHERE SAINT MARTINVILLE LA 70582 |
| MARCUS RAY PATILLO ATT AT LAW | 1100 FULTON ST MINDEN LA 71055 |
| MARCUS ROSENBERGER VS HOMECOMINGS FINANCIAL LLC | F K A HOMECOMINGS FINANCIAL NETWORK INC AND LITTON LOAN SERVICING LP BRINKLEY LAW PLLC 2525 PALO VERDE DR ODESSA TX 79762 |
| MARCUS SANTORO AND KOZAK PC | 1435 CROSSWAYS BLVD STE 3 CHESAPEAKE VA 23320 |
| MARCUS SANTORO AND KOZAK PC | 1435 CROSSWAYS BOULEV CHESAPEAKE VA 23320 |
| MARCUS TATE | 2460 S ESPANA CT AURORA CO 80013 |

| Claim Name | Address Information |
|---|---|
| MARCUS WARREN | 535 POST OAK ROAD GRAPEVINE TX 76051 |
| MARCUS WHITMAN C S COMBND TWNS | PO BOX 5270 TAX COLLECTOR BINGHAMTON NY 13902 |
| MARCUS WHITMAN C S COMBND TWNS | PO BOX 125 JOAN TOMION COLLECTOR RUSHVILLE NY 14544 |
| MARCUS WHITMAN C S COMBND TWNS | PO BOX 125 RUSHVILLE NY 14544 |
| MARCUS WHITMAN C S JERUSALEM T | BALDWIN RD RUSHVILLE NY 14544 |
| MARCUS WHITMAN C S JERUSALEM TN | BALDWIN RD RUSHVILLE NY 14544 |
| MARCUS WHITMAN C S TN OF BENTO | BALDWIN RD RUSHVILLE NY 14544 |
| MARCUS WHITMAN C S TN OF BENTON | BALDWIN RD RUSHVILLE NY 14544 |
| MARCUS WHITMAN C S TN OF ITALY | BALDWIN RD RUSHVILLE NY 14544 |
| MARCUS WHITMAN C S TN OF POTTER | BALDWIN RD M WHITMAN JR SR HIGH SCHOOL TAX COLLECTOR RUSHVILLE NY 14544 |
| MARCUS WHITMAN C S TN OF SENAC | BALDWIN RD HIGH SCHOOL RUSHVILLE NY 14544 |
| MARCUS WHITMAN C S TN OF SENACA | BALDWIN RD HIGH SCHOOL RUSHVILLE NY 14544 |
| MARCUS WHITMAN CEN HOPELWELL T | BALDWIN RDM WHITMAN JR SR HIGH SCHOOL TAX COLLECTOR RUSHVILLE NY 14544 |
| MARCUS WHITMAN CEN HOPELWELL TN | BALDWIN RDM WHITMAN JR SR HIGH SCHOOL TAX COLLECTOR RUSHVILLE NY 14544 |
| MARCUS WHITMAN CS COMBINED TNS | CHASE 33 LEWIS RD ESCROW DEP 117073 SCHOOL TAX COLLECTOR BINGHAMTON NY 13905 |
| MARCUS WHITMAN CS COMBINED TNS | PO BOX 125 SCHOOL TAX COLLECTOR RUSHVILLE NY 14544 |
| MARCUS, ANDREA M | 1115 TUNNEL RD COUNTY LANDSCAPE AND DESIGN SANTA BARBARA AREA CA 93105 |
| MARCUS, CHARLES L | 580 E MAIN ST STE 300 NORFOLK VA 23510-2323 |
| MARCUS, CHARLES L | PO BOX 69 PORTSMOUTH VA 23705 |
| MARCUS, ERRICO, EMMER & BROOKS | 109 OAK STREET SUITE 201 NEWTOWN MA 02464 |
| MARCUS, JACOBUS | 19335 SAN LEANDRO DRIVE SANTA CLARITA CA 91321 |
| MARCUS, LAWRENCE J & MARCUS, JACLYN B | 1801 CARMEL PLACE AMBLER PA 19002 |
| MARCUS, LISA | 136 E 56TH ST APT 7J NEW YORK NY 10022-3618 |
| MARCY AND BRENT UPHOFF | 29255 GOLDENROD DR NW ISANTI MN 55040-8013 |
| MARCY E GOLOMB ATTORNEY AT LAW | 14354 N FRANK LLOYD WRIGHT BLVD STE 8 SCOTTSDALE AZ 85260-8844 |
| MARCY FRANKEL | 790 HEATH ST CHESTNUT HILL MA 02467 |
| MARCY J GRISHKEVICH ATT AT LAW | 3360 MAIN ST WEIRTON WV 26062 |
| MARCY M CLAPP | 1217 EDGEWATER DR JACKSONVILLE FL 32259 |
| MARCY TOWN | TAX COLLECTOR PO BOX 220 8801 PAUL BECKER RD MARCY NY 13403 |
| MARCY TOWN | TAX COLLECTOR PO BOX 220 9455 TOBY RD MARCY NY 13403 |
| MARDELA SPRINGS TOWN | PO BOX 81 MARDELA SPRINGS MD 21837 |
| MARDELA SPRINGS TOWN | PO BOX 81 TAX COLLECTOR MARDELA SPRINGS MD 21837 |
| MARDELA SPRINGS TOWN | PO BOX 81 T C OF MARDELA SPRINGS TOWN MARDELA SPRINGS MD 21837 |
| MARDELA SPRINGS TOWN SEMIANNUAL | PO BOX 81 T C OF MARDELA SPRINGS TOWN MARDELA SPRINGS MD 21837 |
| MARDELL MASKREY | 2330 VANGUARD WAY A105 COSTA MESA CA 92626 |
| MARDEN LLC | PO BOX 8334 DOTHAN AL 36304 |
| MARDER, GREENSPOON | 100 W CYPRESS CREEK RD STE 700 FORT LAUDERDALE FL 33309 |
| MARDI KIGHTLINGER | 7545 FALL CREEK ROAD INDIANAPOLIS IN 46256 |
| MARDI L CRAGEL | 19600 SUSSEX DRIVE LIVONIA MI 48152-4012 |
| MARDIAN, MARDIK & MOUSSA, CLAIRE | 1934 ROYAL OAKS DR DUARTE CA 91010 |
| MARDIS, BRETT C & MARDIS, TAMMY D | 485 CORNWALLIS WAY FAYETTEVILLE GA 30214 |
| MARDIS, GILBERT D & MARDIS, JOYCE L | 3646 S 50 W GREENFIELD IN 46140 |
| MARE BUTOFSKY | 209 MCPEEK ROAD LAFAYETTE NJ 07848-4043 |
| MAREA RAGAS | 913 SPRUCEWOOD DRIVE LANCASTER TX 75146 |
| MAREADY AND ASSOCIATES INC | PO BOX 1117 SWANSBORO NC 28584 |
| MAREADY ASSOCIATES INC | PO BOX 1117 SWANSBORO NC 28584 |
| MAREADY ASSOCIATES INC | REAL ESTATE APPRAISERS P.O. BOX 1117 SWANSBORO NC 28584 |
| MAREK GOCZAL | DOROTA GOCZAL 884 TALLGRASS DRIVE BARTLETT IL 60103 |
| MAREK J. MAIK | IRENA T. MAIK 1112 FAIRWAY DRIVE WAYNESBORO VA 22980 |

| Claim Name | Address Information |
|---|---|
| MAREK WOJTYLA | 1311 BRIAN WOOD DRIVE CEDAR PARK TX 78613 |
| MAREK, CYNTHIA B | 24912 ELMWOOD DR PETERSBURG VA 23803 |
| MAREK, JAMES J & MAREK, SUSAN L | 21349 WOODVIEW DR WOODHAVEN MI 48183 |
| MAREND GARRETT, ATTORNEY AT LAW | PILAR CRUZ VS. JAIME HERNANDEZ, GMAC MORTGAGE 357 WEST SECOND STREET, SUITE 11 SAN BERNARDINO CA 92401 |
| MARENGO COUNTY | REVENUE COMMISSIONER 101 E COATS AVE LINDEN AL 36748 |
| MARENGO COUNTY | REVENUE COMMISSIONER SHARON B BARKLEY PO BOX 480578 LINDEN AL 36748 |
| MARENGO COUNTY | 101 E COATS AVE REVENUE COMMISSIONER LINDEN AL 36748 |
| MARENGO COUNTY | 101 E COATS AVE BOX 480578 LINDEN AL 36748 |
| MARENGO COUNTY | 101 E COATS AVE BOX 480578 REVENUE COMMISSIONER LINDEN AL 36748 |
| MARENGO COUNTY JUDGE OF PROBA | PO BOX 421 LINDEN AL 36748 |
| MARENGO TOWN | RT 1 TREASURER MARENGO WI 54855 |
| MARENGO TOWNSHIP | 17035 19 MILE RD TREASURER MARENGO TWP MARSHALL MI 49068 |
| MARENISCO TOWNSHIP | TREASURER MARENISCO TWP PO BOX 198 MARENISCO TOWN HALL MARENISCO MI 49947 |
| MARENISCO TOWNSHIP | MARENISCO TOWN HALL 233 MAIN ST TREASURER MARENISCO TWP MARENISCO MI 49947 |
| MARES JR, RENE | 439 COUNTY RD 642 MARY MARES WHITNEY NATIONAL BANK BUNA TX 77612 |
| MARESCA, WARD F | 1260 KENTLAND COURT HEBRON KY 41048 |
| MARET INSURANCE AGENCY | 7822 KENNEDY BLVD NORTH BERGEN NJ 07047 |
| MARET INTEREST INC | PO BOX 1360 BELMONT CA 94002 |
| MARET INTERESTS INC | PO BOX 1360 BELMONT CA 94002 |
| MARET INTERSTS | PO BOX 1360 BELMONT CA 94002 |
| MARFA CITY | ASSESSOR COLLECTOR PO BOX 787 113 S HIGHLAND MARFA TX 79843 |
| MARFA ISD | ASSESSOR COLLECTOR PO BOX T 401 N HILL MARFA TX 79843 |
| MARGARET   CAHILL | 24 OAK RIDGE RD READING MA 01867 |
| MARGARET   PETER | CUTHBERT   PETER 1207 TERRYLYNN COURT HERDON VA 20170 |
| MARGARET A BENTON ESQ ATT AT LAW | 800 VIRGINIA AVE STE 10 FORT PIERCE FL 34982 |
| MARGARET A BURKS TRUSTEE | 600 VINE ST STE 2200 CINCINNATI OH 45202 |
| MARGARET A GIVEN | 5127 MORTIER AVE ORLANDO FL 32812 |
| MARGARET A HANKES-PENA | 4429 WALNUT CREEK DRIVE LEXINGTON KY 40509 |
| MARGARET A MOIR | 1937 VALLEY DRIVE HERMOSA BEACH CA 90254 |
| MARGARET A MOOREFIELD | 665 W DEVIRIAN ALTADENA CA 91001 |
| MARGARET A NEWTON | 5511 VASSAR ROAD AKRON MI 48701 |
| MARGARET A SHELTON AND | EDWARD J SHELTON 9040 NE COUNTY LINE RD SAINT JOSEPH MO 64507 |
| MARGARET A SUMITRA | 1327 TITLEIST DR AKRON OH 44312 |
| MARGARET A. MOUNTAIN | 160 ALBERTSON STREET ROCHESTER MI 48306 |
| MARGARET A. SMITH | 4 TANGLEWOOD DR BARNEGAT NJ 08005 |
| MARGARET AND ARDEN BRADY | 6936 SAN BENITO DRIVE SEBRING FL 33872 |
| MARGARET AND DAN CESARK | 20803 DOBLE AVE TORRANCE CA 90502 |
| MARGARET AND GEORGE CLAYMAN | 13366 HIDDEN OAKS DR & BAKER CLEANING & RESTORATION & CARRARA RESTORATI NOVELTY OH 44072 |
| MARGARET AND JOHN WILLIS AND | 15 SYCAMORE RD MOD SQUAD INC PENNSVILLE NJ 08070 |
| MARGARET AND KEITH MELILLO | 911 WILLOW STREET FARIBAULT MN 55021 |
| MARGARET AND RICHARD MELKO | 342 FAIRFAX AVE PORT ST LUCIE FL 34983 |
| MARGARET ANN BUCKLEW AND | MAVERICK ROOFING LLC 151 S DOOLEY ST STE 102 GRAPEVINE TX 76051-5476 |
| MARGARET ANN BUTLER | 10152 PLACID LAKE CT COLUMBIA MD 21044 |
| MARGARET ANN GARNER ATT AT LAW | 301 MAPLE LN MOREHEAD CITY NC 28557 |
| MARGARET ANN REALTY | 174 BEACON DR WEIRTON WV 26062-4944 |
| MARGARET ANN YORK | 13523 TRADITION STREET SAN DIEGO CA 92128 |
| MARGARET B BAKER | 6380 WELLSTON DR BLOOMINGTON IN 47408 |

| Claim Name | Address Information |
|---|---|
| MARGARET B FUGATE ATT AT LAW | 114 E MARKET ST JOHNSON CITY TN 37604 |
| MARGARET B. REEVES | 2333 COLORADO AVENUE ROCHESTER HILLS MI 48309 |
| MARGARET BAILEY-OSBORNE | 244 POWELL AVE WEST BERLIN NJ 08091-3729 |
| MARGARET BASS AND MALESTA BASS | 4320 W GREEN ST TROTMAN TAMPA FL 33607 |
| MARGARET BAXLEY ATT AT LAW | 2609 HWY 49 S FLORENCE MS 39073 |
| MARGARET BAXLEY ATT AT LAW | 125 S CONGRESS ST STE 1300 JACKSON MS 39201 |
| MARGARET BENSON | 17 MINISINK TRAIL SHAMONG NJ 08088 |
| MARGARET BOUTCHER | 204 WALNUT STREET JENKINTOWN PA 19046 |
| MARGARET BREEN | 114 LYNCH ROAD CHAPLIN CT 06235 |
| MARGARET BREWER | 7575 WEST WIKIEUP LANE GLENDALE AZ 85308 |
| MARGARET BROSSMAN | 416 WASHINGTON STREET BRISTOL PA 19007 |
| MARGARET BROWNE | 2103 A 9 1/2 STREET CUMBERLAND WI 54829 |
| MARGARET BYRD | 8728 DUNN LANE COVE OLIVE BRANCH MS 38654 |
| MARGARET C HARDY | DANNY  ROWLAND 419 N MAIN AVENUE TUCSON AZ 85701 |
| MARGARET C KAUFMAN | FLOYD B KAUFMAN III 405 WATSON RD CENTREVILLE MD 21617 |
| MARGARET C STUKAS | STEPHEN R STUKAS JR 178 CARRILLO ST NIPOMO CA 93444 |
| MARGARET C STUKAS | STEPHEN R STUKAS JR 2500 CHURCH AVE UNIT D SAN MARTIN CA 95046 |
| MARGARET C TOOKE | 6260 FRST HLS DR PEACHTREE CORNERS GA 30092-4503 |
| MARGARET C VALOIS ATT AT LAW | 8143 RICHMOND HWY STE 200 ALEXANDRIA VA 22309 |
| MARGARET C VALOIS ATT AT LAW | 725 CHURCH ST FL 16 LYNCHBURG VA 24504 |
| MARGARET C. LAUGHLIN | 610 SW 25 ROAD MIAMI FL 33129 |
| MARGARET C. ST JEAN | 2051 W KITTY HAWK WAY TUCSON AZ 85755 |
| MARGARET C. WHITESIDES | 3 EAST OXFORD AVE ALEXANDRIA VA 22301 |
| MARGARET CALLAHAN | 6412 THOMAS PAINE CT BENSALEM PA 19020 |
| MARGARET CASTAGNA TRUST | 458 R MAIN ST GROUND RENT COLLECTOR REISTERSTOWN MD 21136 |
| MARGARET CHIGER | 395 RIO PALMA S INDIALANTIC FL 32903 |
| MARGARET COLLINS | 8 UTAH DRIVE MATAWAN NJ 07747 |
| MARGARET D MCGHIE TRUST | 1139 RIPPLE AVENUE PACIFIC GROVE CA 93950 |
| MARGARET DAVIDSON AND JP | 119 ORCHARD RD MORGAN CHASE BANK RIVER RIDGE LA 70123 |
| MARGARET DEBENEDICTIS | 1605 WOODBRIDGE COMMONS ISELIN NJ 08830 |
| MARGARET DIANE MORRIS | 2800 KELLER DRIVE NO.45 TUSTIN CA 92782 |
| MARGARET E ADEYAN | 122 HUMBOLT SAN MATEO CA 94401 |
| MARGARET E EASLEY | 4621 REDDING ST OAKLAND CA 94619 |
| MARGARET E FULLER ATT AT LAW | 4051 WESTBANK EXPY MARRERO LA 70072 |
| MARGARET E OREILLY | 4221 CHURCHILL DRIVE CONCORD CA 94521 |
| MARGARET E SPEICHER | 16125 ORCHARD GROVE ROAD GAITHERSBURG MD 20878 |
| MARGARET E. BENSON | 3855 SANDLEWOOD DRIVE OKEMOS MI 48864 |
| MARGARET E. MOORE | 19546 COVENTRY DR RIVERVIEW MI 48192 |
| MARGARET E. SANDERS | BRENDAN W MERITHEW 103 HOUSTON STREET ASHEVILLE NC 28801-2121 |
| MARGARET E. TRAISTER | 4209 BRANDYWYNE TROY MI 48098 |
| MARGARET E. TRUDEAU | 63 IRONGATE LANE ABERDEEN NJ 07746 |
| MARGARET EI | 41 MIDLAND PLACE NEWARK NJ 07106 |
| MARGARET ELAINE ALBERT | 15873 STONE RIDGE DR RIVERSIDE CA 92504 |
| MARGARET ELAINE ALBERT REVOCABLE | 15873 STONE RIDGE DR RIVERSIDE CA 92504 |
| MARGARET ESSLING | NO.205 2395 BENSON AVE ST. PAUL MN 55116 |
| MARGARET FERGUSON | CHARLES M. HENSON 1206 KARON DRIVE SAINT CHARLES MO 63304 |
| MARGARET FOERSCHLER | P.O. BOX 1144 LAKESIDE CA 92040 |
| MARGARET FORREST | 7911 PRAIRIE URBANDALE IA 50322 |
| MARGARET FOWLER AND ROBERT | 1945 W 19TH AVE MEYERS AEKDALE WI 54613 |

| Claim Name | Address Information |
|---|---|
| MARGARET FRACE | 249 S.HIGHWAY 101 #430 SOLANO BEACH CA 92075 |
| MARGARET FRANKLIN | 1714 SPARROWS RIDGE KATY TX 77450 |
| MARGARET G. BOWMAN | CARLYNTON S.D./ CARNEGIE BORO 1 VETERANS WAY CARNEGIE, PA 15106 |
| MARGARET G. BOWMAN | CARNEGIE BORO 1 VETERANS WAY CARNEGIE, PA 15106 |
| MARGARET GILLIES | 303 PROSPECT AVENUE LANGHORNE PA 19047 |
| MARGARET GONZALEZ | 202 FOREST AVE. WATERLOO IA 50702 |
| MARGARET H MENEFEE | 221 WEXFORD DRIVE NEWNAN GA 30265 |
| MARGARET H. PETERS | GREGORY L. PETERS 12601 GRENDON DRIVE MIDLOTHIAN VA 23113 |
| MARGARET HALE | 1763 MCCORMICK LN HANOVER PAR IL 60103 |
| MARGARET HALL | 8162 E RAVALLI COURT NAMPA ID 83687 |
| MARGARET HARTLEY | 21 WOODSBLUFF RUN NORTH WALES PA 19454 |
| MARGARET HERBERT | 6263 OAKCREEK DRIVE CINCINNATI OH 45247 |
| MARGARET HERNANDEZ | 721 S BRUCE ST ANAHEIM CA 92804 |
| MARGARET HILL | 260 SNOWDEN LANE PRINCETON NJ 08540 |
| MARGARET HUTSON REALTY | 200 N SMYTHE ST BOWIE TX 76230 |
| MARGARET HYDEN | 1109 NORTH PARK ROAD BELLEFONTAINE OH 43311 |
| MARGARET J BUSET | PO BOX 1066 FLORAL CITY FL 34436-1066 |
| MARGARET J CULBERTSON | 10285 LOTHBURY CIR FISHERS IN 46037-8483 |
| MARGARET J DAVID | 3326 DALEMEAD STREET TORRANCE CA 90505-6923 |
| MARGARET J STEWART | 19145 WEST STATE LINE ROAD ANTIOCH IL 60002 |
| MARGARET J. LUNDAY | 14195 CHALK HILL ROAD HEALDSBURG CA 95448 |
| MARGARET JEANNE ENG | PO BOX 23 SANDY OR 97055 |
| MARGARET K. LOWLES | 223 N HAYDEN BAY DRIVE PORTLAND OR 97217 |
| MARGARET K. REDWINE | PO BOX 3460 BROKEN ARROW OK 74013 |
| MARGARET KANE | 142 SHRUB ROAD BRISTOL CT 06010 |
| MARGARET KWIATANOWSKI | 59 HARDING AVENUE HATBORO PA 19040 |
| MARGARET L BLAKE | 1280 GLEN HAVEN DRIVE SAN JOSE CA 95129 |
| MARGARET L DUNBAR | 14102 55TH AVENUE SOUTH TUKWILA WA 98168 |
| MARGARET L HERDECK ATT AT LAW | 420 W 14TH ST PUEBLO CO 81003 |
| MARGARET L SADOSKI | 13431 DAKOTA FIELDS HUNTLEY IL 60142 |
| MARGARET L WARD | 335 MYRTLE STREET HALF MOON BAY CA 94019 |
| MARGARET L. CIANA | 5775 PEERLESS FARMS RD PEYTON CO 80831-7416 |
| MARGARET L. REINDERS | 10604 EAST 6TH AVENUE SPOKANE WA 99206 |
| MARGARET LANGAN | 125 BUTLER AVE WATERLOO IA 50703 |
| MARGARET LITCHKO | 602 FITCH RD HATBORO PA 19040 |
| MARGARET LOUDERMILK | SOLID SOURCE REALTY, INC. 3464 BOTANY WOODS ROAD GAINESVILLE GA 30506 |
| MARGARET LOUDERMILK LLC | 3464 BOTANY WOODS RD GAINSVILLE GA 30506 |
| MARGARET M BROUSSARD ATT AT LAW | 7909 WALERGA RD PMB 1157 ANTELOPE CA 95843 |
| MARGARET M FURNESS AND | 56 TREMONT ST MAGGIORE BUILDING AND REMODELING BRAINTREE MA 02184 |
| MARGARET M MAGINNIS ATT AT LAW | 91 N LAWRENCE ST EUGENE OR 97401 |
| MARGARET M MCGAREL | 5024 WOODLAND AVE WESTERN SPRINGS IL 60558 |
| MARGARET M NORMAN ATT AT LAW | 111 N SEPULVEDA BLVD STE 355 MANHATTAN BEACH CA 90266 |
| MARGARET M PARKER | 636 RHINE LANE COSTA MESA CA 92626-3129 |
| MARGARET M WENZKE ATT AT LAW | 3085 WOODMAN DR STE 209 KETTERING OH 45420 |
| MARGARET M WENZKE ATT AT LAW | 1692 WOODMAN DR DAYTON OH 45432 |
| MARGARET M WOOD | 3655 S. GRANBY WAY AURORA CO CO 80014 |
| MARGARET M. BOUTCHER | PAUL J. BOUTCHER 204 WALNUT STREET JENKINTOWN PA 19046 |
| MARGARET M. COUGHLIN | THOMAS P. COUGHLIN 10 WYCOMBE WAY PRINCETON JUNCTION NJ 08550 |
| MARGARET M. DWYER | 1712 NORTH EAST 16TH TERRACE FORT LAUDERDALE FL 33305 |

| Claim Name | Address Information |
|---|---|
| MARGARET M. MENDOZA | 16180 EAST HAYLAND STREET VALINDA CA 91744-2244 |
| MARGARET M. MERRITT | 2575 CORTE FACIL PLEASANTON CA 94566 |
| MARGARET M. SBARBARO | 2108 EUNICE ST BERKELEY CA 94709-1417 |
| MARGARET M. WASYLUKA | 1206 FAIN DRIVE ST LOUIS MO 63125 |
| MARGARET MAHON | 1048 CUMBERLAND   CT MAHWAH NJ 07430 |
| MARGARET MAXWELL MCCLURE ATT AT | 909 FANNIN ST STE 1580 HOUSTON TX 77010 |
| MARGARET MCDERMOTT | 31 N MAPLE AVE - APT #449 MARLTON NJ 08053 |
| MARGARET MENDOZA AND JAVIER | 642 CARR ST MENDOZA AND CHARLES HUNT LAKEWOOD CO 80214 |
| MARGARET MENOTTI | 4264 CORDOBES COVE SAN DIEGO CA 92130 |
| MARGARET MORRISON | 4038 CLUBHOUSE CT CENTER VALLEY PA 18034 |
| MARGARET N. KEISH | 5204 BURNLEY STATION ROAD BARBOURSVILLE VA 22923 |
| MARGARET NELSON | 38 EAST SIERRA WAY CHULA VISTA CA 91911 |
| MARGARET O MALLEY | 567 29TH ST SAN FRANCISCO CA 94131 |
| MARGARET OBARSKI | 1614 RAVENSWOOD WAY CHERRY HILL NJ 08003 |
| MARGARET ODONNELL | 106 PASTURE LANE CHALFONT PA 18914 |
| MARGARET P CAMPBELL | 5940 BERKSHIRE DETROIT MI 48224 |
| MARGARET PALMER | 30717 SANDALWOOD CIRCLE NOVI MI 48377 |
| MARGARET PAPEZ SRA | PO BOX 416 ELY NV 89301 |
| MARGARET PAUL | 10255 SCARBOROUGH ROAD BLOOMINGTON MN 55437 |
| MARGARET PERESE | 7325 LAWNDALE ST PHILADELPHIA PA 19111 |
| MARGARET PERSAD | BHUWANDIAL PERSAD 1530 HARRIER DRIVE ORLANDO FL 32837 |
| MARGARET PICKENS AND JOE OCHOA | 1831 GLENWILD DR ROOFING INC MISSOURI CITY TX 77489 |
| MARGARET POTESTIO | 131 DALE ROAD WILLOW GROVE PA 19090 |
| MARGARET R HJELMSTAD | 1544 RIDGEWOOD TRAIL ST LEONARD MD 20685 |
| MARGARET R PANAGOS | 10511 LERIDA PLACE CHATSWORTH CA 91311 |
| MARGARET R. ANDERSON | 9532 SILVER SPUR LN HIGHLANDS RANCH CO 80130 |
| MARGARET R. HARVEY | 1300 NORTH LAFAYETTE ROYAL OAK MI 48067 |
| MARGARET R. HERRERA | ALBERT A. HERRERA 817 W BLOOMWOOD ROAD SAN PEDRO CA 90731-1220 |
| MARGARET R. HODGE | P.O. BOX 422 WEBBERVILLE MI 48892 |
| MARGARET R. RYAN | CHARLES T. RYAN 2145 N CLARK CHICAGO IL 60614 |
| MARGARET REGAN | 595 6TH STREET BROOKLYN NY 11215 |
| MARGARET REINHART | 383 BEECHWOOD DR. SELLERSVILLE PA 18960 |
| MARGARET RENDE AND CONREST | 48061 WALDEN RD CONSTRUCTION MACOMB MI 48044 |
| MARGARET ROBERSON | 16355 RANCHO ESCONDIDO DR RIVERSIDE CA 92506 |
| MARGARET ROE | 14825 INTERLACHEN LANE BURNSVILLE MN 55306 |
| MARGARET ROSE | 614 IMPERIAL BEACH BLVD IMPERIAL BEACH CA 91932 |
| MARGARET RUHLAND | 5812 NEOSHO ST LOUIS MO 63109 |
| MARGARET RYAN | 2145 N CLARK CHICAGO IL 60614 |
| MARGARET SANDERS AND WILLIE L SANDERS VS US | BANK NTNL TRUST CO. AS TRUSTEE THE SPIEGELMAN LAW GROUP PC 370 LEXINGTON AVE STE 505 NEW YORK NY 10017 |
| MARGARET SANDLER | 241 LOVELL AVE SW BAINBRIDGE ISLAND WA 98110 |
| MARGARET SEME | KELLER WILLIAMS CORNERSTONE 2230 ROUTE 206 BELLE MEAD NJ 08502-4020 |
| MARGARET SHIELDS | 4121 SAPPHIRE LANE BETHLEHEM TWP PA 18020 |
| MARGARET SLATTERY | 5711 TWIN BROOKS DRIVE DALLAS TX 75252 |
| MARGARET SMITH AND ARTHUR PERRY | 259 W PEARSON AVE III CONSTRUCTION MEMPHIS TN 38109 |
| MARGARET SPOTTS | PO BOX 284 BOWMANSTOWN PA 18030-0284 |
| MARGARET SUDA | 1724 EMERALD DRIVE GREEN BAY WI 54311 |
| MARGARET SULLIVAN ATT AT LAW | 215 W OAK ST STE 502 FORT COLLINS CO 80521 |
| MARGARET SWEATT | 1606 WELK STREET PORTSMOUTH VA 23701 |

| Claim Name | Address Information |
|---|---|
| MARGARET SWEATT MICHAEL SWEATT | 802 CHADWELL DR AND GORDON CONSTRUCTION MADISON TN 37115 |
| MARGARET T. GUTOWSKI | 2021 MILLS AVENUE NORTH MUSKEGON MI 49445 |
| MARGARET THOMPSON AND LATINOS | 1231 GREENFIELD CIR ROOFING BRANDON MS 39042 |
| MARGARET THOMPSON AND RAY C | 1231 GREENFIELD CIR WASHINGTON MASONARY BRANDON MS 39042 |
| MARGARET TISH | 537 S PRAIRIE ST CARY IL 60013 |
| MARGARET TRAVIS ATT AT LAW | 500 COLCORD DR OKLAHOMA CITY OK 73102 |
| MARGARET VIETTY | 622 EDINBURGH STREET SAN FRANCISCO CA 94112 |
| MARGARET W DOWN | 8 NOTTINGHAM DRIVE MEDFORD NJ 08055 |
| MARGARET W HUDSON ATT AT LAW | 609 N HWY 17 92 STE 102A DEBARY FL 32713 |
| MARGARET W RANDO AND ANTHONY | 2104 MINNESOTA AVE TAYLOR KENNER LA 70062 |
| MARGARET W. TRIPLETT | 313 W. 5TH STREET FREDERICK MD 21701-4903 |
| MARGARET WADE | 30 BRAE COURT TWP. OF WASHINGTON NJ 08012 |
| MARGARET WEEKES | 1010 LILAC MERIDIAN ID 83642 |
| MARGARET WHITESIDES | 3 E OXFORD AVE ALEXANDRIA VA 22301 |
| MARGARET WIGGINS | 46 BELLEVUE AVE CLAWSON MI 48017 |
| MARGARET WRIGHT | 2030 LANSING STREET PHILADELPHIA PA 19152 |
| MARGARET WYNNE AND | LEE WYNNE 5377 SUSQUEHANNA DRIVE VIRGINIA BEACH VA 23462 |
| MARGARET ZERA | 3101 SPRUCE LN MINNETONKA MN 55305 |
| MARGARETTE HOMAN | 25 PALATINE APT 255 IRVINE CA 92612-7625 |
| MARGARETVILLE C S TN HARDENBURGH | TAX COLLECTOR MARGARETVILLE NY 12455 |
| MARGARETVILLE C S TN LEXINGTON | TAX COLLECTOR MARGARETVILLE NY 12455 |
| MARGARETVILLE C S TN OF BOVINA | TAX COLLECTOR MARGARETVILLE NY 12455 |
| MARGARETVILLE C S TN OF ROXBURY | TAX COLLECTOR MARGARETVILLE NY 12455 |
| MARGARETVILLE C S TN OF SHANDA | TAX COLLECTOR MARGARETVILLE NY 12455 |
| MARGARETVILLE C S TN OF SHANDAKEN | TAX COLLECTOR MARGARETVILLE NY 12455 |
| MARGARETVILLE CEN SCH TN OF ANDES | TAX COLLECTOR MARGARETVILLE NY 12455 |
| MARGARETVILLE CS CMBD TNS | PO BOX 319 SCHOOL TAX COLLECTOR MARGARETVILLE NY 12455 |
| MARGARETVILLE CS COMBINED TOWNS | SCHOOL TAX COLLECTOR PO BOX 746 MAIN ST MARGARETVILLE NY 12455 |
| MARGARETVILLE CS MIDDLETOWN TN 70 | MAIN ST PO BOX 746 SCHOOL TAX COLLECTOR MARGARETVILLE NY 12455 |
| MARGARETVILLE CS MIDDLETOWN TN 70 | PO BOX 319 SCHOOL TAX COLLECTOR MARGARETVILLE NY 12455 |
| MARGARETVILLE VILLAGE | MAIN ST MARGARETVILLE NY 12455 |
| MARGARETVILLE VILLAGE | PO BOX 228 TAX COLLECTOR MARGARETVILLE NY 12455 |
| MARGARETVLLE C S V FLEISCHMANN | MAIN ST TAX COLLECTOR MARGARETVILLE NY 12455 |
| MARGARETVLLE C S V FLEISCHMANNS | MAIN ST TAX COLLECTOR MARGARETVILLE NY 12455 |
| MARGARITA A REYES AND CREATIVE | 7950 MADISON DESIGNS ECONOMY ELECTRIC HEATING AND COOLING MUNSTER IN 46321 |
| MARGARITA B BOUZA ESQ ATT AT LA | 2151 S LE JEUNE RD STE 310 MIAMI FL 33134 |
| MARGARITA GARZA-VALENZUELA | GUILLERMO VALENZUELA 3350 TORRANCE BOULEVARD TORRANCE CA 90503 |
| MARGARITA KINNAMON | 1065 LOST VALLEY CT CHULA VISTA CA 91913 |
| MARGARITA TOLOSA | 93 CLARK AVENUE CLOVERDALE CA 95425 |
| MARGARITA VILLOCH | ISLAND GROUP REALTY II, INC 2409 N. ROOSEVELT BLVD #10 KEY WEST FL 33040 |
| MARGARITA WOOD | 2233 TRIGGERFISH RUN THE VILLAGES FL 32162-3529 |
| MARGATE CITY | 1 S WASHINGTON AVE MARGATE CITY TAXCOLLECTOR MARGATE NJ 08402 |
| MARGATE CITY | 1 S WASHINGTON AVE MARGATE NJ 08402 |
| MARGATE CITY | 1 S WASHINGTON AVE TAX COLLECTOR MARGATE CITY NJ 08402 |
| MARGATE MARINER CONDOMINIUM | PO BOX 57 C O THOMPSON REALTY COMPANY ATLANTIC CITY NJ 08404 |
| MARGE RAMAGE REALTYINC | 12550 CHILLICOTHE RD CHESTERFIELD OH 44026 |
| MARGEE LUNDQUIST | 237 E. BROWN STREET WEST CHICAGO IL 60185 |
| MARGERET DENNIS AND LADON POWELL VS HOMECOMINGS | FINANCIALLLC FKA HOMECOMINGS FINANCIAL NETWORKINC A DELAWARE LIMITED ET AL PERKINS LAW PC 1607 CY AVE STE 104 CASPER WY 82604 |

| Claim Name | Address Information |
| --- | --- |
| MARGERIE AND SCHERWENKA ATT ATB LAW | 12970 W BLUEMOUND RD STE 105 ELM GROVE WI 53122 |
| MARGERY JAMES FLOWER | LUDLOW FLOWER  JR. 216 IRVING AVENUE GLENDALE CA 91201 |
| MARGHERITA ANGOTTI | 64340 TARA HILL DR WASHINGTON MI 48095-2546 |
| MARGHERITA TRIANO | 100 SILVER FIR LANE DANVILLE CA 94506 |
| MARGIE A. DEZIEL | 37 VARNEY MILL ROAD WINDHAM ME 04062 |
| MARGIE A. REEDER | RALPH L. REEDER 346 BANNER ROAD HEATH SPRINGS SC 29058 |
| MARGIE FAYE VAUGHN | 825 DEER TRAIL CRESTLINE CA 92325 |
| MARGIE JEFFREY INC | 1416 S MAIN ST STE 220 ADRIAN MI 49221-4349 |
| MARGIE R RODRIGUEZ AND | 100 RIDGECREST DR RITE WAY ROOFING EULESS TX 76040 |
| MARGIE RIGSBY MILLER ATT AT LAW | 109 N SPRING ST MCMINNVILLE TN 37110 |
| MARGIE RIGSBY MILLER ATT AT LAW | 103 N SPRING ST MURFREESBORO TN 37130 |
| MARGIE ROBINSON | 518 E ALLEN STREET LANCASTER OH 43130 |
| MARGIE S DAPICE | BRIAN J DAPICE 7503 SADDLEBROOKE DR KNOXVILLE TN 37938 |
| MARGIE SCHLESINGER | 3503 RHOADS AVE APT 20 NEWTOWN SQUARE PA 19073-3831 |
| MARGIE SNOW APPRAISAL SERVICES | 6109 OMEGA ST RIVERSIDE CA 92506 |
| MARGIE W SLUDGE AND | 5102 WINDEMERE ST TILSON AND BROWN CONTRACTING HOUSTON TX 77033 |
| MARGIOTTA, THOMAS J & MARGIOTTA, LYNN M | 415 SOUTH MOUNTAIN ROAD NEW CITY NY 10956 |
| MARGIS MATUIONIS ATT AT LAW | 512 E WILSON AVE STE 308 GLENDALE CA 91206 |
| MARGIT O BROMFIELD | 90 PINE BROOK ROAD TOWACO NJ 07082 |
| MARGO A. SKINNER | 1931 BRANDYWINE STREET PHILADELPHIA PA 19130 |
| MARGO C. STELL | 488 NORTH BURNT FORK ROAD STEVENSVILLE MT 59870 |
| MARGO E EDWARDS ATT AT LAW | 152 MAIN ST STE 12 BELLEVILLE MI 48111 |
| MARGO PETSCHE | 147 TRIBAL ROAD WATERLOO IA 50702 |
| MARGOLIES, ANNA G | PO BOX 358 4 PONDS ST GOLDENS BRIDGE NY 10526 |
| MARGOLIN, PITNICK | 6800 JERICHO TPKE 206 SYOSSET NY 11791 |
| MARGOLIS BARKON REALTY COMPANY | ONE EVERGREEN AVE STE 24 HAMDEN CT 06518 |
| MARGOLIS EDELSTEIN | FIDELITY NATIONAL TITLE INSURANCE CO VS EQUITY NATIONAL TITLE & CLOSING SERVICES, INC. & DEUTSCHE BANK TRUST CO AMERICAS 3510 TRINDLE ROAD CAMP HILL PA 17011 |
| MARGOLIS, JONATHAN | 4951 EASTERN NECK ISLAND BARBARA GORDON ROCKHALL MD 21661 |
| MARGOLIUS, HELEN A | 1500 RUNNYMEADE RD NORFOLK VA 23505 |
| MARGRETT A SKINNER ATT AT LAW | 544 MULBERRY ST STE 204 MACON GA 31201 |
| MARGUERIT AND MIKE BROMLEY AND | 6250 HOOVER RD JAYNE BROMLEY AND TERRY ARCHIBALD LASCASSAS TN 37085 |
| MARGUERITE A FERRANTE | 119 RAYCREST DRIVE RANDOLPH NH 03593 |
| MARGUERITE A JUSTUS AND | 1205 S WATERFORD DR KENNETH W JUSTUS FLORISSANT MO 63033 |
| MARGUERITE A KRAFF | 123 ARDEN BLVD W HEMPSTEAD NY 11552 |
| MARGUERITE B. DOTY | 1104 MAPLEHURST AVENUE NASHVILLE TN 37208 |
| MARGUERITE BUCKLEY | 813 WEST BOXBOROUGH DRIVE WILMINTON DE 19810 |
| MARGUERITE C. TOROIAN | 219 N GORDON RD FT  LAUDERDALE FL 33301 |
| MARGUERITE DAGOSTINO | 1401 GYPSY HILL RD LOWER GWYNEDD PA 19002 |
| MARGUERITE HAMMERSCHMIDT ATT AT | 1038 E WEST MAPLE RD WALLED LAKE MI 48390-3571 |
| MARGUERITE K. MCNAIR | 14680 NW BONNEVILLE LOOP BEAVERTON OR 97006 |
| MARGUERITE MILLER KIRK ATT AT LA | 1600 AIRPORT FWY STE 300 BEDFORD TX 76022 |
| MARGUERITE SANDROCK | 5637 NORTH NOTTINGHAM AVE CHICAGO IL 60631 |
| MARGUERITE STEFFES | 1901 BERKELEY AVE ST PAUL MN 55105 |
| MARGURITE, ROBERT | 4849 WEBB DR COLOR SPRINGS CO 80916 |
| MARHI, ALI M | 1931 CAPPS RD LAKE WALES FL 33898 |
| MARI A. WILSON | RICHARD R. WILSON 1765 WARD ROAD BLOOMFIELD HILLS MI 48302 |
| MARI FRIEDRICH | 1551 BAXTER AVE. FAIRBANK IA 50629 |

| Claim Name | Address Information |
|---|---|
| MARI ILLUSORIO | 2223 GOLDEN DEW CIRCLE SAN JOSE CA 95121 |
| MARIA A MARTINEZ | 1822 NORTH ROCK SPRINGS ROAD U ATLANTA GA 30324 |
| MARIA A MITCHELL FAMILY TRUST | 496 EAST PENN STREET PASADENA CA 91104 |
| MARIA A POVEROMO | PO BOX 631 BRIDGEHAMPTON NY 11932 |
| MARIA A RANGEL | 1219 S KENDRA ST GILBERT AZ 85296 |
| MARIA A SATRE | 1416 IVER STREET COLORADO SPRINGS CO 80910 |
| MARIA A VARGAS | 9480 NW 3RD AVENUE MIAMI SHORES FL 33150 |
| MARIA A VILLARINO | 704 S KNOTT ARE # E2 ANAHEIM CA 92804 |
| MARIA A ZELAYA ESQ ATT AT LAW | 1441 NW N RIV DR MIAMI FL 33125 |
| MARIA AGUILAR VS GMAC MORTGAGELLC A DELAWARE | LIMITED LIABILITY CO. REGISTERED IN ILLINOIS CORELOGIC ET AL THE LAW OFFICE OF EDWARD E CAMPBELL 100 W MONROE ST STE 1800 CHICAGO IL 60603 |
| MARIA ALVARADO AND NCA | 11640 NW 18TH PL RENOVATION AND PAINTING OCALA FL 34482 |
| MARIA AND ANDRES CAZALES AND | 3343 S OAKLEY AVE IV CONSTRUCTION CHICAGO IL 60608 |
| MARIA AND ANTONIA DI CARA | 12805 PINEBROOK LN BAYONET POINT FL 34667 |
| MARIA AND ARIEL OPULENCIA AND | 11074 WHITE OAK AVE MCCORMICK ROOFING CO GRANADA HILLS CA 91344 |
| MARIA AND CARLOS JACQUEZ | 2249 GREENBRIAR DR ABILENE TX 79605 |
| MARIA AND EDMUND BUYSSE AND | 9719 JELLISON WAY RTP ROOFING CO WESTMINISTER CO 80021 |
| MARIA AND EMMANUEL MELITIS AND | 411 CHURCH LN STAMOS CONSTRUCTION INC AQUEBOGUE NY 11931 |
| MARIA AND FERNANDO LOPEZ | 243 W VICTORIA ST RIALTO CA 92376 |
| MARIA AND FRANK TESTA | 27 FERRONE AVE WATERBURY CT 06705 |
| MARIA AND GUILLERMO LANDESTOY | 3281 SW 17TH ST AND ALL CLAIMS INSURANCE REPAIRS MIAMI FL 33145 |
| MARIA AND JEORGE LOPEZ AND | 1308 MORRIS ST N JERSEY PUBLIC ADJUSTERS INC UNION CITY NJ 07087 |
| MARIA AND JORGE CLAVIJO | 140 W 57 ST PEOPLES INSURANCE CLAIM CTR HIALEAH FL 33012 |
| MARIA AND JOSE BULLS | 7815 EMBASSY BLVD PORT RICHEY FL 34668 |
| MARIA AND PABLO BERNARDINO | 1779 LA JOLLA DR AND PABLO BERNARDINO PRADO STOCKTON CA 95204 |
| MARIA AND PRUDENCIO BARRIAS | 5160 SW 19TH ST PLANTATION FL 33317 |
| MARIA AND RAMIRO CANALES | 1313 NYSSA AVE MCALLEN TX 78501 |
| MARIA AND RAMON MORGAN AND | 6913 SW 127TH CT FIGARO CONSTRUCTION MIAMI FL 33183 |
| MARIA AND RAMON MORGAN AND | 6913 SW 127TH CT FIGARO CONSTRUCTION CORP MIAMI FL 33183 |
| MARIA AND RENE BADILLO | 701 NE 73RD ST ALTAMIRANO ROBERT SHEPPARD AND MANOLO HOME REPAIRS MIAMI FL 33138 |
| MARIA AND SAMUEL CHAIDEZ | 14727 KINGSBURY ST MISSION HILLS CA 91345 |
| MARIA AND SIMON SALAZAR AND | 672 SCHOOL AVE G CORP INTERNATIONAL LOS ANGELES CA 90022 |
| MARIA AND TIMOTHY STRICKLAND | 145 MYRTLE GROVE LA AND HILLSBORO CONTRACTORS COVINGTON GA 30014 |
| MARIA ANSELMO | 8212 NORMAN CREEK TRAIL BLOOMINGTON MN 55437 |
| MARIA ARACELI IBARRA AND | 1546 W ESCUDA RD GOOD GUYS AC AND ROOFING PHOENIX AZ 85027 |
| MARIA ASBERT-CRUZ | 651 37TH ST UNION CITY NJ 07087 |
| MARIA B RODRIGUEZ AND | 213 COMMERCIAL AVE FRANKLIN FELIZ AND USA CONTRACTING NEW BRUNSWICK NJ 08901 |
| MARIA BACENET | 30 SHERWOOD DRIVE SHOREHAM NY 11786 |
| MARIA BARTOSIK | 16750 IVANHOE ST BRIGHTON CO 80602 |
| MARIA BJORNLUND | 8451 TIO DIEGO PLACE LA MESA CA 91942-9525 |
| MARIA BOJACA | 56 SCHLEY AVE TOMS RIVER NJ 08755-1450 |
| MARIA BRAZLE AND ANTONIO BELL | 18161 LAYTONN ST JACKSONVILLE FL 32211 |
| MARIA BRYSON | 12 SHAMROCK RD MOUNT HOLLY NJ 08060-5254 |
| MARIA BUENROSTRO | 803A SE 24TH AVE CAPE CORAL FL 33990-2752 |
| MARIA BURKS | 27782 HORSESHOE BEND SAN JUAN CAPISTRANO CA 92675 |
| MARIA C ACOSTA AND | 12731 NW 11TH ST SYLVIA PIQUE AND LEADING PUBLIC ADJ INC MIAMI FL 33182 |
| MARIA C ACOSTA AND | 12731 NW 11TH ST SYLVIA PIQUE MIAMI FL 33182 |
| MARIA C AND ELROY R ALTUNA AND | 12637 GUN AVE W COAST SPECIALTIES B AND RC INC CHICO CA 91710 |

| Claim Name | Address Information |
|---|---|
| MARIA C ESPINOZA | 9717 HAMMOCKS BOULEVARD #103 MIAMI FL 33196 |
| MARIA C LOPEZ | 81 PASO HONDO CARMEL VALLEY CA 93924 |
| MARIA C MUNGUIA | 4502 EAST NANCY LANE PHOENIX AZ 85042 |
| MARIA C PALLADINO ATT AT LAW | 258 S 11TH ST PHILADELPHIA PA 19107 |
| MARIA C REYNA | 918 MERRITT DRIVE LOCKHART TX 78644 |
| MARIA C ROSALES | 14119 ASHTON LANE RIVERSIDE CA 92508 |
| MARIA C. DE LA TORRE | 2310 POWELL STREET APT 308 SAN FRANCISCO CA 94133 |
| MARIA C. PALACIO | 11250 SOUTHWEST 49 ST. MIAMI FL 33165 |
| MARIA CALDERON-ALVARADO | 23518 TROPHY LANE KATY TX 77494 |
| MARIA CALDWELL | 2928 GOHN DRIVE WILLOW GROVE PA 19090 |
| MARIA CANTU AND MEDINAS ROOFING | 819 EBONY DR HARLINGEN TX 78550 |
| MARIA CARAN | 7829 DUNGAN ROAD APT A-2 PHILADELPHIA PA 19111 |
| MARIA CARIDAD PORTALES YVAN | 1890 SW 141 AVE RAMONES MIAMI FL 33175 |
| MARIA CHAVEZ JOSE VARGAS | 1601 N 33RD AVE & MARIA RODRIGUEZ & BETTER BUILT LUMBER & SUPPLY MELROSE PARK IL 60160 |
| MARIA CLAUDIO | 418 SPIKE CT KISSIMMEE FL 34759 |
| MARIA CLYCE AND | ROBERT CLYCE 13525 NORTH WEST 7TH ST PLANTATION FL 33325 |
| MARIA COLIN | 9391 BRUCE AVE RIVERSIDE CA 92503-1218 |
| MARIA COLON, ANA | 832 N MACLAY AVE SAN FERNANDO CA 91340 |
| MARIA CONCEPCION NAVA | BERNARDO NAVA 3130 VICKSBURG COURT CHICO CA 95973 |
| MARIA CORPORA | 1015 KINGSDOWN COURT MAPLE GLEN PA 19002 |
| MARIA CRISTINA COLMENAR | AMADOR B COLMENAR 13833 EISENHOWER AVENUE POWAY CA 92064 |
| MARIA CRISTINA V ZAMORA AND | 11 ROLLINSON ST A AND S CARPETS INC WEST ORANGE NJ 07052 |
| MARIA D ARCY | 40 WINDSOR MEWS CHERRY HILL NJ 08002 |
| MARIA D GRANADOS AND FIDEL S | 25183 17TH ST GRANADOS AND MDS CONSTRUCTION SERVICES INC SN BERNARDINO CA 92404 |
| MARIA D LUEVANO | MANUEL LUEVANO-GARCIA 3601 KEARNEY STREET DENVER CO 80207 |
| MARIA D MEJIAS | 15335 GARFIELD DRIVE HOMESTEAD FL 33033 |
| MARIA D MORFA | 7407 2ND AVE NORTH BERGEN NJ 07047 |
| MARIA D ORTIZ AND | 9849 GIFFORD DR RICARDO GONZALEZ EL PASO TX 79927 |
| MARIA D PEREZ DE NARANJO | 9377 BOGART CT DELHI CA 95315 |
| MARIA D. CAMATA | EILEEN M. MALONE 85 WHITMAN STREET 103 WEYMOUTH MA 02169 |
| MARIA DARIAS AND LMC ROOFING | 1021 NW 19TH AVE AND INSPECTIONS INC MIAMI FL 33125 |
| MARIA DAVILA AND JOEL | 9864 OLD PATINA WAY FELICIANO AND GCJ CONSTRUCTION INC ORLANDO FL 32832 |
| MARIA DE BELEN | 19918 S JERSEY AVE LAKEWOOD CA 90715 |
| MARIA DE JESUS MARTINEZ | 8313 ILDICA STREET LEMON GROVE CA 91945 |
| MARIA DE JESUS NAVA AND | 2641 S DRAKE AVE MICHAELSON AND MESSINGER INC CHICAGO IL 60623 |
| MARIA DE JESUS VARGAS AND | 1870 BLUEHAVEN CT PREFERRED RESTORATION AND CONSULTING INC SAN DIEGO CA 92154 |
| MARIA DE LA CRUZ | 218 STATE STREET PERTH AMBOY NJ 08861 |
| MARIA DE LOS ANGELES GONZALEZ AND | 3701 SW 87TH CT MARTIN REMODELING CONTRACTORS MIAMI FL 33165 |
| MARIA DE LOS ANGELES GONZALEZ AND | 3701 SW 87TH CT RAUSA BUILDERS CORP MIAMI FL 33165 |
| MARIA DE LOURDES BARRAZA | 2447 W 62ND ST AND ROGER LEDEZMA CONSTRUCTION CHICAGO IL 60629 |
| MARIA DE LOURDES GOMEZ BORQUEZ KING | 3840 PENDIENTE CT # U107 SAN DIEGO CA 92124 |
| MARIA DEL ROSARIO MARTINEZ ATT A | 14342 OLD MARLBORO PIKE UPPER MARLBORO MD 20772 |
| MARIA DELALUZ QUINTANILLA AND | 3454 W66TH PL F QUINTANILLA & MICHAELSON & MESSINGER INS SPECIAL CHICAGO IL 60629 |
| MARIA DELUCA-PRANZO | GARY PRANZO 14 CHICOPEE DRIVE WAYNE NJ 07470 |
| MARIA DIEZ | ARACELIS RODRIGUEZ 17 LIBERTY STREET FORDS NJ 08863 |
| MARIA DURAN | DAVID DURAN 2246 SHREVE AVENUE SIMI VALLEY CA 93063 |
| MARIA E ARCE | 598 N PAGEANT DR #C ORANGE CA 92869 |

| Claim Name | Address Information |
| --- | --- |
| MARIA E GARAY AN INDIVIDUAL V GMAC MORTGAGE LLC | A LIMITED LIABILITY CO. CONCOURS ONE ESCROW INC A CALIFORNIA ET AL CONSUMER LEGAL CENTERS 8600 UTICA AVE STE 100 RANCHO CUCAMONGA CA 91730 |
| MARIA E LOPEZ AND SOCORRO AND | 154 S PINE ST MARIA AND ANOTNIO SUAREZ HOLLIDAY ADJUSTERS GROUP FELLSMERE FL 32948 |
| MARIA E VILLASENOR | 5313 VIA CORONA STREET LOS ANGELES CA 90022 |
| MARIA ELENA G SALINAS | 929 CALEXICO ST CALEXICO CA 92231 |
| MARIA ELENA NOEL AND | 4107 W MEDLOCK DR LA FE INNOVATION AND DESIGN PHOENIX AZ 85019 |
| MARIA F BATES AND | TONY R BATES 1025 E BELL RD PHOENIX AZ 85022 |
| MARIA F CALDARONE ATT AT LAW | 3740 20TH ST STE A VERO BEACH FL 32960-2418 |
| MARIA F DRIVER AND | 2026 LILLASTON LN QUALITY HOME IMPROVEMENT HAYES VA 23072 |
| MARIA FERNANDEZ | 9728 SHELLYFIELD RD DOWNEY CA 90240 |
| MARIA FLORES | 1908 POLLARD ST. DALLAS TX 75208 |
| MARIA FRASCARELLI | 2045 DEVEREUX CHASE ROSWELL GA 30075 |
| MARIA FURCZON | 4813 S LATROBE AVE CHICAGO IL 60638-1705 |
| MARIA G CABALUNA | 14214 CASTLE BLVD 101-67 SILVER SPRING MD 20904 |
| MARIA G ESPARZA | 2044 POLK ST BROWNSVILLE TX 78520-6836 |
| MARIA G POLITICA ATT AT LAW | 140 BARRISTER RD STRATFORD CT 06614 |
| MARIA GALLEGOS | 108 WEST HOWARD ST. PASADENA CA 91103 |
| MARIA GARCIA | 2802 N CARROL AVE #2104 DALLAS TX 75204 |
| MARIA GARZA | 508 N TERRACE ST DELAVAN WI 53115 |
| MARIA GIBSON | 9612 QUEENSWOOD LN DALLAS TX 75238 |
| MARIA GONZALEZ AND INS | CORPARATE CONSULTANTS INC 18849 NW 78TH PL HIALEAH FL 33015-5272 |
| MARIA GOTTAS | 1B ATLANTIC DR LINDEN NJ 07036 |
| MARIA HADDON AND VAL HADDON II | AND VAL HADDON 3532 BRAEMAR ST LAND O LAKES FL 34638-7837 |
| MARIA HALEY AND KENNETH VALENTINI | 11825 SW 103 AVE AND FEPA LLC MIAMI FL 33176 |
| MARIA HARDER | 1 MAYWOOD AVENUE RYE BROOK NY 10573 |
| MARIA HELENA M.BARONHEID | 105 WEST HORTTER STREET PHILADELPHIA PA 19119 |
| MARIA HINES | 4625 CAMBRIDGE DRIVE EAGAN MN 55122 |
| MARIA HOPKINS ASSOCIATES | PO BOX 594 456 MAIN ST HOLDEN MA 01520 |
| MARIA HOPKINS ASSOCIATES | 7 CAMELOT DR PAXTON MA 01612 |
| MARIA I BASRAI | IMTIAZ S. BASRAI 23235 RIDGELINE ROAD DIAMOND BAR CA 91765-3244 |
| MARIA I GONZALEZ | JOAQUIN A GONZALEZ PO BOX 2438 WALTERBORO SC 29488-0037 |
| MARIA ISABEL ESCOTO CASTIELLO E | 2000 S DIXIE HWY STE 104A MIAMI FL 33133 |
| MARIA J FLORA ATT AT LAW | 1763 FRANKLIN ST DENVER CO 80218 |
| MARIA J LASALA ATT AT LAW | 1410 VALLEY RD WAYNE NJ 07470 |
| MARIA JACOBSEN | P.O. BOX 354 JESUP IA 50648 |
| MARIA JAUREGUI | 177 E 11TH STREET PERRIS CA 92570 |
| MARIA K LOVELACE | 5117 DE MEDICI DR SIERRA VISTA AZ 85635 |
| MARIA L ARROYO | 8716 DUNBAR STREET BELLFLOWER UT 90706 |
| MARIA L DAUGHTRY AND JEFFERY W | REMODELING CO RICHBURG AND WELSH CONSTRUCTION BALTIMORE MD 21206 |
| MARIA L FUENTES | 715 PARAISO AVENUE SPRING VALLEY CA 91977 |
| MARIA L GREENSTEIN | LARRY H GREENSTEIN 13300 MORRIS ROAD UNIT/APT #53 ALPHARETTA GA 30004 |
| MARIA L KELLEY | ALONZA KELLEY JR 1241 OAKWOOD AVE HILLSIDE NJ 07205-2421 |
| MARIA L SANCHEZ | 3409 ROSEVIEW AVE LOS ANGELES CA 90065 |
| MARIA L SPENCER ATT AT LAW | PO BOX 221 LEWISBURG OH 45338 |
| MARIA L. ALMANZOR | MARY ALMANZOR 120 CHOPIN DR WAYNE NJ 07470 |
| MARIA L. MIRANDA | 143 MADISON STREET DOVER NJ 07801 |
| MARIA L. RODRIGUEZ | HUGO J. ARELLANO 3 WILMINGTON DR NUTLEY NJ 07110-3696 |
| MARIA LARA AND OLGA CANTU AND | 2109 MALLORCA DR RODOLFO RAMIREZ LAREDO TX 78046 |

| Claim Name | Address Information |
|---|---|
| MARIA LARIOS AND JOHNS ROOFING | 47 WESTFIELD LN AND CONSTRUCTION INC DES PLAINES IL 60018 |
| MARIA LAZO AND FUENTES 3 | 2022 WYCLIFFE DR HOUSTON TX 77043 |
| MARIA LOPEZ | 17321 SW 93 AVE PALMETTO BAY FL 33157 |
| MARIA LOZANO AND MATERTECH | 6948 W 13TH AVE RESTORATION LLC LAKEWOOD CO 80214 |
| MARIA LUISA SANCHEZ AND | 13430 TARA OAK DR ELEMENTS CONSTRUCTION AND RESTORATION HOUSTON TX 77065 |
| MARIA M CHAIMOWICZ AND | 11721 SW 107 CT P I A AND ASSOCIATES MIAMI FL 33176 |
| MARIA M CORDON ATT AT LAW | 4545 MOUNT VERNON ST HOUSTON TX 77006 |
| MARIA M FERNANDEZ AND | 15702 SW 108 PL AMBROSIO L GONZALEZ MIAMI FL 33157 |
| MARIA M MALAVE ATT AT LAW | 558 W 184TH ST NEW YORK NY 10033 |
| MARIA M PAPPAS AND ON TOP | 10 NORCROSS RD ROOFING AND RENOVATIONS HOPKINTON MA 01748 |
| MARIA M. BAEZA | 93 NORTH ROAD NEWBURGH ME 04444 |
| MARIA M. PATTERSON | JUAN C. PATTERSON 14311 S.W. 31 STREET MIAMI FL 33175 |
| MARIA M. PINEDA | 8915 BERGENWOOD AVE NORTH BERGEN NJ 07047 |
| MARIA MAGDALENA PFUSTERER | 7091 SURFSIDE DRIVE HUNTINGTON BEACH CA 92648 |
| MARIA MALDONADO | 1608 HEATH STREET WATERLOO IA 50703 |
| MARIA MARQUEZ | 1009 MARLOW LANE FT. WORTH TX 76131 |
| MARIA MARQUEZ AND | ELVIRA ALARCON 177 HAMPTON ROAD HAYWARD CA 94541 |
| MARIA MARQUEZ AND ANCHOR ROOFING | 203 PEREZ ST INC SOUTH HOUSTON TX 77587 |
| MARIA MARTINEZ | 3220 GORDON AVE. FORT WORTH TX 76110 |
| MARIA MARTINEZ AND RIO ROOFING | 12088 DOS RIOS DR EL PASO TX 79936 |
| MARIA MCDEVITT | 13 EAST PICKERING BEND RICHBORO PA 18954 |
| MARIA MCDONALD | 15730 MEADOW WOOD WELLINGTON FL 33414 |
| MARIA MENARD | 13 SUNSET DRIVE ESSEX VT 05452 |
| MARIA MERCEDES FIGUEROA Y MORGAD | PO BOX 703 GUAYNABO PR 00970 |
| MARIA MERCEDES GUTIERREZ | 14725 FREEMAN AVE LAWNDALE CA 90260 |
| MARIA MERRA | 724 SW 5 CT HALLANDALE FL 33009 |
| MARIA MIKULA | RAYMOND C. MIKULA JR 24 GREENWAY PLANTATION OCALA FL 34472-5024 |
| MARIA MONTALVO | SOCORRO CASTILLO 884 PERRY COURT SANTA BARBARA CA 93111 |
| MARIA MONTES AND J AND R | 10611 KINROSS AVE CONSTRUCTION EL PASO TX 79935 |
| MARIA NAWROCKI | 45682 EDGEWATER CHESTERFIELD MI 48047 |
| MARIA OCHOA AND RAINY DAY | 4813 COMAL ST ROOF AND CONTSTURCTION PEARLAND TX 77581 |
| MARIA OROZCO AND PEDRO MEJIA | 8116 SW 136TH PL AND G AND A CONTRACTORS INC MIAMI FL 33183 |
| MARIA ORTIZ AND HECTOR MANUEL ORTIZ SR & PRECISION | 3914 CYPRESS AVE BUILDING & RESTORATION INC EL MONTE CA 91731 |
| MARIA ORTIZ AND JUAN MEZA | 9849 GIFFORD DR AND JM ROOFING EL PASO TX 79927 |
| MARIA P CARTAYA BORREGO | 4914 SW 147 PLACE MIAMI FL 33185 |
| MARIA P JANKIEWICZ | 1074 PARKSIDE BUFFALO NY 14214 |
| MARIA PENATES AND LUKE AND SONS | 16279 SW 56 TER CONSTRUCTION MIAMI FL 33193 |
| MARIA PEREZ DIAZ AND | 676 ACAPULCA WAY CALDWELLS ALUMINUM AND SCREENWORKS INC ALTAMONTE SPRINGS FL 32714 |
| MARIA PEREZ MARQUEZ AND | 1603 FLANAGAN ST CALIFORNIA CONSTRUCTION AND FIRE RESTORATION INC POMONA CA 91766 |
| MARIA PILAR SIERRA | 14211 SW 88TH STREET APT E-212 MIAMI FL 33186 |
| MARIA PIRES | 27 REYNOLDS DR MERIDEN CT 06450 |
| MARIA R DANKO | DANIEL D DANKO 4118 ROLOMAR DR ENCINO CA 91436-3736 |
| MARIA R VELASQUEZ AND | 142 THOMAS DR FIVE SEASONS CONSTRUCTION TELFORD PA 18969 |
| MARIA R. CASO CASERTA | 1524 SARAGOSSA AVENUE CORAL GABLES FL 33134 |
| MARIA RAIMONDI SANTIAGO AND | 2 EASTERN CONCOURSE PRECISION INTERIOR INSTALLATIONS AMITYVILLE NY 11701 |
| MARIA RAIMONDI SANTIAGO AND MARIA | 2 EASTERN CONCOURSE T O RAIMONDI & FRANCES SANTIAGO & JKL MECHANICAL CONTR BABLON NY 11701 |

| Claim Name | Address Information |
|---|---|
| MARIA RAMIREZ | 327 E SAN JOSE ST. APT.4 BURBANK CA 91502 |
| MARIA REAKES | 404 CHURCH ST HAWLEY PA 18428 |
| MARIA REYES | 134 BROAD STREET MATAWAN NJ 07747 |
| MARIA REYES | 5 GAYLORD DRIVE ROCKY HILL CT 06067 |
| MARIA REYES | 13542 ALANWOOD ROAD LA PUENTE CA 91746 |
| MARIA RINCON AND MARIA CLARA REANO DE RICON & | 5717 NW 68TH AVE MILITZOK LEVY PA & C RON CONST TAMARAC FL 33321 |
| MARIA RISPOLI | 17 BEECHWOOD DRIVE WALLINGFORD CT 06492 |
| MARIA RODRIGUEZ AND MARIA | 1601 N 33RD AVE CHAVEZ AND JOSE VARGAS MELROSE PARK IL 60160 |
| MARIA S BURAS | 5812 ROXBURY COURT CYPRESS CA 90630-2410 |
| MARIA S GUTIERREZ | 4300-F CANNON RIDGE COURT FAIRFAX VA 22033 |
| MARIA S LOPEZ AND MS 1 CONSTRUCTION | 14802 WINTERCOVE CT HOUSTON TX 77082 |
| MARIA S.VALENCIA | 1711 W.CHESTNUT AVENUE # A & B SANTA ANA CA 92703 |
| MARIA SAMPEDRO | 7644 SW 106 AVENUE MIAMI FL 33173 |
| MARIA SAUCEDO | DELINDA GONZALEZ VS. GMAC MORTGAGE, LLC AND PITE DUNCAN, LLC, ET AL 4402 RICHMOND AVENUE, SUITE 109 HOUSTON TX 77027 |
| MARIA SICBALDI | 12 EDWARDS STREET HAMPDEN MA 01036 |
| MARIA SIERRA AND LACEY CARPET | WAREHOUSE INC 136 S MAIN ST STE 2 FORKED RIVER NJ 08731-3639 |
| MARIA SILVA AND SERVICEMASTER | 10309 INTERSTATE HIGHWAY 45 FEEDE S CENTERVILLE TX 75833-3570 |
| MARIA SIMMONDS | 844 TREASURE POINT DRIVE BATH NC 27808 |
| MARIA T GOLDCAMP ATT AT LAW | PO BOX 407 HUNTINGTON WV 25708 |
| MARIA T GOLDCAMP ATT AT LAW | PO BOX 513 HUNTINGTON WV 25710 |
| MARIA T TREVINO | 180 ABBEY HILL RD SUWANEE GA 30024 |
| MARIA T UGABAN AND | ALFONSO S UGABAN 1254 SEA HILL COURT SAN DIEGO CA 92154 |
| MARIA TERESA DELGADO | 5349 KINCHELOE DRIVE LOS ANGELES CA 90041 |
| MARIA TOMASSINI | PROPERTIES WEST 4108 N. SIERRA WAY #207 SAN BERNARDINO CA 92407 |
| MARIA TORRES AND WACHOVIA BANK | 2775 W 70TH ST HIALEAH FL 33016 |
| MARIA TSOKAS AND CITY HOME | 5448 N ORIOLE DEVELOPMENT INC CHICAGO IL 60656 |
| MARIA V PRIMUSHKO ATT AT LAW | 15335 MORRISON ST STE 365 SHERMAN OAKS CA 91403 |
| MARIA V PRIMUSHKO ATT AT LAW | 15335 MORRISON ST STE 365 SHERMAN OAKS CA 91403-1569 |
| MARIA V ROW | (FOOTHILL RANCH AREA) 16 KENDALL LAKE FOREST CA 92610 |
| MARIA V ROW | 26322 TOWNE CENTRE DR APT 532 FOOTHILL RANCH CA 92610-3401 |
| MARIA W TAM ESQ ATT AT LAW | 809 S ATLANTIC BLVD STE 205 MONTEREY PARK CA 91754 |
| MARIA Y MARIANI | 18 BEECHWOOD DR KEY WEST FL 33040 |
| MARIA Z. FAGUNDES | 2211 WISTERIA WAY ARCATA CA 95521 |
| MARIA ZABALETA | 2144 JUDITH PLACE LONGWOOD FL 32779 |
| MARIA ZUNIGA AND MOISES | 9019 WRENWOOD CIR REMODELING CO HOUSTON TX 77099 |
| MARIA-BELLO, MARCELINO | 8076 N 66TH AVE HOLLYWOOD FL 33024 |
| MARIAH BAIRD | 41 HARTE AVENUE SAN RAFAEL CA 94901 |
| MARIAL D TRAVIESO | 798 W. 36TH STREET HIALEAH FL 33012 |
| MARIAM AMEER | 2254 WEST 23RD ST CHICAGO IL 60608 |
| MARIAM ARTSRUNYAN | 8118 RHODES AVE NORTH HOLLYWOOD CA 91605 |
| MARIAM MCADOREY | 136 BEECH COURT BENSALEM PA 19020 |
| MARIAM SAADA | 26 SILVEROAK IRVINE CA 92620 |
| MARIAMA BARRIE DIAMOND AND | 341 NW CURRY ST STANLEY DIAMOND AND SBBFINC PORT SAINT LUCIE FL 34983 |
| MARIAN A VIZGAUDIS | 1800 DEERWOOD ST WEST SACRAMENTO CA 95691 |
| MARIAN AND EVERETT WHITE | 635 DOCKERY RD ROCKINGHAM NC 28379 |
| MARIAN AND MELVIN PENALBA | 126 18TH AVE VERO BEACH FL 32962 |
| MARIAN ANGHEL | VIOLETA ANGHEL 96 TOTTEN RD GRAY ME 04039 |

| Claim Name | Address Information |
|---|---|
| MARIAN BILOG | 900 S. FRONTAGE ROAD, SUITE 200 WOODRIDGE IL 60517 |
| MARIAN BILOG | 11340 S. MARATHM LANE PLAINFIELD IL 60585 |
| MARIAN C WELLING ATT AT LAW | 3304 FAIRFIELD AVE FORT WAYNE IN 46807 |
| MARIAN E ENGLE | 3810 S CAMINO DEL GOLFISTA GREEN VALLEY AZ 85614 |
| MARIAN HIRMIZ | 27274 WELSH WARREN MI 48092 |
| MARIAN JOHNSTON | 7123 BATISTA STREET SAN DIEGO CA 92111 |
| MARIAN L. MARQUARDT | ROBERT F MARQUARDT 1380 MUSTANG DRIVE DANVILLE CA 94526-5150 |
| MARIAN L. PACINO | 770 AINGER N CHARLOTTE MI 48813 |
| MARIAN LYNCH | 8960 SW 158TH STREET MIAMI FL 33157 |
| MARIAN MCMULLAN PA | PO BOX 2839 815 W MARKHAM LITTLE ROCK AR 72203 |
| MARIAN MOLZ GANSER ATT AT LAW | PO BOX 2124 TOPEKA KS 66601 |
| MARIAN NIMBACH | 1403 ROSELL ROAD HOLLY MI 48442 |
| MARIAN ROTHWELL BEIKER | 9432 LOWELL OVERLAND PARK KS 66212 |
| MARIAN SNYDER | BRUCE LABAR 814 NORTH TRAFTON TACOMA WA 98403 |
| MARIAN SUCHOICKI | 3042 MITCHELL STREET WHITEMARSH TOWNSHIP PA 19444 |
| MARIAN T. WELLMAN | 8231 SOUTH TAMARAC STREET ENGLEWOOD CO 80112 |
| MARIAN WILLIAMS ESTATE | 235 MAIN ST DUNDEE MI 48131-1203 |
| MARIANA DAMBROSIO | AND HUGO DAMBROSIO 67 PADDOCK WAY MASHPEE MA 02649 |
| MARIANE DUNFEE | 17 BRIDLE PATH ROAD LANSDALE PA 19446 |
| MARIANI AND RECK LLC | 83 BROAD ST NEW LONDON CT 06320 |
| MARIANI, MICHELE R & MARIANI, FRANK J | PO BOX 421 UNIONVILLE PA 19375 |
| MARIANN CARROLL | 42 CHERRY ST WILLOW GROVE PA 19090 |
| MARIANN JONES | 774 SOUTH LINCOLN AVENUE KANKAKEE IL 60901 |
| MARIANN K OXFORD | 8450 NE 141ST STREET KIRKLAND WA 98034 |
| MARIANNA BORO | 926 OAK ST BOX 416 TAX COLLECTOR MARIANNA PA 15345 |
| MARIANNA DELIA | MICHAEL J DELIA 17 CHURCH STREET CHESTER NJ 07930 |
| MARIANNA EATON | 436 CEDAR AVE UNIT 7 LONG BEACH CA 90802-2250 |
| MARIANNE AND J DAVID POLLARD | 5568 PARK DR ORCHARD LAKE MI 48324 |
| MARIANNE AND TIMOTHY V | 4163 QUAIL CIR GOSS AND BOWLES CONSTRUCTION MARTINEZ GA 30907 |
| MARIANNE ARNOLD | 1907 WOOD PARKE LN COMMERCE TOWNSHIP MI 48382-4862 |
| MARIANNE BAUMANN ESTATE | 4401 MATHEWS LANE GREENSBORO NC 27405 |
| MARIANNE BELLEAU | 1878 TONJA WAY SANTA ROSA CA 95401 |
| MARIANNE BROWN | 507 WEXFORD WAY TELFORD PA 18969 |
| MARIANNE CRISTINZIO | 467 BROWN BRIAR CIRCLE HORSHAM PA 19044 |
| MARIANNE E MAHONEY ATT AT LAW | 2744 COLOMA ST PLACERVILLE CA 95667 |
| MARIANNE E MALVEAUX ATT AT LAW | INFORMATION UNAVAILABLE EL SOBRANTE CA 94820 |
| MARIANNE E RUDEBUSCH ATT AT LAW | 4711 LOCUST LN HARRISBURG PA 17109 |
| MARIANNE FARRELL | 74 VIA PAMPLONA RANCHO SANTA MARGARITA CA 92688-2339 |
| MARIANNE FRANCIS | 65 CHANNINGVILLE RD WAPPINGERS FALLS NY 12590 |
| MARIANNE G OLIN | PO BOX 1349 LITTLEROCK CA 93543 |
| MARIANNE GILLEN | THOMAS J GILLEN JR 14 BAYONNE DR HEWITT NJ 07421-1704 |
| MARIANNE HERBST | 873 N 28TH STREET PHILADELPHIA PA 19130 |
| MARIANNE J GALLIPOLI ATT AT LAW | 235 EMORY RD MINEOLA NY 11501 |
| MARIANNE KATHERINE MULLEN | 8410 EAST HEATH COURT TUCSON AZ 85715 |
| MARIANNE KIKLIS | 33 VALENTINE RD ARLINGTON MA 02476 |
| MARIANNE KOPELMAN | 12 NORTH RIDGE COURT HACKETTSTOWN NJ 07840 |
| MARIANNE L. DEGNAN | 8051 WILLOW LANE WARREN MI 48093 |
| MARIANNE LAMB | 2434 LILLIAN MILLER DENTON TX 76205 |
| MARIANNE LASSMAN FISHER TRUSTEE FOR | 200 SULLIVAN AVE MILLS POND CONDOMINIUM ASSOC SOUTH WINDSOR CT 06074-1953 |

| Claim Name | Address Information |
|---|---|
| MARIANNE MCGUIRE | 7025 WALKER STREET PHILADELPHIA PA 19135 |
| MARIANNE PEACOCK | MICHAEL O. PEACOCK 10481 S TIMBERLEE DR TRAVERSE CITY MI 49684 |
| MARIANNE R GARFI | THE ESTATE OF RICHARD A POIRIER 1 HARVARD RD GROVELAND MA 01834-1546 |
| MARIANNE REITER | 1321 W EAGLE RD HUDSON IA 50643 |
| MARIANNE TORRENCE | 219 WOODCREST AVENUE SMITHFIELD NC 27577 |
| MARIANNE WIELAND | SAND LAKE STUDIO 3926 CARAVELLE DRIVE ANCHORAGE AK 99502 |
| MARIANO A ALVAREZ ATT AT LAW | 3660 WILSHIRE BLVD LOS ANGELES CA 90010 |
| MARIANO A ALVAREZ ATT AT LAW | 3660 WILSHIRE BLVD STE 1140 LOS ANGELES CA 90010 |
| MARIANO AND COIRO PC | 844 EASTON AVE SOMERSET NJ 08873 |
| MARIANO C SANTIAGO AND | BUILDERS CHOICE 15195 BANDERA WAY VICTORVILLE CA 92394-3710 |
| MARIANO PALENZUELA AND CRYSTAL | 10221 SW 88TH AVE INSURANCE APPRAISAL MIAMI FL 33176-3006 |
| MARIANO PIZZICHINI | 7305 AVENEL BLVD NORTH WALES PA 19454 |
| MARIANO SANDOVAL | ROSA HERMINIA SANDOVAL 11428 ANGELL ST NORWALK CA 90650 |
| MARIANO, DELPHIN | 853 ALTA LOMA DR SOUTH SAN FRANCISO CA 94080 |
| MARIANO, DOLORES | PO BOX 880601 SAN FRANCISCO CA 94188 |
| MARIAS ENTERPRISE | 13206 BRUSHY KNOLL LANE SUGAR LAND TX 77498 |
| MARIAVILLE TOWN | 1686 MARIAVILLE RD TOWN OF MARIAVILLE MARIAVILLE ME 04605 |
| MARIAVILLE TOWN | RFD 4 TAX COLLECTOR ELLSWORTH ME 04605 |
| MARIBEL AGUSTIN AND MARTIN | RESTORATION 1508 18TH STE AGUSTIN POPOCA AND PAUL DAVIS BRADENTON FL 34208 |
| MARIBEL CALDERON-AMBRIZ | 1618 S RENE DR SANTA ANA CA 92704 |
| MARIBEL FANE | 102 ACORN DR WARMINSTER PA 18974 |
| MARIBEL FEATHERSTONE | 2487 OLIVET ROAD SANTA ROSA CA 95401 |
| MARIBEL FIGUEROA | 70-72 MAPLETON STREET HARTFORD CT 06114 |
| MARIBEL IBARRONDO | 9 BRANDYWINE DR. HORSHAM PA 19044 |
| MARIBEL NEUFFER | MATTHEW NEUFFER & MARIBEL NEUFFER VS EXECUTIVE TRUSTEE SVCS, LLC, JUANITA STRICKLAND, JANIE MUCHA, NOEL MCNALLY, CASSAN ET AL 1819 FIFTH AVENUE NORTH BIRMINGHAM AL 35203 |
| MARIBEL TELLES | 4815 OSLER RD APT 2208 GRAND PRAIRIE TX 75051 |
| MARIBEL VILLAGE | BOX 2 14634 S MARIBEL RD TREASURER MARIBEL VILLAGE MARIBEL WI 54227 |
| MARIBEL VILLAGE | VILLAGE HALL MARIBEL WI 54227 |
| MARIBETH A BLAND | 5802 HARBOUR BLUFF TERRACE MIDLOTHIAN VA 23112-2014 |
| MARIBETH MARTIN | 312 TANGLEWOOD DRIVE ROCHESTER HILLS MI 48309 |
| MARICELA AND JOSE MEDEROS | 3829 W DUNLAP AVE AND GF REMODELING PHOENIX AZ 85051 |
| MARICELA GARCIA | 8338 WOODLEY PLACE UNIT 23 NORTH HILLS CA 91343 |
| MARICELA MISEROY | 17548 1/2 LOS ALIMOS ST GRANADA HILLS CA 91344 |
| MARICELA NEGRETE VS MISSION HOMES MISSION | DEVELOPMENT 5001 LP AND DOES 1 300 CROSS COMPLAINANT TERRY TUELL CONCRETE ET AL LAW OFFICES OF MONTELEONE AND MCCRORY LLP 200 W SANTA ANA BLVDSUITE 200 SANTA ANA CA 92701 |
| MARICELA R NEGRETE | 7608 RED OAK STREET NORTH RICHLAND HILLS TX 76180 |
| MARICELA RODRIGUEZ FUENTES | 4101 PARKLAWN AVENUE APARTMENT 102 EDINA MN 55435 |
| MARICELA S FLORES-OROSCO | 1817 HOWSLER PL POMONA CA 91766 |
| MARICELLA RIBEIRO | DAVID J RIBEIRO 3609 OSTROM AVE LONG BEACH CA 90808-2433 |
| MARICH, SCOTT | 101 CAMELOT LN APT 3 RICE LAKE WI 54868-8677 |
| MARICOPA APPRAISAL INC | RENEE CARPENTER 23609 N 43RD DRIVE GLENDALE AZ 85310 |
| MARICOPA COUNTY | MARICOPA COUNTY TREASURER 301 WEST JEFFERSON ROOM 100 PHOENIX AZ 85003 |
| MARICOPA COUNTY | 201 W JEFFERSON PHOENIX AZ 85003 |
| MARICOPA COUNTY | 301 W JEFFERSON RM 100 MARICOPA COUNTY TREASURER PHOENIX AZ 85003 |
| MARICOPA COUNTY | 301 W JEFFERSON ST RM 100 MARICOPA COUNTY TREASURER PHOENIX AZ 85003 |
| MARICOPA COUNTY | 301 W JEFFERSON ST RM 100 PHOENIX AZ 85003 |
| MARICOPA COUNTY | 2901 DURANGO ST SUPERINTENDENT OF STREETS PHOENIX AZ 85009 |

| Claim Name | Address Information |
|---|---|
| MARICOPA COUNTY ASSESSOR | 301 W JEFFERSON ST PHOENIX AZ 85003 |
| MARICOPA COUNTY ENVIRONMENTAL | 1001 N CENTRAL AVE STE 721 PHOENIX AZ 85004 |
| MARICOPA COUNTY RECORDER | 111 S 3RD AVE FIRST FL PHOENIX AZ 85003 |
| MARICOPA COUNTY RECORDER | 111 S 3RD AVE PHOENIX AZ 85003 |
| MARICOPA COUNTY SHERIFF | 301 W JEFFERSON ROOM 100 PHOENIX AZ 85003-2199 |
| MARICOPA COUNTY STREET DEPARTMENT | 2901 W DURANGO ST THE SUPERINTENDENT OF STREETS PHOENIX AZ 85009 |
| MARICOPA COUNTY TREASURER | 301 W JEFFERSON ST PHOENIX AZ 85003 |
| MARICOPA COUNTY TREASURER | ATTN RUTH DAVIS 301 W. JEFFERSON, ROOM 100 PHOENIX AZ 85003-2199 |
| MARICOPA COUNTY TREASURER | 301 W JEFFERSON STREET ROOM 100 PHOENIX AZ 85003-2199 |
| MARICOPA COUNTY TREASURER | LORI A. LEWIS MARICOPA COUNTY ATTORNEYS OFFICE 222 N. CENTRAL AVENUE, SUITE 1100 PHOENIX AZ 85004 |
| MARICOPA COUNTY TREASURER | PO BOX 52133 PHOENIX AZ 85072 |
| MARICOPA COUNTY TREASURER | P.O. BOX 52133 PHOENIX AZ 85072-2133 |
| MARICOPA MEADOWS | 9362 E RAINTREE DR C O ROSSMAR AND GRAHAM SCOTTSDALE AZ 85260 |
| MARIE  SHORE | 5424 E PRESIDIO RD TUCSON AZ 85712-1376 |
| MARIE A ANSELLO | 1241 ADAMS STREET UNIT F605 DORCHESTER MA 02124 |
| MARIE A KARAM LEGAL HELPERS | 4300 LONG BEACH BLVD STE 420 LONG BEACH CA 90807-2017 |
| MARIE A. RUSSO | LOUIS SHAKNITZ 3639 WINDSOR DRIVE BENSALEM PA 19020 |
| MARIE A. WEBBER | 7034 SPALDING RD RAVENNA MI 49451 |
| MARIE AND ANTONIO WOODSON | BELFOR USA GROUP INC 5645 HIGHLAND AVE KANSAS CITY MO 64110-2913 |
| MARIE AND DAVID ADAMS AND | 1221 GREENWICH DR K D ROOFING AND CONSTRUCTION LLC HERNANDO MS 38632 |
| MARIE AND EDMOND JEANLOUIS | 82 WARREN AVE AND MILTON CONSTRUCTION INC MALDEN MA 02148 |
| MARIE ANN P. CASSEY | 28518 KIMBERLY LANE ST CLAIR SHORES MI 48081 |
| MARIE AUER, ANN | 9 TWILLING GATE CT GROUND RENT COLLECTOR BALTIMORE MD 21228 |
| MARIE BIONDO | 8951 CLINTON RIVER ROAD STERLING HEIGHTS MI 48314 |
| MARIE BRINKLEY | 19343 LISADELL DR TINLEY PARK IL 60487-4490 |
| MARIE C BENAVENT | 9803 W SAM HOUSTON PKWYS APT 2181 HOUSTON TX 77099-5120 |
| MARIE C SPOLVER | 3303 NARINO DRIVE RANCHO PALOS VERDES CA 90275 |
| MARIE C. CLEMENTS | 1511 LAGO MAR DRIVE VIERA FL 32940 |
| MARIE C. ZEBLEY | RICHARD J. ZEBLEY 106 GREEN MEADOW DRIVE ELKTON MD 21921 |
| MARIE CANADA, VIOLA | 3205 28TH ST SE 2 WASHINGTON DC 20020 |
| MARIE CARMEL DONACIEN AND | 7428 SW 13TH ST BIG C AND SONS INC NORTH LAUDERDALE FL 33068 |
| MARIE CARMEL PIQUION AND DIAZ | CONSTRUCTION 602 WILDWOOD GLN STONE MOUNTAIN GA 30083-7436 |
| MARIE CECIL | 3031 OTTO AVE ALPINE CA 91901 |
| MARIE CHUNG, NRBA+REOMAC | MODERN REALTY 11900 SOUTH STREET CERRITOS CA 90703 |
| MARIE DOUGHERTY | GODS COUNTRY REALTY, INC 38900 FM 1774 MAGNOLIA TX 77355 |
| MARIE DUMORNE ARMAND VS HOMECOMINGS FINANCIAL | NETWORK INC MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC GMAC ET AL LAW OFFICES OF GEORGE BABCOCK 574 CENTRAL AVE PAWTUCKET RI 02861 |
| MARIE E ACKERMAN | 12014 BEAVER SPRING COURT MIDLOTHIAN VA 23112 |
| MARIE E ACKERMAN | 12014 BEAVER SPRING CT MIDLOTHIAN VA 23112-3166 |
| MARIE E DRISCOLL | 109 KENNEIL CT APEX NC 27502 |
| MARIE E. ARCHONDIS | 195 WESTERN AVENUE LYNN MA 01904 |
| MARIE ELLEN ANDERSEN AND | 1646 PERRY ST EXCEL ROOFING INC DENVER CO 80204 |
| MARIE F CONTEH | 8991 BIRCH BAY CIR LORTON VA 22079 |
| MARIE FERNAU | 1448 LONGFELLOW AVE WATERLOO IA 50703 |
| MARIE FORCHT, MELAN | 5703 MAIN ST STE B SYLVANIA OH 43560 |
| MARIE FRANCOIS AND NOAH | 3680 NW 39 ST CONSTRUCTION PLUS INC LAUDERDALE LAKES FL 33309 |
| MARIE FRIEND, ANN | PO BOX 830 MODESTO CA 95353 |
| MARIE GARCIA, CHRISTIE | 1730 HENRY PUEBLE CO 81005 |

| Claim Name | Address Information |
|---|---|
| MARIE GARDNER | 8803 S EAST END AVENUE CHICAGO IL 60617 |
| MARIE GORDON | 2141 PINEHURST LN. #3048 MESQUITE TX 75150 |
| MARIE GUERRA | RICHARD LENTZ 30 CLUB DR ROSSLYN PA 15106 |
| MARIE GUERRIER ALLEN ATT AT LAW | 10845 OLIVE BLVD STE 100 SAINT LOUIS MO 63141-7792 |
| MARIE H GERDES | 7527 E SWEETWATER AVE SCOTTSDALE AZ 85260 |
| MARIE HOCHREITER | 41 OSWIN TURN LANGHORNE PA 19047 |
| MARIE HOPKINS, LINDA | 3205 28TH ST SE 3 WASHINGTON DC 20020 |
| MARIE HOUSTON | WELCOME REALTY LLC 5778 YOUNGSTOWN POLAND ROAD YOUNGSTOWN OH 44514 |
| MARIE HUNTER | 8008 COOKE ROAD ELKINS PARK PA 19027 |
| MARIE J PORTILLOS | 607 LAKE AVENUE PUEBLO CO 81004 |
| MARIE J. DIMITRIJEVIC | 1204 GOODRICH LANSING MI 48910 |
| MARIE K. DE MASI | CIRO DE MASI 121 LANDSDOWNE AVE. WESTFIELD NJ 07090 |
| MARIE K. LOU | 20923 VALLEY FORGE CIRCLE KING OF PRUSSIA PA 19406 |
| MARIE KALBA AND SARASOHN | 278 HAZEL PL PESTCOE AND GALANTE UNION NJ 07083 |
| MARIE KEHLER | 737 MARCELLUS DRIVE WESTFIELD NJ 07090 |
| MARIE L SIGAN | 1700 CIVIC CENTER DR #704 SANTA CLARA CA 95050 |
| MARIE L SIGAN | 2784 HOMESTEAD ROAD #375 SANTA CLARA CA 95051 |
| MARIE LOCKWOOD | 333 FOREST AVENUE WILLOW GROVE PA 19090 |
| MARIE LOUISE S. LEBOURGEOIS | STEVEN T. CARRELLI 1634 W GREENLEAF #1E CHICAGO IL 60626 |
| MARIE LUSSAINT AND FLORIDA | 14529 16TH AVE PUBLIC CONSULTANTS INC MIAMI FL 33161 |
| MARIE M BUI | 19017 FESTIVAL DRIVE BOYDS MD 20841 |
| MARIE M WEBSTER | 576 KENNINGTON REISTERSTOWN MD 21136-6418 |
| MARIE MCGOWAN | 12717 SALMON RIVER RD SAN DIEGO CA 92129 |
| MARIE MEEHAN, DONNA | 168 APPLE BLOSSOM DR BRANDON MS 39047 |
| MARIE MILLER | 50 PARK VILLAGE LANE GREENSBORO NC 27455 |
| MARIE MINGIONE | 391 PROSPECT ST SHREWSBURY MA 01545 |
| MARIE MONGIARDO | 2400 5TH AVE UNIT 137 SAN DIEGO CA 92101 |
| MARIE N METELLUS AND | 1025 NW 110TH ST SAVANT CONSTRUCTION INC MIAMI FL 33168 |
| MARIE OBRIENT | 1132 LARCH AVENUE MORAGA CA 94556 |
| MARIE PAMINTUAN | 9626 GALVIN AVE SAN DIEGO CA 92126 |
| MARIE R MALONE AND MARK IRWIN ASSOC | PO BOX 801 BRYN ATHYN PA 19009-0801 |
| MARIE RAMIREZ | 3734 BELFORD ST SAN DIEGO CA 92111 |
| MARIE REH | 4786 VALLE VERDE COURT LA VERNE CA 91750 |
| MARIE REVOLUS | GERARD REVOLUS 308 COS COB DRIVE GALLOWAY NJ 08205 |
| MARIE RICE AND RAPID | RESTORATION INC 300 WHITE OAK ST HAMPSHIRE IL 60140-4000 |
| MARIE ROBINSON FAIN AND R AND N | 2141 MUSCOVY CT CONSTRUCTION LAWRENCVILLE GA 30044 |
| MARIE ROLLICK | 1169 S MAIN ST PMB 160 MANTECA CA 95337 |
| MARIE S. MULLER-NOONAN | BARRY E. NOONAN 113 WOODLAND ROAD MONTVALE NJ 07645 |
| MARIE SHOSTEDT | 1425 SOUTHWIND WAY DRESHER PA 19025 |
| MARIE SIMAK | 5 CRAIG PLACE MIDDLETOWN NJ 07748 |
| MARIE SMETANIK, ANN | 411 PARK PL 5E FORT LEE NJ 07024 |
| MARIE SMITH | 41 MARIE AVE BRIDGEWATER NJ 08807 |
| MARIE SMITH | 2550 ISLAND CHANNEL RD SEAFORD NY 11783-3319 |
| MARIE STARR, LISA | 502 LAURELBROOK DR CHAGRIN FALLS OH 44022 |
| MARIE STROUD | 322 HARVARD SQ BENSALEM PA 19020 |
| MARIE THOMAS | 411 PRICE STREET WEST CHESTER PA 19382 |
| MARIE WASHO, ANN | 1020 W MARKET ST DAMAGE CONTROL INC SCRANTON PA 18508 |
| MARIE WHITELAW, WENDY | 31415 CONGRESSIONAL DR TEMECULA CA 92591 |
| MARIE Y MARSAN | 1425 BOA PL TWP OF HILLSIDE NJ 07205 |

| Claim Name | Address Information |
|---|---|
| MARIE Y SOMDAH | 350 REVERE BCH BLVD 5-5V REVERE BEACH MA 02151 |
| MARIE YVANNE BIEN AIME AND | 36 CONNOLLY ST GARCIA LIGONDE AND DAVID CROWLEY RANDOLPH MA 02368 |
| MARIELA CARAVETTA ATT AT LAW | 6211 VAN NUYS BLVD STE 200 VAN NUYS CA 91401 |
| MARIELA PENA | 5004 MONTEVINO WAY OAKLEY CA 94561 |
| MARIELA PRADO | 350 S MADISON WAY GLENDALE CA 91205 |
| MARIELANA AND MATHEW HENNING | 9719 GODSTONE LN SPRING TX 77379 |
| MARIELENA CARRIGLIO AND PASQUALE | 244 VAN BUREN ST CARRIGLIO MONTEREY CA 93940 |
| MARIELLEN BOYLE YU | 20  DELONG STREET POUGHQUAG NY 12570 |
| MARIES COUNTY | 211 4TH ST MARIES COUNTY COLLECTOR VIENNA MO 65582 |
| MARIES COUNTY | 211 4TH ST 1ST FLR PO BOX 71 TAX COLLECTOR VIENNA MO 65582 |
| MARIES COUNTY | 211 4TH ST 1ST FLR PO BOX 71 VIENNA MO 65582 |
| MARIES COUNTY RECORD | PO BOX 490 VIENNA MO 65582-0490 |
| MARIETA GISSEL | 902 REBECCA COURT INDEPENDENCE IA 50644 |
| MARIETTA BOROUGH LANCAS | 111 E MARKET ST T C OF MARIETTA BORO MARIETTA PA 17547 |
| MARIETTA BOROUGH T C LANCAS | 111 E MARKET ST MARIETTA PA 17547 |
| MARIETTA C HUTCHINSON | DONALD W HUTCHINSON 223 HIGHLAND DRIVE PORT LUDLOW WA 98365 |
| MARIETTA CITY | TAX COLLECTOR 205 LAWRENCE ST MARIETTA GA 30060 |
| MARIETTA CITY | 205 LAWRENCE ST TAX COLLECTOR MARIETTA GA 30060 |
| MARIETTA CITY | 205 LAWRENCE ST 1ST FL MARIETTA GA 30060 |
| MARIETTA CITY | 205 LAWRENCE ST 1ST FL TAX COLLECTOR MARIETTA GA 30060 |
| MARIETTA CITY | PO BOX 88 TAX COLLECTOR MARIETTA MS 38856 |
| MARIETTA FORREST HOA | 4213 COUNTY RD 218 STE 1 MIDDLEBURG FL 32068 |
| MARIETTA GRIMES REMAX | 6900 UNIVERSITY DES MOINES IA 50324-1512 |
| MARIETTA TOWN | 42716 VALLEY VIEW RD TREASURER TOWN OF MARIETTA BOSCOBEL WI 53805 |
| MARIETTA TOWN | 45302 CO RD E TREASURER TOWN OF MARIETTA BOSCOBEL WI 53805 |
| MARIETTA, MELVIN M & MARIETTA, JEANNE A | 232 FOUNTAINS PARK BLVD MANDEVILLE LA 70448-2244 |
| MARIFAT FAMILY LLC | PO BOX 11566 PLEASANTON CA 94588-1566 |
| MARIGLIANO, ANTHONY | 213 CHURCH RD LEGACY CONSTRUCTION MEDFORD NJ 08055 |
| MARIJANA DOKIC | 1530 SUNNYVALE AVE #16 WALNUT CREEK CA 94597 |
| MARIK, ARMEN & MARIK, GLORIA | 1544 W OLEANDER AVE FRESNO CA 93706 |
| MARIKO M FERGUSON | 4465 CEDAR ROAD WEST BLOOMFIELD MI 48324 |
| MARIKO M GUSHI ATT AT LAW | 212 4TH ST MARYSVILLE CA 95901 |
| MARILEE JONES COFIELD ATT AT LAW | 2425 ATLANTIC AVE LONG BEACH CA 90806 |
| MARILEE KUEHN | 3955 3RD AVENUE WEST PALMETTO FL 34221 |
| MARILEE OGREN BALKEMA AND | 52 KELVEDEN RD MARILEE O BALKEMA WABAN MA 02468 |
| MARILENE M LAGOS | 24-57 43RD STREET ASTORIA NY 11103 |
| MARILI NIELSON NRBA | RE/MAX EQUITY GROUP 7700 GREENWOOD DR #100 VANCOUVER WA 98662 |
| MARILLA TOWN | 1740 TWO ROD RD TOWN OF MARILLA MARILLA NY 14102 |
| MARILLA TOWN | 1740 TWO ROD RD PO BOX 120 TOWN OF MARILLA MARILLA NY 14102 |
| MARILLA TOWNSHIP | 12710 MARILLA RD TREASURER MARILLA TWP COPEMISH MI 49625 |
| MARILOU  HAHN | AL  HAHN 4 BRAEMER DRIVE ROCKAWAY NJ 07866 |
| MARILOU A. HILMAN | 98-500 KOAUKA LOOP 4H AIEA HI 96701 |
| MARILOU OTIS | 14652 SOUTHAMPTON DR BURNSVILLE MN 55306-4645 |
| MARILU ABURTO AND RICHARD | 3124 N MONTICELLO AVE VALLE AND NORTWEST GENERAL CONTRACTORS INC CHICAGO IL 60618 |
| MARILU M SCHLICHT ATT AT LAW | 1800 W BEVERLY BLVD STE 204 MONTEBELLO CA 90640 |
| MARILU ZUBIRI | 2196 ST AUGUSTINE CR PETALUMA CA 94954 |
| MARILY SELIGMAN BRODSKY AND | 8241 NADMAR AVE SANFORD BRODSKY AND KEZAR LAKE CORPORATION BOCA RATON FL 33434 |
| MARILYN  MONTIJO | RICHARD  GUAL 252 LINDEN AVENUE BELLEVILLE NJ 07109 |

| Claim Name | Address Information |
|---|---|
| MARILYN A CANNON | TERRENCE J MARTIN 5036 ACACIA WAY PENNGROVE CA 94951 |
| MARILYN A MESSER | 76 TIDEWIND IRVINE CA 92603 |
| MARILYN A PENNACHIO | 7 PENN ROAD WINCHESTER MA 01890 |
| MARILYN A SOLOMON ATT AT LAW | 130 E CORK ST WINCHESTER VA 22601 |
| MARILYN A. DOOF | ARTHUR D. SPERO 278 LA GRANDE AVE FANWOOD NJ 07023 |
| MARILYN A. HENDERSON | 3111 FAIRGROVE TERRACE ROCHESTER HILLS MI 48309 |
| MARILYN A. JASICKI | 215 DERBY STREET MICHIGAN CITY IN 46360 |
| MARILYN A. MATTIS | 1831 ANSAL DRIVE ROCHESTER HILLS MI 48309 |
| MARILYN A. TALBOT | 5384 BREEZE HILL PL TROY MI 48098-2725 |
| MARILYN ALBA | 5755 RHODES AVE NORTH HOLLYWOOD AREA CA 91607 |
| MARILYN AND ARLAND ANGEL | 3654 HILLWARD DR WILLOUGHBY OH 44094 |
| MARILYN AND ROBERT GRIFFIN | PO BOX 340 HITCHCOCK TX 77563-0340 |
| MARILYN AND THURSTON DORSEY | 5129 CLEARPOOL POINT COVE S AND DORSEY ELECTRIC AND HVAC MEMPHIS TN 38141 |
| MARILYN AUSTIN | P O BOX 1715 WATERLOO IA 50704-1715 |
| MARILYN B HICKS | 1648 CR 1451 MOOREVILLE MS 38857 |
| MARILYN BANCEL | RIK MYSLEWSKI 328 DUNCAN STREET SAN FRANCISCO CA 94131 |
| MARILYN BARTON ATT AT LAW | 1606 CHAMPLAIN ST OTTAWA IL 61350 |
| MARILYN BENNETT | 52 SHORELINE DRIVE WARE MA 01082 |
| MARILYN BIRDWELL | PO BOX 6745 BIG BEAR LAKE CA 92315 |
| MARILYN BURTON | 86 DROVER DR KELLER TX 76244-5003 |
| MARILYN CAIN GORDON ATT AT LAW | 7603 GEORGIA AVE NW STE 304 WASHINGTON DC 20012-1617 |
| MARILYN CAMPBELL | 502 GREENBRIER RD WATERLOO IA 50703 |
| MARILYN CANTERINO | 9109 E LIPPINCOTT BLVD DAVISON MI 48423 |
| MARILYN CIANCIOLO | SALVATOR CIANCIOLO 524 SADDLE RIDGE DRIVE KNOXVILLE TN 37934-7430 |
| MARILYN D CORBETT | 7547 COVINGTON RANCHO CUCAMONGA CA 91730 |
| MARILYN D WALKER ATT AT LAW | 3901 HIGHLAND RD STE A WATERFORD MI 48328 |
| MARILYN D. OFNER | 21 JASMINE COURT LAWRENCEVILLE NJ 08648 |
| MARILYN DECALO | 2815 ILIFF ST BOULDER CO 80305 |
| MARILYN DENISE MCGUIRE ATT AT LA | PO BOX 841840 HOUSTON TX 77284 |
| MARILYN DUNNELL | 8042 HORNELL AVENUE S COTTAGE GROVE MN 55016-3155 |
| MARILYN E BIRD ATT AT LAW | 14401 SE 55TH ST BELLEVUE WA 98006 |
| MARILYN E LEVIN | 341 N FIELDSTONE CT YARDLEY PA 19067 |
| MARILYN E. HANSON | 421 E. MERCEDES ST TULARE CA 93274 |
| MARILYN ESPOSITO | 25 LORD JEFFREY DRIVE AMHERST NH 03031 |
| MARILYN F BROWN | VAN NUYS AREA 14414 HATTERAS STREET LOS ANGELES CA 91401 |
| MARILYN G MILLER ATT AT LAW | PO BOX 917 DRIPPING SPRINGS TX 78620 |
| MARILYN G TAPSON-ISAACS | 2070 PLEASANT DRIVE COMMERCE TOWNSHIP MI 48390 |
| MARILYN G. PERDUE | R. A. WILLIAMSON 5377 BOONES MILL ROAD BOONES MILL VA 24065 |
| MARILYN GHEDINI | 68 BENT TREE DRIVE E LONGMEADOW MA 01028 |
| MARILYN GILBERT | 247 AKIOHALA STREET KAILUA HI 96734 |
| MARILYN GRITTEN | 586 MAIN ST APT 8 LANDER WY 82520 |
| MARILYN H MADDOX PC | 6 56TH ST N BIRMINGHAM AL 35212 |
| MARILYN HAYWARD PROPERTIES | 21 TOCOVI CT N BROWNSBURG IN 46112 |
| MARILYN HINKLE AND KARL HINKLE | 653 IRONWOOD DRIVE CARMEL IN 46033 |
| MARILYN HISCOCK | 17372 91ST PL N MAPLE GROVE MN 55311 |
| MARILYN HOMSEY | 4608 SHERMAN STREET NE CEDAR RAPIDS IA 52402 |
| MARILYN HUA HE | 745 CENTRAL AVE ALAMEDA CA 94501-3457 |
| MARILYN HURD | 3586 N LOMITA STREET KINGMAN AZ 86409 |
| MARILYN I. KOLAR | ROBERT J. SCHOENHERR 3794 PIERCE SHELBY TOWNSHIP MI 48316 |

| Claim Name | Address Information |
| --- | --- |
| MARILYN J ALLEN ATT AT LAW | PO BOX 1376 ANACORTES WA 98221 |
| MARILYN J BEERY | 6345 31ST PLACE N.W WASHINGTON DC 20015 |
| MARILYN J DAVIS | 410 SOUTH STRADLING ROAD MUNCIE IN 47304 |
| MARILYN J HAYES | PHILIP KNOX HAYES 2525 NORTH RIDGEVIEW ROAD ARLINGTON VA 22207 |
| MARILYN J HOLLADAY | 48500 LACOTA CT SHELBY TOWNSHIP MI 48315-4267 |
| MARILYN J KAYS ESTATE | 12256 HIGHGATE DRIVE RANCHO CUCAMONGA CA 91739 |
| MARILYN J MILLER | DAVID MILLER PO BOX 147 MANCELONA MI 49659-0147 |
| MARILYN J MILLER | 19623 HARLAN AVENUE N/A CARSON CA 90746 |
| MARILYN J NEUMANN ATT AT LAW | 208 N CT ST CAMPBELLSVILLE KY 42718 |
| MARILYN J SMITH | 2216 NORTH GIRARD ROAD SPOKANE VALLEY WA 99212 |
| MARILYN J. ENGLISH | ROGER O. MORRIS 2378 MAPLEWOOD STREET SYLVAN LAKE MI 48320 |
| MARILYN J. HANSEN | 3103 PEARL W PASCO WA 99301 |
| MARILYN J. WACHTEL | 555 28 1/2 RD UNIT 23 GRAND JUNCTION CO 81501-6839 |
| MARILYN K LUPCHINSKY | 1958 GRANT AVE WILLIAMSTOWN NJ 08094-6129 |
| MARILYN K. KEOMALU | 1618 HOOHULU ST PEARL CITY HI 96782 |
| MARILYN KAROLCZAK | 2190 GREENBRIAR RD YORK PA 17404-9130 |
| MARILYN KOELLING | 805 JUHL AVE WAVERLY IA 50677 |
| MARILYN L. BLOCK | LINN R. BLOCK 6199 SPRINGPORT RD EATON RAPIDS MI 48827 |
| MARILYN L. WEBER | 1146 CANTERBURY COURT UNIT B INDIANAPOLIS IN 46260 |
| MARILYN L. WEBER | UNIT B 1146 CANTERBURY COURT INDIANAPOLIS IN 46260 |
| MARILYN LAWRENCE | MARILYN LAWRENCE VS DANIEL SADEK DBA QUICK LOAN FUNDING INC MERS OCWEN LOAN SERVICING, LLC ETS LLEANNA PETERSON, DO ET AL 5851 7TH AVENUE LOS ANGELES CA 90043 |
| MARILYN LAWRENCE VS DANIEL SADEK DBA QUICK LOAN | FUNDING INC MERS OCWEN LOAN SERVICING LLC ETS ILEANNA PETERSEN ET AL 5851 7TH AVE LOS ANGELES CA 90043 |
| MARILYN LENTH | 202 THELMA STREET HUDSON IA 50643 |
| MARILYN LEVISON | 14014 NEW BEDFORD COURT CHESTERFIELD MO 63017 |
| MARILYN M ZINIS AND | 2801 BERKSHIRE DR EDWARD V ZINIS BISMARK ND 58503 |
| MARILYN M. GORAI | 91-236 KAUKOLU PLACE EWA BEACH HI 96706 |
| MARILYN MARSHALLN TRUSTEE | 224 S MICHIGAN AVE STE 800 CHICAGO IL 60604 |
| MARILYN MITCHELL WOLFSON | 10 POND VIEW DRIVE ACTON MA 01720 |
| MARILYN MOCILNIKAR | 586 ABBEY COURT BLUE BELL PA 19422 |
| MARILYN MORA ATT AT LAW | 289 S ROBERTSON BLVD 355 BEVERLY HILLS CA 90211 |
| MARILYN NEAL | 636 ATTERDAG ROAD SOLVANG CA 93463 |
| MARILYN ORMORD | 445 CAROLINA AVENUE WATERLOO IA 50702 |
| MARILYN P. SMITH | 10 COLONIAL IRVINE CA 92620 |
| MARILYN PEEK | 123 AVENIDA ESPANA SAN JOSE CA 95139 |
| MARILYN PERKINS | 3313 EMERALD LOT # 72 CEDAR FALLS IA 50613 |
| MARILYN POTTER LLOYD PENLEY | CHRIS CHLEBOR WICZ ATTORNEY AT LAW PO BOX 297 CASTLE HAYNE NC 28429-0297 |
| MARILYN R. SMITH | PO BOX 205 CARLTON OR 97111 |
| MARILYN R.J. NELSON | 600 MORNING VIEW DRIVE KALISPELL MT 59901 |
| MARILYN RAJCA | RE/MAX PROFESSIONALS OF ST. JOSEPH 1119 NORTH WOODBINE ROAD ST. JOSEPH MO 64506 |
| MARILYN RASMUSSEN | 2508 UNION RD LOT 131 CEDAR FALLS IA 50613-9278 |
| MARILYN RATLIFF ATT AT LAW | 123 NW 4TH ST STE 304 EVANSVILLE IN 47708 |
| MARILYN ROSENBLATT | 27 HAMPTON MEADOWS HAMPTON NH 03842 |
| MARILYN RUSSELL | 1165 MILLERS CRT HERBER CITY UT 84032 |
| MARILYN S HERMAN AND | 4325 TYROL CREST NEIL E KAY GOLDEN VALLEY MN 55416 |
| MARILYN SAIDMAN | 638 NORH MALTMAN AVE. LOS ANGELES CA 90026 |
| MARILYN SCHONCITE | 14050 MAGNOLIA BLVD SHERMAN OAKS CA 91423-1253 |

| Claim Name | Address Information |
|---|---|
| MARILYN SCOTT | 4860 FULTON RD HERNANDO MS 38632-9573 |
| MARILYN SEMIRAGLIO | 1003 SAGEMORE DR MARLTON NJ 08053 |
| MARILYN SMITH AND SERVPRO OF | S ELKHART COUNTY 1335 RICE ST ELKHART IN 46516-4514 |
| MARILYN STOFFEL | 5457 NOKOMIS AVE S MINNEAPOLIS MN 55417 |
| MARILYN SUE MCNICHOLAS | 4901 LA CRESCENTA AVENUE LOS ANGELES CA 91214-2943 |
| MARILYN TENAGLIA | RICHARD TENAGLIA 4576 CARAMBOLA CIRCLE SOUTH COCONUT CREEK FL 33066 |
| MARILYN TREINEN | 310 JACKSON STREET REMSEN IA 51050 |
| MARILYN TUCKER | 9000 N ALLENTON AVE KANSAS CITY MO 64154-1843 |
| MARILYN VICINO | 2451 PINEHURST CT DISCOVERY BAY CA 94505 |
| MARILYN W FORD AND | 1090 BLVD RD KEFFER AND DONNALD YOUNG PA SUMTER SC 29153 |
| MARILYN WILLIAMS BRITT ESQ | PO BOX 1346 ORANGE NJ 07051 |
| MARILYN WOOD REV COM LAND REDEMPTIO | 3925 MICHAEL BLVD STE G MOBILE AL 36609-1690 |
| MARILYNNE A ELVERSON | 1191 LISA LANE LOS ALTOS CA 94024-6038 |
| MARIN ABUSED WOMEN | 734 A STREET SAN RAFAEL CA 94901 |
| MARIN ASSOCIATON OF REALTORS | 40 MITCHELL BLVD SAN RAFAEL CA 94903-2011 |
| MARIN COMMUNITY FOOD BANK | 75 DIGITAL DRIVE NOVATO CA 94949 |
| MARIN CONSERVATION LEAGUE | 1623-A FIFTH AVENUE SAN RAFAEL CA 94901 |
| MARIN CONVEYANCE CORP | 981 AIRWAY CT STE E SANTA ROSA CA 95403 |
| MARIN CONVEYANCING CORP | 1435 N DUTTON SANTA ROSA CA 95401 |
| MARIN COUNTY | MARIN COUNTY TAX COLLECTOR 3501 CIVIC CENTER, ROOM 202 SAN RAFAEL CA 94903 |
| MARIN COUNTY | 3501 CIVIC CTR RM 202 MARIN COUNTY TAX COLLECTOR SAN RAFAEL CA 94903 |
| MARIN COUNTY | 3501 CIVIC CTR DR202 PO BOX 4220 MARIN COUNTY TAX COLLECTOR SAN RAFAEL CA 94913 |
| MARIN COUNTY | 3501 CIVIC CTR DR202 PO BOX 4220 SAN RAFAEL CA 94913 |
| MARIN COUNTY AND NORTH BAY HOMES MAGAZINE | PO BOX 657 ATASCADERO CA 93423 |
| MARIN COUNTY BICYCLE COALITION | P O BOX 1115 FAIRFAY CA 94978-1115 |
| MARIN COUNTY RECORDER | 3501 CIVIC CTR DR RM 234 SAN RAFAEL CA 94903 |
| MARIN COUNTY RECORDER | 3501 CIVIC CTR DR RM 232 SAN RAFAEL CA 94903 |
| MARIN COUNTY TAX COLLECTOR | PO BOX 4220, RM. 200 CIVIC CENTER SAN RAFAEL CA 94913-4220 |
| MARIN COUNTY TAX COLLECTOR | PO BOX 420, RM 200 CIVIC CENTER SAN RAFAEL CA 94915-0420 |
| MARIN EXTRAORDINARY LIVING | ONE HARBOR DRIVE STE 208 SAUSALITO CA 94965 |
| MARIN FAMILY SERVICE AGENCY | 555 NORTHGATE DRIVE SAN RAFAEL CA 94903-3680 |
| MARIN HUMANE SOCIETY | 171 BEL MARIN KEYES NOVATO CA 94949 |
| MARIN INDEPENDENT JOURNAL | MARIN IJ PROCESSING CENTER P.O. BOX 6154 COVINA CA 91722 |
| MARIN INDEPENDENT JOURNAL | 4000 CIVIC CENTER DR STE 301 SAN RAFAEL CA 94903-4129 |
| MARIN MUNICIPAL WATER DISTRICT | 220 NELLEN AVENUE CORTE MADERA CA 94925-1169 |
| MARIN SANITARY SERVICE | PO BOX 30680 LOS ANGELES CA 90030-0680 |
| MARIN SYMPHONY | 4340 REDWOOD HWY SUITE 409 SAN RAFAEL CA 94903 |
| MARIN THEATER COMPANY | 397 MILLER AVENUE MILL VALLEY CA 94941 |
| MARIN, PABLO | 2407 ARLINGTON ST LONG BEACH CA 90810 |
| MARIN, SALVADOR & MARIN, YOLANDA | 258 SETTLERS RD UPLAND CA 91786-8148 |
| MARINA CONSTRUCTION SERVICES | 941 MARCO PL VENICE CA 90291 |
| MARINA COSTANZA | 15B 1410 N STATE PARKWAY CHICAGO IL 60610 |
| MARINA COVES HOA INC | 1834 HWY 95 BULLHEAD AZ 86442 |
| MARINA COVES HOMEOWNERS ASSOCIATION | 1834 HWY 95 BULLHEAD CITY AZ 86442 |
| MARINA DERSARKISSIAN | 5416 LA CRESCENTA AVE LA CRESCENTA CA 91214 |
| MARINA DUBROVA | METRO BROKERS/ DUBROVA & ASSOCIATES 550 S WADSWORTH BLVD #590 LAKEWOOD CO 80226 |
| MARINA DZHAMILOVA ATT AT LAW | 451 SW 10TH ST STE 215 RENTON WA 98057 |

| Claim Name | Address Information |
|---|---|
| MARINA L GARDNER | 942 EL MIRADOR UPLAND CA 91784 |
| MARINA M ABRAHAM | 38947 HORTON DR FARMINGTON HILLS MI 48331-2348 |
| MARINA POINTE HOA | 19620 W PINES BLVD STE 205 C O PINES PROPERTY MANAGEMENT HOLLYWOOD FL 33029 |
| MARINA R. ARNDT | 30020 GRUENBURG WARREN MI 48092 |
| MARINA SERRANO | 1525 HARTEL AVE PHILADELPHIA PA 19111 |
| MARINA SHEREMETYEV | 14614 TRADEWINDS BLVD FORNEY TX 75126 |
| MARINA SHIMBERG | 1009 PARTRIDGE PLACE WARRINGTON PA 18976 |
| MARINA SIRYANI | 29022 MERRICK WARREN MI 48092 |
| MARINA VICTORIA HOA | 475 W CHANNEL ISLANDS BLVD STE 211 PORT HUENEME CA 93041 |
| MARINA WAY CONDO ASSOC | 2520 HWY 35 STE 203 C O IDEAL MANAGEMENT MANASQUAN NJ 08736 |
| MARINE BANK | 1930 W. BLUEMOUND ROAD, SUITE D WAUKESHA WI 53186 |
| MARINE CITY | 300 BROADWAY TAX COLLECTOR MARINE CITY MI 48039 |
| MARINE CITY CITY | 300 BROADWAY TAX COLLECTOR MARINE CITY MI 48039 |
| MARINE CITY CITY | 300 BROADWAY TREASURER MARINE CITY MI 48039 |
| MARINE CITY CITY | 303 S WATER ST TREASURER MARINE CITY MI 48039 |
| MARINE CITY CITY TAX COLLECTOR | 303 S WATER ST MARINE CITY MI 48039 |
| MARINE CREEK COMMUNITY ASSOC INC | NULL HORSHAM PA 19044 |
| MARINE FEDERAL CREDIT UNION | 4180 WESTERN BLVD. JACKSONVILLE NC 28546 |
| MARINE MAMMAL CENTER | 2000 BUNKER ROAD FORT CRONKHITE SAUSALITO CA 94965 |
| MARINE MIDLAND MORTGAGE | 2929 WALDEN AVE BUFFALO NY 14043 |
| MARINE MIDLAND MORTGAGE | 2929 WALDEN AVE DEPEW NY 14043 |
| MARINE TOWER CONDOMINIUM INC | 2500 E LAS OLAS BLVD FORT LAUDERDALE FL 33301 |
| MARINE VIEW LAW AND ESCROW | 22220 MARINE VIEW DR S STE 100 DES MOINES WA 98198 |
| MARINE, CENTRALIA | PO BOX 772779 MEMPHIS TN 38177 |
| MARINE, CENTRALIA | MEMPHIS TN 38177 |
| MARINE, JOSEPH & MARINE, DIANNE M | 4421 REFLECTIONS DR STERLING HEIGHTS MI 48314 |
| MARINEA DEL SOL HOA | NULL HORSHAM PA 19044 |
| MARINEAU AND ASSOCIATES | PO BOX 1017 COOS BAY OR 97420 |
| MARINELLI APPR AND REAL PROP SVC | 152 E 41ST ST ERIE PA 16504-2008 |
| MARINELLI APPRAISAL & REAL PROP SVC | 152 E 41ST ST ERIE PA 16504-2008 |
| MARINELLO APPRAISAL INC | 1123 NEW ST UNION GROVE WI 53182-1436 |
| MARINER REALTY | 704 BROAD ST ORIENTAL NC 28571 |
| MARINER REALTY | PO BOX 750 ORIENTAL NC 28571 |
| MARINER SYSTEMS INC | 575 MARKET ST 40TH FLOOR SAN FRANCISCO CA 94105-2854 |
| MARINER VILLAGE CONDOMINIUM | 6 LYBERTY WAY STE 201 C O PERKINS AND ANCTIL PC WESTFORD MA 01886 |
| MARINER, PATRICIA T | 4804 HATTON POINT RD PORTSMOUTH VA 23703-3912 |
| MARINERS COVE HOA | 35356 SUSSEX LN NO 1 MILLSBORO DE 19966 |
| MARINERS ISLAND CONDO ASSOCIATION | 110 MARINERS ISLAND MANDEVILLE LA 70448 |
| MARINERS PLACE TOWNHOMES | 3179 KAOPAKA ST C O CERTIFIED MANAGEMENT INC HONOLULU HI 96819 |
| MARINERS REEF HOA | 1245 S WINCHESTER BLVD STE 313 SAN JOSE CA 95128 |
| MARINERS ROW CONDO ASSOCIATION | 4 ASAIF WAY UNIT 7 C O CECILIA GREENBAUM PLYMOUTH MA 02360 |
| MARINERS VILLAGE ASSOCIATION | 1811 GRAND CANAL BLVD STE 5 STOCKTON CA 95207 |
| MARINETTE CITY | 1926 HALL AVE MARINETTE COUNTY TREASURER MARINETTE WI 54143 |
| MARINETTE COUNTY | 1905 HALL AVE TREASURER MARINETTE COUNTY MARINETTE WI 54143 |
| MARINETTE COUNTY | 1926 HALL AVE MARINETTE COUNTY MARINETTE WI 54143 |
| MARINETTE COUNTY | 1926 HALL AVE TREASURER MARINETTE COUNTY MARINETTE WI 54143 |
| MARINETTE COUNTY RECORDER | 1926 HALL AVE REGISTER OF DEEDS MARINETTE WI 54143 |
| MARINETTE COUNTY REGISTER OF DEEDS | 1926 HALL AVE COURTHOUSE MARINETTE WI 54143 |
| MARINETTE REGISTER OF DEEDS | 1926 HALL AVE MARINETTE COUNTY MARINETTE WI 54143 |

| Claim Name | Address Information |
| --- | --- |
| MARINETTE WATER AND SEWER UTILITY | PO BOX 611 MARINETTE WI 54143 |
| MARINKO PILIZOTA | MARIJA PILIZOTA 211 LEXINGTON AVE WEST HEMPSTEAD NY 11552 |
| MARINO CIRCLE, SAN | 3068 E SUNSET RD 14 LAS VEGAS NV 89120 |
| MARINO ESTATES HOMEOWNERS | PO BOX 12174 BOTHELL WA 98082 |
| MARINO MORRA | 607 CASCADE STREET RICHLAND WA 99354 |
| MARINO, JAMES | 4760 KEYSVILLE AVE WHM FOUNDATION STABILIZATION LLC SPRING HILL FL 34608 |
| MARINO, JEANNE | 28355 ROYAL PALM DR BANK OF AMERICA PUNTA GORDA FL 33982 |
| MARINO, MICHAEL | 108 2ND AVE GROUND RENT COLLECTOR BALTIMORE MD 21225 |
| MARINO, MICHAEL | 108 SECOND AVE BALTIMORE MD 21225 |
| MARINO, MICHAEL | 108 SECOND AVE BROOKLYN MD 21225 |
| MARINO, MICHAEL J | 108 2ND AVE BALTIMORE MD 21225 |
| MARINO, MICHAEL J | 108 2ND AVE BROOKLYN MD 21225 |
| MARINO, ROBERT J | 48 MAGNOLIA WAY CHADDS FORD PA 19317-9693 |
| MARINOS INC | 6715 NO KEDVALE LINCOLNWOOD IL 60712-3511 |
| MARINOSCI LAW GROUP PC | 1575 S COUNTRY TRAIL EAST GREENWICH RI 02818 |
| MARINOSCI LAW GROUP PC | 1350 DIVISION RD STE 301 WEST WARWICK RI 02893 |
| MARIO  ASSADI | SARAH  MARTH 5871 MARGARIDO DR OAKLAND CA 94618 |
| MARIO  RUBIO OPINA | ARDIS F KEEFER 28 DRAPER AVENUE ARLINGTON MA 02474 |
| MARIO A AND ELIZABETH D YOUNG | 4322 N WINTHROP AVE INDIANAPOLIS IN 46205 |
| MARIO A BARQUERO | 96 PARK AVE SUMMIT NJ 07901 |
| MARIO A CALDEVILLA | IVYS H CALDEVILLA 1610 WOLLACOTT STREET REDONDO BEACH CA 90278 |
| MARIO A CEBALLOS ATT AT LAW | 35 W PINE ST ORLANDO FL 32801 |
| MARIO A FLORES BEJARANO AND | 7209 NEUMAN ST MARIO FLORES SPRINGFIELD VA 22150 |
| MARIO A GARCIA ATT AT LAW | 400 N FERNCREEK AVE ORLANDO FL 32803 |
| MARIO A LAMAR ESQ ATT AT LAW | 3971 SW 8TH ST STE 305 MIAMI FL 33134 |
| MARIO A PENA ATT AT LAW | 39 MILL PLAIN RD STE 10 DANBURY CT 06811 |
| MARIO A TREVINO | 11964 BLUE GRASS CT NOKESVILLE VA 20181 |
| MARIO A. MACIAS  TRUSTEE JR. | PO BOX 81746 BAKERSFIELD CA 93380-1746 |
| MARIO AGULIAR LANDSCAPING | 621 PACIFIC AVE WAUKEGAN IL 60085 |
| MARIO AND ERNESTINA RIVERA | 722 W PAISANO LN WESLACO TX 78596 |
| MARIO AND FELICIA LUJO | 4507 NW 49TH CT TAMARAC FL 33319 |
| MARIO AND JESSICA PANTOJA | 3016 N OCONTO AVE AND DISASTER SERVICES INC CHICAGO IL 60707 |
| MARIO AND MARGARITA AGUILERA | 1346 PADSTOW LN CHANNELVIEW TX 77530 |
| MARIO AND MARTHA PERRUCCI | 3965 GALLANT FOX CT AND GEORGIA TURNKEY DULUTH GA 30096 |
| MARIO AND NATALIA GONZALEZ AND MOREAU | 12240 SW 121ST AVE CONSULTANTS INC MIAMI FL 33186 |
| MARIO AND NEALETHA GERARD | 6589 GENEVA ST AND CARL TODD PUBLIC ADJ LAKE WORTH FL 33467 |
| MARIO AND RAYANN RODRIGUEZ AND | REMBRANDT ENTERPRISE INC 10500 IRMA DR APT 12-104 NORTHGLENN CO 80233-4299 |
| MARIO AND TINA SOSA | 73 MADRID AVE KENNER LA 70065 |
| MARIO ANTHONY GONZALES AND | 406 TRUDELL DR LINDA GONZALES SAN ANTONIO TX 78213 |
| MARIO ARRIAGA | 6908 FALCON CREST FASCHE TX 75048 |
| MARIO BENAVIDEZ | AND EDDIE VILLARREAL 704 S 11TH STE B MCALLEN TX 78501 |
| MARIO C. CORPUZ | MERCEDITA J. CORPUZ 1115 UKANA STREET HONOLULU HI 96818 |
| MARIO CASELLA | MARY CASELLA 354 SPRUCE DR BRICK NJ 08723 |
| MARIO CAZAREZ | RACHEL CAZAREZ 11857 S. PRESCOTT AVE YUMA AZ 85365 |
| MARIO D ANGELO ATT AT LAW | 280 SOUTHFIELD RD SHREVEPORT LA 71105 |
| MARIO D ANGELO ATT AT LAW | 9300 MANSFIELD RD SHREVEPORT LA 71118 |
| MARIO D GERMAN ESQ ATT AT LAW | 100 E SAMPLE RD STE 320 POMPANO BEACH FL 33064 |
| MARIO D GERMAN ESQ ATT AT LAW | 55 NE 5TH AVE 501 BOCA RATON FL 33432 |
| MARIO DE LA TORRE | 1680 EAST LAKE CIRCLE TRACY CA 95304 |

| Claim Name | Address Information |
|---|---|
| MARIO DOMINGUEZ | 4375 HAMILTON DRIVE EAGAN MN 55123 |
| MARIO E DOMINGUEZ AND ASSOCIATES | 1016 W JACKSON BLVD STE 319 CHICAGO IL 60607 |
| MARIO FLORES | 4774 MOHAWK TRAIL GLADWIN MI 48624 |
| MARIO FLORES BEJARANO AND CONTRACTORS | 7209 NEUMAN ST CONSORTIUM LLC SPRINGFIELD VA 22150 |
| MARIO G. BERTUOL | DANNIELLE M. BERTUOL 22265 ROSEMARY CAYON COURT CORONA CA 92883 |
| MARIO G. COMUSO | ARLEEN M COMUSO 108 SCHOOL LN DOWNINGTOWN PA 19335-1028 |
| MARIO GARCIA AND ABM PAINTING LLC | 2120 N 50TH AVE PHOENIX AZ 85035 |
| MARIO GAUNA | JODI GAUNA 1878 MERRITT RD CASTLEBERRY AL 36432-5424 |
| MARIO GORJON | 10475 STATE ROUTE 108 COLUMBIA MD 21044-1440 |
| MARIO HERNANDEZ | 1218 OLSON ST TOLEDO OH 43612-2832 |
| MARIO HONOVICH | 82-70 61ST RD MIDDLE VILLAGE NY 11379 |
| MARIO J ARJONILLA | ANA L. ARJONILLA 416 WEST SAN YSIDRO BLVD SUITE L31 SAN YSIDRO CA 92173 |
| MARIO JOHN HANYON ATT AT LAW | ROUTE 940 POCONO SUMMIT PA 18346 |
| MARIO JOSE CASILLAS | CECILIA CASILLAS APT  101 4280  MAZARIN  PL FAIRFAX VA 22033 |
| MARIO LOPEZ AND KATIA | 7108 LIMESTONE LN SOTOLONGO TAMPA FL 33619 |
| MARIO M APODACA | APRIL L APODACA 13122 RAINBOW GARDEN GROVE CA 92843 |
| MARIO MALVA | 14 GREGORY TERRACE BELLEVILLE NJ 07109 |
| MARIO MARTY L ADKINS | 3401 NORMAN BERRY DR STE 266 ATLANTA GA 30344 |
| MARIO MARTY L ADKINS ATT AT LAW | PO BOX 2731 FOREST PARK GA 30298 |
| MARIO MONTEZ AND JUAN PADILLA | 698 SOMBRA ST SAN BENITO TX 78586-3677 |
| MARIO OSEJO | 670 BRITANNIA DR VALLEJO CA 94591 |
| MARIO PALENZUELA AND KENNETH R | 380 382 NW 34TH ST DUBOFF PA MIAMI FL 33127 |
| MARIO PERALES AND | ELEANOR REYNA 3882 E. EUGENIA FRESNO CA 93725 |
| MARIO PEREZ | 1112 HIDALGO LAREDO TX 78040 |
| MARIO R DELGADO ESQ ATT AT LAW | 150 ALHAMBRA CIR 715 CORAL GABLES FL 33134 |
| MARIO R DELGADO ESQ ATT AT LAW | 2000 PONCE DE LEON BLVD STE 102 CORAL GABLES FL 33134 |
| MARIO RODRIGUEA CONSTRUCTION | 6315 ALASKA AVE JOHNEL MOORE ST LOUIS MO 63111 |
| MARIO RUANO | LUCIA RUANO 29  PANORAMIC AVENUE PITTSBURG CA 94565 |
| MARIO SALCEDO | 8621 AIRDROME ST. LOS ANGELES CA 90035 |
| MARIO SANCHEZ | 3201 TOPANGA CANYON DRIVE CORINTH TX 76210 |
| MARIO SIEBALDI | 24820 ROSEPARK CT NEWHALL CA 91321-3459 |
| MARIO T LANGONE ATT AT LAW | 2300 TULARE ST STE 225 FRESNO CA 93721 |
| MARIO V. MARALDO | KATHLEEN A. MARALDO 25999 BALLARD HARRISON TOWNSHIP MI 48045 |
| MARIO VALDES AND EXPRESS | 1228 W 82ND ST FLOOD RESTORATION HIALEAH FL 33014 |
| MARIO VARGAS AND AIDA VARGAS VS GMAC MORTGAGE | LLC ETS SVCS LLC MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC AKA ET AL LAW OFFICES OF PATRICIA RODRIGUEZ 739 E WALNUT STREETSUITE 204 PASADENA CA 91101 |
| MARIO ZAZUETA REALTOR | PO BOX 367 LIVINGSTON CA 95334 |
| MARION (DECEASED) PARKS | JANICE A PARKS 2764 DA VINCI CRESCENT DECATUR GA 30034 |
| MARION A OLSON JR | CH 13 TRUSTEE 1020 NE LOOP 410 STE 800 SAN ANTONIO TX 78209 |
| MARION AND BETTY WILLIS AND ABLE | 2338 GARDENDALE DR ROOFING LLC COLUMBUS OH 43219 |
| MARION AND GERALDINE COOKE | 713 S FIRETOWER FLORENCE SC 29506 |
| MARION AND HENRY KNOTT FOUNDATION | 3904 HICKORY AVE GROUND RENT BALTIMORE MD 21211 |
| MARION AND JAMES SELLE AND | PARTNERS CUSTOM HOMES INC 1768 BEL AIR ST CORONA CA 92881-3445 |
| MARION AND NATHANIEL MCGEE | 21237 DOGWOOD MAPLE C HENSLEY AR 72065 |
| MARION B SEWER | 1459 TORREY PINES RD #4 LA JOLLA CA 92037 |
| MARION BERNSTEIN ATT AT LAW | 4477 S WILLIAMS RD SAINT JOHNS MI 48879 |
| MARION CEN SCH COMBINED TWNS | 4034 WARNER RD TAX COLLECTOR MARION NY 14505 |
| MARION CEN SCH COMBINED TWNS | 4034 WARNER RD PO BOX 999 RENEE M LAU TAX COLLECTOR MARION NY 14505 |
| MARION CENTER BORO INDIA | 910 MAIN ST T C OF MARION CTR BOROUGH MARION CENTER PA 15759 |

| Claim Name | Address Information |
|---|---|
| MARION CENTER BOROUGH | 111 S MANOR ST JO ANN COY TAX COLLECTOR MARION CENTER PA 15759 |
| MARION CENTER BOROUGH | PO BOX 298 TAX COLLECTOR MARION CENTER PA 15759 |
| MARION CENTER SCHOOL DISTRICT | BOX 163 TAX COLLECTOR CREEKSIDE PA 15732 |
| MARION CENTER SCHOOL DISTRICT | RD 1 BOX 196 TAX COLLECTOR CREEKSIDE PA 15732 |
| MARION CENTER SCHOOL DISTRICT | TAX COLLECTOR ERNEST PA 15739 |
| MARION CENTER SCHOOL DISTRICT | 38 SINK TOWN RD HOME PA 15747 |
| MARION CENTER SCHOOL DISTRICT | 1585 PEARCE HOLLOW RD T C OF MARION CTR SD MARION CENTER PA 15759 |
| MARION CENTER SCHOOL DISTRICT | RD 1 BOX 313 TAX COLLECTOR MARION CENTER PA 15759 |
| MARION CENTER SCHOOL DISTRICT | RD 1 BOX 812 TAX COLLECTOR MARION CENTER PA 15759 |
| MARION CENTER SCHOOL DISTRICT | 1470 NASHVILLE RD T C OF MARION CTR SD ROCHESTER MILLS PA 15771 |
| MARION CENTER SCHOOL DISTRICT | 500 OLSON TAX COLLECTOR ROCHESTER MILLS PA 15771 |
| MARION CENTER SCHOOL DISTRICT | PO BOX 452 197 MAIN ST PLUMVILLE PA 16246 |
| MARION CENTER SD CREEKSIDE BORO | BOX 107 218 INDIANA RD T C OF MARION CTR SD CREEKSIDE PA 15732 |
| MARION CENTER SD EAST MAHONING TWP | 695 OLSON RD T C OF MARION CTR SD MARION CENTER PA 15759 |
| MARION CENTER SD ERNEST BORO | 828 MAIN ST T C OF MARION CTR SD ERNEST PA 15739 |
| MARION CENTER SD MARION CENTER | 910 MAIN ST T C OF MARION CTR SCH DIST MARION CENTER PA 15759 |
| MARION CENTER SD MARION CENTER | PO BOX 298 TAX COLLECTOR MARION CENTER PA 15759 |
| MARION CENTER SD PLUMVILLE BORO | T C OF PLUMVILLE BOROUGH PO BOX 76 324 MAIN ST PLUMVILLE PA 16246 |
| MARION CENTER SD RAYNE TWP | 1585 PEARCE HOLLOW RD T C OF MARION CTR SD MARION CENTER PA 15759 |
| MARION CENTER SD SOUTH MAHONING | 362 SINKTOWN RD T C OF MARION CTR SD HOME PA 15747 |
| MARION CENTER SD WASHINGTON TWP | 5646 FIVE POINTS RD T C OF MARION CTR SCHOOL DIST CREEKSIDE PA 15732 |
| MARION CITY | 194 N MAIN ST PO DRAWER 700 COLLECTOR MARION NC 28752 |
| MARION CITY | CITY HALL PO DRAWER 700 COLLECTOR MARION NC 28752 |
| MARION CITY | CITY HALL 107 S MAIN ST MARION SC 29571 |
| MARION CITY | 108 E BELLVILLE ST CITY OF MARION MARION KY 42064 |
| MARION CITY | TREASURER MARION CITY PO BOX 127 217 N MAIN ST MARION WI 54950 |
| MARION CITY | 217 N MAIN MARION WI 54950 |
| MARION CITY | 217 N MAIN TREASURER MARION CITY MARION WI 54950 |
| MARION CITY | CITY HALL MARION WI 54950 |
| MARION CLERK OF CHANCERY COURT | 250 BROAD ST STE 2 COLUMBIA MS 39429 |
| MARION CLERK OF CIRCUIT COURT | 110 NW FIRST AVE RM 208 OCALA FL 34475 |
| MARION CLERK OF CIRCUIT COURT | PO BOX 1030 OCALA FL 34478 |
| MARION CLERK OF COURT | PO BOX 295 MARION SC 29571 |
| MARION CLERK OF SUPERIOR COURT | 100 BROAD ST PO BOX 41 BUENA VISTA GA 31803 |
| MARION COUNTY | 200 JACKSON ST PO BOX 1348 FAIRMOUNT WV 26554 |
| MARION COUNTY | 200 JACKSON ST PO BOX 1348 MARION COUNTY SHERIFF FAIRMONT WV 26554 |
| MARION COUNTY | COUNTY COURTHOUSE PO BOX 389 TAX COLLECTOR MARION SC 29571 |
| MARION COUNTY | PO BOX 275 MARION COUNTY TREASURER MARION SC 29571 |
| MARION COUNTY | MARION COUNTY TREASURER 222 W CENTER STREET- SUITE 1041 MARION OH 43302 |
| MARION COUNTY | 222 W CTR ST STE 1041 MARION OH 43302 |
| MARION COUNTY | 222 W CTR ST STE 1041 MARION COUNTY TREASURER MARION OH 43302 |
| MARION COUNTY | COUNTY COURTHOUSE TAX COMMISSIONER BUENA VISTA GA 31803 |
| MARION COUNTY | PO BOX 219 TAX COMMISSIONER BUENA VISTA GA 31803 |
| MARION COUNTY | 503 SE 25TH AVE MARION COUNTY TAX COLLECTOR OCALA FL 34471 |
| MARION COUNTY | 503 SE 25TH AVE OCALA FL 34471 |
| MARION COUNTY | MARION COUNTY TAX COLLECTOR PO BOX 970 OCALA FL 34478 |
| MARION COUNTY | PO BOX 970 MARION COUNTY TAX COLLECTOR OCALA FL 34478 |
| MARION COUNTY | PO BOX 970 OCALA FL 34478 |
| MARION COUNTY | 132 S MILITARY ST PO BOX 489 HAMILTON AL 35570 |

| Claim Name | Address Information |
|---|---|
| MARION COUNTY | 132 S MILITARY ST PO BOX 489 TAX COLLECTOR HAMILTON AL 35570 |
| MARION COUNTY | PO BOX 489 TAX COLLECTOR HAMILTON AL 35570 |
| MARION COUNTY | TRUSTEE PO BOX 789 JASPER TN 37347 |
| MARION COUNTY | 1 COURTHOUSE SQUARE PO BOX 789 TRUSTEE JASPER TN 37347 |
| MARION COUNTY | 1 COURTHOUSE SQUARE RM 103 TAX COLLECTOR JASPER TN 37347 |
| MARION COUNTY | PO BOX 789 TAX COLLECTOR JASPER TN 37347 |
| MARION COUNTY | PO BOX 789 TRUSTEE JASPER TN 37347 |
| MARION COUNTY | 120 W MAIN ST MARION COUNTY SHERIFF LEBANON KY 40033 |
| MARION COUNTY | MARION COUNTY TREASURER 200 E WASHINGTON ST/STE 1001 INDIANAPOLIS IN 46204 |
| MARION COUNTY | 200 E WASHINGTON ST RM 1001 INDIANAPOLIS IN 46204 |
| MARION COUNTY | 200 E WASHINGTON ST RM 1001 MARION COUNTY TREASURER INDIANAPOLIS IN 46204 |
| MARION COUNTY | 200 E WASHINGTON ST STE 1001 MARION COUNTY TREASURER INDIANAPOLIS IN 46204 |
| MARION COUNTY | RM 1001 CITY COUNTY BUILDING 200 E WASHINGTON ST STE 1001 INDIANAPOLIS IN 46204-3356 |
| MARION COUNTY | 214 E MAIN STREET PO BOX 515 MARION COUNTY TREASURER KNOXVILLE IA 50138 |
| MARION COUNTY | COUNTY COURTHOUSE PO BOX 515 MARION COUNTY TREASURER KNOXVILLE IA 50138 |
| MARION COUNTY | MARION COUNTY TREASURER PO BOX 907 100 E MAIN ST SALEM IL 62881 |
| MARION COUNTY | 100 E MAIN RM 105 MARION COUNTY TREASURER SALEM IL 62881 |
| MARION COUNTY | PO BOX 907 100 E MAIN ST SALEM IL 62881 |
| MARION COUNTY | 906 BROADWAY MARION COUNTY COLLECTOR HANNIBAL MO 63401 |
| MARION COUNTY | 906 BROADWAY PO BOX 853 HANNIBAL MO 63401 |
| MARION COUNTY | 906 BROADWAY PO BOX 853 LEE VIOREL COLLECTOR HANNIBAL MO 63401 |
| MARION COUNTY | 100 S MAIN PALMYRA COURTHOUSE MARION COUNTY COLLECTOR PALMYRA MO 63461 |
| MARION COUNTY | 100 S MAIN ST MARION COUNTY COLLECTOR PALMYRA MO 63461 |
| MARION COUNTY | 250 BROAD ST STE 3 COLUMBIA MS 39429 |
| MARION COUNTY | 250 BROAD ST STE 3 TAX COLLECTOR COLUMBIA MS 39429 |
| MARION COUNTY | 200 S 3RD ST PO BOX 257 JEANNINE BATEMAN TREASURER MARION KS 66861 |
| MARION COUNTY | 200 S THIRD ST STE 102 MARION COUNTY TREASURER MARION KS 66861 |
| MARION COUNTY | HWY 62 E MAIN ST COURTHOUSE COLLECTOR YELLVILLE AR 72687 |
| MARION COUNTY | PO BOX 590 COLLECTOR YELLVILLE AR 72687 |
| MARION COUNTY | PO BOX 590 MARION COUNTY TAX COLLECTOR YELLVILLE AR 72687 |
| MARION COUNTY | 114 W AUSTIN ASSESSOR COLLECTOR JEFFERSON TX 75657 |
| MARION COUNTY | 114 W AUSTIN RM 100 ASSESSOR COLLECTOR JEFFERSON TX 75657 |
| MARION COUNTY | 555 CT ST NE RM 2242 PO BOX14500 MARION COUNTY TAX COLLECTOR SALEM OR 97301 |
| MARION COUNTY | 555 CT ST NE RM 2242 PO BOX14500 SALEM OR 97301 |
| MARION COUNTY | PO BOX 2511 MARION COUNTY TAX COLLECTOR SALEM OR 97308 |
| MARION COUNTY | PO BOX 2511 SALEM OR 97308 |
| MARION COUNTY ABSTRACT CO INC | 117 S 3RD ST KNOXVILLE IA 50138-2506 |
| MARION COUNTY AUDITORS OFFICE | 200 E WASHINGTON ST STE 801 INDIANAPOLIS IN 46204 |
| MARION COUNTY BOARD OF COMMISIONERS | 1219 S PINE AVE OCALA FL 34471 |
| MARION COUNTY CHANCERY CLERK | 250 BROAD ST STE 2 COLUMBIA MS 39429 |
| MARION COUNTY CIRCUIT CLERK | PO BOX 385 COURTHOUSE YELLVILLE AR 72687 |
| MARION COUNTY CLERK | 217 ADAMS ST FAIRMONT WV 26554 |
| MARION COUNTY CLERK | PO BOX 1267 MARION COUNTY CLERK FAIRMONT WV 26555 |
| MARION COUNTY CLERK | PO BOX 1267 FAIRMONT WV 26555-1267 |
| MARION COUNTY CLERK | PO BOX 1687 HAMILTON AL 35570 |
| MARION COUNTY CLERK | 223 N SPALDING AVE STE 101 LEBANON KY 40033 |
| MARION COUNTY CLERK | 223 N SPALDING AVE STE 102 MARION COUNTY CLERK LEBANON KY 40033 |
| MARION COUNTY CLERK | PO BOX 637 MARION COUNTY CLERK SALEM IL 62881 |

| Claim Name | Address Information |
|---|---|
| MARION COUNTY CLERK | 250 BROAD ST STE 2 COLUMBIA MS 39429 |
| MARION COUNTY CLERK | 102 W AUSTIN ST RM 206 JEFFERSON TX 75657 |
| MARION COUNTY CLERK | 100 HIGH ST NE RM 1331 SALEM OR 97301 |
| MARION COUNTY CLERK | PO BOX 14500 SALEM OR 97309 |
| MARION COUNTY CLERK OF COURT | PO BOX 295 MARION SC 29571 |
| MARION COUNTY CLERK OF THE | 110 NW FIRST AVE RM 108 OCALA FL 34475 |
| MARION COUNTY CODE ENFORCEMENT DEPT | 3230 SE MARICAMP RD OCALA FL 34471 |
| MARION COUNTY DEPARTMENT OF PUBLIC | PO BOX 1990 INDIANAPOLIS IN 46206 |
| MARION COUNTY HEALTH DEPARTMENT | 3838 N RURAL ST 4TH FL INDIANAPOLIS IN 46205 |
| MARION COUNTY HEATLH DPT | 3838 N RURAL ST RM 400W INDIANAPOLIS IN 46205 |
| MARION COUNTY JUDGE OF PROBATE | MILITARY ST HAMILTON AL 35570 |
| MARION COUNTY MOBILE HOMES | COUNTY COURTHOUSE PO BOX 389 TAX COLLECTOR MARION SC 29571 |
| MARION COUNTY MUTUAL | PO BOX 503 KNOXVILLE IA 50138 |
| MARION COUNTY MUTUAL | KNOXVILLE IA 50138 |
| MARION COUNTY RECORDER | 222 W CTR ST MARION OH 43302 |
| MARION COUNTY RECORDER | 222 W CTR ST COURTHOUSE SQUARE MARION OH 43302 |
| MARION COUNTY RECORDER | 222 W CTR ST LOWER LEVEL W MARION OH 43302 |
| MARION COUNTY RECORDER | 200 E WASHINGTON INDIANAPOLIS IN 46204 |
| MARION COUNTY RECORDER | 200 E WASHINGTON SUTIE 721 INDIANAPOLIS IN 46204 |
| MARION COUNTY RECORDER | 214 E MAIN ST KNOXVILLE IA 50138 |
| MARION COUNTY RECORDER | MARION COUNTY COURTHOUSE KNOXVILLE IA 50138 |
| MARION COUNTY RECORDER | 100 E MAIN ST RM 201 SALEM IL 62881 |
| MARION COUNTY RECORDER | PO BOX 637 SALEM IL 62881 |
| MARION COUNTY RECORDER | PO BOX 158 MARION KS 66861 |
| MARION COUNTY RECORDER | PO BOX 385 YELLVILLE AR 72687 |
| MARION COUNTY RECORDER OF DEEDS | 21 S MAIN ST STE A MARION COUNTY RECORDER OF DEEDS MARION NC 28752 |
| MARION COUNTY RECORDER OF DEEDS | 200 E WASHINGTON ST RM 721 CITY COUNTY BLDG INDIANAPOLIS IN 46204 |
| MARION COUNTY RECORDERS OFFICE | 200 E WASHINGTON ST STE 741 INDIANAPOLIS IN 46204 |
| MARION COUNTY RECORDERS OFFICE | 741 CITY COUNTY BUILDING 200 E WASHINGTON ST INDIANAPOLIS IN 46204 |
| MARION COUNTY RECORDERS OFFICE | PO BOX 637 CORNER OF MAIN AND BROADWAY SALEM IL 62881 |
| MARION COUNTY REGISTER OF DEEDS | PO BOX 789 BETSY PACK DR JASPER TN 37347 |
| MARION COUNTY REGISTER OF DEEDS | 200 S THIRD STE 105 MARION KS 66861 |
| MARION COUNTY RMC | PO BOX 295 100 CT ST MARION SC 29571 |
| MARION COUNTY SHERIFF | 200 JACKSON ST ATTN TAX OFFICE MARION COUNTY SHERIFF FAIRMONT WV 26554 |
| MARION COUNTY SHERIFF | 223 N SPALDING AVE STE 101 MARION COUNTY SHERIFF LEBANON KY 40033 |
| MARION COUNTY SHERIFF | 223 N SPALDING AVE SUITE 101 LEBANON KY 40033 |
| MARION COUNTY SHERIFF | 223 N SPAULDING AVE STE 101 LEBANON KY 40033 |
| MARION COUNTY SHERIFF | 200 E WASHINGTON ST RM 1122 CITY COUNTY BLDG INDIANAPOLIS IN 46204 |
| MARION COUNTY STORMWATER MANAGEMENT | PO BOX 1220 INDIANAPOLIS IN 46206 |
| MARION COUNTY SUPERIOR COURT | COURT NO 14 CIVIL DIVISION 200 E WASHINGTON STREET INDIANAPOLIS IN 46204 |
| MARION COUNTY TAX COLLECTOR | PO BOX 275 MARION SC 29571 |
| MARION COUNTY TREASURER | 100 W CT ST PO BOX 275 MARION SC 29571 |
| MARION COUNTY TREASURER | 200 E WASHINGTON ST RM 1001 INDIANAPOLIS IN 46204 |
| MARION COUNTY TREASURER | RM 1001 CITY COUNTY BUILDING 200 E WASHINGTON ST STE 1001 INDIANAPOLIS IN 46204-3356 |
| MARION COUNTY TREASURER | ROOM 1001 CITY COUNTY BUILDING 200 E WASHINGTON STREET INDIANAPOLIS IN 46204-3356 |
| MARION COUNTY TREASURER | 100 E MAIN RM 105 MOBILE HOME PAYEE ONLY SALEM IL 62881 |
| MARION COUNTY UTILITIES | PO BOX 31596 TAMPA FL 33631 |

| Claim Name | Address Information |
|---|---|
| MARION D FLOYD ATT AT LAW | 1213 WILLIAMS BLVD STE A KENNER LA 70062 |
| MARION D. CARTER | MARGERET B. CARTER 4501 FREMONT INDEPENDENCE MO 64055 |
| MARION DAVIS AND C AND D SCREEN AND | 11378 KARY LN GLASS COMPANY INC CINCINNATI OH 45240 |
| MARION E ELLINGTON JR ATT AT LAW | 1400 BUFORD HWY STE E1 PO BOX 1988 BUFORD GA 30515 |
| MARION E WYNNE JR ATT AT LAW | PO BOX 1367 FAIRHOPE AL 36533 |
| MARION G GETZ | 2090 PACIFIC AVE APT 206 SAN FRANCISCO CA 94109-2248 |
| MARION HEIGHTS BOROUGH | 210 MELROSE ST TAX COLLECTOR MARION HEIGHTS PA 17832 |
| MARION HEIGHTS BOROUGH | 210 MELROSE ST T C OF MARION HEIGHTS BOROUGH MARION HEIGHTS PA 17832 |
| MARION IHJ KONTL FOUNDATION | 3904 HICKORY AVE GROUND RENT COLLECTOR BALTIMORE MD 21211 |
| MARION J AND HARRY J KNOTT | 3904 HICKORY AVE FOUNDATION BALTIMORE MD 21211 |
| MARION J THOMPSON | 103 MATTHEW LEE CT ROSEBURG OR 97471 |
| MARION J. DARK | 4350 LOCUST VALLEY OXFORD MI 48370 |
| MARION JAMES DUNIGAN JR AND | 4725 COY SMITH CLYDES CONSTRUCTION AND REMODELING CITRONELLE AL 36522 |
| MARION JO AND SCOTT CARTA AND | 5 JARED CIR FULCRUM ASSOCIATES INC NASHUA NH 03063-2025 |
| MARION KIELAR | PAULINE S. KIELAR 684 E DAVIS HOWELL MI 48843 |
| MARION MAX MEADOWS AND | 101 E FIRST ST SUSAN JESSICA MEADOWS AND THURMAN ROOFING PINEVILLE MO 64856 |
| MARION MUNICIPAL UTILITIES | PO BOX 718 MARION IN 46952 |
| MARION MUTUAL INSURANCE ASSOCIATION | 6420 STATE ROUTE 119 MARIA STEIN OH 45860 |
| MARION NELSON DAVIDSON | 18312 145TH AVE SPRINGFIELD GARDENS NY 11413 |
| MARION P HOE | 3626 MUIRFIELD DRIVE TITUSVILLE FL 32780 |
| MARION R AND MYRNA L SMITH | 24341 CHERYL KELTON PL AND PACIFIC BUILDING CONSTRACTORS INC NEWHAL SANTA CLARITA CA 91321 |
| MARION RECORDER OF DEEDS | 100 S MAIN MARION COUNTY COURTHOUSE PALMYRA MO 63461 |
| MARION RECORDER OF DEEDS | PO BOX 392 MARION COUNTY COURTHOUSE PALMYRA MO 63461 |
| MARION REGISTRAR OF DEEDS | 200 S 3RD ST STE 105 MARION KS 66861-1656 |
| MARION THUO-NGANGA | 4141 ROSEMEADE PARKWAY #7202 DALLAS TX 75287 |
| MARION TOWN | 2 SPRING ST BLANCHETTE DEBRA M MARION MA 02738 |
| MARION TOWN | 2 SPRING ST MARION TOWN TAX COLLECTOR MARION MA 02738 |
| MARION TOWN | 2 SPRING ST TOWN OF MARION MARION MA 02738 |
| MARION TOWN | 3823 N MAIN PO BOX 260 TAX COLLECTOR MARION NY 14505 |
| MARION TOWN | PO BOX 1005 MARION TOWN TREASURER MARIAN VA 24354 |
| MARION TOWN | PO BOX 1005 MARION TOWN TREASURER MARION VA 24354 |
| MARION TOWN | PO BOX 1005 MARION VA 24354 |
| MARION TOWN | 16290 OSHADOW LN MARION TOWN TREASURER BOSCOBEL WI 53805 |
| MARION TOWN | 6253 HWY 133 W BOSCOBEL WI 53805 |
| MARION TOWN | 6253 HWY 133 W TREASURER BOSCOBEL WI 53805 |
| MARION TOWN | W3229 HWY 82 E MARION TOWN TREASURER MAUSTON WI 53948 |
| MARION TOWN | W3415 HWY 82 TREASURER MAUSTON WI 53948 |
| MARION TOWN | W8229 STATE RD 82 TREASUERER MARION TOWNSHIP MAUSTON WI 53948 |
| MARION TOWN | N1061 21ST CT TREASURER MARION TWP NESHKORO WI 54960 |
| MARION TOWN | N1061 21ST CT TREASURER NESHKORO WI 54960 |
| MARION TOWN | N2051 N SILVER LAKE RD TREASURER MARION TOWNSHIP WAUTOMA WI 54982 |
| MARION TOWN | 398 MAIN ST PO BOX 216 CITY TAX COLLECTOR MARION LA 71260 |
| MARION TOWN TREASURER MARION | N2051 N SILVER LAKE RD WAUTOMA WI 54982 |
| MARION TOWNSHIP | 3535 LUCHA ST COLLECTOR DECKERVILLE MI 48427 |
| MARION TOWNSHIP | 3535 LUCHA ST TREASURER MARION TWP DECKERVILLE MI 48427 |
| MARION TOWNSHIP | 12475 S CHAPIN RD TREASURER MARION TWP BRANDT MI 48614 |
| MARION TOWNSHIP | 8071 S CHAPIN TREASURER MARION TWP SAINT CHARLES MI 48655 |
| MARION TOWNSHIP | 8071 S CHAPIN TOWNSHIP TREASURER MARION TOWNSHIP SAINT CHARLES MI 48655 |

| Claim Name | Address Information |
|---|---|
| MARION TOWNSHIP | TREASURER - MARION TWP 2877 WEST COON LAKE ROAD HOWELL MI 48843 |
| MARION TOWNSHIP | 2877 W COON LAKE RD HOWELL MI 48843 |
| MARION TOWNSHIP | 2877 W COON LAKE RD TREASURER MARION TWP HOWELL MI 48843 |
| MARION TOWNSHIP | 168 FLEMMING ST TREASURER MARION TOWNSHIP MARION MI 49665 |
| MARION TOWNSHIP | BOX 206 168 FLEMMING ST TREASURER MARION TOWNSHIP MARION MI 49665 |
| MARION TOWNSHIP | 13106 MAPLE WAY TREASURER MARION TWP CHARLEVOIX MI 49720 |
| MARION TOWNSHIP | CITY HALL RIDGEWAY MO 64481 |
| MARION TOWNSHIP | ROUTE 1 BOX 39 MARILYN ALLEY TWP COLLECTOR MERCER MO 64661 |
| MARION TOWNSHIP | 19436 STATE HWY DD SALLY SCHWEEDLER COLLECTOR PATTONSBURG MO 64670 |
| MARION TOWNSHIP | RT 2 TRENTON MO 64683 |
| MARION TOWNSHIP BEAVER | 231 PINE RUN RD CAROL DENGELTAX COLLECTOR FOMBELL PA 16123 |
| MARION TOWNSHIP BERKS | 275 SCHARFF RD T C OF MARION TOWNSHIP WOMELSDORF PA 19567 |
| MARION TOWNSHIP BERKS | 275 SCHARFF RDD T C OF MARION TOWNSHIP WOMELSDORF PA 19567 |
| MARION TOWNSHIP BUTLER | 1055 BOYERS RD T C OF MARION TOWNSHIP BOYERS PA 16020 |
| MARION TOWNSHIP TAX COLLECTOR | 168 FLEMMING ST BOX 206 MARION MI 49665 |
| MARION TWP | 175 PATTON RD TAX COLLECTOR BOYERS PA 16020 |
| MARION TWP | 231 PINE RUN RD TAX COLLECTOR FOMBELL PA 16123 |
| MARION TWP CENTRE | 3105 JACKSONVILLE RD T C OF MARION TOWNSHIP BELLEFONTE PA 16823 |
| MARION UTILITIES | PO BOX 718 MARION IN 46952 |
| MARION VILLAGE | 120 E MAIN PO BOX N TREASURER MARION MI 49665 |
| MARION VILLAGE | 398 MAIN ST CITY TAX COLLECTOR MARION LA 71260 |
| MARION WAULS | 3831 WEST AVE, K-15 LANCASTER CA 93536 |
| MARION, SHARON | 1001 MCNUTT RD LOT 242 CONWAY AR 72034-7954 |
| MARIONVILLE | 107 S CENTRAL CITY OF MARIONVILLE MARIONVILLE MO 65705 |
| MARIONVILLE | PO BOX 410 CITY OF MARIONVILLE MARIONVILLE MO 65705 |
| MARIOS PAINTING REMODELING | 8410 20TH AVE HAYATTVILLE MD 20783 |
| MARIPAZ SORIANO | 1612 SHERMAN DR CHULA VISTA CA 91911 |
| MARIPOSA COUNTY | MARIPOSA COUNTY TAX COLLECTOR PO BOX 247 MARIPOSA CA 95338 |
| MARIPOSA COUNTY | 4982 10TH STREET PO BOX 247 MARIPOSA CA 95338 |
| MARIPOSA COUNTY | 4982 10TH STREET PO BOX 247 MARIPOSA COUNTY TAX COLLECTOR MARIPOSA CA 95338 |
| MARIPOSA COUNTY | PO BOX 247 MARIPOSA COUNTY TAX COLLECTOR MARIPOSA CA 95338 |
| MARIPOSA COUNTY RECORDER | 4982 10TH ST MARIPOSA CA 95338 |
| MARIPOSA COUNTY TAX COLLECTOR | 4982 10TH ST PO BOX 247 MARIPOSA CA 95338 |
| MARIPOSA COUNTY TITLE COMPANY | PO BOX 218 MARIPOSA CA 95338 |
| MARIPOSA INVESTMENT PARTNERS LLC | 25255 CABOT RD #208 LAGUNA HILLS CA 92653 |
| MARIS ROOFING | 5200 CLEVELAND ST DORIS SUDLOW MERRILLVILLE IN 46410 |
| MARIS, MICHAEL | 105 S BROADVIEW DEL RIO TX 78840 |
| MARISA A. GASSNER | TERRY D. GASSNER 1117 MAIN ST. LOMIRA WI 53048 |
| MARISA BARRAGAN | COMPASS REO INC 35 N. BROADWAY, SUITE 201 AURORA IL 60505 |
| MARISA BARRAGAN LOMITAS GMAC REAL | 971 CYPRESS DR AURORA IL 60506 |
| MARISA FARLEY-HARTMANN | 3922 E. BRIGHTON WAY QUEEN CREEK AZ 85140-5138 |
| MARISA G LEEDS C O | 101 MARIETTA ST STE 3600 ATLANTA GA 30303 |
| MARISA N CALUMAG | 1020 KALIHI STREET HONOLULU HI 96819 |
| MARISCAL, BERTHA A | 28329 FOREST OAKS WAY MORENO VALLEY CA 92555-6312 |
| MARISCAL, WEEKS, MCINTYRE & FRIEDLANDER, P.A. | JUSTIN DELPIT VS. GMAC MORTGAGE CORPORATION 2901 NORTH CENTRAL AVENUE, SUITE 200 PHOENIX AZ 85012 |
| MARISCANO | C O KAUFMAN ENGLETT AND LYND LLC 360 CENTRAL AVE STE 1530 ST PETERSBURG FL 33701 |
| MARISELL AND KENNTH GIRTON | 9401 SPRING HOLLOW DR DALLAS TX 75243 |

| Claim Name | Address Information |
|---|---|
| MARISHA JONES | 55 MAYBURY CIR APT 3 WATERBURY CT 06705-2019 |
| MARISOL AND CELESTINO RODRIGUEZ | 2915 BLACK RIVER LN AND VINTAGE RECONSTRUCTION INC SAN ANTONIO TX 78245 |
| MARISOL HANAWAY | 25 SKYWOOD LADERA RANCH CA 92694 |
| MARISOL MUNOZ | 82402 PUCCINI DRIVE INDIO CA 92203 |
| MARISSA AND CHRISTOPHER | 233 RADCLIFF RD WILDER AND INSTAR SERVICES GROUP LP LEXINGTON KY 40505 |
| MARISSA GUERRERO AND ALL STAR | 11005 TOM WEISKOPF DR ROOFING EL PASO TX 79936 |
| MARISSA HILL | 407 5TH AVENUE PO BOX 467 TRIPOLI IA 50676 |
| MARISSA MALDONADO | 15223 MONTE STREET SYLMAR CA 91342 |
| MARISSA MARTINI | P.O. BOX 16122 IRVINE CA 92623 |
| MARISSA MCBRIDE | 80542 PHILADELPHIA AVE INDIO CA 92201 |
| MARISSA R ROSERAS | CLAUDIO O ROSERAS 25101 SEBASTIAN LN MISSION VIEJO CA 92691 |
| MARISSA SALSBURY | 70 SADDLE BROOK PATH SOUTHINGTON CT 06489 |
| MARITA CELESTINO | 3 MOCHEN CT SAYREVILLE NJ 08872-2205 |
| MARITA DYER | 2060 CRESTVIEW CT LAFAYETTE IN 47905 |
| MARITA NOGUEIRAS ATT AT LAW | 8255 FIRESTONE BLVD STE 400 DOWNEY CA 90241-4877 |
| MARITZA LEON CARLOS A BASAIN AND | HEMLOCK RADIAL LOOP CITIZENS CLAIMS CONSULTANTS OCALA FL 34472 |
| MARITZA MILANES | 2 ABERDEEN COURT CRANFORD NJ 07016 |
| MARIVEL SOLORIO | 3911 W CAMINO ACEQUIA PHOENIX AZ 85051 |
| MARIX SERVICING LLC | PO BOX 650461 DALLAS TX 75265 |
| MARIX SERVICING LLC | 1925 W PINNACLE PEAK RD PHOENIX AZ 85027 |
| MARIX SERVICING LLC FOR THE | 2336 ARENA DR ACCOUNT OF ROSE S WALLACE BATON ROUGE LA 70811 |
| MARIYA GRACHENOVA | 10348 ADOBE CIR IRVINE CA 92617-5158 |
| MARIZA AND GABRIEL GOMEZ AND GLOBAL | 740 TROY ST CONSTRUCTION GROUP INC AURORA CO 80011 |
| MARIZA MCDINE | BRIAN L. MCDINE 6 WARD ST SUFFERN NY 10901-6812 |
| MARJAN A. ZANGANEH | SHAHRAM E. ZANGANEH 3223 B SUTTON PLACE NW WASHINGTON DC 20016 |
| MARJAN A. ZANGANEH | SHAHRAM E. ZANGANEH 5634 OLD CHESTER RD BETHESDA MD 20814 |
| MARJE HAIGH | 209 6TH AVE NE OELWEIN IA 50662 |
| MARJIE AND PETER LOPEZ | 125 SHERMAN DR RED BLUFF CA 96080 |
| MARJIYA HASAN | HUSENALI HASAN 196 BODE RD HOFFMAN ESTATES IL 60194 |
| MARJO - RIITTA KRISTIINA PERROS | 474 FALLING LANE VIRGINIA BEACH VA 23454 |
| MARJO INVESTMENTS INC | 2085 BLUESTONE DR STE 204 ST CHARLES MO 63303 |
| MARJORETTA PARKER ERIC THOMAS | 16340 SW 28TH CT AND ALABAMA ROOFING CO PEMBROKE PINES FL 33027-5213 |
| MARJORIE A . TAYLOR | 26791 BALDWIN DEARBORN HEIGHTS MI 48127 |
| MARJORIE A PAYNE BRITT ATT AT LA | 4615 SW FWY STE 500 HOUSTON TX 77027 |
| MARJORIE AND MICHAEL FARABEE | 3117 E IMPALA CT SPRINGFIELD MO 65804 |
| MARJORIE B. HARRISON | 3851 WOODLAND DR HIGHLAND MI 48356-2363 |
| MARJORIE BROOKS AND AMERICAN | TECHNOLOGIES INC 3753 WILLOW STONE LN WAKE FOREST NC 27587-3433 |
| MARJORIE C BALLARD | 5061 W. SUNSET BLVD LOS ANGELES CA 90027 |
| MARJORIE C. SMITH | 938 SUNDAY STREET FLINT MI 48532 |
| MARJORIE COX | 4125 CAMINITO DAVILA SAN DIEGO CA 92122 |
| MARJORIE H ROWLAND ATT AT LAW | 1325 N WILMOT RD STE 200 TUCSON AZ 85712 |
| MARJORIE HAYS | 4602 WHETSEL AVENUE CINCINNATI OH 45227 |
| MARJORIE JEAN HAUSS | 130 PARAISO DRIVE DANVILLE CA 94526 |
| MARJORIE L MYERS | 2421 18TH STREET NW #201 WASHINGTON DC 20009 |
| MARJORIE L WALL ATT AT LAW | 217 E CLAY ST RICHMOND VA 23219 |
| MARJORIE L. BARRETT | 37 NORTON LANE SOUTH WINDSOR CT 06074 |
| MARJORIE L. HARBECK | 10527 CAMBRIDGE COURT MONTGOMERY VILLAGE MD 20886 |
| MARJORIE LAZARRE | 265 KNEELAND RD NEW HAVEN CT 06512-5012 |
| MARJORIE M CODY FLOYD L CODY AND | 717 W 15TH ST TURNER ROOFING LLC PUEBLO CO 81003 |

| Claim Name | Address Information |
| --- | --- |
| MARJORIE M JOHNSON ATT AT LAW | PO BOX 3276 CRESTLINE CA 92325 |
| MARJORIE ROHE | 1213 VICTORY DR LIBERTYVILLE IL 60048 |
| MARJORIE S ARCHER ATT AT LAW | 100 W FOOTHILL BLVD STE 201 SAN DIMAS CA 91773 |
| MARJORIE S FARRELL | 111 VILLAMOURA WAY DULUTH GA 30097 |
| MARJORIE SANDERS APPRAISAL SERVICES | PO BOX 71006 EUGENE OR 97401 |
| MARJORIE Y. HAAE ESTATE | 94-203  MAHINAHOU PLACE MILILANI HI 96789 |
| MARJORIE YOCHUM | DEBORAH J YOCHUM PO BOX 4609 WOODLAND PARK CO 80866 |
| MARJORY E ERICKSON | 4200 SKYVIEW CREST RD NW ALBUQUERQUE NM 87114 |
| MARK  CHAIMOVICH | 7041 WOLFTREE LANE ROCKVILLE MD 20852 |
| MARK  EISENBERG | LYNDA  WALD 840 EMBREE CRESCENT WESTFIELD NJ 07090 |
| MARK  EVANS | 1423 LEAFGREEN RD TROY MI 48083 |
| MARK  FORCIER | LINA  LONG 149 E ANITA AVENUE MOUNT PROSPECT IL 60056 |
| MARK  MUNLEY | PATRICIA  CURTIN-MUNLEY 31 FRANKLIN ROAD MENDHAM BORO NJ 07945 |
| MARK  NEWTON | KAREN LORRAINE NEWTON 6515 N SPOKANE AVE CHICAGO IL 60646 |
| MARK  WEBER | RHONDA  WEBER 5391 WEST DEL RIO STREET CHANDLER AZ 85226 |
| MARK  WOLF | NANCY E WOLF 257 GLEN OAK DRIVE EAST STROUDSBUR PA PA 18301 |
| MARK & AMY PANCIOCCO | 31 STONE ST MIDDLEBORO MA 02346 |
| MARK & APRIL JOHNSON | 5 CHICORY LN LANCASTER NY 14086 |
| MARK & JAMIE CLAYTON | 8180 WHITAKER VALLEY BLVD INDIANAPOLIS IN 46237 |
| MARK & JESSICA LAWLESS | 1045 CRESSMAN RD NAZARETH PA 18064 |
| MARK & KATHLEEN ROSSKOPF | 28451 AVENIDA LA MANCHA SAN JUAN CAPISTRANO CA 92675 |
| MARK & MARY ROSLER | 810 HUDSON STREET MAYFIELD PA 18433 |
| MARK & MEGAN SHOQUIST | 3701 LARKSPUR LN CAMERON PARK CA 95682 |
| MARK & ORMA BORLAND | 2834 LEGENDS WAY LANCASTER CA 93536 |
| MARK 1 IMPROVEMENTS LLC | 192 OWL DR NC NEWPORT NC 28570 |
| MARK 1 RESTORATION SERVICE INC | 109 LAFAYETTE ST RIVERSIDE NJ 08075 |
| MARK 1 RESTORATION SERVICE INC | 20 QUAKER CHURCH RD YORK SPRINGS PA 17372 |
| MARK A & ALICIA J TUFANO | 41 HAWK RIDGE COURT GLEN SPEY NY 12737 |
| MARK A AIDUK | TONI AIDUK 28 PHEASANT AVE WAREHAM MA 02571 |
| MARK A AND KIMBERLY A INGRAM AND | 930 WILLOW HOLLOW DR MTS CONSTRUCTION DACULA GA 30019 |
| MARK A AND SHELLY A NAMTVEDT AND | 15384 STANBURY CURVE KRECH EXTERIORS EDEN PRAIRIE MN 55347 |
| MARK A ARENSON | LINDA S ARENSON 2252  AVALON DRIVE BUFFALO GROVE IL 60089 |
| MARK A BARKET ESQ ATT AT LAW | 510 W MARKET ST POTTSVILLE PA 17901 |
| MARK A BAYNE | 105 TARGEE PLACE STEPHENS CITY VA 22655-2572 |
| MARK A BEATRICE ATT AT LAW | 201 E COMMERCE ST YOUNGSTOWN OH 44503 |
| MARK A BERTONE | 221 WEST FERRY ROAD MORRISVILLE PA 19067 |
| MARK A BONDAY | CANDICE L BONDAY 10993 BECKLEY PLACE JACKSONVILLE FL 32246 |
| MARK A BONDURANT | MELODY O BONDURANT PO BOX 678 FLOMATON AL 36441 |
| MARK A BRAHAM | KATHLEEN J BRAHAM 39 DEVAN AVENUE UNIONTOWN PA 15401 |
| MARK A BROWN ESTATE | 53575 COUNTY ROAD 1 ELKHART IN 46514 |
| MARK A BUBENZER ATT AT LAW | PO BOX 1423 FRANKFORT KY 40602 |
| MARK A CARL INS AGCY | 105 N OAK ST STE B ROANOKE TX 76262-2612 |
| MARK A CARTER ATT AT LAW | 401 W 13TH ST VANCOUVER WA 98660 |
| MARK A CARTER ATT AT LAW | 2414 MAIN ST PO BOX 61505 VANCOUVER WA 98666 |
| MARK A CASSENS ATT AT LAW | 506 VERMONT ST QUINCY IL 62301 |
| MARK A CAVANAUGH ATT AT LAW | 4252 CARMICHAEL RD MONTGOMERY AL 36106 |
| MARK A CLEARY PC | 1223 GEORGE C WILSON DR AUGUSTA GA 30909 |
| MARK A COLLINS ATT AT LAW | 3515 S TAMARAC DR STE 200 DENVER CO 80237 |
| MARK A CONESE ATT AT LAW | 21 LUDLOW ST HAMILTON OH 45011 |

| Claim Name | Address Information |
|---|---|
| MARK A CORDER ATT AT LAW | 232 S CHERRY ST OLATHE KS 66061 |
| MARK A CORNELISON AND BONNIE L CORNELISON | 477 N MADISON AVENUE LEBANON MO 65536 |
| MARK A CRAIGE ATT AT LAW | 3501 S YALE AVE TULSA OK 74135 |
| MARK A CRONIN ATT AT LAW | 449 PENNSYLVANIA AVE FT WASHINGTON PA 19034 |
| MARK A CULP | PATRICIA J CHAMBERLAIN 30680 CEDAR NECK ROAD OCEAN VIEW DE 19970 |
| MARK A DABROWSKI ATT AT LAW | 123 W SYCAMORE ST KOKOMO IN 46901 |
| MARK A DITTON ATT AT LAW | 233 E MAIN ST STE 200 HILLSBORO OR 97123 |
| MARK A DITTON ATT AT LAW | 618 NW GLISAN ST STE 203 PORTLAND OR 97209 |
| MARK A DOUGLAS ESQ ATT AT LAW | 701 SW 27TH AVE STE 1200 MIAMI FL 33135 |
| MARK A DREXLER ATT AT LAW | 30 W BROAD ST STE 301 ROCHESTER NY 14614 |
| MARK A FISHER ATT AT LAW | 127 WICKHAM AVE MIDDLETOWN NY 10940 |
| MARK A FISHER ATT AT LAW | 5613 BRANDT PIKE HUBER HEIGHTS OH 45424 |
| MARK A GALLAGHER | 12501 GAYTON BLFS LN RICHMOND VA 23233 |
| MARK A GREENBERGER ATT AT LAW | 105 4TH ST CINCINNATI OH 45202 |
| MARK A GREENBERGER ATT AT LAW | 105 E 4TH ST STE 400 CINCINNATI OH 45202 |
| MARK A GREGG ATT AT LAW | 351 BUDFIELD ST JOHNSTOWN PA 15904 |
| MARK A GROBER ATT AT LAW | 218 W OKMULGEE ST MUSKOGEE OK 74401 |
| MARK A GROVER | MARGARET L GROVER 33 HUNTER ROAD FREEPORT ME 04032 |
| MARK A HAVARD AND | 15309 CARRIAGE LN JENNIFER HAVARD MISHAWAKA IN 46545 |
| MARK A HERNDON ATT AT LAW | 2200 MAIN ST DALLAS TX 75201 |
| MARK A HOFFMAN ATT AT LAW | 430 MAIN ST HARLEYSVILLE PA 19438 |
| MARK A HUESMANN ATT AT LAW | 501 EMPIRE ST STE 102 HOLMEN WI 54636 |
| MARK A HULLMAN ATT AT LAW | 3230 RACQUET CLUB DR TRAVERSE CITY MI 49684 |
| MARK A HULTGREN | 522 GREENHAVEN ROAD PAWCATUCK CT 06379 |
| MARK A HUMBERT ATT AT LAW | 125 E COURT ST CINCINNATI OH 45202-1212 |
| MARK A JACKSON ATT AT LAW | 922 15TH AVE EAST MOLINE IL 61244 |
| MARK A KAISER ATT AT LAW | PO BOX 632 PAINESVILLE OH 44077 |
| MARK A KIEFERT | 5434 PEACHTREE RD STE 118 ATLANTA GA 30341-2326 |
| MARK A KLEIN CHARLOTTE KLEIN | 3365 DOVER LANE BILLINGS MT 59105 |
| MARK A KLINKER ATT AT LAW | 7777 L ST OMAHA NE 68127 |
| MARK A KUTTRUFF | 4119 EAST LAKE ROAD LIVONIA NY 14487 |
| MARK A LARSON ATT AT LAW | 600 17TH ST STE 2800 DENVER CO 80202 |
| MARK A LATAS ATT AT LAW | 26 MARKET ST STE 610 YOUNGSTOWN OH 44503 |
| MARK A LONG | 7620 HEATHERWOOD DRIVE CANAL WINCHESTER OH 43110 |
| MARK A MAHONEY AND | JESSICA KEEN 5056 ALMANOR DRIVE DISCOVERY BAY CA 94505 |
| MARK A MAYPER | 33 ORD CT SAN FRANCISCO CA 94114-1454 |
| MARK A MINGURA AND | GERI A MINGURA 4450 E DESERT LN GILBERT AZ 85234 |
| MARK A MONROY | LETICIA MONROY 211 TOMAHAWK DR CONESTOGA PA 17516 |
| MARK A MORGAN AND ADJUSTERS | 8367 DOUBLE DUTCH RD INTERNATIONAL LYNDEN WA 98264 |
| MARK A MYERS AND MICHELLE M MYERS | 19136 E STANFORD DR AURORA CO AURORA CO 80015 |
| MARK A NEAL CHAPTER 13 TRUSTEE | PO BOX 1171 GLEN BURNIE MD 21060 |
| MARK A NEMECEK | 2510 NW 119TH PL PORTLAND OR 97229-4773 |
| MARK A NOVAK ATT AT LAW | 2201 W 93RD ST APT 308 CLEVELAND OH 44102 |
| MARK A NUSZER | FAITH A KEYES 1265 DETROIT STREET DENVER CO 80206 |
| MARK A PAGANELLI ESTATE | 65 TAYLOR AVENUE POUGHKEEPSIE NY 12601 |
| MARK A PAPIRIO ATT AT LAW | 121 STATE ST STE 202 SPRINGFIELD MA 01103 |
| MARK A PARSONS | SANDRA K LIND-PARSONS 6199 PITCAIRN STREET CYPRESS CA 90630 |
| MARK A PECORA ATT AT LAW | 229 E WISCONSIN AVE STE 110 MILWAUKEE WI 53202 |

| Claim Name | Address Information |
|---|---|
| MARK A PICKENS PC | 1425 21ST ST BIRMINGHAM AL 35205 |
| MARK A PUDINSKI ATT AT LAW | PO BOX 337 CHESTER MD 21619 |
| MARK A REED ATT AT LAW | 7710 BALBOA AVE STE 316 SAN DIEGO CA 92111 |
| MARK A REEVES ATT AT LAW | PO BOX 4251 ALAMOGORDO NM 88311 |
| MARK A REISINGER | 931 VILLAGE BLVD SUITE 905 WEST PALM BEACH FL 33409-1804 |
| MARK A RICE ATT AT LAW | 1736 E SUNSHINE ST SPRINGFIELD MO 65804 |
| MARK A ROSEMAN ESQ ATT AT LAW | 2450 HOLLYWOOD BLVD STE 206 HOLLYWOOD FL 33020 |
| MARK A ROSEMAN ESQ ATT AT LAW | 3325 HOLLYWOOD BLVD STE 308 HOLLYWOOD FL 33021 |
| MARK A ROWAN ATT AT LAW | 890 VANDERBILT RD CONNELLSVILLE PA 15423-6241 |
| MARK A RUSSELL | 4126 ROYAL REGENCY CIR NW KENNESAW GA 30144-6478 |
| MARK A RYAN ATT AT LAW | 422 W SUPERIOR ST KOKOMO IN 46901-5284 |
| MARK A SCHNEIDER ATT AT LAW | 55 MANCHESTER AVE FORKED RIVER NJ 08731 |
| MARK A SCHOENFELDT ATT AT LAW | 135 W WELLS ST STE 604 MILWAUKEE WI 53203-1807 |
| MARK A SCHROEDER AND KRISTEN | 13 BRIDGEPORT CIR LEIGH W SCHROEDER STAFFORD VA 22554 |
| MARK A SEFF ESQ ATT AT LAW | 601 S FEDERAL HWY HOLLYWOOD FL 33020 |
| MARK A SHERMAN ATT AT LAW | PO BOX 483 MCMINNVILLE OR 97128 |
| MARK A SIPIORA | 17471 CARDINAL DRIVE LAKE OSWEGO OR 97034 |
| MARK A SIPPEL ATT AT LAW | PO BOX 4239 KINGMAN AZ 86402 |
| MARK A SKELTON ATT AT LAW | 121 S DEPOT ST ROGERSVILLE TN 37857 |
| MARK A SKONIECZNY | TRACIE F SKONIECZNY W71 N 395 CEDAR POINTE AVE CEDARBURG WI 53012 |
| MARK A SMITH | C O LAW OFFICE OF PETER C ENGSIGN 6139 PRESERVATION DR 2 CHATTANOOGA TN 37416 |
| MARK A SMITH VS GMAC MORTGAGE LLC FLAGSHIP | FINANCIAL GROUP LLC LAMAR HOWARD LAW OFFICE OF PETER C ENGSIGN 6139 PRESERVATION DR 2 CHATTANOOGA TN 37416 |
| MARK A SOAVE AND DOLBIER CARPET | CLEANING AND RESTORATION PO BOX 6344 MIRAMAR BEACH FL 32550-1003 |
| MARK A SPENCE ATT AT LAW | 6400 MADISON ST NEW PORT RICHEY FL 34652 |
| MARK A STEINBERG ATT AT LAW | PO BOX 925 NEPTUNE NJ 07754 |
| MARK A STUEVEN | 10612 CALLE LINDA NORTHWEST ALBUQUERQUE NM 87048 |
| MARK A SWAIM ATT AT LAW | 2100 W LOOP S STE 1125 HOUSTON TX 77027 |
| MARK A THOMPSON | 1904 SMITH AVENUE PLATTSMOUTH NE 68048 |
| MARK A TOLMAN PC | 566 1ST CAPITOL DR SAINT CHARLES MO 63301 |
| MARK A TRAWCZYNSKI | SUSAN M TRAWCZYNSKI 2240 BLUEBELL COURT AURORA IL 60506 |
| MARK A UNDERHILL | 9419 MILLERGROVE DRIVE SANTA FE SPRING CA 90670 |
| MARK A VAN DYNE ATT AT LAW | 121 W HIGH ST FL 9 LIMA OH 45801 |
| MARK A VERRICO | BETH A. CONRAD 1108 FAIRVIEW DRIVE MONTOURSVILLE PA 17754 |
| MARK A WARMAN AND | HEATHER VONHOF 16087 E. DERBY DRIVE LOXAHATCHEE FL 33470 |
| MARK A WEIERMILLER ATT AT LAW | 303 WILLIAM ST ELMIRA NY 14901 |
| MARK A WERNER | X 44AA NORTH RIVER RD AUGUSTA WV 26704 |
| MARK A WHITAKER ATT AT LAW | 2031 RIDGEWOOD AVE ALLIANCE OH 44601 |
| MARK A WILLIAMS | KIRSTEN L WILLIAMS 6040 E MAIN ST APT 121 MESA AZ 85205-8947 |
| MARK A WOLBER ATT AT LAW | 239 GENESEE ST STE 307 UTICA NY 13501 |
| MARK A WOLFF ATT AT LAW | 8861 WILLIAMSON DR STE 30 ELK GROVE CA 95624 |
| MARK A WOOTEN | COURTNEY C WOOTEN 10303 LIFFORD LANE CHESTERFIELD VA 23832 |
| MARK A WORTMAN ATTORNEY AT LAW | 9229 WARD PKWY STE 255 KANSAS CITY MO 64114-3311 |
| MARK A ZANNOTTI ATT AT LAW | 525 S MAIN ST STE 1111 TULSA OK 74103 |
| MARK A ZITZEWITZ | 332 MAPLE ISLAND RD BURNSVILLE MN 55306-5504 |
| MARK A. ALTHOFF | DEBRA A. ALTHOFF 8914  QUAIL RIDGE LN LENEXA KS 66220 |
| MARK A. ANDRUS | SHARI M. ANDRUS 14224 PINE LAKE AVENUE NE CEDAR SPRINGS MI 49319 |
| MARK A. BACHAND | KIMBERLY A. STRINGFIELD BACHAND 45910 WINTHROP PLACE MACOMB MI 48044 |
| MARK A. BALLARD & ASSOCIATES | 111 SOUTH 8TH STREET COLORADO SPRINGS CO 80905 |

| Claim Name | Address Information |
| --- | --- |
| MARK A. BIERNACK | PATRICIA J. BIERNACK 11 SOMERSET ROAD BALTIMORE MD 21228 |
| MARK A. BOKA | LINDA D. BOKA 5504 CHAUVEAU DRIVE SAINT LOUIS MO 63129 |
| MARK A. BRICKMAN | MARILYN A. BRICKMAN 14125 FOUR LAKES DRIVE STERLING HTS MI 48313 |
| MARK A. BROWN | LEGAL MAIL RN-18781 381 W. HOSPITAL DR. OROFINO ID 83544-9034 |
| MARK A. CHERBONNEAU | KRISTINE M. CHERBONNEAU 32 AMHERST DR DERRY NH 03038 |
| MARK A. CIESLAK | ANNETTE CIESLAK 14028 GOLDEN ARROW SHELBY TWP MI 48315 |
| MARK A. COBLITZ | IRIS C. COBLITZ 850 PUGH ROAD WAYNE PA 19087 |
| MARK A. COLGIN | DEBORAH C. COLGIN 3376 COYOTE HILLS WAY CASTLE ROCK CO 80109-8603 |
| MARK A. CORESSEL | CYNTHIA D. CORESSEL 96 ROLLING MEADOWS ROAD BEDFORD IN 47421 |
| MARK A. CROSSLEY | ANNETTE J. CROSSLEY 4298 BATTING STREET NE KEIZER OR 97303 |
| MARK A. DANDREA | KRISTEN N. DANDREA 25 ALBION PLACE 2 CHARLESTOWN MA 02129 |
| MARK A. DOWNING | 158 WYNDHAM DRIVE RUCKERSVILLE VA 22968 |
| MARK A. DUNN | LINDA M. DUNN 5544 PROVIDENCE PLACE ST LOUIS MO 63129 |
| MARK A. EMMONS | PEGGY L. EMMONS 17170 SHAKE RIDGE ROAD SUTTER CREEK CA 95685 |
| MARK A. FLANDERS | CONCEPSION M. FLANDERS 873 AIRPORT ROAD NORTH CLARENDON VT 05759 |
| MARK A. FUKSA | DARIA L. FUKSA 9286 SO. MOUNTAIN BRUSH PEAK HIGHLANDS RANCH CO 80130 |
| MARK A. FUNDERBURG | BARBARA B. FUNDERBURG 5 RED FERN CT GREENSBORO NC 27455 |
| MARK A. GARRITSON | MELANIE C. GARRITSON 2017 VIA VINA SAN CLEMENTE CA 92673 |
| MARK A. GERECKE | KIMBERLIE BERGER-GERECKE 125 HENRIETTA COURT OFALLON MO 63366 |
| MARK A. GONCE | 3175 WALLINGFORD LANE KESWICK VA 22947 |
| MARK A. GOODROWE | MIKA GOODROWE 4727 KOLOHALA ST HONOLULU HI 96816-5225 |
| MARK A. GRUBICH | SHERI P. GRUBICH 1112 WAYNEWOOD DR WAXHAW NC 28173-6906 |
| MARK A. HAGLUND | 26505 HAMPDEN MADISON HEIGHTS MI 48071 |
| MARK A. HANNAH | 5921 SANTA CATALINA STREET GARDEN GROVE CA 92845 |
| MARK A. HARRISON | LU A. HARRISON 5805 W 200 N LEBANON IN 46052 |
| MARK A. HELFERS | PAMELA S. HELFERS 2210 NW 2ND ST CT BLUE SPRINGS MO 64014 |
| MARK A. HILL | 932 SOUTH HAVENS DRIVE NEW PALESTINE IN 46163 |
| MARK A. HINSDALE | 560 W 16TH ST CHICAGO IL 60616-1175 |
| MARK A. HOGAN | 6188 RODGERTON DRIVE LOS ANGELES CA 90068-1964 |
| MARK A. HOLLISTER | ACTON CA 93510 |
| MARK A. HOLZMAN | DEBORIA A. HOLZMAN 87 SOUTHERN AVENUE MEDFORD NY 11763 |
| MARK A. JAKUBISIN | DENISE R. JAKUBISIN 29154 RACHID LANE CHESTERFIELD MI 48051 |
| MARK A. JOHNSON | LAURIE L. JOHNSON 2339 CEDAR KEY DR LAKE ORION MI 48360 |
| MARK A. KARNEY | RONDA L. KARNEY 1218 LAKEVIEW DR ROCHESTER HILLS MI 48306 |
| MARK A. KNAPP | KATHLEEN J. KNAPP 1262 BROOK CROSSING COURT NAPERVILLE IL 60564 |
| MARK A. KOWALEWSKI | NANCY J. KOWALEWSKI 28774 YORKSHIRE DRIVE CHESTERFIELD MI 48047 |
| MARK A. LESHNIOWSKY | JENNIFER R. LESHNIOWSKY 340 GARLAND DRIVE CARLISLE PA 17013 |
| MARK A. LYNN | KIRSTEN A. LEONARD 7606 WEST 450 NORTH SHARPSVILLE IN 46068 |
| MARK A. MILEN | DEBRA E. MILEN 14307 S KEDVALE MIDLOTHIAN IL 60445 |
| MARK A. MORENO | MARCIA E. MORENO 6233 PARKRIDGE COURT CLARKSTON MI 48348 |
| MARK A. MUNGUIA | MICHELE FORTES 40  SHORELINE CIRCLE SACRAMENTO CA 95831 |
| MARK A. PENDOLA | 1613 SIERA HIGHLANDS DRIVE PLAINFIELD IL 60544 |
| MARK A. RAUSCHERT | 8929 33RD STREET WEST UNIVERSITY PLACE WA 98466 |
| MARK A. ROSSETTO | 344 CAMBRIDGE SOUTH LYON MI 48178 |
| MARK A. SAWYERS | 8402 S BALDWIN ASHLEY MI 48806 |
| MARK A. SEABOCH | KRISTY C. SEABOCH 617 WIMBERLEY ROAD APEX NC 27523 |
| MARK A. SMITH | SANDRA L. SMITH 2340 MARWOOD DR WATERFORD MI 48328 |
| MARK A. STACK | 720 HANA HIGHWAY #3 PAIA HI 96779 |
| MARK A. STANLEY | 187 PACIFIC HEIGHTS DRIVE SANTA ROSA CA 95403 |

| Claim Name | Address Information |
| --- | --- |
| MARK A. SWEARNGIN | 31917 WILDWOOD CT TEMECULA CA 92592-4009 |
| MARK A. SWEIGART | 4111 AUTUMN RIDGE SAGINAW MI 48603 |
| MARK A. TERPSTRA | SHERYL A. TERPSTRA 440 ROUND LAKE DRIVE CALEDONIA MI 49316 |
| MARK A. VERHEYEN | MICHELLE R. VERHEYEN 720 ANDERSON ROAD NEW LENOX IL 60451-2940 |
| MARK A. WALL | LINDA F. WALL 1445   SOUTH SILVERVALE STREET VISALIA CA 93277 |
| MARK A. WARD | JODI L. WARD P.O. BOX 703 COAARSEGOLD CA 93614 |
| MARK A. WRAY | REGINA E. WRAY 170 COOK AVE ROANOKE VA 24019 |
| MARK A. ZAIONTZ | 7145 AMHERST AVE UNIVERSITY CITY MO 63130 |
| MARK AALAM ATT AT LAW | 101 W BROADWAY STE 815 SAN DIEGO CA 92101 |
| MARK ADAMS | 152 NEW TEMPLETON ROAD HUBBARDSTON MA 01452 |
| MARK AGGREY | 2186      DEER LANE SCHWENKSVILLE PA 19473 |
| MARK AGGREY | 2186 DEER LANE SCWEKSVILLE PA 19473 |
| MARK AGUILERA | 9898 AVENIDA RICARDO SPRING VALLEY CA 91977 |
| MARK ALAN BLASCHKE | 108 DINSMORE ROAD SIDNEY ME 04330 |
| MARK ALAN ELLISTON ATT AT LAW | 1601 S MADISON ST WEBB CITY MO 64870 |
| MARK ALAN LEWIS GLASCO | JOHN KNIGHT WOLFORTH 340 LAFAYETTE ST DENVER CO 80218 |
| MARK ALBERT HERDER ATT AT LAW | 1031 E BROAD COLUMBUS OH 43205 |
| MARK ALEXANDER PC | 5080 SPECTURM DR STE 850E ADDISON TX 75001 |
| MARK ALLEN | 2602 VISTAVIEW DRIVE CORINTH TX 76210 |
| MARK ALLEN ROY ATT AT LAW | 4370 N OAK TRFY KANSAS CITY MO 64116 |
| MARK ALLEN ROY ATT AT LAW | 8600 NW 64TH ST STE 205 PARKVILLE MO 64152 |
| MARK AND ALANA SIMONEAUX | 3908 EMILY DR AND B AND G CONSTRUCTION INC PORT ALLEN LA 70767 |
| MARK AND ALISA LITZ | 18811 RINGGOLD SOUTHERN RD CIRCLEVILLE OH 43113 |
| MARK AND ALISON JUNDA | 96 NORTHRUP DRIVE #72 BRICK NJ 08724 |
| MARK AND ALYSA GOLDSMITH AND | 34 LUCHON ST COMPLETE BUILDERS INC HEMPSTEAD NY 11561 |
| MARK AND AMANDA LEFEVRE | 22568 138TH PL N ROGERS MN 55374 |
| MARK AND ANNA DEARSTYNE AND MARK | 3731 CRESTVIEW DR SCOTT CONSTR PLEASANT HILL & RESTORATION MGMNT CO PITTSBURG CA 94565 |
| MARK AND ANTOINETTE STITH AND | 7209 BRANDON LN TMP CONSTRUCTION GROUP PRINCE GEORGE VA 23875 |
| MARK AND BECI WORLEY | 13301 E 181 ST BIXBY OK 74008 |
| MARK AND BELINDA THOMAS AND | 785 GOODPASTURE TERRACE MUSIC CITY HANDYMAN NASHVILLE TN 37221-3542 |
| MARK AND BETTY SQUIER AND | 22935 LAKE BLVD JARVIS CONSTRUCTION EMERGENCY SAINT CLAIR SHORES MI 48082 |
| MARK AND BONNIE HODORFF AND D AND D | W6088 CTY V CARPENTRY INC WALDO WI 53092 |
| MARK AND BONNIE WRIGHT | 2415 MCCOMB RD GROVE CITY OH 43123 |
| MARK AND CAROLYN JONES AND | 503 YARMOUTH RD RED WOLF HOMES LLC AND CARI JONES RALEIGH NC 27608 |
| MARK AND CATHERINE HEALISS AND | 11 S FAIRFAX ST MORRISON CONSTRUCTION DENVER CO 80246 |
| MARK AND CATHERINE MARRICLE AND | METRO CONSTRUCTION 2030 LOWELL BLVD UNIT 1 DENVER CO 80211-5167 |
| MARK AND CHERYL MURPHY AND RON IERNAS | 10038 88TH ST HEATING & COOLING & TRI COUNTY ROOFING & RG ESTES N LARGO FL 33777 |
| MARK AND CHRISTIE MICHELL | 1002 AMANDA DR MANSFIELD TX 76063 |
| MARK AND CHRISTINE COUGHANOUR | 145 CHRISSA DR POTTSBORO TX 75076 |
| MARK AND CONSTANCE OCONNELL AND | 6305 ALDERMAN DR JENKINS REST AND CONSTANCE MATTINGLY ALEXANDRIA VA 22315 |
| MARK AND CORALIE PETERSEN AND | 23719 DEWEY ST NW KJS SEAMLESS GUTTERS BETHEL MN 55005 |
| MARK AND CRYSTAL SIMS | 12406 SOMERSWORTH KNOXVILLE TN 37934 |
| MARK AND DANIELLE WILCOX AND | 1510 WINCHELL DR BENTLEY RESTORATION AND REMODELING HUDSON OH 44236 |
| MARK AND DAWN NICHOLAS AND | 2341 ROSEWOOD MONTGOMERY AND SONS INC WATERFORD MI 48328 |
| MARK AND DEANNA BIFFLE | 1708 ARIEL DR MESQUITE TX 75181 |
| MARK AND DEBORAH BOYKO | 8904 ELM LEAF CT AND DEBORAH MILBACH AND ALL FLORIDA RAM JACK LLC PORT RICHEY FL 34668 |
| MARK AND DEBORAH BOYKO AND | 8904 ELM LEAF CT DEBORAH MILBACH PORT RICHEY FL 34668 |

| Claim Name | Address Information |
|---|---|
| MARK AND DEBORAH PASSEROTTI | 5910 CHERRYWOOD DR AND FONDERLIN CONSTRUCTION INC YOUNGSTOWN OH 44512 |
| MARK AND DEENA PICKEL | 612 PIMLICO DR SEYMOUR TN 37865 |
| MARK AND DENISE STENSON AND | 11 OXEN DR PETROCELLI PUBLIC INS ADJ INC MARSHFIELD MA 02050 |
| MARK AND DENNIECE LORENZEN | 1916 S HEASTON RD EL AND VIC SANDERS AND MARTIN PETERS AND SON RENO OK 73036 |
| MARK AND DIANE HALPERIN AND | 1261 HERITAGE DR CHAMPION CLEANING VILLA RICA GA 30180 |
| MARK AND DIANE OGORZALEK AND | 128 GAMACHE DR DIANE BRENNAN & JERRYS ROOFING & DRAPEAU & GALINDO LUDLOW MA 01056 |
| MARK AND ELIZABETH MILLER | 8639 FLAMINGO DR CHANHASSEN MN 55317 |
| MARK AND FRANCES LOEFFLER | 770 S STAIRVIEW CT JERRYS INTERIOR INC ANAHEIM CA 92808 |
| MARK AND GAIL LEDGER | 92 DANE RD ROBERT LUCAS AND ASSOC INC CENTER HARBOR NH 03226 |
| MARK AND GILLIAN AGARD | 1591 STARBOARD ST NW COMMUNITY EDUCATORS CREDIT UNION PALM BAY FL 32907 |
| MARK AND HEATHER MATTHEWS AND | JEFFREY RUBIN 12 HIGH VIEW TER NEW FAIRFIELD CT 06812-2705 |
| MARK AND HEIDI MATTISON | 5148 PHEASANT WOODS DR LUTZ FL 33558 |
| MARK AND HEIDI MATTISON VS HOMECOMINGS | FINANCIAL LLC RAND PEACOCK PA 5716 5TH AVE N ST PETERSBURG FL 33710 |
| MARK AND HELENE CARTER | 927 EASY ST ROSENBERG TX 77471 |
| MARK AND HOLLI STEVENS | 4800 BOCAGE PL OKLAHOMA CITY OK 73142 |
| MARK AND HOLLI STEVENS AND | 4800 BOCAGE PL SALAZAR ROOFING AND CONSTRUCTION OKLAHOMA CITY OK 73142 |
| MARK AND HOLLY FADER | 21 BENNETT RD PANAKIO ADJUSTERS MARBLEHEAD MA 01945 |
| MARK AND HOLLYN DAVIS AND | 1522 ARCADE TERRACE M SHAWN BESSEMER AL 35023 |
| MARK AND IRNA KAYSERMAN | 141 PADDOCK CIR MASHPEE MA 02649 |
| MARK AND JACQUELINE | 13508 GLENDUNDEE DR VARACALLI HERNDON VA 20171 |
| MARK AND JACQUELINE SHANNON | 9206 CTR CT WAY AND JACQUELINE RHYINS SHANNON KNOXVILLE TN 37922 |
| MARK AND JAMIE JOHNSON | 1560 PARR ST PALO DURO CONSTRUCTION AMARILLO TX 79106 |
| MARK AND JEANNIE LEAVITT AND | 6095 LINNEAL BEACH DR HSA ENGINEERS AND SCIENTISTS APOPKA FL 32703 |
| MARK AND JENA MARXER | 170 SPUR CIR MEDINA MN 55391 |
| MARK AND JENNIFER GILL | 1006 E GRANDVIEW RD PHOENIX AZ 85022 |
| MARK AND JERI LEDBETTER | 794 HARBOR ISLE CIR W MEMPHIS TN 38103 |
| MARK AND JODIE DISBENNETT AND | 1124 GREEN MEADOW AVE S AND B CONTRACTING LANCASTER OH 43130 |
| MARK AND JONNI BLACKER AND | 4519 HUNTERS RDG DR SUBURBAN ROOFING INC SACHSE TX 75048 |
| MARK AND JOY MEISEL | 15016 BUENA VISTA LEAWOOD KS 66224 |
| MARK AND JUDY KELLEY | 20330 JOHN RD LITTLE ROCK AR 72210 |
| MARK AND JUSTINE LUND AND | 950 MINNESOTA LN N BERGERON HOMES PLYMOUTH MN 55447 |
| MARK AND KAREN SEMBER AND | 30866 FORTUNE TRAIL CALLAGHAN HOMES MILFORD MI 48381 |
| MARK AND KATHERINE HACKETT | 10874 W 54TH LANE ARVADA CO 80002 |
| MARK AND KATHLEEN SMITH | 18119 BEAVERDELL DR TOMBALL TX 77377 |
| MARK AND KATHRYN CAPPETA | 14 MANITOBA TRAIL SHAMOAG NJ 08088 |
| MARK AND KIMBERLY MAJNI AND | 1521 KIMBERLY PL WESTURN ROOFING AND SIDING CANTON GA 30114 |
| MARK AND KIMBERLY WHITTLESEY | 8307 W 127TH PL AND KIMBERLY WINANS WHITTLESEY OVERLAND PARK KS 66213 |
| MARK AND KRISTA WYMAN | MARK-TRAVIS FAMILY OF WYMAN, KRISTA-MICHELLE FAMILY OF WYMAN V FIRST MAGNUS FINANCIAL CORP, ET AL, GMAC MRTG, ET AL, ET AL 196 TAYLOR CREEK ROAD GARDENERVILLE NV 89460-6244 |
| MARK AND KRISTEN SALLER AND HOMES | 1008 WARBLER DR BY HOFFMAN CADILLAC MI 49601 |
| MARK AND LAURA BAUER | 16 GRANTWOOD LN SAINT LOUIS MO 63123 |
| MARK AND LAURA WILLIAMS AND | 15964 MARIANO RD ESTATE OF MR MARK A WILLIAMS BENTONVILLE AR 72712 |
| MARK AND LAVINIA WINN | 3866 SW BAMBERG ST HAGUE WATER CONDITIONING ERVIN FERGUSON INC PORT SAINT LUCIE FL 34953 |
| MARK AND LEANNE NELSON | 1210 PRESTWICK TERRACE ST PAUL MN 55115 |
| MARK AND LEIGH DYER | ACE ENTERPRISES 12722 ORCHARD HOLLOW WAY HOUSTON TX 77065-3328 |
| MARK AND LINDA WILFORD | 651 LOWELL LN AND BANK OF AMERICA DAVIE FL 33325 |
| MARK AND LISA LOUVIERE | 109 CLEAR LAKE CT WEATHERFORD TX 76087 |

| Claim Name | Address Information |
| --- | --- |
| MARK AND LISA PHILLIPS AND | COMPLETE HOUSEHOLD REPAIRS 1541 REISHS RD STROUDSBURG PA 18360-7195 |
| MARK AND LORRI JONES | RT 5 BOX 237 1A ROOFS BY ATKINS WALNUT COVE NC 27052 |
| MARK AND LUZ CLINTON | 38 TIMBER LN TOPSFIELD MA 01983 |
| MARK AND MARGOT BENSINGER | 6742 W GALWAY CIR DIAMONDALE MI 48821 |
| MARK AND MARILYN ZIMMERMAN | 16775 REATA RD PEYTON CO 80831 |
| MARK AND MARY WATKINS | 1830 REGENTS PARK DR KNOXVILLE TN 37922 |
| MARK AND MEGAN WOHR MEGAN S WOHR | 2412 E SAPIUM WAY AND RMP CONSTRUCTION INC PHOENIX AZ 85048 |
| MARK AND MELANIE BACHMEIER AND | 76 HEMLOCK DR FRANK DAMMEYER JR CONSTRUCTION CORP MASTIC BEACH NY 11951 |
| MARK AND MELISSA ROGERS AND | 82 LEE RD 2035 HOMEMASTERS PHENIX CITY AL 36870 |
| MARK AND MELONY GILMORE AND | 2390 HERMAN DR KEYSTONE RESTORATIONS YORK PA 17408 |
| MARK AND MIA REINHARDT | 4713 CLEARVIEW PKWY METARIE LA 70006 |
| MARK AND MICHAEL DOCHNIAK | 2038 E 4TH ST WILLIAM J WHALEN DBA PA ST PAUL MN 55119 |
| MARK AND MICHELLE BARRETT | 20 SILVER LAKE RD AND GURANTEED BUILDERS INC BELLINGHAM MA 02019 |
| MARK AND MICHELLE BUSH AND | 1109 W 34TH WAY PYRAMID HOMES VANCOUVER WA 98642 |
| MARK AND PATRICIAL CULP AND | 30680 CEDAR NECK RD T A CEDAR BREEZE BED AND BREAKFAST OCEAN VIEW DE 19970 |
| MARK AND PAULA GIBBONS | 4337 LAKE DR DU ALL SERVICE CONTRACTORS ROBBINSDALE MN 55422 |
| MARK AND PEGGY KENDALL | 225 INDIAN BEND RD AND SERVPRO LAFAYETTE IN 47909-8925 |
| MARK AND PRISCILLA LIESE | 414 THOROUGHMAN AVE FURGUSON MO 63135 |
| MARK AND REGINA JAMES | 800 ALTA VISTA TERRACE DAVIE FL 33325 |
| MARK AND SHARON WISE AND | N 6357 COUNTY RD E STEINER ROOFING PLYMOUTH WI 53073 |
| MARK AND SHEILA CAREY | 2751 NEWPORT DR AND URS NAPEVILLE IL 60565 |
| MARK AND SHELLY DAY AND | 2187 FINGER BRIDGE RD BOWMAN CONST AND DESIGN INC HICKORY NC 28602 |
| MARK AND SONJA FRANCHETT AND | 33 WESTWIND LN RESEARCH FEDERAL CREDIT GROSSE POINTE PARK MI 48236 |
| MARK AND STARLA WEISKOPF | 1388 SUNSET DR SLIDELL LA 70460 |
| MARK AND STARLA WEISKOPF | 1388 SUNSET SLIDELLLA SLIDELL LA 70460 |
| MARK AND STARR VALERIO | 105 SCARLET OAK CIR HARVEST AL 35749 |
| MARK AND STEPHANIE WILKINSON | 3811 AVENUE O GALVESTON TX 77550-6625 |
| MARK AND SUSAN BRUNETTE AND | 111 E SAWYER COMPLETE CONTRACTING LLC RICE LAKE WI 54868 |
| MARK AND SUSAN HARRIS | 4011 BARLOW DR ROUND ROCK TX 78681 |
| MARK AND SUSAN HEGETSCHWEILER | 5481 GEMGOLD CT WINDERMERE FL 34786-3213 |
| MARK AND SUSAN HEGETSCHWEILER AND | ACADEMY ROOFING INC 5481 GEMGOLD CT WINDERMERE FL 34786-3213 |
| MARK AND TAWNYA GOLDBERG | 1482 WOOD DUCK RD WACONIA MN 55387 |
| MARK AND TERESA PHILLIPS AND | 630 DOGLEG LN BLUE ROSE RESTORATIONS BARTLETT IL 60103 |
| MARK AND TERESA SWINEHART AND | 192 CLIFF NELSON RD COLES CONSTRUCTION KINGSTON GA 30145 |
| MARK AND TERESA SWINEHART AND COLES | 192 CLIFF NELSON RD CONSTRUCTION AND ROOFING SPECIALIST KINGSTON GA 30145 |
| MARK AND TONJA THORNTON AND | 1712 CAROLINA ST CORICK CONSTRUCTION CO GARY IN 46407 |
| MARK AND TREENA MORTON AND PREMIER | 5522 COLD SPRINGS RD BUILDING SERVICES CONCORD NC 28025 |
| MARK AND VALERIE TADLOCK | 177 JOHN CHISHOLM RD WEATHERFORD TX 76087 |
| MARK AND WANDA LOSH | 317 W FREMONT BOX 105 ELMWOOD IL 61529 |
| MARK AND YAOKO KUTSCHER AND | FLAGCITY WATER SYSTEMS PO BOX 205 FINDLAY OH 45839-0205 |
| MARK AND YOSHIKA FREDISDORF | 549 FOREST AVE ADVANTAGE RESTORATION OAK PARK IL 60302 |
| MARK AND YVONNE MOFFIT AND | ASPEN ROOFING 6960 BEAR TOOTH DR COLORADO SPRINGS CO 80923-5149 |
| MARK ANDERSON | 3223 STUMPWOOD COMMERCE TOWNSHIP MI 48382-1457 |
| MARK ANDERSON | 4590 OAK CHASE ROAD EAGAN MN 55123 |
| MARK ANDERSON | 26840 MEDICINE BOW COURT TEHACHAPI CA 93561-9233 |
| MARK ANDREWS | JANE ANDREWS 5229 LOUISIANA AVENUE ST LOUIS MO 63111 |
| MARK ANTHONY F GARCIA | MARIBEL GARCIA 21117 EAST DESERT HILLS CIRCLE QUEEN CREEK AZ 85242 |
| MARK ANTHONY GUTHRIE AND | 401 JOY CT TONIA MARIE GUTRIE AND ALLIED RESTORATION JACKSONVILLE NC 28540 |
| MARK ANTHONY PERUCH | JANET ELAINE PERUCH 13438 ROAD 19 MADERA CA 93637 |

| Claim Name | Address Information |
|---|---|
| MARK ANTHONY RODRIGUEZ | 1236 CALLE PLACITAS BERNALILLO NM 87004-6158 |
| MARK ARICO | ARICO AND ASSOCIATES 3655 TORRANCE BLVD. TORRANCE CA 90503-4810 |
| MARK ARMSTRONG SR AND | 1124 N XENOPHON AVE MARK ARMSTRONG TULSA OK 74127 |
| MARK ASPINWALL | 1845 CALLE BORREGO THOUSAND OAKS CA 91360 |
| MARK B EVANS & JESSICA M EVANS | 2805 SECRETARIAT DR FLORENCE SC 29505-8712 |
| MARK B KLEINFELD ESQ ATT AT LAW | 205 WORTH AVE STE 308 PALM BEACH FL 33480-6065 |
| MARK B MCGLOIN | PO BOX 261 TUFTONBORO NH 03850 |
| MARK B MOLOHON | PAMELA J MOLOHON 9545 JIM LANE SANTEE CA 92071 |
| MARK B PETERSON ESQ ATT AT LAW | 414 E MARKET ST STE C CHARLOTTESVILLE VA 22902 |
| MARK B REPLOGLE ATT AT LAW | PO BOX 7958 APACHE JUNCTION AZ 85178 |
| MARK B REPLOGLE ATT AT LAW | 17330 BROOKHURST ST STE 295 FOUNTAIN VALLEY CA 92708 |
| MARK B RYAN ATT AT LAW | 481 GREAT RD STE 19 ACTON MA 01720 |
| MARK B STEVENS SRA | 6784 S MANORLY CIR SALT LAKE CITY UT 84121 |
| MARK B TOFFOLI ATTY AT LAW | 120 N ROBINSON AVE 2200 OKLAHOMA CITY OK 73102 |
| MARK B WEISS REAL ESTATE BROKERAGE INC | 2442 N LINCOLN CHICAGO IL 60614 |
| MARK B. BOLT | 788 CLARA PONTIAC MI 48340 |
| MARK B. GREENBERG | CHRISTINA GREENBERG 922 SHADOW RIDGE O FALLON IL 62269 |
| MARK B. WALKER | CHERYL C. WALKER 1317 FORSYTH ROAD KERNERSVILLE NC 27284 |
| MARK BABIN | 57 TWIN ISLAND CIRCLE WALDEN NY 12586 |
| MARK BADOWSKI | 37 C TERRACE LANE LAKE ZURICH IL 60047 |
| MARK BAKER INS AGCY | 3529 BOSQUE BLVD WACO TX 76710 |
| MARK BARLOW | 140 WALKER BUNGALOW PORTSMOUTH NH 03801 |
| MARK BARRERA | 4833 BAMFORD PLACE LOS ANGELES CA 90042 |
| MARK BARRERE | P.O. BOX 219 SOUTHBURY CT 06488 |
| MARK BARRETT | 1618 CROSSWINDS AVE. NORTH MYRTLE BEACH SC 29582 |
| MARK BARRON | 1237 ARCH TERRACE ST LOUIS MO 63117 |
| MARK BAUMGARTNER | LEE ANN BAUMGARTNER PO BOX 92 MILFORD IN 46542-0092 |
| MARK BEAUCHAMP | CHERYL BEAUCHAMP 6051 CHATEAU DRIVE SAN DIEGO CA 92117 |
| MARK BEGLEY | 320 CENTRE ST BEACH HAVEN NJ 08008-1716 |
| MARK BELL | SHELLEY HABER BELL 10245 BIANCA AVENUE NORTHRIDGE CA 91325-1506 |
| MARK BEOUGHER ATT AT LAW | 45 E CHICAGO ST COLDWATER MI 49036 |
| MARK BERNHARD | MARY S BERNHARD 2913 EAST 18TH STREET DAVENPORT IA 52803 |
| MARK BIELEK | PASCALE BIELEK 1503 LINWOOD AVE ANN ARBOR MI 48103 |
| MARK BIERLY | 918 QUAILFIDGE CT ORANGE PARK FL 32065 |
| MARK BILL | 45 EASTGATE DR PHOENIXVILLE PA 19460 |
| MARK BIRMINGHAM ATT AT LAW | 801 ANN AVE KANSAS CITY KS 66101 |
| MARK BLACK AND K T ENTERPRISES | 21691 STEWART BEACH ONAWAY MI 49765 |
| MARK BLANCATO | 367 WICKHAM ROAD GLASTONBURY CT 06033 |
| MARK BLANK JR ATT AT LAW | 50 DARBY RD PAOLI PA 19301 |
| MARK BLOMMER | 42132 VENETO RD TEMECULA CA 92591-3626 |
| MARK BOCKEL ATT AT LAW | 1231 N NEMA AVE TUCSON AZ 85712 |
| MARK BODARY | 6 CREEKSIDE TRAIL DELRAN NJ 08075 |
| MARK BONACQUISTI ATT AT LAW | 1776 N PINE ISLAND RD PLANTATION FL 33322-5233 |
| MARK BOND & COMPANY INC | 4440 WILLOW LN DALLAS TX 75244-7537 |
| MARK BOND & COMPANY INC | 1505 WIMBERLY COURT BEDFORD TX 76021 |
| MARK BONNEY, WILLIAM | 1216 W BROADWAY BOX 154 MUSKOGEE OK 74401-6248 |
| MARK BONNEY, WILLIAM | PO BOX 1548 MUSKOGEE OK 74402 |
| MARK BOOTH | 922 DUNLEER DRIVE ALLEN TX 75013 |
| MARK BOURBEAU | 3484 SAN RAFAEL CIRCLE COSTA MESA CA 92626 |

| Claim Name | Address Information |
|---|---|
| MARK BOWLES | PRUDENTIAL SYNERGY REALTORS 719 N NEW ROAD WACO TX 76710 |
| MARK BOZAJIAN | LINDA SOLAKIAN 4664 ARRIBA DRIVE TARZANA CA 91356 |
| MARK BRABYN | 1556 VALLEDA LANE ENCINITAS CA 92024 |
| MARK BRADSHAW | TRACY L BRADSHAW 5730 FILMORE WARREN MI 48092 |
| MARK BREGEL, TENER | GROUND RENT 807 ROUNDTOP CT APT 3C LUTHERVILLE TIMONIUM MD 21093-5043 |
| MARK BREGEL, TENER | 807 ROUNDTOP CT APT 3C LUTHERVILLE TIMONIUM MD 21093-5043 |
| MARK BRENT PENNINGTON ATT AT LAW | 305 MAIN ST STE C COLORADO SPRINGS CO 80911 |
| MARK BROMLEY ATT AT LAW | W5838 GREENING RD WHITEWATER WI 53190 |
| MARK BROMLEY ATT AT LAW | 1175 SUNSET DR PLATTEVILLE WI 53818 |
| MARK BROWN | 1849 KATHRYN CIR EAGAN MN 55122 |
| MARK BRUNO CONSTRUCTION | PO BOX 162 IONE OR 97843 |
| MARK BUCKMAN | 811 12TH STREET EAST WABASHA MN 55981 |
| MARK BUETOW | 594 TAMARAK TRAIL FARMINGTON MN 55024 |
| MARK BULOVIC ATT AT LAW | 1020 BRYAN WOODS LOOP UNIT 5 SAVANNAH GA 31410 |
| MARK BURGER | 2243 GROVE DRIVE NAPLES FL 34120 |
| MARK BUTTARO | JUDITH BUTTARO 137 HAMPSTEAD RD DERRY NH 03038 |
| MARK C AND SANDRA J HAUPERT AND | 41427 LILY AVE MISSION RESTORATION MURRIETA CA 92562 |
| MARK C BURGER ATT AT LAW | 1115 MILITARY ST PORT HURON MI 48060 |
| MARK C EGNER | 620 BROOKS ROAD CHENANGO NY 13744 |
| MARK C LAUDISIO ATT AT LAW | 424 MAIN ST RM 622 BUFFALO NY 14202 |
| MARK C MATHENY ATT AT LAW | 702 CHURCH ST FLINT MI 48502 |
| MARK C MCCLURE ATT AT LAW | 13210 SE 240TH ST STE C1 KENT WA 98042 |
| MARK C PARENT | SUSAN M PARENT 57073 JULIANN WASHINGTON TOWNSHIP MI 48094 |
| MARK C SCHNITZER ATT AT LAW | PO BOX 1300 RIVERSIDE CA 92502 |
| MARK C VETRANO | SANDRA H VETRANO 585 DOE RUN DR KERNERSVILLE NC 27284 |
| MARK C. ARTERTON | MARY ARTERTON 545 SWEDEN ROAD BRIDGTON ME 04009-3525 |
| MARK C. DIETERLE | 79 PIERCE ROAD PUTNAM CT 06260 |
| MARK C. GUSHO | ELISABETH FLEMING 17252 SUMMIT DR NORTHVILLE MI 48167-3204 |
| MARK C. LORENZ | 3358 W US 23 HWY CHEBOYGAN MI 49721 |
| MARK C. MORRISON | SHELLY L. MORRISON 7531 PORTER ROAD GRAND BLANC MI 48439 |
| MARK C. RATHGEBER | 1137 HOBBS MILL DRIVE BALLWIN MO 63021 |
| MARK C. ULLRICH | SUSAN J. ULLRICH 212 BURLINGTON DRIVE MANLIUS NY 13104 |
| MARK CAMERON JOHNSON | PO BOX 3197 ARNOLD CA 95223 |
| MARK CAMPANA | 2056 N SEMINARY CHICAGO IL 60614 |
| MARK CAMPBELL | PO BOX 489 BUENA VISTA CO 81211 |
| MARK CAMPONESCHI | 4026 RUPP ROAD MANCHESTER MD 21102 |
| MARK CARDONE | 30 RADCLIFF DRIVE NEW PROVIDENCE NJ 07974 |
| MARK CARNEY | 2580 CANDYTUFT DRIVE JAMISON PA 18929 |
| MARK CARTWRIGHT | 1001 MOURNING DOVE DRIVE BLACKSBURG VA 24060 |
| MARK CASHDOLLAR | 1168 CLUB CIRCLE CENTERVILLE OH 45459 |
| MARK CASTILLO AND ALVARADO | 6201 N LACROSSE AV GENERAL CONSTRUCTION INC CHICAGO IL 60646 |
| MARK CHAO SUNG | MELLE ROSE MORENO SUNG 1162 EAST PEAR TREE DRIVE SANDY UT 84094 |
| MARK CHEER | 32250 BIG OAK LANE CASTAIC CA 91384 |
| MARK CHERNIN | NAOMI CHERNIN 11 QUINCY STREET SHARON MA 02067 |
| MARK CHILDERS | 1360 NORTH SANDBURG TERRACE #2712 CHICAGO IL 60610 |
| MARK CHILES | 715 N CENTER ST APT 2 ARLINGTON TX 76011-7166 |
| MARK CIRINO | KELLY A. CIRINO 140 DEN ROAD LINCOLN UNIVERSITY PA 19352 |
| MARK CLARK | CATHY CLARK 34  BENSAM PLACE NORTH HALDON NJ 07508 |
| MARK CLARK ATT AT LAW | 11 S BROADWAY ST STE 200 LEBANON OH 45036 |

| Claim Name | Address Information |
|---|---|
| MARK CLARK BENHAMREO | LONG REALTY COMPANY 1890 E. RIVER RD TUCSON AZ 85718 |
| MARK CLOUTIER | SUSAN CLOUTIER 3230 NW 20TH CIRCLE CAMAS WA 98607 |
| MARK COBB KIMBERLY BARRONE | 59 GLADE PATH HAVERVILLE FIRE DEPT OR UNION & NICKERSON CONSTRUC HAMPTON NH 03842 |
| MARK COLLINS, J | 3800 GLENMONT DR FORT WORTH TX 76133 |
| MARK CORNELIUS | 725 EL DORADO DR. DESOTO TX 75115 |
| MARK CRAIG AND PAULA BRUSKIEWTZ | 217 WASHINGTON AVE PROPERTY ADJUSTMENT CORP NEWTOWN PA 18940 |
| MARK CRAWFORD CONSTRUCTION | 3754 FARRINGTON DR ARRON CRAWFORD HEPHIZHAH GA 30815 |
| MARK CROWLEY | ANDREA CROWLEY 10 ALCOTT WAY SUCCASUNNA NJ 07876 |
| MARK CROY AND PAUL RESTORATION | 606 BEASON RD OF ROME CALHOUN GA 30701 |
| MARK D ABEL | PAULA J BURKE 902 FIFTH STREET LAKE CHARLES LA 70601 |
| MARK D BRADFORD ATT AT LAW | PO BOX 2365 WEST SACRAMENTO CA 95691 |
| MARK D BREAKSTONE AND ASSOCIATES PA | 5094 CAMINITO LUISA CAMARILLO CA 93012-4089 |
| MARK D COHEN ESQ | 4000 HOLLYWOOD BLVD 435S HOLLYWOOD FL 33021 |
| MARK D COHEN ESQ ATT AT LAW | 4000 HOLLYWOOD BLVD 485S HOLLYWOOD FL 33021 |
| MARK D CONCA | DARLENE M CONCA 315 B RIVER ROAD WEST CHESTERFIELD NH 03466 |
| MARK D DRAKE ATT AT LAW | 2800 SW 14TH ST STE 12 BENTONVILLE AR 72712 |
| MARK D EDELBROCK ATT AT LAW | 7365 CARNELIAN ST STE 238 RANCHO CUCAMONGA CA 91730 |
| MARK D FIGATNER | EVELIA R FIGATNER 2667 SURREY DRIVE COVINA AREA CA 91724 |
| MARK D FULLERTON | SUZANNE W FULLERTON 3303 EAST DOWNING CIRCLE MESA AZ 85213 |
| MARK D GOODMAN ATT AT LAW | 12900 HALL RD STE 180 STERLING HEIGHTS MI 48313 |
| MARK D HERSHEY | JUDITH L HERSHEY 47 CIDER HILL LANE SHERBORN MA 01770 |
| MARK D KNOLL | LEAH KNOLL PO BOX 478 PEAPACK AND GLADSTON NJ 07977 |
| MARK D MACALUSO ATT AT LAW | 5008 HARFORD RD BALTIMORE MD 21214 |
| MARK D MATTER | 1295 DEL REY DRIVE FLORISSANT MO 63031-4222 |
| MARK D MCGRAW ATT AT LAW | 1370 ONTARIO ST STANDARD BLDG 80 CLEVELAND OH 44113 |
| MARK D NEAL REAL ESTATE APPRAISALS | PO BOX 2362 WOODBRIDGE VA 22195-2362 |
| MARK D OLEJNICZAK REALTY | 2580 CRYSTAL SPRINGS DR GREEN BAY WI 54311 |
| MARK D OLEJNICZAK REALTY INC | 375 W SAINT JOSEPH ST GREEN BAY WI 54301 |
| MARK D PHILLIPS LAW OFFICE | 24 N NEW ST WEST CHESTER PA 19380 |
| MARK D POTTER ATT AT LAW | 100 E SAN MARCOS BLVD STE 400 SAN MARCOS CA 92069 |
| MARK D POTTER ATT AT LAW | 9845 ERMA RD STE 300 SAN DIEGO CA 92131 |
| MARK D REED ATT AT LAW | 5835 GRAND AVE STE 202 DES MOINES IA 50312 |
| MARK D SWANSON ATT AT LAW | 555 NE 15TH ST APT 608 MIAMI FL 33132 |
| MARK D SWANSON ATT AT LAW | 209 E COOLBAUGH RED OAK IA 51566 |
| MARK D THOMPSON | 1113 OTTAWA DR AUSTIN TX 78733 |
| MARK D WALDRON ATT AT LAW | 6711 REGENTS BLVD TACOMA WA 98466 |
| MARK D WEAVER | ELIZABETH L WEAVER 3016 BROOKS TRAIL MONROE GA 30656 |
| MARK D WOLDT | LORI E WOLDT W168 N10290 WILDROSE LANE GERMANTOWN WI 53022 |
| MARK D WRIGHT | KATHRYN R WRIGHT 759 S WHITEHORSE AVE KUNA ID 83634 |
| MARK D YOUNG REAL ESTATE | 10894 W HIGH ROCK DR BOISE ID 83709 |
| MARK D ZIMMERMAN ATT AT LAW | 7985 VANCE DR STE 204 ARVADA CO 80003 |
| MARK D. CANTLEY | LINDA M. CANTLEY 6125 RICHFIELD RD FLINT MI 48506 |
| MARK D. EMERY | MARGARET M. HARRINGTON 625 HIGHLAND AVENUE JENKINTOWN PA 19046 |
| MARK D. EVANS | DEBORAH M. EVANS 1538 GRANDVIEW DRIVE ROCHESTER HILLS MI 48306 |
| MARK D. FULK | HEATHER A. FULK 13973 N W FALCONRIDGE LANE PORTLAND OR 97229 |
| MARK D. HANEBURY | ADDIE M. HANEBURY 428 CALAVERAS ST CHOWCHILLA CA 93610 |
| MARK D. MARCOZZI | 1009 KENWOOD ROYAL OAK MI 48073 |
| MARK D. METZ | BARBARA J. HEILLER 3222 WOODLAWN DRIVE HONOLULU HI 96822 |

| Claim Name | Address Information |
|---|---|
| MARK D. MUMM | CRYSTAL MUMM 611 LOWE DR FORT LEAVENWORTH KS 66027 |
| MARK D. NEAL | P. O. BOX 2362 WOODBRIDGE VA 22195-2362 |
| MARK D. ORTON | 194 S. MORNING MIST LN KAYSVILLE UT 84037 |
| MARK D. ROBINSON | KATHLEEN KOTCAMP 7204 WOOD BRIAR CIRCLE LOUISVILLE KY 40241 |
| MARK D. ROGERS | KAREN M. ROGERS 21 ANGELICA DRIVE AVONDALE PA 19311 |
| MARK D. SCHAFER | CINDY L. SCHAFER 617 NORTH MERCANTILE CARSON CITY MI 48811 |
| MARK D. SCHLIEPER | PAMELA K. SCHLIEPER PO BOX 908 RYE NH 03870 |
| MARK D. SHERMAN | 10105 COUNTRY CLUB LN ISLAND CITY OR 97850 |
| MARK D. SLOBOM | DAWN M. SLOBOM 756 GREEN WOOD DEVORE CA 92407 |
| MARK D. WOZNIAK | 38567 ELMITE HARRISON TOWNSHIP MI 48045 |
| MARK D. YAKLIN | ANGELINA YAKLIN 28117 ALINE WARREN MI 48093 |
| MARK DAVID KOLANACH | 5500 KIMBROOK DRIVE RALEIGH NC 27612 |
| MARK DAVIS | 1554 LOMALAND DRIVE EL PASO TX 79935 |
| MARK DAWSON | 5932 ROYAL PALM DR PLANO TX 75093 |
| MARK DEHAVEN ATT AT LAW | 901 E 2ND AVE STE 304 SPOKANE WA 99202 |
| MARK DEL MEDICO | 10361 ADRIANNA AVE LAS VEGAS NV 89129 |
| MARK DELLA FEMINA | 21 MERION RD MARLTON NJ 08053 |
| MARK DELUCA REAL ESTATE | STE 19 SECAUCUS NJ 07094 |
| MARK DENINNO | 24459 PAINTER DRIVE LAND O LAKES FL 34639 |
| MARK DIEHL | 87 ABBEY CIRCLE DOYLESTOWN PA 18901-2478 |
| MARK DIFFLEY AND TARA DEROUIN | 14 RAMBLEWOOD DR WARWICK RI 02889 |
| MARK DILBECK | DILBECK RELATORS GMAC REAL ESTATE 1030 FOOTHILL BLVD SUITE 200 LA CANADA FLINTRIDGE CA 91011 |
| MARK DINKLOCKER | BRIDGET DINKLOCKER 33 MEADOWLARK DRIVE WATERBURY CT 06708 |
| MARK DITULLIO ATT AT LAW | 169 E LIVINGSTON AVE STE 1100 COLUMBUS OH 43215 |
| MARK DONLEY | 14027 GADWALL LN ROGERS MN 55374 |
| MARK DOTSON | LAURIE DOTSON 2980 CREEK PARK DR MARIETTA GA 30062-1446 |
| MARK E AND CHRISTI M KIRSCH | 1624 CORYDON RAMSEY RD NW AND ORANGE RESTORATION CORYDON IN 47112 |
| MARK E BONNEY | 711 STOCKLEY GARDENS NORFOLK VA 23502 |
| MARK E BRENNER ATT AT LAW | 7009 OWENSMOUTH AVE STE 102 CANOGA PARK CA 91303 |
| MARK E BUSH VS GMAC MORTGAGE | LAW OFFICE OF ROBERT CE WOLFE CPA JD 5311 IRVINGTON BLVD HOUSTON TX 77009 |
| MARK E COHEN ATT AT LAW | 857 GLEN DR WOODMERE NY 11598 |
| MARK E CULBERTSON | ELIZABETH A CULBERTSON 6452 EAST CALLE DE AMIGOS TUCSON AZ 85750 |
| MARK E DOVE AND LINDA M VIGLIOTTI | 825 SW ELLIS AVE LAKE OSWEGO OR 97034 |
| MARK E GAULDEN | 221 PERRY AVE GREENACRES FL 33463-3333 |
| MARK E GOODFRIEND ATT AT LAW | 16255 VENTURA BLVD STE 205 ENCINO CA 91436 |
| MARK E HAGER ATTORNEY AND COUNS | 9350 BAY PLZ BLVD STE 1203 TAMPA FL 33619 |
| MARK E HAGER ATTORNEY AND COUNSEL | PO BOX 3978 SPRING HILL FL 34611 |
| MARK E HAMMOND | PO BOX 406 W CHATHAM MA 02669 |
| MARK E HUBER ATT AT LAW | 1380 LEAD HILL BLVD STE 106 ROSEVILLE CA 95661-2997 |
| MARK E JOHNSON ATT AT LAW | 123 N MAIN ST ARAB AL 35016 |
| MARK E JONES | 4153 RAMBLEWOOD DR TROY MI 48085 |
| MARK E JONES ATT AT LAW | 616 E PEARL ST BATESVILLE IN 47006 |
| MARK E LEMAN | PO BOX 436 HAZELHURST WI 54531-0436 |
| MARK E LEVESQUE | 45020 DEPORTOLA RD TEMECULA CA 92592-8688 |
| MARK E LEWIS ATT AT LAW | 1560 HARLEM RD STE 100 BUFFALO NY 14206 |
| MARK E LEWIS ATT AT LAW | 4431 UNION RD CHEEKTOWAGA NY 14225 |
| MARK E LUNDY | DEBRA A LUNDY 3803 PROCTOR LANE BALTIMORE MD 21236 |
| MARK E MACKENZIE AND | TERESA MCARTHUR 2901 STAFFORD WAY MODESTO CA 95350-2294 |

| Claim Name | Address Information |
|---|---|
| MARK E NIGHSWONGER | 316 PINE ACRES RD WINDSOR SC 29856 |
| MARK E NIXON AND | JANE R NIXON 10685 HAZELHURST DR HOUSTON TX 77043-3299 |
| MARK E OROSCO | 1817 HOWSLER PL POMONA CA 91766 |
| MARK E POWER | MARION Y POWER 7736 22ND AVENUE NORTHEAST SEATTLE WA 98115 |
| MARK E RUFFOLO ATT AT LAW | 145 N FRANKLIN TPKE RAMSEY NJ 07446 |
| MARK E SALTZMAN ATT AT LAW | 21601 VANOWEN ST STE 205 CANOGA PARK CA 91303 |
| MARK E SALTZMAN ATT AT LAW | 18321 VENTURA BLVD STE 530 TARZANA CA 91356 |
| MARK E SCOTT ATT AT LAW | 3325 PADDOCK PKWY STE 140 SUWANEE GA 30024 |
| MARK E SNODGRASS | 4987 ELK RIVER RD S ELKVIEW WV 25071 |
| MARK E STEINHORST | BONNIE L STEINHORST 10751 SOUTH RIVERBROOK CIRCLE HIGHLANDS RANCH CO 80126 |
| MARK E STERN ATT AT LAW | 1815 FORD AVE WYANDOTTE MI 48192 |
| MARK E SUSI ESQ ATT AT LAW | 16 STONEY ACRES RD PITTSTON ME 04345-6607 |
| MARK E TURVIN | CAROL A TURVIN 14095 BARBARA CIRCLE COOKSVILLE MD 21723 |
| MARK E VIEWEG ATT AT LAW | 2007 WARWOOD AVE WHEELING WV 26003 |
| MARK E WAITE | P COLEEN WAITE 5840 PUMA DRIVE LOVELAND CO 80538 |
| MARK E WITMER ATT AT LAW | 200 E MAIN ST FORT WAYNE IN 46802 |
| MARK E ZAJACKOWSKI | 5445 N SHERIDAN RD #3102 CHICAGO IL 60640 |
| MARK E ZALESKI ATT AT LAW | 10 N GALENA AVE STE 220 FREEPORT IL 61032 |
| MARK E. BRANT | JOAN M. BRANT 195 CASSIN RD. NAPERVILLE IL 60565 |
| MARK E. CONNOLLY | 3529 SOFFIT PL WOODBRIDGE VA 22192 |
| MARK E. ERICKSON | DIANE K ERICKSON 646 SOUTH MILL STATION ROAD WHITTEMORE MI 48770-9757 |
| MARK E. EVERINGHAM | KIMBERLY N. EVERINGHAM 403 BLAINE STREET MISSOULA MT 59801 |
| MARK E. GOODWIN | KIMBERLY J. GOODWIN 1009 RANIKE DRIVE ANDERSON IN 46012 |
| MARK E. HANLON | BETH A. HANLON PO BOX 898 HARTVILLE OH 44632 |
| MARK E. MATHEWS | LINDA K. MATHEWS 287 BARDEN ROAD BLOOMFIELD HILLS MI 48304 |
| MARK E. MCCOOL | CARLENE A. MCCOOL 31 MYSTIC VIEW LANE DOYLESTOWN PA 18901 |
| MARK E. PIKE | VICKY L. PIKE 7985 BROOKWOOD DRIVE INDEPENDENCE MI 48348 |
| MARK E. PRISBY | CHERLYN K. PRISBY 70245 LOWE PLANK RICHMOND TWP MI 48062 |
| MARK E. RIORDAN | 215 SOUTH BROOKSVALE ROAD CHESHIRE CT 06410 |
| MARK E. ROSS | JUDITH A. ROSS 2620 SHELBY LN OCEAN SPRINGS MS 39564 |
| MARK E. SULLIVAN | LINDA SULLIVAN 1674 HIGH HOLLOW DRIVE ANN ARBOR MI 48103 |
| MARK E. TALBOT | 2831 WEST LINCOLN DRIVE SOUTH JORDAN UT 84095 |
| MARK ECKERSON ATT AT LAW | 1 CRESTVIEW DR MILFORD OH 45150 |
| MARK EDWARD DITCHFIELD | MARTHA BAILEY DITCHFIELD 251 AVENIDA DE LA VERED OJAI AREA CA 93023-9600 |
| MARK EGGLESTON | SHAWN REIFSCHNEIDER 1632 MONTE DIABLO AVENUE SAN MATEO CA 94401 |
| MARK EIDSON | 2943 CALLE FRONTERA SAN CLEMENTE CA 92673 |
| MARK EISENHOWER | ELIZABETH T. EISENHOWER 1145 RED OAK DRIVE BOOTHWYN PA 19061 |
| MARK ELLIOTT | 7781 DAKOTA CIRCLE WEST DES MOINES IA 50266 |
| MARK ENGEN | JEANINE ENGEN 147 LAKEVIEW DR WARROAD MN 56763 |
| MARK ENSENBERGER | KIM M. ENSENBERGER PO BOX 11075 TEMPE AZ 85284 |
| MARK ERNEST ROSS ATT AT LAW | 2347 STONEBRIDGE DR STE 1 FLINT MI 48532-5452 |
| MARK ERNEST WEBER | 5152 W 138TH ST HAWTHORNE CA 90250 |
| MARK F ALOISIO | 6 BROOKSIDE RD MIDDLETON MA 01949 |
| MARK F BERCH ATT AT LAW | 7 CABOT PL STOUGHTON MA 02072 |
| MARK F BERCH ATT AT LAW | 19 S MAIN ST RANDOLPH MA 02368 |
| MARK F BIERLY ATT AT LAW | 525 NE 4TH ST STE C MCMINNVILLE OR 97128 |
| MARK F BORNS LLC ATT AT LAW | 10 ODANA CT MADISON WI 53719 |
| MARK F KENNEY | 23198 ALLENDALE AVENUE PARKER CO 80138 |
| MARK F LEE ATT AT LAW | 301 HIGHLAND AVE WATERBURY CT 06708 |

| Claim Name | Address Information |
|---|---|
| MARK F ROACH ATT AT LAW | 8935 S PECOS RD BLDG F21A HENDERSON NV 89074 |
| MARK F ROACH ATT AT LAW | 340 E WARM SPRINGS RD STE 5A LAS VEGAS NV 89119 |
| MARK F ROBERTS ATT AT LAW | 10 S SPRING ST SPRINGFIELD OH 45502 |
| MARK F ROBERTS ATT AT LAW | 2233 N LIMESTONE ST SPRINGFIELD OH 45503 |
| MARK F ROBINSON ATT AT LAW | 80 N 100 E PROVO UT 84606 |
| MARK F. CAPOZZOLI | DEBBIE CAPOZZOLI 4473 E LEHIGH DRIVE WALNUTPORT PA 18088 |
| MARK F. DUFTY | MARCIA A. DUFTY 22801 CEDAR LANE FERGUS FALLS MN 56537 |
| MARK F. GIETZEN | JAYNE M. GIETZEN 1441 WELLINGTON ROAD LANSING MI 48910 |
| MARK F. GILBERT | BARBARA A. GILBERT 8507 ELK RUN DR CLARKSTON MI 48348 |
| MARK F. MCCONNAUGHHAY | 7066 PARTRIDGE DR FLUSHING MI 48433 |
| MARK F. MYDLACH | 2418 GREENWOOD WILMETTE IL 60091 |
| MARK F. ODENWALD | PO BOX 2401 TEMPE AZ 85281 |
| MARK F. ULSCHMID | LYNDA ULSCHMID 1987 N 55 WEST IDAHO FALLS ID 83402 |
| MARK FARHANG | 1717 CLARK LANE UNIT # 8 REDONDO CA 90278 |
| MARK FARHANG | 1717 CLARK LANE UNIT # A REDONDO CA 90278 |
| MARK FAUCHER | MARILYN FAUCHER 1549 PASSION VINE CR WESTON FL 33326 |
| MARK FAUCHER | MARILYN FAUCHER 367  FAIRMONT RD WESTON FL 33326 |
| MARK FIOCCO | 319 ENLOW PL PENNSVILLE NJ 08070 |
| MARK FOLWEILER | 834 SUNNYLEA ROAD LANSDALE PA 19446 |
| MARK FRANSEN | KAREN FRANSEN 610 COVINGTON GREEN PATTERSON NY 12563 |
| MARK FUDGE AND CHERYL SARACO | 10 GREGS ST & MAJESTIC JGMRB INC & SUFFOLK HOME RENOVATIONSLTD EAST PATCHOGUE NY 11772 |
| MARK G ALBERTER | MARK D FARIS 1750 MONTARA AVE SACRAMENTO CA 95835 |
| MARK G CLAYPOOL ATT AT LAW | 120 W 10TH ST ERIE PA 16501 |
| MARK G FOX | 2633 RAMS HORN DR MANASQUAN NJ 08736 |
| MARK G HESS | RITA S HESS 11395 LK SHR CHARLEVOIX MI 49720 |
| MARK G PIERQUET ATT AT LAW | 430 AHNAIP ST MENASHA WI 54952 |
| MARK G RAPACKI | 795 W OXHILL DR WHITE LAKE MI 48386-2347 |
| MARK G ROTHBERGER ATT AT LAW | 615 LINDSAY ST STE 150 CHATTANOOGA TN 37403 |
| MARK G SCUTTI | ANDREA K SCUTTI 1517 W RITNER ST PHILADELPHIA PA 19145-4437 |
| MARK G SLAVIS ATT AT LAW | 3237 ROUTE 112 STE 6 MEDFORD NY 11763 |
| MARK G SPRAGINS | 1071 S. FOOTHILL DRIVE LAKEWOOD CO 80228 |
| MARK G URLAGE | KAREN E URLAGE 31 SMITH ROAD HOPKINTON MA 01748 |
| MARK G WOLKOFF ATT AT LAW | 100 N 17TH ST PHILADELPHIA PA 19103 |
| MARK G. DAVIDSON | 3701 CONNECTICUT AVE NW 428 WASHINGTON DC 20008 |
| MARK G. MANNING | MARGARET M. MANNING 2077 YALLUP ST JOHNS MI 48879 |
| MARK G. SHELL | LARYSA A. SHELL 1928 EDGEWOOD ROAD PARKVILLE MD 21234 |
| MARK GALAMBOS | 315 CHURCH ROAD EAGLEVILLE PA 19403 |
| MARK GALINDO AND OFELIA | 980 ALAMEDA ST MENDEZ AND JCS CONSTRUCTION CALEXICO CA 92231 |
| MARK GARCIA | 3507 MARS RD NE ALBUQUERQUE NM 87107 |
| MARK GARRICK | TAMARAH GARRICK 6161 SEVEN SPRINGS DRIVE LAKEWORTH FL 33463 |
| MARK GAVIGAN | 54 HARDING AVENUE WESTWOOD NJ 07675 |
| MARK GAYLORD | 1907 AVON GLEN LANE LAKE ORION MI 48360 |
| MARK GELBMAN | 1589 GILSAM STREET ROCHESTER HILLS MI 48309 |
| MARK GEOFFREY KIRSHNER ATT AT LA | 256 E MAIN ST STE 156 EAST ISLIP NY 11730 |
| MARK GEORGE KAFANTARIS ATT AT LAW | 625 CITY PARK AVE COLUMBUS OH 43206 |
| MARK GIANNOTTI | 4124 INSPIRATION ST SCHWENKSVILLE PA 19473 |
| MARK GIUSTI AND ADRIENNE CHAPMAN | 100 HIGH ST WALLINGFORD CT 06492 |
| MARK GOEDERT | MBG, INC. 1324 N. MAIN ADRIAN MI 49221 |

| Claim Name | Address Information |
|---|---|
| MARK GOLDMAN PROFESSIONAL CORP | 7 GLENWOOD AVE STE 311B EAST ORANGE NJ 07017 |
| MARK GONZALES AND | KIM GONZALES 26212 CORTE TECOLOTE HEMET CA 92544 |
| MARK GRANGER, TERRY | 1795 NW HWY GARLAND TX 75041 |
| MARK GREEN | 800 COTTON DEPOT #132 FORT WORTH TX 76102 |
| MARK GUIDRY SR AND | GERRIE GUIDRY 317 NORCO ST NORCO LA 70079-2353 |
| MARK H ALQUIST ATT AT LAW | 281 PARK AVE ROCHESTER NY 14607 |
| MARK H ANDREWS ATT AT LAW | 1638 PENNSYLVANIA ST DENVER CO 80203 |
| MARK H AVERY ATT AT LAW | PO BOX 862 PEMBROKE MA 02359 |
| MARK H BLUMENFELD | BEVERLY K BLUMENFELD 406 CANYON ACRES DR LAGUNA BEACH CA 92651 |
| MARK H CARLTON ATT AT LAW | 10 2ND AVE S E LAFAYETTE AL 36862 |
| MARK H DAVIS | LISA MARIE DAVIS 2231 APPLEBROOK DRIVE COMMERCE MI 48382 |
| MARK H EICKBUSH | 108 WOODSIDE ST HURRICANE WV 25526 |
| MARK H FLENER ATT AT LAW | PO BOX 8 1143 FAIRWAY ST STE 101 BOWLING GREEN KY 42102 |
| MARK H GALYEAN ATT AT LAW | 4630 CAMPUS DR STE 200P NEWPORT BEACH CA 92660 |
| MARK H HEISA ATT AT LAW | 215 S CHESTNUT ST RAVENNA OH 44266 |
| MARK H HERMANOFF | SARA C HERMANOFF 3625 TURNBERRY DR MEQUON WI 53092 |
| MARK H HUTCHINSON ATT AT LAW | 1101 W 1ST ST SANFORD FL 32771 |
| MARK H LEMON ESQ ATT AT LAW | 342 CHESTNUT ST MIFFLINBURG PA 17844 |
| MARK H PERALTA VS DEUTSCHE BANK TRUST CO. | AMERICAS AS TRUSTEE FOR RALI 2007QS3 LAROCHE LAW 338 ELM ST GARDNER MA 01440 |
| MARK H PERALTA VS DEUTSCHE BANK TRUST CO. | AMERICAS AS TRUSTEE FOR RALI 2007QS3 635 ASHTREE PATH ALPHARETTA GA 30005 |
| MARK H RIVERS | THERESA NOLIN RIVERS 9 BLUEBERRY LN HOPKINTON MA 01748 |
| MARK H TANNER ATT AT LAW | PO BOX 538 ORANGEVILLE UT 84537 |
| MARK H. BOAZMAN | 86 SPRINGBROOK TUSCALOOSA AL 35405 |
| MARK H. COLE AND | VICKI L. 9960 SUNFISH CIR PASO ROBLES CA 93446-7717 |
| MARK H. FALK | JOSAFIN PICARELLI 55 AMETHYST LN PATERSON NJ 07501-3360 |
| MARK H. MCGRANN | TRACEY S. MCGRANN 4430 TRIPP LANE STEVENSVILLE MT 59870 |
| MARK H. PAWELSKI | JANICE C. PAWELSKI 10112 NORTHWAY CT ALLEN PARK MI 48101 |
| MARK HAINES | CYNTHIA HAINES 17 ARLINGTON DRIVE MARLBORO NJ 07746 |
| MARK HALL AND | GALE HALL 2407 FANTAIL CIRCLE ANCHORAGE AK 99515 |
| MARK HALL AND SERVICEMASTER CLEAN | 6850 B PATTERSON DR MENTOR OH 44060 |
| MARK HALLMAN AND STAR HALLMAN | 14115 ASTER AVE WELLINGTON FL 33414 |
| MARK HAMMER | 14 COLUMBIA DRIVE MARLTON NJ 08053 |
| MARK HARDWICK ATT AT LAW | 338 MAIN ST LAFAYETTE IN 47901 |
| MARK HARRIS | JACQUELINE HARRIS 12236 HUSTON STREET VALLEY VILLAGE CA 91607 |
| MARK HARRIS | 1625 CARRIAGE WAY WEST LINN OR 97068 |
| MARK HAUGEN | VALENTINA T. HAUGEN 10773 E COTTONTAIL LN SCOTTSDALE AZ 85255 |
| MARK HEGGESTAD | 9999 INDIGO DR EDEN PRAIRIE MN 55347 |
| MARK HEINSOHN AND | ALICE HEINSOHN 410 BRANDY POINTE RD SIGNAL MOUNTAIN TN 37377 |
| MARK HEITLINGER | 6 ALDRIN DRIVE W CALDWELL NJ 07006 |
| MARK HEITZINGER | PO BOX 30365 TUCSON AZ 85751-0365 |
| MARK HELLER | 6912 BRENTFIELD DRIVE DALLAS TX 75248 |
| MARK HENDRICKSON | 26443 MARILYN WARREN MI 48089 |
| MARK HICKS | 33 PHEASANT LANE ALISO VIEJO CA 92656 |
| MARK HILARIO ATT AT LAW | PO BOX 22598 BILLINGS MT 59104 |
| MARK HILARIO ATT AT LAW | PO BOX 80370 BILLINGS MT 59108 |
| MARK HILGER AND JANET HILGER V BANK OF AMERICA NA | GIRLING LAW 112 BEDFORD RD STE 116 BEDFORD TX 76022 |
| MARK HOCHNADEL | 2516 ROSE CREEK DRIVE GILLETTE WY 82718 |

| Claim Name | Address Information |
|---|---|
| MARK HODGES AND ASSOCIATES | 127 BELLEVUE WAY 100 BELLEVUE WA 98004 |
| MARK HOFFMAN | 3614 SW 36TH ST DES MOINES IA 50321 |
| MARK HORDGE AND SHERRY L COOK HORDGE | 5320 SADDLE DR AND DURANS CARPENTRY AND ROOFING NEEDVILLE TX 77461 |
| MARK HUBBARD AND SERVPRO | 5780 RENDON ESTATES CT MANSFIELD TX 76063-3052 |
| MARK HUDSON | 925 W YALE STREET ORLANDO FL 32804 |
| MARK HUNTER LAW OFFICE | 7701 PACIFIC ST STE 205 OMAHA NE 68114 |
| MARK IAN AGEE ATT AT LAW | 5207 MCKINNEY AVE STE 16 DALLAS TX 75205 |
| MARK III HOMEOWNERS ASSOCIATION | 2 CORPORATE PARK STE 200 IRVINE CA 92606 |
| MARK IMLER | 1794 BRENTWOOD DRIVE MIDDLETON PA 17057 |
| MARK INOUYE | ELIZABETH INOUYE 511 RIO GRAND COURT MORGAN HILL CA 95037 |
| MARK IV ASSOCIATES | 20949 GREAT MILLS RD STE ONE LEXINGTON PARK MD 20653 |
| MARK IV ASSOCIATES | 45923 E QUINCY TER LEXINGTON PARK MD 20653-6328 |
| MARK IVERSON | PATRICIA A. IVERSON 14604 CARRIAGE LANE BURNSVILLE MN 55306 |
| MARK IVERSON | 14604 CARRIAGE LN BURNSVILLE MN 55306 |
| MARK IVEY BURTON ATT AT LAW | 211 VILLAGE LN CANTON MS 39046-8866 |
| MARK IVON KAUFENBERG | CHERYL KAUFENBERG 9209 PELHAM WAY ELK GROVE AREA CA 95624 |
| MARK J A HUGHES PC | 7508 N 59TH AVE GLENDALE AZ 85301 |
| MARK J ALDERUCCIO ATT AT LAW | 2223 TRADE CENTER WAY NAPLES FL 34109-2035 |
| MARK J AND SUSAN TORCHETTI AND | 18 GANNET RAOD RAINBOW ROOFING AND SIDING INC QUINCY MA 02169 |
| MARK J BARLOW AND JODY L BARLOW VS JAMES H | WOODALL GMAC MORTGAGE LLC DEUTSCHE BANK TRUST CO. AMERICAS MORTGAGE ET AL CORVUS LEGAL LAW GROUP LLC 15 W S TEMPLE STE 100 SALT LAKE CITY UT 84111 |
| MARK J BELLOTTI ATT AT LAW | 134 CONOVER RD MORGANVILLE NJ 07751 |
| MARK J BELMONTE | 4581 NE 5 AVE OAKLAND PARK FL 33334-2303 |
| MARK J BORTIATYNSKI AND | 6356 ASHCROFT DR WESTERN SKY PROPERTIES LLC COLORADO SPRINGS CO 80918 |
| MARK J BRUNNER ATT AT LAW | 127 N 6TH AVE WEST BEND WI 53095 |
| MARK J DLUGONSKI | PO BOX 955 DAHLGREN VA 22448 |
| MARK J FRENTZEL ATT AT LAW | 1763 BASELINE RD STE 101 GRAND ISLAND NY 14072 |
| MARK J FRIEDMAN ATT AT LAW | 66 SPLIT ROCK RD SYOSSET NY 11791 |
| MARK J FUGOLO ATT AT LAW | PO BOX 194 EASTPOINTE MI 48021 |
| MARK J GENO | KAREN L GENO 5782 PINE BREEZE CLARKSTON MI 48346 |
| MARK J GISKE ATT AT LAW | 1919 N PEARL ST STE C2 TACOMA WA 98406 |
| MARK J GLOECKLE | ELAINE H GLOECKLE 5446 NORTH PIONEER AVENUE CHICAGO IL 60656 |
| MARK J HANNON ATT AT LAW | 1114 W FREMONT ST STOCKTON CA 95203 |
| MARK J HARDCASTLE | SUITE 170 10500 LITTLE PAXUTENT PARKWAY COLUMBIA MD 21044 |
| MARK J HASTINGS AGCY | 2901 WILCREST 150 HOUSTON TX 77042 |
| MARK J HAZEL AND | ELLEN M HAZEL 1768 TOWN AND COUNTRY DRIVE WILKESBORO NC 28697 |
| MARK J JONES ATT AT LAW | 103 N ST LOOGOOTEE IN 47553 |
| MARK J KOLLAR ATT AT LAW | 34690 STEVENS BLVD EASTLAKE OH 44095-2915 |
| MARK J LAZZO ATT AT LAW | 2400 W PAWNEE ST STE 110 WICHITA KS 67213 |
| MARK J LAZZO ATT AT LAW | 3500 N ROCK RD BUILDING 300 STE B LANDMARK OFFICE PARK WICHITA KS 67226 |
| MARK J LEICHT | KATHERINE I LEICHT 182 TRANKILO ST APT 1004 TAMUNING GU 96913 |
| MARK J LOMBARDI | LORRAINE  LOMBARDI 403 ESSEX STREET BEVERLY MA 01915 |
| MARK J MONTOYA | KAREN D MONTOYA 5379 MERIDIAN AVE SAN JOSE CA 95118 |
| MARK J MRAZ | P.O. BOX 1514 RANCHO MIRAGE CA 92270 |
| MARK J OCONNOR | CHRISTINE A IMAZUMI 1083 CARSON DRIVE SUNNYVALE CA 94086 |
| MARK J RASMUSSEN ATT AT LAW | 105 E LINCOLNWAY ST JEFFERSON IA 50129 |
| MARK J REHLING | 5721 VICTORIA LN LIVERMORE CA 94550-9380 |
| MARK J SAGLIOCCO AND | 124 MARSH CREEK DR BELFOR INC EXTON PA DOWNINGTON PA 19335 |
| MARK J SCHLANT ATT AT LAW | 298 MAIN ST STE 404 BUFFALO NY 14202 |

| Claim Name | Address Information |
| --- | --- |
| MARK J SHAPIRO | 11699 GLADSTONE CIRCLE FOUNTAIN VALLEY CA 92708 |
| MARK J SITZMAN | CATHERINE M MORGAN 1027 N. KENILWORTH AVE OAK PARK IL 60302 |
| MARK J STAUBER ATT AT LAW | 1 N 141 COUNTY FARM RD STE 2 WINFIELD IL 60190 |
| MARK J SWAGLER | 30 EMERALD TRL AMHERST NY 14221 |
| MARK J TREZZA | KATHLEEN L TREZZA 1860 SHORT DRIVE HANFORD CA 93230 |
| MARK J TUNGATE ATT AT LAW | 400 N MAIN ST FLORA IL 62839 |
| MARK J VAN EPPS ATT AT LAW | 318 N WATER ST OWOSSO MI 48867 |
| MARK J WAGNER | DIANNE M WAGNER 7 TERRELL WAY GANSEVOORT NY 12831 |
| MARK J WALDEN | 30671 MARBELLA VISTA SAN JUAN CAP CA 92675 |
| MARK J WEIDMAN ATT AT LAW | 11149 1ST ST MOKENA IL 60448 |
| MARK J WERWINSKI | TERRI L WERWINSKI 154 ABBINGTON AVE TONAWANDA NY 14223 |
| MARK J WILLIAMS ATT AT LAW | 4544 POST OAK PL DR HOUSTON TX 77027 |
| MARK J WILLIAMS ATT AT LAW | 3033 CHIMNEY ROCK RD STE 600 HOUSTON TX 77056 |
| MARK J WITTMAN ATT AT LAW | 223 S CENTRAL AVE MARSHFIELD WI 54449 |
| MARK J. BALESTRA | KATHLEEN MARIE S. BALESTRA 97 LARCH DRIVE SUNNYVALE CA 94087 |
| MARK J. BANIEWICZ | JANCIE D. BANIEWICZ 92 BREALOCH CROSSING PENFIELD NY 14526 |
| MARK J. BENNETT | PATRICIA T. OHARA 2330 KAOLA WAY 6 HONOLULU HI 96813-1380 |
| MARK J. BRADEEN | KATHIE S. BRADEEN 369 GREELY ROAD NORTH YARMOUTH ME 04097 |
| MARK J. FISCHGRUND | SUSAN L. FISCHGRUND 133 GREENWAY ROAD LIDO BEACH NY 11561 |
| MARK J. FOLAN | NANCY M. FOLAN 17 SPRINGVALE RD NORWOOD MA 02062 |
| MARK J. FOLLMAN | JANET M. FOLLMAN 3799  NORTH FREEMAN ROAD ORCHARD PARK NY 14127 |
| MARK J. HARDCASTLE | ATTORNEY AT LAW ONE CHURCH STREET ROCKVILLE MD 20850 |
| MARK J. HITCHINS | RENEE M. HITCHINS 3680 WINDING PINE DR METAMORA MI 48455-8904 |
| MARK J. HOGBERG | LESLIE K. HOGBERG 5411 NORTH 97TH ST OMAHA NE 68134 |
| MARK J. IGNASIAK | TRACY M. IGNASIAK 7331 OGAWA TRAIL ROCKFORD MI 49341 |
| MARK J. KENNEDY | VIRGINIA L. KENNEDY 9491 LINDEN RD SWARTZ CREEK MI 48473 |
| MARK J. MCGUIRE | KAREN A. MCGUIRE 14 KATIAN WAY MASHPEE MA 02649 |
| MARK J. MCKEEN | ANN M. MCKEEN 2019 MARIE DRIVE LAKE ORION MI 48360-2801 |
| MARK J. MORNEAU | BARBARA J. MORNEAU 2726 VALESTRA CIRCLE OAKTON VA 22124 |
| MARK J. NAHORNEY | KATHLEEN K. NAHORNEY 32 ELMWOOD DR SACO ME 04072 |
| MARK J. PATTULLO | GENISE R PATTULLO 1069 HERITAGE DRIVE SALINE MI 48176 |
| MARK J. PERRY | CHRISTINA E. PERRY 10398 W FRANCIS RD FLUSHING MI 48433 |
| MARK J. POHL | 1275 BEMBRIDGE DRIVE ROCHESTER HILLS MI 48307 |
| MARK J. SHARLOW | STACEY R. SHARLOW 1268 CHEVERTON AVENUE LOUISVILLE OH 44641 |
| MARK J. SHULTZ, R.E. APPRAISER | P.O. BOX 14 SHARON MA 02067 |
| MARK J. THARP | JOAN P. THARP 7590 SOUTH AIRPORT RD DEWITT MI 48820 |
| MARK J. TOPOR | JAN M. TOPOR 22101 LOVE STREET ST CLAIR SHORES MI 48082 |
| MARK J. VIDGER | 680 E GEDDES AVE LITTLETON CO 80122 |
| MARK JACKMAN | 2741 CLOVER PRESERVE COURT CHASKA MN 55318 |
| MARK JACKSON | 2201 CANYON CR. BONHAM TX 75418 |
| MARK JAMES AND A CONTRACTORS | 6718 RD 36 PASCO WA 99301 |
| MARK JASKOWIAK GEORGINA BAKER AND | 8316 LORINA DR GOODMAN GABLE ADJUSTERS INTL BETHESDA MD 20817 |
| MARK JEROME ELMORE | PAMELA EILEEN ELMORE 615 NORTH E STREET TACOMA WA 98403 |
| MARK JEWEL | 8010 MAMMOTH DR ROHNERT PARK CA 94928 |
| MARK JOHN TUNDIS ATT AT LAW | 984 W FOOTHILL BLVD STE A UPLAND CA 91786 |
| MARK JOHNSON | TANYA JOHNSON 40 WARREN ST STE 315 CHARLESTOWN MA 02129-3622 |
| MARK JOHNSON | 4784 KETCHUM ST CLAIR MI 48079 |
| MARK JOHNSON | 4784 KETCHUM ROAD ST CLAIR MI 48079 |
| MARK JOHNSON | LUCINDA JOHNSON 3100 NW ANDERSON RANCH RD BEND OR 97701-5291 |

| Claim Name | Address Information |
|---|---|
| MARK JOHNSTONE AND GULF | COAST RESOURCE ONE AND TD GROUP 3129 HIGHWAY 6 HITCHCOCK TX 77563-2622 |
| MARK JOUBERT ATT AT LAW | 76 MAIN ST PEPPERELL MA 01463 |
| MARK K AASEN MARY B AASEN AND | 4444 N FARWELL AVE PAUL DAVIS RESTORATION OF SE WIS SHOREWOOD WI 53211 |
| MARK K DAILEY | 15058 MEADOW LANE LINDEN MI 48451 |
| MARK K PHILLIPS ATT AT LAW | 114 S 3RD ST BOONVILLE IN 47601 |
| MARK K PITTMAN | 12026 RIO HONDO PKWY EL MONTE CA 91732 |
| MARK K. LOSEY | 8290 SKIFF LAKE RD JACKSON MI 49201 |
| MARK K. VERBURG | JOANN VERBURG 10081 WOODLAWN PORTAGE MI 49002 |
| MARK KACHHI | 3333 SOUTH 20TH STREET PHILADELPHIA PA 19145 |
| MARK KARELS | 10458 DRAKE ST NW COON RAPIDS MN 55433 |
| MARK KASHIMA | 1804 RIDGEWAY AVENUE LUTHERVILLE MD 21093 |
| MARK KEPPLER | 20 WOODVIEW LN NORTH WALES PA 19454-3636 |
| MARK KERN | 11710 OLD GEORGETOWN RD APT 1524 ROCKVILLE MD 20852 |
| MARK KINER | 9315 178TH STREET WEST LAKEVILLE MN 55044 |
| MARK KING | 545 EBBCREEK DR APT A CORONA CA 92880-6726 |
| MARK KIRASICH | 1030 JACK PRIMUS RD APT 2402 CHARLESTON SC 29492-5004 |
| MARK KIRCHNER | ROBIN KIRCHNER 1913 CLARK LANE REDONDO BEACH CA 90278 |
| MARK KITZMAN AND MCS CUSTOM | WOODWORKING 1780 NE BEULAH DR ROSEBURG OR 97470-2107 |
| MARK KLINEHART | 848 FOX RIDGE RD. DIKE IA 50624 |
| MARK KOHOUT VS HOMECOMINGS FINANCIALLLC | MORTGAGE ELECTRONIC REGISTRATION SYSTEMSINC RESIDENTIAL FUNDING ET AL ROBERT J BRUNO ATTORNEY AT LAW 1601 E HWY 13 STE 107 BURNSVILLE MN 55337 |
| MARK KORELL | 258 FAIRCHILD DRIVE HIGHLANDS RANCH CO 80126 |
| MARK KOUTMANIS | 16814 14TH AVE WHITESTONE NY 11357-2818 |
| MARK KRMPOTIC | 14942 G STREET OMAHA NE 68137 |
| MARK KRUSPODIN | 15910 VENTURA BLVD #800 ENCINO CA 91436 |
| MARK KRUSPODIN | 15910 VENTURA BLVD STE 800 ENCINO CA 91436-2810 |
| MARK KUTTEN PC | 930 N MCKNIGHT ST LOUIS MO 63132 |
| MARK L AND MERRILL A BRISKEY | 905 OLIVE AVE RAMONA CA 92065 |
| MARK L CAMPBELL | MARSHA JANE CAMPBELL PO BOX 18199 RENO NV 89511 |
| MARK L CORTEGIANO ATT AT LAW | 6512 69TH PL MIDDLE VLG NY 11379 |
| MARK L CRAVEN | 3236 WICKERSHAM COURT ORLANDO FL 32806 |
| MARK L DEBENEDITTIS ATT AT LAW | 99 SMITHTOWN BLVD SMITHTOWN NY 11787 |
| MARK L DONNELLY | ROSEMARY T DONNELLY 121 WILDER RD BOLTON MA 01740 |
| MARK L FINLAYSON ATT AT LAW | 411 S TEJON ST STE H COLORADO SPRINGS CO 80903 |
| MARK L FORNARIS ATT AT LAW | 8337 NW 12TH ST 102 DORAL FL 33126 |
| MARK L GAETA ESQ ATT AT LAW | 1000 S FEDERAL HWY STE 103 FORT LAUDERDALE FL 33316 |
| MARK L GOODMAN ATT AT LAW | 132 N WATER ST SPARTA WI 54656 |
| MARK L HABAN | 21010 MARCIN DR SPRING TX 77388-2832 |
| MARK L HOOSE ATT AT LAW | 17 E 1ST ST EDMOND OK 73034 |
| MARK L MENCZER ATT AT LAW | 26500 NORTHWESTERN HWY STE 240 SOUTHFIELD MI 48076 |
| MARK L MILLER ATT AT LAW | 2230 S FRASER ST STE 5 AURORA CO 80014 |
| MARK L MILLER ATT AT LAW | 2230 S FRASER ST UNIT 5 AURORA CO 80014 |
| MARK L MILLER ATT AT LAW | 2341 JEFFERSON ST STE 100 SAN DIEGO CA 92110 |
| MARK L NESTOR ESQ | 45 MIDDLE ST STE 1 PO BOX 5357 GLOUCESTER MA 01930 |
| MARK L NESTOR ESQ ATT AT LAW | 45 MIDDLE ST STE 1 GLOUCESTER MA 01930 |
| MARK L PARRIS | 1350 LA POINTE ROAD EUREKA CA 95503 |
| MARK L POWERS ATT AT LAW | 142 N FULTON ST WAUSEON OH 43567 |
| MARK L SANDMANN | 3732   JAY LYNN DR WEST HARRISON IN 47060 |
| MARK L SMALL ATT AT LAW | 255 W BROWN ST BIRMINGHAM MI 48009 |

| Claim Name | Address Information |
|------------|---------------------|
| MARK L SMITH ATT AT LAW | 224 E GARDEN ST STE 3 PENSACOLA FL 32502-6036 |
| MARK L TAYLOR ATT AT LAW | 330 PINE ST STE 403 WILLIAMSPORT PA 17701 |
| MARK L THOMA | CAROL J THOMA 15114 SOUTHEAST 141ST PLACE RENTON WA 98059 |
| MARK L ZOOLALIAN ATT AT LAW | 101 CAMBRIDGE LN NICHOLASVILLE KY 40356 |
| MARK L. DEBEAU | LAURIE J. DEBEAU 13967 ORCHARD COURT PLYMOUTH MI 48170 |
| MARK L. GALFOND | DOROTHY C. GALFOND 1876  SW SEA HOLLY WAY PALM CITY FL 34990 |
| MARK L. GOSS | CALLY A. GOSS 62769 BOOTH LN LAGRANDE OR 97850 |
| MARK L. JANOSE | LARETHA J. JANOSE 4100 20 MILE RD KENT CITY MI 49330 |
| MARK L. MATCHYNSKI JR. | 5402 BALBOA ARMS DR UNIT 324 SAN DIEGO CA 92117 |
| MARK L. MATTIOLI | SHELBY L. MATTIOLI 402 HAZELWOOD LN MARLTON NJ 08053-4706 |
| MARK L. MILLER | LORI L. MILLER 5161  WEST KOCHVILLE RD SAGINAW MI 48604 |
| MARK L. OCONNELL | 8630 MORSE ROAD EAST CONCORD NY 14055 |
| MARK L. PACKILA | P.O. BOX 434 ELY MN 55731-0434 |
| MARK LA ROSA ATT AT LAW | 1515 W 190TH ST STE 528 GARDENA CA 90248 |
| MARK LA ROSA ATT AT LAW | 2521 W BEVERLY BLVD MONTEBELLO CA 90640 |
| MARK LA ROSA ATTORNEY AT LAW | 11100 VALLEY BLVD STE 216 EL MONTE CA 91731 |
| MARK LAHIFF | 301 ABBEY LANE LANSDALE PA 19446 |
| MARK LANG | 22066 ELSBERRY WAY LAKE FOREST CA 92630 |
| MARK LANGER AND ELAINE WHITE | 6337 BERGESON WAY INDIANPOLIS IN 46278 |
| MARK LAPP | LORI BARNES-LAPP 636 E ROSEMARY STREET KUNA ID 83634 |
| MARK LARSON ATT AT LAW | 2317 14TH ST GULFPORT MS 39501 |
| MARK LASKEY | 6229 CAMINITO BASILIO SAN DIEGO CA 92111 |
| MARK LAUCH AND GAIL | 5030 TANGLEWOOD CIR GARRETT CAVE CREEK AZ 85331 |
| MARK LAVELLE ATT AT LAW | 7000 S AVE STE 4 BOARDMAN OH 44512 |
| MARK LAYTON | 7130 GASTON AVE APT 202A DALLAS TX 75214-4117 |
| MARK LEBLANC AND MAGLIARO | 9 HERRICKS LN ROOFING MILLBURY MA 01527 |
| MARK LECLAIR | 4524 HITCHING POST LN PLANO TX 75024-2141 |
| MARK LEE AND LEONA DEAN LEE AND | LEONA R DEAN 22B GALLIVAN ST GREENVILLE SC 29609-5657 |
| MARK LEIB | 738 ASHFORD LANE FORT COLLINS CO 80526 |
| MARK LENTZ, NRBA | INTEGRITY GROUP REAL ESTATE 8581 W. MCNAB ROAD TAMARAC FL 33321 |
| MARK LEWIS | 12 WALNUT STREET PAXTON MA 01612 |
| MARK LEWIS AND ASSOCIATES | 4550 HARRIS HILL RD BUFFALO NY 14221-6212 |
| MARK LEWIS AND ASSOCIATES | 4423 UNION RD BUFFALO NY 14225 |
| MARK LEWIS STEWART | NILSA M. STEWART 4383 CAMDEN ROAD TALLAHASSEE FL 32303-7656 |
| MARK LIEB | PO BOX 109 ORANGEBURG NY 10962 |
| MARK LINDBERG | 4340 KELSEY FARM COMMERCE TOWNSHIP MI 48390 |
| MARK LINDE SRA | PO BOX 250814 LITTLE ROCK AR 72225 |
| MARK LINDSAY AND F LAX | 15347 PIEDMONT CONSTRUCTION CO DETROIT MI 48223-1714 |
| MARK LINDSAY V THE FEDERAL NTNL MORTGAGE ASSOC | AND GMAC MORTGAGE LLC A NON FOREIGN CORPORATION DARWYN P FAIR AND ASSOCIATES PC 535 GRISWOLK STE 111 554 DETROIT MI 48226 |
| MARK LITZER | 5737 KANAN RD #256 AGOURA HILLS CA 91301--160 |
| MARK LIVINGOOD | 816 HOWARD STREET APLINGTON IA 50604 |
| MARK LONGO | CATHY LONGO 155 WINDSOR PLACE BROOKLYN NY 11215 |
| MARK LOPEZ AND CRAIG BLEND AND | 5619 RANDON RD ROSA M LOPEZ RODRIGUEZ HOUSTON TX 77091 |
| MARK LORENZEN AND DENNIEC LOREZEN | 1916 S HEATON RD AND MARTIN PETERS AND SON EL RENO OK 73036 |
| MARK LORENZEN AND DENNIEC LOREZEN | JOEY D. SCHMIDT CENTRAL LAW OFFICE PC PO BOX 720633 NORMAN OK 73070 |
| MARK LORING | TAMARA LORING 1003 BURNING OAK CT. VENICE FL 34293 |
| MARK LORING | TAMARA LORING 1003 BURNING OAK CT VENICE FL 34293-1307 |
| MARK LUNSK AND CO | 821 BRIGHTON ST PHILADELPHIA PA 19111 |

| Claim Name | Address Information |
| --- | --- |
| MARK LYONS SR AND MARSHA | 5500 N STONEWALL DR LYONS AND KINDLE ROOFING OKLAHOMA CITY OK 73111 |
| MARK LYTWYN | 18 RAINBOW HILL ROAD FLEMINGTON NJ 08822 |
| MARK M BILLION ATT AT LAW | 2 MILL RD STE 202 WILMINGTON DE 19806 |
| MARK M BONURA ATT AT LAW | 3801 N CAUSEWAY BLVD STE 207 METAIRIE LA 70002 |
| MARK M DE YOUNG | ELIZABETH A DE YOUNG 1048 SWALLOW DRIVE CHERRY HILL NJ 08003-2806 |
| MARK M FERREBEE | SHARON M FERREBEE 506 MEETINGHOUSE ROAD HARLEYSVILLE PA 19438 |
| MARK M KOTLER | OXANA A KOTLER 4924 BALBOA BLVD. #394 ENCINO CA 91316 |
| MARK M PHILLIPS AND | 1790 TURKEYFOOT LAKE RD LINDSEY CONSTRUCTION AND DESIGN AKRON OH 44312 |
| MARK M SIMONELLI ATT AT LAW | 1501 MADISON AVE PAINESVILLE OH 44077 |
| MARK M SIMONELLI ATT AT LAW | PO BOX 319 WILLOUGHBY OH 44096 |
| MARK M VIGIL | 148 E CHILI LINE ROAD SANTA FE NM 87508-1375 |
| MARK M. TULLEY | SUSAN J. TULLEY 19 ELNATHANS WAY HOLLIS NH 03049 |
| MARK MACKEY AND MASTERS ROOFING | 547 FORREST AVE AND CONST OF WOODSTOCK INC FAYETTEVILLE GA 30214 |
| MARK MANISCALCO ATT AT LAW | 90 ENFIELD ST STE 204 ENFIELD CT 06082 |
| MARK MAROON | 41 EVERGREEN FARM RD SCARBOROUGH ME 04074 |
| MARK MARTELLA ATT AT LAW | 18501 MURDOCK CIR STE 304 PT CHARLOTTE FL 33948-1065 |
| MARK MARTIN | 3528 BALDWIN ST HUDSONVILLE MI 49426 |
| MARK MASSARO AND ANDRE K KNOWX AND CO | 119 RARITAN AVE KEANSBURG NJ 07734 |
| MARK MATIASH ATT AT LAW | 3115 LONG BEACH RD STE 200 OCEANSIDE NY 11572-3253 |
| MARK MAUSERT ATTORNEY AT LAW | GARY SMITH V. GMAC MORTGAGE, LLC RESIDENTIAL FUNDING COMPANY, LLC US BANK NATIONAL ASSOC, AS TRUSTEE & DOES I-X, INCLUSIVE 930 EVANS AVENUE RENO NV 89512 |
| MARK MC GINNIS AND | BRENDA MC GINNIS 3807 AVES ISLAND CT PUNTA GORDA FL 33950 |
| MARK MCCARRICK | ANNE MARIE MCCARRICK 938 PLYMOUTH LAKE DRIVE STILLWATER NJ 07860 |
| MARK MCVEY AND SUSAN MCVEY PLAINTIFFS V GMAC | MORTGAGE CORP MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC AND GMAC ET AL 17 STONEY BROOK RD N GRAFTON MA 01536 |
| MARK MEADOWCROFT | 2800 SAINT MARYS ROAD ARDMORE PA 19003 |
| MARK MEADOWS | CHRISTINE MEADOWS P.O. BOX 3015 FREDERICKSBURG VA 22402 |
| MARK MEDIAK | CATHERINE MEDIAK 5411 TOWN LINE RD RUSHVILLE NY 14544-9693 |
| MARK METZGER | 178 EL CAMINO DR OJAI CA 93023 |
| MARK MICHAEL CILIENTO | 11 OAK VIEW TERRACE EATONTOWN NJ 07724 |
| MARK MILLAR | 3547 HIPP DEARBORN MI 48124 |
| MARK MOEN | MDM DEVELOPMENT CORP 1300 JOHNSON ELKHART IN 46514 |
| MARK MOLNAR | TINA MOLNAR 189 NATHANS TRAIL LANCASTER NY 14086 |
| MARK MONGE AND BRIAN MONGE | 6811 N KNOXVILLE PEORIA IL 61614 |
| MARK MOODY INC | 2114 CENTRAL PKWY STE A DECATUR AL 35601 |
| MARK MORA | REAL ESTATE ONE 21250 HALL CLINTON TWP MI 48038 |
| MARK MURRAY REAL ESTATE APPRAISER | PO BOX 54432 HURST TX 76054 |
| MARK MURRAY, J | PO BOX 54432 HURST TX 76054 |
| MARK MYHRE | 8411 TOWNSEND DRIVE EDEN PRAIRIE MN 55344 |
| MARK N HARDIG ATT AT LAW | 245 MARKET ST STE 105 HAMILTON OH 45011 |
| MARK N HEPWORTH | CYNTHIA J HEPWORTH 129 WEST 1500 NORTH BOUNTIFUL UT 84010 |
| MARK N HIRSCH ATT AT LAW | 20801 BISCAYNE BLVD STE 400 AVENTURA FL 33180 |
| MARK N. DILTS ESQ | SUSAN E. DILTS 3664 GREENWOOD TERRACE CHALFONT PA 18914-3449 |
| MARK NAUD | 78 LANDON ROAD SOUTH HERO VT 05486 |
| MARK NELLO | KRISTEN NELLO 10 MYRTLE PLACE EASTCHESTER NY 10709 |
| MARK NELSON | 4516 SE BASSWOOD TERRACE STUART FL 34997 |
| MARK NICHOLAS CLEMENT ATT AT LAW | 503 S SAGINAW ST STE 932 FLINT MI 48502-1807 |
| MARK NIEBERLEIN | 6808 GASTON AVENUE DALLAS TX 75214 |
| MARK NIELSEN | 4117 E SIDEWINDER CT GILBERT AZ 85297-8387 |

| Claim Name | Address Information |
| --- | --- |
| MARK NORFLEET AND TRAVIS JOHNS | 609 FOREST PARK CT MADISON TN 37115 |
| MARK NRBA HASS | REAL ESTATE 3000 6108 NEW CUT ROAD LOUISVILLE KY 40118 |
| MARK O GRATER ATT AT LAW | 100 FORT HILL RD GROTON CT 06340 |
| MARK O SOUTH ATT AT LAW | 422 2ND AV SW CULLMAN AL 35055 |
| MARK OCONNOR | 5349 RIVER OAK DRIVE SAVAGE MN 55378 |
| MARK OR SHELLY DAY AND | 2187 FINGERBRIDGE RD BOWMAN CONST AND DESIGN INC HICKORY NC 28602 |
| MARK ORMAN | 42868 JOSHUA TREE CT MURRIETA CA 92562-8947 |
| MARK OSOLNICK | 16 LONGFELLOW DR COLONIA NJ 07067 |
| MARK OSULLIVAN | 36 LAKE DRIVE RANDOLPH NJ 07869 |
| MARK P CAMP | ELIZABETH A CAMP 1235 STRICKLAND ROAD CONCORD GA 30206 |
| MARK P CORNELL ATT AT LAW | PO BOX 429 CONCORD NH 03302 |
| MARK P CRESSMAN ATT AT LAW | 13350 W COLONIAL DR STE 350 WINTER GARDEN FL 34787 |
| MARK P CVITANICH | JOAN R CVITANICH 241 S HILL BOULEVARD SAN FRANCISCO CA 94112 |
| MARK P GABRYNOWICZ | JEANNE M GABRYNOWICZ 1907 N SHERRY DRIVE ATLANTIC BEACH FL 32233 |
| MARK P GALLAGHER ATT AT LAW | 23 TRESCOTT ST TAUNTON MA 02780 |
| MARK P JOHNSON | JILL K ANDERSON 10 RUBY DRIVE DANVILLE NH 03819 |
| MARK P MCLOUGHLIN ATT AT LAW | 211 W FORT ST STE 510 DETROIT MI 48226 |
| MARK P MINER | 35 SUNNY HILLS DRIVE #6 SAN ANSELMO CA 94960 |
| MARK P SANTHASOUK | 2330 2332-2334 3RD AVE LOS ANGELES CA 90018 |
| MARK P. HEINTZ | JANE M. HEINTZ 892 CHATHAM DRIVE MILFORD MI 48381 |
| MARK P. PROCACCINI | 43631 OLEARY LN SOUTH RIDING VA 20152 |
| MARK P. TRIEST | SHERRY M. TRIEST 10 EVERGREEN WAY MEDFIELD MA 02052 |
| MARK PADILLA | 6101 N SHERIDAN 20C CHICAGO IL 60660 |
| MARK PAGAN | VICTORIA H. PAGAN 547 VISTA PARK DRIVE EAGLE POINT OR 97524 |
| MARK PANICCIA | 12400 FRAMAR DR MIDLOTHIAN VA 23113 |
| MARK PATRICK | 5310 OAK LEAF DRIVE TULSA OK 74131 |
| MARK PATRIDGE | 1431 TROY ROAD WILMORE KY 40390 |
| MARK PAYNE | 446 QUARTER MAN ROAD MIDWAY GA 31320 |
| MARK PAYNE AND NORA CORVACHO | 14471 NOLA ST CGM CONSTRCTION INC WESTMINSTER CA 92683 |
| MARK PEARLSTEIN | 7118 NW 71ST MANOR PARKLAND FL 33067-4711 |
| MARK PELTIER AND PAMELA PAYNE | 1363 QUEEN CATHY PELTIER BATON ROUGE LA 70816 |
| MARK PHILPY | 4221 CARDINAL LANE MIDLAND TX 79707 |
| MARK PICKARD | DESIREE PICKARD 900 WEST 42ND AVE KENNEWICK WA 99337 |
| MARK PLAG | DARLENE G. PLAG 233 JASMIN PARK CT BALLWIN MO 63021 |
| MARK PODIS ATT AT LAW | 1161 MURFREESBORO PIKE STE 300 NASHVILLE TN 37217 |
| MARK POLSGROVE | ANDREA POLSGROVE 22603 CHESTNUT TREE WAY NOVI MI 48375 |
| MARK PUGNETTI | REBECCA A. TRAINOR 547 KINGSLEY STREET PHILADELPHIA PA 19128 |
| MARK PULSIFER | 55 SOUTH VAIL AVENUE APT. 1205 ARLINGTON HEIGHTS IL 60005 |
| MARK QUERY | MICHELLE QUERY 5974 OAK HILL WEST DRIVE PLAINFIELD IN 46168 |
| MARK R ALTHOFF | 974 DEERPATH RD AURORA IL 60506 |
| MARK R ALVARADO AND | THERESA L ALVARADO 250 DIAMANTE WAY OCEANSIDE CA 92056 |
| MARK R AND DEBORAH L KLADDER AND | 7520 FLORAL AVE GRAND RAPID BUILDING REPAIRS INC JENISON MI 49428 |
| MARK R ATCHLEY ATT AT LAW | 715 N GILBERT RD STE 1 MESA AZ 85203 |
| MARK R CAMPBELL ATT AT LAW | 300 S HARBOR BLVD STE 700 ANAHEIM CA 92805 |
| MARK R COKE | MARY L COKE 4312 S.E. SEATTLE SLEW DR LEES SUMMIT MO 64082 |
| MARK R EMMETT ATT AT LAW | 716 E 4500 S STE N240 MURRAY UT 84107 |
| MARK R EMMETT ATT AT LAW | 5320 S 900 E STE 280 SALT LAKE CITY UT 84117 |
| MARK R FREEMAN | PO BOX 14670 SCOTTSDALE AZ 85267 |
| MARK R HAMMOND | JANE M HAMMOND PO BOX 71 BONSALL CA 92003 |

| Claim Name | Address Information |
| --- | --- |
| MARK R HENN | 57 SANDBURG DR SACRAMENTO CA 95819-1848 |
| MARK R HOPE | 114 JEFFERSON LN EAST HARTFORD CT 06118 |
| MARK R JOHNSON ATT AT LAW | 4370 N OAK TRFY STE 104 KANSAS CITY MO 64116 |
| MARK R KYLLINGSTAD AND | PHYLLIS M KYLLINGSTAD 3403 N. MANSFIELD DRIVE LITCHFIELD PARK AZ 85340 |
| MARK R LANNING | CINDY J LANNING 3232 DEBBIE DRIVE HENDERSONVILLE NC 28791 |
| MARK R LAWSON ATT AT LAW | 114 W PLATT ST MAQUOKETA IA 52060 |
| MARK R LITTLE ATT AT LAW | 44 UNION ST MADISONVILLE KY 42431 |
| MARK R MARSHALL ATT AT LAW | 3301 ARCHMERE AVE CLEVELAND OH 44109 |
| MARK R MARSHALL ATT AT LAW | PO BOX 451146 WESTLAKE OH 44145 |
| MARK R NEUSTROM | 5101 WEST 161ST STREET OVERLAND PARK KS 66085 |
| MARK R SILBER ATT AT LAW | PO BOX 486 METUCHEN NJ 08840 |
| MARK R STEFFEN ATT AT LAW | 605 S 5TH AVE KANKAKEE IL 60901 |
| MARK R STONE | JUSTINE M STONE 206 S DILLWYN ROAD NEWARK DE 19711 |
| MARK R TOKARSKI | 23320 CAYUGA HAZEL PARK MI 48030 |
| MARK R. ARTHUR | NORA M. CURTIS P O BOX 36 HILLSBORO OR 97123 |
| MARK R. COLBORN | BERNADETTE M. COLBORN 68 BATEMAN AVENUE NEWPORT RI 02840 |
| MARK R. HODGES | DOROTHY M. HODGES 52667 KELLY DRIVE MACOMB MI 48042 |
| MARK R. LAHART | SHERI R LAHART 1144 VILLAGE GATE DR MOUNT AIRY MD 21771-5780 |
| MARK R. LINGENFELTER | DIANE K. LINGENFELTER 308 MT SIERRA PL CLAYTON CA 94517 |
| MARK R. RAUHUT | EILEEN E. MCGILL 7144 AL FOREMAN CT. CLARKSTON MI 48348 |
| MARK R. SCHIAVO | 305 ROOT AVENUE SCOTIA NY 12302 |
| MARK R. STARIN | 225 CHARTERHOUSE CANTON MI 48188 |
| MARK R. STRONA | JOELLE M. STRONA 49 FAWNRIDGE MILLINGTON NJ 07946 |
| MARK R. THARRETT | KIMLEE M. THARRETT 3216 NICKLEBY SHELBY TOWNSHIP MI 48316 |
| MARK R. THOMPSON | SHERYL ROBINSON THOMPSON 2019 NEELYS BEND RD MADISON TN 37115-5813 |
| MARK R. TORGERSON | BEATRICE A. TORGERSON 4007 PHILLIPS COURT MARS PA 16046-2141 |
| MARK R. WOLOSIEWICZ | ANGELA K. WOLOSIEWICZ 4710 KENICOTT TRAIL BRIGHTON MI 48114 |
| MARK R. WORTHINGTON | JANIE M. WORTHINGTON 1717 HILLTOP DRIVE MILFORD MI 48380 |
| MARK RANDOLPH | 3712 VALLEY BROOK DR. WILMINGTON DE 19808 |
| MARK REGENSBURGER | 5197 MERGANSER WAY BENSALEM PA 19020 |
| MARK REINHART | 383 BEECHWOOD DRIVE SELLERSVILLE PA 18960 |
| MARK REINISCH | 6422 ROYAL TERN CIR LAKEWOOD RANCH FL 34202-8289 |
| MARK RESTORATION SERVICE INC | 109 LAFAYETTE ST RIVERSIDE NJ 08075 |
| MARK RICHARD PRYOR AND CODY | 24688 PASEO DE TORONT SHAVER YORBA LINDA CA 92887 |
| MARK RIEDL AND AMERICAS SERVICING | PO BOX 3313 COMP LAKE CHARLES LA 70602 |
| MARK RISSER ATT AT LAW | PO BOX 218 SEYMOUR IN 47274 |
| MARK RIVERA | 2024 CEDAR WAY STOCKTON CA 95207 |
| MARK ROBINSON TRUSTS | 1132 BISHOP ST STE 1930 MARK ROBINSON TRUSTS HONOLULU HI 96813 |
| MARK ROEWE AND EDITH RICHARDSON | 267 VIG MEADOWS AND COUNTY ROOFING AND MILLONAS PNTING BALLWIN MO 63021 |
| MARK ROEWE EDITH RICHARDSON | MILLONAS PAINTING 7135 TULANE AVE SAINT LOUIS MO 63130-2343 |
| MARK ROOME | JAN ROOME 4273 OBRIEN VASSAR MI 48768 |
| MARK ROSEN | SARA A. CANCELLIERE 2650 PIONEER ROAD HATBORO PA 19040 |
| MARK ROSENBERG ATT AT LAW | 45 SEGATOGUE LN SOUTH SETAUKET NY 11720 |
| MARK ROTHERHAM | QUORUM ENTERPRISES, INC. 1017 TOMMARK ST GREEN BAY WI 54304 |
| MARK ROUTT | 22743 EMILY PARK LN KATY TX 77494-2264 |
| MARK RUSSELL ATT AT LAW | PO BOX 1924 ANNISTON AL 36202 |
| MARK RUTZER | 8907 5TH AVENUE NORTHEAST SEATTLE WA 98115 |
| MARK S BARBONE | 19 VALLEY ROAD TOWNSHIP OF ROXBURY NJ 07876 |
| MARK S BUCKLEY ATT AT LAW | PO BOX 1910 EAST GREENWICH RI 02818 |

| Claim Name | Address Information |
| --- | --- |
| MARK S CHARROW ATT AT LAW | 9036 RESEDA BLVD STE 101 NORTHRIDGE CA 91324 |
| MARK S DATTAR | JAYASHREE  SENGUPTA 70 ASH STREET HOPKINTON MA 01748 |
| MARK S DUGGER ATT AT LAW | 625 E ELK AVE ELIZABETHTON TN 37643 |
| MARK S GOLDSTEIN | P O BOX 638 FALLBROOK CA 92088 |
| MARK S GOODWIN ATT AT LAW | 146 N VERMILION ST DANVILLE IL 61832 |
| MARK S GRONBERG | KATHERINE J GRONBERG 110 LEAF STREET ORONO MN 55356 |
| MARK S HARDY | CATHERINE A HARDY 14262 BOURGEOIS WAY SAN DIEGO CA 92129 |
| MARK S LAVITA | 34-36 TURNER STREET ATTLEBORO MA 02703 |
| MARK S LEE ATT AT LAW | 1000 4TH AVE STE 3200 SEATTLE WA 98104 |
| MARK S LEMUCCHI | 314 RICHMOND AVE SAN JOSE CA 95128 |
| MARK S LEWIS ATT AT LAW | 155 ARROWHEAD TRL CHRISTIANSBURG VA 24073 |
| MARK S LINDBERG ATT AT LAW | 520 MADISON AVE STE 640 TOLEDO OH 43604 |
| MARK S MAYO PLUMBING | 14438 W COLORADO PL CANYON COUNTRY CA 91387-6219 |
| MARK S MCDONALD | 254 GRAND GLEN CT BALLWIN MO 63021-5338 |
| MARK S NELSON ATT AT LAW | 215 MCHENRY AVE MODESTO CA 95354 |
| MARK S PELERSI ATT AT LAW | 678 TROY SCHENECTADY RD LATHAM NY 12110 |
| MARK S PRATT | 11562 MORENO AVENUE LAKESIDE CA 92040 |
| MARK S ROHER ESQ ATT AT LAW | 2255 GLADES RD STE 337W BOCA RATON FL 33431 |
| MARK S STEINBERG ESQ ATT AT LAW | 9400 S DADELAND BLVD PH 5 MIAMI FL 33156 |
| MARK S SWARTZ ATT AT LAW | 20 SQUADRON BLVD STE 101 NEW CITY NY 10956 |
| MARK S WEISS | 8544 EAST DEERSHIRE CT ORANGE CA 92869 |
| MARK S WEISS ATT AT LAW | 4328 RIDGEWOOD CTR DR WOODBRIDGE VA 22192 |
| MARK S ZUCKERBERG INC | 333 N PENNSYLVANIA STE 100 INDIANAPOLIS IN 46204 |
| MARK S. ALWARD | LAURA E. ALWARD 28374 TIMOTHY CHESTERFILED TWP MI 48047 |
| MARK S. BILL | 45 EASTGATE DRIVE PHOENIXVILLE PA 19460 |
| MARK S. BOONE SR | REGINA BOONE 8006 HAMPTON SPRINGS ROAD CHESTERFIELD VA 23832 |
| MARK S. FARRELL | BARBARA A FARRELL 3 FERTILEDALE DRIVE GROTON MA 01450 |
| MARK S. GRIFFITHS | SANDY J. GRIFFITHS 9628 MANDON WHITE LAKE MI 48386 |
| MARK S. HOGLE | GUFEN OUYANG 33626 COLONY PARK DR FARMINGTON HILLS MI 48331 |
| MARK S. JOHNSON | DENISE L. JOHNSON 3204 BRYSON COURT BALDWIN MD 21013 |
| MARK S. JONES | CYNTHIA P. JONES 82 BREEZEVIEW DRIVE BALLWIN MO 63021 |
| MARK S. KAYS | VERONICA M. KAYS 7211 STATE ROAD 144 GREENWOOD IN 46143 |
| MARK S. LARE | JOANNE P. LARE 220 FAIRWAY RD PAOLI PA 19301-2018 |
| MARK S. LOVINGS | JANE E. LOVINGS 8552 SCOGGINS RD OAK RIDGE NC 27310 |
| MARK S. MACGILLIVRAY | DOREEN MACGILLIVRAY 223 GIBBONS ROAD SPRINGFIELD PA 19064 |
| MARK S. MAVRETICH | MARY A. MAVRETICH 52261 FOREST GROVE SHELBY TOWNSHIP MI 48315-2316 |
| MARK S. MEISSNER | 3342 S PAULINA CHICAGO IL 60608 |
| MARK S. NACE | KATHY E. NACE 1012 PENNSYLVANIA ST LAWRENCE KS 66044 |
| MARK S. NICOLINI | MARY L. NICOLINI 1407  CAMBRIDGE STREET NOVATO CA 94947-4404 |
| MARK S. OUELLETTE | LINDA OUELLETTE APT   204 1160  RESERVE  WAY NAPLES FL 34105 |
| MARK S. PULICE | CAROLYN S. PULICE 1111 W GENEVA DEWITT MI 48820 |
| MARK S. RUBIN | BARBARA SIMON RUBIN 586 ROCK RD GLEN ROCK NJ 07452-1929 |
| MARK S. SCHILD | BRENDA K. SCHILD 7258 WESTFIELD COURT OFALLON MO 63368-8666 |
| MARK S. SPILMAN | 26           LAKESHORE DRIVE BRANDENBURG KY 40108 |
| MARK S. TUOVINEN | DIANA L. EDE 1016 W. NORTHERN LIGHTS ANCHORAGE AK 99503 |
| MARK S. TUOVINEN | 1016 W NORTHERN LIGHTS BLVS ANCHORAGE AK 99503-3715 |
| MARK SAIKI ATT AT LAW | 398 CYPRESS ST BROOMFIELD CO 80020 |
| MARK SALISBURY | 7684 HWY 789 LANDER WY 82520 |
| MARK SANFORD | DONNA SANFORD 132 WESTIN PARK DR LOCUST GROVE GA 30248-2082 |

| Claim Name | Address Information |
|---|---|
| MARK SANK & ASSOCIATES, LLC | US BANK NATIONAL V. MARK THAQI, ET AL 666 GLENBROOK ROAD STAMFORD CT 06906 |
| MARK SANK AND ASSOCIATES | 666 GLENBROOK STANFORD CT 06906 |
| MARK SANK AND ASSOCIATES LLC | 666 GLENBROOK RD STAMFORD CT 06906 |
| MARK SANK AND ASSOCIATES TRUSTEES | 666 BLENBROOK RD STAMFORD CT 06906 |
| MARK SATCHWELL | TUINSTRAAT 14C 1015 PE AMSTERDAM 1015 PE NEATHERLANDS |
| MARK SCHMALFELD | 91 BEECH AVE FANWOOD NJ 07023 |
| MARK SCHROEDER AND WILLIAM KONEN | CONSTRUCTION 38979 NAPLES ST NE STANCHFIELD MN 55080-5043 |
| MARK SCOTT CONSTRUCTION INC | 2835 CONTRA COSTA BLVD PLEASANT HILL CA 94523 |
| MARK SCOTT CONSTRUCTION INC | 2835 CONTRE COSTA BLVD PLEASANT HILL CA 94523 |
| MARK SCOTT CONSTRUCTION INC | 2250 BOYNTON AVE FAIRFIELD CA 94533-4320 |
| MARK SEABERG | 1524 SEARLE ST DES MOINES IA 50317 |
| MARK SEIFERT | 5317 BOLERO CIRCLE DELRAY BEACH FL 33484-1360 |
| MARK SEILER | NOREEN DALY SEILER 780 HAWKSMOORE DRIVE CLARKSTON MI 48348 |
| MARK SEVEN MELROSE CONDOMINIUM | PO BOX 400196 C O THAYER AND ASSOCIATES INC CAMBRIDGE MA 02140 |
| MARK SHAUGHNESSY | NICOLE SHAUGHNESSY 2 CHERYL DRIVE ENFIELD CT 06082 |
| MARK SHMORGON ATT AT LAW | 25 CADILLAC DR SACRAMENTO CA 95825-8349 |
| MARK SHUKEN | 2433 196TH AVE SE SAMMAMISH WA 98075 |
| MARK SHUMAKER | 328 PARK HALL SOUTH LAUREL MD 20724 |
| MARK SHURTLEFF | STATE CAPITOL RM. 236 SALT LAKE CITY UT 84114-0810 |
| MARK SILVERWATCH | ANNE M. SILVERWATCH 2130 NE 52 COURT FORT LAUDERDALE FL 33308 |
| MARK SKIDMORE | 1577 S 250 E KAYSVILLE UT 84037 |
| MARK SLIPPY | 66 LINCOLN PARK SAN ANSELMO CA 94960 |
| MARK SLOAN | 301 MARILYN AVE N SYRACUSE NY 13212 |
| MARK SMISER AND T AND G REMODELING | 9775 MONROE ST CONTRACTORS INC CROWN POINT IN 46307 |
| MARK SMITH | 13021 PRICES DISTILLERY RD CLARKSBURG MD 20871 |
| MARK SMITH | 8139 PACE RD NORFOLK VA 23518 |
| MARK SMITH | 900 G ST#202 SACRAMENTO CA 95814 |
| MARK SMITH | 530 MERKELY WAY SACRAMENTO CA 95818 |
| MARK SMITH PHOENIX APPRAISAL | PO BOX 11583 CHANDLER AZ 85248 |
| MARK SOTO AND SAFE GUARD | 706 WHELTON CIR CONSTRUCTION PASADENA TX 77503-1844 |
| MARK SOULE ATT AT LAW | PO BOX 556 BECKER MN 55308 |
| MARK SPENNER | 1323 COLUMBUS AVE BURLINGAME CA 94010 |
| MARK SPURGEON INSURANCE AGENCY | 2929 PALMER HWY TEXAS CITY TX 77590 |
| MARK STANGELAND | SUSIE STANGELAND 437 S LOWELL ST COVINA CA 91723 |
| MARK STANLEY | MICHELLE STANLEY 11515 232ND AVE CT EAST BUCKLEY WA 98321 |
| MARK STARBUCK | 2442 CYPRESS WAY FULLERTON CA 92831 |
| MARK STEFFEN | 900 S 4TH STREET #204 LAS VEGAS NV 89101 |
| MARK STEFFKA | REBECCA STEFFKA 1226 HEREFORD COURT CANTON MI 48187 |
| MARK STEINBERG | 118 ROUTE 35 NEPTUNE NJ 07753 |
| MARK STERN & ASSOCIATES, LLC | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE V. SUSAN BROWN AND THOMAS BROWN P.O. BOX 2129 NORWALK CT 06852-2129 |
| MARK STEVEN HOWIE | C O SMITH AND JOHNSON ATTORNEYS PC 603 BAY ST PO BOX 705 TRAVERSE CITY MI 49685-0705 |
| MARK STEVEN HOWIE VS CORLOGIC SVCSLLC A FOREIGN | LIMITED LIABILITY CO. MERSCORPINC AKA MORTGAGE ELECTRONIC ET AL SMITH AND JOHNSON ATTORNEYS PC 603 BAY STPO BOX 705 TRAVERSE CITY MI 49685-0705 |
| MARK STEVEN PELTIED AND PAMELA | 1363 QUEEN CATHY ELIZABETH PAYNE PELTIER BATON ROUGE LA 70816 |
| MARK STEVENS | 800 SUNNINGDALE DR GROSSE POINTE MI 48236 |
| MARK STEVENSEN | STEVENSEN AND NEAL REALTORS 116 E. CAMPBELL AVE. SAN JOSE-CAMPBELL CA 95008 |
| MARK STILL | 21 BROWN STREET LAWNSIDE NJ 08045 |
| MARK STIMSON ASSOCIATES | 53 BAXTER BLVD PORTLAND ME 04101 |

| Claim Name | Address Information |
|---|---|
| MARK STOLLER | 2509 OAK TRAILS DRIVE AURORA IL 60506 |
| MARK STRICKLAND AND ASSOCIATES INC | PO BOX 1034 HOPE MILLS NC 28348 |
| MARK STRONG | 1746 ROXANNA LANE NEW BRIGHTON MN 55112-1734 |
| MARK STUETZEL AND | THERESA STUETZEL 17955 SUMMER LANE N FRASER MI 48026 |
| MARK SUNDSTEDT | CHERYLE SUNDSTEDT 1625 WESTMONT DRIVE SAN PEDRO CA 90732 |
| MARK SWAIM | ROBERT POSWALK & ELIZABETH M POSWALK VS GMAC MORTGAGE LLC 251 OCONNOR RIDGE BLVD. STE. 210 IRVING TX 75038 |
| MARK SWENSON | 4113 UTICA AVE ST. LOUIS PARK MN 55416 |
| MARK SWINDELL AND | DAWN SWINDELL 164 N 74TH ST APT 1134 MESA AZ 85207-7434 |
| MARK T AND OTIS W TERRELL AND | 1412 OLD LAMPLIGHTER WAY FIRST RESPONSE RESTORATION LLC WILMINGTON NC 28403 |
| MARK T CLAYPOOL | 1517 CALIFORNIA AVENUE KLAMATH FALLS OR 97601 |
| MARK T GEBERT | HOLLY C RANDOLPH 8252 QUOIT STREET DOWNEY CA 90242 |
| MARK T HANSEN | 15 S 20TH AVE E DULUTH MN 55812-2122 |
| MARK T JESSEE ATT AT LAW | 50 W HILLCREST DR STE 200 THOUSAND OAKS CA 91360 |
| MARK T MCCARTY CHAPTER 13 STANDING | PO BOX 5006 N LITTE ROCK AR 72119 |
| MARK T MILLER ATT AT LAW | 100 S MAIN ST NICHOLASVILLE KY 40356 |
| MARK T SCHAPPELL ATT AT LAW | 411 CUMBERLAND ST STE 2 LEBANON PA 17042 |
| MARK T TERRELL AND FIRST RESPONSE | RESTORATION LLC 650 SAINT JOSEPH ST UNIT 204 CAROLINA BEACH NC 28428-3837 |
| MARK T WILSON | ROBIN M WILSON 808 CAROLYN SOUTHEAST DRIVE CONCORD NC 28025 |
| MARK T YOUNG AJC | PO BOX 909 HIXSON TN 37343 |
| MARK T YOUNG ATT AT LAW | PO BOX 909 HIXSON TN 37343 |
| MARK T. BOWERS | PARTICIA R. BOWERS 1458 ROSLYN ROAD GROSSE POINTE MI 48236 |
| MARK T. BRIDGMAN | CYNTHIA B. BRIDGMAN 513 N PINE MEADOW DRIVE DE BARY FL 32713 |
| MARK T. DAVIS | DAVID VASQUEZ VS. GMAC MORTGAGE, LLC AND RAMSY M. ESPER 1554 LOMALAND DRIVE EL PASO TX 79935 |
| MARK T. LYONS | JILL L. LYONS 150  STATE PARK ROAD CHARLOTTE VT 05445 |
| MARK T. READY | BONNIE L. READY 1474 RIVERSTONE CT HEMET CA 92545 |
| MARK T. SHIRAR | 7805 BRYDEN DRIVE FISHERS IN 46038 |
| MARK T. WELCH | MICHELLE WELCH 1030 MAC BRADY AVENUE BAKERSFIELD CA 93308 |
| MARK T. WILLMAN | MADELAIN R. WILLMAN 1576 W 18TH STREET UPLAND CA 91784 |
| MARK T. ZAUEL | 2206 FERDON ANN ARBOR MI 48104 |
| MARK TALLANT AND C AND C ROOFING | 7255 PFOST DR PEYTON CO 80831 |
| MARK TAYLOR KILPATRICK TRUST | 156 CARLILE DR MIAMI SPRINGS FL 33166 |
| MARK TEPSICH | 3910 CRYSTAL LAKE 303 POMPANO BEACH FL 33064-0808 |
| MARK TERRILL AND RAYMA | 1806 KNOLLCREST CIR MLIAN RODRIGUEZ FAYETTEVILLE AR 72704 |
| MARK THARP | JOAN THARP 7590 S AIRPORT ROAD DEWITT MI 48820 |
| MARK TOWNSEND | 2000 BURNIE BISHOP PLACE CEDAR PARK TX 78613 |
| MARK TOZZINI ELIZABETH TOZZINI | AND PRIDE CLEANING AND RESTORATION 16571 S RIPLEY ST OLATHE KS 66062-7872 |
| MARK TRAVIS FAMILY OF WYMAN KRISTA MICHELLE | FAMILY OF WYMAN V FIRST MAGNUS FINANCIAL CORPORATION GMAC MORTGAGE ET AL 196 TAYLOR CREEK RD GARDENERVILLE NV 89406 |
| MARK TROTH | PRUDENTIAL TROTH, REALTORS 1801 W. AVENUE K LANCASTER CA 93534 |
| MARK TWAIN HABITAT FOR HUMANITY | PO BOX 1582 HANNIBAL MO 63401 |
| MARK TWAIN REAL ESTATE SERVICES INC | PO BOX 159 OLIVE BRANCH IL 62969 |
| MARK TWAIN REALTY | ROUTE 3 S OLIVE BRANCH IL 62969 |
| MARK TWAIN TITLE COMPANY | 104 E LAFAYETTE PALMYRA MO 63461 |
| MARK UGAR | 1265 STANYAN STREET SAN FRANCISCO CA 94117-3816 |
| MARK ULLRICH | SUSAN ULLRICH 106 VILLAGE GREEN LANE DUBLIN PA 18917 |
| MARK ULLRICH | SUSAN J. ULLRICH 4602 EMBLEM CIR MANLIUS NY 13104 |
| MARK V CHIN | 360 11TH ST. SW NAPLES FL 34117 |
| MARK V FLEISIG ATT AT LAW | 132 OLD RIVER RD STE 205 LINCOLN RI 02865 |

| Claim Name | Address Information |
| --- | --- |
| MARK V STALLWORTH | 742 GARDENSIDE CIRCLE MARIETTA GA 30067 |
| MARK V. GULLING | KATHRYN A. GULLING 13258 BARWICK LANE RICHMOND VA 23238 |
| MARK V. KERNER | DOREEN M. KERNER 34 NINA TERRACE WEST SENECA NY 14224 |
| MARK V. TREMALLO | WELLNER POPPE 5        STRATFORD ROAD WINCHESTER MA 01890 |
| MARK VALERIO | 33 WEST PUTNAM GREENWICH CT 06830 |
| MARK VAN DOREN | SUE A. VAN DOREN 531 BELMONT STREET EASTON PA 18042 |
| MARK VANNUCCI LAW OFFICES | 10520 W BLUEMOUND RD STE 200 MILWAUKEE WI 53226-4344 |
| MARK VARLEY | 1500 JACKSON APT 410 DALLAS TX 75201 |
| MARK VENIERO | GINA M VENIERO # 10 FRANCAVILLA DRIVE FAIRFIELD NJ 07004 |
| MARK VIALE AND | DIANA L VIALE 9306 CROMWELL DRIVE ELK GROVE CA 95624 |
| MARK VORYS MINISTER ATT AT LAW | 11 S LIBERTY ST MARENGO OH 43334 |
| MARK W ADAMS VS MORTGAGE ELECTRONIC | REGISTRATION SYSTEMS INC GMAC MORTGAGE LLC AND FEDERAL NTNL MORTGAGE ASSOC LAW OFFICES OF GEORGE E BABCOCK 574 CENTRAL AVE PAWTUCKET RI 02861 |
| MARK W ALTOVILLA | 8691 SUPERIOR CENTER LINE MI 48015 |
| MARK W BARTOLOMEI ATT AT LAW | 51 UNION ST STE G10 WORCESTER MA 01608 |
| MARK W BRIDEN ATT AT LAW | 691 MARAGLIA ST STE D REDDING CA 96002 |
| MARK W CHESSMAN ATT AT LAW | 25225 GRATIOT AVE ROSEVILLE MI 48066 |
| MARK W CLAYTOR ATT AT LAW | PO BOX 1075 SALEM VA 24153 |
| MARK W DEANGELIS | LINDA M DEANGELIS 45 ROBINWOOD ROAD TRUMBULL CT 06611 |
| MARK W FORD ATT AT LAW | 4 N BROADWAY GLOUCESTER CITY NJ 08030 |
| MARK W GEORGE ATT AT LAW | 35325 VINE ST EASTLAKE OH 44095 |
| MARK W GIRDNER ATT AT LAW | 815 15TH ST MODESTO CA 95354-1113 |
| MARK W GRAHAM | STACIA A GRAHAM 33 EDWARD DRIVE PEMBROKE MA 02359 |
| MARK W HINKLE | MADELYN C HINKLE 6137 EAGLES NEST DRIVE JUPITER FL 33458 |
| MARK W HUNTER ATT AT LAW | 7701 PACIFIC ST STE 205 OMAHA NE 68114 |
| MARK W IANNOTTA ATT AT LAW | 575 S 3RD ST COLUMBUS OH 43215 |
| MARK W JOHNSON | DAVID W JENKINS 224 IRVING STREET DENVER CO 80219 |
| MARK W KASBERGEN | BETH E KASBERGEN 178 KAMAKOI LOOP KIHEI HI 96753-7100 |
| MARK W KELLY | HEIDI E KELLY 5102 BAYONNE CIRCLE IRVINE CA 92604-3159 |
| MARK W KOLODSKE | JOEL S MILLER 311 SOUTH SUMMIT AVE VILLA PARK IL 60181 |
| MARK W LISCHWE PC | 141 E PALM LN STE 201 PHOENIX AZ 85004 |
| MARK W MCNEELY ATT AT LAW | 30 E WASHINGTON ST STE 300 SHELBYVILLE IN 46176 |
| MARK W MOORING | PO BOX 1060 VENTURA CA 93002 |
| MARK W MORROW ATT AT LAW | 202 E UNION ST WAUPACA WI 54981 |
| MARK W MULLICAN ATT AT LAW | 505 OHIO ST TERRE HAUTE IN 47807 |
| MARK W MYERS AND | KAY E MYERS 15 OAKMONT WAY DALLAS GA 30157 |
| MARK W NATHAN | JESSICA ROSE NATHAN 1240 W 11TH AVE CHICO CA 95926 |
| MARK W SEARS ATT AT LAW | PO BOX 636 GREENWOOD IN 46142 |
| MARK W SMITH AND | KIMBERLY M SMITH 7920 NE 117TH AVE. M101 VANCOUVER WA 98662 |
| MARK W VALLES | 3236 BROADMOOR LANE FAIRFIELD CA 94534 |
| MARK W WEGFORD ATT AT LAW | 401 WASHINGTON ST ALEXANDRIA KY 41001-1244 |
| MARK W WEINBERG | 1031 FOOTHILL BLVD SANTA ANA CA 92705 |
| MARK W. ABRAHAM | ANGELA J. ABRAHAM 133 MONTMORENCY ROCHESTER HILLS MI 48307 |
| MARK W. AUSTIN | 406 W CEDAR ST WAVERLY MO 64096-8175 |
| MARK W. DRINGLE | MARY T. DRINGLE 16612 E 32ND AVE GREENACRES WA 99016-9749 |
| MARK W. GRIFFIN | 1611 WALDENS MEADOW COURT ELLISVILLE MO 63011 |
| MARK W. HADDOW JR | 9615 BAYVIEW 204 YPSILANTI MI 48197 |
| MARK W. HALL | 10500 HOLDEN CIRCLE FRANKTOWN CO 80116 |
| MARK W. HERMAN | CHRISTY J. HERMAN PO BOX 1022 HERMISTON OR 97838 |

| Claim Name | Address Information |
|---|---|
| MARK W. KLAHM | REBECCA H. KLAHM 227 VIA CONDADO WAY PALM BCH GDNS FL 33418-1705 |
| MARK W. MARCHIE | JANET R. MARCHIE 3918 TAGGETT LAKE DR HIGHLAND MI 48357 |
| MARK W. MCNABNEY | RENEE T. THIBAULT 2820 FERRO DRIVE NEW LENOX IL 60451 |
| MARK W. RUESINK | SHARI L. RUESINK 315 BELLA VISTA GRAND BLANC MI 48439 |
| MARK W. STEPHENSON | ROWENA C. STEPHENSON 396 TRAILVIEW CIRCLE MARTINEZ CA 94553 |
| MARK W. WHITTICOM | 1165 OLD NORTH MAIN STREET LACONIA NH 03246 |
| MARK WALAND CHILDS | LAURA FISHER CHILDS 614 SAPPHIRE ST REDONDO BEACH CA 90277 |
| MARK WALKER AND TRU LINE | BUILDERS 8545 PARK ST BELLFLOWER CA 90706-8806 |
| MARK WARFEL AND | DEBORAH WARFEL 451 NORA COURT WALNUT CREEK CA 94597 |
| MARK WATSON AND ASSOCIATES | 274 TURNPIKE ST STE 300 CANTON MA 02021 |
| MARK WELLS VS HOMECOMING FINANCIAL LLC GMAC | MORTGAGE LLC SPECIALIZED LOAN SERVICING LLC TEXAS MORTGAGE ELECTRONIC ET AL THE KELLY LEGAL GROUP PLLC PO BOX 2125 AUSTIN TX 78768 |
| MARK WENDELL | 2266 DEL MONTE DR SAN PABLO CA 94806 |
| MARK WERNEKE | KATHRYN WERNEKE 248  NEWARK AVE LAVALLETTE NJ 08735 |
| MARK WESLEY DAY AND SHELLY SETZER | 2187 FINGERBRIDGE RD DAY HICKORY NC 28602 |
| MARK WHALEN | THERESA WHALEN 18 HIGHWOOD ROAD DENVILLE NJ 07834 |
| MARK WHITE | 799 OSCEOLA AVE ST PAUL MN 55105 |
| MARK WHITE | 3716 HOLLY TRAIL LONGVIEW TX 75605-2540 |
| MARK WILBANKS | JULIE WILBANKS 507 FULTON ST. WILLIAMSTON MI 48895 |
| MARK WILCOX COMMISSIONER OF STATE | 109 STATE CAPITOL STATE OF ARKANSAS LITTLE ROCK AR 72201 |
| MARK WILLIAM ALLAN ATT AT LAW | 3105 IRA E WOODS AVE STE 130 GRAPEVINE TX 76051 |
| MARK WILLIAMS | ELIZABETH C. WILLIAMS 407 HILL TOP VIEW STREET CARY NC 27513 |
| MARK WILLMARTH | DENISE WILLMARTH 11709 KILLIMORE AVENUE NORTHRIDGE CA 91326 |
| MARK WILSON AND | KIMBERLY WILSON 541 FRANK SHAW RD TALLAHASSE FL 32312 |
| MARK WISNIEWSKI VS US BANK NTNL ASSOC AS | TRUSTEE FIRST AMERICAN TITLE CO. OF MONTANA INC AS TRUSTEE WALTER T KEANE PC 2825 COTTONWOOD PKWY STE 521 SALT LAKE CITY UT 84121 |
| MARK WOELFLIN | 140 JEFFORDS COURT PHOENIXVILLE PA 19460 |
| MARK WOLSTON | 4688 SARUM COURT GRAND PRAIRIE TX 75052 |
| MARK WULF AND RESTORE | 24447 BLVD DE JOHN CONSTRUCTION NAPERVILLE IL 60564 |
| MARK WULFMEYER | 20 VIA INDOMADO RANCHO SANTA MARGARITA CA 92688 |
| MARK YAKLIN | 2009 FAIR OAKS CIR CORINTH TX 76210 |
| MARK Z HANNO ATT AT LAW | 7050 BROOKLYN BLVD MINNEAPOLIS MN 55429 |
| MARK ZELBO | 5500 FRIENDSHIP BLVD APT N1817 CHEVY CHASE MD 20815 |
| MARK, LANCE J | 539 A MAIN ST PO BOX 426 MEDINA NY 14103 |
| MARKA RESTORATIION | 16405 CLEARVIEW CLEVELAND OH 44128 |
| MARKAY PLASTINO | 3318 S 43RD ST APT B TACOMA WA 98409 |
| MARKE, WILLIAM B | 5930 DORCHESTER WAY NORTH BETHESDA MD 20852 |
| MARKEE, MICHAEL & IRONS MARKEE, DAWN E | 4529 PENNYPACK ST PHILADELPHIA PA 19136 |
| MARKEL AMERICAN INSURANCE COMPANY | PO BOX 906 PEWAUKEE WI 53072 |
| MARKEL AMERICAN INSURANCE COMPANY | PO BOX 906 PEWUKEE WI 53072 |
| MARKEL AMERICAN INSURANCE COMPANY | PEWAUKEE WI 53072 |
| MARKEL INSURANCE | PO BOX 4919 GLEN ALLEN VA 23058 |
| MARKEL INSURANCE | PO BOX 906 PEWAUKEE WI 53072 |
| MARKEL INSURANCE | PEWAUKEE WI 53072 |
| MARKEL INSURANCE AGENCY | 139 E MORSE ST MARKLE IN 46770 |
| MARKER, JOEL T | 10 E S TEMPLE STE 600 SALT LAKE CITY UT 84133 |
| MARKESAN CITY | MARKESAN CITY TREASURER PO BOX 352 150 S BRIDGE ST MARKESAN WI 53946 |
| MARKESAN CITY | 77 W JOHN ST TREASURER MARKESAN CITY MARKESAN WI 53946 |
| MARKESAN CITY | 77 W JOHN ST PO BOX 352 MARKESAN WI 53946 |

| Claim Name | Address Information |
|---|---|
| MARKESAN CITY | CITY HALL MARKESAN WI 53946 |
| MARKESE R FREEMAN | 2749 EAST 21ST STREET SIGNAL HILL CA 90755 |
| MARKET ADVANTAGE REALTY | PO BOX 650068 STERLING VA 20165 |
| MARKET APPRAISAL CORP | 137 B TENNESSEE AVE NE WASHINGTON DC 20002 |
| MARKET COMPANY | PMB 286 2200 N YARBROUGH STE B EL PASO TX 79925 |
| MARKET COURT CONDO TRUST | 45 BRAINTREE HILL OFFICE PARK C O MARCUSERRICOEMMER AND BROOKS PC BRAINTREE MA 02184 |
| MARKET FINDERS INS CORP | 9117 LEESGATE RD LOUISVILLE KY 40222-8557 |
| MARKET INTELLIGENCE | 37 BIRCH ST BIRCHWOOD BUSINESS PARK MILFORD MA 01757 |
| MARKET INTELLIGENCE INC | 37 BIRCH ST BIRCHWOOD OFFICE PARK MILFORD MA 01757 |
| MARKET INTELLIGENCE INC | 37 BIRCH ST MILFORD MA 01757 |
| MARKET INTELLIGENCE INC | 2550 REDHILL AVE SANTA ANA CA 92705 |
| MARKET MORTGAGE CO | 330 E WILSON BRIDGE RD STE 100 WORTHINGTON OH 43085 |
| MARKET PLACE REALTY | 632 MAPLEWOOD DR LIMA OH 45805-3418 |
| MARKET POINT REALTY | 5700 DIVISION ST STE 101 A RIVERSIDE CA 92506 |
| MARKET POINT REALTY SERVICES | 10284 SHARMIDEN WAY 8 GRASS VALLEY CA 95949 |
| MARKET PRO REALTY INC | 57 E FERGUSON AVE WOOD RIVER IL 62095 |
| MARKET READY SOLUTIONS LLC | 7380 SPOUT SPRINGS RD STE 210 282 FLONERY BRANCH GA 30542 |
| MARKET REALTY | 404 GALLERIA DR STE 3 OXFORD MS 38655-4383 |
| MARKET SQUARE HOA | 315 DIABLO RD 221 C O COMMON INTEREST MGMT DANVILLE CA 94526 |
| MARKET STRATEGIES INC | 20255 VICTOR PKWY STE 400 LIVONIA MI 48152 |
| MARKET STREET MORTGAGE | 5001 W LEMON ST TAMPA FL 33609-1103 |
| MARKET TITLE | 18205 BISCAYNE BLVD STE 2205 NORTH MIAMI BEACH FL 33160 |
| MARKET VALUE APPRAISAL COMPANY | PO BOX 325 DOVER NH 03821 |
| MARKET VALUE APPRAISAL COMPANY | PO BOX 325 DOVER NH 03821-0325 |
| MARKET VALUE REALTY AND APPRAISAL INC | PO BOX 87615 FAYETTEVILLE NC 28304 |
| MARKET VALUE REALTY AND APPRAISAL INC | PO BOX 87615 FAYETTEVILLE NC 28304-7615 |
| MARKET VALUE SYSTEMS INC | 321 BURNETT AVE S 308 RENTON WA 98057-2570 |
| MARKET WISE REAL ESTATE | 898 MAIN ST CAIRO NY 12413 |
| MARKET WISE REAL ESTATE | PO BOX 898 MAIN ST CAIRO NY 12413 |
| MARKETERNET LLC | 400 S GREEN ST STE H CHICAGO IL 60607 |
| MARKETING MANAGEMENT ANALYTICS INC | 15 RIVER RD WILTON CT 06897 |
| MARKETING SOLUTIONS CORPORATION | 2 RIDGEDALE AVE CEDAR KNOLLS NJ 07927 |
| MARKETING, DETLOF | 11200 W 78TH ST EDEN PRARIE MN 55344 |
| MARKETPLACE HOME MORTGAGE | 3600 MINNESOTA DR 150 EDINA MN 55435 |
| MARKETTOOLS INC | 150 SPEAR ST STE 600 SAN FRANCISCO CA 94105-5119 |
| MARKETWATCH INC | 825 BATTERY ST SAN FRANCISCO CA 94111 |
| MARKETWATCH, INC. | PO BOX 6368 NEW YORK NY 10261-6368 |
| MARKEY JR, GEORGE W | PO BOX 117 CEDARVILLE MI 49719-0117 |
| MARKEY PARK COMMUNITY ASSOCIATION | 15210 W SWEETWATER AVE SURPRISE AZ 85379 |
| MARKEY TOWNSHIP | 4974 E HOUGHTON LAKE DR HOUGHTON LAKE MI 48629 |
| MARKEY TOWNSHIP | 4974 E HOUGHTON LAKE DR TREASURER HOUGHTON LAKE MI 48629 |
| MARKEY TOWNSHIP | 4974 E HOUGHTON LAKE DR TREASURER MARKEY TWP HOUGHTON LAKE MI 48629 |
| MARKEY, JOSEPH | 1542 S NEWKIRK ST DIANE MARKEY PHILADELPHIA PA 19146 |
| MARKEZICH, NICHOLAS Z & | MARKEZICH, JANICE M 201 GRAHAM RD NEWPORT NC 28570 |
| MARKHAM AND JULIE BROWN | AND UTE CONSTRUCTION 910 DESERT BLF SAN ANTONIO TX 78258-4266 |
| MARKHAM B. AYER | LUCINDA W. AYER 1715 ANNENDALE CIR BIRMINGHAM AL 35235 |
| MARKHAM, BRADEN J & MARKHAM, MEGAN M | 1574 REDWOOD LANE SW ROCHESTER MN 55902 |
| MARKHAM, ERIC V | 17071 DUNNSCHAPEL RD MONTPELIER VA 23192 |

| Claim Name | Address Information |
|---|---|
| MARKHAM, LISA | 15828 WINDING CREEK CT NORTHVILLE MI 48168-8455 |
| MARKHAM, LISA M | 1017 REED DR BIG ISLAND VA 24526 |
| MARKHAMS GRANT C O CAPITOL PROP MGT | NULL HORSHAM PA 19044 |
| MARKHOFF Y JONATHAN ATT AT LAW | 20801 BISCAYNE BLVD STE 403 AVENTURA FL 33180 |
| MARKIC, VVLADIMIR | 7069 BENJI AVE HORN LAKE MS 38637 |
| MARKIN ALLEN GROUP LLC | 6515 S RURAL RD STE 101 TEMPE AZ 85283 |
| MARKIS M ABRAHAM ATT AT LAW | 35 JOURNAL SQ STE 430 JERSEY CITY NJ 07306 |
| MARKIUS B MOONEY | SHEILA M MOONEY 4102 MANDRAKE COURT CINCINNATI OH 45251 |
| MARKLAND, EUGENE | 711 W 40TH ST STE 357 GROUND RENT COLLECTOR BALTIMORE MD 21211 |
| MARKLE, CHARLES D & MARKLE, RAMONA H | 3429 SOUTH 4800 WEST SALT LAKE CITY UT 84120 |
| MARKLE, EDWARD M & MARKLE, KIMBERLY D | 2244 CAPE HORN RD HAMPSTEAD MD 21074-1162 |
| MARKLESBURG BORO | RD 1 BOX 1770 TAX COLLECTOR JAMES CREEK PA 16657 |
| MARKLEY LAW OFFICE | 601 PENNSYLVANIA AVE NW S BUILDING STE 900 WASHINGTON DC 20004 |
| MARKLEY LAW OFFICES | 1940 DUKE ST STE 200 ALEXANDRIA VA 22314 |
| MARKLEY, JAMEE | OVERVOLD CONSTRUCTION 40 SAINT MICHAEL PKWY APT 312 SAINT MICHAEL MN 55376-2203 |
| MARKLEY, KENDALL G & MARKLEY, SUSAN L | 5339 PENDLETON ST SAN DIEGO CA 92109 |
| MARKLEY, TIFFANY | 11410 ANNETTE AVE TAMPA FL 33637 |
| MARKLEYSBURG BORO | PO BOX 203 MARKLEYSBURG PA 15459 |
| MARKLEYSBURG BORO FAYETT | 169 MAIN ST T C OF MARKLEYSBURG BORO MARKLEYSBURG PA 15459 |
| MARKMAN, ROBERT | 18554 FRANKFORT ST NORTHRIDGE CA 91324 |
| MARKO MILATOVICH | TAMMIE S MILATOVICH 912 CARMEL SHORES DR LAS VEGAS NV 89128-2007 |
| MARKO, JEFFREY | 42640 CHIPPEWA DR MARY ANN MARKO CLINTON TWP MI 48038 |
| MARKOFF & KRASNY | 29 W WACKER DRIVE,5TH FLOOR CHICAGO IL 60606 |
| MARKOPOULOS, MARIANTHI & | DOYLE, WILLIAM P 570 MAIN ST HINGHAM MA 02043-3127 |
| MARKOVIC, ZLATKO | 1546 W 116TH ST CLEVELAND OH 44102-2329 |
| MARKOVICH JR, MYLAN | 140 SMARTNICK RD GREENSBURG PA 15601-6817 |
| MARKOVICH, THOMAS R | 2942 SUNRISE DR NAPA CA 94558 |
| MARKOWITZ AND MARKOWITZ | PO BOX 373 LAHASKA PA 18931 |
| MARKOWITZ, SEYMOUR | 30400 TELEGRAPH RD 111 BINGHAM FARMS MI 48025 |
| MARKS AND TAYLOR | 4130 MAPLELYNN ST SW CANTON OH 44706 |
| MARKS AND TAYLOR REALTORS | 1703 CLEVELAND AVE NW CANTON OH 44703 |
| MARKS, SAMUEL Z | 4225 UNIVERSITY AVE DES MOINES IA 50311 |
| MARKSVILLE CITY | 427 N WASHINGTON ST TAX COLLECTOR MARKSVILLE LA 71351 |
| MARKUS A JANDER ATT AT LAW | 960 N ORMEWOOD PARK DR SE ATLANTA GA 30316-6815 |
| MARKUS BERNHARDT | 3524 TALL OAKS RD. LAKE ORION MI 48359 |
| MARKUS E. ROGERS | WENDY R. ROGERS 1430 NORTH SMILEY O FALLON IL 62269 |
| MARKUS SCHAEFER | 223 CADWALLADER ROAD WARRINGTON PA 18976 |
| MARKUS, PENNIE | 21784 CLUB VILLA TER DESIGN CONCEPTS REMODELING SERVICES BOCA RATON FL 33433 |
| MARKUSEN, MARTHA M | 302 W SUPERIOR ST 700 LONSDALE BUILDING DULUTH MN 55802 |
| MARKWELL LAW LLC | 9979 WINGHAVEN BLVD STE 210A O FALLON MO 63368 |
| MARKWELL WEATHERFORD REALTY | RR3 BOX 180 SULLIVAN IL 61951 |
| MARLA AND BRYAN BURNS AND | 213 E 25TH ST CONTINENTAL PUBLIC ADJ RIVIERA BEACH FL 33404 |
| MARLA AND RICHARD AND GERTRUDE WELLER | 1607 KEATS AVE HOWARD LAKE MN 55349 |
| MARLA AND STEVEN BLEILER | 14661 TRADERS PATH EMERGENCY SERVICES AND RESTORATION ORLANDO FL 32837 |
| MARLA ASPINWALL | 1845 CALLE BORREGO THOUSAND OAKS CA 91360 |
| MARLA COHEN | 38 FAIRFAX DRIVE MT LAUREL NJ 08054 |
| MARLA KAYE AND | AMY KLAPPER 4452 DAVENPORT AVENUE OAKLAND CA 94619 |
| MARLA L HOWELL ATT AT LAW | 14406 OLD MILL RD STE 201 UPPER MARLBORO MD 20772 |

| Claim Name | Address Information |
| --- | --- |
| MARLA LIMBRECHT | 1103 W. PARKER ST. WATERLOO IA 50703 |
| MARLA R WRIGHT AND | 96 EWING ST PUROFIRST OF SW JERSEY BRIDGETON NJ 08302 |
| MARLA ROSAS-SMITH | 606 LONGFELLOW DR PLACENTIA CA 92870 |
| MARLAINA M JUNIOR | 119 ROTHENBURGH RD POUGHKEEPSIE NY 12603 |
| MARLAR, DENNIS D & MARLAR, DONNA K | PO BOX 569 LA PORTE TX 77572-0569 |
| MARLAU INVESTMENTS INC | 5715 WILL CLAYTON PKWY HUMBLE TX 77338-8167 |
| MARLBORO CENSCH NEWBURGH | 1496 ROUTE 300 ELIZABETH J GREENE COLL NEWBURGH NY 12550 |
| MARLBORO CENSCH NEWBURGH | 1496 ROUTE 300 NEWBURGH NY 12550 |
| MARLBORO CENSCH NEWBURGH | 1496 ROUTE 300 TAX COLLECTOR NEWBURGH NY 12550 |
| MARLBORO CLERK OF COURT | 105 MAIN ST BENNETTSVILLE SC 29512 |
| MARLBORO COUNTY | COUNTY COURTHOUSE PO BOX 505 TREASURER BENNETTSVILLE SC 29512 |
| MARLBORO COUNTY | PO BOX 505 TREASURER BENNETTSVILLE SC 29512 |
| MARLBORO COUNTY MOBILE HOMES | COUNTY CRTHOUSE POB 505 105 MAIN TREASURER BENNETTSVILLE SC 29512 |
| MARLBORO COUNTY RMC | PO DRAWER 996 105 E MAIN ST BENNETTSVILLE SC 29512 |
| MARLBORO TOWN | 236 MAIN ST PO BOX 487 MARLBORO TOWN MARLBOROUGH NH 03455 |
| MARLBORO TOWN | PO BOX 154 TREASURER OF MARLBORO TOWN MARLBORO VT 05344 |
| MARLBORO TOWN CLERK | PO BOX E ATTN REAL ESTATE RECORDING MARLBORO VT 05344 |
| MARLBORO TOWNSHIP | 1979 TOWNSHIP DR MARLBORO TWP COLLECTOR MARLBORO NJ 07746 |
| MARLBORO TOWNSHIP | 1979 TOWNSHIP DR TAX COLLECTOR MARLBORO NJ 07746 |
| MARLBORO WATER AND SEWER COMPANY | 5840 BANNEKER RD STE 110 C O PDC COLUMBIA MD 21044 |
| MARLBOROUGH CEN SCH COMBINED TWNS | 1510 RT 9W SCHOOL TAX COLLECTOR MARLBOROUGH NY 12542 |
| MARLBOROUGH CEN SCH COMBINED TWNS | 50 CROSS RD SCHOOL TAX COLLECTOR MARLBORO NY 12542 |
| MARLBOROUGH CITY | MARLBOROUGH CITY -TAX COLLECTOR 140 MAIN STREET MARLBOROUGH MA 01752 |
| MARLBOROUGH CITY | 140 MAIN ST CITY OF MARLBOROUGH MARLBOROUGH MA 01752 |
| MARLBOROUGH CITY | 140 MAIN ST DEBORAH PULEO TC MARLBOROUGH MA 01752 |
| MARLBOROUGH CITY | 140 MAIN ST MARLBOROUGH CITY TAX COLLECTOR MARLBOROUGH MA 01752 |
| MARLBOROUGH CITY | 140 MAIN ST MARLBOROUGH MA 01752 |
| MARLBOROUGH COURT CONDO TRUST | 27 N ST UNIT 1 C O NORTHBOROUGH PROP MGMT NORTHBOROUGH MA 01532 |
| MARLBOROUGH HOUSE | C O MONTICELLO MANAGEMENT INC 203 MAIN ST STE B MATAWAN NJ 07747-3198 |
| MARLBOROUGH HOUSE CONDO ASSOC | 203 MAIN ST STE B C O MONTICELLO MGMT INC MATAWAN NJ 07747-3198 |
| MARLBOROUGH MESA VILLAS | 42 S HAMILTON PL STE 101 C O HEYWOOD REALTY AND INVESTMENT INC GILBERT AZ 85233 |
| MARLBOROUGH PARK VILLAS HOA | 7255 E HAMPTON AVE STE 101 MESA AZ 85209 |
| MARLBOROUGH TOWN | TAX COLLECTOR OF MARLBOROUGH TOWN PO BOX 29 26 N MAIN ST MARLBOROUGH CT 06447 |
| MARLBOROUGH TOWN | PO BOX 305 TAX COLLECTOR MILTON NY 12547 |
| MARLBOROUGH TOWN | 236 MAIN ST MARLBOROUGH NH 03455 |
| MARLBOROUGH TOWN | 236 MAIN ST MARLBOROUGH TOWN MARLBOROUGH NH 03455 |
| MARLBOROUGH TOWN CLERK | PO BOX 29 MARLBOROUGH CT 06447 |
| MARLBOROUGH TOWNSHIP MONTGY | 2201 HENDRICKS RD T C OF MARLBOROUGH TOWNSHIP PENNSBURG PA 18073 |
| MARLBOROUGH WATER SEWER LIENS | 140 MAIN ST CITY OF MARLBOROUGH MARLBOROUGH MA 01752 |
| MARLBOROUGH WATER/SEWER LIENS | CITY OF MARLBOROUGH 140 MAIN STREET MARLBOROUGH MA 01752 |
| MARLBOUOUGH TOWN CLERK | PO BOX 29 MARLBOROUGH CT 06447 |
| MARLEIGH N STONE | PAUL R NAGEL 710 HORSENECK RD WESTPORT MA 02790 |
| MARLENE BROWN | 5216 W JEFFERSON STREET PHILADELPHIA PA 19131 |
| MARLENE C KEY | 13305 BISCAYNE BAY TERR N. MIAMI FL 33181 |
| MARLENE C. GORMAN | 47179 HENO PLACE KANEOHE HI 96744 |
| MARLENE CALLAHAN | 1409 TRUMAN PLACE AMES IA 50010 |
| MARLENE D CASEY | 10716 CAMPDEN LAKES BLVD DUBLIN OH 43016-8299 |
| MARLENE FOX AND LEE | GROUND SERVICES 68 FALLON AVE PROVIDENCE RI 02908-4223 |

| Claim Name | Address Information |
|---|---|
| MARLENE G. MILLER | JOSEPH H. MILLER 25 TOPPING LANE ST LOUIS MO 63131 |
| MARLENE GARCIA JR ROOF | 1132 FEARNOW AVE MAINTENANCE PUEBLO CO 81001 |
| MARLENE GOLLA | 1376 MICHAEL ROAD MEADOWBROOK PA 19046 |
| MARLENE HANFT | 432 WOODCREST DRIVE WATERLOO IA 50701 |
| MARLENE HILLS | 1026 BERTCH AVE WATERLOO IA 50702-3112 |
| MARLENE HOGAN | 127 SOUTHBROOKE DR #1 WATERLOO IA 50702 |
| MARLENE HOGARTH AND BLUDE SKY | PLASTERING AND PAINTING 538 SIOUX AVE MELBOURNE FL 32935-2647 |
| MARLENE J. HANDLEY | 103 FAIRMONT DRIVE FRANKLIN TN 37069 |
| MARLENE K. SCHMIDT | SUZANNE M. VERITY 730 W RIVERVIEW DR GLENDALE WI 53209 |
| MARLENE KRAMER | 1741 VANTAGE DRIVE SHOREWOOD IL 60404 |
| MARLENE L KRAFT AND RONALD G KRAFT V | HOMECOMINGS FINANCIAL NETWORK INC MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC ET AL WOLFE LAW GROUP PLLC 24901 NOTHWESTERN HWY STE 212 SOUTHFIELD MI 48075 |
| MARLENE LEON RIBIDO ESQ TRUST | 6780 CORAL WAY C O CRICKET CLUB COA MIAMI FL 33155 |
| MARLENE LEON RUBIDO ESQ | 6780 CORAL WAY MIAMI FL 33155 |
| MARLENE LEON RUBIDO ESQ TRUST | 6780 CORAL WAY MIAMI FL 33155 |
| MARLENE LEON RUBIDO ESQ TRUST | 6870 CORAL WAY MIAMI FL 33155 |
| MARLENE LEON RUBIDO TRUST ACCOUNT | 6780 CORAL WAY MIAMI FL 33155 |
| MARLENE LEON RUBIO ESQ TRUST | 6780 CORAL WAY CORAL WAY FL 33155 |
| MARLENE LEONARD | 9182 BOULWARE CT SACRAMENTO CA 95826 |
| MARLENE M GREENE | P.O.BOX 52 BOMOSEEN VT 05732 |
| MARLENE M. LEVALDS | 832 WOODRUFF BALDWIN MO 63011 |
| MARLENE M. MATTISON | 1337 E SHEPHERD STREET MERIDIAN ID 83642 |
| MARLENE MCKEE AND BURGESS AND VEST | 713 BEFORD AVE ROOFING AND HOME RESTORATION COLUMBUS OH 43205 |
| MARLENE MCKEE AND WILLIAM DUNBAR | 713 BEDFORD AVE AND ASSOCIATES INC COLUMBUS OH 43205 |
| MARLENE MTHE ESTATE OF JOHNSON | 207 CYPRESS VILLAGE AND FNMA POOL NO 22480 HOUMA LA 70360 |
| MARLENE PEEK | 8810 W NORFOLK STREET TAMPA FL 33615 |
| MARLENE POSNER FALKEN ESQ ATT A | 7471 W OAKLAND PARK BLVD STE 102 FORT LAUDERDALE FL 33319 |
| MARLENE SAWERS | 310 VIA PERALTA PACHECO CA 94553-5271 |
| MARLENE TORIO | 237 CAPTAIN CIRCLE TIVERTON RI 02878 |
| MARLENS LLC | 6239 E BROWN RD #105 MESA AZ 85205 |
| MARLENY RODRIGUEZ | 9673 AMBOY AVE PACOIMA CA 91331-4234 |
| MARLER APPRAISAL SERVICES INC | P.O. BOX 1496 COOS BAY OR 97420 |
| MARLETT, DAVID C & MARLETT, EMILY D | 376 GLENDALE DRIVE BOONE NC 28607 |
| MARLETTA MONIGAN AND TBC | 634 N 8TH ST DEVELOPEMENT INC EAST ST LOUIS IL 62201 |
| MARLETTE CITY | 6436 MORRIS ST MARLETTE CITY TREASURER MARLETTE MI 48453 |
| MARLETTE CITY | 6560 ELLSWORTH ST MARLETTE CITY TREASURER MARLETTE MI 48453 |
| MARLETTE CITY | 6560 ELLSWORTH ST TAX COLLECTOR MARLETTE MI 48453 |
| MARLETTE TOWNSHIP | 4090 BUTLER RD TREASURER MARLETTE TWP MARLETTE MI 48453 |
| MARLEY PARK COMMUNITY ASSOCIATION | 15210 W SWEETWATER AVE SURPRISE AZ 85379 |
| MARLEY ZUNIGA AND CITIZENS CLAIMS | 14615 SW 49TH ST CONSULTANTS MIAMI FL 33175 |
| MARLIESE LEVESQUE AND ROGER | REBHOLTZ FOR RGR HOME IMPR 7923 FLORADORA DR NEW PORT RICHEY FL 34654-6242 |
| MARLIN AND MISTY GILMER AND | HILLSIDE GENERAL CONTRACTORS 9100 TEASLEY LN TRLR 1L DENTON TX 76210-4031 |
| MARLIN AND PATRICIA COSTELLO | 846 N BENGSTON AVE ENVIRO TECH FRESNO CA 93728 |
| MARLIN BASSLER JR. | JOANNE MARIE BASSLER 1742 WELLINGTON DRIVE LANGHORNE PA 19047 |
| MARLIN E BRANSTETTER ATT AT LAW | 1475 S STATE COLLEGE 210 ANAHEIM CA 92806 |
| MARLIN E BRANSTETTER ATT AT LAW | 1475 S STATE COLLEGE 224 ANAHEIM CA 92806 |
| MARLIN G CRIDDLE ATT AT LAW | 352 DENVER ST STE 315 SALT LAKE CITY UT 84111 |
| MARLIN LEASING CORP | PO BOX 13604 PHILADELPHIA PA 19101 |
| MARLIN SMITH AND | JESSICA SMITH 585 MINGO WAY LATHROP CA 95330-9107 |

| Claim Name | Address Information |
|---|---|
| MARLIN, PATRICK & MARLIN, CAROLYN | 110 BOYD AVE MC MINNVILLE TN 37110 |
| MARLISE O HARRELL ATT AT LAW | PO BOX 3073 HAMMOND LA 70404 |
| MARLITA BUTLER | 7729 GILBERT STREET PHILADELPHIA PA 19150 |
| MARLO PELLERITI | 132 MARGATE ROAD UPPER DARBY PA 19082 |
| MARLON AND DEBORAH FLUKER AND J T | 7215 W A ST MCDERMOTT REMODELING CONTRACTORS BELLEVILLE IL 62223 |
| MARLON D. KENNEDY | GWEN M. KENNEDY 1328 PRIMROSE COURT BOWLING GREEN KY 42104 |
| MARLON FORTINEAUX | 9730 S WESTERN #306 EVERGREEN PARK IL 60805 |
| MARLON GREEN CANDISE GREEN AND | 270 FRAZIER TRIVIAL INVESTMENTS RIVER ROUGE MI 48218-1060 |
| MARLON HOLDEN AND A AND M | 2802 BLUE JAY CIR INDUSTRIES HUMBLE TX 77396 |
| MARLON MOSES | 800 SIMON ST HAYWARD CA 94541-4017 |
| MARLON ROBINSON | PO BOX 131471 DALLAS TX 75313 |
| MARLON S. NIETO | ESTHER CANALES 199  TERRACE AVE JERSEY CITY NJ 07304 |
| MARLON T WILLIAMS AND GEORGIA | 7310 LELAND LN ROOFING CONSULTANTS LLC JONESBORO GA 30236 |
| MARLON VILLAGE TAX COLLECTOR | 120 E MAIN MARION MI 49665 |
| MARLOW R PRESTON ATT AT LAW | 210 BARTON SPRINGS RD STE 250 AUSTIN TX 78704 |
| MARLOW TOWN | 167 NEW HAMPSHIRE ROUTE 123 MARLOW TOWN MARLOW NH 03456 |
| MARLOW TOWN | TOWN OFFICE MARLOW NH 03456 |
| MARLOWE D VINEY | 1160 GINGER LN CORONA CA 92879 |
| MARLOWE LAW OFFICE | 8 S 3RD ST TIPP CITY OH 45371 |
| MARLOWE, JASON | 514 STONEWALL WAY GUARDIAN EXTERIORS INC MESQUITE TX 75149 |
| MARLOWS HOME REPAIR | PO BOX 3208 HUNTSVILLE AL 35810 |
| MARLUCA INSURANCE AGY | 1020 W JERICHO TPKE SMITHTOWN NY 11787 |
| MARLYN AND SUSAN CARTER | 1110 BRECKENRIDGE DR AND WHITNEY NATIONAL BANK SLIDELL LA 70461 |
| MARLYN DAGGETT | 2853 LOS CEDROS CIR SANTA ROSA VALLEY CA 93012-8809 |
| MARLYN RODRIGUEZ | SECURITY PACIFIC REAL ESTATE 3223 BLUME DRIVE RICHMOND CA 94806 |
| MARLYS BECKER | 1127 LIBERTY AVE WATERLOO IA 50702 |
| MARLYS MANDY | 1029 20TH STREET SAN DIEGO CA 92102 |
| MARLYS R. STANKOWSKI | 1508 COOLIDGE AVENUE WHEATON IL 60189 |
| MARMOLEJO AND MILARA PC | 107 HARRISON AVE HARRISON NJ 07029 |
| MARMON, KENNETH H & MARMON, DEBORAH L | 1412 KAYLOR DR DESOTO TX 75115 |
| MARN C. ZEEB | KIMBERLY S. ZEEB PO BOX 3970 LIHUE HI 96766 |
| MARNA V. BOCH | 16355 RANCHO ESCONDIDO DR RIVERSIDE CA 92506 |
| MARNE HUNT | 8131 GALWAY ROAD WOODBURY MN 55125 |
| MARNESSA BIRCKETT | 1844 DUDLEY ST PHILADELPHIA PA 19145 |
| MARNEY L. MOORE | GARY S. MOORE 1303 STATE ROUTE 702 EAST ROY WA 98580 |
| MARNICO INC | 17328 VENTURA BLVD #406 TARZANA CA 91356 |
| MARNICO INC | 18375 VENTURA BLVD TARZANA CA 91356 |
| MARNICORE LLC | 3690 SPRIG DR BENICIA CA 94510 |
| MARON HAGGARD | 1120 EAST 15TH STREET APT 3213 PLANO TX 75074-6287 |
| MARONA, LAWRENCE H & MARONA, JEANETTE R | 35186 FOREST LN YUCAIPA CA 92399 |
| MARONE, JOHN C | 1206 WILLIAMS AVE NATCHITOCHES LA 71457 |
| MARONE, MARK | 11471 KENTON STREET HENDERSON CO 80640 |
| MAROTTA, MIKE & MAROTTA, LYNDA | 7413 SADDLEBACK DR BAKERSFIELD CA 93309 |
| MAROY AND GLORIA MELIN AND | 3962 LAKE FOREST DR IVEZI CONSTRUCTION STERLING HEIGHTS MI 48314 |
| MARPAL DISPOSAL | PO BOX 9001788 LOUISVILLE KY 40290-1788 |
| MARPLE NEWTON SD MARPLE TWP | MUNI BLDG 227 S SPROUL RD T C OF MARPLE TWP SCHOOL DIST BROOMALL PA 19008 |
| MARPLE NEWTON SD NEWTOWN TWP | T C OF NEWTOWN TWP SCHOOL DIST PO BOX 372 209 BISHOP HOLLOW RD NEWTOWN SQUARE PA 19073 |
| MARPLE NEWTON SD NEWTOWN TWP | 209 BISHOP HOLLOW RD T C OF NEWTOWN TWP SCHOOL DIST NEWTOWN SQUARE PA 19073 |

| Claim Name | Address Information |
|---|---|
| MARPLE TOWNSHIP DELAWR | 227 S SPROUL RD T C OF MARPLE TOWNSHIP BROOMALL PA 19008 |
| MARPLE TOWNSHIP DELAWR | MUNIC BLDG 227 S SPROUL RD T C OF MARPLE TOWNSHIP BROOMALL PA 19008 |
| MARPLE, CYNTHIA A | 1746 36TH AVENUE VERO BEACH FL 32960 |
| MARPOSA REAL ESTATE | 3612 MEADOW PARK DR ROUND ROCK TX 78665-1346 |
| MARQUARDT, PAMELA C & STEFFENSEN, CAROL | 5378S OLD TRENTON WAY #49 SALT LAKE CITY UT 84123 |
| MARQUART, PAULINE | 1738 W WOODBINE AVE STEPHEN PATTEN AND JDS HOME REPAIR SAINT LOUIS MO 63122 |
| MARQUEE PROPERTIES INC | 5746 UNION MILL RD CLIFTON VA 20124 |
| MARQUERILE N LOUIS | 49 LESLIE STREET EAST ORANGE NJ 07017 |
| MARQUES A HUDSON AND RONALD G | 805 SE CENTURIAN AVE HUDSON AND AMY HUDSON GRESHAM OR 97080 |
| MARQUES DENISE, HERCULANO | MANRIQUE RAM JACK FOUNDATION ORTEGA STEPHANIE AND HERCULARIO REPAIR SYSTEMS FL 34608 |
| MARQUES MARQUES REYNALDO AND ANNE V MORTGAGEIT | INC CHICAGO TITLE CO. HSBC BANK USA NA GMAC MORTGAGE LLC ET AL LAW OFFICES OF WILLIAM A VALLEJOS 33 E VALLEY ROADSUITE 207 ALHAMBRA CA 91801 |
| MARQUES PERRY | 13622 CHADRON AVE # 51 HAWTHORNE CA 90250 |
| MARQUESI, RAQUEL C | 116 DEVILLEN AVE ROYAL OAK MI 48073 |
| MARQUESI FINANCIAL INC | 3800 AMERICAN BLVD W 190 BLOOMINGTON MN 55431 |
| MARQUETTE CITY | 300 W BARAGA TREASURER MARQUETTE MI 49855 |
| MARQUETTE CITY | 300 W BARAGA AVE UPPR LVL TREASURER MARQUETTE MI 49855 |
| MARQUETTE CITY TAX COLLECTOR | 300 W BARAGA AVE MARQUETTE MI 49855 |
| MARQUETTE COUNTY | 234 W BARAGA AVE TAX COLLECTOR MARQUETTE MI 49855 |
| MARQUETTE COUNTY | COUNTY COURTHOUSE TAX COLLECTOR MARQUETTE MI 49855 |
| MARQUETTE COUNTY | 77 W PARK ST TREASURER MARQUETTE CO MONTELLO WI 53949 |
| MARQUETTE COUNTY RECORDER | PO BOX 236 MONTELLO WI 53949 |
| MARQUETTE COUNTY RECORDING | 234 W BARAGA MARQUETTE MI 49855 |
| MARQUETTE COUNTY REGISTER OF DEEDS | 234 W BARAGA AVE MARQUETTE MI 49855 |
| MARQUETTE COUNTY REGISTER OF DEEDS | 234 W BARAGA AVE C 105 MARQUETTE MI 49855 |
| MARQUETTE REGISTER OF DEEDS | 234 W BARAGA AVE MARQUETTE COUNTY COURTHOUSE MARQUETTE MI 49855 |
| MARQUETTE REGISTER OF DEEDS | PO BOX 236 MONTELLO WI 53949 |
| MARQUETTE TOWN | N 2680 COUNTY RD H TREASURER MARKESAN WI 53946 |
| MARQUETTE TOWN | GREEN LAKE COUNTY TREASURER PO BOX 3188 571 COUNTY RD A GREENLAKE WI 54941 |
| MARQUETTE TOWN | TREASURER PO BOX 3188 492 HILL ST GREEN LAKE WI 54941 |
| MARQUETTE TOWNHSIP TAX COLLECTOR | 7854 N WALNUT ST PICKFORD MI 49774 |
| MARQUETTE TOWNSHIP | 7854 N WALNUT ST TREASURER MARQUETTE TWP PICKFORD MI 49774 |
| MARQUETTE TOWNSHIP | 161 CO RD 492 TAX COLLECTOR MARQUETTE MI 49855 |
| MARQUETTE TOWNSHIP | 161 CO RD 492 TREASURER MARQUETTE TWP MARQUETTE MI 49855 |
| MARQUETTE VILLAGE | VILLAGE HALL MARQUETTE WI 53947 |
| MARQUETTE VILLAGE | PO BOX 92 TREASURER MARQUETTE VILLAGE MARQUETTE WI 53947-0092 |
| MARQUETTE VILLAGE CONDO ASSOCIATION | 38525 WOODWARD AVE STE 2000 DICKINSON WRIGHT BLOOMFIELD HILLS MI 48304 |
| MARQUEZ INSURANCE AGCY | 4607 JEFFERSON HWY JEFFERSON LA 70121 |
| MARQUEZ, ADRIAN | 3103 BUCCANEER COURT 201 FAIRFAX VA 22031 |
| MARQUEZ, ADRIAN | 5237 DUNCAN WAY # B SOUTH GATE CA 90280-5325 |
| MARQUEZ, AURELIO & MARQUEZ, DIANA | PO BOX 337 MOFFETT FEILD CA 94035-0337 |
| MARQUEZ, HEATHER & MARQUEZ, GREG | 3980 WEST FLORIDA AVE HEMET CA 92545-5200 |
| MARQUEZ, JAVIER & MARQUEZ, AMANDA L | 8102 KATIE MILL TRAIL SPRING TX 77379 |
| MARQUEZ, JOSE & MARQUEZ, REGINA | 105 N MAGNOLIA AVE RIALTO CA 92376 |
| MARQUEZ, JOSE & MARQUEZ, TAMMY | 4232 LADOGA AVENUE LAKEWOOD CA 90713 |
| MARQUEZ, MARIO & MARQUEZ, CONSUELO | 4231 PEARL CIR CYPRESS CA 90630-2016 |
| MARQUEZ, MIGUEL | 9106 CRANFORD AVE PACOIMA CA 91331-4306 |
| MARQUEZ, RAMON | 2432 SOUTH 60TH COURT CICERO IL 60804 |

| Claim Name | Address Information |
|---|---|
| MARQUEZ, RENE A & MARQUEZ, CONNIE F | 3047 LYNVIEW DRIVE SAN JOSE CA 95148 |
| MARQUIS AND UP TO PAR SERVICES | 160 BROCK ST MANCHESTER NH 03102 |
| MARQUIS APPRAISALS INC | 6434 E BAY BLVD GULF BREEZE FL 32563 |
| MARQUITA DORISE | 6000 ELDORADO PKWY 334 FRISCO TX 75033-3544 |
| MARQUITA E. YANKSON | 6842  STENTON AVENUE PHILADELPHIA PA 19150 |
| MARQUITA SCOTT | 2823 BENNER STREET PHILADELPHIA PA 19149 |
| MARR AND MALONE | 2850 BARTLETT RD BARTLETT TN 38134 |
| MARR APPRAISAL SERVICE | PO BOX 2651 ESCONDIDO CA 92033 |
| MARR, KENNETH | PO BOX 2917 SALISBURY MD 21802 |
| MARR, WILLIAM A | PO BOX 849 STEVENSVILLE MD 21666 |
| MARRERO, ALEXIS | 10949 SW 236TH TERRACE ALEXIS ORTIZ AND JLW INSURANCE REPAIR CONSULTANT MIAMI FL 33032 |
| MARRERO, FELIX R | 2223 WOODPARK DRIVE COLORADO SPRINGS CO 80951-4703 |
| MARRERO, HECTOR G & | VELASQUEZ, CRISTINA M M15 CALLE 8 CANOVANAS PR 00729 |
| MARRERO, TRIVEDI, ALVAREZ, CHAMIZO LAW, L.P. | GANINA RIVERA VS. WATSON TITLE INSURANCE AGENCY, INC. A FLORIDA PROFIT CORPORATION, AND DEUTSCHE BANK TRUST COMPANY AMERICAS 3850 BIRD ROAD (10TH FLOOR) CORAL GABLES FL 33146 |
| MARRERO, TRIVEDI, ALVAREZ, CHAMIZO LAW, L.P. | THE BANK OF NEW YORK MELLON TRUST CO, NATL ASSOC FKA THE BANK OF NEW YORK TRUST, CO SUCCESSOR TO JPMORGAN CHASE BANK, A ET AL 3850 BIRD ROAD PENTHOUSE ONE MIAMI FL 33146 |
| MARRERO, TRIVEDI, ALVAREZ, CHAMIZO LAW, L.P. | U.S. BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RFMSI 2006S3 VS. ALFONSO JARAMILLO, ELIZABETH JARAMILLO 3850 BIRD ROAD (10TH FLOOR) CORAL GABLES FL 33146 |
| MARRERO, TRIVEDI, ALVAREZ, CHAMIZO LAW, LP | GMAC MRTG, LLCV VS EMILIANO ALONSO AMPARO ALONSO MEYBI GARCET GIRALDO GARCET ANY & ALL UNKNOWN PARTIES CLAIMING BY, ET AL 3850 BIRD ROAD PENTHOUSE ONE MIAMI FL 33146 |
| MARRI, NAUSHABA | 5301 137TH STREET CT NW GIG HARBOR WA 98332 |
| MARRIOT, JUDITH | 4275 W US 136 BURNS CONSTRUCTION INC CRAWFORDSVILLE IN 47933 |
| MARRIOTT INTERNATIONAL | P.O. BOX 402642 ATLANTA GA 30384-2642 |
| MARRIOTT INTERNATIONAL | PO BOX 403003 ATLANTA GA 30384-3003 |
| MARRIOTT, MARJORIE | 1505 SW 30TH ST LUIS CARBALLOSA CAPE CORAL FL 33914 |
| MARROQUIN, CAELO T | PO BOX 639 TOPANGA CA 90290 |
| MARRS, MICHELLE | 6553 JACKSON RD ANN ARBOR MI 48103 |
| MARS BORO | PO BOX 258 TAX COLLECTOR WANDA CLAWSON MARS PA 16046 |
| MARS BORO BUTLER | BOX 298 108 IRVINE ST T C OF MARS BOROUGH MARS PA 16046 |
| MARS HILL TOWN | 37 MAIN ST TOWN OF MARS HILL MARS HILL ME 04758 |
| MARS HILL TOWN | W RIDGE RD RFD 1 BOX 13 TOWN OF MARS HILL MARS HILL ME 04758 |
| MARS HILL TOWN | TAX COLLECTOR PO BOX 368 TOWN HALL MARS HILL NC 28754 |
| MARS HILL TOWN | PO BOX 368 TAX COLLECTOR MARS HILL NC 28754 |
| MARS SD ADAMS TOWNSHIP | 110 SHADY FARMS LN T C OF MARS AREA SCHOOL DIST MARS PA 16046 |
| MARS SD ADAMS TOWNSHIP | 159 JONES LN T C OF MARS AREA SCHOOL DIST MARS PA 16046 |
| MARS SD MARS BORO | 545 ROUTE 228 T C OF MARS AREA SCHOOL DIST MARS PA 16046 |
| MARS SD MARS BORO | PO BOX 258 TAX COLLECTOR MARS PA 16046 |
| MARS SD MIDDLESEX TWP | 545 ROUTE 228 T C OF MARS AREA SCHOOL DIST MARS PA 16046 |
| MARS SD MIDDLESEX TWP | 266 KYLE RD T C OF MARS AREA SCHOOL DIST VALENCIA PA 16059 |
| MARS SD VALENCIA BORO | 58 STERRETT ST T C OF MARS AREA SCHOOL DIST VALENCIA PA 16059 |
| MARS, TOMMY C & MARS, CANDENCE D | 311 CONGRESS AVENUE AUBURNDALE FL 33823 |
| MARSALA, JOSEPH K & KARP, MICHAEL C | 14506 STONE RIDGE CT CANYON COUNTRY CA 91387 |
| MARSELIS AND BERMAN PC | 8300 HALL RD STE 200 UTICA MI 48317 |
| MARSELLA, GINA | 3 HALL AVE NEW HIGH PARK NY 11040 |
| MARSH APPRAISAL CORP | 80 MIRACLE STRIP PKWY SW OFFICE STE 2 FORT WALTON BEACH FL 32548 |

| Claim Name | Address Information |
| --- | --- |
| MARSH ASSOCIATES INC | 2448 PARK RD CHARLOTTE NC 28203 |
| MARSH CREEK PARK VILLA | 425 GREGORY LN STE 101 PLEASANT HILL CA 94523 |
| MARSH ESTATES | NULL HORSHAM PA 19044 |
| MARSH GRASS HOME OWNERS ASSOCIATION | 1233 BEN SAWYER BLVD STE 200 MT PLEASANT SC 29464 |
| MARSH LANDING HOA | 1100 SW ST LUCIE W BLVD STE 203 PORT ST LUCIE FL 34986 |
| MARSH MANAGEMENT SERVICES INC | C O MARSH AND MCLENNAN 25252 NETWORK PL CHICAGO IL 60673-1252 |
| MARSH SPAEDER BAUR SPAEDER AND | 300 STATE ST STE 300 ERIE PA 16507 |
| MARSH, CAROL | 8572 MAPLE ST DYMONG SOM JACKSONVILLE FL 32244 |
| MARSH, DAVID | 901 CARLETON DR KNP CONSTRUCTION AND REMODELING RICHARDSON TX 75081 |
| MARSH, JAMES W & MARSH, JAYNE M | 17465 MONTOYA CIRCLE MORGAN HILL CA 95037 |
| MARSH, JANICE G | 446 MAIN ST 19TH FL WORCESTER MA 01608 |
| MARSH, JANICE G | 446 MAIN ST FL 2 WORCESTER MA 01608 |
| MARSH, VIRGINIA A | ROUTE 3 BOX 195A MCALLEN TX 78501 |
| MARSHA ALPAUGH | 4508 NICOLLET AVE SOUTH APT 102 MINNEAPOLIS MN 55419 |
| MARSHA AND GERALD BARNETT AND | 1978 DANA BREE DR LEGACY CONSTRUCTION EL PASO TX 79936 |
| MARSHA AND GREGORY SCOTT | 2201 LACASSE DR LINO LAKES MN 55038 |
| MARSHA ARONOFF | 625 SAN NICHOLAS COURT LAGUNA BEACH CA 92651 |
| MARSHA CARWILE | 1816 MARTAIN ROAD MARIETTA GA 30008 |
| MARSHA COOK | 11240 VESSEY CIR S BLOOMINGTON MN 55437 |
| MARSHA E BLAZE AND GERALDINE L | SMITH AND GERALDINE AND MARSHA BLAZE SMITH 527 JEAN CT NEWPORT NEWS VA 23608-5061 |
| MARSHA E BLAZE AND GERALDINE L | SMITH AND J PIPES CONSRUCTION AND REMODELING 527 JEAN CT NEWPORT NEWS VA 23608-5061 |
| MARSHA E. KLOSTER | JASON R. KLOSTER 4009-11 COLFAX AVENUE SOUTH MINNEAPOLIS MN 55409-1425 |
| MARSHA G RAY AND | A AND R TOTAL CONSTRUCTION CO 166 MERION DR CANTON MI 48188-3071 |
| MARSHA HOLLIS | 7795 MARCH ROAD THEODORE AL 36582 |
| MARSHA JARRELL | 10 JUNIPER COURT ODENVILLE AL 35120 |
| MARSHA JUREIDINI P.A. | CHARLES RUTENBERG REALTY 2201 W PROSPECT RD FORT LAUDERDALE FL 33309 |
| MARSHA K JENKINS | 5590 BANTA RD MARTINSVILLE IN 46151 |
| MARSHA K KRESTINE | 3500 NORTHWEST 85TH TERRACE KANSAS CITY MO 64154 |
| MARSHA K SCHWEIKERT | 11490 BUCKSKIN TRL HOLLY MI 48442-8420 |
| MARSHA L COMBS SKINNER | 2391 E COUNTY RD 800 N NEWMAN IL 61942 |
| MARSHA L COMBS SKINNER | PO BOX 349 STANDING CHAPTER 13 TRUSTEE NEWMAN IL 61942 |
| MARSHA K SEIFERT | 252 S HUSTIS ST HUSTISFORD WI 53034-9792 |
| MARSHA L. ROTUNDO | 878 KEITH OXFORD MI 48371 |
| MARSHA M. MCSWAIN | 7103 AUSTINWOOD RD LOUISVILLE KY 40214 |
| MARSHA MADRES | 11656 N 41ST PL PHOENIX AZ 85028 |
| MARSHA MARKS | 6 FOOTHILL RD FRAMINGHAM MA 01702 |
| MARSHA MOORE | 3070 COVENTRY LANE GREENWOOD IN 46143 |
| MARSHA O. BUNTON | PO BOX 981039 YPSILANTI MI 48198-1039 |
| MARSHA OH-BILODEAU | KATHRYN OH 8316 HOLLOW WHARF DR LAS VEGAS NV 89128 |
| MARSHA PERDUE AND WILLIAMS ALL | 4747 CARSON PASS SW PHASE CONSTRUCTION AND DESIGN ATLANTA GA 30331 |
| MARSHA PRESSMAN | 36 GENTRY DRIVE ENGLEWOOD NJ 07631 |
| MARSHA RATHE | 6303 LAFAYETTE WATERLOO IA 50701 |
| MARSHA S SHIRLEY | 5220 ARIANA COURT INDIANAPOLIS IN 46227 |
| MARSHA SANDEFER | 1196 CHURCHMAN AVE BEECH GROVE IN 46107-1738 |
| MARSHA SORG | 2205 LASHLEY LANE RICHMOND VA 23238 |
| MARSHA T. ORLANS | 5965 STRATHDON WAY WATERFORD MI 48327 |
| MARSHA TOWLERTON | 101 3RD ST SE PO BOX 34 WAUCOMA IA 52171 |

| Claim Name | Address Information |
| --- | --- |
| MARSHA UMANSKY AND AMERICAN | 1251 SPRING CIR DR ADJUSTERS AND ARBITRATION CORAL SPRINGS FL 33071 |
| MARSHA WEATHERSBY | 7236 - 15TH AVE TAKOMA PARK MD 20912 |
| MARSHA WILDER | 74 RIVERMEADOWS DR FLORISSANT MO 63031 |
| MARSHA WOOD AND | DENNIS WOOD 679 BUCKEYE ST. COSHAATON OH 43812 |
| MARSHACK HAYS LLP ATT AT LAW | 870 ROOSEVELT IRVINE CA 92620-3663 |
| MARSHACK, RICHARD A | 26632 TOWNE CENTRE DR STE 300 FOOTHILL RANCH CA 92610 |
| MARSHACK, RICHARD A | SIX HUTTON CENTRE DR STE 900 SANTA ANA CA 92707 |
| MARSHAL A GARMO ATT AT LAW | 28230 ORCHARD LAKE RD STE 22 FARMINGTON HILLS MI 48334 |
| MARSHALL A STEFFEY AND JAMIE | 6146 PINNACLE BLVD S STEFFEY AND JOHN PETERS ROOFING AND CUTTING INC INDIANAPOLIS IN 46237 |
| MARSHALL AND ASSOCIATES | 1670 COLUMBUS RD STE 3G CLEVELAND OH 44113 |
| MARSHALL AND CONNIE LIPSCOMB | 7959 STEEPLECHASE CIR AND SCOTT LIPSCOMB ARGYLE TX 76226 |
| MARSHALL AND JUDITH HAWKES | AND JAVIERE HOME SOLUTIONS INC 3118 DANBURY CIR SPOTSYLVANIA VA 22551-3096 |
| MARSHALL AND MARSHALL | 577 MULBERRY ST STE 912 MACON GA 31201 |
| MARSHALL AND QUENTZEL LLC | 155 WILLOWBROOK BLVD WAYNE NJ 07470 |
| MARSHALL AND TARA FURMAN | 121 CLOVERDALE CT AND T AND D CONSTRUCTION INC HENDERSONVILLE TN 37075 |
| MARSHALL AND WATSON | NULL NULL PA 19044 |
| MARSHALL ANNE AUSTIN AND | 180 WANA CIR SE R AND R CONSTRUCTION MABLETON GA 30126 |
| MARSHALL BANKFIRST MORTGAGE GROUP | 9855 W 78TH ST STE 170 EDEN PRAIRIE MN 55344 |
| MARSHALL BOEARD OF PUBLIC WORKS | 75 E MORGAN MARSHALL MO 65340 |
| MARSHALL C SPRADLING ATT AT LAW | 100 CAPITOL ST STE 1110 CHARLESTON WV 25301 |
| MARSHALL C. REYNOLDS | LIANA G. REYNOLDS 3423 N 45TH ST PHOENIX AZ 85018 |
| MARSHALL CITY | 323 W MICHIGAN TREASURER MARSHALL MI 49068 |
| MARSHALL CITY | 323 W MICHIGAN AVE MARSHALL MI 49068 |
| MARSHALL CITY | 323 W MICHIGAN AVE TREASURER MARSHALL MI 49068 |
| MARSHALL CITY | CITY HALL MARSHALL MO 65340 |
| MARSHALL CLERK OF CHANCERY COUR | PO BOX 219 HOLLY SPRINGS MS 38635 |
| MARSHALL COUNTY | 600 7TH STREET PO BOX 648 MARSHALL COUNTY SHERIFF MOUNDSVILLE WV 26041 |
| MARSHALL COUNTY | REVENUE COMMISSIONER 424 BLOUNT AVE STE 124 GUNTERSVILLE AL 35976 |
| MARSHALL COUNTY | 424 BLOUNT AVE GUNTERSVILLE AL 35976 |
| MARSHALL COUNTY | 424 BLOUNT AVE TAX COLLECTOR GUNTERSVILLE AL 35976 |
| MARSHALL COUNTY | 424 BLOUNT AVE STE 124 REVENUE COMMISSIONER GUNTERSVILLE AL 35976 |
| MARSHALL COUNTY | TRUSTEE 1102 COURTHOUSE ANNEX LEWISBURG TN 37091 |
| MARSHALL COUNTY | 1102 COURTHOUSE ANNEX TRUSTEE LEWISBURG TN 37091 |
| MARSHALL COUNTY | 1102 COUTHOUSE ANNEX TAX COLLECTOR LEWISBURG TN 37091 |
| MARSHALL COUNTY | 201 MC COURTHOUSE CLERK AND MASTERS LEWISBURG TN 37091 |
| MARSHALL COUNTY | MARSHALL COUNTY COURTHOUSE RM 201 TAX COLLECTOR LEWISBURG TN 37091 |
| MARSHALL COUNTY | TAX COLLECTOR PO BOX 40 103 MARKET ST HOLLY SPRINGS MS 38635 |
| MARSHALL COUNTY | COUNTY COURTHOUSE HOLLY SPRINGS MS 38635 |
| MARSHALL COUNTY | COUNTY COURTHOUSE TAX COLLECTOR HOLLY SPRINGS MS 38635 |
| MARSHALL COUNTY | 52 JUDICIAL DR MARSHALL COUNTY SHERIFF BENTON KY 42025 |
| MARSHALL COUNTY | 112 W JEFFERSON RM 206 MARSHALL COUNTY TREASURER PLYMOUTH IN 46563 |
| MARSHALL COUNTY | 112 W JEFFERSON RM 206 PLYMOUTH IN 46563 |
| MARSHALL COUNTY | 1 E MAIN ST PO BOX 834 MARSHALL COUNTY TREASURER MARSHALLTOWN IA 50158 |
| MARSHALL COUNTY | 1 E MAIN STREET PO BOX 834 MARSHALLTOWN IA 50158 |
| MARSHALL COUNTY | COUNTY COURTHOUSE MARSHALL COUNTY TREASURER MARSHALLTOWN IA 50158 |
| MARSHALL COUNTY | COURTHOUSE 1 E MAIN ST MARSHALL COUNTY TREASURER MARSHALLTOWN IA 50158 |
| MARSHALL COUNTY | 122 N PRAIRIE PO BOX 328 MARSHALL COUNTY TREASURER LACON IL 61540 |
| MARSHALL COUNTY | 122 N PRAIRIE ST MARSHALL COUNTY TREASURER LACON IL 61540 |

| Claim Name | Address Information |
| --- | --- |
| MARSHALL COUNTY | 208 E COLVIN AVE MARSHALL COUNTY TREASURER WARREN MN 56762 |
| MARSHALL COUNTY | 208 E COLVIN AVE STE 12 MARSHALL COUNTY AUDITOR TREASURER WARREN MN 56762 |
| MARSHALL COUNTY | PO BOX 130 MARSHALL COUNTY TREASURER BRITTON SD 57430 |
| MARSHALL COUNTY | VANDER HORCK AVE MARSHALL COUNTY TREASURER BRITTON SD 57430 |
| MARSHALL COUNTY | LINDA WEBER TREASURER PO BOX 391 1201 BROADWAY MARYSVILLE KS 66508 |
| MARSHALL COUNTY | 1201 BROADWAY RM 1 MARSHALL COUNTY TREASURER MARYSVILLE KS 66508 |
| MARSHALL COUNTY | TAX COLLECTOR COUNTY COURTHOUSE RM 104 MADILL OK 73446 |
| MARSHALL COUNTY | COUNTY COURTHOUSE RM 104 TAX COLLECTOR MADILL OK 73446 |
| MARSHALL COUNTY CHANCERY CLERK | PO BOX 219 128 E VAN DORN AVE HOLLY SPRINGS MS 38635 |
| MARSHALL COUNTY CHANCERY CLERK | PO BOX 219 HOLLY SPRINGS MS 38635 |
| MARSHALL COUNTY CLERK | PO BOX 459 MOUNDSVILLE WV 26041 |
| MARSHALL COUNTY CLERK | 1101 MAIN ST BENTON KY 42025 |
| MARSHALL COUNTY CLERK | 1101 MAIN ST COURTHOUSE BENTON KY 42025 |
| MARSHALL COUNTY CLERK | 122 N PRAIRIE ST MARSHALL COUNTY CLERK LACON IL 61540 |
| MARSHALL COUNTY CLERK | 1 COUNTY COURTHOUSE ST STE 101 MADILL OK 73446 |
| MARSHALL COUNTY CLERK | RM 101 COURTHOUSE MADILL OK 73446 |
| MARSHALL COUNTY CLERK OF CHANCERY | COURTHOUSE SQUARE HOLLY SPRINGS MS 38635 |
| MARSHALL COUNTY JUDGE OF PROB | 425 GUNTER AVE GUNTERSVILLE AL 35976 |
| MARSHALL COUNTY JUDGE OF PROBATE | 424 GUNTER AVE STE 110 GUNTERSVILLE AL 35976 |
| MARSHALL COUNTY JUDGE OF PROBATE | 425 GUNTER AVE STE 110 GUNTERSVILLE AL 35976 |
| MARSHALL COUNTY LINDA WEBER | 1201 BROADWAY RM 1 MARYSVILLE KS 66508 |
| MARSHALL COUNTY MASTER COMMISSIONER | MANLEY DEAS KOCHALSKI LLC PO BOX 165028 ATTN POST SALE DEPT COLUMBUS OH 43216 |
| MARSHALL COUNTY MUTUAL | PO BOX 247 NEWFOLDEN MN 56738 |
| MARSHALL COUNTY MUTUAL | NEWFOLDEN MN 56738 |
| MARSHALL COUNTY PROBATE OFFICE | 425 GUNTER AVE GUNTERSVILLE AL 35976 |
| MARSHALL COUNTY RECORDER | PO BOX 459 MOUNDSVILLE WV 26041 |
| MARSHALL COUNTY RECORDER | 112 W JEFFERSON RM 201 PLYMOUTH IN 46563 |
| MARSHALL COUNTY RECORDER | 112 W JEFFERSON ST RM 201 PLYMOUTH IN 46563 |
| MARSHALL COUNTY RECORDER | 1 E MAIN ST COURTHOUSE 3RD FLO MARSHALLTOWN IA 50158 |
| MARSHALL COUNTY RECORDER | 1 E MAIN ST MARSHALLTOWN IA 50158-4915 |
| MARSHALL COUNTY RECORDER | 122 N PRAIRIE LACON IL 61540 |
| MARSHALL COUNTY RECORDER | 208 E COLVIN WARREN MN 56762 |
| MARSHALL COUNTY RECORDER OF DEE | 112 W JEFFERSON ST RM 201 PLYMOUTH IN 46563 |
| MARSHALL COUNTY RECORDERS OFFIC | 122 N PRAIRIE PO BOX 328 LACON IL 61540 |
| MARSHALL COUNTY REGISTER OF DEE | 205 MARSHALL COUNTY COURTHOUSE LEWISBURG TN 37091 |
| MARSHALL COUNTY REGISTER OF DEEDS | 1103 COURTHOUSE ANNEX LEWISBURG TN 37091 |
| MARSHALL COUNTY REMC | PO BOX 250 11299 12TH RD PLYMOUTH IN 46563 |
| MARSHALL COUNTY SHERIFF | 600 7TH ST MARSHALL COUNTY SHERIFF MOUNDSVILLE WV 26041 |
| MARSHALL COUNTY SHERIFF | 52 JUDICIAL DR MARSHALL COUNTY SHERIFF BENTON KY 42025 |
| MARSHALL COUNTY TAX COLLECTOR | MARSHALL COUNTY COURTHOUSE RM 104 MADILL OK 73446 |
| MARSHALL D COHEN ATT AT LAW | 1247 S HIGH ST COLUMBUS OH 43206 |
| MARSHALL D COHEN CO LLC | 1299 OLENTANGY RIVER RD 2ND FL STE C COLUMBUS OH 43212 |
| MARSHALL D CRAFT JR | TERESA A CRAFT 15 MARATHON DRIVE SEAFORD DE 19973-9357 |
| MARSHALL D SCHULTZ ATT AT LAW | 24100 SOUTHFIELD RD STE 203 SOUTHFIELD MI 48075 |
| MARSHALL D SIMMONDS | TABATHA SIMMONDS 2169 PARKSIDE DR BOISE ID 83712-7510 |
| MARSHALL D WILLIAMS ATT AT LAW | 111 CEDAR BAYOU RD BAYTOWN TX 77520 |
| MARSHALL D. OWENS | PATRICIA A. LABOUNTY 304 WILLOW AVE COUNCIL BLUFFS IA 51503-9039 |
| MARSHALL DEKALB ELECTRIC | PO BOX 724 BOAZ AL 35957 |
| MARSHALL DENNEHEY WARNER COLEMAN | 1845 WALNUT ST PHILADELPHIA PA 19103 |

| Claim Name | Address Information |
|------------|---------------------|
| MARSHALL DOUGLAS GHEE ATT AT LAW | PO BOX 848 ANNISTON AL 36202 |
| MARSHALL ENTELISANO ATT AT LAW | 600 LURLEEN WALLACE BLVD STE 270 TUSCALOOSA AL 35401 |
| MARSHALL F READ III | NANCY JAYNE READ 1020 GARDENIA ST FORT MILL SC 29708-5712 |
| MARSHALL FARMERS MUTUAL INS CO | 204 N MICHIGAN ST PLYMOUTH IN 46563 |
| MARSHALL FARMERS MUTUAL INS CO | PLYMOUTH IN 46563 |
| MARSHALL FRAZIER | 719 BEECH ST WATERLOO IA 50703 |
| MARSHALL G REISSMAN ATT AT LAW | 5150 CENTRAL AVE ST PETERSBURG FL 33707 |
| MARSHALL H HONG AND ASSOCIATES | 6601 W IRVING PARK RD STE 222 CHICAGO IL 60634 |
| MARSHALL INSURANCE | 92 MAIN ST AGENCY LANCASTER NH 03584 |
| MARSHALL JR, GEORGE | 1703 TREEMELO TR MIDLOTHIAN VA 23113 |
| MARSHALL L COHEN PA | PO BOX 60292 FORT MYERS FL 33906 |
| MARSHALL L SANSON ATT AT LAW | 505 PINE ST MONROE LA 71201 |
| MARSHALL L. BULLOCK | DARCELLE N. BULLOCK 180 SHEPARD AVENUE TEANECK NJ 07666-6118 |
| MARSHALL L. DRUCK | 3 COBBLER CT PIKESVILLE MD 21208 |
| MARSHALL LAW OFFICE | 47 DEPOT RD EAST KINGSTON NH 03827 |
| MARSHALL LAW OFFICE | PO BOX 545 VERNON IN 47282 |
| MARSHALL LAW OFFICE | 10120 S EASTERN AVE STE 250 HENDERSON NV 89052 |
| MARSHALL LINDLEY AND POWELL | 4601 ARKWRIGHT RD MACON GA 31210 |
| MARSHALL MANAGEMENT GROUP | NULL HORSHAM PA 19044 |
| MARSHALL MANDELL | LCRN 29630 ORCHARD LAKE ROAD FARMINGTON HILLS MI 48334 |
| MARSHALL MANDELL WITH REMAX CLASSIC | 29630 ORCHARD LAKE RD FARMINGTON HILL MI 48334 |
| MARSHALL MILLER, J | 228 SAINT CHARLES AVE STE 1010 NEW ORLEANS LA 70130 |
| MARSHALL MILLER, J | 932 SINGING HILLS DR EL PASO TX 79912-3404 |
| MARSHALL MOORE SLAYTON ESQ ATT A | 420 PARK ST CHARLOTTESVILLE VA 22902 |
| MARSHALL MUNICIPAL UTILITIES | 113 S 4TH ST MARSHALL MN 56258 |
| MARSHALL MUTUAL INS | PO BOX 217 MARSHALL IL 62441 |
| MARSHALL MUTUAL INS | MARSHALL IL 62441 |
| MARSHALL N. SMITH | SUSAN A. SMITH 1840 MOUNTAIN VIEW ROAD VINTON VA 24179 |
| MARSHALL R BUBEL | CARMELA ANN BUBEL 4658 LEATHERS STREET SAN DIEGO CA 92117-2434 |
| MARSHALL R DUSENBURY ATT AT LAW | 111 S SCHUYLER AVE KANKAKEE IL 60901 |
| MARSHALL REAL ESTATE | 1780 W 9000 S 401 WEST JORDAN UT 84088-6501 |
| MARSHALL REALTY | 246 W MAIN ST STE 5 MALONE NY 12953 |
| MARSHALL REALTY | 1560 S ODELL MARSHALL MO 65340 |
| MARSHALL REED PEST CONTROL | PO BOX 9387 MIDLAND TX 79708 |
| MARSHALL REGISTRAR OF DEEDS | PO BOX 130 COUNTY COURTHOUSE BRITTON SD 57430 |
| MARSHALL REGISTRAR OF DEEDS | 1201 BROADWAY MARSHALL COUNTY COURTHOUSE MARYSVILLE KS 66508 |
| MARSHALL S TIERNEY ATT AT LAW | 24423 NAN CT DIAMOND BAR CA 91765 |
| MARSHALL STICKNEY LLC | 1125 COMMONWEALTH AVE MARSHALL STICKNEY LLC ALLISTON MA 02134 |
| MARSHALL TOWN | 2651 STATE RTE 12B PO BOX 233 TAX COLLECTOR DEANSBORO NY 13328 |
| MARSHALL TOWN | PO BOX 548 COLLECTOR MARSHALL NC 28753 |
| MARSHALL TOWN | PO BOX 548 TOWN HALL MARSHALL NC 28753 |
| MARSHALL TOWN | 24 N CTR ST MARSHALLTOWN IA 50158 |
| MARSHALL TOWN | MARSHALL TOWN TREASURER 18655 GILLINGHAM DR RICHLAND CENTER WI 53581-5421 |
| MARSHALL TOWN | TREASURER MARSHALL TWP 18655 GILLINGHAM DR RICHLAND CENTER WI 53581-5421 |
| MARSHALL TOWN | RT 1 GILLINGHAM WI 54633 |
| MARSHALL TOWN | N1253 MARSHALL RD TREASURER MARSHALL TOWNSHIP SHELDON WI 54766 |
| MARSHALL TOWN | PO BOX 4 TREASURER MARSHALL TOWNSHIP SHELDON WI 54766 |
| MARSHALL TOWN | R 1 SHELDON WI 54766 |
| MARSHALL TOWN TAX COLLECSTOR | PO BOX 548 MARSHALL NC 28753 |

| Claim Name | Address Information |
|---|---|
| MARSHALL TOWNSHIP | 13551 MYRON AVERY DR TREASURER MARSHALL TWP MARSHALL MI 49068 |
| MARSHALL TOWNSHIP ALLEGH | 102 WESTMINSTER DR MARS PA 16046 |
| MARSHALL TOWNSHIP ALLEGH | 102 WESTMINSTER DR T C OF MARSHALL TOWNSHIP MARS PA 16046 |
| MARSHALL TOWNSHIP TREASUERER | 13551 MYRON AVERY MARSHALL MI 49068 |
| MARSHALL VILLAGE | 130 S PARDEE PO BOX 45 MARSHALL VILLAGE TREASURER MARSHALL WI 53559 |
| MARSHALL VILLAGE | 130 S PARDEE PO BOX 45 TREASURER MARSHALL WI 53559 |
| MARSHALL VILLAGE | 130 S PARDEE PO BOX 45 TREASURER VILLAGE OF MARSHALL MARSHALL WI 53559 |
| MARSHALL VINCENT C MESSINA | PO BOX 6292 WOLCOTT CT 06716 |
| MARSHALL W SALCIDO | TRACIE A SALCIDO 9291 LAKEWOOD DRIVE WINDSOR CA 95492 |
| MARSHALL WATSON | 1800 NW 49TH ST SUITE 120 FORT LAUDERDALE FL 33309 |
| MARSHALL WIEBKE, DELORISE | 1056 18TH PL SW THRIVENT FINANCIAL BANK VERO BEACH FL 32962 |
| MARSHALL WILT REAL ESTATE APP | 1050 WEIRES AVE LA VALE MD 21502 |
| MARSHALL WILT REAL ESTATE APPRAISAL | 19 S LIBERTY ST CUMBERLAND MD 21502 |
| MARSHALL WRIGHT ATT AT LAW | PO BOX 924 FORREST CITY AR 72336 |
| MARSHALL, ALEXANDER S & MARSHALL, ANNE C | 2 FAIROAKS LANE COHASSET MA 02025 |
| MARSHALL, ANNETTE | 9343 LEE HWY RALPH RANKIN JR MT CRAWFOR VA 22841 |
| MARSHALL, ANTHONY T | 12320 HWY 44 BLDG 4 STE A GONZALES LA 70737 |
| MARSHALL, CAROLYN | 809 E 22ND ST SR DWIGHT MARSHALL AND FIELDSTONE SERVICES INC BALTIMORE MD 21218 |
| MARSHALL, CHERRY B | 815 EDWARDS ROAD UNIT #10 GREENVILLE SC 29615 |
| MARSHALL, CLAUDIA | 201 PRINCETON AVE CREATIVE HOME CARE HIGH POINT NC 27262 |
| MARSHALL, CRAIG W & MARSHALL, TERRI L | 217 TAYLOR DRIVE TEMPLE TX 76502 |
| MARSHALL, DARLENE | DARLENE MARSHALL 10 SECOND ST HIGHLAND MILLS NY 10930-2018 |
| MARSHALL, DEAN R & MARSHALL, MARTHA J | C/O R NORWOOD 10601A TIERRASANTA BLVD 286 SAN DIEGO CA 92124-2605 |
| MARSHALL, DELBERT & MARSHALL, TERESA F | 11986 SAN YSIDRO CT WOODBRIDGE VA 22192-6248 |
| MARSHALL, FRANK & MARSHALL, MEG A | 332 EGYPT RD E FAIRFIELD VT 05448-4809 |
| MARSHALL, GREGORY J | 5242 RIVA RIDGE DR WESLEY CHAPEL FL 33544 |
| MARSHALL, HUGH C | 7522 HUBBARD WOODS RD CHARLOTTE NC 28269-0138 |
| MARSHALL, INELL | 5115 PALIN STREET SAN DIEGO CA 92114 |
| MARSHALL, J D & MARSHALL, ROLANA F | 2146 EAST 1760 SOUTH SPANISH FORK UT 84660 |
| MARSHALL, JACQUELINE | 4909 NOEL MISSION DR WINTERS INVESTMENT CORP MEMPHIS TN 38125 |
| MARSHALL, JAMES R | 400 THE CANDLER BUILDING 127 PEACHTREE ST NE ATLANTA GA 30303 |
| MARSHALL, JAMES R | 170 MITCHELL ST ATLANTA GA 30303-3441 |
| MARSHALL, JAMES R | 315 W PONCE DE LEON AVE STE 1000 ATLANTA GA 30308-2012 |
| MARSHALL, LISA | 10115 SHADOW WAY DALLAS TX 75243 |
| MARSHALL, MARIE | 432 ANITA JUNE CT GROUND RENT CHULA VISTA CA 91911 |
| MARSHALL, MARILYN O | 224 S MICHIGAN AVE STE 800 CH 13 TRUSTEE CHICAGO IL 60604 |
| MARSHALL, MARILYN O | 224 S MICHIGAN AVE STE 800 CHICAGO IL 60604 |
| MARSHALL, MICHELLE D | 820 NORTH 17TH PLACE SLATON TX 79364 |
| MARSHALL, ORLANDO D & | MARSHALL, CANDICE M 1691 NORTH 40 EAST TOOELE UT 84074 |
| MARSHALL, ROBERT S & MARHALL, TERRI L | 1633 BELL FARMS LANE PALMYRA VA 22963 |
| MARSHALL, SHAWN L & MARSHALL, SHERRI L | 631 TRINITY DR RINEYVILLE KY 40162 |
| MARSHALL, STEPHEN & MARSHALL, LAUREL B | 817 FOUNTAIN VIEW DR DEERFIELD IL 60015-4859 |
| MARSHALL, WILLIAM | 84132 HOLLIDAY RD FONTENOT AND SONS ROOFERS INC FOLSOM LA 70437 |
| MARSHALL, WILMA J | 5280 LODEWYCK ST MICHIGAN ADJUSTMENT COMPANY DETROIT MI 48224 |
| MARSHALL, WINSTON | 1100 BENBROOK LN GENNELL STROBEL SHERMAN TX 75092 |
| MARSHALL, WINSTON S | 1100 BENTBROOK LN SHERMAN TX 75092 |
| MARSHALLS APPRAISAL SERVICES | 12540 HEACOCK ST 2 MORENO VALLEY CA 92553 |

| Claim Name | Address Information |
|---|---|
| MARSHALLS BAR-B-Q CATERING | 12895 JOSEY LANE SUITE 215 FARMERS BRANCH TX 75234 |
| MARSHALLVILLE CITY | CITY HALL PO BOX 83 MARSHALLVILLE CITY MARSHALLVILLE GA 31057 |
| MARSHALLVILLE CITY | PO BOX 83 MARSHALLVILLE CITY MARSHALLVILLE GA 31057 |
| MARSHE, BARBARA D | 2820 WOODLAND HILLS E COLUMBIA SC 29210 |
| MARSHFIELD CITY | MARSHFIELD CITY TREASURER PO BOX 727 630 S CENTRAL 5TH FL MARSHFIELD WI 54449 |
| MARSHFIELD CITY | MARSHFIELD CITY TREASURER PO BOX 727 630 S CENTRAL AVE 5TH FL MARSHFIELD WI 54449 |
| MARSHFIELD CITY | 630 S CENTRAL MARSHFIELD WI 54449 |
| MARSHFIELD CITY | 630 S CENTRAL TREASURER MARSHFIELD WI 54449 |
| MARSHFIELD CITY | 630 S CENTRAL PO BOX 727 MARSHFIELD CITY TREASURER MARSHFIELD WI 54449 |
| MARSHFIELD CITY | 630 S CENTRAL PO BOX 727 MARSHFIELD WI 54449 |
| MARSHFIELD CITY | CITY HALL MARSHFIELD WI 54449 |
| MARSHFIELD CITY | PO BOX 727 630 S CENTRAL AVE 5TH FL MARSHFIELD WI 54449 |
| MARSHFIELD CITY | CITY HALL MARSHFIELD MO 65706 |
| MARSHFIELD ELECTRIC AND WATER | 2000 S RODDIS AVE PO BOX 670 MARSHFIELD WI 54449 |
| MARSHFIELD SCHOOL | RD BOX 30 MARSHFIELD VT 05658 |
| MARSHFIELD TOWN | PO BOX 397 MARSHFIELD TOWN TAX COLLECTOR READING MA 01867 |
| MARSHFIELD TOWN | 870 MORAINE ST MARSHFIELD TOWN TAX COLLECTO MARSHFIELD MA 02050 |
| MARSHFIELD TOWN | 870 MORAINE ST NANCY HOLT TC MARSHFIELD MA 02050 |
| MARSHFIELD TOWN | 870 MORAINE ST TOWN OF MARSHFIELD MARSHFIELD MA 02050 |
| MARSHFIELD TOWN | 122 SCHOOL ST RM 1 TOWN OF MARSHFIELD MARSHFIELD VT 05658 |
| MARSHFIELD TOWN | 187 NORTHFIELD RD MARSHFIELD TOWN MARSHFIELD ME 04654 |
| MARSHFIELD TOWN | N 8616 COUNTY G TREASURER SAINT CLOUD WI 53079 |
| MARSHFIELD TOWN | N 8616 COUNTY G TREASURER ST CLOUD WI 53079 |
| MARSHFIELD TOWN | RT 1 SAINT CLOUD WI 53079 |
| MARSHFIELD TOWN | RT 1 ST CLOUD WI 53079 |
| MARSHFIELD TOWN | 9990 COUNTY RD T TREASURER MARSHFIELD TWP MARSHFIELD WI 54449 |
| MARSHFIELD TOWN | ROUTE 5 BOX 253 MARSHFIELD WI 54449 |
| MARSHFIELD TOWN CLERK | 122 SCHOOL ST RM 1 MARSHFIELD VT 05658 |
| MARSHVILLE TOWN | 201 W MAIN ST MARSHVILLE NC 28103 |
| MARSHVILLE TOWN | 201 W MAIN ST TAX COLLECTOR MARSHVILLE NC 28103 |
| MARSOLF CONSTRUCTION | 1615 SKY RANCH CIR BOLIVAR MO 65613 |
| MARSON O KAY | 312 KOONTZ AVE CLENDENIN WV 25045-9550 |
| MARSTON | MITCHELL STREET PO BOX F CITY COLLECTOR MARSTON MO 63866 |
| MARSTON, ANDREW C & | MARSTON-CURRIE, RUTH A 369 STAFNEY DRIVE BATAVIA IL 60510 |
| MARSTON, DEAN & CARD, CELESTE | 1388 AVON LANE NORTH LAUDERDALE FL 33068 |
| MARSYS | 575 MARKET ST 40TH FL SAN FRANSCISCO CA 94105 |
| MARSYS | MARINER SYSTEMS INC 575 MARKET ST # 40 SAN FRANCISCO CA 94105-2854 |
| MARSZALEK, LEONARD J & | MARSZALEK, ELEANOR H 4532 S KARLOV CHICAGO IL 60632-4020 |
| MART W SWENSON ATT AT LAW | 118 E GRAND AVE EAU CLAIRE WI 54701 |
| MARTA AGUILAR VS HOMECOMINGS FINANCIAL | NETWORKINC SIERRA NEVADA FUNDING INC A NEVADA CORPORATION STEWART TITLE OF ET AL RICK LAWTON ESQ 1460 HWY 95A N 1 FERNLEY NV 89408 |
| MARTA ALVAREZ | 1880 SW 133RD AVE MIRAMAR FL 33027-3453 |
| MARTA C WADE ATT AT LAW | 633 W 5TH ST FL 51ST LOS ANGELES CA 90071 |
| MARTA GARCIA | 15805 SW 79 TERRACE MIAMI FL 33193 |
| MARTA HERNANDEZ | 2476 TRANQUILITY LANE VIRGINIA BEACH VA 23455 |
| MARTA HORTA AND LABRADOR | 1918 PUFFIN ST CONSULTANTS INC SEBRING FL 33872 |
| MARTA KIMEL SMITH | 1080 ST. JOSEPH STREET UNIT 5-B CAROLINA BEACH NC 28428 |
| MARTA M NUNEZ | PO BOX 621001 LAS VEGAS NV 89162 |

| Claim Name | Address Information |
|---|---|
| MARTA PICHS | 6248 SW 26 STREET MIAMI FL 33155 |
| MARTA R. HORGAN | 3170 NORTH ATLANTIC AVENUE #414 COCOA BEACH FL 32931 |
| MARTA TRAUGHBER | MARK TRAUGHBER 1487 WEST SEPULVEDA STREET SAN PEDRO CA 90732-2950 |
| MARTEAL LAMB ATT AT LAW | 4800 BEACH BLVD STE 7 JACKSONVILLE FL 32207 |
| MARTEAL LASTER | UNDERWOOD AND RIEMER PC 21 S SECTION ST FAIRHOPE AL 36532 |
| MARTEAL LASTER PLAINTIFF VS GMAC MORTGAGE | LLC DEFENDANT UNDERWOOD AND RIEMER PC 21 S SECTION ST FAIRHOPE AL 36532 |
| MARTEL LAW OFFICE | 607 WATT ST JEFFERSONVILLE IN 47130 |
| MARTEL, STEPHEN P & MARTEL, HEIDI M | 76 RUMSTICK ROAD BARRINGTON RI 02806 |
| MARTEL, STEVEN J & MARTEL, SHAWN K | PO BOX 567 SCHAEFFERSTOWN PA 17088 |
| MARTELL TOWN | PIERCE COUNTY TREASURER PO BOX 87 414 W MAIN ST ELLSWORTH WI 54011 |
| MARTELL TOWN | ROUTE 1 BOX 222 SPRING VALLEY WI 54767 |
| MARTELL TOWN | W5261 770TH AVE TREASURER MARTELL TOWNSHIP SPRING VALLEY WI 54767 |
| MARTELL, DANA S & MARTELL, DIANE J | 486 RIDGE RD S MARTINSBURG WV 25403-0836 |
| MARTELL, HENRY F & MARTELL, LETICIA M | 7425 SW 157TH TERRACE MIAMI FL 33157-2446 |
| MARTELLE LAW OFFICES | 873 E STATE ST EAGLE ID 83616 |
| MARTELLE LAW OFFICES | 873 E STATE ST EAGLE ID 83616-6003 |
| MARTEN, ESTEBAN | 1107 S. PETERS STREET NEW ORLEANS LA 70130 |
| MARTENS LAW OFFICE PC | 404 S 8TH ST STE 300 BOISE ID 83702 |
| MARTENSON BLAIR AND RARIDON | 1 CT PL STE 404 ROCKFORD IL 61101 |
| MARTHA & THOMAS COLDER | 610 WILSON LANE WALDORF MD 20602 |
| MARTHA A BOZIC ATT AT LAW | 4725 N WESTERN AVE STE 220 CHICAGO IL 60625 |
| MARTHA A CHURCHILL ATT AT LAW | 108 E MAIN ST MILAN MI 48160 |
| MARTHA A KRAMER AND | 1131 N FOOTE CT TOPGUN CLEANING AND RESTORATION INC COLORADO SPRINGS CO 80909 |
| MARTHA A L ELLIOTT ATT AT LAW | 1038 OAK CREST DR COVINGTON LA 70435-9374 |
| MARTHA A LIOSIS | 7260 LOTUS CT PALM DESERT CA 92260 |
| MARTHA A MATTER | 1295 DEL REY DRIVE FLORISSANT MO 63031-4222 |
| MARTHA A. DEVOE | 3825 ROSEDOWN DRIVE MATTHEWS NC 28105 |
| MARTHA A. MORAN | 1715  DECCA LN CHARLOTTESVILLE VA 22901 |
| MARTHA A. PERRYMAN | WILLIAM J. PERRYMAN 17845 POINTE CIRCLE CLINTON TOWNSHIP MI 48038 |
| MARTHA ADMIRE AND SPECIALTY | 5006 ANDALUSIA TRAIL CONTRACTORS INC ARLINGTON TX 76017 |
| MARTHA AND HALIL KAYNATMA AND | 727 HOLLYWOOD BLVD FLORIDA CLAIMS CONSULTANTSM LLC HOLLYWOOD FL 33019 |
| MARTHA AND JOSEPH ESPANA AND LNH | 1856 E FLORA ST CONSTRUCTION COMPANY STOCKTON CA 95205 |
| MARTHA AND KEVIN WITT AND | 484 JEUDES AVE N MARTA WITT KEIZER OR 97303 |
| MARTHA AND MARCUS GUTIERREZ | 12355 CACTUS DR DESERT HOT SPRINGS CA 92240-3979 |
| MARTHA AND MICHAEL MAGGIORE | 1116 POTTER RD PARK RIDGE IL 60068-1602 |
| MARTHA AND QUINTON SASNETT | 9 BRENT COVE SAN ANTONIO TX 78254 |
| MARTHA AND VICTOR CHAVEZ AND | ENGLAND ROOFING AND REMODELING 1334 AMES AVE APT 101 SAINT PAUL MN 55106-3551 |
| MARTHA ANN HAAR | AD P.O BOX 212 28263 CIRCLE J RANCH RO O NEALS CA 93645 |
| MARTHA ANNE PAMPEL | 2026 WEST THOMAS CHICAGO IL 60622 |
| MARTHA ANNE PETTIGREW | 2400 PACIFIC AVENUE MANHATTAN BEACH CA 90266 |
| MARTHA B. GRIMES | WILLIAM L. GRIMES 637 DORNOCH SCIO TWP MI 48103 |
| MARTHA BARNHART | 6346 WELL FLEET DR COLUMBUS OH 43231-1612 |
| MARTHA BLAIR HARRISON ATT AT LAW | 414 E 11TH AVE BOWLING GREEN KY 42101 |
| MARTHA BOLVAR W O A GARY | 6201 AMHURST ST AND MARTHA THOMAS METAIRIE LA 70003 |
| MARTHA C COOPER AND | HERBERT D COOPER 9835 CHUMUCKLA SPRINGS RD JAY FL 32565 |
| MARTHA C. LECHLEITER | 10606 PINOAK VIEW DRIVE LOUIVILLE KY 40299 |
| MARTHA CARLSON MCCORMACK ATT AT | 2525 6TH AVE N BILLINGS MT 59101 |
| MARTHA CHILD ATT AT LAW | 4220 NOLENSVILLE RD NASHVILLE TN 37211 |

| Claim Name | Address Information |
| --- | --- |
| MARTHA COAKLEY | 1 ASHBURTON PLACE BOSTON MA 02108-1698 |
| MARTHA COCHRAN | 4645 PLANO PARKWAY #12202 CARROLLTON TX 75010 |
| MARTHA COKWARA AND WILLIAMSS GENERAL | 9446 GRANITE HILL RD CONSTRUCTION AND DEMOLITIONS INC COLUMBIA MD 21046 |
| MARTHA CONWAY | KENNEDY HEALTH CARE CENTER 535 EGG HARBOR RD 217B SEWELL NJ 08080 |
| MARTHA D PALMS-HORECKI | 6829 GREENVIEW LN ENGLEWOOD FL 34224 |
| MARTHA E SOLORZANO AND | 12318 SW 92 TERRACE THE HOME DEPOT MIAMI FL 33186 |
| MARTHA E VON ROSENSTIEL PC | 649 S AVE SECANE PA 19018 |
| MARTHA E VON ROSENSTIELPC | 16 S LANSDOWNE AVE PO BOX 457 LANSDOWNE PA 19050 |
| MARTHA E. DYALS | 975 LEWIS RIDGE CIRCLE LAWRENCEVILLE GA 30045 |
| MARTHA EASTON | MARY EASTON 30 YONDER CT. SPARKS NV 89436 |
| MARTHA FLORES AND AHMED | 8006 GARDEN PARKS DR BOOYARDEN FL SPRING DESIGNER HOUSTON TX 77075 |
| MARTHA FORGET | 5085 UPPER PACK RIVER ROAD SANDPOINT ID 83864 |
| MARTHA GREER REALTY | 233 E MAIN ST HAZARD KY 41701 |
| MARTHA GRISHAM STAHR ATT AT LAW | PO BOX 50236 DENTON TX 76206 |
| MARTHA GUEVARA | 1033 WEST 55TH STREET LOS ANGELES CA 90037 |
| MARTHA HERNANDEZ | 1508 QUARTZ HILL ROAD BAKERSFIELD CA 93307 |
| MARTHA HOM ATTORNEY AT LAW | 333 S MAIN ST STE 401 AKRON OH 44308 |
| MARTHA J ELWELL | 21624 AFTONSHIRE DR. B-12 CORNELIUS NC 28031 |
| MARTHA J PUZIO | RICHARD F PUZIO 5733 KEYSTONE CREST ST N LAS VEGAS NV 89081-5221 |
| MARTHA J WATKINS | PO BOX 1224 BIRMINGHAM AL 35201-1224 |
| MARTHA J. ARMSTRONG | HARRY K. ARMSTRONG 336 LINDEN ROAD CHURCHVILLE PA 18966 |
| MARTHA JOHNSTON | 2575 WEST 41ST AVE. GARY IN 46408 |
| MARTHA K SPRING | 1230 ELMWOOD AVE. UNIT 2W EVANSTON IL 60202 |
| MARTHA KUEHN | 6016 INNES TRACE LOUISVILLE KY 40222 |
| MARTHA L HOM ATT AT LAW | 106 S MAIN ST STE 2300 AKRON OH 44308 |
| MARTHA L RICHARDS | 2086  ELMDALE AVENUE SIMI VALLEY CA 93065 |
| MARTHA LEOPARD APPRAISER | 1933 WEMBLEY RD WATERLOO IA 50701 |
| MARTHA LINDSEY | 14627 RIOS CANYON RD EL CAJON CA 92021 |
| MARTHA LOSS | COLDWELL BANKER RESIDENTIAL REAL ESTATE LLC 14502 N DALE MABRY HWY TAMPA FL 33618 |
| MARTHA LOZANO-TORRES | 13876 BERAUJOLIAS CT CHANTILLY VA 20151 |
| MARTHA LYNN | 1537 MORRIS LANE FRISCO TX 75034 |
| MARTHA LYNN PASSALAQUA ATT AT LA | 1507 G ST MODESTO CA 95354 |
| MARTHA M CRUZ & PHILIP E JENKS | 85 WESLY AVENUE PORTCHESTER NY 10573 |
| MARTHA M MCMINN ATT AT LAW | 705 DOUGLAS ST STE 520 SIOUX CITY IA 51101 |
| MARTHA MAY WOODMAN | 2408 BUENA VISTA AVENUE BELMONT CA 94002-1528 |
| MARTHA MCCURDY-BIEKSHA | 14324 CARMEL RIDGE RD SAN DIEGO CA 92128 |
| MARTHA MERCADO AND GILBERTO MERCADO | 1607 S 50TH CT CICERO IL 60804 |
| MARTHA MICHINI | 223 S CAMELLIA ST ANAHEIM CA 92804 |
| MARTHA MORALES | 61 S CANAL ST MORRISVILLE PA 19067 |
| MARTHA MORALES | 3037 EL CAJON STREET LAS VEGAS NV 89169 |
| MARTHA MOUNTFORD | 160 CAMINO ENCANTO DANVILLE CA 94526 |
| MARTHA N HENLEY ATT AT LAW | 1638 E LONGVIEW LN MUSTANG OK 73064 |
| MARTHA N WELSH | 3569 PRESERVE DRIVE SCIO TOWNSHIP MI 48130 |
| MARTHA NAN HENLEY ATT AT LAW | 1638 E LONGVIEW LN MUSTANG OK 73064 |
| MARTHA NEWLIN | 1317 CRESTWOOD COURT NAPERVILLE IL 60540 |
| MARTHA NODAL AND T AND E GROUP | 14842 SW 32 LN MIAMI FL 33185 |
| MARTHA OKWARA AND K AJR | 9446 GRANITE HILL RD CONSTRUCTION LLC COLUMBIA MD 21046 |
| MARTHA P PERERA | 1329 ROCKDALE STREET UPLAND CA 91784 |

| Claim Name | Address Information |
|---|---|
| MARTHA P. GILSON | MICHAEL W. GILSON 583 NANTUCKET COURT ENCINITAS CA 92024 |
| MARTHA PETERSON AND BOWMAN | 1508 AVERY CONSTRUCTION AND COREY GIBBS MOREHEAD CITY NC 28557 |
| MARTHA RAMIREZ | 13155 IXORA COURT UNIT/APT #912 NORTH MIAMI FL 33181 |
| MARTHA REXON | 109 BANK AVE APT-D RIVERTON NJ 08077 |
| MARTHA S GERSTEIN | 6520 TRUMAN LANE FALLS CHURCH VA 22043 |
| MARTHA S. EATON | 325 WELMAN AVENUE NORTH CHELMSFORD MA 01863 |
| MARTHA SMITH | 4667 W PONDS CIRCLE LITTLETON CO 80123 |
| MARTHA SNEED AND COUNTRYWIDE | 708 TIMBER RIDGE DR FLOORING LLC TECUMSEH OK 74873 |
| MARTHA SUE LOWERY | 211 BREWER CIRCLE GARDENDALE AL 35071 |
| MARTHA TONJUK | 6830 93RD COURT KENOSHA WI 53142 |
| MARTHA VIELMA AND ANGELO VIVANCO V GMAC | MORTGAGE LLC AND EXECUTIVE TRUSTEE SVCS LLC DBA ETS NICK PACHECO LAW GROUP 15501 SAN FERNANDO MISSION BLVD STE 110 MISSION HILLS CA 91345 |
| MARTHA WADE SAUDER | 25162 DERBY CIRCLE LAGUNA HILLS CA 92653 |
| MARTHA WHITE | 6101 BLUERIDGE COURT ARLINGTON TX 76016 |
| MARTHAS LANDING CONDOMINIUM | PO BOX 1007 C O PORT GARDNER PROPERTY MNGMNT EVERETT WA 98206 |
| MARTHAS VINEYARD HOA | PO BOX 104 LOVEJOY GA 30250 |
| MARTHASVILLE | 402 E MAIN CITY COLLECTOR MARTHASVILLE MO 63357 |
| MARTHASVILLE | 808 GRAND AVE PO BOX 21 CITY COLLECTOR MARTHASVILLE MO 63357 |
| MARTHE BEAUCHAMP | 273 THE MEADOWS ENFIELD CT 06082 |
| MARTHE NELSON | 211 PIN OAK WILMETTE IL 60091 |
| MARTI J. GAHLMAN | GAIL T. GAHLMAN W313 S3930 FREDERICK PLACE WAUKESHA WI 53189 |
| MARTIANEZ RORIE | 506 SOUTH 11TH ST NASHVILLE TN 37206 |
| MARTIC TOWNSHIP LANCAS | 127 RED HILL RD T C OF MARTIC TOWNSHIP PEQUEA PA 17565 |
| MARTIGNONI, HARVEY | 13854 MONO WAY SONORA CA 95370 |
| MARTIM CONSTRUCTION INC | 6058 W ADDISON ST CHICAGO IL 60634 |
| MARTIN & ASSOCIATES | 5243 HICKORY PARK DRIVE SUITE A GLEN ALLEN VA 23059 |
| MARTIN & SHADID P.C. | 3810 N PROSPECT RD PEORIA IL 61614 |
| MARTIN & ZUZANA SZEGEDY | 2880 BASS LAKE RD RESCUE CA 95672-9560 |
| MARTIN A BERGER ATT AT LAW | PO BOX 11240 HILO HI 96721 |
| MARTIN A FLAYHART ESQ ATT AT LAW | PO BOX 505 JERSEY SHORE PA 17740 |
| MARTIN A GEWERTZ ATT AT LAW | 4715 FREDERICKSBURG RD 510 SAN ANTONIO TX 78229 |
| MARTIN A GONZALEZ AND SAULS GENERAL | 11229 S 274TH E AVE CONSTRUCTION INC COWETA OK 74429 |
| MARTIN A HAAS JR ATT AT LAW | 27 E 4TH ST COVINGTON KY 41011 |
| MARTIN A RECHNITZER PC | 12424 OAK GROVE RD S BURLESON TX 76028 |
| MARTIN A SHIPE | KIMBERLY M SHIPE 206 MEADOWVIEW COURT MULLICA HILL NJ 08062 |
| MARTIN A. DECARLO | THERESA H. DECARLO 22 GRAYON DR DIX HILLS NY 11746-5407 |
| MARTIN A. DIAZ | KARLA Y. DIAZ 3159 N SUE DR NOGALES AZ 85621-3876 |
| MARTIN A. GERRITY | DEBORAH A. GERRITY 49 SMITH ROAD N LAGRANGE NY 12540 |
| MARTIN A. HALPERN | DIANE L. HALPERN 2832 AETNA WAY SAN JOSE CA 95121-2301 |
| MARTIN A. PROCH | GAIL E. PROCH 8386 TIMBERLAKE GREEN DRIVE MECHANICSVILLE VA 23111 |
| MARTIN ALLEN VOSE | BOJAN J VOSE 1716 SOUTHEAST LEWELLYN AVENUE TROUTDALE OR 97060 |
| MARTIN ALVAREZ | MARIA ALVAREZ 3997 BROWN ST OCEANSIDE CA 92056-3802 |
| MARTIN ALVAREZ AND JUDY ALVAREZ | 22000 N 90TH ST SCOTTSDALE AZ 85255 |
| MARTIN AND ANA TIJERINO AND | 206 HOLY CROSS PL HIBERNIA NATIONAL BANK KENNER LA 70065 |
| MARTIN AND BETH GOLDSTEIN | 3980 SOUTH HILLCREST DRIVE DENVER CO 80237 |
| MARTIN AND BRUNAVS | 2800 N DRUID HILLS RD NE STE 100 BUILDING B ATLANTA GA 30329 |
| MARTIN AND BRUNAVS LAW OFFICE | 2800 N DRUID HILLS RD STE 100 BLDG B ATLANTA GA 30329 |
| MARTIN AND CHERYL LOMBARDINI | 2901 DARRELL CT WELLS FARGO BANK FRANKLIN TN 37064 |
| MARTIN AND CINDY MAGERS AND | 1700 RAINBOW RD ELITE CONSTRUCTION AND ROOFING BOZEMAN MT 59715 |

| Claim Name | Address Information |
|------------|---------------------|
| MARTIN AND COMPANY | PO BOX 1410 DURHAM NC 27702 |
| MARTIN AND DEANN NISKA | 664 OAK ST TWIN FALLS ID 83301 |
| MARTIN AND ELIZABETH | 201 SAN JACINTO ST PASSMORE AND ROYAL CONSTRUCTION LOCKHART TX 78644 |
| MARTIN AND ELIZABETH | 201 SAN JACINTO ST PASSMORE AND TEXAS IRON INTERIORS LOCKHART TX 78644 |
| MARTIN AND ELIZABETH MOMA | 40 HALF PENNY LN AND PUROFIRST OF MID ATLANTIC CATONSVILLE MD 21228 |
| MARTIN AND ELIZABETH PIZZO | KISLAK NATIONAL BANK 60B OLD NASSAU RD MONROE TOWNSHIP NJ 08831-6766 |
| MARTIN AND GIFFORD PLLC | 301 N MAIN ST STE 2200 WINSTON SALEM NC 27101 |
| MARTIN AND GLADYS ROSETE | 11 34 WELLING CT ASTORIA NY 11102 |
| MARTIN AND JOANNA STENSON AND | 9608 66TH ST SENTRY RESTORATIONS INC KENOSHA WI 53142 |
| MARTIN AND JUDITH DOBSON | 4725 BLOSSOM DR AND GEO LOGICAL INC HOLIDAY FL 34690 |
| MARTIN AND KAREN ARMIN | 604 CHESTER RIVER BCH BANK ANNAPOLIS GRANSONVILLE MD 21638 |
| MARTIN AND KATHY HOWLEY | 1399 MT OLYMPIA CIR SOUTH LAKE TAHOE CA 96150 |
| MARTIN AND MARTIN | PO BOX 358 BARNESVILLE GA 30204 |
| MARTIN AND MARTIN | 58 MALAGA COVE PLZ PALOS VERDES CA 90274 |
| MARTIN AND MARTY SARENPA | 1101 ELMWOOD AVE ORONO MN 55364 |
| MARTIN AND MASTERS ROOFING | 154 TIMBER CREEK DR STE 5 CORDOVA TN 38018 |
| MARTIN AND MONICA WALLER AND | 9680 LINCOLN RD CONSTRUCTION SERVICES WORDEN IL 62097 |
| MARTIN AND OLIVEIRA LLP | 75 S CHURCH ST STE 550 PITTSFIELD MA 01201 |
| MARTIN AND PARKER P A | 279 WASHINGTON AVE NE MARIETTA GA 30060 |
| MARTIN AND PRISCILLA JACQUES | 95 MILL ST GLASTONBURY CT 06033 |
| MARTIN AND ROBBINS | RD 1 BOX 1270 CRESCO PA 18326 |
| MARTIN AND SIBYLLE KELLER | 12913 LOVELACE RD KNOXVILLE TN 37932 |
| MARTIN AND SONS INS INC | PO BOX 381820 DUNCANVILLE TX 75138 |
| MARTIN AND STUARD | 12 S MAIN ST FRANKFORT IN 46041-1912 |
| MARTIN AND ZERFOSS INC | PO BOX 121587 NASHVILLE TN 37212 |
| MARTIN AND ZOE GOLDSTEIN | 814 GERRY DR KENNER LA 70062 |
| MARTIN APPRAISAL CO | 171 SHAKER RD EAST LONGMEADOW MA 01028 |
| MARTIN APPRAISAL CO INC | PO BOX 2075 LA PLATA MD 20646 |
| MARTIN APPRAISAL COMPANY | PO BOX 485 DECATURVILLE TN 38329 |
| MARTIN APPRAISAL COMPANY | 1509 N BELT W BELLEVILLE IL 62226 |
| MARTIN APPRAISAL COMPANY | 1509 N BELT W BELLEVILLE BELLEVILLE IL 62226 |
| MARTIN APPRAISAL INC | PO BOX 8293 CEDAR RAPIDS IA 52408 |
| MARTIN APPRAISAL INC | PO BOX 8293 CEDAR RAPIDS IA 52408-8293 |
| MARTIN APPRAISAL SERVICE | 540 S. ELM STREET SCOTTSBURG IN 47170 |
| MARTIN APPRAISAL SERVICE | 901 CHAPEL COURT MARSHFIELD WI 54449 |
| MARTIN APPRAISAL SERVICE | 901 CHAPEL CT MARSHFIELD WI 54449 |
| MARTIN APPRAISAL SERVICES | 1800 LIGONIER ST LATROBE PA 15650-2966 |
| MARTIN APPRAISAL SERVICES | PO BOX 729 HARTSELLE AL 35640 |
| MARTIN APPRAISAL SERVICES | 540 S ELM ST SCOTTSBURG IN 47170 |
| MARTIN APPRAISALS | 17144 S HILL CREEK CT ORLAND PARK IL 60467 |
| MARTIN APPRAISALS | 13031 SANGUINETTI RD SONORA CA 95370 |
| MARTIN ASSOCIATES MOUNTAIN RE | 1913 US RTE 4 BOX 137 KILLINGTON VT 05751 |
| MARTIN AVILA | MARICELA AVILA 2282 HALCYON WAY POMONA CA 91767-2312 |
| MARTIN B MCGREEVY | 479 ATTENBOROUGH WAY GRAYSLAKE IL 60030 |
| MARTIN B RYAN | CLAIRE M RYAN 17 STIRLING WAY CHADDS FORD PA 19317 |
| MARTIN B WANDZEL | PAMELA J WANDZEL 1220 WELCOME AVE N MINNEAPOLIS MN 55422 |
| MARTIN B WILSON ATT AT LAW | 908 CT ST SAGINAW MI 48602 |
| MARTIN BENOWITZ | 7025 YELLOWSTONE BLVD 16D FOREST HILLS NEW YORK NY 11375 |
| MARTIN BERMUDEZ | 25100 VISTA MURRIETA ROAD APT 614 MURRIETA CA 92562 |

| Claim Name | Address Information |
|---|---|
| MARTIN BERNACHE | 164 1/2 PEPPER CT ORANGE CA 92868-2851 |
| MARTIN BRANTELY AND ASSOCIATES I | 100 N SPRING ST PENSACOLA FL 32502-4813 |
| MARTIN BRUMFIELD AND BORNE | 205 HAMPTON DR UNLIMITED LLC SLIDELL LA 70461 |
| MARTIN BURKE | 57 BEACON BAY NEWPORT BEACH CA 92660 |
| MARTIN BURSTEIN | 2503 NORAS COURT NORTH WALES PA 19454 |
| MARTIN C BOIRE ATT AT LAW | 595 W GRANADA BLVD STE J ORMOND BEACH FL 32174 |
| MARTIN C PARLON | 120 CONLYN AVENUE FRANKLIN MA 02038 |
| MARTIN CABLK | 501 SUNNYVALE DRIVE HEALDSBURG CA 95448-3013 |
| MARTIN CASTRELLON | 5229 W MCNEIL ST LAVEEN AZ 85339-9638 |
| MARTIN CINGEL | PO BOX 11956 BERNARDO PLAZA DR #102 SAN DIEGO CA 92128 |
| MARTIN CITY | PO BOX 156 MARTIN GA 30557 |
| MARTIN CITY | 101 UNIVERSITY ST TAX COLLECTOR MARTIN TN 38237 |
| MARTIN CITY | 101 UNIVERSITY ST PO BOX 290 TAX COLLECTOR MARTIN TN 38237 |
| MARTIN CLERK OF COURT | PO BOX 9016 STUART FL 34995 |
| MARTIN CONWAY LAW FIRM PC | 4391 RIDGEWOOD CTR DR STE WOODBRIDGE VA 22192 |
| MARTIN COUNTY | TAX COLLECTOR PO BOX 664 COURTHOUSE WILLIAMSTON NC 27892 |
| MARTIN COUNTY | COUNTY COURTHOUSE PO BOX 664 TAX COLLECTOR WILLIAMSTON NC 27892 |
| MARTIN COUNTY | PO BOX 664 COUNTY COURTHOUSE WILLIAMSTON NC 27892 |
| MARTIN COUNTY | COURTHOUSE MARTIN COUNTY SHERIFF INEZ KY 41224 |
| MARTIN COUNTY | 111 S MAIN ST SHOALS IN 47581 |
| MARTIN COUNTY | 111 S MAIN ST TREASURER MARTIN COUNTY SHOALS IN 47581 |
| MARTIN COUNTY | 129 MAIN ST MARTIN COUNTY TREASURER SHOALS IN 47581 |
| MARTIN COUNTY | MARTIN COUNTY TAX COLLECTOR 3485 SE WILLOUGHBY BLVD STUART FL 34994 |
| MARTIN COUNTY | MARTIN COUNTY TAX COLLECTOR PO BOX 9013 100 E OCEAN BLVD STUART FL 34994 |
| MARTIN COUNTY | 100 E OCEAN BLVD 1ST FL POB 9013 STUART FL 34994 |
| MARTIN COUNTY | 3485 SE WILLOUGHBY BLVD MARTIN COUNTY TAX COLLECTOR STUART FL 34994 |
| MARTIN COUNTY | PO BOX 9013 100 E OCEAN BLVD STUART FL 34994 |
| MARTIN COUNTY | MARTIN COUNTY AUDITOR TREASURER 201 LAKE AVENUE STE 201 FAIRMONT MN 56031 |
| MARTIN COUNTY | 201 LAKE AVE STE 201 MARTIN COUNTY AUDITOR TREASURER FAIRMONT MN 56031 |
| MARTIN COUNTY | 201 LAKE AVE STE 201 PO BOX 208 MARTIN COUNTY TREASURER FAIRMONT MN 56031 |
| MARTIN COUNTY | 301 N ST PETER ASSESSOR COLLECTOR STANTON TX 79782 |
| MARTIN COUNTY | PO BOX 998 ASSESSOR COLLECTOR STANTON TX 79782 |
| MARTIN COUNTY CLERK | 101 MAIN ST COURTHOUSE INEZ KY 41224 |
| MARTIN COUNTY CLERK | PO BOX 485 MAIN ST ROUTE 40 INEZ KY 41224 |
| MARTIN COUNTY CLERK | 301 N ST PETER ST STANTON TX 79782 |
| MARTIN COUNTY CLERK OF CIRCUIT | 100 E OCEAN BLVD 1ST FL STUART FL 34994 |
| MARTIN COUNTY PROPERTY APPRAISER | 1111 S FEDERAL HWY STE 330 STUART FL 34994 |
| MARTIN COUNTY RECORDER | 129 MAIN ST COURTHOUSE SHOALS IN 47581 |
| MARTIN COUNTY RECORDER | COURTHOUSE BOX 147 SHOALS IN 47581 |
| MARTIN COUNTY RECORDER | 201 LAKE AVE BOX 785 FAIRMONT MN 56031 |
| MARTIN COUNTY RECORDER | PO BOX 9016 201 LAKE AVE STE 203 FAIRMONT MN 56031 |
| MARTIN COUNTY RECORDER | 301 N ST PETER ST STANTON TX 79782 |
| MARTIN COUNTY SHERIFF | 101 MAIN ST COURTHOUSE MARTIN COUNTY SHERIFF INEZ KY 41224 |
| MARTIN COUNTY TAX COLLECTOR | 3485 SE WILLOUGHBY BLVD STUART FL 34994 |
| MARTIN D BURCHFIELD ATT AT LAW | 124 N WASHINGTON ST VAN WERT OH 45891 |
| MARTIN D CROSSLAND | 7030 S LEWIS AVE, SUITE C-494 TULSA OK 74136 |
| MARTIN D ENGLUND | STACEY R ENGLUND 6901 NEWTON AVENUE SOUTH RICHFIELD MN 55423 |
| MARTIN D SCHWEBEL PA ATT AT LAW | PO BOX 941664 MAITLAND FL 32794 |
| MARTIN D. COHEN | DIANE S. EHRICH 901 MELROSE AVENUE MELROSE PARK PA 19027 |

| Claim Name | Address Information |
|---|---|
| MARTIN D. DREYER | PENNY L. DREYER 522 MONACO DRIVE WARSON WOODS MO 63122 |
| MARTIN DALE, JENNIFER | 3310 E EARLL DR THOMPSON AND NEAL CONSTRUCTION PHOENIX AZ 85018 |
| MARTIN DAME | 9480 LAKEWOOD DR GROSSE ILE MI 48138-1461 |
| MARTIN DONELSON III ATT AT LAW | 105 S UNION ST STE 513 DANVILLE VA 24541 |
| MARTIN DOWDELL | 128 FILLMORE ST PHOENIXVILLE PA 19460-3167 |
| MARTIN E ALLMAN AND | 218 WALNUT ST PAUL DAVIS RESTORATION MONROE NC 28110 |
| MARTIN E GROSSMAN ATT AT LAW | 2862 ARDEN WAY STE 205 SACRAMENTO CA 95825 |
| MARTIN E JORDAN | 3676 STRATHAVON RD SHAKER HEIGHTS OH 44120-5229 |
| MARTIN E LONG ATT AT LAW | 303 E 17TH AVE STE 800 DENVER CO 80203 |
| MARTIN E MITRENGA | DENISE V MITRENGA 4760 138TH ST W APPLE VALLEY MN 55124-9225 |
| MARTIN E NARVESON | 1141 TOPAZ ST CORONA CA 92882-3926 |
| MARTIN E SEIFERT ATT AT LAW | 444 E MAIN ST FORT WAYNE IN 46802 |
| MARTIN E. GRODEN | MARGARET M. GRODEN 74 PINE ARDEN DRIVE WEST BOYLSTON MA 01583-1036 |
| MARTIN E. LAY | MILDRED L. LAY 12650 DRY CREEK ROAD DESOTO MO 63020 |
| MARTIN E. THREET & ASSOCIATES | DEUTSCHE BANK NATL TRUST, AS TRUSTEE OF MASTR 2007-01,PLAINTIFF, V D 1314 CV 09-1616 BARBARA J PINO, AN UNMARRIED WOM ET AL 6605 UPTOWN BLVD. NE STE. 280 ALBUQUERQUE NM 87110-4212 |
| MARTIN ESPEJO | NANCY ESPEJO 45 EAST MAIN STREET JEWETT CITY CT 06351 |
| MARTIN EVAN WEINBERG ATT AT LAW | PO BOX 154 SHANNON AL 35142 |
| MARTIN F UMEH | 23924 PINNACLES COURT HAYWARD CA 94541 |
| MARTIN FIRESTONE | 11865 BRAY STREET CULVER CITY CA 90230 |
| MARTIN FORESTRY AND REALTY | 304 W D ST CHASE CITY VA 23924 |
| MARTIN FRANCIS CROWN JR | 26 BROOKWOOD DRIVE STANHOPE NJ 07874 |
| MARTIN FREEMAN ROOFING | 3028 PHOENIX DR FORT WORTH TX 76116 |
| MARTIN G ANDERSON | EDWARD D DARLING 9824 WEST BURNETT RD PEORIA AZ 85382 |
| MARTIN G BOOTH | MARIE L BOOTH 21213 SE 35TH WAY SAMMAMISH WA 98075 |
| MARTIN G CAMPBELL | 467 MINNESOTA CIRCLE CAROL STREAM IL 60188 |
| MARTIN G DEJOY AND | ALL AMERICAN ROOFING AND EXTERIORS 2117 EMILIA ST PUEBLO CO 81005-3806 |
| MARTIN G MALSCH | JANE A AXELRAD 4417 RIDGE STREET CHEVY CHASE MD 20815 |
| MARTIN G OLIVERIO ATT AT LAW | 6411 IVY LN STE 305 GREENBELT MD 20770 |
| MARTIN G. LAWRENCE | LINDA MEADOWS 2405 GALPIN AVE ROYAL OAK MI 48073 |
| MARTIN H GASPAR ATT AT LAW | 120 S MAPLE AVE OAK PARK IL 60302 |
| MARTIN H. GLASS | KAREN L. GLASS 330 MERRIWEATHER DRIVE LONGMEADOW MA 01106 |
| MARTIN HANCOCK ATT AT LAW | 8888 KEYSTONE XING INDIANAPOLIS IN 46240 |
| MARTIN HAWKINS | 924 CHENERY ST SAN FRANCISCO CA 94131 |
| MARTIN HEINZMANN | 14 POST SIDE LANE PITTSFORD NY 14534-9411 |
| MARTIN HELLER | 411B DEDHAM ST NEWTON MA 02459 |
| MARTIN HENRY JR AND | 2 CHRISTPHER DR TERRY VASQUEZ NAHANT MA 01908 |
| MARTIN HILLA, JOHN | 2804 ORCHARD LAKE RD STE 203 KEEGO HARBOR MI 48320 |
| MARTIN HOME REPAIR AND REMODELING | 5012 N 400 W KOKOMO IN 46901 |
| MARTIN HONAMAN AND LONGO | 15 N LIME ST LANCASTER PA 17602 |
| MARTIN HOWE | 211 EAST HATHAWAY LANE HAVERTOWN PA 19083 |
| MARTIN HYNES | 2411 FRANKLIN AVENUE SECANE PA 19018 |
| MARTIN INFANTE | 1210 WILMINGTON STREET POINT PLEASANT NJ 08742 |
| MARTIN INSURANCE AGENCY INC | PO BOX 19600 NEW ORLEANS LA 70179 |
| MARTIN J BROSNAN ATT AT LAW | 29199 RYAN RD STE 100 WARREN MI 48092 |
| MARTIN J DALY ATT AT LAW | 185 GENESEE ST STE 1200 UTICA NY 13501 |
| MARTIN J DELLWO | 214 S. 23RD STREET PHILADELPHIA PA 19103 |
| MARTIN J ELISON ATT AT LAW | PO BOX 5496 MISSOULA MT 59806 |

| Claim Name | Address Information |
|------------|---------------------|
| MARTIN J GATELY ATT AT LAW | 90 SALEM ST MALDEN MA 02148 |
| MARTIN J GOODMAN ATT AT LAW | 350 NORTHERN BLVD ALBANY NY 12204 |
| MARTIN J HECKER | C/O  MARTIN J HECKER 1195 GENERALS HWY CROWNSVILLE MD 21032 |
| MARTIN J KEOGH | 27 BOWDOIN STREET UNIT 3B BOSTON MA 02114 |
| MARTIN J KLEIN | DEBORAH L KLEIN 213 SCOTT DRIVE EXTON PA 19341 |
| MARTIN J MARCUS | FRANCES L GOLDIE-MARCUS 5 SHARILYN LN NOVATO CA 94947 |
| MARTIN J MARTELLE ATT AT LAW | 82 E STATE ST STE F EAGLE ID 83616 |
| MARTIN J O HEARN ATT AT LAW | 10047 S WESTERN AVE CHICAGO IL 60643 |
| MARTIN J PECK ATT AT LAW | PO BOX 421 WELLINGTON KS 67152 |
| MARTIN J REIDY R E APPRAISER | PO BOX 2164 TULSA OK 74101 |
| MARTIN J RIVAS ESQ ATT AT LAW | 801 MADRID ST STE 205 CORAL GABLES FL 33134 |
| MARTIN J WEISENBURGER ATT AT LAW | 8630 WHEELER DR ORLAND PARK IL 60462 |
| MARTIN J. BRADLEY | 1161 UNION ST MANCHESTER NH 03104 |
| MARTIN J. DUDEK | MARIANNE DUDEK 79 OAK HILL ROAD CONCORD NH 03301 |
| MARTIN J. KIMBELL | 1890 APPLE VALLEY DR WAUCONDA IL 60084 |
| MARTIN J. KLAISS 2 | DIANNE C. KLAISS 3848 WILDWOOD SHORES COURT POWHATAN VA 23139-7071 |
| MARTIN J. PELTIER | MELANIE S. PELTIER 5401 LOCKWOOD WASHINGTON TWP MI 48094 |
| MARTIN J. PIETERSE | BARBARA J. PIETERSE 2424 AVALON WOODS DR. PORTAGE MI 49024 |
| MARTIN J. POWERS | MARY ANN POWERS 880 NORTH COATES ROAD OXFORD MI 48371 |
| MARTIN J. REDMAN | 15541 PASEO JENGHIZ SAN DIEGO CA 92129 |
| MARTIN J. WILSON | CHRISTINE L. WILSON 3915 SUNSET DR HAMPSTEAD MD 21074-2215 |
| MARTIN JOHN MCCUE ATT AT LAW | 15333 N PIMA RD STE 130 SCOTTSDALE AZ 85260 |
| MARTIN JOSEPH GROVE | CINDY INOUYE GROVE 1818 WEST 1ST STREET SAN PEDRO CA 90732 |
| MARTIN JR, ALFRED H & MARTIN, SHIRLYN A | 316 CHERRY POINT DR W DALLAS TX 75232 |
| MARTIN K NEUMANN | SHARON L NEUMANN 3358 EAST ELM STREET BREA CA 92823 |
| MARTIN K. FRANK | LINNEA L. FRANK 589 ROCKY KNOLL RD DENMARK ME 04022-5125 |
| MARTIN L CERIN | 5713 HARTMAN AVENUE BAKERSFIELD CA 93309 |
| MARTIN L CLEMENS | 2866 NORTH STATE ROAD 135 NASHVILLE IN 47448 |
| MARTIN L FENIK | GENELLEN FENIK 1 GLOUCESTER PL MORRISTOWN NJ 07960-2636 |
| MARTIN L GARRETT | 125 SOUTH GLEN AVENUE LAKE ALFRED FL 33850 |
| MARTIN L HANNAN ESQ ATT AT LAW | 9370 SW 72ND ST STE A266 MIAMI FL 33173 |
| MARTIN L ONEILL | GAY A. ONEILL 9801 FLORENCE HEIGHTS BLVD OMAHA NE 68112 |
| MARTIN L ROGALSKI ATT AT LAW | 1881 GEORGETOWN CTR JENISON MI 49428 |
| MARTIN L. REVIS | JUDY A. REVIS 2333 W 300 S KOKOMO IN 46902 |
| MARTIN LAKES CONDOMINIUM | 500 SUGAR HILL RD 200B ATLANTA GA 30350 |
| MARTIN LAMPERT | 412 HORATIO BLVD BUFFALO GROVE IL 60089 |
| MARTIN LAW FIRM PL | 3701 DEL PRADO BLVD S CAPE CORAL FL 33904 |
| MARTIN LEIGH AND LAWS | 1044 MAIN ST STE 400 KANSAS CITY MO 64105 |
| MARTIN LEIGH LAWS AND FRITZLEN PC | 900 PECKS PLZ 1044 MAIN ST 400 STE 9 KANSAS CITY MO 64105 |
| MARTIN LEIGH LAWS AND FRITZLEN PC | 900 PECKS PLZ 1044 MAIN ST KANSAS CITY MO 64105 |
| MARTIN LEIGH LAWS AND FRITZLEN PC | 900 PECKS PLZ 1044 MAIN ST STE 9 KANSAS CITY MO 64105 |
| MARTIN LELINSKI | MAUREEN LELINSKI 7982 S 116TH ST FRANKLIN WI 53132 |
| MARTIN LEVY | 2012 FARRELL AVE REDONDO BEACH CA 90278 |
| MARTIN LIPTAK | 1701 NAVARRE LANE HENDERSON NV 89014 |
| MARTIN LOPEZ | 1147 EAST 82ND STREET LOS ANGELES CA 90001 |
| MARTIN LUTHER CARTER ATT AT LAW | 8 ELIZABETH ST BRANFORD CT 06405 |
| MARTIN LYNN CONSTRUCTION | 24307 W MAGIC MOUNTAIN PKW STE 125 VALEUCIA CA 91355 |
| MARTIN M LUCERO & KATHERINE S LUCERO | 14222 N 35TH DRIVE PHOENOX AZ 85053 |
| MARTIN MALEC AND LEOPOLD PC | 1007 OLIVE ST FL 5 SAINT LOUIS MO 63101 |

| Claim Name | Address Information |
| --- | --- |
| MARTIN MARY COLLETTE MARTIN VS HOMECOMINGS | FINANCIAL LLC THE BANK OF NEW YORK TRUST CO. NA AS SUCCESSOR TO JP ET AL LAW OFFICE OF W THOMAS BIBLE JR 6918 SHALLOWFORD RD CHATANOOGA TN 37421 |
| MARTIN MCDERMOTT | 100 NORTHRUP DRIVE BRICK NJ 08723 |
| MARTIN MEMORIAL HOSPITAL | C/O BAINER, TODD F 718 SW DUXBURY AVENUE PORT SAINT LUCIE FL 34983-2430 |
| MARTIN MEMORIAL HOSPITAL | 2100 SE SALERNO ROAD STUART FL 34997 |
| MARTIN MEYERS | 3921 NORTH 3300 EAST TWIN FALLS ID 83301 |
| MARTIN MICHAEL THOMPSON | ANNETTE MARY THOMPSON 10 LOST MEADOW COURT SAINT CHARLES MO 63303 |
| MARTIN MICHALAK | PATRICIA MICHALAK 30 COLLINS DR HILLSBOROUGH TOWNSHI NJ 08844 |
| MARTIN MILLER | MARILYN TERRANOVA 101 CORNWALL MEADOWS PATTERSON NY 12563 |
| MARTIN MURPHY | 103 CEDAR AVENUE WILLOW GROVE PA 19090 |
| MARTIN N BABA ATT AT LAW | 3010 HAYDEN RD COLUMBUS OH 43235 |
| MARTIN N FABRICK | OLGA FABRICK 4524 RHODELIA AVE. CLAREMONT CA 91711 |
| MARTIN N. ROSS | LINDA KATHLEEN OTTOBRE 2203 WEST 21ST STREET LOS ANGELES CA 90018 |
| MARTIN ORCHARD CONDO ASSOCIATION | 97 NORTHBOUND GRATIOT MOUNT CLEMENS MI 48043 |
| MARTIN ORVAL KIRK ATT AT LAW | 2762 NILES RD SAINT JOSEPH MI 49085 |
| MARTIN P BLAYA ESQ ATT AT LAW | 66 W FLAGLER ST STE 500 MIAMI FL 33130 |
| MARTIN P COHN ATT AT LAW | 1514 ANACAPA ST STE D SANTA BARBARA CA 93101 |
| MARTIN P KRALL JR ATT AT LAW | 702 NOTRE DAME ST STE 103 GROSSE POINTE MI 48230-2105 |
| MARTIN P. LANZI | 1014 GLENWOOD STREET PORT ANGELES WA 98363 |
| MARTIN PELTIER | 5401 LOCKWOOD WASHINGTON MI 48094 |
| MARTIN PLACE ASSOCIATION | 22633 MARTIN RD STCLAIR MI 48081 |
| MARTIN POSTEL | 1616 PICTURESQUE DR CEDAR FALLS IA 50613 |
| MARTIN POSTOL | 113 E. COMMODORE DR. CROSS HILL SC 29332 |
| MARTIN R ANDERSON ATT AT LAW | PO BOX 875 TOMAH WI 54660 |
| MARTIN R SOLOMON | 27055 VICTORIA LANE VALENCIA AREA CA 91355 |
| MARTIN R. MACK | 172 GOSSETT LN CORRALES NM 87048 |
| MARTIN R. SQUIRES | MARY C. SQUIRES 4333 BINGHAM ST LOUIS MO 63116 |
| MARTIN R. STURM | KAREN L. ANDERSON 7843 SHEPHERDS GLEN COURT KALAMAZOO MI 49009 |
| MARTIN RACZ | DEBRA L. RACZ 225 LAKESIDE DRIVE QUINCY MI 49082-8522 |
| MARTIN REAL ESTATE AND APPRAIS | 507 JEB STUART HWY MEADOWS OF DAN VA 24120-4138 |
| MARTIN REALTY AND AUCTION | 120 MAIN ST PORTLAND TN 37148 |
| MARTIN REALTY AND LAND INC | 23953 US HWY 59 N PORTER TX 77365 |
| MARTIN REGISTER OF DEEDS | PO BOX 348 WILLIAMSTON NC 27892 |
| MARTIN RINNERT | LYNNE MARIE RINNERT 880 NORTH CAREW DRIVE PLACENTIA CA 92870 |
| MARTIN RODRIGUEZ | 1006 DEFOE STREET SAN FERNANDO CA 91340 |
| MARTIN S GOOLD | CHRISTINA C GOOLD 6832 NORTH CALISPEL DRIVE COEUR D ALENE ID 83815 |
| MARTIN S LEVINE JR | SHERRY VASATA-LEVINE 7 DARBY RD MASSAPEQUA NY 11758 |
| MARTIN S MOORE | CAROL L MOORE 712 GUADELOUPE CT HOLLY SPRINGS NC 27540 |
| MARTIN S VASQUEZ ATT AT LAW | 38 08 JUNCTION BLVD CORONA NY 11368 |
| MARTIN S. RUTHKOSKY | VICKY K. RUTHKOSKY 43081 BOND COURT STERLING HEIGHTS MI 48313 |
| MARTIN S. WOOD | JOYCE C. WOOD 10250 REXFORD GRASS LAKE MI 49240 |
| MARTIN SAM AND AGRAFIOTIS | 411 WASHINGTON AVE CHARLEROI PA 15022 |
| MARTIN SAM AND AGRAFIOTIS LLC | 411 WASHINGTON AVE CHARLEROI PA 15022-1531 |
| MARTIN SCHNEE ATT AT LAW | 333 E 149TH ST BRONX NY 10451 |
| MARTIN SCHROETER | 661 POMONA AVE HADDONFIELD NJ 08033 |
| MARTIN SENN | 634 ARUNDEL ROAD GOLETA CA 93117 |
| MARTIN SIR ATT AT LAW | 1225 17TH AVE S NASHVILLE TN 37212 |
| MARTIN SPITULSKI | WEST COAST MAKETING GROUP 90813TH MODESTO CA 95354 |
| MARTIN T LIEVOIS ATT AT LAW | 714 BEACH ST FLINT MI 48502 |

| Claim Name | Address Information |
|---|---|
| MARTIN T. KOSOVICH | PATRICIA A. KOSOVICH 8287 MUSIC ST CHAGRIN FALLS OH 44022 |
| MARTIN TIERSKY ATT AT LAW | 4032 W LUNT AVE LINCOLNWOOD IL 60712 |
| MARTIN TOWNSHIP | 937 E ALLEGAN STREET PO BOX 184 TREASURER MARTIN TWP MARTIN MI 49070 |
| MARTIN TOWNSHIP | 732 114TH AVE TREASURER MARTIN TWP PLAINWELL MI 49080 |
| MARTIN V KUGIA ATT AT LAW | 510 MARKET LOOP STE 203 DUNDEE IL 60118 |
| MARTIN VAL LACNY | 14131 RAVENSWOOD DR ORLAND PARK IL 60462 |
| MARTIN VASQUEZ ATTORNEY AT LAW | GMAC MRTG, LLC V MANUEL ZEVALLOS, MRTG ELECTRONIC REGISTRATION SYS INC, AS NOMINEE FOR MRTG LENDERS NETWORK USA INC, NE ET AL 38-08 JUNCTION BOULEVARD CORONA NY 11368 |
| MARTIN VILLAGE | PO BOX 234 VILLAGE TREASURER MARTIN MI 49070 |
| MARTIN VILLAGE | PO BOX 59 VILLAGE TREASURER MARTIN MI 49070 |
| MARTIN VILLANUEVA CONSTRUCTIONLLC | 5804 N 23RD ST MCALLEN TX 78504 |
| MARTIN W BAKER | 3711 W ROSEBRIER ST SPRINGFIELD MO 65807 |
| MARTIN W BRETT | PO BOX 181052 CORPUS CHRISTI TX 78480-1052 |
| MARTIN W HABLE ATT AT LAW | 235 W GENESEE ST LAPEER MI 48446 |
| MARTIN W SALTZMAN PC | PO BOX 2336 CAREFREE AZ 85377 |
| MARTIN W SMITH | MYRA SMITH 207 VISTA POINT COURT SAINT PETERS MO 63376 |
| MARTIN W. BINDER JR | JOYCE M. BINDER 1819 N LAKE DRIVE TROY MI 48083 |
| MARTIN W. KOCH | BARBARA E. KOCH 115 BLUE CREEK DRIVE WINTER SPRINGS FL 32708 |
| MARTIN WEISS ATT AT LAW | 5500 POPLAR AVE STE B5 MEMPHIS TN 38119-3732 |
| MARTIN WILSON | 5 BRIDGEPORT ST DANA POINT CA 92629-3233 |
| MARTIN WRIGHT ATT AT LAW | 321 N MALL DR STE R124 ST GEORGE UT 84790 |
| MARTIN WRIGHT ODETTE PENA WRIGHT | 7178 NW 49TH PL AND ALMAZAN AND TAYLOR CONST GRP INC LAUDERHILL FL 33319 |
| MARTIN Y JOSEPH ATT AT LAW | 1541 W CHICAGO AVE CHICAGO IL 60642-6153 |
| MARTIN YEANY | HARDCASTLE REALTY 16223 EAST LIVERPOOL RD EAST LIVERPOOL OH 43920 |
| MARTIN Z. FALKOWSKI | MARGARET L FALKOWSKI 38950 S WINDWOOD DRIVE TUCSON AZ 85739 |
| MARTIN, AMY | 11420 PRESTON ST CASTROLVILLE CA 95012 |
| MARTIN, ANDREW J & BALLENTINE, BILLY | 4859 CEDAR SPRINGS RD APT 239 DALLAS TX 75219-1215 |
| MARTIN, ANTHONY | 208 BALSAM ROAD JACKSONVILLE NC 28546 |
| MARTIN, BARBARA A & CAPP, CHRISTOPHER J | 434 E BROAD STREET QUAKERTOWN PA 18951 |
| MARTIN, BEVERLY | 11265 NOTAWAY LN NEW ORLEANS LA 70128 |
| MARTIN, BRIAN C | 144 W CONCORD ST #1 BOSTON MA 02118 |
| MARTIN, BRIGETTE D | 15218 UNION TPKE APT 3T FLUSHING NY 11367-3923 |
| MARTIN, CARL & DODSON, CARRIE | 1483 RANDOLPH ST DELTONA FL 32725 |
| MARTIN, CHARLES L & MARTIN, CYNTHIA A | 1731 JENNA DR WOOSTER OH 44691-5539 |
| MARTIN, CHARLES W & MARTIN, DONNA K | 1211 DUNWICH DR LIBERTY MO 64068-3041 |
| MARTIN, CHERYL | 47 KARI LN CLIFFORD CHATTERTON SMITH NV 89430 |
| MARTIN, CHRIS L | 4603 S WASHINGTON CT WICHITA KS 67216-1966 |
| MARTIN, CLARENCE & MARTIN, NAOMI B | 301 W PASADENA FLINT MI 48505 |
| MARTIN, COREY | 9550 FOREST LN STE 715 DALLAS TX 75243 |
| MARTIN, COREY L | 481 NEWBRIDGE DR MCKINNEY TX 75070 |
| MARTIN, DANIEL E & MARTIN, DARLENE O | 94 LONG MEADOW RD PORTSMOUTH RI 02871-1311 |
| MARTIN, DANNY L | P O BOX 309 DAVENPORT FL 33836 |
| MARTIN, DAVID | 10346 SIESTA DRIVE SUNLAND CA 91040 |
| MARTIN, DAVID A | 457 HADDONFIELD RD STE 120 C O RAGLAND AND MARTIN LLC CHERRY HILL NJ 08002 |
| MARTIN, DEBORAH | 374 HWY 25E BEAN STATION TN 37708 |
| MARTIN, DEREK J & MARTIN, CHRISTIE L | 176 CHANCE POND ROAD FRANKLIN NH 03235 |
| MARTIN, DONNA | 241 CAPRON FARM DR WARWICK RI 02886 |
| MARTIN, DOUGLAS S | 12 SOUTH MONROE DENVER CO 80209 |

| Claim Name | Address Information |
|---|---|
| MARTIN, ELVA | 4615 PARK BREEZE DR SQUARE FLOORS FRESNO TX 77545 |
| MARTIN, FRANK | 2942 EAST SHADOWWOLF DRIVE EAGLE ID 83616 |
| MARTIN, FREDDIE | 3417 HADLEY ST D AND D CONSTRUCTION HOUSTON TX 77004 |
| MARTIN, GAIL | 1711 NW 1ST TCE RESTECH INSURANCE SERVICES INC POMPANO BEACH FL 33062 |
| MARTIN, GARY L | 1432 CLAREMONT TERRACE CLOVIS NM 88101 |
| MARTIN, GERALD | 51955 FAIRCHILD CHESTERFIELD MI 48051 |
| MARTIN, GLADYS G | 759 LAWRENCE DRIVE SAN LUIS OBISTO CA 93401 |
| MARTIN, HEATHER M | PMB 115 237 KEARNY ST SAN FRANCISCO CA 94108 |
| MARTIN, JACQUELINE M | 20 VICTORIA PL RED BANK NJ 07701-6231 |
| MARTIN, JAMES R | 4209 SHERWOOD AVE COLUMBUS GA 31904 |
| MARTIN, JEREMY C | 431 FIREBRIDGE DR CHAPIN SC 29036 |
| MARTIN, JOHN J | 1022 CT ST HONESDALE PA 18431 |
| MARTIN, JOSE T | 226 NORTH T ST APT D LOMPOC CA 93436 |
| MARTIN, KENNETH R | 504 LONE ELM DR CARL JUNCTION MO 64834-9523 |
| MARTIN, LANCE | 13800 HEACOCK ST STE 128 MORENO VALLEY CA 92553 |
| MARTIN, LANCE L & MARTIN, ANGIE K | 10001 NORTH KELLY AVENUE OKLAHOMA CITY OK 73131 |
| MARTIN, LARRY | 2510 IMPALA DRIVE CUMMING GA 30041 |
| MARTIN, LESLIE W | 103 IROQUOIS CIRCLE WHITE HOUSE TN 37188 |
| MARTIN, LYNN A & MARTIN, NICOLE S | 5808 SILVER FOX LN PRINCE GEORGE VA 23875-2695 |
| MARTIN, MARGARET M | 11 FOX KNOLL CT GROUND RENT LUTHERVILLE TIMONIUM MD 21093 |
| MARTIN, MARGARET M | 11 FOX KNOLL CT GROUND RENT TIMONIUM MD 21093 |
| MARTIN, MARIA G | 12121 RUCHEL ST ADRIANA MARTIN NORWALK CA 90650 |
| MARTIN, MATTHEW & MARTIN, KATHERINE | 20331 CEDAR CLIFF DR LAWRENCEBURG IN 47025 |
| MARTIN, MELISSA | 1503 N RALEIGH BLVD RALEIGH NC 27610-1036 |
| MARTIN, MELISSA R & MURPHY, WILLIAM T | 225 I ST NE APT 910 WASHINGTON DC 20002-4510 |
| MARTIN, MICHAEL W & MARTIN, GLENDA C | 10125 CORSSTOWN CIRCLE SUITE 380 EDEN PRAIRIE MN 55344 |
| MARTIN, MICHELE | 421 N RODEO DR BEVERLY HILLS CA 90210-4536 |
| MARTIN, MILLETTE | 7329 GRANT ST EXPRESS WORKS SAVANNAH GA 31406 |
| MARTIN, NIEVES G | 4062 SOUTH FRANCISCO CHICAGO IL 60632 |
| MARTIN, OSCAR L | 704 KING ST MEMPHIS TN 38109 |
| MARTIN, PATRICIA | 555 NE 30TH STREET #502 MIAMI FL 33137 |
| MARTIN, PATRICIA | 1503 N E 18TH AVE LUCILLE AND ROBERT ARCHIBALD FT LAUDERDALE FL 33304 |
| MARTIN, PAUL R & MARTIN, SUSAN L | 2118 DAVIS DRIVE WICHITA KS 67217-4118 |
| MARTIN, PAULA J | PO BOX 622769 OVIEDO FL 32762 |
| MARTIN, PENNY | 6870 MADISON AVE MADISON OH 44057 |
| MARTIN, RAISIE | C/O JAY A. FISHMAN, TRUSTEE PO BOX 163 STEVENSVILLE MI 49127-0163 |
| MARTIN, ROBERT E & MARTIN, BEVERLY E | 1489 WOODSCLIFF DR ANDERSON IN 46012-9727 |
| MARTIN, RONNY R & MARTIN, KATHLEEN M | 510 POWERS DR EL DORADO HILLS CA 95762-4434 |
| MARTIN, RUSSELL J | 206 N 17TH ST LEAVENWORTH KS 66048-1605 |
| MARTIN, RUTH | 16700 LOS ALIMOS ST. GRANADA HILLS CA 91344 |
| MARTIN, SANDRA | PO BOX 635 HUNTINGTON BEACH CA 92648 |
| MARTIN, SHELDON | 11701 NW 23RD ST PLANTATION FL 33323-2040 |
| MARTIN, STEPHEN C | PO BOX 53053 WASHINGTON DC 20009 |
| MARTIN, STEPHEN H | 2577 LANIER LN MC GAHEYSVILLE VA 22840-2018 |
| MARTIN, STEPHEN M | 1180 S BEVERLY DR STE 411 LOS ANGELES CA 90035 |
| MARTIN, STEVE & MARTIN, DAWN | 2067 SWIFT AVE CLOVIS CA 93611 |
| MARTIN, TARA L | 25211 NEWPORT AVE NEW PRAGUE MN 56071-8730 |
| MARTIN, TIMOTHY S & MARTIN, DARLEEN S | 531 LANGHAM CIRCLE SUGAR HILL GA 30518 |
| MARTIN, TIMOTHY T & MARTIN, LAURA A | 4345 E EDGEWOOD AVE INDIANAPOLIS IN 46237 |

| Claim Name | Address Information |
|---|---|
| MARTIN, TIMOTHY W | 943 SAINT ANN DRIVE HIGH POINT NC 27265 |
| MARTIN, WILLIAM | 3148 W WETHERSFIELD RD ROOF DOCTORS PHOENIX AZ 85029 |
| MARTIN, WILLIAM L | 665 SALEM AVE UNIT B 20 ELIZABETH NJ 07208 |
| MARTIN-TORRES, MYRNA L | 2 CALLE AMSTERDAM LAS PIEDRAS PR 00771-9675 |
| MARTINA AND ANDRE PENTECOST | 537 MISSIONARY RIDGE DESOTO TX 75115 |
| MARTINA CAUTON | 10252 HADLEY AVENUE NORTHRIDGE CA 91324 |
| MARTINE M. BUCK | DARYN E BUCK 6202 N WARREN AVE OKLAHOMA CITY OK 73112-1263 |
| MARTINEAU, MARY M | 30 BEAVER POND RD WEARE NH 03281 |
| MARTINESCU, DAVID | 6119 BAYVIEW LN PASCO WA 99301 |
| MARTINEZ AND ASSOCIATES | 2777 N STEMMONS FWY STE 1671 DALLAS TX 75207 |
| MARTINEZ AND ASSOCIATES INC | PO BOX 30172 ALBUQUERQUE NM 87190 |
| MARTINEZ ARVAN GEIGER | 314 COOPER SCHOOL ROAD VACAVILLE CA 95687 |
| MARTINEZ COUNTRYWIDE, REGINA | 13821 BREEDERS CUP DR RANCHO CUCAMONGA CA 91739-5142 |
| MARTINEZ EVANS, LETICIA | 2201 DOTTIE LYNN PKWY STE 133 FORT WORTH TX 76120-4435 |
| MARTINEZ JR, ALVARO | 119 E 4TH ST ODESSA TX 79761 |
| MARTINEZ JR, ANTONIO | 4900 N 10TH ST STE E2 MCALLEN TX 78504-2781 |
| MARTINEZ JR, CARLOS J & | MARTINEZ, BURDETTA L 3600 SW CARTOUCHE DR ALBUQUERQUE NM 87105 |
| MARTINEZ JR, MARTIN | 3073 SWANSON RD PORTAGE IN 46368 |
| MARTINEZ JR, PETER C | 1346 ELLEN LANE BRENTWOOD CA 94513 |
| MARTINEZ, ABEL B & LAZO, DENISE | 6045 ORMS DR CORPUS CHRISTI TX 78412-3504 |
| MARTINEZ, ALBERTANO | 3907 CONGRESS ST BELLWOOD IL 60104 |
| MARTINEZ, ALBERTO A & MARTINEZ, RUBY C | 319 E PALMDALE TUCSON AZ 85714-1546 |
| MARTINEZ, ALFONSO R & MARTINEZ, TONI S | 2437 S ROARK DRIVE ALHAMBRA CA 91803 |
| MARTINEZ, ALFREDO J & MARTINEZ, MARIA E | 36639 BISHOP ST VELLANO 2 NEWARK CA 94560 |
| MARTINEZ, AMERICO & | MARTINEZ, ELIZABETH T 503 W 17TH STREET WESLACO TX 78596 |
| MARTINEZ, ANA L | 378 21ST TER SE LARGO FL 33771-2319 |
| MARTINEZ, AURELIANO | 212 W JEFFERSON BOX 7101 LOERA SERVICES PORT ISABEL TX 78578 |
| MARTINEZ, BENJAMIN | 402 B E H ST K AND B RESTORATION INC BURNSWICK MD 21716 |
| MARTINEZ, BETTY M | 1075 S MONROE ST DENVER CO 80209-4941 |
| MARTINEZ, BOGAR & HERNANDEZ, ELIZABETH | 1058 W. 52 STREET LOS ANGELES CA 90037 |
| MARTINEZ, CLEMENTE | 11421 LITTCHEN STREET NORWALK CA 90650 |
| MARTINEZ, CORINE E | 2550 CAMINO CABESTRO SANTA FE NM 87505-5811 |
| MARTINEZ, CYNTHIA | 104 RIDGE CREST DR CYNTHIA MENDEL RED OAK TX 75154 |
| MARTINEZ, DANIEL | 12102 CLUBHOUSE BLVD SAN ANTONIO TX 78221 |
| MARTINEZ, DANNY | 352 E 17TH STREET HIALEAH FL 33010 |
| MARTINEZ, DARRIN L & MARTINEZ, JENNIFER | 477 GRAND VALLEY DR GRAND JUNCTION CO 81504 |
| MARTINEZ, DIEGO | 1845 N SAWYER AVE LILIA MORENO AND LILIA ROMAN AND LAURO ZARAGOZA CHICAGO IL 60647 |
| MARTINEZ, DOMINGO A | 2042 WEST OLIVE AVENUE FULLERTON CA 92833 |
| MARTINEZ, EDGAR I | 605 NORTH MINNESOTA STREET LAS VEGAS NV 89107 |
| MARTINEZ, EDWARD | 16 CIRCLE DR DUDLEY MA 01571 |
| MARTINEZ, ELENO | PO BOX 135 8 LOCUST ALVIN IL 61811 |
| MARTINEZ, FERNANDO M & | MARTINEZ, VANESSA H PO BOX 691404 KLEEN TX 76549 |
| MARTINEZ, GARY L & MARTINEZ, VADA C | 1703 N. HARMONY LANE GREENACRES WA 99016 |
| MARTINEZ, GERARDO A & MARTINEZ, LYDIA | 1625 HOTEL CIR S UNIT C111 SAN DIEGO CA 92108-3309 |
| MARTINEZ, GLORIA | 11156 SUMMER STAR DRIVE RIVERVIEW FL 33579-2342 |
| MARTINEZ, IGNACIO M & MARTINEZ, SUSANA M | 7531 PERSEUS SOUND SAN ANTONIO TX 78252 |
| MARTINEZ, JAVIER | 3615 W 86TH ST CHICAGO IL 60652 |

| Claim Name | Address Information |
|---|---|
| MARTINEZ, JOSE G | 10600 JETROCK EL PASO TX 79935 |
| MARTINEZ, JOSE L | 334 HOLLYVALE DRIVE HOUSTON TX 77060 |
| MARTINEZ, JOSE L & CACERES, GLENDA O | 8313 OLEANDER LANE TAMPA FL 33637 |
| MARTINEZ, JUAN J & MARTINEZ, YOLANDA A | 4207 AVENIDA PRIMA SAN ANTONIO TX 78233 |
| MARTINEZ, JUAN O | 2140A W HIGHWAY 6 ALVIN TX 77511-7651 |
| MARTINEZ, JUAN P | 11534 TEAK LANE FONTANA CA 92337 |
| MARTINEZ, JULIA | 445 N UNRUH AVE DISASTER KLEENUP LA PUENTE CA 91744 |
| MARTINEZ, LOURDES M | 11133 SW 8TH STREET APT 204 PEMBROKE PINES FL 33025 |
| MARTINEZ, LUPE & MARTIN, MARIA | PO BOX 34382 LOS ANGELES CA 90034 |
| MARTINEZ, LYNN | 311 W 24TH PUEBLO CO 81003 |
| MARTINEZ, MARIA | 4912 COLLEEN DR ABUNDANCE ROOFING ETC WICHITA FALLS TX 76302 |
| MARTINEZ, MARIA | 10400 ACADAMY RD NE STE 100 ALBUQUERQUE NM 87111 |
| MARTINEZ, MARIA & ROSALES, ANTONIO | 912 COLORADO AVE MODESTO CA 95351-3807 |
| MARTINEZ, MARIA D | 3953 LAMARR AVE CULVER CITY CA 90232-3719 |
| MARTINEZ, MARIA L | 2400 QUAIL TRIAL BROWNSVILLE TX 78520 |
| MARTINEZ, MAURICIO A | 3128 PAPERMILL RD WINCHESTER VA 22601 |
| MARTINEZ, NERY | 2741 SW 139 PLACE MIAMI FL 33175 |
| MARTINEZ, NICOLAS | 1832 W ELMWOOD DR ACWORTH GA 30102 |
| MARTINEZ, NICOLE | 5155A REDWOOD RETREAT RD AMERICAN TECHNOLOGIES INC GILROY CA 95020 |
| MARTINEZ, NILSA | 2925 MIAMI ST UNIVERSAL RESTORATION SERVICES LAKE STATION IN 46405 |
| MARTINEZ, OSCAR & MARTINEZ, MARIA U | 2713 W BENNETT ST COMPTON CA 90220-3903 |
| MARTINEZ, OSCAR A | 216 CEDAR RIDGE DRIVE RUTHER GLEN VA 22546 |
| MARTINEZ, PABLO | 2663 MARSEILLE WAY STOCKTON CA 95209 |
| MARTINEZ, PATRICIA | 27835 HUMMINGBIRD CT EDWIN O BENITEZ SANCHEZ HAYWARD CA 94545 |
| MARTINEZ, PAUL A & ANZOLEAGA-MARTINEZ, DEBORAH | 1419 PEERLESS PL APT 205 LOS ANGELES CA 90035-2865 |
| MARTINEZ, RALPH R | 12598 CENTRAL AVE NO 108 CHINO CA 91710 |
| MARTINEZ, RAMIRO C | 1454 KINAU ST APT 12 HONOLULU HI 96814-1315 |
| MARTINEZ, RAMON L & MARTINEZ, JULIE A | 2015 FARRAGUT DR STAFFORD VA 22554 |
| MARTINEZ, REFUGIO | 4770 BOARDWALK DRIVE RIVERSIDE CA 92503 |
| MARTINEZ, RENEE | J AND M HEATING AND COOLING 1813 TURPIN DR CLARKSVILLE IN 47129-2243 |
| MARTINEZ, REY E | 4521 DEL RIO COURT DENVER CO 80239 |
| MARTINEZ, ROBERT V & MARTINEZ, MARTHA C | 12053 EAST TRL SYLMAR CA 91342-6203 |
| MARTINEZ, ROSALINA | 6943 HEISERVILLE AVE APT 12 B VAN NUYS CA 91405 |
| MARTINEZ, RUBEN | 1730 ALEXANDER STREET OXNARD CA 93033 |
| MARTINEZ, RUBEN M | 3149 E STATT VISALIA CA 93292 |
| MARTINEZ, SANDRA A | 5701 SPRINGFISH PLACE WALDORF MD 20603 |
| MARTINEZ, TED J & MARTINEZ, RENEE M | 8011 N SUNDIAL AVE BOISE ID 83714 |
| MARTINEZ, TIMOTHY A & MARTINEZ, JUDY J | 2729 VIOLETA CIR SE RIO RANCHO NM 87124-2598 |
| MARTINEZ, VILMA | 9834 SHELL ROCK RD HERIBERTO MARTINEZ LA PORTE TX 77571 |
| MARTINEZ, WALTER & MARTINEZ, ANA | 9712 GRAHAM AVENUE LOS ANGELES CA 90002 |
| MARTINEZ, WILLIAM | 1005 WEST SIERRA MADRE AVE #4 AZUSA CA 91702 |
| MARTINEZ, YOLANDA | 663 MCENTIRE CIRCLE CHATSWORTH GA 30705 |
| MARTINEZ, ZOILA | 11338 COHASSET STREET LOS ANGELES CA 91352 |
| MARTINI, DEIRDRE | 10 BROAD ST UTICA NY 13501 |
| MARTINO CONSTRUCTION | 7 SYLVAN LN FEEDING HILLS MA 01030 |
| MARTINO PS, LOMBINO | 10009 59TH AVE SW LAKEWOOD WA 98499 |
| MARTINO PS, LOMBINO | 10009 59TH AVE SW LAKEWOOD WA 98499-2775 |
| MARTINO, LAURIE A | 4606 BONTIA DR # 191 PALM BCH GDNS FL 33418-6728 |
| MARTINO, PHILIP V | 203 N LASALLE ST CHICAGO IL 60601 |

| Claim Name | Address Information |
|---|---|
| MARTINOUS AND ASSOCIATES | PO BOX 6007 PROVIDENCE RI 02940-6007 |
| MARTINS LANDING FOUNDATION INC | 500 SUGAR HILL RD 200B ATLANTA GA 30350 |
| MARTINS, CLEUNICE | 13485 NE 2ND AVE NORTH MIAMI FL 33161 |
| MARTINSBURG BORO BLAIR | 124 WOODLAWN AVE TC OF MARTINSBURG BORO MARTINSBURG PA 16662 |
| MARTINSBURG TOWN | RD 2 BOX 14 GLENFIELD NY 13343 |
| MARTINSBURG TOWN | RD 2 BOX 14 LOWVILLE NY 13343 |
| MARTINSKI, JOHN | 156 ALCHESTER MANOR DUBLIN OH 43017-1385 |
| MARTINSON LAW OFFICES | PO BOX 891 GREEN BAY WI 54305 |
| MARTINSON, CRAIG D | 303 N BROADWAY FIRST BANK BUILDING BILLINGS MT 59101 |
| MARTINSON, CRAIG D | 303 N BROADWAY STE 830 BILLINGS MT 59101 |
| MARTINSVILLE CITY | 55 W CHURCH ST MARTINSVILLE CITY TREASURER MARTINSVILLE VA 24112 |
| MARTINSVILLE CITY | 55 W CHURCH ST PO BOX 1023 MARTINSVILLE CITY TREASURER MARTINSVILLE VA 24112 |
| MARTINSVILLE CITY | 55 W CHURCH ST PO BOX 1023 MARTINSVILLE VA 24112 |
| MARTINSVILLE CITY | TAX COLLECTOR ABINGDON VA 24210 |
| MARTINSVILLE CITY | TAX COLLECTOR MARTINSVILLE VA 24210 |
| MARTINWOOD APPRAISAL GROUP LTD | 43 S ST CLAIR ST TOLEDO OH 43604 |
| MARTINWREN P C | 1228 CEDARS COURT SUITE A CHARLOTTESVILLE VA 22903 |
| MARTINY & ASSOCIATES, LLC | DOUG WELBORN, IN HIS OFFICIAL CAPACITY AS CLERK OF COURT OF THE NINETEENTH JUDICIAL DISTRICT FOR THE PARISH OF EAST BAT ET AL 131 AIRLINE DR., STE. 201 METAIRIE LA 70001 |
| MARTINY TOWNSHIP | 15051 110TH AVE TREASURER MARTINY TOWNSHIP RODNEY MI 49342 |
| MARTINY TOWNSHIP | 16555 110TH AVE TREASURER MARTINY TOWNSHIP RODNEY MI 49342 |
| MARTIRE ENTERPRISES LTD | PO BOX 68665 SCHAMBURG IL 60168 |
| MARTLEY, TAYA L | 9642 HOLTWOOD ST LOUIS MO 63114 |
| MARTOCCIO AND MARTOCCIO | 15 N LINCOLN ST HINSDALE IL 60521 |
| MARTON, DONNA L & MARTON, DAVID | 16742 CARLTON LAKE ROAD LITHIA FL 33547 |
| MARTON, STEPHEN J & MARTON JR, JOSEPH G | 202 BENNETTS LN SOMERSET NJ 08873 |
| MARTONE AND ASSOCIATES LLC | 2500 LEMOINE AVE FORT LEE NJ 07024 |
| MARTOS, REBECCA & SHERWOOD, JOHN | 3553 WHISTLING LN PORTAGE MI 49024-5513 |
| MARTUCCI AND DEGIULIO PA | PO BOX 1109 SEFFNER FL 33583 |
| MARTUCCI AND PETERS LLC | 131 N 20TH ST PHILADELPHIA PA 19103 |
| MARTUCCI AND PETERS LLC | 1617 JOHN F KENNEDY BLVD STE 5 PHILADELPHIA PA 19103 |
| MARTY AND ANITA MCCULLOUGH AND | WALLER CONSTRUCTION INC 1523 EDGEWATER BEACH DR LAKELAND FL 33805-4726 |
| MARTY AND BRAD LEONARD AND | 312 TRINTON CIR DOMINION HOME BUILDERS INC BEDFORD IN 47421 |
| MARTY AND MARIE COLLEY | 12150 SHOAL CREEK RD ASHVILLE AL 35953-4858 |
| MARTY AND SHERRY WRIGHT AND | 383 S COUNTY RD 69 T DAVIS AND SONS HARTFORD AL 36344 |
| MARTY CHASE | 4535 PURCELL DR COLORADO SPRONGS CO 80922 |
| MARTY D MARTIN ATT AT LAW | 12115 RED BUD VLY GUTHRIE OK 73044 |
| MARTY E MILLER ATT AT LAW | PO BOX 3525 CARY NC 27519 |
| MARTY G BRADSTEEN AND HAVNER | 508 LENOX AVE BROTHERS CONSTRUCTION EXETER CA 93221 |
| MARTY J. JACKLEY | 1302 EAST HIGHWAY 14 SUITE 1 PIERRE SD 57501-8501 |
| MARTY KANE REALTOR | PO BOX 6 CARBONDALE KS 66414-0006 |
| MARTY PHILLIPS | 205 EAST 69TH WAY LONG BEACH CA 90805 |
| MARTY POWER | BOONE REALTY GROUP 33 E BROADWAY COLUMBIA MO 65203 |
| MARTY RINGHAM | COUNTRYSIDE REALTY 545 HWY #23 EAST MILACA MN 56353 |
| MARTY X. LIU | 13966 BASILISCO CHASE DRIVE SHELBY TOWNSHIP MI 48316 |
| MARTYN BANNER | 12512 HIDDEN OAKS CT RICHMOND VA 23233 |
| MARTYN WOODS AT BON SECOUR PROPERTY | PO DRAWER 1018 GULF SHORES AL 36547 |
| MARUCCHI, DIONNE M | 11901 SANTA MONICA BLVD NO 445 LOS ANGELES CA 90025 |

| Claim Name | Address Information |
|---|---|
| MARVA A HARDEE THOMAS AND MICHAEL A THOMAS VS | US BANK NTNL ASSOC AS TRUSTEE FOR RAMP 2005EFC7 5408 BERKERS CT E CHARLESTON SC 29420 |
| MARVA D WILLIAMS | 136 PLANTATION DRIVE MANNING SC 29102 |
| MARVA J DAVIS ATT AT LAW | 300 S SPRING ST STE 615 LITTLE ROCK AR 72201 |
| MARVA WILLIAMS AND RUIZ | 11708 PALMER CT ROOFING AND CONSTRUCTION LLC FAYETTEVILLE GA 30215 |
| MARVE, ANDRE | 1188 ORANGE BLOSSOM MOTOR CITY HOME IMPROVE MT MORRIS MI 48458 |
| MARVEL AGENCY INC | PO BOX 358 15 N WALNUT ST MILFORD DE 19963 |
| MARVEL AIR CO | 137 S MYRTLEWOOD ST WEST COVINA CA 91791 |
| MARVEL, CARLOS | 12058 STONE CROSSING CI DAVIS VENTURES TAMPA FL 33635 |
| MARVEL, CARLOS | 12058 STONE CROSSING CIR DAVIS VENTURES TAMPA FL 33635 |
| MARVELL CARMOUCHE | 537 N MARKET STREET #8 INGLEWOOD CA 90302 |
| MARVETTE HENDERSON | 343 PIERRE MORAN DRIVE ELKHART IN 46514 |
| MARVIE WAGEED NEUBAUER ATT AT LAW | 855 STANFORD CIR ROCHESTER HLS MI 48309-2333 |
| MARVIN ALAN ROSMAN AND ASSOCIATE | 5308 CUTSHAW AVE RICHMOND VA 23226-1106 |
| MARVIN AND CYNTHIA WHITLEY | 3490 TOWANDA DR SANTRAIL S TAYLOR CONTRACTOR COLLEGE PARK GA 30349 |
| MARVIN AND DEBORAH CHAMBERLIN | 15896 NW 10TH CIR CITRA FL 32113 |
| MARVIN AND DOROTHY GIBSON AND ASPEN | 210 TABOR FOREST DR CONTRACTING INC OXFORD GA 30054 |
| MARVIN AND GLORIA SLAUGHTER | 4109 ROSE PETAL LN T LEWIS ENTERPRISES INC ORLANDO FL 32808 |
| MARVIN AND KIMBERLY STONE | 1037 S ETHEL DETROIT MI 48217 |
| MARVIN AND LINDA STANDRIDGE | 1858 LILLIAN AVE PARADISE CA 95969 |
| MARVIN AND PEGGY BOWLING AND | 7219 VIENNA LN KEYSTONE PORT RICHEY FL 34668 |
| MARVIN AND SHAN HULING | 583 BROOKMEADE DR RAUL MACHADO GRETNA LA 70056 |
| MARVIN AND TINA WILLIAMS | 815 CHURCH ST AND MIKE KELLY LAW GROUP LLC CAMDEN SC 29020 |
| MARVIN BROWN AND B AND B | 7705 67TH ST S REBUILDERS INC BIRMINGHAM AL 35212 |
| MARVIN BROWN AND GREGORY WEBB AND | 3986 OLD STAGE RD UNIVERSAL LOSS CONSULTANTS AND REECULL RESTORATION RIEGELWOOD NC 28456 |
| MARVIN BRUCE MARTIN ATT AT LAW | 4103 S TEXAS AVE STE 108 BRYAN TX 77802 |
| MARVIN BRYAN | 3106 SAN BRUNO AVENUE SAN FRANCISCO CA 94134 |
| MARVIN C MARX ATT AT LAW | 8037 FAIR OAKS BLVD STE 106 CARMICHAEL CA 95608 |
| MARVIN C QUISTSRA VA 351 | PO DRAWER 799 TAMPA FL 33601 |
| MARVIN C WYRICK | 1602 NORTH 73RD AVENUE PHOENIX AZ 85035 |
| MARVIN C. GRIGG | CORALYNN A. GRIGG 11978 KILLARNEY HWY BROOKLYN MI 49230 |
| MARVIN CAMPBELL, STANLEY | 7210 TREVOR CT CHARLOTTE NC 28270 |
| MARVIN D MATTKE | LILA J MATTKE PO BOX 767 ARBOR VITAE WI 54568 |
| MARVIN D PRINCE | CYNTHIA A PRINCE 820 CHERRY ST MEDFORD OR 97501-3226 |
| MARVIN D PRINCE | CYNTHIA A PRINCE 1936 ELDORADO BOULEVARD KLAMATH FALLS OR 97601 |
| MARVIN D SHARON ATT AT LAW | 26862 WOODWARD AVE UNIT 102 ROYAL OAK MI 48067 |
| MARVIN D WILDER ATT AT LAW | 615 GRISWOLD ST STE 1110 DETROIT MI 48226 |
| MARVIN D. WOOD | CAROLYN M. WOOD 18871 AMBER COURT LIVONIA MI 48255 |
| MARVIN E COFFEY ATT AT LAW | 55 S STATE AVE STE 3A1 INDIANAPOLIS IN 46201 |
| MARVIN E. BAILEY | SUE A. JENKERSON 3524 STANFORD DR ANCHORAGE AK 99508 |
| MARVIN E. PARENT | 1481 RAVINEVIEW CT BLOOMFIELD HILLS MI 48304-1262 |
| MARVIN F GALFAND ATT AT LAW | 2037 LOCUST ST PHILADELPHIA PA 19103 |
| MARVIN FRAZIER CONSTRUCTION AND | 2015 MIMI ST DAWN GLOVER JERSEYVILLE IL 62052 |
| MARVIN G RIPLEY ATT AT LAW | 302 1ST AVE STE 307 STERLING IL 61081 |
| MARVIN GARDENS CONDOMINIUM TRUST | 40 MECHANIC ST STE 301 C O ADVANCED CONDO MANAGEMENT CORP FOXBORO MA 02035 |
| MARVIN GEORGE MATTSON JR | NANCY C MATTSON 4515 KNIGHTSBRIDGE ROAD FLOWERY BRANCH GA 30542 |
| MARVIN GIRARDIN | HAROLYN GIRARDIN 1617 BOMAN ALGER MI 48610 |
| MARVIN GRANT | 15803 ROSEMONT STREET DETROIT MI 48223 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| MARVIN GROS ATT AT LAW | 807 RAILROAD AVE DONALDSONVILLE LA 70346 |
| MARVIN H CLARK JR | PO BOX 874088 WASILLA AK 99687 |
| MARVIN H CLARK JR ATT AT LAW | PO BOX 874088 WASILLA AK 99687 |
| MARVIN H HOMONOFF ATT AT LAW | 369 S MAIN ST PROVIDENCE RI 02903 |
| MARVIN H WATSON JR | 1200 NOBLE ST STE 100 ANNISTON AL 36201 |
| MARVIN H. EDWARDS | BETTIE J. EDWARDS 6119  US 117 SOUTH LUCAMA NC 27851 |
| MARVIN HARGROVE AND DALLMER | 43 PEPPERMINT LN ADJUSTERS INC WILLINGBORO NJ 08046 |
| MARVIN HARGROVE AND ZOE | 43 PEPPERMINT LN GENERAL CONTRACTORSLLC WILLINGBORO NJ 08046 |
| MARVIN HOWARD SYLVIA HOWARD AND SAM | 2403 WILLOWWOOD DR VEAL BUILDING AND REMODELING ALEXANDRIA LA 71301 |
| MARVIN HUDSON AND | SHIRLEY HUDSON 1282 SNAPPS MILL ROAD SPOUT SPRING VA 24593 |
| MARVIN J BREWER | LINDA M BREWER 1026 UNIONTOWN ROAD WESTMINSTER MD 21158 |
| MARVIN J. KOSMAL | DIANE E. KOSMAL 34917 NORTH EAST TAYLOR VALLEY RD. LAW CENTER WA 98629 |
| MARVIN J. RIPES | 22243 ERWIN STREET  #21 WOODLAND HILLS CA 91367 |
| MARVIN JARRETT MANN ATT AT LAW | 2706 ARTESIA BLVD STE A REDONDO BEACH CA 90278 |
| MARVIN JENKINS | 1002 BUTTERFIELD CIR W SHOREWOOD IL 60404 |
| MARVIN K KELLS | 8230 HURAKAN CREEK CROSSING CUMMING GA 30028-5015 |
| MARVIN K. KOLSTAD | CECILIA M. KOLSTAD 1848 PORT WESTBOURNE PL NEWPORT BEACH CA 92660 |
| MARVIN KELLEY APPRAISAL | 1524 W MINERAL KING AVE VISALIA CA 93291 |
| MARVIN L DICK ESTATE | 5723 WABASH AVENUE AMARILLO TX 79109 |
| MARVIN L. WHITLEY | 1978 KINNIKINNICK DR. ERIE CO 80516-7963 |
| MARVIN LEE, CHRISTOPHER | 8701 BEDFORD LEULESS RD STE 510 HURST TX 76053 |
| MARVIN LEHMAN ESQ ATT AT LAW | 635 WESTFIELD AVE ELIZABETH NJ 07208 |
| MARVIN LEIBOWITZ ATT AT LAW | 619 CORPORATE CTR PITTSBURGH PA 15219 |
| MARVIN LISS ATT AT LAW | 5101 WISCONSIN AVE NW STE 302 WASHINGTON DC 20016 |
| MARVIN LOONEY AND JANET LOONEY V GMAC MORTGAGE LLC | MOUNTAIN STATE JUSTICE INC 1031 QUARRIER ST STE 200 CHARLESTON WV 25301 |
| MARVIN MARGOLIS ATT AT LAW | 100 W MONROE ST STE 1214 CHICAGO IL 60603 |
| MARVIN MARSHALL ATT AT LAW | 401NORTH MICHIGAN STE 1200 CHICAGO IL 60611 |
| MARVIN MARSHALL ATT AT LAW | 5202 W CRYSTAL ST CHICAGO IL 60651-1466 |
| MARVIN MASON | 2055 10 ST PL NW HICKORY NC 28601 |
| MARVIN MAURICE OLIVER ATT AT LAW | 13522 NEWPORT AVE STE 201 TUSTIN CA 92780 |
| MARVIN MOORE | 2264 LYNX DR VIRGINIA BEACH VA 23456-7228 |
| MARVIN P DEVOE | 6923 THOMAS MALLEN RD CHENEY WA 99004 |
| MARVIN P PRICE | WILLIE F PRICE 1862 50TH ST. SAN DIEGO CA 92102 |
| MARVIN P. BERGT | LINDA S. BERGT 3204 PARKER ROYAL OAK MI 48073 |
| MARVIN PABLO | VICTORIA A. PABLO P. O. BOX 546 ELEELE HI 96705 |
| MARVIN R COOK ATT AT LAW | 1009 S BROADWAY ST WICHITA KS 67211 |
| MARVIN R PITTS | W GRACE PITTS 604 HOLLY DRIVE NEWBERG OR OR 97132 |
| MARVIN R WOOLDRIDGE JR AND | SUZANNE WOOLDRIDGE 206 MCFARLAND STREET GALT CA 95632 |
| MARVIN RUIZ AND COLI CONSTRUCTION | 7229 GLEN FALLS ST CONTRACTOR HOUSTON TX 77049 |
| MARVIN SCHNEIDER | 17774 EVENER WAY EDEN PRAIRIE MN 55346 |
| MARVIN SMITH AND ASSOCIATES | 854 DEERWOOD CIR EVANS GA 30809-4448 |
| MARVIN T. TENGAN | JOCELYN C. TENGAN 440 ALEO PL KAHULUI HI 96732 |
| MARVIN TARBOX AND | BARBARA TARBOX 4100 JASPAR AVENUE BAKERSHIELD CA 93313 |
| MARVIN TAYLOR WARREN ATT AT LAW | 653 BROADWAY AVE STE 215 BEDFORD OH 44146 |
| MARVIN VILLAGE | 10004 NEW TOWN RD TAX COLLECTOR MARVIN NC 28173 |
| MARVIN VILLAGE | TAX COLLECTOR 10004 NEW TOWN RD WAXHAW NC 28173-8579 |
| MARVIN W. PETERSON JR | 7476 E SCENIC WAY PRESCOTT VLY AZ 86314 |
| MARVIN WILSON | NANCY WILSON 1916 PLUM WAY MODESTO CA 95356 |

| Claim Name | Address Information |
| --- | --- |
| MARVIN WM BARKIS ATT AT LAW | 16 S BROADWAY ST LOUISBURG KS 66053 |
| MARVIN WOLF ESQ ATT AT LAW | 744 BROAD ST STE 1600 NEWARK NJ 07102 |
| MARVIS S CUTLER | 3851 MISSION HILLS 305 NORTHBROOK IL 60062 |
| MARVISTA ADVENTURES INC | 23679 CALABASAS RD #964 CALABASAS CA 91302 |
| MARWAN AND VERONICA JARRAH | 10718 FAWNVIEW DR HOUSTON TX 77070 |
| MARWAN ASADI AND TRUE BUILDERS | 27036 STILLBROOK DR WESLEY CHAPEL FL 33544-7749 |
| MARWAN F. ZAKARIA | 8855 WORTHINGTON CIRCLE INDIANAPOLIS IN 46278 |
| MARWAN F. ZAKARIA | 8644 COPPER CREEK DR NEWBURGH IN 47630 |
| MARWAN MOHTADI VS HOMECOMINGS FINANCIALLLC AKA | HOMECOMINGS FINANCIAL NETWORKINC PROVIDENT FUNDING ASSOCIATESLP ET AL WESTERN LAW CONNECTION 4311 WILHSIRE BLVD STE 615 LOS ANGELES CA 90010 |
| MARX, JACQUELINE G | 6372 EVERGREEN STREET PORTAGE MI 49024 |
| MARX, MARVIN C | 8037 FAIR OAKS BLVD 106 CARMICHAEL CA 95608 |
| MARY  GABRIEL | 202 RAWSON ROAD BROOKLINE MA 02445 |
| MARY & SCOTT MEISE | 10399 122ND AVENUE LARGO FL 33773 |
| MARY A AHLNESS | 8 KAISER AVE MEDECINE LAKE MN 55441 |
| MARY A BROOKS AND | 205 MILLCREST DR DAVCOR BUILDING SERVICES COVINGTON GA 30016 |
| MARY A BROWN ATT AT LAW | PO BOX 2046 GRENADA MS 38902 |
| MARY A DANCISIN | 662 BATTLE MOUNTAIN RD AMISSVILLE VA 20106 |
| MARY A DILLARD | 26972 CALLE GRANADA CAPISTRANO BEACH CA 92624 |
| MARY A DINARDO | 170 ASHLAND AVE BELMONT HILLS PA 19004 |
| MARY A ERWIN | 817 CADILLAC DR WHEATON IL 60187 |
| MARY A FRINK | 1000 PICKERRELL DR, APT. B SOUTHPORT NC 28461 |
| MARY A GACAD AND PATRIOT | 1202 FOXLAND CHASE ROOFING COMPANY SUGAR LAND TX 77479-5330 |
| MARY A GATTER | 1396 BRADBURY ROAD SAN MARINO CA 91108 |
| MARY A HAYES | 9623 SHETLAND CT SAN ANTONIO TX 78254 |
| MARY A HORSTMAN | 1235 EAST 6TH LOVELAND CO 80537 |
| MARY A LOSEY ATT AT LAW | 620 56TH ST KENOSHA WI 53140-3704 |
| MARY A MCDONALD | 1060 TIFFANY DRIVE REYNOLDSBURG OH 43068 |
| MARY A PUCCI | 117 ROCKWALL RD. WILMINGTON NC 28411-8873 |
| MARY A SCOTT | 754 EAST 148TH STREET DOLTON IL 60419 |
| MARY A STONEMAN | 865 EAST SECOND AVENUE SALT LAKE CITY UT 84103 |
| MARY A TAYLOR | RANDY L TAYLOR 160 EAST ROCHELL DRIVE HENDERSON NV 89015 |
| MARY A TRAVIS ATT AT LAW | 1401 S DOUGLAS BLVD STE P MIDWEST CITY OK 73130 |
| MARY A TUGGLE | 9020 HAZELTON REFORD MI 48239 |
| MARY A WAGNER | 900 N LAKE SHORE DR 2403 CHICAGO IL 60611-1525 |
| MARY A WEAVER | 1927 SPRINGPORT RD APT 6 JACKSON MI 49202-1467 |
| MARY A WOLFE | 204 NORTH THIRD ST MASON WV 25260 |
| MARY A WOLLARD ATT AT LAW | 3627 W 32ND AVE DENVER CO 80211 |
| MARY A. BROWN | PO BOX 6375 KOKOMO IN 46904 |
| MARY A. BUCKLEY | 730 HOLLY STREET NEW MILFORD NJ 07646 |
| MARY A. KIRSCH | MARGARET L. BABINEAU 1800 WEST DAWSON RD MILFORD MI 48380 |
| MARY A. KOPPER | GARY E. KOPPER 4205 ELEVEN ROAD INGALLS KS 67853 |
| MARY A. MAUNEY | 2507 WEICKER AVENUE LOUISVILLE KY 40220 |
| MARY A. ROBIN | 8116 TRUXTON AVE LOS ANGELES CA 90045 |
| MARY A. RULE | MICHAEL J. RULE 10161 TOSHA LN GRAND BLANC MI 48439-8042 |
| MARY A. TAPKE | THOMAS H. TAPKE 7389 LITTLEFORD LN CINCINNATI OH 45247 |
| MARY AIKEN AND BH | 23104 COTTAGE HILL DR BUILDERS BRIAN HARRISON GRASS VALLEY CA 95949 |
| MARY ALBRECHT JORDAN ATT AT LAW | 7420 BALTIMORE ANNAPOLIS BLVD GLEN BURNIE MD 21061 |
| MARY ALBRIGHT | 712 HARLEYSVILLE PIKE LEDERACH PA 19450 |

| Claim Name | Address Information |
|---|---|
| MARY ALICE DOOLEY | 23336 LIBERTY STREET FARMINGTON MI 48335 |
| MARY ALICE FOOTE | 114 W MONTERREY DR CLAREMONT CA 91711-1740 |
| MARY ALLISON | 1126 MINNESOTA WATERLOO IA 50702 |
| MARY ALSBURY & JAY R ALSBURY | PO BOX 13016 SOUTH LAKE TAHOE CA 96151 |
| MARY AND ARTHUR DEFREESE AND | 1309 DAVENPORT DR NEC KEYSTONE NEW PORT RICHEY FL 34655 |
| MARY AND DAVID PIEPER SR | 1400 HOMESTEAD AVE AND ODONNELL PIEPER METAIRIE LA 70005 |
| MARY AND ELVIS BOLING AND | 9851 JASPER DR NORTHERN LIGHTS EXTERIORS LLC COMMERCE CITY CO 80022 |
| MARY AND FRANKLIN FARROW | 1051 SAWYER ST PENSACOLA FL 32534 |
| MARY AND GENE WOOD | 23 CENTRAL AVE AMITYVILLE NY 11701 |
| MARY AND GLENN GRUBER AND | 109 TUSCARORA LN AND LEES SUMMIT ROOFING LAKE WINNEBAGO MO 64034 |
| MARY AND GREGORY LITTRELL | 427 SANDY RIDGE DR RICH CONST CO INC VALPARAISO IN 46383 |
| MARY AND JACK WOODS AND | 1018 INDUSTRIAL BLVD SALAZAR ROOFING AND CONSTRUCTION EL RENO OK 73036 |
| MARY AND JAMES MOTON AND | 5550 N 54TH ST JOHNNY EWING CONTRACTOR MILWAUKEE WI 53218 |
| MARY AND JEFFREY USSERY | 1621 W MEDALIST RJ CONSTRUCTION LITTON LOAN SERVICING PINEVILLE LA 71360 |
| MARY AND JESSICA RIVERA | 128 S GRAND AVE MANZANOLA CO 81058 |
| MARY AND JOHN COSCIOLEK AND JOHN | 5964 HAMPDEN TAYLOR MI JOHNSON AND LLC SERVICEMASTER CLEAN CARE TAYLOR MI 48180 |
| MARY AND JOSEPH AND WILLIAM CAIN AND | 223 MAR DALE DR JENNIFER HUBERT SOMERDALE NJ 08083 |
| MARY AND JOSEPH CALTABIANO AND | 324 ROUTE 77 SAFETY VAC LLC ELMER NJ 08318 |
| MARY AND KEVIN SWEENEY | 19 MOHAWK LN YORKTOWN HEIGHTS NY 10598 |
| MARY AND MARK HENDERSON | 2421 PLAYER CT DULUTH GA 30096 |
| MARY AND MICHAEL HERMANN AND TOTAL | 13380 W 69TH PL EXTERIORS HOME ARVADA CO 80004 |
| MARY AND PATRICK AND SUZETTE | 19283 WEDEMEYER RD BENSON AND PRIORITY ROOFING AND CONTRACTING INC KIOWA CO 80117 |
| MARY AND PATRICK BENSON AND | 19283 WEDEMEYER RD AND SUZETTE BENSON KIOWA CO 80117 |
| MARY AND RAYMOND AGGAS AND | 19 GRANTWOOD LN MMCT INC ST LOUIS MO 63123 |
| MARY AND ROBERT WASHER | 604 S SANDERS RD BIRMINGHAM AL 35226 |
| MARY AND TED CAMPOS | 19307 FM 1541 CANYON TX 79015 |
| MARY AND VIRGINIA BURTON | 5209 SILVER OAK DR FORT PRIRCE FL 34982 |
| MARY AND WILLIAM WILSON | 8541 SW 102CT MIAMI FL 33173 |
| MARY AND WILLIE OLIVER AND | 284 BARFIELD AVE SW WILMATT CONTRACTORS INC ATLANTA GA 30310 |
| MARY ANDERSON | 2840 SEAWARD DR WATERLOO IA 50703-9688 |
| MARY ANGEL | 285 E ARMY TRAIL RD UNIT 413 BLOOMINGDALE IL 60108-2128 |
| MARY ANN  SAGER | 5161 THORN TREE IRVINE CA 92612 |
| MARY ANN ARSENAULT ATT AT LAW | 33150 SCHOOLCRAFT RD STE 207 LIVONIA MI 48150 |
| MARY ANN BRATTON | 1341 EAST KNOBHILL STREET SPRINGFIELD MO 65804-7616 |
| MARY ANN CASTILLO | 5178 MAYBROOK SAGINAW MI 48603 |
| MARY ANN CK AND | 128 E BLUEBONNET JASON M GAMBLE UVALDE TX 78801 |
| MARY ANN CLARK | 7200 FLEETWOOD DR EDINA MN 55439 |
| MARY ANN DEFREES AND | 15504 62ND PL NE MCCLINCY BROS FL COVERING INC KENMORE WA 98028-4313 |
| MARY ANN E FLAIG | 34087 NORTHWOOD CT STERLING HEIGHTS MI 48312 |
| MARY ANN EAN CHOO THAM AND MARILYNN THAM | 2826 2828 BUSH STREET SAN FRANCISCO CA 94115 |
| MARY ANN ENZWEILER | 1909 ORIOLE COURT HEBRON KY 41048 |
| MARY ANN GRAHAM SRA INC | 223 PABLO RD PONTE VEDRA BEACH FL 32082-1804 |
| MARY ANN GRIMME EPPS AND | 409 YAHARA ST ROBERT EPPS DEFOREST WI 53532 |
| MARY ANN HALL | 3B GILLETTE COURT SIMSBURY CT 06070 |
| MARY ANN HAMPTON ATT AT LAW | 2920 7TH ST TUSCALOOSA AL 35401 |
| MARY ANN HOWSE | 920 NORTH GRAND AVENUE SAN PEDRO CA 90731 |
| MARY ANN KELEMAN TAX COLLECTOR | 7171 ALLENTOWN BLVD HARRISBURG PA 17112 |

| Claim Name | Address Information |
|---|---|
| MARY ANN LOMBA | 19 ASHMONT STREET DORCHESTER MA 02124 |
| MARY ANN LONGO | 734 CALLITA STREET ARCADIA CA 91007 |
| MARY ANN MCFIELD ATT AT LAW | 125 BROAD ST STE 804 ELIZABETH NJ 07201 |
| MARY ANN NOLAN | 5 W SKYLARK TCE BARRE TOWN VT 05641 |
| MARY ANN OCALLAGHAN | 34 GINN ROAD WINCHESTER MA 01890 |
| MARY ANN RABIN ATT AT LAW | 55 PUBLIC SQ CLEVELAND OH 44113 |
| MARY ANN SCHOLL | 3067 LOON LAKE SHORES WATERFORD MI 48329 |
| MARY ANN SEAY AND TOMMIE AND MARY | 609 FIELDSTONE RD SEAY WARNER ROBINS GA 31093 |
| MARY ANN SHEPARD ATT AT LAW | 1214 SE BAYA DR LAKE CITY FL 32025 |
| MARY ANN SHORTALL CLERK | 11 N WASHINGTON ST STE 16 EASTON MD 21601 |
| MARY ANN SPATH | 648 LILY ROAD WARMINSTER PA 18974 |
| MARY ANN SURGINER AND THE | 131 HIGHLAND AVE GREENSPAN CO LOS GATOS CA 95030 |
| MARY ANN TAYLOR AND DC BUILDERS | 49 WEDGEWOOD COVE JACKSON TN 38305 |
| MARY ANN WALKER COLLINS ATT AT L | 380 FOOTHILL RD BRIDGEWATER NJ 08807 |
| MARY ANN WALSH | 172 W LEHMAN AVENUE HATBORO PA 19040 |
| MARY ANN WHITE | JOHN K. WHITE 237 COLUMBIA STREET COHOES NY 12047 |
| MARY ANN WILFONG | 515 S. COOK STREET BARRINGTON IL 60010 |
| MARY ANN WILLIAMS | 18988 SE LOXAHATCHEE RIVER RD JUPITER FL 33458-1078 |
| MARY ANN WILSON AND | 8541 S W 102 CT PEOPLES INSURANCE CLAIM CTR MIAMI FL 33173 |
| MARY ANN, E. SULLIVAN | 976 N. COCHRAN CHARLOTTE MI MI 48813 |
| MARY ANNE MANSFIELD | 1315 EL PARDO DRIVE TRINITY FL 34655 |
| MARY ANNE MOORE | DENNIS L MOORE 1407 VIRGINIA SPOKANE WA 99216 |
| MARY ANNE THREADGOLD | 35 GOELETTA DRIVE FALMOUTH EAST MA 02536 |
| MARY ASSADI REALTOR | 3604 FAIR OAKS BLVD STE 120 SACRAMENTO CA 95864 |
| MARY B DRAPER ATT AT LAW | PO BOX 568 BATESVILLE MS 38606 |
| MARY B GOODWIN | 14 VILLAGE GREEN CIR MASHPEE MA 02649 |
| MARY B GROSSMAN CHAPTER 13 TRUSTEE | PO BOX 510920 MILWAUKEE WI 53203-0161 |
| MARY B HANRATTY | PHILIP JOHN HANRATTY 2004 FOUNTAIN RIDGE ROAD CHAPEL HILL NC 27517 |
| MARY B ILARDO ATT AT LAW | 6459 W QUAKER ST STE 2 ORCHARD PARK NY 14127 |
| MARY B JOSEPH OBUNE | 3512 175TH AVE NE A BETTER CONTRACTORS AND HANDYMAN REDMOND WA 98052 |
| MARY B MACHON | 2456 ORCHARD DR TOLEDO OH 43606 |
| MARY B MACHON | 2456 ORCHARD RD TOLEDO OH 43606 |
| MARY B MAHONEY | 2600 LULLINGTON DR WINSTON SALEM NC 27103 |
| MARY B MCQUILLAN | JOHN MCQUILLAN 9809 SOUTH KOSTNER AVENUE OAK LAWN IL 60453 |
| MARY B STRIFLER | 1910 GRAYSON RIDGE CT CHESTERFIELD MO 63017-8740 |
| MARY B. NEUSTROM | JAMES C. WALKER 690 COTTONWOOD HAMILTON MT 59840 |
| MARY B. STILES | 2727 NE 10TH AVE WILTON FL 33334 |
| MARY BACKORA | 300 LUISA CT CHASKA MN 55318 |
| MARY BAIN | 79 HI LEA FARM RD. COLCHESTER CT 06415 |
| MARY BAKER | 4515 GRUNDY ROAD CEDAR FALLS IA 50613 |
| MARY BARRIER GRANGER AND | HOMES AND REMODELING CLIFFORD BARRIERE AND KRYPTONITE BUILDERS CUSTOM BEAUMONT TX 77707 |
| MARY BECKER | 10616 ZINRAN CIRCLE S BLOOMINGTON MN 55438 |
| MARY BEESTRUM | 1033 W 34TH PLACE CHICAGO IL 60608 |
| MARY BEIRNE | 7223 W PALATINE AVE CHICAGO IL 60631 |
| MARY BELLMAN | 415 WELSTEAD WAY KEYPORT NJ 07735 |
| MARY BENEDICT | 3320 WILD HORSE PASS NW PRIOR LAKE MN 55372 |
| MARY BERRY | 1703 ANGEL COURT SEVERN MD 21144 |
| MARY BETH BODRIE | 83 WALNUT RIVER ROUGE MI 48218 |

| Claim Name | Address Information |
|---|---|
| MARY BETH HAPANOWICZ | JOHN E COX 12527 WEST BANYAN DRIVE SUN CITY WEST AZ 85375 |
| MARY BETH KAZANICKA | 210B GRAYLING AVE NARBERTH PA 19072-1904 |
| MARY BLUMENSTEIN | TED BLUMENSTEIN 1642 ALBATROSS WAY ROCKLIN CA 95765 |
| MARY BOCHICCHIO | WILLIAM BOCHICCHIO 94 HILLCREST DRIVE DUMONT NJ 07628-2008 |
| MARY BOHLEY | 38 PINTAIL DRIVE BERLIN MD 21811 |
| MARY BORSE | 2973 OAK DRIVE ROCKWALL TX 75032 |
| MARY BOWER SHEATS ATT AT LAW | 707 GRANT ST STE 3300 PITTSBURGH PA 15219-1913 |
| MARY BOWER SHEATS ATT AT LAW | 650 SMITHFIELD ST PITTSBURGH PA 15222 |
| MARY BOYKIN | 720 TROY STREET AURORA CO 80011 |
| MARY BOYLES AND SUSAN OVERCASH AND | ROBERT D KUHTA CONSTRUCTION AND FENCING 300 HOWARD ST MOUNT AIRY NC 27030-2934 |
| MARY BREM | 2952 OAK DRIVE ROCKWALL TX 75032 |
| MARY BUCK | 2306 LAFAYETTE WATERLOO IA 50703 |
| MARY BUDNY AND A 1 AMERICAN | 1152 WARNER HALL DR VIRGINIA BEACH VA 23454 |
| MARY BULMAN | 164 RAMBLEWOOD ROAD MOORESTOWN NJ 08057 |
| MARY BUTLER | 1805 W 35TH ST NORTH LITTLE ROCK AR 72118 |
| MARY C AUSTIN | TODD F AUSTIN 14922 POTATO RANCH RD SONORA CA 95370 |
| MARY C BAKER AND SERVICEMASTER | 1110 S KERNAN AVE CLEANING APPLETON WI 54915 |
| MARY C MANANGAN | PAUL MANANGAN 249-A 27TH AVE SAN FRANCISCO CA 94121 |
| MARY C MENENDEZ BROKERAGE INC | 74 09 37TH AVE STE 414 JACKSON HEIGHTS NY 11372 |
| MARY C PECKHAM ATT AT LAW | 1600 STOUT ST STE 610 DENVER CO 80202 |
| MARY C PICARDI | PO BOX 1672 VIRGINIA BEACH VA 23451 |
| MARY C WELKER ATT AT LAW | 117 S MONTICELLO ST WINAMAC IN 46996 |
| MARY C. BEYER | 221 LOGGERS TRAIL FENTON MO 63026 |
| MARY C. MEJIA | 11220 ACALA AVE SAN FERNANDO CA 91340-4345 |
| MARY C. PERRY | 102  CAROL ANN DRIVE STREAMWOOD IL 60107 |
| MARY C. SMITH | 531 SW BROCKWOOD AVE MCMINNVILLE OR 97128 |
| MARY CABANILLA | JOSE CABANILLA 16465 E 99TH AVE COMMERCE CITY CO 80022 |
| MARY CARROLL SHERRILL THOMAS | 1216 HUDSON PL NC WOOD FLOORING DAVIDSON NC 28036 |
| MARY CASTELLANO | 5773 ENCINA RD APT 203 GOLETA CA 93117 |
| MARY CASTIGLIA | 4  HOME CROFT COURT DURHAM NC 27703 |
| MARY CAVITT AND AAA CONSTRUCTION | 5535 WASHINGTON ST MERRILLVILLE IN 46410 |
| MARY CHAN | 1177 TUCKER ROAD CHESHIRE CT 06410 |
| MARY CHARMIAN UY | 1414 SOUTH PENN SQUARE UNIT 15C PHILADELPHIA PA 19102 |
| MARY CHILDRESS | 7445 SCOT TERR EDEN PRAIRIE MN 55346 |
| MARY CHILDS | 300 W 22ND ST TYRONE PA 16686-2316 |
| MARY CHITTY AND KATHLEEN CARDEN AND | 8410 LAKE BEND DR BLACKMON MOORING STEAMATIC ROWLETT TX 75088 |
| MARY CHRISTA GORGA ATT AT LAW | 414 WESTLAND STA MARYVILLE TN 37801 |
| MARY CHRISTINE ATTY AT LAW | 410 W GENERAL SCREVEN WAY STE A HINESVILLE GA 31313 |
| MARY CHRISTINE REGISTER ATT AT LAW | 111 OGLETHORPE AVE SAVANNAH GA 31401 |
| MARY CLUNE | 1764 ARLEDGE CARROLLTON TX 75007 |
| MARY COE | 1009 WASHINGTON AVE CINNAMINSON NJ 08077 |
| MARY COFFMAN | 621 COLBY ROAD APT. #5 WATERLOO IA 50701 |
| MARY CORNWELL | PO BOX 611 CEDAR FALLS IA 50613 |
| MARY CRESS | KEITH CRESS PO BOX 28486 SPOKANE WA 99228 |
| MARY D ANDERSON ATT AT LAW | 629 NEW YORK RANCH RD STE 3 JACKSON CA 95642 |
| MARY D ANDERSON ATT AT LAW | 270B HANFORD ST SUTTER CREEK CA 95685 |
| MARY D HARVEY | 305 COUNTRY CLUB DR SAINT CLAIR SHORES MI 48082 |
| MARY D. RAPHAEL | 10356 PARK STREET BELLFLOWER CA 90706 |
| MARY DAMON | 157 FLORAL WAY STRATFORD CT 06615 |

| Claim Name | Address Information |
|---|---|
| MARY DAMORE | 508 TRAVELERS REST LANE RUTHERFORDTON NC 28139 |
| MARY DANIELS | 10774-A RIDERWOOD TERRACE SANTEE CA 92071 |
| MARY DAVIS | 3 ISELIN LANE OCEANPORT NJ 07757 |
| MARY DEANGELIS AND EXTERIOR SYSTEMS | 1925 MAXFIELD LAKE RD HARTLAND MI 48353 |
| MARY DEHART | 6811 OLD CANTON ROAD APT # 4204 JACKSON MS 39157 |
| MARY DER PARSEGHIAN ATT AT LAW | 4727 WILSHIRE BLVD STE 301 LOS ANGELES CA 90010 |
| MARY DIXON AND BLY CONSTRUCTION | 1665 SALEM MILL CT SE CONYERS GA 30013 |
| MARY DOWNS | 3741 JOAN DRIVE WATERLOO IA 50702 |
| MARY DUGAN | 420 S NORWOOD AVE NEWTOWN PA 18940 |
| MARY DUNN REAL ESTATE INC | 13400 FM 2345 BAYTOWN TX 77520 |
| MARY DUNN REAL ESTATE INC | 13400 FM 2354 BAYTOWN TX 77523-8285 |
| MARY E AGGAS AND | 19 GRANTWOOD LN RAYMOND AGGAS AND MMCT INC SAINT LOUIS MO 63123 |
| MARY E BALOH ATT AT LAW | 18 E 4TH ST GREENSBURG PA 15601 |
| MARY E BUSSEY AND MARY BUSSEY | 1242 LYONS ST MACON GA 31206 |
| MARY E CANNIFF ESTATE | 1490 ROSWELL ST SE SMYRNA GA 30080 |
| MARY E CASTILLO | THEODORE I CASTILLO 1047 ATLANTIC STREET SALINAS CA 93905 |
| MARY E DAUBER | 403 SILVER LN MARTINSBURG WV 25401-2226 |
| MARY E DAVIS | 19 COBURN ROAD DERBY NH 03038 |
| MARY E GREEN ATT AT LAW | 125 E TOWNSHIP ST STE 6 FAYETTEVILLE AR 72703 |
| MARY E LEONARD ATT AT LAW | 1 N MAIN ST CORTLAND NY 13045 |
| MARY E LOCKWOOD ATT AT LAW | 2233 HAMLINE AVE N STE 200 ROSEVILLE MN 55113 |
| MARY E MARBAN | 10 BIRCH STREET LITTLE FERRY NJ 07643 |
| MARY E PAPCKE ATT AT LAW | 12936 HUFFMAN RD PARMA OH 44130 |
| MARY E PENA ATT AT LAW | 7480 BIRD RD STE 410 MIAMI FL 33155 |
| MARY E RECK | PO BOX 964 BURLINGTON VT 05402-0964 |
| MARY E REGIS AND | ANDREW J REGIS 2 PARKVIEW DR PLANTSVILLE CT 06479 |
| MARY E SANTANGELO | 181 N VEMONIA RD SAINT HELENS OR 97051 |
| MARY E SCHAFFER | WILLIAM L SCHAFFER 2307 SOUTHEAST 24 AVENUE 2307 HOMESTEAD FL 33035 |
| MARY E THOMPSON | PO BOX 864 SHEPHERDSTOWN WV 25443 |
| MARY E WARD | 13935 WEST THOMAS DRIVE NEW BERLIN WI 53151 |
| MARY E WIESBROCK APPRAISER | 15530 W WILDWOOD CT LIBERTYVILLE IL 60048 |
| MARY E WRIGHTSON | 4250 EL CAMINO REAL A UNIT 111 PALO ALTO CA 94306 |
| MARY E YESH | 6675 HIGHMEADOW DR SW BYRON CENTER MI 49315-8359 |
| MARY E. CURRAN | 6008 MISSION DRIVE LAKELAND FL 33813 |
| MARY E. HARRIS | 2198 TEMPLIN AVE. PO BOX 2245 BARDSTOWN KY 40004 |
| MARY E. HOGAN | PERSHING J. HILL 8615 CORMORANT COVE CIRCLE ANCHORAGE AK 99507 |
| MARY E. JOHNSON | 5 DEXTER AVENUE SANDWICH MA 02563 |
| MARY E. JOHNSON | 16088 SW BRIDLE HILLS DR. BEAVERTON OR 97007 |
| MARY E. LEIGHTON | GREGORY H. AAS 2218 TAFT ST NE MINNEAPOLIS MN 55418 |
| MARY E. MARTIN | JAN M. SHAKESPEARE 16493 RUSTIC ROAD WELLINGTON FL 33470 |
| MARY E. MCNICHOLAS | 60 GAGE HILL ROAD HOPKINTON NH 03229 |
| MARY E. MOON | 7233 MAPLECREST CIRCLE SWARTZ CREEK MI 48473 |
| MARY E. PIPPITT | 417 DURHAM COURT WEST DEPTFORD NJ 08051 |
| MARY E. RAMBO | 1304 AVALON SQ GLEN COVE NY 11542-2883 |
| MARY E. RAMBO ESTATE | GETTLE & VELTRI ATTORNEYS AT LAW 13 EAST MARKET ST YORK PA 17401 |
| MARY E. SULLINS | 905 APRICOT AVENUE J CAMPBELL CA 95008 |
| MARY ELIZABETH CHRISTIE | 644 ROSELAND AVENUE JENKINTOWN PA 19046 |
| MARY ELIZABETH DUFF ATT AT LAW | 210 MAIN ST RICHMOND TX 77469 |
| MARY ELIZABETH FLYNN | 100 JANIS STREET NEW ROADS LA 70760 |

| Claim Name | Address Information |
|---|---|
| MARY ELIZABETH SNOW ATT AT LAW | 156 SAINT ANTHONY ST MOBILE AL 36603 |
| MARY ELIZABETH SNOW ATT AT LAW | 553 E BARKSDALE DR MOBILE AL 36606 |
| MARY ELLEN  BUNING | 2411 BROWNSBORO RD APT 410 LOUISVILLE KY 40206-2396 |
| MARY ELLEN DOLAN | 1122 ROZEL AVENUE SOUTHAMPTON PA 18966 |
| MARY ELLEN FLETCHER | 35 PURITAN ROAD SWAMPSCOTT MA 01907 |
| MARY ELLEN FLICEK | 26641 DREW AVE ELKO MN 55020 |
| MARY ELLEN FLYNN | 3437 A SOUTH STAFFORD STREET ARLINGTON VA 22206 |
| MARY ELLEN J. HREBEN | GARY J. HREBEN 4141 18 1/2 MILE ROAD STERLING HEIGHTS MI 48314 |
| MARY ELLEN MARSHALL AND | 2101 VANCE AVE ALVIN BONNER AND AFFORDABLE ROOFING SIDING GUTTERS CHATTANOOGA TN 37404 |
| MARY ELLEN MARTIN | PO BOX 2221 INDIAN TRAIL NC 28079-2221 |
| MARY ELLEN MILLER | 3112 BOULDER DRIVE #206 CEDAR FALLS IA 50613 |
| MARY ELLEN MORAN | ELLEN M. MORAN 1301 NORTH VAN VLEET RD FLUSHING MI 48433 |
| MARY ELLEN TAGGART | 2233 SAINT JAMES DRIVE WILMINGTON DE 19808 |
| MARY ELLEN TERRANELLA ATT AT LAW | 1652 W TEXAS ST FAIRFIELD CA 94533 |
| MARY ELLEN VANDEGRIFT ATT AT LAW | 323 CTR ST STE 1310 LITTLE ROCK AR 72201 |
| MARY ELLEN ZUNIGA AND ANGELA LUJAN | 3813 FENSOM WAY MODESTO CA 95356 |
| MARY ELMER | 620 GREYCLIFFE LANE AMBLER PA 19002 |
| MARY ENGLISH | 741 BOYLSTON STREET NEWTON MA 02461 |
| MARY ERB | 12780 W SANCTUARY LAKE BLUFF IL 60044 |
| MARY F BALTHASAR LAKE ATT AT LAW | PO BOX K 53 RICHMOND VA 23288 |
| MARY F MONROE ATT AT LAW | 7382 PERSHING AVE APT 1W SAINT LOUIS MO 63130 |
| MARY F SOLIS ATT AT LAW | PO BOX 1391 MUSKEGON MI 49443 |
| MARY F SOLIS PC | 1060 W NORTON AVE STE 1B MUSKEGON MI 49441 |
| MARY F. LEWIS | 1472 SENECA ROAD NORTH BRUNSWICK NJ 08902 |
| MARY F. PANDO | 7980 MAYTEN AVE APT 2002 RANCHO CUCAMONGA CA 91730-8109 |
| MARY FADER | 9 LEDGEWOOD DRIVE DOVER MA 02030 |
| MARY FARRELL | 267 FAIRWAY DRIVE WARMINSTER PA 18974 |
| MARY FEDUNYSZYN | 5908 W 63RD ST CHICAGO IL 60638 |
| MARY FENSHOLT PERERA | 219 W. 6TH STREET CLAREMONT CA 91711 |
| MARY FERNANDEZ | 13267 FINDLAY WAY APPLE VALLEY MN 55124 |
| MARY FIKE | 205 RIVER FOREST RD EVANSDALE IA 50707 |
| MARY FILIPPO | 68 DANIELE DRIVE OCEAN NJ 07712 |
| MARY FLETCHER WAHLBERG | 1938 BENTON LANE NOVATO CA 94945 |
| MARY FOJTIK AND C AND D | 6921 YOUPON DR CONSTRUCTION GALVESTON TX 77551 |
| MARY FONG FARRIS | 3469 CIRCULO ADORNO CARLSBAD CA 92009 |
| MARY FRANCES FINLEY | 12388 LORETTO DETROIT MI 48205 |
| MARY G GORSKI ATT AT LAW | 2106 W SPRINGFIELD AVE CHAMPAIGN IL 61821 |
| MARY G NORKUS | 76 BAKER ROAD HOPEWELL JUNCTION NY 12533 |
| MARY G. JOLLIFFE | 760 SPRING NORTHVILLE MI 48167 |
| MARY G. MITCHELL | SUSAN S BECK PO BOX 1188 PORT BOLIVAR TX 77650-1188 |
| MARY G. VANZANDT | 4400 BELMONT PARK TER APT 245 NASHVILLE TN 37215-3662 |
| MARY GACAD AND PATRIOT ROOFING | 1202 FOSLAND CHASE COMPANY AND ENG REMODEL SUGARLAND TX 77479-5330 |
| MARY GARDNER VS GMAC MORTGAGE LLC | RICHARDSON LEGAL CTR LLC PO BOX 6 HIGHLAND HOME AL 36041 |
| MARY GARRISON PAPA APPRAISALS | PO BOX 1652 BEND OR 97709 |
| MARY GERCZYK | 410 CALAIS DRIVE SELLERSVILLE PA 18960 |
| MARY GIBSON AND ASSOCIATES | PO BOX 400 SAINT MARYS GA 31558 |
| MARY GLASS | 1900 CORNWALL AVE WATERLOO IA 50702 |
| MARY GORDON MALLOY SR | MARY GORDON MALLOY JR 505 BURNING TREE DRIVE ARNOLD MD 21012-2051 |

| Claim Name | Address Information |
|---|---|
| MARY GOTT | 1636 WELLS CHICAGO IL 60614 |
| MARY GRACE AGANON | 16661 MCFADDEN AVE APT 7 TUSTIN CA 92780-4968 |
| MARY GRIFFIN GAS SERVICE AND | 4954 56 N 47TH ST EQUIPMENT AND BADGER UNDERGROUNDLLC MILWAUKEE WI 53218 |
| MARY GROSSMAN CHAPTER 13 TRUSTEE | PO BOX 730 MEMPHIS TN 38101 |
| MARY GROVE | 1581 NELCHINA #A1 ANCHORAGE AK 99501 |
| MARY GRUESCHOW | ROGER GRUESCHOW 10251 SHERIDAN LAKE ROAD RAPID CITY SD 57702 |
| MARY H. GROVE | 707 LAKEVIEW DRIVE ROYAL PALM BEACH FL 33411 |
| MARY HEDLUND | 5749 TRAVIS POINTE CT WESTERVILLE OH 43082 |
| MARY HEINEKE | 17533 ASHBURTON RD SAN DIEGO CA 92128 |
| MARY HERFURTH | 3419 ZARTHAN AVE S ST LOUIS PARK MN 55416 |
| MARY HERVEY | 5300 MARLYN DR BETHESDA MD 20816 |
| MARY HICKS AND LANDMARK REMODELERS | 20016 WICKFIELD AVE INC WARRENSVILLE HEIGHTS OH 44122 |
| MARY HILMER | 1859 CARRIAGE HILL WATERLOO IA 50701 |
| MARY HINZ | 834 MARSHALL AVE ST PAUL MN 55104 |
| MARY HORWATH AND ALEX KOLAND | 3121 THORNE HILL CT LISLE IL 60532-1613 |
| MARY HOSTETLER | 25 BARRINGTON BOURNE BARRINGTON IL 60010 |
| MARY IDA TOWNSON | 100 PEACHTREE ST STE 300 ATLANTA GA 30303 |
| MARY IDA TOWNSON | STE 2700 100 PEACHTREE ST NW ATLANTA GA 30303 |
| MARY IDA TOWNSON | STE 650 57 FORSYTH ST NW ATLANTA GA 30303 |
| MARY IDA TOWNSON STANDING CH 13 | 100 PEACHTREE ST NW TRUSTEE STE 300 THE EQUITABLE BLDG ATLANTA GA 30303 |
| MARY INGAMELLS | 314 ELDORA ROAD P.O. BOX 278 HUDSON IA 50643 |
| MARY ISAACSON OR | ROMARCO # 2 LP 1120 2ND STREET STE 103 BRENTWOOD CA 94513 |
| MARY ISKANDAR | 7430 GREENWICH PL RANCHO CUCAMONGA CA 91730 |
| MARY J AND RICHARD R JOHNSON | 941 LORA LEE DR AND PRO III ROOFINGSIDING WINDOWS INC MARYSVILLE OH 43040 |
| MARY J ANGELL | PO BOX 293311 PHELAN CA 92329 |
| MARY J COULOMBE | JOHN CRAIG COULOMBE 3148 BORGE ST OAKTON VA 22124 |
| MARY J ERICKSON | 17-19 RAYMOND AVENUE SHREWSBURY MA 01545 |
| MARY J GOMEZ | PO BOX 8087 MELROSE PRK IL 60161 |
| MARY J MCCLINTOCK | 1744 NORTH 51ST ST MILWAUKEE WI 53208 |
| MARY J RICKARD ESTATE | 1026 CARSONS AVE COLUMBUS OH 43206 |
| MARY J SINOBIO | 7525 CLIFF PEAKS STREET LAS VEGAS NV 89149 |
| MARY J SMITH AND | 3010 S 3RD ST ESTATE OF SARAH E SMITH ABILENE TX 79605 |
| MARY J STOTTS ATT AT LAW | 309 JEFFERSON ST MADISON IN 47250 |
| MARY J WARE AND | 8756 S RIDGELAND AVE CZEKAJ CONSTRUCTION CHICAGO IL 60617 |
| MARY J WATSON | 4826 KERRY FOREST PKWY TALLAHASSEE FL 32309 |
| MARY J. CHIESA | 656 LINCOLN RD GROSSE POINTE MI 48230 |
| MARY J. COOPER | STEPHEN E. COOPER 2 LORIDON DRIVE WEAVERVILLE NC 28787 |
| MARY J. DRAKE | 1406 DEERFIELD CIR ROSEVILLE CA 95747-7408 |
| MARY J. HENRITZ | 4733 CHISWICK CT LOUISVILLE KY 40207 |
| MARY J. JORGENSEN | 437 MEADOW LANE ROCHESTER MI 48307 |
| MARY J. PETRIE | 37245 AMHURST WESTLAND MI 48185 |
| MARY J. ROHRBACHER | WAYNE S. ROHRBACHER 7523 SUGARWOOD LANE SYRACUSE NY 13212 |
| MARY J. SAND | 1909 LOCKE AVENUE WATERLOO IA 50702 |
| MARY J. SHEEHAN | 12906 CHETS CREEK DRIVE NORTH JACKSONVILLE FL 32224 |
| MARY JACOB | 3625 ANDREA DRIVE FLOWER MOUND TX 75022 |
| MARY JAGEL | 635 CRAWFORD FLINT MI 48507 |
| MARY JANE ARTHUR | 8148 CALIFA CT SAN DIEGO CA 92119 |
| MARY JANE ARTHUR | 8148 CALIFA COURT SAN DIEGO CA 92119-1104 |
| MARY JANE CARDWELL ATT AT LAW | PO BOX 756 WAYCROSS GA 31502 |

| Claim Name | Address Information |
|---|---|
| MARY JANE DIFFENBAUCHER | 4924 OLDE SCOTLAND ROAD SHIPPENSBURG PA 17257 |
| MARY JANE HESSMANN | 1908 SMITH AVE WILLOW GROVE PA 19090 |
| MARY JANE HOEY | 10840 EAST KESWICK ROAD PHILADELPHIA PA 19154 |
| MARY JANE MCGEOY | 710 POINTE PACIFIC #4 DALY CITY CA 94014 |
| MARY JANE NICKOLLS | 1549 SUMNER STREET LONGMONT CO 80501 |
| MARY JEAN KNOEPFLER AND | 227 HIGHLAND AVE 1ST FL GARRY EGAN KEARNY NJ 07032 |
| MARY JEAN RATZOW | 7481 HONEYSUCKLE WEST BLOOMFIELD MI 48324 |
| MARY JEAN TOPHAM | 833 KARLYN LANE COLLEGEVILLE PA 19426 |
| MARY JEFFERY ATT AT LAW | 1600 LOCUST ST PHILADELPHIA PA 19103 |
| MARY JILL CLEMENS | 12 KETELSEN DRIVE MORAGA CA 94556 |
| MARY JO BABCOCK | 5641 STANFORD AVE DALLAS TX 75209 |
| MARY JO BURNS | 48 HIGHLAND DRIVE ALBANY NY 12203 |
| MARY JO CAVALLI | 8602 CARRIAGE GREENS DRIVE DARIEN IL 60561 |
| MARY JO COMER | 475 CANNON GREEN DR APT H GOLETA CA 93117-5812 |
| MARY JO CORRIERE | 5350 E FLAGSTONE ST LONG BEACH CA 90808 |
| MARY JO FLITE | 88 CHERRY BLOSSOM DRIVE CHURCHVILLE PA 18966 |
| MARY JO JENSEN CARTER | 101 E 5TH ST STE 1614 SAINT PAUL MN 55101 |
| MARY JO JENSEN CARTER | 1339 E COUNTY RD D CIR VADNAIS HEIGHTS MN 55109 |
| MARY JO PERREAULT ADAMS | 7 TESORO NEWPORT COAST CA 92657-1214 |
| MARY JO POTTS | NORTHWEST COMMERCIAL REALTORS 7112 GERMANTOWN AVE PHILADELPHIA PA 19119 |
| MARY JO RIVERO ESQ ATT AT LAW | 1851 NW 125TH AVE STE 319 PEMBROKE PINES FL 33028 |
| MARY JO SANDERSON | 6519 INTERLACHEN BOULEVARD EDINA MN 55436 |
| MARY JO STONE | 138 FRAZIER ROAD MEXICO NY 13114 |
| MARY JO TRAVERSONE | 5551 TWILIGHT LANE LOCKPORT NY 14094 |
| MARY JOHNSON | 1192 BURKE AVE ROSEVILLE MN 55113 |
| MARY JOHNSON | 307 KILLINGSWORTH CIRCLE VACAVILLE CA 95687 |
| MARY JOHNSON KATTIE M SMITH AND | 4577 WOODSIDE CIR A COMPLETE RESTORATION OLD HICKORY TN 37138 |
| MARY JORGENSEN | 32387 VAIL AVENUE NEW HARTFORD IA 50660 |
| MARY JOYCE | P 5320 NORTH KENMORE AVENUE CHICAGO IL 60640 |
| MARY K ALLARE AND | GERRY CUCINOTTA CONSTRUCTION LLC 6711 E CAMELBACK RD UNIT 51 SCOTTSDALE AZ 85251-2066 |
| MARY K C SOTER ATT AT LAW | 5518 N MAIN ST DAYTON OH 45415 |
| MARY K CLENDINING ESQ ATT AT LA | 1402 ROYAL PALM BCH BLVD BLDG 70 ROYAL PALM BCH FL 33411 |
| MARY K COOPER | 7386 S CHAPPARAL CIR E CENTENNIAL CO 80016 |
| MARY K HENDERSHOT | ALBERT D HENDERSHOT JR 5050 WEST COUNTY RD 150 NORTH BARGERSVILLE IN 46106 |
| MARY K KELLY ATT AT LAW | 29 N EMERSON AVE COPIAGUE NY 11726 |
| MARY K MAJORS AND HICKS CONST | 3227 CEDARMONT DR LA PORTE TX 77571 |
| MARY K MARK KARNIK | 8704 YATES DR STE 210 SHERIDAN PARK BLDG 11 WESTMINSTER CO 80031 |
| MARY K MARK KARNIK ATT AT LAW | 11184 HURON ST STE 11 NORTHGLENN CO 80234 |
| MARY K ROONEY | MAUREEN SULLIVAN 320 EAST CANYON VIEW DRIVE TUCSON AZ 85704 |
| MARY K SCHULZ | 403 N ALFRED AVE ELGIN IL 60123-3319 |
| MARY K SIMMONS RN JD | 1040 FORREST AVE GADSDEN AL 35901 |
| MARY K SOTER ATT AT LAW | 5518 N MAIN ST DAYTON OH 45415 |
| MARY K VIEGELAHN HAMLIN | 415 W MICHIGAN AVE KALAMAZOO MI 49007 |
| MARY K VIEGELAHN HAMLIN | 415 W MICHIGAN AVE CORNERSTONE BLDG KALAMAZOO MI 49007 |
| MARY K WATKINS | 704 CASPIAN WAY GRAND PRAIRIE TX 75052 |
| MARY K ZERFASS | LEE W ZERFASS 16037 RAMBLING RD ODESSA FL 33556 |
| MARY K. EAKINS | 9 STIRRUP RUN NEWARK DE 19711 |
| MARY K. FARNUM | 3134 MOBLEY STREET SAN DIEGO CA 92123 |

| Claim Name | Address Information |
|------------|---------------------|
| MARY K. HAUBRICH | CHRISTINE L. LIVINGSTON 6325 WALNUT KANSAS CITY MO 64133 |
| MARY KAMMEYER | 311 9TH AVENUE NW WAVERLY IA 50677 |
| MARY KATHERINE V. SLOMKA | DAVID SLOMKA 902A CHATFIELD DRIVE JAMESTOWN NC 27282 |
| MARY KATHRYN STROH | 12 ANNES WAY LANDENBERG PA 19350-1035 |
| MARY KAUFHOLD | 8 AMARYLLIS LN LUMBERTON NJ 08048 |
| MARY KAY HOPKINS INC | 120 S RYAN ST LAKE CHARLES LA 70601 |
| MARY KAY MAIER | 1526 MAPLE AVENUE HADDON HEIGHTS NJ 08035 |
| MARY KLEIN AND STAN MIDUSKI | 12 FARMHOUSE LN CHERRY HILL NJ 08002 |
| MARY KNAPPENBERGER | 1041 PEACH TREE LN WARRINGTON PA 18976 |
| MARY KRAMER | 4323 TREADWAY LANE ST LOUIS MO 63134 |
| MARY L ANGSTEAD | 4623 SOUTH ORCAS STREET SEATTLE WA 98118 |
| MARY L ARNOLD | 550 MINKSLIDE RD SHELBYVILLE TN 37160 |
| MARY L BEAMON | 5216 SUNSET LAKE ROAD HOLLYSPRINGS NC 27540 |
| MARY L BEAVER | 4021 SAVANNAH DR COLUMBUS GA 31907-1617 |
| MARY L BENDYCKI ATT AT LAW | 2020 BRICE RD STE 125 REYNOLDSBURG OH 43068 |
| MARY L BLOYD | P.O. BOX 532 UKIAH CA 95482 |
| MARY L BROADAWAY ATT AT LAW | 924 W CT ST PARAGOULD AR 72450 |
| MARY L BROWN | 2055  JOSHUA DRIVE CANTONMENT FL 32533 |
| MARY L COCHRAN AND | GEORGE D COCHRAN 2178 PARK MAITLAND COURT MAITLAND FL 32751 |
| MARY L CZULEWICZ | 4281 ORANGE RIVER LOOP RD FORT MYERS FL 33905 |
| MARY L DAVIS | 6812 SALADINO DRIVE ROSCOE IL 61073 |
| MARY L DODSON | STEVEN J DODSON 360 17TH STREET SOUTHWEST NAPLES FL 34117 |
| MARY L EICHLER | 1519 D CENTRAL AVENUE #D ALAMEDA CA 94501 |
| MARY L ENLOE ATT AT LAW | 31580 SCHOOLCRAFT RD LIVONIA MI 48150 |
| MARY L ENOX ATT AT LAW | 4607 HAWKINS CEMETERY RD ARLINGTON TX 76017 |
| MARY L GORDON | ERIC M GORDON 7233 JOPLIN STREET CAPITOL HEIGHTS MD 20743 |
| MARY L HALFON | LARRY D HALFON 1709 128TH AVENUE SOUTHEAST BELLEVUE WA 98005 |
| MARY L LIBBY | 601 MEADOW GATE CONVERSE TX 78109 |
| MARY L PAWLENTY | 155 SOUTH STREET EAST SOUTH SAINT PAUL MN 55075 |
| MARY L RICHARDSON | DAVID J RAITH 303 SUTLIFF AVENUE RHINELANDER WI 54501 |
| MARY L ROUSSEVE INS | 7707 FANNIN ST STE 154 HOUSTON TX 77054 |
| MARY L STEPHENS AND KS | 1568 CHERRY HILL PARK CONSTRUCTION MACON GA 31204 |
| MARY L TURNER | PO BOX 80124 RANCHO SANTA MARGAR CA 92688 |
| MARY L WEST ATTORNEY AT LAW | 1805 N MARKET ST STE C1 SPARTA IL 62286 |
| MARY L. BARKER | 3112 THOMPSON AVENUE FORT WAYNE IN 46807 |
| MARY L. BRATA | 3870 CANUTE COMMERCE TOWNSHIP MI 48382 |
| MARY L. BULMAN | 164 RAMBLEWOOD ROAD MOORESTOWN NJ 08057-2628 |
| MARY L. CARROLL | 2274 E. EGRET COURT GILBERT AZ 85234-3802 |
| MARY L. ECKERT | 715 BRANDYWINE WAY STEWARTSVILLE NJ 08886 |
| MARY L. FIFER | ERIC FIFER 181 CUMBERLAND AVENUE ESTELL MANOR NJ 08319 |
| MARY L. GROFF | 874  KENDRA ANN DRIVE SWANSEA IL 62226 |
| MARY L. KUBLIC | 173 LUDLOW STREET WORCESTER MA 01603 |
| MARY L. MACDONALD | 38788 GOLFVIEW CLINTON TWP MI 48038 |
| MARY L. WROUGHTON | 6168 SANDY STAN RD TALLASSEE TN 37878-2385 |
| MARY LABONTE | 10620 BRUNS DRIVE TUSTIN RANCH CA 92782 |
| MARY LACROIX | 34395 PEPPERMIL STERLING HEIGHTS MI 48312 |
| MARY LADD | 2607 SEPVIVA STREET PHILADELPHIA PA 19125 |
| MARY LAHAISE | 300 SECOND AVENUE APT # 3112 NEEDHAM MA 02494 |
| MARY LAIRD | 306 VIA CORDOVA LANE MARTINEZ CA 94553 |

| Claim Name | Address Information |
|---|---|
| MARY LAMBERT | 7504 GRANT CT HOLLYWOOD FL 33024 |
| MARY LARONGE | RE/MAX REAL ESTATE 3021 COLLEGE HEIGHTS BLVD. ALLENTOWN PA 18104 |
| MARY LEAHEY | 24 STONEGATE CIRCLE WILBRAHAM MA 01095 |
| MARY LEBLANC REALTY | 19 MASON ST TORRINGTON CT 06790 |
| MARY LEE FLANNERY | 18926 FELBAR AVE TORRANCE CA 90504-5718 |
| MARY LEE KAUFMAN | 2793 DOS LOMAS FALLBROOK CA 92028 |
| MARY LEE MOORE BIZANOVICH ATT AT | 48 14TH ST STE 300 WHEELING WV 26003 |
| MARY LEE REALTY | 3000 CANTON ST #4 HOPKINSVILLE KY 42240 |
| MARY LEE REALTY | 3000 CANTON ST BOX 4 HOPKINSVILLE KY 42240 |
| MARY LINHOFF | 11860 ELM CREEK ROAD OSSEO MN 55369 |
| MARY LOU  CHARAPATA | W254S5158 ASTER CT WAUKESHA WI 53189-6908 |
| MARY LOU BELMONT | 157 CEDAR RIDGE CIR SAINT AUGUSTINE FL 32080-6572 |
| MARY LOU CARLSON | 26 BLISS CT PLEASANT HILL CA 94523 |
| MARY LOU CORDOVA | 79 VILLA DRIVE SAN PABLO CA 94806 |
| MARY LOU CULHANE | 2124 BRIDGE SPUR SHAKOPEE MN 55379 |
| MARY LOU GISH | 670 BROOKSIDE LANE FRANKFORT IL 60423 |
| MARY LOU MANNINO | 82 L S PARKWAY LITTLE SILVER NJ 07739 |
| MARY LOU MAZZARA | 5213 SWEET CLOVER CT DURHAM NC 27703 |
| MARY LOU MILLER AND CARL | 907 MAIN RD HEATH TREE SERVICE INDEPENDENCE MO 64056 |
| MARY LOU MILLER AND REMEDY | CONTRACTING LLC 907 S MAIN RD INDEPENDENCE MO 64056-2417 |
| MARY LOU P. WADE | 1100 YORK ST DENVER CO 80206 |
| MARY LOU RAKOSKY | 4107 SIDEBURN ROAD FAIRFAX VA 22030 |
| MARY LOU ROSSON | LEE ROSSON 735 JORGENSON ROAD ONALASKA WA 98570 |
| MARY LOU SHEARS | 534 11TH ST W BABYLON NY 11704 |
| MARY LOUISE RUSTICI | 11 LILAC PLACE HOWELL NJ NJ 07731 |
| MARY LYNCH | 747 GARFIELD AVENUE GLENSIDE PA 19038 |
| MARY LYNN MIODUSZEWSKI | 77 B WINTHROP ROAD MONROE TWP NJ 08831 |
| MARY LYNN WOLFE ATT AT LAW | 337 4TH AVE S CLINTON IA 52732 |
| MARY LYNNE ELIAS | 6135 - 6137 CRESTWOOD WAY LOS ANGELES CA 90042 |
| MARY M BROWN ATT AT LAW | 55 MONUMENT CIR STE 1328 INDIANAPOLIS IN 46204 |
| MARY M CAROLA | 14603 TAB LANE HOUSTON TX 77070 |
| MARY M COLLINGSWOOD | 3969 WARNER AVENUE HUNTINGTON BEACH CA 92649 |
| MARY M HALL | 4200 LIMESTONE DRIVE ANTIOCH CA 94509 |
| MARY M HOWIE ATT AT LAW | 1 STILES RD STE 103 SALEM NH 03079 |
| MARY M JAMES ATT AT LAW | 421 N MICHIGAN ST STE A TOLEDO OH 43604-5646 |
| MARY M MARQUEZ AND MICHAELS | 93 DENTON INSTALLATIONS SAN ANTONIO TX 78213 |
| MARY M OFFUTT | PO BOX 392 LAKE ELSINORE CA 92531-0392 |
| MARY M SCHOL | RICHARD SCHOL 2516 LOOMIS STREET LAKEWOOD CA 90712 |
| MARY M WAGNER | 3286 FLORIDALE LN CINCINNATI OH 45239 |
| MARY M WERNETTE | 30480 STONEGATE DR FRANKLIN MI 48025-1401 |
| MARY M WOLF | 4709 1ST AVE S MINNEAPOLIS MN 55419 |
| MARY M. LEE | 26689 WILSON DEARBORN HEIGHTS MI 48127 |
| MARY M. MERCER | 504 MERCER MANOR DRIVE BALLWIN MO 63011-2510 |
| MARY MAGUIRE | 1746 NORRISTOWN RD MAPLE GLEN PA 19002 |
| MARY MALISSA LAMBERT GILES | 601 S JEFFERSON ST ROANOKE VA 24011-2400 |
| MARY MANDUJANO ESTATE | 2127 GALVESTON AVE OR SANDRA TREVINO MCALLEN TX 78501 |
| MARY MARCIAL AND COMMON STRUC | CO AND CPR RESTORATION AND CLEANING SERVICE 2632 N FAIRHILL ST PHILADELPHIA PA 19133-2627 |
| MARY MARIE FOJTIK AND C AND D | 6921 YOUPON DR CONSTRUCTION GALVESTON TX 77551 |

| Claim Name | Address Information |
|---|---|
| MARY MARLIN | 2556 AUTUMN RIDGE DR THOUSAND OAKS CA 91362-4969 |
| MARY MARTIN | 1823 SIGET STREET PHILADELPHIA PA 19145 |
| MARY MAXWELL | 1628 ALEXIS ST MIDLOTHIAN TX 76065 |
| MARY MCCLAIN | 4421 CASSANDRA DR FLOWER MOUND TX 75022 |
| MARY MCDERMOTT | 5 GLEN MEADOW CT QUAKERTOWN PA 18951 |
| MARY MCDONNELL | 216 N BEACHWOOD DR BURBANK CA 91506 |
| MARY MCFARLAND RODRIGUEZ | 2934 GREENVIEW WAY INDIANAPOLIS IN 46229 |
| MARY MCGRATH | 468 ROSLYN AVE GLENSIDE PA 19038 |
| MARY MELCHIORRE | C/O MANOR CARE HEALTH SERVICE 3430 HUNTINGDON PIKE HUNTINGDON VALLEY PA 19006 |
| MARY MERRILL | 11 SHENANDOAH DRIVE CONCORD NH 03301 |
| MARY MESSNER | 608 NORTH BRANDYWINE ST WEST CHESTER PA 19380 |
| MARY MICHELSEN | 208 FOREST AVENUE WATERLOO IA 50702 |
| MARY MILLER | 1731 COLUMBIA ST APT 202 WATERLOO IA 50703 |
| MARY MILLS | 1012 PANORAMIC POINTE BUFORD GA 30518 |
| MARY MITCHELL | 310 WILLAPA LANE DIAMOND BAR CA 91765 |
| MARY MOONEY AND LON SMITH | 1731 SENTER RD ROOFING IRVING TX 75060 |
| MARY MOORE | 402 ROLLING GREEN AVENUE NEW CASTLE DE 19720 |
| MARY MORRIS | 405 BRENTWOOD ROAD HAVERTOWN PA 19083 |
| MARY MURPHY AND NEALS | 741 TYLER ST ROOFING SIDING AND TREE GARY IN 46402 |
| MARY N MADRID HUCK ATT AT LAW | 3430 E FLAMINGO RD STE 104 LAS VEGAS NV 89121 |
| MARY N ROSHOLT | 41 BEACON ST BARRE VT 05641-3002 |
| MARY NASCIMENTO AND CARY | RECONSTRUCTION CO INC 55 ELIJAH CT CAMERON NC 28326-6496 |
| MARY NECAS | 112 CASTLE LANE DENVER IA 50622 |
| MARY NOONE | 55 REDDEN STREET SPRINGFIELD MA 01119 |
| MARY NOTARIS ATT AT LAW | 45 STILES RD STE 104 SALEM NH 03079 |
| MARY O FUMENTO VS MICHAEL A FUMENTO OLD | REPUBLIC NTNL TITLE INSURANCE CO TRUSTEE MORTGAGE ELECTRONIC ET AL FIORE AND LEVINE PLLC 5311 LEE HWY ARLINGTON VA 22207 |
| MARY OBRIEN | PRESTIGE PROPERTIES LLC 501 FARMINGTON AVENUE FARMINGTON CT 06032 |
| MARY OBRIEN LLP | 204 SIBLEY ST STE 202 HASTINGS MN 55033 |
| MARY OHRT | 2027 INDEPENDENCE AVE WATERLOO IA 50707 |
| MARY OLMOS | P.O. BOX 315 JESUP IA 50648 |
| MARY OLSON | 4069 145TH ST W SAVAGE MN 55378 |
| MARY OLTROGGE | 943 OREGON WATERLOO IA 50702 |
| MARY OMALLEY | 613 MT VERNON AVENUE HADDONFIELD NJ 08033 |
| MARY OSIP | 1321 WEST 9TH ST. SANTA MONICA CA 90408 |
| MARY P BINIAK | PAUL BINIAK 5436 S MORNING GLORY LN LITTLETON CO 80123 |
| MARY P CHARLES | 9211 WOODLAKE DRIVE RICHMOND VA 23294 |
| MARY P ROSE | PO BOX 1738 MASHPEE MA 02649 |
| MARY P TURNER | 736 DEVIRIAN PLACE ALTADENA CA 91001-4514 |
| MARY P WAGNER ATT AT LAW | 4422 FM 1960 RD W STE 115 HOUSTON TX 77068 |
| MARY P WALSH ATT AT LAW | 1300 FLOYD AVE ROME NY 13440 |
| MARY P. MAYER | 1 PINE CHIP COURT BALTIMORE MD 21236 |
| MARY P. TURNER FAMILY TRUST | 736 DEVIRIAN PLACE ALTADENA CA 91001-4514 |
| MARY P. WITH | 1600 LITINA DRIVE ALAMO CA 94507 |
| MARY PAGE APPRAISAL SERVICES | PO BOX 3619 RANCHO SANTA FE CA 92067 |
| MARY PAT FINELLI | 55 REVERE AVENUE MOORESTOWN NJ 08057-2213 |
| MARY PATTERSON REAL ESTATE | 18813 N SR 13 ELWOOD IN 46036 |
| MARY PERALES | 2807 CINNAMON SPRINGS GLENN HEIGHTS TX 75154 |
| MARY PEREZ AND WEBSTER ROOFING | 11107 SAGERIVER DR HOUSTON TX 77089 |

| Claim Name | Address Information |
|---|---|
| MARY PERKINS WHITE VS GMAC MORTGAGE LLC AND | GREEN TREE SERVICING LLC LAW OFFICES OF CHRISTOPHER E GREEN 601 UNION ST STE 4285 SEATTLE WA 98101 |
| MARY PETERSEN,CRS,GRI,SFR | STRATTON REAL ESTATE 231 E. MIDWEST CASPER WY 82601-7203 |
| MARY PETERSON AND SKILLED | 4303 W 220TH ST CONSTRUCTION FAIRVIEW PARK OH 44126 |
| MARY PHELAN V TWIN LAKES HOMEOWNERS ASSOC | CONDOMINIMUM OBLIGATOR ORLANS AND ASSOCIATES GMAC MORTGAGE LLC ET AL KEITH G TATARELLI PC 1800 CROOKS TROY MI 48084 |
| MARY PHILLIPS | 1140 BURCH LN SAINT LOUIS MO 63130 |
| MARY PIERSON | 1023 TENNIS AVENUE ARDSLEY PA 19038 |
| MARY PITTS AND PATRICK AXOM | 2289 ARROWWOOD DR MACON GA 31206 |
| MARY PORTER | CENTURY 21 ALL POINTS REALTY, INC. 3209 RICHMOND ROAD TEXARKANA TX 75503 |
| MARY POULOS | 5262 WOODCREEK TRAIL CLARKSTON MI 48346-3970 |
| MARY QUAINE AND EDWARD QUAINE | 7513 GIBBONS RD JEDDO MI 48032 |
| MARY R BISCHEL | 3201 SANTA FE WAY APT 120D ROCKLIN CA 95765 |
| MARY R BUSSMANN | 281 OLD SPANISH TRL PORTOLA VALLEY CA 94028-8129 |
| MARY R GARRISON REAL ESTATE | 2531 NE RAVENWOOD DR BEND OR 97701 |
| MARY R HARVEY ESQ | 850 NW FEDERAL HWY STUART FL 34994 |
| MARY R PATTERSON | 1007 E NORA AVE SPOKANE WA 99207 |
| MARY R PITTS DAN SMITH AND | 2289 ARROWWOOD DR SON ROOFING MACON GA 31206 |
| MARY R THOMAS | PO BOX 255 JAMESTOWN IN 46147 |
| MARY R. BRANN | 3949 REGALWAY DRIVE ST LOUIS MO 63129 |
| MARY RAMSAMMY | 97 HENRY ST SOMERSET NJ 08873-2672 |
| MARY REBECCA HILL ATT AT LAW | 400 MERIDIAN ST N STE 301 HUNTSVILLE AL 35801 |
| MARY REBECCA HILL ATT AT LAW | 401 HOLMES AVE NE STE H HUNTSVILLE AL 35801 |
| MARY REYES ESQ ATT AT LAW | 3835 SW 8 ST CORAL GABLES FL 33134 |
| MARY RICHTER | 8718 HICKORY DRIVE PHILADELPHIA PA 19136 |
| MARY RISKEY | 712 ASHLEY DR CHASKA MN 55318 |
| MARY ROGERS | 7515 HAZARD CENTER DRIVE SAN DIEGO CA 92108 |
| MARY RONCALLI | 62 MARK DR AGAWAM MA 01001-3678 |
| MARY ROSE MORROW | 84 OAKMONT CT MORGANS POINT RESORT TX 76513 |
| MARY ROWE AND STEPHANIE WESTON | 208 KEELING RD AND 4BG DIVERSIFIED GADSDEN AL 35903 |
| MARY ROZANSKY | 11 GREAT PINES CT ROCKVILLE MD 20850 |
| MARY S TUKE AND | 936 QUAIL LN PHOENIX RESTORATION NEWARK DE 19711 |
| MARY S. BRADD | 6860 DENNIS CIRCLE K-103 NAPLES FL 34104 |
| MARY S. DAILEY | 14342  MANOR COURT LEAWOOD KS 66224 |
| MARY S. MCTASNEY | 2152 CAGES BEND RD GALLATIN TN 37066-5813 |
| MARY SAND | 1909 LOCKE AVE WATERLOO IA 50702 |
| MARY SAUR COHN ATT AT LAW | 3655 ALPINE AVE NW STE 134 COMSTOCK PARK MI 49321 |
| MARY SCHERFF | 9805 HOFF STREET PHILADELPHIA PA 19115 |
| MARY SCHROEDER | 4316 HICKORY HILLS TRAIL PRIOR LAKE MN 55372 |
| MARY SHAMO-RICHARDVILLE | 4448 KELLY DRIVE STERLING HEIGHTS MI 48314 |
| MARY SHANKS AND HENRY KOPCIAL | PAWLEYS ISLAND SC PAWLEYS ISLAND SC 29585 |
| MARY SHARP | 221 SUNRISE LANE ELK RUN HEIGHTS IA 50707 |
| MARY SHARP VS GMAC MORTGAGE LLC | 221 SUNRISE LANE ELK RUN HEIGHTS IA 50707 |
| MARY SHAW | 6114 HOMESTEAD DR BELGIUM WI 53004 |
| MARY SHIRLEY REALTY INC | 1223 S BURNDIDGE TROY AL 36081 |
| MARY SIMMONS | C/O THE TRACY FIRM, LTD. 800 W. FIFTH AVE. SUITE 201A NAPERVILLE IL 60563 |
| MARY SINGER | 3272 QUAKERBRIDGE ROAD HAMILTON TWP NJ 08619 |
| MARY SIPES | PAUL SIPES 2626 BROWNING ROAD LAKE ORION MI 48360 |
| MARY SLOTT | 4230 MARKLAND STREET PHILADELPHIA PA 19124 |

| Claim Name | Address Information |
|---|---|
| MARY SMELSER | 424 PRIMROSE DR HUDSON IA 50643 |
| MARY SMITH | 747 FAIRWAY POINT DRIVE TEGA CAY SC 29708 |
| MARY SMITH | 25604 COLLINGWOOD ROSEVILLE MI 48066 |
| MARY SMITH | 2727 HALEY WHITE LAKE MI 48383 |
| MARY SNELGROVE | 1603 LAUREL AVE ST PAUL MN 55104 |
| MARY SOHLBERG | 5693 WILLOW TRAIL SHOREVIEW MN 55126 |
| MARY SPADY REALTY | 844 KEMPSVILLE RD VIRGINIA BEACH VA 23464-2700 |
| MARY SPENCER | 1826 EDGE HILL RD ABINGTON PA 19001 |
| MARY STAFFORD AND BENJAMIN STAFFORD | 17519 BAUCHARD CT CARSON CA 90746 |
| MARY STARK JOHNSON | 8218 EMERSON AVE S BLOOMINGTON MN 55420 |
| MARY STATHAM | 1665 GARYWOOD ST EL CAJON CA 92021 |
| MARY STERPIN | 11431 S AVENUE J CHICAGO IL 60617 |
| MARY STIRN C O THELMA STIRN | 2612 ROGER AVE GROUND RENT ELLICOTT MD 21043 |
| MARY STOCK | AND LARRY STOCK 5344 SANTA ANITA AVE TEMPLE CITY CA 91780-3623 |
| MARY STOKES | 315 CENTER ST WATERLOO IA 50703 |
| MARY STOTT | 4230 MARKLAND STREET PHILADELPHIA PA 19124 |
| MARY STROUD | 6368 PHEASANT CT EDINA MN 55436 |
| MARY STUART KNOTT RODGERS | 125 CHARLESBROOKE RD BALTIMORE MD 21212-1209 |
| MARY SUE BRADD | 6860 DENNIS CIRCLE K-103 NAPLES FL 34104 |
| MARY SUE GREISMAN ATT AT LAW | 2670 CRAIN HWY STE 108 WALDORF MD 20601-2820 |
| MARY SUPEY AND | THOMAS P SUPEY JR 7 MILLER STREET WEST PITTSON PA 18643 |
| MARY SUSAN NOCERO | 1009 DAVIS ROAD AMBLER PA 19002 |
| MARY SWIERCZ AND AMERICAN STEEL | 8957 E PRESSENTIN DR SPAN INC CONCRETE WA 98237 |
| MARY SYLVESTER | 9650 ARNOLD AVE INVER GROVE HEIGHTS MN 55077 |
| MARY T BATES VS GMAC MORTGAGE LLC | 1700 KIMILI CT IRVING TX 75060 |
| MARY T OHANLON ATT AT LAW | PO BOX 973 SAINT HELENS OR 97051 |
| MARY T. BAKER | MICHAEL D. BAKER 4515 GRUNDY ROAD CEDAR FALLS IA 50613 |
| MARY T. NIKIAS | GEORGE P. NIKIAS 12125 VILLAGE WOODS DRIVE CINCINNATI OH 45241 |
| MARY TAAFFE | 17658 GLASGOW WAY LAKEVILLE MN 55044 |
| MARY TAYLOR | 1106 SHEFFIELD COURT BENSALEM PA 19020 |
| MARY TERRY | 249 W GREENWOOD AVE LANDSDALE PA 19446 |
| MARY TINGERTHAL | 1490 MISSISSIPPI RIVER BLVD ST PAUL MN 55116 |
| MARY TURBINI | 192 CRAFTS STREET NEWTON MA 02460 |
| MARY UHRIK | 359 WINDSONG WAY WOODSTOCK GA 30188 |
| MARY UNGS | PO BOX 146 336 KALMAN AVENUE READLYN IA 50668 |
| MARY V.P. ANDERS | 4 GUY COURT ROCKVILLE MD 20850 |
| MARY VIRGINIA MCCARRELL | 24561 SUTTON LANE LAGUNA NIGUEL CA 92677 |
| MARY VOGLER | 1830 PRESTWICK RD GROSSE POINTE MI 48236 |
| MARY W ROSS AND SENTRY CONSTRUCTION | COMPANY INC 782 BOULEVARD MACON GA 31211-1405 |
| MARY WALES AND MICHEAL BURNS | 4940 HAWKES BLUFF AVE DAVIE FL 33331 |
| MARY WALTHER | 236 JEFFERSON AVE HORSHAM PA 19044 |
| MARY WHAH | P.O. BOX 91416 ANCHORAGE AK 99509-1416 |
| MARY WILLIAMS | 16097 HIGHWAY 19 S KOSCIUSKO MS 39090-9534 |
| MARY WILLIAMS AND MICHAEL BULLOCK | 1011 LINDA DR HATTIESBURG MS 39401 |
| MARY WILLIAMS AND R TRAHAN | 7922 FAWN TERRANCE DR CONSTRUCTION HOUSTON TX 77071 |
| MARY WILLINGHAM | BLUEBONNET REALTY 108 FM 2410 SUITE E HARKER HEIGHTS TX 76548 |
| MARY WINBAUER | 25532 DANA MESA DRIV SAN JUAN CAPISTRA CA 92675 |
| MARY WOEHR | 31 PONDVIEW DRIVE ALLENTOWN NJ 08501 |
| MARY WOODBURY | 812 15TH AVE E SEATTLE WA 98112 |

| Claim Name | Address Information |
|---|---|
| MARY WOODWORTH | 5800 KANAN RD APT 153 AGOURA HILL CA 91301 |
| MARY WU | 1058 PARKS HILLS RD BERKELEY CA 94708 |
| MARY Y LANCASTER | 1631 PLEASANT HILL DR CHARLESTON SC 29414-8108 |
| MARY YELTON REALTY | 310 LIBERTY ST WAYNESBORO GA 30830 |
| MARY- JO INGLES | JOSE R INGLES 7726 WENTWORTH STREET TUJUNGA CA 91042 |
| MARY-BETH  RICHMOND | 2107 GLENDALE AVE NORTHBROOK IL 60062 |
| MARY-CLARE BATES | 3019 MCKINLEY ST NE MINNEAPOLIS MN 55418 |
| MARYALICE LEBER | 1032 HARTRANFT AVENUE FORT WASHINGTON PA 19034 |
| MARYAM FINGERET | 13 RIVENDELL DR SHELTON CT 06484 |
| MARYAM TAVAKKOLI | 44 SERENO CIR. OAKLAND CA 94619 |
| MARYANN AND GABRIEL COUTINO | 7917 MAZATLAN DR EL PASO TX 79915 |
| MARYANN APPEL | 7106 WEST 113TH STREET BLOOMINGTON MN 55438 |
| MARYANN BURTON | 2710 LOCHMOOR BOULEVARD LAKE ORION MI 48360 |
| MARYANN C HELMICK AND | NEWMANS HARDWOOD FLOORS 1790 WISTERIA DR APT J CHAMBERSBURG PA 17202-3000 |
| MARYANN C HELMICK AND | SERVICEMASTER PROFESSIONAL CLEANING 1790 WISTERIA DR APT J CHAMBERSBURG PA 17202-3000 |
| MARYANN C MCGRATH | 12 SINNICKSON ROAD CENTER MORICHES NY 11934 |
| MARYANN E. CALISE-SANDERS | RICHARD SANDERS 87  WINDING RIDGE RD WHITE PLAINS NY 10603 |
| MARYANN HILVERS AUGUSTINE | FRONTLINE REALTY GROUP 6151 FAIRMOUNT AVE SAN DIEGO CA 92120 |
| MARYANN JOHNSON AND COMPLETE | 102 ELM CT SE HOME REPAIR DECATUR AL 35601 |
| MARYANN KERR | 250 TANNER AVENUE HATBORO PA 19040 |
| MARYANN KIRK | 230 MAPLE AVENUE NORTH HILLS PA 19038 |
| MARYANN L. GACHETTI | MICHAEL P GACHETTI 22 LOCUST HILL BOULEVARD HAMILTON NJ 08691 |
| MARYANN PARILLA | 6522 IROQUOIS LANE CARMEL IN 46033 |
| MARYANN RDESINSKI | 610 LONGSHORE AVENUE PHILADELPHIA PA 19111 |
| MARYANN SANDORE | 25482 REMESA DR MISSION VIEJO CA 92691 |
| MARYANN SMITH VS GMAC MORTGAGE LLC AND THE BANK | OF NEW YORK MELLON CO. NA MOUNTAIN STATE JUSTICE INC 1031 QUARRIER ST STE 200 CHARLESTON WV 25301 |
| MARYANN TUMASMITH | 6901 LONSDALE BLVD LONSDALE MN 55046 |
| MARYANN WALLS | 402 CHANDLER ST PHILADELPHIA PA 19111 |
| MARYANNA MARTIN | 171 MOYER DRIVE DUBLIN PA 18917 |
| MARYANNE AND BRIAN STAGG | 131 PATERSON AVE WALLINGTON NJ 07057 |
| MARYANNE HEPNER | 118 LEHIGH AVENUE GLOUCESTER NJ 08030 |
| MARYANNE M BRAHE | 16972 HOSKINS LN APT 8 HUNTINGTON BEACH CA 92649-5003 |
| MARYANNE MCKEE | 9265 EAGLE COVE CIRCLE MATOACA VA 23803 |
| MARYANNE R RACKOFF ATT AT LAW | PO BOX 13653 FAIRLAWN OH 44334 |
| MARYANNE SCIULLI | 33 ASPEN WAY SCHWENKSVILLE PA 19473 |
| MARYBETH ACHESON SAYRE | 7528 AUTO CLUB CIR BLOOMINGTON MN 55438 |
| MARYBETH CANALLY | 22 VALENTINE ROAD IVYLAND PA 18974 |
| MARYBETH JOHNSON | 3855 BLAIR MILL ROAD APARTMENT 203 F HORSHAM PA 19044 |
| MARYBETH SCALZO | 1026 HOOVER AVE FEASTERVILLE PA 19053 |
| MARYBETH WORTH | PO BOX 218 2940 NYS RTE 9N CROWN POINT NY 12928 |
| MARYBETH ZAMANI | 2517 1ST AVE CORONA DEL MAR CA 92625-2851 |
| MARYDAWN C. BOVATSEK | 5041 PLEASANT AVENUE NORFOLK VA 23518 |
| MARYDEL TOWN | PO BOX 81 MARYDEL MD 21649 |
| MARYDEL TOWN | PO BOX 81 TAX COLLECTOR MARYDEL MD 21649 |
| MARYDENYSE OMMERT ATT AT LAW | 330 CLEMATIS ST STE 222 WEST PALM BEACH FL 33401 |
| MARYELINS PEREZ | 310 BENTSON DRIVE LANTANA TX 76226 |
| MARYELLEN  CANTABENE | 29 NEILIAN CRESCENT JAMAICA PLAIN MA 02130 |

| Claim Name | Address Information |
|---|---|
| MARYELLEN GAVIN | 1709 NORTH HILLS AVE WILLOW GROVE PA 19090 |
| MARYELLEN HIBBARD | 905 COLLENBROOK AVE DREXEL HILL PA 19026 |
| MARYELLEN L. IVY | 1314 EAST PORTLAND AVENUE FRESNO CA 93720-2247 |
| MARYHILL ESTATES CITY | 607 FATIMA LN CITY OF MARYHILL ESTATES LOUISVILLE KY 40207 |
| MARYHILL ESTATES CITY | 607 FATIMA LN MARYHILL ESTATES CLERK LOUISVILLE KY 40207 |
| MARYJANE  OCONNELL | EDWARD J OCONNELL 155 BROOKLINE STREET UNIT 3 CAMBRIDGE MA 02139 |
| MARYKATE LENEHAN | 43 BYSTREK DRIVE MIDDLETOWN CT 06457 |
| MARYLAND CASUALTY | PO BOX 17365 BALTIMORE MD 21297 |
| MARYLAND CASUALTY | BALTIMORE MD 21297 |
| MARYLAND CERTIFIED R E APPRAISALS | 6215 BROOKLYN BRIDGE RD LAUREL MD 20707 |
| MARYLAND FAIR PLAN | 210 N CHAARLES ST STE 1001 BALTIMORE MD 21201 |
| MARYLAND FAIR PLAN | BALTIMORE MD 21201 |
| MARYLAND FIRST TITLE | 306 CRAIN HWY NW GLEN BURNIE MD 21061 |
| MARYLAND HEIGHTS II AMENDED HOA | 8686 N CENTRAL AVE NO 206 PHOENIX AZ 85020 |
| MARYLAND INSURANCE | PO BOX 17365 BALTIMORE MD 21297 |
| MARYLAND INSURANCE | BALTIMORE MD 21297 |
| MARYLAND MORTGAGE CO | 6 S CALVERT ST GROUND RENT BALTIMORE MD 21202 |
| MARYLAND MORTGAGE CO | 6 S CALVERT ST C O PATRICK J SWEENEY BALTIMORE MD 21202 |
| MARYLAND MORTGAGE CO | 6 S CALVERT ST GROUND RENT BALTIMORE MD 21202-1301 |
| MARYLAND MORTGAGE CO | 6 S CALVERT ST GROUND RENT COLLECTOR BALTIMORE MD 21202-1301 |
| MARYLAND MORTGAGE CO | 6 S CALVERT ST C O PATRICK J SWEENEY BALTIMORE MD 21202-1301 |
| MARYLAND MORTGAGE CO | 6 CALVERT ST ATTN WILLIAM ROGERS JR BALTIMORE MD 21225 |
| MARYLAND MORTGAGE COMPANY | 6 S CALVERT ST GROUND RENT COLLECTOR BALTIMORE MD 21202 |
| MARYLAND MORTGAGE COMPANY | 6 S CALVERT ST MARYLAND MORTGAGE COMPANY BALTIMORE MD 21202 |
| MARYLAND MTG COMPANY | 6 S CALVERT ST GROUND RENT COLLECTOR BALTIMORE MD 21202-1301 |
| MARYLAND PARKWAY EAST HOA | PO BOX 27008 PHOENIX AZ 85061 |
| MARYLAND PEBBLE HOA | 2655 S RAINBOW BLVD STE 200 LAS VEGAS NV 89146 |
| MARYLAND REAL PROPERTY APPRAISERS | PO BOX 3238 BALTIMORE MD 21228 |
| MARYLAND REO CONNECTION | 241 E 4TH ST 104 FREDERICK MD 21701 |
| MARYLAND REO MANAGEMENT | 1201 EASTERN BLVD BALTIMORE MD 21221 |
| MARYLAND REO MANAGEMENT | 1201 EASTERN BLVD ESSEX MD 21221 |
| MARYLAND REO REALTY | 13978 BALTIMORE AVE LAUREL MD 20707 |
| MARYLAND SUBURBAN UTILITY | PO BOX 17348 BALTIMORE MD 21297-1348 |
| MARYLAND SUBURBAN UTILITY | PO BOX 17348 GROUND RENT COLLECTOR BALTIMORE MD 21297-1348 |
| MARYLAND TOWN | TAX COLLECTOR PO BOX 127 SCHENEVUS NY 12155-0127 |
| MARYLAND WATER AND SEWER LLC | PO BOX 96711 WASHINGTON DC 20090 |
| MARYLAND, SOLOMON | RT 4 BOX 381 ROCKY MOUNT NC 27801 |
| MARYLEE ABELE ATT AT LAW | 15 OFFICE PARK CIR STE 100 BIRMINGHAM AL 35223 |
| MARYLEE WHISNER | 10 LAKEVIEW DRIVE WANTAGE NJ 07461 |
| MARYLIN J. DAVIS | 822 SIMMONS AVE KIRWOOD MO 63122 |
| MARYLOU E MORRIS | 260 FLINT CT #7 HAYWARD CA 94541 |
| MARYLOU SASSO | 5370 DELANO COURT CAPE CORAL FL 33904 |
| MARYLU V SMITH DAMON A | 310 S BUFFALO ST DISCHNER YUMA CO 80759 |
| MARYLYN E CONDON | EDWARD J CONDON 5706 - D FOX HOLLOW DR BOCA RATON FL 33486 |
| MARYON W GLEDHILL | KENNETH W GLEDHILL 206 QUARRY LANE SANTA CRUZ CA 95060 |
| MARYS CARPET WHOLESALE CORP | 11250 INTERCHANGE CIR NORTH MIRAMOR FL 33025 |
| MARYS CLEANERS | 8964 VIA BONITA LAS V LAS VEGAS NV 89147 |
| MARYSE DUPLAN BRAS AND | 1076 WASHINGTON ST MARIE BOUBERT BALDWIN NY 11510 |
| MARYSVILLE BORO PERRY | 116 WILLIAM ST CONWAY HAMMAKER TAX COLLECTOR MARYSVILLE PA 17053 |

| Claim Name | Address Information |
|---|---|
| MARYSVILLE BORO PERRY | 440 CAMERON ST TC OF MARYSVILLE BOROUGH MARYSVILLE PA 17053 |
| MARYSVILLE CITY | 1111 DELAWARE TREASURER MARYSVILLE MI 48040 |
| MARYSVILLE CITY | 1111 DELAWARE PO BOX 389 TREASURER MARYSVILLE MI 48040 |
| MARYSVILLE CITY TAX COLLECTOR | 1111 DELWARE MARYSVILLE MI 48040 |
| MARYSVILLE MUTUAL INSURANCE CO | PO BOX 151 MARYSVILLE KS 66508 |
| MARYSVILLE MUTUAL INSURANCE CO | MARYSVILLE KS 66508 |
| MARYVILLE CITY | 400 W BROADWAY RM 229 MARYVILLE TN 37801 |
| MARYVILLE CITY | 400 W BROADWAY TAX COLLECTOR MARYVILLE TN 37801 |
| MARYVILLE CITY | 412 W BROADWAY TAX COLLECTOR MARYVILLE TN 37801 |
| MARZILLI, ROCCO D & MARZILLI, ANNA T | 217 WATERTOWN ST WATERTOWN MA 02472 |
| MAS REAL ESTATE APPRAISAL SERVICES | PO BOX 1506 PINE LAKE GA 30072 |
| MAS REAL ESTATE APPRAISAL SERVICES | PO BOX 870894 STONE MOUNTAIN GA 30087 |
| MASAKUNI KAMIYAMA | MINO FUJII-KAMIYAMA 1123 CLARET LANE MORRISVILLE NC 27560 |
| MASANOBU ENDO | 157 SCHRAALENBURGH RD HAWORTH NJ 07641 |
| MASARI CORPORATION | PO BOX 12264 GROUND RENT BALTIMORE MD 21281 |
| MASARU SUGA | KEIKO H SUGA 545 SOUTH FENIMORE AVE COVINA CA 91723 |
| MASASHI IMAZEKI | 1430 S.CAMPBELL RD ROYAL OAK MI 48067 |
| MASC AUSTIN PROPERTIES INC | NULL HORSHAM PA 19044 |
| MASCAL, ELONA | 22524 CANTLAY ST NAHA CONSTRUCTION COMPANY WEST HILLS CA 91307 |
| MASCARENAS, RUBY L | 10448 TOSCANA STREET NW ALBUQUERQUE NM 87114 |
| MASCHKA RIEDY AND RIES | PO BOX 7 MANKATO MN 56002 |
| MASCIALE AND ASSOCIATES | 625 MIDDLE COUNTRY RD STE M5 CORAM NY 11727 |
| MASCIOCCHI AND MASCIOCCHI LLC | 1500 JOHN F KENNEDY BLVD STE 200 PHILADELPHIA PA 19102 |
| MASELLI WARREN PC | 600 ALEXANDER RD PRINCETON NJ 08540 |
| MASELLI, MICHAEL P | 133 SHAWSHEEN ST TEWKSBURY MA 01876 |
| MASHBURN, JOHN D | 13800 BENSON RD STE 105 EDMOND OK 73013 |
| MASHBURN, JOHN D | 204 N ROBINSON AVE STE 2100 OKLAHOMA CITY OK 73102 |
| MASHBURN, JOHN D | 214 N ROBINSON 2100 OKLAHOMA CITY OK 73102 |
| MASHBURN, L VANCE | 701 E. 4TH STREET ADEL GA 31620 |
| MASHKEN INC | PO BOX 30053 BALTIMORE MD 21270 |
| MASHNEY LAW OFFICES | 335 N BROOKHURST ST ANAHEIM CA 92801 |
| MASHPEE TOWN | MASHPEE TOWN - TAXCOLLECTOR 16 GREAT NECK RD NORTH MASHPEE MA 02649 |
| MASHPEE TOWN | 16 GREAT NECK RD N MARYANNE GIBBSTC MASHPEE MA 02649 |
| MASHPEE TOWN | 16 GREAT NECK RD N MASHPEE MA 02649 |
| MASHPEE TOWN | 16 GREAT NECK RD N MASHPEE TOWN TAXCOLLECTOR MASHPEE MA 02649 |
| MASHPEE WATER DISTRICT | 79 INDUSTRIAL DR MASHPEE MA 02649 |
| MASI MEADOW CONDOMINIUM TRUST | MASI MEADOW LN THE VILLAGE AT MASI MEADOW MIDDLETON MA 01949 |
| MASIELLO, MICHAEL J & MASIELLO, LISA A | 5 COLONIAL DR N BORDENTOWN NJ 08505 |
| MASOG, JOHN A | 602 PLEASANT AVE S PARK RAPIDS MN 56470-1432 |
| MASON & MASON LLP | BARNETT-STANLEY BARNETT VS. GMAC MORTGAGE LLC 8200 WILSHIRE BLVD., 4TH FLOOR BEVERLY HILLS CA 90211 |
| MASON AND ASSOCIATES | 17757 US HWY 19 N STE 500 CLEARWATER FL 33764 |
| MASON AND ASSOCIATES REALTY | 3818 RIVER GROVE DR TAMPA FL 33610-1658 |
| MASON AND CO REALTY | 215 S 2ND ST JACKSONVILLE AR 72076 |
| MASON AND COMPANY REALTY | 215 S SECOND ST STE A JACKSONVILLE AR 72076 |
| MASON AND JENNIFER JONES | 205 N RIGDON ST AND MASON JONES III RICHMOND KS 66080 |
| MASON AND MORSE INC | 514 E HYMAN ASPEN CO 81611 |
| MASON AND MORSE RE | 304 HWY 133 CARBONDALE CO 81623 |
| MASON AND RITA JEAN CHANCEY | 460 W PIERCE ST AND ALLEN HANNEKEN INC LAKE ALFRED FL 33850 |

| Claim Name | Address Information |
|---|---|
| MASON AND RITA JEAN CHAUNCEY AND | 460 W PIERCE ST ALLEN HANNEKEN INC LAKE ALFRED FL 33850 |
| MASON APPRAISAL SERVICE | 4314 EVANSTON BLVD N CHARLESTON SC 29418 |
| MASON APRAISAL SERVICES | 4314 EVANSTON BLVD N CHARLESTON SC 29418 |
| MASON CITY | 201 W ASH ST BOX 370 MASON MI 48854 |
| MASON CITY | 201 W ASH ST PO BOX 370 TREASURER MASON MI 48854 |
| MASON CITY | PO BOX 370 TREASURER MASON MI 48854 |
| MASON CITY | 12157 MAIN ST TAX COLLECTOR MASON TN 38049 |
| MASON COUNTY | 200 6TH ST COURTHOUSE POINT PLEASANT WV 25550 |
| MASON COUNTY | CORNER OF SUTTON AND THIRD PO BOX 502 MASON COUNTY SHERIFF MAYSVILLE KY 41056 |
| MASON COUNTY | 304 E LUDINGTON AVE LUDINGTON MI 49431 |
| MASON COUNTY | COUNTY COURTHOUSE 304 E LUDINGTON TREASURER LUDINGTON MI 49431 |
| MASON COUNTY | 125 N PLUM MASON COUNTY TREASURER HAVANA IL 62644 |
| MASON COUNTY | 125 N PLUM MASON COUNTY COURTHOUSE HAVANA IL 62644 |
| MASON COUNTY | 125 N PLUM MASON COUNTY COURTHOUSE MASON COUNTY TREASURER HAVANA IL 62644 |
| MASON COUNTY | MASON COUNTY TREASURER 411 NORTH 5TH ST BLDG 1/PO BOX 429 SHELTON WA 98584 |
| MASON COUNTY | 411 N 5TH ST TREASURER SHELTON WA 98584 |
| MASON COUNTY | 411 N 5TH ST BLDG 1 PO BOX 429 MASON COUNTY TREASURER SHELTON WA 98584 |
| MASON COUNTY | 411 N 5TH ST BLDG PO BOX 429 MASON COUNTY TREASURER SHELTON WA 98584 |
| MASON COUNTY | 411 N 5TH ST BLDG PO BOX 429 SHELTON WA 98584 |
| MASON COUNTY | PO BOX 400 SHELTON WA 98584 |
| MASON COUNTY AUDITOR | 411 N 5TH ST SHELTON WA 98584 |
| MASON COUNTY AUDITOR | PO BOX 400 SHELTON WA 98584 |
| MASON COUNTY C O APPR DISTRICT | PO BOX 1119 CHIEF APPRAISER MASON TX 76856 |
| MASON COUNTY CLERK | 200 SIXTH COURTHOUSE POINT PLEASANT WV 25550 |
| MASON COUNTY CLERK | 6TH AND MAIN ST POINT PLEASANT WV 25550 |
| MASON COUNTY CLERK | PO BOX 234 27 W 3RD ST MAYSVILLE KY 41056 |
| MASON COUNTY CLERK | 201 FT MCKAVITT MASON TX 76856 |
| MASON COUNTY MOBILE HOMES | 411 N 5TH MASON COUNTY TREASURER SHELTON WA 98584 |
| MASON COUNTY REALTY | 1304 OLYMPIC HWY S SHELTON WA 98584 |
| MASON COUNTY RECORDER | 200 6TH MAIN ST POINT PLEASANT WV 25550 |
| MASON COUNTY RECORDER | 100 N BROADWAY HAVANA IL 62644 |
| MASON COUNTY RECORDER | PO BOX 77 100 BLK N BROADWAY HAVANA IL 62644 |
| MASON COUNTY ROOFING INC | PO BOX 2171 SHELTON WA 98584 |
| MASON COUNTY SHERIFF | 200 6TH ST MASON COUNTY SHERIFF POINT PLEASANT WV 25550 |
| MASON COUNTY SHERIFF | 200 6TH ST COURTHOUSE MASON COUNTY SHERIFF POINT PLEASANT WV 25550 |
| MASON COUNTY SHERIFF | PO BOX 502 MASON COUNTY SHERIFF MAYSVILLE KY 41056 |
| MASON COUNTY TITLE COMPANY | 130 W RAILROAD AVENUE SHELTON WA 98584 |
| MASON COUNTY TREASURER | ATTN BRITTANY P.O. BOX 429 SHELTON WA 98584 |
| MASON COUNTY TREASURER | 411 N 5TH BLDG 1 PO BOX 429 SHELTON WA 98584 |
| MASON CREEK UD L | 11111 KATY FRWY 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| MASON CREEK UD L | 11111 KATY FWY 725 CO BOB LEARED INTERESTS HOUSTON TX 77079 |
| MASON DAVIES PC | 1825 WOODLAWN DR STE 106 BALTIMORE MD 21207 |
| MASON DIXON FUNDING INC | 800 KING FARM BLVD STE 210 ROCKVILLE MD 20850 |
| MASON ELEMENTARY PTA, | 10340 SAN RAMON DR. SAN DIEGO CA 92126 |
| MASON LAW P A | 3665 E BAY DR STE 204 LARGO FL 33771 |
| MASON LAW PA | 4755 E BAY DR CLEARWATER FL 33764 |
| MASON LLP | MOHAMMED A. SALL, FOR HIMSELF AND ALL PERSONS SIMILARLY SITUATED V. GMAC MORTGAGE, LLC 1625 MASSACHUSETTS AVE. NW, SUITE 605 WASHINGTON DC 20036 |
| MASON MCDUFFIE ASSOCIATED REALTY | 2295 FEATHER RIVER BLVD OROVILLE CA 95965 |

| Claim Name | Address Information |
|---|---|
| MASON MCDUFFIE MORTGAGE CORP | 2010 CROW CANYON PL STE 400 SAN RAMON CA 94583 |
| MASON MCDUFFIE REAL ESTATE INC | 1 DANIEL BURNHAM CT 260C SAN FRANCISCO CA 94109 |
| MASON MCDUFFIE MORTGAGE CORPORATION | SAN RAMON CA 94583 |
| MASON REGISTER OF DEEDS | 304 E LUDINGTON AVE LUDINGTON MI 49431 |
| MASON TAYLOR AND COLICCHIO | 104 CARNEGIE CT STE 201 PRINCETON NJ 08540 |
| MASON TOWN | 16 DARLING HILL RD MASON NH 03048 |
| MASON TOWN | 16 DARLING HILL RD MASON TOWN MASON NH 03048 |
| MASON TOWN | 16 DARLING RD CHARLOTTE HASTINGS TAX COLLECTOR GREENVILLE NH 03048 |
| MASON TOWN | 23415 SUTHERLAND RD TREASURER MASON WI 54856 |
| MASON TOWN | 23415 SUTHERLAND RD TREASURER TOWN OF MASON MASON WI 54856 |
| MASON TOWN | RT 2 MASON WI 54856 |
| MASON TOWNSHIP | 2431 DIETZEL RD TREASURER TWINING MI 48766 |
| MASON TOWNSHIP | 68274 CASSOPOLIS RD CASSOPOLIS MI 49031 |
| MASON TOWNSHIP | 68274 CASSOPOLIS RD TREASURER MASON TWP CASSOPOLIS MI 49031 |
| MASON VILLAGE | TAX COLLECTOR MASON WI 54856 |
| MASON, ANTHONY H | 4041 E THOMAS RD NO 200 PHOENIX AZ 85018 |
| MASON, CHARLES | PLATINUM RESTORATION CONTRACTORS 719 SAWMILL DR AVON LAKE OH 44012-2705 |
| MASON, CHRISTINA A | 1808 IRIS LANE CEDAR PARK TX 78613 |
| MASON, EDDIE & MASON, REEVIE | 4311 BAREFOOT ROAD FAYETTEVILLE NC 28306 |
| MASON, HAYWARD | 127 GORDON RD AURORA EXTERIOR SYSTEMS INC SCHENECTADY NY 12306 |
| MASON, JAMES | 2400 W WINDGATE AVE GLENDALE WI 53209 |
| MASON, JAMES | 1ST CHOICE ROOFING 20160 EL VALLE VIEW PUEBLO CO 80817-9541 |
| MASON, JESSICA N | 627 LOIS STREET CLIFTON CO 81520 |
| MASON, JOSIAH L | PO BOX 345 153 W MAIN ST ASHLAND OH 44805 |
| MASON, MARCI L | 53 ALAMOSA DR TROPHY CLUB TX 76262 |
| MASON, MARIAN | 905 LYLE AVE GARDEN CITY KS 67846 |
| MASON, MICHAEL A | 516 W CT FLINT MI 48503 |
| MASON, MICHAEL D & MASON, CYNTHIA D | 3 ROBIN LANE MARLTON NJ 08053 |
| MASON, MICHAEL R & MASON, AMANDA M | 112 E ALCOVE DR GRAND JUNCTION CO 81507-1447 |
| MASON, RICHARD | 150 N MICHIGAN AVE NO 2500 CHICAGO IL 60601 |
| MASON, STEVE M & MASON, KRIS T | 22614 91ST AVE W EDMONDS WA 98026 |
| MASON, STEVEN F & MASON, KRISTI M | 225 CREEKWOOD DR FEASTERVILLE TREVOSE PA 19053-2229 |
| MASON, TROY J | 191112 OLD EXCELSIOR BLVD MINNETONKA MN 55345 |
| MASON, WILLIAM B | 10 BRANDON DR CARRIERE MS 39426-7111 |
| MASON,MASON & KEARNS | 153 W.MAIN STREET ASHLAND OH 44805 |
| MASONS ISLAND FIRE DISTRICT | 7 NAUYAUG N SUSAN H JOHNSON TAX COLLECTOR MYSTIC CT 06355 |
| MASONS ISLAND FIRE DISTRICT | 7 NAUYAUG N TAX COLL MASONS ISLAND FD MYSTIC CT 06355 |
| MASONTOWN BORO | 1 S MAIN ST MASONTOWN PA 15461 |
| MASONTOWN BORO FAYETT | 407 N MAIN ST KATHLEEN PACKRONI TAX COLLECTOR MASONTOWN PA 15461 |
| MASONVILLE TOWN | PO BOX 275 TAX COLLECTOR MASONVILLE NY 13804 |
| MASONVILLE TOWN | STAR ROUTE SIDNEY NY 13838 |
| MASONVILLE TOWNSHIP | TREASURER MASONVILLE TWP PO BOX 166 RAPID RIVER MI 49878 |
| MASONVILLE TOWNSHIP | PO BOX 166 RAPID RIVER MI 49878 |
| MASONVILLE TOWNSHIP | PO BOX 166 TREASURER MASONVILLE TWP RAPID RIVER MI 49878 |
| MASOOD, AHMED | 65 HAWTHORN DR WERTHEIMER AND SONS INC EDISON NJ 08820 |
| MASOUD NOURI AND METROPOLITAN | 9419 COLLETT AVE ADJUSTMENT BUREAU LOS ANGELES CA 91343 |
| MASRI AND ASSOCIATES LLC | 1455 MAIN AVE # 2 CLIFTON NJ 07011-2127 |
| MASRI FAMILY TRUST AND KARIM | 5104 N MUSCATEL AVE AND IBTISAM MASRI SAN GABRIEL CA 91776 |
| MASRI, NABIL E | 10144 RIDGEBLOOM AVE ORLANDO FL 32829 |

| Claim Name | Address Information |
|---|---|
| MASS APPRAISAL SERVICES | 8136 OLD KEENE MILL RD B 209 SPRINGFIELD VA 22152 |
| MASS APPRAISAL SERVICES | JOSEPH F MASSIMINO 8136 OLD KEENE MILL RD B-209 SPRINGFIELD VA 22152 |
| MASS AVE LOCK CO INC | 125 ST BOTOLPH ST BOSTON MA 02115 |
| MASS LABORERS LEGAL SERVICES F | 14 NEW ENGLAND EXECUTIVE PARK BURLINGTON MA 01803 |
| MASS MUTUAL LIFE INS CO | 1295 STATE ST COMM RDV AGY LA 1985 A SPRINGFIELD MA 01111 |
| MASS MUTUAL LIFE INSURANCE | 1295 STATE ST CLIENT AND PARTNER SERVICES SPRINGFIELD MA 01111 |
| MASS PROP INS UND ASSOC | 2 CTR PLZ BOSTON MA 02108 |
| MASS PROP INS UND ASSOC | BOSTON MA 02108 |
| MASS REALTY ADVISORS | 85 ROBERT STREETSUITE 11 ROSLINDALE MA 02131 |
| MASS VALUATIONS, CENTRAL | PO BOX 275 WORCESTER MA 01613 |
| MASS. MUTUAL LIFE INS. CO. | 1500 MAIN STREET SUITE 2100 SPRINGFIELD MA 01115 |
| MASSAC COUNTY | 1 SUPERMAN SQUARE RM 2 C MASSAC COUNTY TREASURER METROPOLIS IL 62960 |
| MASSAC COUNTY RECORDERS OFFICE | PO BOX 429 COURTHOUSE SUPERMAN SQUARE METROPOLIS IL 62960 |
| MASSAC COUNTY TREASURER | 1 SUPERMAN SQUARE RM 2C METROPOLIS IL 62960 |
| MASSACHUSETTS BANKRUPTCY CENTER | ONE S AVE NATICK MA 01760 |
| MASSACHUSETTS BAY | BOSTON MA 02266 |
| MASSACHUSETTS BAY | PO BOX 580045 CHARLOTTE NC 28258-0045 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | P.O. BOX 7052 BOSTON MA 02204 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 7010 BOSTON MA 02204 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 7021 BOSTON MA 02204 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 7065 BOSTON MA 02204-7065 |
| MASSACHUSETTS DIVISION OF BANKS | 1000 WASHINGTON ST # 10 BOSTON MA 02118-2798 |
| MASSACHUSETTS HOMELAND INSURANCE CO | PO BOX 371898 PITTSBURGH PA 15251 |
| MASSACHUSETTS LABORERS LEGAL | 14 NEW ENGLAND EXECUTIVE PARK STE 100 BURLINGTON MA 01803 |
| MASSACHUSETTS MORTGAGE BANKERS ASSOC | 21 SCHOOL ST # 2 BOSTON MA 02108-4305 |
| MASSACHUSETTS MUTUAL LIFE INSURANCE CO. | 1295 STATE STREET SPRINGFIELD MA 01111 |
| MASSACHUSETTS MUTUAL LIFE INSURANCE CO. | C/O BERNADETTE HARRIGAN 1295 STATE STREET SPRINGFIELD MA 01111-0001 |
| MASSACHUSETTS OFFICE OF CONSUMER | AFFAIRS & BUSINESS REGULATION 1000 WASHINGTON STREET, 10TH FLOOR BOSTON MA 02118-6400 |
| MASSACHUSETTS SECRETARY OF THE COMMONWEALTH | ONE ASHBURTON PLACE SUITE 1717 BOSTON MA 02108 |
| MASSAD EVANS AND KENT INC | 120 N 9TH ST FREDERICK OK 73542 |
| MASSANET, JOHN | 9129 TONYA TERRACE MANHATTAN KS 66502 |
| MASSAPEQUA PARK VILLAGE | 151 FRONT ST RECEIVER OF TAXES MASSAPEQUA PARK NY 11762 |
| MASSAPEQUA PARK VILLAGE | VILLAGE HALL 151 FRONT ST RECEIVER OF TAXES MASSAPEQUA PARK NY 11762 |
| MASSARO, CARL | 1150 POST RD FAIRFIELD CT 06824 |
| MASSASOIT DISTRIBUTING, INC. | 32 HOWARD DR PLYMOUTH MA 02360-4271 |
| MASSEGEE, BRIAN L | 2403 N CARRIER PKWY GRAND PRAIRIE TX 75050 |
| MASSENA CEN SCH COMBINED TWNS | TOWN HALL MAIN ST SCHOOL TAX COLLECTOR MASSENA NY 13662 |
| MASSENA CEN SCH COMBINED TWNS | 60 MAIN ST TOWN HALL SCHOOL TAX COLLECTOR MASSENA NY 13662 |
| MASSENA TOWN | TOWN HALL 60 MAIN ST TAX COLLECTOR MASSENA NY 13662 |
| MASSENA VILL T LOUISVILLE | TOWN HALL 60 MAIN ST RM 10 VILLAGE CLERK MASSENA NY 13662 |
| MASSENA VILLAGE TOWN OF MASSENA | TOWN HALL ROOM 10 60 MAIN ST VILLAGE CLERK MASSENA NY 13662 |
| MASSENA VILLAGE TOWN OF MASSENA | 60 MAIN ST TOWN HALL VILLAGE CLERK MASSENA NY 13662 |
| MASSENGALE, TWILIA M | 2915 72ND AVE SE NORMAN OK 73026-4529 |
| MASSEY AND ASSOCIATES PC | 1024 E MLK BLVD CHATTANOOGA TN 37403 |
| MASSEY APPRAISAL | 110 W LEBANON ST MOUNT AIRY NC 27030 |
| MASSEY INS AGENCY RAYMOND MASSEY | PO BOX 249 WALHALLA SC 29691 |
| MASSEY INSURANCE AGENCY RAYMOND | PO BOX 249 WALHALLA SC 29691 |

| Claim Name | Address Information |
|---|---|
| MASSEY REAL ESTATE SERVICES | 14423 WATERWAY BLVD FORTVILLE IN 46040 |
| MASSEY STOTSER AND NICHOLS | 1780 GADSDEN HWY BIRMINGHAM AL 35235 |
| MASSEY, BRETT | 3702 ESTES RD NASHVILLE TN 37215 |
| MASSEY, DARRYL L | 607 WOODCLIFF DR ATLANTA GA 30350 |
| MASSEY, ED | 110 W LEBANON ST MOUNT AIRY NC 27030 |
| MASSEY, JACK L & MASSEY, JULIA A | 3724 W 157TH ST OVERLAND PARK KS 66224 |
| MASSEY, TOMMY G & MASSEY, IMOGENE D | P O BOX 1594 LANDER WY 82520 |
| MASSICOTTE, CHRISTIANE | 172 STATESVILLE- QUARRY ROAD LAFAYETTE NJ 07848 |
| MASSIE LAW OFFICES | 102 E CARY ST RICHMOND VA 23219-3735 |
| MASSIE, BENJAMIN T & MASSIE, SABRINA M | 10016 DARLING STREET RALEIGH NC 27613 |
| MASSIMO HEALTHCARE EMPLOYEES FEDERAL CREDIT | UNION V GMAC MORTGAGE CORP STEWART TITLE GUARANTY CO REAL ESTATE ET AL TOMPKINS MCGUIRE WACHENFELD AND BARRY LLP 100 MULBERRY ST NEWARK NJ 07102 |
| MASSIMO, ARMANDO | 4 VISTA LN ADVANTAGE BANK TOWNSHIP NJ 08804 |
| MASSIMO, JACQUELINE | NORTHEASTERN CONTRACTING LLC 6001 BLACK HORSE PIKE TRLR 147 EGG HARBOR TOWNSHIP NJ 08234-4866 |
| MASSINGHAM AND ASSOCIATES | 42840 CHRISTY ST 201 FREEMONT CA 94538 |
| MASSINGILL, KRIS | 707 E SHADY GROVE IRVING TX 75060 |
| MASSIS SHAHMIRIAN | 8635 TOPLEY LANE SUNLAND CA 91040 |
| MASSOUD KHANMALEK | P.O. BOX 64945 LOS ANGELES CA 90064 |
| MASSURA, PAUL & MASSURA, BARBARA | 5326 OAKVIEW DR LISLE IL 60532-2323 |
| MASSWEST INSURANCE CO | PO BOX 1149 WEST SPRINGFIELD MA 01090 |
| MASSWEST INSURANCE CO | WEST SPRINGFIELD MA 01090 |
| MAST SCHULZ MAST MILLS JOHNSON A | 5842 HWY 42 W GARNER NC 27529 |
| MASTAN, PETER J | 550 S HOPE ST STE 825 LOS ANGELES CA 90071 |
| MASTEN, RONALD A & MASTEN, SANDRA K | 109 FIRESAGE UNIVERSAL CTY TX 78148 |
| MASTER ASSN AT GREEN VALLEY RANCH | 18601 GREEN VALLEY RANCH BLVD 112 DENVER CO 80249 |
| MASTER ASSOCIATION | PO BOX 5207 C O WESTIWIND MGMT GROUP DENVER CO 80217 |
| MASTER ASSOCIATION OF LAKE ARBOR | 1131 UNIVERSITY BLVD W 101 SILVER SPRING MD 20902 |
| MASTER BILT ROOFING | PO BOX 1542 CORDOVA TN 38088-1542 |
| MASTER BREW BEVERAGES, INC. | PO BOX 1508 NORTHBROOK IL 60065-1508 |
| MASTER BUILDERS OF WEST | 204 MAIN ST EVANSVILLE MN 56326 |
| MASTER FINANCIAL INC | 505 CITY PKWY W STE 800 ORANGE CA 92868 |
| MASTER HOA FOR GREEN VALLEY RANCH | 15150 E ILIFF AVE AURORA CO 80014-4514 |
| MASTER HOMEOWNER ASSOCIATION FOR | 18650 E 45TH AVE DENVER CO 80249 |
| MASTER KEY REALTY LLC | 909 N MAIN ST CELINA OH 45822 |
| MASTER PLASTER ETCETERA | 37708 BEVERLY DR MECHANICSVILLE MD 20659 |
| MASTER ROOFERS | 2600 CARLSBAD DR HUNTSVILLE AL 35810 |
| MASTER TOUCH PAINTING CONTRACTOR | S 7 KE KE TAW LN COLUMBIA NJ 07832 |
| MASTER TRADESMAN | 4230 ROYAL PALM AVE COCOA FL 32926 |
| MASTER, ALIANTE | NULL HORSHAM PA 19044 |
| MASTER, ALIANTE | 601 WHITNEY RANCH B 10 C O EXCELLENCE COMMUNITY MGMT HENDERSON NV 89014 |
| MASTER, CHEM | 319 E LAKE DR SHELL LAKE WI 54871-8740 |
| MASTERCRAFT EXTERIORS | 330 E MAIN ST STE 600 ROCKTON IL 61072-2550 |
| MASTERCRAFT EXTERIORS OF | 2301 OXFORD SHIRE CT MARYLAND INC AND DONALD AND YVETTE LEWIS WALDORF MD 20603 |
| MASTERCRAFT EXTERIORS OF MARYLAND | 330 E MAIN ST STE 600 ROCKTON IL 61072-2550 |
| MASTERCRAFT EXTERIORS OF SOUTH | 330 E MAIN ST STE 600 ROCKTON IL 61072-2550 |
| MASTERCRAFT EXTERIORS OF WISCONSIN | 330 E MAIN ST STE 600 ROCKTON IL 61072-2550 |
| MASTERFILE | 16816 DALLAS PKWY DALLAS TX 75248-1919 |
| MASTERFILES | 16816 DALLAS PKWY DALLAS TX 75248-1919 |

| Claim Name | Address Information |
|---|---|
| MASTERGRAPHX | PO BOX 567 MONMOUTH JUNCTION NJ 08852 |
| MASTERON, LUCINDA | 4857 PYNES MILL RD LEXINGTON KY 40510 |
| MASTERQUOTE INS AGENCY | 1540 B S BELTLINE HWY MOBILE AL 36693 |
| MASTERS ALLIANCE | 3600 MINNESOTA DR STE 525 EDINA MN 55435 |
| MASTERS ALLIANCE INC | 5200 W 73RD ST MINNEAPOLIS MN 55439-2203 |
| MASTERS LLC | 7070 S 2300 E STE 210 SALT LAKE CITY UT 84121 |
| MASTERS ROOFING AND CONST OF | 660 RANCHWOOD TRAIL WOODSTOCK GA 30188 |
| MASTERS ROOFING AND CONSTRUCTION | 1514 ED BLUESTEIN BLVD STE 305 AUSTIN TX 78721 |
| MASTERS ROOFING AND CONSTRUCTION INC | PO BOX 87 WEATHERLY PA 18255 |
| MASTERS, ALLIE O | 25425 SOUTH SEDONA DRIVE SUN LAKES AZ 85248 |
| MASTERS, FLOOD | 3275 MARKER ST STE 102 SAN DIEGO CA 92102 |
| MASTERS, GLASS | PO BOX 725 CHARLOTTE HALL MD 20622-0725 |
| MASTERS, RICHARD W | PO BOX 1280 WESTMINISTER CA 92684 |
| MASTERS, SMOKE | 403 3RD ST NW DAVID AND LYNETTE GRAY PELICAN RAPIDS MN 56572 |
| MASTERS, TED G & MASTERS, JOYCE P | 108 BELVEDERE LANE PEACHTREE CITY GA 30269 |
| MASTERSERVICE INC | 8516 GARFIELD BLVD GARFIELD HEIGHTS OH 44125 |
| MASTERSON, BONNIE | 2250 E 36TH ST LA PCO CO TULSA OK 74105 |
| MASTERSON, BONNIE | 2250 E 36TH ST RODOLFO MARTINEZ ROOFING TULSA OK 74105 |
| MASTERSON, LUCINDA | 4857 PAYNES MILL RD LEXINGTON KY 40510 |
| MASTIC BEACH VILLAGE | PO BOX 521 VIRGILIA GROSS VILLAGE CLERK MASTIC BEACH NY 11951 |
| MASTIC BEACH VILLAGE | PO BOX 521 VIRGILIA GROSS VI MASTIC BEACH NY 11951 |
| MASTIN, LARRY M | 6522 COURTHOUSE RD SPOTSYLVANIA VA 22551 |
| MASTIN, LILLY M | 2401 KRAMER LN APT 1 AUSTIN TX 78758 |
| MASTODON TOWNSHIP | PO BOX 156 MASTODON TOWNSHIP ALPHA MI 49902 |
| MASTODON TOWNSHIP | 1371 S US 2 MASTODON TOWNSHIP CRYSTAL FALLS MI 49920 |
| MASTRIANNI AND SEGULJIC | 128 E ST PLAINVILLE CT 06062 |
| MASTROMETTEO, LYNN L | 1909 CHISLETT ST PITTSBURGH PA 15206-1041 |
| MASUDA, KOSEI T | 4012 S RAINBOW BLVD K 455 LAS VEGAS NV 89103 |
| MASUDA, KOSEI T | 410 S RAMPART BLVD STE 390 LAS VEGAS NV 89145 |
| MASUDA, TOM S | 16412 S WESTERN AVE GARDENA CA 90247 |
| MAT BUILDERS INC | 18530 NW 84TH AVE MIAMI FL 33015 |
| MAT SU TITLE INSURANCE AGENCY | 951 E BOGARD RD STE 100 WASILLA AK 99654 |
| MAT-SU TITLE | 1981 E PALMER WASILLA HWY #100 WASILLA AK 99654 |
| MATA, DOMINGO | 85-87 TIFFANY BOULEVARD NEWARK NJ 07104 |
| MATA, ISMAEL M | 1601 E GREENLEAF BLVD COMPTON CA 90221 |
| MATAGORDA COUNTY | 1700 7TH ST 203 ASSESSOR COLLECTOR BAY CITY TX 77414 |
| MATAGORDA COUNTY | 1700 7TH ST 203 BAY CITY TX 77414 |
| MATAGORDA COUNTY | MATAGORDA COUNTY BAY CITY TX 77414 |
| MATAGORDA COUNTY CLERK | 1700 7TH ST RM 202 BAY CITY TX 77414 |
| MATAMORAS BORO PIKE | 807 AVE N JANE M DRAKE TAXCOLLECTOR MATAMORAS PA 18336 |
| MATAMORAS BORO PIKE | 807 AVE N TAX COLLECTOR OF MATAMORAS BOROUGH MATAMORAS PA 18336 |
| MATAMOROS, JOSE A | 8431 TIMBER LOCHE SAN ANTONIO TX 78250 |
| MATANUSKA ELECTRIC ASSOCIATION INC | PO BOX 2929 PALMER AK 99645 |
| MATANUSKA SUSITNA BOROUGH | 350 E DAHLA PALMER AK 99645 |
| MATANUSKA SUSITNA BOROUGH | 350 E DAHLIA MATANUSKA SUSITNA BOROUGH PALMER AK 99645 |
| MATANUSKA SUSITNA BOROUGH | 350 E DAHLIA PALMER AK 99645 |
| MATANUSKA SUSITNA BOROUGH | 350 E DAHLIA AVE MATANUSKA SUSITNA BOROUGH PALMER AK 99645 |
| MATANUSKA TELEPHONE ASSOCIATION | PO BOX 3009 PALMER AK 99645-3009 |
| MATANUSKA-SUSITNA BOROUGH | MATANUSKA SUSITNA BOROUGH 350 EAST DAHLIA AVE PALMER AK 99645 |

| Claim Name | Address Information |
| --- | --- |
| MATAS, TECLA | 5275 ILCHESTER RD ELLICOTT CITY MD 21043 |
| MATAWAN BORO | 201 BROAD ST MATAWAN BORO TAXCOLLECTOR MATAWAN NJ 07747 |
| MATAWAN BORO | 201 BROAD ST TAX COLLECTOR MATAWAN NJ 07747 |
| MATAWAN BORO | 201 BROAD ST PO BOX 424 MATAWAN NJ 07747 |
| MATAWAN BORO | 201 BROAD ST PO BOX 424 TAX COLLECTOR MATAWAN NJ 07747 |
| MATCH IT REALTY | 4175 LUTHER ST RIVERSIDE CA 92506 |
| MATCHETT, ROBERT W | 6927 MAGNOLIA AVE RIVERSIDE CA 92506 |
| MATCHIN, GERALD P & MATCHIN, MARGARET K | 535 AUBURN AVENUE SIERRA MADRE CA 91024-1120 |
| MATCHWOOD TWP | 25105 OLD M 28 COLLECTOR EWEN MI 49925 |
| MATEEN AND CYNTHIA ELASS | 1901 SUN VALLEY LN EDMOND OK 73034 |
| MATEER AND HARBERT PA | PO BOX 2854 ORLANDO FL 32802 |
| MATEER HARBERT PA | PO BOX 2854 ORLANDO FL 32802 |
| MATEJKA, PATTI L & MATEJKA, DERALD L | 6326 PASTORY 1 ST JOHN VI 00830-9501 |
| MATEL REALTORS | 1562 TULLY RD A MODESTO CA 95350 |
| MATEL REALTORS | 1562 TULLY RD STE A MODESTO CA 95350 |
| MATEL REALTORS | 1562 TULLY RD STE A MODESTO CA 95350-4063 |
| MATEO J CACHUPE | 1618 E SANDISON STREET WILMINGTON CA 90744 |
| MATEO, GREGORIO | 2820 CRESCENT RIDGE STREET BAKERSFIELD CA 93313 |
| MATEO, THERESA S | 4715 NE 23RD AVE. PORTLAND OR 97211 |
| MATERA, ROSEMARIE E | 664 CHESTNUT RIDGE RD SPRING VALLEY NY 10977 |
| MATERN, DANIEL W | 101 E 90TH DR STE C MERRILLVILLE IN 46410 |
| MATHENY REAL ESTATE | 500 WEST ST SPINDALE NC 28160-1360 |
| MATHER, KENNETH | 320 S BOSTON STE 400 TULSA OK 74103 |
| MATHERNE, TRAVIS | 34254 DUFF RD WALKER LA 70785-5012 |
| MATHERS AND ASSOCIATES REALTY | 15080 IDLEWILD RD STE A MATTHEWS NC 28104 |
| MATHERS AND ASSOCIATES REALTY | 15080 IDLEWILD RD STE A MATTHEWS NC 28104-3601 |
| MATHERS DINCHER AND STAPP PC | 416 PINE ST STE 308 WILLIAMSPORT PA 17701 |
| MATHERS REALTY | 15080 IDLEWILD RD STE A MATTHEWS NC 28104-3601 |
| MATHESON MORTENSEN AND OLSEN | 648 E FIRST S SALT LAKE CITY UT 84102 |
| MATHESON MORTENSEN OLSEN & | JEPPSON - PRIMARY 648 EAST FIRST SOUTH SALT LAKE CITY UT 84102 |
| MATHESON MORTENSEN OLSEN & JEPPSON | 648 EAST FIRST SOUTH SALT LAKE CITY UT 84102 |
| MATHESON MORTENSEN OLSEN AND JEPPSON PC | 648 E FIRST S SALT LAKE CITY UT 84102 |
| MATHESON MORTENSON OLSEN AND | 648 E FIRST S SALT LAKE CITY UT 84102 |
| MATHESON, BRIAN C & MATHESON, WENDIE | 243 JACKIE ST CRESCENT CITY CA 95531-3347 |
| MATHESON, MORTENSEN, OLSEN & JEPPSON | ATTORNEYS AT LAW 648 EAST FIRST SOUTH SALT LAKE CITY UT 84102 |
| MATHEW AND JESSY KALATHIL | 5830 MADISON ST AND BUCKSHOT EXTERIORS MORTON GROVE IL 60053 |
| MATHEW AND TRICIA OLSON | 2404 WALNUT ST WEST DES MOINES IA 50265-6235 |
| MATHEW ANDERSON, J | 11 4TH ST NE PO BOX 1567 MASON CITY IA 50402 |
| MATHEW B JEFFRIES ATT AT LAW | 123 NW 4TH ST STE 1 EVANSVILLE IN 47708 |
| MATHEW BANFORD | 1210 57TH PLACE DES MOINES IA 50311-2012 |
| MATHEW CHERIAN | ELIZABETH MATHEW 334 HAMBLETONIAN DR OAK BROOK IL 60523-2620 |
| MATHEW E BATES ATT AT LAW | 5501 ADAMS FARM LN UNIT D GREENSBORO NC 27407 |
| MATHEW G. MCBRIDE | MARIE MCBRIDE 2115 241ST ST W BOTHELL WA 98021 |
| MATHEW J RECHS | 185 WOODSIDE DRIVE JIM THORPE PA 18229 |
| MATHEW JR MATHEW AND PEGGY | 50522 BAY SIDE AVE KUKIELKA AND TCG CONSTRUCTION LLC RUSH CITY MN 55069 |
| MATHEW KIRK BRAILLARD | 10121 EVERGREEN WAY 25-700 EVERETT WA 98204 |
| MATHEW KRULL | 213 W ELM ST WEST UNION IA 52175-1313 |
| MATHEW PAUL WATTOFF ATT AT LAW | 14 MAIN ST HYDE PARK NY 12538 |
| MATHEW PIWOWARSKI | 9 BLUEBERRY WAY WEBSTER MA 01570 |

| Claim Name | Address Information |
|---|---|
| MATHEW, JOHN T & MATHEW, MARYKUTTY J | 9507 N OLIPHANT AVE MORTON GROVE IL 60053 |
| MATHEWS CLERK OF CIRCUIT COURT | PO BOX 463 COUNTY COURTHOUSE MATHEWS VA 23109 |
| MATHEWS COUNTY | 1 CT STREET PO BOX 305 MATHEWS COUNTY TREASURER MATHEWS VA 23109 |
| MATHEWS COUNTY | PO BOX 305 MATHEWS COUNTY TREASURER MATHEWS VA 23109 |
| MATHEWS COUNTY CLERK OF THE CIRCUIT | PO BOX 463 MATHEWS VA 23109 |
| MATHEWS, ALVIN D & MATHEWS, BERNICE | 624 CABIN CREEK DRIVE HOPEWELL VA 23860 |
| MATHEWS, BELINDA & MATHEWS, ROY | 276 SPENCER HALE RD MORRISTOWN TN 37813 |
| MATHEWS, DANIEL W | 4621 OAKHURST LN ALPHARETTA GA 30004 |
| MATHEWS, DOROTHY J | 3209 5TH STREET LEWISTON ID 83501 |
| MATHEWS, KAY | PO BOX 251 MINDEN NV 89423 |
| MATHEWS, KENNETH & MATHEWS, NORA | 6306 PHOENIX ST MINNEAPOLIS MN 55427 |
| MATHEWS, RAYMOND H | 4922 CARROLL MANOR RD BALDWIN MD 21013 |
| MATHEWS, ROBERT C | 1727 ORO VALLEY CIRCLE WALNUT CREEK CA 94596 |
| MATHEWS, RUBY | 205 E 4TH ST LK CONSTRUCTION GREENSBURG IN 47240 |
| MATHEWS, STEPHANIE & MATHEWS, MICHAEL D | 1117 KIOWA LEAVENWORTH KS 66048 |
| MATHEWS, ZACHARY L | 305 GLENDALE CV BRANDON MS 39047-7114 |
| MATHEWSON, PAUL R | PO BOX 787 STRATFORD CT 06615 |
| MATHEWSON, SUSAN | 91 MEADOW ST G W SAVAGE RUTLAND VT 05701 |
| MATHEY, DANIEL | 10061 WOODLAND PINE COVE E PATRICIA MATHEY LAKELAND TN 38002 |
| MATHIA M. SIDOTI | 1 KING AVENUE ALBANY NY 12206 |
| MATHIAS AND PAMELA MARGUT | 515 BAY CIR INDIAN HARBOUR BEACH FL 32937 |
| MATHIAS J. GLADITSCH | CAROLYN P. GLADITSCH 255  BAINBRIDGE DRIVE NOKOMIS FL 34275 |
| MATHIAS TOWNSHIP | N 3922 JUNE RD PO BOX 159 MATHIAS TWP TREASURER TRENARY MI 49891 |
| MATHIAS TOWNSHIP | PO BOX 159 MATHIAS TWP TREASURER TRENARY MI 49891 |
| MATHIAS TOWNSHIP TREASURER | PO BOX 159 TREASURER TRENARY MI 49891 |
| MATHIAS TOWNSHIP TREASURER | TREASURER TRENARY MI 49891 |
| MATHIES, RANDALL J | 2345 SADDLE DRIVE SHELBYVILLE IN 46176 |
| MATHIESON ROOFING SERVICES | 6420 W 53RD AVE AND GWENDOLYN MINHAS ARVADA CO 80002 |
| MATHIESON ROOFING SERVICES | 7660 DYER RD LOUISVILLE CO 80027-9733 |
| MATHIEU D MARQUIS | 509 WILLAMETTE AVENUE MOXEE WA 98936 |
| MATHIEU, DWAYNE | 4239 BLANK RD AND AUSSURANCE RESTORATION SEDRO WOOLLEY WA 98284 |
| MATHIEU, HENRY S & | HOWLAND MATHIEU, CORINNE 31 STATE ST CHARLESTON SC 29401 |
| MATHIEU, STANLEY & LOPEZ, YEXENIA | 2 ATKINSON DRIVE UNIT #18 SAUGUS MA 01906 |
| MATHIOWETZ, THOMAS M | 3801 E FLORIDA AVE NO 400 DENVER CO 80210 |
| MATHIS | 226 TOM SHIVERS RD FLOMATON AL 36441 |
| MATHIS CITY | 411 E SAN PATRICIO TAX COLLECTOR MATHIS TX 78368 |
| MATHIS ISD | ASSESSOR COLLECTOR PO BOX 1179 612 E SAN PATRICIO MATHIS TX 78368 |
| MATHIS REALTORS INC | 10903 INDIAN HEAD HWY FT WASHINGTON MD 20744 |
| MATHIS, CYNTHIA O | 1705 DUKE ST GEORGETOWN SC 29440-3116 |
| MATHIS, JAMALA | 25 W ASHLAND ST ROJAM CONTRACTORS AND TJ REMODELING BROCKTON MA 02301 |
| MATHIS, JAMES J | 6 FREEDOM TERRACE EASTON PA 18045 |
| MATHIS, MARCUS & MATHIS, VALERIE | PO BOX 50321 ALBANY GA 31703-0321 |
| MATHIS, MARK A | 3401 HARRIER CIRCLE ANCHORAGE AK 99504 |
| MATHIS, RICHARD A | 484 MOBIL AVE STE 41 CAMARILLO CA 93010 |
| MATHISON, HARRY | PO BOX 43 HENDERSON KY 42419 |
| MATHISON, HARRY | 140 N MAIN ST 4TH FL HANDERSON KY 42420 |
| MATHISTON CITY CHOCTAW | PO BOX 178 TAX COLLECTOR MATHISTON MS 39752 |
| MATHISTON CITY WEBSTER | PO BOX 178 COLLECTOR MATHISTON MS 39752 |
| MATIAS, BERNARD J | PO BOX 100085 PALM BAY FL 32910 |

| Claim Name | Address Information |
|---|---|
| MATIAS, LAILO | LAILO MATIAS VS BANK OF AMERICA N.A. AND ETS SERVICES, LLC 113 ROCK OAK COURT WANUT CREEK CA 94598 |
| MATICKE, YVONNE L & MATICKE, CHARLES E | 435 WYNOLA CT CORONA CA 92879-1142 |
| MATINECOCK VILLAGE | PO BOX 706 RECEIVER OF TAXES LOCUST VALLEY NY 11560 |
| MATINICUS ISLE PLANTATION | PO BOX 208 1 ICE POND RD MATINICUS ME 04851 |
| MATISYAHU H ABRABANEL ATT AT LAW | 377 N STATE RD 7 STE 202 PLANTATION FL 33317 |
| MATISYAHV H ABRAVANEL ATT AT LAW | 377 N STATE RD 7 STE 202 PLANTATION FL 33317 |
| MATKINS REALTY | 114 MAIN ST 1 HILL CITY SD 57745 |
| MATLOCK LAW GROUP PC | 1485 TREAT BLVD STE 200 WALNUT CREEK CA 94597 |
| MATLOCK, RICHARD | 52 GIBBS RD AND ANN KEARNEY MATLOCK AND PAUL DAVIS RESTORATION ALTAMONT NY 12009 |
| MATNEY, TIMOTHY L | PO BOX 918 VANSANT VA 24656 |
| MATOS, GUALTER & MATOS, FATIMA | 772 WAWONA ST MANTECA CA 95337-6803 |
| MATOS, JOSE J & | BOCCARDI-MATOS, KATHLEEN S 2203 HALLMARK DRIVE STROUDSBURG PA 18360 |
| MATRICCIANI, GUY J | 4070 OLD N PT RD BALTIMORE MD 21222 |
| MATRICCIANI, GUY J | 4070 OLD N PT RD DUNDALK MD 21222 |
| MATRIX | P.O.BOX 660780 DALLAS TX 75266-0780 |
| MATRIX ACQUISITONS LLC | 2235 PARK TOWNE CIR SACRAMENTO CA 95825-0401 |
| MATRIX ASSET MANAGEMENT LLC | 717 17TH ST STE200 DENVER CO 80202 |
| MATRIX CAPITAL BANK | 700 17TH ST DENVER CO 80202-3505 |
| MATRIX CAPITAL BANK | 277 E AMADOR LAS CRUCES NM 88001 |
| MATRIX FINANCIAL SERVICES CORP | 2133 W PEORIA AVE ATTN LETICIA MONROE PHOENIX AZ 85029 |
| MATRIX FINANCIAL SERVICES CORP | 2133 W PEORIA AVE STE 110 PHOENIX AZ 85029 |
| MATRIX INVESTMENTS | 801 POQUONNOCK RD GROTON CT 06340 |
| MATRIX RESOURCES INC | 115 PERIMETER CTR PL N ATLANTA GA 30346-1249 |
| MATSEN INSURANCE BROKERGE | SANTA ROSA CA 95402 |
| MATSEN INSURANCE BROKERGE | 1000 STONEY POINT RD SANTA ROSA CA 95407 |
| MATSLER, STEVEN E | 411 E HUNTINGTON DR STE 107 ARCADIA CA 91006-3787 |
| MATSON JR, LLOYD | 4110 11TH ST SW RUCHELLE MATSON LEHIGH ACRES FL 33971 |
| MATSON, BRIAN R | 10795 W HEARTWOOD ST BOISE ID 83709-5684 |
| MATSON, BRUCE H | 707 E MAIN 11TH FL RICHMOND VA 23219-2803 |
| MATSON, BRUCE H | 951 E BYRD ST RICHMOND VA 23219-4040 |
| MATSON, DANIELA | 76 HERRONTOWN RD PRINCETON NJ 08540-2919 |
| MATSON, KYLE R & MATSON, JULIE M | 615 SYCAMORE LN PLYMOUTH MN 55441-5661 |
| MATSON, ROBERT M | PO BOX 1773 C O AKIN WEBSTER AND MATSON PC MACON GA 31202 |
| MATSUI, KENICHI & MATSUI, TERRY U | 4840 W 134TH PL HAWTHORNE CA 90250 |
| MATSUMOTO, SAM H & MATSUMOTO, HARRIET A | 1455 SPRINGHAVEN WAY LODI CA 95242 |
| MATSUMURA, KEVIN K | 91-803 KEHUE ST EWA BEACH HI 96706-2708 |
| MATT  ZIMMERMAN | LORI  ZIMMERMAN 107 SUMMER DR. SIKESTON MO 63801 |
| MATT AND ELIZA DALESSANDRO | 2112 163RD PL SW LYNNWOOD WA 98087-2519 |
| MATT BISCHOFF | 931 EAST 36TH AVE SPOKANE WA 99203 |
| MATT FLEMING LLC | 4269 WINDMILL DR BRIGHTON CO 80601 |
| MATT GREENWOOD | 15326 WILDERNESS RIDGE ROAD PRIOR LAKE MN 55372 |
| MATT HEVENOR | STORM REALTY,LLC 295 JEFFERSON BOULEVARD WARWICK RI 02888 |
| MATT HOLDER ATT AT LAW | 2711 N HASKELL AVE STE 550 DALLAS TX 75204 |
| MATT JENNESS | 48 BOTSFORD AVENUE MILFORD CT 06460 |
| MATT KILLIAN | CENTURY 21 KILLIAN REAL ESTATE 916 WEST FRONT STREET BERWICK PA 18603 |
| MATT MACAREWICH | VALERIE MACAREWICH 26922 AVENIDA LAS PALMAS CAPISTRANO BEACH CA 92624 |
| MATT MCFEE | 170 HAMPSHIRE WATERLOO IA 50701 |

| Claim Name | Address Information |
|---|---|
| MATT MELLOS | 529 BOLIVAR ST #105 DENTON TX 76201-9087 |
| MATT MUNSON ATT AT LAW | 1760 N MAIN ST STE 204 CEDAR CITY UT 84721 |
| MATT MYERS SHELLIE MYERS | 4910 WESTLAKE DR BRASWELL TREE SERVICE CONYERS GA 30094 |
| MATT MYERS SHELLIE MYERS | 4910 WESTLAKE DR MEL MYERS ELECTRIC AND CONTRACTING CONYERS GA 30094 |
| MATT N CLIFFORD PC | 202 W 5TH ST SAFFORD AZ 85546 |
| MATT N. MIALI | 4640 NE 30TH PORTLAND OR 97211 |
| MATT PARROTT & SONS COMPANY | PO BOX 660 WATERLOO IA 50704 |
| MATT PERKINS | 14270 EL MESA BROOKSIDE CA 92503 |
| MATT PERKINS | 14270 EL MESA DR RIVERSIDE CA 92503 |
| MATT QUICK | 247 10TH AVE KIRKLAND WA 98033 |
| MATT ROWEY | 126 BEAUSOLEIL STREET WOONSOCKET RI 02895 |
| MATT SHELTRA AND THE LENDING | 3118 CREEKVIEW LN EDGE MILLERVILLE TN 37072 |
| MATT SPENCER | REO PLUS REALTY 11033 STUTZ CT JACKSONVILLE FL 32246 |
| MATT STURKIE STURKIE AND ASSOCIATES | 1678 SHANNON DR LEWISVILLE TX 75077 |
| MATT SWIFT | SWIFT GORE REALTY 1105 BLACKHAW HOUSTON TX 77079 |
| MATT T. GARRIS | MAXINE R. GARRIS 2295 CHALET DRIVE ROCHESTER HILLS MI 48309 |
| MATT VANECK | WESTWAY REALTY 15808 LORAIN AVE. CLEVELAND OH 44111 |
| MATT W ELWELL | 1409 REMSING HARTLAND MI 48353 |
| MATTABASSET CONDOMINIUM I INC | 28 MATTABASSET DR MERIDEN CT 06450 |
| MATTABASSET OWNERS ASSOCIATION | 100 NATCHAUG DR MERIDEN CT 06450 |
| MATTAPOISETT TOWN | ANN MARIE ELLIS STETSON TC PO BOX 433 16 MAIN ST MATTAPOISETT MA 02739 |
| MATTAPOISETT TOWN | 16 MAIN ST MATTAPOISETT TOWN TAX COLLECT MATTAPOISETT MA 02739 |
| MATTAPOISETT TOWN | 16 MAIN ST PO BOX 433 TOWN OF MATTAPOISETT MATTAPOISETT MA 02739 |
| MATTAWAMKEAG TOWN | MAIN ST PO BOX 260 TOWN OF MATTAWAMKEAG MATTAWAMKEAG ME 04459 |
| MATTAWAMKEAG TOWN | PO BOX 260 TOWN OF MATTAWAMKEAG MATTAWAMKEAG ME 04459 |
| MATTAWAN VILLAGE | 24221 FRONT ST TREASURER MATTAWAN MI 49071 |
| MATTCO REALTORS | 709 S MAIN ST MOUTRIE GA 31768 |
| MATTE AND NENNINGER PC | 444 GLEN ST GLENS FALLS NY 12801 |
| MATTEAU REALTY | 75 LOVERS LN PLAINFIELD CT 06374 |
| MATTEO AND TERESA PROVENZANO | 3245 RANCHO MIGUEL RD JAMUL CA 91935 |
| MATTEO, JASON | 3179 WOODLAND LN ALEXANDRIA VA 22309 |
| MATTEODO, STEPHANIE N | 2540 SW 14TH COURT 39 BOYNTON BEACH FL 33426 |
| MATTEOLI CONTRACTING LLC | 980 PLYMOUTH RD PLYMOUTH MEETING PA 19462 |
| MATTEOLI, SEAN W & MATTEOLI, BRIDGET | 303 SNOW SHOE DR SOUTHGATE KY 41071 |
| MATTERS AND MATTERS PC | 324 N WASHINGTON AVE SCRANTON PA 18503 |
| MATTES APPRAISAL COMPANY INC | PO BOX 3594 SHAWNEE KS 66203 |
| MATTESON BUILDING SERVICES | 4900 VILLAGE COMMONS MATTESON IL 60443 |
| MATTESON PEAKE LLC | JOSEPH A RAMSEY VS. GMAC MORTGAGE CORPORATION 4151 ASHFORD DUNWOODY RD, SUITE 512 ATLANTA GA 30319 |
| MATTESON TOWN | E10372 CTY RD I MATTESON TOWN CLINTONVILLE WI 54929 |
| MATTESON TOWN | E10372 CTY RD I TREASURER MATTESON TWP CLINTONVILLE WI 54929 |
| MATTESON TOWN | R2 CLINTONVILLE WI 54929 |
| MATTESON TOWNSHIP | 763 OAK RD BRONSON MI 49028 |
| MATTESON TOWNSHIP | 763 OAK RD TREASURER MATTESON TWP BRONSON MI 49028 |
| MATTESON, WILLIAM L | P O BOX 696 MOUNTAIN VIEW HI 96771 |
| MATTHEISS, EDITH F | 2907 C CONROY CT BALTIMORE MD 21234 |
| MATTHEISS, EDITH F | 2907 C CONROY CT PARKVILLE MD 21234 |
| MATTHEISS, KARL | 8800 WALTHER BLVD BALTIMORE MD 21234-9001 |
| MATTHEISS, KARL | 8800 WALTHER BLVD PIKESVILLE MD 21234-9001 |

| Claim Name | Address Information |
|---|---|
| MATTHEW DENTON | 8750 N DANA AVENUE PORTLAND OR 97203 |
| MATTHEW MITZEN | SHARON MITZEN 3548 DAVIS STREET EVANSTON IL 60203 |
| MATTHEW & AMY KUTSCHKE | 35 MAJESTIC AVE NASHUA NH 03063 |
| MATTHEW & KIRA KIEBLES | 223 ANGELA CIRCLE OSWEGO IL 60543 |
| MATTHEW & NYLEE OSBORN | W 5440 HIDDEN TRAIL LANE APPLETON WI 54915 |
| MATTHEW A BEVERLY | 1367 W CRYSTAL STREET #3 CHICAGO IL 60642 |
| MATTHEW A BIRDWELL ATT AT LAW | PO BOX 869 KNOXVILLE TN 37901 |
| MATTHEW A CONDENSA | 5744 INDIAN POINTE DRIVE SIMI VALLEY CA 93063 |
| MATTHEW A CUNNINGHAM ATT AT LAW | 749 N PERRY ST OTTAWA OH 45875 |
| MATTHEW A DUNAWAY ATT AT LAW | PO BOX 531168 BIRMINGHAM AL 35253 |
| MATTHEW A EBNER | LISA PEVTZOW 1173 CAROL LN GLENCOE IL 60022-1146 |
| MATTHEW A ENGEL ATT AT LAW | 333 WASHINGTON AVE N STE 300 MINNEAPOLIS MN 55401 |
| MATTHEW A FLEISHMAN ATT AT LAW | PO BOX 20185 GREENSBORO NC 27420 |
| MATTHEW A HALL | 5100 OAKVALE ST SW CANTON OH 44706-2044 |
| MATTHEW A LONGO | VITA M LONGO 16 CROSSWOODS PATH WALPOLE MA 02081 |
| MATTHEW A SALIN | 1636 EVERGREEN RD HOMEWOOD IL 60430 |
| MATTHEW A SMITH | 43876 DELIGHTFUL PLACE ASHBURN VA 20147 |
| MATTHEW A. CARLSON | SHERRY P. CARLSON 2201 GREGORY BLVD GULFPORT MS 39507-2746 |
| MATTHEW A. CHISM | JENNY I. CHISM 2249 ROLLINS ST GRAND BLANC MI 48439 |
| MATTHEW A. HAKER | TINA M. HAKER 572 WINTER BLUFF FENTON MO 63026 |
| MATTHEW A. JOHNSON | ELIZABETH A. JOHNSON 4354 CONASHAUGH LAKES MILFORD PA 18337 |
| MATTHEW A. LUDWICK | RUTH A. LUDWICK 2866 N TUPELO DR. MIDLAND MI 48642 |
| MATTHEW A. MCBRIDE | 4043 POLI RD ORTONVILLE MI 48462-9238 |
| MATTHEW A. SABATELLO | 6 GABRIELE DRIVE EAST NORWICH NY 11732 |
| MATTHEW A. SHEARER | COLLEEN T. SHEARER 1702 CLAY DRIVE CROZET VA 22932 |
| MATTHEW A. SHUGARS | 400 SPRUCE STREET WEST READING PA 19611 |
| MATTHEW A. WIKSWO | 271 W VIEW SI HARRISONBURG VA 22801 |
| MATTHEW A. ZUMBROOK | 7 PIPPIN LANE WAPPINGERS FALLS NY 12590 |
| MATTHEW ABBEN | 4410 UNIVERSITY AVE #254 CEDAR FALLS IA 50613 |
| MATTHEW ADAM PROPERTIES INC | 127 E 59TH ST 3RD FL NEW YORK NY 10022 |
| MATTHEW ALDEN ATT AT LAW | 526 LEADER BUILDING STE 810 CLEVELAND OH 44114 |
| MATTHEW ALDEN ATT AT LAW | 720 THE LEADER BUILDING 526 SUPE CLEVELAND OH 44114 |
| MATTHEW ALPHEN AND ANGEL LUIS | 70 GROVE ST RIVERA CHELSEA MA 02150 |
| MATTHEW AND AMANDA OWENS | 15585 DARLING PATH ROSEMOUNT MN 55068-4643 |
| MATTHEW AND AMBER TIMMER | 101 4TH AVE AMBER VANGUNDY HOLLAND IA 50642 |
| MATTHEW AND AMY ALLEN AND | 2997 1 2 SUMMERBROOK DR EISENMAN CONSTRUCTION INC GRAND JUNCTION CO 81504 |
| MATTHEW AND ANDREW BRAUN | 8850 OGREN AVE NE OTSEGO MN 55330 |
| MATTHEW AND ANGELA BARR | 1601 SUCCESS CT AND JOLIS PRO RESTORATION AND REMODEL VIDALIA GA 30474 |
| MATTHEW AND ANN | 485 KARL DR LAPCZNSKI RICHMOND HEIGHTS OH 44143 |
| MATTHEW AND ANNETTE PRICE | 1625 WOODLAWN AVE GLENVIEW IL 60025 |
| MATTHEW AND ASHLEY HOLLAND | 953 VILLAGE RD CRYSTAL LAKE IL 60014 |
| MATTHEW AND CARLA MADDOX | 2010 ROCKWOOD DR BRYAN TX 77807 |
| MATTHEW AND CAROLL BASILE | 4200 COURT DR SANTA CRUZ CA 95062 |
| MATTHEW AND CHANDI HEENAN | 13327 DONNELLY AVE GRANDVIEW MO 64030 |
| MATTHEW AND CHERYL WILSON | 4282 ALEXIS LN KING GEORGE VA 22485-5652 |
| MATTHEW AND CHRISTEL | 821 CAMDEN WAY HARRINGTON PROSPER TX 75078 |
| MATTHEW AND CHRISTINA BRUNSON | AND DANNY BOGART ROOFING PO BOX 745 KENNEDALE TX 76060-0745 |
| MATTHEW AND DANA MALOY | 699 LONG NEDDLE RD BRANDENBURG KY 40108 |
| MATTHEW AND DANIELLE | 16777 W 157TH ST TOMLINSON AND ALLIANCE ROOFING AND SIDING OLATHE KS 66062 |

| Claim Name | Address Information |
|---|---|
| MATTHEW AND DENISE RAWDING AND | 33 HAWTHORNE AVE ZWAY BUILDERS LLC MORRIS PLAINS NJ 07950 |
| MATTHEW AND ECHO KEOUGH | 2526 N LAFAYETTE AVE BREMERTON WA 98312 |
| MATTHEW AND ELIZABETH HOPE | AND BRINDLE AND ASSOCIATES 461 CHERRY MILL LN TUNNEL HILL GA 30755-7427 |
| MATTHEW AND ERIN LIEBER | 114 FOX TRACE RINCON GA 31326 |
| MATTHEW AND ERIN SLAVIN | 445 GLEN PARK DR BAY VILLAGE OH 44140 |
| MATTHEW AND GERY THEISEN | 14085 GREENTREE TRL AND MORGAN STANLEY CREDIT CORP WEST PALM BEACH FL 33414 |
| MATTHEW AND HEATHER DOMSOHN AND | 1405 WALNUT ST ROLYN COMPANIES INC AND BELFOR COATESVILLE PA 19320-2540 |
| MATTHEW AND HEATHER MILLER | 201 LINDEN CIR WACONIA MN 55387 |
| MATTHEW AND JENNIFER BARNES | 2080 E HAVENS CT BLACKLICK OH 43004 |
| MATTHEW AND JENNIFER CAGE | PO BOX 172 DE SOTO MO 63020-0172 |
| MATTHEW AND JENNIFER TERRY | 9 IRONWOOD RD LEVITTOWN PA 19057 |
| MATTHEW AND JENNIFER VETTER | 7033 UNITY AVE N BROOKLYN CENTER MN 55429 |
| MATTHEW AND JOANNA SHAPIRO | 512 MONROE ST N ARLINGTON VA 22201 |
| MATTHEW AND KAMMIE JOHNS | 2 KATHY DR AND DJS CONSTRUCTION INC POQUOSON VA 23662 |
| MATTHEW AND KIMBERLY MORGAN | 4537 HORSESHOE DR SWAIN BROS BUILDING CO WATERFORD MI 48328 |
| MATTHEW AND KIMBERLY POULTON | 30 RAVENWOOD CT AND FIRST GENERAL SERVICES AIKEN SC 29803 |
| MATTHEW AND KRISTIN HALL AND | 703 BOSTON POST RD ABLE RESTORATION WESTON MA 02493 |
| MATTHEW AND LISA POWERS AND | 14865 50TH ST PNC CONSTRUCTION AFTON MN 55001 |
| MATTHEW AND MARY MICHEL AND | 2137 WATSON AVE MARY RUSSELL SAINT PAUL MN 55116 |
| MATTHEW AND MARY OLESKOW | 24110 108TH ST ZIMMERMAN MN 55398 |
| MATTHEW AND RACHEL GRAYSON | AND CAPEZIO CONTRACTORS INC 300 PRETTYMAN DR APT 12309 ROCKVILLE MD 20850-7717 |
| MATTHEW AND RHEANNON RIDDLE AND | 1087 KOONTZ RD STEVE MITCHELL LEXINGTON NC 27295 |
| MATTHEW AND ROBIN CRABBE AND | 6422 N LAKEWOOD AVE ALPHA ADJUSTING CHICAGO IL 60626 |
| MATTHEW AND ROSETTA DANIELS | 1357 JESSICAS WAY AND BOLTON ROOFING AND CONSTRUCTION ROCK HILL SC 29730 |
| MATTHEW AND SARAH SPRING | 103 KRYSTAL LN TERMOPOLIS WY 82443 |
| MATTHEW AND SHAWN TURNER | 23410 E STRODE RD BLUE SPRINGS MO 64015 |
| MATTHEW AND STACY MILLER | 527 OKARCHE ENID OK 73701 |
| MATTHEW AND STEPHANIE TRAVIS | 5955 N CIRCUIT BEAUMONT TX 77706 |
| MATTHEW AND TELA BEAVER AND BROWN | 305 E WALNUT ST RESTORATION INC RAYMORE MO 64083 |
| MATTHEW AND TERRI GEORGE AND | 228 S MARTIN LUTHER KING TOMMY ELLIS SUNFLOWER MS 38778 |
| MATTHEW AND TESSA MOORE | 780 WARM SPRINGS RD CHAMBERSBURG PA 17202 |
| MATTHEW AND TRACY SUPRAN | 17224 HAMPTON BLVD BOCA RATON FL 33496 |
| MATTHEW ANDREWS | KERI ANDREWS 587 MAIN ST SAYREVILLE NJ 08872-1336 |
| MATTHEW ARVIZU VS GMAC MORTGAGE LLC FKA GMAC | MORTGAGE CORPORATION AURORA BANK FSB GREENPOINT MORTGAGE FUNDING INC ET AL THE ADVOCATES LAW FIRM LLP 600 B ST STE 2130 SAN DIEGO CA 92101-4512 |
| MATTHEW B FLIES ATT AT LAW | 9075 HARMONY DR MIDWEST CITY OK 73130 |
| MATTHEW B FLIES ATTY AT LAW | PO BOX 10978 MIDWEST CITY OK 73140 |
| MATTHEW B SMITH ATT AT LAW | 1667 OAK AVE STE B DAVIS CA 95616 |
| MATTHEW B. KING | ERIN K. HICKEY 1737 MALIBU DR CEDARBURG WI 53012-9797 |
| MATTHEW BADER | 26342 VIA CONCHITA MISSION VIEJO CA 92691 |
| MATTHEW BARGSTADT | 3302 SW COURT AVE ANKENY IA 50023-9207 |
| MATTHEW BARNES ROBYN BARNES | 243 LA JUANA DR DOMANGUE CONSTRUCTION WACO TX 76705 |
| MATTHEW BARRON | RHONDA K BARRON 3 GLENWOOD DRIVE MONTVILLE NJ 07045 |
| MATTHEW BELL | 15 N MUROC DR 1998 EDWARDS CA 93524-2002 |
| MATTHEW BENDER & CO. INC. | PO BOX 7247-0178 PHILADELPHIA PA 19170-0178 |
| MATTHEW BERNARD | 115 BLACKTHORN ROAD WALLINGFORD PA 19086 |
| MATTHEW BILLGREN | 101 PARDREW LN SCOTT LA 70583 |
| MATTHEW BOLLING BRYANT ATT AT LAW | 150 E MOUND ST COLUMBUS OH 43215 |
| MATTHEW BOYER | P.O. BOX 936 BLUE BELL PA 19422 |

| Claim Name | Address Information |
|---|---|
| MATTHEW BROPHY | 6881 N NORTHWEST HIGHWAY CHICAGO IL 60631 |
| MATTHEW BROWN | 32825 SAINT MORITZ DRIVE EVERGREEN CO 80439 |
| MATTHEW BROWNLEE | 4442 DESERT CLIFF COURT KATY TX 77494 |
| MATTHEW BUTLER | 405 N. RIDGEWAY, SUITE E CLEBURNE TX 76033 |
| MATTHEW BUTT | BETH VORRON 419 HIGH STREET BOSCAWEN NH 03303 |
| MATTHEW BUZZEO | 317 LOWELL AVE FLORAL PARK NY 11001-1632 |
| MATTHEW BYRNE | 3646 DENISON ST FREDERICK MD 21704-7002 |
| MATTHEW C ADAMS AND | DENISE ADAMS 2818 CANTO NUBIADO SAN CLEMENTE CA 92673 |
| MATTHEW C HINES ATT AT LAW | 5000 AUSTELL POWDER SPRINGS RD AUSTELL GA 30106 |
| MATTHEW C HOOK | JODY D HOOK 4377 BRECKENRIDGE CT CARMEL IN 46033 |
| MATTHEW C JUDSON | 102 5TH STREET HACKETTSTOWN NJ 07840 |
| MATTHEW C MCCARTHY | 240 WEST FIFTH STREET UNIT/APT 1 SOUTH BOSTON MA 02127 |
| MATTHEW C ROCHA AND MIKE MINER | 404 HOLLY CONTRACTING SWINK CO 81077 |
| MATTHEW C ROCKNE ATT AT LAW | PO BOX 7 ZUMBROTA MN 55992 |
| MATTHEW C. BRONSON | 5270 DOUGLAS LANE SEBASTOPOL CA 95472 |
| MATTHEW C. EDMISTON | RHENEA D. CULP 5660      RIVER PARK DRIVE LIBERTYVILLE IL 60048 |
| MATTHEW CAGLE AND RICE | 122 FORREST HILL CIR FURNITURE COMPANY INC BREVARD NC 28712 |
| MATTHEW CARROLL | 3108 HOLLY ST ALEXANDRIA VA 22305 |
| MATTHEW CELLO | 4145 JOSHUA RD. LAFAYETTE HILL PA 19444 |
| MATTHEW CHELLI | ADVANCED REALTY GROUP 3213 HARPERS FERRY DRIVE STOCKTON CA 95219 |
| MATTHEW COLE | 16407 LAUDER LANE DALLAS TX 75248 |
| MATTHEW COOK | 15731 VISTA DR MONTCLAIR VA 22025 |
| MATTHEW COON | 275 HWY 246 105 BUELLTON CA 93427 |
| MATTHEW COOPER | 1207 GLENNY AVE WATERLOO IA 50702-3319 |
| MATTHEW CROUSE | LISA M CROUSE 15775 EVERGREEN EASTPOINTE MI 48021 |
| MATTHEW D BALL | PO BOX 322 GREENCASTLE PA 17225-0322 |
| MATTHEW D CAHILL | ELIZABETH A HORNER 7622 ALDEN ROAD LENEXA KS 66216 |
| MATTHEW D HALEY | 6929 FOX CREEK MONTGOMERY AL 36117 |
| MATTHEW D HATCH ATT AT LAW | 2525 TECH DR STE 206 BETTENDORF IA 52722 |
| MATTHEW D KROKOSZ | 1917 TROY DRIVE BELMAR NJ 07719 |
| MATTHEW D RESNIK ATT AT LAW | 510 W 6TH ST STE 1220 LOS ANGELES CA 90014 |
| MATTHEW D ROY ATT AT LAW | 770 L ST STE 950 SACRAMENTO CA 95814 |
| MATTHEW D SKEEN ATT AT LAW | 707 BROWNELL ST GEORGETOWN CO 80444 |
| MATTHEW D THIES AND | EMMA M THIES 15715 NORTHEAST 6TH CIRCLE VANCOUVER WA 98684 |
| MATTHEW D WEIDNER ATT AT LAW | 1229 CENTRAL AVE ST PETERSBURG FL 33705 |
| MATTHEW D. ANDERSON | ALYSON W. ANDERSON 7321 JADE COURT CENTERVILLE OH 45459 |
| MATTHEW D. MCCARTY | MARILYN A. MCCARTY 6105 LAKE WALDON CLARKSTON MI 48346 |
| MATTHEW D. NORCIA | 4935 INDIAN WOOD ROAD #441 CULVER CITY CA 90230 |
| MATTHEW D. RICHTER | LISA M. MOSCARELLI 18 CRENSHAW COURT MIDDLETOWN DE 19709 |
| MATTHEW D. STORK | 5129 WYNDEMERE SQUARE SWARTZ CREEK MI 48473 |
| MATTHEW DAVIS | 100 PASEO VISTA SAN CLEMENTE CA 92673 |
| MATTHEW DAY AND KENCOR | 209 LISA CT CONST LP HAMPTON GA 30228 |
| MATTHEW DETWILER | 7 SILVER LAKE DRIVE SHAMONG NJ 08088 |
| MATTHEW DETWILER | C O GMAC MORTGAGE LLC 1100 VIRGINIA DR 10077991 FORT WASHINGTON PA 19034 |
| MATTHEW DIMASI | 8 WILDERNESS LN BOW NH 03304-3718 |
| MATTHEW DONAHUE ATT AT LAW | 3536 CONCOURS STE 350 ONTARIO CA 91764 |
| MATTHEW DOWDEN | 10108 SHORELINE DRIVE WILLS POINT TX 75169 |
| MATTHEW DOYLE | JANET M. CZAPCZYNSKI 90 FAIRVIEW AVENUE BERGENFIELD NJ 07621 |
| MATTHEW E AARON | 2300 W SAHARA AVE STE 650 LAS VEGAS NV 89102 |

| Claim Name | Address Information |
|---|---|
| MATTHEW E AARON ATT AT LAW | 300 E CHARLESTON BLVD 212 LAS VEGAS NV 89104 |
| MATTHEW E FALER ATT AT LAW | 17330 BROOKHURST ST STE 240 FOUNTAIN VALLEY CA 92708 |
| MATTHEW E JOHNSON | 1309 TREE RIDGE ROAD RICHMOND VA 23231 |
| MATTHEW E JOHNSON | 901 SHERMAN ST APT 1402 DENVER CO 80203 |
| MATTHEW E MAZUR JR ATT AT LAW | 150 SE 2ND AVE STE 600 MIAMI FL 33131 |
| MATTHEW E PURCELL ATT AT LAW | 125 TOWNPARK DR NW STE 300 KENNESAW GA 30144 |
| MATTHEW E RIGGIN ATT AT LAW | 110 S MAIN ST STE 202 BROKEN ARROW OK 74012 |
| MATTHEW E RIGGIN ATT AT LAW | 2017 S ELM PL STE 107 BROKEN ARROW OK 74012 |
| MATTHEW E. MEINZINGER | 5080 MEADOWCREST CIRCLE HOLLY MI 48442 |
| MATTHEW E. SZELIGOWSKI | TAMMY M. SZELIGOWSKI 2615 N. TORUN STEVENS POINT WI 54482 |
| MATTHEW E. TASHMAN | AMY L. TASHMAN 1 BROOKVIEW LANE ROSE VALLEY PA 19086 |
| MATTHEW ELSEY | TARA ELSEY 5684 LANCASTER LANE COMMERCE MI 48382 |
| MATTHEW ERICKSON AND GLENN | 28047 ELK LAKE RD E ROOFING AND CONSTRUCTION ZIMMERMAN MN 55398 |
| MATTHEW ESCOBAR | 425 CATARACT AVE WATERLOO IA 50702 |
| MATTHEW F CLEARY | 913 W VAN BUREN ST 6F CHICAGO IL 60607 |
| MATTHEW F WRIGHT ATT AT LAW | 8 N PUBLIC SQ MURFREESBORO TN 37130 |
| MATTHEW F. BOYLE | DIANE E. BOYLE 1413 VERMONT ST WATERLOO IA 50702 |
| MATTHEW FANKHAUSER ATT AT LAW | 20819 N CAVE CREEK RD STE 101 PHOENIX AZ 85024 |
| MATTHEW FEENEY | 59 UPLAND DRIVE CHURCHVILLE PA 18966 |
| MATTHEW FERRAGAME | 28 RODMAN AVENUE HAVERTOWN PA 19083 |
| MATTHEW FINICAL | 124 W. PARK LANE #8 WATERLOO IA 50701 |
| MATTHEW FLANAGAN | 4572 SUMMERSIDE DRIVE CLOVER SC 29710 |
| MATTHEW FLINTON | 8201 NW 83RD STREET OKLAHOMA CITY OK 73132 |
| MATTHEW FOLEY | ANNE FOLEY 342 CASS RIVER DRIVE CARO MI 48723 |
| MATTHEW FREY | EKATARINI KOTTARAS 1541 GARDEN STREET GLENDALE CA 91201-2744 |
| MATTHEW FROBERGER ATT AT LAW | 47630 VAN DYKE AVE UTICA MI 48317 |
| MATTHEW G FAWCETT ATT AT LAW | 243 S HOLLY ST MEDFORD OR 97501 |
| MATTHEW G KRIEPS | 12 CHIPPING CAMPDEN DR SOUTH BARRINGTON IL 60010 |
| MATTHEW G MOORE | 11017 BLUE BAY DRIVE FRISCO TX 75035 |
| MATTHEW G MUIR AND | 7319 GREENVIEW LOOP JOANN MUIR NICHOLS SC 29581 |
| MATTHEW G ROGERS AND | CHRISTINE A ROGERS 8601 PERTH LANE CLINTON MD 20735 |
| MATTHEW G. MEYERS | ANGELA S. MEYERS 11706 S ANTHONY EXT FORT WAYNE IN 46819 |
| MATTHEW G. VENEZIA | ELIZABETH A. VENEZIA 18 REGINA DRIVE BRICK NJ 08724 |
| MATTHEW G. VITALE | CATHERINE A. VITALE 15572 HARVEST LANE SOUTHGATE MI 48195 |
| MATTHEW GEE AND | MARIBEL GEE 1916 PARK MEADOW DR ALAMO CA 94507 |
| MATTHEW GILMARTIN ATT AT LAW | 25300 LORAIN RD STE 4B NORTH OLMSTED OH 44070 |
| MATTHEW GOLDE | 563 VINCENTE AVENUE BERKELEY CA 94707 |
| MATTHEW GRECO | DEBRA GRECO 459 STONETOWN ROAD RINGWOOD NJ 07456 |
| MATTHEW GREGERSON | 3340 CARNATION AVE BROOKLYN PARK MN 55443 |
| MATTHEW GRIFFIN | 7717 JUNIPER AVENUE ELKINS PARK PA 19027 |
| MATTHEW GUENTHNER | CATHERINE GUENTHNER 6225 WEST STANLEY RD MOUNT MORRIS MI 48458 |
| MATTHEW H BARRETT ATT AT LAW | 1950 KRESGE DR AMHERST OH 44001 |
| MATTHEW H GONTER | 45 ASHLEY CREEK DRIVE NEWNAN GA 30263 |
| MATTHEW H KOCH | KANDIDA J KOCH 12421 LYNWOOD DRIVE GLEN ALLEN VA 23060 |
| MATTHEW HALDEMAN | 35 PRINCE DRIVE EAGLEVILLE PA 19403 |
| MATTHEW HALL | 16527 E AUBURN HILLS DRIVE PARKER CO 80134 |
| MATTHEW HARRINGTON,CRS,GRI | HARRINGTON & WALLENGREN REAL ESTATE, INC 10032 S US HWY 1 PORT ST LUCIE FL 34952 |
| MATTHEW HARRIS | SHEILA HARRIS 1909 HOWARD AVE CALDWELL ID 83605 |

| Claim Name | Address Information |
|---|---|
| MATTHEW HEDBERG | 637 CARVER BLUFFS PKWY CARVER MN 55315 |
| MATTHEW HEIGH | 200 MAPLE ST. CONSHOHOCKEN PA 19428 |
| MATTHEW HEILE | 12943 EVEREST AVE APPLE VALLEY MN 55124 |
| MATTHEW HERTZ | 71 TENBY LANE MARLTON NJ 08053 |
| MATTHEW HILDEN | LOREN HILDEN PO BOX 4120 DORRINGTON CA 95223 |
| MATTHEW HILGENBERG | VIRGINIA HILGENBERG 432 LAKE ESTATES DRIVE MEADOW VISTA CA 95722 |
| MATTHEW HIRSHON | MARLO HIRSHON 1532 SOUTH INDIAN PLACE NORTH BRUNSWICK NJ 08902 |
| MATTHEW HOFFMAN ATT AT LAW | 909 FANNIN ST STE 2350 HOUSTON TX 77010 |
| MATTHEW HOWARD | 45962 CORTE CARMELLO TEMECULA CA 92592 |
| MATTHEW I. DOBSON | 6822 GREENLEAF AVE PARMA HTS OH 44130 |
| MATTHEW J AND ANDREA LYNN WEISS | 705 NW 27TH AVENUE CAMAS WA 98607 |
| MATTHEW J BACHINSKI | 4 CHANDLER DR SOUTH WINDSOR CT 06074 |
| MATTHEW J BASSANO | 813 INCA STREET DENVER CO 80204 |
| MATTHEW J BAUGHMAN | 1083 ASHLEY DR TROY MI 48085-3418 |
| MATTHEW J CATE ATT AT LAW | PO BOX 79 SPRINGFIELD IL 62705 |
| MATTHEW J COOK | 426 SOUTH 11TH STREET SAINT CHARLES IL 60174 |
| MATTHEW J CUNANAN ATT AT LAW | 1900 S PUGET DR STE 203 RENTON WA 98055 |
| MATTHEW J DAHL | 2804 N 3RD STREET FLAGSTAFF AZ 86004 |
| MATTHEW J DELLAVILLA | 4509 CHRISTIAN ROAD DANSVILLE NY 14437 |
| MATTHEW J DONNELLY ATTORNEY AT | 1 PLEASANT ST STE 5 COHASSET MA 02025-1714 |
| MATTHEW J DYE | PO BOX 221 EVANSVILLE WY 82636-0221 |
| MATTHEW J ESHELMAN ATT AT LAW | PO BOX 1080 CAMP HILL PA 17001 |
| MATTHEW J GERIKE | 44 KELLS AVE NEWARK DE 19711 |
| MATTHEW J GILBERT ATT AT LAW | 2601 NUT TREE RD STE A VACAVILLE CA 95687 |
| MATTHEW J GOLDEN ATT AT LAW | 462 S 4TH ST STE 2450 LOUISVILLE KY 40202 |
| MATTHEW J GROGAN | SARA D GROGAN 91 OAK DRIVE NEW BRITAIN PA 18901 |
| MATTHEW J HOUSER AND SUZANNE B HOUSER | 32761 DAVID CIR DANA POINT CA 92629 |
| MATTHEW J KENTNER ATT AT LAW | 400 HAMILTON ST PO BOX 14 WAPAKONETA OH 45895 |
| MATTHEW J KINSERVIK | MARA P GORMAN 601 WEBB ROAD NEWARK DE 19711 |
| MATTHEW J KIRNAN ESQ | 33 CLINTON RD STE 109 WEST CALDWELL NJ 07006 |
| MATTHEW J MANN ATT AT LAW | PO BOX 143 LATHAM NY 12110 |
| MATTHEW J MARTINO AND JOYCE MARTINO | 24 PEBBLE BEACH LN LITTLE EGG HARBOR TWP NJ 08087-3063 |
| MATTHEW J MILITZOK ATT AT LAW | 3230 STIRLING RD STE 1 HOLLYWOOD FL 33021 |
| MATTHEW J PAPIANOU | DEBORAH C WATSON 85 BROOK STREET WESTWOOD MA 02090 |
| MATTHEW J PEIRCE ATT AT LAW | 330 S 3RD ST STE 1005 LAS VEGAS NV 89101 |
| MATTHEW J RYAN ATT AT LAW | 3101 ROSE ST FRANKLIN PARK IL 60131 |
| MATTHEW J SABAN | THERESA M SABAN 1310 HILL STREET MUKILTEO WA 98275 |
| MATTHEW J SCHLICHTE ESQ ATT AT L | 2134 HOLLYWOOD BLVD HOLLYWOOD FL 33020 |
| MATTHEW J SINGER ATT AT LAW | 444 N ARROWHEAD AVE STE 205 SAN BERNARDINO CA 92401 |
| MATTHEW J STERMITZ ATT AT LAW | PO BOX 1964 ELKO NV 89803 |
| MATTHEW J TAYLOR ATT AT LAW | 2955 MAIN ST STE 110 IRVINE CA 92614-2527 |
| MATTHEW J THOMPSON ATT AT LAW | 4511 CEMETERY RD STE B HILLIARD OH 43026 |
| MATTHEW J WHALEN | BARBARA A WHALEN 1043 ROSEWOOD TERRACE LIBERTYVILLE IL 60048 |
| MATTHEW J. AXNESS | ELIZABETH C. AXNESS 3269 MILLER COURT MEDFORD OR 97504 |
| MATTHEW J. BEATTY | LILLIAN L. BEATTY 4136 AUBURN DR ROYAL OAK MI 48073 |
| MATTHEW J. BRANDT | DAWN M. BRANDT 16 SUNSET TERRACE RED HOOK NY 12571 |
| MATTHEW J. CAMPBELL | STACIE L. CAMPBELL 143 LOWELL COURT LANGHORNE PA 19047 |
| MATTHEW J. DETWILER | JILL S. DETWILER 7 SILVER LAKE DRIVE SHAMONG NJ 08088 |
| MATTHEW J. HAMMOND | NICOLE E. HAMMOND 6918 SOUTH MORRICE ROAD OWOSSO MI 48867 |

| Claim Name | Address Information |
|---|---|
| MATTHEW J. HARDIN | LAURIE S. HARDIN 1409 FALCON DRIVE LOUISVILLE KY 40213 |
| MATTHEW J. HOUSER | 32761 DAVID CIRCLE DANA POINT CA 92629 |
| MATTHEW J. MAGRYTA | LISA S. MAGRYTA 7168 TOWER RD SOUTH LYON MI 48178 |
| MATTHEW J. MCCLELLAN | JULIE M. MCCLELLAN 1340 ROSS LANE ROCHESTER MI 48306 |
| MATTHEW J. MCKEON | C/O BRADLEY PITTMAN 112 BROOKS STREET CHARLESTON WV 25301 |
| MATTHEW J. MCPHEE | SUSAN GRIMES MCPHEE 28 CRESCENT RD WINCHESTER MA 01890 |
| MATTHEW J. MILLIKIN | 3925 NEW HUDSON ROAD ORWELL OH 44076 |
| MATTHEW J. NELSON | WENDY A. NELSON 62055 KIM COURT WASHINGTON MI 48094 |
| MATTHEW J. PEARO | AGNES S. PEARO 104 DAYTON AVENUE MANORVILLE NY 11949 |
| MATTHEW J. REVITTE | 806 8TH STREET GREELEY CO 80631 |
| MATTHEW J. RYAN | GILLIAN M. HOFTEY 913 WEST VAN BUREN 4H CHICAGO IL 60607 |
| MATTHEW J. THIBEAU | SHARON L. MORTON 22247 LONG BLVD DEARBORN MI 48124 |
| MATTHEW J. TRUMBULL | ANGELYN R. TRUMBULL 835 GERMAN ROAD LOCK HAVEN PA 17745 |
| MATTHEW J. VANACKER | MARY K. VANACKER 2330 N CANAL RD LANSING MI 48917 |
| MATTHEW JACOB AND ROHONDA PFEIFFER | 3912 CHEROKEE ADDISON TOWNSHIP MI 48370 |
| MATTHEW JAGGERS | 10856 COLBERT WAY DALLAS TX 75218 |
| MATTHEW JAMES DUNCAN ATTORNEY AT L | 266 GREENE ST AUGUSTA GA 30901 |
| MATTHEW JAMES LESSARD AND | 1603 140TH AVE NE BORGES GENERAL CONSTRUCTION HAM LAKE MN 55304 |
| MATTHEW JANSEN | 10917 SOUTH LANGLEY STREET OLATHE KS 66061 |
| MATTHEW JENSEN | 4923 S ASH GROVE AVE SIOUX FALLS SD 57108 |
| MATTHEW JESSUP | 318 W 5TH ST NEWBERG OR 97132 |
| MATTHEW JEWEL | 1535 MARCEL PLACE ROHNERT PARK CA 94928-8174 |
| MATTHEW JOHN | 2325 WELSH DRIVE POTTSTOWN PA 19464 |
| MATTHEW JOHN CHERNEY ATT AT LAW | 101 MARIETTA ST NW ATLANTA GA 30303 |
| MATTHEW JUREWICZ | 6615 LYNWOOD BLVD RICHFIELD MN 55423 |
| MATTHEW K JOHNS AND KAMMIE S JOHNS | 2 KATHY DR WRIGHT WAY PAINTING AND LANDSCAPING POQUOSON VA 23662 |
| MATTHEW K ORGAN | CHRISTINE A ORGAN 14 WEST EUCLID AVE ARLINGTON HEIGHTS IL 60004 |
| MATTHEW K PAROLY AND SUSAN C | BAER PAROLY AND SUSAN C PAROLY 1 VISTA SOLE ST DANA POINT CA 92629-4081 |
| MATTHEW K ZIMMERMAN AND | JAN M ZIMMERMAN 2915 MEYERS RD SAN BERNADINO CA 92407 |
| MATTHEW K. BENSON | JULIE M. BENSON 2179 S BRISTOL COURT HOLLAND MI 49424 |
| MATTHEW K. MURPHY | THERESE A. MURPHY 151 SALTWATER WAY SAVANNAH GA 31411 |
| MATTHEW KIRLEWSKI | KIRKLEWSKI, MATTHEW 2815 N HARTUNG MILWAUKEE WI 53210 |
| MATTHEW KOEING | 2950 NORTH 60TH ST KANSAS CITY KS 66104 |
| MATTHEW KOLEN | 218 CREEKSIDE DRIVE NEW HOPE PA 18938 |
| MATTHEW KONDRATH | 27 LAVISTER DR. MOUNT LAUREL NJ 08054 |
| MATTHEW KREJCI, KYLE | PO BOX 28112 MACON GA 31221 |
| MATTHEW KREMERS | 151 E 90TH ST APT 6C NEW YORK NY 10128-2351 |
| MATTHEW KYLE | 304 RIDGEVIEW DRIVE CULVER OR 97734 |
| MATTHEW L  LEONARD | BARBARA A HINZ 6092 CEDAR CREEK ROAD NORTH BRANCH TWP MI 48461 |
| MATTHEW L AND CARLA J DILLON | 2695 CLARIDON RD AND TNC CONSTRUCTION COLUMBUS OH 43231 |
| MATTHEW L CHENEY ATT AT LAW | 910 16TH ST STE 1100 DENVER CO 80202 |
| MATTHEW L CLINE | 1546 BROWN OWL DRIVE RALEIGH NC 27610 |
| MATTHEW L ENAIRE | 71 CANDLEWYCK TERRACE PORTLAND ME 04102 |
| MATTHEW L EREKSON ATT AT LAW | PO BOX 2560 BILLINGS MT 59103-2560 |
| MATTHEW L HANSON | 4609 SOJOURNER STREET AUSTIN TX 78723 |
| MATTHEW L HOOD LLC ATT AT LAW | 4505 MADISON AVE KANSAS CITY MO 64111 |
| MATTHEW L JOHNSON AND ASSOCIATES | 8831 W SAHARA AVE LAS VEGAS NV 89117 |
| MATTHEW L MCCORMICK | 2105 ASHTON DR ROSWELL GA 30076-4205 |
| MATTHEW L PLUMB | 6110 TYLER WOODS TRAIL WHITE LAKE TOWNSHIP MI 48383 |

| Claim Name | Address Information |
|---|---|
| MATTHEW L RUSSELL | 6475 NEW MARKET WAY RALEIGH NC 27615 |
| MATTHEW L STEVENS | 203 RIVER ROAD NAPLES ME 04055 |
| MATTHEW L. HONNERT | ALICIA M. HONNERT 430 BLUEGRASS LANE GENEVA IL 60134 |
| MATTHEW L. KOSIARA | JUDY L. KOSIARA 4380 SHERIDAN EMMETT MI 48022 |
| MATTHEW L. SMITH | DENISE ANDREWS-SMITH 2983 HIDDEN TIMBER DRIVE ORION MI 48359 |
| MATTHEW LAFERNEY | 407 WILLOWBROOK DRIVE DUNCANVILLE TX 75116 |
| MATTHEW LAHTI, NRBA | PACIFIC NORTHWEST REALTY 1700 HUDSON STREET SUITE 101 LONGVIEW WA 98632 |
| MATTHEW LARKIN | 107 WEST HIGH STREET NORTH EAST MD 21901 |
| MATTHEW LAURO | 4569 SUMMERHILL DR DOYLESTOWN PA 18902 |
| MATTHEW LEE FREY ATT AT LAW | 802 CASS ST SAGINAW MI 48602 |
| MATTHEW LOUIS RAZZANO ATT AT LAW | 205 FLORAL VALE BLVD YARDLEY PA 19067 |
| MATTHEW LUCKIE | LINDA OBOYLE 38 SANDRA LANE PEARL RIVER NY 10965 |
| MATTHEW M CAMP | 14 O STREET SOUTH BOSTON MA 02127 |
| MATTHEW M HUSSEY | 4819 W. 71ST TERRACE PRAIRIE VILLAGE KS 66208 |
| MATTHEW M LITVAK ATT AT LAW | 155 N HARBOR DR APT 4301 CHICAGO IL 60601 |
| MATTHEW M MADDOX ATT AT LAW | PO BOX 827 HUNTINGDON TN 38344 |
| MATTHEW M PETRAS AND | ERIKA PETRAS 6306 W 77TH PL LOS ANGELES CA 90045-1410 |
| MATTHEW M PETRAS AND ERIKA | PETRAS AND ERIKA DAHLE PETRAS 6306 W 77TH PL LOS ANGELES CA 90045-1410 |
| MATTHEW M ROLL AGENCY | 5740 BROADWAY STE 106 PEARLAND TX 77581 |
| MATTHEW M SMITH | DEBORAH W SMITH 1 SADDLE DRIVE W HAVEN CT 06516-3919 |
| MATTHEW M SPIELBERG ATT AT LAW | 21855 REDWOOD RD CASTRO VALLEY CA 94546 |
| MATTHEW M WALTON ATT AT LAW | 93 S MAIN ST MOUNT CLEMENS MI 48043 |
| MATTHEW M WILSON | 2218 W LIBERTY AVE SPOKANE WA 99205-1539 |
| MATTHEW M. HAYWARD | CHERYL M. HAYWARD 3 PYRUS CT OLD LYME CT 06371 |
| MATTHEW M. KROTZ | MARGARET M. KROTZ 820 CONLEY COURT ELBURN IL 60119 |
| MATTHEW M. MCKENZIE | 125 STONBURG CIRCLE CLEMMONS NC 27012-8287 |
| MATTHEW M. SWISHER | 6575 22ND AVE. N KEIZER OR 97303 |
| MATTHEW M. ZUZGA | LISA M. ZUZGA 20457 VINE DRIVE MACOMB MI 48044 |
| MATTHEW MALOVANY | 45 UNDERHILL TRAIL MONROE NY 10950-6619 |
| MATTHEW MANDEL REOMAC | REO PROPERTY SPECIALISTS 1114 S. CRESCENT HEIGHTS BLVD LOS ANGELES CA 90035 |
| MATTHEW MARTIN ATT AT LAW | 900 CUMMINGS CTR STE 306T BEVERLY MA 01915 |
| MATTHEW MATT AND JENNIFER | 2156 HIGH AND DRY RD LYNNE JOHNSON CRESTON IA 50801 |
| MATTHEW MCANDREWS | 8715 FOREST GLEN COURT SAINT JOHN IN 46373 |
| MATTHEW MCBRIDE | 504 HUNTINGDON DR. IRVING TX 75061 |
| MATTHEW MCCROSKEY | 602 RAVEN AVENUE HARRISBURG SD 57032 |
| MATTHEW MCGARVEY | 9965 DUNGAN ROAD PHILADELPHIA PA 19115 |
| MATTHEW MCHUGH | 2101 VIA DEL PLATA CARROLLTON TX 75006 |
| MATTHEW MCKEE | 3649 CALUMET STREET PHILADELPHIA PA 19129 |
| MATTHEW MCLEAN | 7118 SADDLE UP DRIVE COLORADO SPRINGS CO 80922 |
| MATTHEW MENOTTI | 4264 CORDOBES COVE SAN DIEGO CA 92130 |
| MATTHEW MICHEL | 2114 HUNTINGTON DR APT 1 S PASADENA CA 91030 |
| MATTHEW MILLER | 2136 WILLOWGATE LANE CARROLLTON TX 75006 |
| MATTHEW MILLER HOLMQUIST | 2539 WINDING RIVER DR CHARLOTTE NC 28214-1017 |
| MATTHEW MILLSAPS ROOFING | 3571 LOUISVILLE RD LOUISVILLE TN 37777 |
| MATTHEW MONROE | NANCY L. MONROE 13 EXETER FALLS DRIVE EXETER NH 03833 |
| MATTHEW MORAN | 121 HOLLYBERRY DR HOPEWELL JUNCTION NY 12533 |
| MATTHEW MURPHY | 1164 E GLEN AVE. MT. PLEASANT MI 48858 |
| MATTHEW MURRAY AND ASI | CONSTRACTING INC 763 DESPARADO RD BAILEY CO 80421-1006 |
| MATTHEW MUSANTE | KIMBERLY MUSANTE 2420 MC INTOSH WAY MAITLAND FL 32751 |

| Claim Name | Address Information |
|---|---|
| MATTHEW N. AULT | MYRNA L. AULT 544 MERRIWEATHER DRIVE COLLIERVILLE TN 38017 |
| MATTHEW N. TECKLENBURG | LINDSAY E. OBERSON 23034 ENNISHORE NOVI MI 48375 |
| MATTHEW NATOLI | 207 LAURISTON STREET PHILADELPHIA PA 19128 |
| MATTHEW NEUFFER AND MARIBEL NEUFFER VS | EXECUTIVE TRUSTEE SVCS LLC JUANITA STRICKLAND JANIE MUCHA NOEL MCNALLY ET AL 225 HYLTIN ST HUTTON TX 78634 |
| MATTHEW NOREN | DIANE CROCCO 4 MISTY GLEN DRIVE SHAMONG NJ 08088 |
| MATTHEW OKORO | 2003 S FRIENDSWOOD DR FRIENDSWOOD TX 77546 |
| MATTHEW P FOLEY LLC | PO BOX 756 TROY NY 12181 |
| MATTHEW P HUGHSON ATT AT LAW | 29 N FRANKLIN ST WATKINS GLEN NY 14891 |
| MATTHEW P KELLY ESQ ATT AT LAW | 398 WYOMING AVE KINGSTON PA 18704 |
| MATTHEW P OTT AND | TASHEENA D BARNETT 775 NEW STATE RD NORTH FAIRFIELD OH 44855 |
| MATTHEW P. KRASKA | ELIZABETH A. KRASKA 222 IDITAROD AVNUE FAIRBANKS AK 99712 |
| MATTHEW P. PINTO | KARIN J. PINTO 41 COPPERGATE DRIVE BASKING RIDGE NJ 07920 |
| MATTHEW PARKER | 4041 CROSSWAY DRIVE APT 307 WATERLOO IA 50701 |
| MATTHEW PEDERSON | 1610 ORIOLE AVE WATERLOO IA 50701 |
| MATTHEW PETIT ATT AT LAW | 101 CENTRAL PLZ S CANTON OH 44702 |
| MATTHEW PETROU VS TSILALOT YIGEBRU AND GMAC | MORTGAGE LLC 6311 CLEARN CANYON DR KATY TX 77450 |
| MATTHEW PRESCOTT | 173 BLACKBURN AVENUE LANSDOWNE PA 19050 |
| MATTHEW Q CALLISTER ATT AT LAW | 823 LAS VEGAS BLVD S STE 500 LAS VEGAS NV 89101 |
| MATTHEW R AND RHONDA SNIPES AND | 40265 HWY 62 LIPPERTS CARPET ONE CHILOQUIN OR 97624 |
| MATTHEW R DEMARK ATT AT LAW | N19W24200 RIVERWOOD DR STE 150 WAUKESHA WI 53188 |
| MATTHEW R EASON ATT AT LAW | 1819 K ST 200 SACRAMENTO CA 95811-4183 |
| MATTHEW R FENTRESS | 3917 WEST 93RD ST SOUX FALLS SD 57108 |
| MATTHEW R GROSS ATT AT LAW | 178 LAGO VISTA BLVD CASSELBERRY FL 32707 |
| MATTHEW R GROSS JD | 178 LAGO VISTA BLVD CASSELBERRY FL 32707 |
| MATTHEW R HAHNE ATT AT LAW | 4460 CORPORATION LN STE 170 VIRGINIA BEACH VA 23462 |
| MATTHEW R HARWARD | DONNA L HARWARD 12824 VIA BARCELONA RD YUCAIPA CA 92399-2553 |
| MATTHEW R HODLIN AN INDIVIDUAL BRIDGETTE M | HODLIN AN INDIVIDUAL V GMAC MORTGAGE LLC A DELAWARE LIMITED LIABILITY ET AL LAW OFFICE OF JOSEPH SCLAFANI 555 S CORONA MALL CORONA CA 92879 |
| MATTHEW R HOOK | 25328 MORSE COURT HAYWARD CA 94542 |
| MATTHEW R JELENCHICK ATT AT LAW | PO BOX 444 MENOMONEE FALLS WI 53052 |
| MATTHEW R MICHIELI AND COLETTE L | 1211 E LIBERTY LN MICHIELI AND KNC CONTRACTING GILBERT AZ 85296 |
| MATTHEW R NAHRGANG ATT AT LAW | 35 EVANSBURG RD COLLEGEVILLE PA 19426 |
| MATTHEW R OSBORNE PC | 2055 S ONEIDA ST SUITE 370 DENVER CO 80224 |
| MATTHEW R OSBORNE PC | 2055 S ONEIDA ST STE 370 DENVER CO 80224-2436 |
| MATTHEW R ROTH ATT AT LAW | 7610 SLATE RIDGE BLVD REYNOLDSBURG OH 43068 |
| MATTHEW R. BAKER | SUSAN A. BAKER 9258 RURAL POINT DR MECHANICSVILLE VA 23116-4176 |
| MATTHEW R. FORTUNAK | AMY E. FORTUNAK 2164 MARLOU COURT SAGINAW MI 48603 |
| MATTHEW R. JENSEN | 30 MANTON ROAD SWAMPSCOTT MA 01907 |
| MATTHEW R. KNOSTER | DANA R. KNOSTER 901 MEADOWOOD CIRCLE LEBANON PA 17042 |
| MATTHEW R. SHELINE | ILENE A. SHELINE 5177 GREEN MEADOWS GRAND BLANC MI 48439 |
| MATTHEW R. VIERRA | CATHERINE S. VIERRA 619 HUNTINGTON STREET HUNTINGTON BEACH CA 92648 |
| MATTHEW RAGAN | 84 HARLOW CIRCLE AMBLER PA 19002 |
| MATTHEW RAZANO ESQ ATT AT LAW | 5821 OAKLAND ST PHILADELPHIA PA 19149 |
| MATTHEW REDARD | 10212 CECILE DRIVE FRISCO TX 75035 |
| MATTHEW RICHEY | 5641 VICTOR STREET DALLAS TX 75214 |
| MATTHEW ROBERTSON | 9306 HILLSBORO PL SAVAGE MN 55378-2105 |
| MATTHEW ROBISON | 593 JEFFERSON DRIVE PALMYRA VA 22963 |
| MATTHEW ROCHON AND J AND J GENERAL | 1223 MAGNOLIA DALE DR CONTRACTOR AND GTO RESTORATION AND CONST FRESNO TX 77545 |

| Claim Name | Address Information |
|---|---|
| MATTHEW ROCHON AND J AND J GENERAL | 1223 MAGNOLIA DALE DR CONTRACTOR FRESNO TX 77545 |
| MATTHEW RODRIGUEZ | 25346 LACEBARK DR. MURRIETA CA 92563 |
| MATTHEW ROSEN | 58 RELIHAN ROAD DARIEN CT 06820 |
| MATTHEW ROSENTHAL | 22 S COVE RD OLD SAYBROOK CT 06475-2922 |
| MATTHEW ROSHEIM | 14785 IRONWOOD CT EDEN PRAIRIE MN 55346 |
| MATTHEW ROTHENBERG | GINA CAROLLO 29366 WEST DAKOTA DRIVE SANTA CLARITA CA 91354 |
| MATTHEW ROZICH | 19798 W IDA LANE GROSSE POINTE WOODS MI 48236 |
| MATTHEW RYAN WILLIAMS ATT AT LAW | 101 MARIETTA ST NW ATLANTA GA 30303 |
| MATTHEW S CONNER | 8 BELVEDERE ALISON VIEJO CA 92656 |
| MATTHEW S DRAGICH | JODI L DRAGICH 61 CLEMSON LANE FALLING WATER WV 25419 |
| MATTHEW S GOEING ATT AT LAW | PO BOX 910 WINCHESTER KY 40392 |
| MATTHEW S GRANT | 1032 N. LUPINE STREET LOMPOC CA 93436 |
| MATTHEW S MULLER ATT AT LAW | 5225 KATY FWY STE 420 HOUSTON TX 77007 |
| MATTHEW S STEIN | 25 UNION STREET CAMBRIDGE MA 02141-1331 |
| MATTHEW S TROTT | CARRIE L TROTT 1220 WILSON ROAD POWER MT 59468 |
| MATTHEW S. ANDERSON | REBECCA L. ANDERSON 9134 PARKSIDE DRIVE GRAND BLANC MI 48439 |
| MATTHEW S. DAWSON | ANDREA J. DAWSON 4001 SPICEWOOD CT LEXINGTON KY 40513-1327 |
| MATTHEW S. SOUTHERLAND | TINA E. SOUTHERLAND 17 SERENDIPITY LANE PENROSE NC 28766 |
| MATTHEW S. STROUT | LESLIE T. STROUT 140 PALMETTO COURT LONGWOOD FL 32779 |
| MATTHEW S. ZAJAC | LESLIE L. ZAJAC 47522 BEACON SQUARE DR MACOMB TOWNSHIP MI 48044 |
| MATTHEW SCHILDT | 2560 17TH STREET UNIT #106 DENVER CO 80211 |
| MATTHEW SHEASBY ATT AT LAW | 10535 FOOTHILL BLVD STE 460 RANCHO CUCAMONGA CA 91730 |
| MATTHEW SHELLENBERGER | 203 CLIFFWOOD RD PHILADELPHIA PA 19115-2749 |
| MATTHEW SHERMAN | PO BOX 777417 HENDERSON NV 89077-7417 |
| MATTHEW SIEBRANDS | 2302 6TH AVE SW ALTONNA IA 50009 |
| MATTHEW SILVERMAN | 5 IVANHOE CT. MARLTON NJ 08053 |
| MATTHEW SMITH | 1749 BEARWALLOW RD ASHLAND CITY TN 37015-3514 |
| MATTHEW SMITH | 180 ELM CT APT #1605 SUNNYVALE CA 94086 |
| MATTHEW SNELL | 20509 ERIN COURT FARMINGTON MN 55024 |
| MATTHEW STEINFELD | 3909 INWOOD ROAD #1003 DALLAS TX 75209 |
| MATTHEW STORM ATT AT LAW | 206 N MAIN ST BRISTOL CT 06010 |
| MATTHEW STORY | 304 MONTECELLO WAXAHACHIE TX 75165 |
| MATTHEW T ANDERS | PO BOX 172 FALLING WATERS WV 25419-0172 |
| MATTHEW T BISHOP | 7200 ROOSEVELT AVE FALLS CHURCH VA 22042-1626 |
| MATTHEW T DESRO ATT AT LAW | 106 MAIN ST STE 4 STONEHAM MA 02180 |
| MATTHEW T DIXON ATTORNEY AT LA | 520 S MAIN ST MIDDLETOWN OH 45044 |
| MATTHEW T LEDFORD | STACY L LEDFORD P O BOX 57 RINGGOLD GA 30736 |
| MATTHEW T LYLE | 3921 ASHWOOD PLACE FALLS CHURCH VA 22041-1203 |
| MATTHEW T MCKEE ATT AT LAW | 2701 COLTSGATE RD STE 300 CHARLOTTE NC 28211 |
| MATTHEW T SANNING ATT AT LAW | 202 E RIVERSIDE DR AUGUSTA KY 41002 |
| MATTHEW T WEISS | MARTHA H HYDE 2125 WESTWIND DRIVE ROSWELL GA 30075 |
| MATTHEW T. GILHOOLY | LISA M. GILHOOLY 888  AMOSTOWN ROAD WEST SPRINGFIELD MA 01089 |
| MATTHEW TAYLOR | 410 BASINGDON COURT WAXHAW NC 28173 |
| MATTHEW TAYLOR | 1514 N 2ND AVENUE UPLAND CA 91786 |
| MATTHEW THOMAS FOLEY ATT AT LAW | 2417 N 24TH ST PHOENIX AZ 85008 |
| MATTHEW THORNTON | 119 BUCKINGHAM DRIVE STEPHENS CITY VA 22655 |
| MATTHEW TODD HOLDER ATT AT LAW | 2711 N HASKELL AVE STE 550 DALLAS TX 75204 |
| MATTHEW TOZER ATT AT LAW | 1000 QUAIL ST STE 189 NEWPORT BEACH CA 92660 |
| MATTHEW V. MCCLELLAND | MICHELLE L. MCCLELLAND 4885 CLOVERDALE ROAD HASTINGS MI 49058 |

| Claim Name | Address Information |
| --- | --- |
| MATTHEW VAN DE MARK | 514 WHEELER RAND ROAD CHARLESTOWN NH 03603 |
| MATTHEW VENA | 9010 WESLEYAN ROAD PHILADELPHIA PA 19136 |
| MATTHEW VINCENT | 2280 STARLIGHT DRIVE SAGINAW MI 48603 |
| MATTHEW VIVIAN ATT AT LAW | 496 W ANN ARBOR TRL STE 102 PLYMOUTH MI 48170 |
| MATTHEW W BRANNAN | 710 NW 11TH STREET ANDREWS TX 79714 |
| MATTHEW W DERBY ATT AT LAW | PO BOX 1789 ROSEBURG OR 97470 |
| MATTHEW W DEULLEY ATT AT LAW | 205 JEFFERSON ST VALPARAISO IN 46383 |
| MATTHEW W GIESBRECHT | 4395 BUCKEYE LN ATWATER CA 95301-9319 |
| MATTHEW W HOWARD AND GEORGIA IN HOME | 84 FARMINGTON DR SERVICES WOODSTOCK GA 30188 |
| MATTHEW W HOWARD VS MORTGAGE ELECTRONIC | REGISTRATION SYSTEMS INC GMAC MORTGAGE LLC E TRADE FINANCIAL CORPORATION ET AL 84 FARMINGTON DR WOODSTOCK GA 30188 |
| MATTHEW W JOSEPH | 160 BITTINGER CT MARTINSBURG WV 25401 |
| MATTHEW W TRAVER AND | MARY C TRAVER 222 SAMANTHA DR FORT EDWARD NY 12828 |
| MATTHEW W. KLETZLI | MICHELLE A. KLETZLI 2417 OLIVE ST. PHILADELPHIA PA 19130 |
| MATTHEW W. SNEAD | 321 DOWNING RD. CENTRALIA WA 98531 |
| MATTHEW WACH | 144 TONEFF DRIVE ELK RUN HEIGHTS IA 50707 |
| MATTHEW WAYNE AND ALISSA MARIE | 38310 ALTA VISTA RD ROBINSON AND TOP GUN RESTORATION CALHAN CO 80808 |
| MATTHEW WEST | 5122 SADDLE CREEK CT PLYMOUTH MI 48170 |
| MATTHEW WILLIAMS | 211 COUNTRYSIDE LANE BEAR DE 19701 |
| MATTHEW Y HARRIS ATT AT LAW | PO BOX 29 NEW ALBANY MS 38652 |
| MATTHEW YSBRAND | 317 LINCOLN NEW HAMPTON IA 50659 |
| MATTHEW YZUEL | 2075 RENPOINT WAY ROSEVILLE CA 95661 |
| MATTHEW ZANER | ALLISON ZANER 2033 W. HOMER CHICAGO IL 60647 |
| MATTHEW, RANDOLPH | 706 CENTRAL AVE E MONIQUE A MCREYNOLDS MINOT ND 58701 |
| MATTHEWS | BOX 54 MIKE PYLES CITY COLLECTOR MATTHEWS MO 63867 |
| MATTHEWS AND ASSCO | 6901 S YORKTOWN AVE STE D TULSA OK 74136 |
| MATTHEWS AND ASSOCIATES | 660 NEWPORT CTR DR STE 570 NEWPORT BEACH CA 92660 |
| MATTHEWS AND MEGNA LLC | 3400 W AVE COLUMBIA SC 29203 |
| MATTHEWS APPRAISAL GROUP | 6858 SWINNEA RD BLDG 3A SOUTHAVEN MS 38671 |
| MATTHEWS APPRAISALS INC | 1741 FAIRVIEW SHORES DR ORLANDO FL 32804 |
| MATTHEWS CLARK, BONNIE | 812 E CLARK POCATELLO ID 83201 |
| MATTHEWS KANG INSURANCE AGY | 2323 S VOSS RD STE 120 HOUSTON TX 77057 |
| MATTHEWS LAW FIRM INC | 1801 CENTURY PARK E STE 2400 LOS ANGELES CA 90067-2326 |
| MATTHEWS REAL ESTATE CO | 105 E MAIN ST LAKE CITY SC 29560 |
| MATTHEWS, AMANDA J | 4665 MAIN ST JASPER TN 37347 |
| MATTHEWS, CRAIG | 18682 BEACH BLVD 100 HUNTINGTON BEACH CA 92648 |
| MATTHEWS, DAVID W | 286 MORGAN PARK WAY ZEBULON NC 27597 |
| MATTHEWS, DEBORAH L | 1844 ROUTE 739 DINGMANS FERRY PA 18328 |
| MATTHEWS, JAMES A & MATTHEWS, ANGELINE L | 1501 23RD AVENUE NORTH TEXAS CITY TX 77590 |
| MATTHEWS, JOHNNY G & MATTHEWS, DOROTHY L | 4634 GOLFWAY DR EIGHT MILE AL 36613-3709 |
| MATTHEWS, KATRINA F & | SIMMONS, JACQUELINE D 5407 W WALTON CHICAGO IL 60651 |
| MATTHEWS, KEITH | 1936 HWY 64 N GUYMON OK 73942 |
| MATTHEWS, LEROY | 575 NE WAVECREST CT BOCA RATON FL 33432-4161 |
| MATTHEWS, MICHAEL P | 2670 ENCINO DR FLORENCE SC 29505-5037 |
| MATTHEWS, SCOTT R | 13483 HUBBARD STREET #23 SYLMAR CA 91342 |
| MATTHEWS, STEPHANIE | 1961 NW 185TH TERR OPA LOCKA FL 33056 |
| MATTHEWS, STEPHEN D & MATTHEWS, SARAH C | 10800 SOUTHEAST 17TH CIRC VANCOUVER WA 98664 |
| MATTHEWS, WILLIAM | 218 MAGILL DR AMES AND YOUNG AND JEANNE E ROTA MATTHEWS GRAFTON MA 01519 |

| Claim Name | Address Information |
|---|---|
| MATTHEWS, WILLIAM | 1200 W PINE MERIDIAN ID 83642 |
| MATTHIAS CORWIN DRAKE | UNIT # 307 218 THORNDIKE ST CAMBRIDGE MA 02141 |
| MATTHIAS LANDSCAPING CO | 1370 WAGNER RD. WATERLOO IA 50703 |
| MATTHIAS ROTH | 5646 N KENMORE AVE #6C CHICAGO IL 60660 |
| MATTHIAS RYKERT AND | RAJI RYKERT 9420 RESEDA BLVD., #596 NORTHRIDGE CA 91324 |
| MATTHUE L MAYNOR | 5095 O AW WEN SA DR CKARKSTON MI 48348-3341 |
| MATTIE AND JOYCE DYE | 4545 DURANT AVE ST LOUIS MO 63115 |
| MATTIE AND JOYCE DYE AND | 4545 DURANT AVE TAYLORMADE PROPERTIES ST LOUIS MO 63115 |
| MATTIE CURETON AND WINDSOR | 7156 S SEELEY AVE CHICAGO IL 60636 |
| MATTIE DANIELS | 1701 CRYSTAL WAY PLANO TX 75074-4203 |
| MATTIE JOHNSON AND PHILLIPS | 3597 CLEARBROOK ST CONSTRCUTION AND BLUEPRINTS MEMPHIS TN 38118 |
| MATTIE L BHELA ATT AT LAW | 150 4TH AVE N STE 1830 NASHVILLE TN 37219 |
| MATTIE MINTZE AND MRC HOME | 3702 BONN BLVD IMPROVEMENTS INDIANAPOLIS IN 46228 |
| MATTIE S COLLEY | 4102 ALTER RD DETROIT MI 48215 |
| MATTIE WALLS AND PLATINUM RESTORATION | 6315 GRACELAND AVE CINCINNATI OH 45237-4807 |
| MATTINGLY, CHRISTOPHER | 4217 ARBOR GATE ST MM AND I INC FORT WORTH TX 76133 |
| MATTINGLY, MELISA | 422 BURNCOATE DRIVE ST LOUIS MO 63129 |
| MATTINGLY, STEVEN B | 10400 SPRAGGINS CT. MANNASSAS VA 20110 |
| MATTINGLY, TIMOTHY J | 319 CHESHIRE WAY OAK GROVE KY 42262 |
| MATTINGLY, TIMOTHY J | 5648 N CUZCO RD S DUBOIS IN 47527 |
| MATTISA CONTRACTING | 424 45TH ST WPB FL 33407 |
| MATTISON, ROBERT P & MATTISON, LAURIE D | 898 S PENCIL AVE KUNA ID 83634 |
| MATTISON, TONIA J | 201 CREASTMEADE NASHVILLE TN 37221-5225 |
| MATTITOS CAFE MEXICANO | 3011 ROUTH STREET DALLAS TX 75201 |
| MATTLEMAN WEINROTH AND MILLER | 401 ROUTE 70 E STE 100 CHERRY HILL NJ 08034 |
| MATTLEMAN WEINROTH AND MILLER | 401 ROUTE 70 E STE 101 CHERRY HILL NJ 08034 |
| MATTLEMAN, WEINROTH & MILLER | PNC BANK NATL ASSOC V BARBARA M FURTADO A/K/A BARBARA FURTDADO MR FURTADO, HUSBAND OF BARBARA M FURTADO GMAC MRTG COR ET AL 401 ROUTE 70 EAST, SUITE 101 CHERRY HILL NJ 08034 |
| MATTLEMAN, WEINROTH & MILLER, P.C. | 200 CONTINENTAL DRIVE, SUITE 215 NEWARK DE 19713 |
| MATTLEMANWEINROTH AND MILLER | 401 ROUTE 70 STE 100 CHERRY HILL NJ 08034 |
| MATTLIN AND MCCLOSKY | 2300 GLADES RD BOCA RATON FL 33431 |
| MATTOLE, SUNNYDAY | PO BOX 2514 REDWAY CA 95560 |
| MATTOON VILLAGE | PO BOX 225 TREASURER MATTOON VILLAGE MATTOON WI 54450 |
| MATTOON VILLAGE | VILLAGE HALL MATTOON WI 54450 |
| MATTOS APPRAISERS | 4710 BREWER RD PLEASANT GROVE CA 95668 |
| MATTOS FILHO VELGA FILHO | MARREY JRE QUIROGA ADVOGADOS A1 JOAQULM EUGENIO DE LIMA 447 SAO PAULO 01403001 BRAZIL |
| MATTOSAPPRAISERS | PO BOX 890 FRUITLAND ID 83619 |
| MATTSON APPRAISALS | PAIGE M H MATTSON 2516 154TH AVE NW ANDOVER MN 55304 |
| MATTSON, MARCIA A & MATTSON, ROBERT W | 13591 QUIET HILLS DR POWAY CA 92064 |
| MATURO REALTY INC | 1181 ELANDIS AVE VINELAND NJ 08360 |
| MATURO, DOROTHY C | 2341 SW 84TH TER MIRAMAR FL 33025 |
| MATURO, DOROTHY C | 2341 SW 84TH TER MIRAMAR FL 33025-5133 |
| MATURO, JUDITH A | 15108 ASH ST HESPERIA CA 92345 |
| MATUSOV, BORIS & MATUSOV, IRINA | 79 CYNTHIA DRIVE RICHBORO PA 18954 |
| MATUSZCZAK, MAGDALENA | 1332 W LOIS LN OAK CREEK WI 53154-5509 |
| MATUSZEWICH KELLY AND MCKEEVER L | 453 COVENTRY LN STE 104 CRYSTAL LAKE IL 60014 |
| MATWIEJOW, ALEXANDER | 713 BREEZY RIDGE DR MOUNTAIN VALLEY CONSTRUCTION HENDERSON NV 89002 |
| MATY LAC DEVELOPMENT NO 2 INC | 5812 S ONION AVE CHICAGO IL 60621 |

| Claim Name | Address Information |
|---|---|
| MATYJASIK, JANETTE | 715 SMITHVILLE RD RESTORATION ROOFING AND SIDING MOUNT HOLLY NJ 08060 |
| MATZ, LORETTA A | DUPLICATE BILL FEE COLLECTOR 1499 SPRING GARDEN DR MIDDLETOWN PA 17057-3271 |
| MATZELLE, BRIAN D & MATZELLE, EMILY J | 1852 BLUESTEM CIRCLE AURORA IL 60504 |
| MAU APPRAISERS | 350 COUNTY RD CE KAUKAUNA WI 54130 |
| MAU REALTY INC | 350 COUNTY RD CE KAUKAUNA WI 54130 |
| MAUCH, JAMES G & MAUCH, CANDACE | 1417 E MAIN STREET NEW ALBANY IN 47150 |
| MAUDE M ADAMS | 3823 PARKWOOD SCHOOL RD MONROE NC 28112 |
| MAUDIE MENDIZABAL | 24922 DEL MONTE ST LAGUNA HILLS CA 92653 |
| MAUDLIN, JOSH | 307 S MAIN ST # 1 SALEM IN 47167-1321 |
| MAUGHAN, NICOLASA | 3200 SIERRA ST LOS ANGELES CA 90031 |
| MAUI | MAUI DIRECTOR OF FINANCE 70 EAST KAAHUMANU AVENUE SUITE A16 KAHULUI HI 96732 |
| MAUI | 70 E KAAHUMANU AVE STE A16 KAHULUI HI 96732 |
| MAUI | 70 E KAAHUMANU AVE STE A16 MAHI DIRECTOR OF FINANCE KAHULUI HI 96732 |
| MAUI | 70 E KAAHUMANU AVE STE A16 MAUI DIRECTOR OF FINANCE KAHULUI HI 96732 |
| MAUI COUNTY DIRECTOR | 200 HIGH ST OF FINANCE WAILUKU HI 96793 |
| MAUI COUNTY DIRECTOR | 200 HIGH ST OF FINANCE WALILUKU HI 96793 |
| MAUI ELECTRIC CO LTD | PO BOX 398 KAHULUI HI 96733-6898 |
| MAUI, ALOHA | PO BOX 1110 WAILUKU HI 96793 |
| MAUI, ALOHA | PO BOX 1110 WAILUKU MAUI HI 96793 |
| MAUL, SHARON & MAUL, CARL K | 230 CALBREATH CT FLORISSANT MO 63031-8006 |
| MAULIT, RICHARD P | 705 NORUMBEGA DRIVE MONROVIA CA 91016 |
| MAULIT, RICHARD P | 705 NORUMBEGA DR MONROVIA CA 91016-1816 |
| MAULLER HEATING AND COOLING | 3703 AFSHARI FLORISSANT MO 63034 |
| MAUMEE BAY AND THERESA L ANDERSON | 919 WOODSTOCK AVE TOLEDO OH 43607 |
| MAUMEE BAY REMODELERS | 1058 CLARK ST B 1 ROBERT REDITT HOLLAND OH 43528 |
| MAUMEE VALLEY APPRAISAL COMPANY | 5660 SOUTHWYCK STE 107 TOLEDO OH 43614 |
| MAUN, ROSEMARY T | 2188 GOODRICH AV ST PAUL MN 55105-1022 |
| MAUNG, MAUNG & MAUNG, SEIN | 34784 BOWIE COMMON FREMONT CA 94555-2813 |
| MAURA M BULMAN ESQ ATT AT LAW | 4700 SHERIDAN ST STE J HOLLYWOOD FL 33021 |
| MAURA SAKACH AND PAUL DAVIS | 3233 MELTON ST RESTORATION SAINT PETERSBURG FL 33704 |
| MAUREEN A ENMARK ATT AT LAW | 8880 RIO SAN DIEGO DR STE 1095 SAN DIEGO CA 92108 |
| MAUREEN A RETHWISCH | 2604 MAC FARLANE DRIVE LANCASTER CA 93536 |
| MAUREEN AND KRISTY LANKTREE AND | 24530 GENEVA DR MAUREEN DANE LANKTREE CRESTLINE CA 92325 |
| MAUREEN AND MICHAEL BOWERS | 118 CIR DR W AND ABC ROOFING AND SIDING INC MONTGOMERY AL 60538 |
| MAUREEN AND MICHAEL GUSS AND | 207 SHEFFIELD LN AND BOB WAGNERS FLOORING AMERICA OXFORD PA 19363 |
| MAUREEN AND MICHAEL GUSS AND | 207 SHEFFIELD LN MICHAEL ANTHONY GENERAL CONTRACTOR OXFORD PA 19363 |
| MAUREEN AND ROBER SENA AND | 137 HUMBOLDT AVE MCINTOSH BUILDERS INC SAN ANSELMO CA 94960 |
| MAUREEN AND THOMAS EBERVEIN | 315 STONEGATE ALGONQUIN IL 60102 |
| MAUREEN ARAGO ATT AT LAW | PO BOX 452275 KISSIMMEE FL 34745 |
| MAUREEN BERTODATTI | 48 WILLOW BROOK ROAD COLTS NECK NJ 07722 |
| MAUREEN BOLDUC | 10 OVERLOOK AVE WILLOW GROVE PA 19090 |
| MAUREEN BOWLING | 3416 MASON DR PLANO TX 75025 |
| MAUREEN BOYD | 4971 LANCASTER HILLS DR APT 207 CLARKSTON MI 48346-4418 |
| MAUREEN BUCHAR | 601 RIDGE RD APT 10 SELLERSVILLE PA 18960 |
| MAUREEN BYERLY | 435 FAGGS MANOR RD COCHRANVILLE PA 19330 |
| MAUREEN CARBONE | 481 SILVER AVENUE SOUTHAMPTON PA 18966 |
| MAUREEN CONNOR | EQUITY CAPITAL REAL ESTATE 95 SOUTH MARKET ST #300 SAN JOSE CA 95113 |
| MAUREEN CONNORS ATT AT LAW | 5005 ROCKSIDE RD STE 100 INDEPENDENCE OH 44131 |
| MAUREEN D WALLS | 7001 BAYSHORE DR MULBERRY KNOLL LEWES DE 19958 |

| Claim Name | Address Information |
|---|---|
| MAUREEN DOHERTY-RIGHTER | 805 RHAWN ST PHILADELPHIA PA 19111 |
| MAUREEN E VELLA ATT AT LAW | 326 MAIN ST METUCHEN NJ 08840 |
| MAUREEN E ZELENSKY | 5261 DRIFTING DUNES DR LAS VEGAS NV 89149-0300 |
| MAUREEN E. MIDGLEY | STEPHEN G. MIDGLEY 1528 STONY CREEK DR. ROCHESTER MI 48307 |
| MAUREEN E. UVA | 65 WYCLIFF AVENUE WEST ROXBURY MA 02132 |
| MAUREEN ELIZABETH FOLEY ATT AT L | 50 S MAIN ST STE 800 AKRON OH 44308 |
| MAUREEN F BUNTING | 48971 SUGARBUSH NEW BALTIMORE MI 48047-3323 |
| MAUREEN F GECHTER ATT AT LAW | 1370 ONTARIO ST STE 330 CLEVELAND OH 44113 |
| MAUREEN F. CONKLE | 21 PINEWOOD CIRCLE SAFETY HARBOR FL 34695-5421 |
| MAUREEN FADEM | 126 RYERSON ST # 1 BROOKLYN NY 11205-2511 |
| MAUREEN FILL | RICHARD KNOLL 4134 GOLF RIDGE DRIVE EAST WEST BLOOMFIELD MI 48302 |
| MAUREEN GILLMORE | 67 PINE HILL AVENUE JOHNSTON RI 02919 |
| MAUREEN GRACE | 19 SIMSBERRY ROAD NAUGATUCK CT 06770 |
| MAUREEN H CAVANAUGH VS GMAC MORTGAGE LLC | FEDERAL NTNL MORTGAGE ASSOC MERS INC TIMOTHY LOWNEY THE LAW OFFICES OF GLEN F RUSSELL JR 38 ROCK ST STE 12 FALL RIVER MA 02720 |
| MAUREEN HAGGARTY | 2942 NW 9TH AVENUE CAMAS WA 98607 |
| MAUREEN JENNINGS | 93 HAYES AVENUE SOUTH BURLINGTON VT 05403 |
| MAUREEN JOHANNINGMEIER | 2479 HIGHWAY 8 TRAER IA 50675 |
| MAUREEN K GOUR ESQ ATT AT LAW | 55 NE 5TH AVE STE 200 DELRAY BEACH FL 33483-5461 |
| MAUREEN K LLANAS ATT AT LAW | 825 W BITTERS RD STE 105A SAN ANTONIO TX 78216 |
| MAUREEN KENNEDY CASE AND GREGORY | 48 STOKES ST CASE AND ARS RESTORATION SPECIALISTS LLC WARWICK RI 02889 |
| MAUREEN KIRBY | 23 PILGRIM CT PEARL RIVER NY 10965 |
| MAUREEN KRESS | 25 W. COMMERCIAL STREET #6 WATERLOO IA 50701 |
| MAUREEN KROLL ATT AT LAW | 8981 NORWIN AVE N HUNTINGDON PA 15642 |
| MAUREEN KROLL ATT AT LAW | 8981 NORWIN AVE STE 203 NORTH HUNTINGDON PA 15642 |
| MAUREEN L FITZGERALD ATT AT LAW | PO BOX 308 BAY CITY MI 48707 |
| MAUREEN L TAPLER | RUSSELL J TAPLER 3183 SPAWN RD SCHENECTADY NY 12303 |
| MAUREEN L VENTURA LLC ATT AT LAW | 6980 TIMBER RIDGE DR S COTTAGE GROVE MN 55016 |
| MAUREEN L. WILLIAMS | 3168 BLOOMCREST DRIVE SHELBY TWP MI 48316 |
| MAUREEN LENA JORGENSEN | 1413 WILLYS KNIGHT DRIVE NE ALBUQUERQUE NM 87112 |
| MAUREEN M HOPE | 3640 ESSEX LANE PHILADELPHIA PA 19114 |
| MAUREEN M LOBER ATT AT LAW | 118 W RYDER ST LITCHFIELD IL 62056 |
| MAUREEN M. KADEN | 1104  SEMINOLE GARDENS AMBLER PA 19002 |
| MAUREEN MALONE | 1562 RAMBLEWOOD LN JAMISON PA 18929 |
| MAUREEN MCCANN | 2659 MELCOMBE CIR #302 TROY MI 48084 |
| MAUREEN MCCORMMACH ATT AT LAW | 319 NW 11TH ST PENDLETON OR 97801-1567 |
| MAUREEN MCMAHON | 25 JENNIFER DRIVE CHALFONT PA 18914 |
| MAUREEN MCMORROW | LOWELL MA 01854 |
| MAUREEN MITCHELL | 3670 GREEN RIDGE RD FURLONG PA 18925-1186 |
| MAUREEN MOLTINI | 13805 PINKARD WAY #17 EL CAJON CA 92021 |
| MAUREEN MOYER | DONALD W. MOYER 159 BEACH VIEW AVENUE PACIFICA CA 94044 |
| MAUREEN MURRAY-TURNER | 85 CHAMPION TERRACE STRATFORD CT 06614-3942 |
| MAUREEN O MALLEY ATT AT LAW | 297 HERNDON PKWY STE 104 HERNDON VA 20170 |
| MAUREEN O RAMMELL | 1020 122ND AVE SE BELLEVUE WA 98005 |
| MAUREEN OATES | 4079 FAIRVIEW PKWY BLASDELL NY 14219 |
| MAUREEN OCONNELL | 11 WILLOW ST FLORAL PARK NY 11001 |
| MAUREEN OCONNELL | 3062 KERPER ROAD LAFAYETTE HILL PA 19444 |
| MAUREEN P STEADY ATT AT LAW | 12000 LINCOLN DR W STE 2 MARLTON NJ 08053 |
| MAUREEN PENTA | 707 PALMER AVENUE W ALLENHURST NJ 07711 |

| Claim Name | Address Information |
|---|---|
| MAUREEN R LORD | 25 GALE AVENUE BRAINTREE MA 02184 |
| MAUREEN REILLY GENESTE | 216 SEASIDE DR PACIFICA CA 94044-2930 |
| MAUREEN RINGLER | 3755 CREEK STONE WAY MARIETTA GA 30068 |
| MAUREEN ROOKS AND ROBERT ROOKS | 17088 E COOLFIELD DR COVINA CA 91722 |
| MAUREEN S MCMORROW | 21 LEONARD CIRCLE USE 0001173518 LOWELL MA 01854 |
| MAUREEN SAMAHA | 42 BARBERRY DR OCEAN NJ 07712 |
| MAUREEN SCHWARZBAUER | 2732 170TH AVE MORA MN 55051 |
| MAUREEN SHAUGHNESSY | 2802 APPLY VALLEY LANE AUDUBON PA 19403 |
| MAUREEN SIGNORILE | 537 MAIN STREET, RT 28 HARWICH PORT MA 02646 |
| MAUREEN T MULVILLE | 11231 N HAZEL WAY DUNLAP IL 61525-9497 |
| MAUREEN T. O CONNELL | 100 WEST CEDAR AVE OAKLYN NJ 08107 |
| MAUREEN TOWNSEND | 183 DOW AVE ISELIN NJ 08830 |
| MAUREEN V. MICELI | 26335 CAMPAU LANE HARRISON TOWNSHIP MI 48045 |
| MAUREEN WEILAND | 4316 SEMINOLE DR ROYAL OAK MI 48073-6317 |
| MAUREEN ZEUGIN | 14560 MONDOUBLEAU LANE FLORISSANT MO 63034 |
| MAUREICE AND ANGINETTA SHERRILL | 3924 PATTON HILL RD AND C AND K ROOFING AND CONSTRUCTION NASHVILLE TN 37207 |
| MAURER, LISA S | 120 44TH ST W BRADENTON FL 34209 |
| MAURICE A JOHNSON ATT AT LAW | 7700 E ARAPAHOE RD STE 255 CENTENNIAL CO 80112 |
| MAURICE A LIBNER ESQ ATT AT LAW | PO BOX G BRUNSWICK ME 04011 |
| MAURICE A. QUIRK I I | BARBARA W. QUIRK 30815 RCR 35 STEAMBOAT SPRINGS CO 80487-9616 |
| MAURICE AND CARLA CARROLL AND | 31 RICHARD ST MAURICE CARROLL III AND MA CASOLI CONSTRUCTION CO MEDFORD MA 02155 |
| MAURICE AND DEANNA BOOTH | 245 FREEZE MOUNTAIN AND USA ROOFING AND CONSTRUCTION ODENVILLE AL 35120 |
| MAURICE AND DELTA CLAYBROOK AND | 1743 1749 AND 1749 1 2 E 124TH ST ENCORE DEVELOPMENT COMPANY COMPTON AREA CA 90222 |
| MAURICE AND GINA MURRAY AND | 20989 E 41ST PL WEATHERGUARD CONSTCOINC DENVER CO 80249 |
| MAURICE AND MADELYN JACKSON | 4101 E 11TH AVE GARY IN 46403 |
| MAURICE AND ROSIE PAYNE | 3094 HOOVER RD ASHLAND MS 38603 |
| MAURICE AND ROSIE PAYNE AND B AND M | 3094 HOOVER RD REMODELING HOLLY SPRINGS MS 38635 |
| MAURICE AND RUTH MERIN | BOX 32866 PIKESVILLE MD 21282-2866 |
| MAURICE AND SHELBRINA LOMAX | 100 FLINT FORK CIR AND JONES FENCE ENTERPRISES LLC NEW MARKET AL 35761 |
| MAURICE AND TAMEIL BAGGETT AND | 4625 ROLLING BROOK CT CHAMPION CLEANING SYSTEMS G C UNION CITY GA 30291 |
| MAURICE B SOLTZ ATT AT LAW | 1125 GRAND BLVD STE 1506 KANSAS CITY MO 64106 |
| MAURICE C. CROUSE | NANCY D. CROUSE 8678 LOVETT LANE HAMMONDSPORT NY 14840 |
| MAURICE C. ROHRER | ALICE A ROHRER 427 FRIENDSHIP RD FRIENDSHIP MD 20758-9729 |
| MAURICE CARR AND ADA CARR AND | 10006 SAGEDALE DR EMI RECOVERY HOUSTON TX 77089 |
| MAURICE CARROLL AND CARLA | 31 RICHARD ST CARROLL & MA CASOLI CONSTRUCTIONAND LESTER SWARTZ MEDFORD MA 02155 |
| MAURICE CARTER | 5713 RHODE ISLAND DRIVE WOODBRIDGE VA 22193 |
| MAURICE CHAMPION | KAREN S. CHAMPION 1420  CEDAR RUN DRIVE CORDOVA TN 38016 |
| MAURICE D MOON | NIKI H FISHER 1566 FLAIR ENCINITAS DRIVE ENCINITAS CA 92024 |
| MAURICE E AND MARCIA L CLAYTON AND | RR1 BX 68 STEVE RINGER DBA KSV CONSTRUCTION MONROVIA IN 46157 |
| MAURICE E DOLL ATT AT LAW | PO BOX 730 NEWBURGH IN 47629 |
| MAURICE E RUGRODEN | PO BOX 1418 LOS GATOS CA 95031 |
| MAURICE E. WALWORTH JR | SALLY I. WALWORTH P.O. BOX 612 GRASS LAKE MI 49240-0612 |
| MAURICE J VERRILLO ATT AT LAW | 1 E MAIN ST STE 711 ROCHESTER NY 14614 |
| MAURICE J WALSH AND SON REAL ESTATE | PO BOX 1195 GLASTONBURY CT 06033 |
| MAURICE J. MELNIK | ROSEMARIE C. MELNIK 7830 BELLE RIVE COURT TINLEY PARK IL 60477-4586 |
| MAURICE J. WALSH & SONS | REAL ESTATE APPRAISALS, INC PO BOX 1195 GLASTONBURY CT 06033 |
| MAURICE KELLER | 431 OTT ROAD BAY CITY MI 48706 |

| Claim Name | Address Information |
|---|---|
| MAURICE KERZEE INSURANCE | 1916 NICHOLS BAY CITY TX 77414 |
| MAURICE L HORSEY | IRISH L HORSEY 2455 MOSSY BRANCH DRIVE SNELLVILLE GA 30078 |
| MAURICE M HENDERSON III ATT AT L | 336 S HIGH ST COLUMBUS OH 43215 |
| MAURICE M LOVUOLO V RESIDENTIAL FUNDING CO LLC | WILLIAM MONROE GMAC MORTGAGE LLC MORTGAGE ELECTRONIC REGISTRATION ET AL 78 WALNUT ST HYDE PARK MA 02136 |
| MAURICE M LOVUOLO V RESIDENTIAL FUNDING CO. LLC | WILLIAM MONROE GMAC MORTGAGE LLC MORTGAGE ELECTRONIC ET AL 78 WALNUT ST HYDE PARK MA 02136 |
| MAURICE M. LOVUOLO | C/O JDL ESQ 1955 MASS AVE #1 CAMBRIDGE MA 02140 |
| MAURICE MCNAB ATT AT LAW | PO BOX 5631 GREENVILLE SC 29606 |
| MAURICE ODONGO VS NEW CENTURY MORTGAGE CORP AND | GMAC MORTGAGE SERVICER LLC 2415 POINCIANA PL DALLAS TX 75212 |
| MAURICE OGLESBY | GOLDA D. OGLESBY 7241 NORTH CR 250 WEST ROSSVILLE IN 46065 |
| MAURICE P GIRARD | 13707 BEND ROCK WAY HOUSTON TX 77044 |
| MAURICE P STODDARD | 3459 ROUTE 9 LOT 60 HUDSON NY 12534 |
| MAURICE PETERSON | 5524 FAMILY DRIVE PRINCE GEORGE VA 23875 |
| MAURICE RIVER TOWNSHIP | 590 MAIN STREET PO BOX 218 TAX COLLECTOR LEESBURG NJ 08327 |
| MAURICE RIVER TOWNSHIP | PO BOX 218 MAURICE RIVER TWP COLLECTOR LEESBURG NJ 08327 |
| MAURICE S REISMAN ATT AT LAW | 32255 NORTHWESTERN HWY STE 254 FARMINGTON HILLS MI 48334 |
| MAURICE T AND VICKIE M MOBLEY | 2517 ARCADIA PL AND SOUTHSIDE MAINTENANCE SRVS BIRMINGHAM AL 35214 |
| MAURICE T FITZGERALD | 20373 PENHOLLOW LANE BEND OR 97702 |
| MAURICE TERRY AND | JANELLE TERRY 12160 ARBOR HILL ST MOORPARK CA 93021-3174 |
| MAURICE TRACQ | FRANCES TRACQ 28029 EL PORTAL DR HAYWARD CA 94542 |
| MAURICE TYREE VS GREENPOINT MORTGAGE REGIONS | BANK MORTGAGE ELECTRONIC REGISTRATION SYSTEM GMAC MORTGAGE LLC ET AL 10025 POINT COVE LAKELAND TN 38002 |
| MAURICE VILLAGE | PO BOX 128 COLLECTOR MAURICE LA 70555 |
| MAURICE W. HUTELMYER | LAURA L. HUTELMYER 132 ORCHARD RD SPRINGFIELD PA 19064 |
| MAURICIO A RAMOS ATT AT LAW | PO BOX 1248 TRACY CA 95378 |
| MAURICIO CALDERON | PO BOX 4442 EL CENTRO CA 92244 |
| MAURICIO E MARROQUIN | 15973 HUNSAKER AVE PARAMOUNT CA 90723 |
| MAURICIO LOPEZ NESTORA LOPEZ AND | 5509 WADSWORTH AVE PUENTES CONSTRUCTION EL PASO TX 79924 |
| MAURICIO MICHEO | STE A KATY TX 77449 |
| MAURICIO R. GUTIERREZ | 710 W GORDON TERRACE 3E CHICAGO IL 60613 |
| MAURICIO ROMANO | JENNILYNN ROMANO 126 A V DAVIS RD OREGON CITY OR 97045-3651 |
| MAURICIO ZUNIGA | 9810 CASIANO COURT RANCHO CUCAMONGA CA 91730 |
| MAURICIO, EMMA | 105 LAFAYETTE ST ORTIZ CONSTRUCTION II LLC PATERSON NJ 07501 |
| MAURICIO, MOLLY A | 1134 IRIS LN BEAUFORT SC 29906 |
| MAURIE M. WHITFIELD | LAVERNE WHITFIELD 5797 HERMITAGE CIRCLE MILTON FL 32570 |
| MAURILE C TREMBLAY APC | 4370 LA JOLLA VILLAGE DR 675 SAN DIEGO CA 92122 |
| MAURILIO M SERRANO | 13032 JADE CIR SALINAS CA 93906 |
| MAURIS S MACKENZIE | P.O. BOX 8302 CHARLOTTESVILLE VA 22906 |
| MAURIZIO RICCI | JANE RICCI 4 JAMES DORLAND DRIVE WAPPINGERS FALLS NY 12590 |
| MAURO AND DONNA ZUCCHI | 65 PKWY LITTLE FALLS NJ 07424 |
| MAURO BERLANGA | 201 JORDAN DR LAREDO TX 78041 |
| MAURO DANDREA | 1150 FREEMAN ROAD HOFFMAN EST IL 60195 |
| MAURO T. RASAY | HELEN M. RASAY 2429 COURTNEY WAY STOCKTON CA 95210-1722 |
| MAURO T. RASAY | HELEN M. RASAY 41-1670 HUMUKA LP. WAIMANALO HI 96795 |
| MAURO, DAMON L & MAURO, TANYA L | 1103 GALLANT FOX CIRCLE N JACKSONVILLE FL 32218 |
| MAURO, MARIA | 6 BUCKHEAD LN SIMPSONVILLE SC 29681 |
| MAURO, ROBERT | 378 SUGAR HILL RD TOLLAND CT 06084-2117 |
| MAURY CITY | BOX 245 TAX COLLECTOR MAURY CITY TN 38050 |

| Claim Name | Address Information |
|---|---|
| MAURY CITY | PO BOX 245 COLLECTOR MAURY CITY TN 38050 |
| MAURY CODINO | CHRISTINA CODINO 3440 NORTHEAST 52ND AVENUE PORTLAND OR 97213 |
| MAURY COUNTY | TRUSTEE ONE PUBLIC SQUARE ROOM 104 COLUMBIA TN 38401 |
| MAURY COUNTY | 41 PUBLIC SQUARE CLERK AND MASTER COLUMBIA TN 38401 |
| MAURY COUNTY | COURTHOUSE ANNEX ONE PUBLIC SQUARE COLUMBIA TN 38401 |
| MAURY COUNTY | COURTHOUSE ANNEX ONE PUBLIC SQUARE TRUSTEE COLUMBIA TN 38401 |
| MAURY COUNTY | NO 1 PUBLIC SQUARE TAX COLLECTOR COLUMBIA TN 38401 |
| MAURY COUNTY | ONE PUBLIC SQUARE RM 104 TAX COLLECTOR COLUMBIA TN 38401 |
| MAURY COUNTY | ONE PUBLIC SQUARE RM 104 TRUSTEE COLUMBIA TN 38401 |
| MAURY COUNTY REGISTER OF DEEDS | 1 PUBLIC SQUARE COLUMBIA TN 38401 |
| MAURY COUNTY REGISTER OF DEEDS | PO BOX 769 COLUMBIA TN 38402 |
| MAURY L GOMBERG | 11107 YOLANDA AVENUE LOS ANGELES CA 91326 |
| MAURY L JONES | 407 EAST FAIRVIEW AVENUE MONTGOMERY AL 36105 |
| MAUSER AND MAUSER | 180 CANAL ST BOSTON MA 02114 |
| MAUSER, KENNETH J & MAUSER, M M | 2486 TRENTWOOD DR SE WARREN OH 44484 |
| MAUSTELLER, PAUL | 1453 US HWY 202 BARRINGTON NH 03825 |
| MAUSTELLER, PAUL | 5 DYMENT WAY STE A BARRINGTON NH 03825 |
| MAUSTON CITY | 303 MANSION ST MAUSTON WI 53948 |
| MAUSTON CITY | 303 MANSION ST TREASURER MAUSTON CITY MAUSTON WI 53948 |
| MAVATH, RAJA G & MAVATH, RAJESWARY R | 928 ASHFORD WAY FORT MILL SC 29708 |
| MAVENT | 95 CONGRESS ST BROOKLYN NY 11201-6415 |
| MAVERICK COUNTY | 370 N MONROE PO BOX 3 78852 ASSESSOR COLLECTOR MCALLEN TX 78505-0003 |
| MAVERICK COUNTY | 370 N MONROE EAGLES PASS TX 78852 |
| MAVERICK COUNTY | 370 N MONROE ST STE 3 ASSESSOR COLLECTOR EAGLE PASS TX 78852 |
| MAVERICK COUNTY CLERK | 500 QUARRY ST STE 2 EAGLE PASS TX 78852 |
| MAVERICK FUNDING CORP | 1160 PARSIPPANY BLVD STE B PARSIPPANY NJ 07054 |
| MAVERICK ROOFING LLC | 908 AUDELIA RD STE 200 154 RICHARDSON TX 75081 |
| MAVERICK VALLEY PROPERTIES LLC | 900 S FOURTH ST , STE 220 LAS VEGAS NV 89101 |
| MAVIS FERGUSON | 17 COLE DRIVE WOLCOTT CT 06716 |
| MAVIS WALLACE THOMPSON | 2738 ALSEA HIGHWAY WALDPORT OR 97394 |
| MAVRILIO SERRANO | 13032 JADE CIR SALINAS CA 93906 |
| MAWAMPANGA, MWANA N | 2228 SANTA ANITA DR LEXINGTON KY 40516 |
| MAWE CONSTRUCTION | 11645 N 79TH DR PEORIA AZ 85345 |
| MAX A HOLCHER | KIMBERLEE HOLLOWOOD 6908 OLD STAGE ROAD ROCKVILLE MD 20852 |
| MAX AND CHARLEEN BOONE | 7036 E BOBWHITE WAY SCOTTSDALE AZ 85266-8532 |
| MAX AND JOYCE MARGULIES | 1513 E SOLANO DR SOS RESTORATION INC PHOENIX AZ 85014 |
| MAX AND KIMBERLY HARPER AND | 4425 EDGEWOOD RD JOHN WHITE ROOFING LOUISVILLE TN 37777 |
| MAX AND SHEREE MCMILLAN AND | 405 W SILVER MEADOW DR HOSSCO CONSTRUCTION AND ROOFING MIDWEST CITY OK 73110 |
| MAX ASCENCIO NENA TAVOR AND | 1030 GRAND AVE 3 A1 ROOFING AND CONSTRUCTION CO LONG BEACH CA 90804 |
| MAX BALLARD | 1311 SON SPARROW WAY HANHAN SC 29410 |
| MAX BALLARD | 1311 SONG SPARROW WAY HANAHAN SC 29410 |
| MAX C LUDY JR ATT AT LAW | 123 N MERIDIAN ST PORTLAND IN 47371 |
| MAX C POPE JR ATT AT LAW | PO BOX 2958 BIRMINGHAM AL 35202 |
| MAX CLINE ATT AT LAW | 1300 CLAY ST STE 600 OAKLAND CA 94612 |
| MAX CONNECTION REALTORS | 130 MILL ST COLUMBUS OH 43230 |
| MAX DAHL | LAURA DAHL 175 EAST PARADISE LANE ALPINE UT 84004 |
| MAX DEFAULT SERVICE CORP | 43180 BUSINESS PARK DR STE A103 TEMECULA CA 92590 |
| MAX DESPAIN AND JENNIFER DESPAIN | 11589 STELLA BLUE DRIVE LOLO MT 59847 |
| MAX E CHERNICK | RENEE L CHERNICK 2806 LONGMEADOW LN BLOOMINGTON IL 61704 |

| Claim Name | Address Information |
|---|---|
| MAX E. ATTEBERRY | DIANE M. ATTEBERRY 180 MANOR WAY ROCHESTER MI 48309-2019 |
| MAX E. HOWELL | 177 SISCO ROAD POMONA PARK FL 32181 |
| MAX EXTERIORS | 505 W HARRISON RD LOMBARD IL 60148 |
| MAX FELDMAN ESQ | 1322 5TH AVE CORAOPOLIS PA 15108 |
| MAX FREEMAN | 2384 RED MAPLE DRIVE TROY MI 48098 |
| MAX G. SUTTON | GINNIE L. SUTTON PO BOX 1196 MARION MT 59925 |
| MAX GARCIA | 15232 FOOTHILL BLVD #148 SYLMAR CA 91342 |
| MAX J NEWMAN ATT AT LAW | 41000 WOODWARD AVE BLOOMFIELD HILLS MI 48304 |
| MAX J. PRITCHETT | BETH A. PRITCHETT 2108 WILLOWSPRING ROAD KOKOMO IN 46902 |
| MAX JEVINSKY ATT AT LAW | 104 W 9TH ST STE 303 KANSAS CITY MO 64105 |
| MAX L LIEBERMAN AND ASSOCIATES | 488 NORRISTOWN RD STE 140 BLUE BELL PA 19422-2352 |
| MAX LOCKWOOD | 3420 16TH ST NW WASHINGTON DC 20010 |
| MAX LYNN | SHIRLEY LYNN 105 EL CIELITO ROAD SANTA BARBARA CA 93105 |
| MAX M MORRIS ATT AT LAW | PO BOX 1624 LAKE CHARLES LA 70602 |
| MAX MULLEN AND ASSOCIATES INC | 3530 SYCAMORE LN KOKOMO IN 46901-3835 |
| MAX MULLEN AND ASSOCIATES INC | 825 E MARKLAND AVE KOKOMO IN 46901-6216 |
| MAX PROFITS INC | PO BOX 10767 RENO NV 89510 |
| MAX RYUJIN | C21 GAGE FROERER AND ASSOCIATE 2641 WASHINGTON BLVD OGDEN UT 84401 |
| MAX S WONG AND | MOLLIE S WONG 20416 THRUST DRIVE WALNUT CA 91789 |
| MAX SELECT ASSOC | 27 N HARRISON ST SPENCER IN 47460 |
| MAX UNITED | 6801 FALLS OF NEUSE RD RALEIGH NC 27615 |
| MAX W GARWOOD ATT AT LAW | 450 N JEFFERSON ST HUNTINGTON IN 46750 |
| MAX Y. FONG | 8722 TANAGERWOODS DR CINCINNATI OH 45249-3526 |
| MAX, RODNEY A | 3201 NE 183RD ST UNIT 1403D AVENTURA FL 33160 |
| MAXATAWNY TOWNSHIP BERKS | 628 HOTTENSTEIN RD KUTZTOWN PA 19530 |
| MAXATAWNY TOWNSHIP BERKS | 628 HOTTENSTEIN RD TAX COLLECTOR KUTZTOWN PA 19530 |
| MAXATAWNY TOWNSHIP BERKS | 628 HOTTENSTEIN RD T C OF MAXATAWNY TOWNSHIP KUTZTOWN PA 19530 |
| MAXCARE OF WASHINGTON INC | 16208 60TH ST E SUMMER WA 98390 |
| MAXDOLY SANTIS AND EPIC GROUP | 15260 SW 301ST ST INTERNATIONAL MIAMI FL 33033 |
| MAXEINER, JAMES C | 15605 CAMELLIA RD OAKLAHOMA CITY OK 73170 |
| MAXFIELD REAL ESTATE | 108 MAIN ST ALTON NH 03809 |
| MAXFIELD REAL ESTATE | PO BOX 993 ALTON NH 03809 |
| MAXFIELD TOWN | MUNICIPAL BLDG RFD 1 TAX COLLECTOR LA GRANGE ME 04453 |
| MAXGARDNERLAW, PLLC | LESLEY ANN BLISS-WRIGHT, PLAINTIFF VS. GMAC MORTGAGE, LLC., DEFENDANT. POST OFFICE BOX 1000 SHELBY NC 28151 |
| MAXIE E HIGGASON ATT AT LAW | 109 W 1ST ST CORBIN KY 40701 |
| MAXIE E HIGGASON JR | 109 W 1ST ST CORBIN KY 40701 |
| MAXIM INSURANCE SVCS INC | PO BOX 308 DICKINSON TX 77539 |
| MAXIM MAXIMOV ATT AT LAW | 236 BROADWAY STE 200 BROOKLYN NY 11211 |
| MAXIM STAFFING SOLUTIONS | 12558 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| MAXIM Y. FRANGULOV | MELINDA FRANGULOVA 133  HARDING ROAD GLEN ROCK NJ 07452 |
| MAXIMA AND JANETTE AND MARIA | 70 E 58 ST DOMINGUEZ AND BANK OF AMERICA HIALEAH FL 33013 |
| MAXIMA DE LOS SANTOS AND | 7633 NW 181 TERRACE MAGIC PROFESSIONAL TILES MIAMI FL 33015 |
| MAXIMILIANO GUILLEN | 3919 JAMES STREET DREXEL HILL PA 19026 |
| MAXIMILIANO P. LARROQUETTE | MARIANNA M. LARROQUETTE 2678 WINTER PARK RD ROCHESTER HILLS MI 48309 |
| MAXIMILIANO, JOHN | 59 CEDAR COURT LAKEWOOD NJ 08701 |
| MAXIMILLIAN F VAN ORDEN ATT AT L | 14300 GALLANT FOX LN STE 223 BOWIE MD 20715 |
| MAXIMINA ARCE AND PACIFIC COAST | CONSTRUCTION CO 407 MEEK AVE APT 1 HAYWARD CA 94541-6449 |
| MAXIMINO AND ANGELA VIZCAINO | 490 BURKES CROSSING DR WINSTON SALEM NC 27104 |

| Claim Name | Address Information |
|---|---|
| MAXIMINO AND EDDA BERNAL AND | 2884 BASELINE RD OAKWOOD CONSTRUCTION INC LA VERNE CA 91750 |
| MAXIMINO BERNABE MARTINEZ | MICHELLE ANN MARTINEZ 4634 PORTOFINO CIRCLE CYPRESS CA 90630 |
| MAXIMINO BERNAL | EDDA BERNAL 2884 BASELINE ROAD LA VERNE CA 91750 |
| MAXIMINO GOMEZ | MARIA D. GOMEZ 11964 CANTARA STREET NORTH HOLLYWOOD CA 91605 |
| MAXIMO R ARREDONDO | CAROL L ARREDONDO 13572 EAST YOUNG ST. PARLIER CA 93648 |
| MAXIMO R GUERRA ATT AT LAW | 350 S 400 E STE 305 SALT LAKE CITY UT 84111 |
| MAXIMUM SIGHT & SOUND | 4017 UNIVERSITY AVENUE WATERLOO IA 50701 |
| MAXINE A. BRONSON | 6106 S VALLEYVIEW ST LITTLETON CO 80120-2832 |
| MAXINE A. SCHMIDT | 14740 VANSYCKLE ROAD GREGORY MI 48137 |
| MAXINE B PINA AND SILVERSTONE FLOOD | 333 SANTA CLARA AND RESTORATION VISTA CA 92083 |
| MAXINE CANTERBERRY | JANS REALTY 315 NORTHWEST AVE. EL DORADO AR 71730 |
| MAXINE CARTHAN RAGLAND WARREN G RAGLAND V GMAC | MORTGAGE LLC MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC STANDARD ET AL 8233 S MORGAN ST CHICAGO IL 60620 |
| MAXINE D CHEESMAN ATT AT LAW | 5589 OKEECHOBEE BLVD STE 103 WEST PALM BEACH FL 33417 |
| MAXINE D EGGLESTON | 1435 BRIARWOOD AVENUE COLUMBUS OH 43211 |
| MAXINE D FLEMING EARL AND MAXINE | FLEMING 2001 NORTHAMPTON DR CONROE TX 77303-1831 |
| MAXINE DODSON TRUST | 5095 HWY 99 OROVILLE CA 95965 |
| MAXINE E OLSEN | 9005 SE TAYLOR ST PORTLAND OR 97216 |
| MAXINE HARDY ATT AT LAW | PO BOX 349 COLUMBUS GA 31902 |
| MAXINE L. SUTHERLAND | 3495 MONTE HERMOSO UNIT A LAGUNA WOODS CA 92653-8422 |
| MAXINE LAZAR | 589 REMINGTON OAK DR LAKE MARY FL 32746 |
| MAXINE TRACEY AND RADIANT | 1301 HIGHCREST DR ROOFING AND SIDING HIXSON TN 37343 |
| MAXPRO REMEDIATION DBA SERVPRO EAST | 7330 EASTGATE STE 140 HENDERSON NV 89011 |
| MAXSON CRANDALL | 4 CARRIAGE TRAIL PRINCETON NJ 08540 |
| MAXTON TOWN | 201 MCCASKILL AVE PO BOX 99 TREASURER MAXTON ADM ASSIST MAXTON NC 28364 |
| MAXTON TOWN | TREASURER MAXTON ADM ASSIST PO BOX 99 MAXTON NC 28364-0099 |
| MAXUM INDEMNITY COMPANY | 3655 N POINT PKWY STE 500 ALPHARETTA GA 30005 |
| MAXUM INVESTMENTS LP | 2235 PARK TOWNE CIR SACRAMENTO CA 95825-0401 |
| MAXVILL, LISA | 10532 CEDAR CREEK DR MANASSAS VA 20112 |
| MAXVILL, LISA | 10532 CEDAR CREEK DR MANASSA VA 20112 |
| MAXVILLE TOWN | S431 PRICE RD TREASURER DURAND WI 54736 |
| MAXVILLE TOWN | S431 PRICE RD TREASURER MAXVILLE TOWN DURAND WI 54736 |
| MAXVILLE TOWN | W2148 CTH V TREASURER DURAND WI 54736 |
| MAXWELL A FLETCHER | 96 MAIN ST BRUNSWICK ME 04011-2013 |
| MAXWELL AMATASIRO AND RUIZ | 2185 OLD LOWER RIVER RD ROOFING AND CONSTRUCTION LLC DOUGLASVILLE GA 30135 |
| MAXWELL AND COMPANY | 1105 ELLA ST ANDERSON SC 29621 |
| MAXWELL ATTORNEYS LLC | 8112 W BLUEMOUND RD STE 61 WAUWATOSA WI 53213 |
| MAXWELL C AGHA ATT AT LAW | 160 THORN ST STE 200 SAN DIEGO CA 92103 |
| MAXWELL CONTRACTING | 4345 SOUTHERN OAKS RD CLEBURNE TX 76031-8512 |
| MAXWELL DUNN PLC | 26339 WOODWARD AVE HUNTINGTON WOODS MI 48070 |
| MAXWELL G MCKELVEY | E PATRICIA MCKELVEY 31975 E LINE RD DELMAR MD 21875 |
| MAXWELL HOME REALTORS | 4242 FAYETTEVILLE RD LUMBERTON NC 28358 |
| MAXWELL HOMETOWN REALTORS | 4242 FAYETTEVILLE RD LUMBERTON NC 28358 |
| MAXWELL L PRICE JR AND BIRDIE M | 2311 HAVENCREST DR PRICE HOUSTON TX 77038 |
| MAXWELL LAW GROUP LLC | 105 W ADAMS ST STE 3200 CHICAGO IL 60603 |
| MAXWELL LLP | 6737 W WASHINGTON ST STE 3 MILWAUKEE WI 53214 |
| MAXWELL P WRIGHT ATT AT LAW | 4445 EDGEWATER DR ORLANDO FL 32804 |
| MAXWELL REAL ESTATE INVESTMENT LLC | 2700 DEL MEDIO CT #212 MOUNTAIN VIEW CA 94040 |
| MAXWELL RS MANERA AND ADELE S MANERA | 4644 HOOMANA ROAD LIHUE HI 96766 |

| Claim Name | Address Information |
|---|---|
| MAXWELL STRATTON, BETH | 818 GREEN ST ALEXANDRIA VA 22314-4213 |
| MAXWELL TREE EXPERT CO | 7616 WINCHESTER RD FORT WAYNE IN 46819 |
| MAXWELL, ANDREW J | 135 LASALLE ST STE 2116 CHICAGO IL 60603 |
| MAXWELL, DAVID | 426 N FERNCREEK AVE ORLANDO FL 32803 |
| MAXWELL, DEBORAH C. | DEBORAH C MAXWELL VS DEUTSCHE BANK TRUST COMPANY AMERICAS 22822 FOSSIL PEAK SAN ANTONIO TX 78261 |
| MAXWELL, ELEAZAR | 6725 W CENTRAL AVE STE#M PMB116 TOLEDO OH 43617 |
| MAXWELL, GLENDA | 4506 SQUIRREL RUN WAY BERRY KEITH SALOW VALRICO FL 33596-6495 |
| MAXWELL, JIMMY | 2129 CROSSGATE DRIVE OKLAHOMA CITY OK 73170 |
| MAXWELL, JOHN D | PO BOX 62 LEEDS ME 04263-0062 |
| MAXWELL, KENNETH & MAXWELL, DENA E | 220 COFFEE BLUFF VILLA ROAD SAVANNAH GA 31419 |
| MAXWELL, MARSHALL E & | NUTTBROCK, MECHELLE 14185 LAUREL DRIVE RIVERSIDE CA 92503 |
| MAXWELL, MICHAEL E | 4545 ARROW WIND LANE JACKSONVILLE FL 32258 |
| MAXWELL, MICHAEL P | 633 W WISCONSIN AVE FL 20 MILWAUKEE WI 53203 |
| MAXWELL, MICHAEL P | 8112 W BLUDMOUND 61 WAUWATOSA WI 53213-3356 |
| MAXWELL, MICHAEL P | 6737 WASHINGTON ST STE 3235 MILWAUKEE WI 53214 |
| MAXWELL, SHARON | 177 N CHURCH AVE STE 625 TUCSON AZ 85701 |
| MAXX, ROBBIE | PO BOX 721161 NAALEHU HI 96772-1161 |
| MAY AND ASSOCIATES INC | 12945 SW 135TH AVE TIGARD OR 97223 |
| MAY AND DAVIES TRUSTEES | 424 MAIN ST 2ND FLR BARTON VT 05822 |
| MAY AND KRAUSE | 7410 BALTIMORE ANNAPOLIS BLVD GREENBURNIE MD 21061 |
| MAY AND STANEK | PO BOX 903 SEYMOUR CT 06483 |
| MAY APPRAISAL COMPANY INC | 573 BLUE RIDGE CROSSING EVANS GA 30809 |
| MAY APPRAISAL COMPANY OF AUGUSTA | 573 BLUE RIDGE CROSSING EVANS GA 30809 |
| MAY CREEK CLUB INC | PO BOX 1087 GOLD BAR WA 98251 |
| MAY CUSTOM REALTY | 21811 RENO LAKE RD DEERWOOD MN 56444 |
| MAY J ALMERO CRUZ AND MARK CRUZ V GMAC MORTGAGE | LLC MORTGAGE ELECTRONIC REGISTRATION SYSTEMS GRANDANA LLC AKA GRAND ET AL LAW OFFICES OF STEPHEN R GOLDEN 224 N FAIR OAKS 3RD FL PASADENA CA 91103 |
| MAY LAW FIRM | PO BOX 23121 JACKSON MS 39225-3121 |
| MAY LAW FIRM PLLC | PO BOX 23121 JACKSON MS 39225 |
| MAY LAW OFFICE | 431 E LINCOLN RD BOX 2432 KOKOMO IN 46902 |
| MAY MANAGEMENT SERVICES | 5455 A1A S STE 3 SAINT AUGUSTINE FL 32080 |
| MAY MOUA | PO BOX 3621 LILBURN GA 30047 |
| MAY S. YUNG | 768 SPRINGFIELD AVE, APT E8 SUMMIT NJ 07901 |
| MAY SUDWEEKS STUBBS KERSHAW | PO BOX 1846 TWIN FALLS ID 83303 |
| MAY, CHARLES | 207 GLASS ST JACKSON TN 38301 |
| MAY, EDWARD A & MAY, CAROL A | 422 HIGHLAWN AVE ELIZABETHTO PA 17022 |
| MAY, JANI L | 1510 KOESTER CT APT 38 NORTHFIELD MN 55057-3073 |
| MAY, MARGARET L | 6317 105TH ST NE MARYSVILLE WA 98270 |
| MAY, MARY | 125 N MARKET ST STE 1600 WICHITA KS 67202-1716 |
| MAY, MEARL J | 612 GERNHART AVE MISHAWAKU IN 46544 |
| MAY, ROBERT | 505 BRIDGE STREET TOWANDA PA 18848 |
| MAY, SUSAN | 1364 UNITED GAS RD RINGGOLD LA 71068-3317 |
| MAY, THOMAS E | 5098 FOOTHILLS BLVD STE 3 ROSEVILLE CA 95747-6526 |
| MAYA CONDOS | 9362 E RAINTREE DR C O ROSSMAR AND GRAHAM SCOTTSDALE AZ 85260 |
| MAYA CONSTRUCTION INC | 1032 MARION AVE HIGHLAND PARK IL 60035 |
| MAYA IDNANI | ANEELA IDNANI 415 EAST 37TH STREET  UNIT #40N NEW YORK NY 10017 |
| MAYA, ANTONIO F & MAYA, MARIA S | 11414 BARTEE AVE MISSION HILLS CA 91345 |
| MAYAGOITIA, SERGIO A & | MAYAGOITIA, MARIA D 4800 E 58TH 5820HELIOTROPE MAYWOOD CA 90270 |

| Claim Name | Address Information |
|---|---|
| MAYALL, LARRY | 1662 OLD MILL STREAM CORDOVA TN 38016 |
| MAYAN PRINCESS COUNCIL | 7573 STATE HWY 361 PORT ARANSAS TX 78373 |
| MAYAN PRINCESS COUNCIL OF CO OWNERS | 7573 STATE HWY 361 MAYAN PRINCESS CONDOMINIUMS PORT ARANSAS TX 78373 |
| MAYANKKUMAR S. PATEL | SUNITA M. PATEL 3088 MARSTON WAY SAN JOSE CA 95148 |
| MAYBEE VILLAGE | 9318 RAISIN ST BOX 90 TREASURER MAYBEE MI 48159 |
| MAYBEE VILLAGE | BOX 90 TREASURER MAYBEE MI 48159 |
| MAYBERRY AND ASSOCIATES | 14320 IL RT 29 PERKIN IL 61554 |
| MAYBERRY REALTY | 826 CHARLES ST CARIO IL 62914 |
| MAYBERRY REALTY | 119 7TH ST S ST JAMES MN 56081 |
| MAYBERRY TOWNSHIP | 368 SHARP RIDGE RD RUTH ANN MCCORMICK DANVILLE PA 17821 |
| MAYBERRY TOWNSHIP MONTOUR | 122 WONDERVIEW RD T C OF MAYBERRY TOWNSHIP CATAWISSA PA 17820 |
| MAYBERRY TWP SCHOOL DISTRICT | RD 5 BOX 286 DANVILLE PA 17821 |
| MAYBERRY, ERIC L | 9480 SASHABAW CLARKSTON MI 48348 |
| MAYBERRY, WILLIAM | 17211 N AVON PL SILVER CREEK BUILDERS INC MADERA CA 93638 |
| MAYBROOK HAMPTONBURG VILLAGE | VILLAGE HALL 111 SCHIPPS LN MAYBROOK NY 12543-1333 |
| MAYBROOK VILLAGE | VILLAGE CLERK 111 SCHIPPS LN MAYBROOK NY 12543-1333 |
| MAYDE CREEK MUD L | LEARED ASSESSOR COLLECTOR 11111 KATY FRWY #725 HOUSTON TX 77079 |
| MAYDE CREEK MUD L | 11111 KATY FRWY 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| MAYDE CREEK UD | 11111 KATY FWY STE 725 HOUSTON TX 77079 |
| MAYDE CREEK UD L | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| MAYDNOR ENTERPRISES CONSTRUCTION CO | PO BOX 4601 CARSON CA 90749 |
| MAYEBETH VALEE HADFIELD | 1447 N CLEVELAND #A CHICAGO IL 60610 |
| MAYER AND GLASSMAN LAW CORPORATI | 12400 WILSHIRE BLVD STE 400 LOS ANGELES CA 90025 |
| MAYER AND SHAPS | 1205 W LINCOLN HWY MERRILLVILLE IN 46410 |
| MAYER BROWN | 71 S. WACKER DRIVE 280 PLAZA, SUITE 1300 CHICAGO IL 60606 |
| MAYER BROWN | 71 S. WACKER DRIVE CHICAGO IL 60606 |
| MAYER BROWN - PRIMARY | 71 S. WACKER DRIVE CHICAGO IL 60606 |
| MAYER BROWN LLP | 71 S WACKER CHICAGO IL 60606 |
| MAYER BROWN LLP | 2027 COLLECTION CENTER DR CHICAGO IL 60693-0020 |
| MAYER GATTEGNO ESQ ATT AT LAW | 9600 W SAMPLE RD STE 406 CORAL SPRINGS FL 33065-4018 |
| MAYER LAW FIRM | PO BOX 702035 TULSA OK 74170 |
| MAYER LAW OFFICES | 41 E PEARL ST NASHUA NH 03060 |
| MAYER, BROWN, ROWE & MAW | 2027 COLLECTION CENTER DR. CHICAGO IL 60693-0020 |
| MAYER, CRAIG & SAUNDERS-MAYER, FATIMA S | 1356 MURRAY AVE PLAINFIELD NJ 07060 |
| MAYER, MICHAEL H | 3510 UNOCAL PL SANTA ROSA CA 95403 |
| MAYER, MICHELE | 3510 UNOCAL PL STE 108 SANTA ROSA CA 95403-0917 |
| MAYER, RICHARD M | 1111 NORTHSHORE DR STE S 570 KNOXVILLE TN 37919 |
| MAYER, ROBERT G | 9677 MAIN ST STE B FAIRFAX VA 22031 |
| MAYERHAUSER REALTY INC | 85 PONDFIELD RD BRONXVILLE NY 10708 |
| MAYES COUNTY | 1 CT PL STE 100 TAX COLLECTOR PRYOR OK 74361 |
| MAYES COUNTY | MAYES CO COURTHOUSE PO BOX 9 TAX COLLECTOR PRYOR OK 74362 |
| MAYES COUNTY ABSTRACT CO | PO BOX 967 PRYOR OK 74362 |
| MAYES COUNTY ABSTRACT COMPANY | 20 N ADAIR ST PRYOR OK 74361 |
| MAYES COUNTY CLERK | 1 CT PL STE 120 PRYOR OK 74361 |
| MAYES INSURANCE GROUP | 1233 45TH ST STE A 1 WEST PALM BEACH FL 33407 |
| MAYES, VANCE | 3526 BURKESVILLE RD GLASGOW KY 42141-8383 |
| MAYEUX, MICHAEL L & MAYEUX, LORI | 4931 WESTRIDGE LAKE CHARLES LA 70605 |
| MAYFAIR OAKS HOA | 735 PRIMERA BLVD NO 110 LAKE MARY FL 32746 |
| MAYFAIR PLACE HOMEOWNERS ASSOCIATIO | 6824 20TH ST E FIFE WA 98424 |

| Claim Name | Address Information |
|---|---|
| MAYFAIR PROPERTY LLC | 1344 DISC DRIVE #105 SPARKS NV 89436 |
| MAYFAIR PROPERTY LLC | 4870 VISTA BLVD SPARKS NV 89436 |
| MAYFAIR PROPERTY LLC | 305 SOUTH KALORAMA SUITE B VENTURA CA 93001 |
| MAYFIELD AND BROOKS LLC | 8 N 3RD ST STE 405 LAFAYETTE IN 47901 |
| MAYFIELD BORO LACKAW | 329 DELAWARE ST T C OF MAYFIELD BOROUGH JERMYN PA 18433 |
| MAYFIELD BORO LACKAW | 329 DELAWARE ST T C OF MAYFIELD BOROUGH MAYFIELD PA 18433 |
| MAYFIELD C S TN OF BROADALBIN | RD 1 GREY RD MAYFIELD NY 12117 |
| MAYFIELD C S TN OF JOHNSTOWN | RD 1 GREY RD TAX COLLECTOR MAYFIELD NY 12117 |
| MAYFIELD C S TN OF NORTHAMPTON | RD 1 GREY RD MAYFIELD NY 12117 |
| MAYFIELD CITY | CITY OF MAYFIELD 211 E BROADWAY MAYFIELD KY 42066 |
| MAYFIELD CITY | 211 E BROADWAY CITY OF MAYFIELD MAYFIELD KY 42066 |
| MAYFIELD CITY | CITY OF MAYFIELD MAYFIELD KY 42066 |
| MAYFIELD CS CMD TOWNS | 199 SECOND AVE CENTRAL NATL BANK SCHOOL TAX COLLECTOR GLOVERSVILLE NY 12078 |
| MAYFIELD REAL ESTATE | 427 W KARSCH BLVD FARMINGTON MO 63640 |
| MAYFIELD SEPTIC SERVICES INC | 55000 SPENCER ROAD CUMBERLAND OH 43732 |
| MAYFIELD TOWN | 12 N SCHOOL ST PO BOX 00 MAYFIELD NY 12117 |
| MAYFIELD TOWN | 75 N MAIN STREET PO BOX 00 TAX COLLECTOR MAYFIELD NY 12117 |
| MAYFIELD TOWN | PO BOX 308 TAX COLLECTOR MAYFIELD NY 12117 |
| MAYFIELD TOWNSHIP | TREASURER – MAYFIELD TWP 1900 N SAGINAW LAPEER MI 48446 |
| MAYFIELD TOWNSHIP | 1900 N SAGINAW TREASURER MAYFIELD TWP LAPEER MI 48446 |
| MAYFIELD TOWNSHIP | 1900 N SAGINAW RD TREASURER MAYFIELD TWP LAPEER MI 48446 |
| MAYFIELD TOWNSHIP | 1900 N SAGINAW ST MAYFIELD TOWNSHIP TREASURER LAPEER MI 48446 |
| MAYFIELD TOWNSHIP | 6251 RAHE RD TREASURER MAYFIELD TWP KINGSLEY MI 49649 |
| MAYFIELD TOWNSHIP TAX COLLECTOR | 1900 N SAGINAW RD LAPEER MI 48446 |
| MAYFIELD VILLAGE | PO BOX N VILLAGE CLERK MAYFIELD NY 12117 |
| MAYFIELD, CHARLOTTE & MAYFIELD, LEWIS O | 3823 KELLING ST DAVENPORT IA 52806-5308 |
| MAYFIELD, GARY K | 219 W MULLAN AVENUE KELLOGG ID 83837 |
| MAYFIELD, JABRAYLA | 3502 CRESCENT GARDENS HUBER SLACK HOUGHTALING PANDIT AND THOMAS TUSCALOOSA AL 35404 |
| MAYFIELD, KENNETH | PO BOX 9 TUPELO MS 38802 |
| MAYFIELD, SHAUNTEE | 174 RANCHERO DR WANDA NIMER AND OSCAR POLLARD SUNNYVALE TX 75182 |
| MAYFLOWER HOMEMAKERS | P O BOX 1906 NORTH FALMOUTH MA 02556 |
| MAYFLOWER INSURANCE COMPANY | PO BOX 660679 DALLAS TX 75266 |
| MAYFLOWER INSURANCE COMPANY | DALLAS TX 75266 |
| MAYHEM, NANCY | 1601 3RD AVE NW HUNTER CONSTRUCTION ALICEVILLE AL 35442 |
| MAYHEW, THOMAS J & MAYHEW, MELISSA A | 6101 N JACOBSON RD NORTHPORT MI 49670 |
| MAYKEE SANABRIA AND CMC | 3265 SW 89TH AVE CLAIMS CONSULTANTS INC MIAMI FL 33165 |
| MAYLENE ABAD ESQ ATT AT LAW | 3440 HOLLYWOOD BLVD STE 415 HOLLYWOOD FL 33021 |
| MAYLENE ABAD ESQ ATT AT LAW | 4770 HOLLYWOOD BLVD HOLLYWOOD FL 33021-6504 |
| MAYME BROWN INDIVIDUALLY AND IN HER OFFICIAL | CAPACITY AS CIRCUIT CLERK OF HOT SPRING COUNTY ARKANSAS AND ON BEHALF OF ET AL SPEARS HUFFMAN PLLC 113 S MARKET ST BENTON AR 72015 |
| MAYME BROWN INDIVIDUALLY AND IN HER OFFICIAL | CAPACITY AS CIRCUIT CLERK OF HOT SPRING COUNTY ARKANSAS AND ON BEHALF OF ET AL SPEARS HUFFMAN PLLC 1201 JOHNSON ST STE 120 CARSON CITY NV 89706 |
| MAYNARD C FALCONER | 1833 15TH AVE W ANCHORAGE AK 99501 |
| MAYNARD C FALCONER ESTATE | 1833 15TH AVE W ANCHORAGE AK 99501 |
| MAYNARD G. OLSON | ELAINE M. OLSON 17 UPU PLACE KULA HI 96790-9726 |
| MAYNARD R BALL | 131 HANSBERGER AVE. BALTIMORE OH 43105 |
| MAYNARD RAY RICE AND | WALTRAUD SANCHEZ 216 CERRO STREET ENCINITAS CA 92024 |
| MAYNARD TOWN | 195 MAIN ST MAYNARD TOWN TAXCOLLECTOR MAYNARD MA 01754 |
| MAYNARD TOWN | 195 MAIN ST TERESA DESILVA TC MAYNARD MA 01754 |

| Claim Name | Address Information |
|---|---|
| MAYNARD TOWN | 195 MAIN ST TOWN OF MAYNARD MAYNARD MA 01754 |
| MAYNARD, CHRISTA S | 1916 NICHOLAS PL SAINT CLOUD FL 34771-8903 |
| MAYNARD, JAYMEE | 2255 BEECHWOOD DR TIMOTHY AND PATRICIA TEHORIK WESTLAKE OH 44145 |
| MAYNARD, LORA L | PO BOX 1659 HUNTINGTON WV 25717 |
| MAYNARD, MARY | 405 NEMENTO LAKE ARTHUR LA 70549 |
| MAYNARD, MICHAEL L | 920 E MAIN PO BOX 601 PARK HILLS MO 63601 |
| MAYNARD, ROGER & MAYNARD, JEAN | 1090 KATHLEEN DRIVE LAPEER MI 48446 |
| MAYNARD, WENDY | 1785 KNAPP DRIVE VISTA CA 92084 |
| MAYNE, LESLIE J | PO BOX 0835 FLORESVILLE TX 78114 |
| MAYNE, NOEL | 4131 DIGNEY AVE BRONX NY 10466 |
| MAYNOR COLLINS | 1606 HILLCREST RD GLENSIDE PA 19038 |
| MAYO AND RUSS ESQS | 743 STATE ROUTE 18 E BRUNSWICK NJ 08816 |
| MAYO GILLIGAN AND ZITO | 100 FRONT MEADOW RD WETHERSFIELD CT 06109 |
| MAYO MENDOLIA AND STARR LLP | 110 N COLLEGE AVE STE 1700 TYLER TX 75702 |
| MAYO REAL ESTATE INC | 100 W HWY 199 SPRINGTOWN TX 76082 |
| MAYO, JAMES R & MAYO, NELDA R | 924 ARABIAN AVE WINTER SPRINGS FL 32708 |
| MAYO, MAURO | 1250 S ARAPAHO DR SANTA ANNA CA 92704 |
| MAYO, WALTER D | 213 TRINITY DR PORTLAND TX 78374 |
| MAYOMI TANJI | MARINA DEL REY AREA 874 BURRELL STREET LOS ANGELES CA 90292 |
| MAYOR AND CITY COUNCIL OF BALTIMORE | 200 HOLLIDAY ST BALTIMORE MD 21202 |
| MAYOR AND CITY COUNCIL OF BALTIMORE | 200 N HOLLIDAY ST BALTIMORE MD 21202 |
| MAYOR AND COUNCIL OF NEW CASTLE | 220 DELAWARE ST NEW CASTLE DE 19720 |
| MAYORQUIN, OSVALDO | 820 E CEDAR ST APT C ONTARIO CA 91761-5566 |
| MAYRA A REYES AND FLORIDA CLAIM | 39 NW 135TH ST CLINIC OPA LOCKA FL 33168 |
| MAYRA AND JULIO MARTINEZ | 12410 SW18TH ST PUBADJINC AND EASTERN FINACIAL MIRAMAR FL 33027 |
| MAYRA C LORENZO | 190 NW 135 STREET MIAMI FL 33168 |
| MAYRA MCCRAY AND DILIBERTO AND | 16421 WEBSTER DR KIRIN LLC BATON ROUGE LA 70819 |
| MAYRA RODRIQUEZ ATT AT LAW | 645 GRISWOLD ST STE 1966 DETROIT MI 48226 |
| MAYRA VALADEZ | 227 COPELAND DR CEDAR HILL TX 75104 |
| MAYRA WALLER | 10203 RUBICON AVENUE STOCKTON CA 95219-7111 |
| MAYRO, MAYRO | 3318 BRIGANTINE AVE BRIGANTINE NJ 08203 |
| MAYS AND MAYS APPRAISALS | PO BOX 3123 YUBA CITY CA 95992 |
| MAYS JR, TONY R | 968 CALYPSO LANE VIRGINIA BEACH VA 23454 |
| MAYS KARBERG AND WACHTER | 30100 CHAGRIN BLVD STE 250 CLEVEND OH 44124 |
| MAYS LANDING VILLAGE CONDO ASSOC | 1501 BENCHMARK LN MAYS LANDING NJ 08330 |
| MAYS LAW OFFICE PLLC | 2001 N 3RD ST STE 200 PHOENIX AZ 85004 |
| MAYS LAW OFFICE PLLC | PO BOX 1938 LITCHFIELD PARK AZ 85340-1938 |
| MAYS, CHARLES W & LLOYD, LULA R | 270 BEAVERCREEK RD SUITE 100 OREGON CITY OR 97045 |
| MAYS, CLIFFORD R & NAGEL, KRIS L | 4102 NE 72ND AVE VANCOUVER WA 98661 |
| MAYS, DAVID | 4665 MAIN ST JASPER TN 37347 |
| MAYS, LISA | 19106 LOOKOUT MOUNTAIN LN KATY TX 77449 |
| MAYS, TRACIE | 192 WINDING ROCK RD GOOSE CREEK SC 29445 |
| MAYS, WALLACE | 7981 POINT LOOKOUT ROAD WEST POINT VA 23181 |
| MAYSKY, LOUIS | 4943 DIMAIO DRIVE BROOKHAVEN PA 19015 |
| MAYSVILLE | 209 W MAIN PO BOX 470 CITY COLLECTOR MAYSVILLE MO 64469 |
| MAYSVILLE CITY | PO BOX 86 TAX COLLECTOR MAYSVILLE GA 30558 |
| MAYSVILLE CITY BANKS CO | TAX COLLECTOR PO BOX 86 226 S MAIN ST MAYSVILLE GA 30558 |
| MAYSVILLE CITY JACKSON CO | CITY HALL PO BOX 86 TAX COLLECTOR MAYSVILLE GA 30558 |
| MAYUR K. MODI | KALA MODI 51249 PLYMOUTH VALLEY DR PLYMOUTH MI 48170 |

| Claim Name | Address Information |
|---|---|
| MAYVIEW | PO BOX 24 CITY COLLECTOR MAYVIEW MO 64071 |
| MAYVILLE CITY | 15 S SCHOOL STREET PO BOX 273 TREASURER CITY OF MAYVILLE MAYVILLE WI 53050 |
| MAYVILLE CITY | 15 S SCHOOL STREET PO BOX 273 TREASURER MAYVILLE WI 53050 |
| MAYVILLE CITY TREASURER | 15 S SCHOOL ST MAYVILLE WI 53050 |
| MAYVILLE TOWN | RT 1 CURTISS WI 54422 |
| MAYVILLE VILLAGE | VILLAGE CLERK PO BOX 188 VILLAGE OFFICE MAYVILLE NY 14757 |
| MAYVILLE VILLAGE | JUANNA M PHILLIPS 5950 FOX STREET MAYVILLE MI 48744 |
| MAYVILLE VILLAGE | 5950 FOX ST TREASURER MAYVILLE MI 48744 |
| MAYVILLE, TIMOTHY J & | MAYVILLE, JULIANNE E 7756 SUMMIT DRIVE GLADSTONE MI 49837 |
| MAYWOOD BORO | 15 PARK AVE MAYWOOD BORO TAXCOLLECTOR MAYWOOD NJ 07607 |
| MAYWOOD BORO | 15 PARK AVE TAX COLLECTOR MAYWOOD NJ 07607 |
| MAYWOOD CITY | CITY HALL MAYWOOD MO 63454 |
| MAZAHERI LAW ASSOCIATES | PO BOX 10035 LANCASTER PA 17605 |
| MAZEI, DAVID | 24794 STREWING BROWNSTOWN MI 48134 |
| MAZEN KATTAN | PO BOX 871 TEMPE AZ 85281 |
| MAZER MARINO, JIL | PO BOX 9194 GARDEN CITY NY 11530 |
| MAZER MARINO, JILL | 990 STEWART AVE STE 300 PO BOX 9194 GARDEN CITY NY 11530 |
| MAZER, STEVE H | 309 GOLD SW ALBUQUERQUE NM 87102-3221 |
| MAZEY, SCOTT L | 26645 W 12 MILE RD STE 207 SOUTHFIELD MI 48034-7812 |
| MAZHAR JAMIL | 15329 RIELLY OVERLAND PARK KS 66223 |
| MAZIAR FATAHI | MICHELLE FATAHI 11404 ALMAZON STREET SAN DIEGO CA 92129 |
| MAZIE BROWN AND MICHAEL AND MAZIE | 3172 WINSLOW RD GILBERT MEMPHIS TN 38109 |
| MAZIN P SHAMO AND WAFA SHAMO | 32238 WARNER CT WARREN MI 48092 |
| MAZLOOMI, CHARON A | 527 EAST KNOLL DRIVE EAGLE ID 83616 |
| MAZOMANIE TOWN | 10230 MATHERWSON RD TREASURER TOWN OF MAZOMANIE MAZOMANIE WI 53560 |
| MAZOMANIE TOWN | 10932 HUDSON RD TREASURER MAZOMANIE WI 53560 |
| MAZOMANIE TOWN | 10932 W HUDSON RD TREASURER MAZOMANIE WI 53560 |
| MAZOMANIE TOWN | 133 CRESCENT ST TREASURER TOWN OF MAZOMANIE MAZOMANIE WI 53560 |
| MAZOMANIE VILLAGE | TREASURER VILLAGE OF MAZOMANIE PO BOX 26 133 CRESCENT ST MAZOMANIE WI 53560 |
| MAZOMANIE VILLAGE | 133 CRESCENT ST MAZOMANIE WI 53560 |
| MAZOMANIE VILLAGE | 133 CRESCENT ST TREASURER MAZOMANIE WI 53560 |
| MAZOMANIE VILLAGE | 133 CRESCENT ST PO BOX 26 TREASURER VILLAGE OF MAZOMANIE MAZOMANIE WI 53560 |
| MAZON MUTUAL INSURANCE CO | 504 DEPOT ST MAZON IL 60444 |
| MAZON MUTUAL INSURANCE CO | PO BOX 277 MAZON IL 60444-0277 |
| MAZOR, DONALD P | 114 SLADE AVE STE 1 BALTIMORE MD 21208 |
| MAZUD, DIANA | 13450 SW 111 TERRACE MIAMI FL 33186 |
| MAZULLO AND MURPHY PC | 8 E COURT ST STE 1 DOYLESTOWN PA 18901-4369 |
| MAZULLO AND MURPHY PC | 3 S BROAD ST STE 2B WOODBURY NJ 08096 |
| MAZURE APPRAISAL SERVICES | STE 212 HUNTINGTON BEACH CA 92647 |
| MAZUREK, JOY B & MAZUREK, ROBERT E | 4418 GRIFFIN AVE LOS ANGELES CA 90031-1420 |
| MAZURKIEWICZ, EDWARD | 15 CHAPPIE ST JAMIE LEWIS CHARLESTOWN MA 02129 |
| MAZZE, EDWARD M | PO BOX 827 SAUNDERSTOWN RI 02874 |
| MAZZEI AND ASSOCS | 432 BLVD OF THE ALLIES PITTSBURGH PA 15219 |
| MAZZONCINI, CARLOS | 1335 NE 177 STREET NORTH MIAMI BEACH FL 33162 |
| MAZZULLA, ANTHONY & MAZZULLA, JOHN | 3912 GRAND AVENUE WESTERN SPRINGS IL 60558 |
| MB DEVELOPMENT LLC | 122 CLINTON ST DEFIANCE OH 43512 |
| MB FINANCIAL BANK, N.A. | 6111 RIVER ROAD ROSEMONT IL 60018 |
| MB REALTY | PO BOX 968 QUEBRADILLAS PR 00678 |
| MB VENTURES INC | 225 S MERAMEC AVE STE 201 ST LOUIS MO 63105 |

| Claim Name | Address Information |
|---|---|
| MBAC INC | PO BOX 2588 MOUNT PLEASANT SC 29465 |
| MBAH INSURANCE | 2663 DUNCAN RD LAFAYETTE IN 47904-1044 |
| MBAMALI AND MBAMALI | 4634 WHITE PLAINS RD BRONX NY 10470 |
| MBIA | 650 FIFTH AVENUE 7TH FLOOR (52ND ST.) NEW YORK NY 10019 |
| MBIA | 113 KING STREET ARMONK NY 10504 |
| MBIA | 3031 W GRAND BLVD STE 610 MBIA DETROIT MI 48202 |
| MBIA INSURANCE CORPORATION | GPO BOX 5929 NEW YORK NY 10087 |
| MBIA INSURANCE CORPORATION | ATTN MITCHELL SONKIN 113 KING ST ARMONK NY 10504 |
| MBIA, INC. | C/O CADWALADER, WICKERSHAM & TAFT ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MBMS INC | 11 PINCHOT CT STE 110 AMHERST NY 14228 |
| MBMS INCORPORATED | REFER TO 0000611980 11 PINCHOT COURT SUITE 110 AMHERST NY 14228 |
| MBMS, INC. | 11 PINCHOT COURT SUITE 110 AMHERST NY 14228 |
| MBNA AMERICA | C/O HAAHR, NATHAN 1834 BATEMAN AVE HASTINGS NE 68901 |
| MBRADFORD, DENISE | 615 E VERNON RD 105 PHILADELPHIA PA 19119 |
| MBS FORECLOSURES, PRIVATE | GMAC MORTGAGE CORPORATION ATTN FRANK RUHL HORSHAM PA 19044 |
| MBS INC | 601 N MUR LEN STE 16 OLATHE KS 66062 |
| MBS MORTGAGE COMPANY LLC | 24280 WOODWARD AVE PLEASANT RIDGE MI 48069 |
| MBS REAL ESTATE SERVICES LLC | 2230 CORPORATE CIR STE 250 HENDERSON NV 89074-6390 |
| MBS VENTURE INC | 4242 FAYETTEVILLE RD LUMBERTON NC 28358 |
| MBUGUA, POLLY | 1075 BRITLEY PARK LANE WOODSTOCK GA 30189 |
| MC ADAMS REALTY CO | 214 HOBSON AVE HOT SPRINGS AR 71913 |
| MC ALPIN, JEROME | 1608 CENTINELA AVE STE 14 INGLEWOOD CA 90302 |
| MC BEE CITY | MC BEE CITY COURTHOUSE MC BEE SC 29101 |
| MC BMB INC | PO BOX 687 NEW SMYRNA BEACH FL 32170 |
| MC CALL CITY | MC CALL CITY COURTHOUSE MC CALL SC 29570 |
| MC CALL CITY | MC CALL CITY COURTHOUSE MC COLL SC 29570 |
| MC CALLA, RAYMER, PADRICK, | COBB, NICHOLS &  CLARK LLC 1544 OLD ALABAMA RD ROSWELL GA 30076-2102 |
| MC CANCE, DOROTHY | 11415 MARYLAND PKY LAS VEGAS NV 89104 |
| MC CLAIN COUNTY | 121 N 2ND 318 TREASURER PURCELL OK 73080 |
| MC CLAIN COUNTY | 121 N 2ND COURTHOUSE RM 318 TREASURER PURCELL OK 73080 |
| MC COOK COUNTY | 130 W ESSEX ST PO BOX 278 MC COOK COUNTY TREASURER SALEM SD 57058 |
| MC COOK COUNTY | PO BOX 278 MC COOK COUNTY TREASURER SALEM SD 57058 |
| MC CORMICK COUNTY | 133 S MINE ST 104 COURTHOUSE TREASURER MC CORMICK SC 29835 |
| MC CORMICK COUNTY | 133 S MINE ST RM 104 PO BOX 296 TREASURER MC CORMICK SC 29835 |
| MC CORMICK COUNTY MOBILE HOMES | 133 S MINE ST RM 104 TREASURER MC CORMICK SC 29835 |
| MC CRACKEN COUNTY | 301 S 6TH ST MCCRACKEN COUNTY SHERIFF PADUCAH KY 42003 |
| MC CREARY COUNTY SHERIFF | COURTHOUSE SQUARE MCCREARY COUNTY SHERIFF WHITLEY CITY KY 42653 |
| MC CREARY COUNTY SHERIFF | PO BOX 627 MCCREARY COUNTY SHERIFF WHITLEY CITY KY 42653 |
| MC CRORY REAL ESTATE | 417 FOURTH ST MARYSVILLE CA 95901 |
| MC CURTAIN COUNTY | 108 N CENTRAL TREASURER IDABELL OK 74745 |
| MC CURTAIN COUNTY | 108 N CENTRAL TREASURER IDABEL OK 74745 |
| MC DONALD COUNTY | MCDONALD COUNTY COLLECTOR 602 MAIN PINEVILLE MO 64856 |
| MC DONALD COUNTY | 602 MAIN MCDONALD COUNTY COLLECTOR PINEVILLE MO 64856 |
| MC DONALD COUNTY | PO BOX 725 COLLECTOR OF REVENUE PINEVILLE MO 64856 |
| MC DONALD COUNTY | PO BOX 725 PINEVILLE MO 64856 |
| MC DONALD, GLENN | 5070 CAPEN MEMPHIS TN 38118 |
| MC DONALD, VICKI | 8700 WARNER AVE FOUNTAIN VALLEY CA 92708 |
| MC DONOUGH TOWN | 1697 ST RTE 220 DONNA M PRESTON TAX COLLECTOR MC DONOUGH NY 13801 |
| MC DOWELL COUNTY | 90 WYOMING ST STE 117 MCDOWELL COUNTY SHERIFF WELCH WV 24801 |

| Claim Name | Address Information |
| --- | --- |
| MC DOWELL COUNTY | 60 E CT ST TAX COLLECTOR MARION NC 28752 |
| MC DOWELL COUNTY SHERIFF | 90 WYOMING ST STE 117 MCDOWELL COUNTY SHERIFF WELCH WV 24801 |
| MC DOWELL RIGA PC | 46 W MAIN ST MAPLE SHADE NJ 08052 |
| MC DUFFIE COUNTY | 406 MAIN STREET PO BOX 955 TAX COMMISSIONER THOMSON GA 30824 |
| MC DUFFIE COUNTY | PO BOX 955 TAX COMMISSIONER THOMSON GA 30824 |
| MC EWEN CITY | 9586 HWY 70 E TAX COLLECTOR MC EWEN TN 37101 |
| MC FARLAND VILLAGE | TREASURER MCFARLAND VILLAGE PO BOX 110 5915 MILWAUKEE ST MCFARLAND WI 53558 |
| MC FARLAND VILLAGE | 5915 MILWAUKEE ST TREASURER MC FARLAND WI 53558 |
| MC GINNIS AND ASSOC INC | 300 GARDEN OF THE GODS RD COLORADO SPRING CO 80907 |
| MC GRAW CEN SCH COMBINED TOWNS | 2247 GREENWOOD RD SCHOOL TAX COLLECTOR CORTLAND NY 13045 |
| MC GRAW VILLAGE | VILLAGE CLERK PO BOX 676 CEMETERY ST MC GRAW NY 13101 |
| MC GRAW VILLAGE | PO BOX 676 VILLAGE CLERK MC GRAW NY 13101 |
| MC HENRY COUNTY | 407 S MAIN PO BOX 147 MC HENRY COUNTY TREASURER TOWNER ND 58788-0147 |
| MC INTOSH COUNTY | TAX COMMISSIONER 310 NORTHWAY DARIEN GA 31305 |
| MC INTOSH COUNTY | TAX COMMISSIONER PO BOX 571 310 NORTHWAY DARIEN GA 31305 |
| MC INTOSH COUNTY | 310 NORTHWAY TAX COMMISSIONER DARIEN GA 31305 |
| MC INTOSH COUNTY | 110 N 1ST PO BOX 547 EUFAULA OK 74432 |
| MC INTOSH COUNTY | 110 N 1ST PO BOX 547 TAX COLLECTOR EUFAULA OK 74432 |
| MC INTOSH, NANCY | 16000 FREDERICK RD GROUND RENT COLLECTOR WOODBINE MD 21797 |
| MC INTOSH, NANCY | 16000 FREDERICK RD GROUND RENT COLLECTOR WOODLINE MD 21797 |
| MC JENNINGS JR CONSTRUCTION CORP | 3125 MUNDY ST MIAMI FL 33133-4351 |
| MC KEAN COUNTY | COURTHOUSE TREASURER SMETHPORT PA 16749 |
| MC KENZIE COUNTY | 201 5TH ST NW PO BOX 504 MC KENZIE COUNTY TREASURER WATFORD CITY ND 58854 |
| MC LANE REALTY PLYMOUTN | 79 HIGHLAND ST PLYMOUTH NH 03264 |
| MC LAW GROUP 135 | 2101 S ARLINGTON HEIGHTS RD ARLINGTON HEIGHTS IL 60005 |
| MC LEAN COUNTY | PO BOX 292 MCLEAN COUNTY SHERIFF CALHOUN KY 42327 |
| MC LEAN COUNTY TREASURER | 712 FIFTH AVENUE PO BOX 1108 MC LEAN COUNTY TREASURER WASHBURN ND 58577 |
| MC LEOD COUNTY | MC LEOD COUNTY TREASURER 2391 NORTH HENNEPIN AVENUE N GLENCOE MN 55336 |
| MC LEOD COUNTY | 2391 N HENNEPIN AVE MC LEOD COUNTY TREASURER GLENCOE MN 55336 |
| MC LEOD COUNTY | 2391 N HENNEPIN AVE N GLENCOE MN 55336 |
| MC LEOD COUNTY | 2391 N HENNEPIN AVE N MC LEOD COUNTY TREASURER GLENCOE MN 55336 |
| MC NAMEE LOCHNER TITUS AND WILLIAMS PC | 75 STATE ST STE 12 ALBANY NY 12207-2503 |
| MC NEIL REAL ESTATE INC | PO BOX 6127 CHRISTIANSBURG VA 24068-6127 |
| MC PHERSON COUNTY | MAIN ST COURTHOUSE TAX COLLECTOR LEOLA SD 57456 |
| MC PHERSON COUNTY | PO BOX 110 MC PHERSON COUNTY TREASURER LEOLA SD 57456 |
| MC PROPERTY SERVICES INC | 542 JACKSON RD DALLAS PA 18612 |
| MC REAL ESTATE DEVELOPMENT LLC | 1646 NORTH CALIFORNIA BLVD 101 WALNUT CREEK CA 94596 |
| MC SQUARED INC | 1235 E 4TH AVE STE 101 OLYMPIA WA 98506 |
| MC WEBB GENERAL CONSTRUCTION | 3000 UNITED FOUNDERS BLVD STE 22 OKLAHOMA CITY OK 73112 |
| MC2 ELECTRICAL CONTRACTORS | 88 LIPAN ST DENVER CO 80223 |
| MCADAM AND FALLON PC | 90 SCOFIELD ST WALDEN NY 12586 |
| MCADAMS PONTI AND WERNETTE PS | 103 E POPLAR WALLA WALLA WA 99362 |
| MCADAMS REALTY INC | 1040 WHARF INDIGO MOUNT PLEASANT SC 29464 |
| MCADAMS REALTY INC | 1040 WHARF INDIGO MT PLEASANT SC 29464 |
| MCADAMS REALTY INC | 1040 WHARF INDIGO PL MT PLEASANT SC 29464 |
| MCADAMS, JACK C | 10100 OLD ORCHARD LN PORT RICHEY FL 34668-3759 |
| MCADOO BORO SCHYKL | 412 E GRANT ST TAX COLLECTOR OF MCADOO BOROUGH MCADOO PA 18237 |
| MCAFEE & TAFT | ROSS A. PLOURDE TWO LEADERSHIP SQUARE, 211 N. ROBINSON 10TH FLOOR OKLAHOMA CITY OK 73102 |

| Claim Name | Address Information |
|---|---|
| MCAFEE INC | 3965 FREEDOM CIR SANTA CLARA CA 95054 |
| MCAFEE, RONALD D & MCAFEE, RITA J | 19 BURNHAM STREET CINCINNATI OH 45218 |
| MCAFEE, THERESA J | 1806 NORTH STEVER AVENUE PEORIA IL 61604 |
| MCALARY, GARY L & MCALARY, KAELIN M | 5490 COUNTY ROAD 309 PARACHUTE CO 81635 |
| MCALEER III TRUSTEE | PO BOX 1884 US BANKRUPTCY CT MOBILE AL 36633 |
| MCALEER PENNINGTON LAW FIRM LLC | 7 ALTAMONT CT GREENVILLE SC 29609 |
| MCALEER REALTY | 2565 OLD SHELL RD MOBILE AL 36607 |
| MCALISTER, DIANNE O | 146 WAXWOOD LN SAN ANTONIO TX 78216 |
| MCALISTER, NANCY R. | 11100 COUNTY LINE ROAD ANDREWS SC 29510 |
| MCALLEN CITY | MAIL CTR 1501 PECAN BLVD ASSESSOR COLLECTOR MCALLEN TX 78501 |
| MCALLEN CITY | ASSESSOR-COLLECTOR P O BOX 220 MCALLEN TX 78505 |
| MCALLEN CITY | PO BOX 220 ASSESSOR COLLECTOR MCALLEN TX 78505 |
| MCALLEN CITY | 1521 GALVESTON PO BOX 220 78505 ASSESSOR COLLECTOR MCALLEN TX 78505-0220 |
| MCALLEN CITY | 1521 GALVESTON PO BOX 220 78505 MCALLEN TX 78505-0220 |
| MCALLEN INDEPENDENT SCHOOL DISTRICT | C/O HIDALGO COUNTY TAX OFFICE P.O. BOX 178 EDINBURG TX 78540 |
| MCALLEN INDEPENDENT SCHOOL DISTRICT | JOHN T. BANKS PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. 3301 NORTHLAND DRIVE SUITE 505 AUSTIN TX 78731 |
| MCALLEN VALUATION SERVICES | 618 W BEECH MCALLEN TX 78501 |
| MCALLISTER | 7116 PARK AVE PENNSAUKEN NJ 08109 |
| MCALLISTER AND ASSOCIATES | 1901 RHODES AVE ARANSAS PASS TX 78336-5735 |
| MCALLISTER HYBERD WHITE AND COHEN | 2111 NEW RD NORTHFIELD NJ 08225 |
| MCALLISTER JR, STANLEY E & | SULLIVAN, OWEN J 3834 E LIBERTY FRESNO CA 93702-3426 |
| MCALLISTER, MARJORIE | 116 YACHT ST AND ARK ROOFING AND CONSTRUCTION INC BRIDGEPORT CT 06605 |
| MCALPINE, THOMAS | FLAHERTY BUILT 2109 I ST LA PORTE IN 46350-6421 |
| MCAN MORTGAGE CORPORATION | 200 KING ST W STE 400 TORONTO ON M5H 3T4 CANADA |
| MCANAW AND CO REALTORS | 515 S DELAWARE BARTLESVILLE OK 74003 |
| MCANAW AND CO REALTY | 515 S DELAWARE BARTLESVILLE OK 74003 |
| MCANAW AND WRIGHT REALTORS | 515 S DELAWARE BARTLESVILLE OK 74003 |
| MCANDREW LAW FIRM | 1101 CALIFORNIA AVE STE 206 CORONA CA 92881-6473 |
| MCANDREW, MIKE | 5180 COLORADO RIVER RD BLYTHE CA 92225 |
| MCANDREWS ALLEN AND MATSON | 429 SANTA MONICA BLVD 550 SANTA MONICA CA 90401 |
| MCANDREWS PROPERTIES | PO BOX 400128 LAS VEGAS NV 89140 |
| MCANDREWS, KEVIN | 3420 E SHEA BLVD STE 200 C O MERCURY ALLIANCE PROPERTIES PHOENIX AZ 85028 |
| MCAP COMMERCIAL LP | 200 KING ST W STE 400 TORONTO ON M5H 3T4 CANADA |
| MCAP COMMERCIAL LP BY ITS GENERAL PARTNER | 4223667 CANADA INC 200 KING ST W STE 400 TORONTO ON M5H 3T4 CANADA |
| MCARDLE, CHELSI L | 6800 SOUTHWEST 33RD ST TOPEKA KS 66614 |
| MCARDLE, GALE J | 854 LOBOS MONTEREY CA 93940 |
| MCAREE, BILL | 905 UPPER HASTINGS WAY VIRGINIA BEACH VA 23452 |
| MCARTHOR LYONS | RODORIS LYONS 3220 E FRANCES RD. CLIO MI 48420 |
| MCARTHUR AND ASSOCS | 140 W 9000 S STE 3 SANDY UT 84070 |
| MCARTHUR LOVE AND JEFFERSON CONST | 1914 W CAPITOL DR COMPANY LLC MILWAUKEE WI 53206 |
| MCARTHUR, AMY B | 120 NORWOOD ST FUQUAY VARINA NC 27526-1944 |
| MCARTHUR, TIMOTHY J & MCARTHUR, LORI J | 203 MOUNT HOLLY AVE MOUNT HOLLY NJ 08060 |
| MCARTHUR, WILLIAM S | 14145 OLD HIGHWAY 49 GULFPORT MS 39503 |
| MCARTY, LARRY | 2286 CALLE CACIQUE SANTA FE NM 87505 |
| MCAULEY, THOMAS C & MCAULEY, LEIGH R | 4293 LOUVENIA DR TALLAHASSEE FL 32311 |
| MCAULIFFE AND ASSOCIATES PC | 430 LEXINGTON ST AUBURNDALE MA 02466 |
| MCAULIFFE, MARK E & MCAULIFFE, MARY E | 4304 WARWICK LN BRYAN TX 77802 |

| Claim Name | Address Information |
|---|---|
| MCAVITY, THOMAS A | 2225 NE ALBERTA ST STE A PORTLAND OR 97211-5886 |
| MCAVOY AND BAHN LC | 330 WATER ST FENTON MO 63026 |
| MCAVOY REALTY | 4331 LINDELL BLVD ST LOUIS MO 63108 |
| MCAVOY, CHRISTOPHER M | 37699 SIX MILE RD STE 250 LIVONIA MI 48152 |
| MCBAIN CITY | 130 W SABINA ST MCBAIN CITY TREASURER MC BAIN MI 49657 |
| MCBAIN CITY | PO BOX 22 MCBAIN CITY TREASURER MCBAIN MI 49657 |
| MCBEE BENSON AND BENSON INC | 124 N 9TH ST FREDERICK OK 73542 |
| MCBEE SYSTEMS INC | PO BOX 88042 CHICAGO IL 60680-1042 |
| MCBEE, STACY L | 115 HARRELL STREET BOISE ID 83706 |
| MCBETH, SANDRA K | 2450 PROFESSIONAL PKWY STE 24 SANTA MARIA CA 93455 |
| MCBRAYER REAL ESTATE CO | 1107 ROMBACH AVE WILMINGTON OH 45177 |
| MCBRAYER, MASON D | PO BOX 774 EAST BANK WV 25067-0774 |
| MCBREARTY, ELIZABETH L | 232 NEW ST MACON GA 31201-2609 |
| MCBREEN AND KOPKO | 500 N BROADWAY STE 129 JERICHO NY 11753-2128 |
| MCBRIDE AND ASSOCIATES PC | 1308 N REGATTA DR OKLAHOMA CITY OK 73127 |
| MCBRIDE BAKER AND COLES | 1 MID AMERICA PLZ STE 1000 OAKBROOK TERRACE IL 60181 |
| MCBRIDE CONSTRUCTION | 224 NICKERSON SEATT E WA 98109 |
| MCBRIDE CONSTRUCTION | 224 NICKERSON SEATTLE WA 98109 |
| MCBRIDE CONSTRUCTION | 224 NICKERSON ST SEATTLE WA 98109 |
| MCBRIDE CONSTRUCTION RESOURCE CO | 4918 S ALASKA ST AND MAX AND NOHRA JACOBS AND NOHRA BELAID SEATTLE WA 98118 |
| MCBRIDE CONSTRUCTION RESOURCES INC | 224 NICKERSON ST SEATTLE WA 98109 |
| MCBRIDE REALTY INC | P O BOX 1243 EVANS GA 30809 |
| MCBRIDE REALTY, INC. | 4426 WASHINGTON ROAD EVANS GA 30809 |
| MCBRIDE, DENNIS | 1068 CHESWICK DR GURNEE IL 60031 |
| MCBRIDE, GRACON S & MCBRIDE, PAMELA J | 31622 FOREST BLVD STACY MN 55079-9238 |
| MCBRIDE, IDA | PO BOX 25724 MIAMI FL 33102-5724 |
| MCBRIDE, JAMES & EPLING, STELLA F | 2440 BROADWAY ST SAN FRANCISCO CA 94115 |
| MCBRIDE, JUSTIN & MCBRIDE, KRISTINA L | 2625 FIELDSTONE MARYVILLE IL 62062 |
| MCBRIDE, RENATA M | 118 WOODBRIDGE XING CHARDON OH 44024-1464 |
| MCBRIDE, TABITHA | 1301 W CAMPBELL AVE MARNE HEMPEN AND ARIZONAS 1ST CHOICE ROOFING PHOENIX AZ 85013 |
| MCBRIDE, THOMAS | 3104 W 16TH STREET JACKSONVILLE FL 32254 |
| MCBRIDE, THOMAS C | 301 JACKSON STE 301 ALEXANDRIA LA 71301 |
| MCBRIDES VILLAGE | 4214 DIVISION ST PO BOX 7 MCBRIDES MI 48852 |
| MCBRIDGE, GARY | 421 MESQUITE DR LAGUNA VISTA TX 78578 |
| MCBURNEY LAW OFFICES PC | PO BOX 1039 NORTH CONWAY NH 03860 |
| MCCABE | 123 S BROAD ST STE 2080 PHILADELPHIA PA 19109 |
| MCCABE LAW GROUP PA | 1400 PRUDENTIAL DR STE 5 JACKSONVILLE FL 32207 |
| MCCABE REALTORS | 120 W HILLCREST DR DEKALB IL 60115 |
| MCCABE WEISBERG AND CONWAY | 123 S BROAD PHILADELPHIA PA 19109 |
| MCCABE WEISBERG AND CONWAY | 123 S BROAD ST PHILADELPHIA PA 19109 |
| MCCABE WEISBERG AND CONWAY PC | 123 S BROAD ST STE 2080 PHILADELPHIA PA 19109 |
| MCCABE WEISBERG AND CONWAY PC | TUNSTALL - HSBC, A LONDON CORP, S/B/M/A OF BENEFICIAL CONSUMER DISCOUNT CO DBA BENEFICIAL MRTG CO OF PENNSYLVANIA P O B ET AL 360 STONYCREEK STREET JOHNSTOWN PA 15901 |
| MCCABE, DOUGLAS E & MCCABE, JULIE M | 4950 CHERRY AVENUE APT 176 SAN JOSE CA 95118 |
| MCCABE, GARY W | 16218 WEST 80TH PLACE LENEXA KS 66219-2079 |
| MCCABE, JOSEPH E | 262 DEERFIELD CT NEW HOPE PA 18938-1801 |
| MCCABE, WEISBERG & CONWAY | LISA WALLACE 145 HUGUENOT STREET SUITE 499 NEW ROCHELLE NY 10801 |
| MCCABE, WEISBERG & CONWAY | 145 HUGUENOT STREET, SUITE 499 NEW ROCHELLE NY 10801 |

| Claim Name | Address Information |
|---|---|
| MCCABE, WEISBERG & CONWAY | 123 SOUTH BROAD STREET, SUITE 2080 PHILADELPHIA PA 19109 |
| MCCABE, WEISBERG & CONWAY, P.C. | TERRENCE MCCABE 123 SOUTH BROAD STREET STE. #2080 PHILADELPHIA PA 19109 |
| MCCADIE FIELDS REALTY | 400 WASHINGTON HALE MI 48739 |
| MCCAFFREY PROFESSIONAL ASSOCIATI | PO BOX 616 EXETER NH 03833 |
| MCCAFFREY PROFESSIONAL ASSOCIATION | 163 WATER ST PO BOX 616 EXETER NH 03833 |
| MCCAFFREY, MICHAEL | 103 AQUA WAY CENTRAL SQUARE NY 13036 |
| MCCAHILL, ALICE A | 21 OAK RIDGE DR WINDSOR LOCKS CT 06096-2669 |
| MCCAIN, WILLIAM I | 1538 WALNUT AVE WILMETTE IL 60091 |
| MCCAIN, WILLIAM I | 6655 N AVONDALE CHICAGO IL 60631 |
| MCCALISTER AND ASSOCIATES PC | 2400 LEECHBURG RD STE 202 NEW KENSINGTON PA 15068 |
| MCCALL GMAC REAL ESTATE | 2980 S MCCALL RD ENGLEWOOD FL 34224 |
| MCCALL, GARY A | 1826 OVERLAN AVE BURLEY ID 83318 |
| MCCALLA RAYMER LLC | 1544 OLD ALABAMA RD ROSWELL GA 30076 |
| MCCALLA RAYMER LLC | 1544 OLD ALABAMBA RD ROSWEKK GA 30076 |
| MCCALLA RAYMER LLC | 900 HOLCOMB WOODS PKWY ROSWELL GA 30076 |
| MCCALLA RAYMER LLC | 6 CONCOURSE PARKWAY, SUITE 3200 ATLANTA GA 30328 |
| MCCALLA RAYMER LLC | SIX CONCOURSE PKY STE 3200 ATLANTA GA 30328 |
| MCCALLA RAYMER PADRICK COBB | 1544 OLD ALABAMA RD ROSWELL GA 30076 |
| MCCALLA RAYMER PADRICK ETAL | 1544 OLD ALABAMA RD ROSWELL GA 30076 |
| MCCALLA RAYMER, LLC | MARTY STONE 1544 OLD ALABAMA RD ROSWELL GA 30076 |
| MCCALLA RAYMER, LLC - PRIMARY | SIX CONCOURSE PARKWAY SUITE 3200 ATLANTA GA 30328 |
| MCCALLA RAYMER, LLC - PRIMARY | GMAC MORTGAGE, LLC VS. RAZMIK KOGAN, ET AL (BANK OF AMERICA V. GMAC) 225 EAST ROBINSON STREET, SUITE 660 ORLANDO FL 32801 |
| MCCALLAR LAW FIRM | PO BOX 9026 SAVANNAH GA 31412 |
| MCCALLARAYMERPADRICKCOBBNICHOLS | 1544 OLD ALABAMA RD 2ND FL ROSWELL GA 30076 |
| MCCALLION APPRAISAL LLC | 36 BLUEBERRY HILL RD BRIDGEWATER CT 06752 |
| MCCALLION, PAUL | 4013- 4015 E 15TH ST LONG BEACH CA 90804 |
| MCCALLISTER, KATHLEEN A | PO BOX 1150 MERIDIAN ID 83680-1150 |
| MCCALLUM METHVIN & TERRELL PC | CHATMAN--MARCUS CHATMAN & BERKLEY & GEORGINA SQUIRES V. GMAC MORTGAGE CORP., GMAC MORTGAGE LLC & FICTITIOUS DEFENDANTS A-R 2201 ARLINGTON AVENUE SOUTH BIRMINGHAM AL 35205 |
| MCCALLUM METHVIN & TERRELL PC | WILLIE J CHAMBLIN VS. GMAC MORTGAGE, LLC 2201 ARLINGTON AVENUE SOUTH BIRMINGHAM AL 35205 |
| MCCALLUM METHVIN & TERRELL, PC | ROBINSON--RUBY ROBINSON V. HOMECOMINGS FINANCIAL LLC 2201 ARLINGTON AVENUE SOUTH BIRMINGHAM AL 35205 |
| MCCALLUM, JENNIFER M | PO BOX 929 ERIE CO 80516 |
| MCCALLUM, JENNIFER M | PO BOX 963 ERIE CO 80516 |
| MCCALLUM, MAMO B | 165 PIIMAUNA STREET MAKAWAO HI 96768 |
| MCCALMONT TOWNSHIP    (JEFFER | T-C OF MCCALMONT TOWNSHIP 107 PINE DR. POB 66 ANITA PA 15711 |
| MCCALMONT TOWNSHIP JEFFER | 107 PINE DR POB 66 T C OF MCCALMONT TOWNSHIP ANITA PA 15711 |
| MCCALMONT TWP | BOX 67 TAX COLLECTOR ANITA PA 15711 |
| MCCAMBRIDGE, EDMUND M & | MCCAMBRIDGE, RAYMOND J 5462 MARY LN DR SAN DIEGO CA 92115 |
| MCCAMMEY REAL ESTATE COMPANY | 3710 WAYCROSS AVE SPRINGDALE AR 72762-7955 |
| MCCANDLESS TOWNSHIP ALLEGH | 9955 GRUBBS RD T C OF TOWN OF MCCANDLESS WEXFORD PA 15090 |
| MCCANDLESS TOWNSHIP ALLEGH | 9955 GRUBBS RD WEXFORD PA 15090 |
| MCCANDLESS, TIMOTHY | 15647 VILLAGE DR VICTORVILLE CA 92394 |
| MCCANE, HAZEL L | 6483 TOWNSEND WAY INDIANAPOLIS IN 46268 |
| MCCANN GARLAND RIDALL AND BURKE | 11 STANWIX ST STE 711 PITTSBURGH PA 15222-1312 |
| MCCANN LAW OFFICE | 100 N ROCK ISLAND AVE EL RENO OK 73036 |
| MCCANN, DICK | 201 HAZELWOOD WASHINGTON PA 15301 |

| Claim Name | Address Information |
|---|---|
| MCCANN, DONALD B | 621 COMMISTON LANE LUTZ FL 33549 |
| MCCANN, JOHN | 2121 ZARAGOZA PL GROUND RENT LADY LAKE FL 32159 |
| MCCANN, LYNDA | PO BOX 10817 SCOTTSDALE AZ 85271 |
| MCCANN, SHAWN M & MCCANN, LAUREN M | 21341 BRIERSTONE HARPER WOODS MI 48225-2351 |
| MCCANNON, TAMMY | 906 KENT DR BUILDER DIRECT LLC BELTON MO 64012 |
| MCCANTS, LISA | PO BOX 4313 KANSAS CITY KS 66104 |
| MCCARLEY, WILLIAM R | 27411 LAURELTON CIR MISSION VIEJO CA 92692 |
| MCCARRON INSURANCE GROUP | 25299 CANAL RD STE B 10 ORANGE BEACH AL 36561 |
| MCCARRON, BETHANY N | 2105 HIGH CT LN 203 HERNDON VA 20170 |
| MCCART, JEFFREY A | 1108 LINCOLN RD BELLEVUE NE 68005 |
| MCCARTER AND ENGLISH LLP | 100 MULBERRY ST FOUR GATEWAY CTR NEWARK NJ 07102 |
| MCCARTER AND ENGLISH LLP | 100 MULBERRY ST NEWARD NJ 07102 |
| MCCARTER HOME DECORATING INC | 4431 LINCOLN HWY DOWNINGTOWN PA 19335 |
| MCCARTHY & HOLTHUS LLP | 1770 FOURTH AVENUE SAN DIEGO CA 92101 |
| MCCARTHY & HOLTHUS, LLP | AMERICAS SERVICING CO AS SERVICING AGENT FOR CREDIT SUITSSE FIRST BOSTON, LLC VS GMAC MRTG CORP, HEATHER BAGNUOLO, NOW ET AL 9510 WEST SAHARA AVENUE, SUITE 110 LAS VEGAS NV 89117 |
| MCCARTHY AND BARRETT PC | 21 MCGRATH HWY STE 301 QUINCY MA 02169 |
| MCCARTHY AND HOLTHUS | 1770 FOURTH AVE SAN DIEGO CA 92101 |
| MCCARTHY AND HOLTHUS LLP | 1170 FOURTH AVE SAN DIEGO CA 92101 |
| MCCARTHY AND MALLOY | 80 SANDRA LN NORTH ANDOVER MA 01845 |
| MCCARTHY AND WHITE PLLC | 1751 PINNACLE DR STE 1115 MC LEAN VA 22102-3845 |
| MCCARTHY APPRAISAL | PO BOX 125 SIDNEY IA 51652 |
| MCCARTHY APPRAISAL SERVICES, INC. | P.O. BOX 3034 LYNCHBURG VA 24503 |
| MCCARTHY BUSH REAL ESTATE | 5401 VICTORIA AVE DAVENPORT IA 52807 |
| MCCARTHY CAUSSEAUX HURDELBRINK INC | 902 S 10TH ST TACOMA WA 98405 |
| MCCARTHY DUFFY NEIDHART AND SNAK | 180 N LASALLE ST STE 1400 CHICAGO IL 60601 |
| MCCARTHY ENTERPRISES INC | P.O. BOX 572 WINCHESTER MA 01890 |
| MCCARTHY HOLTHUS AND ACKERMAN LLP | 1255 W 15TH ST STE 1060 PLANO TX 75075 |
| MCCARTHY HOLTHUS LEVINE | JEANNETTE DEVLIN VS NATION STAR MORTGAGE LLC, DEFENDANT & THIRD PARTY PLAINTIFF, VS GMAC MORTGAGE, LLC, 3RD PARTY DEFENDANT 8502 E. VIA DE VENTURA, SUITE 200 SCOTTSDALE AZ 85258 |
| MCCARTHY LAW OFFICES | 15 SEAVIEW AVE BOSTON MA 02128 |
| MCCARTHY MOORE AND HALL | PO BOX 1005 NORTH PLATTE NE 69103 |
| MCCARTHY REAL ESTATE INC | 2126 WASHINGTON BLVD BELPRE OH 45714 |
| MCCARTHY REAL ESTATE INC | 318 2ND ST PO BOX 150 MARIETTA OH 45750 |
| MCCARTHY REAL ESTATE INC | 318 SECOND ST MARIETTA OH 45750 |
| MCCARTHY, DIANE | 3044 OHARA DR N ACI ARD CONSTRUCTION INC MACON GA 31206 |
| MCCARTHY, DOUGLAS & MCCARTHY, NICOLE | 13985 GLENCOE STREET BRIGHTON CO 80602 |
| MCCARTHY, FRANCIS | 1 LILAC CT ROCKLAND ME 04841-6111 |
| MCCARTHY, HOLTHUS, LEVINE | NATIONSTAR MRTG, LLC VS ALISSA P CRAFT & JOHN DOE CRAFT, AC2 HOUSING, LLC, FONTENELLE LOFTS CONDOMINIUM ASSOC, ABC CORP ET AL 8502 E. VIA DE VENTURA BLVD., SUITE 200 SCOTTSDALE AZ 85258 |
| MCCARTHY, JOHN E & MCCARTHY, LESLIE D | 1298 STOREY AVE # B SAN FRANCISCO CA 94129-4444 |
| MCCARTHY, KEVIN R | 1225 19TH ST NW 600 WASHINGTON DC 20036 |
| MCCARTHY, KEVIN R | 1751 PINNACLE DR STE 1115 MCLEAN VA 22102 |
| MCCARTHY, LISA | 36 LA SALLE RD WEST HARTFORD CT 06107 |
| MCCARTHY, LISA | 72 SELDEN HILL DR WEST HARTFORD CT 06107-3125 |
| MCCARTHY, LISA | 1331 SILAS DEANE HWY WETHERSFIELD CT 06109 |
| MCCARTHY, MARY F | 9911 EDELWEISS CIRCLE MERRIAM KS 66203 |

| Claim Name | Address Information |
|---|---|
| MCCARTHY, PATRICK | PO BOX 794 FREELAND MI 48623 |
| MCCARTHY, PAUL | 1982 LINCOLN WAY WHITE OAK PA 15131 |
| MCCARTHY, STEPHEN E | 135 N MAIN ST EASTON MA 02356 |
| MCCARTHY, SYLVIA | 924 38TH ST WEST PALM BEACH FL 33407-4008 |
| MCCARTHY, VINCENT J & | MCCARTHY, MICHELLE R 821 RIO GRANDE ST LAS CRUCES NM 88001-3949 |
| MCCARTHY, WILLIAM M | 60 S SWAN ST ALBANY NY 12210 |
| MCCARTIN AND ASSOCIATES | 1315 STATE ST NEW ALBANY IN 47150 |
| MCCARTNEY AND KAN LLC | 400 GALLERIA PKWY SE STE 1500 ATLANTA GA 30339 |
| MCCARTNEY CENTER HOA | 4742 N 24TH ST 325 PHOENIX AZ 85016 |
| MCCARTNEY JR, RICHARD J | 26602 S 118TH PL CHANDLER AZ 85249-4206 |
| MCCARTNEY, CRYSTAL | 5503 GREENWICH DR D BASSETTE ROOFING AND REPAIR ARLINGON TX 76018 |
| MCCARTNEY, ERIN M | 2580 S 90TH ST OMAHA NE 68124 |
| MCCARTNEY, KEN | PO BOX 1364 CHEYENNE WY 82003 |
| MCCARTNEY, NORMA J & MCCARTNEY, DONALD L | 360 SOUTH 7TH STREET MACCLENNY FL 32063 |
| MCCARTNEY, SUSAN | 201 8TH ST ERIC GONDRELLA BRIDGE CITY LA 70094 |
| MCCARTY AND GEBBEN LLP | 400 WARREN AVE STE 411 BREMERTON WA 98337-6009 |
| MCCARTY MARTINEZ, BRIDGETT | 1206 N BATTLEBELL RD HIGHLANDS TX 77562 |
| MCCARTY REAL ESTATE | 519 3RD AVE S COLUMBUS MS 39701 |
| MCCARTY REALTY | 519 3RD AVE SOUT PO BOX 1363 COLUMBUS MS 39703 |
| MCCARTY, CARLA M | 2718 E 77TH ST CHICAGO IL 60649 |
| MCCARTY, CLARKE H & MCCARTY, CHERYL A | 514 CASANOVA AVE MONTEREY CA 93940 |
| MCCARTY, DAVID C | 11827 SNAPDRAGON RD TAMPA FL 33635-6223 |
| MCCARTY, ELIZABETH | 603 PUTTY HILL AVE APT E COLLECTOR BALTIMORE MD 21234 |
| MCCARTY, ELIZABETH | 603 PUTTY HILL AVE APT E COLLECTOR PARKVILLE MD 21234 |
| MCCARTY, JANET K | 4345 ASH AVENUE HAMMOND IN 46327 |
| MCCARTY, LAURIE | 201 NEW STINE RD STE 100 BAKERSFIELD CA 93309 |
| MCCARTY, MARK | PO BOX 5006 NORTH LITTLE ROCK AR 72119 |
| MCCARTY, MARK T | PO BOX 5006 STANDING CHAPTER 13 TRUSTEE NORTH LITTLE ROCK AR 72119 |
| MCCARTY, MICHAEL B | PO BOX 1610 NORTH BEND WA 98045 |
| MCCARTY, MICHAEL B | 600 UNIVERSITY ST 2505 SEATTLE WA 98101 |
| MCCARTY, MICHAEL B | PO BOX 479 BREMERTON WA 98337-0118 |
| MCCARVER, JOHN W & MCCARVER, LAURA P | 1614 WILLOWBY DRIVE HOUSTON TX 77008 |
| MCCARY, JOHNNIE P | 9264 BARKLEY RD. MILLINGTON MI 48746 |
| MCCASLIN, CHRISTOPHER & | JANNING, LINDSEY A 8982 STEEPLECHASE WAY WEST CHESTER OH 45069-5881 |
| MCCATHERN SR, DAVID W | 612 SW 1ST ST OKLAHOMA CITY OK 73160-3904 |
| MCCAUGHEY CHAMBERS AGCY | 150 E MAIN ST STE C RAMSEY NJ 07446 |
| MCCAULEY JR, CHARLES L & | MCCAULEY, MYRA Y 873 OLD CLUBHOUSE ROAD VIRGINIA BEACH VA 23453 |
| MCCAULEY, HARRY G | 344 TIGERVILLE ROAD TRAVELERS REST SC 29690 |
| MCCAULEY, PATRICIA | 207 CAMBRIDGE RD CLIFTON HEIGHTS PA 19018-2103 |
| MCCAY, DAVID W | 2318 BRENTWOOD DR ABILENE TX 79605 |
| MCCAYSVILLE CITY | CITY HALL PO BOX 6 TAX COLLECTOR MC CAYSVILLE GA 30555 |
| MCCAYSVILLE CITY | PO BOX 6 TAX COLLECTOR MCCAYSVILLE GA 30555 |
| MCCLAIN AND ALFONSO PA | 38416 5TH AVE ZEPHYRHILLS FL 33542 |
| MCCLAIN BROTHERS REAL ESTATE LLC | 308 W MAPLE 204 INDEPENDENCE MO 64050 |
| MCCLAIN COUNTY CLERK | 121 N 2ND 3RD FL RM 303 PURCELL OK 73080 |
| MCCLAIN COUNTY CLERK | PO BOX 629 PURCELL OK 73080 |
| MCCLAIN COUNTY RECORDER | PO BOX 629 121 N 2ND ST STE 303 PURCELL OK 73080 |
| MCCLAIN, DANIEL R | 6210 JUDAS TREE LN CHARLOTTE NC 28227 |

| Claim Name | Address Information |
| --- | --- |
| MCCLAIN, SABRINA | PREFERRED ROOFING 524 SE LEE HAVEN DR LEES SUMMIT MO 64063-2668 |
| MCCLAIN, THOMAS W & MCCLAIN, DENISE L | 1582 W HIGHVIEW DR ARNOLD MO 63010-1801 |
| MCCLAIN, W R & MCCLAIN, ELIZABETH A | 64 WILMOTH RUN ROAD MONTROSE WV 26283 |
| MCCLANAHAN, BRET | 5204 VALENTINO STREET NW ALBUQUERQUE NM 87120-4214 |
| MCCLARTY, HOMER W | 24400 NORTHWESTERN HWY SOUTHFIELD MI 48075 |
| MCCLARTY, HOMER W | 24400 NORTHWESTERN STE 204 SPRINGFIELD MI 48075 |
| MCCLARY, JESSICA T | 3220 JOPLIN LANE CHESAPEAKE VA 23323 |
| MCCLARY, MARY A | PO BOX 123 PHILO IL 61864-0123 |
| MCCLATCHEY, LARRY | 65 E STATE ST 1800 COLUMBUS OH 43215 |
| MCCLATCHEY, LARRY | 65 E STATE ST STE 1800 COLUMBUS OH 43215 |
| MCCLAY, PATRICK | 1630 GOODMAN RD E STE 1 SOUTHAVEN MS 38671 |
| MCCLAY, PATRICK | 3276 GOODMAN RD E SOUTHAVEN MS 38672 |
| MCCLEARY REAL ESTATE | 106 W SIMPSON AVE MCCLEARY WA 98557 |
| MCCLELLAN APPRAISALS | PO BOX 477 BLONTSTOWN FL 32424 |
| MCCLELLAN LAW FIRM PA | 1203 W MARION AVE PUNTA GORDA FL 33950 |
| MCCLELLAN, KEVIN D & | MCCLELLAN, KATHLEEN N 2828 NE 17TH DR GAINESVILLE FL 32609-3231 |
| MCCLELLAN, MELISSA A | W1552 COUNTY ROAD C PULASKI WI 54162 |
| MCCLELLAN, REGINALD E | 1724 W BANCROFT TOLEDO OH 43606-4451 |
| MCCLELLAND AND HINE OF HOUSTON LLP | 9525 KATY FRWY 480 HOUSTON TX 77024 |
| MCCLELLAND, GARY L | 600 MERRIMON AVE APT 16C ASHEVILLE NC 28804-3442 |
| MCCLELLAND, JOCELYN | 390 MAGOTHY RD GROUND RENT SEVERNA MD 21146 |
| MCCLELLAND, MARK | 1923 SAM HOUSTON RM 123 LIBERTY TX 77575 |
| MCCLENNY, RAYMOND | 13907 BRIDGETOWN CIRCLE CHESTER VA 23831 |
| MCCLERNAN CONTRACTORS | 705 GASKILL AVE MT EPHRAIM NJ 08059 |
| MCCLINTOCK 1998 LIVING TRUST | 740 PHEASANT RIDGE ROAD DEL RAY OAKS CA 93940 |
| MCCLINTOCK, JULIUS P | 11694 PENMAR DR MARYLAND HTS MO 63043-1308 |
| MCCLOSKEY JR, RICHARD F | 69 DEVON ROAD PAOLI PA 19301 |
| MCCLOSKEY, MICHAEL | 97 WALKER ROAD ROVERSFORD PA 19468 |
| MCCLOSKEY, STEVEN A | 2031 STOCKTON CA 95207 |
| MCCLOSKY DANNA AND DIETERLE LLP | 2101 NW CORPORATE BLVD STE 400 BOCA RATON FL 33431-7343 |
| MCCLOUD COMMUNITY SERVICES DISTRICT | 220 N MINNESOTA MCCLOUD CA 96057 |
| MCCLOUD CONDOMINIUM ASSOCIATION | 939 INCLINE WAY INCLINE VILLAGE NV 89451 |
| MCCLOUD, CELESTE K | 1709 MCCASKILL ST TREE O PARTNERS BIRMINGHAM AL 35217 |
| MCCLOUD, JACKIE | 3539 PELHAM RD GREENVILLE SC 29615-4115 |
| MCCLOUD, TIM | 2453 4TH ST CUYAHOGA FALLS OH 44221 |
| MCCLOUD, TIM | 1840 TOWN PARK BLVD D UNIONTOWN OH 44685 |
| MCCLOUD, TIM | 3730 TABS DR UNIONTOWN OH 44685 |
| MCCLOUD, TIM | 3730 TABS DR STE 1 UNIONTOWN OH 44685 |
| MCCLUNG, SHERRIE L | 1212 GREENBRIAR AVE SAN JOSE CA 95128 |
| MCCLURE AND OFARRELL | 987 S CREASY LN LAFAYETTE IN 47905 |
| MCCLURE AND THYGESEN | 502 CT ST MUSKOGEE OK 74401 |
| MCCLURE APPRAISAL SERVICE | 3149 STILLMEADOW DR INDIANAPOLIS IN 46214 |
| MCCLURE BORO SCHOOL DISTRICT | TAX COLLECTOR MC CLURE PA 17841 |
| MCCLURE BOROUGH | TAX COLLECTOR MCCLURE PA 17841 |
| MCCLURE HALBERG GARRETT REAL E | 125 W POPLAR TAYLORVILLE IL 62568 |
| MCCLURE JR, MICHAEL C | 1629 WARD ST MARCUS HOOK PA 19061-4240 |
| MCCLURE REALTY | 196 W MAIN ST MECOSTA MI 49332 |
| MCCLURE, ALFRED E | 210 MEIJER DR STE C C O MCCLURE AND OFARRELL LAFAYETTE IN 47905 |
| MCCLURE, DINAH L | 148 IVY HILL DRIVE WEST LAFAYETTE IN 47906 |

| Claim Name | Address Information |
|---|---|
| MCCLURE, GARY V | RT 1 BOX 150 MARBLE NC 28905 |
| MCCLURE, KRISTY L | 3684 MONTROSE POND COURT DULUTH GA 30096 |
| MCCLURE, LANNIE O | 1295 HAMILTON ST SPRINGFIELD OR 97477 |
| MCCLURE, MICHAEL | 7367 QUARTERHORSE RD DAVID M HELLER AND ASSOCIATES SARASOTA FL 34241 |
| MCCLURE, MICHAEL | 7367 QUARTERHORSE RD PRIMA CONSTRUCTION AND DAVID M HELLER AND ASSOC SARASOTA FL 34241 |
| MCCLURE, PATRICK | P O BOX 19354 SPOKANE VALLEY WA 99219 |
| MCCLUSE REAL ESTATE | 230 OLIVE ST MALVERN AR 72104 |
| MCCLUSKEY, CANDICE J | 5233 PROCTOR LANDING RD ACWORTH GA 30101 |
| MCCLUSKEY, JAMES M | 2629 CORAL VINE CT MT PLEASANT SC 29464-7439 |
| MCCOLL, LARRY & MASON, PAULINE E | 38909 WINSOR DRIVE ZEPHYRHILLS FL 33540 |
| MCCOLLISTER AND ASSOC | 807 ADAIR AVE ZANESVILLE OH 43701 |
| MCCOLLISTER-WICKER, STEPHANIE B | 14033 SPREADING OAKS DRIVE BATON ROUGE LA 70818 |
| MCCOLLOCH BAKER INS SERVICE | 219 LOONEY RD PIQUA OH 45356 |
| MCCOLLOUGH REAL ESTATE | 1509 W JEFFERSON ST PLYMOUTH IN 46563 |
| MCCOLLUM INSURANCE AGCY | 3034 FEDERAL ST CAMDEN NJ 08105 |
| MCCOLLUM, KRISTEN | 1433 N KING CHARLES RD BROOKE WIGGS RALEIGH NC 27610 |
| MCCOLLY GMAC REAL ESTATE | 850 DEER CREEK DR SCHERERVILLE IN 46375 |
| MCCOLLY REAL ESTATE RELOC | 850 DEER CREEK DR SCHERERVILLE IN 46375 |
| MCCOLLY REAL ESTATE RELOCATION | 850 DEER CREEK DR SCHERERVILLE IN 46375 |
| MCCOMAS, DIANA S & MCCOMAS, DOUGLAS J | PO BOX 364 MADISON WV 25130 |
| MCCOMAS, MARGARET | 11746 HWY 17 BYPASS MURRELLS INLET SC 29576 |
| MCCOMAS, MARTIN | 7687 CIRCULO SEQUOIA CARLSBAD CA 92009 |
| MCCOMB CITY | PO BOX 667 TAX COLLECTOR MCCOMB MS 39649-0667 |
| MCCOMB REAL ESTATE | 15103 PULVER RD FORT WAYNE IN 46845 |
| MCCOMBS, GEOFF B | 8205 SOUTH TIFTAN CIRCLE SANDY UT 84094 |
| MCCOMIS, MARK R & MCCOMIS, JESSICA O | 4535 BARTON CT CUMMING GA 30041-5828 |
| MCCONAHAY, DAVID | 5510 S MACDILL AVE TAMPA FL 33611-4425 |
| MCCONE COUNTY | 1104 CAVE PO BOX 180 MCCONE COUNTY TREASURER CIRCLE MT 59215 |
| MCCONE COUNTY | PO BOX 180 MCCONE COUNTY TREASURER CIRCLE MT 59215 |
| MCCONE COUNTY RECORDER | PO BOX 199 CIRCLE MT 59215 |
| MCCONKEY REAL ESTATE COMPANY | 510 W MICHIGAN AVE JACKSON MI 49201 |
| MCCONNACHIE, DEAN L | 1015 ST MARIES AVE COEUR D ALENE ID 83814 |
| MCCONNELL SNEED AND COHEN LLC A | 990 HAMMOND DR NE STE 840 ATLANTA GA 30328 |
| MCCONNELL, JASON M & MCCONNELL, JULIE A | 185 COFER ST. WASHINGTON WV 26181 |
| MCCONNELL, ROBERT | NORTHGATE EXE CTR II STE 600 SEATTLE WA 98115 |
| MCCONNELL, RUTH S | 4306 BIRCH POND LANE FAIRFAX VA 22033 |
| MCCONNELLSBURG BORO | PO BOX 717 MC CONNELLSBURG PA 17233 |
| MCCONNELLSBURG BORO FULTON | 101 LINCOLN WAY E T C OF MCCONNELLSBURG BORO MCCONNELLSBURG PA 17233 |
| MCCOOK FARM MUTUAL INS OF SD | PO BOX 610 SALEM SD 57058 |
| MCCOOK FARM MUTUAL INS OF SD | SALEM SD 57058 |
| MCCOOK REGISTRAR OF DEEDS | PO BOX 338 130 W ESSEX SALEM SD 57058 |
| MCCOOL, BETH A | 15266 BRADSHAW RD NEV OH 43549 |
| MCCOOL, JEFFREY & MAVITY, CARRIE | 13707 W 93RD ST LENEXA KS 66215-3320 |
| MCCOOL, ROBERT | SHERRY FARICLOTH 4522 MCALLISTER LN NORTH PORT FL 34288-2809 |
| MCCORD INC | 736 W 200 PORTLAND IN 47371 |
| MCCORD INC | 736 W 200 S PORTLAND IN 47371 |
| MCCORD, DAVID & MCCORD, CYNTHIA | 9158 VINEYARD LAKE DRIVE PLANTATION FL 33324 |
| MCCORD, JAMES R | 736 W 200 SOUTH PORTLAND IN 47371 |

| Claim Name | Address Information |
|---|---|
| MCCORD, RICHARD J | 90 MERRICK AVE FL 8 EAST MEADOW NY 11554 |
| MCCORD, RICHARD J | 1045 OYSTER BAY RD EAST NORWICH NY 11732 |
| MCCORD, STEWART N & MCCORD, INA | 2755 HAWTHORNE LANE WEST PALM BEACH FL 33409 |
| MCCORKLE COMMERCIAL INS | 909 NE LOOP 410 700 SAN ANTONIO TX 78209 |
| MCCORKLE, BOB | PO BOX 505 WRIGHTSVILLE NC 28480 |
| MCCORKLE, JULIAN A | 571 GLENNS FARM WAY GRAYSON GA 30017 |
| MCCORKLE, KAREN L | 15610 HWY 3 WEBSTER TX 77598 |
| MCCORMACK AND MARONEY PLC | 425 E BALTIMORE ST JACKSON TN 38301 |
| MCCORMACK LAW FIRM | 4316 W MARKHAM ST LITTLE ROCK AR 72205 |
| MCCORMACK, MIRANDA L & MCCORMACK, CY | 2121 N BYRON WICHITA KS 67212 |
| MCCORMICK CHATZINOFF, WEINBERG | 109 N HADDON AVE HADDONFIELD NJ 08033 |
| MCCORMICK COUNTY RMC | PO BOX 86 133 S MINE ST MC CORMICK SC 29835 |
| MCCORMICK RANCH | 9248 N 94TH ST SCOTTSDALE AZ 85258 |
| MCCORMICK RANCH PROPERTY OWNERS | 9248 N 94TH ST SCOTTSDALE AZ 85258 |
| MCCORMICK REAL ESTATE SERVICES | 4500 WILLIAMS DR STE 212 GEORGETOWN TX 78633 |
| MCCORMICK REALTY | 1107 RIVER PARK SAN ANTONIO TX 78216 |
| MCCORMICK, BEN J | 112 SANDSTONE DR APT H JARRELL TX 76537-1374 |
| MCCORMICK, DAVID M | 6330 NEWTOWN RD STE 200 NORFOLK VA 23502 |
| MCCORMICK, GRAHAM D & MCCORMICK, MARY F | 95-270 WAIKALANI DRIVE A-303 MILILANI HI 96789 |
| MCCORMICK, HOLLACE S & RICKETT, BARNABY | 341 FERN GLEN LA JOLLA CA 92037 |
| MCCORMICK, HOLLY L | 320 CLIPPER WAY SEAL BEACH CA 90740-5956 |
| MCCORMICK, JOSEPH P & MCCORMICK, RENEE C | 79844 INDEPENDENCE WAY LA QUINTA CA 92253-4059 |
| MCCORMICK, MARLON T | 9042 VIDETTE LANE MECHANICSVILLE VA 23116 |
| MCCORMICK, RONALD & MCCORMICK, JANET | 7301 SHACKLEFORD STREET SARATOGA NC 27873 |
| MCCORMICK, STEVEN A | 1 JOHNSTON ST STE 6 SAVANNAH GA 31405-5532 |
| MCCORMICK, TIM | 5188 HIGHLAND RD LINEVILLE AL 36266 |
| MCCORRISON DW FISH REALTY INC | 4 MAIN ST HEBRON CT 06248 |
| MCCORRY AND GANNON | 727 CENTRAL AVE PAWTUCKET RI 02861 |
| MCCOTTER, TRACEY | PO BOX 116 RANCHO SANTA FE CA 92067-0116 |
| MCCOTTER, WILLIAM R | 214 PEFLEY DR NORFOLK VA 23502 |
| MCCOURT, DIANNE | 25 LARKSPUR CT YOUNGSVILLE NC 27596-2007 |
| MCCOWN, LAWRENCE M | 4910 WASHINGTON ST W CHARLESTON WV 25313 |
| MCCOY INC | PO BOX 247 BLOOMFIELD NJ 07003 |
| MCCOY LAW FIRM | 410 W NAUN ST STE 109 OKLAHOMA CITY OK 73102 |
| MCCOY MAINTENANCE | 17021 STEPHENS EASTPOINTE MI 48021 |
| MCCOY MAINTENANCE | 37655 PALMAR CLINTON TOWNSHIP MI 48036 |
| MCCOY ROOFING AND SIDING | 12901 LAKE VIEW DR SPRINGFIELD NE 68059-5129 |
| MCCOY SENGSI AND SOPHIA POHN SENGSI | 4821 26TH AVE SE AND DOUGLAS PHONSAVANH AND SAM THAVISETH SEATTLE WA 98106 |
| MCCOY, CAROL L | PO BOX 1020 MADISONVILLE TN 37354 |
| MCCOY, DAWNA | 400 S MAIN ST STE 103 NICHOLASVILLE KY 40356-1806 |
| MCCOY, DEREK | DEUTSCHE BANK TRUST CO AMERICAS AS TRUSTEE, VS DEREK MCCOY EDYTA MCCOY MRTG ELECTRONIC SYS INC, AS NOMINEE FOR HOMECO ET AL 35 GIBBS ROAD CORAM NY 11727 |
| MCCOY, GRETCHEN | PO BOX 1632 WILSON HOME REMODELING SUMTER SC 29151 |
| MCCOY, JAMES | 459 ARNOLD AVE MARIE MCCOY ROMEOVILLE IL 60446 |
| MCCOY, JOSEPH | 107 EISENHOWER WAY PLACENTIA CA 92870 |
| MCCOY, KENNETH | NULL HORSHAM PA 19044 |
| MCCOY, MARY L | 465 TAMARACK DRIVE UNIT B217 STEAMBOAT SPRINGS CO 80487-3167 |
| MCCOY, PATRICIA A | 520 SHERMAN ST CARSON CITY MI 48811 |

| Claim Name | Address Information |
|---|---|
| MCCRACKEN COUNTY | 301 S 6TH ST PADUCAH KY 42003 |
| MCCRACKEN COUNTY CLERK | PO BOX 609 PADUCAH KY 42002 |
| MCCRACKEN COUNTY CLERK | PO BOX 609 7TH AND WASHINGTON PADUCAH KY 42002-0609 |
| MCCRACKEN COUNTY CLERK | 301 S 6TH ST PADUCAH KY 42003 |
| MCCRACKEN COUNTY CLERK | 301 S 6TH ST PUDUCAH KY 42003 |
| MCCRACKEN COUNTY SHERIFF | 301 S 6TH ST MCCRACKEN COUNTY SHERIFF PADUCAH KY 42003 |
| MCCRACKEN COUNTY SHERIFF | 301 S 6TH ST PADUCAH KY 42003 |
| MCCRACKEN, DARIUS B | 875 HONKER DRIVE MERIDIAN ID 83642 |
| MCCRACKEN, MICHAEL | 33035 SUBURBAN BLVD LEWES DE 19958 |
| MCCRAE, STACY | 213 MOLINE ST CARY RECONSTRUCTION CO DURHAM NC 27707 |
| MCCRAKIN BARNETT RICHARDSON AND CLE | PO BOX 1182 MYRTLE BEACH SC 29578 |
| MCCRARY, LISA | 2529 S CARAWAY RD H AND W CONSTRUCTION LLC JONESBORO AR 72401 |
| MCCRAW, GORDON R & MCCRAW, MELISSA E | 826 E SPARROW RD VIRGINIA BCH VA 23464-1631 |
| MCCRAW, JOHNNY & MCCRAW, DENNY | 1005 LILAC ARBOR RD DACULA GA 30019 |
| MCCRAY SR, FREDERICK & MCCRAY, VERONICA | 1215 KINGS HEATHER DR MITCHELLVILLE MD 20721 |
| MCCRAY, BRIAN | 451 UNION ST APT 3 SAN FRANCISCO CA 94133-3462 |
| MCCRAY, JAMES, BROWN, TIFFANY | HOMECOMINGS FINANCIAL NETWORK, INC. V. TIFFANY BROWN AND JAMES MCCRAY 6209 BLUE RIDGE CUTOFF KANSAS CITY MO 64133 |
| MCCREA, HENRY J & MCCREA, TUNETHIA M | 3272 SEABOARD RD TRIO SC 29590-3679 |
| MCCREARY COUNTY CLERK | PO BOX 699 MAIN ST WHITLEY CITY KY 42653 |
| MCCREARY VESELKA BRAGG AND ALLEN | PO BOX 1269 ROUND ROCK TX 78680-1269 |
| MCCREARY, JANICE | 12112 HOLLYGLEN STUDIO CITY CA 91604-2066 |
| MCCREARY, MELANIE B | 1054 LAKEWOOD DR GREGORY CONSTRUCTION LLC GALLATIN TN 37066 |
| MCCREARYVESELKA BRAGG AND ALLEN P | 904 S MAIN STE 100 GEORGETOWN TX 78626 |
| MCCREARYVESELKABRAGG AND ALLEN PC | 703 N MALLARD STE 104A ATTORNEYS AT LAW PALESTINE TX 75801 |
| MCCREARYVESELKABRAGG AND ALLENPC | PO BOX 1290 SAN MARCOS TX 78667 |
| MCCREE, HARRIETTE | 1074 S DAHLIA ST APT G524 GLENDALE CO 80246 |
| MCCRINK KEHLER AND MCCRINK | 475 N ROUTE 73 WEST BERLIN NJ 08091 |
| MCCRORK, ROBERT | 711 TRAMWAY PLACE NE #19 ALBUQUERQUE NM 87122 |
| MCCRORK, ROBERT E | 10413 WEST PEAKVIEW PLACE LITTLETON CO 80127 |
| MCCROSSAN, PATRICIA C | 1000 PORTOFINO CIR APT 109 PALM BCH GDNS FL 33418-1232 |
| MCCRUMB, STEPHEN | 15583 109TH AVE HEATHER HEIZER COMMERCE CITY CO 80022 |
| MCCUDDY, JAMES | 437 W HARDING RD SPRINGFIELD OH 45504 |
| MCCUE HOA | 2400 MCCUE RD 144 HOUSTON TX 77056 |
| MCCUE LAW FIRM PC | PO BOX 4416 HELENA MT 59604 |
| MCCUISH, JANE | PO BOX 702 MANCHESTER WA 98353 |
| MCCULLA, LEOTA | 1444 CALLE ORIENTE MILPITAS CA 95035 |
| MCCULLAGH, MICHASEL | 23 HARMIL DR MICHASEL MCCULLAGH NELSONVILLE NY 10516 |
| MCCULLEN, JAMES | 97 RIVER RD RICHARD JASON MCCULLEN BLOUNTS CREEK NC 27814 |
| MCCULLOCH COUNTY | 306 W LOCKHART MC CULLOCH CO APPRAISAL DISTRICT BRADY TX 76825 |
| MCCULLOCH COUNTY CLERK | COURTHOUSE BRADY TX 76825 |
| MCCULLOCH LAW OFFICES | 4635 S LAKESHORE DR TEMPE AZ 85282 |
| MCCULLOCH REALTY | 1690 MCCULLOCH BLVD LAKE HAVASU CITY AZ 86403 |
| MCCULLOCH REALTY CORP | 1690 MCCULLOCH BLVD LAKE HAVASU CTY AZ 86403 |
| MCCULLOCH, JACQUELYNE | 19102 LAURA LANE YORBA LINDA CA 92886 |
| MCCULLOUGH, ANITA | 53 FORGE LN LEVITTOWN NY 11756 |
| MCCULLOUGH, DALE | 5412 VISTA MEADOW DR DALLAS TX 75248 |
| MCCULLOUGH, DAVID R & | MCCULLOUGH, TORRI K 8817 MAIN STREET EDMONDS WA 98026 |
| MCCULLOUGH, DIHAN | 427 N CHURCH AVE PO BOX 72 LOUISVILLE MS 39339 |

| Claim Name | Address Information |
|---|---|
| MCCULLOUGH, GINA S | 15871 SOUTH BLACKFOOT COURT OLATHE KS 66062 |
| MCCULLOUGH, JACK | 224 S MICHIGAN AVE STE 800 CHICAGO IL 60604 |
| MCCULLOUGH, KEVIN B & | MCCULLOUGH, SUSAN J 2504 SOUTH VICTOR STREET #A AURORA CO 80014 |
| MCCULLOUGH, MATTHEW S | 120 CAMERON CT CARY NC 27511-5404 |
| MCCULLOUGH, SAM | 1379 PALMS BLVD VENICE CA 90291 |
| MCCULLOUGH, TERESA | BARNARD REMODELING ASSOC 247 DIXON CIR FAYETTEVILLE GA 30215-6822 |
| MCCULLOUGH, TODD | 3802 GREENHILL DRIVE CHAMBLEE GA 30341 |
| MCCULLUM, KIMBERLY D | PO BOX 26127 BIRMINGHAM AL 35260-0127 |
| MCCULLUM, METHVIN & TERRELL | DONALDSON – ANTHONY AND WANDA DONALDSON, ET AL. V. GMAC MORTGAGE LLC AND GMAC LLC 2201 ARLINGTON AVENUE SOUTH BIRMINGHAM AL 35205 |
| MCCUMBY, SHAWN J & MCCUMBY, SHANNON R | 10382 POLLARD HASLETT MI 48840 |
| MCCUNE, LOUIS W | PO BOX 475 PERRY MO 63462-1122 |
| MCCUNE, MATT | 2700 S BROADWAY # 303 ENGLEWOOD CO 80113-1502 |
| MCCURDY & CANDLER | 250 E. PONCE DELEON AVENUR DECATUR GA 30030 |
| MCCURDY & CANDLER | PO BOX 57 DECATUR GA 30031 |
| MCCURDY & CANDLER | TONY DEMARLO 3525 PIEDMONT RD BUILDING 6 SUITE 700 ATLANTA GA 30305 |
| MCCURDY & CANDLER | 3525 PIEDMONT RD BUILDING 6, SUITE 700 ATLANTA GA 30305 |
| MCCURDY & CANDLER LLC | SIX PIEDMONT CENTER SUITE 700 3525 PIEDMONT ROAD NE ATLANTA GA 30305 |
| MCCURDY & CANDLER LLC | SIX PIEDMONT ROAD NE ATLANTA GA 30305 |
| MCCURDY & CANDLER LLC – PRIMARY | SIX PIEDMONT CENTER SUITE 700 3525 PIEDMONT ROAD NE ATLANTA GA 30305 |
| MCCURDY & CANDLER, LLC | 3525 PIEDMONT ROAD, NE, BLDG 6 SUITE 700 ATLANTA GA 30305 |
| MCCURDY & CANDLER, LLC | 3525 PIEDMONT ROAD NE, SUITE 700 ATLANTA GA 30505 |
| MCCURDY AND CANDLER | 250 E PONCE DE LEON DECATUR GA 30030 |
| MCCURDY AND CANDLER | 250 E PONCE DE LEON AVE STE 400 DECATUR GA 30030-3406 |
| MCCURDY AND CANDLER LLC | 3525 PIEDMONT RD NE BLDG 6 STE 700 ATTN TERESA MORAN ATLANTA GA 30305 |
| MCCURRY, MYRON | 2225 DONNABROOK LANE GASTONIA NC 28052 |
| MCCURTAIN COUNTY | 108 N CENTRAL IDABELL OK 74745 |
| MCCURTAIN COUNTY CLERK | PO BOX 1078 IDABEL OK 74745 |
| MCCUSKER, JOSEPH J & MCCUSKER, KAREN A | 693 NORTH GLENHURST BIRMINGHAM MI 48009 |
| MCCUSKER, THOMAS & MCCUSKER, ROSEMARY | PO BOX 946 FULSHEAR TX 77441 |
| MCCUSKEY, THOMAS G | BOX 10020 CEDAR RAPIDS IA 52410 |
| MCCUTCHAN, DUANE W | 1001 HOMESTAKE DR GOLDEN CO 80401 |
| MCCUTCHEN MUMFORD VAUGHT ODEA AND | 4610 OLEANDER DR STE 203 MYRTLE BEACH SC 29577 |
| MCCUTCHEON, GILBERT R & | MCCUTCHEON, JOANNE H 16795 NW YORKTOWN DR BEAVERTON OR 97006-5272 |
| MCCUTCHEON, JEFFERY L | 2245 HOGAN CT RENO NV 89523 |
| MCDANIEL AND ANDERSON LLP | 4942 WINDY HILL DR RALEIGH NC 27609-4930 |
| MCDANIEL AND ASSOCIATES | 4510 E FT LOWELL RD TUCSON AZ 85712 |
| MCDANIEL AND COMPANY REALTORS | 10101 MAPLEVILLE PLZ 9 LITTLE ROCK AR 72209 |
| MCDANIEL AND DESAI LLP | 11221 KATY FWY STE 105 HOUSTON TX 77079-2105 |
| MCDANIEL AND MCDANIEL PA | 103 N DEVILLIERS ST PENSACOLA FL 32502 |
| MCDANIEL, CAROL J | 1225 N GRANT ST LEBANON IN 46052 |
| MCDANIEL, CHRISTA & MCDANIEL, MATTHEW | 8733 HANOVER DR NEWBURGH IN 47630-9328 |
| MCDANIEL, CINDY | HC01 BOX 4209 COLDSPRINGS TX 77331 |
| MCDANIEL, DAVID L & MCDANIEL, ANGELA M | 1440 JULIAN DRIVE WATKINSVILLE GA 30677 |
| MCDANIEL, DONALD L & MCDANIEL, KAREN K | 17973 TOWNSHIP HWY 64 FOREST OH 45843 |
| MCDANIEL, JOHN J & MCDANIEL, CARIN K | 1310 TRELLIS PLACE ALPHARETTA GA 30004 |
| MCDANIEL, KAY | 1101 RIDGE RD DISTRICT CLERK ROCKWALL TX 75087 |
| MCDANIEL, KELLI | 540 S PERRY ST MONTOMERY AL 36104 |
| MCDANIEL, STEPHANIE | 725 SW TISHA LN GRAIN VALLEY MO 64029 |

| Claim Name | Address Information |
|---|---|
| MCDANIEL, TERRI L | 818 MEADOW LANE GREENFIELD IN 46140 |
| MCDANIEL, TOM | PO BOX 1119 CABOT AR 72023 |
| MCDASH ANALYTICS INC | PO BOX 809007 CHICAGO IL 60680-9007 |
| MCDASH ANALYTICS, INC. | 1999 BROADWAY STE 3950 DENVER CO 80202-5743 |
| MCDASH ANALYTICS, LLC | 1610 15TH STREET DENVER CO 80202 |
| MCDASH ANALYTICS, LLC ATTN GENERAL COUNSEL | 601 RIVERSIDE AVE JACKSONVILLE FL 32204 |
| MCDAVID E MCCORVEY | 1368 KNOLLWOOD DRIVE COLUMBUS OH 43232 |
| MCDERMAN, BRANDON | 268 OLD CLOVER HILL RD MELISSA NELSON MARYVILLE TN 37803 |
| MCDERMETT INSURANCE AGENCY | 401 E HWY 80 STE 200 FORNEY TX 75126 |
| MCDERMID, WILLIAM J & MCDERMID, SUSAN R | 8246 WILLOW LANE NIWOT CO 80503 |
| MCDERMONT, WILLIAM | 14 FRANKLIN CT MONTVILLE NJ 07045 |
| MCDERMOTT & JUSTICE REPORTING | 1735 MARKET ST PHILADELPHIA PA 19103 |
| MCDERMOTT & JUSTICE REPORTING | 325 CHESTNUT ST PHILADELPHIA PA 19106 |
| MCDERMOTT & KRUPA | GMAC BANK, LLC, ET AL. V. CALVIN OVERTON AND LINDA OVERTON, ET AL. V. GMAC BANK, LLC 4747 LINCOLN MALL DRIVE, #601 MATTESON IL 60443 |
| MCDERMOTT AND LUCAS PA | 50 LEANNI WAY UNIT C1 PALM COAST FL 32137-4755 |
| MCDERMOTT AND MCDERMOTT | 1124 MOAMORIAL HWY DALLAS PA 18612 |
| MCDERMOTT AND MCDERMOTT LTD | 4343 LINCOLN HWY STE 303 MATTESON IL 60443 |
| MCDERMOTT AND MCDERMOTT REAL ESTATE | 57 N MAIN ST SHAVERTOWN PA 18708 |
| MCDERMOTT DOERR AND BRITT PC | 103 E WATER ST STE 300 SYRACUSE NY 13202 |
| MCDERMOTT FOLEY JOHNSON AND WILSO | PO BOX 11946 MILWAUKEE WI 53211 |
| MCDERMOTT INC | 1735 MARKET ST STE A 404 PHILADELPHIA PA 19103 |
| MCDERMOTT JR, CARL | 635 PARK AVE ELIZABETH NJ 07208 |
| MCDERMOTT LAW FIRM | 303 N SEVENTH ST STE 201 CANON CITY CO 81212-3373 |
| MCDERMOTT REAL ESTATE APPRAISALS | 139 N MAIN ST SHAVERTOWN PA 18708 |
| MCDERMOTT WILL & EMERY LLP -PRIMARY | P.O. BOX 6043 CHICAGO, IL 60680-6043 |
| MCDERMOTT, JAMES C | 1958 NW RIVERMIST DR BEND OR 97701-1347 |
| MCDERMOTT, MATT M & MARQUEZ, BARBARA | 4616 STAFFORD PL NW ALBUQUERQUE NM 87120 |
| MCDEVITT GROUP INC | 950 W MONROE JACKSON MI 49202 |
| MCDEVITT GROUP INC | 950 W MONROE STE G 600 JACKSON MI 49202 |
| MCDEVITT REALTY INC | 950 W MONROE G 600 JACKSON MI 49202 |
| MCDEVITT, LORI A | 6602 E WINDSOR LN NORCROSS GA 30093-1344 |
| MCDEVITT, ROBERT L & MCDEVITT, JOANNE E | 1302 WEST BALBOA STREET KUNA ID 83634 |
| MCDILL, SCOTT D & MCDILL, REBECCA A | PO BOX 4951 DILLON CO 80435 |
| MCDIVITT, STEWART E | PO BOX 359 ROUTE 14 AND AYERS ST MONTOUR FALLS NY 14865 |
| MCDONAGH BROTHERS, INC | 2205 CALIFORNIA ST. NE SUITE 101 MINNEAPOLIS MN 55418 |
| MCDONAGH PROPERTIES INC | 226 W 242 ST STE 2G NEW YORK NY 10471 |
| MCDONAGH PROPERTIES INC | 5662 MOSHOLU AVE RIVERDALE NY 10471 |
| MCDONALD AND SONS HOME IMPROVEMENT | 21 ELDER PL INDIAN HEAD MD 20640 |
| MCDONALD BORO | 1122 LAUREL HILL RD MC DONALD PA 15057 |
| MCDONALD BORO ALLEG | 202 SIXTH ST T C OF MCDONALD BOROUGH MCDONALD PA 15057 |
| MCDONALD BORO WASHT | 202 SIXTH ST T C OF MCDONALD BORO MCDONALD PA 15057 |
| MCDONALD BOROUGH | 1122 LAUREL HILL RD BOX 127 TAX COLLECTOR MC DONALD PA 15057 |
| MCDONALD COUNTY RECORDER OF DEED | 602 MAIN PINEVILLE MO 64856 |
| MCDONALD FLEMING MOORHEAD TRUST | 25 W GOVERNMENT ST PENSACOLA FL 32502 |
| MCDONALD GROUP GMAC REAL ESTATE | 7050 S UNION PARK AVE 140 MIDVALE UT 84047 |
| MCDONALD II, SCOTT | 2614 ALI CIRCLE CASPER WY 82609-2987 |
| MCDONALD INTERCOUNTY, KENNETH | PO BOX 2758 PLATTSBURGH NY 12901 |

| Claim Name | Address Information |
|---|---|
| MCDONALD LAW OFFICE PLLC | 1907 E BROADWAY 1 TEMPE AZ 85282 |
| MCDONALD MCKENZIE RUBIN MILLER | 1704 MAIN ST 2ND FL COLUMBIA SC 29201 |
| MCDONALD RECORDER OF DEEDS | PO BOX 157 PINEVILLE MO 64856 |
| MCDONALD, ALEC J & MCDONALD, DANELLE M | 4335 CORRECTIONVILLE RD SIOUX CITY IA 51106 |
| MCDONALD, BARBARA | 914 SPRINGDALE DR STE C JEFFERSONVILLE IN 47130 |
| MCDONALD, BEVERLY | 1209 S WHITE CHAPEL BLVD SOUTHLAKE TX 76092 |
| MCDONALD, ELYSE | 3324 GOLFSIDE RD A AND R CONSTRUCTION CO INC YPSILANTI MI 48197 |
| MCDONALD, FABEKA N | 102 CHERRYTREE CT STERLING VA 20164-2401 |
| MCDONALD, GLANN | 5070 CAPEN MEMPHIS TN 38118 |
| MCDONALD, JAMES R | 1907 BROADWAY RD TEMPE AZ 85282 |
| MCDONALD, KATHLEEN A | 302 E CARSON AVE STE 300 CHAPTER 13 STANDING TRUSTEE LAS VEGAS NV 89101 |
| MCDONALD, KATHLEEN A | 302 E CARSON NO 200 LAS VEGAS NV 89101 |
| MCDONALD, KIMBERLY C | 1816 VIEWCREST DRIVE DALLAS TX 75228 |
| MCDONALD, LANNA | 73 ABRAMS ROAD EUSTIS FL 32726 |
| MCDONALD, MARK S | 30 WELD ST ROSLINDALE MA 02131-1040 |
| MCDONALD, MELISSA | 101 BRASSTOWN LEESBURG GA 31763 |
| MCDONALD, MICHAEL & MCDONALD, SHEILA | 1008 LEWIS JONES BLVD GALLATIN TN 37066 |
| MCDONALD, MICHAEL R & MCDONALD, KRYSS H | 15017 LIVE OAK SPRINGS CANYON ROAD CANYON COUNTRY CA 91387-4804 |
| MCDONALD, MYRTLE | PO BOX 2426 1600 CIVIC CTR PLZ LUBBOCK TX 79408 |
| MCDONALD, RALPH | PO BOX 10434 PHOENIX AZ 85064 |
| MCDONALD, ROBERT | 7922 FERNBANK DRIVE HOUSTON TX 77049 |
| MCDONALD, RYAN & MCDONALD, KIMBERLY | 1319 NORTH VAN DORN ST ALEXANDRIA VA 22304 |
| MCDONALD, SCOTT T & MCDONALD, NICOLE M | 6422 ELECTRIC RAILWAY CICERO NY 13039 |
| MCDONALD, STEVEN R | 759 N MILWAUKEE ST MILWAUKEE WI 53202 |
| MCDONALD, THOMAS | 3144 DAVENPORT SAGINAW MI 48602 |
| MCDONALD, THOMAS F | 1401 CROQUET DRIVE CANTOMENT FL 32533 |
| MCDONALD, THOMAS W | PO BOX 6310 SAGINAW MI 48608 |
| MCDONALD, TIMOTHY R & MCDONALD, SHELLY L | 324 HENERETTA DALE HURST TX 76054 |
| MCDONALD, TIMOTHY R & MCDONALD, SHELLY L | 324 HENERETTA DRIVE HURST TX 76054 |
| MCDONALDS CORPORATION | CROCK DR RELOCATION DEPT 136 OABROOK IL 60521 |
| MCDONELL, NEIL & MCDONELL, EDNA | 105 MONTFORD AVENUE MILL VALLEY CA 94941-3334 |
| MCDONNELL, JOHN M | 115 MAPLE AVE STE 201 RED BANK NJ 07701 |
| MCDONNELL, JOHN M | 121 WASHINGTON ST TOMS RIVER NJ 08753 |
| MCDONNELL, ZARAH G & MCDONNELL, JAMES D | 2716 GELDING LANE LIVERMORE CA 94551 |
| MCDONNOLD, JEFF | 418 RIVERCOVE DRIVE GARLAND TX 75044 |
| MCDONOGH TOWNSHIP | 9198 RED BRANCH RD AMERICAN COMMUNITY MGMT COLUMBIA MD 21045 |
| MCDONOUGH COUNTY | 1 COURTHOUSE SQUARE MCDONOUGH COUNTY TREASURER MACOMB IL 61455 |
| MCDONOUGH COUNTY CLERKS OFFICE | 1 COURTHOUSE SQUARE MCDONOUGH COUNTY CLERKS OFFICE MACOMB IL 61455 |
| MCDONOUGH COUNTY RECORDER | COURTHOUSE MACOMB IL 61455 |
| MCDONOUGH MECHANICAL SERVICES INC. | 4081 JOSEPH DRIVE UNIT A WAUKEGAN IL 60087 |
| MCDOUGAL, BRUCE A & LAFLEUR, SUSAN | 115 BACK ROAD FAIRFIELD ME 04937 |
| MCDOUGALL APPRAISAL SERVICES | 431 E CLAIREMONT AVE STE D EAU CLAIRE WI 54701 |
| MCDOUGALL, JOHN | 2971 SEGUIN TRAIL FORT WORTH TX 76118 |
| MCDOUGALL, SHELLY Y | 16 FYLER DR HARTFORD FEDERAL CU WINDSOR CT 06095 |
| MCDOUGLE, MELISSA | 20296 BOARDWALK BLVD 45 SOUTHFIELD MI 48075 |
| MCDOWELL AND GILLMAN | 50 W BROADWAY SALT LAKE CITY UT 84101 |
| MCDOWELL AND MEKEEL PA | 282 RIVER RD PO BOX 3360 MANCHESTER NH 03105 |

| Claim Name | Address Information |
| --- | --- |
| MCDOWELL AND SCHMUTTE | 7071 E US HWY 36 AVON IN 46123 |
| MCDOWELL COUNTY CLERK | 90 WYOMING ST 109 WELCH WV 24801 |
| MCDOWELL COUNTY CLERK | 90 WYOMING ST STE 109 WELCH WV 24801 |
| MCDOWELL MOUNTAIN RANCH COMMUNITY | 2500 S POWER RD STE 103 MESA AZ 85209 |
| MCDOWELL MOUNTAIN RANCH COMMUNITY | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282-1136 |
| MCDOWELL REAL ESTATE | 169 LIBERTY ST JACKSBORO TN 37757 |
| MCDOWELL REGISTER OF DEEDS | 21 S MAIN ST STE A MARION NC 28752 |
| MCDOWELL RIGA | 46 W MAIN STREET MAPLE SHADE NJ 08052 |
| MCDOWELL RIGA | 46 W MAIN STREET ONE FEDERAL PLACE MAPLE SHADE NJ 08052 |
| MCDOWELL RIGA - PRIMARY | 46 W MAIN STREET MAPLE SHADE NJ 08052 |
| MCDOWELL ZANIC, BIERBACH | 113 FOURTH ST HUNTINGDON PA 16652 |
| MCDOWELL, DIANE C | 591 CAMINO DE LA REINA STE 100 SAN DIEGO CA 92108 |
| MCDOWELL, KENNETH | ABSOLUTE CONSTRUCTION SERVICES 1 SAN JACINTO DR # 1 GALVESTON TX 77550-5713 |
| MCDOWELL, SCOTT C & MCDOWELL, SILKE S | 6520 TROY COURT BENSALEM PA 19020 |
| MCDOWELL, TODD | 1717 STAGE RD DURHAM NC 27703 |
| MCDOWELLREALTORS, TOMMY L | 2604 BRITAIN ST STE 3 AMARILLO TX 79109 |
| MCDRAGS INVESTMENTS LLC | 1223 WILSHIRE BLVD #563 SANTA MONICA CA 90403 |
| MCDUFFIE CLERK OF SUPERIOR COUR | 337 MAIN ST RM 101 PO BOX 158 THOMSON GA 30824 |
| MCDUFFIE COUNTY CLERK OF SUPERIOR C | PO BOX 158 THOMSON GA 30824 |
| MCDUFFIE COUNTY CLERK OF THE | 337 MAIN ST COURTHOUSE RM 101 THOMSON GA 30824 |
| MCE | 1562 TULLY RD MODESTO CA 95350 |
| MCE VENTURES LLC | 1562 TULLY RD SUITE A MODESTO CA 95350 |
| MCEACHERN AND THORNHILL | 10 WALKER ST PO BOX 360 KITTERY ME 03904 |
| MCEACHERN THORNHILL AND JOHNSON | PO BOX 360 10 WALKER ST KITTERY ME 03904 |
| MCEACHIN, ANDREW J | 4575 S VAN DYKE UBLY MI 48475 |
| MCELENEY AND MCGRAIL | 363 MAINS ST HARTFORD CT 06106 |
| MCELHANON, JANET | 16216 MONTHAVEN PARK PL HENDERSONVLLE TN 37075-7052 |
| MCELLIGOTT, EWAN, HALL & KIMMINAU | 233 W WALNUT ST INDEPENDENCE MO 64050 |
| MCELMURRY, MYRNA | 607 VERNON AVE LANSING MI 48910 |
| MCELROY & ASSOCIATES | PO DRAWER 626 123 E. MAIN TUCUMCARI NM 88401 |
| MCELROY AND ASSOCIATES | 111 N 1ST ST TUCUMCARI NM 88401 |
| MCELROY AND ASSOCIATES | DRAWER 626 TUCUMCARI NM 88401 |
| MCELROY DEUTSCH MULVANEY AND | 40 W RIDGEWOOD AVE RIDGEWOOD NJ 07450 |
| MCELROY LAW FIRM | 1204 S CHEYENNE AVE TULSA OK 74119 |
| MCELROY, BERNICE E | 750 QUAKER LANE #204B EAST GREENWICH RI 02818-1660 |
| MCELROY, DIANE | 19736 ELIZABETH WAY FRED AKERLUND SANTA CLARITA CA 91351 |
| MCELROY, JIMMY E | 3780 S MENDENHALL MEMPHIS TN 38115 |
| MCELROY, JIMMY E | 3780 S MENDENHALL STE 202 MEMPHIS TN 38115 |
| MCELROY, MICHELLE | 2304 TAFT ST ALBANY GA 31707 |
| MCELWAIN, DOUGLAS L & | MCELWAIN, JACQUELINE S #18 LAKEVUE DRIVE GOWER MO 64454 |
| MCELWEE FIRM PLLC | 906 MAIN ST NORTH WILKESBORO NC 28659 |
| MCELYEA, VIRGINIA B & MCELYEA, DAVID E | 6609 E OBERLIN WAY SCOTTSDALE AZ 85266-6787 |
| MCELYEA, WILLIAM & MCELYEA, BONITA | 242 PEACH STREET CHATHAM VA 24531 |
| MCENTARFER, CAITLIN | 6623 HOLLY LAKE DR. LOUISVILLE KY 40291 |
| MCENTEE AND ASSOCIATES PC | 3721 WESTERRE PKWY STE A HENRICO VA 23233-1332 |
| MCERNIE, JAMES K | 9655 PINEBROOK ST HIGHLANDS RANCH CO 80130-3781 |
| MCEVOY DANIELS AND DARCY PC | 4560 CAMP LOWELL DR TUCSON AZ 85712 |
| MCEVOY DANIELS AND DARCY PC | 4560 E CAMP LOWELL DR CAMP LOWELL CORPORATE CTR TUCSON AZ 85712 |
| MCEVOY DANIELS DARCY AND CHESHIR | 2701 E SPEEDWAY BLVD STE 101 TUCSON AZ 85716 |

| Claim Name | Address Information |
|---|---|
| MCEVOY, JEFFERY P | 100 W CHURCH ST FREDERICK MD 21701 |
| MCEVOY, MARIANNE & FIELDS, JASON C | 2617 SW 9TH TERRACE LEES SUMMIT MO 64081 |
| MCEWAN, KENNETH P | 5091 GREENCAP AVE IRVINE CA 92604 |
| MCEWEN LAW OFFICE | 550 LINCOLN RD OTSEGO MI 49078 |
| MCEWEN, NANCY & LOIS J MCEWEN TRUST | 16915 CRESTVIEW DR LAKE OSWEGO OR 97034 |
| MCEWENSVILLE BORO SCHOOL DISTRICT | 19 N MAIN ST MCEWENSVILLE BORO TAX COLLECTOR MC EWENSVILLE PA 17749 |
| MCEWENSVILLE BOROUGH | 19 N MAIN ST TONYA PENTYCOFE TAX COLLECTOR MC EWENSVILLE PA 17749 |
| MCEWENSVILLE BOROUGH | 112 JOHN RD T C OF MCEWENSVILLE BOROUGH WATSONTOWN PA 17777 |
| MCFADDEN, LYON & ROUSE | BETH MCFADDEN-ROUSE 718 DOWNTOWNER BLVD. MOBILE AL 36609 |
| MCFADDEN, LYON & ROUSE | 718 DOWNTOWNER BLVD MOBILE AL 36609 |
| MCFADDEN, ROBERT E & MCFADDEN, JANICE M | 705 E 32ND TER HUTCHINSON KS 67502 |
| MCFADDIN, CHARLES E | 6805 86TH STREET SOUTHWEST LAKEWOOD WA 98499 |
| MCFALL GENERAL AGENCY INC | 6443 SW BEAVERTON HILLSDALE HWY STE 350 PORTLAND OR 97221 |
| MCFARLAND AND CELESTE BRAGG | AND BANK ONE PEORIA 511 N SPRING AIRE CT PEORIA IL 61605-2292 |
| MCFARLAND GOULD LYONS SULLIVAN H | 311 S MISSOURI AVE CLEARWATER FL 33756 |
| MCFARLAND VILLAGE | MCFARLAND VILLAGE TREASURER PO BOX 110 5915 MILWAUKEE ST MC FARLAND WI 53558 |
| MCFARLAND VILLAGE | 5915 MILWAUKEE STREET PO BOX 110 TREASURER VILLAGE OF MCFARLAND MC FARLAND WI 53558 |
| MCFARLAND, BETH & MCFARLAND, KELLY T | 128 MALIBU RD MOORESVILLE NC 28117-8780 |
| MCFARLAND, FLOYD M & MCFARLAND, LISA | 465 LABFORD LANE COPPERHILL TN 37317 |
| MCFARLAND, JEFFREY J | 2400 CLARENDON BLVD #812 ARLINGTON VA 22201 |
| MCFARLAND, JOSEPH | 1ST CHOICE ROOFING LLC 9388 W EASTMAN PL LAKEWOOD CO 80227 |
| MCFARLAND, ROBERT | 41 MAGNOLIA TRACE DRIVE HARVEY LA 70058 |
| MCFARLANE, PAUL F & | MCFARLANE, PATRICIA E 1292 W ROYAL OAKS DRIV SHOREVIEW MN 55126 |
| MCFARLEN, AUDIE J | 711 WILKIE ROAD MOORELAND OK 73852-8922 |
| MCFARLIN & GUERTS, LLP | SEEWING YEE, AN INDIVIDUAL CHOM SUK YEE, AN INDIVIDUAL VS ETRADE SERVICING CENTER, MRTG ELECTRONIC REGISTRATIONS SYS ET AL 4 PARK PLAZA, SUITE 1025 IRVINE CA 92614 |
| MCFARLIN, MISTY L | 1738 WAKEFIELD DR BRANDON FL 33511 |
| MCFARLIN, TIMOTHY | 4 PARK PLZ STE 1025 IRVINE CA 92614 |
| MCFEE, MARK A | 497 22 1/4 ROAD GRAND JUNCTION CO 81507-1183 |
| MCFERSON AND KEHR | 111 N BALTIMORE AVE DERBY KS 67037 |
| MCGARRAGAN LAW OFFICES | 1004 N MAIN ST ROCKFORD IL 61103 |
| MCGARRY, CHARLES J | 1180 WINDHAM CT FAYETTEVILLE NC 28303-5819 |
| MCGARRY, ROBERT F & ELLENZ, SUSAN J | 2011 EL RANCHO LN ROCKFORD IL 61107 |
| MCGARY WING | 213 BROADMOOR ST SANTA ROSA CA 95401-6001 |
| MCGAUGHEY, KEVIN B | 4429 CEDAR LAKE RD S MINNEAPOLIS MN 55416-3701 |
| MCGAVIN, KENNETH & MCGAVIN, CODY | 929 VISTA CERRO DR PASO ROBLES CA 93446-5801 |
| MCGEE MD, MICHAEL | 265 E 124TH PL CROWN POINT IN 46307 |
| MCGEE, BONNIE M | 112 FAIRGROUND RD HOLLY SPRINGS NC 27540-7433 |
| MCGEE, DARRYL | 7919 E 117TH TERRACE JORDAN REMODELING AND MAINTENANCE CONTRACTORS KANSAS CITY MO 64134-4044 |
| MCGEE, DOUGLAS S & MCGEE, PATRICIA D | 330 S BROADWAY PENDLETON IN 46064 |
| MCGEE, GARY M & MCGEE, DONNA J | 2205 GENEVA MC KINNEY TX 75070-3045 |
| MCGEE, MATTHEW & MCGEE, STEPHANIE | 6074 PEACHTREE DRIVE HILLSBORO MO 63050 |
| MCGEE, TOM | 5722 COUNTY ROAD TWENTY THREE AHSLEY IL 62808 |
| MCGEHEE AND ASSOCIATES | 1319 W MAIN ST DURANT OK 74701 |
| MCGEHEE, BECKY S | 2216 ECKNER PORTAGE MI 49002 |
| MCGEHEE, JAMES L | PO BOX 476 STAYTON OR 97383 |
| MCGETTIGAN APPRAISALS | 1515 18TH AVE SAN FRANCISCO CA 94122 |

| Claim Name | Address Information |
|---|---|
| MCGHEE, PAUL J & MCGHEE, JUDY C | 1659 MILLER ST. CONOVER NC 28613 |
| MCGHIE LEE, MONICA | 140 ROOSEVELT AVE STE 208 YORK PA 17401-3333 |
| MCGIBNEY, MICHAEL & MCGIBNEY, JEANNIE | 223 KUUHALE ST KAILUA HI 96734-2943 |
| MCGILL LAW OFFICE | 4165 CTY 71 NW HACKENSACK MN 56452 |
| MCGILL LAW OFFICE | PO BOX 32 BERESFORD SD 57004 |
| MCGILL MANAGEMENT | NULL HORSHAM PA 19044 |
| MCGILL WELL AND PUMP | 8152 CANAL RD RONNIE AND PATRICIA BRYANT GULFPORT MS 39503 |
| MCGILL, DAVID | 543 TAMARACK DRIVE SEELEY LAKE MT 59868 |
| MCGILL, LEROY | 212 MOUNTAINVIEW ST TITAN ROOFING AND RESTORATION GASTONIA NC 28052-6250 |
| MCGILLEM, BRUCE | 1713 LEXINGTON RD THINK CONTRACTING LLC PLEASANT HILL MO 64080 |
| MCGILLIVRAY CAREY, GEORGE | 1338 STONY DR MCGILLIVRAY AND APPLE CONSTRUCTION CO FORT MOHAVE AZ 86426 |
| MCGILLLLC, MCBRIDE | 2505 CRAWFORD RD PHENIX CITY AL 36867 |
| MCGINITY, JANICE | PO BOX 155 ONECO CT 06373 |
| MCGINLEY, CHARLES D & | MCGINLEY, CORINNA T 120 HERITAGE DRIVE TEWKSBURY MA 01876 |
| MCGINN APPRAISAL SERVICES LLC | 2639 E WATERVIEW CT CHANDLER AZ 85249 |
| MCGINNESS, KEVIN E & MCGINNESS, MICHELLE S | C/O RAPPA & ASSOCIATES 204 MAIN STREET MELROSE MA 02176 |
| MCGINNIS AND ASSOCIATES INC | 5353 N UNION BLVD STE 102 COLORADO SPRINGS CO 80918 |
| MCGINNIS GMAC | 300 W GARDEN OF THE GOD 204 COLORADO SPRINGS CO 80907 |
| MCGINNIS GMAC | 300 W GARDEN OF THE GODS STE 204 COLORADO SPRINGS CO 80907 |
| MCGINNIS LOCHRIDGE & KILGORE LLP – PRIMARY | 600 CONGRESS AVENUE SUITE 2100 AUSTIN TX 78701 |
| MCGINTY AND CO RE | 3019 S MICHIGAN ST SOUTH BEND IN 46614 |
| MCGINTY GORDON AND ASSOCIATES | 225 MARINA DR PO BOX 20668 ST SIMONS ISLANDS GA 31522 |
| MCGINTY, PATRICK | 940 PLEASANT WOODSTOCK IL 60098 |
| MCGINTY, PEARL | 17940 STRAWBERRY LANE ANDERSON CA 96007 |
| MCGINTY, ROBERT | 3019 S MICHIGAN SOUTH BEND IN 46614 |
| MCGINTY, ROBERT F | 3019 S MICHIGAN ST SOUTH BEND IN 46614 |
| MCGIRT, SHIRLEY M | 240 NORTH FELTON STREET PHILADELPHIA PA 19139 |
| MCGLADE, JAMES | 671 GOSHEN RD KERNICKY CONSTRUCTION CAPE MAYE COURT HOUSE NJ 08210 |
| MCGLINCHEY STAFFORD | 601 POYDRAS ST 12TH FL NEW ORLEANS LA 70130 |
| MCGLINCHEY STAFFORD – PRIMARY | 601 POYDRAS STREET 12TH FLOOR NEW ORLEANS LA 70130 |
| MCGLINCHEY STAFFORD A PROFESSIONAL LIMITED | LIABILITY CO. PO BOX 22949 JACKSON MS 39225-2949 |
| MCGLINCHEY STAFFORD APLLC | 601 POYDRAS ST STE 1200 NEW ORLEANS LA 70130 |
| MCGLINCHEY STAFFORD PLLC | 25550 CHAGRIN BLVD BEACHWOOD OH 44122 |
| MCGLINCHEY STAFFORD PLLC | 25550 CHAGRIN BLVD STE 406 CLEVELAND OH 44122-5439 |
| MCGLINCHEY STAFFORD PLLC | 601 POYDRAS ST STE 1200 NEW ORLEANS LA 70130-6057 |
| MCGLINCHEY STAFFORD PLLC | PO BOX 60643 NEW ORLEANS LA 70160 |
| MCGLINCHEY STAFFORD PLLC | 301 MAIN ST 14TH FL ONE AMERICAN PL BATON ROUGE LA 70801-1916 |
| MCGLINCHEY, FINLAY | 2300 THOMAS PL KATHRYN MCGLINCHEY AND DON BYBEE CONSTRUCTION FORT WORTH TX 76107 |
| MCGLOIN AND ASSOICATES | 152 LYNNWAY UNIT 1F SEAPORT LANDING LYNN MA 01902 |
| MCGLONE, BRIAN P | 1314 N LAKE RD APPLETON WI 54913 |
| MCGLONE, GEORGE | 37 7TH AVE MASSAPEQUA PK NY 11762-2645 |
| MCGLOTHEN, CRAIG & MCGLOTHEN, LINDA | 6536 FOXBERRY RD FAYETTEVILLE NC 28314-1874 |
| MCGLOTHLEN LAW OFFICES | 402 E YAKIMA AVE STE 420 YAKIMA WA 98901 |
| MCGLOTHLIN APPRAISALS | PO BOX 732 ABINGDON VA 24212 |
| MCGLOTHLIN, ROBERT | 9214 CTR ST STE 100 MANASSAS VA 20110 |
| MCGLYNN, DENNIS K & MCGLYNN, LOU E | 220 NEW HAMPSHIRE AV BAYSHORE NY 11706 |

| Claim Name | Address Information |
|---|---|
| MCGOLDRICK PS, MORTON | 820 A ST STE 600 TACOMA WA 98402 |
| MCGOLDRICK, BRIAN J | 5333 MISSION CTR RD STE 300 SAN DIEGO CA 92108 |
| MCGOLDRICK, PATRICK S | 33827 HEMLOCK LANE EVERGREEN CO 80439 |
| MCGONIGAL, WAYNE T & | MCGONIGAL, CAROLYN E 122 NINTH AVENUE BLUFFTON SC 29910 |
| MCGONIGLE, CHRISTINE A | 7833 N 153RD ST BENNINGTON NE 68007-1564 |
| MCGOOKEY LAW OFFICES, LLC | GMAC MORTGAGE, LLC, PLAINTIFF, V. HAROLD W. RAPP TAMMI S. RAPP, DEFENDANTS. 225 MEIGS ST. SANDUSKY OH 44870 |
| MCGOOKEY LAW OFFICES, LLC | GMAC MORTGAGE, LLC, V. LISA M. RANEY, ET AL 225 MEIGS ST. SANDUSKY OH 44870 |
| MCGOOKEY LAW OFFICES, LLC | KIM D. MCKILLIPS, PLAINTIFF VS. GMAC MORTGAGE, LLC, DEFENDANT. 225 MEIGS ST. SANDUSKY OH 44870 |
| MCGOOKEY LAW OFFICES, LLC | THE BANK OF NEW YORK MELLON TRUST CO, NATL ASSOC FKA THE BANK OF NEW YORK TRUST CO, AS SUCESSOR TO JPMORGAN CHASE BANK ET AL 225 MEIGS ST. SANDUSKY OH 44870 |
| MCGOOKEY LAW OFFICES, LLC | TIMOTHY AND GLORIA BRYANT VS. US BANK, N.A. GMAC MORTGAGE, LLC AND JEFFREY STEPHAN C/O GMAC MORTGAGE LLC 225 MEIGS STREET SANDUSKY OH 44870 |
| MCGOOKEY LAW OFFICES, LLC | US BANK N.A., PLAINTIFF, VS. MARK R. BERNARD, DEFENDANT. 225 MEIGS STREET SANDUSKY OH 44870 |
| MCGOVERN AND AMODIO | 2 WILLIAM ST STE 306 WHITE PLAINS NY 10601 |
| MCGOVERN APPRAISAL SERVICE | 29 COTTAGE AVE STE 5 QUINCY MA 02169 |
| MCGOVERN PROVOST AND COLRICK | 77 W MAIN ST FREEHOLD NJ 07728-2114 |
| MCGOVERN, JAMES Y & MCGOVERN, MICHELE W | 747 CHESTNUT STREET SAN FRANCISCO CA 94133 |
| MCGOVERN, REGINA | 3601 HONEYBROOK AVE GREATER DAYTON CONSTRUCTION GROUP INC DAYTON OH 45415 |
| MCGOWAN, CALVIN | 218 WATERBURY COURT SIMPSONVILLE SC 29680 |
| MCGOWAN, DAVID K | 1845 CRANE RIDGE DR JACKSON MS 39216-4902 |
| MCGOWAN, DEAN | 3101 DEL REY AVE MICHELLE BOSSE MCGOWAN AND KURT FORD CONSTRUCTION CARLSBAD CA 92009 |
| MCGOWAN, KARLA B | 39 COLE STREET SOUTH PORTLAND ME 04106-4219 |
| MCGOWAN, MATTHEW | 321 S MAIN ST PROVIDENCE RI 02903 |
| MCGOWAN, PATRICK J & MCGOWAN, TERESA | HMM264 DETA ACF UNIT 77072 FPO AE 09509 |
| MCGOWEN, DUANE & MCGOWEN, LISA | 924 N MADISON JUNCTION CITY KS 66441 |
| MCGOY, PORTIA D | 204 PHILIP ST DETROIT MI 48215 |
| MCGRADY, DARRYL T | 290 OUR RD SYLACAUGA AL 35151 |
| MCGRAIL AND BENSINGER LLP | 676A 9TH AVE 211 NEW YORK NY 10036 |
| MCGRAIL, SCOTT E | 630-C IVYWOOD LN SIMI VALLEY CA 93065 |
| MCGRAIL, SUSAN M | 1335 BANBURY RD KALAMAZOO MI 49001-4916 |
| MCGRANAHAN, MICHAEL D | BOX 5018 MODESTO CA 95352 |
| MCGRATH AND CO | 6545 MONTGOMERY RD CINCINNATI OH 45213 |
| MCGRATH AND VALEZQUEZ | PO BOX 410533 CHICAGO IL 60641 |
| MCGRATH AND VALEZQUEZ | 2320 N DAMEN AVE STE 1F CHICAGO IL 60647 |
| MCGRATH CORPORATION | 13555 BEL RED RD STE 124 BELLEVUE WA 98005 |
| MCGRATH MANAGEMENT SERVICES | 444D OLD POST ROAD BEDFORD NY 10506 |
| MCGRATH NORTH MULLIN AND KRATZ P | 1601 DODGE ST STE 3700 OMAHA NE 68102 |
| MCGRATH, EDWARD D | 98 CREW ROAD NORTH WAKEFIELD NH 03872 |
| MCGRATH, JAMES | 228 EAST 238TH STREET BRONX NY 10470 |
| MCGRATH, MARTHA J | 26 WELLINGTON DR BLUFFTON SC 29910 |
| MCGRATH, NANCY | 3 ROBIN CIR ORSI HOME IMPROVEMENT WESTBOROUGH MA 01581 |
| MCGRATH, SUZANNE | 31-33-35 SUMMIT AVENUE NORWOOD MA 02062 |
| MCGRAW INSURANCE | PO BOX 40 ANAHEIM CA 92815 |
| MCGRAW LAW FIRM PLC | 6425 S PENNSYLVANIA AVE STE 7 LANSING MI 48911 |
| MCGRAW REALTORS | 10131 S YALE AVE STE 100 TULSA OK 74137 |

| Claim Name | Address Information |
|---|---|
| MCGRAW, CATHIE | 163 JONES LN CLINTON TN 37716-9300 |
| MCGRAW, JAVANGELIST | 1629 SOUTH HAMLIN AVENUE CHICAGO IL 60623 |
| MCGREEVY, MARTHA | 7863 LA MESA BLVD STE 100 LA MESA CA 91942-0657 |
| MCGREGOR, DANA & MCGREGOR, JAMES E | 1919 MCKINLEY AVE MONTGOMERY AL 36107 |
| MCGREGOR, TOM | PO BOX 11092 MONTGOMERY AL 36111 |
| MCGREGOR, WILLIAM | 1610 THUNDERBIRD DR BAYSIDE BUILDERS SAGINAW MI 48609 |
| MCGREW, HAROLD | 1824 WESTMINSTER ST TOTAL RENOVATION MARRERO LA 70072 |
| MCGRIFF, VINCENT | 4346 28TH AVE MARTELL CONSTRUCTION AND DEVELOPMENT VERO BEACH FL 32967 |
| MCGRUDER, SHIRLEY A & MCGRUDER, THOMAS | 270 SWAN LAKE DRIVE JACKSON MS 39212 |
| MCGRUE, CATHY | 1161 E CARSON ST STE A UNIT 134 BRIDGETTE MCGRUE TORRANCE CA 90502 |
| MCGUCKIN, JODY V | 1692 TAYLOR DR DOVER DE 19901 |
| MCGUFFEN SCHOOL DIST | 11 S LIBERTY ST TAX COLLECTOR WEST ALEXANDER PA 15376 |
| MCGUFFEN SCHOOL DIST | 49 W ALEXANDER LOOP T C OF MCGUFFEY SCHOOL DIST WEST ALEXANDER PA 15376 |
| MCGUFFEY AREA SCHOOL DISTRICT | 244 MCDONALD RD T C OF MCGUFFEY AREA SCH DIST WEST ALEXANDER PA 15376 |
| MCGUFFEY SCHOOL DISTRICT | 322 E BUFFALO CHURCH RD T C OF MCGUFFEY SCHOOL DIST WASHINGTON PA 15301 |
| MCGUFFEY SCHOOL DISTRICT | 65 VERNER LN T C OF MCGUFFEY SCHOOL DIST WASHINGTON PA 15301 |
| MCGUFFEY SCHOOL DISTRICT | 714 TAYLORSTOWN RIDGE RD AVELLA PA 15312 |
| MCGUFFEY SCHOOL DISTRICT | MICHELLE L. MARKLEY, TAX COLLECTOR 250 WAYNE ST CLAYSVILLE PA 15323 |
| MCGUFFEY SCHOOL DISTRICT | 1305 N SUNSET BEACH RD T C OF MCGUFFEY SCHOOL DIST CLAYSVILLE PA 15323 |
| MCGUFFEY SCHOOL DISTRICT | 134 MAIN ST TAX COLLECTOR CLAYSVILLE PA 15323 |
| MCGUFFEY SCHOOL DISTRICT | 3 QUAKER RIDGE RD T C OF MCGUFFEY SCHOOL DIST CLAYSVILLE PA 15323 |
| MCGUFFEY SCHOOL DISTRICT | 49 W ALEXANDER LOOP S LIBERTY ST T C OF MCGUFFEY SCH DIST CLAYSVILLE PA 15323 |
| MCGUFFEY SCHOOL DISTRICT | 743 PLUM SOCK RD PROSPERITY PA 15329 |
| MCGUFFEY SCHOOL DISTRICT | 761 PLUM SOCK RD T C OF MCGUFFEY SCHOOL DIST PROSPERITY PA 15329 |
| MCGUFFEY SCHOOL DISTRICT | 244 MCDONALD RD TAX COLLECTOR WEST ALEXANDER PA 15376 |
| MCGUFFEY SCHOOL DISTRICT | 49 W ALEXANDER LOOP S LIBERTY ST T C OF MCGUFFEY SCH DIST WEST ALEXANDER PA 15376 |
| MCGUFFEY SCHOOL DISTRICT | 130 OAK SPRINGS RD SUSAN DORSEY TAX COLLECTOR WEST FINLEY PA 15377 |
| MCGUFFEY SD BLAINE TOWNSHIP | 714 TAYLORSTOWN RIDGE RD T C OF MCGUFFEY SD AVELLA PA 15312 |
| MCGUFFEY SD GREEN HILLS BORO | 2755 SPARK AVE T C OF MCGUFFEY SD WASHINGTON PA 15301 |
| MCGUINNESS JR, MICHAEL J & | MCGUINNESS, DENISE D 9118 JOHN WAY FAIRFAX STA VA 22039 |
| MCGUIRE AND ASSOCIATES | 8740 COOPER RD ALEXANDRIA VA 22309 |
| MCGUIRE APPRAISAL SERVICE | 6350 SPURGEON RD NO 30 JOPLIN MO 64804 |
| MCGUIRE APPRAISAL SERVICES | 6350 SPURGEN RD #30 JOPLIN MO 64804 |
| MCGUIRE CRADDOCK AND STROTHER PC | 2501 N HARWOOD ST STE 1800 DALLAS TX 75201-1613 |
| MCGUIRE GARDNER PLLC | 320 N LEROUX ST STE A FLAGSTAFF AZ 86001 |
| MCGUIRE JR, WILLIAM F & MCGUIRE, SUSAN M | 109 CHARDONNAY DR STEPHENS CITY VA 22655-5940 |
| MCGUIRE SOLOMON INC | 850 MERCHANT ST VACAVILLE CA 95688 |
| MCGUIRE WOOD & BISSETT, P.A. | MICHAEL W MOORE VS DAVID A SIMPSON PC, SUBSTITUTE TRUSTEE, GMAC MRTG, LLC & THE BANK OF NEW YORK MELLON TRUST CO, NATL ET AL 48 PATTON AVENUE ASHEVILLE NC 28801 |
| MCGUIRE WOODS LLP | ONE JAMES CENTER 901 EAST CARY STREET RICHMOND VA 23286-0645 |
| MCGUIRE WOODS LLP - PRIMARY | ONE JAMES CENTER 901 EAST CARY STREET RICHMOND VA 23286-0645 |
| MCGUIRE, GW | 3271 SILVER PINE TRAIL COLORADO SPRINGS CO 80920 |
| MCGUIRE, JAMES J | ROANOKE ROANOKE VA 00000 |
| MCGUIRE, MABLE | P.O. BOX 1073 HEREFORD AZ 85615 |
| MCGUIRE, RUTH | 5750 WEST OAKS BLVD 200A ROCKLIN CA 95765 |
| MCGUIRE, THOMAS P | 3569 CEDAR SPRINGS ROAD # 3 JACKSONVILLE AL 36265 |
| MCGUIREWOODS LLP | ATTN ACCOUNTS RECEIVABLE 901 E CARY STREET RICHMOND VA 23219-4030 |

| Claim Name | Address Information |
|---|---|
| MCGUIREWOODS LLP | 901 E CARY STREET RICHMOND VA 23286-0645 |
| MCGUIRL, JOSEPH F & MCGUIRL, JULIA A | 209 WAVERLY ST ARLINGTON MA 02476-7353 |
| MCGUIRL, SHAWN E & MCGUIRL, JULIE M | 206 VERMONT AVENUE KNIGHTDALE NC 27545 |
| MCHALE, JOANNE F & MCHALE, JOHN E | 14 WENTWORTH ROAD READING MA 01867 |
| MCHARGUE, STEVEN W | 1910 MORNINGSTAR TRAIL RICHARDSON TX 75081 |
| MCHENRY CITY | PO BOX 47 MCHENRY CITY TAX COLLECTOR MCHENRY KY 42354 |
| MCHENRY COUNTY | MCHENRY COUNTY TREASURER 2200 N SEMINARY AVENUE WOODSTOCK IL 60098 |
| MCHENRY COUNTY | 2200 N SEMINARY AVE MCHENRY COUNTY TREASURER WOODSTOCK IL 60098 |
| MCHENRY COUNTY | 2200 N SEMINARY AVE WOODSTOCK IL 60098 |
| MCHENRY COUNTY | 407 S MAIN PO BOX 147 MC HENRY COUNTY TREASURER TOWNER ND 58788 |
| MCHENRY COUNTY | 407 S MAIN ST STE202 MC HENRY COUNTY TREASURER TOWNER ND 58788 |
| MCHENRY COUNTY CLERK | 2200 N SEMINARY AVE WOODSTOCK IL 60098 |
| MCHENRY COUNTY RECORDER | 2200 N SEMINARY AVE WOODSTOCK IL 60098 |
| MCHENRY COUNTY RECORDER, | ATTN REAL ESTATE RECORDING 2200 NORTH SEMINARY AVENUE WOODSTOCK IL 60098 |
| MCHENRY COUNTY RECORDERS | 2200 N SEMINARY AVE RM 104 WOODSTOCK IL 60098 |
| MCHENRY FAMILY TRUST | 19508 CHADWAY ST CANYON CNTRY CA 91351 |
| MCHENRY REGISTER OF DEEDS | PO BOX 57 COUNTY COURTHOUSE TOWNER ND 58788 |
| MCHENRY REGISTRAR OF DEEDS | PO BOX 147 TOWNER ND 58788 |
| MCHENRY TOWNSHIP | BOX 26 JERSEY SHORE PA 17740-0026 |
| MCHENRY TOWNSHIP LYCOM | 48 W 3RD ST TAX COLLECTION WILLIAMSPORT PA 17701 |
| MCHENRY TWP SCHOOL DISTRICT | BOX 122 TAX COLLECTOR JERSEY SHORE PA 17740-0122 |
| MCHENRY, KEVIN | 23523 FAIRWAY VALLEY LANE KATY TX 77494 |
| MCHONE, CLAUDE R | 1951 BELMORE COURT EL CAJON CA 92020 |
| MCHUGH APPRAISAL SERVICE | 210 ELBERON BLVD OAKHURST NJ 07755 |
| MCHUGH SERVICES INC ABA PAUL DAVIS | 6 WILLIAM DEMAREST PL WALDWICK NJ 07463 |
| MCHUGH, MICHAEL | 41223 COVENTRY NOVI MI 48375 |
| MCHUGH, MICHAEL T & MCHUGH, T J | 26251 A LAS FLORES STE A MISSION VIEJO CA 92691-7813 |
| MCHUGHTS RESIDENTIAL CONSTRUCTION | 1806 KINSMORE DR TRINITY FL 34655 |
| MCI | PO BOX 371838 PITTSBURGH PA 15250-7838 |
| MCI COMM SERVICE | PO BOX 371815 PITTSBURGH PA 15250-7815 |
| MCI INTERNATIONAL SERVICES INC | W 42925 PO BOX 7777 PHILADELPHIA PA 19175-2925 |
| MCI REALTY | 611 W FORT SCOTT ST BUTLER MO 64730 |
| MCI REALTY LLC | 611 W FORT SCOTT ADRIAN MO 64720 |
| MCI SMALL BUSINESS SERVICE | PO BOX 650355 DALLAS TX 75265-0355 |
| MCI TELECOMMUNICATIONS CORPORATION | P.O. BOX 371355 PITTSBURGH PA 15250-7355 |
| MCI TELECOMMUNICATIONS CORPORATION | PO BOX 371355 PITTSBURG PA 15250-7355 |
| MCILROY AND MILLAN | 220 W CHURCH ST BOWLING GREEN MO 63334 |
| MCILVAIN LAW OFFICE | PO BOX 703 MADISON KS 66860 |
| MCINNES, MARK D & KUNTZ, KERRI L | PO BOX 16 NAPLES ID 83847 |
| MCINNIS, BRIAN K & MCINNIS, MARYBETH | 3650 CONCORDE PKWY STE 150 CHANTILLY VA 20151-1152 |
| MCINTIRE, STEPHEN & MCINTIRE, ORINDA | 516 N 51ST AVE GREELEY CO 80634-4255 |
| MCINTOSH AND SCHANNO | 212 N MAIN ST BERLIN MD 21811 |
| MCINTOSH APPRAISALS | LYNN MCINTOSH MCINTOSH 634 NW WATERFORD DR LAWTON OK 73505-5267 |
| MCINTOSH BUILDERS INC | 1820 A EMPIRE INDUSTRIAL CT SANTA ROSA CA 95403 |
| MCINTOSH CLERK OF SUPERIOR COUR | PO BOX 1661 312 NORTHWAY DARIEN GA 31305 |
| MCINTOSH CONSULTANT AND APPRAISAL | PO BOX 27821 TULSA OK 74149 |
| MCINTOSH COUNTY | 112 NE 1ST ASHLEY ND 58413 |
| MCINTOSH COUNTY | 112 NE 1ST MC INTOSH COUNTY TREASURER ASHLEY ND 58413 |
| MCINTOSH COUNTY CLERK | PO BOX 110 EUFAULA OK 74432 |

| Claim Name | Address Information |
|---|---|
| MCINTOSH COUNTY TAX COMMISSIONER | 310 NORTHWAY ST DARIEN GA 31305 |
| MCINTOSH COUNTY TREASURER | 110 N FIRST ST RM 103 EUFAULA OK 74432 |
| MCINTOSH HOTTMAN, FAREL | 4781 GIBSON DAHL RD CLAYTON WA 99110 |
| MCINTOSH REGISTER OF DEEDS | BOX 179 COUNTY COURTHOUSE ASHLEY ND 58413 |
| MCINTOSH, FELICIDAD L | 305 SOUTH BANDY WEST COVINA CA 91790 |
| MCINTOSH, GARY | 8809 URBANDALE AVE URBANDALE IA 50322 |
| MCINTOSH, GARY | 1897 NW 80TH PL CLIVE IA 50325 |
| MCINTOSH, HELEN | 907 RADCLIFFE RD BALTIMORE MD 21204 |
| MCINTOSH, HELEN | 907 RADCLIFFE RD TOWSON MD 21204 |
| MCINTOSH, JAMES E & MCINTOSH, SUZANNE G | 1212 N WELLS ST APT 401 CHICAGO IL 60610-5696 |
| MCINTOSH, TAMMY | 6641 SW 20TH ST STATES PUBLIC ADJUSTER LLC MIRAMAR FL 33023 |
| MCINTYRE AND SMITH | 1522 I ST BEDFORD IN 47421 |
| MCINTYRE PANZARELLA THANASIDES ET A | 1819 MAIN ST STE 207 SARASOTA FL 34236 |
| MCINTYRE TOWNSHIP LYCOMG | T C OF MCINTYRE TOWNSHIP PO BOX 204 57 RED RUN ST RALSTON PA 17763 |
| MCINTYRE TOWNSHIP LYCOMG | PO BOX 133 T C OF MCINTYRE TOWNSHIP RALSTON PA 17763 |
| MCINTYRE TWP SCHOOL DISTRICT | T C OF CANTON AREA SCH DIST PO BOX 204 57 RED RUN ST RALSTON PA 17763 |
| MCINTYRE, ANDREW | 1502 VICTORIA FALLS DR NE P AND P HOMECRAFTERS INC ATLANTA GA 30329 |
| MCINTYRE, DONALD T | ACCT 47251 1 043 1 CYPRESS CA 90630 |
| MCINTYRE, GLENN A & | MCINTYRE, ELIZABETH S 1016 FLORIDA AVENUE MARTINSBURG WV 25401 |
| MCINTYRE, M K | 8213 BURNLEY RD C O MV HANSSEN GROUND RENT TOWSON MD 21204 |
| MCINTYRE, M K | 8213 BURNLEY RD C O M V HANSSEN TOWNSON MD 21204 |
| MCINTYRE, MARTIN R & OBANION, PATRICIA S | 441 OLIVE STREET CHICO CA 95928 |
| MCINTYRE, MK | 8213 BURNLEY RD C O MV HANSSEN TOWSON MD 21204 |
| MCINTYRE, SHANNON | DEUTSCHE BANK TRUST COMPANY VS. SHANNON MCINTYRE, CHRISTOPHER LEE WHITESELL, AND JEAN MCINTYRE 3836 PARKSIDE DRIVE VALRICO FL 33594 |
| MCINTYRE, WILLIAM G & | MCINTYRE, MICHELLE M 7193 DOVER LANE MAZOMANIE WI 53560 |
| MCIRVIN, VEANEY N | 1304 OAKLAND AV GREENSBORO NC 27403 |
| MCISCO, JAMES | PO BOX 469 HEARTLAND COMMUNITY BANK FRANKLIN IN 46131 |
| MCIVER, NANCY | 1103 TRINITY DR GROUND RENT ALEXANDRIA VA 22314 |
| MCKANN REALTY INC | 2801 MERAMEC ST LOUIS MO 63118 |
| MCKAY & SIMPSON, PLLC | PO BOX 2488 RIDGELAND SC 29936 |
| MCKAY AND SIMPSON PLLC | PO BOX 2488 RIDGELAND SC 39158 |
| MCKAY BURTON AND THURMAN | 170 S MAIN ST STE 800 SALT LAKE CITY UT 84101 |
| MCKAY LAW FIRM PA | 2055 WOOD ST STE 120 SARASOTA FL 34237 |
| MCKAY LAWLER FRANKLIN & | FOREMAN PLLC - PRIMARY PO BOX 2488 RIDGELAND MS 39158-2488 |
| MCKAY MANAGEMENT | NULL HORSHAM PA 19044 |
| MCKAY SIMPSON LAWLER FRANKLIN & | FOREMAN PLLC PO BOX 2488 RIDGELAND MS 39158 |
| MCKAY SIMPSON LAWLER FRANKLIN AND | 368 HIGHLAND COLONY PKWY FOREMAN PLLC RIDGELAND MS 39157 |
| MCKAY SIMPSON LAWLER FRANKLIN AND | PO BOX 2488 RIDGELAND MS 39158 |
| MCKAY STELLING AND ASSOCIATES | PO BOX 688 MT PLEASANT SC 29465 |
| MCKAY, ALAN L & MCKAY, HAE S | 720 MATHEWSON AVENUE PLACENTIA CA 92870 |
| MCKAY, JUDITH C & MCKAY, ROBERT D | 11065 W OAK RIDGE RD SUN CITY AZ 85351-1563 |
| MCKAY, SHERON | 148 GLADE DR LONG POND PA 18334 |
| MCKEAN AND HORMEL | 704 E OLIVE AVE MOSES LAKE WA 98837 |
| MCKEAN BORO | 5000 E AVE NANCY DYLEWSKI TAX COLLECTOR MC KEAN PA 16426 |
| MCKEAN COUNTY RECORDER OF DEEDS | 500 W MAIN ST SMETHPORT PA 16749 |
| MCKEAN COUNTY TAX CLAIM BUREAU | 500 W MAIN ST MCKEAN COUNTY TAX CLAIM BUREAU SMETHPORT PA 16749 |
| MCKEAN RECORDER OF DEEDS | 500 W MAIN ST SMETHPORT PA 16749 |

| Claim Name | Address Information |
|---|---|
| MCKEAN TWP ERIE | 5948 VAN CAMP RD T C OF MCKEAN TOWNSHIP MC KEAN PA 16426 |
| MCKEAN TWP ERIE | 9231 EDINBORO ROAD PO BOX 253 KAREN HAMME TAX COLLECTOR MCKEAN PA 16426 |
| MCKECHNIE TAX COLLECTOR | 53 GARFIELD ST NATRONA PA 15065 |
| MCKEE DODD, ALLEN | 325 MAIN ST LOUISVILLE KY 40202 |
| MCKEE DODD, ALLEN | 325 W MAIN ST LOUISVILLE KY 40202 |
| MCKEE HOLDING LLC DBA ZEPHYR | 4751 LINDEN AVE DAYTON OH 45432 |
| MCKEE, CHARLES C | 2122 N BROADWAY SANTA ANA CA 92706 |
| MCKEE, DANNY J & MCKEE, REGINIA G | 1472 S INDIANFIELD ST BENNETT CO 80102 |
| MCKEE, JEFFREY A | 1650 1ST AVE PHOENIX AZ 85003 |
| MCKEE, MICHAEL A | PO BOX 14030 NEW BERN NC 28561 |
| MCKEE, RANDY | 206 W PEARL ST STE 510 JACKSON MS 39201 |
| MCKEE, RHOADES | 161 OTTAWA AVE NW STE 600 GRAND RAPIDS MI 49503 |
| MCKEE, THEODORE A & MCKEE, ANA P | 636 ST GEORGES ROAD PHILADELPHIA PA 19119 |
| MCKEE, THOMAS K | 131 SE PAMELA PLACE LAKE CITY FL 32025 |
| MCKEE, TIM T & PRESCOT, COURTNEY L | 90 SW 17TH ROAD MIAMI FL 33129 |
| MCKEE, WILLIAM A & MCKEE, CHERYL A | 2100 STEVEN ST ROCK FALLS IL 61071-2059 |
| MCKEEL LAW FIRM | PO BOX 3582 LITTLE ROCK AR 72203 |
| MCKEES ROCK BORO ALLEGH | 340 BELL AVE MICHAEL PAPST TAX COLLECTOR MCKEES ROCKS PA 15136 |
| MCKEES ROCKS BORO | 102 RAHWAY DR MCMURRAY PA 15317 |
| MCKEES ROCKS BORO ALLEGH | 304 BELL AVE MICHAEL PAPST TAX COLLECTOR MC KEES ROCKS PA 15136 |
| MCKEES ROCKS BORO ALLEGH | 102 RAHWAY RD T C OF MCKEES ROCKS BORO MCMURRAY PA 15317 |
| MCKEESPORT AREA SCHOOL DISTRICT | BOX 79 413 5TH ST TAX COLLECTOR MCKEESPORT PA 15135-0079 |
| MCKEESPORT CITY | 301 FIFTH AVE PEOPLES BUILDING TAX COLLECTOR MC KEESPORT PA 15132 |
| MCKEESPORT CITY | 500 FIFTH AVE TREASURER OF MCKEESPORT CITY MCKEESPORT PA 15132 |
| MCKEESPORT CITY ALLEGH | 500 FIFTH AVE TREASURER OF MCKEESPORT CITY MCKEESPORT PA 15132 |
| MCKEESPORT SD DRAVOSBURG BORO | 1122 HIGHVIEW DR PO BOX 201 T C OF MCKEESPORT AREA SCH DIST DRAVOSBURG PA 15034 |
| MCKEESPORT SD DRAVOSBURG BORO | 226 MAPLE ST PO BOX 201 CHARLES GROSS TAX COLLECTOR DRAVOSBURG PA 15034 |
| MCKEESPORT SD MCKEESPORT CITY | 2225 5TH AVE T C OF MCKEESPORT AREA SD MCKEESPORT PA 15132 |
| MCKEESPORT SD MCKEESPORT CITY | 3590 ONEIL BLVD TAX OFFICE 2ND FL T C OF MCKEESPORT AREA SD MCKEESPORT PA 15132 |
| MCKEESPORT SD VERSAILLES BORO | 4727 PENN WAY ALLAN J WEISS T C MC KEESPORT PA 15132 |
| MCKEESPORT SD VERSAILLES BORO | 4806 2ND ST T C OF MCKEESPORT SD MCKEESPORT PA 15132 |
| MCKEESPORT SD WHITE OAK BORO | 2280 LINCOLN WAY T C OF MCKEESPORT AREA SD MC KEESPORT PA 15131 |
| MCKEESPORT SD WHITE OAK BORO | 2280 LINCOLN WAY T C OF MCKEESPORT AREA SD WHITE OAK PA 15131 |
| MCKEEVER LAW OFFICES, PLLC | HAFFEY - DEUTSCHE BANK & TRUST COMPANY OF THE AMERICAS V.HEATHER M. HAFFEY PO BOX 1181 ISLE OF PALMS SC 29451-1181 |
| MCKEEVER LAW OFFICES, PLLC | SHANE M HAFFEY, ON BEHALF OF HIMSELF & AS A RELATOR QUI TAM ON BEHALF OF FAYETTE COUNTY CLERK VS GENTRY MECHANICAL SYS ET AL PO BOX 1181 ISLE OF PALMS SC 29451-1181 |
| MCKEIGHEN, FLOYD G & MCKEIGHEN, BEVERLY | 2424 AUTUMN OAK PLACE STOCKTON CA 95209 |
| MCKELLAR, GARY S & MCKELLAR, SYLVIA B | 10924 GRANT RD #120 HOUSTON TX 77070 |
| MCKELVEY, JAMES F | 6359 EDSALL RD ALEXANDRIA VA 22312-2614 |
| MCKELVIE & DELUCA | 280 WEST MAPLE ROAD SUITE 3000 BIRMINGHAM MI 48009 |
| MCKELVIE & DELUCA - PRIMARY | 280 WEST MAPLE ROAD SUITE 3000 BIRMINGHAM MI 48009 |
| MCKENDREE PARK LLC | 9514 4TH ST NE STE 201 LAKE STEVENS WA 98258 |
| MCKENNA AGENCY | 525 FOLLY RD CHARLESTON SC 29412-3008 |
| MCKENNA BRADY AND LEVI | 126 BROAD ST TONAWANDA NY 14150 |
| MCKENNA LANDSCAPE | P.O. BOX 293 SOUTH ORLEANS MA 02662 |
| MCKENNA LAW OFFICES | 574 CENTRAL AVE PAWTUCKET RI 02861-1956 |

| Claim Name | Address Information |
|---|---|
| MCKENNA WALLS, DEBRA | PO BOX 2547 SHERI LYNN SIMPSON FORNEY TX 75126 |
| MCKENNA, ANITA | 1993 DIBBLE RD AIKEN SC 29801 |
| MCKENNA, CYNTHIA | 1 OLD COUNTRY RD STE 282 CARLE PLACE NY 11514 |
| MCKENNA, KATHLEEN A | 5981 DEALE BEACH RD DEALE MD 20751-9750 |
| MCKENNA, LAURA A & GRANNAN JR, DANIEL R | PO BOX 6046 SAN RAMON CA 94583-0746 |
| MCKENNA, MELANIE J | 4000 SW ST LUCIE SHORES DR PALM CITY FL 34990 |
| MCKENNA, SEAN | 1720 SW 139TH KATHY LAGERQUIST KENNEDY RESTORATION BEAVERTON OR 97005 |
| MCKENNEY AND JORDAN | 115 VISTA CIR MACON GA 31204 |
| MCKENNEY TOWN | 20707 FIRST ST TOWN OF MCKENNEY TREASURER MCKENNEY VA 23872 |
| MCKENNY, DARRELL G | 12141 TOPAZ CIR GARDEN GROVE CA 92845-1830 |
| MCKENRY DANCIGERS DAWSON AND LAKE P C | 192 BALLARD CT, #400 VIRGINIA BEACH VA 23462 |
| MCKENZIE AND ALLEN | PO BOX 1270 PENSACOLA FL 32591 |
| MCKENZIE AND SHELL INS | 4444 CORONA CORPUS CHRISTI TX 78411 |
| MCKENZIE APPRAISING | PO BOX 453 HALE MI 48739-0453 |
| MCKENZIE CITY CARROLL | TAX COLLECTOR PO BOX 160 2470 CEDAR ST MC KENZIE TN 38201 |
| MCKENZIE CITY CARROLL | 2470 CEDAR ST TAX COLLECTOR MCKENZIE TN 38201 |
| MCKENZIE CITY CARROLL | PO BOX 160 2470 CEDAR ST MCKENZIE TN 38201 |
| MCKENZIE COUNTY | 201 W FIFTH PO BOX 504 MCKENZIE COUNTY TREASURER WATFORD CITY ND 58854 |
| MCKENZIE COUNTY RECORDER | 201 5TH ST NW WATFORD CITY ND 58854 |
| MCKENZIE D. KEITH | PO BOX 7271 JACKSON WY 83002 |
| MCKENZIE INS SVCS LLC | PO BOX 608 HARDEEVILLE SC 29927 |
| MCKENZIE REGISTER OF DEEDS | PO BOX 523 WATFORD CITY ND 58854 |
| MCKENZIE TAYLOR CONSTRUCTION | 5729 MAIN ST PMB 242 SPRINGFIELD OR 97478 |
| MCKENZIE, ELOUISE N | 104 JUNE CREST CT BYRON GA 31008-6092 |
| MCKENZIE, ROBERT & TRUJILLO, MARIA | 322 GREENBRIAR UNIT 5 UNION TOWNSHIP NJ 07083 |
| MCKENZIE, RUBY | 17230 NW 42 PL MOREAU CONSULTANTS INC CAROL CITY FL 33055 |
| MCKENZIE, TERRY M | 855 HENDERSON AVE SUNNYVALE CA 94086-8731 |
| MCKENZIE, WALTER | 1220 N ADAMS ST JUNCTION CITY KS 66441 |
| MCKEON, JUSTIN & MCKEON, MELISSA | 700 FIRST STREET UNIT 13RS HOBOKEN NJ 07030 |
| MCKEON, THOMAS D | 570 KEARNY AVE PO BOX 452 KEARNY NJ 07032 |
| MCKEOUGH, KIMBERLY & MCKEOUGH, TIMOTHY | 1908 SAN JACINTO ARLINGTON TX 76012 |
| MCKERNON, JOHN D | 20305 WALDEN BLVD NW CEDAR MN 55011 |
| MCKIBBIN AGENCY | PO BOX 639 SANFORD FL 32772 |
| MCKIE, KAREN L & MCKIE, TREVOR B | 201 SOUTHAMPTON DR ST LOUIS MO 63125 |
| MCKIM AND ASSOCIATES | PO BOX 506 ARROYO GRANDE CA 93421 |
| MCKIMMEY ASSOCIATES REALTORS | 5317 JOHN F KENNEDY NORTH LITTLE ROCK AR 72116 |
| MCKINLEY AND BORNMANN PLC | 100 N PITT ST STE 201 ALEXANDRIA VA 22314 |
| MCKINLEY AND CAPELETO | 201 S LAKE AVE PASADENA CA 91101 |
| MCKINLEY AND COMNPANY REAL ESTATE | 4400 MASON RD NW CANAL WINCHESTER OH 43110 |
| MCKINLEY AND COMPANY REAL ESTATE | 4400 MASON RD NW CANAL WINCHESTER OH 43110 |
| MCKINLEY COUNTY | 201 W HILL GALLUP NM 87301 |
| MCKINLEY COUNTY | 201 W HILL MCKINLEY COUNTY TREASURER GALLUP NM 87301 |
| MCKINLEY COUNTY | 201 W HILL COUNTY TREASURER GALLUP NM 87301 |
| MCKINLEY COUNTY RECORDER | PO BOX 1268 GALLUP NM 87305-1268 |
| MCKINLEY HOME REO FUND | 1 KAISER PL STE 650 OAKLAND CA 94612 |
| MCKINLEY HOMES INC | 14815 CHAIN LAKE RD D MONROE WA 98272 |
| MCKINLEY HP PARTNERS LP | 1 KAISER PLAZA SUITE 650 OAKLAND CA 94612 |
| MCKINLEY INC | 320 N MAIN ST STE 200 ANN ARBOR MI 48104 |
| MCKINLEY JAMES KENNARD AND | 9314 LONGSTAFF DR TOM KRAFT HOUSTON TX 77031 |

| Claim Name | Address Information |
|---|---|
| MCKINLEY REALTORS LLC | 200 E CANAAN RD GERALD MO 63037 |
| MCKINLEY TOWN | 233 HWY 48 TREASURER MCKINLEY TOWNSHIP CUMBERLAND WI 54829 |
| MCKINLEY TOWN | 2516 10TH ST TREASURER MCKINLEY TOWN CUMBERLAND WI 54829 |
| MCKINLEY TOWN | 2516 10TH ST TREASURER MCKINLEY TOWNSHIP CUMBERLAND WI 54829 |
| MCKINLEY TOWN | 2560 10TH ST CTY RD E MCKINLEY TOWN TREASURER CUMBERLAND WI 54829 |
| MCKINLEY TOWN | R 3 CUMBERLAND WI 54829 |
| MCKINLEY TOWNSHIP | 8165 RICHMOND RD TREASURER MCKINLEY TWP BAY PORT MI 48720 |
| MCKINLEY TOWNSHIP | 2584 ORCHARD RD LEVERING MI 49755 |
| MCKINLEY TOWNSHIP | 5255 BALL RD TREASURER MCKINLEY TWP LEVERING MI 49755 |
| MCKINLEY TOWNSHIP | 6305 W STATE ST PO BOX 443 TREASURER MCKINLEY TWP PELLSTON MI 49769 |
| MCKINLEY, DANIEL | 3900 MENLO DRIVE DORAVILLE GA 30340-5118 |
| MCKINLEY, JAMES R | 2005 CAPITOL HILL CT KOKOMO IN 46902-8031 |
| MCKINLEY, JARED E | 381 UNIT A RALPH MCGILL BLVD NE ATLANTA GA 30312 |
| MCKINLEY, JOAN | 205 FM 156 N HASLET TX 76052 |
| MCKINLEY, KIMBERLY A | 23286 TWO RIVERS RD 21 BASALT CO 81621 |
| MCKINLY ROSS | PO BOX 20061 MONTGOMERY AL 36120 |
| MCKINNEY APPRAISAL SERVICES | PO BOX 3963 KINGSPORT TN 37664 |
| MCKINNEY ISD | 800 MCDONALD ST MCKINNEY TX 75069 |
| MCKINNEY ISD | 800 N MCDONALD ST ASSESSOR COLLECTOR MCKINNEY TX 75069 |
| MCKINNEY PROPERTIES | NULL HORSHAM PA 19044 |
| MCKINNEY REAL ESTATE AND ASSOCIATES | 51 OAK ST BINGHAMTON NY 13905-4627 |
| MCKINNEY REALTY | 977 DOUGHERTY AIKEN SC 29803 |
| MCKINNEY, CARRIE L | 716 STRALEY AVE PRINCETON WV 24740 |
| MCKINNEY, DELFIA | 6216 BREEZE POINT DR. GONZALES LA 70737 |
| MCKINNEY, DUANE L | 116 S 4TH ST # 2 MANHATTAN KS 66502-6110 |
| MCKINNEY, JANET A | 5 FISHERMANS DR BORLIN MD 21811 |
| MCKINNEY, JESSICA N | 1711 W CNTY RD B STE 112 S ROSEVILLE MN 55113 |
| MCKINNEY, JESSICA N | 2469 UNIVERSITY AVE W STE W220 ST PAUL MN 55114 |
| MCKINNEY, KATHLEEN A | 7225 COUNTRY CLUB DRIVE SACHSE TX 75048 |
| MCKINNEY, ROBERT C | 19 COVERLY COURT DOVER DE 19904 |
| MCKINNEY, SAMUEL A & | MCKINNEY, CHARLOTTE B 2199 TEAL BRIAR LANE #102 BURLINGTON KY 41005 |
| MCKINNEY, SUSAN K | PO BOX 6793 LEAWOOD KS 66206 |
| MCKINNEY, TERRY | 239 W COLUMBUS ST JENNIFER MCKINNEY &WESTWOOD HOMES & REMODELING INC MARTINSVILLE IN 46151 |
| MCKINNIS, KIM | 16021 NW 18TH CT MIAMI FL 33054 |
| MCKINNON & TAYLOR | LUPE CHANDLER V. DENA DENVER PRICE V. DENVER LEE PRICE V. FIRST AMERICAN TITLE INS. CO., TRUSTEE AND GMAC MORTGAGE, LLC 508 PRINCETON ROAD, SUITE 203 JOHNSON CITY TN 37601 |
| MCKINNON AND KEESE ENGINEERING | 23 LOOKS MILL LN ROCHESTER MA 02770 |
| MCKINNON, BRENDA | 608 FRANCES ST NOKOMIS FL 34275-2736 |
| MCKINSEY, LYNN A | 7561 OCEANLINE DR INDIANAPOLIS IN 46214 |
| MCKINZIE NIELSEN REAL ESTATE | 3400 CALLOWAY DR STE 100 BAKERSFIELD CA 93312-2513 |
| MCKINZIE, AMANDA & MCKINZIE, BRIAN L | 1061 OLD ALPHARETTA RD ALPHARETTA GA 30005-3987 |
| MCKINZIE, SCOTT A & MCKINZIE, | 8104 SAN CRISTOBAL DR DALLAS TX 75218 |
| MCKISSACK APPRAISAL | PO BOX 866024 PLANO TX 75086 |
| MCKISSACK RESIDENTIAL PARTNERS LL | 3605 YUCCA STE 202 FLOWER MOUND TX 75028-2753 |
| MCKISSACK, JOE | 101C N GREENVILLE 431 ALLEN TX 75002 |
| MCKISSIC, DAVID | 1318 MELROSE ST JAMI LYN MASSEY GARLAND TX 75040 |
| MCKITTRICK, PETER C | 818 SW 3RD AVE PORTLAND OR 97204 |
| MCKLOSKEY, NEIL | 128 N MADISON PO BOX 1863 GREEN BAY WI 54305 |

| Claim Name | Address Information |
|---|---|
| MCKNIGHT TOWNHOME CONDOMINIUM ASSOC | 37 E ISABEL ST SAINT PAUL MN 55107 |
| MCKNIGHT, BO W | 2234 COUNTY ROAD V RUSH CO 80833 |
| MCKNIGHT, JOY M | 488 SHERMAN WAY DECATUR GA 30033 |
| MCKNIGHT, RICHARD | 330 S THIRD ST NO 900 LAS VEGAS NV 89101 |
| MCKNIGHT, SHAWN E & MCKNIGHT, KELLY M | 4588 ROSS ROAD LILLINGTON NC 27546 |
| MCKNIGHT, TARA T | P. O. BOX 640862 KENNER LA 70064 |
| MCKONLEY, STEVE | 44 FREDERICK ST HANOVER PA 17331 |
| MCKOOL SMITH | ATTN PAUL D. MOAK 600 TRAVIS ST., SUITE 7000 HOUSTON TX 77002 |
| MCL CONSTRUCTION AND BRADLEY | 2244 S HUNTER DR LAVERY AND WATER DAMAGE SPECIALISTS SARATOGA SPRINGS UT 84045 |
| MCLACHLAN, MARY A | 2953 MCNEAL ROAD ALLISON PARK PA 15101 |
| MCLAGAN PARTNERS INC 10 | PO BOX 905188 CHARLOTTE NC 28290-5188 |
| MCLAGAN PARTNERS, INC. | P.O. BOX 905188 CHARLOTTE NC 28290-5188 |
| MCLAMB, EDDIE | 1008 WALNUT AVE GREEN SOLUTIONS REMODELING BALTIMORE MD 21229 |
| MCLAMB, SAMUEL F & MCLAMB, LOUISA L | 16431 DUNN ROAD DUNN NC 28334 |
| MCLANE AND MCLANE | 312 S WASHINGTON ST MARION IN 46952 |
| MCLANE GRAF RAULERSON AND MIDDLE | PO BOX 326 MANCHESTER NH 03105 |
| MCLANE, FRANK O | 18161 W SHORE CIR CULVER IN 46511 |
| MCLAUGHLIN AND ASSOCIATES | 109 E MAIN ST STIGLER OK 74462 |
| MCLAUGHLIN AND GLAZER | 800 WALNUT ST EASTON PA 18042 |
| MCLAUGHLIN AND MCLAUGHLIN PC | 1135 N MAIN ST BROCKTON MA 02301 |
| MCLAUGHLIN AND QUINN LLC | 32 CUSTOM HOUSE ST STE 500 PROVIDENCE RI 02903 |
| MCLAUGHLIN AND QUINN LLC | 148 W RIVER ST PROVIDENCE RI 02904 |
| MCLAUGHLIN AND QUINN LLC | 148 W RIVER ST STE 1E PROVIDENCE RI 02904 |
| MCLAUGHLIN AND STERN LLP | 525 OKEECHOBEE BLVD STE 1530 WEST PALM BEACH FL 33401 |
| MCLAUGHLIN AND STERN LLP | 525 OKEECHOBEE BLVD STE 1500 WEST PALM BEACH FL 33401-6330 |
| MCLAUGHLIN CUNNINGHAM, MENGES | 211 KENNEDY CT HANOVER PA 17331 |
| MCLAUGHLIN G A | PO BOX 5895 LONGVIEW TX 75608 |
| MCLAUGHLIN LAW OFFICE | 312 S WASHINGTON AVE NEWPORT WA 99156 |
| MCLAUGHLIN, C A | 318 HUBBLE ST EATON OH 45320 |
| MCLAUGHLIN, COLLEEN | 3145 ROWMONT AVE S.W. PERRY TOWNSHIP OH 44646 |
| MCLAUGHLIN, DANIEL & MCLAUGHLIN, DONNA | 7703 SUMMER SHORE DRIVE ROSENBERG TX 77469-4664 |
| MCLAUGHLIN, DAVID M & MCLAUGHLIN, AIDA L | 1000 WEST DEL VALLE DRIVE YUMA AZ 85364 |
| MCLAUGHLIN, JENNIFER L & | MCLAUGHLIN, SHIRLEY A 11515 N SUMMIT ST KANSAS CITY MO 64155-1082 |
| MCLAUGHLIN, JOHN | JOHN H MCLAUGHLIN VS MERS INC A/A/A MRTG ELECTRONICS REGISTRATION SYSTEM INCORPORATED & FIRST AMERICAN TITLE INSURANCE CO 2106 WEST WILSON AVE. COOLIDGE AZ 85128-3253 |
| MCLAUGHLIN, KELLY J & MCLAUGHLIN, SHASTA | PO BOX 335 COBALT CT 06414 |
| MCLAUGHLIN, LYNN | 7514 GIRARD AVE LA JOLLA CA 92037 |
| MCLAUGHLIN, LYNN | GMAC MORTGAGE, LLC VS. LYNN MCLAUGHLIN (AKA LYNN MCLAUGHLIN-MONTERO LYNN MCLAUGHLIN, PLLC AND DOES 1 THROUGH 50, INCLUSIVE 7514 GIRARD AVE. SUITE I-419 LA JOLLA CA 92037-5149 |
| MCLAUGHLIN, NATHAN | 27879 RYAN LAKE RD SERVICEMASTER PROFESSIONAL SERVICES ISANTI MN 55040 |
| MCLAUGHLIN, SHELLEY F | 5015 SOUTH REGAL AVE APT D 1026 SPOKANE WA 99223 |
| MCLAURIN, CHARLES | 5933 FLORAL DR TOMMY CHRISTIAN JACKSON MS 39206-2413 |
| MCLAURIN, KIMBERLY D & MCLAURIN, ALTON F | 1670 VICTORIA ST BEAUMONT TX 77701-5326 |
| MCLAURIN, LATESHEIA L & | STEWART, SCOTTIE P 214 KIRKWOOD DR CLINTON MS 39056 |
| MCLEAN COUNTY | MCLEAN COUNTY TREASURER 115 EAST WASHINGTON, ROOM M101 BLOOMINGTON IL 61701 |

| Claim Name | Address Information |
|---|---|
| MCLEAN COUNTY | 115 E WASHINGTON RM M101 MCLEAN COUNTY TREASURER BLOOMINGTON IL 61701 |
| MCLEAN COUNTY | 115 E WASHINGTON RM M101 MCLEAN COUNTY TREASURER BLOOMINGTON IL 61701-4089 |
| MCLEAN COUNTY | 104 W FRONT RM 706 PO BOX 2400 MCLEAN COUNTY TREASURER BLOOMINGTON IL 61702 |
| MCLEAN COUNTY | 712 FIFTH AVENUE PO BOX 1108 MCLEAN COUNTY TREASURER WASHBURN ND 58577 |
| MCLEAN COUNTY CLERK | PO BOX 57 210 MAIN ST CALHOUN KY 42327 |
| MCLEAN COUNTY CLERK | 115 E WASHINGTON RM 102 BLOOMINGTON IL 61701-4089 |
| MCLEAN COUNTY CLERK | 115 E WASHINGTON ST RM 102 BLOOMINGTON IL 61701-4089 |
| MCLEAN COUNTY MUTUAL INS CO | 101 E COLLEGE AVE E NORMAL IL 61761 |
| MCLEAN COUNTY RECORDER | 115 E WASHINGTON RM M 104 BLOOMINGTON IL 61701 |
| MCLEAN COUNTY RECORDER | 115 E WASHINGTON ST RM M104 BLOOMINGTON IL 61701-4089 |
| MCLEAN COUNTY RECORDER | PO BOX 2400 104 W FRONT RM 708 BLOOMINGTON IL 61702 |
| MCLEAN COUNTY RECORDER | PO BOX 1108 WASHBURN ND 58577 |
| MCLEAN COUNTY RECORDERS OFFICE | PO BOX 2400 104 W FRONT RM 708 BLOOMINGTON IL 61702 |
| MCLEAN COUNTY SHERIFF | PO BOX 292 CALHOUN KY 42327 |
| MCLEAN COUNTY SHERIFF | PO BOX 292 MCLEAN COUNTY SHERIFF CALHOUN KY 42327 |
| MCLEAN ELECTRIC COOPERATIVE | PO BOX 399 4031 HWY 37 BYPSS NW GARRISON ND 58540 |
| MCLEAN FAMILY REVOCABLE TRUST 1997 | 883 WEST HIGHWAY 246 BUELLTON CA 93427 |
| MCLEAN MCHENRY MUTUAL INSURANCE CO | PO BOX 575 122 MAIN ST TURTLE LAKE ND 58575 |
| MCLEAN MORTGAGE CORPORATION | 11325 RANDOM HILLS RD STE 400 FAIRFAX VA 22030-0987 |
| MCLEAN REAL ESTATE | 2722 FT BRAGG RD FAYETTEVILLE NC 28303 |
| MCLEAN REAL ESTATE | 2722 FT BRAGG RD PO BOX 35850 FAYETTEVILLE NC 28303 |
| MCLEAN REALTY | 2722 FORT BRAGG RD PO BOX 35850 FAYETTEVILLE NC 28303 |
| MCLEAN REGISTER OF DEEDS | PO BOX 1108 WASHBURN ND 58577 |
| MCLEAN REGISTRAR OF DEEDS | PO BOX 1108 WASHBURN ND 58577 |
| MCLEAN, ERIC | 1405 PICKETS CT SE CONYERS GA 30013 |
| MCLEAN, GARY | 43 E RIDGE PIKE EXTERIOR SOLUTIONS INC CONSHOHOCKEN PA 19428 |
| MCLEAN, GEORGE A | PO BOX 1264 ROANOKE VA 24006 |
| MCLEAN, HEATHER | 346 CUSTER AVENUE BILLINGS MT 59101 |
| MCLEANSBORO ELECTRIC DEPT | 102 W MAIN ST MCLEANSBORO IL 62859 |
| MCLEAY, KEVIN D | 1739 SCHEIFLE WALLED LAKE MI 48390 |
| MCLEISTER, REBECCA R | PO BOX 2446 LUBBOCK TX 79408 |
| MCLELLAN, ELSIE E | 637 FOREST CT REDLANDS CA 92373-5727 |
| MCLEMORE CONSTRUCTION INC | 950 FULLER ST PAUL MN 55104 |
| MCLEMORE, GERALD | 515 FILLMORE ST CORINTH MS 38834 |
| MCLEMORE, JOHN C | 2000 RICHARD JONES RD STE 250 NASHVILLE TN 37215 |
| MCLEMORE, JOHN C | PO BOX 158249 NASHVILLE TN 37215 |
| MCLEMORESVILLE CITY | PO BOX 38 COLLECTOR MCLEMORESVILLE TN 38235 |
| MCLENNAN COUNTY | 215 N 5TH ST WACO TX 76701-1372 |
| MCLENNAN COUNTY | 215 N 5TH ST RM 118 ASSESSOR COLLECTOR WACO TX 76701-1372 |
| MCLENNAN COUNTY | 215 N 5TH ST RM 118 WACO TX 76701-1372 |
| MCLENNAN COUNTY ASSEESSOR COLLECTOR | 215 N 5TH ST RM 118 PO BOX 406 ASSESSOR COLLECTOR WACO TX 76703 |
| MCLENNAN COUNTY ASSESSOR COLLECTOR | PO BOX 406 ASSESSOR COLLECTOR WACO TX 76703 |
| MCLENNAN COUNTY ASSESSOR/COLLECTOR | ASSESSOR COLLECTOR PO BOX 406 WACO TX 76703 |
| MCLENNAN COUNTY CLERK | 215 N 5TH WACO TX 76701 |
| MCLENNAN COUNTY CLERK | PO BOX 1727 WACO TX 76703 |
| MCLEOD COUNTY RECORDER | 2389 HENNEPIN AVE N GLENCOE MN 55336 |
| MCLEOD JR, WILLIE & MCLEOD, SHERLEAN A | 4701 BIBLEWAY CHURCH RD LINDEN NC 28356 |
| MCLEOD LAW OFFICES PC | PO BOX 961238 BOSTON MA 02196-1238 |
| MCLEOD, DOUGLAS N & MCLEOD, MARGARET D | 155 W BERGEN DRIVE FOX POINT WI 53217-2306 |

| Claim Name | Address Information |
|---|---|
| MCLEOD, IAN W | 11700 PADDOCK LN ANCHORAGE AK 99516 |
| MCLEOD, JASMINE | 9002 SEDGEMOOR TRAIL #A AUSTIN TX 78748 |
| MCLEODUSA TELECOMMUNICATIONS SVCS INC | 6400 C ST SW CEDAR RAPIDS IA 52406-3177 |
| MCLEODUSA TELECOMMUNICATIONS SVCS, INC. | 1 MARTHAS WAY HIAWATHA IA 52233 |
| MCLEROY LAW FIRM | 202 S JEFFERSON ST KAUFMAN TX 75142 |
| MCLEROY LITZLER AND RUTHERFORD P | 430 CHURCH ST SULPHUR SPRINGS TX 75482 |
| MCLEROY LITZLER AND RUTHERFORD PC | 430 CHURCH ST PO BOX 657 SULPHUR SPRINGS TX 75483 |
| MCMACKIN, BRIAN | 4145 S 1420 W TAYLORSVILLE UT 84123 |
| MCMACKIN, LINDA L | ONE GREENTREE CTR STE 201 MARLTON NJ 08053 |
| MCMACKIN, LINDA L | 669 GROVE RD THOROFARE NJ 08086 |
| MCMAHAN CONSTRUCTION CO INC | 123 E INDIANA AVE KEVIN AND LISA ROY DELAND FL 32724 |
| MCMAHAN LAW FIRM | 2901 OHIO BLVD STE 232 TERRE HAUTE IN 47803 |
| MCMAHAN, CARMEN & MCMAHAN, MATTHEW L | 2124 W 1ST AVE APT 206 SPOKANE WA 99201-5449 |
| MCMAHANS APPRIASAL SERVICE | PO BOX 545 10 E WASHINGTON MCALESTER OK 74502 |
| MCMAHON AGENCY INC | PO BOX 239 OCEAN CITY NJ 08226 |
| MCMAHON SEREPCA | BECKER - JAMES C BECKER V FIRST MAGNUS FINANCIAL CORP, COUNTRYWIDE HOME LOANS INC, AURORA LOAN SVCS, LLC, HOMECOMINGS F ET AL 985 INDUSTRIAL ROAD, SUITE 201 SAN CARLOS CA 94070 |
| MCMAHON, BALDWIN & ASSOC | 55 WEST 22ND STREET SUITE 150 LOMBARD IL 60148 |
| MCMAHON, FRANCIS S & HOLBROOK, ALISON | 10475 FINCHER RD ARGYLE TX 76226 |
| MCMAHON, NOREEN | 466 ARMSTRONG AVENUE STATEN ISLAND NY 10308 |
| MCMAHON, ROBERT | 27 SHORE DR ROBERT MCMAHON JR AND SERVICEMASTER MASTIC BEACH NY 11951 |
| MCMANNIS, SANDRA K | 1287 ELDER AVE BOULDER CO 80304 |
| MCMANUS AND ASSOCIATES | 1801 W HUNTSVILLE AVE SPRINGDALE AR 72762-3022 |
| MCMANUS AND SMITH LLP | 3554 HABERSHAM AT NORTHLAKE TUCKER GA 30084 |
| MCMANUS, JEFF A | 961 N MAIN ST 234 LANCASTER SC 29720 |
| MCMANUS, JOHN T | 11703 MAPLE ST FISHERS IN 46038 |
| MCMASTER-CARR SUPPLY CO. | P.O. BOX 7690 CHICAGO IL 60680-7690 |
| MCMECHAN, SAMUEL | 1262 ASHOVER DR BLOOMFIELD HILLS MI 48304-1211 |
| MCMENAMIN, KEVIN | 2523 E 12TH ST ANDRES SALAZAR PUEBLO CO 81001 |
| MCMILLAN APPRAISAL SERVICE | PO BOX 1417 SNOHOMISH WA 98291 |
| MCMILLAN LAW GROUP | 2751 ROOSEVELT RD STE 204 SAN DIEGO CA 92106-6180 |
| MCMILLAN TOWN | 500 FOREST ST MARATHON COUNTY TREASURER WAUSAU WI 54403 |
| MCMILLAN TOWN | M403 ELM ST MARATHON COUNTY TREASURER MARCHFIELD WI 54449 |
| MCMILLAN TOWN | R4 MARSHFIELD WI 54449 |
| MCMILLAN TOWNSHIP | PO BOX 442 NEWBERRY MI 49868 |
| MCMILLAN TOWNSHIP | PO BOX 442 TREASURER MCMILLAN TWP NEWBERRY MI 49868 |
| MCMILLAN TOWNSHIP | BOX 177 EWEN MI 49925 |
| MCMILLAN TOWNSHIP | PO BOX 267 TREASURER MCMILLANTWP EWEN MI 49925 |
| MCMILLAN TOWNSHIP | M 403 ELM ST TAX COLLECTOR MARSHFIELD WI 54449 |
| MCMILLAN TOWNSHIP | M 403 ELM ST TREASURER MCMILLAN TOWNSHIP MARSHFIELD WI 54449 |
| MCMILLAN, BERT W & MCMILLAN, SANDRA K | 904 WHISPERING CREEK COURT PIEDMONT OK 73078 |
| MCMILLAN, DENISE | 2188 FRANKLIN PIERCE HGWY ROBERT LUCAS AND ASSOCIATES INC BARRINGTON NH 03825 |
| MCMILLAN, MICHAEL B & | MCMILLAN, DANIELLE M 1313 STORK WAY FORNEY TX 75126-7751 |
| MCMILLEN, JOSEPH | 602 SAINTE GENEVIEVE AVE FARMINGTON MO 63640-1116 |
| MCMILLEN, ROBERT | PO BOX 5498 C O HAMES ANDERSON WHITLOW KENNEWICK WA 99336-0498 |
| MCMILLIAN WARNER INS | PO BOX 429 MARSHFIELD WI 54449 |
| MCMILLIAN WARNER INS | MARSHFIELD WI 54449 |
| MCMILLIAN, MARY J | 44 E CURTIS STREET LINDEN NJ 07036-2928 |

| Claim Name | Address Information |
|---|---|
| MCMILON, TIM | 1745 AIRFIELD AVE KINGMAN AZ 86401 |
| MCMINN COUNTY | MCMINN COUNTY TRUSTEE 6 E MADISON AVE – TRUSTEE ATHENS TN 37303 |
| MCMINN COUNTY | 6 E MADISON AVE TRUSTEE ATHENS TN 37303 |
| MCMINN COUNTY | 6 E MADISON AVE TRUSTEE MCMINN COUNTY TRUSTEE ATHENS TN 37303 |
| MCMINN COUNTY | COUNTY COURTHOUSE ATHENS TN 37303 |
| MCMINN COUNTY CLERK AND MASTER | 6 E MADISON AVE TRUSTEE ATHENS TN 37303 |
| MCMINN COUNTY FARM BUREAU INC | 208 CONGRESS PKWY NW ATHENS TN 37303 |
| MCMINN COUNTY FARM BUREAU INC | ATHENS TN 37303 |
| MCMINN COUNTY REGISTER OF DEEDS | PO BOX 1074 ATHENS TN 37371 |
| MCMINNVILLE CITY | 221 W COLVILLE ST MCMINNVILLE TN 37110 |
| MCMINNVILLE CITY | 211 W COLVILLE ST TAX COLLECTOR MC MINNVILLE TN 37110-3210 |
| MCMINNVILLE CITY | PO BOX 639 CLERK AND MASTER MCMINNVILLE TN 37111 |
| MCMINNVILLE CITY | PO BOX 7088 TAX COLLECTOR MCMINNVILLE TN 37111 |
| MCMORROW, THOMAS P | 11 PARK PL STE 600 NEW YORK NY 10007 |
| MCMULLAN REALTY INC | 401 BUTLER ST SPRINGHILL LA 71075 |
| MCMULLEN AND DRURY PA | 1504 E JOPPA RD TOWSON MD 21286 |
| MCMULLEN COUNTY | COUNTY COURTHOUSE TILDEN TX 78072 |
| MCMULLEN COUNTY CLERK | RIVER AND ELM STS COURTHOUSE TILDEN TX 78072 |
| MCMULLEN DRURY ET AL | 1504 E JOPPA RD TOWSON MD 21286 |
| MCMULLEN LAW OFFICES | 20176 S COUNTRYVIEW TER SPRING HILL KS 66083-8335 |
| MCMULLEN REALTY INC | 17017 MILES AVE CLEVELAND OH 44128 |
| MCMULLEN, ALFRED H | 4307 CLIFFWOOD CIRCLE AUSTIN TX 78759-7306 |
| MCMURDIE, TOM M | 3531 E TOBLER RD A-4 HAYDEN ID 83835 |
| MCMURPHY, RHONDA L | 6415 S 111TH AVENUE E TULSA OK 74133 |
| MCMURRAY, DALE & LIBONATI-BARNES, SUSAN | 19301 MCCANN ROAD COTTONWOOD CA 96022 |
| MCMURRAY, JOHN | 14810 SWITZER RD JANICE MCCONNAUGHY OVERLAND PARK KS 66221 |
| MCMURRAY, JOHN L | 14810 SWITZERLAND RD AND JANICE MCCONNAUGHY OVERLAND PARK KS 66221 |
| MCMURT AND LIVINGSTON PLLC | PO BOX 1700 PADUCAH KY 42002 |
| MCNABB INSURANCE BLVD | 601 S GLENOAKS BLVD BURBANK CA 91502 |
| MCNABB LAW OFFICE | 202 E OLIVE ST SPRINGFIELD MO 65806 |
| MCNABB PURSLEY AND KINNEY LLC | ONE N MAIN ST MCNABB PURSLEY AND KINNEY LLC BUTLER MO 64730 |
| MCNAIR AND GEARY CO LPA | 35 W JEFFERSON ST JEFFERSON OH 44047 |
| MCNAIR HOMES LLC | 13440 WOODLAND DR GULFPORT MS 39503 |
| MCNAIR JR, GEORGE D & MCNAIR, TESSA P | 333 NW 9TH AVE UNIT 710 PORTLAND OR 97209-3338 |
| MCNAIR LARSON AND CARLSON LTD | 51 BROADWAY STE 600 FARGO ND 58108 |
| MCNAIR REALTY CO | 2424 RIVERSIDE DR MACON GA 31204 |
| MCNAIR, RONALD P & MCNAIR, CHARLEEN M | 81 BELL CANYON DR DOVE CANYON CA 92679 |
| MCNAIR, SHEILA D & WOODLEY, JAMES S | 421 LAKE POINTE DRIVE ROANOKE RAPIDS NC 27870 |
| MCNAIRY COUNTY | TRUSTEE 170 W COURT AVE – ROOM 103 SELMER TN 38375 |
| MCNAIRY COUNTY | 170 W CT AVE RM 103 TRUSTEE SELMER TN 38375 |
| MCNAIRY COUNTY | COUNTY COURTHOUSE RM 103 TAX COLLECTOR SELMER TN 38375 |
| MCNAIRY COUNTY | COUNTY COURTHOUSE RM 103 TRUSTEE SELMER TN 38375 |
| MCNAIRY COUNTY CHANCERY CLERK | 170 W CT RM 205 MCNAIRY COUNTY CHANCERY CLERK SELMER TN 38375 |
| MCNAIRY COUNTY REGISTER OF DEED | PO BOX 158 CT AVE SELMER TN 38375 |
| MCNAIRY COUNTY REGISTER OF DEEDS | CT AVE SELMER TN 38375 |
| MCNALL APPRAISAL SERVICES | THOMAS O MCNALL 111 ARLINGTON AVENUE, PO BOX 193 CAMERON WI 54822 |
| MCNALLY AND BUSCHE LLC | 93 MAIN ST STE 201 NEWTON NJ 07860 |
| MCNALLY AND PATRICK LLP | 100 E FERGUSON ST STE 400 TYLER TX 75702-5758 |
| MCNALLY MALONEY & PETERSON SC | CHRISTOPHER M ROHRBAUGH VS MICHAEL W ALL MRTG ELECTRONIC REGISTRATION SYS,INC, |

| Claim Name | Address Information |
|------------|---------------------|
| MCNALLY MALONEY & PETERSON SC | AS NOMINEE FOR LENDER, INLANTA MRTG,INC ET AL 2600 NORTH MAYFAIR ROAD, SUITE 1080 MILWAUKEE WI 53226 |
| MCNALLY, JOHN J | 1057 MANCHESTER AVE NORFOLK VA 23508 |
| MCNALLY, KERRY | 127B KING ST HANOVER MA 02339-2405 |
| MCNALLY, MICHAEL | 400 FIRST PL TYLER TX 75702 |
| MCNAMARA AND ZEH PC | 68 S SERVICE RD STE 100 MELVILLE NY 11747-2350 |
| MCNAMARA OKEEFFE AND SYKES | 220 W MAIN ST IONIA MI 48846 |
| MCNAMARA, DOUGLAS & | FERGUSON-MCNAMARA, LARA B 6704 MAURY DR SAN DIEGO CA 92119-2027 |
| MCNAMARA, SEAN & MCNAMARA, DENISE | 5260 ROGERS RD APT D5 HAMBURG NY 14075-3586 |
| MCNAMARA, SHEILA L | 10 GILES RD READFIELD ME 04355 |
| MCNAMARA, TIMOTHY J & MACY, COREN | 474 DOHRMANN LANE PINOLE CA 94564 |
| MCNAMEE AND MAHONEY LTD | 17N208 ROUTE 31 DUNDEE IL 60118 |
| MCNAMEE HOSEA | 6411 IVY LANE, SUITE 200 GREENBELT MD 20770 |
| MCNAMEE, GREGORY M | 1610 HWY 85 S FAYETTEVILL GA 30215-2711 |
| MCNARNY AND WOLFE REALTORS INC | 444 MALL RD LOGANSPORT IN 46947 |
| MCNEAL AND DOUGLAS ATT AT LAW | PO BOX 308 OPELIKA AL 36803-0308 |
| MCNEAL JR, WILLIAM H & MCNEAL, LISA M | 2221 BRIDGEWATER RD ASTON PA 19014-2257 |
| MCNEAL OBIREN TEAM LLC | 30233 SOUTHFIELD STE 100 SOUTHFIELD MI 48076 |
| MCNEAL OBRIEN TEAM LLC | 25800 NORTHWESTERN HWY STE 160 SOUTHFIELD MI 48075-8402 |
| MCNEAL OBRIEN TEAM LLC | 30233 SOUTHFIELD STE 100 SOUTHFIELD MI 48076 |
| MCNEAL, MELISSA | 2621 W JARLATH ST CHICAGO IL 60645-1422 |
| MCNEAL, STEVE B & MCNEAL, NOVA A | 41 WINDERMERE DR. CROSSVILLE TN 38555 |
| MCNEARNEY AND ASSOCIATES | 6800 COLLEGE BLVD STE 400 OVERLAND KS 66211 |
| MCNEARNEY AND ASSOCIATES | 6800 COLLEGE BLVD STE 400 SHAWNEE MISSION KS 66211 |
| MCNEARNEY AND ASSOCIATES LLC | 11350 TOMAHAWK CREEK PKWY STE 100 SHAWNEE MISSION KS 66211 |
| MCNEARY LAW OFFICE | 324 E CT AVE JEFFERSONVILLE IN 47130 |
| MCNEARY REALTY INC | 12 CIRCULAR ST SARATOGA SPGS NY 12866 |
| MCNEELY, ALLISON | PO BOX 5022 RENO NV 89513 |
| MCNEELY, MONICA | 5219 FAIRFAX DRIVE NORTHWEST ALBUQUERQUE NM 87114 |
| MCNEELY, ROGER D | 818 17TH STREET WEST HUNTINGTON WV 25704 |
| MCNEER HIGHLAND MCMUNN AND VARNE | 275 AIKENS CTR MARTINSBURG WV 25404-6203 |
| MCNEESE, BOBBY | 16133 STAGECOACH ROAD MAGNOLIA TX 77355 |
| MCNEIL AND AVRIL GREENRIDGE AND PEREZ | 10603 CANNA CT CONSTRUCTION SERVICES BAYTOWN TX 77523-0872 |
| MCNEIL LEGAL SERVICES | 1333 RACE ST PHILADELPHIA PA 19107 |
| MCNEIL, CASSANDRA | 2391 SW SUSSET LANE PORT ST LUCIE FL 34953 |
| MCNEIL, JAMES D & MCNEIL, LISA A | 48 KINGS WAY SCITUATE MA 02066 |
| MCNEIL, KEVIN M | 595 MAIN ST STE 233 LAUREL MD 20707 |
| MCNEIL, KRIS H & MCNEIL, JULIE C | 1229 S SOUTHERSBY DRIVE MUSTANG OK 73064 |
| MCNEIL, LOIS | 186 HEATHROW DR UNIQUE DESIGN BY S AND S LEWIS CONSTRUCTION RIVERDALE GA 30274 |
| MCNEIL, MAURICE | 1619 W SPARKS ST LEON T DALES JR HOME REMODELING PHILADELPHIA PA 19141 |
| MCNEILL FARMS EAST CONDO ASSOC | 6255 CORPORATE CENTER DR DUBLIN OH 43016-8706 |
| MCNEILL FARMS EAST CONDO ASSOC | 2 MIRANOVA PL STE 380 C O CHARLES T WILLIAMS LAW OFFICES COLUMBUS OH 43215 |
| MCNEILL FARMS EAST CONDOMINIUM | 6255 CORPORATE CTR DR C O THE CASE BOWEN COMPANY DUBLIN OH 43016 |
| MCNEILL FARMS EAST CONDOMIUM ASSOC | 555 S FRONT ST STE 320 COLUMBUS OH 43215 |
| MCNEILL, FRANK J | 720 J AVENUE CORONADO CA 92118 |
| MCNEILL, SHIRLEY | 1836 CLEARLAKE CT MATTHEWS CONSTRUCTION STONE MOUNTAIN GA 30088 |
| MCNEILL, WILLIAM | 7830 GOOD MIDDLING DR STE B FAYETTEVILLE NC 28304 |
| MCNEILLY LAW OFFICES LLC | 10040 55TH AVE PLEASANT PR WI 53158 |
| MCNETT TOWNSHIP | R D 1 BOX 243 ROARING BRANCH PA 17765 |

| Claim Name | Address Information |
| --- | --- |
| MCNETT TWP SCHOOL DISTRICT | RD 1 BOX 258 ROARING BRANCH PA 17765 |
| MCNISH, KATHLEEN T | 1173 SOUTH SABLE BOULEVARD AURORA CO 80012 |
| MCNULTY KOSS AND ASSOCIATES | 2525 NW EXPRESSWAY ST OKLAHOMA CITY OK 73112 |
| MCNULTY, MARGARET | 12140 ARROYO VERDE LN BANK OF AMERICA HOUSTON TX 77041 |
| MCNUTT, GENE | 1726 W KEM RD APT B MARION IN 46952-1761 |
| MCNUTT, SARAH A | 31 ANN LANE FREMONT NH 03044 |
| MCOMBER LAW | 3510 UNOCAL PL 200 SANTA ROSA CA 95403 |
| MCOMBER LAW | 3510 UNOCAL PL STE 200 SANTA ROSA CA 95403 |
| MCOMBER, BRYANT | 1880 CALIFORNIA ST. APT 3 SAN FRANCISCO CA 94109 |
| MCOMBER, ROSS | 7115 SPRUCE PINE TRAIL GRACE HOMES LLC WAXHAW NC 28173 |
| MCP INSURANCE SERVICES | 19 W TARPON AVE STE A TARPON SPRINGS FL 34689 |
| MCP REAL ESTATE APPRAISALS | 2 MADIGAN LANE MANALAPAN NJ 07726 |
| MCPAUL, MICHAEL J | 1833 BRENTWOOD ROAD ABINGTON PA 19001 |
| MCPEAK, CHRISTOPHER L & MCPEAK, HANNAH S | 6750 WING LAKE ROAD BLOOMFIELD TWP MI 48301 |
| MCPEAK, RANDY H & MCPEAK, STACEY M | 622 WEBER LANE BERKELEY SPRINGS WV 25411 |
| MCPHAIL APPRAISAL SERVICE | PO BOX 780444 WICHITA KS 67278 |
| MCPHERSON AND COOK | 274 WASHINGTON AVE NE MARIETTA GA 30060 |
| MCPHERSON AND COOK | 1718 PEACHTREE ST NW STE 157S ATLANTA GA 30309 |
| MCPHERSON AND MCPHERSON | 2434 HWY 53 POPLARVILLE MS 39470 |
| MCPHERSON AND MORRIS | BLDG 700 STE 120 2230 TOWNE WOODSTOCK GA 30189 |
| MCPHERSON AND MORRIS | 582 THOMPSON RD SPARTA GA 31087-9410 |
| MCPHERSON CO | 23 MITCHELL RD HAMPTON VA 23669 |
| MCPHERSON CONSTRUCTION | 556 S IRVIN AVE SPARTANBURG SC 29306 |
| MCPHERSON COUNTY | BRENDA BECKER TREASURER PO BOX 1206 117 N MAPLE MCPHERSON KS 67460 |
| MCPHERSON COUNTY | 117 N MAPLE MCPHERSON COUNTY TREASURER MCPHERSON KS 67460 |
| MCPHERSON COUNTY | PO BOX 1206 117 N MAPLE MCPHERSON KS 67460 |
| MCPHERSON COUNTY | COUNTY COURTHOUSE TRYON NE 69167 |
| MCPHERSON COUNTY REGISTER OF DEEDS | 119 N MAPLE MCPHERSON KS 67460 |
| MCPHERSON COUNTY REGISTER OF DEEDS | 119 N MAPLE COURTHOUSE MCPHERSON KS 67460 |
| MCPHERSON FARMERS MUTUAL FIRE INS | PO BOX 69 ST CLAIR MN 56080 |
| MCPHERSON FARMERS MUTUAL FIRE INS | SAINT CLAIR MN 56080 |
| MCPHERSON REALTY | 1001 S MAIN ST MCPHERSON KS 67460 |
| MCPHERSON REALTY AND AUCTION | 469 W GL SMITH ST MORGANTOWN KY 42261 |
| MCPHERSON REALTY AND AUCTION | PO BOX 1009 MORGANTOWN KY 42261 |
| MCPHERSON RECORDER OF DEEDS | PO BOX 122 TRYON NE 69167 |
| MCPHERSON REGISTRAR OF DEEDS | BOX 129 COURTHOUSE LEOLA SD 57456 |
| MCPHERSON REGISTRAR OF DEEDS | 119 N MAPLE MCPHERSON COUNTY COURTHOUSE MCPHERSON KS 67460 |
| MCPHERSON, DON | FIVE CTR POINTE DR STE 150 LAKE OSWEGO OR 97035 |
| MCPHERSON, JOE W & | MCPHERSON, CELESTINE M 5881 IRON WOOD DRIVE SNOW CAMP NC 27349 |
| MCPHERSON, KIM E | 2434 E TOBIAS ROAD CLIO MI 48420 |
| MCPHERSON, MOSES | GMAC MRTG LLC VS MOSES K MCPHERSON, MRS MOSES K MCPHERSON, HIS WIFE, ALLISON CHALMERS-MCPHERSON, MR CHALMERS-MCPHERSON, ET AL 1012 LORRAINE AVE. UNION NJ 07083 |
| MCPHERSON, STEPHEN A & | MCPHERSON, ABIGAIL L PO BOX 410461 CHARLOTTE NC 28241 |
| MCPHILLIPS AND HAGGERTY | 100 BROAD HOLLOW RD 105 FARMINGDALE NY 11735 |
| MCPHILLIPS AND HAGGERTY | 100 BROAD HOLLOW RD STE 105 FARMINGDALE NY 11735 |
| MCPHILLIPS AND MCDOWELL PLC | 121 W APPLE ST STE 101 HASTINGS MI 49058 |
| MCPHILLIPS, JOSEPH | 26 METCALF AVE HARKNESS PAINTING NORTH PROVIDENCE RI 02911 |
| MCPIKE SR, KEVIN L | 5718 HODIAMONT AVENUE JENNINGS MO 63136 |

| Claim Name | Address Information |
|---|---|
| MCPIKE, H P | 2980 W SYCAMORE ST KOKOMO IN 46901 |
| MCQUADE, SHANDA | 4001 W WACO DR WACO TX 76710 |
| MCQUADY, LINDA R | 2701 34TH ST ROCK ISLAND IL 61201-5622 |
| MCQUAIN, THOMAS M | 120 WILLARD CIRCLE HURRICANE WV 25526 |
| MCQUEARY, STEVEN | 1031 OLD ELI ROAD RUSSELL SPRINGS KY 42642 |
| MCQUEEN APPRAISAL SERVICES | 4049 S BASE RD RUSHVILLE IN 46173 |
| MCQUEEN, JOHN | 3717 BRENTFORD RD JOHN MCQUEEN JR RANDALLSTOWN MD 21133 |
| MCQUEEN, LELA | 871 73 E 130TH ST AND WILCO CONSTRUCTION CLEVELAND OH 44108 |
| MCQUILLAN, DARA & MCQUILLAN, MONA | 31 ST NICHOLAS PLACE RED BANK BOROUGH NJ 07701 |
| MCQUILLAN, TIMOTHY | 23057 RIDGE RD WANDA MCQUILLAN AND A 1 RESTORATION STERLING IL 61081 |
| MCR ENDEAVORS INC | 18032 LENON DR #182 YORBA LINDA CA 92886 |
| MCRACKEN, LEONARD | PO BOX 8 GREENVILLE IN 47124 |
| MCRAE APPRAISALS INC. | 2302 PLEASANT DR. CEDAR FALLS IA 50613 |
| MCRAE CITY | 301 S 1ST AVE PO BOX 157 MCRAE GA 31055 |
| MCRAE CITY | 301 S 1ST AVE PO BOX 157 TAX COLLECTOR MC RAE GA 31055 |
| MCRAE CITY | PO BOX 157 TAX COLLECTOR MCRAE GA 31055 |
| MCRAE JR, JAMES A & MCRAE, SUZANNE M | 21 OAK STREET WESTWOOD MA 02090 |
| MCRAE, JOYCE G | 3128 BLANCO PASS SAN ANTONIO TX 78259-3401 |
| MCRAE, MARILYN | 515 KELLY STREET OCEANSIDE CA 92054 |
| MCRAY JUDGE | 1555 N. WOOD ST. UNIT 203 CHICAGO IL 60622 |
| MCREYNOLDS APPRAISAL SERVICE | 2000 E BROADWAY TUCSON AZ 85719 |
| MCREYNOLDS, GARY W | 1132 W GLENN CT PORTERVILLE CA 93257 |
| MCROBB, LAURA A & MCROBB, DANIEL W | 5917 LOCH LODEN DEXTER MI 48130 |
| MCROBERTS, JAMES W | BOX 1898 MEMPHIS TN 38101 |
| MCROBERTS, JAMES W | 33 BRONZE POINTE STE 110 SWANSEA IL 62226 |
| MCS (MORTGAGE CONTRACTING SERVICES) | 6504 INTERNATIONAL PARKWAY SUITE 1500 PLANO TX 75093 |
| MCS MORTGAGE BANKERS INC | 646 ROUTE 112 PATCHOGUE NY 11772 |
| MCSHANE & BOWIE | ERIC S PETERSON VS GMAC MORGAGE,LLC, A DELAWARE LIMITED LIABILITY COMPANY FEDERAL NATIONA MORTGAGE ASSOCIATION 99 MONROE AVE., NW, SUITE 1100 GRAND RAPIDS MI 49503-2654 |
| MCSHANE AND DAVIS LLC | PO BOX 5736 DOUGLASVILLE GA 30154 |
| MCSHANE, LISA | 2 MARION ST BURLINGTON MA 01803-2805 |
| MCSHERRYSTOWN BORO ADAMS | 409 MAIN ST NANCY GREENHOLT TAX COLL MCSHERRYSTOWN PA 17344 |
| MCSHERRYSTOWN BORO ADAMS | 409 MAIN ST THOMAS J GREENHOLT TAX COLLECTOR MC SHERRYSTOWN PA 17344 |
| MCSKITTLE APPRAISALS INC | 1135 KILDAIRE FARM RD STE 200 CARY NC 27511 |
| MCSORLEY, FREDERICK | 1403 QUEEN ANNE LN H DEBORAH MCSORLEY & STATEWIDE ROOFING & RESTORATI NEW BERN NC 28560 |
| MCSPADDEN REAL ESTATE SERVICES INC | PO BOX 371 KNOXSVILLE TN 37901 |
| MCSPADDEN REAL ESTATE SERVICES INC | PO BOX 371 KNOXVILLE TN 37901 |
| MCSPADDEN, JOSHUA R & MCSPADDEN, JESSICA L | 1452 HUGES ROAD SUITE 200 GRAPEVINE TX 76051 |
| MCUD MANATEE COUNTY UTILITY DEPT | 4410 66TH ST W BRADENTON FL 34210 |
| MCVAY, MICHAEL J | 4049 PENNSYLVANIA AVE STE 100 KANSAS CITY MO 64111 |
| MCVAY, RITA | 4050 S ARIZONA AVE STE 4 CHANDLER AZ 85248 |
| MCVAY, RITA | 4 W VERDE LN TEMPE AZ 85284 |
| MCVEY APPRAISALS | 104 E HARDEN ST GRAHAM NC 27253 |
| MCVEY, JOHN J | 5221 WEST 109 STREET OAKLAWN IL 60453 |
| MCVEY, RODNEY E | PO BOX 5516 SAINT MARYS GA 31558-5516 |
| MCVEYTOWN BORO | 20 S MARKET ST PO BOX 283 GEORGE WELSH TAX COLLECTOR MCVEYTOWN PA 17051 |
| MCWHORTER COBB AND JOHNSON LLP | PO BOX 2547 LUBBOCK TX 79408 |

| Claim Name | Address Information |
|---|---|
| MCWHORTER LAW OFFICE | 246 S 5TH ST GADSDEN AL 35901 |
| MCWILLIAMS APPRAISAL SERVICE | 230 CR 447 THORNDALE TX 76577 |
| MCWILLIAMS, REBECCA J | 230 CR 447 THORNDALE TX 76577 |
| MCZILKEY JR, WILLIE P | 4512 CALIBURN WAY GROVETOWN GA 30813 |
| MD LLOYDS | PO BOX 1502 HOUSTON TX 77251 |
| MD LLOYDS | HOUSTON TX 77251 |
| MD ROOFING | 1109 OAK ST VALLEY FALLS KS 66088 |
| MD WEBB AND ASSOCIATES INC | 1500 QUAIL ST STE 300 NEWPORT BEACH CA 92660 |
| MD, TOLL | 3414 MORNINGWOOD DR OLNEY MD 20832 |
| MDC | 555 MAIN ST HARTFORD CT 06103-2915 |
| MDC | 10 N MAIN ST STE 214 WEST HARTFORD CT 06107 |
| MDC APPRAISAL INC. | 679 SUMMIT AVENUE WESTFIELD NJ 07090 |
| MDC LLC | 4415 SPRING MOUNTIAN RD #100 LAS VEGAS NV 89102 |
| MDD CONTRACTING INC | 677 DRIFTWOOD DR GREER SC 29651 |
| MDI WEST | 13467 WYNGATE PT SAN DIEGO CA 92130-1347 |
| MDJ LLC A MARYLAND LLC | 1117 E W HWY SILVER SPRING MD 20910 |
| MDJ LLC A MARYLAND LLC | 1622 LEITH ST FLINT MI 48506 |
| MDM DEVELOPMENT CORP | 1300 JOHNSON ST ELKHART IN 46514 |
| MDO PAINTING | 33843 N LAKE SHORE DR GAGES LAKE IL 60030 |
| MDOW INSURANCE COMPANY | PO BOX 540548 HOUSTON TX 77254 |
| MDRE PADONIA LLC | 201 W PADONIA RD STE 100 LUTHERVILLE TIMONIUM MD 21093 |
| ME MOORE AND SON | 837 WYOMING AVE KINGSTON PA 18704 |
| ME OCONNOR AND ASSOCIATES INC | PO BOX 902216 PALMDALE CA 93590 |
| MEACHAM, RYAN | 3422 N PUCET SOUND AVE TACOMA WA 98407 |
| MEACHEM, RYAN | 2209 N PEARL ST 200 TACOMA WA 98406 |
| MEAD APPRAISALS | PO BOX 727 LA GRANDE OR 97850 |
| MEAD TOWN | RT 2 GREENWOOD WI 54437 |
| MEAD TOWN | W8012 ROCK CREEK RD TREASURER TOWN OF MEAD WILLARD WI 54493 |
| MEAD TOWN | W8012 ROCK CREEK RD TREASURE TOWN OF MEAD WILLARD WI 54493 |
| MEAD TWP | 12991 ROUTE 6 T C OF MEAD TOWNSHIP CLARENDON PA 16313 |
| MEAD TWP | RD 1 CLARENDON PA 16313 |
| MEAD, ANGELINA M & MEAD, DAVID B | 15347 W 128TH ST OLATHE KS 66062-5888 |
| MEAD, DONALD L & MEAD, ROSEMARY E | 4609 HIGHLAND HILLS ST BAKERSFIELD CA 93308 |
| MEAD, JAMES J & MEAD, PATRICIA A | 29044 OAK CREEK ROAD MENIFEE CA 92584 |
| MEAD, MARK D & MEAD, SARA C | 55 LINKS COURT NEWNAN GA 30265 |
| MEAD, MICHAEL O & MEAD, DEANNA K | 501 UNIVERSITY ST. HASTINGS NE 68901 |
| MEADE APPRAISAL SERVICES | 4006 MARTHAS CIR BIRMINGHAM AL 35243 |
| MEADE COUNTY | 516 FAIRWAY DR MEADE COUNTY SHERIFF BRANDENBURG KY 40108 |
| MEADE COUNTY | 200 N FOWLER PO BOX 670 MICHELLE BENEAR TREASURER MEADE KS 67864 |
| MEADE COUNTY | PO BOX 670 MEADE COUNTY TREASURER MEADE KS 67864 |
| MEADE COUNTY | 1300 SHERMAN ST STE 107 MEADE COUNTY TREASURER STURGIS SD 57785 |
| MEADE COUNTY | MEADE COUNTY TREASURER 1300 SHERMAN ST # 212 STURGIS SD 57785-1862 |
| MEADE COUNTY | TAX COLLECTOR 1300 SHERMAN ST # 212 STURGIS SD 57785-1862 |
| MEADE COUNTY | 1300 SHERMAN ST # 212 STURGIS SD 57785-1862 |
| MEADE COUNTY CLERK | PO BOX 6 BATTLETOWN KY 40104 |
| MEADE COUNTY CLERK | 516 HILLCREST DR BRANDENBURG KY 40108 |
| MEADE COUNTY CLERK | PO BOX 614 516 HILLCREST DR STE 1 BRANDENBURG KY 40108 |
| MEADE COUNTY RECORDER | PO BOX 614 BRANDENBURG KY 40108 |
| MEADE COUNTY RECORDER | PO BOX 399 200 N FOWLER MEADE KS 67864 |

| Claim Name | Address Information |
|---|---|
| MEADE COUNTY REGISTER OF DEEDS | 200 N FOWLER MEADE KS 67864 |
| MEADE COUNTY REGISTER OF DEEDS | 1300 SHERMAN ST STE 138 STURGIS SD 57785 |
| MEADE COUNTY SHERIFF | PO BOX 6 MEADE COUNTY SHERIFF BATTLETOWN KY 40104 |
| MEADE REGISTRAR OF DEEDS | BOX 399 MEADE COUNTY COURTHOUSE MEADE KS 67864 |
| MEADE REGISTRAR OF DEEDS | 1300 SHERMAN ST STE 138 STURGIS SD 57785 |
| MEADE TOWNSHIP | 1580 CROWN RD TREASURER FILION MI 48432 |
| MEADE TOWNSHIP | 2886 CAMPBELL RD TREASURER MEADE TOWNSHIP ELKTON MI 48731 |
| MEADE TOWNSHIP | TREASURER – MEADE TWP 8620 N SCHOENHERR RD FREESOIL, MI 49411 |
| MEADE TOWNSHIP | 8620 N SCHOENHERR RD TREASURER MEADE TWP FREESOIL MI 49411 |
| MEADE TOWNSHIP TAX COLLECTOR | 1580 CROWN RD FILLION MI 48432 |
| MEADEN, MARY B | 53 PINE AVE EXT BROCKTON MA 02302 |
| MEADEVILLE CITY | CITY HALL MEADEVILLE MO 64659 |
| MEADEVILLE CITY | CITY HALL MEADVILLE MO 64659 |
| MEADOR, JASON & MEADOR, KRISTEN | 3700 NORTH 28TH STREET OZARK MO 65721 |
| MEADORS, JEFFREY & MEADORS, DIANE | 6203 BLUE HERON DRIVE HOWELL MI 48843 |
| MEADOW BROOK CONDOMINIUM | 4605 HARRISON BLVD 3RD FL WATERFALL AND JONES PC OGDEN UT 84403 |
| MEADOW BROOK HOMEOWNERS ASSOCIATION | 4345 S 1200 W SALT LAKE CITY UT 84123 |
| MEADOW BROOK VILLAGE | 180 E MAIN ST STE 101 TUSTIN CA 92780 |
| MEADOW CONDOMINIUM ASSOCIATION | 5 B WALKER RD NORTH ANDOVER MA 01845 |
| MEADOW CREEK | 2711 N HASKELL AVESUITE 2650 DALLAS TX 75204 |
| MEADOW CREEK CONDOMINIUM | 15350 25TH AVE N STE 108 C O OMEGA MANAGEMENT MINNEAPOLIS MN 55447 |
| MEADOW CREEK GROUP LLC | 1500 WILLOW PASS COURT CONCORD CA 94520 |
| MEADOW CREEK HOA | 407 JULIE RIVERS DR SUGAR LAND TX 77478 |
| MEADOW CREEK II CONDOMINIUM | 39525 13 MILE RD STE 250 NOVI MI 48377 |
| MEADOW CREEK MUD A | ASSESSMENTS OF THE SOUTHWEST PO BOX 1368 FRIENDSWOOD TX 77549 |
| MEADOW CREEK MUD A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| MEADOW CREEK MUD A | 5 OAK TREE PO BOX 1368 FRIENDSWOOD TX 77549-1368 |
| MEADOW CREEK MUD H | 5 OAK TREE PO BOX 1368 C O ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549-1368 |
| MEADOW CREEK SOUTH ADDITION | 6707 BRENTWOOD STAIR RD STE 110 FORT WORTH TX 76112 |
| MEADOW CROSS CREEK PARCEL K HOA | 7001 TEMPLE TERRACE HWY C O UNIVERSITY PROPERTIES INC TEMPLE TERRACE FL 33637 |
| MEADOW GLEN HOA | PO BOX 4508 FEDERAL WAY WA 98063 |
| MEADOW HILLS HOA | 5750 STC PKWY STE 120 ENGLEWOOD CO 80111 |
| MEADOW POINTE III HOMEOWNERS | 3434 COLWELL AVE STE 200 TAMPA FL 33614 |
| MEADOW RUN HOA | 9665 CHESAPEAKE DR 300 SAN DIEGO CA 92123 |
| MEADOW SERVICE COMMUNITY | 5645 MORNING GLORY TRAIL C O J THOMAS VIALL MCSA TREASURER NEW MARKET MD 21774 |
| MEADOW TRACE HOA | 1585 OLD NORCROSS RD NO 101 LAWRENCEVILLE GA 30046-4043 |
| MEADOW VALE CITY | PO BOX 22292 CITY OF MEADOW VALE LOUISVILLE KY 40252 |
| MEADOW VIEW CONDOMINIUM | 265 BROADWAY ROUTE 28 PO BOX 239 METHUEN MA 01844 |
| MEADOW VISTA HOMEOWNERS ASSOCIATION | 4645 E COTTON GIN LOOP C O CITY PROPERTY MANAGEMENT PHOENIX AZ 85040 |
| MEADOW VISTA HOMEOWNERS ASSOCIATION | 465 E COTTON GIN LOOP C O CITY PROPERTY MANAGEMENT PHOENIX AZ 85040 |
| MEADOWBROOK COMMUNITY ASSOCIATION | 1600 W BEROADWAY RD STE 200 TEMPE AZ 85282 |
| MEADOWBROOK CONDOMINIUM | 6 LYBERTY WAY STE 201 C O PERKINS AND ANCTIL PC WESTFORD MA 01886 |
| MEADOWBROOK CONDOMINIUM TRUST | TUCK FARM RD AUBURN MA 01501 |
| MEADOWBROOK FARM CITY | PO BOX 23104 LOUISVILLE KY 40223 |
| MEADOWBROOK GLENS HOA | PO BOX 174 NOVI MI 48376-0174 |
| MEADOWBROOK HILLS OF AVON CONDO | 38525 WOODWARD AVE STE 2000 DICKINSON WRIGHT BLOOMFIELD HILLS MI 48304 |
| MEADOWBROOK HILLS WOODS FOREST | 38273 TRALEE TRAIL NORTHVILLE MI 48167 |
| MEADOWBROOK HOMEOWNERS ASSOCIATION | 605 LEEWARD ST COATESVILLE PA 19320 |
| MEADOWBROOK HOMEOWNERS ASSOCIATION | 925 E 900 S SALT LAKE CITY UT 84105 |

| Claim Name | Address Information |
| --- | --- |
| MEADOWBROOK INS GROUP | 26600 TELEGRAPH RD SOUTHFIELD MI 48033-2438 |
| MEADOWBROOK INS GROUP | SOUTHFIELD MI 48034 |
| MEADOWBROOK PUBLIC WATER DIST | 5317 STATE ROUTE 140 BETHALTO IL 62010 |
| MEADOWBROOK TOWN | TOWN HALL EXELAND WI 54835 |
| MEADOWBROOKE HOA | NULL HORSHAM PA 19044 |
| MEADOWCREEK PARK HOMEOWNERS | PO BOX 82642 KENMORE WA 98028 |
| MEADOWHILL REGIONAL MUD L | 11111 KATY FRWY 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| MEADOWLAKES PROPERTY OWNERS ASSOC | 177 BROADMOOR ST STE B MEADOWLAKES TX 78654 |
| MEADOWLAKES VILLAS HOA INC | PO BOX 48822 FORT WORTH TX 76148 |
| MEADOWLAND COVE HOMEOWNERS ASSN INC | 2328 S CONGRESS AVE STE 1 C WEST PALM BEACH FL 33406 |
| MEADOWLAND ESTATES CONDO ASSOC | 635 FARMINGTON AVE C O IMAGINEERS LLC HARTFORD CT 06105 |
| MEADOWLARK | 6438 W PKWY C O GASSEN EDEN PRAIRIE MN 55344 |
| MEADOWOOD CONDOMINIUM ASSOC | 511 W CHESTER PIKE C O CAMCO HAVERTOWN PA 19083 |
| MEADOWOOD CONDOMINIUM ASSOCIATION | 9300 N 16TH ST TAMPA FL 33612 |
| MEADOWOOD NAPA VALLEY | 900 MEADOWOOD LANE ST. HELENA CA 94574 |
| MEADOWOOD VILLAGE HOA | PO BOX 1009 RANCHO CUCAMONGA CA 91729 |
| MEADOWRIDGE ASSOCIATION INC | 2387 SW 15TH ST DEERFIELD BEACH FL 33442 |
| MEADOWRIDGE EAST ASSOCIATION INC | 1993 SW 15 ST DEERFIELD BEACH FL 33442 |
| MEADOWS ASSOCIATES LLP | PO BOX 77045 FORT WORTH TX 76177 |
| MEADOWS ASSOCIATION COMMUNITY | PO BOX 5401 LACEY WA 98509 |
| MEADOWS AT DANVERS TRUST | 89 W MAIN ST MERRIMAC MA 01860 |
| MEADOWS AT HIGH POINT | 2500 LEGACY DR FRISCO TX 75034 |
| MEADOWS AT ST JOHNS OWNERS | 4003 HARTLEY RD C O SIGNATURE REALTY AND MNGMNT INC JACKSONVILLE FL 32257 |
| MEADOWS AT WEST HILL CONDOMINIUM | 6 LYBERTY WAY STE 201 C O PERKINS AND ANCTIL PC WESTFORD MA 01886 |
| MEADOWS CONDOMINIUM UNIT OWNERS | 630 TRADE CTR DR STE 100 LAS VEGAS NV 89119 |
| MEADOWS CREDIT UNION | 3350 SALT CREEK LN STE 100 ARLINGTON HEIGHTS IL 60005 |
| MEADOWS HILLS ESTATES | 5728 LBJ FWY 300 DALLAS TX 75240 |
| MEADOWS HOA | 1006 LAKEHURST NORTHWOOD OH 43619 |
| MEADOWS HOA | MONTE CATALINA ESTATES 8987 E TANQUE VERDE RD STE 309 TUCSON AZ 85749-9399 |
| MEADOWS HOMEOWNER ASSOCIATION | 7301 E 22ND ST STE 6W MONTE CATALINA ESTATES TUCSON AZ 85710 |
| MEADOWS HOMEOWNERS ASSOCIATION | PO BOX 205 CARSON CITY NV 89702 |
| MEADOWS II, PAGE A | 3277 JOLLETT ROAD ELKTON VA 22827 |
| MEADOWS OF BLACKHAWK | 11149 RESEARCH BLVD 100 AUSTIN TX 78759 |
| MEADOWS OF ESTERO CONDOMINIUM | 12270 SW 23RD ST 200 FORT LAUDERDALE FL 33325 |
| MEADOWS OF MANOR FARMS HOA | 9520 PENN AVE 103 UPPER MARLBORO MD 20772 |
| MEADOWS PHASE IV HOMEOWNERS | PO BOX 455 KINGSTON NH 03848 |
| MEADOWS REALTY | 2034 E MARKET ST AKRON OH 44312-1114 |
| MEADOWS REALTY INC | 2034 E MARKET ST AKRON OH 44312 |
| MEADOWS, ANGELA M | 5341 WALTHALL ST ELLISTON VA 24087 |
| MEADOWS, KATHRYN B | 1430 N WEBER ST COLORADO SPRINGS CO 80907-7516 |
| MEADOWVIEW | 1800 PRESTON PARK BLVD STE 101 PLANO TX 75093 |
| MEADOWVIEW ESTATES CITY | 3134 HUNSINGER BLVD PO BOX 206274 MEADOWVIEW ESTATES CITY LOUISVILLE KY 40250 |
| MEADS, RUSSELL | 390 SHERMAN LANE BIGFORK MT 59911 |
| MEADVILLE AREA WATER AUTHORITY | 18160 ROGERS FERRY RD MEADVILLE PA 16335 |
| MEADVILLE CITY | PO BOX 309 TAX COLLECTOR MEADVILLE MS 39653 |
| MEADVILLE CITY CRWFRD | 984 WATER ST CITY BLDG CITY TREASURER MEADVILLE PA 16335 |
| MEADVILLE CITY CRWFRD | 984 WATER ST CITY BLDG TAX COLLECTOR OF MEADVILLE CITY MEADVILLE PA 16335 |
| MEADVILLE CITY CRWFRD TREASURER | 984 WATER ST CITY BLDG MEADVILLE PA 16335 |
| MEADVILLE SAFE AND LOCK | 10770 EASTVIEW AVE MEADVILLE PA 16335 |

| Claim Name | Address Information |
|---|---|
| MEADWELL, KIMBERLY D & | MEADWELL, ANDREW J 252 COUNTRY CIRCLE ADVANCE NC 27006 |
| MEAGAN HANNA | 525 CANYON WOODS CIR APT 132 SAN RAMON CA 94582-4262 |
| MEAGHER COUNTY | 15 W MAIN PO BOX 429 MEAGHER COUNTY TREASURER WHITE SULPHUR SPRINGS MT 59645 |
| MEAGHER COUNTY | PO BOX 429 MEAGHER COUNTY TREASURER WHITE SULPHUR SPRG MT 59645 |
| MEAGHER COUNTY RECORDER | PO BOX 309 WHITE SULPHUR SPRINGS MT 59645 |
| MEAGON BROUSSARD | 18788 MARSH LANE APT. 823 DALLAS TX 75287 |
| MEALS ON WHEELS | 1375 FAIRFAX AVE SAN FRANCISCO CA 94124 |
| MEALS, GARY | 722 SARTORI AVE TORRANCE CA 90501 |
| MEANS, ALETHA C & MEANS, DAVID L | 220 N. SPRING STREET MURFREESBORO TN 37130 |
| MEANS, ANTHONY R & MEANS, RAYLENE L | 870 CAMINO CANTERA BOERNE TX 78006-8064 |
| MEANS, DAVID R | 6902 KIRKWOOD CLUB DR INDIANAPOLIS IN 46241-9208 |
| MEANS, PHILIP | 3126 NE SHELTER CREEK LAWTON OK 73507 |
| MEANY JR, KEVIN C & FELDKAMP, KENDRA J | 28918 STATE HWY N EWING MO 63440-2535 |
| MEARA, KEVIN J & MEARA, JANE L | 39 NORTHAMPTON RD BERKELEY CA 94707-1714 |
| MEARES, CHRISTOPHER T | 313 COSEY ST PALMER TX 75152-9671 |
| MEARHOFF, RICHARD | 1023 OLD SWEDE RD CHERYL TAYLOR MEARHOFF & MARK 1 RESTORATION SERVIC DOUGLASSVILLE PA 19518 |
| MEARS ENTERPRISES LLC | 1119 N WOODBINE RD ST JOSEPH MO 64506 |
| MEAS, DAM & MEAS, HING | 2385 LIME AVENUE LONG BEACH CA 90806-3230 |
| MEBANE CITY | 106 E WASHINGTON ST TREASURER MEBANE NC 27302 |
| MEBANE CITY TAX COLLECTOR | 106 E WASHINGTON ST MEBANE NC 27302 |
| MECAN TOWN | N3536 TOMAHAWK TR TREASURER MECAN TOWNSHIP MONTELLO WI 53949 |
| MECAN TOWN | N3544 W TOMAHAWK TR MECAN TOWN TREASURER MONTELLO WI 53949 |
| MECAN TOWN | W 299 RIVERVIEW DR TREASURER MONTELLO WI 53949 |
| MECAN TOWN | RT 2 PRINCETON WI 54968 |
| MECCA ELECTRIC OF RYE INC | 109 MAPLE AVE WARD AND LISA URBAN RYE CT 10580 |
| MECERRA, SUSAN | 715 THORNHILL DR DAY CITY CA 94015 |
| MECHALL BROWN AND MAGIC MAKEOVER | 7150 EDGEFIELD DR NEW ORLEANS LA 70128 |
| MECHAM AND ASSCOAITES | 7830 N 23RD AVE PHOENIX AZ 85021 |
| MECHAM, LIISA L & MECHAM, MATTHEW G | 11730 ROAD 27.9 DOLORES CO 81323-9177 |
| MECHANIC FALLS SANITARY DISTRICT | PO BOX 5 56 LEWISTON ST MECHANIC FALLS ME 04256 |
| MECHANIC FALLS TOWN | 108 LEWISTON ST MECHANIC FALLS TNCOLLECTOR MECHANIC FALLS ME 04256 |
| MECHANIC FALLS TOWN | 108 LEWISTON ST BOX 130 TOWN OF MECHANIC FALLS MECHANIC FALLS ME 04256 |
| MECHANICAL COMFORT INC | 1100 OWENDALE BLDG D TROY MI 48083 |
| MECHANICAL PARTNERS INC | 10217 PLANO RD DALLAS TX 75238 |
| MECHANICAL SERVICES, LLC | 6380 GREEN ROAD FENTON MI 48430 |
| MECHANICAL, KNOTTS | 714 S 13TH ST NASHVILLE TN 37206 |
| MECHANICS SAVINGS BANK | 100 MINOT AVE AUBURN ME 04210 |
| MECHANICSBURG BORO CUMBER | 605 SOMERSET DR MECHANICSBURG PA 17055 |
| MECHANICSBURG BORO CUMBER | 605 SOMERSET DR TC OF MECHANICSBURG BORO MECHANICSBURG PA 17055 |
| MECHANICSBURG SD MECHANICSBURG | 605 SOMERSET DR MECHANICSBURG PA 17055 |
| MECHANICSBURG SD MECHANICSBURG | 605 SOMERSET DR TC OF MECHANICSBURG SCH DIST MECHANICSBURG PA 17055 |
| MECHANICSBURG SD SHIREMANSTOWN | 211 E CHESTNUT ST T C OF MECHANICSBURG AREA SCH DIST CAMP HILL PA 17011 |
| MECHANICSBURG SD UPPER ALLEN TWP | 275 CUMBERLAND PKWY 325 DENNIS ZERBE TAXCOLLECTOR MECHANICSBURG PA 17055 |
| MECHANICSBURG SD UPPER ALLEN TWP | 6 HICKORY LN TREAS OF MECANICSBURG AREA SD MECHANICSBURG PA 17055 |
| MECHANICSBURG TOWNSHIP | 12 AUTUMN DR DAWSON IL 62520 |
| MECHANICSBURG TOWNSHIP | 12 AUTUMN DR MECHANICSBURG TOWNSHIP TREAS DAWSON IL 62520 |
| MECHANICSVILLE BORO SCHOOL DISTRICT | 902 1ST ST POTTSVILLE PA 17901 |
| MECHANICSVILLE BOROUGH SCHYKL CO | 1333 LAUER ST EVA WESNOSKI TAX COLLECTOR POTTSVILLE PA 17901 |

| Claim Name | Address Information |
| --- | --- |
| MECHANICSVILLE BOROUGH SCHYKL CO | 902 1ST ST T C OF MECHANICSVILLE BORO POTTSVILLE PA 17901 |
| MECHANICVILLE CITY | 36 N MAIN ST TAX COLLECTOR MECHANICVILLE NY 12118 |
| MECHANICVILLE CITY | 36 N MAIN ST ATTN ACCOUNTS OFF TAX COLLECTOR MECHANICVILLE NY 12118 |
| MECHANICVILLE CSD CITY | 25 KNISKERN AVE SCHOOL TAX COLLECTOR MECHANICVILLE NY 12118 |
| MECHANICVILLE CSD CITY | PO BOX 13596 SCHOOL TAX COLLECTOR ALBANY NY 12212 |
| MECHANICVILLE CSD CMB TNS | 10 N MAIN ST SCHOOL TAX COLLECTOR MECHANICVILLE NY 12118 |
| MECHANICVILLE CSD CMB TNS | 25 KNISKERN AVE SCHOOL TAX COLLECTOR MECHANICVILLE NY 12118 |
| MECHANICVLLE CTY S D T SCHAGHTICKE | 10 N MAIN ST CITY TREASURER MECHANICVILLE NY 12118 |
| MECHANICVLLE CTY S D T SCHAGHTICKE | 25 KNISKERN AVE CITY TREASURER MECHANICVILLE NY 12118 |
| MECHE INS SERVICES INC | PO BOX 10210 LIBERTY TX 77575 |
| MECHELE A NEELEY-SCHOLIS AND | GABRIEL A SCHOLIS 1142 WEST FRANKLIN STREET MONTERY CA 93940 |
| MECHELLE AND KENNETH CAPRA | AND FRED GOUT 17533 K ST OMAHA NE 68135-2673 |
| MECHELLE STEVENS | 26022 JODIE LYNN CIRCLE CYPRESS TX 77433 |
| MECHEM LAW FIRM | 220 BROAD ST STE 205 KINGSPORT TN 37660 |
| MECHLENBURG COUNTY | 720 E FOURTH ST RM 103 REGISTER OF DEEDS CHARLOTTE NC 28202 |
| MECKLENBURG CLERK OF CIRCUIT CO | PO BOX 530 COUNTY COURTHOUSE BOYDTON VA 23917 |
| MECKLENBURG COUNTY | TREASURER PO BOX 250 393 WASHINGTON ST BOYDTON VA 23917 |
| MECKLENBURG COUNTY | PO BOX 250 393 WASHINGTON ST BOYDTON VA 23917 |
| MECKLENBURG COUNTY | PO BOX 250 TREASURER BOYDTON VA 23917 |
| MECKLENBURG COUNTY | CITY-COUNTY TAX COLLECTOR 700 E STONEWALL ST. ROOM 104 CHARLOTTE NC 28202 |
| MECKLENBURG COUNTY | 20 E FOURTH ST 2 RM 103 CHARLOTTE NC 28202 |
| MECKLENBURG COUNTY | 700 E STONEWALL ST RM 104 CITY COUNTY TAX COLLECTOR CHARLOTTE NC 28202 |
| MECKLENBURG COUNTY | 700 E STONEWALL ST RM104 PO BOX 32247 CHARLOTTE NC 28202 |
| MECKLENBURG COUNTY | 700 E STONEWALL ST RM104 PO BOX 32247 CITY COUNTY TAX COLLECTOR CHARLOTTE NC 28202 |
| MECKLENBURG COUNTY CLERK | PO BOX 530 BOYDTON VA 23917 |
| MECKLENBURG COUNTY REGISTER OF | 720 E 4TH ST CHARLOTTE NC 28202 |
| MECKLENBURG COUNTY REGISTER OF DEED | 720 E 4TH ST STE 103 CHARLOTTE NC 28202 |
| MECKLENBURG COUNTY TAX COLLECTOR | PO BOX 71063 CHARLOTTE NC 28272-1063 |
| MECKLENBURG COUNTY TAX OFFICE | PO BOX 71063 CHARLOTTE NC 28202 |
| MECKLENBURG REGISTER OF DEEDS | 720 E 4TH ST RM 100 CHARLOTTE NC 28202 |
| MECKLENBURG REGISTER OF DEEDS | 720 E FOURTH STREET CHARLOTTE NC 28202 |
| MECKLEY, MICHAEL J & MECKLEY, TERRI M | 1539 VALLEY RD CHERRY TREE PA 15724 |
| MECKULCH, LEWIS L & MECKULCH, TRENA E | 12068 LINDA PLACE MANASSAS VA 20112 |
| MECO | PO BOX 1670 HONOLULU HI 96806-1670 |
| MECOSTA COUNTY RECORDER | 400 ELM ST BIG RAPIDS MI 49307 |
| MECOSTA COUNTY REGISTER OF DEEDS | 400 ELM ST BIG RAPIDS MI 49307 |
| MECOSTA COUNTY TREASURER | 400 ELM ST BIG RAPIDS MI 49307 |
| MECOSTA REGISTER OF DEEDS | 400 ELM ST BIG RAPIDS MI 49307-1849 |
| MECOSTA TOWNSHIP | 19729 11 MILE RD TREASURER MECOSTA TWP BIG RAPIDS MI 49307 |
| MECOSTA TOWNSHIP | PO BOX 127 TREASURER MECOSTA TWP STANWOOD MI 49346 |
| MECOSTA VILLAGE | TREASURER PO BOX 387 VILLAGE HALL MECOSTA MI 49332 |
| MECUS, KURT A & MECUS, TAMARA L | WEST 4438 EAST LAKEVIEW ROAD HUSTISFORD WI 53034 |
| MED AND G GROUP LP OR | SUSAN WESTFALL 3104 O STREET #109 SACRAMENTO CA 95816 |
| MED BUSI BUR (ORIGINAL CREDITOR MEDICAL) | C/O CASTANEDA, HUMBERTO 1527 RIVER DR HAMMOND IN 46324-3341 |
| MED BUSI BUR (ORIGINAL CREDITOR MEDICAL) | 1460 RENAISSANCE D SUITE 400 PARK RIDGE IL 60068 |
| MED& BASE GROUP LP | 2900 MENDOCINO AVE, SUITE 101 SANTA ROSA CA 95403 |
| MEDA B LINDLEY ATT AT LAW | 2622 SOUTHERLAND ST STE A JACKSON MS 39216 |

| Claim Name | Address Information |
|------------|---------------------|
| MEDALLION PROPERTIES INC | 66 MERIDIAN RD LEVITTOWN NY 11756 |
| MEDALLION REALTY INVESTMENTS LLC | 13531 SHALLOW BROOK CT CORONA CA 92880 |
| MEDARY TOWN | 4802 VERDE VALLEY NO TREASURER LA CROSSE WI 54601 |
| MEDARY TOWN | N3393 SMITH VALLEY RD TREASURER MEDARY TOWNSHIP LA CROSSE WI 54601 |
| MEDD, ROGER D & MEDD, KIMBERLY J | 315 OLD DOMINION AV HERNDON VA 20170 |
| MEDDON MOSS | 739 ESTATES DRIVE YUBA CITY CA 95993 |
| MEDEIROS, DAVID | 140 BAY STREET FALL RIVER MA 02721-1008 |
| MEDEIROS, DONALD M | 14390 PARK AVE VICTORVILLE CA 92392 |
| MEDER, JAMES W | DARLINGTON/CJ6 455 EMSG/ JR2 APO AE 09354 |
| MEDFIELD TOWN | 459 MAIN ST GEORGIA COLIVAS TC MEDFIELD MA 02052 |
| MEDFIELD TOWN | 459 MAIN ST MEDFIELD TOWN TAX COLLECTOR MEDFIELD MA 02052 |
| MEDFIELD TOWN | 459 MAIN ST TOWN OF MEDFIELD MEDFIELD MA 02052 |
| MEDFORD APPRAISAL SERVICE, L.L.C. | P.O. BOX 543 MEDFORD NJ 08055 |
| MEDFORD CITY | MEDFORD CITY - TAXCOLLECTOR 85 GP HASSETT DRIVE MEDFORD MA 02155 |
| MEDFORD CITY | 85 GP HASSETT DR ALFRED P POMPEO JR T C MEDFORD MA 02155 |
| MEDFORD CITY | 85 GP HASSETT DR CITY OF MEDFORD MEDFORD MA 02155 |
| MEDFORD CITY | 85 GP HASSETT DR MEDFORD CITY TAXCOLLECTOR MEDFORD MA 02155 |
| MEDFORD CITY | 85 GP HASSETT DR MEDFORD MA 02155 |
| MEDFORD CITY | 639 S SECOND ST COLBY WI 54421 |
| MEDFORD CITY | 133 W STATE ST MEDFORD WI 54451 |
| MEDFORD CITY | 639 S SECOND ST MEDFORD CITY MEDFORD WI 54451 |
| MEDFORD CITY | 639 S SECOND ST TREASURER MEDFORD CITY MEDFORD WI 54451 |
| MEDFORD CITY | 639 S SECOND ST MEDFORD WI 54451-2058 |
| MEDFORD LAKES BORO | 1 CABIN CIR DR MEDFORD LAKES BORO COLLECTOR MEDFORD LAKES NJ 08055 |
| MEDFORD LAKES BORO | MUNICIPAL BLDG CABIN CIR DR TAX COLLECTOR MEDFORD NJ 08055 |
| MEDFORD MUNICIPAL COURT | 411 W 8TH ST MEDFORD OR 97501 |
| MEDFORD TOWN | RR 1 BOX 106 TOWN OF MEDFORD LAGRANGE ME 04453 |
| MEDFORD TOWN | 1015 MEDFORD CTR RD TOWN OF MEDFORD MEDFORD ME 04463 |
| MEDFORD TOWN | W 6657 CEDAR ST MEDFORD WI 54451 |
| MEDFORD TOWN | W6657 CEDAR ST MEDFORD TOWN TREASURER MEDFORD WI 54451 |
| MEDFORD TOWN | W6657 CEDAR ST TREASURER MEDFORD TWP MEDFORD WI 54451 |
| MEDFORD TOWNSHIP | 17 N MAIN ST MEDFORD NJ 08055 |
| MEDFORD TOWNSHIP | 17 N MAIN ST MEDFORD TWP COLLECTOR MEDFORD NJ 08055 |
| MEDFORD TOWNSHIP | 17 N MAIN ST TAX COLLECTOR MEDFORD NJ 08055 |
| MEDFORD WATER SEWER LIENS | 85 GP HASSETT DR CITY OF MEDFORD MEDFORD MA 02155 |
| MEDFORD WATER/SEWER LIENS | CITY OF MEDFORD 85 G.P. HASSETT DRIVE MEDFORD MA 02155 |
| MEDHAT ELIAS | 3579 E FOOTHILL #711 PASADENA CA 91107 |
| MEDIA BORO DELAWR | 301 N JACKSON ST T C OF MEDIA BORO MEDIA PA 19063 |
| MEDIA BORO DELAWR | 301 N JACKSON ST 2ND FL T C OF MEDIA BORO MEDIA PA 19063 |
| MEDIACOM | PO BOX 5744 CAROL STREAM IL 60197-5744 |
| MEDIACOM (INTERNET) | 100 CRYSTAL RUN ROAD MIDDLETOWN NY 10941-4048 |
| MEDIACOM (INTERNET) | PO BOX 5744 CAROL STREAM IL 60197-5744 |
| MEDIACOM (TV) | 100 CRYSTAL RUN ROAD MIDDLETOWN NY 10941-4048 |
| MEDIACOM (TV) | PO BOX 5744 CAROL STREAM IL 60197-5744 |
| MEDIATION WORKS LLC | 3545 CHESTNUT AVE MEDIATION WORKS LLC BALTIMORE MD 21211 |
| MEDIATION, KATZ | 1840 GATEWAY DR STE 200 SAN MATEO CA 94404 |
| MEDIC FIRST AID INTERNATIONAL, INC. | PO BOX 781 525 INDIANAPOLIS IN 46278-8525 |
| MEDICAL PAYMENT DATA | C/O FROST, THOMAS C 12445 MARIAH ANN CT S JACKSONVILLE FL 32225-2674 |
| MEDICAL PAYMENT DATA | 1374 S BABCOCK ST MELBOURNE FL 32901 |

| Claim Name | Address Information |
|---|---|
| MEDICI FORECLOSURE DEFENSE GROUP | 520 S LA FAYETTE PARK PL STE LOS ANGELES CA 90057 |
| MEDICINE TOWNSHIP | CITY HALL TAX COLLECTOR LUCERNE MO 64655 |
| MEDICREDIT CORP. | C/O SIMPSON, LORETTA 158 CONNOLLY DRIVE SAINT LOUIS MO 63135 |
| MEDICREDIT CORP. | P O BOX 7206 COLUMBIA MO 65205-7206 |
| MEDINA AND MAMO | 95 BEEKMAN AVE SLEEPY HOLLOW NY 10591 |
| MEDINA AND O BRIEN PC | 151 BROADWAY HAWTHORNE NY 10532 |
| MEDINA C S TN OF ALABAMA | 1016 GWINN ST MEDINA NY 14103 |
| MEDINA CEN SCH COMBINED TWNS | CHASE 33 LEWIS RD ESCROW DEP 117052 SCHOOL TAX COLLECTOR BINGHAMTON NY 13905 |
| MEDINA CEN SCH COMBINED TWNS | ONE MUSTANG DR SCHOOL TAX COLLECTOR MEDINA NY 14103 |
| MEDINA CEN SCH TN OF HARTLAND | PO BOX 3878 SCHOOL TAX COLLECTOR SYRACUSE NY 13220 |
| MEDINA CEN SCH TN OF HARTLAND | 1016 GWYNN ST MEDINA NY 14103 |
| MEDINA CITY | COLLECTOR PO BOX 420 MEDINA TN 38355 |
| MEDINA CITY | 112 N MAIN ST COLLECTOR MEDINA TN 38355 |
| MEDINA CITY | 112 N MAIN ST MEDINA TN 38355 |
| MEDINA CITY | CITY HALL BOX 68 COLLECTOR MEDINA TN 38355 |
| MEDINA CITY | PO BOX 420 COLLECTOR MEDINA TN 38355 |
| MEDINA CONSTRUCTION | 3802 WOODINGTON PL LAWERNECEVILLE GA 30044 |
| MEDINA COUNTY | MEDINA COUNTY TREASURER 144 N BROADWAY ROOM 107 MEDINA OH 44256 |
| MEDINA COUNTY | 144 N BROADWAY MEDINA COUNTY TREASURER MEDINA OH 44256 |
| MEDINA COUNTY | 144 N BROADWAY RM 107 MEDINA COUNTY TREASURER MEDINA OH 44256 |
| MEDINA COUNTY | 1102 15TH ST ASSESSOR COLLECTOR HONDO TX 78861 |
| MEDINA COUNTY | 1102 15TH ST HONDO TX 78861 |
| MEDINA COUNTY AUDITOR | 144 N BROADWAY ST MEDINA OH 44256 |
| MEDINA COUNTY CLERK | 1100 16TH ST COURTHOUSE RM 109 HONDO TX 78861 |
| MEDINA COUNTY RECORDER | 144 N BROADWAY MEDINA OH 44256 |
| MEDINA COUNTY RECORDER | 144 N BROADWAY COUNTY ADMINISTRATION BLDG RM 117 MEDINA OH 44256 |
| MEDINA COUNTY RECORDER | 144 N BROADWAY ST ADMINISTRATION BLDG MEDINA OH 44256 |
| MEDINA COUNTY RECORDER | 144 N BROADWAY ST MEDINA OH 44256 |
| MEDINA COUNTY SANITARY ENGINEERS | 791 W SMITH RD MEDINA OH 44256-2422 |
| MEDINA COUNTY SANITATION ENGINEERS | 791 W SMITH RD MEDINA OH 44256-2422 |
| MEDINA INC REALTORS | 1004 9TH ST MENOMINEE MI 49858 |
| MEDINA INC REALTORS | 1002 MARINETTE AVE MARINETTE WI 54143 |
| MEDINA ISD | ASSESSOR COLLECTOR PO BOX 1470 1 BOBCAT MEDINA TX 78055 |
| MEDINA LAW FIRM LLC | 405 LEXINGTON AVE NEW YORK NY 10174 |
| MEDINA LAW GROUP | 4025 CAMINO DEL RIO S SAN DIEGO CA 92108 |
| MEDINA LAW GROUP | 4025 CAMINO DEL RIO S STE 300 SAN DIEGO CA 92108 |
| MEDINA LAWNCARE, | 3610 N CICERO CHICAGO IL 60641 |
| MEDINA MUT INS CO | 500 PLZ DR MARSHALL WI 53559 |
| MEDINA MUT INS CO | MARSHALL WI 53559 |
| MEDINA TORREY MAMO AND CAMACHO PC | 10 SCHOOLHOUSE RD NORFOLK CT 06058 |
| MEDINA TOWN | 4996 TOWER LINE RD MARSHALL WI 53559 |
| MEDINA TOWN | 4996 TOWER LINE RD TREASURER MEDINA TOWN MARSHALL WI 53559 |
| MEDINA TOWN | 4996 TOWER LINE RD TREASURER TOWN OF MEDINA MARSHALL WI 53559 |
| MEDINA TOWNSHIP | 12284 INGALL HWY TREASURER MORENCI MI 49256 |
| MEDINA VILLAGE T SHELBY | CHASE 33 LEWIS RD ESCROW DEP 117059 VILLAGE CLERK BINGHAMTON NY 13905 |
| MEDINA VILLAGE T SHELBY | 119 PARK AVE VILLAGE CLERK MEDINA NY 14103 |
| MEDINA VILLAGE TWN OF RIDGEWAY | PO BOX 5270 VILLAGE CLERK BINGHAMTON NY 13902 |
| MEDINA VILLAGE TWN OF RIDGEWAY | 119 PARK AVE VILLAGE CLERK MEDINA NY 14103 |
| MEDINA, ARNOLD R & MEDINA, SUSANA T | 5602 CITRUS CT CYPRESS CA 90630 |

| Claim Name | Address Information |
|---|---|
| MEDINA, CASEY V | 10548 KIPLING PLACE WESTMINSTER CO 80021 |
| MEDINA, EDNA J | 23332 W COUNTY ROAD 4 HUDSON CO 80642 |
| MEDINA, GRISELDA | 18001 SKY PARK S STE G R AND R SOLUTIONS IRVINE CA 92614 |
| MEDINA, MARIA | 14309 SW 52 ST MERLIN LAW GROUP TRUST ACCOUNT MIAMI FL 33175 |
| MEDINA, MARTHA | 954 LORMANN CIR O N REPAIRS LONGWOOD FL 32750 |
| MEDINA, RAFAEL & GARCIA, RAUL | 415 EAST WALNUT STREET LODI CA 95240 |
| MEDINA, ROBERT J | PO BOX 370064 EL PASO TX 79937 |
| MEDINAH ON THE LAKE HOMEOWNERS | 55 W 22ND ST 310 LOMBARD IL 60148 |
| MEDITERRANEAN VILLAS ASSOCIATION | 8390 W GAGE BLVD STE 106 KENNEWICK WA 99336 |
| MEDLER, DANIEL B | 8911 NORTH COUNTY ROAD 675 EAST MOORELAND IN 47360 |
| MEDLEY AND KOSAKOSKI LLC | 2839 PACES FERRY RD SE STE 850 ATLANTA GA 30339 |
| MEDLEY J WARREN AND DORIS H WARREN | 1743 WARF RD LEXINGTON NC 27292-1926 |
| MEDLEY JR, RICHARD L | 2490 SUMAC DR SAN DIEGO CA 92105 |
| MEDLEY, CHARLOTTE A | 2505 DEERFOOT TRL AUSTIN TX 78704-2713 |
| MEDLIN, W C & MEDLIN, LAURA R | 4687 SNOW DRIVE HARRISBURG NC 28075-7608 |
| MEDLING, MICHAEL H | PO BOX 141 GREENFIELD TN 38230 |
| MEDOUGH INC | 5446 JARMAN ST COLORADO SPRINGS CO 80906 |
| MEDOWBROOK HILLS OF AVON CONDO | 1816 W 13 MILE RD LL SOUTH FIELD MI 48076 |
| MEDRANO, ALEJANDRO & STINE, JENNIFER L | 134 E 44TH ST SAN BERNARDINO CA 92404-1225 |
| MEDRANO, ANA | 816-818-818 1/2 WEST 83RD STREET LOS ANGELES CA 90044 |
| MEDRED REALTY | RR 8 BOX 22 DUBOIS PA 15801 |
| MEDUSKY AND CO INC | 800 BETHEL ST STE 404 HONOLULU HI 96813 |
| MEDUSKY AND CO INC | QUEENS CT STE 404 800 BETHEL ST HONOLULU HI 96813 |
| MEDUSKY AND CO INC | QUEENS CT STE 404 800 BETHEL ST REAL ESTATE CONSULTANTS HONOLULU HI 96813 |
| MEDUSKY AND CO INC PROFIT SHARING | 800 BETHEL ST STE 404 HONOLULU HI 96813 |
| MEDWAY TOWN | 155 VILLAGE ST BARBARA WALLS TC MEDWAY MA 02053 |
| MEDWAY TOWN | 155 VILLAGE ST MEDWAY MA 02053 |
| MEDWAY TOWN | 155 VILLAGE ST MEDWAY TOWN TAXCOLLECTOR MEDWAY MA 02053 |
| MEDWAY TOWN | 155 VILLAGE ST TOWN OF MEDWAY MEDWAY MA 02053 |
| MEDWAY TOWN | 4 SCHOOL ST TOWN OF MEDWAY MEDWAY ME 04460 |
| MEDWAY TOWN | HCR 86 BOX 320 SCHOOL ST TOWN OF MEDWAY MEDWAY ME 04460 |
| MEE YUNG CHOE | GYONG SAM CHOE 12625 SW STILLWELL LN BEAVERTON OR 97008 |
| MEE, GLENN R | PO BOX 65417 ORANGE PARK FL 32065 |
| MEEHAN, ESTHER | 980 WEST 100 PLACE DENVER CO 80260 |
| MEEHAN, JEFFREY A | BOX 1086 VANCOUVER WA 98666 |
| MEEHAN, JOHN F | 1100 M AND T CTR THREE FOUNTAIN PLZ BUFFALO NY 14203 |
| MEEK JR, BOBBY R & MEEK, LISA G | RR4 BOX 644 BLOOMFIELD IN 47424 |
| MEEK, JOHN G & MEEK, VICTORIA C | 617 MONTEREY AVE CHOWCHILLA CA 93610 |
| MEEKAND VILLAS HOMEOWNERS ASSOC | 331 PIERCY RD SAN JOSE CA 95138 |
| MEEKER AND MEEKER INC | 319 N MAIN ST FRANKLIN OH 45005 |
| MEEKER COUNTY | 325 N SIBLEY MEEKER COUNTY TREASURER LITCHFIELD MN 55355 |
| MEEKER COUNTY | 325 N SIBLEY AVE LITCHFIELD MN 55355 |
| MEEKER COUNTY | 325 N SIBLEY AVE MEEKER COUNTY TREASURER LITCHFIELD MN 55355 |
| MEEKER COUNTY | 325 SIBLEY AVE N LITCHFIELD MN 55355 |
| MEEKER COUNTY RECORDER | 325 N SIBLEY LITCHFIELD MN 55355 |
| MEEKER COUNTY RECORDER | 325 N SIBLEY AVE LITCHFIELD MN 55355 |
| MEEKER, PEGGY | 2220 GRANT AVE STE C JONESBORO AR 72401 |
| MEEKER, RITA | 8849 CARTER ST APT 102 OVERLAND PARK KS 66212-4724 |
| MEEKINGS, WILLIAM & MEEKINGS, DANIELLE | 12 UPTOM PINE ROAD TOWNSHIP OF TEWKSBU NJ 08833 |

| Claim Name | Address Information |
|---|---|
| MEEKINS, EDWARD | 1308 GATESHEAD RD RECEIVER OF GROUND RENT COCKEYSVILLE MD 21030 |
| MEEKINS, EDWARD | PO BOX 300 GROUND RENT COCKEYSVILLE MD 21030 |
| MEEKINS, EDWARD | PO BOX 300 RECEIVER OF GROUND RENT COCKEYSVILLE MD 21030 |
| MEEKINS, EDWARD | GROUND RENT PO BOX 300 COCKEYSVILLE MD 21030-0300 |
| MEEKINS, EDWARD | RECEIVER OF GROUND RENT PO BOX 300 COCKEYSVILLE MD 21030-0300 |
| MEEKINS, EDWARD A | PO BOX 300 COCKEYSVILLE MD 21030 |
| MEEKINS, EDWARD A | PO BOX 300 EDWARD A MEEKINS COCKEYSVILLE MD 21030 |
| MEEKS, CHRISTOPHER | 2517 N HAMMOND PLUMBLINE OKLAHOMA OK 73127 |
| MEEKS, MONICA | 1706 N WALNUT CREEK VOGT CONSTRUCTION DERBY KS 67037 |
| MEEKS, SUSAN L & MEEKS, RAYMOND D | 1223 E 48TH ST SAVANNAH GA 31404-4004 |
| MEEKS, WILLIAM S | PO DRAWER A CROSSETT AR 71635 |
| MEEME TOWN | 16108 COUNTY LINE RD TREASURER MEEME TOWNSHIP CLEVELAND WI 53015 |
| MEEME TOWN | RT 1 KIEL WI 53042 |
| MEEME TOWN | 13516 CTH XX TREASURER MEEME TOWNSHIP NEWTON WI 53063 |
| MEEMIC INSURANCE COMPANY | PO BOX 553679 DETROIT MI 48255 |
| MEEMIC INSURANCE COMPANY | AUBURN HILLS MI 48321 |
| MEENACH, CHRIS D & MEENACH, AMANDA R | 603 BAR X RD MESILLA PARK NM 88047 |
| MEENON TOWN | 24859 WALBERG RD TREASURER MEENON TOWN WEBSTER WI 54893 |
| MEENON TOWN | 7845 COUNTY RD D MEENON TOWN TREASURER WEBSTER WI 54893 |
| MEERCHAUM LAW OFFICE | 330 W 24TH ST YUMA AZ 85364 |
| MEERS AND ASSOCIATES PSC | 429 W MUHAMMAD ALI BLVD STE 1000 LOUISVILLE KY 40202 |
| MEESE, DANIEL L & MEESE, MELINDA S | 7389 FRANK SMITH RD CHASE MI 49623 |
| MEESEY, KATHLEEN S | 7556 TOPANGO COURT COLORADO SPRINGS CO 80920 |
| MEETINGHOUSE CO-OPERATIVE BANK | 2250 DORCHESTER AVE DORCHESTER MA 02124 |
| MEFFORD AND WEBER PC | 130 E 7TH ST AUBURN IN 46706 |
| MEFFORD SR, STEPHEN P & | MEFFORD, CHERYL B PO BOX 262 BURNS WY 82053 |
| MEG FRIGERI | 194 ELMWOOD DRIVE PARSIPPANY NJ 07054 |
| MEGA CAPITAL FUNDING INC | 5000 PARKWAY CALABASAS STE 100 CALABASAS CA 91302-3901 |
| MEGA CAPITAL FUNDING INC | 15760 VENTURA BLVD STE 1023 ENCINO CA 91436 |
| MEGA CONTRACTORS COMMERCIAL | 926 CASCADE CREEK DR KATY TX 77450 |
| MEGA REAL ESTATE SERVICES | 3917 BLACK FORREST CIR BOYNTON BEACH FL 33436 |
| MEGA REAL ESTATE SERVICES INC | 3917 BLACK FOREST CIR BOYNTON BEACH FL 33436 |
| MEGAN  NEWMAN | MATTHEW  GREENBERG 69 E 130TH ST #PH A NEW YORK NY 10037 |
| MEGAN A HOLT | 2872 NE RAINIER DR. BEND OR 97701 |
| MEGAN COLBERT AND DEAN | 13966 WHEELER ACRES RD HERNANDEZ AND PAONE CONSTRUCTION INC GRASS VALLEY CA 95949 |
| MEGAN GALLAGHER | 3157 VICKI LANE MINNETONKA MN 55305 |
| MEGAN HAUSER | 2605 TERRACE DRIVE, APT 9 CEDAR FALLS IA 50613 |
| MEGAN J FEIL ATT AT LAW | 12146 C ST S TACOMA WA 98444 |
| MEGAN JORDAN | 219 PROSPECT LAKE BLUFF IL 60044 |
| MEGAN KUENKER AND JUSTIN FOCO | 6490 E COLDWATER RD GENESSEE TOWNSHIP MI 48506 |
| MEGAN ONEILL | 3320 WEST 4TH ST. APT. 7 WATERLOO IA 50701 |
| MEGAN PAOLUCCI | 8201 HENRY AVENUE APT. H8 PHILADELPHIA PA 19128 |
| MEGAN PATNODE | 1603 MAIN STREET CEDAR FALLS IA 50613 |
| MEGAN R MCCLORY | 1314 W. LELAND AVENUE #1 CHICAGO IL 60640 |
| MEGAN ROESE | 14240 FOUNTAIN HILLS COURT PRIOR LAKE MN 55372 |
| MEGAN SMOCK | 2148 HORSESHOE DRIVE INDEPENDENCE IA 50644 |
| MEGAN SNELL | 3216 NEOLA ST APT 11 CEDAR FALLS IA 50613 |
| MEGAN STRAUB | 8025 LEON STREET PHILADELPHIA PA 19136 |

| Claim Name | Address Information |
|---|---|
| MEGAN TAN MINH BUI ATT AT LAW | PO BOX 12685 KANSAS CITY MO 64116 |
| MEGANN C DEVINE | MICHAEL A FRIEL 953 21ST AVENUE SEATTLE WA 98122 |
| MEGARGEL ISD | BOX 38 MEGARGEL TX 76370 |
| MEGASTAR FINANCIAL CORP | 1080 CHEROKEE ST DENVER CO 80204 |
| MEGASTAR FINANCIAL CORP | 1080 CHEROKEE STREET SUITE 875 DENVER CO 80204 |
| MEGERDOMIAN LAW OFFICES | 655 N CENTRAL AVE FL 17 GLENDALE CA 91203 |
| MEGGIN KAUFMAN | 3311 DOTHAN LANE DALLAS TX 75229 |
| MEGHAN ALCAMO | RE/MAX VISION 26075 WOODWARD HUNTINGTON WOODS MI 48070 |
| MEGHAN AND MARK LOJEWSKI AND | 1540 SW WEBSTER AVE MEGHAN W TOPEKA KS 66604 |
| MEGHAN BREWER | P.O. BOX 671 WALNUT CA 91788 |
| MEGHAN GLASS HUGHES | 1218 CLAREMONT AVENUE RICHMOND VA 23227 |
| MEGHAN MARAGHY, K | 2100 LAKEVIEW AVE DRACUT MA 01826 |
| MEGHAN NORTON | 718 E RAILROAD AVE BRYN MAWR PA 19010-3843 |
| MEGHAN REINGARDT | 153 W PARK LN WATERLOO IA 50701-5118 |
| MEGHAN SHERMAN AND DECK DESIGNERS | 2409 QUEENSTON RD CUSTOM DECK BUILDERS CLEVELAND HEIGHTS OH 44118 |
| MEGHAN SHIGO | CENTURY 21 AWARD 303 W. LINCOLN AVE SUITE 100 ANAHEIM CA 92805 |
| MEGHANA S SHIRGUPPI | 1343 SARITA WAY SANTA CLARA CA 95051 |
| MEGHANN AND DUSTAN GOODEN AND | 801 W 5TH ST GREGORY D JOHNSON CHEYENNE WY 82007 |
| MEGIE, JASON | 1022 S LAPEER RD LAPEER MI 48446 |
| MEGIE, RAYMOND | 1022 S LAPEER RD LAPEER MI 48446 |
| MEGIE, RAYMOND | 786 S MAIN ST LAPEER MI 48446 |
| MEGLODON FINANCIAL | 26371 AVERY PKWY SUITE B MISSION VIEJO CA 92692 |
| MEGREW, MARGARET A | 4502 SHAWNEE TRL AMARILLO TX 79109 |
| MEGUID HASSAN MEGUID VS MORTGAGE ELECTRONIC | REGISTRATION SYSTEMS INC MERS AS A NOMINEE FOR HOMECOMINGS ET AL MITCHELL T AND DUFF LLC 210 MAIN ST RICHMOND TX 77469 |
| MEGUMI DURANT | BRIAN K. DURANT 502 OMAHA DRIVE YORKVILLE IL 60560 |
| MEGYESY, ROBERT A & CLARK, BRENDA | 2064 ARLINGTON AVE WASHINGTON PA 15301-1509 |
| MEHALECHKO, CHUCK | 450 S GLENWOOD DR POST FALLS ID 83854 |
| MEHARRY, BRIAN & TURNER, CHRISTINE | 1952 WESTON AVE YORKVILLE IL 60560 |
| MEHDI KAZEMI AND SAMZ | PROPERTIES LLC 6133 HIDDEN VALLEY DR ROANOKE VA 24018-7449 |
| MEHIGAN, M A | PO BOX 823 GRAFTON WI 53024 |
| MEHLER, CHRISTOPHER M | 8102 SPRING HILL FARM ROAD GLOUCESTER VA 23061 |
| MEHLHORN, WILLIAM L | PO BOX 022 TRUMBULL CT 06611 |
| MEHLMAN AND GREENBLATT | 1838 GREENE TREE RD STE 360 PIKESVILLE MD 21208 |
| MEHLMAN GREENBALT AND HARE LLC | 723 S CHARLES ST STE LL3 BALTIMORE MD 21230 |
| MEHMET T GURLER | 143 HILLSIDE RD POUGHQUAG NY 12570 |
| MEHMET T GURLER ESTATE | 143 HILLSIDE RD POUGHQUAG NY 12570 |
| MEHOOPANY TOWNSHIP WYOMNG | 231 SUNSET DR T C OF MEHOOPANY TOWNSHIP MEHOOPANY PA 18629 |
| MEHOOPANY TOWNSHIP WYOMNG | RR 2 BOX 79 T C OF MEHOOPANY TOWNSHIP MEHOOPANY PA 18629 |
| MEHRAN AFSHAR AND RUBIN | 135 FWY DR PALACHE AND ASSOCIATES NAPA CA 94558 |
| MEHRANI, LALLEH | 42465 REDSTONE TERRACE BRAMBLETON VA 20148 |
| MEHRI & SKALET,PLLC | 1250 CONNECTICUT AVENUE,SUITE 300 WASHINGTON DC 20036 |
| MEHRI NOORISHAD AND MAJID NOORISHAD | 4003 RAINBOW GLEN COURT ANNANDALE VA 22003 |
| MEHRLS S. PHEBUS | DEBRA C. PHEBUS 1925 LYNDHURST DRIVE SAINT AUGUSTINE FL 32084 |
| MEHRNAZ SEPEHRIPOUR | 25345 PRADO DE LAS FRESAS CALABASA CA 91302 |
| MEHROAD  ZARRIENEH | AZITA  ZARRIENEH 5309 FARGO AVE SKOKIE IL 60077 |
| MEHTA, GISELA W | 1860 CALIFORNIA ST NW APT 105 WASHINGTON DC 20009-1864 |
| MEI WOLF | 36535 AVENUE 15 MADERA CA 93636 |
| MEI WONG | 36535 AVENUE 15 MADERA CA 93636 |

| Claim Name | Address Information |
|---|---|
| MEI YUN KUO | 14 ASHLAND DRIVE MONTVILLE NJ 07045 |
| MEI, XING | 3521 WHITMAN WAY SAN JOSE CA 95132-3167 |
| MEIBURGER, JANET M | 1493 CHAIN BRIDGE RD STE 201 MCLEAN VA 22101 |
| MEIER AND ASSOCIATES INC | 5949 WILLOWBROOK DRIVE SAGINAW MI 48638 |
| MEIER APPRAISAL SERVICE INC | PO BOX 34 EVERETT WA 98206 |
| MEIER, ANITA | 7534 IRELAND CT WILMINGTON NC 28411-7268 |
| MEIER, ERICA L & MEIER, JEFFREY J | 4030 COUNCIL CREST MADISON WI 53711 |
| MEIER, PAUL N & MYERS, GAYLE P | 110 VILLAGE DR. EXT FAIRFAX VT 05454 |
| MEIGS CITY MITCHELL CO | PO BOX 47 TAX COLLECTOR MEIGS GA 31765 |
| MEIGS COUNTY | MEIGS COUNTY TREASURER 100 E SECOND ST, ROOM 202 POMEROY OH 45769 |
| MEIGS COUNTY | 100 E SECOND ST MEIGS COUNTY TREASURER POMEROY OH 45769 |
| MEIGS COUNTY | 100 E SECOND ST RM 202 MEIGS COUNTY TREASURER POMEROY OH 45769 |
| MEIGS COUNTY | SECOND AND CT STREETS POMEROY OH 45769 |
| MEIGS COUNTY | COUNTY COURTHOUSE PO BOX 7 TAX COLLECTOR DECATUR TN 37322 |
| MEIGS COUNTY | COUNTY COURTHOUSE PO BOX 7 TRUSTEE DECATUR TN 37322 |
| MEIGS COUNTY | PO BOX 7 TAX COLLECTOR DECATUR TN 37322 |
| MEIGS COUNTY | PO BOX 7 TRUSTEE DECATUR TN 37322 |
| MEIGS COUNTY RECORDER | 100 E 2ND ST RM 205 COURTHOUS POMEROY OH 45769 |
| MEIGS COUNTY RECORDER | 100 E SECOND ST RM 205 POMEROY OH 45769 |
| MEIGS COUNTY REGISTER OF DEEDS | PO BOX 245 MAIN ST DECATUR TN 37322 |
| MEIJU REALTY INVESTMENT INC | PO BOX 3128 GARDENA CA 90247 |
| MEILEE M RAY | 21675 NORTH 91ST DRIVE PEORIA AZ 85382 |
| MEINC REALTY | 7700 OLD BRANCH AVE 203 CLINTON MD 20735 |
| MEINERS LAW OFFICE PLC | 2 E CONGRESS ST STE 400 TUCSON AZ 85701-1701 |
| MEINHART CONSTRUCTION INC | PO BOX 121747 CLERMONT FL 34711 |
| MEINHOLD STAWIARSKI SHAPIRO AND | 999 18TH ST STE 2201 DENVER CO 80202 |
| MEINHOLDSTAWIARSKISHAPIRO AND ASSOC | 999 18TH ST STE 2201 DENVER CO 80202 |
| MEINICK, ROSALIE C | 721 E 25TH ST BALTIMORE MD 21218 |
| MEININGER, JOHN A | 3773 CHERRY CREEK DR N NO 575 DENVER CO 80209 |
| MEININGER, LEIGH R | PO BOX 1946 ORLANDO FL 32802 |
| MEININGER, STEPHEN L | 711 N FLORIDA AVE STE 260 TAMPA FL 33602 |
| MEININGER, STEPHEN L | 4919 MEMORIAL HWY STE 205 TAMPA FL 33634 |
| MEIRA, JOAO A | 141 NE 3RD AVE STE 603 MIAMI FL 33132-2221 |
| MEIROSE AND FRISCIA PA | 5550 W EXECUTIVE DR TAMPA FL 33609 |
| MEIROSE AND FRISCIA PA | 5550 W EXECUTIVE DR 250 TAMPA FL 33609 |
| MEIROSE AND FRISCIA PA | 5550 W EXECUTIVE DR STE 250 TAMPA FL 33609 |
| MEIROSE AND FRISCIA PA TRUST ACCT | 5550 W EXECUTIVE DR STE 250 TAMPA FL 33609 |
| MEIROSE AND FRISCIA PA TUST ACCT | 5550 W EXECUTIVE DR STE 250 TAMPA FL 33609 |
| MEISBERGER REAL ESTATE | 110 E US 50 VERSAILLES IN 47042 |
| MEISEL, STACEY L | 354 EISENHOWER PKWY STE 2800 LIVINGSTON NJ 07039 |
| MEISELMAN SALZER INMAN AND KAM | 611 ROCKVILLE PIKE STE 225 ROCKVILLE MD 20852 |
| MEISELMAN SALZER INMAN AND KAMIN | 611 ROCKVILLE PIKE STE 225 ROCKVILLE MD 20852-6207 |
| MEISELMAN SALZER INMAN AND KAMINOW | 611 ROCKVILLE PIKE STE 225 ROCKVILLE MD 20852 |
| MEISTER AND MCCRACKEN LAW FIRM PLL | 14909 N OAK ST GARFIELD AR 72732 |
| MEISTER SEELING AND FEIN | 140 E 45TH ST FL 19 NEW YORK NY 10017 |
| MEISTERWOOD CIA | 15201 I 10 E FRWY STE 108 CHANNELVIEW TX 77530 |
| MEIVES, STEPHEN M & MEIVES, KEYNA L | 2903 WESTLAKE DR SEDALIA MO 65301 |
| MEJIA, CARMEN P | 7825 W 29TH LANE APT 202 HIALEAH FL 33018-5160 |
| MEJIA, DORIAN | 1190 STEWART AVE BETHPAGE NY 11714-3540 |

| Claim Name | Address Information |
|---|---|
| MEJIA, FRANCISCO | 5565 JONATHAN DR NEWARK CA 94560 |
| MEJIA, FRANCISCO P | 296 HAWTHORNE AVE CARMEN R ROMERO MARTHA MONTERO UNIONDALE NY 11553 |
| MEJIA, IRMA L | 14011 VILLAGE VIEW DR TAMPA FL 33624-6967 |
| MEJIA, JULIO C & MEJIA, SUSAN M | 32 TEABO DR WHARTON NJ 07885 |
| MEJIA, LUIS A & MEJIA, MARIA E | 20917 HART STREET CANOGA PARK CA 91303 |
| MEJIA, MARIA S | 5108 2ND AVENUE LOS ANGELES CA 90043 |
| MEJIA, SAMUEL | 3192 ANTIETAM DR RIVERSIDE CA 92503-5207 |
| MEL D JACOBSON | MARY DOVE JACOBSON 70 EAST BIGHORN CRT SEDONA AZ 86351 |
| MEL FOSTER CO | 3249 E 35TH ST CT DAVENPORT IA 52807 |
| MEL FOSTER CO | 2500 41ST ST MOLINE IL 61265-5016 |
| MEL G WARD AND ASSOCIATES INC | 1111170 SAN JOSE BLVD 197 JACKSONVILLE FL 32223 |
| MEL GRANT | WENDY GRANT 12720 HEADWATER CIRCLE WELLINGTON FL 33414 |
| MEL SPIVAK ATT AT LAW | 47 S HAMILTON ST POUGHKEEPSIE NY 12601 |
| MEL THURMAN APPRAISALS | 3805 WESTCHEST DR WACO TX 76710 |
| MEL W DIX | 4275 CLEARVIEW DRIVE CARLSBAD CA 92008 |
| MELAD GHABRIAL | 6153 FAIRFIELD DR LA VERNE CA 91750 |
| MELAN M FORCHT ATT AT LAW | 405 N HURON ST STE 200 TOLEDO OH 43604 |
| MELANI PARKS | 2881A TEETER ST FORT CAMPBELL KY 42223-3610 |
| MELANIE A JAMES | 1976 NORTH LEMON TREE LANE 41 CHANDLER AZ 85224 |
| MELANIE A JOHNSON | 108 W RECREO CT TRACY CA 95391-2006 |
| MELANIE ANN ROATH-AMICONE | PO BOX 246 BLUE BELL PA 19422-0246 |
| MELANIE BRYANT | 9477 WEST MCNAB RD TAMARAC FL 33321 |
| MELANIE CAMPANIS | 6503 HOLT RD NASHVILLE TN 37211 |
| MELANIE COOK | 503 BRIDELE CT ROSEVILLE CA 95661 |
| MELANIE COX AND UNIVERSAL | 413 PRAIRIE ST RESTORATION SERVICE CROWN POINT IN 46307 |
| MELANIE DALTON | 2690 LENNI ROAD ASTON PA 19014 |
| MELANIE ENGLISH | 14536 158TH ST JAMAICA NY 11434 |
| MELANIE GARDNER MELANIE LECLAIR | 2 TIMS RUN AND MICHAEL LECLAIR GRAY ME 04039 |
| MELANIE H DE RAMOS | LAW OFFICE OF DAMON M SENAHA LLLC 1188 BISHOP ST STE 2002 HONOLULU HI 96813 |
| MELANIE H NOWAK | 3126 N MANGO CHICAGO IL 60634 |
| MELANIE HOLLIMAN AND BALDWIN | 2553 GREENWOOD TER CONSTRUCTION CO MACON GA 31206 |
| MELANIE J LOGSDON | 4459 LINDEWOOD DRIVE SWARTZ CREEK MI 48473-8224 |
| MELANIE J. GIBBS | WILLIAM E. GIBBS 339 YALE ROAD PEMBERTON TOWNSHIP NJ 08068 |
| MELANIE J. GUTHRIE | 32610 7TH AVENUE SW FEDERAL WAY WA 98023-4901 |
| MELANIE K. RELITZ | 8219 ARBORETUM LANE LANSING MI 48917 |
| MELANIE KENNY AND TOP NOTCH | 6141 DEVONSHIRE DR ROOFING FLOWERY BRANCH GA 30542 |
| MELANIE KING AND BRAD | 3302 OXFORD DR WITHERSPOON AND RECON ROOFING AND CONSTRUCTION ROWLETT TX 75088 |
| MELANIE L PERKINS MELANIE COX | 1525 S WICHITA ST AND RAYMOND COX WICHITA KS 67213 |
| MELANIE M. PARKER | 1503 QUEENSGREEN COURT NAPERVILLE IL 60563 |
| MELANIE PARKHURST | P O BOX 5054 WHITEFISH MT 59937 |
| MELANIE R. DALTON | 2690 LENNI ROAD ASTON PA 19014 |
| MELANIE REAL | 2128 MOUNT SHASTA DRIVE LOS ANGELES CA 90732 |
| MELANIE SANDOVAL | 26126 SERRANO COURT LAKE FOREST CA 92630 |
| MELANIE SCOTT | 6809 BACK BAY DRIVE ISLE OF PALMS SC 29451 |
| MELANIE WELCH | PO BOX 2341 MCKINNEY TX 75070 |
| MELANIE WILSON AND CERTIFIED | 2018 JENKINS RD ROOFING SOLUTIONS CHATTANOOGA TN 37421 |
| MELARAGNO, JOHN C | 502 W 7TH ST ERIE PA 16502 |
| MELBA AND ANTHONY PAYNE | 814 14TH AVE PLEASANT GROVE AL 35127 |
| MELBA CAWIT LAW OFFICE | 32116 ALVARADO BLVD UNION CITY CA 94587-4000 |

| Claim Name | Address Information |
|---|---|
| MELBA ESPARTERO CAWIT ATT AT LAW | 38750 PASEO PADRE PKWY STE B 6 FREMONT CA 94536 |
| MELBA RODRIGUEZ | 501 SUNDROP DRIVE ROCKWALL TX 75087 |
| MELBOURNE CITY | PO BOX 63 MELBOURNE CITY COLLECTOR MELBOURNE KY 41059 |
| MELBOURNE G BUCKLIN | 8 ACACIA LANE MILFORD NH 03055 |
| MELCHING, STEVEN | 1714 A ST SPARKS NV 89431 |
| MELCHOR N. CLARK | 2380 W  HEIL AVE EL CETNTRO CA 92243 |
| MELCO INC | 1101 SIMONTON ST KEY WEST FL 33040-3109 |
| MELDA SABANAGIC | 1152 E RIDGEWAY AVE WATERLOO IA 50702 |
| MELEAR POD B DBA SAN SAVINO HOA | PO BOX 243399 BOYNTON BEACH FL 33424 |
| MELECH, DOTANY Y | 9030 W SAHARA AVE STE 467 LAS VEGAS NV 89117 |
| MELENDEZ, CARLOS | 3207 GLADE DR LONG POND PA 18334 |
| MELENDEZ, FLOR | 3919 CORAL SPRINGS DR #29 CORAL SPRINGS FL 33065 |
| MELENYZER SAM AND AGRAFIOTIS | 411 WASHINGTON AVE CHARLEROI PA 15022 |
| MELESIO S. MARTINEZ | ESPERANZA S. MARTINEZ 735 PEARSON ROAD PORT HUENEME CA 93041 |
| MELESSA L CORNETT | 491 LUCAS RD SW CARTERSVILLE GA 30120 |
| MELFA TOWN | PO BOX 339 TREASURER OF MELFA TOWN MELFA VA 23410 |
| MELFA TOWN | TOWNHALL MELFA VA 23410 |
| MELGAR, AMANDA | 15712 BRASSIE COURT UNIT 2S ORLAND PARK IL 60462 |
| MELGAREJO, DALYZ Y | 3600 MARTINIQUE DR B HIBERNIA NATIONAL BANK KENNER LA 70065 |
| MELGARES, ROBERT | 3209 ROOD CIRCLE W CLIFTON CO 81520-9033 |
| MELHEM ABDOU AND GJR BUILDERS | 225 S WAVERLY ST DEARBORN MI 48124-1465 |
| MELIA AND OSOL | 16 HARVARD ST WORCESTER MA 01609 |
| MELIA ROBERTS | P.O. BOX 324 312 STIMSON ST. STOUT IA 50673 |
| MELIA, GERALD | PO BOX 232 NICHOLSON PA 18446-0232 |
| MELIAME SAPOI | 605 DEL PASO STREET #162 EULESS TX 76040 |
| MELIDA F LLORENTE | JORGE A LLORENTE PO BOX  227964 MIAMI FL 33122 |
| MELINA TABARES AND BLUE BAY | HOME REMODELING 8828 ROYAL ENCLAVE BLVD TAMPA FL 33626-4710 |
| MELINDA AND BRIAN LUTTRELL AND | 1425 EDGECOMBE AVE ELITE RESTORATION SERV LLC INDIANAPOLIS IN 46227 |
| MELINDA AND LARRY STEPHENS | 907 PATTY LEE DR RICHMOND KY 40475 |
| MELINDA D. LEONARD | WILKINSON & ASSOCIATES REAL ESTATE P.O. BOX 11648 WINSTON-SALEM NC 27116 |
| MELINDA DIEFENDERFER | RICHARD DIEFENDERFER 957 GORHAM CT MIDLOTHIAN VA 23114 |
| MELINDA G DUNLAP ATT AT LAW | PO BOX 1613 OKMULGEE OK 74447 |
| MELINDA HACKETT | 6 BRAINARD AVE MIDDLETOWN TOWNSHIP NJ 07758 |
| MELINDA HOPKINS INDIVIDUALLY AND EXECUTRIX OF | THE ESTATE OF LYNDOL A CURRY AND HARRY HOPKINS VS GMAC MORTGAGELLC TITLE ET AL MOUNTAIN STATE JUSTICE INC 1031 QUARRIER ST STE 200 CHARLESTON WV 25301 |
| MELINDA J ELLIOTT | 939 SOUTH 28TH STREET SOUTH BEND IN 46615 |
| MELINDA J GOCHENAUR | GARY L GOCHENAUR 514 W ELMWOOD AVE MECHANICSBURG PA 17055 |
| MELINDA J WILKE-DOUGLAS | RICHARD W DOUGLAS 4521 BARNETT RANCH RD SHINGLE SPRINGS CA 95682 |
| MELINDA JONES | 8359 HARWOOD ROAD APT 225 NORTH RICHLAND HILLS TX 76180 |
| MELINDA K JACKMAN HANLIN ATT AT LA | PO BOX 554 GREENCASTLE IN 46135 |
| MELINDA L WOODS AND | 209 VAL VERDE ST JEFFREY BEGLIN AND MELINDA LEE WOODS BEGLIN ALTUS OK 73521 |
| MELINDA L. MUNOZ | 35 FALCON CREST CIR NAPA CA 94558-1650 |
| MELINDA L. PORTER | 11333 MOORPARK ST. # 115 TOLUCA LAKE CA 91602 |
| MELINDA LEE AUSTIN | 356 HOLT AVENUE KAYCEE WY 82639 |
| MELINDA LOFFREDO | 813 S VINE ST GRAND ISLAND NE 68801-8033 |
| MELINDA LUSSIER | 712 KNOLLWOOD DR BATTLE CREEK MI 49015 |
| MELINDA M TAWEEL | 1055 MESA DR CAMARILLO CA 93010-3405 |
| MELINDA MILLER | 103 DAVENPORT ROAD WEST HARTFORD CT 06110 |
| MELINDA MOLL AND STEELE | 286 OAK RIDGE DR MONTAGUE BANDERA TX 78003 |

| Claim Name | Address Information |
|---|---|
| MELINDA PARISER | 472 LAMPLITE LN WILLISTON VT 05495 |
| MELINDA PATE AND JOE HALL | ROOFING INC 818 WHITLEY CT KENNEDALE TX 76060-5499 |
| MELINDA S BENHAM ATT AT LAW | 100 N MAIN ST BLDG SUITE33 MEMPHIS TN 38103 |
| MELINDA S GARVIN | 2759 BARCLAY WAY ANN ARBOR MI 48105-9459 |
| MELINDA S KAUFMAN ATT AT LAW | 212 N ELIZABETH ST STE 322 LIMA OH 45801 |
| MELINDA S. FONDAW | KEVIN E. FONDAW 770 FIELDSTONE DRIVE ROCHESTER HILLS MI 48309 |
| MELINDA TINKEY | 954 DOHRMANN JESUP IA 50648 |
| MELINDA TRESSLAR | PO BOX 2685 ST JOHNS AZ 85936 |
| MELINDA W JAROSCAK | PETER M JAROSCAK 6032 TRINETTE AVE GARDEN GROVE CA 92845 |
| MELINDA WEEKS AND SERVICEMASTER | 5410 SIGNAL PEAK DR ELITE RESTORATIONS INC ARLINGTON TX 76017 |
| MELINDER CHRISTINA MELINDER V HOMECOMINGS | FINANCIAL LLC AND WASHINGTON MUTUAL FA 70 W 5TH ST KEMAH TX 77565 |
| MELISA L BELL | 5107 WASHINGTON ST APT 8 DOWNERS GROVE IL 60515-4727 |
| MELISA PICKETT ESTATE AND | 424 FRANCE AVE NW MELISSA PICKETT LEEDS AL 35094 |
| MELISSA & COREY STARNES | 1110 CANDICE CT MARTINSVILLE IN 46151 |
| MELISSA & SHANE JUNDT | 2891 SKYE ROAD WASHOUGAL WA 98671 |
| MELISSA A AND THERON J PLANTE AND | 1315 18TH ST SW EXTERIORS PLUS MIDWEST INC FAIRBAULT MN 55021 |
| MELISSA A HANCOCK ATT AT LAW | 100 W 12TH ST DUBUQUE IA 52001-4804 |
| MELISSA A HEMPEL | 6930 BROOKCREST WAY CITRUS HEIGHTS CA 95621-6320 |
| MELISSA A HUELSMAN ATT AT LAW | 705 2ND AVE STE 1050 SEATTLE WA 98104 |
| MELISSA A MCGILL ATT AT LAW | 1000 CORPORATE DR STE 306 HILLSBOROUGH NC 27278 |
| MELISSA A THIGPEN | 493 E GAGE AVENUE MEMPHIS TN 38106 |
| MELISSA A WENSLEY | 4199 SOUTHWELL PARMA MI 49269 |
| MELISSA A WESTCOTT | 4199 SOUTHWELL PARMA MI 49269 |
| MELISSA A WILSON | STEVEN W WILSON 556 INNSBRUCK DR. CHASKA MN 55318 |
| MELISSA A. DE MOTTE | 16109 N RIDGEWAY LN HAYDEN ID 83835-7350 |
| MELISSA A. HOWELL | 7161 DEERHILL COURT CLARKSTON MI 48346 |
| MELISSA A. SEADER | 38 WESTLAWN ROAD PORTLAND ME 04103 |
| MELISSA ALSHOUSE | 1511-105TH LN NW COON RAPIDS MN 55433 |
| MELISSA AND BENEDICTO | 4652 FLAMINGO PARK CT SANCHEZ AND MARIA COLMENAR FREMONT CA 94538 |
| MELISSA AND GEORGE MCQUEEN AND | RONNIE SMITH BUILDERS INC 4319 BERWICK PL WOODBRIDGE VA 22192-5164 |
| MELISSA AND GERALD NELSON AND | 24035 112TH ST MINNESOTA REMODELING SOLUTIONS ZIMMERMAN MN 55398 |
| MELISSA AND GLENN FORGER AND | 41 PARTRIDGE PATH MELISSA TUTHILL AND ARS SERVICES INC SOUTH CHATHAM MA 02659 |
| MELISSA AND GLENN FORGER AND | 41 PARTRIDGE PATH MELISSA TUTHILL SOUTH CHATHAM MA 02659 |
| MELISSA AND HARVEY HAKIM AND | 1319 WYNEWOOD RD AMERICAN BANK OREFIELD PA 18069 |
| MELISSA AND JASON WEBB AND | GLENN ROOFING AND CONSTRUCTION 4800 KOKOMO DR APT 1913 SACRAMENTO CA 95835-1828 |
| MELISSA AND PATRICK KOTCHEN | 10422 62ND ST NE ALBERTVILLE MN 55301 |
| MELISSA AND STEPHEN COX AND | STEPHEN COX JR 5722 JOAN LN TEMPLE HILLS MD 20748-4744 |
| MELISSA AND STEWART ROSS AND | 27977 CAMP PLENTY RD KAPING CONSTRUCTION CANYON COUNTRY CA 91351 |
| MELISSA AND TREVER MORAN AND | 1208 W 4TH ST MELISSA LOURIE CEDAR FALLS IA 50613 |
| MELISSA ANN BOTTING ATT AT LAW | 1414 S FRIENDSWOOD DR FRIENDSWOOD TX 77546 |
| MELISSA ANN DUNCAN ATT AT LAW | 628 GREEN VALLEY RD STE 304 GREENSBORO NC 27408 |
| MELISSA ANN THIGPEN V GMAC MORTGAGE LLC AND | MCCURDY AND CANDLER LLC LAW OFFICES OF BO LUXMAN 8 S THIRD ST 5TH FL MEMPHIS TN 38103 |
| MELISSA AVILA | 1901 KRIZAN AVE AUSTIN TX 78727 |
| MELISSA BAKER AND OR MELISSA | 2405 W 17TH ST MCCANN AND WILLIAM MCCANN PUEBLO CO 81003 |
| MELISSA BLOMQUIST | 20741 MONTEREY AVE PRIOR LAKE MN 55372 |
| MELISSA BOND REAL ESTATE APPRAISAL | 18 WINDY HILLS W PICAYUNE MS 39466 |
| MELISSA BOWMAN | 2533 LOPEZ LANE GREEN BAY WI 54311 |

| Claim Name | Address Information |
|---|---|
| MELISSA BOYER CORNERSTONE ACRES | 6647 CORNERSTONE ACRES DR HILLSBORO MO 63050 |
| MELISSA BRIGGS | 10833 COLIMA RD WHITTIER CA 90604 |
| MELISSA BURGESS | ACTIVE REAL ESTATE, INC 125 S MAIN STREET FITZGERALD GA 31750 |
| MELISSA C MOSS | 1933 E AIRE LIBRE AVE PHOENIX AZ 85022-2825 |
| MELISSA CANALES | 2207 HUNTINGTON POINT RD. UNIT 17 CHULA VISTA CA 91914 |
| MELISSA CHRISTINE MOYER AND | 4329 HIGHGATE RD MELISSA C FLETCHER AND JAMES AARON FLETCHER FORT WORTH TX 76244-5740 |
| MELISSA CONNER ATT AT LAW | 77 FRANKLIN ST FL 3 BOSTON MA 02110 |
| MELISSA D ALVARADO | 9100 E RAINTREE DRIVE UNIT 233 SCOTTSDALE AZ 85260 |
| MELISSA D CURNUTTE | 113 WEST IMPERIAL CIRCLE WARNER ROBINS GA 31093 |
| MELISSA DALHOF SWANSON | 11623 WEST LONGLEY LANE YOUNGTOWN AZ 85363 |
| MELISSA DEPINTO AND DELUCA | 23 ANCHOR RD CONTRACTING BARNEGAT NJ 08005 |
| MELISSA DIGIAMBERDINE ATT AT LAW | 4251 DAVISON RD STE 3 BURTON MI 48509 |
| MELISSA DUGGER | 10153 BYRON BYRON MI 48418 |
| MELISSA DUNN | 433 WEST FOURTH STREET #2 SOUTH BOSTON MA 02127 |
| MELISSA E. POPE | STEPHEN J. POPE 4500 OVID AVE DES MOINES IA 50310 |
| MELISSA EDELSON | 11806 HIGHLAND PL CORAL SPRINGS FL 33029 |
| MELISSA FINK | 24821 WOOD ST CLAIR SHORES MI 48080-4410 |
| MELISSA FINK | 24821 WOOD ST SAINT CLAIR SHORES MI 48080-4410 |
| MELISSA FORS | 5149 16TH AVE S MINNEAPOLIS MN 55417 |
| MELISSA GELBER AND | 1712 W. RETORNO DE MANANA GREEN VALLEY AZ 85622 |
| MELISSA GILKEY MINCE ATT AT LAW | PO BOX 4426 SEMINOLE FL 33775 |
| MELISSA GLEASON | 15980 RIPLEY RD LETART WV 25253 |
| MELISSA GODDICKSEN AND | RYAN GODDICKSEN 161 NORTH 6TH STREET LARAMIE WY 82072 |
| MELISSA GRAY | 3816 WINTERS DR CEDAR FALLS IA 50613 |
| MELISSA HAPPEL | 106 ORCHARD DRIVE DENVER IA 50622 |
| MELISSA HEASLEY | 1317 LOGAN AVE. WATERLOO IA 50703 |
| MELISSA HEATH | 680 SWAMP RD COVENTRY CT 06238-1461 |
| MELISSA HEIL | 2712 FILBERT AVENUE CROYDON PA 19021 |
| MELISSA HOFFART AND CD | WARREN ENTERPRISES 17227 MAPLE HOLLOW DR SUGAR LAND TX 77498-7388 |
| MELISSA HOPE SARGEANT ATT AT LAW | 495 SEAPORT CT STE 105 REDWOOD CITY CA 94063 |
| MELISSA HUBBELL | 4000 AZURE LN ADDISON TX 75001-3107 |
| MELISSA HUNTER | 4856 GRENWICH WAY N. OAKDALE MN 55128 |
| MELISSA I CASATELLI | 103 WOOD DUCK LOOP MOORESVILLE NC 28117 |
| MELISSA I. ADAMS | 1903 LIZ FELTY LN BAINBRIDGE GA 39817 |
| MELISSA J BROWN ESQ | 321 WHEELER ST DRACUT MA 01826 |
| MELISSA J CRIDER | LISA ANN PINNERO 4310 AZURITE ST CUMMING GA 30040 |
| MELISSA J HAMILTON | 118 MODENA AVE PROVIDENCE RI 02908 |
| MELISSA J SIMPSON | 32 TIMBERCREST LN S. SETAUKET NY 11720 |
| MELISSA JOHNSON | 825 BYRON AVENUE WATERLOO IA 50702 |
| MELISSA K BESECKER ATT AT LAW | 20700 VENTURA BLVD STE 130 WOODLAND HILLS CA 91364 |
| MELISSA KAPNER AND MELISSA | 58 RACE RD GAFFNEY AND STEPHEN GAFFNEY LAFAYETTE NJ 07848 |
| MELISSA KATZ | 18 BRANFORD WAY COATESVILLE PA 19320 |
| MELISSA KNUTSON | 2055 WILDWOOD AVE SUMNER IA 50674 |
| MELISSA KUKLOK | 12320 NE 73RD PL KIRKLAND WA 98033-8153 |
| MELISSA L CANNON AND | 9221 MASON DR MELISSA TYCER DENHAM SPRINGS LA 70726 |
| MELISSA L JACKSON | 101 SKIPPER HARBOUR MYRTLE BEACH SC 29577-6330 |
| MELISSA L LEBRON AND MARK 1 | 8026 LENOLA ST RESTORATION PHILADELPHIA PA 19136 |
| MELISSA L MCLERRAN AND | 4912 W 138TH ST MARSOLF CONSTRUCTION LEAWOOD KS 66224 |

| Claim Name | Address Information |
|---|---|
| MELISSA L. CHMEIL | ANDREW J. CHMEIL 4957 MACERI STERLING HEIGHTS MI 48314 |
| MELISSA LEONARD | JAMES J. LEONARD 139 THACKERAY DR BASKING RIDGE NJ 07920-2635 |
| MELISSA LEONARD | 2716 BROWNING DRIVE PLANO TX 75093 |
| MELISSA M BUNNEY | 950 BUTTONWOOD TRAIL CROWNSVILLE MD 21032 |
| MELISSA M. DRAGON | PHILIP J. ROSS 146 BRICKYARD RD NORTH GROSVENORDALE CT 06255 |
| MELISSA M. IRMEN | CHRISTOPHER J. IRMEN 5040 POINT OF VIEW DRIVE VIEWTOWN VA 20106 |
| MELISSA MARKEY AND JAMES MARKEY | 36221 W LYMAN AND STATEWIDE DISASTER RESTORATION FARMINGTON HILLS MI 48331 |
| MELISSA MATTHIAS | 125 EROS DR WATERLOO IA 50701 |
| MELISSA MCBRIDE | 103 MAIN ST PLAINFIELD IA 50666 |
| MELISSA MCDONALD ATT AT LAW | 1704 BULLARD AVE FRESNO CA 93710 |
| MELISSA MCDONALD ATT AT LAW | 3303 W ALAMOS AVE FRESNO CA 93722-4010 |
| MELISSA MEADOWS | 24 7TH ST NW OELWEIN IA 50662 |
| MELISSA MINAS | 2864 LYTTON CREEK CT. CHULA VISTA CA 91915 |
| MELISSA MOYER | 5819 FOULK RD WATERLOO IA 50702 |
| MELISSA N SALVADORE | YVONNE BROWN VS DON LEDBETTER MRTG ELECTRONIC REGISTRATION SYS INC, HOMECOMINGS FINANCIAL NETWORK INC, GMAC MRTG LLC, F ET AL 16516 EL CAMINO REAL, #350 HOUSTON TX 77062 |
| MELISSA NEELY | 7111 INDIANA AVE APT D8 LITTLE ROCK AR 72207 |
| MELISSA NOTCH KNEISL KEVIN KNEISL | 1216 BIDWELL ST HANDY HOUSELIST WEST ST PAUL MN 55118-2232 |
| MELISSA PEREZ | 851 N IOWA AVE BROWNSVILLE TX 78521 |
| MELISSA PICKETT ESTATE | 424 FRANCE AVE NW AND MELISSSA PICKETT LEEDS AL 35094 |
| MELISSA PITTS | 418 BIXIE CIRCLE EVANSDALE IA 50707 |
| MELISSA PR0PERTIES INC | 4201 SPRING VALLEY RD STE 1102 D B A TEXAS LAND FINANCE COMPANY II DALLAS TX 75244 |
| MELISSA PRESTON | 10580 DANIELSON AVE LAS VEGAS NV 89129 |
| MELISSA PRINDLE | 7512 BRYANT AVE S MINNEAPOLIS MN 55423-3918 |
| MELISSA PURIDAS | 11729 KING TREE ST WHEATON MD 20902 |
| MELISSA R MICKEY AND | DONALD R MICKEY 401 CROCKER ST BEL AIR MD 21014 |
| MELISSA R SHARPSTEEN AND ASSOC P | 6675 38TH AVE N STE 102 SAINT PETERSBURG FL 33710-1534 |
| MELISSA ROBBINS ATT AT LAW | 1 BILLERICA RD CHELMSFORD MA 01824 |
| MELISSA ROBINS AND SUPERIOR | EXTERIOR 3501 BERNE AVE TERRE HAUTE IN 47805-2101 |
| MELISSA S BUNN AND | TRAVIS W PHILLIPS 106 W CORNELIA ST. HICKSVILLE OH 43526 |
| MELISSA S CAIN ATT AT LAW | 3753 HOWARD HUGHES PKWY STE 200 LAS VEGAS NV 89169 |
| MELISSA S ROBINS AND ATKINSON | PAINTING AND DRYWALL 3501 BERNE AVE TERRE HAUTE IN 47805-2101 |
| MELISSA S ROBINS AND ATKINSON | PAINTING AND DRYWALL AND FEECE POOL SERVICE 3501 BERNE AVE TERRE HAUTE IN 47805-2101 |
| MELISSA S ROBINS AND FEECE POOL | SERVICE 3501 BERNE AVE TERRE HAUTE IN 47805-2101 |
| MELISSA S SPRAGUE ATT AT LAW | 320 S WASHINGTON AVE STE 3 SAGINAW MI 48607 |
| MELISSA SASALA | 6128 LOS ROBLES LANE MESQUITE TX 75150 |
| MELISSA SCHEXNAYDER | 4407 LAMIRADA CIRCLE FAIR OAKS CA 95628 |
| MELISSA SHERMAN | 45 BOWER TREE IRVINE CA 92603-0107 |
| MELISSA SIMONS | 2787 132ND LN NW COON RAPIDS MN 55448-1207 |
| MELISSA SMITH | 7905 VARANN RD RICHMOND VA 23231 |
| MELISSA STANSBERY | 227 SIPPEL AVENUE EVANSDALE IA 50707 |
| MELISSA STARK | 423 RIDGE AVENUE ENOLA PA 17025 |
| MELISSA STEEN | 6000 BONNIE BRAE EDINA MN 55439 |
| MELISSA STEWART | EASTERN VIRGINIA PROPERTIES INC 15521 REAL ESTATE AVE KING GEORGE VA 22485 |
| MELISSA TAPP | 2150 PALM TREE DRIVE PUNTA GORDA FL 33950 |
| MELISSA THUY TRAM | KIM NGA NGUYEN 3972 BARRANCA PARKWAY J408 IRVINE CA 92606 |
| MELISSA UPHAM STRICKLAND | 4351 COLHAM FERRY RD WATKINSVILLE GA 30677 |

| Claim Name | Address Information |
|---|---|
| MELISSA VANDERAH | 1405 W 3RD STREET CEDAR FALLS IA 50613 |
| MELISSA W LARSEN ATT AT LAW | 1733 WINCHESTER RD NE HUNTSVILLE AL 35811 |
| MELISSA W NOLEN | P O BOX 1945 DUMAS TX 79029 |
| MELISSA W WETZEL ATT AT LAW | 220 W GARDEN ST STE 802 PENSACOLA FL 32502 |
| MELISSA W WETZEL ATT AT LAW | PO BOX 1387 BAY MINETTE AL 36507 |
| MELISSA WATTS | 1501 W. 2 ND ST. WATERLOO IA 50701 |
| MELISSA WILEY READING AND | 305 14TH ST SW ERIC READING VERO BEACH FL 32962 |
| MELISSA WINDLER | 2240 RIDGE DR #32 ST LOUIS PARK MN 55416 |
| MELISSIA  STANDLEY | CRAIG  STANDLEY 2569 RIDGE ROAD YAZOO CITY MS 39194 |
| MELITTA HEILAND | 167 PUTNAM PARK GREENWICH CT 06830 |
| MELKA, TIMOTHY | PO BOX 217 BIG BAY MI 49808-0217 |
| MELKIN BARRIOS AND SOTA | 11320 NW 29 PL ENGINEERS AND GENERAL CONTRACTOR LLC SUNRISE FL 33323 |
| MELL, BRIAN E | 1629 HIDDEN VALLEY DR MILFORD MI 48380-3330 |
| MELLANIE S MARSHALL ATT AT LAW | 112 J ST STE 300 SACRAMENTO CA 95814 |
| MELLAS, SOTIRIOS N & MELLAS, TERESA E | 3930 E MEADOW DR DULUTH GA 30096-5205 |
| MELLEN BRAY CONDOMINIUM | 100 CONGRESS ST C O THE NILES CO INC QUINCY MA 02169 |
| MELLEN BRAY CONDOMINUM | 45 BRAINTREE HILL PK 107 C O MARCUS ERRICO EMMER AND BROOKS PC HOLBROOK MA 02343 |
| MELLEN CITY | CITY HALL 102 E BENNETT MELLEN WI 54546 |
| MELLEN CITY | TAX COLLECTOR MELLEN WI 54546 |
| MELLEN TOWNSHIP | N 6069 US 41 TREASURER MELLEN TWP WALLACE MI 49893 |
| MELLEN TOWNSHIP | N 6069 US HWY 41 TREASURER MELLEN TWP WALLACE MI 49893 |
| MELLETTE COUNTY | S 1ST ST PO BOX 228 MELETTE COUNTY TREASURER WHITE RIVER SD 57579 |
| MELLETTE COUNTY | S 1ST ST PO BOX 228 MELLETTE COUNTY TREASURER WHITE RIVER SD 57579 |
| MELLETTE REGISTRAR OF DEEDS | PO BOX C MCKINLEY AND 1ST ST WHITE RIVER SD 57579 |
| MELLINA, HAROLD B & MELLINA, MARY L | 714 DOGWOOD LANE WAXAHACHIE TX 75165 |
| MELLINGER SANDERS AND KARTZMAN | 101 GIBRALTAR DR STE 2F MORRIS PLAINS NJ 07950 |
| MELLINGER, KIRSTEN & MELLINGER, MARK | 2208 NORTH FREMONT BLVD FLAGSTAFF AZ 86001 |
| MELLISSA MORSE, JENNIFER | 76 BIGLOW ST AND KEVIN LANGTON MANCHESTER CT 06040 |
| MELLO, CHAD A & MELLO, IMELDA | 25 ASPEN DR WOODLAND PARK CO 80863 |
| MELLO, RONALD R & MELLO, MICHAELINE M | 20 HARMONY LN HOOKSETT NH 03106 |
| MELLON BANK NA | 3336 RICHMOND AVE 175 BARBARA YOPP PORT MGNT HOUSTON TX 77098 |
| MELLON BANK, N.A. | C/O BNY MELLON ONE WALL STREET NEW YORK NY 10286 |
| MELLON BANK, N.A. | 3336 RICHMOND AVE 175 BARBARAR YOPP PORT MGNT HOUSTON TX 77098 |
| MELLON CERTIFIED REST DUNMORE  AND | 804 SUNSET NATASHA KUCHARSKI DICKSON CITY PA 18447 |
| MELLON CERTIFIED RESTORATION | 801 E FAIRMONT ST ALLENTOWN PA 18109 |
| MELLON CERTIFIED RESTORATION | 17 TAMARACK CT AND EILEEN TORRES EAST STROUDSBURG PA 18301 |
| MELLON CERTIFIED RESTORATION | 436 S LANSDAWNE AVE YEADON PA 19050 |
| MELLON CERTIFIED RETORATION | 801 E FAIRMONT ST ALLENTOWN PA 18109 |
| MELLON MORTGAGE COMPANY | 3100 TRAVIS ST HOUSTON TX 77006 |
| MELLON TRUST | 135 SANTILLI HWY MBS EVERETT MA 02149 |
| MELLON, CORY R & MELLON, SUMMER B | 13189 S BRIDGE AVE YUMA AZ 85365-9771 |
| MELLOR LAW FIRM | 6800 INDIANA AVE STE 220 RIVERSIDE CA 92506 |
| MELLOTT ASSET MGMNT INC | 10903 INDIAN HEAD HWY STE 203 FT WASHINGTON MD 20744 |
| MELMET, STEVEN J | 1820 E FIRST ST STE 420 SANTA ANA CA 92705 |
| MELMET, STEVEN J | 2912 DAIMLER ST SANTA ANA CA 92705 |
| MELNYCHENKO, MARK & MELNYCHENKO, LAURA M | 15 EAGLE WAY AVONDALE PA 19311 |
| MELODIE BENNETT | 216 VIVIAN DRIVE WAXAHACHIE TX 75165 |

| Claim Name | Address Information |
|---|---|
| MELODIE GRABLE AND NORTH SHORE | 806 STARKWEATHER AVE RENOVATIONS INC CLEVELAND OH 44113 |
| MELODIE SWOPE | 1717 TUSCAN GROVE CIRCLE ROSEVILLE CA 95747 |
| MELODY A BELLOCK | 1732 E 4620 S SALT LAKE CITY UT 84117 |
| MELODY AND ANTHONY EIROA | 552 LAND FALL LN CONROE TX 77302 |
| MELODY BONK | 1229 KENSINGTON MUNDELEIN IL 60060 |
| MELODY BREWER AND ONO BROTHERS | 430 S HICKORY HILL DR GENERAL CONTRACTORS INC NORTH VERNON IN 47265 |
| MELODY C LOWRY | 8095 KAYAK WAY BLAINE WA 98230 |
| MELODY COFFEY AND SAINT BUILDERS INC | 217 MCCONNELL RD KILLEN AL 35645 |
| MELODY COOPER AND PINNACLE | 2608 SHERIDAN DR BUILDING CORPORATION SARASOTA FL 34239 |
| MELODY D GENSON ATT AT LAW | 3665 BEE RIDGE RD STE 316 SARASOTA FL 34233 |
| MELODY D GENSON ATT AT LAW | 2750 RINGLING BLVD STE 3 SARASOTA FL 34237 |
| MELODY G SMITH | 544 MEREDITH ANNE CT APT 108 RALEIGH NC 27606-1391 |
| MELODY HARRALD | 20441 HUBBELL ST DETROIT MI 48235-1640 |
| MELODY HOMES AT RIVER RUN MASTER | 390 INTERLOCKEN CRESCENT STE 500 BROOMFIELD CO 80021 |
| MELODY HORNBROOK | 1214 MAPLE TERRACE DRIVE MANSFIELD TX 76063 |
| MELODY L HANNAH | 4930 SUE DR. KLAMATH FALLS OR 97603 |
| MELODY M. NORRIS | 26426 MARSHFIELD LANE LAKE FOREST CA 92630 |
| MELODY MACK-AYCOCK | 171 EAST EMERSON STREET CHULA VISTA CA 91911 |
| MELODY MITCHELL | 195 EZRA AVE SANTA ROSA CA 95401 |
| MELODY PULLEN PA ATT AT LAW | 7635 ASHLEY PARK CT STE 503 ORLANDO FL 32835 |
| MELODY RIGE DRYING SPECIALIST LLC | 113 CHITWOOD CT AND PARKER CONSTRUCTION OLD HICKORY TN 37138 |
| MELODY S ROLOFF | 12 HALLMARK DRIVE WOBURN MA 01801 |
| MELODY SPELLMAN | 3144 PURDY LN. OXFORD MI 48371 |
| MELODY SUE WNUK | 15 HIGH RIDGE DRIVE NEWINGTON CT 06111 |
| MELODY V SUESS ATT AT LAW | 1640 S BOSTON AVE TULSA OK 74119 |
| MELODY W RODGERS AND | 126 KINGSTON DR CHRISTOPHER KYLE RODGERS GEORGETOWN KY 40324 |
| MELODY WRIGHT | 309 WASHINGTON ST. APT 4309 CONSHOHOCKEN PA 19428 |
| MELODY Y CHERRY PC | 531 BLVD SE ATLANTA GA 30312 |
| MELONE, ROBERT F | PO BOX 7511 WESLEY CHAPEL FL 33545-0109 |
| MELONEE MONSON HOLLEY ATT AT LAW | 29777 TELEGRAPH RD STE 2500 SOUTHFIELD MI 48034 |
| MELONIA BENNETT, ESQ., BAIRD LAW OFFICES | MARCIA GARCIA V UNITED MIDWEST SAVINGS BANK V GENEROSA SIA, JR AKA GENEROSA T SIA, JR AKA GENEROSO T SIA, JR, LOMAS MRT ET AL 21 W. BOAD ST. COLUMBUS OH 43215 |
| MELOTTO, AL | 185 BOSTON POST RD ORANGE CT 06477 |
| MELQUIDES AND BONNIE LARRIUZ AND | 923 SHILOH BL NATIONAL RESTORATION OF NORTHERN ILLINOIS ZION IL 60099 |
| MELROSE AT MONARCH LAKES CONDO | C O PROGRESSIVE MANAGEMENT 1806 N FLAMINGO RD STE 410 PEMBROKE PNES FL 33028-1042 |
| MELROSE CHANDLER WATER LLC | 03292 HILLVIEW DR BOYNE FALLS MI 49713 |
| MELROSE CITY | MELROSE CITY - TAXCOLLECTOR 562 MAIN ST MELROSE MA 02176 |
| MELROSE CITY | 562 MAIN ST CITY OF MELROSE MELROSE MA 02176 |
| MELROSE CITY | 562 MAIN ST JEAN MACDONNELL TAX COLLECTOR MELROSE MA 02176 |
| MELROSE CITY | 562 MAIN ST MELROSE CITY TAXCOLLECTOR MELROSE MA 02176 |
| MELROSE CROSSING | 100 STATE ST STE 200 C O MERRILL AND MCGEARY BOSTON MA 02109 |
| MELROSE CROSSING CONDOMINIUM ASSOC | PO BOX 8397 BOSTON MA 02114 |
| MELROSE MUTUAL INSURANCE | 303 E MAIN MELROSE MN 56352 |
| MELROSE MUTUAL INSURANCE | MELROSE MN 56352 |
| MELROSE TOWN | W 13924 STATE HWY 54 TREASURER MELROSE TOWNSHIP MELROSE WI 54642 |
| MELROSE TOWN | W 13924 STATE HWY 54 TREASURER MELROSE WI 54642 |
| MELROSE TOWNSHIP | 02729 M 75 N TREASURER MELROSE TWP BOYNE CITY MI 49712 |
| MELROSE TOWNSHIP | PO BOX 189 TREASURER MELROSE TWP WALLOON LAKE MI 49796 |

| Claim Name | Address Information |
|---|---|
| MELROSE VILLAGE | PO BOX 117 TREASURER MELROSE VILLAGE MELROSE WI 54642 |
| MELROSE VILLAGE | PO BOX 117 TREASURER MELROSE WI 54642 |
| MELROSE VILLAGE | VILLAGE HALL MELROSE WI 54642 |
| MELROSE, KENNETH A | 1959 HAYCAMP LN RAPID CITY SD 57703-7034 |
| MELS REMODELING LLC | 1211 RUTHERFORD RD EUFAULA AL 36027 |
| MELTON, BRIAN C | 759 GRANTS HOLLOW RD MONROE VA 24574-2829 |
| MELTON, JARED M & MELTON, REBECCA A | 18973 W 160TH STREET OLATHE KS 66062 |
| MELTON, JASON | 1666 OAK RIDGE TURNPIKE OAK RIDGE TN 37830 |
| MELTON, LLOYD T & MELTON, MARY A | 61 ANCEL DRIVE LA FAYETTE GA 30728 |
| MELTON, MICHAEL W | 2901 B CITIZENS PKWY SELMA AL 36701 |
| MELTON, MIKE | 519 LAUDERDALE ST SELMA AL 36701 |
| MELTVEDT, DAVID C | PO BOX 2062 PALOS VERDES PNSLA CA 90274 |
| MELVILLE G M WALWYN ATT AT LAW | PO BOX 1083 HARRISBURG PA 17108 |
| MELVILLE TOWN | SHERIFF AND COLLECTOR PO BOX 268 516 CHURCH ST MELVILLE LA 71353 |
| MELVILLE, BRIAN D | 21729 W JUNEAU DRIVE PLAINFIELD IL 60544 |
| MELVILLE, JOHN G & MELVILLE, MANUELA | 5251 MEADOWBROOK DRIVE MECHANICSBURG PA 17050 |
| MELVIN A COOK ATT AT LAW | 139 E S TEMPLE STE 300 SALT LAKE CITY UT 84111 |
| MELVIN A. COBLE | JANYCE H. COBLE 8 EVENING SHADOW IRVINE CA 92612 |
| MELVIN ALBRIGHT AND | PENNY ALBRIGHT 33541 BORDEAUX COURT WESTLAND MI 48185 |
| MELVIN AND CANDYCE DENNIS | 5513 CRESTWOOD RD AND WALKER ENTERPRISES LLC KNOXVILLE TN 37918 |
| MELVIN AND CLAUDIA WOODARD | 207 PERRY DR AND JIMMY SWINSON J AND S ROOFING GOLDSBORO NC 27530 |
| MELVIN AND DEBORAH HOUSEWRIGHT | 4511 BRIARWOOD DR AND THE CARPETTILE AND APPLIANCE CTR TEMPLE TX 76502 |
| MELVIN AND DYNA HOBSON AND | 6235 S LAFLIN ST MQ HOME REPAIR CHICAGO IL 60636 |
| MELVIN AND KATHRYN ALDERMAN | 5219 N COUNTY RD 663 BOWLING GREEN FL 33834 |
| MELVIN AND LISA HEFLIN AND | 11511 WOODLAND VIEW DR JENKINS RESTORATION FREDERICKSBURG VA 22407 |
| MELVIN AND MELVIN | 217 S SALINA ST 7TH FL SYRACUSE NY 13202 |
| MELVIN AND MELVIN | 217 S SALINA ST SYRACUSE NY 13202 |
| MELVIN AND MELVIN PLLC | 217 SELF SALINA ST SYRACUS NY 13202 |
| MELVIN B PEARLSTON | PO BOX 11 PETROLIA CA 95558 |
| MELVIN BOWEN AND | SHIRLEY BOWEN 1702 THERESA WAY SUISUN CITY CA 94585 |
| MELVIN C EKSTROM | CONNIE M EKSTROM 61 COSTA BRAVA LAGUNA NIGUEL CA 92677-9350 |
| MELVIN CARTER | ESTHER C. CARTER 5436 STIRRUP WAY ORLANDO FL 32810 |
| MELVIN CHAPMAN AND TRACEY CHAPMAN V GMAC | MORTGAGE LLC FEDERAL NTNL MORTGAGE ASSOC FOREIGN LIMITED PARTNERSHIP CAROLYN CHAPMAN MARSH ATTORNEY AT LAW 243 W CONGRESS STE 350 DETROIT MI 48226 |
| MELVIN COLLAZO AND | MARITZA COLLAZO 42 FARRIES AVENUE FLORIDA NY 10921 |
| MELVIN COLLINS AND JONES | 6724 BURBAGE LANDING CIR AND JONES PAINTING AND CONTRACTING SUFFOLK VA 23435 |
| MELVIN D ASHER | 63520 JOHNSON RANCH ROAD BEND OR 97701 |
| MELVIN D TOLLIVER | TERESA A TOLLIVER 1742 WILLA CIR WINTER PARK FL 32792 |
| MELVIN D. FOREMAN | LA MONICA T. FOREMAN 1600 ESTATES DRIVE DETROIT MI 48206 |
| MELVIN DANIELS | 1037 W JEFFERSON ST PHILADELPHIA PA 19122 |
| MELVIN DRUKMAN ATT AT LAW | 1756 CENTURY BLVD NE STE B ATLANTA GA 30345 |
| MELVIN E AND APRIL D COKER | 2121 A BEXLET CHURCH RD AND MELVIN E COKER JR LUCEDALE MS 39452 |
| MELVIN E BITIKOFER | SARAH A BITIKOFER 4747 WALLACE RD NW SALEM OR 97304 |
| MELVIN E MILLER | 1300 FAIRWAY DRIVE CHESAPEAKE VA 23320 |
| MELVIN FLOYD | 5333 W BERKS ST PHILADELPHIA PA 19131-3214 |
| MELVIN HURST | PENELOPE HURST 95-794 KIPAPA DR MILIANI HI 96789 |
| MELVIN J KAPLAN AND ASSOCIATES | 55 E JACKSON BLVD STE 650 CHICAGO IL 60604 |
| MELVIN J KAPLAN AND ASSOCIATES | 55 E JACKSON STE 650 CHICAGO IL 60604 |
| MELVIN J PETERSON ATT AT LAW | 11431 97TH PL N MAPLE GROVE MN 55369 |

| Claim Name | Address Information |
|---|---|
| MELVIN JACKSON | 8343 METZGER COURT INDIANAPOLIS IN 46256-4390 |
| MELVIN JEFFRIES | 6122 RIDGECREST RD #1001 DALLAS TX 75231 |
| MELVIN L AND AUDREY J BARTON | 613 SOUTHWICH DR FAYETTEVILLE NC 28303 |
| MELVIN L CARRIERE AND GALEPS | 301 N BENGAL RD CONSTRUCTION INC METARIE LA 70003 |
| MELVIN L FRIEDLAND ATT AT LAW | 255 N D ST STE 311 SAN BERNARDINO CA 92401 |
| MELVIN LOUIS LAMPLEY ATT AT LAW | 3303 MAIN ST STE 202 HOUSTON TX 77002 |
| MELVIN LOUIS LAMPLEY ATT AT LAW | 2323 CAROLINE ST STE 1000 HOUSTON TX 77004 |
| MELVIN M CABEZAL | 104 7TH STREET NEW ROCHELLE NY 10801 |
| MELVIN M MENESES | THERESA P GLORIANI- MENESES 17022 MARIA AVENUE CERRITOS CA 90703 |
| MELVIN M SEYMOUR | 1341 WEXFORD DRIVE NORTH PALM HARBOR FL 34683 |
| MELVIN M. YAMASHITA | EILEEN C. YAMASHITA 1311 AKIAHALA ST KAILUA HI 96734 |
| MELVIN MC GUIRE JR | 6035 BUCKSKIN COURT INDIANAPOLIS IN 46250 |
| MELVIN MONROE | ARLENE C MONROE 1090 KENSINGTON DRIVE ROSEVILLE CA 95661 |
| MELVIN MURRAY | 5825 TUMBLEWEED ST RIVERSIDE CA 92509 |
| MELVIN N EICHELBAUM ATT AT LAW | 6100 BANDERA RD SAN ANTONIO TX 78238 |
| MELVIN O. OLIVER | LEVON R. OLIVER 2121  STONEYCREEK DR HIGH POINT NC 27265 |
| MELVIN OKAMOTO | 739 SOUTH YORK STREET DENVER CO 80209 |
| MELVIN P GOLD ATT AT LAW | 2520 MOSSIDE BLVD MONROEVILLE PA 15146 |
| MELVIN R ABAJIAN | LINDA J ABAJIAN 44150 SWEETBUSH LANE LA QUINTA CA 92253 |
| MELVIN R BLUMBERG ATT AT LAW | 4550 NW LOOP 410 STE 100 SAN ANTONIO TX 78229 |
| MELVIN R GINSBERG ATT AT LAW | 2000 WARRENSVILLE CTR RD SOUTH EUCLID OH 44121 |
| MELVIN R LIND ATT AT LAW | 95 N TENNESSEE ST DANVILLE IN 46122 |
| MELVIN RESPRESS AND CONNIE RESPRESS | 17000 LEMMING LANE ST ROBERT MO 65584 |
| MELVIN RHINEHART | 12813 MILL BROOK CT WOODBRIDGE VA 22192 |
| MELVIN RICKS ATT AT LAW | 1581 PHOENIX BLVD STE 2 ATLANTA GA 30349 |
| MELVIN RILEY, GEORGE | 7 DULANEY GATE CT COLLECTOR OF GROUND RENT COCKEYSVILLE MD 21030 |
| MELVIN ROBINSON ATT AT LAW | 230 PEACHTREE ST NW STE 900 ATLANTA GA 30303-1522 |
| MELVIN SAVAGE AND MONISSA | 1401 BELAIRE RD ST ROMAS AND GUY BROTHERS CONSTRUCTION PENSACOLA FL 32505 |
| MELVIN T MILLS | 120 WHITFIELD WAY WOODSTOCK GA 30188 |
| MELVIN T ROLLEMA ATT AT LAW | PO BOX 1409 ALBANY OR 97321 |
| MELVIN T. HARNETZ | 2335 EAST BOATFIELD AVENUE BURTON MI 48529 |
| MELVIN TINDLE | 22275 JOINES RD SAN BENITO TX 78586 |
| MELVIN VILLAGE | 1262 MAIN ST TREASURER MELVIN MI 48454 |
| MELVIN W MCELROY | CARROL A. MCELROY 6715 NORTH SESAME LANE TUCSON AZ 85704 |
| MELVIN W MOSSOVITZ | 18 OLD ELM CT LUTHERVILLE TIMONIUM MD 21093 |
| MELVIN W. WILDS | 13 RAINBOW DRIVE COLONIA NJ 07067 |
| MELVIN WATKINS | CHANG S. WATKINS 1063 GILWOOD AVENUE LA PUENTE CA 91744 |
| MELVIN WINSTON WONG | 105 PRINCETON CIRCLE SEAL BEACH CA 90740 |
| MELVIN, DOROTHY | 239 RIDGE WAY RD GROUND RENT BALTIMORE MD 21228 |
| MELVIN, DOROTHY | 239 RIDGE WAY RD GROUND RENT CATONSVILLE MD 21228 |
| MELVIN, DOROTHY L | 239 RIDGEWAY RD GROUND RENT BALTIMORE MD 21228 |
| MELVIN, DOROTHY L | 239 RIDGEWAY RD GROUND RENT CATONSVILLE MD 21228 |
| MELVINA VILLAGE | VILLAGE HALL TREASURER CASHTON WI 54619 |
| MELVINA VILLAGE | VILLAGE HALL TREASURER MELVINA WI 54619 |
| MELVINA YVETTE JAMES ATT AT LAW | 1 E LEXINGTON ST STE 50 BALTIMORE MD 21202 |
| MELVINDALE CITY | 3100 OAKWOOD BLVD MELVINDALE MI 48122 |
| MELVINDALE CITY | 3100 OAKWOOD BLVD TREASURER MELVINDALE MI 48122 |
| MELVINS GENERAL BUILDERS | 2575 HWY 13 N WAVERLY TN 37185 |
| MELVYN GOLDMAN AND PHILIP KLEIN | PO BOX 32591 GROUND RENT COLLECTOR BALTIMORE MD 21282-2591 |

| Claim Name | Address Information |
|---|---|
| MELVYN GOLDMAN AND PHILIP KLEIN | PO BOX 32591 GROUND RENT COLLECTOR PIKESVILLE MD 21282-2591 |
| MELVYN GOLDMAN AND PHILIP KLEIN | PO BOX 32591 TAX COLLECTOR BALTIMORE MD 21282-2591 |
| MELVYN GOLDMAN AND PHILIP KLEIN | PO BOX 32591 TAX COLLECTOR PIKESVILLE MD 21282-2591 |
| MELVYN J WILLIAMS ATT AT LAW | 519 FOREST PKWY STE 100 FOREST PARK GA 30297 |
| MELVYN JOHNSON | BARBARA P JOHNSON 319 EAST FLORENCE AVENUE LA HABRA CA 90631-4736 |
| MELVYN L HOFFMAN ATT AT LAW | 312 3RD ST S STE A LA CROSSE WI 54601 |
| MELVYN R BURROW ATT AT LAW | 131 PONCE DE LEON AVE NE STE 131 ATLANTA GA 30308 |
| MEM WEBB | WEBB REALTY 203 S. CEDAR AVE DEMOPOLIS AL 36732 |
| MEMBER PREFERRED | PO BOX 25236 SANTA ANA CA 92799 |
| MEMBER PREFERRED | PO BOX 25236 SANTA ANA CA 92799-5236 |
| MEMBER SELECT INS CO AUTO CLB OF MI | COLUMBIA SC 29202 |
| MEMBERS FIRST MORTGAGE | 616 44TH ST SE GRAND RAPIDS MI 49548 |
| MEMBERS INSURANCE CO | PO BOX 29620 CHARLOTTE NC 28229 |
| MEMBERS INSURANCE CO | DALLAS TX 75266 |
| MEMBERS LOAN SERVICES INC | 8555 AERO DRIVE SUITE #350 SAN DIEGO CA 92123 |
| MEMBERS MORTGAGE SERVICES | PO BOX 1185 HUTCHINSON KS 67504 |
| MEMBERS MUTUAL INSURANCE | PO BOX 660092 DALLAS TX 75266 |
| MEMBERS MUTUAL INSURANCE | DALLAS TX 75266 |
| MEMBERSELECT INSURANCE COMPANY | PO BOX 100182 COLUMBIA SC 29202 |
| MEMBRENO, JULIO C & MEMBRENO, JUANA | 11254 ELM STREET LYNWOOD CA 90262 |
| MEMEH, KIZITO | 335 TANGLEWOOD LN ACT SERVICES COPPELL TX 75019 |
| MEMO S PARKER | 130 GARDENS AVE UKIAH CA 95482 |
| MEMON, GHULAM M | 4170 AMIR ST HOUSTON TX 77072-1345 |
| MEMORIAL AND DAY | PO BOX 4054 MONTGOMERY AL 36103 |
| MEMORIAL FOREST CIVIC ASSOCIATION | 12110 PINEROCK C O JON A MILANESI TREASURER HOUSTON TX 77024 |
| MEMORIAL HILLS MUD | 17111 ROLLING CREEK BYRD ASSESSOR COLLECTOR HOUSTON TX 77090 |
| MEMORIAL HILLS MUD E | 17111 ROLLING CREEK BYRD ASSESSOR COLLECTOR HOUSTON TX 77090 |
| MEMORIAL INSURANCE AGENCY | 13624 MEMORIAL DR HOUSTON TX 77079-5900 |
| MEMORIAL MUD | 11111 KATY FWY 725 TAX COLLECTOR HOUSTON TX 77079 |
| MEMORIAL MUD L | 11111 KATY FWY 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| MEMORIAL NORTHWEST HOA | 2204 TIMBERLOCH PL NO 245 SPRING TX 77380 |
| MEMORIAL NW HOA | 2204 TIMBERLOCH 245 THE WOODLANDS TX 77380 |
| MEMORIAL PARKWAY COMMUNITY ASSOC | PO BOX 41027 HOUSTON TX 77241 |
| MEMORIAL VILLAGE WATER AUTHORIT | 8955 GAYLORD ST ASSESSOR COLLECTOR HOUSTON TX 77024 |
| MEMORIAL VILLAGE WATER AUTHORITY | 8955 GAYLORD ASSESSOR COLLECTOR HOUSTON TX 77024 |
| MEMPHIS AND SHELBY COUNTY OFFICE OF | CONSTRUCTION CODE ENFORCEMENT 6465 MULLINS STATION MEMPHIS TN 38134 |
| MEMPHIS CITY | 35095 POTTER ST MEMPHIS MI 48041 |
| MEMPHIS CITY | 35095 POTTER ST TREASURER MEMPHIS MI 48041 |
| MEMPHIS CITY | 35095 POTTER ST PO BOX 86 TREASURER MEMPHIS MI 48041 |
| MEMPHIS CITY | MEMPHIS CITY TREASURER 125 NORTH MAIN ST, ROOM 375 MEMPHIS TN 38103 |
| MEMPHIS CITY | 125 N MAIN RM 375 MEMPHIS CITY TREASURER MEMPHIS TN 38103 |
| MEMPHIS CITY | 125 N MAIN RM 375 MEMPHIS TN 38103 |
| MEMPHIS CITY | 125 N MAIN ST RM 375 MEMPHIS CITY TREASURER MEMPHIS TN 38103 |
| MEMPHIS LEADERSHIP FOUNDATION INC | 1548 POPLAR MEMPHIS TN 38104 |
| MEMPHIS LIGHT AND WATER | PO BOX 430 220 S MAIN ST MEMPHIS TN 38101 |
| MEMPHIS MAINTENANCE GROUP AND | 62 CARTMELL ST HELEN BORNER JACKSON TN 38301 |
| MEMPHIS ONE INC | PO BOX 69 MILLINGTON TN 38083 |
| MEMPHIS ONE ONE | PO BOX 69 MILLINGTON TN 38083 |
| MEMPHIS PROPERTY SERVICE LLC | 5025 KAYE RD MEMPHIS TN 38117 |

| Claim Name | Address Information |
|---|---|
| MEN VAN HUYNH | 2758  ROLLINGWOOD DRIVE SAN PABLO CA 94806 |
| MENA AND SCHWARTZ LLC ATT AT LAW | 8121 GEORGIA AVE STE 800 SILVER SPRING MD 20910 |
| MENA ROOFING COMPANY | 2004 HWY 375 W MENA AR 71953 |
| MENA, MARCO & BALROOP, PRIYA | 301 KINGSBRIDGE STREET BOCA RATON FL 33487 |
| MENACHEM MINSKEY | 633 EAST NEW YORK AVENUE #2-LF BROOKLYN NY 11203 |
| MENAHEM AND RUHAMA SHAR | 3311 SW 53RD ST FORT LAUDERDALE FL 33312 |
| MENALLEN TOWNSHIP ADAMS | 39 W POINT RD TAX COLLECTOR OF MENALLEN TOWNSHIP ASPERS PA 17304 |
| MENALLEN TOWNSHIP ADAMS | 662 BENDERSVILLE WENKSVILLE RD TAX COLLECTOR OF MENALLEN TOWNSHIP ASPERS PA 17304 |
| MENALLEN TOWNSHIP FAYETT | PO BOX 488 T C OF MENALLEN TOWNSHIP NEW SALEM PA 15468 |
| MENALLEN TWP | PO BOX 488 TAX COLLECTOR NEW SALEM PA 15468 |
| MENANDS CENT SCH TN OF COLONIE | 534 LOUDON RD MEM TOWN HALL RECEIVER OF TAXES NEWTONVILLE NY 12128 |
| MENANDS CENT SCH TN OF COLONIE | MEMORIAL TOWN HALL PO BOX 508 RECEIVER OF TAXES NEWTONVILLE NY 12128 |
| MENANDS CENT SCH VILL OF MENAN | MEMORIAL TOWN HALL NEWTONVILLE NY 12128 |
| MENANDS CENT SCH VILL OF MENANDS | MEMORIAL TOWN HALL NEWTONVILLE NY 12128 |
| MENANDS VILLAGE | 250 BROADWAY VILLAGE CLERK ALBANY NY 12204 |
| MENANDS VILLAGE | 250 BROADWAY VILLAGE CLERK MENANDS NY 12204 |
| MENARD COUNTY | 102 S 7TH ST 1ST FL MENARD COUNTY TREASURER PETERSBURG IL 62675 |
| MENARD COUNTY | PO BOX 436 MENARD COUNTY TREASURER PETERSBURG IL 62675 |
| MENARD COUNTY | C O APPRAISAL DISTRICT PO BOX 1058 313 S ELLIS ST MENARD TX 76859 |
| MENARD COUNTY C O APPR DISTRICT | PO BOX 1008 ASSESSOR COLLECTOR MENARD TX 76859 |
| MENARD COUNTY CLERK | 210 E SAN SABA MENARD TX 76859 |
| MENARD COUNTY RECORDER | PO BOX 645 PETERSBURG IL 62675 |
| MENARD COUNTY RECORDERS OFFICE | PO BOX 456 COURTHOUSE PETERSBURG IL 62675 |
| MENARD INC | 1051 E SAN MARNAN DR WATERLOO IA 50702 |
| MENARD INC., ATTN PROPERTIES DIVISION | 5101 MENARD DRIVE EAU CLAIRE WI 54703 |
| MENARD, INC | 5101 MENARD DRIVE EAU CLAIRE WI 54703 |
| MENARD, INC. | ATTN ALEX BUSHEY 5101 MENARD DRIVE WATERLOO IA 50702 |
| MENARD, INC. | ATTN ALEX BUSHEY, SALES AND LEASING REP 5101 MENARD DRIVE WATERLOO IA 50702 |
| MENARD, INC. | ATTN ALEX BUSHEY, SALES AND LEASING REPRESENTATIVE 5101 MENARD DRIVE WATERLOO IA 50702 |
| MENARD, INC. | ATTN ALEX BUSHEY, SALES AND LEASING REPRESENTATIVE 5101 MENARD DRIVE EAU CLAIRE WI 54703 |
| MENARD, KATHLEEN E | 7555 SAN ANDRES AVE ATASCADERO CA 93422 |
| MENARD, MARTIN R & MENARD, CAROL L | 2399 HORSESHOE HIGHLAND MI 48356-1219 |
| MENASCHE, ANN E | 1228 26TH STREET SAN DIEGO CA 92102 |
| MENASHA CITY | TREASURER MENASHA CITY 140 MAIN STREET MENASHA WI 54952 |
| MENASHA CITY | 140 MAIN ST MENASHA CITY TREASURER MENAHSA WI 54952 |
| MENASHA CITY | 140 MAIN ST MENASHA CITY TREASURER MENAHSA WI 54952 |
| MENASHA CITY | 140 MAIN ST TREASURER MENASHA CITY MENASHA WI 54952 |
| MENASHA CITY | 140 MAIN ST TREASURER MENASHA WI 54952 |
| MENASHA TOWN | 2000 MUNICIPAL DR MENASHA TOWN TREASURER NEENAH WI 54956 |
| MENASHA TOWN | 2000 MUNICIPAL DR NEENAH WI 54956 |
| MENASHA TOWN | 2000 MUNICIPAL DR TREASURER MENASHA TWP NEENAH WI 54956 |
| MENASHA TOWN | 2000 MUNICIPAL DR TREASURER NEENAH WI 54956 |
| MENASHA TOWN | TREASURER NEENAH WI 54956 |
| MENASHA UTILITIES | PO BOX 340 MENASHA WI 54952 |
| MENCHACA, JOHN | 510 W SIXTH ST STE 400 LOS ANGELES CA 90014 |
| MENCHACA, JOHN | 835 WILSHIRE BLVD STE 300 LOS ANGELES CA 90017 |
| MENCHISE, DOUGLAS N | 2963 GULF TO BAY BLVD STE 300 CLEARWATER FL 33759-4255 |

| Claim Name | Address Information |
|---|---|
| MENDAKOTA INSURANCE COMPANY | PO BOX 64819 SAINT PAUL MN 55164 |
| MENDAKOTA INSURANCE COMPANY | SAINT PAUL MN 55164 |
| MENDALOFF, NICHOLAS A & | MENDALOFF, ALTHEA D 333 MAPLE AVENUE GRAFTON WV 26354 |
| MENDEL CONSULTANTS, INC. | 482 BEDFORD SPRINGS ROAD LYNCHBURG VA 24502 |
| MENDELOVICZ, EPHRAIM & | OESTREICH, ELISE T 9539 BABBITT AVNEUE NORTHRIDGE CA 91325 |
| MENDELSOHN AND MENDELSOHN PC | 637 WALNUT ST READING PA 19601 |
| MENDELSOHN, ALLAN B | 38 NEW ST STE 1 HUNTINGTON NY 11743-3463 |
| MENDELSOHN, ALLAN B | 38 NEW ST STE 2 HUNTINGTON NY 11743-3463 |
| MENDELSOHN, STEVEN T | 111 N MARKET ST NO 460 SAN JOSE CA 95113 |
| MENDELSOHN, ZAVATSKY | PO BOX 510 SYOSSET NY 11791-0510 |
| MENDELSON & ASSOCIATES | FERNANDEZ - GMAC MRTG LLC V DEITRICH FERNANDEZ, NEW YORK CITY ENVIRONMENTAL CONTROL BOARD, NEW YORK CITY TRANSIT ADJUDI ET AL 2014 GRAND AVE # 202 NORTH BALDWIN NY 11510-2811 |
| MENDELSON AND ASSOCIATES | 2014 GRAND AVE # 202 NORTH BALDWIN NY 11510-2811 |
| MENDELSON, DEBRA C | 10781 SANTA FE DR COOPER CITY FL 33026 |
| MENDES, MARLENE | 10108 WINDTREE SOUTH BOCA RATON FL 33428 |
| MENDEZ AND MARTINEZ LAW FIRM | 34 ANTONIO R BARCELO CIDRA PR 00739 |
| MENDEZ, ALEJANDRO & MENDEZ, EULALIA | 2878 ARF AVE HAYWARD CA 94545 |
| MENDEZ, AMY | PO BOX 510 EAGLE CONTRACTING INC NEW HAVEN IN 46774 |
| MENDEZ, ELVIRA | 4434 DELAND AVE PICO RIVERA CA 90660-2012 |
| MENDEZ, EMIL B & MENDEZ, MINERVA E | 6465 W 11TH LANE HIALEAH FL 33012 |
| MENDEZ, ENRIQUE F & SPARKS, EDITH E | 939 RICHARD LN DANVILLE CA 94526-2838 |
| MENDEZ, HECTOR & MENDEZ, AMY | 13493 SW 29TH STREET MIAMI FL 33175 |
| MENDEZ, HERMINIO | 6120 SW 21ST ST MIRAMAR FL 33023 |
| MENDEZ, HILARIO & ESTRADA, RAMONA | 916 STATE ST LOGANSPORT IN 46947 |
| MENDEZ, JESSE | 53 3RD AVE CHULA VISTA CA 91910 |
| MENDEZ, JOSE | 2512 WOODLYN DR APT 108 WOODRIDGE IL 60517-3863 |
| MENDEZ, MARCO A | PO BOX 17157 FRESNO CA 93744 |
| MENDEZ, MARIA E | 423 HARCOURT AVE SAN ANTONIO TX 78223 |
| MENDEZ, MARTHA V | 12714 WELBY WAY NORTH HOLLYWOOD CA 91606-1233 |
| MENDEZ, PEDRO | 10714 SW 239TH TERRACE HOMESTEAD FL 33032 |
| MENDEZ, RICHARD C | 4647 LONG BEACH BLVD LONG BEACH CA 90805 |
| MENDHAM BORO | 6 W MAIN ST MENDHAM BORO TAXCOLLECTOR MENDHAM NJ 07945 |
| MENDHAM BORO | 6 W MAIN ST TAX COLLECTOR MENDHAM NJ 07945 |
| MENDHAM TOWNSHIP | 2 W MAIN ST MENDHAM TWP COLLECTOR BROOKSIDE NJ 07926 |
| MENDHAM TOWNSHIP | 2 W MAIN ST TAX COLLECTOR BROOKSIDE NJ 07926 |
| MENDILLO, JO A | 1724 LAKE SHORE DR APT 22 RESTON VA 20190-3242 |
| MENDIVIL, MARIA A | 1632 COLUSA STREET CHULA VISTA CA 91913 |
| MENDIVILL, DENISSE | 3349 VALLEY PIKE STE 1000 WINCHESTER VA 22602-2582 |
| MENDOCINO COUNTY | MENDOCINO COUNTY TAX COLLECTOR 501 LOWGAP RD ROOM 1060 UKIAH CA 95482 |
| MENDOCINO COUNTY | 501 LOWGAP RD RM 1060 MENDOCINO COUNTY TAX COLLECTOR UKIAH CA 95482 |
| MENDOCINO COUNTY RECORDER | 501 LOW GAP RD RM 1020 UKIAH CA 95482 |
| MENDOCINO COUNTY TAX COLLECTOR | 501 LOWGAP RD RM 1060 UKIAH CA 95482 |
| MENDOCINO MGMT ASSOCIATION 1 | 230 GLOVER AVE K CHULA VISTA CA 91910 |
| MENDOCINO VALLEY | 8765 W KELTON LN BLDG A 1 STE 102 PEORIA AZ 85382 |
| MENDON | PO BOX 9 CITY COLLECTOR MENDON MO 64660 |
| MENDON TOWN | 20 MAIN ST MENDON TOWN TAX COLLECTOR MENDON MA 01756 |
| MENDON TOWN | 20 MAIN STREET PO BOX 11 TOWN OF MENDON MENDON MA 01756 |
| MENDON TOWN | 34 US RTE 4 TOWN OF MENDON MENDON VT 05701 |

| Claim Name | Address Information |
|---|---|
| MENDON TOWN | 34 US RTE 4 TOWN OF MENDON RUTLAND VT 05701 |
| MENDON TOWN | 16 W MAIN ST RECEIVER OF TAXES HONEOYE FALLS NY 14472 |
| MENDON TOWN CLERK | 34 US ROUTE 4 RUTLAND VT 05701 |
| MENDON TOWNSHIP | 146 W STATE ST TREASURER MENDON TWP MENDON MI 49072 |
| MENDON TOWNSHIP | 27438 SIMPSON PO BOX 806 TREASURER MENDON TWP MENDON MI 49072 |
| MENDON TOWNSHIP | PO BOX 44 CINDY L SMITH COLLECTOR MENDON MO 64660 |
| MENDON VILLAGE | 206 W MAIN ST PO BOX 146 TREASURER MENDON MI 49072 |
| MENDONCA, SREVE | PO BOX 559 YELM WA 98597 |
| MENDONCA, STEVE | PO BOX 559 YELM WA 98597 |
| MENDOTA INSURANCE COMPANY | PO BOX 64586 ST PAUL MN 55164 |
| MENDOTA INSURANCE COMPANY | SAINT PAUL MN 55164 |
| MENDOTA MUTUAL | PO BOX 498 MENDOTA IL 61342 |
| MENDOTA MUTUAL | MENDOTA IL 61342 |
| MENDOZA AND MUELLER | 27400 RIVERVIEW CTR BLVD STE BONITA SPRINGS FL 34134 |
| MENDOZA, CATARINO | 1009 CUTTING ST MADERA CA 93638 |
| MENDOZA, CLAUDIA | 4803 DONNA ST N MARIA GOMEZ AND PAUL DAVIS RESTORATION LAS VEGAS NV 89081 |
| MENDOZA, DANNY | 300 SHALE DRIVE JARRELL TX 76537 |
| MENDOZA, GABRIELA R & MENDOZA, MARTINA D | 8365 E GABRIEL DR UNIT E RANCHO CUCAMONGA CA 91730 |
| MENDOZA, GUADALUPE & VARA, MANUEL | 10 TOPEKA AVE SAN JOSE CA 95128-1851 |
| MENDOZA, JESUS & MENDOZA, MARIA E | 3728 W EASTWOOD AVE BSMT CHICAGO IL 60625-5740 |
| MENDOZA, JESUS Y | 4709 HUBBARD ST LOS ANGELES CA 90022 |
| MENDOZA, LINO | 727 ARTHUR AVENUE OCEANSIDE CA 92057 |
| MENDOZA, MARIA E | 9850 COTTONWOOD HESPERIA CA 92345 |
| MENDOZA, RENEE C | 1674 N SHORELINE BLVD 140 C O MORAN LAW GROUP INC MOUNTAIN VIEW CA 94043 |
| MENDOZA, SIMON P | 122 POINSETTIA AVENUE COMPTON CA 90221 |
| MENDOZA, STEVEN J & MENDOZA, MARSHA G | 1305 CAMINO TRILLADO CARPINTERIA CA 93013 |
| MENDOZA, VICENTE S & LEON, ANGELICA M | 614 LAUGHLIN LN MERCED CA 95341 |
| MENDOZA, ZUNILDA | 13560 TURTLE MARSH LOOP 332 ORLANDO FL 32837 |
| MENDY AND BEEKMAN PLLC | 1500 JOHN F KENNEDY BLVD STE 200 PHILADELPHIA PA 19102 |
| MENDY, JUSTINA | 780 NE 155 ST MIAMI FL 33162 |
| MENEFEE AND BROWN LLP | 9724 KINGSTON PIKE STE 206 KNOXVILLE TN 37922 |
| MENEHUNE WATER COMPANY, INC. | 330 HOOHANA ST BAY 7 KAHULUI HI 96732 |
| MENENDEZ, OSVALDO | 10330 SW 48 ST ILIANA GONZALEZ PUBLIC ADJUSTERS INC MIAMI FL 33165 |
| MENEZES, MANUEL J | 1054 SMITHFIELD AVE LINCOLN RI 02865 |
| MENG LI | HONG JIANG 1514BRALY AVE MILPITAS CA 95035-4908 |
| MENG LIM | 16610 PECAN DR SUGARLAND TX 77498 |
| MENG, LEI S | PO BOX 2610 PORTLAND OR 97208-2610 |
| MENGELKOCH, RACHEL C | 7641 158TH AVE NW RAMSEY MN 55303 |
| MENGER, LILIANA | 1257 MEADOWVIEW DR AND SUN ROOFING INC MENASHA WI 54952 |
| MENGWEI SUN | 3208 CALLE DE EL CORTEZ LAS VEGAS NV 89102 |
| MENIFEE COUNTY CLERK | 12 MAIN ST FRENCHBURG KY 40322 |
| MENIFEE COUNTY CLERK | 12 MAIN ST MENIFEE COUNTY CLERK FRENCHBURG KY 40322 |
| MENIFEE COUNTY CLERK | PO BOX 123 MAIN ST FRENCHBURG KY 40322 |
| MENIFEE COUNTY RECORDER | PO BOX 123 FRENCHBURG KY 40322 |
| MENIFEE COUNTY SHERIFF | 192 BACK ST MENIFEE COUNTY SHERIFF FRENCHBURG KY 40322 |
| MENIFEE COUNTY SHERIFF | PO BOX 142 FRENCHBURG KY 40322 |
| MENIFEE COUNTY SHERIFF | PO BOX 142 MENIFEE COUNTY SHERIFF FRENCHBURG KY 40322 |
| MENIFEE LAKES HOA | 31608 RAILROAD CANYON RD CANYON LAKE CA 92587 |

| Claim Name | Address Information |
|---|---|
| MENIFEE LAKES MASTER | NULL HORSHAM PA 19044 |
| MENIFEE LAKES MASTER ASSOCIATION | 31608 RAILROAD CANYON RD SUN CITY CA 92587 |
| MENIFEE MASTER ASSOCIATION | 42430 WINCHESTER RD TEMECULA CA 92590 |
| MENIFEE UNION SCH DIST CFD 99 1 Z1 | 1970 BROADWAY STE 940 SHERMAN AND FELLER OAKLAND CA 94612 |
| MENIFEE UNION SCHOOL DIST CFD | 1970 BROADWAY STE 940 OAKLAND CA 94612 |
| MENIFEE UNION SCHOOL DIST CFD 99 1 | 1970 BROADWAY STE 940 OAKLAND CA 94612 |
| MENIFEE UNION SCHOOL DISTRICT | 1970 BROADWAY STE 940 CFD 2003 4 SHERMAN AND FELLER OAKLAND CA 94612 |
| MENIFEE UNION SCHOOL DISTRICT | 1970 BROADWAY STE 940 CFD 94 1 AUTH SHERMAN AND FELLER OAKLAND CA 94612 |
| MENIFEE UNION SCHOOL DISTRICT | 1970 BROADWAY STE 940 CFD 99 1 1AA SHERMAN AND FELLER OAKLAND CA 94612 |
| MENIFEE UNION SCHOOL DISTRICT | 2002 5 SHERMAN AND FELLER 1970 BROADWAY STE 940 OAKLAND CA 94612 |
| MENIFEE USD CFD | 1970 BROADWAY STE 940 OAKLAND CA 94612 |
| MENIFEE USD CFD 2002 1 | 1970 BROADWAY STE 940 OAKLAND CA 94612 |
| MENIVAR, JOSE R | 10774 10776 BARLOW AVENUE LYNWOOD CA 90262 |
| MENJIVAR, ODIR | 300 VALLEY VIEW DR SMYRNA TN 37167-3183 |
| MENJIVAR, RIGOBERTO & MOLINA, EVA M | 14810 LIVE OAK GREEN CT HOUSTON TX 77049-1281 |
| MENKE APPRAISAL SERVICES INC | 19011 PUEBLO AVE JORDAN MN 55352 |
| MENKE, WILLIAM E | 7848 N WADE SPRINGS DR TUCSON AZ 85743 |
| MENKEN, GREGORTY E | 18200 OLD COAST HWY FORT BRAGG CA 95437 |
| MENLO CITY | PO BOX 155 TAX COLLECTOR MENLO GA 30731 |
| MENLO PARK FIRE DISTRICT | 170 MIDDLEFIELD RD MENLO PARK CA 94025-3505 |
| MENNA COMPANY | 1955 LOWER ROSWELL RD STE A MARIETTA GA 30068 |
| MENNER, MARGARET J & MENNER, NANCY | 18037 HIGHLAND AVENUE TINLEY PARK IL 60477 |
| MENNIG, JOHAN & MENNIG, | 6634 SW 144 PL MIAMI FL 33158 |
| MENNING, SETH A & MCMARTIN, LEA A | 8217 CHOWEN AVE S MINNEAPOLIS MN 55431-1029 |
| MENNINGER, HENRY E | 2500 CINCINNATI COMMERCE CTR 600 VINE ST CINCINNATI OH 45202 |
| MENNO TWP | 174 WATER ST TAX COLLECTOR ALLENSVILLE PA 17002 |
| MENNONITE AID ASSOCIATION | PO BOX 773 GOSHEN IN 46527 |
| MENNONITE AID ASSOCIATION | GOSHEN IN 46527 |
| MENNONITE AID UNION OF KS | 371 N OLD HWY 81 BOX 989 HESSTON KS 67062 |
| MENNONITE AID UNION OF KS | HESSTON KS 67062 |
| MENNONITE MUTUAL INSURANCE | PO BOX 300 ORRVILLE OH 44667 |
| MENNONITE MUTUAL INSURANCE | ORRVILLE OH 44667 |
| MENNONITE MUTUAL INSURANCE ASSOC | PO BOX 220 INTERCOURSE PA 17534 |
| MENNONITE MUTUAL INSURANCE ASSOC | INTERCOURSE PA 17534 |
| MENNONITE MUTUAL INSURANCE ASSOC | PO BOX 300 ORVILLE OH 44667 |
| MENNONITE MUTUAL INSURANCE ASSOC | MOUNTAIN LAKE MN 56159 |
| MENNONITE PROPERTY AID ASSOCIATION | PO BOX 639 MOUNDRIDGE KS 67107 |
| MENNONITE PROPERTY AID ASSOCIATION | MOUNDRIDGE KS 67107 |
| MENNONITE UNION AID | PO BOX 336 MONTEZUMA KS 67867 |
| MENNONITE UNION AID | MONTEZUMA KS 67867 |
| MENNONITE, VIRGINIA | 901 PARKWOOD DR HARRISONBURG VA 22802 |
| MENNONITE, VIRGINIA | HARRISONBURG VA 22802 |
| MENOMINEE CITY | 2511 10TH ST MENOMINEE CITY TREASURER MENOMINEE MI 49858 |
| MENOMINEE CITY | CITY HALL TAX COLLECTOR MENOMINEE MI 49858 |
| MENOMINEE COUNTY | COUNTY COURTHOUSE TREASURER MENOMINEE MI 49858 |
| MENOMINEE COUNTY | COUNTY COURTHOUSE KESHENA WI 54135 |
| MENOMINEE COUNTY | W3269 COURTHOUSE LN BOX 279 TREASURER MENOMINEE CO KESHENA WI 54135 |
| MENOMINEE COUNTY | WOLF RIVER CIRCLE PO BOX 279 TREASURER MENOMINEE CO KESHENA WI 54135 |
| MENOMINEE COUNTY | WOLF RIVER PO BOX 279 KESHENA WI 54135 |

| Claim Name | Address Information |
|---|---|
| MENOMINEE COUNTY RECORDER | PO BOX 279 KESHENA WI 54135 |
| MENOMINEE COUNTY REGISTER OF DEEDS | 839 10TH AVE MENOMINEE MI 49858 |
| MENOMINEE REGISTER OF DEEDS | 839 10TH AVE MENOMINEE COUNTY COURTHOUSE MENOMINEE MI 49858 |
| MENOMINEE REGISTER OF DEEDS | PO BOX 279 KESHENA WI 54135 |
| MENOMINEE TOWNSHIP | N 2920 BAY DE NOC DR TREASURER MENOMINEE TWP MENOMINEE MI 49858 |
| MENOMINEE TOWNSHIP | W 5009 BIRCH CREEK RD 6 MENOMINEE MI 49858 |
| MENOMINEE TOWNSHIP | W 5009 BIRCH CREEK RD 6 TREASURER MENOMINEE TWP MENOMINEE MI 49858 |
| MENOMINIE TOWN | N 4564 446TH ST TREASURER MENOMONIE WI 54751 |
| MENOMONEE FALLS VILLAGE | 1320 PEWAUKEE RM 148 WAUKESHA CO TREASURER WAUKESHA WI 53188 |
| MENOMONEE FALLS VILLAGE | 1320 PEWAUKEE RM 148 WAUKESHA COUNTY TREASURER WAUKESHA WI 53188 |
| MENOMONEE FALLS VILLAGE | 1320 PEWAUKEE RM 148 WAUKESHA WI 53188 |
| MENOMONEE FALLS VILLAGE | 515 W MORELAND BLVD RM 148 WAUKESHA WI 53188 |
| MENOMONEE FALLS VILLAGE | 515 W MORELAND BLVD RM 148 WAUKESHA CO TREASURER WAUKESHA WI 53188 |
| MENOMONEE FALLS VILLAGE | 515 W MORELAND BLVD RM 148 WAUKESHA COUNTY TREASURER WAUKESHA WI 53188 |
| MENOMONEE MUTUAL INS | N92 W17420 APPLETON MENOMONEE FALLS WI 53051 |
| MENOMONEE MUTUAL INS | MENOMONEE FALLS WI 53051 |
| MENOMONIE CITY | 800 WILSON AVE DUNN COUNTY TREASURER MENOMONIE WI 54751 |
| MENOMONIE CITY | 800 WILSON AVE TREASURER DUNN COUNTY MENOMONIE WI 54751 |
| MENOMONIE CITY | 800 WILSON AVE RM 150 DUNN COUNTY TREASURER MENOMONIE WI 54751 |
| MENOMONIE TOWN | N4564 446TH ST TREASURER MENOMONIE TOWN MENOMONIE WI 54751 |
| MENOMONIE TOWN | N4564 446TH ST TREASURER MENOMONIE WI 54751 |
| MENOMONIE TOWN | ROUTE 5 BOX 202 TREASURER MENOMONIE WI 54751 |
| MENON, SREEKUMAR | 15 WINDING ROAD BEDFORD NH 03110 |
| MENOTTE, DEBORAH | PO BOX 211087 WEST PALM BEACH FL 33421 |
| MENSE, ILA | 5220 HICKORY MANOR LANE CLINTON IL 61727 |
| MENTER, TAMMY E & MENTER, SCOTT F | 35527 OAKRIDGE AVE SLIDELL LA 70460-6117 |
| MENTOR TOWN | N 2827 CTY RD F HUMBIRD WI 54746 |
| MENTOR TOWN | RT 1 HUMBIRD WI 54746 |
| MENTOR TOWNSHIP | PO BOX 399 TREASURER MENTOR TWP MIO MI 48647 |
| MENTOR TOWNSHIP | PO BOX 730 TREASURER MENTOR TWP MIO MI 48647 |
| MENTOR TOWNSHIP | 9664 S STRAITS HWY TREASURER MENTOR TWP WOLVERINE MI 49799 |
| MENTZ TOWN | 14 MENTZ DR PO BOX 798 TAX COLLECTOR PORT BYRON NY 13140 |
| MENTZ TOWN | S MAIN ST PO BOX 798 TAX COLLECTOR PORT BYRON NY 13140 |
| MENZE, RYAN D | 4511 COQUINA DR JACKSONVILLE FL 32250-2210 |
| MENZER LAW OFFICES PC | 211 W BLACKWELL AVE BLACKWELL OK 74631 |
| MENZER, VIRGINIA H | 1417 COUNTRY CLUB LN LODA IL 60948-9621 |
| MEOCHIA WATKINS | 215 LARAMIE LANE DESOTO TX 75115 |
| MEOLA, NENA | 620 MCCLELLAND DR WINDSOR CA 95492 |
| MEOLI, MARCIA R | 503 CENTURY LN PO BOX 1559 HOLLAND MI 49422 |
| MEOLI, MARCIA R | 246 RIVER AVE HOLLAND MI 49423 |
| MEQUITE CITY AND ISD | PO BOX 267 711 N GALLOWAY MESQUITE TX 75149 |
| MEQUON CITY | 11333 N CEDARBURG RD MEQUON CITY THIENSVILLE WI 53092 |
| MEQUON CITY | 11333 N CEDARBURG RD MEQUON CITY TREASURER MEQUON WI 53092 |
| MEQUON CITY | 11333 N CEDARBURG RD MEQUON WI 53092 |
| MEQUON CITY | 11333 N CEDARBURG RD 60W TREASURER THIENSVILLE WI 53092 |
| MEQUON CITY TREASURER | 11333 N CEDARBURG RD TAX COLLECTOR THIENSVILLE WI 53092 |
| MER ROUGE VILLAGE | PO BOX 238 TAX COLLECTOR MER ROUGE LA 71261 |
| MERA AND AMAL EL AFIFI | 3223 CHRIS DR HOUSTON TX 77063 |
| MERAMEC VALLEY MUTUAL INSURANCE CO | DITTMER MO 63023 |

| Claim Name | Address Information |
|---|---|
| MERAMEC VALLEY MUTUAL INSURANCE CO | PO BOX 438 HILLSBORO MO 63050-0438 |
| MERANZE AND KATZ PC | 225 S 15TH ST FL 12 PHILADELPHIA PA 19102 |
| MERASTAR INSURANCE CO | CHATTANOOGA TN 37401 |
| MERASTAR INSURANCE CO | PO BOX 181101 CHATTANOOGA TN 37414-6101 |
| MERAV KROLL | 6847 147 STREET FLUSHING NY 11367 |
| MERAV KROLL | 6847 147TH STREET FLUSHING NY 11367 |
| MERAY, JENNIFER F | 37824 STREAMVIEW DR STERLING HEIGHTS MI 48312 |
| MERC FINANCIAL LP | 12901 NORWALK BLVD STE 103B NORWALK CA 90650 |
| MERCADO AND HARTUNG PLLC | 9709 3RD AVE NE STE 450 SEATTLE WA 98115 |
| MERCADO, DENNIS D & MELENDEZ, DESIREE | 746 TEENBERBROOK DR VINELAND NJ 08360 |
| MERCADO, JOANA | SANDRA RAMOS AND ADAM QUENNEVILLE PO BOX 2243 SPRINGFIELD MA 01101-2243 |
| MERCADO, JOANA M | PO BOX 2243 SPRINGFIELD MA 01101-2243 |
| MERCANTILE MORTGAGE COMPANY | 470 OLDE WORTHINGTON RD STE 300 WESTERVILLE OH 43082 |
| MERCANTILE, ALLIED | INSURANCE AGENCY 6110 PINEMONT DR STE 100 HOUSTON TX 77092-3200 |
| MERCED COUNTY | MERCED COUNTY TAX COLLECTOR 7040 N STATE HIGHWAY 59 MERCED CA 95348-8811 |
| MERCED COUNTY RECORDER | 2222 M ST MERCED CA 95340 |
| MERCED COUNTY TAX COLLECTOR | 2222 M STREET MERCED CA 95340-3780 |
| MERCED IRRIGATION DIST | PO BOX 2288 TREASURER MERCED CA 95344 |
| MERCED MUTUAL INSURANCE COMPANY | PO BOX 834 ATWATER CA 95301 |
| MERCED MUTUAL INSURANCE COMPANY | ATWATER CA 95301 |
| MERCEDES  SANTACRUZ | 4303 MARINE AVENUE LAWNDALE CA 90260 |
| MERCEDES A ESQUEA MUNOZ | 450 N BRYAN ST ALLENTOWN PA 18102 |
| MERCEDES AND NEFTALI VALDEZ | AND CELIA BARRAGAN 12236 OSBORNE PL APT 31 PACOIMA CA 91331-2090 |
| MERCEDES BLASON AGUILAR ATT AT LAW | 145 E 49TH ST HIALEAH FL 33013 |
| MERCEDES JAILE LLC | 2215 W LAKE ST MELROSE PARK IL 60160 |
| MERCEDES L PLUMMER ATT AT LAW | 405 N MAIN ST STE A BROWNSTOWN IN 47220 |
| MERCEDES MICHEL TORINO LOPEZ | 220 EAST 60TH STREET 7F NEW YORK NY 10022 |
| MERCEDES SALADRIGAS ATT AT LAW | 7955 NW 12TH ST STE 400 MIAMI FL 33126 |
| MERCEDES SALADRIGAS ESQ ATT AT LA | 7200 NW 7TH ST STE 100 MIAMI FL 33126 |
| MERCEDES, BENITO | 8456 NW 111TH CT DORAL FL 33178-5262 |
| MERCER | PO BOX 457 CITY OF MERCER MERCER MO 64661 |
| MERCER AREA SCHOOL DISTRICT | 107 W VENANGO ST T C OF MERCER AREA SCH DIST MERCER PA 16137 |
| MERCER AREA SCHOOL DISTRICT | 222 S SHENANGO ST T C OF MERCER AREA SCH DIST MERCER PA 16137 |
| MERCER AREA SCHOOL DISTRICT | RD 6 MERCER PA 16137 |
| MERCER AREA SCHOOL DISTRICT | RD 7 TAX COLLECTOR MERCER PA 16137 |
| MERCER AREA SD COOLSPRING TWP | 249 LIGO RD T C OF MERCER AREA S D MERCER PA 16137 |
| MERCER AREA SD FINDLEY TWP | 85 CRILL RD T C OF MERCER AREA SD MERCER PA 16137 |
| MERCER AREA SD JEFFERSON TWP | 20 SCHULTZ LN T C OF MERCER AREA SCH DIST SHARPSVILLE PA 16150 |
| MERCER AREA SD LACKAWANNOCK TWP | 288 STONEPILE RD T C OF MERCER AREA SCHOOL DIST MERCER PA 16137 |
| MERCER BORO MERCER | 107 W VENANGO ST T C OF MERCER BOROUGH MERCER PA 16137 |
| MERCER BORO MERCER | 222 S SHENANGO ST T C OF MERCER BOROUGH MERCER PA 16137 |
| MERCER COUNTY | MERCER COUNTY SHERIFF PO BOX 5429 1501 W MAIN ST PRINCETON WV 24740 |
| MERCER COUNTY | 1501 W MAIN ST MERCER COUNTY SHERIFF PRINCETON WV 24740 |
| MERCER COUNTY | 1501 W MAIN ST PRINCETON WV 24740 |
| MERCER COUNTY | MERCER COUNTY SHERIFF PO BOX 126 224 S MAIN ST HARRODSBURG KY 40330 |
| MERCER COUNTY | 101 N MAIN ST RM 201 COURTHOUSE SQ CELINA OH 45822 |
| MERCER COUNTY | 101 N MAIN ST RM 201 COURTHOUSE SQ MERCER COUNTY TREASURER CELINA OH 45822 |
| MERCER COUNTY | 100 SE 3RD ST MERCER COUNTY TREASURER ALEDO IL 61231 |
| MERCER COUNTY | 100 SE THIRD ST BOX 228 MERCER COUNTY TREASURER ALEDO IL 61231 |

| Claim Name | Address Information |
|---|---|
| MERCER COUNTY | 1021 ARTHUR ST PO BOX 39 MERCER COUNTY TREASURER STANTON ND 58571 |
| MERCER COUNTY | 802 E MAIN MERCER COUNTY COLLECTOR PRINCETON MO 64673 |
| MERCER COUNTY | BOX 140 COUNTY COURTHOUSE PRINCETON MO 64673 |
| MERCER COUNTY CLERK | 209 S BROAD ST TRENTON NJ 08608 |
| MERCER COUNTY CLERK | 209 S BROAD ST RM 100 TRENTON NJ 08608-2403 |
| MERCER COUNTY CLERK | PO BOX 8068 TRENTON NJ 08650 |
| MERCER COUNTY CLERK | 1501 MAIN ST PRINCETON WV 24740 |
| MERCER COUNTY CLERK | 1501 MAIN ST STE 121 PRINCETON WV 24740 |
| MERCER COUNTY CLERK | 235 S MAIN ST HARRODSBURG KY 40330 |
| MERCER COUNTY CLERK | PO BOX 426 MAIN ST HARRODSBURG KY 40330 |
| MERCER COUNTY CLERKS OFFICE | 209 S BROAD ST TRENTON NJ 08608-2403 |
| MERCER COUNTY CLERKS OFFICE | PO BOX 8068 TRENTON NJ 08650-0068 |
| MERCER COUNTY MUTUAL INS | PO BOX 144 PRINCETON NJ 64673 |
| MERCER COUNTY MUTUAL INS | PRINCETON MO 64673 |
| MERCER COUNTY NJ COUNTY CLERK | 209 S BROAD ST COURTHOUSE RM 100 TRENTON NJ 08608-2403 |
| MERCER COUNTY RECORDER | 109 COURTHOUSE MERCER PA 16137 |
| MERCER COUNTY RECORDER | 101 N MAIN ST CELINA OH 45822 |
| MERCER COUNTY RECORDER | 101 N MAIN ST COURTHOUSE SQ RM 203 CELINA OH 45822 |
| MERCER COUNTY RECORDER | 101 N MAIN ST COURTHOUSE SQUARE RM 203 CELINA OH 45822 |
| MERCER COUNTY RECORDER | 100 SE 3RD ST 2ND FL ALEDO IL 61231 |
| MERCER COUNTY RECORDER | 1021 ARTHUR ST STANTON ND 58571 |
| MERCER COUNTY RECORDER | PO BOX 39 STANTON ND 58571 |
| MERCER COUNTY RECORDER OF DEEDS | 109 MERCERK COUNTY COURTHOUSE MERCER COUNTY RECORDER OF DEEDS MERCER PA 16137 |
| MERCER COUNTY RECORDERS OFFICE | PO BOX 66 100 SE 3RD ST ALEDO IL 61231 |
| MERCER COUNTY SHERIFF | 1501 W MAIN ST MERCER COUNTY SHERIFF PRINCETON WV 24740 |
| MERCER COUNTY SHERIFF | 1501 W. MAIN ST PRINCETON WV 24740 |
| MERCER COUNTY SHERIFF | 207 W LEXINGTON ST PO BOX 126 MERCER COUNTY SHERIFF HARRODSBURG KY 40330 |
| MERCER COUNTY SHERIFF | PO BOX 126 224 S MAIN ST HARRODSBURG KY 40330 |
| MERCER COUNTY TAX CLAIM BUREAU | 3 COURTHOUSE TAX CLAIM BUREAU MERCER PA 16137 |
| MERCER COUNTY TAX CLAIMM BEREAU | 3 COURTHOUSE TAX CLAIM BUREAU MERCER PA 16137 |
| MERCER HUMAN RESOURCE CONSULTING | PO BOX 13793 NEWARK NJ 07188-0793 |
| MERCER HUMAN RESOURCE CONSULTING | P O BOX 730182 DALLAS TX 75373-0182 |
| MERCER HUMAN RESOURCE CONSULTING | PO BOX 730212 DALLAS TX 75373-0212 |
| MERCER HUMAN RESOURCES CONSULTING | PO BOX 9741 - POSTAL STATION A TORONTO ON M5W 1R6 CANADA |
| MERCER HUMAN RESOURCES CONSULTING | PO BOX 9741 POSTAL STATION A TORONTO ON M5W 1R6 CANADA |
| MERCER INS | 10 N HWY 31 PENNINGTON NJ 08534 |
| MERCER INS | PENNINGTON NJ 08534 |
| MERCER INSURANCE GROUP | PO BOX 947 LOCK HAVEN PA 17745 |
| MERCER MUTUAL INS CO | PO BOX 278 PENNINGTON NJ 08534 |
| MERCER MUTUAL INS CO | PENNINGTON NJ 08534 |
| MERCER OIL AND COAL CO INC | 12 FIRST ST BERRYVILLE VA 22611 |
| MERCER REALTY | 1840 HWY 95 BULLHEAD CITY AZ 86442 |
| MERCER RECORDER | 209 S BROAD ST RM 100 TRENTON NJ 08608-2403 |
| MERCER RECORDER OF DEEDS | 109 COURTHOUSE MERCER PA 16137 |
| MERCER RECORDER OF DEEDS | E MAIN ST MERCER COUNTY COURTHOUSE PRINCETON MO 64673 |
| MERCER REGIONAL CHAMBER OF COMMERCE | 1A QUAKERBRIDGE PLAZA DRIVE SUITE 2 MERCERVILLE NJ 08619-1248 |
| MERCER REGISTER OF DEEDS | PO BOX 39 STANTON ND 58571 |
| MERCER REMODELING AND REPAIR | 99 HARTLEY RD WATERFORD MS 38685 |
| MERCER TOWN | 1015 BEECH HILL RD TOWN OF MERCER MERCER ME 04957 |

| Claim Name | Address Information |
|---|---|
| MERCER TOWN | RR 2 BOX 899 TOWN OF MERCER NORRIDGEWOCK ME 04957 |
| MERCER TOWN | TREASURER MERCER TWP PO BOX 149 TRS J MANZANARES MERCER WI 54547 |
| MERCER TOWN | PO BOX 149 MERCER TOWN TREASURER MERCER WI 54547 |
| MERCER TOWN | PO BOX 149 TREASURER MERCER TWP MERCER WI 54547 |
| MERCER TOWN | TOWN HALL MERCER WI 54547 |
| MERCER TOWN | TREASURER MERCER WI 54547 |
| MERCER TOWNSHIP BUTLER | 102 KIPPER LN HARRISVILLE PA 16038 |
| MERCER TOWNSHIP BUTLER | 102 KIPPER LN T C OF MERCER TOWNSHIP HARRISVILLE PA 16038 |
| MERCER TOWNSHIP BUTLER | 1345 EAU CLAIRE RD T C OF MERCER TOWNSHIP HARRISVILLE PA 16038 |
| MERCER, CHARLES V | 208 NAMAR AVE EXTON PA 19341-2737 |
| MERCER, RICHARD P | 607 OLD NEWTON ROAD DALEVILLE AL 36322 |
| MERCER, ROBERT W & MERCER, JANICE L | 1924 SOUTHHAVEN DRIVE VIRGINIA BEACH VA 23464 |
| MERCERON, VIKING | VIKING MERCERON & IMMACULA FLEURICOT, PLAINTIFFS, VS THE BANK OF NEW YORK MELLON TRUST CO, NATL ASSOC FKA THE BANK OF N ET AL 48 LONGWOOD PLACE DALLAS GA 30132 |
| MERCERSBURG BORO FRNKLN | 23 LINDEN AVE T C OF MERCERSBURG BOROUGH MERCERSBURG PA 17236 |
| MERCHANTS AND BUSINESS MENS INS CO | PO BOX 1633 HARRISBURG PA 17105 |
| MERCHANTS AND BUSINESS MENS INS CO | HARRISBURG PA 17105 |
| MERCHANTS AND SOUTHERN BANK | 2040 NE 67TH PL GAINESVILLE FL 32653 |
| MERCHANTS CAS, AMERICAN | MINNEAPOLIS MN 55440 |
| MERCHANTS CREDIT GUIDE CO | 223 W JACKSON BLVD STE 900 CHICAGO IL 60606 |
| MERCHANTS CREDIT GUIDE COEXECUTIVE | 223 W JACKSON BLVD STE 410 CHICAGO IL 60606-6908 |
| MERCHANTS INSURANCE GROUP | PO BOX 4031 BUFFALO NY 14240 |
| MERCHANTS MUTUAL | BUFFALO NY 14240 |
| MERCHANTS MUTUAL INS CO | PO BOX 4031 BUFFALO NY 14240 |
| MERCHANTS MUTUAL INS CO | BUFFALO NY 14240 |
| MERCHANTS PROPERTY INS CO | 1715 N MERDIAN ST INDIANAPOLIS IN 46202 |
| MERCHANTS PROPERTY INS CO | INDIANAPOLIS IN 46202 |
| MERCHANTVILLE BORO | 1 W MAPLE AVE MERCHANTVILLE BORO COLLECTOR MERCHANTVILLE NJ 08109 |
| MERCHANTVILLE BORO | 1 W MAPLE AVE MERCHANTVILLE NJ 08109 |
| MERCHANTVILLE BORO | 1 W MAPLE AVE TAX COLLECTOR MERCHANTVILLE NJ 08109 |
| MERCHANTVILLE PENNSAUKEN WATER | 6751 WESTFIELD AVE PENNSAUKEN NJ 08110-1519 |
| MERCHANTVILLE PENNSAUKEN WATER COMM | PO BOX 1205 MERCHANTVILLE NJ 08109 |
| MERCHERSON, DARRELL | 6717 HIDDENLAKE DR SHORT CONSTRUCTION INC REX GA 30273 |
| MERCIDIEU SOSSOUS | 14450 BARLEY FIELD DRIVE WIMAUMA FL 33598 |
| MERCIER III, GEORGE T | 31 INVERNESS PARK WAY HOUSTON TX 77055 |
| MERCIER LAW OFFICES PC | N7796 BAYBERRY LN CHRISTMAS MI 49862 |
| MERCIER, JAIME E | 604 CENTER ST HERNDON VA 20170-5037 |
| MERCIERI, DAVID J & MERCIERI, JANIS M | 76 GILLETTE CIR SPRINGFIELD MA 01118 |
| MERCK SHARP AND DOHME FCU | DALE EDWARDS 335 W BUTLER AVE PO BOX 127 CHALFONT PA 18917 |
| MERCK SHARP AND DOHME FCU | 1140 WELSH RD OPERATIONS CTR NORTH WALES PA 19454 |
| MERCK, SHARP & | DOHME FEDERAL CREDIT UNION 335 W. BUTLER AVE., P.O. BOX 127 CHALFONT PA 18914 |
| MERCURI, MARC E & MERCURI, KATHRYN J | 15013 97TH CT NE BOTHELL WA 98011-7259 |
| MERCURY ADVERTISING LLC | 2213 OXFORD HILLS DRIVE, SUITE 100 RALEIGH NC 27608 |
| MERCURY ALLIANCE | 10015 NELDRIDGE PKWAYE104 HOUSTON TX 77065 |
| MERCURY CASUALTY | PO BOX 30173 TAMPA FL 33630 |
| MERCURY CASUALTY | PO BOX 5600 RANCHO CUCAMONGA CA 91729 |
| MERCURY CASUALTY CO | PO BOX 11991 SANTA ANA CA 92711 |
| MERCURY CASUALTY CO | SANTA ANA CA 92711 |

| Claim Name | Address Information |
|---|---|
| MERCURY CASUALTY INSURANCE | PO BOX 11992 SANTA ANA CA 92711 |
| MERCURY FINANCE LLC | 3579 FOOTHILL BLVD #179 PASADENA CA 91107 |
| MERCURY FINANCE LLC | CITY ESCROW ATTN ELIA 9720 LAS TUNAS DR TEMPLE CITY CA 91780 |
| MERCURY INC | 353 RT 46 WEST FAIRFIELD NJ 07004 |
| MERCURY INS COMPANY | PO BOX 33003 ST PETERSBURG FL 33733 |
| MERCURY INS COMPANY | SAINT PETERSBURG FL 33733 |
| MERCURY INS COMPANY | PO BOX 5700 RANCHO CUCAMONGA CA 91729 |
| MERCURY INS COMPANY | SANTA ANA CA 92711 |
| MERCURY INS OF FLORIDA MERCURY GEN | PO BOX 18810 CLEARWATER FL 33762 |
| MERCURY INS OF FLORIDA MERCURY GEN | CLEARWATER FL 33762 |
| MERCURY INSURANCE CO OF GEORGIA | ATLANTA GA 30350 |
| MERCURY INSURANCE CO OF GEORGIA | PO BOX 30166 TAMPA FL 33630 |
| MERCURY INSURANCE COMPANY | 4484 WILSHIRE BLVD LOS ANGELES CA 90010 |
| MERCURY INSURANCE OF IL | PO BOX 6560 LIBERTY BILLE IL 60048 |
| MERCURY INSURANCE OF IL | LIBERTYVILLE IL 60048 |
| MERCURY INTERACTIVE CORP | 1325 BORREGAS AVE SUNNYVALE CA 94087 |
| MERCURY INTERACTIVE CORP | C/O HP 3000 HANOVER STREET PALO ALTO CA 94304-1185 |
| MERCURY REAL ESTATE GROUP | 1328 32 W SHUNK ST PHILADELPHIA PA 19148 |
| MERCY GONZALEZ AND ERNESTO M | 14400 CEDAR CT GONZALEZ AND E MATOS GONZALEZ HIALEAH FL 33014 |
| MERCY WANDIA | 800 LAKESIDE CIRCLE APT # 1125 LEWISVILLE TX 75057 |
| MERDINE MORRIS SCANTLING | 322 QUINCY ST AND MICHAEL WILLIS RESIDENTIAL CONTRACTOR INC LAKELAND FL 33815 |
| MERDINE MORRIS SCANTLING | 322 QUINCY ST AND RESIDENTIAL CONTRACTOR INC LAKELAND FL 33815 |
| MERDINE MORRIS SCANTLING AND | 322 QUINCY ST CODE CONSTRUCTION LAKELAND FL 33815 |
| MEREDITH AND SHIRLEY BLANK | 7825 OLD RECEIVER RD AND PETRA CONTRACTORS FREDERICK MD 21702 |
| MEREDITH BREWER | #5 SANTA FE CIRCLE ARLINGTON TX 76016 |
| MEREDITH H ALLISON AND | 157 2ND ST PAUL DAVIS RESTORATION OF CLEVELAND METRO W LTD WADSWORTH OH 44281 |
| MEREDITH LAFORCE | 7601 APPLECROSS LN DALLAS TX 75248 |
| MEREDITH LAW FIRM | 1901 ASSEMBLY ST STE 360 COLUMBIA SC 29201-2439 |
| MEREDITH LAW OFFICE PC | 76 MERCHANT ST AMERICAN FORK UT 84003 |
| MEREDITH LENELL ATT AT LAW | PO BOX 879 FLETCHER NC 28732 |
| MEREDITH M ANGNER | 6510 S HAZELTON LN UNIT 146 TEMPE AZ 85283 |
| MEREDITH MISHAN ATT AT LAW | 848 BRICKELL AVE STE 1100 MIAMI FL 33131 |
| MEREDITH O JUMP JR ROBIN M JUMP | 770 MILTON RD AND IN X TERIOR REMODELING INC ALEXANDRIA KY 41001 |
| MEREDITH P EZZELL ATT AT LAW | 314 WALNUT ST STE C WILMINGTON NC 28401 |
| MEREDITH TOWN | PO BOX 469 TAX COLLECTOR DELHI NY 13753 |
| MEREDITH TOWN | STEAM MILL RD BOX 75 TAX COLLECTOR MERIDALE NY 13806 |
| MEREDITH TOWN | 41 MAIN ST TOWN OF MEREDITH MEREDITH NH 03253 |
| MEREDITH TOWN | 41 MAIN ST BOX 15 MEREDITH TOWN MEREDITH NH 03253 |
| MEREDITH, BYRON | PO BOX 2127 AUGUSTA GA 30903 |
| MEREDITH, HEATHER & MEREDITH, JEFFERY | 4266 SPRINGFIELD ROAD ELIZABETHTOWN KY 42701 |
| MEREDITH, JASON T & MEREDITH, JODIE L | 8003 LANTANA BAYTOWN TX 77523-0887 |
| MEREDITH, OBYRON | 33 BULL ST SAVANNAH GA 31401 |
| MEREDITH, OBYRON | 33 BULL ST CITY SAVANNAH GA 31401 |
| MEREK AND HILLEVI LIPSON | 1544 TRESTLE GLEN HARBRO ROOFING NORTHERN OAKLAND CA 94610 |
| MERGE, STEVEN B | 3842 BRIGHTON AVE EUGENE OR 97405 |
| MERGE, STEVEN B | 3842 BRIGHTON AVE EUGENE OR 97405-6229 |
| MERGET, PATT | 945 HERITAGE MEQUON WI 53092 |
| MERHDAD AKHLAGHI | PO BOX 267 DAMERON MD 20628 |
| MERI R HOWARD | 4220 ABBOTT AVENUE N ROBBINSDALE MN 55422 |

| Claim Name | Address Information |
|---|---|
| MERIDA MAY NARDONE AGCY | 15037 S PADRE ISLAND DR UNIT B CORPUS CHRISTI TX 78418 |
| MERIDAN CHARTER TWP | 5151 MARSH RD OKEMOS MI 48864 |
| MERIDAN CHARTER TWP | 5151 MARSH RD TREASURER MERIDIAN CHARTER TWP OKEMOS MI 48864 |
| MERIDAN CHARTER TWP | 5151 MARSH RD TREASURER OKEMOS MI 48864 |
| MERIDEN | 142 E MAIN ST MERIDEN CT 06450 |
| MERIDEN CITY | TAX COLLECTOR OF MERIDEN CITY 142 E MAIN ST ROOM 117 MERIDEN CT 06450 |
| MERIDEN CITY | 142 E MAIN ST CITY HALL RM 117 MERIDEN CT 06450 |
| MERIDEN CITY | 142 E MAIN ST CITY HALL RM 117 TAX COLLECTOR OF MERIDEN CITY MERIDEN CT 06450 |
| MERIDEN CITY | 142 E MAIN ST RM 117 TAX COLLECTOR OF MERIDEN CITY MERIDEN CT 06450 |
| MERIDEN CITY CLERK | 142 E MAIN ST MERIDEN CT 06450 |
| MERIDEN TAX COLLECTOR | 142 E MAIN ST RM 117 MERIDEN CT 06450 |
| MERIDEN TOWN CLERK | 142 E MAIN ST MERIDEN CT 06450 |
| MERIDIAN APPRAISAL SERVICES | 2008 HAMILTON LN STE B LAS VEGAS NV 89106 |
| MERIDIAN ASSET SERVICES | 780 94TH AVE N STE 102 ST PETERSBURG FL 33702 |
| MERIDIAN ASSET SERVICES INC | 780 94TH AVE N SAINT PETERSBURG FL 33702 |
| MERIDIAN ASSET SERVICES INC | 9721 EXECUTIVE CTR N STE 140 SAINT PETERSBURG FL 33702 |
| MERIDIAN BANK | 920 GERMANTOWN PIKE STE 102 PLYMOUTH MEETING PA 19462 |
| MERIDIAN CHARTER TOWNSHIP | 5151 MARSH RD TREASURER OKEMOS MI 48864 |
| MERIDIAN CHARTER TWP | TREASURERS OFFICE 5151 MARSH ROAD OKEMOS MI 48864 |
| MERIDIAN CITIZENS INS | PO BOX 1087 INDIANAPOLIS IN 46206 |
| MERIDIAN CITIZENS INS | INDIANAPOLIS IN 46206 |
| MERIDIAN CITIZENS MUTUAL INS CO | PO BOX 1087 INDIANAPOLIS IN 46206 |
| MERIDIAN CITIZENS MUTUAL INS CO | INDIANAPOLIS IN 46206 |
| MERIDIAN CONDOMINIUMS HOA | PO BOX 62438 PHOENIX AZ 85082 |
| MERIDIAN CYBER SOLUTIONS, INC | 439 9TH STREET SAN FRANCISCO CA 94103 |
| MERIDIAN DEVELOPMENT GROUP INC | 2624 LEECHBURG RD LOWER BURRELL PA 15068 |
| MERIDIAN HEIGHTS WATER AND SEWER | PO BOX 472 MERIDIAN ID 83680 |
| MERIDIAN HILLS COMMUNITY ASSOC | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282-1136 |
| MERIDIAN IDAHO CITY OF MERIDIAN | 33 E BROADWAY MERIDIAN ID 83642 |
| MERIDIAN INSURANCE | PO BOX 66369 INDIANAPOLIS IN 46266 |
| MERIDIAN INSURANCE | INDIANAPOLIS IN 46266 |
| MERIDIAN LEASING CORPORATION | 23617 NETWORK PL CHICAGO IL 60673-1236 |
| MERIDIAN PLACE CONDO | 601 COLLINS AVE STE A MIAMI BEACH FL 33139 |
| MERIDIAN PLACE CONDOMINIUM | 3 ALLIED DR STE 120 C O GOODMAN AND SHAPIRO LLC DEDHAM MA 02026 |
| MERIDIAN PLACE CONDOMINIUM | 601 COLLINGS AVE STE A MIAMI BEACH FL 33139 |
| MERIDIAN PRIVATE RESIDENCES HOA | 630 TRADE CTR DR LAS VEGAS NV 89119 |
| MERIDIAN RANCH DESIGN REVIEW | 1720 JET STREAM DR STE 200 COLORADO SPRINGS CO 80921 |
| MERIDIAN RANCH DRC NO 1 | 1720 JET STREAM ST STE 200 C O THE WARREN MANAGEMENT GRP INC COLORADO SPRINGS CO 80921 |
| MERIDIAN RESIDENTIAL APPRAISAL | 1331 SUNDIAL POINT WINTER SPRINGS FL 32708 |
| MERIDIAN RESTORATION INC | 1245 BUFORD HWY NW STE 303 SUWANEE GA 30024 |
| MERIDIAN SECURITY INSURANCE | PO BOX 1087 INDIANAPOLIS IN 46206 |
| MERIDIAN SECURITY INSURANCE | INDIANAPOLIS IN 46206 |
| MERIDIAN TITLE AND RESEARCH CO | 1 CT ST STE 23 PLYMOUTH MA 02360 |
| MERIDIAN TITLE COMPANY | 400 112TH AVE NE STE 375 BELLEVUE WA 98004 |
| MERIDIAN TITLE CORP | 4440 ESISON LAKES PKWY MISHAWAKA IN 46545 |
| MERIDIAN TITLE CORPORATION | 4440 EDISON LAKE PKWY MILSHAWAKA IN 46545 |
| MERIDIAN TRUST DEED SERVICE | 660 NEWPORT CTR STE 570 NEWPORT BEACH CA 92660 |
| MERIDIAN VALLEY MAINTENANCE | 24830 136TH AVE SE KENT WA 98042 |

| Claim Name | Address Information |
|---|---|
| MERIDIAN VILLA COA | 3773 CHERRY CREEK DR N STE575 DENVER CO 80209 |
| MERIDIAN VILLA CONDOMINIUM | 7000 S YOSEMITE ST 150 C O PCMS ENGLEWOOD CO 80112 |
| MERIDIAN VILLAGE | VILLAGE CLERK PO BOX 36 13142 SHORT CUT RD MERIDIAN NY 13113 |
| MERIDIAN VILLAGE | 13142 SHORT CUT RD VILLAGE CLERK MERIDIAN NY 13113 |
| MERIDIAN WEST REALTY | 91 GREGORY LN STE 1 PLEASANT HILL CA 94523 |
| MERIDIAN WEST REALTY | 1459 SAN PABLO AVE PINOLE CA 94564 |
| MERIDIAS CAPITAL INC | DEPT 9664 LOS ANGELES CA 90084 |
| MERIDITH ANNE WEBSTER | 2 BASS IRVINE CA 92604 |
| MERIDITH D. MILES | DELBORAH MILES 134 SPINDLETOP BOWLING GREEN KY 42104 |
| MERIE F. RAGLAND | 314 MAHANES RD GORDONSVILLE VA 22942 |
| MERIGOLD CITY | 107 S FRONT ST PO BOX 348 TAX COLLECTOR MERIGOLD MS 38759 |
| MERILYN NILES | 2026 MADISON AVE. NEW YORK CITY NY 10035 |
| MERIN, IRA | 12100 STIRRUP RD GROUND RENT COLLECTOR RESTON VA 20191 |
| MERIN, IRA | 12100 STIRRUP RD IRA MERIN RESTON VA 20191 |
| MERIN, MAURICE | 12 STONEHINGE CIR APT 2 GROUND RENT PIKESVILLE MD 21208 |
| MERINO AND JARVIS LLC | 2230 TOWNE LAKE PKWY STE 140 WOODSTOCK GA 30189 |
| MERIT | NULL HORSHAM PA 19044 |
| MERIT APPRAISAL AND CONSULTING | 8901 SE NORTHGATE AVE VANCOUVER WA 98664-2557 |
| MERIT ASSET SERVICES LLC DBA | 2202 S FIGUEROA LOS ANGELES CA 90007 |
| MERIT INSURANCE | 180 N LASALLE ST CHICAGO IL 60601 |
| MERIT INSURANCE | CHICAGO IL 60601 |
| MERIT INVESTMENTS INC | 107 N WALNUT OSCEDA AR 72370 |
| MERIT MORTGAGE SERVICES INC | 1919 W REDONDO BEACH BLVD GARDENA CA 90247 |
| MERIT NETWORK INC | 1000 OAKBROOK DRIVE SUITE 200 ANN ARBOR MI 48104-6794 |
| MERIT PROPERTY | NULL HORSHAM PA 19044 |
| MERIT PROPERTY MANAGEMENT | 1 POLARIS WAY SUITE 100 ALISO VIEJO CA 92656 |
| MERIT PROPERTY MANAGEMENT INC | ATTN PROPERTY TRANSACTION 1 POLARIS WAY STE 100 ALISO VIEJO CA 92656 |
| MERIT REALTY INC | 700 FARABEE CT LAFAYETTE IN 47905 |
| MERIT SERVICES INC | PO BOX 704 WOOSTER OH 44691 |
| MERIT TITLE CO WI | 13700 W GREENFIELD AVE BROOKFIELD WI 53005-7159 |
| MERITPLAN INS BALBOA LIFE AND CAS GRP | PO BOX 660643 DALLAS TX 75266 |
| MERITPLAN INS BALBOA LIFE AND CAS GRP | IRVINE CA 92623 |
| MERIWETHER CLERK OF SUPERIOR CO | 100 CT SQ PO BOX 160 GREENVILLE GA 30222 |
| MERIWETHER COUNTY | TAX COMMISSIONER PO BOX 729 GREENVILLE GA 30222 |
| MERIWETHER COUNTY | 126 N CT SQUARE 1 PO BOX 729 GREENVILLE GA 30222 |
| MERIWETHER COUNTY | 126 N CT SQUARE 1 PO BOX 729 TAX COMMISSIONER GREENVILLE GA 30222 |
| MERIWETHER COUNTY | PO BOX 729 TAX COMMISSIONER GREENVILLE GA 30222 |
| MERIWETHER COUNTY | PO BOX 792 126 N CT SQUARE GREENVILLE GA 30222 |
| MERIWETHER COUNTY CLERK | 100 CT SQUARE GREENVILLE GA 30222 |
| MERIWETHER COUNTY CLERK OF COURT | 100 CT SQUARE PO BOX 160 GREENVILLE GA 30222 |
| MERIWETHER COUNTY TAX COMMISSIONER | PO BOX 729 MOBILE HOME PAYEE ONLY GREENVILLE GA 30222 |
| MERIWETHER, MARVIN R | 109 HOLLIS TERRACE NW ATLANTA GA 30311 |
| MERKEL AND GONZALEZ AND ASSOC | 66 S GROVE AVE ELGIN IL 60120 |
| MERKEL HOME IMPROVEMENT LLC | 10028 AZALIA RD AZALIA MI 48110 |
| MERKEL, ALBERT B | 203 S SHANNON ST PO BOX 2877 JACKSON TN 38302 |
| MERKEL, LINDA M | 401 4TH AVENUE EAST MOBRIDGE SD 57601 |
| MERKETT, KRISTEN | 1706 B RIVER HILLS RD AUSTIN TX 78733 |
| MERKLE DATA TECHNOLOGIES | 7001 COLUMBIA GATEWAY DRIVE COLUMBIA MD 21046 |
| MERKLE DATA TECHNOLOGIES | 8400 CORPORATE DR LANHAM MD 20785 |

| Claim Name | Address Information |
|---|---|
| MERKLE HOME IMPROVEMENT | 14090 LAKESIDE BLVD STE A SHELBY TOWNSHIP MI 48315 |
| MERKLE ROOFING | 660 KING CIR LAKE ORION MI 48362 |
| MERLANS ROOFING | 2115 HICKORY LN PASSADENA TX 77502 |
| MERLE C. VOLLICK JR | 6426 MACKINAC SAULT SAINTE MARIE MI 49783 |
| MERLE E LAMBERT ESTATE | 556 E MONROE ST APT 556 DU QUOIN IL 62832 |
| MERLE P DORSEY | 1862 SOUTH LILAC COURT LOMA LINDA CA 92354 |
| MERLE PLUMB | 2641 NUTMEG AVE MORRO BAY CA 93442 |
| MERLEAN HUFF | 123 N WILTON ST PHILADELPHIA PA 19139 |
| MERLIN AND DEBBIE BOONE AND | 1612 PEACH ST MAMOU LA 70554 |
| MERLIN AND ROSANNE BEEBE | 2055 145TH AVE HAM LAKE MN 55304 |
| MERLIN R SCHNEBLIN | LINDA J SCHNEBLIN 14443 FALLING STAR LANE GRASS VALLEY CA 95949 |
| MERLIN, MAURICE | 6093 POINT REGAL CIR DELARY BEACH FL 33484 |
| MERLIN, MAURICE | 6093 POINT REGAL CIR DELRAY BEACH FL 33484 |
| MERLIN, RUTH | 12100 STIRRUP RD IRA MERIN RESTON VA 20191 |
| MERLINDA C ROXAS | 10960 VIA ABACA SAN DIEGO CA 92126 |
| MERLING MARTINEZ | DAISY MARTINEZ 828 SUEIRRO STREET HAYWARD CA 94541 |
| MERLO, DEBORA A | 3839 FRENCH COURT ST LOUIS MO 63116 |
| MERLOS, JOSE R & MERLOS, VILMA | 566 HEARST AVE SAN FRANCISCO CA 94112 |
| MERLOS, XAVIER | 7335 WARREN RD SALLY SPRINGS CA 95252 |
| MERLYN E. WITZKE | NAOMA I. WITZKE 923 TEXTER MOUNTAIN ROAD ROBESONIA PA 19551 |
| MERLYN H WEBSTER AND | LINDA J WEBSTER 5200 SW JOSHUA ST TUALATIN OR 97062 |
| MERMAN, MARK & MERMAN, DAWN E | 6502 CHARLESTON DR OAK FOREST IL 60452-2623 |
| MERMENTAU VILLAGE | PO BOX 280 TAX COLLECTOR MERMENTAU LA 70556 |
| MERNA FINANCIAL LAW GROUP PC | 3419 VIRGINIA BEACH BLVD 23 VIRGINIA BEACH VA 23452 |
| MERO YUT | 11331 SW 41ST STREET MIAMI FL 33165 |
| MEROLLA AND ACCETTURO | 469 CENTERVILLE RD STE 206 WARWICK RI 02886 |
| MERON COVE AT HIGH POINT HOA INC | PO BOX 105302 ATLANTA GA 30348 |
| MEROS SMITH LAZZAR AND OLNEY P | 29160 CHAPEL PARK DR WESLEY CHAPEL FL 33543 |
| MEROWITZ ENTS, HARRY | PO BOX 15019 GROUND RENT COLLECTOR BALTIMORE MD 21282-5019 |
| MEROWITZ ENTS, HARRY | PO BOX 15019 GROUND RENT COLLECTOR PIKESVILLE MD 21282-5019 |
| MEROWITZ, HARRY | PO BOX 15019 BALTIMORE MD 21282-5019 |
| MEROWITZ, HARRY | PO BOX 15019 PIKESVILLE MD 21282-5019 |
| MERPHIS C ELLIS AND | S AND S ROOFING AND CONTRACTING 125 MCALPIN DR WINTERVILLE GA 30683-1401 |
| MERPHIS C ELLIS AND | SERVPRO OF ATHENS 125 MCALPIN DR WINTERVILLE GA 30683-1401 |
| MERRELL AND JAHN PA | 119B PROFESSIONAL PARK DR SENECA SC 29678 |
| MERRELL C. JANNEY | HELEN E. JANNEY 906 ST ANDREWS AVON IN 46123 |
| MERRELL, JEREMY D & MERRELL, PAULA A | 514 TREAT ST LAINGSBURG MI 48848 |
| MERRI A WORDEN | 2425 23RD STREET ROCKFORD IL 61108-7411 |
| MERRI BETH SCHREIBER | 4136 OAKBROOKE TRAIL EAGAN MN 55122-4203 |
| MERRICK COUNTY | 1510 18TH STREET PO BOX 27 KAREN DUNHAM TREASURER CENTRAL CITY NE 68826 |
| MERRICK COUNTY | 1510 18TH STREET PO BOX 27 MERRICK COUNTY TREASURER CENTRAL CITY NE 68826 |
| MERRICK J. BOBB | 4954 CROMWELL AVENUE LOS ANGELES CA 90027-1060 |
| MERRICK RECORDER OF DEEDS | PO BOX 27 CENTRAL CITY NE 68826 |
| MERRICK, JOHN E | 9627 MACALLAN RD NE ALBUQUERQUE NM 87109 |
| MERRICK, WILLIAM C & MERRICK, PAMELA J | 611 TURFRIDER CT WALTON KY 41094-7503 |
| MERRIDETH, MCWILLIAMS | PO BOX 8941 DENVER CO 80201 |
| MERRIFIELD, P D | 0625E 150S SOUTH LAGRANGE IN 46761 |
| MERRILL AND STONE ATT AT LAW | 101 S MAIN ST SWAINSBORO GA 30401 |
| MERRILL ANTHONY COX ATT AT LAW | 111C SAINT JAMES AVE STE 300 GOOSE CREEK SC 29445 |

| Claim Name | Address Information |
|---|---|
| MERRILL BRINK INTERNATIONAL | ONE MERRILL CIR ST PAUL MN 55108 |
| MERRILL CITY | 1004 E FIRST ST MERRILL CITY TREASURER MERRILL WI 54452 |
| MERRILL CITY | 1004 E FIRST ST MERRILL WI 54452 |
| MERRILL CITY | 1004 E FIRST ST TREASURER DEPT MERRILL CITY TREASURER MERRILL WI 54452 |
| MERRILL CITY | 1004 E FIRST ST TREASURERS OFC MERRILL CITY TREASURER MERRILL WI 54452 |
| MERRILL E. SWARTZFAGER | 224 OXBOW DR LAPLACE LA 70068 |
| MERRILL K. SELLERS | 9446  TONKIN DRIVE ORANGEVALE CA 95662 |
| MERRILL L JACOBSON | 307 SCHEPIS AVE SADDLEBROOK NJ 07662 |
| MERRILL L. DIXON | EVANNE B. DIXON 21782 LITTLE BEAR WAY BOCA RATON FL 33428-2612 |
| MERRILL LYNCH | 101 HUDSON ST 12TH FL JERSEY CITY NJ 07302 |
| MERRILL LYNCH | 101 HUDSON STREET JERSEY CITY NJ 07302 |
| MERRILL LYNCH CAPITAL SERVICES | ATTN SWAP GROUP FOUR WORLD FINANCIAL CENTER 18TH FLOOR NEW YORK NY 10080 |
| MERRILL LYNCH CAPITAL SERVICES, INC | ATTN SWAP GROUP ANITA DIXON FOUR WORLD FINANCIAL CENTER 18TH FLOOR NEW YORK NY 10080 |
| MERRILL LYNCH MORTGAGE CAPITAL | WORLD FINANCIAL CENTER NORTH TOWER NEW YORK NY 10281 |
| MERRILL LYNCH MORTGAGE INVESTOR IN | 101 HUDSON ST JERSEY CITY NJ 07302 |
| MERRILL LYNCH MORTGAGE INVESTORINC | 101 HUDSON ST JERSEY CITY NJ 07302 |
| MERRILL LYNCH MORTGAGE LENDING INC | 4 WORLD FINANCIAL CTR NEW YORK NY 10080 |
| MERRILL LYNCH, PIERCE, FENNER & SMITH INC | JILL FAIRBROTHER 50 ROCKEFELLER PLAZA NEW YORK NY 10020 |
| MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED | CLEARY GOTTLIEB STEEN & HAMILTON LLP LISA M. SCHWEITZER ONE LIBERY PLAZA NEW YORK NY 10006 |
| MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED | MEREDITH KOTLER CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED | JILL FAIRBROTHER GLOBAL BANKING & MARKETS LITIGATION BANK OF AMERICA 50 ROCKEFELLER PLAZA, NY1-050-07-01 NEW YORK NY 10020 |
| MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED | JILL FAIRBROTHER ASSISTANT GENERAL COUNSEL GLOBAL BANKING & MARKETS LITIGATION BANK OF AMERICA 50 ROCKEELLER PLAZA, NY1-050-07-01 NEW YORK NY 10020 |
| MERRILL OLTMAN AND DIANE OLTMANN | 1844 RIVER RD WATERLOO IA 50707 |
| MERRILL R MEFFORD | 2200 PEAR TREE WAY HACIENDA HEIGHTS CA 91745 |
| MERRILL REAL ESTATE APPRAISALS LLC | PO BOX 2056 PINETOP AZ 85935 |
| MERRILL T GOWER | TERESA L GOWER 711 YALE PL CANON CITY CO 81212-4612 |
| MERRILL TOWN | PO BOX 239 TOWN OF MERRILL SMYRNA MILLS ME 04780 |
| MERRILL TOWN | RT 7 MERRILL WI 54452 |
| MERRILL TOWN | W 3847 HWY C MERRILL WI 54452 |
| MERRILL TOWN | W7192 RIVER RD MERRILL TOWN TREASURER MERRILL WI 54452 |
| MERRILL TOWN | W7192 RIVER RD TREASURER MERRILL TOWNSHIP MERRILL WI 54452 |
| MERRILL TOWNSHIP | 1585 W 11 MILE RD TREASURER MERRILL TWP BITELY MI 49309 |
| MERRILL TOWNSHIP | 2015 BEECHWOOD BLVD TREASURER MERRILL TWP BITELY MI 49309 |
| MERRILL VILLAGE | 148 W SAGINAW ST TREASURER MERRILL MI 48637 |
| MERRILL VILLAGE | 148 W SAGINAW ST PO BOX 485 TREASURER MERRILL MI 48637 |
| MERRILL-FLINN, RUTH D & MERRILL-FLINN, | 1786 BRECON DR JACKSON MS 39211-5712 |
| MERRILLAN VILLAGE | RT1 BOX 27 ALMA CENTER WI 54611 |
| MERRILLAN VILLAGE | 101 S MAIN PO BOX 70 TREASURER MERRILLAN VILLAGE MERRILLAN WI 54754 |
| MERRILY HALL REALTY | 840 ST ANDREWS RD COLUMBIA SC 29210 |
| MERRILYN HALL REALTY | 840 ST ANDREWS RD COLUMBIA SC 29210 |
| MERRIMAC LODI MUTUAL INSURANCE CO | 431 WATER ST 115 PRAIRIE DU SAC WI 53578 |
| MERRIMAC MUTUAL FIRE INS | ANDOVER MA 01810 |
| MERRIMAC TOWN | MERRIMAC TOWN - TAX COLLECTOR 4 SCHOOL ST MERRIMAC MA 01860 |
| MERRIMAC TOWN | 4 SCHOOL ST FRANK MESSER TC MERRIMAC MA 01860 |

| Claim Name | Address Information |
|---|---|
| MERRIMAC TOWN | 4 SCHOOL ST MERRIMAC MA 01860 |
| MERRIMAC TOWN | 4 SCHOOL ST MERRIMAC TOWN TAX COLLECTOR MERRIMAC MA 01860 |
| MERRIMAC TOWN | 4 SCHOOL ST TOWN OF MERRIMAC MERRIMAC MA 01860 |
| MERRIMAC TOWNSHIP | TREASURER MERRIMAC TOWNSHIP PO BOX 115 S8161 KASSER RD 1 MERRIMAC WI 53561 |
| MERRIMAC TOWNSHIP | PO BOX 115 TREASURER MERRIMAC TWP MERRIMAC WI 53561 |
| MERRIMAC TOWNSHIP | PO BOX 115 TREASURER MERRIMAC WI 53561 |
| MERRIMAC VILLAGE | TREASURER 100 COOK ST MERRIMAC WI 53561-9533 |
| MERRIMAC VILLAGE | TREASURER MERRIMAC VILLAGE 100 COOK ST MERRIMAC WI 53561-9533 |
| MERRIMACK COUNTY | TAX COLLECTOR CONCORD NH 03301 |
| MERRIMACK COUNTY RECORDER | PO BOX 248 CONCORD NH 03302 |
| MERRIMACK COUNTY REGISTRY OF DEEDS | 163 N MAIN ST CONCORD NH 03301 |
| MERRIMACK COUNTY REGISTRY OF DEEDS | 163 N MAIN ST PO BOX 248 CONCORD NH 03302 |
| MERRIMACK MEADOWS CONDOMINIUM | 73 PRINCETON ST STE 306 NORTH CHELMSFORD MA 01863 |
| MERRIMACK MORTGAGE COMPANY INC | 1045 ELM ST STE 601 MANCHESTER NH 03101 |
| MERRIMACK MORTGAGE COMPANY INC | 1045 ELM STREET SUITE 601 MANCHESTER NH 03101 |
| MERRIMACK MUT FIRE INS | PO BOX 1983 ANDOVER MA 01810 |
| MERRIMACK MUT FIRE INS | PLAIN WI 53577 |
| MERRIMACK MUTUAL FIRE INS CO | PO BOX 9009 ANDOVER MA 01810 |
| MERRIMACK REGISTER OF DEEDS | PO BOX 248 KATHI L GUAY CPO REGISTER CONCORD NH 03302 |
| MERRIMACK TOWN | 6 BABOOSIC LAKE RD TOWN OF MERRIMACK MERRIMACK NH 03054 |
| MERRIMACK TOWN | 6 BABOOSIC LAKE RD PO BOX 27 DIANE POLLOCK TC MERRIMACK NH 03054 |
| MERRIMACK VILLAGE DISTRICT | 2 GREENS POND RD MERRIMACK NH 03054 |
| MERRION AND ASSOCIATES REALTORS | 707 WASHINGTON ST MICHIGAN CITY IN 46360 |
| MERRIT | NULL HORSHAM PA 19044 |
| MERRITT AND HAGEN | 6400 CANOGA AVE STE 311 WOODLAND HILLS CA 91367 |
| MERRITT E ASHCRAFT | NANCY L ASHCRAFT 425 RED OAK ROAD CHANDLER OK 74834 |
| MERRITT FLEBOTTE WILSON WEBB AND | PO BOX 2247 DURHAM NC 27702-2247 |
| MERRITT LAW FIRM | 10670 CIVIC CENTER DR STE 130 RANCHO CUCAMONGA CA 91730-7653 |
| MERRITT LAW INC | 10670 CIVIC CTR DR STE 130 RANCHO CUCAMONGA CA 91730 |
| MERRITT LAW OFFICES PA | PO BOX 92412 LAKELAND FL 33804 |
| MERRITT TOWNSHIP | TREASURER MERRITT TWP PO BOX 126 48 E MUNGER RD MUNGER MI 48747 |
| MERRITT TOWNSHIP | 48 E MUNGER RD TREASURER MERRITT TWP MUNGER MI 48747 |
| MERRITT, ALTON D | 134 LINDAS DR LUCEDALE MS 39452 |
| MERRITT, CHARLOTTE S | 4307 MONTPELIER CT ARLINGTON TX 76017-2178 |
| MERRITT, HAGEN & SHARF, LLP | LEMAR CONSTRUCTION INC, DEBTOR, DAVID R HAGEN, CHAPTER 7 TRUSTEE FOR THE BANKRUPTCY ESTATE OF LEMAR CONSTRUCTION INC, P ET AL 5950 CANOGA AVE, #400 WOODLAND HILLS CA 91367 |
| MERRITT, MERCY | 3182 BERTHAS OVERLOOK DOUGLASVILLE GA 30135 |
| MERRIWEATHER, KEVIN | 3123 N GRACELAND PHILLIP HERRON INDIANAPOLIS IN 46208 |
| MERRLIN MORTGAGE CORPORATION | 8717 W 110TH ST STE 270 OVERLAND PARK KS 66210 |
| MERRY AND BRIAN WILSON AND | MISSIONS RESTORATION 2000 S MELROSE DR APT 35 VISTA CA 92081-8757 |
| MERRY EMPLOYMENT GROUP INC | CORPORATE CENTER WEST 433 SOUTH MAIN ST STE 216 WEST HARTFORD CT 06110 |
| MERRY PARRISH | 124 SWIFT CREEK DRIVE LAYTON UT 84041 |
| MERRY REALTY INC | PO BOX 1111 GRAYSON GA 30017 |
| MERRY, DANA | 109 VILLAGE GLEN GEORGETOWN TX 78633 |
| MERRYL HOFFMAN | #7G 401 E. 65TH STREET NEW YORK NY 10065 |
| MERRYMAN, DAVID | 1505 N MADISON LISA MALONE RAYMORE MO 64083 |
| MERRYMAN, ERIN | 8002 17TH GREEN DR HUMBLE TX 77346 |
| MERRYWEATHER, DEE | 895 W 900 N PLEASANT GRV UT 84062-5113 |

| Claim Name | Address Information |
|---|---|
| MERS | 1818 LIBRARY ST STE 300 RESTON VA 20190 |
| MERS | 8201 GREENSBORO DR STE 350 MCLEAN VA 22102 |
| MERS ACCRUAL MORTGAGE ELECTRONIC | REGISTRATION SYSTEM 1595 SPRING HILL RD STE 310 VIENNA VA 22182 |
| MERS AS NOMINEE FOR GMAC MORTGAGE CORPORATION V | KEVIN WELLS LAW OFFICE OF PATRICK D BREEDEN 830 UNION ST 300 NEW ORLEANS LA 70112 |
| MERS USER CONFERENCE | 1818 LIBRARY STREET SUITE 300 RESTON VA 20190 |
| MERSCORP HOLDING INC | 13059 COLLECTIONS CTR DR CHICAGO IL 60693 |
| MERSCORP INC | C/O BILL BECKMAN 1818 LIBRARY STREET, SUITE 300 RESTON VA 20190 |
| MERSCORP INC | 1818 LIBRARY ST STE 300 RESTON VA 20190 |
| MERSCORP INC | 13059 COLLECTIONS CTR DR CHICAGO IL 60693 |
| MERSCORP, INC. | CUSTOMER DIVISION 8201 GREENSBORO DRIVE MCLEAN VA 22102 |
| MERSE, JOANN | 4141 VETERANS STE 100 METAIRIE LA 70005 |
| MERSHON, DANIEL W | 2610 RUNNING WYLD LEANDER TX 78641 |
| MERSICH, THOMAS & MERSICH, LESLEE | 9405 WELLINGTON CIRCLE WINDSOR CA 95492-8511 |
| MERSKY, ANDREW M & MERSKY, KILEY L | 21 GLEN ROAD LANSDALE PA 19446 |
| MERSUD PILIPOVIC | 408 WINTER LAKE CIRCLE FENTON MO 63026 |
| MERTECH DATA SYSTEMS INC | 18503 PINES BLVD. SUITE 312 PEMBROKE PINES FL 33029 |
| MERTECH DATA SYSTEMS INC | 8900 SW 107TH AVE STE 200 MIAMI FL 33176-1451 |
| MERTEL, CRISTINA | 344 S BOULDIN ST BALTIMORE MD 21224 |
| MERTES CONSTRUCTION LLC | 23833 JENSEN AVE FOREST LAKE MN 55025 |
| MERTINOOKE, ANDREW J & WOOD, MARCIA | 470 SILVER ST #320 MANCHESTER NH 03103-5048 |
| MERTON C ALLEN III AND SWINGLE | 14338 WORTHINGTON BLVD AND SONS CONTRACTING SERVICES NOBLESVILLE IN 46060 |
| MERTON L. HAYNES | J. COLLEEN HAYNES 42 HEDGE LANE LANCASTER NY 14086 |
| MERTON TOWN | TREASURER PO BOX 128 W314 N7624 HWY 83 NORTH LAKE WI 53064 |
| MERTON TOWN | TREASURER MERTON TOWNSHIP PO BOX 128 W314 N7624 HWY 83 NORTH LAKE WI 53064 |
| MERTON TOWN | PO BOX 128 NORTH LAKE WI 53064 |
| MERTON TOWN | PO BOX 128 TREASURER NORTH LAKE WI 53064 |
| MERTON VILLAGE | 1320 PEWAUKEE RD RM 148 WAUKESHA COUNTY TREASURER WAUKESHA WI 53188 |
| MERTON VILLAGE | 1320 PEWAUKEE RM 148 WAUKESHA COUNTY TREASURER WAUKESHA WI 53188 |
| MERTON VILLAGE | 515 W MORELAND BLVD RM 148 WAUKESHA COUNTY TREASURER WAUKESHA WI 53188 |
| MERV BERNARD WAAGE ATT AT LAW | 8350 S STEMMONS HICKORY CREEK DENTON TX 76210 |
| MERVA, VOLODYMYR | 3 N WESTGATE RD MOUNT PROSPECT IL 60056 |
| MERVIN RUDOLPH AND SHIRLEY RUDOLPH | 1917 SATSUMA ST METAIRIE LA 70001-2417 |
| MERWALD, ELIZABETH A | 1428 W FORREST DR OLATHE KS 66061 |
| MERWAN CHEHAB | 16625 DOVE CANYON RD STE 102 SAN DIEGO CA 92127 |
| MERWYN S BEAR | 15 HODGDON TCE WEST ROXBURY MA 02132 |
| MERYL ANNE SPAT ATT AT LAW | PO BOX 2476 WATERBURY CT 06722 |
| MERYL LISS AND MICHELLE WEISS | 102 WOODCREST DR WOODCLIFF LAKE NJ 07677 |
| MESA AND VALLA AT MOUNTAINS EDGE | 8360 E VIA DE VENTURA STE L 100 SCOTTSDALE AZ 85258 |
| MESA CITY | CITY OF MESA PO BOX 1466 20 E MAIN ST MESA AZ 85211 |
| MESA COUNTY | MESA COUNTY TREASURER 544 ROOD AVENUE RM 100 GRAND JUNCTION CO 81501 |
| MESA COUNTY | 544 ROOD AVE RM 100 MESA COUNTY TREASURER GRAND JUNCTION CO 81501 |
| MESA COUNTY | 544 ROOD AVE RM 100 PO BOX 20 5027 GRAND JUNCTION CO 81501 |
| MESA COUNTY | 544 ROOD AVE RM 100 PO BOX 20 5027 MONIKA TODD TREASURER GRAND JUNCTION CO 81501 |
| MESA COUNTY CLERK AND RECORDER | PO BOX 20000 5007 GRAND JUNCTION CO 81502 |
| MESA COUNTY CLERK AND RECORDER | PO BOX 20000 GRAND JUNCTION CO 81502-5001 |
| MESA COUNTY PUBLIC TRUSTEE | 619 MAIN ST STE 170 GRAND JUNCTION CO 81501 |
| MESA LAW GROUP | 3151 AIRWAY AVE STE F200 COSTA MESA CA 92626-4637 |

| Claim Name | Address Information |
|---|---|
| MESA LAW GROUP CORP | 3151 AIRWAY AVE COSTA MESA CA 92626 |
| MESA METROPOLITAN, BATTLEMENT | PO BOX 6116 BATTLEMENT MESA CO 81636 |
| MESA PAINTING, DESERT | 11705 W THUNDERBIRD RD EL MIRAGE AZ 85335 |
| MESA SIERRA RANCH II HOA | 1833 E BASELINE RD 254 GILBERT AZ 85233 |
| MESA VILLAGE | 10540 CAMINITO BAYWOOD SAN DIEGO CA 92126 |
| MESA, ALTA | PO BOX 60188 PHOENIX AZ 85082 |
| MESA, ALTA | 1514 W TODD DR STE B 103 TEMPE AZ 85283 |
| MESA, SECUNDINO & VASQUEZ, REYES E | 6892 HOUSTON ST BUENA PARK CA 90620-1637 |
| MESHESKI, EDWARD | 17345 W BLUEMOUND RD BROOKFIELD WI 53045 |
| MESHIA HODGE | 2019 ELM SHADOWS DRIVE DALLAS TX 75232 |
| MESHKOFF, NANCY J | 14657 PERTHSHIRE ROAD HOUSTON TX 77079 |
| MESHOPPEN BORO WYOMN | PO BOX 254 T C OF MESHOPPEN BOROUGH MESHOPPEN PA 18630 |
| MESHOPPEN BOROUGH | TAMARA CARNEY TAX COLLECTOR PO BOX 13 DAVIS ST MESHOPPEN PA 18630 |
| MESHOPPEN TOWNSHIP | RR 4 BOX 4333 CARNEY RD TAX COLLECTOR MESHOPPEN PA 18630 |
| MESHOPPEN TOWNSHIP WYOMNG | 182 CARNEY RD T C OF MESHOPPEN TOWNSHIP MESHOPPEN PA 18630 |
| MESICK VILLAGE | MESICK AVENUE PO BOX 206 TREASURER MESICK MI 49668 |
| MESLER LAW OFFICES | PO BOX 2046 WEIRTON WV 26062 |
| MESLER, LISA M & MESLER, MARTY R | 6156 STEPHENSON ROAD OXFORD OH 45056 |
| MESMERINGER, JOHN C | 8800 WALTHER BLVD 2102 GROUND RENT COLLECTOR PARKVILLE MD 21234 |
| MESMERINGER, JOHN C | 8800 WALTHER BLVD 2102 GROUND RENT COLLECTOR PARKVILLE MD 21234-9001 |
| MESQUITE CITY AND ISD | ASSESSOR COLLECTOR PO BOX 267 711 N GALLOWAY MESQUITE TX 75149 |
| MESQUITE CITY AND ISD | TAX OFFICE PO BOX 267 711 N GALLOWAY MESQUITE TX 75149 |
| MESQUITE CITY AND ISD | PO BOX 267 711 N GALLOWAY MESQUITE TX 75149 |
| MESQUITE CITY ISD | ASSESSOR COLLECTOR PO BOX 850267 711 N GALLOWAY 75149 MESQUITE TX 75185 |
| MESQUITE CITY ISD | PO BOX 850267 ASSESSOR COLLECTOR MESQUITE TX 75185 |
| MESQUITE CITY/ISD | ASSESSOR COLLECTOR P O BOX 850267 MESQUITE TX 75185 |
| MESQUITE GMAC | 355 W MESQUITE BLVD D 10 MESQUITE NV 89027 |
| MESQUITE INSURANCE AGY | 2939 MOSSROCK STE 255 SAN ANTONIO TX 78230 |
| MESQUITE ROOFING | 124 CROSS ST STE C MESQUITE TX 75187 |
| MESQUITE TITLE COMPANY | 840 PINNACLE CT BLDG 3 MESQUITE NV 89027 |
| MESQUITE TRAILS HOMEOWNERS | 8880 E SPEEDWAY BLVD C O CENTURY 21 1ST AMERICAN TUCSON AZ 85710 |
| MESRA | PO BOX 721388 BERKLEY MI 48072 |
| MESROP G KHOUDAGOULIAN ATT AT LAW | 130 N BRAND BLVD STE 202 GLENDALE CA 91203 |
| MESSAGELABS INC | 512 7TH AVE FL 6 NEW YORK NY 10018-4606 |
| MESSELFORK TOWNSHIP | RT 1 BOX 401 VIVIAN TEMPLETON COLLECTOR KEYTESVILLE MO 65261 |
| MESSENGER, LANCE R | 192 ELKINS LAKE HUNTSVILLE TX 77340 |
| MESSER, DAVID L | 23550 WILLOW CREEK DRIVE TOMBALL TX 77375 |
| MESSER, GREGORY | 423 FULTON ST BROOKLYN NY 11201 |
| MESSER, MARK | 12624 NE 144TH ST APT H103 KIRKLAND WA 98034-7819 |
| MESSER, STEPHEN C & MESSER, KRISTI D | 16502 DIAMOND PL WESTON FL 33331 |
| MESSICK AND ASSOCIATES | 237 NE CHKALOV DR VANCOUVER WA 98684 |
| MESSICK, ANDREA | 2746 KING ARTHUR CT BUFORD GA 30519 |
| MESSIER, JEFFREY R & MESSIER, SALLY M | 4 KARENS WAY MANSFIELD MA 02048 |
| MESSINA AND CAHILL | PO BOX 326 SINGER LANDS NY 12159 |
| MESSINA LAW FIRM | 961 HOLMDEL RD HOLMDEL NJ 07733 |
| MESSINGER ELLIOTT, CARSON | 3300 N CENTRAL AVE PO BOX 33907 PHOENIX AZ 85067 |
| MESTAS, PHILLIP R & MESTAS, DIANE M | 12250 E ST VICTORVILLE CA 92392-1059 |
| MESTONE HOGAN LLC | 435 NEWBURY ST STE 215 DANVERS MA 01923-1065 |
| MESTRE, DAVID | 14931 DAY LILLY CT NORMA RIVERA ORLANDO FL 32824 |

| Claim Name | Address Information |
|---|---|
| MESZAROS, PATRICK | 1100 W JEFFERSON ST JOLIET IL 60435 |
| MET AMERICA MORTGAGE BANKERS INC | 3321 REGAL CREST DR LONGWOOD FL 32779-3186 |
| MET ED | PO BOX 3687 AKRON OH 44309 |
| MET LIFE | 334 MADISON AVENUE CONVENT STATION NJ 07961 |
| MET LIFE | P O BOX 8500-3895 PHILADELPHIA PA 19178-3895 |
| META CITY | CITY HALL META MO 65058 |
| META M. EARLY | 26177 S RIVER PARK DRIVE INKSTER MI 48141 |
| METABANK | FIFTH AT ERIE STORM LAKE IA 50588 |
| METAL TOWNSHIP FRNKLN | BOX 198 T C OF METAL TOWNSHIP WILLOW HILL PA 17271 |
| METAL TOWNSHIP FRNKLN | BOX 198 WILLOW HILL PA 17271 |
| METAL TOWNSHIP FRNKLN | BOX 198 18882 HILL RD T C OF METAL TOWNSHIP WILLOW HILL PA 17271 |
| METAMOR COUNTRY CLUB ESTATES | 950 CORPORATE OFFICE DR 300 MILFORD MI 48381 |
| METAMORA TOWNSHIP | 730 W DRYDEN RD TREASURER METAMORA TWP METAMORA MI 48455 |
| METAMORA VILLAGE | 75 W HIGH ST VILLAGE TREASURER METAMORA MI 48455 |
| METAVANTE CORPORATION | PO BOX 3269 MILWAUKEE WI 53201 |
| METAVIEW WHOLESALE INVESTMENTS LP | 1232 NORVAL WAY SAN JOSE CA 95125 |
| METAXAS FERENTINOS | 15112 WESTBURY ROAD ROCKVILLE MD 20853 |
| METAXAS, ELAINE | 2130 CASTILIAN DRIVE LOS ANGELES CA 90068-2611 |
| METCALF AND MCKENZIE | 9042 GARFIELD AVE STE 312 HUNTINGTON BEACH CA 92646 |
| METCALF CONLON & SIERING PLC | 126 W 2ND ST MUSCATINE IA 52761-3713 |
| METCALF CONLON AND SIERING | 126 W SECOND ST MUSCATINE IA 52761 |
| METCALF CONLON AND SIERING PLC | 126 W 2ND ST MUSCATINE IA 52761 |
| METCALF, BRUCE F & ANDERSON, EMILY P | 913 PATIO DR NASHVILLE TN 37214-3935 |
| METCALF, JOHN | 3930 LAMONT STREET SAN DIEGO CA 92109 |
| METCALFCONLON AND SEIRING PLC | 126 W SECOND ST MUSCATINE IA 52761 |
| METCALFE COUNTY | PO BOX 371 TAX COLLECTOR EDMONTON KY 42129 |
| METCALFE COUNTY CLERK | PO BOX 850 MAIN ST EDMONTON KY 42129 |
| METCALFE COUNTY SHERIFF | 100 STOCKTON ST STE B METCALFE COUNTY SHERIFF EDMONTON KY 42129 |
| METCOM EXCESS | 245 MAIN ST PO BOX 90 RIDGEFIELD PARK NJ 07660 |
| METCOM EXCESS | PO BOX 559 RIDGEFIELD PARK NJ 07660 |
| METEOR TOWN | 1950 N COUNTY RD C METEOR TOWN EXELAND WI 54835 |
| METEOR TOWN | 1950N COUNTY RD C TREASURER METEOR TOWNSHIP EXELAND WI 54835 |
| METEOR TOWN | RT 2 EXELAND WI 54835 |
| METHACTON SCHOOL DISTRICT WORCESTER | PO BOX 97 PATRICIA GRAMM TAX COLLECTOR WORCESTER PA 19490 |
| METHACTON SD LOWER PROVIDENCE TWP | 100 PARK LN DR T C OF METHACTON SCHOOL DIST NORRISTOWN PA 19403 |
| METHACTON SD LOWER PROVIDENCE TWP | 624 S PARK AVE AUDUBON PA 19403 |
| METHACTON SD LOWER PROVIDENCE TWP | 624 S PARK AVE T C OF METHACTON SCHOOL DIST AUDUBON PA 19403 |
| METHACTON SD/LOWER PROVIDENCE TWP | T-C OF METHACTON SCHOOL DIST 624 S. PARK AVE AUDUBON, PA 19403 |
| METHNER AND ASSOCIATES PC | 1805 S BELLAIRE ST STE 465 DENVER CO 80222 |
| METHUEN CITY | 41 PLEASANT ST RM 103 ANN GUASTAFERRO TC METHUEN MA 01844 |
| METHUEN CITY | 41 PLEASANT ST STE 103 CITY OF METHUEN METHUEN MA 01844 |
| METHUEN CITY | 41 PLEASANT ST STE 103 METHUEN CITY TAXCOLLECTOR METHUEN MA 01844 |
| METLIFE | 501 ROUTE 22 WEST BRIDGEWATER NJ 08807 |
| METLIFE | DEPT CH 10579 PALATINE IL 60055-0579 |
| METLIFE AUTO AND HOME | PO BOX 410300 C O METLIFE AUTO AND HOME CHARLOTTE NC 28241 |
| METLIFE BANK, N.A. | 10 PARK AVENUE 3RD FLOOR MORRISTOWN NJ 07962 |
| METLIFE LEASE ADMINISTRATION | (HLL 1938) HLL1939 C/O JONES LANG LASALLE AMERICAS INC PITTSBURGH PA 15259 |
| METOMEN TOWN | RT 1 BRANDON WI 53919 |
| METOMEN TOWN | W12828 REEDS CORNERS RD TREASURER TOWN OF METOMEN RIPON WI 54971 |

| Claim Name | Address Information |
|---|---|
| METRO ALLIED INS AGY TX LLC | 2900 WESLAYAN STE 668 HOUSTON TX 77027 |
| METRO APPRAISAL ASSOC INC | 3001 ALOMA AVE 122 WINTER PARK FL 32792 |
| METRO APPRAISAL ASSOCIATES | 3000 MT READ BLVD SUITE 203 ROCHESTER NY 14616 |
| METRO APPRAISAL ASSOCIATES | 3000 MT. READ BLVD, SUITE 2003 ROCHESTER NY 14616 |
| METRO APPRAISAL SERVICES | PO BOX 1812 MONTGOMERY AL 36102 |
| METRO APPRAISAL SERVICES | PO BOX 230654 MONTGOMERY AL 36123 |
| METRO ATLANTA MAINT SVCX | 896 E MORNINGSIDE DR LAWRENCEVILLE GA 30043 |
| METRO ATLANTA MAINTENANCE | 896 E MORNINGSIDE DR LAURENCEVILLE GA 30043 |
| METRO ATLANTA MAINTENANCE AND | 896 E MORNINGSIDE DR LAWRENCEVILLE GA 30043-4567 |
| METRO BROKERS | 210 W UNIVERSITY STE 4 ROCHESTER MI 48307 |
| METRO BROKERS | 5775D GLENRIDGE DR STE 200 ATLANTA GA 30328 |
| METRO BROKERS GMAC | 265 PKWY 575 WOODSTOCK GA 30188 |
| METRO BROKERS GMAC | 5775 D GLENRIDGE DR STE 200 ATLANTA GA 30328 |
| METRO BROKERS GMAC REAL ESTATE | 5775 D GLENRIDGE DR 200 ATLANTA GA 30328 |
| METRO BROKERS HAUSCHILD AND CO | 6025 S QUEBEC ST STE 100 CENTENNIAL CO 80111 |
| METRO BROKERS REALTY | 7065 WESTPOINTE BLVD STE 310 ORLANDO FL 32835 |
| METRO BUILDING AND CONSTRUCTION LLC | 1363 E FISHER FWY APT 2 DETROIT MI 48207-2615 |
| METRO CASUALTY INS WITHOUT STUB | PO BOX 41753 PHILADELPHIA PA 19101 |
| METRO CASUALTY INS WITHOUT STUB | PHILADELPHIA PA 19101 |
| METRO CONSTRUCTION | 1732 WAZEE ST STE 205 DENVER CO 80202 |
| METRO CONSTRUCTION | 1732 WAZEE STE 205 DENVER CO 80202 |
| METRO CONSTUCTION | 1732 WAZEE ST STE 205 DENVER CO 80202 |
| METRO EQUITY SERVICES INC | 6905 TELEGRAPH ROAD SUITE 303 BLOOMFIELD HILLS MI 48301 |
| METRO EXPRESS MESSENGER & | TRUCKING SVCS INC PO BOX 10129 CHICAGO IL 60610 |
| METRO FINANCE | 444 S 5TH ST STE 100 LOUISVILLE KY 40202 |
| METRO FLOORING AND DESIGN LLC | 2719 S I 35 SERVICE RD MOORE OK 73160 |
| METRO GARAGE DOOR INC | PO BOX 7 7458 HWY 78 WINSTON GA 30187 |
| METRO GEORGIA CONTRACTORS | 110 MOSSY HOLLOW NEWMAN GA 30265 |
| METRO GRP P AND C METRO GRP W O STUB | PO BOX 42902 PHILADELPHIA PA 19101 |
| METRO GRP P AND C METRO GRP W O STUB | PHILADELPHIA PA 19101 |
| METRO INTERNATIONAL GROUP LLC | 481 HAMBRICK RD STONE MOUNTAIN GA 30083 |
| METRO KADER REALTY INC | 36 HOPKINS RD AT SHERIDAN WILLIAMSVILLE NY 14221 |
| METRO LAW FIRM LLC | 2320 CHAMBERS RD SAINT LOUIS MO 63136 |
| METRO LAW OFFICES PC | PO BOX 1118 STERLING HEIGHTS MI 48311 |
| METRO MANAGEMENT CO | 42 25 21ST ST LONG ISLAND CITY NY 11101 |
| METRO MORTGAGE CORP | 357 BANK ST WATERBURY CT 06708 |
| METRO NATIONWIDE FIELD SERVICES INC | 3450 CARLSBAD BLVD CARLSBAD CA 92008 |
| METRO P AND C INS COMPANY | PO BOX 41753 PHILADELPHIA PA 19101 |
| METRO P AND C INS COMPANY | PHILADELPHIA PA 19101 |
| METRO P AND C INSURANCE | PO BOX 30373 TAMPA FL 33630 |
| METRO P AND C INSURANCE | TAMPA FL 33630 |
| METRO PROPERTIES | 681 CENTRAL AVE BARBOURVILLE WV 25504 |
| METRO REAL ESTATE | 1609 W KEM RD MARION MI 49665 |
| METRO REAL ESTATE | 1609 W KEM RD MARION IN 46952 |
| METRO REALTORS | 8002 TONTO EL PASO TX 79904 |
| METRO REALTY | 5528 MAIN ST BUFFALO NY 14221 |
| METRO REALTY GROUP | 3044 S 92ND ST WEST ALLIS WI 53227 |
| METRO REALTY INC | 515 18TH ST DES MOINES IA 50309 |
| METRO TITLE GROUP LLC | 7065 WESTPOINTE BLVD STE 307 ORLANDO FL 32835-8758 |

| Claim Name | Address Information |
|---|---|
| METRO TRUSTEE | 800 2ND AVE N STE 2 CHARLIE CARDWELL TRUSTEE NASHVILLE TN 37201 |
| METRO ZINETEK REALTY | 357 W MAIN ST ARCADE NY 14009 |
| METRO, MCMILLAN | 1901 RESEARCH BLVD STE 500 ROCKVILLE MD 20850 |
| METROBOSTON MORTGAGE CO INC | 726 WASHINGTON ST CANTON MA 02021 |
| METROCITI LLC | 15301 VENTURA BLVD STE D300 SHERMAN OAKS CA 91403 |
| METROCITIES MORGAGE LLC | 15301 VENTURA BLVD STE D 300 SHERMAN OAKS CA 91403 |
| METROCITIES MORTGAGE | 15301 CENTURA BLVD SUITE D300 SHERMAN OAKS CA 91403 |
| METROCITIES MORTGAGE LLC | 222 CHASTAIN MEADOWS CT STE 300 KENNESAW GA 30144 |
| METROCITIES MORTGAGE LLC | 15301 VENTURA BLVD D300 SHERMAN OAKS CA 91403 |
| METROCITIES MORTGAGE LLC | 15301 VENTURA BLVD STE D 300 SHERMAN OAKS CA 91403 |
| METROCITIES MORTGAGE LLC | 15301 VENTURA BLVD STE D 300 TAYLOR BEAN AND WHITAKER INTERIM SHERMAN OAKS CA 91403 |
| METROCITIES MORTGAGE LLC | 15301 VENTURA BLVD STE D300 INTERIM BAYVIEW SHERMAN OAKS CA 91403 |
| METROCITIES MORTGAGE LLC | 15301 VENTURA BLVD STE D300 INTERIM CITIMORTGAGE SHERMAN OAKS CA 91403 |
| METROCITIES MORTGAGE LLC | 15301 VENTURA BLVD STE D300 INTERIMS THE WINTER GROUP SLS SHERMAN OAKS CA 91403 |
| METROCITIES MORTGAGE LLC | 15301 VENTURA BLVD STE D300 INTERIM WASHINGTON MUTUAL SHERMAN OAKS CA 91403 |
| METROCITIES MORTGAGE LLC | 15301 VENTURE BLVD STE D300 INTERIM DEAL THE WINTER GROUP SLS SHERMAN OAKS CA 91403 |
| METROCITITIES MORTGAGE LLC | 15301 VENTURA BLVD STE D300 INTERIM NOMURA OCWEN SERVICER SHERMAN OAKS CA 91403 |
| METROCREST APPRAISALS | 2340 E TRINITY MILLS RD CAROLLTON TX 75006 |
| METROCREST APPRAISALS INC | 730 E BETHEL SCHOOL RD COPPELL TX 75019 |
| METROLIST SERVICES INC | PO BOX 340340 SACRAMENTO CA 95834-0340 |
| METROPLEX REAL ESTATE SERVICES | 11144 CARISSA DR DALLAS TX 75218 |
| METROPLEX REALTY SOURCE | 1445 MACARTHUR 248 CARROLLTON TX 75007 |
| METROPLEX REALTY SOURCE | 4830 BERRIDGE LN DALLAS TX 75227 |
| METROPLEX TITLE CO | 1845 PRECINCT LINE RD HURST TX 76054 |
| METROPLITAN MANAGEMENT | 745 FORT STE 2100 GROUND RENT COLLECTOR HONOLULU HI 96813 |
| METROPLITAN MGMT | 745 FORT ST 2100 LEASE RENTS HONOLULU HI 96813 |
| METROPOLIS ABSTRACT CORPORATION | 570 TAXTER RD ELMSFORD NY 10523 |
| METROPOLITAN APPRAISAL SERVICES | 8 S ST EASTON MA 02375 |
| METROPOLITAN APPRAISERS INC | 3534 S LINCOLN ST ENGLEWOOD CO 80113 |
| METROPOLITAN APPRAISERSINC | 3534 S LINCOLN ST ENGLEWOOD CO 80113-3693 |
| METROPOLITAN DISTRICT COMMISSION | 555 MAIN ST PO BOX 800 HARTFORD CT 06142 |
| METROPOLITAN EDISON COMPANY | PO BOX 389 ALLENHURST NJ 07711 |
| METROPOLITAN EDISON COMPANY, A FIRSTENERGY CO. | 331 NEWMAN SPRINGS ROAD BUILDING 3 RED BANK NJ 07701 |
| METROPOLITAN FINANCIAL MANAGEMENT CORP | PO BOX 389 ALLENHURST NJ 07711 |
| METROPOLITAN FIRE RESTORATION SVCS INC | PO BOX 1349 DEERFIELD IL 60015-6005 |
| METROPOLITAN HOME MORTGAGE | 4 PARK PLZ STE 800 IRVINE CA 92614 |
| METROPOLITAN HOME MORTGAGE INC | 4 PARK PLAZA SUITE 800 IRVINE CA 92614 |
| METROPOLITAN INDUSTRIES INC | 5965 PEACHTREE CORNERS EAST STE C2 NORCROSS GA 30071 |
| METROPOLITAN LAW GROUP | 8230 BOONE BLVD STE 370 VIENNA VA 22182-2632 |
| METROPOLITAN LEGAL CENTER PA | PO BOX 7875 PORTLAND ME 04112-7875 |
| METROPOLITAN LIFE INS CO 2 | REAL ESTATE ACCTG AND REPORTING ATLANTA GA 30346 |
| METROPOLITAN LLOYDS INSURANCE | PO BOX 42902 PHILADELPHIA PA 19101 |
| METROPOLITAN LLOYDS INSURANCE | PHILADELPHIA PA 19101 |
| METROPOLITAN LLOYDS INSURANCE | PO BOX 401 WARWICK RI 02887 |
| METROPOLITAN LLOYDS INSURANCE | WARWICK RI 02887 |

| Claim Name | Address Information |
|---|---|
| METROPOLITAN MECHANICAL CONTRACTORS | 7450 FLYING CLOUD DRIVE EDEN PRAIRIE MN 55344 |
| METROPOLITAN MECHANICAL CONTRACTORS, INC. | MI 21 PO BOX 1414 MINNEAPOLIS MN 55480-1414 |
| METROPOLITAN MGMT | 745 FORT ST 2100 HONOLULU HI 96813 |
| METROPOLITAN NATIONAL BANK | 99 PARK AVE NEW YORK NY 10016 |
| METROPOLITAN NEWS COMPANY | PO BOX 60859 LOS ANGELES CA 90060 |
| METROPOLITAN P AND C INS CO FLOOD | PO BOX 2057 KALISPELL MT 59903 |
| METROPOLITAN REAL ESTATE APPRAISAL INC | 111 DANBURY COVE JACKSONVILLE AR 72076 |
| METROPOLITAN REAL ESTATE LLC | 23756 MICHIGAN AVE DEARBORN MI 48124 |
| METROPOLITAN REALTY AND INVESTMENT CO | 1704 W 100TH PL CHICAGO IL 60643 |
| METROPOLITAN SERVICE CO | 101 CONCORD RD ASTON PA 19014 |
| METROPOLITAN SEWER DISTRICT | PO BOX 437 ST LOUIS MO 63166 |
| METROPOLITAN ST LOUIS | PO BOX 437 SAINT LOUIS MO 63166 |
| METROPOLITAN ST LOUIS SEWER | 2350 MARKET ST PO BOX 437 63133 ST LOUIS MO 63103 |
| METROPOLITAN ST LOUIS SEWER | 2350 MARKET ST PO BOX 437 ST LOUIS MO 63103 |
| METROPOLITAN ST LOUIS SEWER | 2350 MARKET ST SAINT LOUIS MO 63103 |
| METROPOLITAN ST LOUIS SEWER | 2350 MARKET ST ST LOUIS MO 63103 |
| METROPOLITAN ST LOUIS SEWER | 2000 HAMPTON AVE ST LOUIS MO 63139-2934 |
| METROPOLITAN ST LOUIS SEWER | PO BOX 437 ST LOUIS MO 63166 |
| METROPOLITAN STLOUIS | PO BOX 437 ST LOUIS MO 63166 |
| METROPOLITAN TELECOMMUNICATIONS | PO BOX 9660 MANCHESTER NH 03108-9660 |
| METROPOLITAN TIMES SQUARE ASSOCIATES LLC | 123 WEST 44TH STREET NEW YORK NY 10036 |
| METROPOLITAN TITLE AND ESCROW CO LLC | 5885 TRINITY PKWY STE 130 CENTREVILLE VA 20120 |
| METROPOLITAN TITLE CO | 22673 ALLEN RD WOODHAVEN MI 48183 |
| METROPOLITAN TITLE CO INDIANA LLC | 1920 E MCKINLEY AVE MISHAWAKA IN 46545 |
| METROPOLITAN TITLE COMPANY | 2800 PALUMBO TITLE LEXINGTON KY 40509 |
| METROPOLITAN TITLE COMPANY | 5400 GATEWAY CTR STE A FLINT MI 48507-3939 |
| METROPOLITAN TRUSTEE OF METROPOLITAN GOVERNMENT | OF NASHVILLE & DAVIDSON COUNTY METROPOLITAN DEPARTMENT OF LAW PO BOX 196300 NASHVILLE TN 37219-6300 |
| METROPOLITAN UTILITIES DISTRICT | 1723 HARNEY ST OMAHA NE 68102 |
| METROREALTY OF GAINESVILLE INC | 4010 A NEWBERRY RD GAINESVILLE FL 32607 |
| METROSTUDY | PO BOX 2683 DEPT #00 HOUSTON TX 77252 |
| METROU AND ASSOCIATES | 123 W WASHINGTON ST STE 216 OSWEGO IL 60543 |
| METROU, PETER N | 123 W WASHINGTON ST STE 216 OSWEGO IL 60543 |
| METROWEST LEGAL SERVICES | 63 FOUNTAIN ST STE 304 FRAMINGHAM MA 01702 |
| METROWIDE GROUP REALTORS | 14750 LAC LAVON DR BURNSVILLE MN 55306-6398 |
| METTE EVANS AND WOODSIDE | 3401 N FRONT ST HARRISBURG PA 17110 |
| METTER INSURANCE AGENCY INC | 59 NE BROAD ST METTER GA 30439 |
| METTERNICH, CHISIM & METTERNICH, ANDRIA | 4046 N MAIN ST A2 RACINE WI 53402 |
| METTS, ROBBIE J | 2224 LOWE STREET MACON GA 31206 |
| METTS, TERESA | 1900 MAIN ST STE A KLAMATH FALLS OR 97601 |
| METTS, TERESA | 226 STH 6TH ST KLAMATH FALLS OR 97601 |
| METUCHEN BORO | 212 DURHAM AVE TAX COLLECTOR METUCHEN NJ 08840 |
| METUCHEN BORO | 500 MAIN ST METUCHEN BORO TAX COLLECTOR METUCHEN NJ 08840 |
| METZ CITY | CITY HALL METZ MO 64765 |
| METZ TOWNSHIP | 3461 MOLSKI HWY TREASURER METZ TWP HAWKS MI 49743 |
| METZ TOWNSHIP | CITY HALL METZ MO 64765 |
| METZ, CHRISTOPHE M | 3032 GENTRY ROAD VIRGINIA BEACH VA 23452 |
| METZ, FRANKLYN G & METZ, IDA | PO BOX 264 DERBY NY 14047-0264 |

| Claim Name | Address Information |
| --- | --- |
| METZ, SARAH M | 5828 WHITEBUD DRIVE RALEIGH NC 27609 |
| METZ, THOMAS J | 1680 WOODLAND DR RED WING MN 55066 |
| METZGER WICKERSHAM KNAUSS AND ER | PO BOX 5300 HARRISBURG PA 17110 |
| METZGER, GREGORY & METZGER, BRONWEN | PO BOX 351 FORRESTON IL 61030 |
| METZGER, HERBERT H & METZGER, MURIEL N | 614 MAIN ST CONTOOCOOK NH 03229 |
| METZGER, JEFFREY A & METZGER, NICOLE M | 3017 LOST CREEK ROAD NORTH MONTROSE CO 81401 |
| METZGER, MARIANNE | 728 WYOMISSING BLVD BERKS FIRE WATER RESTORATION INC WYOMISSING PA 19610 |
| METZGER, NICHOLAS E & METZGER, TIFFANI | 176 FOAL CRT LANCASTER PA 17602 |
| METZGER, RICHARD & METZGER, PAMELA | 36912 FRANKLIN AV MADERA CA 93636-8210 |
| METZLER AND DESANTIS LLP | 74 E 2ND ST MOORESTOWN NJ 08057 |
| MEV MORTGAGE SERVICING LP | 2600 E BIDWELL ST STE 190 FOLSOM CA 95630-6449 |
| MEWHINNEY, GREGORY L & | MEWHINNEY, APRIL D P.O BOX 743 DELTA CO 81416 |
| MEXICO CEN SCH COMBINED TWNS | 40 ACADEMY ST SCHOOL TAX COLLECTOR MEXICO NY 13114 |
| MEXICO CEN SCH COMBINED TWNS | PO BOX 2261 SCHOOL TAX COLLECTOR SYRACUSE NY 13220 |
| MEXICO LOAN | PO BOX 780 99999 |
| MEXICO LOAN | PO BOX 780 WATERLOO VI 99999 |
| MEXICO TOWN | 134 MAIN ST TOWN OF MEXICO MEXICO ME 04257 |
| MEXICO TOWN | 134 MAIN ST PO BOX 251 TOWN OF MEXICO MEXICO ME 04257 |
| MEXICO TOWN | 64 S JEFFERSON ST TAX COLLECTOR MEXICO NY 13114 |
| MEXICO TOWN | 64 S JEFFERSON ST PO BOX 272 TAX COLLECTOR MEXICO NY 13114 |
| MEXICO VILLAGE | VILLAGE CLERK PO BOX 309 3236 MAIN ST MEXICO NY 13114 |
| MEXIPOWER | 11593 S ATLANTCI AVE LYNWOOD CA 90262 |
| MEYBOHM REALTORS | 590 W MARTINTOWN RD NORTH AUGUSTA SC 29841 |
| MEYBOHM REALTORS LLC | 3519 WHEELER RD AUGUSTA GA 30909 |
| MEYER AND COLEGROVE PLLC | 5700 GRANITE PKWY STE 470 PLANO TX 75024 |
| MEYER AND GROSS REAL ESTATE | 621 POPLAR ST ATLANTIC IA 50022 |
| MEYER AND MEYER | PO BOX 127 MELROSE MN 56352 |
| MEYER AND RITTER REALTY | 407 W ST JOSEPH ST PERRYVILLE MO 63775 |
| MEYER DARRAGH BUCKLER BEBENECK A | 600 GRANT ST STE 4850 PITTSBURGH PA 15219 |
| MEYER LAW | 4400 E BROADWAY BLVD STE 600J TUCSON AZ 85711 |
| MEYER LAW FIRM LLC | 211 GWYNNBROOK AVE OWINGS MILLS MD 21117 |
| MEYER LAW GROUP LLP | 268 BUSH ST 3639 SAN FRANCISCO CA 94104 |
| MEYER LAW PC | 1425 W ELLIOT RD 105 GILBERT AZ 85233 |
| MEYER SUTTON HOMES INC | 101 DEVANT ST UNIT 502 FAYETTEVILLE GA 30214 |
| MEYER THYSON, JUDITH | 2357 S TAMIAMI TRAIL APT 145 VENICE FL 34293 |
| MEYER TOWNSHIP | N 15769 FRENCHTOWN RD TREASURER MEYER TWP HERMANSVILLE MI 49847 |
| MEYER TOWNSHIP | PO BOX 185 TREASURER MEYER TWP HERMANSVILLE MI 49847 |
| MEYER, ALAN I & MEYER, ORALIA | PO BOX L CALEXICO CA 92232 |
| MEYER, ALISON | 17644 W WINNEBAGO GRAYSLAKE IL 60030 |
| MEYER, DAVID | 711 GREENWOOD AVE BROOKLYN NY 11218 |
| MEYER, DEBORAH A | PO BOX 97 LAKE DELTON WI 53940-0097 |
| MEYER, DOROTHEA | 341 NATURE TRAIL LN MURRYSVILLE PA 15668 |
| MEYER, GREGORY J | 2211 GOLF VIEW DRIVE WENTZVILLE MO 63385 |
| MEYER, JEANETTE | 706 PINEGATE DR 9 FOWLERVILLE MI 48836 |
| MEYER, KEITH L & MEYER, KAREN J | 423 LOCUST DR VALLEJO CA 94591-4222 |
| MEYER, KENNETH | 2848 NE 26TH PL FORT LAUDERDALE FL 33306 |
| MEYER, KENNETH | 2848 NE 26TH PL FT LAUDERDALE FL 33306 |
| MEYER, LYDIA | PO BOX 14217 ROCKFORD IL 61105 |
| MEYER, LYDIA S | PO BOX 926 308 W STATE ST ROCKFORD IL 61105 |

| Claim Name | Address Information |
|---|---|
| MEYER, MARGARET E & MEYER, JOHN M | 139 NORTH RICHMOND AVE MASSAPEQUA NY 11758 |
| MEYER, MEGAN & MEYER, FRANK L | 6046 LACEBARK WAY AVON IN 46123 |
| MEYER, MICHAEL H | 3447 W SHAW STE B FRESNO CA 93711 |
| MEYER, NICOLE | 9108 HASTY AVENUE DOWNEY CA 90240-2437 |
| MEYER, NICOLE A | 9108 HASTY AVENUE DOWNEY CA 90240-2437 |
| MEYER, RAYMOND E & MEYER, ALICE A | 4580 MONTE CARLO CT SANTA MARIA CA 93455-4071 |
| MEYER, ROBERT | 527 WATERVIEW COURT CANTON MI 48188 |
| MEYER, STEVEN K | 2310 LBJ FREEWAY STE 200 DALLAS TX 75234 |
| MEYERLAND CIA | 4999 W BELFORT HOUSTON TX 77035 |
| MEYERS CONSTURCTION CO INC | 1121 GREENWOOD RD STE 101 PIKESVILLE MD 21208 |
| MEYERS EISLER AND LEATHAM LLC | 6600 ROCKLEDGE DR STE 410 BETHESDA MD 20817-1806 |
| MEYERS MCCOMIS INC | 1205 HALSELL ST BRIDGEPORT TX 76426 |
| MEYERS, CHERYL D | 6241 YECKER AVE KANSAS CITY KS 66104-1953 |
| MEYERS, JUDITH A | 3620 MORENO AVE SPACE 134 CHRISTOPHER D HOLT LA VERNE CA 91750 |
| MEYERS, JUSTIN G & MEYERS, AMANDA P | 117 NELSON PARK DRIVE WAYNESVILLE NC 28786 |
| MEYERS, LAUREN R & CAVANAGH, SANTIAGO | 10638 PECAN MEADOW DRIVE NORTH OLIVE BRANCH MS 38654 |
| MEYERS, MATTHEW A & MEYERS, DEANNA M | 9720 OAK VALLEY CLARKSTON MI 48348 |
| MEYERS, MICHAEL S & MEYERS, SHELLY D | 22515 N JERMAINE LN COLBERT WA 99005 |
| MEYERS, RYAN F | 952 CIRCLE DRIVE BALTIMORE MD 21227 |
| MEYERS, SHELLEY | PO BOX 1205 BONNER MT 59823 |
| MEYERS, TYRONE | 57 MORELAND AVE P AND P CONSTRUCTION LLC TRENTON NJ 08618 |
| MEYERSDALE AREA SCHOOL DIST | 15025 MAIN ST T C OF MEYERSDALEAREA SD WELLERSBURG PA 15564 |
| MEYERSDALE AREA SCHOOL DIST | BOX 103 WELLERSBURG PA 15564 |
| MEYERSDALE AREA SCHOOL DISTRICT | 301 WALKER ST PO BOX 208 HELEN J DAVIS TAX COLLECTOR GARRETT PA 15542 |
| MEYERSDALE AREA SCHOOL DISTRICT | 228 PALO ALTO RD HYNDMAN PA 15545 |
| MEYERSDALE AREA SCHOOL DISTRICT | 228 PALO ALTO RD T C OF MEYERSDALEAREA SD HYNDMAN PA 15545 |
| MEYERSDALE AREA SCHOOL DISTRICT | 152 OAK POST RD MEYERSDALE PA 15552 |
| MEYERSDALE AREA SCHOOL DISTRICT | 3356 CUMBERLAND HWY MEYERSDALE PA 15552 |
| MEYERSDALE AREA SCHOOL DISTRICT | 3410 GREENVILLE RD MEYERSDALE PA 15552 |
| MEYERSDALE AREA SCHOOL DISTRICT | 430 SHERMAN ST MEYERSDALE PA 15552 |
| MEYERSDALE AREA SCHOOL DISTRICT | 515 SUNSET LN T C OF MEYERSDALE AREA SD MEYERSDALE PA 15552 |
| MEYERSDALE AREA SCHOOL DISTRICT | 7859 MOUNT DAVID RD MEYERSDALE PA 15552 |
| MEYERSDALE AREA SCHOOL SCHOOL DIST | PO BOX 2 GARRETT PA 15542 |
| MEYERSDALE AREA SD SUMMIT | 7859 MOUNT DAVID RD T C OF MEYERSDALE AREA SD MEYERSDALE PA 15552 |
| MEYERSDALE BORO | 430 SHERMAN ST MEYERSDALE PA 15552 |
| MEYERSDALE BORO SOMRST | 515 SUNSET LN T C OF MEYERSDALE BOROUGH MEYERSDALE PA 15552 |
| MEYR, WAYNE C & MEYR, JANICE L | 4038 WALDRON ROAD CORPUS CHRISTI TX 78418 |
| MEZA CONSTRUCTION | 14839 BECKNER ST LA PUENTE CA 91744 |
| MEZA GILBERTO RUBIO | MEZA, GILBERTO R. 3092 EAST SIERRITA ROAD QUEEN CREEK AZ 85243 |
| MEZA, EDWARD S & MEZA, CONSUELO | 2208 PEARSON AVE WHITTIER CA 90601-1534 |
| MEZA, GEORGE | 1149 W VICTORIA ST SAN BERNARDINO CA 92411 |
| MEZA, JOSE | 3734 W 58TH STREET CHICAGO IL 60629 |
| MEZA, LUCIANO | 12707 PUTNAM STREET WHITTIER CA 90602 |
| MEZA, OSCAR B | 4001 B SPENCER HWY PASADENA TX 77504 |
| MEZA, SALOMON | 7900 TAPIA ST FONTANA CA 92336 |
| MEZA, YSIDRO E | 2101 PACHECO RD BAKERSFIELD CA 93304 |
| MEZGER, MICHAEL L & BECKMAN-MEZGER, AMY | 5 ALTA VISTA DR ROCHESTER NY 14625 |
| MFC CONTRACTING INC | 545 WESTBROOK DR CORTLAND MANOR NY 10567 |
| MFC MORTGAGE INC OF FLORIDA | 851 TRAFALGAR CT STE 320W MAITLAND FL 32751 |

| Claim Name | Address Information |
|---|---|
| MFM INC | PO BOX 17458 PORTLAND OR 97217 |
| MG BUILDING AND RENOVATIONS LLC | 18701 GRAND RIVER MBA 109 MARIO MATTHEWS DETROIT MI 48223 |
| MG CANGELOSE AND ASSOCIATES | 2400 BROADMOOR BRYAN TX 77802 |
| MG CANGELOSE AND ASSOCIATES | 404 TARROW ST COLLEGE STATION TX 77840 |
| MG CANGELOSE AND ASSOCIATES | 40 TARROW ST COLLEGE STATION TX 77845 |
| MG MANAGEMENT | 5502 W 3RD AVE LAKEWOOD CO 80226 |
| MG MANUFACTURING, DBA | 10461 B GULFPORT MS 39503 |
| MGA INSURANCE | PO BOX 2933 FORT WORTH TX 76113 |
| MGA INSURANCE | FORT WORTH TX 76113 |
| MGC MORTGAGE | 7195 DALLAS PKWY PLANO TX 75024 |
| MGC MORTGAGE AS SERVICER FOR LNV | 7195 N DALLAS PKWY PLANO TX 75024 |
| MGC MORTGAGE AS SERVICER FOR LPP | 7195 N DALLAS PKWY PLANO TX 75024 |
| MGC MORTGAGE CORP | 15770 DALLAS PARKWAY LB62 ATT MONICA HADLEY DALLAS TX 75248-3305 |
| MGC MORTGAGE INC | 75 REMITTANCE DR STE 6664 CHICAGO IL 60675 |
| MGC MORTGAGE INC | 7195 DALLAS PARKWAY PLANO TX 75024 |
| MGC MORTGAGE INC | 15770 DALLAS PKWY LB 62 DALLAS TX 75248 |
| MGE | PO BOX 219255 KANSAS CITY MO 64121 |
| MGIC | PO BOX 488 MILWAUKEE WI 53201 |
| MGIC | 250 E KILBOURN AVE MILWALKEE WI 53202 |
| MGIC | ATTN INSURANCE SERVICES 270 EAST KILBOURN AVE MILWAUKEE WI 53202 |
| MGIC INVESTOR SERVICES CORP | ATTN CONTRACT BILLING RECEIPTS PROCESSING DEPT MILWAUKEE WI 53201-0566 |
| MGIC INVESTOR SERVICES CORPORATION | PO BOX 566 MILWAUKEE WI 53201 |
| MGIC INVESTOR SERVICES CORPORATION | 270 EAST KILBOURN AVENUE MILWAUKEE WI 53202 |
| MGIC MORTGAGE | PO BOX 566 MILWAUKEE WI 53201-0566 |
| MGM CONSTRUCTION | 936 N SUNSET AZUSA CA 91702 |
| MGM LAW GROUP | CALVIN BERRY & KAREN BERRY VS GMAC MRTG LLC, MRTG ELECTRONIC REGISTRATION SYSTEMS INC & FEDERAL NATIONAL MRTG ASSOC 147 REPUBLIC STREET MADISON MS 39110 |
| MGM LAW OFFICES | 180 N LASALLE ST STE 3014 CHICAGO IL 60601 |
| MGM RESTORATION | 1232 COMBERMERE DR TROY MI 48083 |
| MGMILLER VALUATIONS INC | PO BOX 8667 RICHMOND VA 23226 |
| MGMT LLC | PO BOX 93025 LAS VEGAS NV 89193-3025 |
| MGN FUNDING CORPORATION | 3050 WHITESTONE EXPY STE 305 FLUSHING NY 11354-1995 |
| MGN LOCK-KEY & SAFES, INC. | 513 E HAWLEY MUNDELEIN IL 60060 |
| MGR CONSTRUCTION INC | 86 N MAIN STREE BROCKTON MA 02301 |
| MH CONSTRUCTION | 2621 SPRINGWOOD DR AUGUSTA GA 30904 |
| MHC OPERATING LIMITED PARTNERSHIP | 13691 GAVINA AVE NO 632 SYLMAR CA 91342 |
| MHE ASSOCIATIONINC | 201 FIELDSTONE DR MOUNTAIN HOME ESTATES LONDONDERRY NH 03053 |
| MHPOOL HOLDINGS LLC | C O CERBERUS REAL ESTATE CAPITAL MANAGEMENT LLC 875 THIRD AVE 12TH FL NEW YORK NY 10022 |
| MHS APPRAISAL SERVICES | 1342 SUN VALLEY RD CLARKSVILLE TN 37040 |
| MHWC | 5300 DERRY STREET HARRISBURG PA 17111-3598 |
| MI CONSTRUCTION INC | 313 LINDEN ST GLEN ELLYN IL 60137 |
| MI MUTUAL INSURANCE | PO BOX 7777 ROCKVILLE MD 20850 |
| MI MUTUAL INSURANCE | ROCKVILLE MD 20850 |
| MI MUTUAL INSURANCE | PO BOX 720004 DETROIT MI 48272 |
| MI MUTUAL INSURANCE | DETROIT MI 48272 |
| MI WINSTON | 333 W 16TH PL CHICAGO HTS IL 60411 |
| MI YOUNG SUH | 103 REGIMENT COURT FT. WASHINGTON PA 19034 |
| MIA CHIRICOSTA AND MC AND T | CONSTRUCTION INC PO BOX 2377 GRANTS PASS OR 97528-0218 |

| Claim Name | Address Information |
|---|---|
| MIA HEARD | 913 EAST US HIGHWAY 80 APT. 4305 MESQUITE TX 75150 |
| MIA ROGERS | 3005 NW MARKET STREET APT #A211 SEATTLE WA 98107 |
| MIA SEMO | 5805 E AVENIDA SERRA ANAHEIM CA 92807 |
| MIA T PARSONS AND | PO BOX 141 PUROCLEAN DISASTER RESTORATION WOODSBORO MD 21798 |
| MIAH, MOHAMMED | MOHAMMED S. MIAH VS. JACOB GEESING PO BOX 3934 GAITHERSBURG MD 20885-3934 |
| MIAMI CASS REMC | PO BOX 168 PERU IN 46970 |
| MIAMI CITY | CITY HALL MIAMI MO 65344 |
| MIAMI COUNTY | 201 W MAIN ST MIAMI COUNTY TREASURER TROY OH 45373 |
| MIAMI COUNTY | 201 W MAIN ST TROY OH 45373 |
| MIAMI COUNTY | 25 N BROADWAY MIAMI COUNTY TREASURER PERU IN 46970 |
| MIAMI COUNTY | 25 N BROADWAY PERU IN 46970 |
| MIAMI COUNTY | 201 S PEARL RM 103 MIAMI COUNTY TREASURER PAOLA KS 66071 |
| MIAMI COUNTY | 201 S PEARL RM 103 PAOLA KS 66071 |
| MIAMI COUNTY | 201 S PEARL STE 103 MIAMI COUNTY TREASURER PAOLA KS 66071 |
| MIAMI COUNTY BLDG REGULATIONS | 510 W WATER STE 120 TROY OH 45373 |
| MIAMI COUNTY RECORDER | 201 W MAIN ST TROY OH 45373 |
| MIAMI COUNTY RECORDER | 201 W MAIN ST PO BOX 653 TROY OH 45373 |
| MIAMI COUNTY RECORDER | PO BOX 653 TROY OH 45373 |
| MIAMI COUNTY RECORDER | 25 N BROADWAY RM 205 PERU IN 46970 |
| MIAMI COUNTY RECORDER | 201 S PEARL STE 101 PAOLA KS 66071 |
| MIAMI COUNTY RECORDERS OFFICE | 25 N BROADWAY PERU IN 46970 |
| MIAMI COUNTY RECORDERS OFFICE | 25 N BROADWAY RM 205 PERU IN 46970 |
| MIAMI COUNTY REGISTER OF DEEDS | 201 S PEARL ST 101 PAOLA KS 66071 |
| MIAMI DADE CLERK OF COURT | 3800 SW 137TH AVE MIAMI FL 33175 |
| MIAMI DADE CLERK OF COURT | 3800 SW 13TH AVE MIAMI FL 33175 |
| MIAMI DADE COUNTY | 111 NW 1ST ST STE 2550 MIAMI FL 33128-1933 |
| MIAMI DADE COUNTY | 140 FLAGLER ST 14TH FL MIAMI DADE COUNTY TAX COLLECTOR MIAMI FL 33130 |
| MIAMI DADE COUNTY | 140 FLAGLER ST 14TH FL MIAMI FL 33130 |
| MIAMI DADE COUNTY | 140 W FLAGLER ST 12TH FL MIAMI DADE COUNTY TAX COLLECTOR MIAMI FL 33130 |
| MIAMI DADE COUNTY | 140 W FLAGLER ST 12TH FL MIAMI FL 33130 |
| MIAMI DADE COUNTY | 8675 N W 53RD ST MIAMI FL 33166 |
| MIAMI DADE COUNTY | 11805 SW 26 ST TM 149 MIAMI FL 33175 |
| MIAMI DADE COUNTY ANIMAL SERVICE | 140 M FLAGLER ST STE 1107 MIAMI FL 33130 |
| MIAMI DADE COUNTY BOARD OF COUNTY | 111 NW 1ST ST STE 2550 MIAMI FL 33128 |
| MIAMI DADE COUNTY BUILDING AND | 11805 SW 26TH ST RM 230 MIAMI FL 33175 |
| MIAMI DADE COUNTY CLERK OF CIRCUIT | 22 NW FIRST ST MIAMI FL 33128 |
| MIAMI DADE COUNTY CLERK OF COURTS | 111 NW 1ST ST STE 1750 MIAMI FL 33128 |
| MIAMI DADE COUNTY DEPT OF PERMITTIN | 11805 SW 26 ST RM 230 MIAMI FL 33175 |
| MIAMI DADE COUNTY FLORIDA BOARD OF | COUNTY COMMISSIONERS 111 NW 1 STREET, SUITE 2550 MIAMI FL 33128 |
| MIAMI DADE COUNTY RECORDER | PO BOX 011711 MIAMI FL 33101 |
| MIAMI DADE COUNTY RECORDER | 22 NW FIRST ST COURTHOUSE E MIAMI FL 33128 |
| MIAMI DADE COUNTY SOLID WASTE | 2525 NW 62ND ST 5TH FL MIAMI FL 33147 |
| MIAMI DADE COUNTY SOLID WASTE MGMT | 2525 NW 62ND ST 5TH FLR MIAMI FL 33147 |
| MIAMI DADE COUNTY STORMWATER | 33 SW 2ND AVE STE 200 MIAMI FL 33130-1501 |
| MIAMI DADE COUNTY STORMWATER | 701 NW CT STE 400 MIAMI FL 33136 |
| MIAMI DADE COUNTY WATER AND SEWER | 3071 SW 38 AVE MIAMI FL 33146-1520 |
| MIAMI DADE SOLID WASTE | 2525 NW 62ND ST 5TH FLR MIAMI FL 33147 |
| MIAMI DADE SOLID WASTE | 2525 NW 62ND ST 5TH FL MIAMI DADE SOLID WASTE MIAMI FL 33147 |
| MIAMI DADE STORMWATER UTILITY | 33 SW 2ND AVE STE 200 MIAMI FL 33130 |

| Claim Name | Address Information |
|---|---|
| MIAMI DADE WATER & SEWER | ATTN COLLECTION BRANCH/BANKRUPTCY UNIT PO BOX 149089 CORAL GABLES FL 33114 |
| MIAMI DADE WATER AND SEWER | 3575 S LEJEUNE RD MIAMI FL 33133 |
| MIAMI DADE WATER AND SEWER DEPT | 3071 SW 38TH AVE MIAMI FL 33146 |
| MIAMI DADE WATER AND SEWER DEPT | PO BOX 330316 3575 S LEJEUNE RD MIAMI FL 33233 |
| MIAMI DADE WATER AND SEWER DEPT | PO BOX 330316 MIAMI FL 33233 |
| MIAMI DADE WATER SEWER DEPT | PO BOX 330316 MIAMI FL 33233 |
| MIAMI DATE COUNTY | 111 NW 1ST ST STE 1750 MIAMI FL 33128 |
| MIAMI MAAGEMENTINC | 1541 SE 12TH AVE 37 HOMESTEAD FL 33034 |
| MIAMI MUTUAL INSURANCE CO | TROY OH 45373 |
| MIAMI MUTUAL INSURANCE CO | 1 INSURANCE SQUARE CELINA OH 45822 |
| MIAMI REALTY GROUP INC | 9240 SUNSET DR STE 238 MIAMI FL 33173 |
| MIAMI REGISTRAR OF DEEDS | 201 S PEARL 101 MIAMI COUNTY COURTHOUSE PAOLA KS 66071 |
| MIAMI REGISTRAR OF DEEDS | 201 S PEARL STE 101 MIAMI COUNTY COURTHOUSE PAOLA KS 66071 |
| MIAMI SHORES CONDO ASSOCIATION | 5505 PEMBROKE RD HOLLYWOOD FL 33021 |
| MIAMI SHORES VILLAGE | 10050 NE 2ND AVE MIAMI SHORES FL 33138 |
| MIAMI TOWNSHIP | 2700 LYONS RD MIAMISBURG OH 45342 |
| MIAMI VALLEY APPRAISERS AND ASSOC | 1121 S RANGELINE RD LUDLOW FALLS OH 45339 |
| MIAMI VALLEY MUT INS ASSOC | PO BOX 249 TROY OH 45373 |
| MIAMI VALLEY MUT INS ASSOC | TROY OH 45373 |
| MIAMI-DADE COUNTY | MIAMI-DADE COUNTY TAX COLLECTOR 140 W FLAGLER ST 12TH FLOOR MIAMI FL 33130 |
| MIAMI-DADE COUNTY TAX COLLECTOR | MIAMI-DADE COUNTY BANKRUPTCY UNIT 140 WEST FLAGLER STREET, SUITE 1403 MIAMI FL 33130 |
| MIAMI-DADE TAX COLLECTOR | 140 W FLAGLER STREET MIAMI FL 33130-1575 |
| MIAN ARIF | 5395 LADY BUG CT RENO NV 89523 |
| MIANDITHE FANFAN AND J LESLIE | 2800 NW 83RD TERRACE WIESEN INC SUNRISE FL 33322 |
| MIAO, GUO-HUA & WU, FAN | PO BOX 11570 WILMINGTON DE 19850-1570 |
| MIC | CHERYL GRAHAM 6090 CENTRAL AVE ST PETERBURG FL 33707 |
| MIC | 6090 CENTRAL AVE ST PETERBURG FL 33707 |
| MIC GENERAL INSURANCE CORP | PO BOX 66937 ST LOUIS MO 63166 |
| MIC GENERAL INSURANCE CORP | SAINT LOUIS MO 63166 |
| MIC GNMA NON REPORTING | 500 ENTERPRISE RD STE 150 HORSHAM PA 19044 |
| MIC P AND C INS CORP | PO BOX 2057 KALISPELL MT 59903 |
| MIC P AND C INS CORP | KALISPELL MT 59903 |
| MICA INDUSTRIES | 1412 SPYGLASS PKWY VALLEJO CA 94591 |
| MICAH A HEIDEL AND | BROKK A HEIDEL 722 PARK AVE OMRO WI 54963 |
| MICAH CHAPMAN AND CITYWIDE | RESTORATION INC PMB 242 120 S HOUGHTON RD STE 138 TUCSON AZ 85748-2155 |
| MICAH DANIELS ATT AT LAW | 401 W MAIN ST STE 801 LOUISVILLE KY 40202 |
| MICAH S DANN AND | THE ESTATE OF STEVEN R DANN 10335 WOODROSE AVE SANTEE CA 92071-1703 |
| MICAHEL E CHADDIC | 2522 MILL CREEK RD THE DALLES OR 97058 |
| MICAHEL GARLAND | MARIA GARLAND 2389 SANDY WALK WAY ODENTON MD 21113 |
| MICCI AND KOROLYSHUN PC | 10 ELIZABETH ST DERBY CT 06418 |
| MICELI, ERIC C & MICELI, KEITH J | 3811 W. DAVIDSON LANE PHOENIX AZ 85051 |
| MICELI, LISA | 101 ROYAL PARK DRIVE APT 4B OAKLAND PARK FL 33309 |
| MICHAEL   LANDERS | CAMI   LANDERS 995 NW FLORENCE AVENUE GRESHAM OR 97030 |
| MICHAEL  AMARA | 1140 101 ST. APT.202B BAY HARBOR FL 33154 |
| MICHAEL  AMMIANO | DEBRA R AMMIANO 224 SHELL BLUFF COURT PONTE VEDRA BEACH FL 32082 |
| MICHAEL  AMMIANO | DEBRA R AMMIANO 9734 TAPESTRY PARK CIRCLE #415 JACKSONVILLE FL 32246 |
| MICHAEL  BORIS | PATRICIA   LEWIS 76 GATES AVENUE BORO OF RIVER EDGE NJ 07661 |
| MICHAEL  DURAND | MARLENE   DURAND 498 MANOR LANE PELHAM MANOR NY 10803 |

| Claim Name | Address Information |
|---|---|
| MICHAEL  FISCHER | 99 MEMPHIS AVE STATEN ISLAND NY 10312 |
| MICHAEL  GALLAGHER | 2275 DRURY LN NORTHFIELD IL 60093-3122 |
| MICHAEL  GRIFFIN | RHONDA  GRIFFIN 13630 W FOREST KNOLL DR NEW BERLIN WI 53151 |
| MICHAEL  KEABLE | 3313 N LAKEWOOD AVE CHICAGO IL 60657 |
| MICHAEL  MALLEY | NICOLE  MALLEY 3431 N CALLE LARGO TUCSON AZ 85750 |
| MICHAEL  MARICK | LISA A MARICK 3605  PEBBLE BEACH NORTHBROOK IL 60062 |
| MICHAEL  MUDRY | 405 HARMONY DRIVE NORTH AURORA IL 60542 |
| MICHAEL  POLLACK | SHARON  POLLACK 14003 GRAY BIRCH WAY ROCKVILLE MD 20850 |
| MICHAEL  STRASHINSKY | 18 COTTAGE PLACE DRIVE ROBBINSVILLE NJ 08691 |
| MICHAEL  TERRY | GAIL  TERRY 1491 CASCADIA LANE ENCINITAS CA 92024 |
| MICHAEL  VITALE | 1569 TERN NEST ROAD CHARLESTON SC 29412 |
| MICHAEL  WALLACE | 457 PICKERING STREET MANCHESTER NH 03104 |
| MICHAEL & ANGELA WATSON | 4203 S 580 W RUSSIAVILLE IN 46979 |
| MICHAEL & BONNIE BUCKLEY | 9150 SPRUCE CREEK CT RENO NV 89523 |
| MICHAEL & CAROL HORA | PO BOX 66121 WASHINGTON DC 20035-6121 |
| MICHAEL & CARTHERINE PARSONS | 370 NE 141ST AVE ALLEMAN IA 50007 |
| MICHAEL & DENISE FISHER | 17871 ROAD 276 STRATHMORE CA 93267 |
| MICHAEL & DONNA DOLAN IN PRO PER | TMS MORTGAGE, INC. DBA THE MONEY STORE VS. MICHAEL T. DOLAN AND DONNA M. DOLAN 21 KENT STREET SMITHTOWN NY 11787 |
| MICHAEL & GAYLEE SATTERTHWAITE | 425 12TH STREET EVANSTON WY 82930 |
| MICHAEL & JUNELI CYRIAK | 8259 OWENS ST SUNLAND CA 91040 |
| MICHAEL & KIM MOORE | 3735 SAN ANTONIO RD YORBA LINDA CA 92886 |
| MICHAEL & MAUREEN MELCHIORRE | 999 HILLSDALE AVENUE HILLSDALE NJ 07642 |
| MICHAEL & MICHELLE FERRARI | 105 WESTWOODS ROAD EAST HARTLAND CT 06027 |
| MICHAEL & TAMARA TROUSDALE | 115915 BLACK BEAR CT KLAMATH FALLS OR 97601 |
| MICHAEL A AGRESTI ATT AT LAW | 4934 PEACH ST ERIE PA 16509 |
| MICHAEL A AND JULIA CRIMI AND | 1876 W 10TH ST PAUL DAVIS RESTORATION BROOKLYN NY 11223 |
| MICHAEL A BAIZAR ET US BARBARA T GOTOY VS GMAC | MORTGAGE LLC AND GMAC MORTGAGE LLC FKA GMAC MORTGAGE CORPORATION US ET AL CHARLES FOSTER MALLOY LAW OFFICE 6010 E MOCKINGBIRD LN DALLAS TX 75206 |
| MICHAEL A BANKS | 869 MOSSWOOD LANE MILLBRAE CA 94030 |
| MICHAEL A BARRITT | KIMBERLY A BARRITT 305 COPPER HILL DR CARY NC 27511 |
| MICHAEL A BERGSTROM | 837 GREENWOOD AVE NE ATLANTA GA 30306-3722 |
| MICHAEL A BERNIGER ATT AT LAW | 90 S CASCADE AVE STE 310 COLORADO SPRINGS CO 80903 |
| MICHAEL A BOSKE ATT AT LAW | 122 CENTRAL PLZ N 101 CANTON OH 44702 |
| MICHAEL A BRAMBLE | CAROLE K BRAMBLE 66 RIVO ALTO CANAL LONG BEACH CA 90803 |
| MICHAEL A BREEMS | 12353 ILEX ST NW COON RAPIDS MN 55448 |
| MICHAEL A BREY ATT AT LAW | PO BOX 707 WEYAUWEGA WI 54983 |
| MICHAEL A BRITT ATT AT LAW | 3701 WILLIAMS BLVD STE 255 KENNER LA 70065 |
| MICHAEL A BUCKENHAM | 4954 ST ANDREWS DR STOCKTON CA 95219 |
| MICHAEL A CAMPBELL | 7021 STODDARD LN PLANO TX 75025-3041 |
| MICHAEL A CAPUL P.A. | REAL LIVING LUXURY HOMES BOCA RATON FL 33433 |
| MICHAEL A CAPUL PA | 7000 W PALMETTO PARK RD 109 BOCA RATON FL 33433 |
| MICHAEL A CARDENAS ATT AT LAW | 7657 WINNETKA AVE STE 310 WINNETKA CA 91306 |
| MICHAEL A CASAZZA | SHAUNE A CASAZZA 10 NORTHLAND LANE AABERDEEN NJ 07747-1321 |
| MICHAEL A CASTLE ATT AT LAW | 110 W ALBANY ST HERKIMER NY 13350 |
| MICHAEL A CHRISTIAN GENERAL MNGR | 2675 3RD ST STE K RIVERSIDE CA 92507 |
| MICHAEL A CICERO | 25114 RIVER RUN TRAIL ZUNI VA 23898 |
| MICHAEL A CISNEROS ATT AT LAW | 50 W LEMON AVE STE 12 MONROVIA CA 91016 |
| MICHAEL A CISNEROS ATTORNEY AT LAW | 50 W LEMON AVE STE 12 MONROVIA CA 91016 |

| Claim Name | Address Information |
|---|---|
| MICHAEL A COLLINS | MOLLY COLLINS 3248 WAVERLY DRIVE LOS ANGELES CA 90027 |
| MICHAEL A COURTNEY ATT AT LAW | 34905 MICHIGAN AVE WAYNE MI 48184 |
| MICHAEL A DALOISIO | EVIE DALOISIO 7191 HOLLYHOCK LANE SOLON OH 44139 |
| MICHAEL A DAUTERIVE | 5420 EHRHARDT AVENUE SACRAMENTO CA 95823 |
| MICHAEL A DAUTERIVE TRUST | 5420 EHRHARDT AVENUE SACRAMENTO CA 95823 |
| MICHAEL A DAWKINS | 972 WILLOWOOD LANE SW ATLANTA GA 30331 |
| MICHAEL A DAY ATT AT LAW | 521 SW CLAY ST 204 PORTLAND OR 97201 |
| MICHAEL A DEFEO | LINDA L DEFEO 28 WINDING WAY HILLSBOROUGH NJ 08844 |
| MICHAEL A DEGENNARO | AND ELIZABETH W DEGENNARO 128 GROVE STREET EXTENSION YALESVILLE CT 06492 |
| MICHAEL A DELAFOISSE AND HILLS | 5626 W PINEWOOD DR A C AND REMODELING LAKE CHARLES LA 70607 |
| MICHAEL A DELLA VECCHIA | 101 COUNTY OFFICE BUILDING 542 FORBES AVE PITTSBURGH PA 15219 |
| MICHAEL A DILLON PC | PO BOX 1537 FORSYTH GA 31029 |
| MICHAEL A DOVER ATT AT LAW | 909 18TH ST PLANO TX 75074 |
| MICHAEL A EDDINGS ATT AT LAW | PO BOX 807 COLUMBUS GA 31902-0807 |
| MICHAEL A EDGHILL | 2 SMALLEY ROAD EDISON TOWNSHIP NJ 08817 |
| MICHAEL A ELDER | 10695 OXFORD MILL CIR ALPHARETTA GA 30202 |
| MICHAEL A FAKHOURY ATT AT LAW | 804 ROUTE 9 STE 4 FISHKILL NY 12524 |
| MICHAEL A FAVREAU | CHRISTINE M FAVREAU 40 VOLKMAR ROAD WORCESTER MA 01606 |
| MICHAEL A FISH NB ATT AT LAW | 1158 W LINCOLNWAY STE 1 VALPARAISO IN 46385 |
| MICHAEL A FRANK ESQ | 10 NW LEJEUNE RD 620 MIAMI FL 33126 |
| MICHAEL A FRANK ESQ ATT AT LAW | 10 42ND AVE MIAMI FL 33126 |
| MICHAEL A FREDERICKS AND | JAMIE FREDERICKS 1701 E EDINGER AVE B1 SANTA ANA CA 92705 |
| MICHAEL A FRYE ATT AT LAW | PO BOX 411 RUSSELL KY 41169 |
| MICHAEL A GARLICK | TERRY M GARLICK 67840 HOWARD ST RICHMOND MI 48062 |
| MICHAEL A HALL ATT AT LAW | 660 E FRANKLIN RD STE 220 MERIDIAN ID 83642 |
| MICHAEL A HENSLEY ATT AT LAW | 205 20TH ST N STE 508 BIRMINGHAM AL 35203 |
| MICHAEL A HETRICK | 1070 DETWILER DRIVE YORK PA 17404 |
| MICHAEL A HIENER ATT AT LAW | PO BOX 1 JEFFERSON OH 44047 |
| MICHAEL A HORTON ATT AT LAW | 225 E MENDENHALL ST STE C BOZEMAN MT 59715 |
| MICHAEL A INGROSSIO | 95 CARDINAL RD LEVITTOWN NY 11756 |
| MICHAEL A JULIUS | CARLA D JULIUS 2830 CASTLEWOOD COURT AUORA IL 60504 |
| MICHAEL A KAUFMAN ESQ | 1655 PALM BEACH LAKES BLVD 1012 WEST PALM BEACH FL 33401 |
| MICHAEL A KAUFMAN ESQ ATT AT LA | 1655 PALM BEACH LAKES BLVD 900 WEST PALM BEACH FL 33401 |
| MICHAEL A KELLY | 128 DORRANCE STREET SUITE 300 PROVIDENCE RI 02903 |
| MICHAEL A KING ATT AT LAW | 41 SCHERMERHORN ST BROOKLYN NY 11201 |
| MICHAEL A KINZER ATT AT LAW | 384 W MAIN ST BABYLON NY 11702 |
| MICHAEL A KOPLEN ATT AT LAW | 14 S MAIN ST STE 4 NEW CITY NY 10956 |
| MICHAEL A LACH | JENNIFER A LACH 13046 15TH AVENUE NORTHEAST SEATTLE WA 98125 |
| MICHAEL A LAUX ATT AT LAW | 8 MYRTLE AVE WESTPORT CT 06880 |
| MICHAEL A LAWDER ATT AT LAW | 515 OLIVE ST STE 704 SAINT LOUIS MO 63101 |
| MICHAEL A LIEBERMAN ATT AT LAW | 13809 TURNMORE RD SILVER SPRING MD 20906 |
| MICHAEL A LILLY AND LOWES | 44424 FIELD RD NEW LONDON NC 28127 |
| MICHAEL A LINTNER ATT AT LAW | 620 N MAIN ST STE 102 GREENVILLE SC 29601 |
| MICHAEL A LINTNER ATT AT LAW | PO BOX 1776 GREENVILLE SC 29602 |
| MICHAEL A LINTNER ATT AT LAW | 150 EXECUTIVE CTR DR B 49 GREENVILLE SC 29615 |
| MICHAEL A LINTNER ATT AT LAW | 150 EXECUTIVE CTR DR STE B49 GREENVILLE SC 29615 |
| MICHAEL A LINTNER ATT AT LAW | 3523 PELHAM RD B GREENVILLE SC 29615 |
| MICHAEL A LINTNER ATT AT LAW | 883 CIR RD GREER SC 29651 |
| MICHAEL A MASLOWSKI | DEBORAH A MASLOWSKI 2014 SANFORD AVENUE NEW LENOX IL 60451 |

| Claim Name | Address Information |
|---|---|
| MICHAEL A MASON ATT AT LAW | 516 W CT ST FLINT MI 48503 |
| MICHAEL A MCCABE | 429 N FRETZ AVE EDMOND OK 73003-5150 |
| MICHAEL A MEFFIE | DIANA C MEFFIE 121 CRESTDALE ST NE CANTON OH 44714 |
| MICHAEL A MEROLA | 7225 PEYTON PLACE ORLANDO FL 32818 |
| MICHAEL A METAXAS ATT AT LAW | 1633 E 4TH ST STE 102 SANTA ANA CA 92701-5143 |
| MICHAEL A MINALGA | 460 E MOUNTAIN ROAD WESTFIELD MA 01085 |
| MICHAEL A MITCHELL ATT AT LAW | PO BOX 1246 BATON ROUGE LA 70821 |
| MICHAEL A MOE ATT AT LAW | 1844 SILVERWOOD TER LOS ANGELES CA 90026 |
| MICHAEL A MOORE | LYDIA S MOORE 2631 CLAYTON TROY MI 48083 |
| MICHAEL A MOORE | 1455 SARATOGA AVE #1005 SAN JOSE CA 95129 |
| MICHAEL A MURPHY | KATHLEEN H MURPHY 515 CLOVERLEAF CT NAPERVILLE IL 60565 |
| MICHAEL A NEE | ANNE M NEE 3 SINBAD LN WESTFORD MA 01886 |
| MICHAEL A OBER | MELISSA B PARADIS 21 SAND CASTLE LANE BELLINGHAM MA 02019 |
| MICHAEL A OBERRY | DONNA H OBERRY 2100 CONSTITUTION COURT ROSEWELL GA 30075 |
| MICHAEL A OROSZ | 28960 SOMERSET ST INKSTER MI 48141 |
| MICHAEL A PAGEL AND | 561 63 NE 47TH ST GLADYS PAGEL BOCA RATON FL 33431 |
| MICHAEL A PENIC | 3901 STONE BRIAR LANE DULUTH GA 30097 |
| MICHAEL A PETKOVICH | 10141 S. UNIVERSE AVE YUMA AZ 85367 |
| MICHAEL A PHILLIPS | VICKI L PHILLIPS PO BOX 675 GOLD BEACH OR 97444 |
| MICHAEL A PIVIROTTO AGCY | PO BOX 21938 HILTON HEAD ISLAND SC 29925 |
| MICHAEL A POLOZIE ATT AT LAW | 349 W COMMERCIAL ST EAST ROCHESTER NY 14445 |
| MICHAEL A PRINCIPIO | JOSEPHINE M. PRINCIPIO 116 SURREY LANE WESTFIELD NJ 07090 |
| MICHAEL A PROETT | 4712 W BOWLES AVE LITTLETON CO 80123-6743 |
| MICHAEL A PRUSHKO | MONIQUE J PRUSHKO 725 CASKEY ST BAY POINT CA 94565-6774 |
| MICHAEL A RECKTENWALD | BARBARA A RECKTENWALD 5661 WEST CALHOUN PLACE LITTLETON CO 80123 |
| MICHAEL A REDDEN ATT AT LAW | 2720 NE 33RD AVE PORTLAND OR 97212 |
| MICHAEL A REDDEN ATT AT LAW | 2722 NE 33RD AVE PORTLAND OR 97212 |
| MICHAEL A REVELLE | SANDRA A REVELLE 6789 NORTH WEST APPALOOSA LN CORVALLIS OR 97330 |
| MICHAEL A REYNOLDS ATT AT LAW | 24684 HATHAWAY ST FL 2 FARMINGTON HILLS MI 48335 |
| MICHAEL A RICCIARDI | SHARON G RICCIARDI 6 SANDWOOD DRIVE MARLTON NJ 08053 |
| MICHAEL A RICHARDSON ATT AT LAW | 308 W 15TH ST HOPKINSVILLE KY 42240 |
| MICHAEL A RICHTER | 1351 BROMLEY DRIVE SNELLVILLE GA 30078 |
| MICHAEL A RIEDEL ATT AT LAW | 208 1 2 N 23RD ST RICHMOND VA 23222 |
| MICHAEL A ROBBINS AND | 6976 OTIS ST DELTA DISASTER SERVICES ARVADA CO 80003 |
| MICHAEL A ROSSETTI | 24 WHITE AVENUE WAKEFIELD MA 01880 |
| MICHAEL A ROW | (FOOTHILL RANCH AREA) 16 KENDALL LAKE FOREST CA 92610 |
| MICHAEL A ROW | 26322 TOWNE CENTRE DR APT 532 FOOTHILL RANCH CA 92610-3401 |
| MICHAEL A RUBINO | LYDIA T RUBINO 4 QUASPEC ROAD BLAUVELT NY 10913 |
| MICHAEL A SANDERS | SUSAN M SANDERS 2830 YOSEMITE AVENUE SAN RAMON CA 94583 |
| MICHAEL A SCHEIBLI ATT AT LAW | 1416 W ST REDDING CA 96001 |
| MICHAEL A SEMANCO | 559 PEPPERWOOD DRIVE BRUNSWICK OH 44212 |
| MICHAEL A SHAFFER EXECUTOR OF THE ESTATE OF | SHARI L FITZSIMMONS VS MICAYLA E FITZSIMMONS CASSONDRA K FITZSIMMONS ET AL NEWCOMER SHAFFER SPANGLER AND BREININGER 117 W MAPLE ST BRYAN OH 43506 |
| MICHAEL A SLIVKA ATT AT LAW | 105 PINEY POINT LN WOODLAND PARK CO 80863-8734 |
| MICHAEL A SLIVKA ATT AT LAW | 225 THAMES DR COLORADO SPRINGS CO 80906 |
| MICHAEL A SMITH | 2723 CLERMONT STREET SHALERSVILLE TO OH 44241 |
| MICHAEL A STARR INS INC | 1110 KENNEBEC DR CHAMBERSBURG PA 17201 |
| MICHAEL A STEINER C O DOAN | 320 E 2ND AVE STE 108 SAN DIEGO CA 92118-1121 |
| MICHAEL A STEVENSON ATT AT LAW | 29200 SOUTHFIELD RD STE 210 SOUTHFIELD MI 48076 |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL A STORELLA | 11 CENTRAL STREET REALTY TRUST 11 CENTRAL ST, APT 2 MANCHESTER MA 01944 |
| MICHAEL A SUTTON | LAURA E SUTTON 7010 BRAEHILL RD CHEYENNE WY 82009 |
| MICHAEL A TAKACS | KARIN TAKACS 4527 330TH PLACE SOUTHEAST FALL CITY WA 98024 |
| MICHAEL A TARRO ATT AT LAW | 433 BROADWAY PROVIDENCE RI 02909 |
| MICHAEL A TUCKER ATT AT LAW | 24 MARKET ST AMESBURY MA 01913 |
| MICHAEL A WAGNER AND YUHASZ | 831 PURDUE AVE BUILDERS INC AND TED GLASRUD ASSOC INC ELYRIA OH 44035 |
| MICHAEL A WATSON | 2321 SPRINGVILLE DRIVE PLOVER WI 54467 |
| MICHAEL A WEBER ATT AT LAW | 80 S 8TH ST MINNEAPOLIS MN 55402 |
| MICHAEL A WEISKIRCHER | WANDA WEISKIRCHER 23931 WESLEY DRIVE MIDDLETON ID 83644 |
| MICHAEL A WILLIAMS | IDXZOOM LLC 420 WHITE CLOUD TRAIL CANTON GA 30114 |
| MICHAEL A WILLIAMS ATT AT LAW | 423 17TH ST ROCK ISLAND IL 61201 |
| MICHAEL A YOUNG | REBECCA M YOUNG 1081 HARTLAND TROY MI 48083 |
| MICHAEL A YOUNGE ATT AT LAW | 8141 E KAISER BLVD STE 200 ANAHEIM CA 92808 |
| MICHAEL A. ALMADA | JAN M. ALMADA 21211 31 MILE ROAD RAY MI 48096 |
| MICHAEL A. BEARINGER | BRENDA L. BEARINGER 6794 SOUTH RIDGE HWY BRITTON MI 49229 |
| MICHAEL A. BEYER | MELISSA S. BEYER 7835 ROCKCRESS DRIVE FREELAND MI 48623 |
| MICHAEL A. BLANTON | PO BOX 870 WALDEN CO 80480 |
| MICHAEL A. BRIDE | TRACY P. BRIDE 32054 HULL AVENUE FARMINGTON HILLS MI 48336 |
| MICHAEL A. BRITZ | ALICE F. BRITZ 7956 CREEK BEND DRIVE YPSILANTI MI 48197 |
| MICHAEL A. BUCHANAN | JUDITH A. BUCHANAN 21 WHEATFIELD DRIVE CARLISLE PA 17013 |
| MICHAEL A. CAIN | MELISSA L. CAIN 4234 SWAFFER ROAD VASSAR MI 48768 |
| MICHAEL A. CAMPBELL | 87 OAKWOOD DRIVE ARRINGTON VA 22922 |
| MICHAEL A. CAMPBELL | BARBARA A. CAMPBELL 1226  BRIARCLIFF AVE GALLATIN TN 37066 |
| MICHAEL A. CHRISTIAN | HEATHER A. CHRISTIAN 20280 N 59TH AVE 637 GLANDALE AZ 85308-5850 |
| MICHAEL A. CIAVAGLIA | VALERIA CIAVAGLIA 825 MOHAWK DEARBORN MI 48124 |
| MICHAEL A. CLENDENEN | SARAH L. CLENDENEN 1037 MOELLER ROAD NEW HAVEN IN 46774 |
| MICHAEL A. COIA | KRISTINE M. COIA 210 LINCOLN CIRCLE CHALFONT PA 18914 |
| MICHAEL A. CROMER | LAURA A. CROMER 2207 SOUTH BELAIR DRIVE MOSES LAKE WA 98837 |
| MICHAEL A. DAVIS | 359 FALLING BROOK TROY MI 48098 |
| MICHAEL A. DEMEGLIO | JOY K. DEMEGLIO 1853 OLD COLLEGE CIRCLE WAKE FOREST NC 27587 |
| MICHAEL A. DOWLING | SUSAN C. DOWLING 2465 MILL PLAIN ROAD FAIRFIELD CT 06824 |
| MICHAEL A. DUNLEAVY | KATRIN R. DUNLEAVY 12325  HAMPTON VALLEY PLACE CHESTERFIELD VA 23832-2035 |
| MICHAEL A. ECKART | KRISTINA L. TICHERICH 332 MAIN STREET HULMEVILLE PA 19047 |
| MICHAEL A. EICKHOLT | 16400 BUECHE RD CHESANING MI 48616-9766 |
| MICHAEL A. FANTO | NANCY A FANTO 8838 COOPER AVE GLENDALE NY 11385-7919 |
| MICHAEL A. GLANFIELD | ANITA S. GLANFIELD 218 ABBEY LANE SWEDESBORO NJ 08085 |
| MICHAEL A. GOMES | LAURIE A. GOMES 20 BUTTONWOOD ROAD HALIFAX MA 02338 |
| MICHAEL A. GRIFFIN | 28 HILLVIEW AVE HAMDEN CT 06514 |
| MICHAEL A. GRIMALDI | MARY A. GRIMALDI 463 SAVOIE DR PALM BEACH GARDENS FL 33410-1606 |
| MICHAEL A. GUIBAULT | 314 HEMMINGWAY LANE FORT MILL SC 29708 |
| MICHAEL A. HARRIS | 3220 MOUNT WHITNEY CT CHICO CA 95973 |
| MICHAEL A. HATCHER | LAURA E. HATCHER 7676 FOREST WAY ROSCOE IL 61073-8492 |
| MICHAEL A. HELM | 5075 SIENNA LN SACRAMENTO CA 95835-2058 |
| MICHAEL A. HORNICK | BETTY J. HORNICK 12907 MEADOW POINTE LANE KNOXVILLE TN 37922 |
| MICHAEL A. IOVANNA | SUZANNE T. IOVANNA 120 MILL ST MIDDLETON MA 01949 |
| MICHAEL A. JEFF | CHRISTINE A. JEFF 26 LANSING AVENUE WARWICK RI 02888 |
| MICHAEL A. JONES | ALANNA M. JONES 10120 OTTERTAIL COURT COLORADO SPRINGS CO 80920 |
| MICHAEL A. KULIKOSKY | 229 GRAHAM STREET CARLISLE PA 17013 |
| MICHAEL A. LEACH | DIANA M. LEACH 32336  HULL FARMINGTON HILLS MI 48336 |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL A. LESSARD | IRENE F. LESSARD 41 DENSMORE STREET BUFFALO NY 14220 |
| MICHAEL A. LILLY | 2769 LANILOA ROAD HONOLULU HI 96813 |
| MICHAEL A. LOHR | 49 HANOVER STREET WALLINGFORD CT 06492 |
| MICHAEL A. MALLEY | JACQUE M. MALLEY 465 STEELE ST CRAIG CO 81625-2923 |
| MICHAEL A. MATTA | 2741  MOUNTAIN GATE WAY OAKLAND CA 94611 |
| MICHAEL A. MATURANI | 1970 BEAGLE ROAD LEWISBURG PA 17837 |
| MICHAEL A. MAY | 1821 DION DRIVE LAKE HAVASU CITY AZ 86404 |
| MICHAEL A. MCGEE | VICTORIA E. MCGEE 315 EAST 91ST STREET TACOMA WA 98445 |
| MICHAEL A. MEENEGHAN | LINDA C. MEENEGHAN 5970 WOODCREST DRIVE COOPERSBURG PA 18036 |
| MICHAEL A. MICHALEK | PAULINE M. MICHALEK 1412 ANN ARBOR TRAIL PLYMOUTH MI 48170 |
| MICHAEL A. MURPHY | LINDA L. MURPHY 261 HIBBARD OWOSSO MI 48867 |
| MICHAEL A. MYNSBERGE | 1302 BROOK RUN CT APT 2A MISHAWAKA IN 46544-4904 |
| MICHAEL A. NASH | LINDA B. NASH 125 BALDMAR ROAD HENDERSONVILLE NC 28791-9004 |
| MICHAEL A. NOVASKY | 14529 OXFORD PLYMOUTH MI 48170 |
| MICHAEL A. OLIVIERI | BOBBIE J. OLIVIERI 8705 PONDEROSA AVE BAKERSFIELD CA 93306 |
| MICHAEL A. PAPRZYCA | 3620 N. PINE GROVE, UNIT 210 CHICAGO IL 60613 |
| MICHAEL A. PAREDES | REGINA M. PAREDES 17136 LA TIERRA CIRCLE FONTANA CA 92337 |
| MICHAEL A. PAVLOVICH | 4115 RIDGEFIELD TERRACE HAMBURG NY 14075 |
| MICHAEL A. PAWLOWSKI | LISA M. PAWLOWSKI 743 FAIRVIEW LANE BARTLETT IL 60103 |
| MICHAEL A. PINOCHI | 363 KEITH AVENUE PACIFICA CA 94044 |
| MICHAEL A. PIRYLIS | GERTRUD M. PIRYLIS 3 CLERMONT COURT MANCHESTER NJ 08759-6172 |
| MICHAEL A. POMPEI | KATHLEEN POMPEI 23 NORTH LOCUST AVENUE WEST LONG BRANCH NJ 07764 |
| MICHAEL A. PORTILLO | ELVIA H. PORTILLO 19536 JENNINGS STREET RIVERSIDE CA 92508 |
| MICHAEL A. REIGHARD | JEANNE M. REIGHARD 336 S COLONIAL DR CORTLAND OH 44410 |
| MICHAEL A. SCHIAVO JR. | BONNIE B. SCHIAVO 501 SOUTHAMPTON BOULEVARD TOMS RIVER NJ 08757 |
| MICHAEL A. SCHNEIDER | CHRISTINE B. SCHNEIDER 10 LEWIS STREET FEASTERVILLE PA 19053 |
| MICHAEL A. SCOPEL | 1230 NORTH PARK ROAD CRESTLINE OH 44827 |
| MICHAEL A. SILVA | REBECCA E. SILVA 937 REDLEN AVENUE WHITTIER CA 90605 |
| MICHAEL A. SPARROW | 1008 NORTH STREET SUFFIELD CT 06078 |
| MICHAEL A. TRAINER | KAREN M. TRAINER 6375 TIMBERMILL WY REYNOLDSBURG OH 43068 |
| MICHAEL A. TREMBLAY | DEBORAH A. TREMBLAY 12856 EXCALIBUR LANE ROMEO MI 48065 |
| MICHAEL A. VOLK | DONNA A. VOLK P.O. BOX 633 TELURIDE CO 81435 |
| MICHAEL A. WELLS | NEREZA WELLS 484 HENLEY AVENUE NEW MILFORD NJ 07646 |
| MICHAEL A. WIETECHA | 5051 WHITEPINE DRIVE CHINA TWP MI 48054 |
| MICHAEL A. WILDEROTTER | KAREN L. STACK 109 RHODODENDRON DRIVE CHAPEL HILL NC 27517 |
| MICHAEL A. WLUDYKA | KELI L. WLUDYKA 26038 CHESHIRE COURT GROSSE ILE MI 48138 |
| MICHAEL A. ZANOS | JOANNE B. ZANOS 964 CEDAR RIDGE DR TURLOCK CA 95382-0471 |
| MICHAEL A. ZAZZARA | KAREN L. ZAZZARA 205 TALHEIM CIRCLE BLACKSBURG VA 24060 |
| MICHAEL A. ZELINSKY | SANDRA J. ZELINSKY 9860 OAK VALLEY DR CLARKSTON MI 48348 |
| MICHAEL A. ZIELINSKI | JULIE A. ZIELINSKI 12730 JOSEPH DRIVE GRAND BLANC MI 48439 |
| MICHAEL A. ZIPSER | PAULA ZIPSER 595 RIFORD GLEN ELLYN IL 60137 |
| MICHAEL ABRAHAM | CARLA ABRAHAM 1017 S GOODFELLOW RD PAYSON AZ 85541 |
| MICHAEL ACKERMAN | 809 H AVE GRUNDY CENTER IA 50638 |
| MICHAEL ADAM REICHERT ATT AT LAW | 8001 CLAYTON RD STE E SAINT LOUIS MO 63117 |
| MICHAEL ADAMI | CAROLE ADAMI 28081 THORUP LANE HAYWARD CA 94542-2440 |
| MICHAEL ADAMS | 1268 INDIAN CHURCH RD WEST SENECA NY 14224 |
| MICHAEL ADAMS AND JANICE ADAMS | 708 QUEENSGATE CIR SUGAR GROVE IL 60554 |
| MICHAEL ADLER ATT AT LAW | 4060 AMBOY RD STATEN ISLAND NY 10308 |
| MICHAEL ADRIAN MICHAELIDES | 6554 DUCKETTS LN ELKRIDGE MD 21075-6151 |

| Claim Name | Address Information |
|---|---|
| MICHAEL AGEE | 518 WOODBINE AVE ROCHESTER NY 14619 |
| MICHAEL AGUANNO | 203 WALKER DRIVE NORTHAMPTON PA 18067 |
| MICHAEL AGUAYO VS US BANCORP DBA AND AKA US | BANK NTNL ASSOC AS TRUSTEE GMAC MORTGAGE LLC CYPREXX SVCS ET AL LARRY R WILLIAMS PLLC THE BARRISTERS BUILDING329 UNION ST NASHVILLE TN 37219 |
| MICHAEL ALEXANDER MILLETTE | 716 SOUTHSIDE RD GRANTS PASS OR 97527 |
| MICHAEL ALLAN MOSLEY ATT AT LAW | PO BOX 1011 DADEVILLE AL 36853 |
| MICHAEL ALLEN | 1815 BLUESTONE DRIVE KALISPELL MT 59901 |
| MICHAEL ALLEN ACKERSON AND TERESA LYNN ACKERSON | V BANK OF NEW YORK MELLON TRUST CO. NTNL ASSOC FKA THE ET AL THE HUBBLE LAW FIRM 301 W ABRAM ST ARLINGTON TX 76010 |
| MICHAEL ALLEN DEMONBRUN | DIANNE LOUISE DEMONBRUN 3086 HORIZON DRIVE SANTA YNEZ CA 93460 |
| MICHAEL ALLEN STAMPER AND MIA | 3305 OWENTON RD STAMPER AND PICKETT AND DUNN ROOFING CORINTH KY 41010 |
| MICHAEL ALLISON DONNA ALLISON AND | 732 W TYLER ISLAND BRIDGE RD CREATIVE CONCEPTS ISLETON CA 95641 |
| MICHAEL ALPERT | 6 MERRYMEETING DRIVE MERRIMACK NH 03054 |
| MICHAEL AND | 2100 DAWN PL CHARMAINE RIDENOUR GRANITE CITY IL 62040 |
| MICHAEL AND ABBIGAIL VANOVERLOOP AND | 24659 S HWY 47 SERVICE MASTER 00000 |
| MICHAEL AND ALICIA STEPHEN | 14 GILMORE DR AND AMSOUTH BANK GULF BREEZE FL 32561 |
| MICHAEL AND ALYSEN GROSSI | LOT 40 MIDLAND STREET NORTH POINT FL 34286 |
| MICHAEL AND AMANDA COURTNEY | 312 FIRETHORN LN AND NATIONAL RESTORATION JACKSONVILLE NC 28546 |
| MICHAEL AND AMANDA MORRIS AND | PROMPT RESTORATION INC 34 MILL RACE DR PORT DEPOSIT MD 21904-1483 |
| MICHAEL AND AMELIA GAMMON AND | 6356 COUNTRY RD 708 AMELIA GAMMON AND TIDWELL AND SIMS HEATING COOLING ENTERPRISE AL 36330 |
| MICHAEL AND AMELLA GAMMON | 6356 COUNTRY RD 708 AND TIDWELL AND SIMS HEATING COOLING ENTERPRISE AL 36330 |
| MICHAEL AND AMY BLOEMHOF | 28988 W TULARE AVE SHAFTER CA 93263-9779 |
| MICHAEL AND AMY MARGIOLOS | 5610 COUNTRYAIRE LEAGUE CITY TX 77573 |
| MICHAEL AND ANGELA CASINI | 1804 NE WATERFIELD LN AND DAMAGE CONTROL AND RESTORATION I BLUE SPRINGS MO 64014 |
| MICHAEL AND ANGELA HOGAN | 4746 IDLEWILD RD CLINTON LA 70722 |
| MICHAEL AND ANGELA SIMMONS | 20416 E 41ST PL HAWKINS BROS CONST CO BROKEN ARROW OK 74014 |
| MICHAEL AND ANGELA STONER AND | 21434 HWY 811 HMS REED KY 42451 |
| MICHAEL AND ANGELA TERILLO AND | PO BOX 637 MIKES CARPET SERVICE SAINT JO TX 76265 |
| MICHAEL AND ANGIE DUBUQUE | 45066 CLARK ST CALIFORNIA MD 20619-2432 |
| MICHAEL AND ANN EMEHISER | 606 N 6TH ST AND HEDRICK CONSTRUCTION INC INDIANOLA IA 50125 |
| MICHAEL AND ANN MARIE MARTELL | 130 ESSEX ST AND ALFRED ELK MARLBOROUGH MA 01752-2917 |
| MICHAEL AND ANN MEEHAN | 62 HEAD OF MEADOW RD NEWTOWN CT 06470 |
| MICHAEL AND ANNE GORHAM AND M | 211 K ST AND MARY TALBOT AND ROBERT AND CAROLYN CLOUGHTERTY BOSTON MA 02127 |
| MICHAEL AND ANNE NOVELLI | 97 JEFFERSON DR CSL CONSULTING HUDSON OH 44236 |
| MICHAEL AND ANNE SCHUNEMAN | 8555 JASON AVE NE AND BARTHOLOMEW CONSTRUCTION INC MONTICELLO MN 55362 |
| MICHAEL AND ANNE SCHUNEMAN | 8555 JASON AVE NE AND JIMCO ROOFING CO MONTICELLO MN 55362 |
| MICHAEL AND ANNETTE MURRAY AND | 17 CONOVER CT SIMON AND MARCONDES BELLE MEAD NJ 08502 |
| MICHAEL AND ARETHA BRADLEY AND MJ | 1211 PLAYER DR WHITE AND SONS INC TROY MI 48085-3310 |
| MICHAEL AND ASHLEY FULLER | 21066 ROSEDOWN DR LIVINGSTON LA 70754-2668 |
| MICHAEL AND ASHLEY LINK AND | ROOFING BROKER 644 FAIRMONT AVE SPARTANBURG SC 29301-6315 |
| MICHAEL AND AURORA CHURCH | 5201 96 AVE CT W UNIVERSITY PL WA 98467 |
| MICHAEL AND BARBARA LYDON AND | 14 HUDSON RD ROBERT SUESSER GENERAL CONTRACTING GARDEN CITY NY 11530 |
| MICHAEL AND BETH SOUTHERLAND | 2904 DALE AVE AND QUALITY CONSTRUCTION GRANITE CITY IL 62040 |
| MICHAEL AND BIRGIT HUSSON | 809 DEL PRADO DR RL CUSTOMS KISSIMMEE FL 34758 |
| MICHAEL AND BONNY WALSH | 784 DOVER ST BOCA RATON FL 33487 |
| MICHAEL AND BRANDY STEWARD | 9787 PINE POINT DR CERTIFIED RESTORATION INC MONTGOMERY TX 77316 |
| MICHAEL AND BRENDA GRABOWSKI AND | 520 LAKESHORE DR PAUL DAVIS RESTORATION CHAPIN SC 29036 |
| MICHAEL AND BRENDA STEPP AND | 12745 LOCKBOURNE EASTERN RD BRADD CROSBY CONTRACTING CO ASHVILLE OH 43103 |

| Claim Name | Address Information |
|---|---|
| MICHAEL AND CAMMIE MCALLISTER | 304 WALLSFORD RD INSURANCE RESTORATION ST CLAIR MO 63077 |
| MICHAEL AND CARINE JURADO | 475 LEGION ST MICHAEL AND CARINE GARCIA JURADO LAGANA BEACH CA 92651 |
| MICHAEL AND CAROL CAULEY AND ALFRED | 56 HALSEY AVE ELK PUBLIC INSURANCE ADJ WELLESLEY MA 02482 |
| MICHAEL AND CAROL LANS | AND ARC 1077 ATLANTIC AVE APT F HOFFMAN ESTATES IL 60169-3779 |
| MICHAEL AND CAROLE PHIPPS | 2748 NE 25 ST LIGHTHOUSE POINT FL 33064 |
| MICHAEL AND CARRIE HARRISON | 347 HOWELL SCHOOL RD AND CONSTRUCTION UNLIMITED BEAR DE 19701 |
| MICHAEL AND CATHERINE | 20141 NW 10TH ST WISOLMERSKI AND GOMEZ ROOFING CO PEMBROKE PINES FL 33029 |
| MICHAEL AND CATHY ENGLE | 4121 COUNTRY RD 23 CROSSVILLE AL 35962 |
| MICHAEL AND CATHY PROUTY | COAST TO COAST CONST INC 204 LEGACY PARK DR HUNTSVILLE AL 35806-4213 |
| MICHAEL AND CHARLETTA FLETCHER AND | SERVPRO OF E CENTRAL CINCINNATI PO BOX 5092 CINCINNATI OH 45205-0092 |
| MICHAEL AND CHARMON PUHLMANN AND | 6560 E ORION ST RMP CONSTRUCTION MESA AZ 85215 |
| MICHAEL AND CHERYL GIVLER AND | A AND B ROOFING AND SUPPLY INC 9501 W FERN DR SUN CITY AZ 85351-1400 |
| MICHAEL AND CHERYL NAUMANN AND | ATLAS FLOORS 223 BENTLEY MNR SHAVANO PARK TX 78249-2020 |
| MICHAEL AND CHERYL NAUMANN AND | CAREY CONSTRUCTION AND RESTORATIONS 223 BENTLEY MNR SHAVANO PARK TX 78249-2020 |
| MICHAEL AND CHERYL WALKER | 7114 GARDEN GREEN DR AND ALL STATES ROOFING AND CONSTRUCTION ARLINGTON TX 76001 |
| MICHAEL AND CHRIS CORATTI AND | 2648 W 100 S MARYS CONSTRUCTION LIBERTY CENTER IN 46766 |
| MICHAEL AND CHRISTINA HATCH | 3136 HICKORY RIDGE RD MADISON WI 53719-5048 |
| MICHAEL AND CHRISTY DEYKES | RR2 BOX 79 BLOOMFIELD IN 47424 |
| MICHAEL AND CINDY ROUNDS | 56 MANN HILL RD AND VIKING RESTORATION HOLDEN ME 04429 |
| MICHAEL AND CLARA BEAVER AND | 16681 COUNTRY CLUB DR CARLA BEAVER AND SERVICE MASTER DONT PANIC LIVONIA MI 48154 |
| MICHAEL AND COLLEEN SMITH | 994 ROBINWOOD HILL DR AKRON OH 44333 |
| MICHAEL AND CONNIE GIBSON | 1297 BELMONT DR DUBLIN GA 31021 |
| MICHAEL AND CONNIE SULAWSKE | 4016 KENMORE DR AND HOUSMAN CONSTRUCTION EVANSVILLE IN 47711 |
| MICHAEL AND CORIEN MOJAVER AND | 14440 CHEYENNE TRAIL MOJAVER CONSTRUCTION POWAY CA 92064 |
| MICHAEL AND CYNTHIA | 2767 SW DISTRICT AVE MAISONNEUVE AND PREMIER PORT S LUCIE FL 34953 |
| MICHAEL AND CYNTHIA CHRISTIANSEN | 3006 PALACE PL GARNERS GENERAL CONTRACTING INC MURFREESBORO TN 37129 |
| MICHAEL AND CYNTHIA MUNGUIA | 1316 HARTVIEW AVE AND RJ CRITELLI CONSTRUCTION LA PUENTE CA 91744 |
| MICHAEL AND CYNTHIA RYAN | 3090 COUNTY RD 1589 JOPPA AL 35087 |
| MICHAEL AND DANETTE GILLETTE | 255 EWELL CT AND BARTLETT ROOFING SIDING AND WINDOWS INC BARTLETT IL 60103 |
| MICHAEL AND DANIEL COONIS | 3742 MONTEGO DR HUNTINGTON BEACH CA 92649 |
| MICHAEL AND DARLENE BUTLER | 3107 MAGDALENE FOREST CT AND FIRST KENSINGTON BANK TAMPA FL 33618 |
| MICHAEL AND DARLENE COLEMAN | 30 ARCH ST PITTSFORD VT 05763 |
| MICHAEL AND DARLENE LEONARD AND | 8129 STONE CREEK DR M LEONARD AND D LEON TRUST CHANHASSEN MN 55317 |
| MICHAEL AND DAVID ROSS AND | 103 GARFIELD ROSS PROPERTIES ALBEMARLE NC 28001 |
| MICHAEL AND DAVID ZIMMERMAN | 27080 ANNARBOR AVE DAVE S ZIMMERMAN PUNTA GORDA FL 33983 |
| MICHAEL AND DAWN STROH AND | 174 HYLAND RD JOSEPH DUFFIN DEPEW NY 14043 |
| MICHAEL AND DEANNE ELLINGSON | 19417 NORFOLK ST NW ELK GROVE MN 55330 |
| MICHAEL AND DEBBIE CAJTHAML | 14208 MELROSE ST AND MICHAEL CAJTHAML SR OVERLAND PARK KS 66221 |
| MICHAEL AND DEBBIE FERRELL | 12801 LODGEPOLE LN AND MARLYN SMITH FERRELL KNOXVILLE TN 37934-0896 |
| MICHAEL AND DEBBIE WILSON AND | 108 W EIGHTH ST AMERICAN CONSTRUCTION WEST FRANKFORT IL 62896-1127 |
| MICHAEL AND DEBORAH FEESER AND | 432 RASPBERRY DR APEL CONSTRUCTION MONROEVILLE PA 15146 |
| MICHAEL AND DEBORAH OREILLY | AND R G URBAN COMPANY 6550 DARTBROOK DR DALLAS TX 75254-7975 |
| MICHAEL AND DEBORAH ROBINSON | 164 BRYANT DR AND PREFERRED RESTORATION PITTSBURGH PA 15235 |
| MICHAEL AND DEBRA BARONE | 2048 ABERDEEN CIR MURFREESBORO TN 37130 |
| MICHAEL AND DENISE HUNSCHE | 14908 KNOB CONE COVE AND PAUL DAVIS RESTORATION FORT WAYNE IN 46814-8834 |
| MICHAEL AND DENISE LAMANTIA | 81 LIONS CT FREEHOLD NJ 07728 |
| MICHAEL AND DIANA BORDERS | 17350 BARRLEY CT DUMFRIES VA 22026 |

| Claim Name | Address Information |
|---|---|
| MICHAEL AND DIANA MILLS | 406 BEARBERRY LN GROVELAND TOWNS MI 48462 |
| MICHAEL AND DIANA WEST AND | 2512 HAWK DR NORTEX CONTRACTING MESQUITE TX 75181 |
| MICHAEL AND DIANE HEATH AND | 578 SHOSHONE ST EISENMAN CONSTRUCTION GRAND JUNCTION CO 81504 |
| MICHAEL AND DOMINIQUE BORDELON | 2541 GARDEN DR MERAUX LA 70075 |
| MICHAEL AND DONA RODICH | 10525 31ST AVE N MINNEAPOLIS MN 55441 |
| MICHAEL AND DONNA KENNEDY | 545 CEDAR LAKE CT AND ARS RESCUE ROOFER CARMEL IN 46032 |
| MICHAEL AND DONNA OBRIEN | 3300 AROOSTOOK RD EAGLE LAKE ME 04739 |
| MICHAEL AND DONNA PETRUZZI | 45 NIELD RD AND TW STEWART INC SPRINGFIELD PA 19064 |
| MICHAEL AND DONNA PONCE | 10378 FAIRWAY RD CITY COUNTY CREDIT UNION PEMBROKE PINES FL 33026 |
| MICHAEL AND DONNA PROVENZANO AND | 8 ARCADIA LN SELTSER AND GOLDSTEIN PUBLIC ADJ SALEM NH 03079 |
| MICHAEL AND DONNA SYAKOVICH | 1211 BIRCH ST LATTIMORES MOBIL HOME SALES HARRISON MI 48625 |
| MICHAEL AND DOREEN ROBINSON | 72 W MAIN ST AND EXTERIOR SOLUTIONS UPTON MA 01568 |
| MICHAEL AND ELIZABETH | 810 ETHAN RD CARRUTH LANTANA TX 76226 |
| MICHAEL AND ELLEN WEITZEL AND | QUALITY FIRST BUILDERS LLC W68N733 EVERGREEN BLVD CEDARBURG WI 53012-1104 |
| MICHAEL AND EMILY GWIN AND | 1092 HALL SPENCER RD CSM CONSTRUCTION CATAWBA SC 29704 |
| MICHAEL AND EMILY HOPPS | 57 BOLTON WOODS WAY BELTON MA 01740 |
| MICHAEL AND EMILY LAMMERT | 5125 WELSH WAY ELK GROVE CA 95757-3264 |
| MICHAEL AND ESTRELLA SILVA AND | 7009 ADCOTE DR HAMPTON BUILDERS CORPUS CHRISTI TX 78413 |
| MICHAEL AND FELICIA HENRY AND | 7038 CRANLEIGH COVE RONIN CONSTRUCTION CONCEPTS MEMPHIS TN 38141 |
| MICHAEL AND GABRIELLE FELLNER | 541 CYPRESS POINTE DR W PEMBROKE PINES FL 33027 |
| MICHAEL AND GAYLE BELLOTTI | 33 BAY BERRY RD QUINCY MA 02171 |
| MICHAEL AND GERALDINE SEELYE | 12638 W COMMONS RD DETROIT LAKES MN 56501 |
| MICHAEL AND GINA UNDERWOOD | 1632 BROOKHAVEN DR AND NATIONAL HOME IMPROVEMENTS GASTONIA NC 28056 |
| MICHAEL AND GRETCHEN NICHTER | 1014 WIGGINS WAY AND T AND D RESTORATION AND CONSTRUCTION W GOSHEN TWP PA 19380 |
| MICHAEL AND HEATHER OLSEN | 200 FOREST PARK DOUBLE OAK TX 75077 |
| MICHAEL AND HELEN CELOCK | 1 VENETIA AVE CRANFORD NJ 07016 |
| MICHAEL AND HOLLY MALIE | 1646 BROWNLEE AVE YOUNGSTOWN OH 44514 |
| MICHAEL AND IVONNE GOODWIN AND | 230 PRESTON CLUB DR DRC CONSTRUCTION SHERMAN TX 75092 |
| MICHAEL AND JACQUELYN FARELL | RT BOX 1742 AND RELIABLE RESTORATION MOUNDS OK 74047 |
| MICHAEL AND JAIME PHELAN | 3906 WILDWOOD VALLEY CT AND FSR SERVICES HOUSTON TX 77345 |
| MICHAEL AND JAMESA BROWN AND | SHAY CONSTRUCTION 7136 ROLLING FOREST AVE SPRINGFIELD VA 22152-3601 |
| MICHAEL AND JAMIE THOMPSON | 4114 AND 16 JASON RD AND JAMES MARINO & WHM FOUNDATIONSTABILIZATION LLC SPRING HILL FL 34608 |
| MICHAEL AND JAMIE THOMPSON | 4114 AND 16 JASON RD 10315 17 AND WHM FOUNDATION STABLIZATION LLC SPRING HILL FL 34608 |
| MICHAEL AND JAN VOGHT AND JASON | 7401 NESTLE AVE CONSTRUCTION COMPANY RESEDA CA 91335 |
| MICHAEL AND JANE OLOUGHLIN | 28 FALCON RIDGE HOPKINTON MA 01748 |
| MICHAEL AND JANET MITTEL | 1007 WESTWOOD DR NE VIENNA VA 22180 |
| MICHAEL AND JANET SHIRLEY | 2816 ARROWHEAD DR BIRMINGHAM AL 35215-2112 |
| MICHAEL AND JANICE CICO | 10443 WASHINGTON WAY NORTHGLENN CO 80233 |
| MICHAEL AND JENNIFER GEETING | 3860 MEADOW WOOD DR AND BLUE VALLEY REMODELING INC EL DORADO HILLS CA 95762 |
| MICHAEL AND JENNIFER LEWIS | 11437 N 47TH DR AND GEORGE BRAZIL GLENDALE AZ 85304 |
| MICHAEL AND JENNIFER MADDOX | 3273 PIONEER RD TALLAHASSEE FL 32309 |
| MICHAEL AND JENNIFER MITCHELL | AND PREFERRED ROOFING 5139 MEADOW HEIGHT DR SHAWNEE KS 66226-2292 |
| MICHAEL AND JENNIFER MITCHELL | 5139 MEADOW HEIGHT DR SHAWNEE KS 66226-2292 |
| MICHAEL AND JESSICA ANSARDI | 105 W EVELYN CT AND ROOF TECH PORTLAND TN 37148 |
| MICHAEL AND JILL HARRELSON | 118 BRIAN CT AND HARRELSON BUILDERS DALEVILLE AL 36322 |
| MICHAEL AND JO ETHEL WILDER AND | 5584 W OUTER DR A AND R TOTAL CONSTRUCTION CO INC DETROIT MI 48235 |
| MICHAEL AND JOAN CAHILL AND | 4422 OAK AVE D AND S ENTERPRISES UNLIMITED INC LYONS IL 60534 |

| Claim Name | Address Information |
|---|---|
| MICHAEL AND JOANN BOGART | 62 W 18TH RD AND JOANN RIVERA BROAD CHANNEL NY 11693 |
| MICHAEL AND JOY DURBIN | 11990 WINCANTON DR CINCINNATI OH 45231 |
| MICHAEL AND JOYCE HATCH AND | 1533 MOORGATE DR CHAMPION AND MATTHEW MILLSAPS ROOFING KNOXVILLE TN 37922 |
| MICHAEL AND JUDITH TABOR | 104 HASTING WAY SUMMERVILLE SC 29485 |
| MICHAEL AND JULIE GLYNN | 1523 N 1000 E RD MONTICELLO IL 61856 |
| MICHAEL AND JULIE SWICK | 1671 KENBROOK TRACE NW ACWORTH GA 30101 |
| MICHAEL AND JUWANA BROADUS | 23587 BELMAR DR LEONARDTOWN MD 20650 |
| MICHAEL AND KAREN BOEVER | 13320 N 192ND ST BENNINGTON NE 68007 |
| MICHAEL AND KAREN MCSHAN | 473 BROWNING LOOP MANDEVILLE LA 70448 |
| MICHAEL AND KARI PEDERSON AND | 480 S 5TH ST HAROLD DYER JEFFERSON OR 97352 |
| MICHAEL AND KARIS SUHAJDA AND | 180 W SCHWAB AVE CHUBA HEATING AND REMODELING INC HOMESTEAD PA 15120 |
| MICHAEL AND KATHARINA | 505 N LAKE SHORE DR 603 604 DUNIGAN CHICAGO IL 60611 |
| MICHAEL AND KATHERINE CROOKS | 46 FOLSOM DR NEWMARKET NH 03857 |
| MICHAEL AND KATHLEEN IRWIN | 6061 E NICHOLS AVE CENTENNIAL CO 80112 |
| MICHAEL AND KATHRYN BROWN | 41 S MALLARD AVE CHASE MANHATTON BANK SELDON NY 11784 |
| MICHAEL AND KATHRYN GOERS | 2322 N SUNRISE DR ROUND LAKE BEACH IL 60073 |
| MICHAEL AND KATHY OCONNOR | 107 PEPPER TREE RD AND RAPID RESPONSE RESTORATION JACKSON TN 38305 |
| MICHAEL AND KATHY SEMANCO | 559 PEPPERWOOD DR BRUNSWICK OH 44212 |
| MICHAEL AND KATHY TINKER | 27052 DE BERRY DR CALABASAS CA 91301 |
| MICHAEL AND KELLI DUMARS | 514 10TH ST SW VERO BEACH FL 32962 |
| MICHAEL AND KELLY CONSUELOS | 8766 SUMMIT CIR AND KELLY COSTELLO FOGELSVILLE PA 18051 |
| MICHAEL AND KELLY SIFRIT AND | 4240 SAVANNAHS TRAIL DIT DIVAS LLC MERRITT ISLAND FL 32953 |
| MICHAEL AND KELLY STALLSMITH | 25 PILGRIM SPRING RD FIFTHE THIRD BANK WELLFLEET MA 02667 |
| MICHAEL AND KIM AMUNDSON | 4011 GLENHAVEN DR AND MIKE AMUNDSON LA CROSSE WI 54601 |
| MICHAEL AND KIMBERLY ANCONA | 13116 LINDEN ST LEAWOOD KS 66209 |
| MICHAEL AND KIMBERLY PIASER | 5773 FRANKFORT AVE AND HOMECRAFTERS REBUILDING INC PARMA OH 44129 |
| MICHAEL AND KIMBERLY SMITH | 5914 LONDONAIRY BLVD HUDSON OH 44236 |
| MICHAEL AND KRISTI ROBERTSON | 859 COUNTRY ACRES AND TALLENT ROOFING INC WICHITA KS 67212 |
| MICHAEL AND KUPEC | 228 CT ST CLARKSBURG WV 26301 |
| MICHAEL AND LAURA MASTERSON | 8434 FOX FOLLOW DR PORT RICHEY FL 34668 |
| MICHAEL AND LAURA MURPHY AND | TC WATER FEATURES INC 318 COUNTRY LANDING BLVD APOPKA FL 32703-5022 |
| MICHAEL AND LEIGH KIRTLEY | 276 LAKE CASTLE RD MADISON MS 39110 |
| MICHAEL AND LELA MILLER AND | 1801 BRAMBLEWOOD DR LANDMARK CORP KINGSPORT TN 37660 |
| MICHAEL AND LINDA PERES | AND JP AND SONS 46042 KATE ST HAMMOND LA 70401-6010 |
| MICHAEL AND LINDA WONN AND | PROBUILDERS AND RESTORATION LLC 628 LONGUE VUE PL MADISONVILLE LA 70447-3437 |
| MICHAEL AND LINDSEY RICHERT | 105 SOLONA CT AND MICHAEL RICHERT JR AND CHARLES STOFFER MURFREESBORO TN 37128 |
| MICHAEL AND LISA CICCOLINI | 10 CHERIE LN FRANKLIN MA 02038 |
| MICHAEL AND LISA JONES AND | 1005 TIMBERLINE CT SCW ENTERPRISES WINDSOR CO 80550 |
| MICHAEL AND LISA KIRKE AND | 15432 WEBER ST NIVER ELECTRONICS BENNINGTON NE 68007 |
| MICHAEL AND LISA KIRKE AND | 15432 WEBER ST CORNHUSKER INSULATION AND RICH POISELS ROOFING BENNINGTON NE 68007 |
| MICHAEL AND LISA PALOMINO | 4511 W LOMA LN GLENDALE AZ 85302 |
| MICHAEL AND LISA SHAFFER AND | NW ENTERPRISES CHARLES AND CAROLYN WILLIAMS AND 00000 |
| MICHAEL AND LORI GIUSTINIANI | ANDREW KNOX AND SERVPRO OF TOMS RIVER 1168 ROCKLAND AVE STATEN ISLAND NY 10314-4927 |
| MICHAEL AND LORINDA TRAINOR | 1226 CHERRY STREET EAST LEHIGH ACRES FL 33974 |
| MICHAEL AND LYNN BEAUMIER | 194 DORA ST PROVIDENCE RI 02909-3824 |
| MICHAEL AND MALLIE GREENWOOD AND | 10597 TOULON DR VISUAL CONCRETE CONST AND OVERHEAD DOOR CO CINCINNATI OH 45240 |
| MICHAEL AND MARGARET PUCILLO | 350 LISLE ST TERENCE W LYNN PUBLIC ADJUSTER BRAINTREE MA 02184 |

| Claim Name | Address Information |
|---|---|
| MICHAEL AND MARGARET SICILIANO | 5197 ELEUTHRA CIR VERO BEACH FL 32967-7638 |
| MICHAEL AND MARGIE TIVET | 3000 POPLAR CIR CITI FINANCIAL HOUMA LA 70363 |
| MICHAEL AND MARGO KELLY | 4387 W SANTA ANA AND PUMA CONSTRUCTION CO INC FRESNO CA 93722 |
| MICHAEL AND MARGORIE BAILEY | 947 LONGFORD RD BARTLETT IL 60103 |
| MICHAEL AND MARIA JONES | 132 CHERRY CREEK DR MANDEVILLE LA 70448-1300 |
| MICHAEL AND MARILOU BLACKBURN | 1056 HIGHLAND AVE ANGLER CONSTRUCTION CO INC DAYTON OH 45410 |
| MICHAEL AND MARILYN SHEBEK | 8538 E HEATHERBRAE DR SCOTTSDALE AZ 85251 |
| MICHAEL AND MARINA PRESNAR | 13502 CHEVY CHASE CT CHANTILLY VA 20151 |
| MICHAEL AND MARY GALLAHER | 6789 S RENAE ST LIVING TRUST WEST JORDAN UT 84084 |
| MICHAEL AND MARY LEFEBVRE | 9131 KIRKWOOD AVE CALIFORNIA CLAIM CONS INC RANCHO CUCAMONGA CA 91730 |
| MICHAEL AND MARY MCGUIRE | 10 S HOLLOW RD TRURO MA 02652 |
| MICHAEL AND MARY MONDRAGON AND | AL BAKER 2413 W 19TH ST PUEBLO CO 81003-5122 |
| MICHAEL AND MARY PRESTON | 25305 SECOND ST AND DUBLIN CARPET CTR HAYWARD CA 94541 |
| MICHAEL AND MARY RIZZO AND | 206 PARK SHORE CIR COMMONWEALTH RESTORATION MONETA VA 24121 |
| MICHAEL AND MARY RIZZO AND | 206 PARK SHORE CIR PAUL DAVIS RESTORATION MONETA VA 24121 |
| MICHAEL AND MARY SHOUKAT AND | 12776 GAZEBO CT C AND C COMPLETE SERVICES LLC WOODBRIDGE VA 22192 |
| MICHAEL AND MARYLOU PARSON | 35254 LAKE BLVD NEWARK CA 94560 |
| MICHAEL AND MAUREEN FEELY | 28 PINEDALE RD ALFRED ELK PUBLIC INS ADJ BOSTON MA 02131 |
| MICHAEL AND MEGHAN FREHSE AND | 3651 EMERSON AVE N MINNESOTA REMODELING SOLUTIONS MINNEAPOLIS MN 55412 |
| MICHAEL AND MELEAH RODRIGUEZ AND ROSSI | 1719 SELO DR CONSTRUCTION INC SCHEREVILLE IN 46375 |
| MICHAEL AND MELISSA KASARJIAN | 1355 N FERROCARTI RD ATASCADERO CA 93422-1596 |
| MICHAEL AND MELISSA PAGLIA AND | 1 PATCHES LN MELISSA ROSE GEORGETOWN MA 01833 |
| MICHAEL AND MICHELE PEFFER | 1113 W MILL ST AND J C STEINLY INC QUAKERTOWN PA 18951 |
| MICHAEL AND MICHELLE BILLARDELLO | 21503 MARINA CIR AND PICCIRRILI CONSTRUCTION MACOMB TWP MI 48044 |
| MICHAEL AND MICHELLE BONDS | 2658 WHISPER RIDGE LN MATTHEWS NC 28105 |
| MICHAEL AND MICHELLE LOUIA | AND HALL AND WILSON CONSTRUCTION 102 N BENTWOOD DR ROSE HILL KS 67133-9415 |
| MICHAEL AND NANCY SEPE AND | 1012 PONTIAC AVE C AND C CONSTRUCTION CO CRANSTON RI 02920 |
| MICHAEL AND NICOLE RICHMOND | 14602 CIRCLECHASE DR AND C AND E INTERIOR EXTERIOR CONTRACTORS MISSOURI CITY TX 77489 |
| MICHAEL AND NINA KELLY | 12215 URSULA ST HENDERSON CO 80640 |
| MICHAEL AND PAMELA NAVERRE | 202 GWYNN ST AND SUPREME ELECTRIC AND AIR LLC THIBODAUX LA 70301 |
| MICHAEL AND PATRICIA GOMEZ AND | 148 N FRED HAIGHT DR MICHAEL WILLIAM GOMEZ SMITH RIVER CA 95567 |
| MICHAEL AND PATRICIA MIKULASCH | 916 MADISON ST AND SMBF LLC LAKE GENEVA WI 53147 |
| MICHAEL AND PATRICIA ORR | 422 10TH ST HUNTINGTON BEACH CA 92648 |
| MICHAEL AND PATRICIA RESPOL | AND CREATIVE CUSTOM DESIGN 4970 SW 121ST AVE COOPER CITY FL 33330-4461 |
| MICHAEL AND PATRICIA SCHUM | 5522 QUAIL RUN NORTH OLMSTED OH 44070 |
| MICHAEL AND PAULA BENEFIEL | 14813 GLENWOOD AVE AND THOMPSON HOMES OVERLAND PARK KS 66223 |
| MICHAEL AND PAULA PIERCE AND | 11382 S BIRCHWOOD ST CAMPBELL ROOFING INC PARKER CO 80138 |
| MICHAEL AND PEGGY GROSS | 7647 HIHN RD BEN LOMOND CA 95005 |
| MICHAEL AND RACHEL PUCCIO | FIRE AND RESTORATION AND COSSCHEK AND CA COST AND 00000 |
| MICHAEL AND RACHEL PUCCIO | 11409 BENFIELD AVE CALIFORNIA CONSTRUCTION FIRE AND RESTORATION NORWALK CA 90650 |
| MICHAEL AND RAMONA HAGERTY | 13548 SW BUTLER RD ROSE HILL KS 67133 |
| MICHAEL AND REBECCA HOLMAN | 1841 S CAMPBELL AVE 1 AND 2 JERRY AND MARIA HOLMAN AMALIA HOLMAN TUCSON AZ 85713 |
| MICHAEL AND REBECCA MCNEILL AND | 625 HOLLOWDALE DENNER ROOFING COMPANY LLC EDMOND OK 73003 |
| MICHAEL AND REBECCA MUSTON | 11321 RIVERVIEW RD EDEN PRAIRIE MN 55347 |
| MICHAEL AND REBECCA SIVINSKI | 5010 VERNON POINT MIDLOTHIAN TX 76065 |
| MICHAEL AND RENAE DEAN | 103 RAVINE HORSESHOE BAY TX 78657 |
| MICHAEL AND RITA JACKSON AND | 6919 ALABAMA ST ARMOUR HOMES BID MARVEL TX 77578 |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL AND RITA MONTGOMERY | 3450 HOPEWELL RD WENTZVILLE MO 63385 |
| MICHAEL AND ROBYNNE HANUS AND | SMALL BUSINESS ADM 14776 MUSSEY GRADE RD RAMONA CA 92065-7718 |
| MICHAEL AND ROSEMARI JAMES AND | PO BOX 60373 RAINBOW INTERNATIONAL SAVANNAH GA 31420-0373 |
| MICHAEL AND ROSEMARIE JAMES | 22 BAKER CROSSING JOHN BLITCH PLUMBING SAVANNAH GA 31406-5160 |
| MICHAEL AND SANDRA JORDAN | 75 ORLETON CT AND BILLER ASSOCIATES TRI STATE CHESHIRE CT 06410 |
| MICHAEL AND SANDRA PETERSON | 8235 DELAWARE DR CENTRAL FLORIDA ADJUSTERS SPRING HILL FL 34607 |
| MICHAEL AND SARA SCHROEDER | AND GREAT PLAINS ROOFING LLC PO BOX 253 OKEENE OK 73763-0253 |
| MICHAEL AND SHANNON CRAIG | 215 EDENSHIRE CT AND PAUL DAVIS RESTORATION OF E CHARLOTTE INDIAN TRAIL NC 28079 |
| MICHAEL AND SHARLENE ELLIS POPKIN | 14 BOSSI AVE ADJUSTMENT COMPANY COLFAX NC 27235 |
| MICHAEL AND SHARON CHIN | 25818 DURRWOOD CT CASTRO VALLEY CA 94552 |
| MICHAEL AND SHARON NOUHAN | 15887 SIGWALT CLINTON TOWNSHIP MI 48038 |
| MICHAEL AND SHARON POPROCKI | 7511 RISDON RD VERMILION OH 44089 |
| MICHAEL AND SHEILA ALEXANDER | 1408 NE 48TH ST OKLAHOMA CITY OK 73111 |
| MICHAEL AND SHELBY HALL AND | 113 SUNSET DR LEGACY ROOFING DEATSVILLE AL 36022 |
| MICHAEL AND SHELLIE TEMPLETON | 305 ASHLEY OAKS PRIVATE DR AND TRINITY RESTORAION KINGSPORT TN 37663 |
| MICHAEL AND SHERRIE DAN | 2951 BENT CREEK RUN NW KENNESAW GA 30152 |
| MICHAEL AND SHERRIE SPIEGLER | 910 SAWGRASS CIR AND SHERRIE RAMSEY ABINGDON VA 24211 |
| MICHAEL AND SHERRILL SHUMAKER | 2118 MINNESOTA AVE ALLIED ADJ AND APPRAISERS FLINT MI 48506 |
| MICHAEL AND SHERRY RINGO | 2403 PECAN ST TEXARKANA AR 71854 |
| MICHAEL AND SHERYL MILIOTO | 2242 HARBOR POINTE PL CHASE GENERAL CONTRACTING INC PALM HARBOR FL 34683 |
| MICHAEL AND SILVIA KOESTER | 533 W AVON ST FREEPORT IL 61032 |
| MICHAEL AND STEPHANIE WEISS | 1240 FIVE LAKES RD ATTICA MI 48412 |
| MICHAEL AND STEPHANIE WEISS | 1240 FIVE LAKES RD BRADSHAW CONSTRUCTION LLC ATTICA MI 48412 |
| MICHAEL AND STEPHANIE WEISS | 1240 FIVE LAKES RD KAPRON PLUMBING ATTICA MI 48412 |
| MICHAEL AND STEPHANIE WEISS | 1240 FIVE LAKES RD TRI COUNTY CINCRETE FLAT WORK ATTICA MI 48412 |
| MICHAEL AND SUE FLEGEL AND | 10N860 YORK LN FOREMAN CONSTRUCTION ELGIN IL 60124-6752 |
| MICHAEL AND SUSAN NELSON | 11710 JULLETTA ST LAGLE CONSTRUCTION INDIANAPOLIS IN 46239 |
| MICHAEL AND SUSAN SCHNEIDER | 514 JAGUAR CT MARSHALL MN 56258 |
| MICHAEL AND SUSAN YOUNG AND GFK | 10070 AVENT RIDGE CONSTRUCTION WM ES COLLIERVILLE TN 38017 |
| MICHAEL AND SUZANNE CURTIS | AND CA SEYMORE BUILDERS 7742 ZANG ST ARVADA CO 80005-2918 |
| MICHAEL AND SUZANNE LANGONE | 2956 BRIDLEWOOD DR AND EARTHTECH PALM HARBOR FL 34683 |
| MICHAEL AND SUZETTE PHILLIPS | 1106 COUNTY LINE RD AND LRE GROUND SERVICES INC LUTZ FL 33558-5032 |
| MICHAEL AND TABITHA MOEDE AND TOP | 2125 EDDINGTON WAY GUN RESTORATION OF C S COLORADO SPRINGS CO 80916 |
| MICHAEL AND TAMARA MCKEE AND | 3200 RIVER HEIGHTS DR MENA ROOFING COMPANY BENTON AR 72019-1857 |
| MICHAEL AND TAMARA RULE AND | 6558 S CAMPBELL AVE DONALD KIMBLE CHICAGO IL 60629 |
| MICHAEL AND TAMMY HEMMY | 5245 VILLE ROSA LN HAZELWOOD MO 63042 |
| MICHAEL AND TAMMY MULKEY | 511 SHARP RD GUNTER TX 75058 |
| MICHAEL AND TESSA HANSEN | 835 WYATT LN PHILOMATH OR 97370 |
| MICHAEL AND TIFFANIE MCDERMOTT AND | 22514 BRISTOLWOOD CT CASA CONNECTIONS KATY TX 77494 |
| MICHAEL AND TIFFANY PLATO AND | 207 SHADOWFAX RD CORMIER CONSTRUCTION CO KNOXVILLE TN 37934 |
| MICHAEL AND TINA WHITING AND | 2574 HWY 36 W PACES RESTORATION SERVICES INC JACKSON GA 30233 |
| MICHAEL AND TISH LOVELL | 5681 N STREER AND REGENCY HOMES INC BARTLETT TN 38134 |
| MICHAEL AND TONYA CLARK | 4004 NE 166TH AVE HANSON CONSTRUCTION CO INC VANCOUVER WA 98682 |
| MICHAEL AND TRACEY JUNG AND | GREENE COUNTY SERVPRO OF SPRINGFIELD HOLLISTER MO 65672 |
| MICHAEL AND TRACI JAUREGUI | CLERMONT FL 34711 8700 SORREL WAY CLERMONT FL 34715-7754 |
| MICHAEL AND TRACY WARNOCK | 9115 NW 51ST PL CORAL SPRINGS FL 33067 |
| MICHAEL AND VERONICA | 65 WASHINGTON AVE IACOVETTI AMITYVILLE NY 11701 |
| MICHAEL AND VICKI BALONGIE | 700 BELLE WATLEY LN COLLIERVILLE TN 38017 |

| Claim Name | Address Information |
|---|---|
| MICHAEL AND VICKI DELLWO AND | 4020 HICKORY CT GRAND EXTERIORS INC ROCKFORD MN 55373 |
| MICHAEL AND VICKI PETERSEN | 16747 673RD AVE HUTCHINSON MN 55350 |
| MICHAEL AND VICKIE WOELLHOF | 10919 SPRUCE DR N LA PORTE TX 77571 |
| MICHAEL AND VICTORIA PFLUEGER | 201 S WHEELER ST AND SERVPRO BRAZIL IN 47834 |
| MICHAEL AND VICTORIA WINGER | 1743 143RD ST AND RESTORATIONS INC DORR MI 49323 |
| MICHAEL AND VIKKI PIERSON | 4849 190TH ST W FARMINGTON MN 55024 |
| MICHAEL AND WENDY BUCK AND WISE | 1417 SMOKING TREE RD CHOICE CONSTRUCTIONLLC MOORE OK 73160 |
| MICHAEL AND YVONNE GRISWOLD | 6109 W BENALEX TOLEDO OH 43612 |
| MICHAEL AND ZOE VINCENT AND | 144 CROW LN CENTRAL ROOFING AND CONTRACTING NEWBURYPORT MA 01950 |
| MICHAEL ANDERSON ATT AT LAW | 705 S PUBLIC RD LAFAYETTE CO 80026 |
| MICHAEL ANDERSON ATT AT LAW | PO BOX 648 LAFAYETTE CO 80026 |
| MICHAEL ANDERTON | 1874 EDGEWOOD DR TURLOCK CA 95382 |
| MICHAEL ANTHONY AND RANDEE | 140 UNION AVE SILVERMAN AND MICHAEL ANTHONY GENERAL CONTRACTOR BALA CYNWYD PA 19004 |
| MICHAEL ANTHONY BERNHARD | AMY K BERNHARD 5784 HASSMAN CT MASON OH 45040 |
| MICHAEL ANTHONY GENERAL CONTRACTOR | 3315 MARKET ST ASTON PA 19014 |
| MICHAEL ANTHONY HIGGINS | JANET GWYNNE HIGGINS 5413 MARJORIE ST WELDON CA 93283-9577 |
| MICHAEL ANTHONY SPINKS ATT AT LA | 812 SAN ANTONIO ST STE 304 AUSTIN TX 78701 |
| MICHAEL ANTON COURTRIGHT TRINA | 14533 NE SHENANDOAH ST MARIE COURTRIGHT AND UNITED SIDING INC HAM LAKE MN 55304 |
| MICHAEL ANTONIO CANGANELLI ATT A | 1404 BOCA LAGO DR VALPARAISO IN 46383 |
| MICHAEL ANTRIM | ANITA ANTRIM 13 MELISSA WAY PLYMOUTH MEETING PA 19462 |
| MICHAEL ARCAMONE | MYRIAM COHEN 6811 SHADOWOOD DR WEST BLOOMFIELD MI 48322 |
| MICHAEL ARLINGTON | 1412 QUEEN SUMMIT DR WEST COVINA CA 91791-3949 |
| MICHAEL ARON AND ELIZABETH | 15082 TALL OAK AVE DORIA ARON DELRAY BEACH FL 33446 |
| MICHAEL ATWOOD | MICHELLE ATWOOD 3628 105TH PLACE SE EVERETT WA 98208 |
| MICHAEL AVENDANO | 6121 CALLE MARISELDA UNIT 301 SAN DIEGO CA 92124 |
| MICHAEL AYCOCK AND W CLEM | 1200 NEVERMORE CIR CONSTRUCTION INC BARTOW FL 33830 |
| MICHAEL B BAKER | 1510 NW HOOVER AVE LAWTON OK 73507 |
| MICHAEL B BAKER ATT AT LAW | 6900 HOUSTON RD STE 16 FLORENCE KY 41042 |
| MICHAEL B BERTHIAUME | SHELLEY J BERTHIAUME 17289 VOORHES LANE RAMONA AREA CA 92065 |
| MICHAEL B CLAYTON ATT AT LAW | 400 E ORANGE ST SANTA MARIA CA 93454 |
| MICHAEL B CONRAD JR | RACHEL L CONRAD 498 SNOWBIRD LN CORONA CA 92882 |
| MICHAEL B DEDIO ATT AT LAW | 13037 WESTERN AVE BLUE ISLAND IL 60406 |
| MICHAEL B FOX ATT AT LAW | PO BOX 1450 OLIVE HILL KY 41164 |
| MICHAEL B GRATZ ATT AT LAW | 312 N GREEN ST TUPELO MS 38804 |
| MICHAEL B HANKINS | BARBARA C HANKINS 2700 PURSER DRIVE CHARLOTTE NC 28215 |
| MICHAEL B JACKSON ATT AT LAW | 136 W MAIN ST NEW LONDON OH 44851 |
| MICHAEL B JONES ATT AT LAW | 7601 DELLA DR STE 19 ORLANDO FL 32819 |
| MICHAEL B JOSEPH ESQ | 824 MARKET ST STE 715 WILIMGTON DE 19801-3024 |
| MICHAEL B JOSEPHESQUIRE | 824 MARKET STREETSUITE 905 WILMINGTON DE 19801 |
| MICHAEL B KATZ ATT AT LAW | 390 N ORANGE AVE STE 2300 ORLANDO FL 32801 |
| MICHAEL B MASSINGILL AGY | 2312 MERLE ST PASADENA TX 77502 |
| MICHAEL B MCCARTY ATT AT LAW | 400 WARREN AVE STE 411 BREMERTON WA 98337 |
| MICHAEL B MCCORD ATT AT LAW | 65 NW GREELEY AVE BEND OR 97701 |
| MICHAEL B MCFARLAND ATT AT LAW | 421 E COEUR DALENE AVE STE 1L COEUR D ALENE ID 83814 |
| MICHAEL B NEILSEN ATT AT LAW | PO BOX 1 POCATELLO ID 83204 |
| MICHAEL B RENNIX ATT AT LAW | 753 DALZELL ST SHREVEPORT LA 71104 |
| MICHAEL B ROCHE ATT AT LAW | 396 CYPRESS ST MILLINGTON MD 21651 |

| Claim Name | Address Information |
|---|---|
| MICHAEL B ROUSWELL | 713 ASHLEY DRIVE HURST TX 76054 |
| MICHAEL B SMITH ATT AT LAW | 11 S FLORIDA ST MOBILE AL 36606 |
| MICHAEL B SMITH ATT AT LAW | PO BOX 40127 MOBILE AL 36640 |
| MICHAEL B SUFFNESS ATT AT LAW | 5201 W PARK BLVD STE 100 PLANO TX 75093 |
| MICHAEL B TRAN AGENCY | 12000 BELLAIRE BLVD NO 150 HOUSTON TX 77072 |
| MICHAEL B. DEDIO | 12757 WESTERN AVE, STE 207 BLUE ISLAND IL 60406 |
| MICHAEL B. DITRI | 9 JUMPINGBROOK DRIVE NEPTUNE NJ 07753 |
| MICHAEL B. SCHERMERHORN | ANDREA M. SCHERMERHORN 2111 HAVEN OAK ROAD ABINGDON MD 21009 |
| MICHAEL B. TRIMBLE | BRENDA L. TRIMBLE 11445 OLDEWOOD TRAIL FENTON MI 48430 |
| MICHAEL B. WILDS | 4941 WILLOW COVE WAY MARIETTA GA 30066 |
| MICHAEL BACULA | DEBBRA RAFINE 1040 SOUTH WESLEY AVENUE OAK PARK IL 60304 |
| MICHAEL BAETZ ATT AT LAW | 910 16TH ST DENVER CO 80202 |
| MICHAEL BAGATELOS | 380 WEST PORTAL AVE SUITE G SAN FRANCISCO CA 94127 |
| MICHAEL BAILEY AND BRIAN STOUT AND | 241 SW 43RD ST CAPE CORAL POOL CONTROL CAPE CORAL FL 33914 |
| MICHAEL BAIN | LAVINNA BAIN 6511 HOLDEN MILLS DR SPRING TX 77389-4197 |
| MICHAEL BAKER | A II AMERICAN REAL ESTATE LLC 1250 MILLERSVILLE PIKE LANCASTER PA 17603 |
| MICHAEL BAKER | 2031-A FALCON RIDGE DRIVE CARROLLTON TX 75010 |
| MICHAEL BALSITIS | BELLABAY REATLY 1685 68TH ST CALEDONIA MI 49316 |
| MICHAEL BARBER | JUANITA GARCIA 5443 GRANITE DELL COURT LOOMIS CA 95650 |
| MICHAEL BARNES | 39886 MEMORY LANE HARRISON TOWNSHIP MI 48045 |
| MICHAEL BARNETT | ABIGAIL A HOWELL 2337 29TH AVE S SEATTLE WA 98144 |
| MICHAEL BARNETT ATT AT LAW | 106 S ARMENIA AVE TAMPA FL 33609 |
| MICHAEL BARRETT, T | 12215 W BLUEMOUND RD WAUWATOSA WI 53226 |
| MICHAEL BARRY REAL ESTATE | 166 S MAIN ST JONESBORO GA 30236 |
| MICHAEL BARSZEZ | 5 REEVE AVENUE STANHOPE NJ 07874 |
| MICHAEL BARTLEY | 36 THIRD AVENUE CENTRAL ISLIP NY 11722 |
| MICHAEL BARTO, CARL | 817 GUADALUPE ST LAREDO TX 78040 |
| MICHAEL BASILE | ANTONINA BASILE 17 BRECKENRIDGE CT FREEHOLD NJ 07728 |
| MICHAEL BATSON | 14800 ENTERPRISE DRIVE #27C FARMERS BRANCH TX 75234 |
| MICHAEL BATTISTA AND PENNY BATTISTA | 7959 BEECH AVE MUNSTER IN 46321 |
| MICHAEL BAUCOM | 2707 EDGEBROOK CIRCLE MATTHEWS NC 28105 |
| MICHAEL BEE | 7400 COLUMBUS AVENUE SOUTH RICHFIELD MN 55423-4452 |
| MICHAEL BEEMAN | 3204 APPIAN WAY EL DORADO HILLS CA 95762-5653 |
| MICHAEL BEHRENS | PO BOX 173 BELLEVUE IA 52031 |
| MICHAEL BELCHER | 265 LEFT ABNER FORK BELCHER KY 41513 |
| MICHAEL BENAVIDES ATT AT LAW | 12 S 1ST ST STE 1101 SAN JOSE CA 95113 |
| MICHAEL BENDER | 286 HAMPSHIRE DRIVE SELLERSVILLE PA 18960 |
| MICHAEL BENNETT | 1707 N. HALL STREET APT 408 DALLAS TX 75204 |
| MICHAEL BERG INSURANCE AGY INC | 5811 A 64TH ST LUBBOCK TX 79424 |
| MICHAEL BERNARD | 335 SW 188TH AVE PEMBROKE PINES FL 33029 |
| MICHAEL BERNE | 1408 SIXTH STREET BAY CITY MI 48708 |
| MICHAEL BINGHAM | 410 TITLEIST DRIVE MANSFIELD TX 76063 |
| MICHAEL BIUSO AND ANDREA | 226 GERVIL ST GELFARS AND R AND R INTERIORS STATEN ISLAND NY 10309 |
| MICHAEL BLASTICK | 17910 TEXAM EMMT LN SAN ANTONIO TX 78258 |
| MICHAEL BLASTICK | 17910 TEXAS EMMY LANE SAN ANTONIO TX 78258 |
| MICHAEL BLATCHFORD | 13235 NW 17TH ST TOPEKA KS 66615 |
| MICHAEL BLUNT | 20210 SORRENTO LN APT 305 PORTER RANCH CA 91326-4469 |
| MICHAEL BOCCIO AND LISA BOCCIO | 102 RIATA CIRCLE HARKER HEIGHTS TX 76548 |
| MICHAEL BOCK | LISA A BOCK 7 ADELAIDE LANE WASHINGTONVILLE NY 10992-1817 |

| Claim Name | Address Information |
|---|---|
| MICHAEL BOLDIZAR | FRANCES BOLDIZAR 26656 W OUTER DRIVE ECORSE MI 48229 |
| MICHAEL BOLLAG | 3666 CAMPANIL DR SANTA BARBARA CA 93109 |
| MICHAEL BONCZAK | 1011 FARM LANE AMBLER PA 19002 |
| MICHAEL BONNER | 3914 HILLSIDE DR CEDAR FALLS IA 50613 |
| MICHAEL BOSWELL ATT AT LAW | 813 DELTONA BLVD STE A DELTONA FL 32725 |
| MICHAEL BOUTWELL | 34557 ROCK RIDGE RD BAGLEY MN 56621 |
| MICHAEL BOWDEN | MICHAEL R BOWDEN, BROKER 4440 PGA BLVD, #600 PALM BEACH GARDENS FL 33410 |
| MICHAEL BRACK AND DONNA | 3711 BRANDY WINE DR MERRIMAN AND HIBERNIA NATIONAL BANK METAIRIE LA 70002 |
| MICHAEL BRACKEN | 175 FARM LN FAYETTEVILLE GA 30214-3135 |
| MICHAEL BRADY | 176 HILLCREST ROAD WATERLOO IA 50701 |
| MICHAEL BRADY | TERESA M BRADY 10821 ROBINHOOD STREET WESTCHESTER IL 60154 |
| MICHAEL BRENDEN | 1655 ASHBURY PL EAGAN MN 55122 |
| MICHAEL BRENNING | 3735 PILLSBURY AVE S MINNEAPOLIS MN 55409 |
| MICHAEL BRENT BARRICK | MARCIE LYNN BARRICK 5418 WEST LANDRAM AVENUE ATWATER CA 95301 |
| MICHAEL BRESSO | 231 LORRAINE BOULEVARD SAN LEANDRO CA 94577 |
| MICHAEL BRIAN LITTLETON | LINDA SUE MILLER 4417 NE 160TH STREET SMITHVILLE MO 64089 |
| MICHAEL BRODER INC | 4511 MAYAPAN DR LA MESA CA 91941 |
| MICHAEL BROWN | 260 EDGEWOOD ESTATES HARRODSBURG KY 40330 |
| MICHAEL BROWNING | 39357 CALLE BELLAGIO TEMECULA CA 92592 |
| MICHAEL BRUCKMAN ATT AT LAW | 1624 NW 6TH ST GAINESVILLE FL 32609 |
| MICHAEL BUGAJSKI | CYNTHIA BUGAJSKI 621 BAYVIEW PT SCHAUMBURG IL 60194 |
| MICHAEL BUGBEE | 4881 WOODSMAN LOOP PLACERVILLE CA 95667 |
| MICHAEL BULLINGTON ATT AT LAW | 6125 S US HWY 31 INDIANAPOLIS IN 46227 |
| MICHAEL BURBA | 132 W RICKARD DR OSWEGO IL 60543-8843 |
| MICHAEL BURGESS AND WITT | 3111 GARDNER BLVD CONSTRUCTION JEFFERSONVILLE IN 47130 |
| MICHAEL BURGETT | 7905 E ML AVE KALAMAZOO MI 49048 |
| MICHAEL BURKE | SHARON BURKE 1200 WINDSOR CIRCLE APT 106 JACKSONVILLE NC 28546 |
| MICHAEL BURKE | SHARON BURKE 2820 HENDERSON DRIVE JACKSONVILLE NC 28546 |
| MICHAEL BURKHART & DONNA MARIE BURKHART | 1085 LOGAN RD BETHEL PARK PA 15102 |
| MICHAEL BURNS | HOPE E BURNS 346 WASHINGTON ST SADDLE BROOK NJ 07663-4626 |
| MICHAEL BUTORAC | CATHY M BROWN 2065 ENCIMA DRIVE CONCORD CA 94519 |
| MICHAEL BUTTACAVOLI | 6419 E VIA ESTRADA ANAHEIM CA 92807-4224 |
| MICHAEL C ANDERSON | JOYCE A ANDERSON 137 JORDAN ROAD PLYMOUTH MA 02360 |
| MICHAEL C BELDEN ATT AT LAW | PO BOX 650 TRACY CA 95378 |
| MICHAEL C BERGKVIST ATT AT LAW | 400 OCEANGATE STE 800 LONG BEACH CA 90802 |
| MICHAEL C BIGELOW & MARIAN BIGELOW | 100 SARAH PEARL ROAD HAMPTON CT 06247-1459 |
| MICHAEL C BLOOM | SUE ANN BLOOM 4 PARKSIDE BLVD LAVALE MD 21502 |
| MICHAEL C BROWN ATT AT LAW | 507 N 2ND AVE MULVANE KS 67110 |
| MICHAEL C BRUNK ESTATE MICHELE | 920 OAKWOOD BRUNK AND JOHN DEMARCO ORTONVILLE MI 48462 |
| MICHAEL C BRUNO PC | 2017 CUNNINGHAM DR STE 203 HAMPTON VA 23666 |
| MICHAEL C BRUNO PC | 2017 CUNNINGHAM DR STE 210 HAMPTON VA 23666-3315 |
| MICHAEL C CAMBRIDGE ATT AT LAW | 5777 W CENTURY BLVD STE 750 LOS ANGELES CA 90045-5671 |
| MICHAEL C CHASE ATT AT LAW | 2706 AMERICAN ST SPRINGDALE AR 72764 |
| MICHAEL C CUNNAGIN ATT AT LAW | PO BOX 1070 LONDON KY 40743 |
| MICHAEL C DEROCHER | TERRI L DEROCHER 207 E PNE NEEDLE COLBERT WA 99005 |
| MICHAEL C DOWNEY ATT AT LAW | 420 W 2ND ST DIXON IL 61021 |
| MICHAEL C DUNBAR ATT AT LAW | PO BOX 1377 WATERLOO IA 50704 |
| MICHAEL C FICK | SHARON S SPURGEON 11100 GIBSON BLVD SE LOT A 8 ALBUQUERQUE NM 87123 |
| MICHAEL C HOWLAND AGENCY | PO BOX 7265 BEAUMONT TX 77726 |

| Claim Name | Address Information |
|---|---|
| MICHAEL C JANSEN AND | CHERI M JANSEN 1 SIGNATURE POINT DR APT 1214 LEAGUE CITY TX 77573-6516 |
| MICHAEL C JOHNSON | 27122 PAM PLACE MORENO VALLEY CA 92555 |
| MICHAEL C LYNCH ATT AT LAW | 500 S TAYLOR LB 208 STE 501 AMARILLO TX 79101 |
| MICHAEL C MAYS | DIANA N MAYS 4585 SUNRISE BEACH RD CATAWBA NC 28609 |
| MICHAEL C MENGHINI ATT AT LAW | 800 N LYNNDALE DR APPLETON WI 54914 |
| MICHAEL C MJOEN ATT AT LAW | 7825 WASHINGTON AVE S STE 500 MINNEAPOLIS MN 55439 |
| MICHAEL C MOLSEED ATT AT LAW | 6 ENCORE CT NEWPORT BEACH CA 92663 |
| MICHAEL C MOODY ATT AT LAW | 161 N CLARK ST STE 2230 CHICAGO IL 60601 |
| MICHAEL C PAUL | CHRISTINE A PAUL 675 LAKE FOREST DRIVE WESTVIEW KY 40178 |
| MICHAEL C PICCIONE SR ATT AT | PO BOX 53363 NEW ORLEANS LA 70153 |
| MICHAEL C PICCIONE SR ATT AT LAW | PO BOX 53363 NEW ORLEANS LA 70153 |
| MICHAEL C PICCIONE SR ATT AT LAW | PO BOX 2370 LAFAYETTE LA 70502 |
| MICHAEL C PICCIONE SR ATT AT LAW | PO BOX 2370 LAFAYETTE LA 70502-2370 |
| MICHAEL C PRESTON | JENNIFER S PRESTON 8412 WEST 149TH TERRACE OVERLAND PARK KS 66223 |
| MICHAEL C REINERT ATT AT LAW | 3434 DAVENPORT AVE SAGINAW MI 48602 |
| MICHAEL C REINERT ATT AT LAW | 5140 STATE ST STE 202 SAGINAW MI 48603 |
| MICHAEL C SEASTROM AND | GAIL L SEASTROM 9735 ALCOTT ST LOS ANGELES CA 90035 |
| MICHAEL C SHKLAR ATT AT LAW | 35 MAIN ST NEWPORT NH 03773 |
| MICHAEL C WHELAN ATT AT LAW | 770 LEE ST STE 202 DES PLAINES IL 60016 |
| MICHAEL C WINGERSKY | 6708 WEST SACK DRIVE GLENDALE AZ 85308 |
| MICHAEL C WRIGHT | 4833 FARMING RIDGE BLVD READING PA 19606-2427 |
| MICHAEL C. ACKERMAN | JENNIFER S. ACKERMAN 1823 WOODBOURNE AVENUE LOUISVILLE KY 40205 |
| MICHAEL C. ANDALORO | BETH M. ANDALORO 1843  FERNWOOD DR WOODBURY NJ 08096 |
| MICHAEL C. BENNETT | VICKI L. BENNETT 16733 PORTA MARINA MACOMB MI 48044-2697 |
| MICHAEL C. BETSON | JUNE M. BETSON 1074 SPRING MEADOW DRIVE QUAKERTOWN PA 18951-5002 |
| MICHAEL C. CHAMPION | KAREN B. CHAMPION 17410 145TH PLACE NE WOODINVILLE WA 98072 |
| MICHAEL C. DAVIS | TROY P. HENNINGER 153 YORK ST PORTLAND ME 04101 |
| MICHAEL C. DAVIS | TROY P. HENNINGER 20 WEST ST 23 PORTLAND ME 04102 |
| MICHAEL C. DAVIS | TROY P. HENNINGER 20 WEST STREET UNIT 23 PORTLAND ME 04102 |
| MICHAEL C. DIGIOVANNI | MARY C. DIGIOVANNI 28652 WINTERGREEN COURT FARMINGTON HILLS MI 48331 |
| MICHAEL C. GRAF | MEGANN S. LITTLE 65  SILCHESTER COURT ELKTON MD 21921 |
| MICHAEL C. HALCOMB | RUBY F. HALCOMB 8107 OLDGATE ROAD LOUISVILLE KY 40241 |
| MICHAEL C. JENSEN | 7617 SAWYER ROAD DARIEN IL 60561 |
| MICHAEL C. LAUER | CATHERINE V. LAUER 7 PANTHER PASS ANDOVER NJ 07821-3135 |
| MICHAEL C. MALINOWSKI | LINDA MALINOWSKI 395 LAKES EDGE OXFORD MI 48371 |
| MICHAEL C. NELMS | MICHELE K. JARVIS NELMS FOREST LAW GROUP 4533 MACARTHUR BLVD, STE #130 NEWPORT BEACH CA 92660 |
| MICHAEL C. NEWTON | 5511 VASSAR ROAD AKRON MI 48701 |
| MICHAEL C. NICHOLSON | TRINITY L. NICHOLSON 149 RED CLOVER DRIVE SANDPOINT ID 83864 |
| MICHAEL C. PEANDRO | AMY L. PEANDRO 1177 BROOKSTONE DRIVE CAROL STREAM IL 60188 |
| MICHAEL C. RIDGWAY | BRENDA K. RIDGWAY 3 SHADOW CREEK LANE STILLWATER OK 74074 |
| MICHAEL C. ROBERTS | MELISSA A. ROBERTS 2 CABERNET CIRCLE FAIRPORT NY 14450 |
| MICHAEL C. SALATINO | KAREN A. SALATINO 116  WILMONT COURT HOPEWELL JCT NY 12533 |
| MICHAEL C. SATO | JANA K. SATO 608 GREEN TREE WAY TWIN FALLS ID 83301 |
| MICHAEL C. SHA | ANNIE L. SHA 4410 EAST 116TH STREET CARMEL IN 46033-3356 |
| MICHAEL C. TORCH | MARGARET S. TORCH 20 BEAVER RD STRAFFORD NH 03884 |
| MICHAEL C. WEBER | DEBRA R. WEBER 1406 HOLLY STREET BOISE ID 83712 |
| MICHAEL C. WHEELER | 7185 LARKIN RD LIVE OAK CA 95953 |
| MICHAEL C. WILLMANN | JULIE L. WILLMANN 22677 SHADOWGLEN FARMINGTON HILLS MI 48335 |

| Claim Name | Address Information |
|---|---|
| MICHAEL C. YOUNG | GLORIA A. YOUNG 1353 HATHAWAY RISING ROCHESTER HILLS MI 48306 |
| MICHAEL CAHILL COOK COUNTY TAX | 4422 OAK AVE ASSESSOR AND D AND S ENTERPRISES UNLIMITED INC LYONS IL 60534 |
| MICHAEL CALABRO | COLDWELL BANKER CALABRO & ASSOCIATES 1017 ELM ST ROCKY HILL CT 06067 |
| MICHAEL CALFEE | 1316 CANE CRK DR GARNER NC 27529 |
| MICHAEL CALLAHAN | P O BOX 5201 SONORA CA 95370 |
| MICHAEL CAMMARANO ESQ | 534 WASHINGTON ST READING PA 19601 |
| MICHAEL CANALE | CATHERINE M CANALE 129 KIPLING ROAD CHERRY HILL NJ 08003-3513 |
| MICHAEL CANTARUTTI | 1514 HOPPER AVENUE SANTA ROSA CA 95403 |
| MICHAEL CAREY ATT AT LAW | 320 RIDGEWOOD AVE GLEN RIDGE NJ 07028 |
| MICHAEL CARPER | 5169 FOULK RD WATERLOO IA 50702 |
| MICHAEL CARR | KRISTI M CARR 821 JETT ROBERTS ROAD JEFFERSON GA 30549 |
| MICHAEL CARROLL AND | STACY THOMAS CARROLL 4856 E CALLE REDONDA PHOENIX AZ 85018 |
| MICHAEL CASE, D | 200 W DOUGLAS AVE STE 900 WICHITA KS 67202 |
| MICHAEL CASE, D | 212 N MARKET STE 102 WICHITA KS 67202 |
| MICHAEL CASTLE | 2125 RIDING TRAIL DRIVE CHESTERFIELD MO 63005 |
| MICHAEL CATHY AND DOROTHY | 12654 WALROND RD ELIAS AND ALL ASPECTS GENERAL NOBLESVILLE IN 46060 |
| MICHAEL CATIZONE | KIM M. CATIZONE 17 DEER HILL CIRCLE PELHAM NH 03076 |
| MICHAEL CATLETT AND SUNDANCE | 6407 S 109TH E AVE ROOFING AND EXTERIORS LLC TULSA OK 74133 |
| MICHAEL CAVANAUGH | 481 BUTTONWOOD AVENUE MAPLE SHADE NJ 08052 |
| MICHAEL CAVICCHIA | FANNY CHUNG 2 NASSAU DR SUMMIT NJ 07901-1715 |
| MICHAEL CERVINI ATT AT LAW | 4024 82ND ST FL 2 ELMHURST NY 11373 |
| MICHAEL CHAMBERS | 178 PRINCE ST APT 3 NEW YORK NY 10012-2974 |
| MICHAEL CHANCELLOR AND ELIZABETH CHANCELLOR V | GMAC MORTGAGE LLC A WHOLLY OWNED SUBSIDIARY OF ALLY BANK NA 555 EARNHARDT RD SALISBURY NC 28146 |
| MICHAEL CHANG OR | RNW PROPERTIES LLC P.O.BOX 30371 WALNUT CREEK CA 94598 |
| MICHAEL CHARLES EDDINGS ATT AT L | 525 N SAM HOUSTON PKWY E STE 110 HOUSTON TX 77060 |
| MICHAEL CHAUNCEY | NANCY LABARILE 10366 MILLERTON ROAD CLOVIS CA 93611 |
| MICHAEL CHAVEZ AND VIKING | 19 BLACKWOODS RD RESTORATION FRANKLIN ME 04634 |
| MICHAEL CHENG | 25 A CRESCENT DRIVE #101 PLEASENT HILL CA 94523 |
| MICHAEL CHENG OR GEORGE CHENG | P.O.BOX 30371 WALNUT CREEK CA 94594 |
| MICHAEL CHIMES | CLAUDIA K HESLER RD 1 BOX 100 ALPHANO RD GREAT MEADOWS NJ 07838 |
| MICHAEL CHONG | 620 S. GRAMERCY PL. UNIT 302 LOS ANGELES CA 90005 |
| MICHAEL CHRISTOPHERSON | 2544 E MONTEBELLO DR SANDY UT 84092 |
| MICHAEL CLAPP AND ASSOCIATES | 2990 BETHESDA PL WINSTON SALEM NC 27103 |
| MICHAEL CLARK | JEANETTE CLARK 2030 WESTERN AVE APT 506 SEATTLE WA 98121-2124 |
| MICHAEL CLAWSON ATT AT LAW | 115 E VERMIJO AVE STE 101 COLORADO SPRINGS CO 80903 |
| MICHAEL CLIFFORD COOLEY ALLEN | PO BOX 455 FIVE COURTHOUSE PLZ GREENFIELD IN 46140 |
| MICHAEL COGER | 115-90 SPRINGFIELD BOULEVARD CAMBRIA HEIGHTS NY 11411 |
| MICHAEL COHEN | 372 OGDEN AVENUE JERSEY CITY NJ 07307 |
| MICHAEL COLLINS | 2430 GALAXY CT INDIANAPOLIS IN 46229 |
| MICHAEL COLLINS | 145 OLD STREET BARRING IL 60010 |
| MICHAEL COLMENARES ATT AT LAW | 2099 S ATLANTIC BLVD STE O MONTEREY PARK CA 91754 |
| MICHAEL COMBS INC D B A COLDWELL B | 1440 S BREIEL BLVD MIDDLETOWN OH 45044 |
| MICHAEL CONLEY | 296 COVE AVENUE WARWICK RI 02889 |
| MICHAEL CONLEY | PO BOX 905 SWANSBORO NC 28584 |
| MICHAEL CONTRERAS | 1767 GLIDDEN CT SAN DIEGO CA 92111 |
| MICHAEL CONTREROS | 1767 GLIDDEN COURT SAN DIEGO CA 92111 |
| MICHAEL CONWAY | 16718 DEVERONNE CIR CHESTERFIELD MO 63005 |
| MICHAEL COOK | 442 LEVERINGTON AVE. PHILADELPHIA PA 19128 |

| Claim Name | Address Information |
|------------|---------------------|
| MICHAEL COOK | 16601 COMUS ROAD DICKERSON MD 20842 |
| MICHAEL COOK AND RMI | 3503 W CENTRAL AVE CONSTRUCTION AND REMODELING WICHITA KS 67203 |
| MICHAEL COPPOLA AND REBECCA | 332 N BETHLEHEM PIKE ALLEBACH AND VL HENKELS AMBLER PA 19002 |
| MICHAEL COREY, W | 200 S THIRD ST SMITHVILLE TN 37166 |
| MICHAEL CORLEY | 109  MISTY OAKS CT LEXINGTON SC 29072 |
| MICHAEL CORLEY, W | 200 S THIRD ST SMITHVILLE TN 37166 |
| MICHAEL CORNELY, SR. | 1069 DEVON ROAD RYDAL PA 19046 |
| MICHAEL CORNINE AND CITIZENS | 1729 DIXON RD PUBLIC ADJUSTERS INC CROYDON PA 19021 |
| MICHAEL CORVIN | 2043 EAST BALBOA DRIVE TEMPE AZ 85282 |
| MICHAEL COSTELLO | KAMI COSTELLO 377 RODELL DRIVE GRAND JUNCTION CO 81503 |
| MICHAEL COX | 2352 FLAMINGO ROAD PALM BEACH GARDENS FL 33410 |
| MICHAEL CRAFT AND JOHN W SMITH | PRIVATE CONTRACTOR PO BOX 61 KIRBYVILLE TX 75956-0061 |
| MICHAEL CRAUN | 2665 N ORR HEMLOCK MI 48626 |
| MICHAEL CROFF AND NIKKI | 1022 N GREENACRES RD FISHER AND IC CONSTRUCTION GREENACRES WA 99016 |
| MICHAEL CRONAN | EVELYN CRONAN 23734 DEL CERRO CIRCLE WEST HILLS CA 91304 |
| MICHAEL CULLEN | 16887 CENTRALIA REDFORD MI 48240 |
| MICHAEL CULLER APPRAISAL | 3441 YORK RD WINSTON SALEM NC 27104 |
| MICHAEL CURRY MUELLER ASSOCIATES | 2006 BROADWAY ST MOUNT VERNON IL 62864 |
| MICHAEL D ATTALI ATT AT LAW | 1223 W 6TH ST CLEVELAND OH 44113 |
| MICHAEL D BEAL | 16316 N 35TH LN PHOENIX AZ 85053 |
| MICHAEL D BIRNHOLZ PA | 1025 KANE CONCOURSE STE 203 BAY HARBOR ISLANDS FL 33154 |
| MICHAEL D BIRNHOLZ PA TRUST ACCT | 1650 W OAKLAND PARK BLVD STE 300 OAKLAND PARK FL 33311 |
| MICHAEL D BLOCK | 6 BOYDS LNDG OKATIE SC 29909-7004 |
| MICHAEL D BOHANNON ATT AT LAW | 19717 FRONT ST NE POULSBO WA 98370 |
| MICHAEL D BONETTI | LINDA E BONETTI 3 BEEBE LANE MERRIMACK NH 03054 |
| MICHAEL D BORNSTEIN ATT AT LAW | 580 S HIGH ST FL 3 COLUMBUS OH 43215 |
| MICHAEL D BRUCKMAN PA OCALA | 110 NE 11TH AVE OCALA FL 34470 |
| MICHAEL D BUZULENCIA ATT AT LAW | 150 E MARKET ST STE 300 WARREN OH 44481 |
| MICHAEL D CABLE AND | 3722 E ROBINSON AVE MAE SANDERS & MAY SANDERS & CALWEST CONSTRUCTION FRESNO CA 93726 |
| MICHAEL D CALARCO ATT AT LAW | 605 MASON ST NEWARK NY 14513 |
| MICHAEL D CALLAGHAN | KUNKUN P CALLAGHAN 1137 SPRINGVALE ROAD GREAT FALLS VA 22066 |
| MICHAEL D CARLIN ATT AT LAW | 26 BROADWAY NEW YORK NY 10004 |
| MICHAEL D CARPER ATTORNEY AT L | 15 22ND ST KEARNEY NE 68847 |
| MICHAEL D CARPER ATTORNEY AT L | 15 W 22ND ST KEARNEY NE 68847 |
| MICHAEL D CASAVANTES | LINDA L CASAVANTES 1360 EAST FLINT STREET CHANDLER AZ 85225 |
| MICHAEL D CEGLARSKI | JULIE A CEGLARSKI 577 ARROWHEAD TRL MARION NC 28752-9382 |
| MICHAEL D CHURCH | AMY N CHURCH 2618 SILKSTREAM LANE CHARLOTTE NC 28262 |
| MICHAEL D CLARK CHAPTER 13 TRUSTEE | 401 MAIN ST STE 940 PEORIA IL 61602-1327 |
| MICHAEL D COOK AND REGINA COOK | 2018 PECAN FOREST CT RICHMOND TX 77406 |
| MICHAEL D COOPER ATT AT LAW | 1111 BROADWAY FL 24 OAKLAND CA 94607 |
| MICHAEL D CORWIN | CORINNE A CORWIN 2906 CANYON FALLS DRIVE JACKSONVILLE FL 32224 |
| MICHAEL D CROSS | 2704 SAINT MARYS ST RALEIGH NC 27609-7641 |
| MICHAEL D CRUCEFIX | 1281 BRIDGEWATER WALK SNELLVILLE GA 30078 |
| MICHAEL D DOYLE ATT AT LAW | 124 MIDDLE AVE STE 300 ELYRIA OH 44035 |
| MICHAEL D DOYLE ATT AT LAW | 124 MIDDLE AVE STE 300 ELYRIA OH 44035-5631 |
| MICHAEL D FENDER ATT AT LAW | 620 MAITLAND AVE ALTAMONTE SPRINGS FL 32701 |
| MICHAEL D FINCH | AMY J FINCH 13156 HEATHER LN PERRY MI 48872 |
| MICHAEL D GARRETT | STEPHANIE M GARRETT 15329 SW WINTERGREEN TIGARD OR 97223 |

| Claim Name | Address Information |
|---|---|
| MICHAEL D GINSBERG ESQ ISPC | 6420 BENJAMIN RD TAMPA FL 33634 |
| MICHAEL D GORMAN ATT AT LAW | 14275 MIDWAY RD STE 220 ADDISON TX 75001 |
| MICHAEL D GORMAN ATT AT LAW | 2995 LBJ FWY STE 200 DALLAS TX 75234 |
| MICHAEL D GORMAN ATT AT LAW | 2995 LYNDON B JOHNSON FWY STE 20 DALLAS TX 75234 |
| MICHAEL D GROSS ATT AT LAW | 121 N MERIDIAN ST LEBANON IN 46052 |
| MICHAEL D HAGERMAN | LYNNE M HAGERMAN 10491 LAKESHORE FENTON MI 48430 |
| MICHAEL D HALL ATT AT LAW | 120 S WASHINGTON ST STE 207 TIFFIN OH 44883 |
| MICHAEL D HANDSON AND | REGINA HANDSON 15925 ROLLAND DR MANHATTAN IL 60442 |
| MICHAEL D HARLAN ATT AT LAW | 6630 SEVILLE DR CANFIELD OH 44406 |
| MICHAEL D HART PC | PO BOX 622 ROANOKE VA 24004 |
| MICHAEL D HILL | 118 CHILDERS CT APT 225 ELIZABETHTOWN KY 42701 |
| MICHAEL D HOLT ATT AT LAW | PO BOX 634 IOWA FALLS IA 50126 |
| MICHAEL D HOOPER ATT AT LAW | 607 S MAIN ST STE 400 COUNCIL BLFS IA 51503 |
| MICHAEL D HOY ATT AT LAW | 117 W OLIVER ST OWOSSO MI 48867 |
| MICHAEL D HUDGINS ATT AT LAW | 3525 DEL MAR HEIGHTS RD 655 SAN DIEGO CA 92130 |
| MICHAEL D JORDAN | 2510 NAVARRA DR UNIT 504 CARLSBAD CA 92009-7025 |
| MICHAEL D KOLODZI ATT AT LAW | 21937 PLUMMER ST CHATSWORTH CA 91311 |
| MICHAEL D KWASIGROCH ATT AT LAW | 1445 E LOS ANGELES AVE STE 301P SIMI VALLEY CA 93065 |
| MICHAEL D LAROSA ATT AT LAW | 959 W CHESTER PIKE HAVERTOWN PA 19083 |
| MICHAEL D LAW | SUZANNE L LAW 910 EDWINA WAY ENCINITAS CA 92007 |
| MICHAEL D LOCKE | 373 N. WILSON DR CHANDLER AZ 85225 |
| MICHAEL D MAHON ATT AT LAW | 1215 K ST FL 17 SACRAMENTO CA 95814 |
| MICHAEL D MCCULLAR AND | 6727 STOUT RD CELESTE MCCULLAR MEMPHIS TN 38119 |
| MICHAEL D MCNAMEE | KARLA G TAYLOR 4936 LITTLE FALLS DRIVE BETHESDA MD 20816 |
| MICHAEL D MOORE ATT AT LAW | 810 TRAVELERS BLVD STE J2 SUMMERVILLE SC 29485 |
| MICHAEL D MOSEL | 21130 WHITE CLAY PLACE LEESBURG VA 20175 |
| MICHAEL D MUFFLEY ATT AT LAW | PO BOX 7 JIM THORPE PA 18229-0007 |
| MICHAEL D MURPHY | JENNIFER L MURPHY 9749 SYLVESTER ST TAYLOR MI 48180 |
| MICHAEL D NELSON | MARIANNE G NELSON 1531 WINCHESTER AVENUE GLENDALE CA 91201 |
| MICHAEL D O KEEFE ATT AT LAW | 549A MAIN ST MEDINA NY 14103 |
| MICHAEL D OCONNOR | 31202 CARPENTER CT WARRENVILLE IL 60555 |
| MICHAEL D OCONNOR AGENCY | 1500 S DAIRY ASHFORD STE 106 HOUSTON TX 77077 |
| MICHAEL D PAWLENTY | AMY STIRNKORB 5053 GEORGETOWN AVE SAN DIEGO CA 92110 |
| MICHAEL D PINSKY PC | 30 MATTHEWS ST STE 304 GOSHEN NY 10924 |
| MICHAEL D RAINES | 133 HATCHER DRIVE NEWPORT NC 28570 |
| MICHAEL D RETFORD AND | VAUNA L RETFORD 3528 PINECONE DR ISLAND PARK ID 83429-4703 |
| MICHAEL D RICE AND | 3055 REMSEN RD K R BAKER CONSTRUCTION MEDINA OH 44256 |
| MICHAEL D ROBERTS ATT AT LAW | 205 W MAPLE AVE STE 806 ENID OK 73701 |
| MICHAEL D ROBERTS ATT AT LAW | 10 W 100 S STE 450 SALT LAKE CITY UT 84101 |
| MICHAEL D ROEBUCK | 771 BURMAN LANE NE PALM BAY FL 32905 |
| MICHAEL D RONAN ATT AT LAW | 5751 UPTAIN RD STE 514 CHATTANOOGA TN 37411 |
| MICHAEL D ROTTON AND | 110 WILDBERRY CT ROY EASLER ROOFING AND GUTTERING BOILING SPRINGS SC 29316 |
| MICHAEL D RUDD | 27558 CLAYMAN ST MENIFEE CA 92584 |
| MICHAEL D SALVADGE | DENISE A SALVADGE 20 COLT DR MERTZTOWN PA 19539 |
| MICHAEL D SAMUELS | JODY M SAMUELS 9017 HAMILTON DR FAIRFAX VA 22031-3075 |
| MICHAEL D SAYLES ATT AT LAW | 427 W CHELTENHAM AVE ELKINS PARK PA 19027 |
| MICHAEL D SCHUMAN ATT AT LAW | PO BOX 170168 GLENDALE WI 53217 |
| MICHAEL D SKELTON JR LEONA | CUSTOM SERVICES 829 NEWCOMBE S HAWKINS SKELTON AND SG ST LAKEWOOD CO 80215 |
| MICHAEL D STAMM APPRAISER | 525 BUSBY DR SAN ANTONIO TX 78209 |

| Claim Name | Address Information |
|---|---|
| MICHAEL D STORMS | MARY A STASKO 602 JONATHAN LANE TOWNSHIP OF EVESHAM NJ 08053 |
| MICHAEL D TOLAND | BRENDA J TOLAND 9213 BROAD OAK AVENUE BAKERSFIELD CA 93311 |
| MICHAEL D TORRANCE | P O BOX   2311 TRAVERSE CITY MI 49685 |
| MICHAEL D TRACY ATT AT LAW | 6685 STOCKTON BLVD STE 3 SACRAMENTO CA 95823 |
| MICHAEL D TRAINER | 1105 SOUTH OAK AVENUE BROKEN ARROW OK 74012 |
| MICHAEL D TRAVISANO | KAREN A VINCENT 25 RUTLAND RAOD CARLISLE MA 01741 |
| MICHAEL D TRIPLETT ATT AT LAW | 3814 DIXIE HWY ERLANGER KY 41018 |
| MICHAEL D VAUGHN ATT AT LAW | 550 PALMER ST STE 201 DELTA CO 81416 |
| MICHAEL D VITEK | 1419 SWEETGUM CIR KELLER TX 76248-3205 |
| MICHAEL D VOLKMAN AND | GRAYS HARBOR CONTRACTING 2802 SUMNER AVE HOQUIAM WA 98550-3013 |
| MICHAEL D WARD ATT AT LAW | 1518 WALNUT ST STE 305 PHILADELPHIA PA 19102 |
| MICHAEL D WARD ATTORNEY AT LAW | 1518 WALNUT ST STE 805 PHILADELPHIA PA 19102 |
| MICHAEL D WEED | 5 MARC LANE JACOBSTOWN NJ 08562-2226 |
| MICHAEL D. ARMSTRONG | LAUREL D. ARMSTRONG 919 RIPPLE AVENUE PACIFIC GROVE CA 93950 |
| MICHAEL D. BATDORF | 1489 MEADOWVIEW DRIVE POTTSTOWN PA 19464 |
| MICHAEL D. BROOKS | ROBIN A. HAMILTON-BROOKS 809 BARBARA DR RALEIGH NC 27606 |
| MICHAEL D. BRUCKMAN | IN RE JOHN JAMES HALL AND ROBIN MICHELLE HALL 110 NE 11TH AVENUE OCALA FL 34470 |
| MICHAEL D. BULLARD | 100 MAIN ST UNIT 104 PEMBROKE NH 03275 |
| MICHAEL D. CAPENEKA | MARGARET J. CAPENEKA 17516 FRANCAVILLA LIVONIA MI 48152 |
| MICHAEL D. CASTLIO | MARCY L. CASTLIO 1093 HUNTLY DRIVE FOLSOM CA CA 95630 |
| MICHAEL D. CHRISTIE | CYNTHIA A. CHRISTIE 6 TAYLOR RD DOVER NH 03820 |
| MICHAEL D. DOWLING | JUDITH A. DOWLING 8080 NORTH PALM AVE 3RD FLOOR FRESNO CA 93711 |
| MICHAEL D. EAVES | DEBRA A. EAVES 42620 BRADNER NORTHVILLE MI 48167 |
| MICHAEL D. EMERY | SHERRY B. EMERY 638 WESTWOOD DRIVE GARNER NC 27529 |
| MICHAEL D. HAMBLIN | CATHERINE HAMBLIN 50496 JEFFERSON NEW BALTIMORE MI 48047 |
| MICHAEL D. HARTL | JERILYN J. HARTL 1926 COUNTY ROAD X40 MECHANICSVILLE IA 52306 |
| MICHAEL D. HASLAM | CHARLA HASLAM 189  WEST PENMAN LANE BOUNTIFUL UT 84010 |
| MICHAEL D. HNATIUK | GAYLE E. HNATIUK 3302 BRINK DRIVE SANFORD MI 48657 |
| MICHAEL D. JABLONSKI | PAULA M. JABLONSKI 9368 NORTH 750 WEST HUNTINGTON IN 46750 |
| MICHAEL D. KOHAN | KATHLEEN R. KOHAN 10114 HEGEL RD GOODRICH MI 48438 |
| MICHAEL D. KOIVISTO | 7270 PARKWOOD DRIVE FENTON MI 48430 |
| MICHAEL D. LINZALONE | DEBORAH G. LINZALONE 39 CLARK STREET LODI NJ 07644 |
| MICHAEL D. LOOTS | J. MICHELE LOOTS 575 VALLEY RIDGE COURT AUBURN CA 95603-9579 |
| MICHAEL D. MELTON | SUSAN O. MELTON 2406 GRACEWOOD COURT GREENSBORO NC 27408-4501 |
| MICHAEL D. MITCHELL | DENISE J. MITCHELL 9772 KITE DRIVE HUNTINGTON BEACH CA 92646 |
| MICHAEL D. O NEILL | 3229 WALTER AVE SAINT LOUIS MO 63143-3915 |
| MICHAEL D. PHILLIPS | KAREN L. PHILLIPS 4118 PAWNEE COURT ALLENTOWN PA 18104 |
| MICHAEL D. PIERGALLINE | MARY K. PIERGALLINE 101 FOOTHILL DRIVE KENNETT SQUARE PA 19348 |
| MICHAEL D. QUAM | TAMI L. QUAM 191 GREENVIEW CIRCLE VENTURA CA 93003 |
| MICHAEL D. REID | KATHLEEN A. REID 2498 TRANQUIL DR TROY MI 48098 |
| MICHAEL D. RILEY | 226 W ST SE TUMWATER WA 98501 |
| MICHAEL D. STAMM | 1505 W BRAKER LN AUSTIN TX 78758-3703 |
| MICHAEL D. STEPHENS | TONI A. HELD 293 DOGWOOD ROAD GLEN ROCK PA 17327 |
| MICHAEL D. WAKS | 22657 FOXTAIL DRIVE KILDEER IL 60047-1818 |
| MICHAEL D. WENHOLD | SHERRY A. STRAUB 3335        FRIEDENS ROAD SLATINGTON PA 18080 |
| MICHAEL D. WILLIAMS | RENEE L. CARRASCO 11089 NORTH MOUNTAIN BREEZE ORO VALLEY AZ 85737 |
| MICHAEL D. WILLIAMS | SHARON L. WILLIAMS 760 MAGNOLIA AVENUE UPLAND CA 91786 |
| MICHAEL DACOSTA | PO BOX 676 CEDARVILLE NJ 08311 |

| Claim Name | Address Information |
|---|---|
| MICHAEL DALY | 42080 PORCH LIGHT DR ALDIE VA 20105-2662 |
| MICHAEL DANIELSON | 16115 45TH AVENUE NORTH PLYMOUTH MN 55446 |
| MICHAEL DAVALOS VS GMAC MORTGAGE LLC FEDERAL | NTNL MORTGAGE ASSOC AND PROFESSIONAL FORECLOSURE CORPORATION ET AL WARNER AND RENICK PLC 4648 BRAMBLETON AVEN SWPO BOX 21584 ROANOKE VA 24018 |
| MICHAEL DAVID CRODDY ATT AT LAW | 1006 4TH ST SACRAMENTO CA 95814 |
| MICHAEL DAVID DREWS | SHARON M DREWS 825 TROTTERS RIDGE EAGEN MN 55123 |
| MICHAEL DAVID FOX ATT AT LAW | 119 OLIVE MILL RD STE B SANTA BARBARA CA 93108 |
| MICHAEL DAVID LEA ATT AT LAW | 43 SALEM ST THOMASVILLE NC 27360 |
| MICHAEL DAVID MCDONOUGH ESQ ATT A | 12794 W FOREST HILL BLVD STE 19D WELLINGTON FL 33414 |
| MICHAEL DAVID MCPARTLAND | AUDREY GOLDEN 2132 EL LAGO DR. OAKLEY CA 94561-4144 |
| MICHAEL DAVIDSON | 1004 FRANKLIN STREET CEDAR FALLS IA 50613 |
| MICHAEL DAVIES | 30 OAK LANE MOUNTAIN LAKES NJ 07046 |
| MICHAEL DAVISON AND DIANA DAVISON | 3314 AVE P AND DOYLE RAIZNER GALVESTON TX 77550 |
| MICHAEL DAWSON ATT AT LAW | 515 S 3RD ST LAS VEGAS NV 89101 |
| MICHAEL DEAN BERGIN | 4471 WOODGATE COURT EAGAN MN 55122 |
| MICHAEL DEAN HART ATT AT LAW | PO BOX 622 ROANOKE VA 24004 |
| MICHAEL DEANGELO | 206 WOODCHUCK WAY SEWELL NJ 08080 |
| MICHAEL DEEGAN CONSTRUCITON | ONE DANY CT STONY POINT NY 10980 |
| MICHAEL DEGENEFFE | 6654 BRENDEN CT CHANHASSEN MN 55317 |
| MICHAEL DELANEY | STATE HOUSE ANNEX 33 CAPITOL ST. CONCORD NH 03301-6397 |
| MICHAEL DEMBROSKY | 13 WOODCREST DR MT HOLLY NJ 08060 |
| MICHAEL DEWITT | 2253 W. LOSE FLORES DRIVE MERIDIAN ID 83646 |
| MICHAEL DIAN | 1917 STIRLING DRIVE LANSDALE PA 19446 |
| MICHAEL DICRECCHIO | 417 PATTON AVE BROOKHAVEN PA 19015 |
| MICHAEL DIDOMENICO | RE/MAX ADVISORS 410 LANCASTER AVENUE DEVON PA 19333 |
| MICHAEL DILLINGER | 141 KENWOOD CT IRMO SC 29063 |
| MICHAEL DING | MEI DING 401  ACKERMAN AVE HOHOKUS NJ 07423 |
| MICHAEL DISCENZA JR AND | CYNTHIA DURAKIS AND MICHAEL DISCENZA 815 FONTAINE ST ALEXANDRIA VA 22302-3610 |
| MICHAEL DIVECCHIO | 103 SHERMAN STREET ENOLA PA 17025 |
| MICHAEL DLOTT ATT AT LAW | 1 PLIMPTON RD SHARON MA 02067 |
| MICHAEL DOAN APC | 2850 PIO PICO DR STE D CARLSBAD CA 92008 |
| MICHAEL DOCKERY VS GMAC MORTGAGE LLC | DILDAY AND ASSOCIATES LLC 10 LIBERTY ST BOSTON MA 02109 |
| MICHAEL DON HARRELL ATT AT LAW | 1884 SOUTHERN AVE MEMPHIS TN 38114 |
| MICHAEL DONOFRIO | BEVERLY J DONOFRIO 5 CEDAR LANE CHATHAM NJ 07928 |
| MICHAEL DOOLEY | 319 GRAISBURY AVE HADDONFIELD NJ 08033 |
| MICHAEL DOUGHERTY | 33 COTTONWOOD DR SOUTHAMPTON PA 18966-2831 |
| MICHAEL DOWLING | 1827 SONIAT STREET NEW ORLEANS LA 70115 |
| MICHAEL DRAKE | 82515 45TH PLACE WEST MUKILTEO WA 98275 |
| MICHAEL DROPPS AND BARBARA DROPPS AND | 1104 POLK ST HOME SURE INC SHAKOPEE MN 55379 |
| MICHAEL DUANE BENHAM REO TEXAS | BENHAMREO-TEXAS/AMBASSADORREO 8535 WURZBACH ROAD SAN ANTONIO TX 78240 |
| MICHAEL DUNLOP | 26 BISCAYNE TROY NY 12182 |
| MICHAEL DUNNIGAN | 911 BARHAM AVE JOHNSON CITY IL 62951 |
| MICHAEL DUSCHANE | 15300 9TH AVE N PLYMOUTH MN 55447 |
| MICHAEL E ALBERO | AMELIA G ALBERO 127 HARDWICK AVENUE WESTFIELD NJ 07090 |
| MICHAEL E AND MELISSA WELSHANS AND | 3517 E 7TH AVE KEYSTONE INC TAMPA FL 33605 |
| MICHAEL E BALL AND | JILL E BALL AND BRIAN A BALL 300 E LIBERTY POINT LANE PUEBLO WEST CO 81007 |
| MICHAEL E BAUER | JOAN E HOPPE-BAUER 3957 HOLLY HILLS BOULEVARD SAINT LOUIS MO 63116 |
| MICHAEL E BENDER ATT AT LAW | 28465 OLD TOWN FRONT ST STE 324 TEMECULA CA 92590 |
| MICHAEL E BENNETT | 18345 SAN ANTONIO DR MORGAN HILL CA 95037-2938 |

| Claim Name | Address Information |
|---|---|
| MICHAEL E BENSON ATT AT LAW | 109 TOWN ST GAHANNA OH 43230 |
| MICHAEL E BOYD V GMAC MORTGAGE LLC MERS INC | 5439 SOQUEL DR SOQUEL CA 95073 |
| MICHAEL E BRATTON | ROBIN R BRATTON PO BOX 1969 GRASS VALLEY CA 95945 |
| MICHAEL E BUSCH | DIANE F BUSCH 10857 PINOT NOIR CIRCLE SAN DIEGO CA 92131 |
| MICHAEL E BYBEE ATT AT LAW | 2107 5TH AVE N STE 200 BIRMINGHAM AL 35203 |
| MICHAEL E CARROLL ATT AT LAW | 2250 SATELLITE BLVD STE 205 DULUTH GA 30097 |
| MICHAEL E CHADWICK | ELIZABETH M CHADWICK 615 PLYMOUTH RD HARWINTON CT 06791 |
| MICHAEL E CHASE | EILEEN  MILTENBERGER 7501 LANGLEY CANYON RD. SALINAS CA 93907 |
| MICHAEL E CLANCEY ATT AT LAW | 7200 PADDISON RD CINCINNATI OH 45230 |
| MICHAEL E DOYEL LLC | 10820 SUNSET OFFICE DR STE 124 SAINT LOUIS MO 63127-1042 |
| MICHAEL E DOYEL LLC ATT AT LAW | 10820 SUNSET OFFICE DR SAINT LOUIS MO 63127 |
| MICHAEL E EISENBERG ATT AT LAW | 2935 BYBERRY RD STE 107 HATBORO PA 19040 |
| MICHAEL E EISENBERG ATT AT LAW | 603 HORSHAM RD STE B HORSHAM PA 19044 |
| MICHAEL E EISENBERG ATTORNEY A | 400 MARYLAND DR FORT WASHINGTON PA 19034 |
| MICHAEL E EISENBERG ATTORNEY AT | 400 MARYLAND DR FORT WASHINGTON PA 19034 |
| MICHAEL E FARRO ATT AT LAW | 4116 AVENIDA COCHISE STE E SIERRA VISTA AZ 85635 |
| MICHAEL E FLECK ATT AT LAW | PO BOX 5760 VILLA PARK IL 60181-5308 |
| MICHAEL E FORD | HARRIET E FORD 1171 CHIMNEY FLATS LANE CHULA VISTA CA 91915 |
| MICHAEL E FOSTER ATT AT LAW | 8017 E DOUGLAS AVE WICHITA KS 67207 |
| MICHAEL E GLADDEN AND DAVES ROOFING | 920 SHADY GLEN DR AND HOME IMPROVEMENT CAPITOL HEIGHTS MD 20743 |
| MICHAEL E GOLUB ATT AT LAW | 819 W MAIN ST STE B TAVARES FL 32778 |
| MICHAEL E GREEN ATT AT LAW | 4613 US HWY 17 ORANGE PARK FL 32003 |
| MICHAEL E GRIFFIN | DEBRA L GRIFFIN 403 SOUTH LAGRANGE RD LAGRANGE IL 60525 |
| MICHAEL E HALPIN ATT AT LAW | 5590 BROADWAY MERRILLVILLE IN 46410 |
| MICHAEL E HANSEN | KELLY P HANSEN 245 MONTANA WAY LOS OSOS CA 93402 |
| MICHAEL E HARRIS AND | 10371 STARLING TR KAREN HARRIS AND PUROFIRST OF GWINNETT HAMPTON GA 30228 |
| MICHAEL E HICKEY ATT AT LAW | 930 W 17TH ST STE A SANTA ANA CA 92706 |
| MICHAEL E HOGGE | MICHELLE S HOGGE 109 ROFFINGHAMS WAY WILLIAMSBURG VA 23185 |
| MICHAEL E HUMPHRIES DEBORAH A | 1696 BRITTENFORD CT HUMPHRIES & PAUL DAVIS RESTORATION OF SUBURBAN VA VIENNAS VA 22182 |
| MICHAEL E JAMES INS | 350 10TH AVE STE 1450 SAN DIEGO CA 92101-8703 |
| MICHAEL E JOHNSTON | CATHERINE DE MULDER-JOHNSTON 2608 CHAPPARAL CT PINOLE CA 94564 |
| MICHAEL E KELLY ATT AT LAW | 207 E OLD MAIN ST YELLVILLE AR 72687 |
| MICHAEL E KEPLER ATT AT LAW | W MAIN ST STE 202 MADISON WI 53703 |
| MICHAEL E LARGE ATT AT LAW | 511 ALABAMA ST BRISTOL TN 37620 |
| MICHAEL E LATIMORE ATT AT LAW | 202 ADAMS AVE MEMPHIS TN 38103 |
| MICHAEL E LEE ATT AT LAW | PO BOX 571 HUNTSVILLE AL 35804-0571 |
| MICHAEL E LITTLE ATT AT LAW | 910 W GARLAND AVE SPOKANE WA 99205 |
| MICHAEL E LOGSDON | 4459 LINDEWOOD DRIVE SWARTZ CREEK MI 48473-8224 |
| MICHAEL E MCGINLEY AND COMPANY | 6002 KENNETH RD FORT MYERS FL 33919 |
| MICHAEL E MINTON ATT AT LAW | 1220 11TH AVE STE 301 GREELEY CO 80631 |
| MICHAEL E MOFFAT | PATRICIA R MOFFAT 17747 CRECIENTE WAY SAN DIEGO CA 92127 |
| MICHAEL E NEUMAN | MARILYN A NEUMAN 1535 SHADOW LANE SPARKS NV 89434 |
| MICHAEL E NITCHMAN | JODY N NITCHMAN 45 MARTINGALE DRIVE YORK PA 17404 |
| MICHAEL E O NEAL ATT AT LAW | 1565 RIVER PARK DR A SACRAMENTO CA 95815 |
| MICHAEL E PANNELL | 108 BROOKMILL RD STUARTS DRAFT VA 24477 |
| MICHAEL E PARKS ATT AT LAW | PO BOX 753 NEW ROADS LA 70760 |
| MICHAEL E PATTERSON | 8230 CROSS COUNTRY DRIVE HUMBLE TX 77346 |

| Claim Name | Address Information |
|---|---|
| MICHAEL E PLOTKIN ATT AT LAW | 80 S LAKE AVE STE 725 PASADENA CA 91101-4967 |
| MICHAEL E PLUMMER ATT AT LAW | 11 W 6TH ST COVINGTON KY 41011 |
| MICHAEL E REARDON ATT AT LAW | 7050 ENGLE RD STE 100 CLEVELAND OH 44130 |
| MICHAEL E REHR TRUST | 9500 S DADELAND BLVD 550 DADELAND TOWERS S MIAMI FL 33156 |
| MICHAEL E ROBY AGENCY | 7620 EASTEX FRWY BEAUMONT TX 77708 |
| MICHAEL E SIAS ATT AT LAW | PO BOX 328 WAUPUN WI 53963 |
| MICHAEL E SIAS ATT AT LAW | 505 LAKE ST GREEN LAKE WI 54941 |
| MICHAEL E SOROLA ANISSA HOPE | 6733 CEDAR PATH SOROLA AND ANISSA BERRIDGE RICHMOND TX 77407 |
| MICHAEL E SPARKMAN ATT AT LAW | 214 SPARKMAN ST HARTSELLE AL 35640 |
| MICHAEL E STEWART | 331 ROCKDALE RD FOLLANSBEE WV 26037 |
| MICHAEL E SUM ATT AT LAW | 510 MAIN ST LAFAYETTE IN 47901 |
| MICHAEL E SWENTKO | 202 PARKWOOD DR VALPARAISO IN 46383 |
| MICHAEL E TESSEM AND QUALITY | 1729 ROSEMARY DR CONSTRUCTION CASTLE ROCK CO 80109 |
| MICHAEL E WALKER, JR | 4024 SW 100TH ST GAINESVILLE FL 32607 |
| MICHAEL E WALLACE ATT AT LAW | 205 20TH ST N STE 615 BIRMINGHAM AL 35203 |
| MICHAEL E WALTER ATT AT LAW | 407 E MAIN ST PO BOX 95 PORT JEFFERSON NY 11777 |
| MICHAEL E WILLIAMS ATT AT LAW | 19500 MIDDLEBELT RD STE 201W LIVONIA MI 48152 |
| MICHAEL E WILLIAMS ATT AT LAW | 28429 FIVE MILE RD LIVONIA MI 48154 |
| MICHAEL E WISH ATT AT LAW | 701 N HERMITAGE RD HERMITAGE PA 16148 |
| MICHAEL E ZAPIN ATT AT LAW | 2385 NW EXECUTIVE CTR DR 100 BOCA RATON FL 33431 |
| MICHAEL E. ANDERSON | BEVERLY C. ANDERSON P.O. BOX 3242 RUNNING SPRINGS CA 92382 |
| MICHAEL E. BAKER | 12140 TOWNLINE ROAD GRAND BLANC MI 48439 |
| MICHAEL E. BLAISDELL | LESLIE J. BLAISDELL 7336  52ND ST  WEST UNIVERSITY PLACE WA 98467-2024 |
| MICHAEL E. DUNPHY | ERIN M. DUNPHY 31 DOVE STREET NEWBURYPORT MA 01950 |
| MICHAEL E. FARIS | 392 TWIN PONDS ROAD BEDFORD IN 47421 |
| MICHAEL E. FERNANDES | 381 LAUREL AVENUE AREA OF HAYWARD CA 94541 |
| MICHAEL E. FERRARI | KAREN M FERRARI 5533 HURSTCLIFFE DR NW KENNESAW GA 30152-3884 |
| MICHAEL E. FONTENOT | LISA D. FONTENOT 107 CARRIE ST LAFAYETTE LA 70503-6134 |
| MICHAEL E. FORD | SHARON F. FORD 2436 N COUNTY ROAD 200 W DANVILLE IN 46122 |
| MICHAEL E. GRONDIN | LISA M. GRONDIN 8 GREENWOOD DRIVE FARMINGTON NH 03835 |
| MICHAEL E. HICKEY | STACEY L. HICKEY 108 PRIMROSE CIRCLE BUTLER PA 16002-3924 |
| MICHAEL E. HINDS | CATHERINE A. HINDS 69210 HARNESS DRIVE SISTERS OR 97759-3007 |
| MICHAEL E. MACDONALD | JUDITH M. MACDONALD 5962 OAKLAND VALLEY ROCHESTER MI 48306 |
| MICHAEL E. MCCARROLL | LYNDA M. MCCARROLL 103 MICKENS BEND HENRIETTA NY 14586 |
| MICHAEL E. MORGAN | JAMIE L. MORGAN 3023 MIDDLETON DRIVE ROCKVALE TN 37153 |
| MICHAEL E. MULKERN | 241 ELM STREET S PORTLAND ME 04106 |
| MICHAEL E. PARKER | DONNA M. PARKER 8224 BROOKSTONE DRIVE CLARKSTON MI 48348 |
| MICHAEL E. PHILLIPS | PATRICIA R. PHILLIPS 219 SECOND STREET METAMORA MI 48455 |
| MICHAEL E. ROGERS | SHANA M. ROGERS 5209 DULCE DR NE RIO RANCHO NM 87144 |
| MICHAEL E. SAUER | DEBORAH J. SAUER 2149 LOOKOUT CT HURST TX 76054-2817 |
| MICHAEL E. SCHULTZE | CHRISTINA J. SCHULTZE 473 COMANCHE TRAIL LAWRENCEVILLE GA 30044 |
| MICHAEL E. SCULLIN | PATRICIA S. SCULLIN 1712B BAINBRIDGE ST PHILADELPHIA PA 19146-1536 |
| MICHAEL E. SIEGRIST | MARGARET R. SIEGRIST 254 ROSE BRIER DRIVE ROCHESTER HILLS MI 48309 |
| MICHAEL E. SINGER | 5 POILLON AVENUE STATEN ISLAND NY 10312 |
| MICHAEL E. SISSOM | LYNDA M. SISSOM 9210 YAKIMA COURT YAKIMA WA 98908 |
| MICHAEL E. SMITH | CLAUDIA B. SMITH 1020 VICTORIAN LANE PLOVER WI 54467 |
| MICHAEL E. SPITZLEY | MARCIA G. SPITZLEY 5109 ARROWHEAD COURT WILLIAMSBURG MI 49690 |
| MICHAEL E. STARTT | 12513 SPRING CRESS COURT MIDLOTHIAN VA 23114 |
| MICHAEL E. STARTT | 5907 KEYSTONE DR RICHMOND VA 23226-2839 |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL E. TUTTLE | JANEAN A. TUTTLE 10126 SKINNER ROAD BELOIT WI 53511 |
| MICHAEL E. WALSH | HEATHER R. WALSH 26 NEVADA ROAD TYNGSBORO MA 01879 |
| MICHAEL E. WARREN | 550 ISAAC WEEKS ROAD CLINTON NC 28328 |
| MICHAEL E. ZAGATA | JANE A. ZAGATA 109 FOOTE STREET HAMDEN CT 06517 |
| MICHAEL EARL DURHAM | DONNA DURHAM ROUTE 4 BOX 300 BROKEN BOW OK 74728 |
| MICHAEL EARWOOD | 116 OLDE HICKORY CIRCLE BONAIRE GA 31005 |
| MICHAEL EDWARD GILL | 864 ALYSSUM CT SAN LUIS OBISPO CA 93401 |
| MICHAEL EDWARD PANAGOS ATT AT LA | 201 S AVE E WESTFIELD NJ 07090 |
| MICHAEL ELDRIDGE | 6813 WOODLAND DR EDEN PRAIRIE MN 55346 |
| MICHAEL ELSTON | 33 PILLAR  DRIVE ROCKAWAY TWP NJ 07866 |
| MICHAEL ELSTON | 111 PRICE PLACE WILLIAMSVILLE IL 62693 |
| MICHAEL ELSTON | 17272 WALNUT AVE #28 TUSTIN CA 92780 |
| MICHAEL EMURYAN ESQ | 18 W FRONT ST MEDIA PA 19063 |
| MICHAEL EVANS | BOBBI L. EVANS 25 ORCHARD LANE GILFORD NH 03218 |
| MICHAEL F AND DEBORAH R STUTTS | 1418 RIVERSIDE DR CHARLOTTE NC 28214 |
| MICHAEL F BOHN ATT AT LAW | 376 E WARM SPRINGS RD STE 125 LAS VEGAS NV 89119-4262 |
| MICHAEL F BOWLER III ATT AT LA | 3691 PARAMOUNT DR NORTH CHARLESTON SC 29405 |
| MICHAEL F BOWLER III ATT AT LAW | 6 CARRIAGE LN STE A CHARLESTON SC 29407 |
| MICHAEL F BRUNTON ATT AT LAW | 700 SW JACKSON ST STE ROOFA TOPEKA KS 66603 |
| MICHAEL F CHADEY ATT AT LAW | PO BOX 1258 ROCK SPRINGS WY 82902 |
| MICHAEL F COYNE PROTHONOTARY | CITY COUNTY BUILDING PITTSBURGH PA 15219 |
| MICHAEL F COYNE PROTHONOTARY | RM 229 CITY COUNTY BUILDING PITTSBURGH PA 15219 |
| MICHAEL F CURRAN | SUSAN H CURRAN 801 NORTH DRIFTWOOD AVENUE BREA CA 92821 |
| MICHAEL F DAVIS AND | 179 RICEVILLE RD DANA LYNNE DAVIS AND MICHAEL F DAVIS II RUTHERFORDTON NC 28139 |
| MICHAEL F DELANEY AND ASSOCIATESINC | PO BOX 1368 SOUTHHAMPTON PA 18966 |
| MICHAEL F DELGALLO | LINDSAY A DELGALLO 550 S. AHRENS AVENUE LOMBARD IL 60148 |
| MICHAEL F DEMBRO | 227 D STREET UNIT 1 SOUTH BOSTON MA 02127 |
| MICHAEL F DUBIS ATT AT LAW | 208 E MAIN ST WATERFORD WI 53185 |
| MICHAEL F FIVES AND ASSOCIATES | 564 FORBES AVE PITTSBURGH PA 15219 |
| MICHAEL F FRANK ATT AT LAW | 9901 DURANT DR APT H BEVERLY HILLS CA 90212 |
| MICHAEL F FRANTZ | LYNNE M FRANTZ 117 MERION DR LIMERICK PA 19468 |
| MICHAEL F HACKER ATT AT LAW | 1400 CENTRAL AVE SE STE 2000 ALBUQUERQUE NM 87106 |
| MICHAEL F HARPER ATT AT LAW | 103 E MONROE ST FRANKLIN IN 46131 |
| MICHAEL F HUGHES | 391 FARM ROAD MARLBOROUGH MA 01752-2757 |
| MICHAEL F KHOUNANI AND | MALIHE K KHOUNANI 634 MONTRIDGE WAY EL DORADO HILLS CA 95762 |
| MICHAEL F LINZ PC | 701 COMMERCE ST DALLAS TX 75202 |
| MICHAEL F MACDONALD ATT AT LAW | 431 WASHINGTON ST LYNN MA 01901 |
| MICHAEL F MANENTE | CYNTHIA A MANENTE 3852 FOREST HILL AVENUE OAKLAND CA 94602 |
| MICHAEL F MCALLISTER AND LARRY | 304 WALLSFORD RD HARTING REMODELING CONTRACTOR ST CLAIR MO 63077 |
| MICHAEL F MCGRATH ATT AT LAW | 80 S 8TH ST RM 4545 MINNEAPOLIS MN 55402 |
| MICHAEL F MCGROERTY ATT AT LAW | 110 N PINE ST SEAFORD DE 19973 |
| MICHAEL F MCKEOWN | NANCY H MCKEOWN 5 RAYMOND CT LINCOLN PARK NJ 07035 |
| MICHAEL F NOZZOLIO ESQ | 130 E MAIN ST ROCHESTER NY 14604 |
| MICHAEL F OGDEN | DENISE A OGDEN 3538 CUMBERLAND BERKLEY MI 48072 |
| MICHAEL F OGRADY | LEONOR OGRADY 28 HARKINS ROAD MILLTOWN NJ 08850 |
| MICHAEL F REILLY | JUDITH E REILLY 36-09 204TH STREET BAYSIDE NY 11361 |
| MICHAEL F REYES | SYLVIA H REYES 11610 WORDSWORTH ROAD MORENO VALLEY CA 92557 |
| MICHAEL F ROBILLARD | DEBORA ROBILLARD 45 SUNRISE AVE LEOMINSTER MA 01453 |

| Claim Name | Address Information |
|---|---|
| MICHAEL F RYAN | PO BOX 2893 TYBEE ISLAND GA 31328 |
| MICHAEL F SALISBURY ESQ ATT AT L | 334 E WATER ST LOCK HAVEN PA 17745 |
| MICHAEL F SINGER ATT AT LAW | 7071 E US HWY 36 AVON IN 46123 |
| MICHAEL F SMITH ATT AT LAW | 2021 N MAIN ST SANTA ANA CA 92706 |
| MICHAEL F TERRY ATT AT LAW | PO BOX 581 MOULTON AL 35650 |
| MICHAEL F WEBER AND | 7208 BELLEVUE DR GOHN INSURANCE RESTORATION MT PLEASANT MI 48858 |
| MICHAEL F. ABLESON | 723 OAKLAND AVE BIRMINGHAM MI 48009 |
| MICHAEL F. ARMSTRONG, ESQ., PRO SE | MICHAEL F ARMSTRONG V MRTG ELECTRONIC REGISTRATION SYS INC, GMAC MRTG CORP, GMAC MRTG LLC, CAL-WESTERN RECONVEYANCE COR ET AL 3110 CAMINO DEL RIO SOUTH, SUITE 120 SAN DIEGO CA 92108 |
| MICHAEL F. BELLAMY | MARGARET A. BELLAMY P.O. BOX 306 FIDDLETOWN CA 95629 |
| MICHAEL F. BOZYNSKI | JUDITH D. BOZYNSKI 3708 KLAM ROAD COLUMBIAVILLE MI 48421 |
| MICHAEL F. CIESLAK | CARMELLE A. CIESLAK 7144 VALLEY FALLS CT HAMILTON OH 45011-8706 |
| MICHAEL F. GARTLAND | LOIS A. GARTLAND 267 HURON HILLS DRIVE EAST TAWAS MI 48730 |
| MICHAEL F. HAGSTOTZ | STACEY M. HAGSTOTZ 1470 ROCKWELL ROAD ABINGTON PA 19001 |
| MICHAEL F. HARE | TIFFANY G. HARE 628 E SUNNYSIDE AVE LIBERTYVILLE IL 60048-2941 |
| MICHAEL F. LAROSA | 35738 UNION LAKE RD HARRISON TOWNSHIP MI 48045 |
| MICHAEL F. LAROSA | 29240 RED MAPLE CHESTERFIELD TWP. MI 48051 |
| MICHAEL F. LEDFORD | PO BOX 23 WENDELL NC 27591 |
| MICHAEL F. MILLER | CAROL W. MILLER 1209 DENNIS ROAD SOUTHAMPTON PA 18966 |
| MICHAEL F. MILLS | SHARON M. MILLS PO BOX 646 COVELO CA 95428-0646 |
| MICHAEL F. POTASNIK | CHARLEEN POTASNIK 2315 HILLCREST AVE ANDERSON IN 46011 |
| MICHAEL F. SAVANT | PAMELA A. SAVANT 39820 GLENVIEW CT. NORTHVILLE MI 48167 |
| MICHAEL F. SCANLON | PATRICIA A. SCANLON 934 HARTSOUGH AVE PLYMOUTH MI 48170 |
| MICHAEL F. ZELINSKI | BARBARA J. ZELINSKI 3784 BRIMFIELD AUBURN HILLS MI 48326 |
| MICHAEL FASCHING | 1055 BOWDOIN SAINT PAUL MN 55116 |
| MICHAEL FASSIO | 1166 FURLONG ROAD SEBASTOPOL CA 95472 |
| MICHAEL FELTMAN | 291 WEDGEWOOD DRIVE CINNAMINSON NJ 08077 |
| MICHAEL FELTMAN | DUNLAP - GMAC MORTGAGE, LLC V. NICOLE AND MONTI DUNLAP, STATE OF OKLAHOMA DEPARTMENT OF HUMAN SERVICES 114 W. BROADWAY AVENUE ENID OK 73701 |
| MICHAEL FERBER | 200 VERMONT AVE EGG HBR TWP NJ 08234 |
| MICHAEL FERENCHIAK | CAROLINE FERENCHIAK 11 CYPRESS ROAD CHATHAM NJ 07928 |
| MICHAEL FIANO | 15 ENRICO RD BOLTON CT 06043 |
| MICHAEL FINERTY | 314 RICHBELL RD MAMARONECK NY 10543 |
| MICHAEL FITZGERALD, K | 600 UNIVERSITY ST NO 2200 SEATTLE WA 98101 |
| MICHAEL FLANAGAN | 3500 N HAYDEN RD 1002 SCOTTSDALE AZ 85251 |
| MICHAEL FLANNERY | KAREN FLANNERY 20620 TANGLEWOOD LANE ESTERO FL 33928 |
| MICHAEL FLORES | 3209 E 10TH ST APT F8 BLOOMINGTON IN 47408 |
| MICHAEL FORD | 5000 DUPONT AVE S MINNEAPOLIS MN 55419 |
| MICHAEL FORMAN VS GMAC MORTGAGE LLC | 5190 E WOODGATE LN TUCSON AZ 85715 |
| MICHAEL FORST | SUSANNE FORST 1 GLEN IRIS CT AVONDALE PA 19311 |
| MICHAEL FOX | 2707 69TH AVE COURT NW GIG HARBOR WA 98335 |
| MICHAEL FOX AND ANDREA FOX | 3506 N HAMPTON CT PEARLAND TX 77584 |
| MICHAEL FRANTA | 18330 THURY HILL NORTH MAPLE GROVE MN 55311 |
| MICHAEL FREDRICK HAIR JR | 6800 IRON OAK DR BAKERSFIELD CA 93312 |
| MICHAEL FRIERSON | 10919 ELMDALE DRIVE HOUSTON TX 77070 |
| MICHAEL FRITZ | CAROLYN FRITZ 1020 HIGHLAND PARKWAY JASPER GA 30143 |
| MICHAEL FURFARO AND | LISA A FURFARO 18820 MISTY LAKE DRIVE JUPITER FL 33458 |
| MICHAEL FX GILLIN AND ASSOC PC | 230 N MONROE ST MEDIA PA 19063 |
| MICHAEL G BOUCHER ATT AT LAW | 403 FORT ST STE A PORT HURON MI 48060 |

| Claim Name | Address Information |
|---|---|
| MICHAEL G CLAGETT ATT AT LAW | PO BOX 789 FAIRMONT WV 26555 |
| MICHAEL G CLASPILLE | JULIE A CLASPILLE 1330 PEGASUS TRAIL SAINT PETERS MO 63376 |
| MICHAEL G CONNICK | 5621 CANDIA COURT MOBILE AL 36693 |
| MICHAEL G DAVIS | CHERYL DAVIS 44818 WHITMAN CANTON MI 48187 |
| MICHAEL G DEEGAN ATT AT LAW | 134 W KING ST MALVERN PA 19355 |
| MICHAEL G DOAN ATT AT LAW | 2850 PIO PICO DR STE D CARLSBAD CA 92008 |
| MICHAEL G DRAY ATT AT LAW | 211 1 2 E WHITTIER ST COLUMBUS OH 43206 |
| MICHAEL G FRANKLIN AND | 8748 HIGHLAND ST JIMMYS CONTRACTORS LLC NEW ROADS LA 70760 |
| MICHAEL G GILMORE | CANDACE H GILMORE 4328 EDISON AVENUE SACRAMENTO CA 95821 |
| MICHAEL G GOUVEIA ATT AT LAW | 6690 ALESSANDRO BLVD STE A RIVERSIDE CA 92506 |
| MICHAEL G HUFF | 400 W WOOD STREET PALATINE IL 60067 |
| MICHAEL G IALLONARDO AND | BRENDA IALLONARDO 290 E HARNEY RD ESKO MN 55733 |
| MICHAEL G KUHN | JANICE K KUHN 3342 THOMASHIRE COURT MARIETTA GA 30066 |
| MICHAEL G MACK LAW OFFICES | 1033 N MAYFAIR RD STE 300 MILWAUKEE WI 53226-3442 |
| MICHAEL G MARONICH ESQ | 180 FAIRFIELD AVE BRIDGEPORT CT 06604 |
| MICHAEL G MARTIN ATT AT LAW | 4199 CAMPUS DR STE 550 IRVINE CA 92612 |
| MICHAEL G MILLER AND ASSOCIATES | PO BOX 8667 5316 PATTERSON AVE RICHMOND VA 23226 |
| MICHAEL G MIRANDA ATT AT LAW | 127 E ALISAL ST SALINAS CA 93901 |
| MICHAEL G MOFFETT | PO BOX 220430 SANTA CLARITA CA 91322 |
| MICHAEL G MOLE | 520 BENNY ROSS ROAD DURHAM NC 27703-8752 |
| MICHAEL G MORGAN | WEN SAN LEE-MORGAN 13209 W SUNSET DR LOS ALTOS HILLS CA 94022-3448 |
| MICHAEL G PANZARELLA ATT AT LAW | 1314 E SONTERRA BLVD STE 401 SAN ANTONIO TX 78258 |
| MICHAEL G PHILLIPS ATT AT LAW | 412 S 4TH ST STE 1155 MINNEAPOLIS MN 55415 |
| MICHAEL G POND ATT AT LAW | 502 S PRESIDENT ST JACKSON MS 39201 |
| MICHAEL G PUTTER ATT AT LAW | PO BOX 509 ROME NY 13442 |
| MICHAEL G RINN TRUSTEE | 111 WARREN RD STE 4 COCKEYSVILLE MD 21030 |
| MICHAEL G ROELLE AND | MICHAEL G ROELLE 825 S CALMGROVE AVE GLENDORA CA 91740 |
| MICHAEL G ROGERS | AMY E ROGERS 5504 PERSHING AVE DOWNERS GROVE IL 60515 |
| MICHAEL G RONEK | LINDA M RONEK 7136 WALNUT CREEK DRIVE LIBERTY TOWNSHIP OH 45011 |
| MICHAEL G RUNYARD | BARBARA A RUNYARD C/O LAURA LIZER & ASSOC INC P.O. BOX 46609 LOS ANGELES CA 90046-0609 |
| MICHAEL G SCHIRO | 3322 EPSON ST LAS VEGAS NV 89129 |
| MICHAEL G SCHLAFLY ATT AT LAW | 15415 CYPRESS GARDEN DR HOUSTON TX 77069 |
| MICHAEL G SELLAS | LINDA M SELLAS 1100 NORTH RICHMAN AVENUE FULLERTON CA 92835 |
| MICHAEL G SMITH AND HELEN | 30 LOCUST ST D SMITH WINDSOR CO 80550 |
| MICHAEL G SPECTOR ATT AT LAW | 2677 N MAIN ST STE 320 SANTA ANA CA 92705 |
| MICHAEL G SPURLOCK APPRAISER | 78730 COVE PL BERMUDA DUNES CA 92203-1530 |
| MICHAEL G STEIGER ESTATE | 15752 FLACKWOOD TRAIL APPLE VALLEY MN 55124 |
| MICHAEL G SUNDWALL ATT AT LAW | 533 W 2600 S STE 125 BOUNTIFUL UT 84010 |
| MICHAEL G TAFOYA PC | PO BOX 80495 PHOENIX AZ 85060-0495 |
| MICHAEL G TAFOYA PC ATT AT LAW | PO BOX 80495 PHOENIX AZ 85060 |
| MICHAEL G TERRY | 22502 W 57TH ST SHAWNEE KS 66226 |
| MICHAEL G WELLER ATT AT LAW | 2121 MIAMISBURG CENTERVILLE RD CENTERVILLE OH 45459 |
| MICHAEL G YORK ATT AT LAW | 1301 DOVE ST STE 1000 NEWPORT BEACH CA 92660 |
| MICHAEL G. BOHACIK | 6413 DYKE RD ALGONAC MI 48001 |
| MICHAEL G. CHAMBERS | CLAUDIA J. CHAMBERS 30 POND RUN CIRCLE HAMILTON OH 45013 |
| MICHAEL G. COBB | CAREN C COBB 2935 PACES LAKE CT SE ATLANTA GA 30339-4204 |
| MICHAEL G. COFFRON | GLORIA A. COFFRON 3085 REVERE DRIVE SAGINAW MI 48603-1632 |
| MICHAEL G. COHEN | NANCY COHEN 25790 DUNDEE ROYAL OAK MI 48067 |

| Claim Name | Address Information |
|---|---|
| MICHAEL G. DAVIS | SUSAN L. DAVIS 40 HOLLY HILL DRIVE CANDLER NC 28715 |
| MICHAEL G. DOBIAS | 513 HARRIET LANSING MI 48917 |
| MICHAEL G. DOW | GIANINA I. DOW 5461 HEREDITY LANE GAINESVILLE VA 20155 |
| MICHAEL G. GIBSON | KARA L. GIBSON 303 LIBERTY W COLUMBIA IL 62236 |
| MICHAEL G. GRUBBS | BRENDA L. GRUBBS 27 BOULDER CREEK WAY IRVINE CA 92602 |
| MICHAEL G. GUAGLIANONE | 27 ANGUS LANE WARREN NJ 07059 |
| MICHAEL G. LITNER | 178 GOLFVIEW BROOKLYN MI 49230 |
| MICHAEL G. ODETTE | WANDA ODETTE 4450 SOUTH HEATHER PLACE TUCSON AZ 85730 |
| MICHAEL G. ROBINSON | 239 WASHINGTON STREET DOVER NH 03820 |
| MICHAEL G. ROTOLO | SUSAN M. ROTOLO 9948 SANDHILL DR WESTON WI 54476 |
| MICHAEL G. VALLEJO | JOANN M. VALLEJO 72 PORTERO DRIVE PUEBLO CO 81005 |
| MICHAEL G. VIGIL | NANCY M. VIGIL 1204 NW PARKVIEW BOULEVARD LAWTON OK 73507 |
| MICHAEL G. WEBER | CARLA J. WEBER 3216 COUNTY ROAD PP DEPERE WI 54115-8655 |
| MICHAEL G. WRIGHT | CONSTANCE V. WRIGHT 29454 BRADMOOR COURT FARMINGTON HILLS MI 48334 |
| MICHAEL G. YOUNESS | 42592 ELIZABETH WAY CLINTON TWP MI 48038 |
| MICHAEL GABRIELE | 184 DEVON FARMS ROAD STORMVILLE NY 12582 |
| MICHAEL GADDIS ATT AT LAW | 2122 S EL CAMINO REAL STE 201 OCEANSIDE CA 92054 |
| MICHAEL GALLEGOS | 513 S U ST LOMPOC CA 93436-7509 |
| MICHAEL GALLO AND MICHELE GALLO | 159 REYNOLDS RD AND FOXWOOD PUBLIC ADJUSTMENT CORP WEST ISLIP NY 11795 |
| MICHAEL GALLO TRUSTEE | 20 FEDERAL PLZ W STE 602 YOUNGSTOWN OH 44503 |
| MICHAEL GARCIA | TEKA R GARCIA 1031 WHISPERING CYPRESS LANE ORLANDO FL 32824 |
| MICHAEL GARCIA | 1788 WYRICK AVENUE SAN JOSE CA 95124 |
| MICHAEL GARRETT AND | TERESA GARRETT 818 NEWHALL RD BURLINGAME CA 94010 |
| MICHAEL GARRETT BURGER V GMAC MORTGAGE CO. | 2241 HWY 144 OHATCHEE AL 36271 |
| MICHAEL GARRIGAN | 7401 W WASHINGTON AVE #1055 LAS VEGAS NV 89128 |
| MICHAEL GASCHLER | JULIE M BROWN 375 SOUTH END AVE 6N NEW YORK NY 10280 |
| MICHAEL GATES | 6509 SPENCER DRIVE ARLINGTON TX 76002 |
| MICHAEL GEORGE | 1915 WELLINGTON LN APT 175 VISTA CA 92081-7973 |
| MICHAEL GEORGE ARDELEAN ATT AT L | 24123 GREENFIELD RD STE 209 SOUTHFIELD MI 48075 |
| MICHAEL GERAGHTY | P.O. BOX 110300 JUNEAU AK 99811-0300 |
| MICHAEL GEROME | 328 SALY RD YARDLEY PA 19067-1977 |
| MICHAEL GIAMPETRONI | KATHY D. GIAMPETRONI 8263 WOODCREEK COURT SWARTZ CREEK MI 48473 |
| MICHAEL GIBSON | 8095 GAGE CRES STERLING HEIGHTS MI 48314 |
| MICHAEL GIBSON PA | 5424 HWY 90 PACE FL 32571 |
| MICHAEL GIGANTI | 3848 N WHIPPLE STREET #1 CHICAGO IL 60618 |
| MICHAEL GINGRAS | 2004 FROSTED WILLOW LANE FORT WORTH TX 76177 |
| MICHAEL GLEASON | 9916 LACKLAND DRIVE PHILADELPHIA PA 19114 |
| MICHAEL GLEN MATTHEWS | 2015 BOUNDARY ST SUTIE 319 BEAUFORT SC 29902 |
| MICHAEL GLEN MATTHEWS | 2015 BOUNDARY ST STE 319 BEAUFORT SC 29902 |
| MICHAEL GLEN MATTHEWS | 2015 BOUNDARY ST STE 319 BEAUFORT SC 29902-6805 |
| MICHAEL GLEN MATTHEWS ATT AT LAW | PO BOX 2452 BEAUFORT SC 29901 |
| MICHAEL GLEN ONEIL | 401 S GALLAHER VIEW RD APT 164 KNOXVILLE TN 37919-5328 |
| MICHAEL GLYN BUSBY ATT AT LAW | 3131 W ALABAMA ST STE 525 HOUSTON TX 77098 |
| MICHAEL GLYN BUSBY JR ATT AT LAW | 2909 HILLCROFT STE 350 HOUSTON TX 77057 |
| MICHAEL GLYNN | LYNETTE GLYNN 41 COUNTRY WAY WALLINGFORD CT 06492 |
| MICHAEL GOLAT AND | VICTORIA GOLAT 344 LYTTON CIR ORLANDO FL 32824 |
| MICHAEL GOLD LAW OFFICE | PO BOX 372 TALLAHASSEE FL 32302 |
| MICHAEL GOLDFINE | CARON GOLDFINE 31290 STONEGATE COURT FARMINGTON HILLS MI 48331 |

| Claim Name | Address Information |
|---|---|
| MICHAEL GOLDNER AND SHARON | 7302 LOCKHAVEN ST GOLDNER AND SHARON KRAUS GOLDNER ALLENTOWN PA 18106 |
| MICHAEL GOODHIND | 3001 WEST PIMA ST PHOENIX AZ 85009 |
| MICHAEL GORDON | WENDY G. GORDON 20 MORRISON BELLEVILLE IL 62221 |
| MICHAEL GORSIRA | 15 SCHOOLHOUSE HILL RD EASTFORD CT 06242 |
| MICHAEL GORSKI | 149 OAKWOOD DRIVE BOLINGBROOK IL 60440 |
| MICHAEL GOTTOVI AND | SHARON GOTTOVI 14616 STORE HOUSE DR CENTREVILLE VA 20121-2376 |
| MICHAEL GRANATA JR | ALLISON GRANATA 184 GRANNIS STREET EAST HAVEN CT 06512 |
| MICHAEL GREEN ROOFING | 806 OAKRIDGE CT MARIJANE MCCONOUGHEY KELLE TX 76248 |
| MICHAEL GREENE | 665 SPRUCE ST BERKELEY CA 94707 |
| MICHAEL GREGA | 1526 SE NYLACE LANE PORT ORCHARD WA 98367 |
| MICHAEL GREGORY JR REAL ESTATE | PO BOX 634 ROCIADA NM 87742-0634 |
| MICHAEL GRENNIER ATT AT LAW | 2633 LOMA VISTA RD VENTURA CA 93003 |
| MICHAEL GRENNIER ATT AT LAW | 5851 THILLE ST STE 103 VENTURA CA 93003-9007 |
| MICHAEL GRESKI | 1 HADDON COURT MARLTON NJ 08053 |
| MICHAEL GRIMES | 18219 ARSELOT DRIVE NORTHVILLE MI 48168 |
| MICHAEL GRIPPANDO | JENNIFER GRIPPANDO 658 SOLDIER CREEK RD GRANTS PASS OR 97526-8909 |
| MICHAEL GRISMORE AND MARY BLANFORD | 110 SOAPSTONE WAY CANTON GA 30115 |
| MICHAEL GROSS, HARRIS | BOX 7197 TYLER TX 75711 |
| MICHAEL GROSS, HARRIS | PO BOX 131745 TYLER TX 75713-1745 |
| MICHAEL GUAGENTY AND BRETT CORSON, SLOANE & WALSH | THE COMMERCE INSURANCE CO A/S/O OF CHILD STREET CONDO TRUST VS JOHN B LUCIVERO ASSOCIATES INC, GMAC MRTG, LLC FIRM AMER ET AL 3 CENTER PLAZA BOSTON MA 02108 |
| MICHAEL GUILDAY AND RIENTINA SUSAN | 21741 WAGON WHEEL TRAIL LAKEVILLE MN 55044 |
| MICHAEL GURVITCH | 135 CHRISTIAN AVENUE STONYBROOK NY 11790 |
| MICHAEL GUTH AND | TRACY GUTH 40633 55TH ST. WEST PALMDALE CA 93551 |
| MICHAEL H  MCGUIRE | PATRICIA ANN MCGUIRE 8008 OAT CHASE LN BOWIE MD 20715 |
| MICHAEL H ALLEN | 12631 & 3/4 WOODS AVE #10 NORWALK CA 90650 |
| MICHAEL H ARNOLD ATT AT LAW | 27 PLEASANT ST FAIRPORT NY 14450 |
| MICHAEL H BOURDAA ATT AT LAW | 8727 FIRESTONE BLVD DOWNEY CA 90241 |
| MICHAEL H CANDIOTTI ATT AT LAW | 18075 VENTURA BLVD 117 ENCINO CA 91316 |
| MICHAEL H COLMENARES ATT AT LAW | 8050 FLORENCE AVE STE 110 DOWNEY CA 90240 |
| MICHAEL H FAIRCHILD ATT AT LAW | 21785 SW TUALATIN VALLEY HWY P ALOHA OR 97006 |
| MICHAEL H FARLER | CINDY L FARLER 2303 KATIE AVENUE MUSCLE SHOALS AL 35661 |
| MICHAEL H HATCH REAL ESTATE | 3540 W SAHARA AVE 250 LAS VEGAS NV 89102 |
| MICHAEL H HIRSCH ESQ ATT AT LAW | 650 SE 3RD AVE FT LAUDERDALE FL 33301 |
| MICHAEL H HUNT | SUSAN F HUNT 1258 EAST FAIRFIELD ST MESA AZ 85203 |
| MICHAEL H JOHNSON ATT AT LAW | 3230 W COMMERCIAL BLVD STE 290 FT LAUDERDALE FL 33309 |
| MICHAEL H KALINER ATT AT LAW | 312 OXFORD VALLEY RD FAIRLESS HILLS PA 19030 |
| MICHAEL H LONG | BEVERLY J LONG 2650 W. VALE AVE DENVER CO 80219 |
| MICHAEL H LUU ATT AT LAW | 1340 TULLY RD STE 309 SAN JOSE CA 95122 |
| MICHAEL H LUU ATT AT LAW | 1943 TULLY RD SAN JOSE CA 95122 |
| MICHAEL H MANNES PA | 108 WATER ST STE 200 BALTIMORE MD 21202 |
| MICHAEL H MARSHALL | 4515 N 13TH PLACE PHOENIX AZ 85014 |
| MICHAEL H MEYER TRUSTEE | PO BOX 28950 FRESNO CA 93729 |
| MICHAEL H MOGHTADER ATT AT LAW | 18321 VENTURA BLVD STE 840 TARZANA CA 91356 |
| MICHAEL H MURPHY ATT AT LAW | 20325 CTR RIDGE RD STE 512 ROCKY RIVER OH 44116 |
| MICHAEL H NIELSEN | LINDA L BRANDON 12301 ERICOLE COURT ELLICOTT CITY MD 21042 |
| MICHAEL H RAICHELSON ATT AT LAW | 6400 CANOGA AVE STE 352 WOODLAND HILLS CA 91367 |
| MICHAEL H ROSENTHAL AND JANE L ROSENTHAL | 14149 FLINT ROCK ROAD ROCKVILLE MD 20853 |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL H SAUL ATT AT LAW | PO BOX 4504 MARIETTA GA 30061 |
| MICHAEL H SCHWARTZ AND ASSOCIATE | 1 WATER ST WHITE PLAINS NY 10601 |
| MICHAEL H SCHWARTZ TRUST | PO BOX 5986 GROUND RENT COLLECTOR BALTIMORE MD 21282-5986 |
| MICHAEL H SIEWERT ATT AT LAW | 307 E LIVINGSTON AVE COLUMBUS OH 43215 |
| MICHAEL H TURNER PC | PO BOX 2519 TIFTON GA 31793 |
| MICHAEL H UHLENHOP | LINDA A UHLENHOP 2500 ELTONAS WAY CARMICHAEL CA 95608 |
| MICHAEL H VAN GARENS AND | 1681 GLENROSE AVE CERTIFIED RESTORATION SERVICES SACREMENTO CA 95815 |
| MICHAEL H WAMPLER ATT AT LAW | 29482 ADAMS DR GIBRALTAR MI 48173 |
| MICHAEL H WEISS ATT AT LAW | 11835 W OLYMPIC BLVD STE 1100 LOS ANGELES CA 90064 |
| MICHAEL H. ERDMAN II | 5405 S TROPICAL TRAIL MERRITT ISLAND FL 32952 |
| MICHAEL H. FAHY | 3821 MULTIVIEW DRIVE LOS ANGELES CA 90068 |
| MICHAEL H. GRAHAM | CONNIE J. GRAHAM H13476 LANDING ROAD WAUSAU WI 54403 |
| MICHAEL H. GREENE | MARYLOU H. GREENE 8610 VIA SANTA CRUZ AVENUE WHITTIER CA 90605 |
| MICHAEL H. LAPINSKI | VICTORIA L. LAPINSKI 347 RAYSON STREET NORTHVILLE MI 48167-1221 |
| MICHAEL H. SWIFT | SANDRA G. SWIFT 22936 SIERRA DRIVE TWAIN HARTE CA 95383-9519 |
| MICHAEL HALL | PO BOX 1023 PROVINCETOWN MA 02657-1023 |
| MICHAEL HAMILTON | 5 TUNXIS DRIVE COLUMBIA CT 06237 |
| MICHAEL HAMILTON ATT AT LAW | 10161 PARK RUN DR LAS VEGAS NV 89145 |
| MICHAEL HANCOCK | AMY HANCOCK 7825 WILLOWHURST DRIVE WAKE FOREST NC 27587 |
| MICHAEL HANLEY | 1111 E. RAMON ROAD, #91 PALM SPRINGS CA 92264 |
| MICHAEL HANSCOM | 644 JEFFERSON STREET SOUTH SHAKOPEE MN 55379 |
| MICHAEL HANSEN AND BILLIE HANSEN | 332 MELROSE DR AND RALPH ELLIOT AND CAPRICE OTERO CAMANO ISLAND WA 98282-7202 |
| MICHAEL HARRISON | 9787 OLD FIELD DR MCKINNEY TX 75070-2817 |
| MICHAEL HARRISON, ESQ | 3155 ROUTE 10 EAST, SUITE 214 DENVILLE NJ 07834 |
| MICHAEL HARROLD | 7 LIONS DRIVE CHARLES CITY IA 50616 |
| MICHAEL HART AND DMJ | 9467 STAYTON RD SE CONSTRUCTION AUMSVILLE OR 97325 |
| MICHAEL HATCH R.E. APPRAISAL SVCS, INC. | 3540 W. SAHARA AVENUE, #250 LAS VEGAS NV 89102 |
| MICHAEL HATCH REAL ESTATE APPRAISAL | PO BOX 890 FRUITLAND ID 83619 |
| MICHAEL HAY AND CHERYL HAY | 12811 BELLE RIVER RD MEMPHIS MI 48041 |
| MICHAEL HAYES AND LAUNETTE HAYES AND | 2361 ROLLING ROCK DR MORROW ROOFING AND SIDING CONLEY GA 30288 |
| MICHAEL HAZELWOOD ATT AT LAW | 2609 ASHTON RD CLEVELAND OH 44118-4225 |
| MICHAEL HEALY ATT AT LAW | 3114 LOMBARD AVE EVERETT WA 98201 |
| MICHAEL HEMENWAY | 201 LAZY OAK LANE MANAHAWKLN NJ 08050 |
| MICHAEL HEMMY AND AUGUSTA | 5245 VILLE ROSA LN CONSTRUCTION GENERAL CONTRACTORS HAZLEWOOD MO 63042 |
| MICHAEL HENDRICKSON | 12021 100TH AVENUE NORTHEAST # 3A KIRKLAND WA 98034 |
| MICHAEL HENNIGAN APPRAISALS | 400 BEACON HILL RD NEW CUMBERLAND PA 17070 |
| MICHAEL HENSON | 1333 FORESTGLEN DRIVE LEWISVILLE TX 75067 |
| MICHAEL HERMOSILLO VS GMAC MORTGAGE LLC FKA | GMAC MORTGAGE LAW OFFICES OF VICTOR HOBBS 17981 SKY PARK CIRCLESUITE C IRVINE CA 90012 |
| MICHAEL HO AND MELINA HO | 8341 SANTA MARGARITA LANE LA PALMA CA 90623 |
| MICHAEL HOARD ATT AT LAW | 1631 N HALSTED ST CHICAGO IL 60614 |
| MICHAEL HOARD ATTORNEY AT LAW | 2409 N WESTERN AVE CHICAGO IL 60647 |
| MICHAEL HOARD ATTORNEY AT LAW | 4546 S SAINT LAWRENCE AVE CHICAGO IL 60653 |
| MICHAEL HODOREK | ELLEN C. HODOREK 4576 WHISPER WAY TROY MI 48098-4470 |
| MICHAEL HOGAN | 16415 GRIFFON TRAIL LAKEVILLE MN 55044 |
| MICHAEL HOLLAR | HOMESMART 6893 N. ORACLE RD., SUITE #111 TUCSON AZ 85704 |
| MICHAEL HOLLINS | ANGELA D. HOLLINS 124 MUTTON ROAD WEBSTER NH 03303 |
| MICHAEL HOMES LLC | 3450 JONES MILL RD APT 601 NORCROSS GA 30092-4363 |
| MICHAEL HONEYMAR | 12 MCGUIRK LANE WEST ORANGE NJ 07052 |

| Claim Name | Address Information |
|---|---|
| MICHAEL HOOPER | PAULA SNELL VS GMAC MRTG LLC FKA GMAC MRTG CORP & DEUTSCHE BANK NATL TRUST CO, AS INDENTURE TRUSTEE FOR THE REGISTERED ET AL 2855 COMMERCIAL CENTER BLVD., SUITE 510 KATY TX 77494 |
| MICHAEL HOPPER, JAMES | PO BOX 73826 DAVIS CA 95617 |
| MICHAEL HUANG | 3111 VIA MONDO RANCHO DOMINGUEZ CA 90221 |
| MICHAEL HUBLEY | JANICE HUBLEY 6174 UPPER RIDGE WAY ROSCOE IL 61073 |
| MICHAEL HUFF | 749 GLENHAVEN DRIVE ABILENE TX 79603 |
| MICHAEL HUGHES | 311 152ND STREET EAST BURNSVILLE MN 55306 |
| MICHAEL HUMPHREY MANIT WINDISH | 7614 ALMOND SPRINGS DR AND PAUL DAVIS RESTORATION HOUSTON TX 77095 |
| MICHAEL HUMPRHEY AND MANIT WINDISH | 7614 ALMOND SPRINGS DR HOUSTON TX 77095 |
| MICHAEL HUNTER | 118 GOODMANS HILL RD SUDBURY MA 01776 |
| MICHAEL HURNEY | 1 WEST ORCHARD STREET MARBLEHEAD MA 01945 |
| MICHAEL I BERRY AND ASSOC | 5777 W CENTURY BLVD STE 925 LOS ANGELES CA 90045 |
| MICHAEL I CONLON ATT AT LAW | PO BOX 686 TRAVERSE CITY MI 49685 |
| MICHAEL I GILBERT ATT AT LAW | 7506 EASTERN AV BALTIMORE MD 21224 |
| MICHAEL I KRAWITZ ATT AT LAW | 87 MARKET ST PATERSON NJ 07505 |
| MICHAEL I LIPSON | RONNIE H LIPSON 4440 WILLARD AVE APT 1034 CHEVY CHASE MD 20815-3767 |
| MICHAEL I WHITE ATT AT LAW | 20 N CLARK ST STE 1650 CHICAGO IL 60602 |
| MICHAEL I. BENNETT | CATHY L BENNETT 1104 GIDNER CHARLLOTT MI 48813 |
| MICHAEL ILONZEH | 74 PINEBROOK AVE WEST HEMPSTE NY 11552 |
| MICHAEL IMES IFA APPRAISER INC | PO BOX 1372 GIG HARBOR WA 98335 |
| MICHAEL INOSHITA | HOLLY INOSHITA 16 N ILLINOIS AVENUE VILLA PARK IL 60181-2365 |
| MICHAEL IVEY AND KATHRYN | MCCURDY AND TEXAS CONSTRUCTION SERVICES 2519 DOVER DR SHERMAN TX 75092-2413 |
| MICHAEL J  WILLIAMS | SHERRIE A  WILLIAMS 5326 PINYON JAY RD PARKER CO 80134 |
| MICHAEL J ADAMS ATT AT LAW | 992 MONTEREY ST STE D SAN LUIS OBISPO CA 93401 |
| MICHAEL J ALSUP | JULIA L ALSUP 13402 BLODGET AVENUE BAKERSFIELD CA 93314 |
| MICHAEL J AND CYNTHIA M GASQUE AND | 2789 SOUTHPARK BLVD SW J AND M CONTRACTORS CONYERS GA 30094 |
| MICHAEL J AND EUNICE KESSLER AND | 9918 CHURCH RD PAUL DAVIS RESTORATION HURON OH 44839-9300 |
| MICHAEL J AND MARYLOU ERRARA | 1 HONEYSUCKLE LN AND JACKSON BUILDERS SHREWSBURY MA 01545 |
| MICHAEL J ANTHONY ATT AT LAW | 120 S FRANKLIN ST WILKES BARRE PA 18701 |
| MICHAEL J ANTONIO JR ATT AT LAW | 2516 11TH AVE N BIRMINGHAM AL 35234 |
| MICHAEL J AUGER ATT AT LAW | 505 HWY 169 N STE 260 MINNEAPOLIS MN 55441 |
| MICHAEL J AUGUSTINE | 5271 RIVERWALK TRL COMMERCE TOWNSHIP MI 48382 |
| MICHAEL J BAKER AND SUZIE C BAKER VS | RESIDENTIAL FUNDING COMPANYLLC ORLANS ASSOCIATESPC TILA ATTORNEY GROUP PLLC 9464 N PLATT RD MILAN MI 48160 |
| MICHAEL J BALANOFF ATT AT LAW | 1 LINCOLN CTR SYRACUSE NY 13202 |
| MICHAEL J BALENTINE | CATHERINE A ROSS 2703 BENSON CIR WILMINGTON DE 19810 |
| MICHAEL J BARTLETT ATT AT LAW | 36 EXECUTIVE PARK STE 200 IRVINE CA 92614 |
| MICHAEL J BARTLETT ATT AT LAW | 1291 PUERTA DEL SOL SAN CLEMENTE CA 92673-6310 |
| MICHAEL J BARTOLEMENTI AND | 172 STARBRIGHT CT NICHOLAS J DIGIORGIO JR AND ANDREW GRANT WELLINGTON CO 80549 |
| MICHAEL J BEACH | KATHERINE LAPORTA-BEACH 11504 HORNFAIR COURT POTOMAC MD 20854 |
| MICHAEL J BEAR | 15 HODGDON TCE WEST ROXBURY MA 02132 |
| MICHAEL J BENNETT ATT AT LAW | 111 E WISCONSIN AVE STE 1800 MILWAUKEE WI 53202 |
| MICHAEL J BERGIN | NANCY M BERGIN 4 BROWNLOAF RD GROTON MA 01450 |
| MICHAEL J BOYLE PC | 2554 MONROE BLVD OGDEN UT 84401-2514 |
| MICHAEL J BRADY ATT AT LAW | 17931 BEACH BLVD STE 118 HUNTINGTON BEACH CA 92647 |
| MICHAEL J BRESNAHAN ATT AT LAW | 310 N HIGH ST WEST CHESTER PA 19380 |
| MICHAEL J BROOKS ATT AT LAW | 1107 W CHICAGO BLVD TECUMSEH MI 49286 |
| MICHAEL J BROOKS ESQ ATT AT LAW | 10 NW LEJEUNE RD STE 620 MIAMI FL 33126 |
| MICHAEL J BROOKS ESQ ATT AT LAW | 626 NE 124TH ST MIAMI FL 33161 |

| Claim Name | Address Information |
|---|---|
| MICHAEL J BROWN AND APEX PROPERTY | 8734 S MUSKEGON RESTORATION AND CONSTRUCTION CO INC CHICAGO IL 60617 |
| MICHAEL J BURDETTE ATT AT LAW | 1701 48TH ST STE 100 WEST DES MOINES IA 50266 |
| MICHAEL J BURNS | MICHELE C BURNS 6 WHITE HOLW RD SHARON CT 06069 |
| MICHAEL J BURR ATT AT LAW | PO BOX 652 ELM GROVE WI 53122 |
| MICHAEL J CAITHAMER ATT AT LAW | 1919 ROUTE 83 ROUND LAKEBEACH IL 60073 |
| MICHAEL J CAPLAN ATT AT LAW | 827 E SANTA FE AVE GRANTS NM 87020 |
| MICHAEL J CARTER APPRAISER | 7857 N NINTH ST FRESNO CA 93720 |
| MICHAEL J CAWLINA | ANDREA M CAWLINA 1405 N CHESTER AVE PASADENA CA 91104-2541 |
| MICHAEL J CERONE | LISA R CERONE 83 SLIKER ROAD GLEN GARDNER NJ 08826-3035 |
| MICHAEL J CERRI ATT AT LAW | 11709 REISTERSTOWN RD REISTERSTOWN MD 21136 |
| MICHAEL J CHATWIN ATT AT LAW | 1 E MAIN ST STE 600 ROCHESTER NY 14614 |
| MICHAEL J CHUTER SR AND | 613 FAIRLAWN DR MATTHEW SUTTON GRETNA LA 70056 |
| MICHAEL J CLARCHICK | KIMBERLY B CLARCHICK 8094 SAGO PALM LANE BOYNTON BEACH FL 33436 |
| MICHAEL J COLBORN | LINDA E COLBORN 3177 SAN ANDREAS DRIVE UNION CITY CA 94587 |
| MICHAEL J COLLINS VS GMAC MORTGAGE LLC | 3 SUNSET RIDGE CARMEL NY 10512 |
| MICHAEL J COMELLA ATT AT LAW | 211 W 4TH ST DOVER OH 44622 |
| MICHAEL J CONLIN V MORTGAGE ELECTRONIC | REGISTRATION SYSTEMS INC US BANK NTNL ASSOC AS TRUSTEE AS TRUSTEE ET AL LAW OFFICES OF BRIAN P PARKER PC 30700 TELEGRAPH RD STE 1350 BINGHAM FARMS MI 48025 |
| MICHAEL J CORCORAN PC | 201 STATE ST CHARLEVOIX MI 49720 |
| MICHAEL J COSTANTINO ESQ ATT AT | 2000 BANKS RD STE 218 MARGATE FL 33063 |
| MICHAEL J COX ATT AT LAW | PO BOX 1123 IRMO SC 29063-1123 |
| MICHAEL J COX ATTORNEY AT LAW LL | PO BOX 1123 IRMO SC 29063-1123 |
| MICHAEL J CZAJA | 630 LOCUST STREET RAYNHAM MA 02767-1113 |
| MICHAEL J DAHL | JEAN M DAHL 3003 SHERWOOD DRIVE OLYMPIA WA 98501 |
| MICHAEL J DEPETRIS | DEBORAH A DEPETRIS 123 PARKVIEW DRIVE SPRINGFIELD PA 19064 |
| MICHAEL J DIETRICH | 234 PLUM TREE DRIVE AZUSA CA 91702 |
| MICHAEL J DIFRONZO AND | PATRICIA M DIFRONZO 4305 RIO VISTA DRIVE BILLINGS MT 59106 |
| MICHAEL J DOONEY ATT AT LAW | PO BOX 386 SEASIDE OR 97138 |
| MICHAEL J DOWD ATT AT LAW | 920 CTR ST LEWISTON NY 14092 |
| MICHAEL J DUGAN | CAROLINE M DUGAN 17 LONGFELLOW DRIVE SUCCASUNNA NJ 07876 |
| MICHAEL J DUGGAR P A | PO BOX 192 CHRISTMAS FL 32709 |
| MICHAEL J DUQUETTE | LYNN H DUQUETTE 9 FISKE POND ROAD HOLLISTON MA 01746 |
| MICHAEL J DYE | MIKI YANO DYE 29133 MISSION TRAIL LANE LOS ANGELES AREA CA 91354 |
| MICHAEL J EAGLES | 2210 NAUDAIN STREET PHILADELPHIA PA 19146 |
| MICHAEL J ELLERBROCK ATT AT LAW | 4403 N MAIN ST DAYTON OH 45405 |
| MICHAEL J FLANIGAN | 1692 NW EMERSON CT MCMINNVILLE OR 97128 |
| MICHAEL J FLEISSNER ATT AT LAW | 631 N MAYFAIR RD WAUWATOSA WI 53226 |
| MICHAEL J FRANKLIN | 715 OAK BROOK DR FREEBURG IL 62243-4035 |
| MICHAEL J FRANTA | BONNIE J FRANTA 18330 THURY HL NORTH MAPLE GROVE MN 55311 |
| MICHAEL J FRANZESE | VIRGINIA L FRANZESE 4003 SUNFLOWER AVENUE DELRAY BEACH FL 33445 |
| MICHAEL J FREEDLUND AND TERESA A FREEDLUND | C O KHIRALLAH PLLC 3333 LEE PKWY STE 600 DALLAS TX 75219 |
| MICHAEL J FREEDLUND AND TERESA A FREEDLUND VS | GMAC MORTGAGE LLC FKA GMAC MORTGAGE CORPORATION THE BANK OF NEW YORK ET AL KHIRALLAH PLLC 3333 LEE PKWY STE 600 DALLAS TX 75219 |
| MICHAEL J FRIEDMAN ATT AT LAW | 27943 SECO CANYON RD SANTA CLARITA CA 91350 |
| MICHAEL J FRIEDMAN ATT AT LAW | 27943 SECO CANYON RD 314 SANTA CLARITA CA 91350 |
| MICHAEL J GALLO | LINDA J GALLO 8759 SOPHIA AVENUE NORTH HILLS CA 91343 |
| MICHAEL J GALVIN ATT AT LAW | 1800 3RD AVE ROCK ISLAND IL 61201 |
| MICHAEL J GIANGRANDE ATT AT LAW | 2900 ADAMS ST STE A350 RIVERSIDE CA 92504 |

| Claim Name | Address Information |
|---|---|
| MICHAEL J GIANGRANDE ATT AT LAW | 606 E CHAPMAN AVE STE 201 ORANGE CA 92866 |
| MICHAEL J GIBSON | P.O. BOX 456 VILLANOVA PA 19085-0456 |
| MICHAEL J GLOYD | 1423 RYDER ST VALLEJO CA 94590-5717 |
| MICHAEL J GRAML ATT AT LAW | 714 SASSAFRAS ST ERIE PA 16501 |
| MICHAEL J GRASSBERGER | 3565 S 47TH ST GREENFIELD WI 53220 |
| MICHAEL J GUERRERO | HOLLY R GUERRERO 371 WESTCHESTER DRIVE SOUTHEAST WARREN OH 44484-2177 |
| MICHAEL J GUYERSON ATT AT LAW | 1873 S BELLAIRE ST STE 1401 DENVER CO 80222 |
| MICHAEL J HALPRIN ATT AT LAW | 1806 S BROAD ST PHILADELPHIA PA 19145 |
| MICHAEL J HARTMAN INLAND NORTHWEST | PO BOX 327 NINE MILE FALLS WA 99026 |
| MICHAEL J HEAFEY | KATHRYN NISHIMOTO HEAFEY 4316 VINTON AVENUE CULVER CITY CA 90232 |
| MICHAEL J HELBLING | VICKI D HELBLING 501 STEWART RD MODESTO CA 95356-8843 |
| MICHAEL J HEMMING ATT AT LAW | 333 W MISSION BLVD POMONA CA 91766 |
| MICHAEL J HILEMAN ATT AT LAW | 620 N MAIN ST STE 302 BLACKSBURG VA 24060 |
| MICHAEL J HILEMAN ATT AT LAW | 205 W MAIN ST CHRISTIANSBURG VA 24073 |
| MICHAEL J IOVINO TRUST & | IOVINO, BARBARA E 4189 100TH AVE PINELLAS PARK FL 33782-3840 |
| MICHAEL J JAURIGUE ATT AT LAW | 411 N CENTRAL AVE STE 310 GLENDALE CA 91203 |
| MICHAEL J KALIHER | 2311 TULLS CREEK RD MOYOCK NC 27958 |
| MICHAEL J KANNAN | LOIS M KANNAN 1060 CHELSEA COURT VISTA CA 92084 |
| MICHAEL J KELLEY ATT AT LAW | 118 SE 7TH ST TOPEKA KS 66603 |
| MICHAEL J KENNEDY | DEBORAH JEAN KENNEDY 8271 DRESSAGE WAY SACRAMENTO CA 95829 |
| MICHAEL J KERN JOANNA M KERN ALEKSANDRA F | FILIPSKIY AND NATALYA FILIPSKIY V ORCHID ISLAND TRS LLC FKA OPTEUM ET AL E LIT LAW GROUP 1395 BRICKELL AVE 8TH FL MIAMI FL 33131 |
| MICHAEL J KERSTING | JANICE L KERSTING 4025 EAST 8TH CASPER WY 82609 |
| MICHAEL J KESSLER | 30438 BLUME CIRCLE MENIFEE CA 92584 |
| MICHAEL J KINGSTON | DARLENE M KINGSTON 11 BOGAR LANE MIFFLINBURG PA 17844 |
| MICHAEL J KOCIN | VICKI E KOCIN 13319 ARROYA VISTA ROAD POWAY CA 92064-2146 |
| MICHAEL J KOHL | LISA A KOHL 250 EAST CONSTITUTION DRIVE GILBERT AZ 85296 |
| MICHAEL J KOSTAS | 2810 COBB LANE SMYRNA GA 30082 |
| MICHAEL J KRISSINGER | 981 GREEN BRIAR LANE SPRINGFIELDTOWNSHIP PA 19064 |
| MICHAEL J LA CILENTO ATT AT LAW | 1101 CALIFORNIA AVE STE 205 CORONA CA 92881 |
| MICHAEL J LABUE ATT AT LAW | 1050 GRAVEL RD WEBSTER NY 14580 |
| MICHAEL J LAIRD AND ASSOCIATES | 6808 W ARCHER AVE CHICAGO IL 60638 |
| MICHAEL J LAMBERT ATT AT LAW | 2413 PARMENTER ST MIDDLETON WI 53562 |
| MICHAEL J LANGE JR | 1201 SHERIDAN BLVD BRIGANTINE NJ 08203 |
| MICHAEL J LANGOWSKK & JANEEN A LANGOWSKI | 1206 162ND AVENUE NORTHWEST ANDOVER MN 55304 |
| MICHAEL J LAUCELLO ATT AT LAW | PO BOX 272 CLINTON NY 13323 |
| MICHAEL J LEFEBVRE | MARY LEFEBVRE 9131 KIRKWOOD AVE RANCHO CUCAMONGA CA 91730 |
| MICHAEL J LEMMON ESTATE | 601 ELM ST AND MIKE AND EVA LEMMON MARTINS FERRY OH 43935 |
| MICHAEL J LEVINGER | NANCY  SCHWARTZ 50 BRADFORD ROAD WELLESBURY MA 02481 |
| MICHAEL J LINDEN CO LPA | 1440 ROCKSIDE RD STE 309 CLEVELAND OH 44134-2749 |
| MICHAEL J LOGAN ATT AT LAW | 837 S 4TH ST SPRINGFIELD IL 62703 |
| MICHAEL J LOGAN ATT AT LAW | 2055 W ILES AVE STE A SPRINGFIELD IL 62704 |
| MICHAEL J MACCO TRUSTEE | 135 PINELAWN RD STE 120 S MELVILLE NY 11747 |
| MICHAEL J MARLATT | DONNA M MARLATT 6410 MERLIN DRIVE RIVERSIDE CA 92506 |
| MICHAEL J MARTIN | BERNADINE MARTIN 11968 SW HAMLIN COURT PALM CITY FL 34990-5807 |
| MICHAEL J MC ELROY | NANCY N MC ELROY 130 RITA DRIVE CORTLANDT MANOR NY 10567 |
| MICHAEL J MCCARTHY ATT AT LAW | 326 W 3RD ST STE 701 DAVENPORT IA 52801 |
| MICHAEL J MCCRANN ATT AT LAW | 704 N SANDHILLS BLVD ABERDEEN NC 28315 |

| Claim Name | Address Information |
|---|---|
| MICHAEL J MCCRYSTAL ATT AT LAW | 2355 OLD POST RD STE 4 COPLAY PA 18037 |
| MICHAEL J MCMAIN ATT AT LAW | 226 MAIN ST FLORENCE KY 41042 |
| MICHAEL J MCVAY ATT AT LAW | 753 STATE AVE STE 388 KANSAS CITY KS 66101 |
| MICHAEL J MEDINA ATT AT LAW | 444 S BRAND BLVD STE 203 SAN FERNANDO CA 91340 |
| MICHAEL J MEDINA ATT AT LAW | 14443 CALIFA ST VAN NUYS CA 91401-3617 |
| MICHAEL J MISSIG | SHERRY MISSIG 6 CONIFER TRAIL YARMOUTH ME 04096 |
| MICHAEL J MITCHELL | CATHERINE M MITCHELL 114 JUNIPER ROAD HOLLISTON MA 01746 |
| MICHAEL J MONCADA | MARY ELLEN MONCADA 125 EAST HILL STREET MOUNT PROSPECT IL 60056 |
| MICHAEL J MOODY PHOENIX | 509 E MULBERRY ST RESTORATION OLATHE KS 66061 |
| MICHAEL J MORAN ATT AT LAW | 401 ALLEGHENY AVE TOWSON MD 21204 |
| MICHAEL J MORAN ATT AT LAW | 3850 N CAUSEWAY BLVD STE 400 METAIRIE LA 70002 |
| MICHAEL J MULFLUR | DENYCE A MULFLUR 814 NORTHWEST SPRING AVENUE PORTLAND OR 97229 |
| MICHAEL J MULLER REPRESENTATIVE OF | 424 ELECTRA DR THE ESTATE OF ROBERT L MULLER ARNOLD MO 63010 |
| MICHAEL J MURPHY ATT AT LAW | PO BOX 2007 COUNCIL BLUFFS IA 51502 |
| MICHAEL J NIESEN AND | MELISSA J NIESEN 13076 38TH AVE CHIPPEWA FALLS WI 54729 |
| MICHAEL J NOLAN | 1320 SOUTH PINTO DRIVE APACHE JUNCTION AZ 85120 |
| MICHAEL J O CONNELL ATT AT LAW | 12501 HAYES CT UNIT 204 FAIRFAX VA 22033 |
| MICHAEL J O LAUGHLIN | JEANNE M O LAUGHLIN 14 JAMES AVENUE KENDALL PARK NJ 08824 |
| MICHAEL J PAGANO | MARY ANN  PAGANO 4 NOTTINGHAM WAY BLACKWOOD NJ 08012-1437 |
| MICHAEL J PALID ATT AT LAW | 667 STATE ST MARINETTE WI 54143 |
| MICHAEL J PENLAND | 447 CARTER AVE SE ATLANTA GA 30317-3246 |
| MICHAEL J PERSONTE ATT AT LAW | 2040 RIDGE RD E ROCHESTER NY 14622 |
| MICHAEL J PISTORIUS | 4075 S 1400 E SALT LAKE CITY UT 84124 |
| MICHAEL J PLEDGER ATT AT LAW | 1100 NW LOOP 410 STE 700 SAN ANTONIO TX 78213 |
| MICHAEL J PLEDGER ATT AT LAW | 701 BRAZOS STE 500 AUSTIN TX 78701 |
| MICHAEL J POWELL | ELIZABETH L POWELL 1318 OLD TAYLOR TRL GOSHEN KY 40026 |
| MICHAEL J QUAGLIATO VS GMAC MORTGAGE LLC & THE | BANK OF NEW YORK MELLON TRUST CO. NTNL ASSOC FKA THE BANK ET AL THE TREVINO LAW FIRM 13201 NW FWY STE 800 HOUSTON TX 77040 |
| MICHAEL J QUINN | PO BOX 1056 YORK BEACH ME 03910-1056 |
| MICHAEL J REECE ATT AT LAW | PO BOX 708 SMITHFIELD NC 27577 |
| MICHAEL J REMEL | ROBIN M REMEL 1651 CALLE RANCHERO PETALUMA CA 94954-5772 |
| MICHAEL J RICH ATT AT LAW | 6315 PRESIDENTIAL CT STE D FORT MYERS FL 33919 |
| MICHAEL J RICHARDS | LINDA J RICHARDS 1405 VERNON STREET EUREKA CA 95501 |
| MICHAEL J ROGERS PC | 108 E CHAMBERS ST CLEBURNE TX 76031 |
| MICHAEL J RYNES ATT AT LAW | 111 S HAMILTON ST 19 MADISON WI 53703 |
| MICHAEL J SAAF | LORI KRUEGER-SAAF 666 KEY ROUTE BOULEVARD ALBANY CA 94706 |
| MICHAEL J SCAGLIONE ESQ ATT AT L | 475 BILTMORE WAY STE 300 CORAL GABLES FL 33134 |
| MICHAEL J SCHAFFNER | KAREN L SCHAFFNER 2562 CHRISTOPHER OAKS COURT OAKVILLE MO 63129 |
| MICHAEL J SCHROEDER PC | 3730 N JOSEY LN STE 124 CARROLTON TX 75007 |
| MICHAEL J SCHURMANN | JOSETTE D SCHURMANN 2231 BURRMAC LANE PLACERVILLE CA 95667 |
| MICHAEL J SHIM ATT AT LAW | 810 LEWISBURG LN AURORA IL 60504 |
| MICHAEL J SHOVAN ATT AT LAW | 5090 STATE ST SAGINAW MI 48603 |
| MICHAEL J SIMONDS | ALINA SIMONDS 7732 BRETTONWOOD DRIVE TAMPA FL 33615 |
| MICHAEL J SMITH ATT AT LAW | 73 W CANAL ST WABASH IN 46992 |
| MICHAEL J SPLAINE ATT AT LAW | 81 WASHINGTON ST STE 3 SALEM MA 01970 |
| MICHAEL J STRAKA | 5300 CLOUDSTON CT LOUISVILLE KY 40229-1269 |
| MICHAEL J SULLINGER ATT AT LAW | 1095 STAFFORD WAY STE H YUBA CITY CA 95991-3333 |
| MICHAEL J TACIK | PHYLLIS M TACIK 1088 WILLOWBROOKE CT VIRGINIA BEACH VA 23464 |
| MICHAEL J TACIK | PHYLLIS M TACIK 1088 WILLOWBROOKE CT VIRGINIA BE VA 23464 |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL J TAN | MEI-JANE TAN 2345 ADLER CT LISLE IL 60532 |
| MICHAEL J TERRY | DENISE D TERRY 10 NORTH VIEW TERRACE HOOKSETT NH 03106 |
| MICHAEL J TINTI | LINDA M TINTI 1633 WENWOOD PKWY FENTON MI 48430 |
| MICHAEL J TULUMELLO | JEANNE M BARRETT 2679 PEBBLE BCH DR OAKLAND MI 48363 |
| MICHAEL J URIBE | 2853 CRABTREE WOODRIDGE IL 60517 |
| MICHAEL J VARISCO ATT AT LAW | 1851 E 1ST ST STE 900 SANTA ANA CA 92705 |
| MICHAEL J VITALE ATT AT LAW | 6332 26TH ST BERWYN IL 60402 |
| MICHAEL J VOS ATT AT LAW | 1625 BROADWAY STE 200 DENVER CO 80202 |
| MICHAEL J WALLACE | 317 HEDGEPOCKET WAY REISTERSTOWN MD 21136 |
| MICHAEL J WALTON ATT AT LAW | 212 W 35TH ST DAVENPORT IA 52806 |
| MICHAEL J WARD | 3630 WEST 226TH STREET TORRANCE CA 90505 |
| MICHAEL J WARDEN | TONI A WARDEN 4195 RIVERHAVEN DRIVE RENO NV 89519 |
| MICHAEL J WASSERMAN VS GMAC MORTGAGE LLC | 391 COUNTRY RD 214 GAINESVILLE TX 76240 |
| MICHAEL J WATTON ATT AT LAW | 700 N WATER ST STE 500 MILWAUKEE WI 53202 |
| MICHAEL J WELSH | 3569 PRESERVE DRIVE SCIO TOWNSHIP MI 48130 |
| MICHAEL J WIETHE ATT AT LAW | 7 W 7TH ST CINCINNATI OH 45202 |
| MICHAEL J WINK ATT AT LAW | 11101 W 120TH AVE STE 230 BROOMFIELD CO 80021 |
| MICHAEL J WINK ATT AT LAW | 12303 AIRPORT WAY STE 200 BROOMFIELD CO 80021 |
| MICHAEL J WISS AND ASSOCIATES | 11882 GREENVILLE AVE STE 111B DALLAS TX 75243 |
| MICHAEL J WOLLEN | 2111 24TH STREET SACRAMENTO CA 95818 |
| MICHAEL J WOODFORD ESQ ATT AT | 3227 61ST ST BOULDER CO 80301 |
| MICHAEL J ZDYBAK | CONNIE J ZDYBAK 420 LUZERNE DRIVE MONROEVILLE PA 15146 |
| MICHAEL J ZOCH | SALLY A ZOCH 27W140 HICKORY LN WEST CHICAGO IL 60185 |
| MICHAEL J. ATKINS | DIANE C. ATKINS 12212 GOLD CANYON LANE EL CAJON CA 92020 |
| MICHAEL J. AUDET | KAREN R. AUDET 117 SNOW POND ROAD EAST CONCORD NH 03301 |
| MICHAEL J. AUGUSTYN | 2034 NORTH SEMINARY AVENUE 3 CHICAGO IL 60614-4110 |
| MICHAEL J. BALON | TONYA S. BALON 3655 GREEN MEADOW LANE ORION TWP MI 48359-1493 |
| MICHAEL J. BAXTER | 3353 GRACE STREET GREENWOOD IN 46143 |
| MICHAEL J. BINKOWSKI | BARBARA A. BINKOWSKI 16144 DARLENE MACOMB TOWNSHIP MI 48042 |
| MICHAEL J. BISHOP | CAROL E. BISHOP 3931 MARRON AVENUE LONG BEACH CA 90807 |
| MICHAEL J. BOCZAR | 5114 SOUTHPOINTE PKWY MONROE MI 48161 |
| MICHAEL J. CALLAGHAN | 8396 DORY DRIVE HUNTINGTON BEACH CA 92646-6901 |
| MICHAEL J. CARR | PATRICIA L. CARR 32 BRADLEY LANE NORTH HAMPTON NH 03862-2245 |
| MICHAEL J. CHARNAK | DONNA M. CHARNAK 712 RYAN DRIVE ALLEN TOWN PA 18103 |
| MICHAEL J. CHRISTIANSON | AMY JO CHRISTIANSON 4191 W FAIRVIEW ROAD LARSEN WI 54947 |
| MICHAEL J. CIPOLLO | 121 PHEASANT RUN RD BRISTOL CT 06010 |
| MICHAEL J. CLEARY | KATHLEEN M. CLEARY 10 PORTOLA AVENUE MONTEREY CA 93940 |
| MICHAEL J. CLEMENTI JR. | CAROLE D. CLEMENTI 3 LAKE WORTH DRIVE BERLIN NJ 08009 |
| MICHAEL J. COLEMAN | MICHELLE M. COLEMAN 2135 COVENTRY TRAIL TRAVERSE CITY MI 49686 |
| MICHAEL J. COLLINS | 43005 RUNNING RIDGE WAY LEESBURG VA 20176 |
| MICHAEL J. CONRAD | LISA A. CONRAD 106 RIVERCHASE LN MOORESVILLE NC 28115-8336 |
| MICHAEL J. CRAINE | 10185 WASHBURN RD COLUMBIAVILLE MI 48421 |
| MICHAEL J. CREED | 117 BONITA COURT  RODEO AREA CITY OF CONTRA COSTA CA 94572 |
| MICHAEL J. CRETARO | DIANE M. CRETARO 4134 METAURO DR LIVERPOOL NY 13090-6819 |
| MICHAEL J. CROCKER | ELIZABETH CROCKER 9 ROCKLEDGE TERRACE POMPTON PLAINS NJ 07444 |
| MICHAEL J. CRONAUER | SUSAN J. CRONAUER 2133 ELKHORN ROCHESTER HILLS MI 48307 |
| MICHAEL J. CRUICKSHANK | VICTORIA J. CRUICKSHANK 2179 MAKIKI HEIGHTS DR B HONULULU HI 96822 |
| MICHAEL J. CRUSE | ANDREA K. CRUSE P.O. BOX 371 NORTH BOSTON NY 14110 |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL J. DECKER | PATRICIA DECKER 15929 NEWPORT AVE. OMAHA NE 68116 |
| MICHAEL J. DENHAM | PATRICIA A. DENHAM 11 BROWN ROAD WOLFEBORO NH 03894 |
| MICHAEL J. DEPREZ | 3936 CREAMERY RD DEPERE WI 54115 |
| MICHAEL J. DEVINE | GWENDOLYN DEVINE 1833 STEARNLEE AVENUE LONG BEACH CA 90815 |
| MICHAEL J. DILEO | PATRICIA V. DILEO 705 FOXDALE ROAD WILMINGTON DE 19803-1603 |
| MICHAEL J. DOBROVIC | JOANNE DOBROVIC 2685 ALVESTON DRIVE BLOOMFIELD HILLS MI 48304 |
| MICHAEL J. DOBROVIC | JOANNE L. DOBROVIC 2685 ALVESTON DRIVE BLOOMFIELD HILLS MI 48304 |
| MICHAEL J. DONAHUE | CHERYL A. DONAHUE 222 POST ROAD NORTH HAMPTON NH 03862-2039 |
| MICHAEL J. DUNN | CHARLENE A DUNN 1699 MORRISON BLVD CANTON MI 48187-3429 |
| MICHAEL J. ELMER | PATRICIA J. ELMER 5888 SPRINGSIDE COURT NEWBURGH IN 47630 |
| MICHAEL J. ENDE | THERESA L. ENDE 122 SEAFLOWER ROAD MILFORD CT 06460 |
| MICHAEL J. ENRIGHT | DOROTHY M. ENRIGHT 2536 GRAMERCY DRIVE DELTONA FL 32738 |
| MICHAEL J. FITZGERALD | CAROLYN A. FITZGERALD 41280 HIDDEN OAKS CLINTON TWSP MI 48038 |
| MICHAEL J. FLORA | DONNA M. FLORA 515 PINOAK ROAD LANGHORNE PA 19047 |
| MICHAEL J. FRENCH | PATRICIA J. FRENCH 1771 EDINBOROUGH ROCHESTER HILLS MI 48306 |
| MICHAEL J. FROST | MOLLY A. FROST 32 OVERLOOK DRIVE WESTFIELD MA 01085 |
| MICHAEL J. FRY | CHERYL A. FRY 4180  N 100 E HOWE IN 46746 |
| MICHAEL J. GANCAR | VIRGINIA GANCAR 10591 ORANGEGROVE CIRCLE VILLA PARK CA 92861 |
| MICHAEL J. GARCIA | CINDY E. GARCIA 4586 DEERCREEK LANE CONCORD CA 94521 |
| MICHAEL J. GASPER | GERRI L. GASPER 4210 SARATOGA ROAD RICHMOND VA 23235 |
| MICHAEL J. GILLESPIE | JANE L. GILLESPIE 7229  CORNELL AVE ST LOUIS MO 63130 |
| MICHAEL J. GOLONKA | 101 ROYAL FERN DR WILMINGTON NC 28412-3246 |
| MICHAEL J. GRAZIANO | 11326 CEMETERY ROAD BEALETON VA 22712 |
| MICHAEL J. GUARDINO | 360 NORTHERN PINES RD GANESVORT NY 12831 |
| MICHAEL J. GUARDINO | 360 NORTHERN PINES RD GANSEVOORT NY 12831 |
| MICHAEL J. GUSTMAN | JAN E. GUSTMAN W3014 COUNTY ROAD EE SEYMOUR WI 54165 |
| MICHAEL J. HALLAHAN | SOMSIRI HALLAHAN 10635 E 96TH ST INDIANAPOLIS IN 46256-9711 |
| MICHAEL J. HALLORAN | 628 RICE COURT BRICK NJ 08723 |
| MICHAEL J. HAMILTON | 319 WEST SIXTH AVE CONSHO HOCKEN PA 19428 |
| MICHAEL J. HARTMAN | 449 FAXINA AVE. LA PUENTE CA 91744 |
| MICHAEL J. HAWKINS | 3405 BRIER PATCH TRL OXFORD MI 48371 |
| MICHAEL J. HEALY | 214 FALCON ROAD VERSAILLES KY 40383 |
| MICHAEL J. HEBNER | 2324 WESTERN MEADOWS CT FLUSHING MI 48433 |
| MICHAEL J. HIMMELSBACH SR | DEBORAH A. HIMMELSBACH 11670 MARK TWAIN LN BRIDGETON MO 63044 |
| MICHAEL J. HOOSER | WINONA H. HOOSER PO BOX 383003 WAIKOLOA HI 96738 |
| MICHAEL J. JELEN | SHANNA L. JELEN 1209 REVERE ROAD YARDLEY PA 19067 |
| MICHAEL J. KELLER | RUTH K. KELLER 821 W SUTTON ROAD METAMORA MI 48455 |
| MICHAEL J. KELLEY | PATRICIA A. KELLEY 3109 TAMARRON ROCHESTER HILLS MI 48309 |
| MICHAEL J. KEPNES | ANNETTA P. KEPNES 1280 EAST 29TH AVENUE APACHE JUNCTION AZ 85219 |
| MICHAEL J. KINSKY | MARY A. KINSKY 108 MAPLEWOOD AVENUE SPENCERPORT NY 14559 |
| MICHAEL J. KISTNER | ELIZABETH A. KISTNER 539 PINE STREET LOCKPORT NY 14094 |
| MICHAEL J. KLEKAR | DONNA J. KLEKAR 4981 BRAID HILLS DRIVE ST CHARLES MO 63304 |
| MICHAEL J. LAWLESS | 1699 SNOWDEN CIR ROCHESTER MI 48306 |
| MICHAEL J. LEMCKE | 37102 SARA LANE AVON MN 56310 |
| MICHAEL J. LESING | BARBARA L. LESING 513 PEMBERTON GROSS POINTE PARK MI 48230 |
| MICHAEL J. MADOU | 44428 MATHISON STERLING HEIGHTS MI 48314 |
| MICHAEL J. MARTINI | LORI A. MARTINI 124 JOSHUAS RUN GOODLETTSVILLE TN 37072 |
| MICHAEL J. MATTIS | 532 RANDOLPH STREET WILMINGTON OH 45177 |
| MICHAEL J. MCDERMOTT | CHRISTINE M. MCDERMOTT 48 PLEASANT TRAIL GRAND ISLAND NY 14072 |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL J. MCDONALD | SANDRA C. MCDONALD 10843 TALON CT. TRAVERSE CITY MI 49686 |
| MICHAEL J. MCGRANE | DONNA J. MCGRANE 22595 STATLER ST  CLAIR SHORES MI 48081 |
| MICHAEL J. MOEN | PO BOX 1926 COTTONWOOD CA 96022 |
| MICHAEL J. MOORE SR | MARY C. MOORE 3737 NE 135TH AVENUE PORTLAND OR 97230 |
| MICHAEL J. MOSHER | KATHLEEN A. MOSHER 1919 WINTERGLEN COURT BEAVERCREEK OH 45432 |
| MICHAEL J. MOSS | COLLEEN C. MOSS 2014 W 179TH STREET TORRANCE CA 90504 |
| MICHAEL J. MURPHY | CAROLYN J MURPHY 11714 N FRIAR DRIVE HAYDEN ID 83835 |
| MICHAEL J. NARDINE | ALVA L. NARDINE 10 BAKER DR HELMETTA NJ 08828 |
| MICHAEL J. NEWTON | JO ELLEN NEWTON 7650 CASON LANE GLADSTONE OR 97027 |
| MICHAEL J. NIEMIEC | SANDRA NIEMIEC 6794 WEST RIDGE DRIVE BRIGHTON MI 48116 |
| MICHAEL J. PAGAN | MIEKE P. PAGAN 5467 MARY JO WAY SAN JOSE CA 95124 |
| MICHAEL J. PALECEK | JENNIFER KOHN-PALECEK 4264 HASTINGS COURT GRAND BLANC MI 48439 |
| MICHAEL J. PARRIGON | TERRI L PARRIGON 7453 BEEF BRANCH RD JOPLIN MO 64804-8498 |
| MICHAEL J. PEPPLES | SHERRI L. PEPPLES 21106 NORTH BANBURY NOBLESVILLE IN 46062 |
| MICHAEL J. PEZOK | KAREN J. PEZOK 40581 RIVERBEND DR STERLING HEIGHTS MI 48310 |
| MICHAEL J. PIETSCH | 814 9TH STREET NE WASHINGTON DC 20002 |
| MICHAEL J. PROGAR III | KRISTIN E. PROGAR 51 WOODVIEW DR GLEN ELLYN IL 60137 |
| MICHAEL J. PROSYK | 9266 TAVISTOCK DRIVE PLYMOUTH TWP MI 48170 |
| MICHAEL J. QUARESIMA | PHYLLIS E. QUARESIMA 28 WYNDEMERE COURT CAPE MAY COURT HOUSE NJ 08210 |
| MICHAEL J. QUINTIERI | 6319 BERNER COURT GRAND LEDGE MI 48837 |
| MICHAEL J. RECK | MARY B. RECK 10279 LAFAYETTE LANE DIMONDALE MI 48821 |
| MICHAEL J. REED | DAVID ELDREDGE & ALEKSANDR F FILIPSKIY VS HOMECOMINGS FINANCIAL, LLC FKA HOMECOMINGS FINANCIAL NETWORK INC MRTG ELECTR ET AL 6 OLD ENGLISH ROAD WORCESTER MA 01609 |
| MICHAEL J. RIGBY | NANCY M. AMICO-RIGBY 13 DANA DRIVE WESTFORD MA 01886 |
| MICHAEL J. RISTEA | LINDA M. RISTEA 41693 WATERFALL NORTHVILLE MI 48167 |
| MICHAEL J. ROBERTS | ANGELA K. ROBERTS 270 HICKORY WOOD DRIVE LAKE ST  LOUIS MO 63367 |
| MICHAEL J. ROCHE | SUSAN L. MIZIK 327 DEER CREEK TRAIL CORTLAND OH 44410 |
| MICHAEL J. ROSE PC | OKLAHOMA CITY OK 73112 |
| MICHAEL J. ROSSI | JESSICA E. LILIE 1413 CAROLINE STREET ALAMEDA CA 94501 |
| MICHAEL J. RUMPTZ | DEBORAH K. RUMPTZ 10729 E.SUGAR CREEK DR. GOLD CANYON AZ 85218 |
| MICHAEL J. SANTAMARIA | LINDA SANTAMARIA 40 BRUSH HILL ROAD CLINTON CT 06413 |
| MICHAEL J. SANWALD | KATHLEEN H. SANWALD 1095 BANCROFT LANE YARDLEY PA 19067-4588 |
| MICHAEL J. SCHICKLER | MARIE M. SCHICKLER 285 NEWGATE ROAD LANGHORNE PA 19047 |
| MICHAEL J. SEIBEL | THE BANK OF NEW YORK, MELLON TRUST CO, NATL ASSOC FKA THE BANK OF NEW YORK TRUST CO, AS SUCCESSOR TO JPMORGAN CHASE BAN ET AL P.O BOX 14066 ALBUQUERQUE NM 87191-4066 |
| MICHAEL J. SEIBEL & ASSOCIATES | GMAC MRTG, LLC, PLAINTIFF V EDDY JOSEPH, THREE HORIZONS, NORTH, CONDOMINIUM INC, THREE HORIZONS RECREATION CONDOMINIUM ET AL P.O. BOX 14066 ALBUQUERQUE NM 87191 |
| MICHAEL J. SEREBY | TERESA H. SEREBY 8 EVERGREEN ROAD VERNON CT 06066 |
| MICHAEL J. SHEA | ANGELA M. SHEA 1284  CLEARLAKE CIRCLE ST LOUIS MO 63011 |
| MICHAEL J. SHENBERGER | ALLISON L. SHENBERGER 1160 WANDA ST WALLED LAKE MI 48390-2569 |
| MICHAEL J. SHEPELAK | DONNA J. SHEPELAK 15084 STILLFIELD PLACE CENTREVILLE VA 20120 |
| MICHAEL J. SHIMOKO | 1334 CENTER STREET HONOLULU HI 96816 |
| MICHAEL J. SIVAK | 27W136 JEWELL RD WINFIELD IL 60190 |
| MICHAEL J. SMITH | 52 HEATHER LANE WELLS ME 04090 |
| MICHAEL J. SMITH | BARBARA A. SMITH 990 EAST DOVER DRIVE PROVO UT 84604 |
| MICHAEL J. SPANN | 916 PALMER COURT LAKE SAINT LOUIS MO 63367-2419 |
| MICHAEL J. STETINA | 2105 CAMBRIDGE CT ARNOLD MO 63010 |

| Claim Name | Address Information |
|---|---|
| MICHAEL J. TAKACS | JOYCE A. TAKACS 5917 STATE ROUTE 82 HIRAM OH 44234 |
| MICHAEL J. UDINK | MICHELLE K. UDINK PO BOX 1309 MERLIN OR 97532 |
| MICHAEL J. UDOVIC | 985 KUKUAU ST HILO HI 96720 |
| MICHAEL J. VENA | 2620 WEST LAKE SAMMAMISH PKWY NE REDMOND WA 98052 |
| MICHAEL J. WALZ | KATHLEEN J WALZ PO BOX 5134 BUENA VISTA CO 81211 |
| MICHAEL J. WARD | JUDITH A. WARD 1607 E CLINTON TRAIL EATON RAPIDS MI 48827 |
| MICHAEL J. WEBER | 39 STREAM BANK DR FREEHOLD NJ 07728 |
| MICHAEL J. WESTHOFF | 41 FAITH LANE DANBURY CT 06810-7122 |
| MICHAEL J. WILLIAMS | BRENDA B WILLIAMS 2421 WEDGEWOOD DRIVE SE OLYMPIA WA 98501-3840 |
| MICHAEL J. WORKMAN | DIANNE L. WORKMAN 9227 KELLY LAKE DR CLARKSTON MI 48348 |
| MICHAEL J. YOUNG | STEPHANIE K. YOUNG 10977 STONEY POINTE DRIVE SOUTH LYON MI 48198 |
| MICHAEL J. ZIKA | KRISTIN OTTE 5724 ARMITOS AVENUE GOLETA CA 93117 |
| MICHAEL JACKSON | CHRISTINE JACKSON 89 HAAS ROAD BASKING RIDGE NJ 07920 |
| MICHAEL JACOB OWEN SANDLER ATT A | 12504 LAKE RIDGE DR STE C WOODBRIDGE VA 22192 |
| MICHAEL JACOB OWEN SANDLER ATT A | 5252 CHEROKEE AVE STE 306 ALEXANDRIA VA 22312 |
| MICHAEL JACOBS | 40 ENGLISH RUN TURN SPARKS GLENCOE MD 21152 |
| MICHAEL JAMES | NM REO SPECIALISTS 1803 LOUISIANA NE E-1 ALBUQUERQUE NM 87110 |
| MICHAEL JAMES COMPANY INC | 2701 TELEGRAPH AVE OAKLAND CA 94612 |
| MICHAEL JAMES FARABAUGH II | 314 WYE RD BALTIMORE MD 21221 |
| MICHAEL JAMES SALMON | TAMMY C SALMON 9576 OLD PLANK ROAD JACKSONVILLE FL 32220 |
| MICHAEL JANIS AND BERENICE | 2960 S YALES ST UGALDE DENVER CO 80236 |
| MICHAEL JANSEKOK | 10910 FLAGLER DRIVE PARKER CO 80134 |
| MICHAEL JANSSON | 18523 TIMBER OAKS DR DALLAS TX 75287 |
| MICHAEL JAWORSKI, DENNIS | 511B EASTERN BLVD STE D BALTIMORE MD 21221 |
| MICHAEL JAY BERGER ATT AT LAW | 9454 WILSHIRE BLVD 6TH FL BEVERLY HILLS CA 90212 |
| MICHAEL JAY FLESER AND | 110 PINEVIEW DR ERIN GAYLE FLESER AND SNYDERS ROOFING LLC BELDING MI 48809 |
| MICHAEL JEFFERS & ALYSSA GUMM | N112 PINECREST BLVD APPLETON WI 54915 |
| MICHAEL JENSEN | 712 W. 4TH STREET CEDAR FALLS IA 50613 |
| MICHAEL JOHN FUJII | MARY MASAKO FUJII 4049 SECOND AVENUE NORTHEAST SEATTLE WA 98105 |
| MICHAEL JOHN KEMMIS | NIKOLETTE G KEMMIS 6911 DALE AVENUE SAINT LOUIS MO 63139 |
| MICHAEL JOHN SHELTON ATT AT LAW | 2833 74TH ST LUBBOCK TX 79423 |
| MICHAEL JOHN SMITH ATT AT LAW | 714 BEACH ST FLINT MI 48502 |
| MICHAEL JOHN SMITH ATT AT LAW | 714 BEACH ST FLINT MI 48502-1105 |
| MICHAEL JOHN WITT | 134 VICTORIA AVE W COVINA CA 91790 |
| MICHAEL JOHNSON | 7334 HOLLISTER AVE STE K GOLETA CA 93117 |
| MICHAEL JOHNSON AND SONS | 61 EVELYN AVE PO BOX 17 NORMA NJ 08347 |
| MICHAEL JONES ATT AT LAW | 505 N TUSTIN AVE STE 184 SANTA ANA CA 92705 |
| MICHAEL JOSEPH PARKER ATT AT LAW | 854 VALLEY RD STE 200 MOCKSVILLE NC 27028 |
| MICHAEL JSAMBORN INC | 108 N HENRY ST BAY CITY MI 48706 |
| MICHAEL JUDE ATT AT LAW | 6565 E EVANS AVE DENVER CO 80224 |
| MICHAEL K AND KISHA M THOMPSON | 10567 TOULON DR AND NASSAU CONSTRUCTION CORP CINCINNATI OH 45240 |
| MICHAEL K ANDERSON MICHAEL | 6607 SHERMAN LAKE RD ANDERSON DEANNA L ANDERSON AND DEANNA ANDERSON LINO LAKES MN 55038 |
| MICHAEL K BROWNFIELD JACKIE L | 420 W ELM ST BROWNFILED AND MENOLD RESTORATION CHILLICOTHE IL 61523 |
| MICHAEL K BULLOCK | JULIE A BULLOCK 14 AMBERWICKE RANCHO SANTA MARGAR CA 92679 |
| MICHAEL K DANIELS ATT AT LAW | PO BOX 1640 ALBUQUERQUE NM 87103 |
| MICHAEL K FELDMAN PA ESQ | 1111 KANE CONCOURSE STE 200 BAY HARBOR ISLANDS FL 33154 |
| MICHAEL K GLUCKSMAN ATT AT LAW | 109 AIRPORT RD WARWICK RI 02889 |
| MICHAEL K HOVERSON AND ASSOCIATE | 333 WASHINGTON AVE N STE 308 MINNEAPOLIS MN 55401 |

| Claim Name | Address Information |
|---|---|
| MICHAEL K MONTGOMERY | DELENA J MONTGOMERY 563 EVERGREEN AVENUE DALY CITY CA 94014 |
| MICHAEL K MORGAN | 37245 KINGCUP TERRACE PALMDALE CA 93551 |
| MICHAEL K PHILIPSON | 123 OZONA DRIVE PALM HARBOR FL 34683 |
| MICHAEL K POTTER | 1121 S BRANNON STAND RD APT D58 DOTHAN AL 36305-7386 |
| MICHAEL K PROVENZA ATT AT LAW | 4463 OBERLIN AVE LORAIN OH 44053 |
| MICHAEL K SHEEHAN ATT AT LAW | 3221 SOUTHERN AIRE DR SAINT LOUIS MO 63125 |
| MICHAEL K SPETH AND | 5205 FLAT ROCK DR ANGELA MARIE BARTON FAYETTEVILLE NC 28311 |
| MICHAEL K STEINBERG | 9122 MARIGOLD LANE MUNSTER IN 46321 |
| MICHAEL K WANDLING ATT AT LAW | 224 W JEFFERSON BLVD STE 51 SOUTH BEND IN 46601 |
| MICHAEL K. APPLEBY | 100 FOREST VIEW DRIVE SHERMANSDALE PA 17090 |
| MICHAEL K. ARCHER | VALERIE S. ARCHER 10-G RIVERVIEW DRIVE EAST WINDSOR CT 06088 |
| MICHAEL K. BELLIS | KATHERINE L. BELLIS 14583  STEPHANIE ST CARMEL IN 46033 |
| MICHAEL K. BOSWELL | ROSEMARY BOSWELL 13313 MARSHALL POINTE TRAIL CHESTERFIELD VA 23832 |
| MICHAEL K. BOYER | 118 SALLY ANN FURNACE RD MERTUTOWN PA 19539 |
| MICHAEL K. CARPENTER | PAMELA S. CARPENTER 1362 GLENWOOD DRIVE TROY MI 48083 |
| MICHAEL K. CLARK | SHERRY L. HAMMOND 1336 23RD STREET OCEANO CA 93445 |
| MICHAEL K. KROLL | 788 MIMMS DR MARIETTA GA 30064 |
| MICHAEL K. SHAW | CATHERINE A SHAW 22215 W 52ND STREET SHAWNEE KS 66226-2651 |
| MICHAEL K. TONG | ZEMMIE A. TONG 43 HOOMANA STREET HILO HI 96720 |
| MICHAEL KACERGIS | 103 WOODHOLLOW COURT SELLERSVILLE PA 18960 |
| MICHAEL KACHLINE | 4024 EAGLE STREET SAN DIEGO CA 92103 |
| MICHAEL KAKABAR AND CHRISTINE | 161 PENTAGON CIR TAYLOR AND KRILEY CONSTRUCTION NORTHERN CAMBRIA PA 15714 |
| MICHAEL KANNE | 16794 HERSHEY COURT LAKEVILLE MN 55044 |
| MICHAEL KANZER ATT AT LAW | 1713 SHEEPSHEAD BAY RD BROOKLYN NY 11235 |
| MICHAEL KAPLAN | 3219 RIDING COURT CHALFONT PA 18914 |
| MICHAEL KAPLAN | 415 W BONANZA RD LAS VEGAS NV 89106 |
| MICHAEL KARAHALIOS | 909 ELECTRIC AVE SUITE 216 SEAL BEACH CA 90740 |
| MICHAEL KARMAZYN AND KRISTIN | KARMAZYN AND ROOFCO INC 5262 S MALTA WAY CENTENNIAL CO 80015-6013 |
| MICHAEL KARP | 3205 FARRAGUT COURT BENSALEM PA 19020 |
| MICHAEL KASKIE | MARY KATE KASKIE 46 BRIAR RD GOLF IL 60029 |
| MICHAEL KASPRENSKI ATT AT LAW | 2310 WALBERT AVE STE 103 ALLENTOWN PA 18104 |
| MICHAEL KASS | MARY KASS 17401 ROUTE 20 WEST EAST DUBUQUE IL 61025 |
| MICHAEL KEIM | 52 CATHLEEN DRIVE RICHBORO PA 18954 |
| MICHAEL KELCH | 15118 CARTER RD PHILADELPHIA PA 19116 |
| MICHAEL KELLY | 9 SALZANO DR TRENTON NJ 08690 |
| MICHAEL KELLY | 7025 135TH STREET WEST APPLE VALLEY MN 55124 |
| MICHAEL KELLY | CHERYL L. KELLY 1014 SE 10TH COURT DEERFIELD BEACH FL 33441 |
| MICHAEL KENDUCK | CRUSE REAL ESTATE AND DEVELOPMENT CORP 3870 SUNRISE HIGHWAY SEAFORD NY 11783 |
| MICHAEL KIEDROWSKI | 7715 W WISCONSIN AVENUE WAUWATOSA WI 53213 |
| MICHAEL KIM ATT AT LAW | 701 B ST STE 234 SAN DIEGO CA 92101 |
| MICHAEL KIM ATT AT LAW | 5755 OBERLIN DR STE 301 SAN DIEGO CA 92121 |
| MICHAEL KING | 1791 RUTHERFORD STREET RAHWAY NJ 07065-5217 |
| MICHAEL KING | 205 WAKEFIELD ROAD NEPTUNE NJ 07753 |
| MICHAEL KINNAMAN AND | DEIDRA KINNAMAN 676 SW CURTIS STREET PORT SAINT LUCI FL 34983 |
| MICHAEL KINZER ATT AT LAW | 384 W MAIN ST BABYLON NY 11702 |
| MICHAEL KIRCH | KENSINGTON REALTY GROUP 513 - A HARTNELL STREET MONTEREY CA 93940 |
| MICHAEL KIVLEY | 4243 YORKTOWN DR EAGAN MN 55123 |
| MICHAEL KLEE AND | ANDREA KLEE 14868 SYDNEY AVE FONTANA CA 92336-0629 |
| MICHAEL KLEIN | LORI KLEIN 10774 NADINE HUNTINGTON WOODS MI 48070 |

| Claim Name | Address Information |
|------------|---------------------|
| MICHAEL KOLODNY | 2116 SE 5TH STREET CAPE CORAL FL 33990 |
| MICHAEL KOLODZIEJCZAK ATT AT LAW | 3058 LEECHBURG RD STE 10AND LOWER BURRELL PA 15068 |
| MICHAEL KONEN | 212 3RD ST E CRESCO IA 52136 |
| MICHAEL KORNFEIND | MARJORIE KORNFEIND 3135 DIANE DR AURORA IL 60504-7530 |
| MICHAEL KOSTESICH | 15561 VALERIE MACOMB MI 48044 |
| MICHAEL KOWAL AND PAUL DAVIS | 1581 NW 121 DR RESTORATION CORAL SPRINGS FL 33071 |
| MICHAEL KOZLAK | 5049 GREEN FARMS RD EDINA MN 55436 |
| MICHAEL KRAMER | NANCY KRAMER 8160 DARTMOOR DRIVE HUNTINGTON BEACH CA 92646 |
| MICHAEL KRASNAY | 138 FOREST HILLS ACRES HAZLE TOWNSHIP PA 18201 |
| MICHAEL KUCHMEK | 4317 UNION AVENUE PENNSAUKEN NJ 08109 |
| MICHAEL KULLMANN | 312 CENTRAL AVENUE SOUDERTON PA 18964 |
| MICHAEL KUNKEL | BARBARA KUNKEL 3027 RIM DRIVE EVERETT WA 98208 |
| MICHAEL KURTH | PO BOX 362 SILVERTHORNE CO 80498 |
| MICHAEL KUYKENDALL, T | PO BOX 1352 COLUMBIA MS 39429 |
| MICHAEL L  WISEMAN | 1519 19TH AVE. LONGMONT CO 80501 |
| MICHAEL L AND AMY L | 1006 PARK CTR ST CASTLEBERRY AND ECHO TECH ROOFING BENBROOK TX 76126 |
| MICHAEL L AND VIRGINIA N MORRISON | 1510 JOHANNA DR HOUSTON TX 77055 |
| MICHAEL L BAKER | MELANIE M BAKER 4530 HOLLY FOREST DRIVE GAINESVILLE GA 30507 |
| MICHAEL L BAKER ATT AT LAW | 541 BUTTERMILK PKWY NO 500 COVINGTON KY 41017 |
| MICHAEL L BEACH AND RAMJACK | 4965 W SAMPLES LN HOMOSASSA FL 34446 |
| MICHAEL L BECKER ATT AT LAW | 2300 W SAHARA AVE STE 800 LAS VEGAS NV 89102 |
| MICHAEL L BERGER JD LLM PA | ONE HUNTINGTON RD STE 106 ATHENS GA 30606 |
| MICHAEL L BIAGIOTTI AND MELISSA A BIAGIOTTI | 3020 LAWSON BLVD DELRAY BEACH FL 33445 |
| MICHAEL L BOWERS AND MANDY J BOWERS | 2909 BABBLING BROOK RD AND WCC WATKINS COMPLETE CLEANING CHULA VISTA CA 91914 |
| MICHAEL L BROWN | ELIZABETH A BROWN 9455 PALO VERDE AVE FONTANA CA 92335-5912 |
| MICHAEL L BYRUM | P.O. BOX 74, 419 HOBBSVILLE RD HOBBSBILLE NC 27946 |
| MICHAEL L CALVETE ATT AT LAW | 3161 UNION ST STE 104 NORTH CHILI NY 14514 |
| MICHAEL L CHAMBERS ATT AT LAW | 205 20TH ST N STE 1010 BIRMINGHAM AL 35203 |
| MICHAEL L COHEN ATT AT LAW | 6277 VAN NUYS BLVD STE 123 VAN NUYS CA 91401 |
| MICHAEL L CUMMINGS ATT AT LAW | 440 CENTRAL AVE HIGHLAND PARK IL 60035 |
| MICHAEL L DAVIS | CAPRICE Y DAVIS 104 SOUTHWEST 291ST STREET FEDERAL WAY WA 98023 |
| MICHAEL L DEYOUNG ATT AT LAW | 690 RIDGEFIELD CT COOPERSVILLE MI 49404 |
| MICHAEL L DISTEL | 7421 AMANDA ELLIS WAY AUSTIN TX 78749 |
| MICHAEL L DOBBINS ATT AT LAW | 1001 ESE LOOP 323 STE 465 TYLER TX 75701 |
| MICHAEL L DUNN | 2128 COLDBROOK COURT FLORISSANT MO MO 63031 |
| MICHAEL L EDWARDS ATT AT LAW | 432 E MONROE ST JACKSONVILLE FL 32202-2837 |
| MICHAEL L EVERETT ATT AT LAW | PO BOX 668 GRANDVIEW WA 98930 |
| MICHAEL L FABER ATT AT LAW | 9124 ELK GROVE BLVD ELK GROVE CA 95624 |
| MICHAEL L FONDREN ATT AT LAW | 520 LIVE OAK AVE PASCAGOULA MS 39567 |
| MICHAEL L GERTELL ATT AT LAW | 5050 N 19TH AVE STE 414 PHOENIX AZ 85015 |
| MICHAEL L HAMLIN AND DARYLE E | 15790 JUNIPER RIDGE DR NW HAMLIN AND MIKE HAMLIN RAMSEY MN 55303 |
| MICHAEL L HAYNES | 4739 EGRET ROCK CIRCLE ANCHORAGE AK 99507 |
| MICHAEL L HOLLAND ATT AT LAW | 4545 MOUNT VERNON ST HOUSTON TX 77006 |
| MICHAEL L HORNSBY AND | 2660 MORGAN RD ANNA HORNSBY JOELTON TN 37080 |
| MICHAEL L HOWARD ATT AT LAW | 18 BURLINGTON ST BURLINGTON MA 01803 |
| MICHAEL L JANKINS ATT AT LAW | 701 E CT AVE STE A DES MOINES IA 50309 |
| MICHAEL L JANKINS ATT AT LAW | 2903 INGERSOLL AVE DES MOINES IA 50312 |
| MICHAEL L JOHN ATT AT LAW | 2850 S ARLINGTON RD STE 103 AKRON OH 44312 |

| Claim Name | Address Information |
|---|---|
| MICHAEL L KESSINGER | DAWN M KESSINGER PO BOX 812 DEMOTTE IN 46310-0812 |
| MICHAEL L LANE | 4869 E GLENEAGLE DR CHANDLER AZ 85249 |
| MICHAEL L LANGBERG | LEORA U LANGBERG 6139 HERITAGE DRIVE AGOURA HILLS CA 91301 |
| MICHAEL L LOFTUS | 4274 CORTE  LANGOSTINO SAN DIEGO CA 92130 |
| MICHAEL L MAHOLTZ | ELAINE L MAHOLTZ 808 CAMELLIA AVENUE ELLENTON FL 34222 |
| MICHAEL L MCBRIDE ATT AT LAW | 8624B WINTON RD CINCINNATI OH 45231 |
| MICHAEL L MOLLMAN ATT AT LAW | 2721 120TH ST NE SWISHER IA 52338 |
| MICHAEL L MOLLMAN ATT AT LAW | 240 WILEY BLVD SW STE D CEDAR RAPIDS IA 52404 |
| MICHAEL L MURRAY | DONNA M MURRAY 1235 CROCKETT DR FRISCO TX 75033-1562 |
| MICHAEL L OVERLY AND JENNIFER PERRY | AND CABINETPAK KITCHENS 5102 FORD ST INDIANAPOLIS IN 46224-6932 |
| MICHAEL L PELLETIER | 10 RIGA LN BOLTON CT 06043-7233 |
| MICHAEL L PIERCE ATT AT LAW | 7 LINCOLN ST STE 210 WAKEFIELD MA 01880 |
| MICHAEL L POTHIER | SHARIE L POTHIER 110 NEW BOSTON RD BEDFORD NH 03110 |
| MICHAEL L RICE ATT AT LAW | PO BOX 18369 ERLANGER KY 41018-0369 |
| MICHAEL L RICHMAN | SHERI A RICHMAN 413 FORGE LANE EXTON PA 19341 |
| MICHAEL L ROSS | DIANE L ROSS 53290 MARIAN DRIVE SHELBY TOWNSHIP MI 48315 |
| MICHAEL L RUST AND | PATSY C RUST 16761 NORTH 106TH STREET SCOTTSDALE AZ 85255 |
| MICHAEL L SEIDMAN ATT AT LAW | 2120 24TH ST STE 2 BAKERSFIELD CA 93301 |
| MICHAEL L SHAIMA ATT AT LAW | 27740 JEFFERSON AVE STE 340 TEMECULA CA 92590 |
| MICHAEL L SHAIMA ATT AT LAW | 28481 RANCHO CALIFORNIA RD STE 2 TEMECULA CA 92590 |
| MICHAEL L SNIDER | MARJORIE H SNIDER 4394 GUM ROAD SENECA MO 64865 |
| MICHAEL L SPRUIELL ATT AT LAW | PO BOX 6248 TYLER TX 75711 |
| MICHAEL L TOMBAUGH | STEPHANIE C CORREIA-TOMBAUGH 5550 NORTH WRIGHT AVENUE CLOVIS CA 93619 |
| MICHAEL L WATKINS | 826 B TAMARACK DR WEST CARTHAGE NY 13619 |
| MICHAEL L WEAVER | TAMMY E WEAVER 4810 EAGLE WATCH DRIVE FLOWERY BRANCH GA 30542 |
| MICHAEL L WEEMS ATT AT LAW | 720 N POST OAK RD STE 280 HOUSTON TX 77024 |
| MICHAEL L WEINMAN ATT AT LAW | PO BOX 266 JACKSON TN 38302 |
| MICHAEL L WELLS | 137 SMOKESTACK RIDGE FAIRMOUNT GA 30139 |
| MICHAEL L WITHEM | 16027 VENTURA BLVD SUITE 201 ENCINO CA 91436 |
| MICHAEL L ZAREMSKY ATT AT LAW | 3659 GREEN RD STE 208 BEACHWOOD OH 44122 |
| MICHAEL L. ALLEN | TERRY L. ALLEN 6700 POPLAR SPRING ROAD RICHMOND VA 23231 |
| MICHAEL L. BAILEY | 53745 AURORA PARK DR SHELBY TWP MI 48316 |
| MICHAEL L. BOJANZYK | DIANE F. BOJANZYK 119 FOREST HILL DRIVE FAIRFIELD GLADE TN 38558 |
| MICHAEL L. BROSEY | 400 W GERKING DR NINEVEH IN 46164 |
| MICHAEL L. CARPER | NANCY J. CARPER 5169 FOULK ROAD WATERLOO IA 50702 |
| MICHAEL L. COOK | 7075 WEST ROAD WALNUT COVE NC 27052 |
| MICHAEL L. CRITES | GLADYS F. CRITES 11 CLEMENTINA CT. PALM COAST FL 32137 |
| MICHAEL L. DURBIN | DOROTHY M. DURBIN 137 MAPLEHILL LANE KIRKWOOD MO 63122 |
| MICHAEL L. FREIBORG | JAN K. FREIBORG 3848  HILLSBORO AVENUE NORTH NEW HOPE MN 55427 |
| MICHAEL L. FULLERTON | 9824 PANORAMA CLIFF DR LAS VEGAS NV 89134 |
| MICHAEL L. GERARD | DEBORAH A. GERARD 1220 BROOKWOOD BIRMINGHAM MI 48009 |
| MICHAEL L. HAMPTON | ANNE C. HAMPTON 513 S SAINT ASAPH ST ALEXANDRIA VA 22314-4116 |
| MICHAEL L. HEISEL | JULIE A. HEISEL 31260 SUNSET DRIVE FRANKLIN MI 48025 |
| MICHAEL L. HENDREN | KAREN N. HENDREN 10098 ELLIS AVE FOUNTAIN VALLEY CA 92708-6712 |
| MICHAEL L. HOELZEL | PAMELA J. HOELZEL 36968 MARGARETA LIVONIA MI 48152 |
| MICHAEL L. JOHNSON | ELIZABETH H. JOHNSON 43 INVERNESS COURT MONROE NJ 08831 |
| MICHAEL L. JULIUS | SUSAN C. JULIUS 16725 LOCH CIRCLE NOBLESVILLE IN 46060 |
| MICHAEL L. KEITH | ELIZABETH A. HARTLEY-KEITH 2008 SOUTH BERNARD STREET SPOKANE WA 99203 |
| MICHAEL L. LINDSTROM | PINA LINDSTROM 27764 PISTACHIO COURT HAYWARD CA 94544 |

| Claim Name | Address Information |
|---|---|
| MICHAEL L. LUNIEWISKI | ANNE C. MATNEY 16 CLUB LANE PALMYRA VA 22963 |
| MICHAEL L. MALONE | JULIA D MALONE 949 EMERALD OAKS CT EUREKA MO 63025-2371 |
| MICHAEL L. MARKHAM | CONNIE L. MARKHAM 3101 MAPLE LEAF DRIVE LAGRANGE KY 40031 |
| MICHAEL L. MARTIN | SUSAN F. MARTIN 912 NE MARYLAND AVENUE WASHINGTON DC 20002 |
| MICHAEL L. MASON | ELAINE S. ELDRIDGE 1063 MORSE AVE SUNNYVALE CA 94089 |
| MICHAEL L. MCCOLGAN | LINDA M. MCCOLGAN 2253 DEER OAK WAY DANVILLE CA 94506 |
| MICHAEL L. MCDANIEL-HUTCHINGS | LISA M. MCDANIEL-HUTCHINGS 10400 E CAMINO QUINCE TUCSON AZ 85748 |
| MICHAEL L. MUNDY | SUSAN A. MUNDY 30555 WESTWOOD MADISON HEIGHTS MI 48071 |
| MICHAEL L. NAEF | PATRICIA A. NAEF 5623 LOCKWOOD DRIVE WATERFORD MI 48329 |
| MICHAEL L. NAU | KATHLEEN NAU 3489 ROLSTON ROAD LINDEN MI 48451 |
| MICHAEL L. PAULUS | LEANN R. PAULUS 3671 BRIARBROOKE ROCHESTER MI 48306 |
| MICHAEL L. RAY | DAWN M. RAY 1961 MORRIS LAPEER MI 48446 |
| MICHAEL L. RECTENWALD | PATRICIA A. RECTENWALD 6069 HEATH WINDS CT RUSSELLVILLE TN 37860 |
| MICHAEL L. RUTKOWSKI | LYNNE K. RUTKOWSKI 48584 TILCH ROAD MACOMB MI 48044-1998 |
| MICHAEL L. SANA | LYNNE M. SANA 14600 TETON DRIVE HACIENDA HEIGHTS CA 91745 |
| MICHAEL L. SCOTT  SR. | VANESSA H. SCOTT 7119 WAYNE AVENUE UPPER DARBY PA 19082 |
| MICHAEL L. SHOEMAKER | 2668  ROLLING GREEN PLACE MACUNGIE PA 18062 |
| MICHAEL L. SKIFFINGTON | LINDA A. SKIFFINGTON 15 HERITAGE WAY MARLBOROUGH NH 03455 |
| MICHAEL L. STEPLETON | CAROL A. STEPLETON 36139 ROYCROFT LIVONIA MI 48154 |
| MICHAEL L. TAYLOR | ROBIN G. TAYLOR 2442 FERDINAND DRIVE BURLINGTON KY 41005 |
| MICHAEL LABIG | 4277 SWEENEY LANE HILLSBORO OH 45133 |
| MICHAEL LADEWIG AGY | 2701 MAIN ST STE B INGLESIDE TX 78362 |
| MICHAEL LAFELDT AND GRAND | 3390 BUTTRICK AVE RAPIDS CONSTRUCTION AND LAKE MICHIGAN CREDIT UNION ADA MI 49301 |
| MICHAEL LAFFEY | 1005 YELLOW DAISY DRIVE STALLINGS NC 28104 |
| MICHAEL LAIRD | AND CYNTHIA LAIRD 17915 W 158TH ST OLATHE KS 66062-5046 |
| MICHAEL LANCE RUBLE | 1117 SABLE MIST COURT LAS VEGAS NV 89144 |
| MICHAEL LANDRUM TAX MASTER | PO BOX 4651 HOUSTON TX 77210 |
| MICHAEL LANG | ANN M. LANG 2 BROWNING ST ST  JAMES NY 11780 |
| MICHAEL LANTZ | 1060 DONEGAL CASPER WY 82609 |
| MICHAEL LAREZ ATT AT LAW | 1014 VINE ST CINCINNATI OH 45202 |
| MICHAEL LAWRENCE AND FIRST | RESPONSE DISASTER RESTORATION 213 STONEWALL CT APT 1 NAPPANEE IN 46550-2752 |
| MICHAEL LAWRENCE EISNER ATT AT L | 8484 WESTPARK DR STE 640 MC LEAN VA 22102 |
| MICHAEL LAWRENCE EISNER ATT AT LAW | 6723 WHITTIER AVE STE 207 MC LEAN VA 22101 |
| MICHAEL LAWRENCE EISNER ATT AT LAW | PO BOX 199 MC LEAN VA 22101 |
| MICHAEL LAWRENCE, C | 5681 S REDWOOD RD NO 23 TAYLORSVILLE UT 84123 |
| MICHAEL LEBLANC | 17-17 1/2 WILLOW AVENUE SALEM MA 01970 |
| MICHAEL LEE | RHONDA J. WALLER-LEE 1304 JACOB DR YARDLEY PA 19067 |
| MICHAEL LEE RUIZ | JANEAN MARIE RUIZ 15435 BARCELONA COURT MORGAN HILL CA 95037 |
| MICHAEL LEE WILLIAMS | TERRA WILLIAMS 315 SHERMAN ST BOONTON NJ 07005 |
| MICHAEL LEEPER | 8042 KINGFISHER LN WEST CHESTER OH 45069-1948 |
| MICHAEL LEHNERS ATT AT LAW | 429 MARSH AVE RENO NV 89509 |
| MICHAEL LEWINSKI | BENEFICIAL INDIANA INC. DBA BENEFICIAL MORTGAGE CO VS CHRISTINA L VAN SKYOCK COREY VAN SKYOCK HOMECOMINGS FINANCIAL NETWORK ONE AMERICAN SQUARE, SUITE 2900 INDIANAPOLIS IN 46282-0015 |
| MICHAEL LEWIS | 545 STEWART DRIVE VISTA CA 92083 |
| MICHAEL LIBMAN | 814 FOSTER STREET PHILADELPHIA PA 19116 |
| MICHAEL LILLY AND INTERCLAIM | 44424 FIELD RD NEW LONDON NC 28127 |
| MICHAEL LIND | 5136 BALMORAL LANE BLOOMINGTON MN 55437 |
| MICHAEL LINDEMOEN | 546 MAJESTIC OAKS CT SAINT PAUL MN 55123-2061 |

| Claim Name | Address Information |
|---|---|
| MICHAEL LIPPERT | 2212 IMPERIAL DRIVE ST CLOUD MN 56301 |
| MICHAEL LOCKHART | MADALYN LOCKHART 4358 EAST ANGELA DRIVE PHOENIX AZ 85032 |
| MICHAEL LOUIS DUNCAN ATT AT LAW | PO BOX 1351 SOMERSET KY 42502 |
| MICHAEL LOWEN | 4457 WORDSWORTH DR PLANO TX 75093 |
| MICHAEL LOYYD AND TEAM | 10271 WOODROSE LN K SERVICES HIGHLANDS RANCH CO 80129 |
| MICHAEL LUSBY ATT AT LAW | 2182 S EL CAMINO REAL STE 205 OCEANSIDE CA 92054 |
| MICHAEL LYNCH | 42 NAVESINK DR PENNINGTON NJ 08534 |
| MICHAEL M BARKUS ATT AT LAW | PO BOX 1236 LORAIN OH 44055 |
| MICHAEL M BRYANT ATT AT LAW | 239 E WATER ST SYRACUSE NY 13202 |
| MICHAEL M BUKUMIRA | 2 E ERIE STREET UNIT 3105 CHICAGO IL 60611 |
| MICHAEL M FREDA ATT AT LAW | 5212 W BROAD ST COLUMBUS OH 43228 |
| MICHAEL M GESSNER ATT AT LAW | 1528 WALNUT ST STE 1401 PHILADELPHIA PA 19102 |
| MICHAEL M HALL ATT AT LAW | 4015 STATE ST SAGINAW MI 48603-4098 |
| MICHAEL M HALLOWELL | LISA M HALLOWELL 324 SUN VALLEY DR MAPLE GLEN PA 19002 |
| MICHAEL M KURBS AND | 291 HARMONY LAKE DR BAKER RESTORATION SVCS LLC & DALTON DIRECT FL COVE HOLLY SPRINGS GA 30115 |
| MICHAEL M LATER ATT AT LAW | 8861 W SAHARA AVE STE 230 LAS VEGAS NV 89117-4805 |
| MICHAEL M LOUVIER ATT AT LAW | PO BOX 1375 BRANDON MS 39043 |
| MICHAEL M MALINOWSKI PLC ATT AT | 740 ALGER ST SE GRAND RAPIDS MI 49507 |
| MICHAEL M MARINI | 13814 FLATROCK RD MONROEVILLE IN 46773 |
| MICHAEL M METZGER ATT AT LAW | 41 DYKE RD STE 200 WEST SENECA NY 14224 |
| MICHAEL M MOHRE | CATHY A MOHRE P O BOX 12 LUCKEY OH 43443 |
| MICHAEL M NEAL PC | 110 S CHURCH AVE STE 4298 TUCSON AZ 85701 |
| MICHAEL M NOYES ATT AT LAW | 3900 E MEXICO AVE STE 330 DENVER CO 80210 |
| MICHAEL M SCHER AND IRENE A SCHER | 2860 WHITE OAK LANE BUFFALO GROVE IL 60089 |
| MICHAEL M SHEEHAN | PATRICIA A SHEEHAN 16525 SOUTHEAST 49TH STREET BELLEVUE WA 98006 |
| MICHAEL M SYKES ATT AT LAW | 527 NW 23RD ST OKLAHOMA CITY OK 73103 |
| MICHAEL M. BROWN | 1 LANGCLIFFE COURT MOUNT LAUREL NJ 08054 |
| MICHAEL M. CALAVAN | KAY M. CALAVAN 1137 SE 34TH AVE PORTLAND OR 97214 |
| MICHAEL M. GRASSO | PROVIDENCE GRASSO 2 DOWNING LANE JACKSON NJ 08527 |
| MICHAEL M. KLEIN | JULIANNE S. KLEIN 10945 N 40TH HICKORY CORNERS MI 49060 |
| MICHAEL M. NISHIMURA | LOIS M. NISHIMURA 94531 LEHUAKONA STREET MILILANI HI 96789 |
| MICHAEL M. SARNO | SUSAN G. SARNO 14241 SLATER STREET OVERLAND PARK KS 66221-2145 |
| MICHAEL MAC DONALD AND | 443 GENTLE BREEZE DR QUALITY FIRST BUILDERS LLC CLERMONT FL 34715-5723 |
| MICHAEL MACCO TRUSTEE | 135 PINELAWN RD STE 120 S MELVILLE NY 11747 |
| MICHAEL MACK LAW OFFICES | 1033 N MAYFAIR RD STE 300 MILWAUKEE WI 53226-3442 |
| MICHAEL MADDIEX | 2320 S WESTWOOD LN PALATINE IL 60067 |
| MICHAEL MAHER | BARBARA A MAHER 50 HERITAGE DRIVE SAN RAFAEL CA 94901 |
| MICHAEL MAHFOUZ | 30 COLONIAL VILLAGE DR HILLSDALE NJ 07642 |
| MICHAEL MAHGOUB | 401 NORTHWEST HWY #4202 IRVING TX 75039 |
| MICHAEL MAKSIMOVICH ATTORNEY AT | 8643 W OGDEN AVE LYONS IL 60534 |
| MICHAEL MALAFOURIS ATT AT LAW | 8300 UTICA AVE STE 300 RANCHO CUCAMONGA CA 91730 |
| MICHAEL MALAFOURIS ATT AT LAW | 440 N MOUNTAIN AVE STE 204 UPLAND CA 91786 |
| MICHAEL MALONE | BARBARA MALONE 194 CAMDEN WOODS DRIVE DALLAS GA 30157 |
| MICHAEL MANCUSO AND | JOANNE MANCUSO 1642 LIBRARY AVE. BRONX NY 10465 |
| MICHAEL MAND | 10277 NOTTINGHAM TRAIL EDEN PRAIRIE MN 55347 |
| MICHAEL MANDES | 1811 WHITEBRIAR ROAD SOUTHAMPTON PA 18966 |
| MICHAEL MANGO | 225 9TH AVENUE HADDON HEIGHTS NJ 08035 |
| MICHAEL MANLEY APPRAISALS LLC | 2485 W MAIN ST 204 LITTLETON CO 80120 |

| Claim Name | Address Information |
|---|---|
| MICHAEL MANUELE | LIA MANUELE 71  LEGION PLACE HILLSDALE NJ 07642 |
| MICHAEL MANZI ATT AT LAW | 59 JACKSON ST LAWRENCE MA 01840 |
| MICHAEL MARCAL | CATHERINE MARCAL 674 SANTA MARGUERITA DR GOLETA CA 93117 |
| MICHAEL MARIO SHEEHAN ATT AT LAW | 451 LINCOLNWAY STE C VALPARAISO IN 46385 |
| MICHAEL MARTIN CATES | MARY WALKER CATES ATTN DONNA RUDNICK 5433 BEETHOVEN ST LOS ANGELES CA 90066 |
| MICHAEL MARTINKO | MARIE MARTINKO 19824 SCENIC HARBOUR DRIVE NORTHVILLE MI 48167 |
| MICHAEL MASON | 2900 11TH AVE. S. APT. 213 MINNEAPOLIS MN 55407 |
| MICHAEL MASSOUD ARVANEH | TERIANNE ARVANEH 1399 KINGSPOINTE GRAND BLANC MI 48439 |
| MICHAEL MASTRO | PATRICIA MASTRO 6822 BAR HARBOR LANE HUNTINGTON BEACH CA 92648 |
| MICHAEL MATTHEWS | 301 TEJAS DR GLENN HEIGHTS TX 75154 |
| MICHAEL MATTHEWS AND SUSAN | 185 EAGLE RD SONNICHSEN AND SUN RESTORATION INC SCOTTS VALLEY CA 95066 |
| MICHAEL MAVADAT | 12121 WILSHIRE #206 LOS ANGELES CA 90025 |
| MICHAEL MAVERICK LAW OFFICE | 703 1 2 N MONROE ST SPOKANE WA 99212 |
| MICHAEL MAY ATT AT LAW | PO BOX 5 KINGSPORT TN 37662 |
| MICHAEL MAZZEI | 1446 HUNTINGTON GLENVIEW IL 60025 |
| MICHAEL MAZZEI | 1446 HUNTINGTON DRIVE GLENVIEW IL 60025 |
| MICHAEL MCALEER | MICHELE MCALEER 34 SCHOOL LANE FEASTERVILLE TREVOSE PA 19053 |
| MICHAEL MCCARTHY | 27592 SILVER CREEK SN JN CAPISTRANO CA 92675 |
| MICHAEL MCCARTHY | 3202 NW FAIRWAY HEIGHTS DR BEND OR 97701 |
| MICHAEL MCCORMICK | ALISON BEVAN 47 LOCKWOOD LANE NORWALK CT 06851 |
| MICHAEL MCCORMICK AND | WENDY MCCORMICK 434 WILLOWBROOK WAY GENEVA IL 60134 |
| MICHAEL MCCREADY | 8956 S BELL AVE CHICAGO IL 60643 |
| MICHAEL MCDANIEL | 28682 TOMELLOSO MISSION VIEJO CA 92692 |
| MICHAEL MCDERMOTT | ANDREA MCDERMOTT 94 PENWOOD RD BERNARDS TWP NJ 07920 |
| MICHAEL MCDOUGAL AND START TO | 12051 INDIANA ST FINISH HOME IMPROVEMENT DETROIT MI 48204 |
| MICHAEL MCELROY | COLDWELL BANKER 831 BALD HILL RD WARWICK RI 02886 |
| MICHAEL MCGOVERN | 18 YALE TERRACE BLAUVELT NY 10913 |
| MICHAEL MCGREGOR | 5177 W 134TH PLACE HAWTHORNE CA 90250 |
| MICHAEL MCGUIGAN | 603 W BURR OAK DRIVE ARLINGTON HEIGHTS IL 60004-1928 |
| MICHAEL MCGUIRE | MARCI MCGUIRE 1763 BRISTOL DR MILFORD MI 48380 |
| MICHAEL MCGUIRE | 3736 WOODLAND TRAIL EAGAN MN 55123 |
| MICHAEL MCILRATH | 595 BLACKSTONE DR. SAN RAFAEL CA 94903 |
| MICHAEL MCINTYRE | 23 CORNERSTONE COURT DOYLESTOWN PA 18901 |
| MICHAEL MCMILLAN | P.O. BOX 78158 SAINT LOUIS MO 63178-8158 |
| MICHAEL MCMILLAN - LICENSE COLLECTOR | PO BOX 78158 SAINT LOUIS MO 63178-8158 |
| MICHAEL MCNAMARA | 304 S. KENSINGTON LAGRANGE IL 60525 |
| MICHAEL MCNEILL | 30 LANDPORT NEWPORT BEACH CA 92660 |
| MICHAEL MCNULTY | 8436 STRAHLE TERRACE PHILADELPHIA PA 19111 |
| MICHAEL MEAD | 1304 BLUEBILL BAY ROAD BURNSVILLE MN 55306 |
| MICHAEL MEEHLEDER | 3252 E NORTH UNION RD BAY CITY MI 48706 |
| MICHAEL MEEKER AND BARBERS | 1114 STARLING RD BETHEL OH 45106 |
| MICHAEL MERCHANT | 3815 PALO ALTO DRIVE LAFAYETTE CA 94549 |
| MICHAEL MESSER | NANCY A. MESSER 848 N BRADBURY DRIVE CASA GRANDE AZ 85222 |
| MICHAEL METZGAR | 4837 SOUTH PARK DR SAVAGE MN 55378 |
| MICHAEL MILLER | C/O JOYCE MILLER HURRICANE WV 25526 |
| MICHAEL MILLER | 10926 IVY HILL DRIVE #1 SAN DIEGO CA 92131 |
| MICHAEL MILLER AND SHARON | 21 CORTLAND WAY KIRKWOOD MILLER GRAFTON MA 01519 |
| MICHAEL MILLER, HUGH | WALLHAUSER INC 3607 E STATE ROAD 64 HUNTINGBURG IN 47542-9472 |
| MICHAEL MITCHELL | 6331 WESTERN AVENUE, NW WASHINGTON DC 20015 |

| Claim Name | Address Information |
|---|---|
| MICHAEL MONTOYA | JO ANN MONTOYA 1881 PASADENA GLEN ROAD PASADENA AREA LOS ANG CA 91107 |
| MICHAEL MORA | 18024 SARATOGA WAY, #546 CANYON COUNTRY CA 91387 |
| MICHAEL MORANO | 3912 NOAH AVE NEWPORTVILLE PA 19056 |
| MICHAEL MORETH | GEORGANNE OBRIEN 7720 WEST THORNDALE AVENUE CHICAGO IL 60631 |
| MICHAEL MORGAN AND WORLDCLAIM | 4640 VALAIS CRT STE 204 ATLANTA GA 30022 |
| MICHAEL MORGAN VIVIAN MORGAN AND | 204 W CTR CROSS ST COMPLETE RESTORATION SERVICES INC EDINBURGH IN 46124 |
| MICHAEL MORGESON | 305 REYMONT WATERFORD MI 48327 |
| MICHAEL MORIN | 310 BOWDOINHAM RD SABATTUS ME 04280 |
| MICHAEL MORRIS | 204 W CTR CROSS ST COMPLETE RESTORATION SERVICES INC EDINBURGH IN 46124 |
| MICHAEL MORRIS, J | 301 N MAIN STE 1600 WICHITA KS 67202 |
| MICHAEL MORRISROE | CARRIE MORRISROE 27203 VIRGINIA WARREN MI 48092 |
| MICHAEL MOSKOWITZ | MARY MOSKOWITZ 257 PROSPECT ST BELMONT MA 02478 |
| MICHAEL MUELLER AND JONNI MUELLER | 510 ASPEN DR ENID OK 73703 |
| MICHAEL MULLARKEY | 637 PATRIOT LN PHOENIXVILLE PA 19460-5624 |
| MICHAEL MULLER | LAURA MULLER 5517 MAINE DRIVE CONCORD CA 94521 |
| MICHAEL MURDAHAYEV | 150-31 78TH RD FLUSHING NY 11367 |
| MICHAEL MURILLO | 334 LILAC CIRCLE HERCULES CA 94547 |
| MICHAEL MURPHY AND ELAINE MURPHY | 121 POMPERAUG TRAIL DETROIT MI 48205 |
| MICHAEL MYERS | 2685 S DAYTON WAY #245 DENVER CO 80231 |
| MICHAEL MYERS AND | JODIE MYERS 10845 TIMBER ROAD PETERSBURG VA 23805 |
| MICHAEL MYERS AND MICHELLE MYERS | 19911 TELEGRAPH SQUARE LN KATY TX 77449 |
| MICHAEL MYERS AND TRIAD FLOOR AND | 6200 STYERS FERRY RD WALL COVERING CLEMMONS NC 27012 |
| MICHAEL N BALDWIN | KATHLEEN C CALLAGHAN 2662 PEPPERTREE WAY CARLSBAD CA 92009 |
| MICHAEL N BURKE ATT AT LAW | 8170 MCCORMICK BLVD SKOKIE IL 60076 |
| MICHAEL N DURANTE ATT AT LAW | 475 NORTHERN BLVD STE 24 GREAT NECK NY 11021 |
| MICHAEL N DURANTE ATT AT LAW | 21440 HILLSIDE AVE QUEENS VILLAGE NY 11427 |
| MICHAEL N DURANTE ATT AT LAW | 58 HILTON AVE HEMPSTEAD NY 11550 |
| MICHAEL N FINGER | DEBORAH A HAYES 4850 REGENCY COURT BOCA RATON FL 33434 |
| MICHAEL N NICASTRO ATT AT LAW | 2331 W LINCOLN AVE STE 200 ANAHEIM CA 92801 |
| MICHAEL N OSER ATT AT LAW | 35 E LIVINGSTON AVE COLUMBUS OH 43215 |
| MICHAEL N SOFRIS ATT AT LAW | 468 N CAMDEN DR STE 200 BEVERLY HILLS CA 90210 |
| MICHAEL N SOFRIS ATT AT LAW | 233 WILSHIRE BLVD STE 400 SANTA MONICA CA 90401 |
| MICHAEL N VAPORIS ATT AT LAW | 840 PHILADELPHIA ST STE 301 INDIANA PA 15701 |
| MICHAEL N. VOUTSAS | BETTY VOUTSAS 23 HIGHWOOD RD BLOOMFIELD CT 06002 |
| MICHAEL NALL | 630 NORTH FRANKLIN STREET UNIT #820 CHICAGO IL 60610 |
| MICHAEL NANRY | 11376 CEDAR BEND DRIVE PINCKNEY MI 48169 |
| MICHAEL NANRY AND DEBRA NANRY | 11376 CEDAR BEND DR AND KEELEY NANRY PINKNEY MI 48169 |
| MICHAEL NASH | JANET NASH 1820 CHIP DR LAKE HAVASU CITY AZ 86406-7513 |
| MICHAEL NASR | 681 WILLOWVIEW DR PROSPER TX 75078 |
| MICHAEL NEAL ATT AT LAW | 2709 12TH ST SE SALEM OR 97302 |
| MICHAEL NEENAN | 4 RAPP HILL RD NEW PALTZ NY 12561 |
| MICHAEL NEGREA AND | PAMELLA NEGREA 901 COTTONWOOD COURT EASTLAKE OH 44095 |
| MICHAEL NELLIGAN AND | ELIZABETH NELLIGAN 1484 DOLORES STREET SAN FRANCISCO CA 94110 |
| MICHAEL NELSON AND ROSELIN | 2 LYONSVILLE RD NELSON & ALL AMERICAN POWER CLEAN & MAINTENANCE ROCKAWAY NJ 07866 |
| MICHAEL NEWCOMB | 307 TWIN OAKS RD LINTHICUM MD 21090 |
| MICHAEL NEWSON AND MONIKA | 1335 HAMMOND HILL NEWSON SENATOBIA MS 38668 |
| MICHAEL NIEMAN | CYNTHIA NIEMAN 975 117TH AVE NW COON RAPIDS MN 55448-2292 |
| MICHAEL NISBETT | L HELEN NISBETT 1 BARNWELL WHITE PLAINS NY 10607 |

| Claim Name | Address Information |
|---|---|
| MICHAEL NORMAN ATT AT LAW | 3390 PEACHTREE RD NE STE 1000 ATLANTA GA 30326 |
| MICHAEL NORTHAGEN | 9255 AVALON PATH INVER GROVE HEIGHTS MN 55077 |
| MICHAEL NOYES | 228 HAMMOND AVE. WATERLOO IA 50702 |
| MICHAEL O AKHIDENOR ATT AT LAW | 6454 VAN NUYS BLVD STE 111 VAN NUYS CA 91401 |
| MICHAEL O BOLINGER ATT AT LAW | 215 N WASHINGTON ST KOKOMO IN 46901 |
| MICHAEL O CARLEY ATT AT LAW | 1206 MAIN ST WEST WARWICK RI 02893 |
| MICHAEL O DOWD HAYS ATT AT LAW | 1237 MANGROVE AVE CHICO CA 95926 |
| MICHAEL O ELLIS ATT AT LAW | 627 N MORTON ST BLOOMINGTON IN 47404 |
| MICHAEL O ERSPAMER ATT AT LAW | 118 DOUGLAS ST CHETEK WI 54728 |
| MICHAEL O HAUGERUD ATT AT LAW | PO BOX 1921 DECATUR GA 30031 |
| MICHAEL O HAUGERUD ATT AT LAW | 2754 N DECATUR RD STE 114 DECATUR GA 30033 |
| MICHAEL O KIVLIGHAN ATT AT LAW | 219 W BOARDMAN ST YOUNGSTOWN OH 44503 |
| MICHAEL O NEILL AND WHITE | 11 RIDGEFIELD DR PINE BUILDERS CITI FINANCIAL MILFORD NH 03055 |
| MICHAEL O RAMSEY ATT AT LAW | 2122 MARYLAND AVE BALTIMORE MD 21218 |
| MICHAEL O. COPELAND | COLLEEN M. KELLY 57 FAIRFIELD CT STAUNTON VA 24401-9603 |
| MICHAEL ODOM AND SCOTT | 324 BUNDY AVE RIDDLE CONSTRUCTION NEW CASTLE IN 47362 |
| MICHAEL OLEARY | 155 SPRING FLOWER COURT HUNTINGDON VALLEY PA 19006 |
| MICHAEL OLIVER | 2008 MORGAN LANE REDONDO BEACH CA 90278 |
| MICHAEL OLSHEFSKI | VERONICA OLSHEFSKI 33 18 NICHOLSON DR FAIRLAWN NJ 07410 |
| MICHAEL OLSON | SKY LODGE PROPERTIES MN LLC 200 6TH ST #5 HAWLEY MN 56549 |
| MICHAEL OMEARA | YVONNE L. OMEARA 12 WOODGROVE IRVINE CA 92604 |
| MICHAEL ONCE INSURANCE AGENCY | PO BOX 720519 DALLAS TX 75372 |
| MICHAEL ORR | 1082 SUSAN WAY SUNNYVALE CA 94087 |
| MICHAEL OSBORNE | 8839 N CEDAR #12 FRESNO CA 93720 |
| MICHAEL P AND PATRICIA SHEA | 90 SAFFORD ST TERRENCE LYNN PUBLIC INS ADJ QUINCY MA 02170-1008 |
| MICHAEL P BAHNER ATT AT LAW | 410 BARNES ST BEL AIR MD 21014 |
| MICHAEL P BAHNER ATT AT LAW | PO BOX 902 WESTMINSTER MD 21158 |
| MICHAEL P BAHNER ATT AT LAW | 310 DUNWOODY DR SIMPSONVILLE SC 29681 |
| MICHAEL P BERG | LISA ANN END BERG PO BOX 2668 WOODSTOCK GA 30188-1384 |
| MICHAEL P BOLTON SUSPENDED ATT A | 23650 WOODWARD AVE STE 301 PLEASANT RIDGE MI 48069 |
| MICHAEL P BORELL ATT AT LAW | 782 NW 42ND AVE STE 332 MIAMI FL 33126 |
| MICHAEL P BRAZIL | 11965 ST CHARLES ROCK RD BRIDGETON MO 63044 |
| MICHAEL P BUTLER | JANE P BUTLER 380 BROOKWOOD DRIVE DOWNINGTOWN PA 19335 |
| MICHAEL P CLANCY ATT AT LAW | 13 MARSHALL ST TURNERS FALLS MA 01376 |
| MICHAEL P CORCORAN ATT AT LAW | 617 W FRONT ST TRAVERSE CITY MI 49684 |
| MICHAEL P COTTER CHAPTER 13 | 870 GREENBRIER CIR STE 402 CHESAPEAKE VA 23320 |
| MICHAEL P DILAURA ATT AT LAW | 105 CASE AVE MT CLEMENS MI 48043 |
| MICHAEL P FORBES ATT AT LAW | 175 STRAFFORD AVE STE 1 WAYNE PA 19087 |
| MICHAEL P GERMANO ATT AT LAW | 35350 CURTIS BLVD STE 530 EASTLAKE OH 44095 |
| MICHAEL P HARRIS ATT AT LAW | 2125 5TH AVE SEATTLE WA 98121 |
| MICHAEL P HARRIS ATTORNEY AT LAW | 2125 5TH AVE SEATTLE WA 98121 |
| MICHAEL P HELM | 239 WEST WASHINGTON AVENUE CLAWSON MI 48017 |
| MICHAEL P HICKS | MARIE LOUISE E 6637 HAWAII KAI DRIVE HONOLULU HI 96825 |
| MICHAEL P HIGGINS ATT AT LAW | 1112 DANIELS ST STE 200 VANCOUVER WA 98660 |
| MICHAEL P HIPSZER JR | KATHLEEN F HIPSZER 233 NEW CASTLE DR READING PA 19607 |
| MICHAEL P HUGO ATT AT LAW | 1304 PADDOCK DR STE F100 RALEIGH NC 27609 |
| MICHAEL P JACOBS ATT AT LAW | PO BOX 1067 LYNNWOOD WA 98046 |
| MICHAEL P KLATT | LISA  KLATT 48 NEWELL AVENUE BRISTOL CT 06010 |
| MICHAEL P KLEIN ATT AT LAW | 1218 3RD AVE STE 1809 SEATTLE WA 98101 |

| Claim Name | Address Information |
|---|---|
| MICHAEL P KLEIN ATT AT LAW | 755 WINSLOW WAY E STE 201 BAINBRIDGE ISLAND WA 98110-2483 |
| MICHAEL P KREBES ATT AT LAW | 210 N MAIN ST KOKOMO IN 46901 |
| MICHAEL P KUTZER ATT AT LAW | 7813 ARDLEIGH ST PHILADELPHIA PA 19118 |
| MICHAEL P MALLANEY ATT AT LAW | 5015 GRAND RIDGE DR STE 100 WEST DES MOINES IA 50265 |
| MICHAEL P MANSION ATT AT LAW | 1528 CENTRAL AVE ALBANY NY 12205 |
| MICHAEL P MAVURO | DONNA M MAVURO 624 SOUTHWICK SQUARE SOMERDALE NJ 08083 |
| MICHAEL P MAYBERRY ESQ PC | 11 REESE AVE PO BOX 83 NEWTOWN SQUARE PA 19073 |
| MICHAEL P MCCLONE ATT AT LAW | 1840 N FARWELL AVE STE 201 MILWAUKEE WI 53202 |
| MICHAEL P MCILREE ATT AT LAW | PO BOX 1446 VALPARAISO IN 46384 |
| MICHAEL P MEANEY ATT AT LAW | 3503 CARPENTER RD ASHTABULA OH 44004 |
| MICHAEL P MEANEY ATT AT LAW | 4366 MAIN AVE ASHTABULA OH 44004 |
| MICHAEL P MEDVED PC | 355 UNION BLVD STE 302 DENVER CO 80228 |
| MICHAEL P MURPHY ATT AT LAW | PO BOX 8738 ROCKY MOUNT NC 27804 |
| MICHAEL P O DONNELL ATT AT LAW | 3450 HULEN ST FORT WORTH TX 76107 |
| MICHAEL P PALMER ATT AT LAW | PO BOX 528 MIDDLEBURY VT 05753 |
| MICHAEL P PEAVEY ATT AT LAW | PO BOX 1115 WILSON NC 27894 |
| MICHAEL P QUIRK ATT AT LAW | 117 E MAIN ST MUNCIE IN 47305 |
| MICHAEL P REGAN ATT AT LAW | 703 PATTON ST DANVILLE VA 24541 |
| MICHAEL P RESAVAGE ATT AT LAW | 293 SHELL RD CARNEYS POINT NJ 08069 |
| MICHAEL P ROSS | AMIE L ROSS 292 OSBORN RD PORT ANGELES WA 98362 |
| MICHAEL P ROSSI | KERI G ROSSI 32 W BARRETT HILL RD EAST FISHKILL NY 12533 |
| MICHAEL P SAVAGE | LISA MATARAZZO 48 NEWELL AVENUE BRISTOL CT 06010 |
| MICHAEL P SEALY & LANA L SEALY | 1997 FAIR OAKS CIRCLE CORINTH TX 76210 |
| MICHAEL P SHIENVOLD ATT AT LAW | 5001 S UNIVERSITY DR STE B DAVIE FL 33328 |
| MICHAEL P STRYJEWSKI ATT AT LAW | 9111 BROADWAY STE L MERRILLVILLE IN 46410 |
| MICHAEL P THORNTON | JANE W THORNTON 17323 MEADOW LAKE CIRCLE FORT MYERS FL 33912 |
| MICHAEL P VALOIS ATT AT LAW | PO BOX A OCCOQUAN VA 22125 |
| MICHAEL P VAN TASSELL | PO BOX 1611 MUSKOGEE OK 74402 |
| MICHAEL P VAN TASSELL ATTORNEY AT | 1216 W BROADWAY ST MUSKOGEE OK 74401 |
| MICHAEL P VASKO ATT AT LAW | 3 S HIGH ST CANAL WINCHESTER OH 43110 |
| MICHAEL P WALLACE ATT AT LAW | 517 E COMMERCE ST JACKSONVILLE TX 75766 |
| MICHAEL P WALLACE ATT AT LAW | 9399 E STATE HWY 204 JACKSONVILLE TX 75766 |
| MICHAEL P WILSON INC | PO BOX 15819 FERNANDINA BEACH FL 32035-3114 |
| MICHAEL P. BARRY | 6875 DONALDSON TROY MI 48085 |
| MICHAEL P. BELLEMORE | 4243 VT ROUTE 133 PAWLET VT 05761 |
| MICHAEL P. BENNETTS | SUSAN C. BENNETTS W9909 COUNTY HWY. U ELCHO WI 54428 |
| MICHAEL P. BOYLE | JANICE M BOYLE 2572 HICKORY MANOR DR WILDWOOD MO 63011-5528 |
| MICHAEL P. DONAHUE | BARBARA A. DONAHUE 7523 SUNNY RIDGE LOOP HIGHLAND CA 92346 |
| MICHAEL P. DREW | REBECCA O. DREW 14412 RINCON RD APPLE VALLEY CA 92307 |
| MICHAEL P. FEAGAN | 100  KETTLEWELL COURT CARY NC 27519 |
| MICHAEL P. FISH | JOAN O. FISH 30 HIGH POINT DRIVE MEDFORD NJ 08055 |
| MICHAEL P. HADLEY | 8517 GIVERNY CIR ANTELOPE CA 95843-5549 |
| MICHAEL P. HAMPTON | ANNE N. HAMPTON 2403  RUDY LANE LOUISVILLE KY 40207 |
| MICHAEL P. HANEY | ANNE C. HANEY 195 PEMBROOKE CIRCLE PHOENIXVILLE PA 19460 |
| MICHAEL P. HIGGINS | LISA J. HIGGINS 21735 FALL RIVER DRIVE BOCA RATON FL 33428 |
| MICHAEL P. HNATIUK | 10888 JAMES STREET ZEELAND MI 49464 |
| MICHAEL P. HOWARTH | ALICIA HOWARTH 4 CANTERBURY TRAIL FAIRPORT NY 14450-8720 |
| MICHAEL P. KELLEY | KRISTEN L. ALLGIRE 6651 SCHREDER LANE RED BUD IL 62278 |
| MICHAEL P. LAFFERTY | DENISE L. LAFFERTY 5625 SECORD LAKE LEONARD MI 48367 |

| Claim Name | Address Information |
|---|---|
| MICHAEL P. LANE SR | DEBORAH N. LANE 117 PLUM HILL ROAD PEACH BOTTOM PA 17563 |
| MICHAEL P. LE | MARY H. LE 23 DELVIEW DR EDISON NJ 08820 |
| MICHAEL P. MCCOY | CHRISTY L. MCCOY 1555 CYPRESS LANE SW MCMINNVILLE OR 97128 |
| MICHAEL P. MOSKALIK | CHERRY MOSKALIK 9186 MEADOWLAND DRIVE GRAND BLANC MI 48439 |
| MICHAEL P. NAIPAWER III | 37 GLENWILD AV BLOOMINGDALE NJ 07403 |
| MICHAEL P. NOVOA | 11009 SALMON DRIVE SE HUNTSVILLE AL 35803 |
| MICHAEL P. PELLETIER | CAROL J. PELLETIER 138 HAMPSTEAD ROAD DERRY NH 03038 |
| MICHAEL P. PERRY | CYNTHIA PERRY 106 RIVER DRIVE LK HIAWATHA NJ 07034 |
| MICHAEL P. REGAN | LAUREL A. REGAN 13121 EVEREST AVENUE APPLE VALLEY MN 55124 |
| MICHAEL P. REID | RINA N. FERRERA-REID 18449 TARA DR CLINTON TOWNSHIP MI 48036 |
| MICHAEL P. RYPKEMA | 72-54 61ST STREET GLENDALE NY 11385 |
| MICHAEL P. SCIOLE | LYNNE A. SCIOLE 21 HICKORY DR WESTPORT CT 06880-3807 |
| MICHAEL P. SIMUNDICH | 3206 W CANYON AVE SAN DIEGO CA 92123-4684 |
| MICHAEL P. TURSKI | KARIN L. TURSKI 2277 BUNKER HILL ROCHESTER HILLS MI 48309 |
| MICHAEL P. WILLIAMS | LISA A WILLIAMS 3135 OLDE CORNELL CT CUMMING GA 30041 |
| MICHAEL P. ZEWALK | PATRICIA A. ZEWALK 2057 IMPERIAL CIRCLE NAPLES FL 34110 |
| MICHAEL PALAZZO | LYNETTE PALAZZO 1013 GOLDEN STAR WAY WAKE FOREST NC 27587 |
| MICHAEL PALLADINO JR AND | 282 MAPLE ST MICHAEL AND JUSTINE PALLADINO WARMINSTER PA 18974 |
| MICHAEL PALMER ATT AT LAW | 414 CLIFTON AVE CLIFTON NJ 07011-2645 |
| MICHAEL PAPADELIS | ANN PAPADELIS 1294 THAMES DRIVE ROCHESTER HILLS MI 48307 |
| MICHAEL PARKINSON | 2517 ROANOKE ST GILBERT AZ 85295 |
| MICHAEL PASCARELLA | ELIZABETH PASCARELLA 4994 ROUTE 9G TIVOLI NY 12583 |
| MICHAEL PATRICK DEFALCO AND | 205 SHADY MARSH TRAIL MICHAEL D PARSONS ROSWELL GA 30075 |
| MICHAEL PATRICK KELLY ATT AT LAW | 104 E HIGH ST POTOSI MO 63664 |
| MICHAEL PAUL LAREZ ATT AT LAW | 10979 REED HARTMAN HWY STE 320 CINCINNATI OH 45242 |
| MICHAEL PAUL LAREZ ATT AT LAW | 501 S 9TH ST STE 103 NOBLESVILLE IN 46060 |
| MICHAEL PAUL READER | ROSEMARIE READER 719 CEDAR AVENUE MOUNT EPHRAIM NJ 08059 |
| MICHAEL PAVLICA | 827 KINGS FOREST LANE RICHMOND TX 77469 |
| MICHAEL PEEK JR | 817 QUERIDA DRIVE COLORADO SPRING CO 80909 |
| MICHAEL PEGLER AND SERGIO HOJRAJ | 194 BUTLER ST AND MILRO SERVICES INC BROOKLYN NY 11217 |
| MICHAEL PEGLER SERGIO HOJRAJ AND | 4 CUSTER ST MILRO SERVICES INC STAMFORD CT 06902 |
| MICHAEL PEIRCE OR | GINA CANZONERI 12174 PINE TREE RD HAYDEN ID 83835 |
| MICHAEL PEPPLER | 543 CUTLER STREET WATERLOO IA 50703 |
| MICHAEL PERANO | KELLY PERANO 62 DANSBURY CREEK COURT ST  PETERS MO 63376 |
| MICHAEL PEREZ | 10336 EAST FORD PLACE DENVER CO 80247-1948 |
| MICHAEL PETER ONUSCHAK | 215 WOLF DANCER COU WOODSTOCK GA 30189 |
| MICHAEL PHAM | PO BOX 198 ELK GROVE CA 95759 |
| MICHAEL PIAZZA | 45 TOLKIEN PASSAGE MEDFORD NJ 08055 |
| MICHAEL PIERCE | 11673 CANYON COURT FISHERS IN 46037-8327 |
| MICHAEL PIERSON | 800 N MICHAGAN #5702 CHICAGO IL 60611 |
| MICHAEL PITTMAN | 925 REBER AVE WATERLOO IA 50701 |
| MICHAEL POLICASTRO | 304 S MAIN STREET MILLTOWN NJ 08850 |
| MICHAEL POLLIO | PATRICIA POLLIO 21 SALISBURY LN LONG VALLEY    P NJ 07853 |
| MICHAEL POLONSKI | 6640 OAKRIDGE WATERFORD MI 48329 |
| MICHAEL PONCE INS AGENCY | PO BOX 720519 DALLAS TX 75372 |
| MICHAEL POOLE ATT AT LAW | 15303 VENTURA BLVD STE 900 SHERMAN OAKS CA 91403 |
| MICHAEL POPP | 750 PALACE PKWY SPRING CREEK NV 89815-7400 |
| MICHAEL PORTER | 4755 GRAMERCY OAKS DRIVE APT. 252 DALLAS TX 75287 |
| MICHAEL POTVIN | 7160 LONGMOOR DRIVE VILLAGE OF LAKEWOOD IL 60014 |

| Claim Name | Address Information |
|---|---|
| MICHAEL POURA | 42 FALLEN TREE CT HENDERSON NV 89074 |
| MICHAEL POURA | 3863 S.VALLEY VIEW BLVD #5 LAS VEGAS NV 89103 |
| MICHAEL PROVOST AND EASTCOAST | 120 SHERWOOD AVE QUALITY ROOFING SAINT AUGUSTINE FL 32084 |
| MICHAEL Q. SOLANO | PATRICIA A. SOLANO 1157 CASA BLANCA COURT MINDEN NV 89423 |
| MICHAEL R & CATHERINE C MONZO | 143 LEAR CIRCLE THOUSAND OAKS CA 91360 |
| MICHAEL R BAKST ESQ ATT AT LAW | 222 LAKEVIEW AVE STE 1330 WEST PALM BEACH FL 33401 |
| MICHAEL R BASS ESQ ATT AT LAW | 600 S ANDREWS AVE FL 6 FT LAUDERDALE FL 33301 |
| MICHAEL R BASS PA | 6005 ANDREWS AVE 6TH FLR FORT LAUDERDALE FL 33301 |
| MICHAEL R BENES | SUSAN  BENES 5150 WICKERT DR WEST BEN WI 53095 |
| MICHAEL R BERLON ATT AT LAW | 1911 GRAYSON HWY GRAYSON GA 30017 |
| MICHAEL R BOGROFF | 1601 WEST 248TH STREET LOS ANGELES CA 90710 |
| MICHAEL R BOOHER ATT AT LAW | 10100 MALLET DR CENTERVILLE OH 45458 |
| MICHAEL R BOWDEN BROKER | 4440 PGA BLVD 600 PALM BEACH GARDENS FL 33410 |
| MICHAEL R CARVER ATT AT LAW | PO BOX 5052 SAN BERNARDINO CA 92412 |
| MICHAEL R CAUM ATT AT LAW | PO BOX 272 SHREWSBURY PA 17361 |
| MICHAEL R CLARK | 2111 CAMINO A LOS CERROS MENLO PARK CA 94025 |
| MICHAEL R CLARK & CAROL 2000 TRUST | 2111 CAMINO A LOS CERROS MENLO PARK CA 94025 |
| MICHAEL R CLOS | 14841 HARRISON AVENUE ALLEN PARK MI MI 48101 |
| MICHAEL R COLLINS ATT AT LAW | PO BOX 909 PONCA CITY OK 74602 |
| MICHAEL R DAVIS ATT AT LAW | 5766 BALCONES DR STE 205 AUSTIN TX 78731 |
| MICHAEL R DORFF DARLENE J DORFF | 9674 107TH AVE N AND SELA ROOFING AND REMODELING MAPLE GROVE MN 55369 |
| MICHAEL R DURST | GLADYS N RHODE N2769 THUNDER CLOUD RD BLACKRIVER FALL WI 54615 |
| MICHAEL R FUNDERBURK ATT AT LAW | PO BOX 337 BUFORD GA 30515 |
| MICHAEL R GABOR | CAROL A GABOR 3025 BASKERVILLE AVE MIDDLETON WI 53562 |
| MICHAEL R GENTRY | 270 RIO LINDO CHICO CA 95926 |
| MICHAEL R GERMAIN ATT AT LAW | 945 MORNING STAR DR SONORA CA 95370 |
| MICHAEL R GIBSON | 17616 PRINCE EDWARD DR OLNEY MD 20832 |
| MICHAEL R GLENN ATT AT LAW | 320 W CENTRAL ST NOKOMIS IL 62075 |
| MICHAEL R GREGORY | JENNIFER H GREGORY 945 PEBBLESTONE COURT ALPHARETTA GA 30004 |
| MICHAEL R HEBERT | MELODY J HEBERT 1 LAURELWOOD LANE MEDWAY MA 02053 |
| MICHAEL R HORN ATT AT LAW | 26 S 1ST AVE STE 302 MARSHALLTOWN IA 50158 |
| MICHAEL R HOYT | REBEKAH L HOYT 2223 MORTIMORE LN LANDER WY 82520-9774 |
| MICHAEL R HUDDLESTON | KAROL LEIMOMI HUDDLESTON 804 LAKE HEIGHTS CT HIGHLAND VILLAGE TX 75077 |
| MICHAEL R HUEN AND AMY M HUEN | 528 BELMERE LUXURY CT HOUMA LA 70360-2963 |
| MICHAEL R INGRAM APPRAISALS | PO BOX 62351 SAN ANGELO TX 76906 |
| MICHAEL R JEFFRIES ATT AT LAW | 5250 E HWY 36 STE 240 AVON IN 46123 |
| MICHAEL R JOHNSON ATT AT LAW | 15 W S TEMPLE STE 12GAT SALT LAKE CITY UT 84101 |
| MICHAEL R JOSEY ATT AT LAW | 19455 LIVERNOIS AVE DETROIT MI 48221 |
| MICHAEL R KAINEN ATT AT LAW | PO BOX 919 WHITE RIVER JCT VT 05001 |
| MICHAEL R LEVIN ATT AT LAW | 1500 PROVIDENCE HWY STE 36 NORWOOD MA 02062 |
| MICHAEL R LOPP | ANGELA K LOPP 715 MYRTLE ST REEDSBURG WI 53959 |
| MICHAEL R MARKCITY ESQ ATT AT LA | 8181 W BROWARD BLVD 300 PLANTATION FL 33324 |
| MICHAEL R MARKIJOHN | 1172 YORKSHIRE RD GROSSE POINTE PARK MI 48230 |
| MICHAEL R MOONEY | CATHERINE A MOONEY 23 HILLCREST DR DUMONT NJ 07628 |
| MICHAEL R MOORE ATT AT LAW | 270 E DOUGLAS AVE EL CAJON CA 92020 |
| MICHAEL R MORRISON ATT AT LAW | PO BOX 2205 SILVERDALE WA 98383 |
| MICHAEL R MURPHEY ATT AT LAW | 1320 19TH ST NW STE 202 WASHINGTON DC 20036 |
| MICHAEL R MURPHY ATT AT LAW | 802 JEFFERSON ST PADUCAH KY 42001 |
| MICHAEL R NORLEN ATT AT LAW | 2017 W 104TH ST LEAWOOD KS 66206 |

| Claim Name | Address Information |
|---|---|
| MICHAEL R ONEAL ATTORNEY AT LAW | 12337 JONES RD NO 300 HOUSTON TX 77070 |
| MICHAEL R ONEAL ATTY AT LAW | 12337 JONES RD STE 300 HOUSTON TX 77070 |
| MICHAEL R PASTERNACK | BARBARA PARISI-PASTERNACK 720 E 19TH STREET BROOKLYN NY 11230-1806 |
| MICHAEL R PFEIFER | PATRINA E PFEIFER 20370 VIA LAS VILLAS YORBA LINDA CA 92887 |
| MICHAEL R PONTONI ATT AT LAW | 64 N PECOS RD STE 100 HENDERSON NV 89074 |
| MICHAEL R PUTTRICH | MARY M PUTTRICH 325 CEDARBROOK RD NAPERVILLE IL 60565-2263 |
| MICHAEL R QUINN | NANCY A QUINN 686 NORTHRIDGE DR APT 210 LEWISTON NY 14092-2376 |
| MICHAEL R REED AND ASSOCIATES | 8809 3 RIO GRANDE BLVD NW ALBUQUERQUE NM 87114 |
| MICHAEL R REITER ATT AT LAW | PO BOX 330 LYNN HAVEN FL 32444 |
| MICHAEL R RENEE | 1244 BRENTWOOD HIGHLANDS DRIVE NASHVILLE TN 37211 |
| MICHAEL R RETHINGER ATT AT LAW | PO BOX 1097 CONYERS GA 30012 |
| MICHAEL R REYNOLDS | MARY LOU REYNOLDS 46 WILLIS DRIVE EWING NJ 08628 |
| MICHAEL R SAHAGIAN ATT AT LAW | 3895 SW 185TH AVE STE 120 ALOHA OR 97007 |
| MICHAEL R SCIAN SR | 444 COMMERCE LN BERLIN NJ 08009 |
| MICHAEL R SKEGGS & MELISSA M SKEGGS | 855 STONEFIELD PLACE ROSELLE IL 60172 |
| MICHAEL R SNYDER ATT AT LAW | PO BOX 1414 KEARNEY NE 68848 |
| MICHAEL R SORENSEN | HC71 BOX 1299 SAN LORENZO NM 88041 |
| MICHAEL R SPECK ATT AT LAW | 235 LIVINGSTON AVE NEW BRUNSWICK NJ 08901 |
| MICHAEL R SPOORES | LYNDA R SPOORES 4339 WILLIAM AVENUE CELINA OH 45822 |
| MICHAEL R STEDMAN ATT AT LAW | 243 S HOLLY ST MEDFORD OR 97501 |
| MICHAEL R STEPHENS | PERIANNE STEPHENS 23501 34TH AVE W BRIER WA 98036 |
| MICHAEL R STOVER | 2408MAPLETON CIRCLE LONGMONT CO 80503-8145 |
| MICHAEL R SUPANICH | DIANE L SUPANICH 27559 NUMBER 4 ROAD CALUMET MI 49913 |
| MICHAEL R THORP | DIANE M THORP 5033 JARVIS AVE LA CANADA FLINTRIDGE CA 91011 |
| MICHAEL R TOTARO ATT AT LAW | PO BOX 789 PACIFIC PALISADES CA 90272 |
| MICHAEL R. ANDERSON | EILEEN E. ANDERSON 6291 W RANGE ROAD BOGGSTOWN IN 46110 |
| MICHAEL R. CARLETON | 4035 HARTLAND ROAD HARTLAND MI 48353 |
| MICHAEL R. COOK | JULIA G. COOK PO BOX 9162 PUEBLO CO 81008-0162 |
| MICHAEL R. CURTIN | REBECCA J. CURTIN 828 WHOOPING CRANE COURT BRADINGTON FL 34212 |
| MICHAEL R. DIMAMBRO | 27240 BONNIE AVENUE WARREN MI 48093 |
| MICHAEL R. DUNCAN | CHRISTINE L. DUNCAN 49 WEST ROYAL OAKS DRIVE BRISTOL IL 60512 |
| MICHAEL R. FAGNANT | JOANNE LEVINE PO BOX 211 SANDWICH MA 02563-0211 |
| MICHAEL R. FAVREAU | DONNA D. FAVREAU 62 CHATHAM ROAD LONGMEADOW MA 01106 |
| MICHAEL R. FOLLENSBEE | TAMARA J. FOLLENSBEE 4921 W CROCUS DRIVE GLENDALE AZ 85306 |
| MICHAEL R. FOSSLER | KRISTEN J. FOSSLER 7592 TOPAZ LAKE AVENUE SAN DIEGO CA 92119 |
| MICHAEL R. GALASSO | LEILANI N. GALASSO 2344 BROWNING ORION TOWNSHIP MI 48360 |
| MICHAEL R. GREGUS | JENNIFER A. GREGUS 2327 FLAGSTONE DR FLUSHING MI 48433 |
| MICHAEL R. GRIDER | JUDY E. GRIDER 9919 SPRINGVILLE HWY ONSTED MI 49265 |
| MICHAEL R. GRIFFIN | JANE A. GRIFFIN 326 SHAGBARK DR ROCHESTER HILLS MI 48309 |
| MICHAEL R. HAAG | LAURA L. CALDWELL 1649 INVERNESS SYLVAN LAKE MI 48320 |
| MICHAEL R. HAAS | PO BOX 2300 LODI CA 95241 |
| MICHAEL R. HARWOOD | 5524 S MORRICE ROAD OWOSSO MI 48867 |
| MICHAEL R. HRONEK | 2W 2005 WEST ADDISON STREET CHICAGO IL 60618-6101 |
| MICHAEL R. MAHER | PHYLLIS A. MAHER 49 WINDING WAY HAMILTON NJ 08620 |
| MICHAEL R. MARCOTTE | CONNIE A. MARCOTTE 3087 HAVERFORD AVE CANTON MI 48188 |
| MICHAEL R. MILLER | VITA MILLER 1205 BAY OAKS DRIVE LOS OSOS CA 93402 |
| MICHAEL R. PECK | DEANNA E. PECK 383 CREAMERY RD GREENVILLE NY 12083 |
| MICHAEL R. POKORNY | CAROL J. POKORNY 228 KRAFT ST NEENAH WI 54956 |
| MICHAEL R. RAMEY | LISA K. RAMEY 4310 WYLIE ROAD DEXTER MI 48130 |

| Claim Name | Address Information |
|---|---|
| MICHAEL R. REED & ASSOCIATES | 2658 FLORAL RD NW ALBUQUERQUE NM 87104 |
| MICHAEL R. ROSS | SUSAN M. ROSS PO BOX 247 MEHAMA OR 97384-0247 |
| MICHAEL R. ROUTH | KELLER WILLIAMS MOUNTAIN PROPERTIES 105 EDWARDS VILLAGE BLVD EDWARDS CO 81632 |
| MICHAEL R. SALDANA | OPHELIA D. SALDANA 3543 S. GEORGE MASON DRIVE ALEXANDRIA VA 22302 |
| MICHAEL R. SCULLY, ESQ. | COUNSELLOR AT LAW 20 COURT STREET HACKENSACK NJ 07601 |
| MICHAEL R. SHERMAN | SUZANNE M. SHERMAN 1116 OLYMPUS NAPERVILLE IL 60540 |
| MICHAEL R. SOICH | REGENIA M. SOICH 4540 EAST ENCINAS AVENUE GILBERT AZ 85234 |
| MICHAEL R. SPEIGHT | 198 MOUNTAIN PEAK DRIVE LYNCHBURG VA 24502 |
| MICHAEL R. STULTS | JAN E. STULTS 11570 COUNTY RD 80 EATON CO 80615 |
| MICHAEL R. TAWEEL | 19266 NORTHRIDGE DR NORTHVILLE MI 48167 |
| MICHAEL RADZILOWSKY ATT AT LAW | 1024 W ARGYLE ST # 201 CHICAGO IL 60640-3715 |
| MICHAEL RAMIREZ | PB & ASSOCIATES INC. 4345 HIGHCASTLE LN SANTA MARIA CA 93455 |
| MICHAEL RAPHAEL COWEN ATT AT LAW | 62 E PRICE RD BROWNSVILLE TX 78521 |
| MICHAEL RAPP | 1816 E BRANCH HOLLOW DR CARROLLTON TX 75007 |
| MICHAEL RAY | 1819 GIDNER RD CHARLOTTE MI 48813 |
| MICHAEL RAY | MARGARET RAY 42730 DE LUZ ROAD MURRIETA CA 92562 |
| MICHAEL RAY ZAVALA | DIANA MARIA ZAVALA 43197 BELGREEN DR ASHBURN VA 20147 |
| MICHAEL REAGAN | 5929 ROYAL PLUM DR. PLANO TX 75093 |
| MICHAEL RECKLING | AMY RECKLING 1947 DEVONSHIRE WIXOM MI 48393 |
| MICHAEL REGAN | 13121 EVEREST AVENUE APPLE VALLEY MN 55124 |
| MICHAEL REID | 17 DOVER LANE SICKLERVILLE NJ 08081 |
| MICHAEL REMILLARD | 317 GOLFVIEW CREST TEGA CAY SC 29708 |
| MICHAEL RENQUIST | 4695 CHABOT DR STE 112 PLEASANTON CA 94588-2756 |
| MICHAEL RENQUIST OR JAVIER SANCHEZ | 1374 OLIVINA AVE LIVERMORE CA 94551-2730 |
| MICHAEL RENYER ATT AT LAW | 107 S 12TH ST DUNCAN OK 73533 |
| MICHAEL RENZI | 346 DURFOR STREET PHILADELPHIA PA 19148 |
| MICHAEL RENZULLI | LINDA RENZULLI 11 TUMBLE ROAD BEDFORD NH 03110 |
| MICHAEL RETZER MICHAEL L | 1815 BRIDGEPOINTE CIR 8 RETZER JR VERO BEACH FL 32967 |
| MICHAEL REYNA AND ASSOCIATES | 601 EMBASSY OAKS STE 100 SAN ANTONIO TX 78216 |
| MICHAEL RICH | 2624 EVENING SHADE FORT WORTH TX 76131 |
| MICHAEL RICHMOND AND MARY | 3933 RUSHING RD SCHEMBRA DOVER AR 72837 |
| MICHAEL RIDER | 11714 WALRAVEN ROAD HUFFMAN TX 77336 |
| MICHAEL RIEKER | 550 E. SIMPSON AVE FRESNO CA 93704 |
| MICHAEL RINGO JR | 3204 MAIN STREET COVENTRY CT 06238 |
| MICHAEL RINNE ATT AT LAW | 1990 N CALIFORNIA BLVD FL 8 WALNUT CREEK CA 94596 |
| MICHAEL RINNMAN | 11421 KELL CIR BLOOMINGTON MN 55437 |
| MICHAEL RIPLING | 24071 REGENTS PARK VALENCIA CA 91355 |
| MICHAEL RISS | 13502 WHITTIER BLVD STE H WHITTER CA 90605-1944 |
| MICHAEL RIVERA | 3055 LANOUE DR DALLAS TX 75220 |
| MICHAEL RIVERA ATT AT LAW | 8141 2ND ST STE 620 DOWNEY CA 90241 |
| MICHAEL ROBERT WHITMORE | BONNY BURNS-WHITMORE 6618 NORTH BERKELEY CIRCLE MOORPARK CA 93021 |
| MICHAEL ROBINSON | 6 MICHELA WAY NOTTINGHAM NH 03290 |
| MICHAEL ROCKFORD, R | 673 PEBBLE BEACH DR BATH OH 44333 |
| MICHAEL ROCKWOOD RYAN | 5859 ADELAIDE AVENUE SAN DIEGO CA 92115 |
| MICHAEL RODGERS WALKER | 7114 GARDEN GREEN DR. ARLINGTON TX 76001 |
| MICHAEL RODITTI | 49 TENNIS CLUB DR RANCHO MIRAGE CA 92270 |
| MICHAEL ROGALA | PO BOX 612 PROVINCETOWN MA 02657-0612 |
| MICHAEL ROONEY LAW OFFICE | JEFFREY WINKLER & LINTON JOHNSON VS GMAC MRTG, LLC, MRTG ELECTRONIC REGISTRATION SYS INC ETRADE BANK, ITS SUCCESSORS O ET AL 580 CALIFORNIA STREET |

| Claim Name | Address Information |
|---|---|
| MICHAEL ROONEY LAW OFFICE | FLOOR 16 SAN FRANCISCO CA 94104 |
| MICHAEL ROSEN | 220 GLENDALE ROAD HAVERTOWN PA 19083 |
| MICHAEL ROSS | 20456 MAROGE CIRCLE SANTA CLARITA CA 91350 |
| MICHAEL ROSSI | DEBORAH ROSSI 122 ELLENSUE DRIVE DEER PARK NY 11729 |
| MICHAEL ROTE | 1444 LIBERTY WATERLOO IA 50702 |
| MICHAEL ROTHMAN ESQ | 11900 BISCAYNE BLVD STE 740 ROTHMAN AND TOBIN PA MIAMI FL 33181 |
| MICHAEL ROWAN | 1700 GRANDVIEW DRIVE NEWTOWN PA 18940 |
| MICHAEL ROY KLINKHAMMER ATT AT LAW | 415 N HIGGINS AVE STE 131 MISSOULA MT 59802 |
| MICHAEL RUBIN AND ASSOCIATES AND | 1754 HILLCREST AVE SIMON DULBANDZHYAN GLENDALE CA 91202-1120 |
| MICHAEL RUDDELL | 3213 WEST WHEELER ST #380 SEATTLE WA 98199 |
| MICHAEL RUHTER | 25852 MALIA COURT MISSION VIEJO CA 92691 |
| MICHAEL RUSAK | 3411 EISENBROWN ROAD READING PA 19605 |
| MICHAEL RUSING AND OSSIE RUSING | 7209 BANYAN ST AND OR OSSIE M HODGE HOUSTON TX 77028 |
| MICHAEL RYAN DYSON ATT AT LAW | 7501 CREEDMOOR RD STE 110 RALEIGH NC 27613 |
| MICHAEL S AND TERRA WHITMARSH | 503 186TH ST BARSTOW IL 61236 |
| MICHAEL S ANDERSON PC | PO BOX 2680 MESA AZ 85214 |
| MICHAEL S ASKENAIZER ATT AT LAW | 29 FACTORY ST NASHUA NH 03060-3310 |
| MICHAEL S BATES | 1744 NE REAGAN DR ROSEBURG OR 97470-8925 |
| MICHAEL S BERGERSON ACK ATT AT L | 601 FRANKLIN ST STE 200 MICHIGAN CITY IN 46360 |
| MICHAEL S BEVANS | DENISE D BEVANS 6 GLENBROOK COURT LAWRENCEVILLE NJ 08648 |
| MICHAEL S BLIGH ATT AT LAW | 392 HARDING PL STE 215 NASHVILLE TN 37211 |
| MICHAEL S BLIGH ATT AT LAW | 392 HARDING PL STE 250 NASHVILLE TN 37211 |
| MICHAEL S BLIGH ATT AT LAW | 5543 EDMONDSON PIKE 108 NASHVILLE TN 37211 |
| MICHAEL S BROWN | 1725 NORTH NAOMI STREET BURBANK CA 91505 |
| MICHAEL S CLAPP AND ASSOCIATES INC | 2990 BETHESDA PL STE 603 C WINSTON SALEM NC 27103 |
| MICHAEL S COX ATT AT LAW | PO BOX 7996 GREENWOOD IN 46142 |
| MICHAEL S DONART | MARY BARBARA S. DONART 2181 STONEMAN STREET SIMI VALLEY CA 93065 |
| MICHAEL S DUGGAN ATT AT LAW | 16308 NAPA CIR EDMOND OK 73013 |
| MICHAEL S DUGGAN ATT AT LAW | 320 N BROADWAY STE 104 EDMOND OK 73034 |
| MICHAEL S EDERY AND | 138 PRESTON ST DONIA FERRUOLO WINDSOR CT 06095 |
| MICHAEL S FOLKMAN AND ASSOC | 3690 ORANGE PL 3 BEACHWOOD OH 44122 |
| MICHAEL S FRIED ATT AT LAW | 4550 MONTGOMERY AVE STE 710 BETHESDA MD 20814 |
| MICHAEL S FRYAR ATT AT LAW | PO BOX 1274 GRESHAM OR 97030 |
| MICHAEL S GEISLER ATT AT LAW | 4099 WILLIAM PENN HWY STE 410 MONROEVILLE PA 15146 |
| MICHAEL S GREEK ESQ ATT AT LAW | 129 W RIDGE ST LANSFORD PA 18232 |
| MICHAEL S HAENN ESQ | PO BOX 915 BANGOR ME 04402 |
| MICHAEL S HARRIS | CLAUDIA J HARRIS 15743 WEST 150TH ST OLATHE KS 66062 |
| MICHAEL S HOLMES PC | 2211 NORFOLK ST STE 1190 HOUSTON TX 77098 |
| MICHAEL S JOHNSON | KATHLEEN A JOHNSON 1417 S TWIN LAKE RD VIRGINIA BEACH VA 23454 |
| MICHAEL S JONES | 675 CRANE RD DANVILLE VA 24540 |
| MICHAEL S JONES ATT AT LAW | 2 MARITIME PLZ FL 3 TOLEDO OH 43604 |
| MICHAEL S KALIS ESQ | 632 HIGH ST DEDHAM MA 02026 |
| MICHAEL S KECK ATT AT LAW | 825 VAN NESS AVE SAN FRANCISCO CA 94109 |
| MICHAEL S KINDLER | DAWN  KINDLER 56 JOHN STREET BOROUGH OF METUCHEN NJ 08840 |
| MICHAEL S KOGAN ATT AT LAW | 9401 WILSHIRE BLVD FL 9 BEVERLY HILLS CA 90212 |
| MICHAEL S KRAUCH ATT AT LAW | 328 E LINCOLN HWY STE C NEW LENOX IL 60451 |
| MICHAEL S KUPECZ ATT AT LAW | 500 ONEIDA ST DENVER CO 80220 |
| MICHAEL S LAZAROFF ATT AT LAW | 110 E DIAMOND ST BUTLER PA 16001 |
| MICHAEL S LAZAROFF ATT AT LAW | 127 S MCKEAN ST BUTLER PA 16001 |

| Claim Name | Address Information |
|------------|---------------------|
| MICHAEL S LINN ATT AT LAW | 1370 ONTARIO ST STE 1520 CLEVELAND OH 44113 |
| MICHAEL S LORETAN | LAURA S MITCHELL - LORETAN 41 EAST BELLEFONTE AVENUE ALEXANDRIA VA 22301 |
| MICHAEL S MARR PC | 210 N CLAYTON ST LAWRENCEVILLE GA 30046-4815 |
| MICHAEL S MARTIN ATT AT LAW | 121 E 11TH ST 1 TRACY CA 95376 |
| MICHAEL S MAURIZI AND CATHERINE J MAURIZI | 29 SANDALWOOD DRIVE SMITHTOWN NY 11787 |
| MICHAEL S MAY ATT AT LAW | 208 E NEW YORK AVE DELAND FL 32724 |
| MICHAEL S MCDONALD | 801 WALNUT HL SHINNSTON WV 26431-1344 |
| MICHAEL S MEADER AND GINA B | MEADER 6488 S ALKIRE ST APT 1818 LITTLETON CO 80127-5070 |
| MICHAEL S MITCHELL ATT AT LAW | 101 E PARK BLVD STE 1021 PLANO TX 75074 |
| MICHAEL S MURPHY ATT AT LAW | 111 S RATH AVE LUDINGTON MI 49431 |
| MICHAEL S NEAL AND LESLIE | 1137 INNESWOOD DR LEIGH NEAL AND CLINARD HOME IMPROVEMENT GALLATIN TN 37066 |
| MICHAEL S NOBLE ATT AT LAW | 2017 5TH ST SACRAMENTO CA 95818 |
| MICHAEL S NOBLE ATT AT LAW | 25 CADILLAC DR SACRAMENTO CA 95825 |
| MICHAEL S PAYNE | PATRICIA A PAYNE 39790 AVENIDA ARIZONA TEMECULA CA 92591-5012 |
| MICHAEL S PEDRETTI ATT AT LAW | 406 9TH AVE UNIT 303 SAN DIEGO CA 92101 |
| MICHAEL S PFEFFER ATT AT LAW | 112 MAIN ST RIPLEY OH 45167 |
| MICHAEL S REEVES | PAMELA W REEVES 55 DAVID DRIVE POUGHKEEPSIE NY 12601-6502 |
| MICHAEL S ROATH | MARIGAN H ROATH 501 ARNON RIDGE COURT GREAT FALLS VA 22066 |
| MICHAEL S RUSSELL ATT AT LAW | 601 S MAIN ST NORTH CANTON OH 44720 |
| MICHAEL S SIMPSON JR | BARBARA L SIMPSON 9134 OAKHOLLOW CT GRANITE BAY CA 95746 |
| MICHAEL S TERRY ATT AT LAW | 730 N EASTERN AVE STE 12 LAS VEGAS NV 89101 |
| MICHAEL S TERRY ATT AT LAW | 2881 S VALLEY VIEW BLVD STE 4 LAS VEGAS NV 89102 |
| MICHAEL S TERRY ATT AT LAW | 1061 E FLAMINGO RD STE 7 LAS VEGAS NV 89119 |
| MICHAEL S TISCHER | SUSAN M TISCHER 101 E LAKEVIEW CT TECUMSEH OK 74873 |
| MICHAEL S TRAVIS ATT AT LAW | 4076 MARKET ST STE 209 CAMP HILL PA 17011 |
| MICHAEL S UNLAND | 5363 MOUNTAIN SPRINGS RANCH RD LA VERNE CA 91750-1029 |
| MICHAEL S WILLIS ATT AT LAW | PO BOX 1368 OBERLIN LA 70655 |
| MICHAEL S WINTER ATT AT LAW | 735 W WISCONSIN AVE STE 98 MILWAUKEE WI 53233 |
| MICHAEL S. ANDERSON | 9166 MCWAIN ROAD GRAND BLANC MI 48439 |
| MICHAEL S. BARON | THERESA A. BARON 2411 ALAN ROAD NORRISTOWN PA 19401 |
| MICHAEL S. BARROW | CAROL BARROW 617 YORKTOWN DRIVE CHAPEL HILL NC 27516 |
| MICHAEL S. BOMMARITO | KATHLEEN A. BOMMARITO 898 AUGUSTA DRIVE ROCHESTER HILLS MI 48309 |
| MICHAEL S. CALLENTINE | PO BOX 457 BYRON MI 48418 |
| MICHAEL S. COYLE | 30475 W 14 MILE ROAD UNIT 96 FARMINGTON HILLS MI 48334 |
| MICHAEL S. COYLE | UNIT 96 30475 W 14 MILE ROAD FARMINGTON HILLS MI 48334 |
| MICHAEL S. DRANSFIELD | KIMBERLY J. BACON 4921 FIELDS BLVD INDIANAPOLIS IN 46239-7743 |
| MICHAEL S. FLETCHER | BOBBETTE FLETCHER 197 S COUNTRY MANOR LANE ALPINE UT 84004-1926 |
| MICHAEL S. GROHS | TERESA A. GROHS 5762 GARNET CIRCLE CLARKSTON MI 48348 |
| MICHAEL S. HADDEN | LYNN S. HADDEN 51195 PLYMOUTH RIDGE COURT PLYMOUTH MI 48170 |
| MICHAEL S. HARBAUGH | BECKY L. HARBAUGH 7718 PARKCREST CIRCLE CLARKSTON MI 48348 |
| MICHAEL S. HEERSINK | TRICIA A. HEERSINK 18W036 71ST STREET DARIEN IL 60561 |
| MICHAEL S. JAZWIECKI | 731 E FORT AVE BALTIMORE MD 21230-4724 |
| MICHAEL S. KIPPER | CHRISTINE M. KIPPER 7369 ELEGANS COURT CARLSBAD CA 92009 |
| MICHAEL S. KOMAROW | 28  APPALACHIAN WEST HOPEWELL JUNCTION NY 12533 |
| MICHAEL S. LAGROW | 1070 SEABURY LAKE ORION MI 48362 |
| MICHAEL S. LEVINE | KATHLEEN J. LEVINE 15862 SPYGLASS HILL LOOP GAINESVILLE VA 20155 |
| MICHAEL S. MC RAE | KATHERINE U. MC RAE 3565 DARCY DRIVE BLOOMFIELD HILLS MI 48301 |
| MICHAEL S. MERRICK | TRICIA R. MERRICK UNIT 1 3529 LAKE MILL ROAD BUFORD GA 30519 |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL S. MOLZBERGER | 2900 EAST COVE COURT LANDEN OH 45039 |
| MICHAEL S. OCONNELL | BETHANY A. OCONNELL 986 EAST LEXINGTON AVENUE FRESNO CA 93720-2174 |
| MICHAEL S. OSBORN | SUSAN C. OSBORN 814 EAST ADA AVENUE GLENDORA CA 91741 |
| MICHAEL S. PAGE | 6527 KINGS POINTE GRAND BLANC MI 48439 |
| MICHAEL S. SIWIK | 1124 LISA LANE ST CHARLES MO 63304 |
| MICHAEL S. WARKINS | DEBORAH S. WARKINS 338 S OLD CREEK ROAD VERNON HILLS IL 60061 |
| MICHAEL S. WOODRUFF | JULIE A. WOODRUFF 715 PINEGATE DR FOWLERVILLE MI 48836 |
| MICHAEL SABZEROU | P.O.BOX 352205 LOS ANGELES CA 90035 |
| MICHAEL SABZEROU | 10375 TUPELO LANE LOS ANGELES CA 90077-2822 |
| MICHAEL SACKS ATT AT LAW | 1894 COMMERCECENTER W STE 108 SAN BERNARDINO CA 92408 |
| MICHAEL SACKS ATT AT LAW | 1894 COMMERCENTER W STE 106A SAN BERNARDINO CA 92408 |
| MICHAEL SACKS ATT AT LAW | PO BOX 1474 RIVERSIDE CA 92502 |
| MICHAEL SAINS | 418 S PAYSON ST BALTIMORE MD 21223 |
| MICHAEL SALISBURY AND | 3090 METAMORA RD OXFORD MI 48371 |
| MICHAEL SAMBORN | MICHAEL J SAMBORN INC 108 N HENRY ST BAY CITY MI 48706 |
| MICHAEL SANWALD | 1095 BANCROFT LANE YARDLEY PA 19067 |
| MICHAEL SASALA | 6128 LOS ROBLES LANE MESQUITE TX 75150 |
| MICHAEL SAUNDERS | 10 OLD STABLE ROAD DEMAREST NJ 07627 |
| MICHAEL SAUNDERS AND CO | 100 S WASHINGTON BLVD SARASOTA FL 34236 |
| MICHAEL SAUNDERS AND COMPANY | 1801 MAIN ST SARASOTA FL 34236 |
| MICHAEL SAXUM | 4422 VIA MARINA #702 MARINA DEL REY CA 90292 |
| MICHAEL SCARSETH | 6417 JEWEL LANE N MAPLE GROVE MN 55311 |
| MICHAEL SCHELL | PO BOX 278 WINDHAM NY 12496 |
| MICHAEL SCHER ESQ ATT AT LAW | 909 N MIAMI BEACH BLVD STE 201 MIAMI FL 33162 |
| MICHAEL SCHMELZLE | 7827 SOMERWORTH CT SHREWSBURY MO 63119 |
| MICHAEL SCHNARE HICKS | 2012 MISSION ROAD EDMOND OK 73034 |
| MICHAEL SCHOFFELEN | 46 OVERLOOK RIDGE OAKLAND NJ 07436 |
| MICHAEL SCHREINER | 409 S GRAZING CT SNEADS FERRY NC 28460 |
| MICHAEL SCHULTZ | 1018 PERKINS LANE EDGEWATER PARK NJ 08010 |
| MICHAEL SCHULZ | 4616 RIVER CROSSING CT SAVAGE MN 55378 |
| MICHAEL SCHURER AND ROHLING | 10700 W 26TH AVE ROOFING LAKEWOOD CO 80215 |
| MICHAEL SCHUTZ | 19321 SHADY HARBOR CIRCLE HUNTINGTON BEACH CA 92648 |
| MICHAEL SCHWARTZBERG ATT AT LAW | 72 BURROUGHS PL BLOOMFIELD NJ 07003 |
| MICHAEL SCHWIETERS | 399 OSCEOLA AVE S ST PAUL MN 55102 |
| MICHAEL SCINTO AND NANCY VAN | 2000 LABRADOR LN TINE SCINTO AND NANCY SCINTO VIENNA VA 22182 |
| MICHAEL SEALS | 1024 E GOLDEN COURT CHANDLER AZ 85225 |
| MICHAEL SEATS | 5940 HARDSCRABBLE MINNETRISTA MN 55364 |
| MICHAEL SEGOVIA | 2815 LORETO AVENUE COSTA MESA CA 92626 |
| MICHAEL SEGOVIA | 3200 PARK CENTER DR COSTA MESA CA 92626 |
| MICHAEL SEHLER-DOWNEY | 904 RIDGE VIEW CIRCLE ROCKLIN CA 95677 |
| MICHAEL SEPANSKI | 3520 SAN MARTIN DR BALTIMORE MD 21218 |
| MICHAEL SERADSKY | 327 APOLENA AVE NEWPORT BEACH CA 92662 |
| MICHAEL SERGIO AND LLG | 190 08 35TH AVE CONSTRUCTION INC FLUSHING NY 11358 |
| MICHAEL SEVERINO | 45-556 KIANI ST KANEOHE HI 96744 |
| MICHAEL SFERRA | 279 BUTLER RD NE WARREN OH 44483-5603 |
| MICHAEL SHAILOS | KATERINA SHAILOS 341 SPRUCE  ST. GLENVIEW IL 60025 |
| MICHAEL SHANNON | REAL ESTATE ONE INC. 23756 MICHIGAN AVE DEARBORN MI 48124 |
| MICHAEL SHEATS | 1713 LANCASTER DR EDMOND OK 73012-3652 |
| MICHAEL SHEMTOUB ATT AT LAW | 8383 WILSHIRE BLVD STE 702 BEVERLY HILLS CA 90211 |

| Claim Name | Address Information |
|---|---|
| MICHAEL SHEPHERD | MASS REALTY ADVISORS 85 ROBERT STREET,SUITE 11 BOSTON MA 02131 |
| MICHAEL SHINNERS | 17090 NEW MARKET DR EDEN PRAIRIE MN 55347 |
| MICHAEL SHIRES | 706 3RD ST REINBECK IA 50669 |
| MICHAEL SICKELS | THERESA SICKELS 57  HIGHLAND ROAD HACKETTSTOWN NJ 07840 |
| MICHAEL SIFFERLEN | MARY M SIFFERLEN 7312 YORKSHIRE BLVD CUMBERLAND IN 46229 |
| MICHAEL SIGNORELLI | 2938 N. 61ST PLACE UNIT 229 SCOTTSDALE AZ 85251 |
| MICHAEL SINGLETON | 6706 GLASGOW ST SUFFOLK VA 23435 |
| MICHAEL SINGLETON | P.O. BOX 3089 JASPER AL 35502 |
| MICHAEL SINGLETON SRA | PO BOX 3089 JASPER AL 35502 |
| MICHAEL SKINNER | SANDRA A. SKINNER 23012 ARDMORE PARK DR ST CLAIR SHORES MI 48081 |
| MICHAEL SLATER | 7009 ALMEDA RD APT 1925 HOUSTON TX 77054-2185 |
| MICHAEL SMALE | 1315 QUEEN STREET POTTSTOWN PA 19464 |
| MICHAEL SMITH | 2 REGAL OAKS CLIFTON PARK NY 12065 |
| MICHAEL SMITH | 6100 HENRY AVE APT 6P PHILADELPHIA PA 19128 |
| MICHAEL SMITH | 10747 RIVER RUN DRIVE MANASSAS VA 20112 |
| MICHAEL SMITH | 100 SLY FOX COURT BUNKER HILL WV 25413 |
| MICHAEL SMITH AND ARP ROOFING AND | 17543 PATTIGLEN DR CONSTRUCTION CO HOUSTON TX 77084 |
| MICHAEL SNEED | 13323 MAHAM RD APT 1002 DALLAS TX 75240 |
| MICHAEL SOLT MICHAEL D SOLT | 10 BINNEY ST KIMBERLY SOLT AND KIMBERLY B SOLT ANDOVER MA 01810 |
| MICHAEL SOROLA AND VERONICA FRANZ AND | 7414 MONTE SECO LENZ CONTRACTORS INC SAN ANTONIO TX 78223 |
| MICHAEL SOTIR | GAIL E. SOTIR 121 SEAFLOWER ROAD MILFORD CT 06460 |
| MICHAEL SOUTHER, R | 708 G ST BRUNSWICK GA 31520 |
| MICHAEL SOUTHER, R | PO BOX 978 BRUNSWICK GA 31521 |
| MICHAEL SPARKS | AMY SPARKS 2165 GERBER AVENUE SACRAMENTO CA 95817 |
| MICHAEL SPEIGHT | 21 BETHEL COURT BLACKWOOD NJ 08012 |
| MICHAEL SPEIGHT | 21 BETHEL LANE BLACKWOOD NJ 08012 |
| MICHAEL SPENCER ATT AT LAW | 419 MAIN ST KLAMATH FALLS OR 97601 |
| MICHAEL SPIEWAK | WHITE HOUSE PROPERTIES 22144 CLARENDON ST. WOODLAND HILLS CA 91367 |
| MICHAEL SPINELLI | 34 SPINNING WHEEL LN CLEMENTON NJ 08021 |
| MICHAEL SPINETTA | 19 EASTFIELD DR WANTAGE NJ 07461 |
| MICHAEL SPREITZER | 2 MILANO COURT CORTLANDT TOWN NY 10520 |
| MICHAEL SQUILLANTE | 1633 BOW TREE DRIVE WEST CHESTER PA 19380 |
| MICHAEL STACHACZ | ELENA STACHACZ 140 ARCHIBALD MOUNTAIN ROAD LAKE ARIEL PA 18436 |
| MICHAEL STAPLETON | 1125 LINLEE LN LEWISVILLE TX 75067 |
| MICHAEL STAROSTKA | 4858 FAUNTLEROY WAY SW SEATTLE WA 98116 |
| MICHAEL STAUFFER | VALERIE STAUFFER 12172 WILDLIFE ROAD NEOSHO MO 64850 |
| MICHAEL STEINER | 901 GRAHAM DR PAPILLION NE 68046 |
| MICHAEL STEPHEN AND LYNN MARTIN AND | 3421 COLORADO AVE MARTIN SHORING KENNER LA 70065 |
| MICHAEL STEPHEN MYERS ATT AT LAW | 201 N CHARLES ST STE 6 BALTIMORE MD 21201 |
| MICHAEL STERLING AND EDIFICE | 2724 MOUNT ELLIOTT DEVELOPMENT LLC DETROIT MI 48207 |
| MICHAEL STERN | 8141 LONG SKOKLE IL 60077 |
| MICHAEL STERN | 2528 GREENBAY RD EVANSTON IL 60201 |
| MICHAEL STEVEN FRIED ATT AT LAW | 4416 E W HWY STE 210 BETHESDA MD 20814 |
| MICHAEL STILES, LARRY | PO BOX 550518 GASTONIA NC 28055 |
| MICHAEL STOCK | 116 QUARRY PHILADELPHIA PA 19106 |
| MICHAEL STOLLEY AND | NANCY STOLLEY 2264 LOOKOUT DRIVE COEUR D ALENE ID 83815 |
| MICHAEL STOLOFF | DIANE STOLOFF 11 BARNSTABLE STREET SWAMPSCOTT MA 01907 |
| MICHAEL STRONG | 370 SHOAL CREEK ROAD HAYDEN AL 35079 |
| MICHAEL SUBER | 1562 COOLIDGE AVENUE ROSLYN PA 19001 |

| Claim Name | Address Information |
|---|---|
| MICHAEL SUCHOPAREK ATT AT LAW | 600 17TH ST DENVER CO 80202 |
| MICHAEL SUCHY | 4408 CITY LIGHTS DR ALISO VIEJO CA 92656-2640 |
| MICHAEL SUDMAN ATT AT LAW | 5663 N GREENTREE DR SOMIS CA 93066-9712 |
| MICHAEL SUMMERS | 3224 SWANN ROAD #101 SUITLAND MD 20746 |
| MICHAEL SUSCREBA | VERONICA SUSCREBA 167 EDGEWOOD AVE CLIFTON NJ 07012 |
| MICHAEL SWANSON | 3150 GIRARD AVE S #205 MINNEAPOLIS MN 55408 |
| MICHAEL SWEENEY, PAUL | 1010 WAYNE AVE 10TH FL SILVER SPRING MD 20910 |
| MICHAEL T BREWER ATT AT LAW | 1203 S WASHINGTON ST PAPILLION NE 68046 |
| MICHAEL T CARSON | 402 KINGS ROAD NEWPORT BEACH CA 92663 |
| MICHAEL T CULP ATT AT LAW | 728 E 8TH ST STE 1 HOLLAND MI 49423-3080 |
| MICHAEL T CULP ATT AT LAW | 1180 OTTAWA BEACH RD HOLLAND MI 49424 |
| MICHAEL T ERAMO ATT AT LAW | 10 LIBERTY ST DANVERS MA 01923 |
| MICHAEL T ERAMO ATT AT LAW | 160 SYLVAN ST DANVERS MA 01923 |
| MICHAEL T FLINT | KAY L FLINT 68 RIVER CLUB DRIVE HILTON HEAD ISLAND SC 29926 |
| MICHAEL T GALLAGHER PAMELA K | 3514 121ST AVE NW GALLAGHER AND WEATHERGUARD COON RAPIDS MN 55433 |
| MICHAEL T GUNNER ATT AT LAW | 3535 FISHINGER BLVD STE 220 HILLIARD OH 43026 |
| MICHAEL T HICKEY | MARY H HICKEY 53 SUNDANCE DRIVE POMONA CA 91766 |
| MICHAEL T HUTSON | RUTH ANN HUTSON PO BOX 1168 MATHEWS VA 23109 |
| MICHAEL T KOETTING & B A KOETTING | 850 WILLOW VIEW DR ORONO MN 55356 |
| MICHAEL T MCENROE ATT AT LAW | PO BOX 165 AMADOR CITY CA 95601 |
| MICHAEL T MEURER ATT AT LAW | 114 W CT ST ELKHORN WI 53121 |
| MICHAEL T MEURER ATT AT LAW | 5347 S VALENTIA WAY STE 110 GREENWOOD VILLAGE CO 80111 |
| MICHAEL T NEHMEH ATT AT LAW | PO BOX 1589 SAN BERNARDINO CA 92402 |
| MICHAEL T OHALLORAN ATT AT LAW | 1010 2ND AVE STE 1727 SAN DIEGO CA 92101 |
| MICHAEL T PAWLUS ATT AT LAW | PO BOX 1724 HAMMOND LA 70404 |
| MICHAEL T PETRIK | 51 WINTER LN HICKSVILLE NY 11801 |
| MICHAEL T POOK | CHARITY J POOK 3026 NORTH 121ST STREET WAUWATOSA WI 53222 |
| MICHAEL T REYNOLDS ATT AT LAW | 201 CENTRAL AVE PHOENIX AZ 85004 |
| MICHAEL T RILEY | 544 CHESTNUT ST WILLIAMSTOWN NJ 08094 |
| MICHAEL T SHERIDAN | GMAC MORTGAGE CORPORATION VS DENNIS DELIA 4409 HOFFNER AVE, STE 166 ORLANDO FL 32812 |
| MICHAEL T SMITH | 10506 SOUTH PARK ROAD EVANSVILLE WY 82636 |
| MICHAEL T STOLLER ATT AT LAW | 9454 WILSHIRE BLVD STE 500 BEVERLY HILLS CA 90212 |
| MICHAEL T STOLLER ATT AT LAW | 5747 HOBACK GLEN RD HIDDEN HILLS CA 91302 |
| MICHAEL T SUCHER ATT AT LAW | 26 CT ST BROOKLYN NY 11242 |
| MICHAEL T WELLS ATT AT LAW | 523 W 6TH ST STE 1128 LOS ANGELES CA 90014 |
| MICHAEL T WHITLOW ATT AT LAW | 114 E LINCOLN HWY COATESVILLE PA 19320-3406 |
| MICHAEL T. ALBANO | 13241 WENDOVER DRIVE PLYMOUTH MI 48170 |
| MICHAEL T. BERRY | LINDA S. BERRY 2820        CHASE ROAD PHILADELPHIA PA 19152 |
| MICHAEL T. BRUNTON | 15529 JONES ROAD GRAND LEDGE MI 48837 |
| MICHAEL T. CLEARY | VIRGINIA M. CLEARY 157 PARTRIDGE RUN CENTER CONWAY NH 03813 |
| MICHAEL T. DEJONG | 7837 ASTER LANE JENISON MI 49428 |
| MICHAEL T. DOOLING | JANE DOOLING 161 WYOMING AVE AUDUBON NJ 08106 |
| MICHAEL T. ERWIN | 108 MOUNT OLIVET BLVD FREDERICK MD 21701-6534 |
| MICHAEL T. FUKUMOTO | 1298 KAPIOLANI BOULEVARD II-1804 HONOLULU HI 96814 |
| MICHAEL T. GLUK | KARIN L. GLUK 47761 PINE CREEK CT NORTHVILLE MI 48167 |
| MICHAEL T. HORLOCKER | STEPHANIE A. HORLOCKER 41705 BALFOUR STERLING HEIGHTS MI 48313 |
| MICHAEL T. HUGGINS | JENNIFER L. TAYLOR 309 WATERWOOD WAY SUFFOLK VA 23434-1517 |
| MICHAEL T. HYMSON | 7202  HEATHERLY  SQ LOUISVILLE KY 40242 |

| Claim Name | Address Information |
|---|---|
| MICHAEL T. KELLY | BARBARA A. KELLY 392 WEST HOTCHKISS FREELAND MI 48623 |
| MICHAEL T. LAUSI | LAURIE E. LAUSI 3          BRONDESBURY DRIVE CHERRY HILL NJ 08003 |
| MICHAEL T. LIGHT | 301 S BEECHVIEW DRIVE ROCHESTER MI 48306 |
| MICHAEL T. LUCK | KARI S. LUCK W236 N9531 MT. VERNON DRIVE COLGATE WI 53017 |
| MICHAEL T. MARKOV | 102 ALEXANDER CIRCLE GREENVILLE NC 27858 |
| MICHAEL T. MCNEIL | CHERYL L. MCNEIL 6518 GREEN HAVEN DRIVE CLARKSTON MI 48348 |
| MICHAEL T. MOORE | 622 METHUEN STREET DRACUT MA 01826 |
| MICHAEL T. POSEY | 7122 CLEARWOOD ROAD PENSACOLA FL 32526 |
| MICHAEL T. SARNA | JEANNE N. SARNA 6585 PARKVIEW DR TROY MI 48098 |
| MICHAEL T. SCHULZ | NOREEN R. SCHULZ 12271  HIGHWAY 107 ATHENS WI 54411 |
| MICHAEL T. TRAHAN | MARY C. TRAHAN 8345 SHERWOOD DRIVE GRAND BLANC MI 48439 |
| MICHAEL T. TRZCIENSKI | MARY E. TRZCIENSKI 710 LINDA DRIVE HARRISON MI 48625 |
| MICHAEL T. VACA | JESSICA N. BRAVO 21984 TANAGER STREET GRAND TERRACE CA 92313 |
| MICHAEL T. VACHER | HEIDI L. VACHER 30 CAMP STREET CUMBERLAND RI 02864 |
| MICHAEL TANGNEY AND | LORI TANGNEY 1111 NORTH CHESTNUT AVENUE ARLINGTON HEIGHTS IL 60004 |
| MICHAEL TAVAROZZI | 151 CASTLEWOOD DR. KENSINGTON CT 06037 |
| MICHAEL TAYLOR | 217 VINTON CIRCLE FANWOOD NJ 07023 |
| MICHAEL TAYLOR | 210 LONGVIEW AVENUE CELEBRATION FL 34747 |
| MICHAEL TAYLOR | 18809 LINA ST 14307 DALLAS TX 75287 |
| MICHAEL TENDLER | P O BOX 132 216 W MARKET PILLOW PA 17080 |
| MICHAEL TESMER | 6800 MARSH RIDGE COURT EDEN PRAIRIE MN 55346 |
| MICHAEL TETLOW | 15 AVOCET COURT LA PLACE LA 70068 |
| MICHAEL THAMES | SHARON THAMES 130 CHRISTOPHER LANE OJAI CA 93023 |
| MICHAEL THEODORE | LINDA THEODORE 556 PARADISE CT FAIRFIELD CA 94533 |
| MICHAEL THOMAS ELLIS | IN RE JOE RAY FELLOWS AND ELEANOR DOROTHY FELLOWS DEBTORS. 518 WABASH AVENUE TERRE HAUTE IN 47807 |
| MICHAEL THOMAS MATICH | SHIRLEY S MATICH 1354 WEST 26TH ST FAN PEDRO CA 90732 |
| MICHAEL THOMAS NICHOLS ATT AT LA | 7373 UNIVERSITY AVE STE 113 LA MESA CA 91942-0523 |
| MICHAEL THOMAS PATE ATT AT LAW | 101B E MAIN ST LA GRANGE KY 40031 |
| MICHAEL THOMPSON | KIM THOMPSON 913 EDMUND STREET ABERDEEN MD 21001 |
| MICHAEL THOMPSON AND | AMBER THOMPSON 12305 HORSESHOE ROAD OAKDALE CA 95361 |
| MICHAEL TILLER | 2434 LILLIAN MILLER DENTON TX 76205 |
| MICHAEL TOLCHARD | 27523 CAMOMILE LANE SANTA CLARITA CA 91350 |
| MICHAEL TRAMMELL | 3200 PARK CENTER DR COSTA MESA CA 92626 |
| MICHAEL TRAMMELL | 24166 MCCOY RD LAKE FOREST CA 92630 |
| MICHAEL TRAYNOR | 581 MANET TERRACE SUNNYVALE CA 94087 |
| MICHAEL TREBILCOCK | 1228 WEST AVE APT 412 MIAMI BEACH FL 33139 |
| MICHAEL TRUJILLO | COLDWELL BANKER 2065 HUNTINGTON DRIVE SAN MARINO CA 91108 |
| MICHAEL TUCKER | 4244 WHISTLER DR PLANO TX 75093 |
| MICHAEL TURBE & ELIZABETH TURBE | 243 DEPEW ST PEEKSKILL NY 10566 |
| MICHAEL TURNER | 5549 WISCONSIN COURT 5549 WISCONSIN COURT CA 94521 |
| MICHAEL UDOFOT | 7416 DUPONT AVE S RICHFIELD MN 55423 |
| MICHAEL URBAN | NANCY URBAN 14 MATRICK COURT HILLSBOROUGH NJ 08844 |
| MICHAEL URBAN | 6804 CATALPA TRAIL PLANO TX 75023 |
| MICHAEL V AGEE | 600 E MAIN ST GRANGEVILLE ID 83530 |
| MICHAEL V BAUMER ATT AT LAW | 7600 BURNET RD STE 530 AUSTIN TX 78757 |
| MICHAEL V BERRY | 413 FAR REACH ROAD WESTWOOD MA 02090 |
| MICHAEL V CASUSO | LESLIE ANN CASUSO 8 FAIRVIEW DR FLEMINGTON NJ 08822-4527 |
| MICHAEL V DEMCZYK ATT AT LAW | 12370 CLEVELAND AVE NW UNIONTOWN OH 44685 |

| Claim Name | Address Information |
|---|---|
| MICHAEL V GRECO JR | 46 WHETTON RD WEST HARTFORD CT 06117-2656 |
| MICHAEL V GROVER ATT AT LAW | 519 HEIGHTS BLVD HOUSTON TX 77007 |
| MICHAEL V HALLORAN | 533 NORMANDY AVENUE PLACENTIA CA 92870-3433 |
| MICHAEL V HAMILTON | PATTI K HAMILTON 648 PORTPATRICK PLACE FORT MILL SC 29715 |
| MICHAEL V JEHDIAN ATT AT LAW | 450 N BRAND BLVD FL 6 GLENDALE CA 91203 |
| MICHAEL V SALMON AND CO INC | 2720 ENTERPRISE PKWY STE 111 RICHMOND VA 23294 |
| MICHAEL V SCIALO | 900 FERN AVE SAINT CHARLES IL 60174 |
| MICHAEL V WILBUR | 739 SHERWOOD AVE INVERNESS FL 34450-6557 |
| MICHAEL V. BOMBARD | 34 EMERICK LANE LOUDONVILLE NY 12211 |
| MICHAEL V. GALLO | SHARON A. GALLO 2700 RENSHAW TROY MI 48085 |
| MICHAEL VADERHOFF AND AMY | 113 SEASIDE AVE SANDFORT AND ALTMAN AND ALTMAN EGG HARBOR TOWNSHIP NJ 08234 |
| MICHAEL VALDEZ | 643 N. LA NAE CIRCLE ORANGE CA 92869 |
| MICHAEL VALICEK VS GMAC MORTGAGE LLC FKA GMAC | MORTGAGE CORP 2424 W SUMMIT AVE SAN ANTONIO TX 78228 |
| MICHAEL VAN ERDEWYK | 2603 SKYLINE DR CARROLL IA 51401 |
| MICHAEL VANDORICK | 2118 KENT ROAD ABINGTON PA 19001 |
| MICHAEL VASKO | 11 BOWEN DRIVE BELMONT NC 28012 |
| MICHAEL VENTRELLA | JANET M. VENTRELLA 521 INDIAN SPRING LANE BUFFALO GROVE IL 60089-1636 |
| MICHAEL VIELLION | 10777 W TWAIN AVE STE 120 LAS VEGAS NV 89135-3037 |
| MICHAEL W BAKER LTD | PO BOX 1207 SPARKS NV 89432 |
| MICHAEL W BARTNIK ATT AT LAW | 101 W BIG BEAVER RD FL 14 TROY MI 48084 |
| MICHAEL W BOYD ATT AT LAW | PO BOX 1586 GREENVILLE MS 38702 |
| MICHAEL W BRIDGES | 719 LONGRUN ROAD VALPARAISO IN 46385 |
| MICHAEL W BUIS | DENISE SCHAAR-BUIS 2175 PIEDRAS DRIVE SPARKS NV 89441 |
| MICHAEL W BURTON | ANGELA M BURTON 30332 GOLF CLB DR SAN JUAN CAPISTRANO CA 92675 |
| MICHAEL W BUSH | 7574 MESTER ROAD CHELSEA MI 48118 |
| MICHAEL W CANNADAY ATT AT LAW | 5145 KINGS MOUNTAIN RD COLLINSVILLE VA 24078 |
| MICHAEL W CARMEL LTD | 80 E COLUMBUS AVE PHOENIX AZ 85012 |
| MICHAEL W CLIATT | TERESA L CLIATT 9893 SILVRETTA DRIVE CYPRESS CA 90630-6827 |
| MICHAEL W COKER AND | 212 MELROSE LN INTEGRITY ROOFING SPECIALIST DOTHAN AL 36303 |
| MICHAEL W CROSSON ATT AT LAW | 2740 FULTON AVE STE 200 SACRAMENTO CA 95821 |
| MICHAEL W DONOVAN ATT AT LAW | 2910 LUCERNE DR SE STE 120 GRAND RAPIDS MI 49546 |
| MICHAEL W DOWNEY | JANE A DOWNEY 8100 LIMERICK AVENUE WINNETKA CA 91306 |
| MICHAEL W EVANS | HOLLY H EVANS 2022 WINDY HL LN HIGHLAND PARK IL 60035 |
| MICHAEL W FAVICCHIO ATT AT LAW | 117 METRO CTR BLVD STE 2001 WARWICK RI 02886 |
| MICHAEL W FAVICCHIO ATT AT LAW | 1200 RESERVOIR AVE CRANSTON RI 02920 |
| MICHAEL W FENTON | 2 CLAREMONT PARK #4 BOSTON MA 02118 |
| MICHAEL W FLANDERS | MARIA FLANDERS 5040 COLINA DR. LA MESA CA 91942 |
| MICHAEL W FLINT AND ROSA | 69 NELSON RD ESTELA FLINT AND KEATING PLUMBING AND HEATING INC HARRISVILLE NH 03450 |
| MICHAEL W FLOOD ATT AT LAW | 919 N JESSE JAMES RD EXCELSIOR SPRINGS MO 64024 |
| MICHAEL W GALLAGHER ATT AT LAW | 1000 GERMANTOWN PIKE STE A1 PLYMOUTH MEETING PA 19462-2481 |
| MICHAEL W GARONE | 11625 VISTA FOREST DR. ALPHARETTA GA 30005 |
| MICHAEL W GIGLIETTI AND TERESA R GIGLIETTI | 5019 NORTHFIELD DRIVE GIBSON PA 15044 |
| MICHAEL W HOWARD | 45-233 KOA KAHIKO ST KANEOHE HI 96744 |
| MICHAEL W JOHNSON | 11001 CRAWFORDVILLE ROAD TALLAHASSEE FL 32305 |
| MICHAEL W LYNCH ATT AT LAW | 24 N 2ND ST YAKIMA WA 98901 |
| MICHAEL W LYONS ATT AT LAW | 6601 DIXIE HWY FLORENCE KY 41042 |
| MICHAEL W MCCRARY ATT AT LAW | 1103 E WALNUT ST STE 20 COLUMBIA MO 65201 |

| Claim Name | Address Information |
|---|---|
| MICHAEL W MILLER | FLORENCE L MILLER 503 PINE NEEDLE DRIVE EXTON PA 19341 |
| MICHAEL W MITCHELL ATT AT LAW | 5118 PARK AVE STE 600 MEMPHIS TN 38117 |
| MICHAEL W MOGIL ATT AT LAW | 303 PROFESSIONAL BUILDING HILTON HEAD ISLAND SC 29928 |
| MICHAEL W MOORE VS DAVID A SIMPSON PC | SUBSTITUTE TRUSTEE GMAC MORTGAGE LLC AND THE BANK OF NEW YORK MELLON TRUST ET AL MCGUIRE WOOD AND BISSETT PA 147 E MAIN ST STE 301 BREVARD NC 28712 |
| MICHAEL W NELMS ATT AT LAW | 61 HIGH ST NEWTON NJ 07860 |
| MICHAEL W O DONNELL ATT AT LAW | 4930 N HOLLAND SYLVANIA RD SYLVANIA OH 43560 |
| MICHAEL W OSMAN THERESA A OSMAN | 11749 11TH RD AND KEVIN LACEFIELD CONSTRUCTION PLYMOUTH IN 46563 |
| MICHAEL W PRICE | DONNA L PRICE 3017 HANOVER PIKE HANOVER PA 17331 |
| MICHAEL W RAFFERTY | P O BOX 381 CENTRAL SQUARE NY 13036 |
| MICHAEL W READICK | BARBARA J READICK 1324 MARIANNA ROAD PASADENA CA 91105 |
| MICHAEL W RUSSO AND | 14940 HWY 77 SUZANNE RUSSO ROSEDALE LA 70772 |
| MICHAEL W SAGAN ATT AT LAW | 922 OAK ST KANSAS CITY MO 64106 |
| MICHAEL W SAVAGE | PO BOX 274 ARMADA MI 48005 |
| MICHAEL W SLACK | MICHELLE L SLACK 2973 SILVER CREEK CIRCLE KUTZTOWN PA 19530 |
| MICHAEL W SPURGEON UAW GM LEGAL | 220 S NORTON ST MARIOIN IN 46952 |
| MICHAEL W TERRY | BARBARA W TERRY PO BOX 2857 MECHANICSVILLE VA 23116 |
| MICHAEL W VANSTONE | 1334 WEST TEMPLE STREET CHANDLER AZ 85224 |
| MICHAEL W VERMEHREN | JANET A VERMEHREN-SHEPLER 1043 SAXON HILL DR COCKEYSVILLE MD 21030-2933 |
| MICHAEL W WARREN ATT AT LAW | 63 WASHINGTON AVE FORT THOMAS KY 41075 |
| MICHAEL W WARREN ATT AT LAW | 800 GALLIA ST STE 23 PORTSMOUTH OH 45662 |
| MICHAEL W. BATTEN | 648 DOOMS CROSSING RD WAYNESBORO VA 22980-8950 |
| MICHAEL W. BETTS | TAMMY L. BETTS 752  RIDGE ROAD TERRACE KINNELON NJ 07405 |
| MICHAEL W. CHERVENY | SUSAN M. CHERVENY 8106 PINEHURST GRAND BLANC MI 48439 |
| MICHAEL W. CRADDOCK | ELLEN M. SHAUGHNESSY 139  NORTH MADEIRA SALINAS CA 93901 |
| MICHAEL W. DESPAIN | DONNA M. DESPAIN 25 W 184 SETAUKET AVENUE NAPERVILLE IL 60540 |
| MICHAEL W. GONYEA | ROSA L. GONYEA 12430 MT MORRIS  RD COLUMBIAVILLE MI 48421 |
| MICHAEL W. HASKINS | PO BOX 635 STOCKBRIDGE MI 49285 |
| MICHAEL W. HOLCIK | KAREN L. HOLCIK 301  PINE ST WILLOW SPRINGS IL 60480 |
| MICHAEL W. KELCH | DEBORAH A. KELCH 39459 DORCHESTER CIRCLE CANTON MI 48187 |
| MICHAEL W. MAUPIN | ELIZABETH MAUPIN 22006 NORTH CENTER STREET NORTHVILLE MI 48167 |
| MICHAEL W. MIGET | PATRICIA A. MIGET 3541 BLUFF VIEW DR ST CHARLES MO 63303 |
| MICHAEL W. MOTT | CATHY M. MOTT 5715 GROUND SQUIRREL HOLLOW PASO ROBLES CA 93446 |
| MICHAEL W. OVERMAN | 3699 S 400 W MARION IN 46953 |
| MICHAEL W. ROUT | PAMELA K. FRANKLIN-ROUT 1651 WAIDSBORO ROAD FERRUM VA 24088 |
| MICHAEL W. SHULER | ROYEEN SHULER 4701 E PLUMMER HEIGHTS MARTINSVILLE IN 46151 |
| MICHAEL W. TAYLOR | VENITA B. TAYLOR 3663 HERON RIDGE ROCHESTER HILLS MI 48309 |
| MICHAEL W. WALLACE | CHRISTINE M. WALLACE 7 MARION DRIVE COVENTRY RI 02816 |
| MICHAEL WACKS | 3807 VIA DOLCE MARINA DEL REY CA 90292 |
| MICHAEL WAKEFIELD | AMY D WAKEFIELD 105 W BRIARBROOK LN CARL JUNCTION MO 64834-9206 |
| MICHAEL WALKER | PATRICIA WALKER 124 STURBRIDGE LN TRUMBULL CT 06611-1047 |
| MICHAEL WALLACE | 1504 MCKEE STREET DALLAS TX 75215 |
| MICHAEL WALTON AND KAREN CURTIS | 1219 GREENBRIAR ST JACKSON MS 39211 |
| MICHAEL WANDERSKI | 317 FARM VIEW TR KELLER TX 76248 |
| MICHAEL WASHINGTON | 5215 FOREST POINTE DRIVE CLIFTON PARK NY 12065 |
| MICHAEL WATSON | 6257 KNOB BEND GRAND BLANC MI 48439 |
| MICHAEL WAYNE HARRIS AND | 2041 NW 5TH TER TONI LYNNE HARRIS POMPANO BEACH FL 33060 |
| MICHAEL WEASTER | CENTURY 21EXCEL 14609 KIMBERLEY HOUSTON TX 77079 |
| MICHAEL WEAVER | 810 DEEP LAKE DRIVE CRANBERRY TOWNSHIP PA 16066 |

| Claim Name | Address Information |
|---|---|
| MICHAEL WEBB | RE/MAX PREMIER GROUP 2100 DALLAS PKWY, SUITE 102 PLANO TX 75093 |
| MICHAEL WEBB AND ASSOCIATES | 2100 DALLAS PKWY STE 102 PLANO TX 75093-4364 |
| MICHAEL WEEKS | 1868 W ADMIRAL LN ANAHIEM CA 92801 |
| MICHAEL WEHRMAN | JENNIFER WEHRMAN N9909 PELSDORF AVENUE LOYAL WI 54446 |
| MICHAEL WEINER | 2907 HENLEY ROAD PLYMOUTH MEETING PA 19462 |
| MICHAEL WEISS | 2630 CROPSEY AVENUE 6H BROOKLYN NY 11214 |
| MICHAEL WEISS AND INNOVATED | 1240 FIVE LAKES RD COATING AND RESURFACING ATTICA MI 48412 |
| MICHAEL WEITZMAN | 78 E MAPLE AVE SUFFERN NY 10901-5610 |
| MICHAEL WELLNER | 2424 LONGACRES DR CHANHASSEN MN 55317 |
| MICHAEL WELLS | 2610 VALLEY PARK DRIVE CEDAR FALLS IA 50613 |
| MICHAEL WEST | 2636 W LAGUNA AZUL AVE MESA AZ 85202 |
| MICHAEL WEST & ASSOCIATES | 2636 W LAGUNA AZUL AVE MESA AZ 85202 |
| MICHAEL WHEELER V HOMECOMINGS FINANCIAL | 1728 VICTORIA WAY CARTERSVILE GA 30120 |
| MICHAEL WHITAKER | 2323 NORTH FIELD STREET APT 1213 DALLAS TX 75201 |
| MICHAEL WHITE ATT AT LAW | 30 N LASALLE ST STE 2040 CHICAGO IL 60602 |
| MICHAEL WIEGAND & CHRISTINE ANGELINE | 5760 MORNINGSIDE CT ROCKLIN CA 95677 |
| MICHAEL WIESELER | 6822 HEMINGWAY DRIVE JOHNSTON IA 50131 |
| MICHAEL WILLIAM FREY ATT AT LAW | 119 VAN BUREN ST NW CAMDEN AR 71701 |
| MICHAEL WILLIAM WARREN ATT AT LA | 602 MAIN ST 1010 CINCINNATI OH 45202 |
| MICHAEL WILLIAM WESTON ATT AT LA | 600 E MAIN ST STE 100 TURLOCK CA 95380-4547 |
| MICHAEL WILLIAMS | 4328 FERN AVENUE BROOMFIELD CO 80020 |
| MICHAEL WILLIAMS LAW OFFICE | 103 S RUM RIVER DR PRINCETON MN 55371 |
| MICHAEL WILLIAMS, G | PO BOX 7683 STOCKTON CA 95267 |
| MICHAEL WILLIS RESIDENTIAL | 9710 N WILDER RD CRYSTAL RIVER FL 34429 |
| MICHAEL WILSON | 1 BROOKWOOD DRIVE FREEHOLD NJ 07728 |
| MICHAEL WILSON | 4833 ELDER AVE SEAL BEACH CA 90740 |
| MICHAEL WILSON INC | PO BOX 15819 FERNANDINA BEACH FL 32035 |
| MICHAEL WILSON REALTY | 405 GLENWOOD AVE BUFFALO NY 14208 |
| MICHAEL WILSON REALTY | 139 NIAGARA FALLS BLVD BUFFALO NY 14214-1267 |
| MICHAEL WINGERT | ANNA WINGERT 2005 APACHE CHEYENNE WY 82009 |
| MICHAEL WINKLES AND JAMIE WINKLES | AND TERRY PROCTOR 60 COUNTY ROAD 298 PIEDMONT AL 36272-5200 |
| MICHAEL WINROD | 3465 HWY 128 CALISTOGA CA 94515 |
| MICHAEL WINSKI | 520 PAPER MILL RD ORELAND PA 19075 |
| MICHAEL WITTEN | 15679 PINTO WAY CHINO HILLS CA 91709 |
| MICHAEL WOLFINGER | 1913 WHITPAIN HLS BLUE BELL PA 19422-1367 |
| MICHAEL WOLINSKY ATT AT LAW | 1015 CHESTNUT ST STE 702 PHILADELPHIA PA 19107 |
| MICHAEL WOOLFENDEN ATT AT LAW | 4639 N 24TH PL PHOENIX AZ 85016 |
| MICHAEL WORKMAN | 3122 BARNES BRIDGE RD DALLAS TX 75228 |
| MICHAEL X KEANE | 125 WYKOFF DR VACAVILLE CA 95688 |
| MICHAEL YANCY AND | MERLINE REED YANCY 13564 DELAWARE ROAD APPLE VALLEY CA 92308 |
| MICHAEL YANKOSKI | 5976 ROLTON CT WATERFORD MI 48329-1432 |
| MICHAEL YATES | 1757 HARTFORD DRIVE CARROLLTON TX 75007 |
| MICHAEL YESK ATTORNEY AT LAW | BETSY LIU VS GMAC MORTGAGE,LLC EXECUTIVE TRUSTEE SERVICES,LLC VIVIAN DELFIN DOES 1-100, INCLUSIVE 4 FAIRWAY PLACE PLEASANT HILL CA 94523 |
| MICHAEL YESK, ESQUIRE | ALEXANDER A. LYKINS VS. GMAC MORTGAGE, LLC AND DOES 1-100, INCLUSIVE 4 FAIRWAY PLACE PLEASANT HILL CA 94523 |
| MICHAEL YOUNG KIM | YONG SOOK KIM 40343 KAELAN CT MURRIETA CA 92563 |
| MICHAEL ZACHOWSKI | HOLLY ZACHOWSKI 2714 MCCORMICK AVENUE HAMMONTON NJ 08037 |
| MICHAEL ZAPROSKI | 8329 JORDAN HL RD PO BOX 152 WEST CLARKSVILLE NY 14786 |

| Claim Name | Address Information |
|---|---|
| MICHAEL ZAVOLUK | 6305 HARPERS CROSSING LANGHORNE PA 19047 |
| MICHAEL ZELUFF ATT AT LAW | 18501 W 10 MILE RD SOUTHFIELD MI 48075 |
| MICHAEL ZEMAN | 7117 MONTE VISTA AVENUE LA JOLLA CA 92037 |
| MICHAEL ZERKEL ATT AT LAW | 29548 SOUTHFIELD RD STE 100 SOUTHFIELD MI 48076 |
| MICHAEL ZERKEL ATT AT LAW | 7115 ORCHARD LAKE RD STE 510 WEST BLOOMFIELD MI 48322 |
| MICHAEL ZILLIGEN | JACKIE ZILLIGEN 126 SHORT ROAD DOYLESTOWN PA 18901 |
| MICHAEL ZIPSE | 2436 LANO ST CHASKA MN 55318 |
| MICHAEL ZOLDAK | 18 ARBOR RIDGE LANE CENTEREACH NY 11720 |
| MICHAEL ZWIREN | 67 PROVIDENCE BLVD KENDALL PARK NJ 08824 |
| MICHAEL, DAPHNE | ICON RESTORATION 664 BOYD BRANCH DR UPATOI GA 31829-2710 |
| MICHAEL, ECKERT | 40205 167TH ST E PALMDALE CA 93591 |
| MICHAEL, KEN & MICHAEL, MISTY | 2705 GRANT DRIVE SACHSE TX 75048 |
| MICHAEL, KOGAN | 8749 SLEEPY HOLLOW LN POTOMAC MD 20854 |
| MICHAEL, TARA D & MICHAEL IV, WALTER F | 81 CULPEPPER AVE BUCHANAN VA 24066-5390 |
| MICHAEL-PAUL MORGAN | 15 GELDING LANE HORSHAM PA 19044 |
| MICHAELA WASCHKAT | 1123 RIDGEMONT RD WATERLOO IA 50701 |
| MICHAELINE DUGAN | 330 REES DRIVE KING OF PRUSSIA PA 19406 |
| MICHAELINE FOLK | EUGENE FOLK 32615 DESMOND WARREN MI 48093 |
| MICHAELIS CORP | 2601 E 56TH ST INDIANAPOLIS IN 46220 |
| MICHAELS APPRAISAL INC | 501 NW 44 ST OAKLAND PARK FL 33309 |
| MICHAELS APPRAISAL SERVICE INC | PO BOX 2461 CHARLSTON WV 25329 |
| MICHAELS APPRAISAL SERVICEINC | 414 WEIMER AVE ST ALBANS WV 25177 |
| MICHAELS HOA | 446 E 4TH ST C O ROCKY MOUNTAIN PROPERTY MNGMNT LOVELAND CO 80537 |
| MICHAELS REALTY | 117 S 4TH ST BOX 175 COLEMAN MI 48618 |
| MICHAELS ROOFING CO | 409 NW LINCOLNWOOD DR LEES SUMMIT MO 64063 |
| MICHAELSEN, ANDREA | 25 CADILLAC DR 200 SACRAMENTO CA 95825 |
| MICHAELSOM AND MESSINGER INSURANCE | 15 SPINNING WHEEL RD STE 34 HINSDALE IL 60521 |
| MICHAELSON AND MESSINGER | 15 SPINNING WHEEL RD STE 34 TIMOTHY DAVENPORT HINSDALE IL 60521 |
| MICHAELSON AND MESSINGER INS SPECIALI | 15 SPINNING WHEEL RD 34 BESSIE FIELDS HINSDALE IL 60521 |
| MICHAELSON AND MESSINGER INSURANCE | 15 SPINNING WHEEL RD STE 34 HINSDALE IL 60521 |
| MICHAELSON CHEOCK | 7653 BALASIANO AVE CANOGA PARK CA 91304 |
| MICHAELSON CONNOR AND BOUL | 5312 BOLSA AVE STE 200 HUNTINGTON BEACH CA 92649 |
| MICHAELSON CONNOR AND BOUL INC | 6908 E THOMAS RD SUITES 200 AND 201 SCOTTSDALE AZ 85251 |
| MICHAELSON SUSI AND MICHAELSON | 7 W FIGUEROA ST SANTA BARBARA CA 93101 |
| MICHAELSON, DEBORAH A | 1110 SE 14TH TERRACE CAPE CORAL FL 33990 |
| MICHAELSON, MARY | 7103 W BERYL AVE MARY PARKER AND RJ BROMLEY CONST PEORIA AZ 85345 |
| MICHALA SMITH AND BELFOR USA | 2804 PLEASANT ACRES DR VIRGINIA BEACH VA 23453 |
| MICHALAK, NICHOLAS P | 20831 N 23RD AVE PHOENIX AZ 85027 |
| MICHALE A BOWMAN | 24457 MIRA VISTA ST VALENCIA CA 91355 |
| MICHALE A. GRAF | 10224 HEATHER RIDGE COURT GOODRICH MI 48438 |
| MICHALE INGLE | 8972 CRIGHTON CROSSING CONROE TX 77302 |
| MICHALE SHEPARD SONIA DE ASSIS | 4116 FESSENDEN NW AND PAUL DAVIS RESTORATION AND REMODELING WASHINGTON DC 20016 |
| MICHALEK, JOSEPH M & MICHALEK, MARY A | 4090 OAK TREE CIRCLE ROCHESTER MI 48306 |
| MICHALOSKI, PAUL | 343 ROCKINGHAM ST ROCHESTER NY 14620 |
| MICHALOWSKI AGENCY | 821 E CTR ST WALLINGFORD CT 06492 |
| MICHALSKI, STEVEN & GOUGE, TAMMY J | 2175 S HOYT COURT LAKEWOOD CO 80227 |
| MICHAUD LAW GROUP LLC | 121 N 9TH ST STE 60 BOISE ID 83702 |
| MICHAYWE OWNERS ASSOCIATION | 1535 OPAIL LAKE RD GAYLORD MI 49735 |

| Claim Name | Address Information |
|---|---|
| MICHEAL & KARI SYRONEY | 9550 ERSKINE LN EVANSVILLE IN 47725 |
| MICHEAL AQUILINA | 7429 SUNSET BLVD LEXINGTON MI 48450 |
| MICHEAL CLARK | 1460 WHITEWATER MEMPHIS TN 38117 |
| MICHEAL D. MONDAY | LEISA R. MONDAY 192 QUIET WATERS AVENUE BILLINGS MT 59105 |
| MICHEAL DEY AND | SARAH DEYO LANDER WY 82520 |
| MICHEAL E MICK FOX P C | 10521 MURRAY S.JOHNSON DENTON TX 76207 |
| MICHEAL F DELANEY AND ASSOC | PO BOX 1368 SOUTHAMPTON PA 18966 |
| MICHEAL GERSTNER | 1036 HICKORY BEND FORT WORTH TX 76108 |
| MICHEAL HARGER AND PATSY | 2205 HILLTOP BOX 6008 HARGER REDDING CA 96002 |
| MICHEAL HERMANSON | 6483 CRAIG DRIVE EDEN PRAIRIE MN 55346 |
| MICHEAL J PALMIERI | 12618 W WHITTON AVE AVONDALE AZ 85392-6340 |
| MICHEAL J. HEARSCH | ARLENE K. HEARSCH 1819 NORTHWOOD BLVD ROYAL OAK MI 48073 |
| MICHEAL L. GADDIS | 6110 N BALES KANSAS CITY MO 64119-1938 |
| MICHEALIS CORPORATION | 2601 E 56TH ST INDIANAPOLIS IN 46220 |
| MICHEELS, MIKE & MICHEELS, TERESA D | 9068 MELODY LANE SHREVEPORT LA 71118 |
| MICHEL AND FARRELL BOISETTE | 1836 CONCERT RD DELTONA FL 32738 |
| MICHEL F TAWEEL | 1055 MESA DR CAMARILLO CA 93010-1345 |
| MICHEL J F IANNESSA AND FRANCESCA IANNESSA | 40 CHESTNUT ST APT 2 CHARLESTOWN MA 02129-3436 |
| MICHEL L BUNNING AND | 103 EATON ST PUBLIC ADJUSTERS LLC ALAMO HEIGHTS TX 78209 |
| MICHEL MICHAEL AND EPTISSAM | 24769 VIA PRADERA MICHAEL AND GOODROAD AND GAI INC CALABASAS CA 91302 |
| MICHEL S CRUZ AND MQ INVESTMENT | 903 SW 57TH AVE CORAL GABLES FL 33144 |
| MICHEL, MARY | 219 PEBBLE CREEK CROSSING S AND K CONTRACTORS FORT MILL SC 29715 |
| MICHELANGELO PUMA | ELAINE M. PUMA 118 NOMAHENGAN ROAD CRANFORD NJ 07016 |
| MICHELE  CONNER | 1109 DERBY RD #5 BIRMINGHAM MI 48009 |
| MICHELE   JOHNSON-HILLARY | DANIEL  HILLARY 19031 BRENTWOOD BLOOMINGTON IL 61705 |
| MICHELE  MCMICHAEL | SCOTT A MCMICHAEL 67 BATTLEFIELD DRIVE BUNKER HILL WV 25413 |
| MICHELE A DENISON | DANNY J DENISON 220 ML OAKS LN HOLLY MI 48442 |
| MICHELE A TRAGGIAI AND | 1550 HAPPINESS DR EXECUTIVE CARPET CLEANING & FLOOD RESTORATION COLORADO SPRINGS CO 80909 |
| MICHELE A. HEISLER | 3224 HARRISON STREET SAN FRANCISCO CA 94110 |
| MICHELE A. SMITH | DENNIS L. SHERIDAN 7351 CHANNEL RD PETOSKEY MI 49770-9624 |
| MICHELE A. WEVERSTAD | 7090 VALLEY PARK CLARKSTON MI 49682 |
| MICHELE AND BURT DERMAN | 4809 N PASEO AQUIMURI TUCSON AZ 85750 |
| MICHELE AND DAVID BOTLEY | 1105 OLD FALLSTON RD FALLSTON MD 21047 |
| MICHELE AND FRANCIS SMITH AND | 231 SEMINOLE ST ATLAS INTERIORS AND EXTERIORS RONKONKOMA NY 11779 |
| MICHELE AND JOSEPH ST AMANT AND | 6236 BAMBOO AVE C AND C O BREVARD AND TJ MCDONALD CONSTRUCTION COCOA FL 32927 |
| MICHELE AND PHILIP AGUIRRE | AND TECA ROOFING SYSTEMS LLC 7332 N 46TH CIR GLENDALE AZ 85301-2257 |
| MICHELE AND WAYNE COBHAM AND | BUDGET ROOFING 2 LEAF CT AIRMONT NY 10901-7106 |
| MICHELE ARCHULETA | 6911 51ST ST SAN DIEGO CA 92120 |
| MICHELE B SHERR | 165 PRICE COURT WEST NEW YORK NJ 07093 |
| MICHELE BEDARD | 2317 PELICAN ROAD WATERLOO IA 50701 |
| MICHELE BERG | 975 EOLUS AVE UNIT 2 ENCINITAS CA 92024-2187 |
| MICHELE BLUEMEL | 516 20TH ST HUNTINGTON BEACH CA 92648 |
| MICHELE BLUEMEL | 30882 CALLE MORAGA LAGUNA NIGUEL CA 92677 |
| MICHELE BOYD, NRBA, REOMAC | XL REALTY, INC. 124 MCMAKIN ROAD, SUITE 102 BARTONVILLE TX 76226 |
| MICHELE BROWN, LAURETTE | 3999 LILLIE ST AND SE RESTORATION GROUP POWDER SPRINGS GA 30127 |
| MICHELE BURCH | 1655 HUNTERS CT YARDLEY PA 19067-5743 |
| MICHELE C PUCKETT BURKHEAD ATT | 1811 N WALNUT ST CAMERON MO 64429 |

| Claim Name | Address Information |
|---|---|
| MICHELE C. DARBY | 17 TACONIC ST POUGHKEEPSIE NY 12603 |
| MICHELE CAPELLE | 821 JUNIPER DR. WATERLOO IA 50702 |
| MICHELE COLEY-TURNER | 1134 TREWELLYN AVENUE PENLLYN PA 19422 |
| MICHELE COOPER | 111 ARDIS HUDSON IA 50643 |
| MICHELE COREALE | 4325 PLEDMONT COURT MORRISTOWN NJ 07960 |
| MICHELE D. CASSAN | 25018 TANA WAY RAMONA CA 92065 |
| MICHELE D. SALMON | 95 OLDHAM AVE WATERBURY CT 06705 |
| MICHELE DAVIS | 17067 HILTON ST SOUTHFIELD MI 48075 |
| MICHELE DELLEVA AND STEVEN | 28177 RYAN RD STANLEY & ALL AMERICANRECONSTRUCTION & PAINTING WARREN MI 48092 |
| MICHELE DERITIS | 22 ARBOUR LANE SEWELL NJ 08080 |
| MICHELE DERRICK | 3600 TRUMAN ST MCKINNEY TX 75071-2910 |
| MICHELE DRIVER | 5263 TROPICAL PEACH DR LAS VEGAS NV 89118 |
| MICHELE E PILLETTE ATT AT LAW | 21571 CALLE OTONO LAKE FOREST CA 92630 |
| MICHELE E PILLETTE ATT AT LAW | 25432 TRABUCO RD STE 207 LAKE FOREST CA 92630 |
| MICHELE E WEST | W. ROBERT WEST JR 150 FRIEDLINE LANE LATROBE PA 15650 |
| MICHELE ESCKELSON | 3364 SANDY SHORE DR METAMORA MI 48455 |
| MICHELE FOX AND CALWEST | 1807 N FARRIS AVE CONSTRUCTION INC FRESNO CA 93704 |
| MICHELE FRY | THOMAS A. FRY 620 CRESCENT COURT ORTONVILLE MI 48462-9742 |
| MICHELE GARFINKEL ATT AT LAW | 1611 S ST STE 202 SACRAMENTO CA 95811 |
| MICHELE GONZALEZ | SHIRLEY WELDON 17 CRESTHILL RD VERONA NJ 07044-1313 |
| MICHELE GUARINO | 170 COSEY BEACH AVE EAST HAVEN CT 06512 |
| MICHELE HRESHKO | 209 SNAPDRAGON STREET WARRINGTON PA 18976 |
| MICHELE HUBER | 431 CAMBELL AVENUE WATERLOO IA 50701 |
| MICHELE J STRANGE | 1966 MALONE ROAD CRESCENT CITY CA 95531 |
| MICHELE J. FOX | MORRIS R. FOX 321 W LAMONT ROAD HUNTINGTON IN 46750-9601 |
| MICHELE J. HERMAN | 12 HOPKINSON COURT EAST WINDSOR NJ 08520 |
| MICHELE JAGGERS | 10038 RIDGEHAVEN DR DALLAS TX 75238-2625 |
| MICHELE K MORIN ATT AT LAW | 3760 HIGHLAND DR STE 541 SALT LAKE CITY UT 84106 |
| MICHELE K. LINDGREN | 2830 EAST DOROTHY PLACE ORANGE CA 92869 |
| MICHELE KATSUTANI | ROGER K. KATSUTANI 2724 LOWER KULA ROAD KULA HI 96790 |
| MICHELE KOZMINSKE | 22193 WYNSMYTHE MATTAWAN MI 49071 |
| MICHELE KUSHMAN | 1501 HARTSVILLE CIRCLE WARMINSTER PA 18974 |
| MICHELE L JOHNSON | 3480 GOLDEN SPUR LOOP CASTLE ROCK CO 80108 |
| MICHELE L PARRISH | 2137 CRESCENT AVE MONTROSE CA 91020-1201 |
| MICHELE L WHETSTONE ATT AT LAW | PO BOX 52 BLUE SPRINGS MO 64013 |
| MICHELE L. COOPER | 111 ARDIS STREET HUDSON IA 50643 |
| MICHELE L. MORRIS | KENNY J. MORRIS 5437 RED BIRD LANE IMPERIAL MO 63052 |
| MICHELE LIEBERMAN | 833 ORCHARD AVE SOUTHAMPTON PA 18966 |
| MICHELE LUCK | 922 BUTTERCUP DR LAKELAND FL 33801-7501 |
| MICHELE LUSZCZ | 12 STEBBINS STREET LUDLOW MA 01056 |
| MICHELE M PAYMENT | 5732 N ADAMS TROY MI 48098 |
| MICHELE M SHARPE | 2611 RUSH TRAIL OWENSBORO KY 42303 |
| MICHELE MCLANE | 6560 245TH AVE NE STACY MN 55079 |
| MICHELE MCNEIL | 4440 SUMMER MEADOW DR DOYLESTOWN PA 18902-8803 |
| MICHELE MUSE | 328 13TH ST PASO ROBLES CA 93446 |
| MICHELE N. SCANNELL | KENNETH M. SCANNELL 11 BETHS ROAD SHREWSBURY MA 01545 |
| MICHELE P CHAMBERS ATT AT LAW | 1091 N BLUFF ST STE 306 ST GEORGE UT 84770 |
| MICHELE PERRY | 9407 FLORAL PARK CT HOUSTON TX 77095-2799 |
| MICHELE PETERSON | 14612 ROSEWOOD RD NE PRIOR LAKE MN 55372-1282 |

| Claim Name | Address Information |
|---|---|
| MICHELE PETRUZZIELLO | 63 TAYLOR STREET HILLSDALE NJ 07642 |
| MICHELE R IGNEY ATT AT LAW | 119 W MITCHELL ST STE 2A KENDALLVILLE IN 46755 |
| MICHELE READINGER | 1616 WOODBINE AVE BENSALEM PA 19020 |
| MICHELE ROCKSBERG | 5 THOREAU CIR MILL VALLEY CA 94941-4622 |
| MICHELE ROSEN | GAIL LINDEBOOM 1209 N KINGS RD 9 W HOLLYWOOD CA 90069 |
| MICHELE RUSSELL, R | 213 W MAIN ST STE E RIVERTON WY 82501 |
| MICHELE RUSSELL, R | 213 W MAIN STE E RIVERTON WY 82501 |
| MICHELE S MCNAUGHTON ATT AT LAW | 2629 W I 44 SERVICE RD STE 214 OKLAHOMA CITY OK 73112 |
| MICHELE S SIMMONS | 134 BISHOPS DRIVE ASHTON PA 19014 |
| MICHELE SAINT GERMAIN AND | 1000 NE 166TH ST GEORGE AND TONY LLC NORTH MIAMI BEACH FL 33162 |
| MICHELE SALEMI | 112 OAKHIL COURT SAINT CHARLES IL 60174 |
| MICHELE SALOMONI | 28 ROUND HILL CIR NAUGATUCK CT 06770-1636 |
| MICHELE SCHMIDT | 1061 NEWTON ST WATERLOO IA 50703 |
| MICHELE SHERER | JONATHAN J SHERER 12 LIVINGSTON AVENUE TOWNSHIP OF WARREN NJ 07059 |
| MICHELE SLOANE | 51 ST. PAUL STREET #2 BROOKLINE MA 02446 |
| MICHELE STAGEMEYER | 6735 S 88TH ST OMAHA NE 68127 |
| MICHELE STEINKE | 3227 RYCROFT KEEGO HARBOR MI 48320 |
| MICHELE T NOWICKI | 2424 TOTTINGHAM RD HENDERSON NV 89074-6307 |
| MICHELE TAYLOR | LEGACY REAL ESTATE & ASSOCIATES 41111 MISSION BOULEVARD FREMONT CA 94539 |
| MICHELE TOBIN | 1060 EAST TURMONT STREET CARSON CA 90746 |
| MICHELE TOWERS INC | 137 11 BOOTH MEMORIAL AVE FLUSHING NY 11355 |
| MICHELE TROUGHTON | BYRON D TROUGHTON 320 SEAWIND DRIVE VALLEJO CA 94590 |
| MICHELE TROUGHTON | 320 SEAWIND DR VALLEJO CA 94590 |
| MICHELE TRUONG | 724 CHANDON DRIVE MERCED CA 95348 |
| MICHELE VELLEMA | 24712 JORIE DR LAGUNA HILLS CA 92653 |
| MICHELE VIVERO | 1ST CHOICE REALTY OF MISSOURI, LLC 802 S. SAM HOUSTON BLVD. HOUSTON MO 65483 |
| MICHELE VOLPENTESTA | 21214 TOWER AVENUE MATTESON IL 60443 |
| MICHELE W ZATORSKI AND | JAMES F ZATORSKI 214 CHICKAMAUGA PIKE HAMPTON VA 23669 |
| MICHELE WENZEL | 325 ESSEX DRIVE BRICK NJ 08723 |
| MICHELE WILLETTS | 101 ROBBINS ROAD PILESGROVE NJ 08098 |
| MICHELE WILSON ATT AT LAW | PO BOX 14 WHITLEY CITY KY 42653 |
| MICHELE WOOD | 173 CHESTNUT AVENUE TORRINGTON CT 06790 |
| MICHELE YOUNG | STEPHEN YOUNG 103 LAKE GARDEN DRIVE CRANSTON RI 02920 |
| MICHELEN, JOSE | 4635 NW 104 AVE APPLES DRYWALL SPRAYING SPECIALIST DORAL FL 33178 |
| MICHELENE BARBARO | 40820 FORESTVIEW RD WADSWORTH IL 60083 |
| MICHELL AND EDNA MCCLURE AND | 313 BLAIR AVE EDNA MCMULLIN AND WILLIAM STOEKLEN CONTRACTOR WHITING IA 51063 |
| MICHELLE  ANDERSON | PHILLIP  ANDERSON 1416 E CROOKED ARROW LN SPOKANE WA 99224-7045 |
| MICHELLE  BUTINDARI | 419 ELVERTON AVE STATEN ISLAND NY 10308 |
| MICHELLE  CERULLO | 976 MAIN STREET UNIT E-6 HACKENSACK NJ 07601 |
| MICHELLE A BESHEAR | 4494 LYNDENWOOD CIRCLE HIGHLANDS RANCH CO 80130 |
| MICHELLE A CARROLL AND WILLIE J | 6 GOLDENRAIN CARROLL AND FLOOD PRO ALISO VIEJO CA 92656 |
| MICHELLE A GULIUZZA | 22 PINE TERRACE CHESHIRE CT 06410 |
| MICHELLE A MATTHEWS ATT AT LAW | 4137 S HARVARD AVE TULSA OK 74135 |
| MICHELLE A SHAFFER | RUSS A SHAFFER 5676 BURRELL W BLOOMFIELD MI 48322 |
| MICHELLE A WEBSTER AND THE FLOOR | 6590 NW 57TH AVE SHOPPE OCALA FL 34482 |
| MICHELLE A WINTER ATT AT LAW | 190 BETHLEHEM PIKE STE 4 COLMAR PA 18915 |
| MICHELLE A. BINGMAN | 516 TIMBER RIDGE 108 CAROL STREAM IL 60188 |
| MICHELLE A. SALERNO | 47 OAKTON DRIVE LOMBARD IL 60148 |
| MICHELLE A. SMITH | 11716 PERSIMON BLVD. ROYAL PALM BEACH FL 33411 |

| Claim Name | Address Information |
|---|---|
| MICHELLE AGUIRRE | 1039 E.WASHINGTON AVENUE #8 ESCONDIDO CA 92025 |
| MICHELLE ALLAN | 255 E LIVINGSTON RD HIGHLAND MI 48356-3101 |
| MICHELLE AND DANE CAVENDER | 592 N LEAVITT RD WARREN TOWNSHIP OH 44430 |
| MICHELLE AND DAVID TEACHOUT | 12101 TUMBLEWEED CT WELLINGTON FL 33414 |
| MICHELLE AND ERICK HOLLAR V HOUSEHOLD FINANCE | REALTY CORPORATION OF NEVADA AMERICAN HOMES 4 RENT NV LLC SILVER STATE ET AL LYBARGER LAW OFFICE 7456 W SAHARA AVE STE 104 LAS VEGAS NV 89117 |
| MICHELLE AND JAMES ELLSWORTH | 6737 JOLIETTE LN CHARLOTTE NC 28277-2350 |
| MICHELLE AND JAY HENRY | 14606 S ALDEN ST OLATHE KS 66062 |
| MICHELLE AND JESUS DE LA CRUZ | 17209 WEBSTER WAY CT ALBERT AND SANDRA JOHNSON DALLAS TX 75248 |
| MICHELLE AND JOSH DITMER | 50744 PARK LN SERVPRO OF S BEND W ST JOSEPH COUNTY GRANGER IN 46530 |
| MICHELLE AND REMUS MURESAN | AND T ROCK COMMERCIAL LLC 4210 KINGSBURY DR WICHITA FALLS TX 76309-4110 |
| MICHELLE AND RICHARD SCOTT | 106 TEN THROW DR AND HILLTOP CONSTRUCTION LEBANON TN 37087 |
| MICHELLE AND WALT STELLY AND | 9355 HWY 365BEAUMONT TX MICHELLE COMEAUX AND HOLLIER CONSTRUCTION BEAUMONT TX 77705 |
| MICHELLE ANDERSON | 1745 STONER AVE LOS ANGELES CA 90025-1812 |
| MICHELLE ANN LABAYEN ATT AT LAW | 420 LEXINGTON AVE RM 2132 NEW YORK NY 10170 |
| MICHELLE ANSTADT | 25266 STAGE LINE DR LAGUNA HILLS CA 92653 |
| MICHELLE ARMSTRONG ATT AT LAW | 1580 SAWGRASS CORPORATE PKWY 130 SUNRISE FL 33323 |
| MICHELLE ARMSTRONG ESQ ATT AT | 7401 WILES RD STE 134 CORAL SPRINGS FL 33067-2038 |
| MICHELLE ARMSTRONG ESQ ATT AT LAW | 7401 WILES RD STE 134 CORAL SPRINGS FL 33067 |
| MICHELLE BAIRD | 31009 DURHAM DR MENIFEE CA 92584 |
| MICHELLE BAPTISTE MICHAEL WEEKES | 2396 HARMONY RIDGE CT AND GARCIA ROOFING LITHONIA GA 30058 |
| MICHELLE BATES | 1534 CHAPMAN ST. CEDAR HILL TX 75104 |
| MICHELLE BELOW AND MARGARET M | 3841 N 36TH ST BELOW MILWAUKEE WI 53216-3005 |
| MICHELLE BLACKMER | 520 W HURON ST APT 516 CHICAGO IL 60610 |
| MICHELLE BLAIR | 6808 N OXFORD LN SPOKANE WA 99208 |
| MICHELLE BOWSER | 5238 ROCKWAY DR COLUMBIAVILLE MI 48421 |
| MICHELLE BOYDEN | 306 14TH AVE S SOUTH ST PAUL MN 55075 |
| MICHELLE BRADFORD | 203 1ST STREET DIKE IA 50624 |
| MICHELLE BROCATO, AMY | 4020 PARLIAMENT DR ALEXANDRIA LA 71303-3017 |
| MICHELLE BROWN | 305 BIG JIM COURT PO BOX 353 DUNKERTON IA 50626 |
| MICHELLE BULGER | 11 E 26TH AVE SPOKANE WA 99203 |
| MICHELLE C STACHURA ATT AT LAW | 5500 MAIN ST STE 308A WILLIAMSVILLE NY 14221 |
| MICHELLE CERRATO | 9215 GERMANIA STREET PHILADELPHIA PA 19114 |
| MICHELLE CLOSE | 14 WILLOW STREET CHESHIRE CT 06410 |
| MICHELLE COLEMAN | 3652 CEDARCREST RD. BENSALEM PA 19020 |
| MICHELLE COLLINS | 307 7TH AVENUE HADDON HEIGHTS NJ 08035 |
| MICHELLE CONSTANTINE | 801 BROOKS AVENUE VENICE CA 90291 |
| MICHELLE COVELL AND JOHN COVELL | 108 NARCISSUS LN LAS VEGAS NV 89107 |
| MICHELLE CRIPPEN | 1417 EDGEWOOD DRIVE WATERLOO IA 50701 |
| MICHELLE CRUMBY | 5718 MCCOMMAS BLVD #3 DALLAS TX 75206 |
| MICHELLE D GRANBERRY | 9123 MORNINGSTAR DRIVE SUGAR LAND TX 77479 |
| MICHELLE D NEELY | 18040 OLYMPIA DR COUNTRY CLUB HILLS IL 60478-5168 |
| MICHELLE DALE | 11014 MORRISON ST #105 NORTH HOLLYWOOD CA 91601 |
| MICHELLE DAURIA | 12681 EAGLE ROAD CAPE CORAL FL 33909 |
| MICHELLE DAVIS | 202 E SYCAMORE ST DUNKERTON IA 50626-9808 |
| MICHELLE DAVIS, STACY | 2425 AUSTINS PKWY STE 2 FLINT MI 48507 |
| MICHELLE DELOACH | 213 VALENCIA COURT WINTER GARDEN FL 34787 |
| MICHELLE DESHAYES | 11408 14TH AVE SW SEATTLE WA 98146 |

| Claim Name | Address Information |
|---|---|
| MICHELLE DIECKHOFF | 2 TEMPLETON IRVINE CA 92602 |
| MICHELLE DINGESS JOHNSON VS FEDERAL NTNL | MORTGAGE ASSOC EMMET GREENWOOD ATTORNEY AT LAW 1719 E GRAND BLVD DETROIT MI 48211 |
| MICHELLE DOEREN | 4664 BLAYLOCK WAY INVER GROVE HEIGHTS MN 55076-1156 |
| MICHELLE E BECK | ROBERT G BECK 2A WEST 2ND AVE WEST DEPTFORD NJ 08051 |
| MICHELLE E KUNZ | MATTHEW J ALLEN 1093 EAST DANBURY CARY IL 60013 |
| MICHELLE E MURPHY ATT AT LAW | 3027 MARINA BAY DR STE 110 LEAGUE CITY TX 77573 |
| MICHELLE E SCHILLING | 103 OLD STEPHENSON MILL RD WALTON KY 41094 |
| MICHELLE E SMITH PETERSEN | 7916 WYNNWOOD DR CLINTON MD 20735 |
| MICHELLE ELLINGHUYSEN | SETH BONOW 969 W 10TH STREET WINONA MN 55987 |
| MICHELLE FERRANDINO | 326 COVENTRY COURT AURORA IL 60504 |
| MICHELLE FINSEL | 21 BYBERRY RD APT 2 HATBORO PA 19040-3203 |
| MICHELLE FOSTER AND LOVES GENERAL | 7709 GREEN LAWN DR CONTRACTING HOUSTON TX 77088 |
| MICHELLE FOUTS CLOUD AND CHRIS CLOUD | 312 VICTORY LN MANSFIELD TX 76063 |
| MICHELLE FREEMAN | 2384 RED MAPLE DRIVE TROY MI 48098 |
| MICHELLE FROST | BX 102 206 TRIPOLI IA 50676 |
| MICHELLE G REEVES | PO BOX 125 SOMERS MT 59932 |
| MICHELLE GALLO | 2635 ALMOND ST PHILADELPHIA PA 19125 |
| MICHELLE GARNETT, BRITT | 101 PLZ E BLVD STE 310 C O GARNETT LAW OFFICE EVANSVILLE IN 47715 |
| MICHELLE GARRETT | PRIME LOCATION REALTY, LLC 234 S. WATER ST MARTINSBURG WV 25401 |
| MICHELLE GRIFFIN | 28 W LEHMAN AVE HATBORO PA 19040 |
| MICHELLE GROSSETT HARDY AND | 3364 SHEREE TRAIL MARCIA BROWN STONE MOUNTAIN GA 30087 |
| MICHELLE GUTFELD, DEBORAH | 2 N LASALLE ST STE 1700 CHICAGO IL 60602 |
| MICHELLE GWINN | 3915 E PEGASUS RD MEAD WA 99021-9353 |
| MICHELLE H HARRIS | JOHN H HARRIS PO BOX 656 KEMMERER WY 83101 |
| MICHELLE HERBERT | LARRY R. MORRISON JR 2400 N MAIN ST NEWBERG OR 97148 |
| MICHELLE HETHERINGTON | 759 PROVIDENCE DR SHAKOPEE MN 55379 |
| MICHELLE HOWLEY AND PROJECT PRO | INC 5 STONECREST DR SAUGUS MA 01906-1476 |
| MICHELLE HUMANN | 5 WINTHROP AVE WATERBURY CT 06706 |
| MICHELLE HUYNH | 13211 RALEIGH COURT GARDEN GROVE CA 92844 |
| MICHELLE J KLEIN | PETER COTTER 14 RAPPLEYE CT WEST ORANGE TWP NJ 07052 |
| MICHELLE JACKSON | 2238 LOCUST DRIVE LANSDALE PA 19446 |
| MICHELLE JENSEN | 1326 W 8745 SO WEST JORDAN UT 84088 |
| MICHELLE JOHNSON | 1933 GRAND FIR DRIVE LITTLE ELM TX 75068 |
| MICHELLE JORDAN | 1421 GLENNY AVE WATERLOO IA 50702 |
| MICHELLE KNOPF | 2212 MONROE DRIVE MCKINNEY TX 75070 |
| MICHELLE KUMAR | 13727 N NAPOLI WAY ORO VALLEY AZ 85755 |
| MICHELLE L ATIYEH AND | 5025 PEBBLE LN FLOORING SOLUTIONS BIRMINGHAM AL 35235 |
| MICHELLE L BOKUN | SCOTT A BOKUN 15 MIDDLEBY RD LEXINGTON MA 02421 |
| MICHELLE L CARTER | 2 WHITWELL AVE NEWPORT RI 02840 |
| MICHELLE L DIBARTOLO ATT AT LAW | 1 S MAIN ST FL 2 AKRON OH 44308 |
| MICHELLE L HANSEN | STEVEN R HANSEN 514 SWANSON AVENUE PLACENTIA CA 92870 |
| MICHELLE L HILL AND | 3107 S BLACK FOREST AVE ABCO REMODELING LLC BLUE SPRINGS MO 64015 |
| MICHELLE L SCOBIE AND | 1734 GRATIOT AVE MATTHEW AND MICHELLE MCNABB AND SERVPRO SAGINAW MI 48602 |
| MICHELLE L WATSON ATT AT LAW | 202 1 2 4TH ST MONONGAHELA PA 15063 |
| MICHELLE L. CROCKETT | 514 OLIVIA CT. STOCKBRIDGE GA 30281 |
| MICHELLE LABAYEN LAW OFFICES OF | 420 LEXINGTON AVE STE 300 NEW YORK NY 10170-0399 |
| MICHELLE LAMARCHE | 15210 NE 8TH ST  #D2 BELLEVUE WA 98007 |
| MICHELLE LEWIS | 10852 E DARTMOUTH ST MESA AZ 85207-2242 |

| Claim Name | Address Information |
|---|---|
| MICHELLE LORENGER | 898 ST LAWRENCE MARYSVILLE MI 48040 |
| MICHELLE LOUISE KREBS | 2703 HUNTER HEIGHTS DR W BLOOMFIELD MI 48324 |
| MICHELLE LUCIUS AND RESTORE | 550 N LAWLER AVE CONSTRUCTION CHICAGO IL 60644 |
| MICHELLE LUNDQUIST ATT AT LAW | 39850 VAN DYKE AVE STERLING HEIGHTS MI 48313 |
| MICHELLE LYN ELDER | 24734 SHOSHONEE DRIVE MURRIETA CA 92562 |
| MICHELLE M  BURWELL | STEPHEN D  BURWELL 68 ELIOT AVENUE NEWTON MA 02465 |
| MICHELLE M BELOW MARGARET M | 3841 N 36TH ST BELOW JEFFERSON CONST COMPANY MILWAUKEE WI 53216 |
| MICHELLE M CLEMENS-WEATHERHEAD | 119 ROLLINGROCK DR ROCKFORD MI 49341 |
| MICHELLE M CORNELL | 3691 HART RD. JACKSON MI 49201 |
| MICHELLE M ESCOBOZA | 6034 S. LOSTAN AVE TUCSON AZ 85706 |
| MICHELLE M HUTCHINS | 714 TIFFANY MEADOWS DRIVE NORT BAINBRIDGE ISLAND WA 98110 |
| MICHELLE M KINAST | 2023 WESTRIDGE BLVD BARTLETT IL 60103 |
| MICHELLE M LAMBERT KEVIN M | 11423 NE 79TH WAY LAMBERT AND PAUL DAVIS RESTORATION KIRKLAND WA 98034 |
| MICHELLE M ORMISTON | 12072 WINTON STREET GARDEN GROVE CA 92845 |
| MICHELLE M POTERACKE ATT AT LAW | 817 MISSOURI ST STE 3 FAIRFIELD CA 94533 |
| MICHELLE M PREMEAU | 981 SCENIC WAY DR VENTURA CA 93003-1450 |
| MICHELLE M ROWE ATT AT LAW | 101 GROVE ST SHOREWOOD IL 60404 |
| MICHELLE M TANNER ATT AT LAW | 621 17TH ST STE 1900 DENVER CO 80293 |
| MICHELLE M WILSON TRIAL ATTORNEY | 125 OTTAWA NW STE 200R THE LEDYARD BUILDING 2ND FL GRAND RAPIDS MI 49503 |
| MICHELLE M YOUNG | PO BOX 672 OWINGS MILLS MD 21117-0672 |
| MICHELLE M. REYES | NORIEL O. REYES 19316 ALLINGHAM AVE CERRITOS CA 90703 |
| MICHELLE MAHERS | 681 MEADOW DRIVE HONEY BROOK PA 19344 |
| MICHELLE MAMMOLITE | 23341 LA CRESCENTA MISSION VIEJO CA 92691 |
| MICHELLE MARGULIES | 2102 APRIL TERRACE ST JOSEPH MO 64506 |
| MICHELLE MARTINEZ AND HOME | 5320 PHELPS RD REMODELING BEAUMONT TX 77705 |
| MICHELLE MARTINEZ AND TAILORED | 5320 PHELPS RD ROOFING AND EXTERIOR DESIGN BEAUMONT TX 77705 |
| MICHELLE MAYO AND MICHELLE DIVINO | 1685 FOX DR DUBUQUE IA 52003 |
| MICHELLE MCALDUFF | 39 OLD ORCHARD ROAD 6 SACO ME 04072-2138 |
| MICHELLE MCLEMORE AND | CHARLES MCLEMORE 676 MOONLIGHT STROLL STREET HENDERSON NV 89002 |
| MICHELLE MCNAMEE | 6432 LAFAYETTE RD RAYMOND IA 50667 |
| MICHELLE MILTON | 2062 CAMEO DRIVE LEWISVILLE TX 75067 |
| MICHELLE MONDRAGON AND JJOC | WOODWORKING 2250 QUINCE ST DENVER CO 80207-3622 |
| MICHELLE MONTICELLO | 1001 GREY FOX LANE RICHMOND KY 40475 |
| MICHELLE MOORE | 907 WILSON DYSART IA 52224 |
| MICHELLE N CASTRUITA | 3625 FREDONIA DRIVE # 4 LOS ANGELES CA 90068 |
| MICHELLE N HANSEN ATT AT LAW | 1520 N ROCK RUN DR STE 27 JOLIET IL 60403-3153 |
| MICHELLE NELSON | 103 BLUERIDGE DRIVE DENVER IA 50622 |
| MICHELLE OBANION | 727 DUNDEE AVENUE WATERLOO IA 50701 |
| MICHELLE OCONNOR REAL ESTATE | 7960 W 135TH ST NO 202 OVERLAND PARK KS 66223-1240 |
| MICHELLE OLSEN | 336 SOUTH OCEAN AVE PATCHOGUE NY 11772 |
| MICHELLE ONEIL | 3194 DARLINGTON HEIGHTS RD CULLEN VA 23934-2410 |
| MICHELLE P HOPE AND ROHANS | REFURBISHING COMPANY 1719 PINEWALK LN RIVERDALE GA 30296-2561 |
| MICHELLE P. WILLIAMS | 3124 MILL OAK WAY SACRAMENTO CA 95833 |
| MICHELLE PARDUE | 615 W 4TH CEDAR FALLS IA 50613 |
| MICHELLE PASKY- FORGACIC | 205 HOLLY DRIVE KING OF PRUSSIA PA 19406 |
| MICHELLE PERKINS AND ASSOCIATES | 403 HOLIDAY CT WARRENTON VA 20186 |
| MICHELLE PETERSEN | 1860 LARK LANE WATERLOO IA 50701 |
| MICHELLE PIETRZYK | AMERICAN REAL ESTATE SERVICES 1, INC. 3440 DEPEW AVE. PORT CHARLOTTE FL 33952 |
| MICHELLE POBLENZ | JOANN EZELL VS GMAC MORTGAGE LLC 800 W AIRPORT FWY STE 1100 IRVING TX |

| Claim Name | Address Information |
|---|---|
| MICHELLE POBLENZ | 75062-6211 |
| MICHELLE POE | AZ CORE REAL ESTATE SERVICES 10565 N. 114TH STREET SCOTTSDALE AZ 85259 |
| MICHELLE R BONNER ATT AT LAW | 1629 K ST NW STE 300 WASHINGTON DC 20006 |
| MICHELLE R EMERY | 1025 LAKEMONT DRIVE PITTSBURGH PA 15243 |
| MICHELLE R GROSSMAN | 104 S NORFOLK STREET SAN MATEO CA 94401 |
| MICHELLE R HARRISON ATT AT LAW | 571 ELM ST LINCOLNTON GA 30817 |
| MICHELLE R POTOCZNY ATT AT LAW | 239 GENESEE ST UTICA NY 13501 |
| MICHELLE R R | MICHAEL V MILLER 224 EAST 1100 NORTH CENTERVILLE UT 84104 |
| MICHELLE R. PETERSEN | 21 SOUTH END AVENUE PH1N NEW YORK NY 10280 |
| MICHELLE RAY | 18080 KINDRED CT LAKEVILLE MN 55044 |
| MICHELLE RENEE ATKINSON | 624 EAST FORGE AVENUE MESA AZ 85204 |
| MICHELLE RICCIUTI | PO BOX 708 MEREDITH NH 03253 |
| MICHELLE ROBERTSON | 12 ALGONQUIN DR WILBRAHAM MA 01095-2373 |
| MICHELLE ROBINSON | 6413 173RD STREET WEST FARMINGTON MN 55024 |
| MICHELLE ROBINSON AND RELIABLE HEATING & A C INC & | 4429 9TH AVE S ARCHIES ADVANCED PLUMBING & GAS ST PETERSBURG FL 33711 |
| MICHELLE ROCCO AND BRIAN AND | 4726 W MERCER LN EDITH ROCCO GLENDALE AZ 85304 |
| MICHELLE ROTHMAN | 53 TOPPLER CT CASTLE PINES CO 80108-8502 |
| MICHELLE RUSSELL | 67 WENTWORTH DR BEDFORD NH 03110 |
| MICHELLE RYAN | PO BOX 501246 SAN DIEGO CA 92150 |
| MICHELLE S AND JIM BUCK | 15286 COUNTY RD 413 DEXTER MO 63841 |
| MICHELLE S TATAR | MARY N SARBARNECK 5219 SOUTH NOTTINGHAM AVENUE CHICAGO IL 60638 |
| MICHELLE SAITO | COLDWELL BANKER PACIFIC PROPERTIES 1314 S KING ST, 2ND FLOOR HONOLULU HI 96814 |
| MICHELLE SCHUCHART | 2485 SHAWN DRIVE SAN PABLO CA 94806 |
| MICHELLE SEARSON | 28649 VIA REGGIO LAGUNA NIGUEL CA 92677 |
| MICHELLE SHEEHAN | GASTON AND SHEEHAN REALTY 1420 HWY 685 PFLUGERVILLE TX 78660 |
| MICHELLE SHUMAS | 1509 CORSLEY COURT MAPLE GLEN PA 19002 |
| MICHELLE SIEVERS ATT AT LAW | PO BOX 727 ANACONDA MT 59711 |
| MICHELLE SIMMERMAN | 3 BRELSFORD AVENUE TRENTON OH 45067 |
| MICHELLE SIMPSON | 265 W MOUNT PLEASANT AVE APT C9 PHILADELPHIA PA 19119 |
| MICHELLE SMITH | C O DAIVD J SKOLNICK ATTORNEY AT LAW 62 TRUMBULL ST NEW HAVEN CT 06510 |
| MICHELLE SMITH | IVY RAWSON INC 2870 PEACHTREE ROAD NW# 817 ATLANTA GA 30305 |
| MICHELLE SMITH ATT AT LAW | 8201 PETERS RD STE 1000 PLANTATION FL 33324-3266 |
| MICHELLE SMITH ESQ ATT AT LAW | 2717 W CYPRESS CREEK RD 800 FT LAUDERDALE FL 33309 |
| MICHELLE SMITH VS THE BANK OF NEW YORK MELLON | TRUST CO. NA DAIVD J SKOLNICK ATTORNEY AT LAW 62 TRUMBULL ST NEW HAVEN CT 06510 |
| MICHELLE SMITH, SUSAN | PO BOX 15246 STEPHANIE SMITH ELLIS PENSACOLA FL 32514 |
| MICHELLE STEVENS | 15941 XENON ST NW ANOKA MN 55303 |
| MICHELLE SWAIM | 411 N. MANOA RD HAVERTOWN PA 19083 |
| MICHELLE SWITZER | 7752 172ND ST W LAKEVILLE MN 55044 |
| MICHELLE SYBERG | DPS VENTURES LLC DBA 1436 TRIAD CENTER ST. PETERS MO 63376 |
| MICHELLE T DEBROKA | 41702 SAAL STERLING HEIGHTS MI 48313 |
| MICHELLE TAYLOR | 3853 PAIGE DR. APT . 7 WATERLOO IA 50702 |
| MICHELLE THOMAS AND B AND R | REMODELING 2005 RICHMOND DR NE DALTON GA 30721-8868 |
| MICHELLE TRELOAR | 210 ZACHARY COURT WATERLOO IA 50701 |
| MICHELLE TULLY | 2008 CLARK COURT HOLLAND PA 18966 |
| MICHELLE TURNER | 117 INDIAN RIDGE LANE TELFORD PA 18969 |
| MICHELLE VAS | 901 LANGHORNE NEWTOWN RD LANGHORNE PA 19047-1227 |
| MICHELLE VERINK | 1015 PARKWAY AVE CEDAR FALLS IA 50613 |

| Claim Name | Address Information |
|---|---|
| MICHELLE WESLEY HARVARD AND | 7221 SOUTHWIND DR JOSEPH HARVARD AND J C DUKE AND ASSOCIATES INC BILOXI MS 39532 |
| MICHELLE WHITELEY | 3126 DERRY ROAD PHILADELPHIA PA 19154 |
| MICHELLE WICKERHAM ATT AT LAW | 407 W S ST WEST UNION OH 45693 |
| MICHELLE Y BRAUNFELD | 12216 ADDISON STREET NORTH HOLLYWOOD CA 91607 |
| MICHELLE YARBRO | 41711 HIGHWAY 23 HUNTSVILLE AR 72740 |
| MICHELLE YOUNG | 19757 ADELAIDE MEADOWS DRIVE KATY TX 77449 |
| MICHELLE ZAUN | 43946 W WADE DR MARICOPA AZ 85138-1739 |
| MICHELMAN & ROBINSON LLP | 15760 VENTURA BOULEVARD 5TH FLOOR ENCINO CA 91436 |
| MICHELMAN LAW OFFICES | 1333 E COLUMBUS AVE SPRINGFIELD MA 01105 |
| MICHELOTTI ASSOCIATES LTD | 2625 BUTTERFIELD RD STE 138S OAK BROOK IL 60523-1244 |
| MICHELS AND MICHELS | 25 NASHUA RD LONDONDERRY NH 03053 |
| MICHELS AND MICHELS | 25 NASHUA RD ROUTE 102 PO BOX 980 LONDONDERRY NH 03053 |
| MICHELS APPRAISAL SERVICE INC | PO BOX 2461 CHARLESTON WV 25329 |
| MICHELS, ROBERT W & MICHELS, LINDA D | PO BOX 363 TRIADELPHIA WV 26059-0363 |
| MICHELSEN, JOSEPH C & MICHELSEN, PAULA E | 2619 NE LILLEHAMMER LANE POULSBO WA 98370 |
| MICHELSON, ABRAHAM | PO BOX 67 617 6TH ST RACINE WI 53401 |
| MICHELSON, CARRIE R | 617 6TH ST PO BOX 0067 RACINE WI 53401 |
| MICHELSON, GAIL S | 1365 VALLECITO PL CARPINTERIA CA 93013 |
| MICHERLE NICKEL | 5057 LAKE WOOD ST LOUIS MO 63123-3717 |
| MICHIANA VILLAGE | 4000 CHEROKEE BX 12E TREASURER MICHIANA VILLAGE MICHIANA MI 49117 |
| MICHIANA VILLAGE | 4000 CHEROKEE DR TREASURER MICHIANA VILLAGE NEW BUFFALO MI 49117 |
| MICHIANA VILLAGE | 4000 CHEROKEE DR MICHIANA MI 49117-9187 |
| MICHIANA VILLAGE | 4000 CHEROKEE DR NEW BUFFALO MI 49117-9187 |
| MICHIE LAW FIRM | 1056 E META ST STE 103 VENTURA CA 93001 |
| MICHIENCI AND SAWN | 101 MERRIMACK ST BOSTON MA 02114 |
| MICHIENZI, JAQUELINA | 1282 CREEKSIDE COURT SMYRNA GA 30080 |
| MICHIENZIE & SAWIN LLC | DEREK K. VINSON VS GMAC MORTGAGE LLC AND FEDERAL NATIONAL MORTGAGE ASSOCIATION 745 BOYLSTON STREET BOSTON MA 02116 |
| MICHIENZIE AND SAWIN LLC | 745 BOYLSTON ST BOSTON MA 02116 |
| MICHIENZIE AND SAWIN LLC | 745 BOYLTON ST BOSTON MA 02116 |
| MICHIGAMME TOWNSHIP | PO BOX 220 TREASURER MICHIGAMME TWP MICHIGAMME MI 49861 |
| MICHIGAN BASIC PROP | DETROIT MI 48277 |
| MICHIGAN BASIC PROPERTY | INSURANCE 3245 E JEFFERSON AVE DETROIT MI 48207-4222 |
| MICHIGAN CONDOMINIUM MANAGEMENT CO | 22725 GREATER MACK AVE SAINT CLAIR SHORES MI 48080 |
| MICHIGAN CONDOMINIUM MANAGEMENT CO | 22725 GREATER MACK AVE ST CLAIR SHORES MI 48080 |
| MICHIGAN DEPARTMENT OF TREASURY | DEPT 77003 DETROIT MI 48277-0003 |
| MICHIGAN DEPARTMENT OF TREASURY | DEPT 78172 PO BOX 78000 DETROIT MI 48278-0205 |
| MICHIGAN DEPARTMENT OF TREASURY | SBT DIVISION P O BOX 30059 LANSING MI 48909 |
| MICHIGAN DEPARTMENT OF TREASURY | TAX AMNESTY PO BOX 30710 LANSING MI 48909 |
| MICHIGAN DEPT OF LABOR | BUREAU OF COMMERCIAL SERVICES CORPORATE DIVISION LANSING MI 48909 |
| MICHIGAN DEPT OF STATE | 7064 CROWNER DRY LANSING MI 48918 |
| MICHIGAN DEPT OF TREASURY | PO BOX 77000 DETROIT MI 48277 |
| MICHIGAN FIDELITY ACCEPTANCE CORP | 25800 NORTHWESTERN HWY SOUTHFIELD MI 48075 |
| MICHIGAN GAS UTILITIES | PO BOX 659580 SAN ANTONIO TX 78265 |
| MICHIGAN GROUP | 6870 GRAND RIVER STE 200 BRIGHTON MI 48114 |
| MICHIGAN INSURANCE COMPANY | PO BOX 259801 DETROIT MI 48255 |
| MICHIGAN INSURANCE COMPANY | 1680 E PARIS SE STE B GRAND RAPIDS MI 49546 |
| MICHIGAN INSURANCE COMPANY | GRAND RAPIDS MI 49546 |

| Claim Name | Address Information |
|---|---|
| MICHIGAN LAW CENTER BANKRUPTCY PLLC | C/O SANDRA OTTENBACHER 39111 W SIX MILE ROAD LIVONIA MI 48152 |
| MICHIGAN LEGAL SERVICES | KC HOPKINS AND VIRGINIA HOPKINS VS. FEDERAL NATIONAL MORTGAGE ASSOCIATION 220 BAGLEY, SUITE 900 DETROIT MI 48226 |
| MICHIGAN MILLERS INS | PO BOX 30060 LANSING MI 48909 |
| MICHIGAN MILLERS INS | LANSING MI 48909 |
| MICHIGAN MUTUAL INC | 800 MICHIGAN ST PORT HURON MI 48060 |
| MICHIGAN POWER, INDIANA | PO BOX 24401 CANTON OH 44701 |
| MICHIGAN POWER, INDIANA | PO BOX 24411 CANTON OH 44701 |
| MICHIGAN PROPERTIES NETWORK | PO BOX 737 PETOSKEY MI 49770-0737 |
| MICHIGAN REALTY COUNSELING | 7625 CAHOON DR SE GRAND RAPIDS MI 49546 |
| MICHIGAN STATE HOUSING DEVELOPMENT AUTHORITY | GEORGE W ROMNEY BLG, 8TH FLOOR, 111 S. CAPITOL AVE LANSING MI 48933 |
| MICHIGAN STREET STATION HOA | 11625 NE 90TH ST KIRKLAND WA 98033 |
| MICHIGAN TERRACE CONDOMINIUMS | 1314 E 47TH ST CHICAGO IL 60653 |
| MICHIGAN TRIAL ATTORNEYS | 26393 DEQUINDRE RD MADISON HEIGHTS MI 48071-3821 |
| MICHLYN GOULD | 740 WARWICK TPKE HEWITT NJ 07421 |
| MICHON DANIELLE WALKER ATT AT LA | 6 GEORGE C WILSON CT AUGUSTA GA 30909 |
| MICHON, EMILE A & MICHON, THERESE C | 831 NORTHERN DRIVE LAKE PARK FL 33403 |
| MICIOTTA, FRANCES | 7143 DAVIT CIR CANO INC LAKE WORTH FL 33467 |
| MICK, GAIL L | 67 GRANITE WAY NEWNAN GA 30265 |
| MICK, JAN | PO BOX 7139 ABILENE TX 79608 |
| MICKEL AND HUFFMAN AND CORVEZ | 718 OAKWOOD BRASWELL AND BARBARA GRIFFIN TOLEDO OH 43602 |
| MICKEL LAW FIRM PA | 1501 N UNIVERSITY STE 966 LITTLE ROCK AR 72207 |
| MICKEL LAW FIRM PC | 1501 N UNIVERSITY STE 966 LITTLE ROCK AR 72207 |
| MICKEL TOMIC | 2025 JERRY MURPHY RD APT 122 PUEBLO CO 81001-1266 |
| MICKELLE  ROBERTS | GAY  CHATFIELD 1643 NORTH BRIDALWREATH TEMPE AZ 85281 |
| MICKELSEN, KAREN A | 185 COUNTY ROAD 568 ENGLEWOOD TN 37329 |
| MICKELSON, J J | 12 S 6TH ST NO 310 MINNEAPOLIS MN 55402 |
| MICKEN PAINTIN REMODELING AND ROOFING | 1039 MONTROSE DR TUSCALOOSA AL 35405 |
| MICKENS, ROBERT E & MICKENS, ANNIE M | 2457 BERTIE DR. RALEIGH NC 27610 |
| MICKEY AND DANA NAVARRE | 325 PICARD RD SULPHER LA 70663 |
| MICKEY AND KRISTI DAVIS AND JOHN | 19234 E 470 RD HUSONG AND SONS ROOFING INC CLAREMORE OK 74019-4190 |
| MICKEY AND MERALLA SHARP AND | 1138 BANCROFT R HOWARD TRIPPETT REMOLDELING MCDONALD TN 37353 |
| MICKEY CLAYTON INS | 4725 N 19TH AVE PHOENIX AZ 85015 |
| MICKEY CLAYTON INSURANCE | 5050 N 19TH AVE STE 110 PHOENIX AZ 85015 |
| MICKEY D DURHAM REALTY | 3294 ASHLEY PHOSPHATE RD UNIT 1 D NORTH CHARLESTON SC 29418 |
| MICKEY D DURHAM REALTY AG 118425 | 3294 ASHLEY PHOSPHATE RD STE 1D NORTH CHARLESTON SC 29418-8465 |
| MICKEY D. TODD | SUZANNE L. TODD 19990 LENNON HARPER WOODS MI 48225 |
| MICKEY DURHAM | MICKEY D DURHAM REALTY 3294 ASHLEY PHOSPHATE RD NORTH CHARLESTON SC 29418 |
| MICKEY ENGELHARDT | AUDRA ENGELHARDT 10150 WHITE RD LINDEN MI 48451 |
| MICKEY HAGE INC | 2308 E ROBINSON ST ORLANDO FL 32803-6050 |
| MICKEY HANHIOS HOMEBUILDERS LLC | 705 PLEASENT GROVE RD STE 100 PLEASENT GROVE AL 35127 |
| MICKEY PORTELL | 108 MONTICELLO TRCE FESTUS MO 63028 |
| MICKEY STIEBER | SOLID SOURCE REALTY 706 DEFOORS MILL CIRCLE ATLANTA GA 30318 |
| MICKEY STIEBER INC | 706 DEFOORS MILL CIR ATLANTA GA 30318 |
| MICKEY, PAULETTE M | 416 34TH AVENUE NORTHWEST GIG HARBOR WA 98335 |
| MICKI G. PRESSMAN | STEWART M. HARRIS 7704 UNION AVENUE ELKINS PARK PA 19027 |
| MICKI JOHNSON | 516 2ND AVE SE INDEPENDENCE IA 50644-2819 |
| MICKI PRESSMAN | 7704 UNION AVE ELKINS PARK PA 19027 |

| Claim Name | Address Information |
|---|---|
| MICKINLEY TOWN | N7884 SUNNYSIDE RD TREASURER MCKINLEY TWP SHELDON WI 54766 |
| MICKINLEY TOWN | N8981 BRIDGE DR MICKINLEY TOWN TREASURER SHELDON WI 54766 |
| MICKINLEY TOWN | RT 2 SHELDON WI 54766 |
| MICKLE, NAKIA L | 4806 SNOWFLOWER BOULEVARD OXON HILL MD 20745 |
| MICKLER AND MICKLER | 5452 ARLINGTON EXP JACKSONVILLE FL 32211 |
| MICKLER, BRYAN K | 5452 ARLINGTON EXPRESSWAY JACKSONVILLE FL 32211 |
| MICKLEY, ADAM N & MICKLEY, CHERIE L | 445 W HILL RD LEBANON TOWNSHIP GLEN GARDNER NJ 08826 |
| MICLA THURM | 608 PARK VIEW DRIVE P.O. BOX 213 READLYN IA 50668 |
| MICOA INSURANCE CO | PO BOX 280 LAPEER MI 48446 |
| MICOLTA, DOMINGO | 7934 WEST DRIVE #905 NORTH BAY VILLAGE FL 33141 |
| MICRO TEL CENTER | 3700 HOLCOMB BRIDGE RD NORCROSS GA 30092 |
| MICROAGE INFOSYSTEMS SERVICES, INC. | 2400 SOUTH MICROAGE WAY TEMPE AZ 85252 |
| MICROAGE INFOSYSTEMS SERVICES, INC. | 8160 SOUTH HARDY DRIVE TEMPE AZ 85284 |
| MICROBILT | PO BOX 1473 ENGLEWOOD CO 80150-1473 |
| MICROMASH | 1 N DEARBORN STREET SUITE 650 CHICAGO IL 60602 |
| MICRON CONSTRUCTION | 492 SWEET BAY AVE PLANTATION FL 33324 |
| MICROSOFT | ONE MICROSOFT WAY ATTN JAY GILLOTTI CENDANT REDMOND WA 98052 |
| MICROSOFT CORPORATION | 1000 TOWN CENTER SUITE 2000 SOUTHFIELD MI 48075 |
| MICROSOFT CORPORATION | 1950 N STEMMONS FWY STE 5010 DALLAS TX 75207 |
| MID AMERICA FEDERAL SAVINGS BANK | 55TH AND HOLMES ATTN CORPORATE ACCOUNTING CLARENDON HILLS IL 60514 |
| MID AMERICA FIRE AND CASUALTY | LOVELAND OH 45140 |
| MID AMERICA FIRE AND CASUALTY | PO BOX 145411 CINCINNATI OH 45250-5411 |
| MID AMERICA LAND CO INC | 110 N BROADWAY PO BOX 697 HARINGTON NE 68739 |
| MID AMERICA LAW OFFCIES LTD | 1630 5TH AVE STE 200 MOLINE IL 61265 |
| MID AMERICA PREFERRED | 2800 ROCKCREEK PKWY NORTH KANSAS CITY MO 64117 |
| MID AMERICA PREFERRED | KANSAS CITY MO 64117 |
| MID AMERICA PROPERTY SERVICES | 1710 S OSAGE INDEPENDENCE MO 64055 |
| MID AMERICA REALTY | 1313 N MAIN ST MONTICELLO KY 42633 |
| MID AMERICA REALTY | 503 N 12TH ST MIDDLETOWN IN 47356-1257 |
| MID AMERICA TITLE COMPANY | 149 NVIRGINIA ST CRYSTAL LAKE IL 60014-3400 |
| MID ARK PROPERTIES INC | 513 E HAYWOOD ENGLAND AR 72046 |
| MID ATLANTIC CONSTRUCTION OF VA | 13600 SHELTER LN HAYMARKET VA 20169-2434 |
| MID ATLANTIC CONSTRUCTION OF VIRGIN | 13600 SHELTER LN HAYMARKET VA 20169-2434 |
| MID ATLANTIC FINANCIAL SERVICES | PO BOX 674166 MARIETTA GA 30006-0070 |
| MID ATLANTIC GROUND RENT ESCROW | PO BOX 17348 PA 17348 |
| MID ATLANTIC GROUND RENT ESCROW | PO BOX 15101 ATTN ROBIN ARNETT BALTIMORE MD 21282 |
| MID ATLANTIC GROUND RENT ESCROW | PO BOX 17348 BALTIMORE MD 21297-1348 |
| MID ATLANTIC INS CO OF NEW JERSEY | PO BOX 41745 PHILADELPHIA PA 19162 |
| MID ATLANTIC REALTY MANAGEMENT INC | PO BOX 17348 BALTIMORE MD 21297 |
| MID ATLANTIC UTILITIES | 10176 BALTIMORE NATL PIKE STE 210 ELLICOTT CITY MD 21042 |
| MID ATLANTIC UTILITIES | 10176 BALTIMORE NATL PIKE STE 210 LLICOTT CITY MD 21042 |
| MID ATLANTIC UTILITIES | 10176 BALTIMORE NATL PIKE STE 210 MID ATLANTIC UTILITIES ELLICOTT CITY MD 21042 |
| MID ATLANTIC UTILITIES LLC | 10176 BALTIMORE NATIONAL PIKE STE 210 ELLICOTT CITY MD 21042 |
| MID ATLANTIC W AND S ATH | 3414 MORNINGWOOD DR OLNEY MD 20832 |
| MID CENTURY INSURANCE COMPANY | PO BOX 913 C O CITIBANK LOCKBOX OPERATIONS CAROL STREAM IL 60132 |
| MID CENTURY INSURANCE COMPANY | PO BOX 29124 SHAWNEE MISSION KS 66201 |
| MID CENTURY INSURANCE COMPANY | PO BOX 29207 SHAWNEE MISSION KS 66201 |
| MID CENTURY INSURANCE COMPANY | SHAWNEE MISSION KS 66201 |

| Claim Name | Address Information |
|---|---|
| MID CENTURY INSURANCE COMPANY | PO BOX 149290 AUSTIN TX 78714 |
| MID CENTURY INSURANCE COMPANY | AUSTIN TX 78714 |
| MID CENTURY INSURANCE COMPANY | PO BOX 2057 FLOOD PROCESSING CTR KALISPELL MT 59903 |
| MID CENTURY INSURANCE COMPANY | SANTA ANA CA 92799 |
| MID CITY REMODELING CONTRACTIORS IN | 6065 HILLCROFT STE 303 HOUSTON TX 77081 |
| MID CONTINENT INS CO | PO BOX 632 SOMERSET PA 15501 |
| MID CONTINENT INS CO | SOMERSET PA 15501 |
| MID CONTINENTAL INS AGY INC | 1717 MONTROSE HOUSTON TX 77006 |
| MID COUNTRY INSURANCE | 2323 NEDERLAND AVE PO BOX 1045 NEDERLAND TX 77627 |
| MID COUNTY INSURANCE AGENCY | 2323 NEDERLAND AVE NEDERLAND TX 77627 |
| MID DEL GROUP LLC | 5804 HANSN RD EDINA MN 55436 |
| MID DILMOS COMPLETE CONSTRUCTION | 2024 MANOR LN PENA IL 61354 |
| MID HUDSON COOP INSURANCE | 104 BRACKEN RD MONTGOMERY NY 12549 |
| MID HUDSON COOP INSURANCE | MONTGOMERY NY 12549 |
| MID ILLINI APPRAISAL SERVICES | 110 W WATER ST PONTIAC IL 61764 |
| MID MAINE APPRAISAL COMPANY | PO BOX 926 SKOWHEGAN ME 04976-0926 |
| MID MARYLAND APPRAISAL SERVICES INC | 358 HICKORY POINT RD PASADENA MD 21122 |
| MID MICHIGAN APPRAISAL AND | 23490 JEFFERSON RD NEWAYGO MI 49337 |
| MID MINNESOTA APPRAISALS LLC | 34884 COUNTY 79 BROWERVILLE MN 56438 |
| MID MINNESOTA MUT INSURANCE | PO BOX 428 SAUK RAPIDS MN 56379 |
| MID MINNESOTA MUT INSURANCE | SAUK RAPIDS MN 56379 |
| MID MISSOURI BANKRUPTCY CENTER | 806 LOCUST ST COLUMBIA MO 65201 |
| MID MO REALTY | 609 W NEWTON ST VERSAILLES MO 65084 |
| MID MORAINE MUNICIPAL COURT | 1625 E WASHINGTON WEST BEND WI 53095 |
| MID MORAINE MUNICIPAL COURT | 1625 E WASHINGTON STE 100 WEST BEND WI 53095 |
| MID OHIO ELECTRIC CO OP | 2859 MARION UPPER SANDUSKY RD MARION OH 43302 |
| MID RIVERS RESTORATION AND | 887 MIDPOINT DR OFALLON MO 63366 |
| MID RIVERS RESTORATION AND CONSTRUCTI | 887 MIDPOINT DR OFALLON MO 63366 |
| MID SOUTH APPRAISAL SERVICE | 696 BROOKHAVEN CIR W MEMPHIS TN 38117-4504 |
| MID SOUTH INSURANCE | 2000 RICHARD JONES RD 150 PO BOX 150608 NASHVILLE TN 37215 |
| MID SOUTH SERVICES | 1085 HWY 45 BY PASS JACKSON TN 38301 |
| MID STATE ABSTRACT COMPANY | 209 HOOPER AVE PO BOX 413 TOMS RIVER NJ 08754 |
| MID STATE APPRAISAL PC | PO BOX 1722 GRAND ISLAND NE 68802-1722 |
| MID STATE APPRAISAL SERVICE INC | 1140 DRY RUN RD PIERRE SD 57501 |
| MID STATE APPRAISALS | 1416 46TH ST SE MINOT ND 58701 |
| MID STATE FARMERS MUTUAL INS | 1008 LINCOLN HWY E NEW HAVEN IN 46774 |
| MID STATE FARMERS MUTUAL INS | NEW HAVEN IN 46774 |
| MID STATE MUTUAL INS OF MN | PO BOX 218 WASECA MN 56093 |
| MID STATE MUTUAL INS OF MN | WASECA MN 56093 |
| MID STATE MUTUAL INSURANCE | PO BOX 1326 HOLISTER CA 95024 |
| MID STATE MUTUAL INSURANCE | PO BOX 1326 HOLLISTER CA 95024 |
| MID STATE MUTUAL INSURANCE | HOLLISTER CA 95024 |
| MID STATE PROPERTIES INC | 1617 W SHAW STE E FRESNO CA 93711 |
| MID STATE PROPERTIES LLC | 1320 ARCHER ST SAN LUIS OBISPO CA 93401 |
| MID STATE REALTY | 395 E ELM AVE A COALINGA CA 93210 |
| MID STATE REALTY | 1617 W SHAW E FRESNO CA 93711 |
| MID STATE REALTY | 1617 W SHAW STE E FRESNO CA 93711 |
| MID STATES FINANCIAL GROUP | 55 MERIDIAN PKWY STE 101 MARTINSBURG WV 25404-5422 |
| MID STATES HOMES INC FB | 4211 W BOY SCOUT BLVD TAMPA FL 33607 |

| Claim Name | Address Information |
|---|---|
| MID SUBURBAN REALTY | 7906 S PARKSIDE BURBANK IL 60459 |
| MID VALLEY GENERAL AGENCY | 4305 RIVER RD N KEIZER OR 97303-5506 |
| MID VALLEY METROPOLITAN DISTRICT | 31 DUROUS LN STEA BASALT CO 81621 |
| MID VALLEY REAL ESTATE INC | 42306 10TH ST WESTT LANCASTER CA 93534 |
| MID VALLEY SD DICKSON CITY BORO | T C OF MID VALLEYSD 801 BOULEVARD AVE DICKSON CITY PA 18519-1517 |
| MID VALLEY SD OLYPHANT | BORO BLDG 113 WILLOW AVE T C MID VALLEY S D OLYPHANT PA 18447 |
| MID VALLEY SD THROOP BORO | 436 SANDERSON ST T C OF MID VALLEY SCHOOL DIST SCRANTON PA 18512 |
| MID VALLEY SD THROOP BORO | 436 SANDERSON ST T C OF MID VALLEY SCHOOL DIST THROOP PA 18512 |
| MID VALLEY WATER DISTRICT | 286 W CROMMELL MID VALLEY WATER DISTRICT FRESNO CA 93711 |
| MID WEST ENERGY | 901 E STATE ST PO BOX 127 CASSOPOLIS MI 49031 |
| MID-ATLANTIC FINANCIAL SERVICES INC | PO BOX 674166 MARIETTA GA 30006-0070 |
| MID-MAINE APPRAISAL COMPANY | PO BOX 926 SKOWHEGAN ME 04976 |
| MIDAMERICA BANK FSB | PO BOX 070500 ST FRANCIS WI 53207-0500 |
| MIDAMERICA ENERGY | PO BOX 8020 DAVENPORT IA 52808-8020 |
| MIDAMERICA MORTGAGE CORPORATION | 9220 BASS LAKE RD 100 NEW HOPE MN 55428 |
| MIDAMERICAN ENERGY | 666 GRAND AVE STE. 500 DES MOINES IA 50309 |
| MIDAMERICAN ENERGY | 422 COMMERCIAL WATERLOO IA 50701-1318 |
| MIDAMERICAN ENERGY | PO BOX 8020 DAVENPORT IA 52808-8020 |
| MIDAMERICAN ENERGY CO | PO BOX 4350 CREDIT DAVENPORT IA 52808 |
| MIDAMERICAN ENERGY COMPANY | PO BOX 8020 DAVENPORT IA 52808 |
| MIDCAROLINA BANK | 2214 N CHURCH ST BURLINGTON NC 27217 |
| MIDCAROLINA BANK | 2214 N CHURCH STREET USE 0001175271 BURLINGTON NC 27217 |
| MIDCO WASTE SYSTEMS | PO BOX 9001099 LOUISVILLE KY 40290-1099 |
| MIDCOUNTRY BANK | 1001 LABORE INDUSTRIAL CT STE E VASNAIS HEIGHTS MN 55110 |
| MIDCOUNTRY BANK | 14617 HWY 7 MINNETONKA MN 55345 |
| MIDD WEST S D BEAVERTOWN BORO | T C OF MIDD W SCH DIST PO BOX 4003 LOCK BOX LANCASTER PA 17604 |
| MIDD WEST S D BEAVERTOWN BORO | T C OF MIDD W SCH DIST PO BOX 4 126 N CTR ST BEAVERTOWN PA 17813 |
| MIDD WEST SCH DIST BEAVER TWP | T C OF MIDD W SCHOOL DIST PO BOX 4003 LOCK BOX LANCASTER PA 17604 |
| MIDD WEST SCH DIST FRANKLIN TWP | T C OF MIDD W SCHOOL DIST PO BOX 4003 LOCK BOX LANCASTER PA 17604 |
| MIDD WEST SCH DIST FRANKLIN TWP | R D 1 BOX 412 D T C OF MIDD W SCHOOL DIST MIDDLEBURG PA 17842 |
| MIDD WEST SCH DIST MIDDLEBURG BORO | T C OF MIDD W S D PO BOX 4003 LOCK BOX LANCASTER PA 17604 |
| MIDD WEST SCH DIST MIDDLEBURG BORO | 242 W MARKET ST T C OF MIDD W S D MIDDLEBURG PA 17842 |
| MIDD WEST SCH DIST SPRING TWP | T C OF MIDD W AREA SD PO BOX 4003 LOCK BOX LANCASTER PA 17604 |
| MIDD WEST SCH DIST SPRING TWP | RR 1 BOX 318A T C OF SPRING TWP S D BEAVER SPRINGS PA 17812 |
| MIDD WEST SCH DIST WEST PERRY TWP | RR1 BOX 46 T C OF MIDD W S D RICHFIELD PA 17086 |
| MIDD WEST SCH DIST WEST PERRY TWP | T C OF MIDD W S D PO BOX 4003 LOCK BOX LANCASTER PA 17604 |
| MIDD WEST SD CENTER TWP | T C OF MIDD W SCHOOL DIST PO BOX 4003 LOCK BOX LANCASTER PA 17604 |
| MIDD WEST SD CENTER TWP | T C OF MIDD W SCHOOL DIST PO BOX 114 510 WALNUT ST PENNS CREEK PA 17862 |
| MIDD WEST SD MIDDLECREEK TWP | T C OF MIDD W SCHOOL DIST PO BOX 4003 LOCK BOX LANCASTER PA 17604 |
| MIDD WEST SD MIDDLECREEK TWP | BOX 33 T C OF MIDD W SCHOOL DIST KREAMER PA 17833 |
| MIDD WEST SD PERRY TWP | T C OF MIDD W AREA SD PO BOX 4003 LOCK BOX LANCASTER PA 17604 |
| MIDDAGH & LANE PC | JERRI SCHICK VS DEUTSCHE BANK TRUST COMPANY 6200 SAVOY DR STE 1150 HOUSTON TX 77036-3369 |
| MIDDAGH & LANE, PLLC | FREDDIE C LOLLAR AND MARIA L LOLLAR VS US BANK NATIONAL ASSOCIATION 6200 SAVOY, SUITE 1150 HOUSTON TX 77036 |
| MIDDAGH & LANE, PLLC | US BANK NA VS MICHAEL K AND KAREN FORTE 6200 SAVOY DR STE 1150 HOUSTON TX 77036-3369 |
| MIDDLE BAY REALTY | PO BOX 8474 MOBILE AL 36689 |
| MIDDLE BERKSHIRE REGISTRY OF DE | 44 BANK ROW PITTSFIELD MA 01201 |
| MIDDLE BRANCH TOWNSHIP | 3949 14 MILE RD TREASURER MIDDLE BRANCH TWP MARION MI 49665 |

| Claim Name | Address Information |
|---|---|
| MIDDLE BRANCH TOWNSHIP | RT 1 14 MILE RD TREASURER MIDDLE BRANCH TWP MARION MI 49665 |
| MIDDLE COUNTY REGISTER OF DEEDS | 44 BANK ROW MIDDLE DISTRICT PITTSFIELD MA 01201 |
| MIDDLE DISTRICT OF ALABAMA | PO BOX 830529 CHAPTER 13 BANKRUPTCY TRUSTEE BIRMINGHAM AL 35283 |
| MIDDLE DISTRICT OF GEORGIA | PO BOX 403327 MACON AND ATHENS ATLANTA GA 30384 |
| MIDDLE GEORGIA MUTUAL INS CO | PO BOX 75 GRIFFIN GA 30224 |
| MIDDLE GEORGIA MUTUAL INS CO | GRIFFIN GA 30224 |
| MIDDLE GEORGIA RE AND APPRAISAL | 200 EARLWOOD DR DUBLIN GA 31021 |
| MIDDLE INLET TOWN | RT 4 CRIVITZ WI 54114 |
| MIDDLE INLET TOWN | 1926 HALL AVE MARINETTE COUNTY TREASURER MARINETTE WI 54143 |
| MIDDLE PAXTON TOWNSHIP DAUPHN | 1140 VICTOR LN T C OF MIDDLE PAXTON TOWNSHIP DAUPHIN PA 17018 |
| MIDDLE PAXTON TOWNSHIP DAUPHN | 3061 FISHING CREEK VALLEY RD T C OF MIDDLE PAXTON TOWNSHIP HARRISBURG PA 17112 |
| MIDDLE PORT VILL TWN HARTLAND | 24 MAIN ST PO BOX 186 VILLAGE CLERK MIDDLEPORT NY 14105 |
| MIDDLE SMITHFIELD TOWNSHIP MONROE | RR 18 BOX 16041 EAST STROUDSBERG PA 18302 |
| MIDDLE SMITHFIELD TOWNSHIP MONROE | FRUTCHEY DR RR 18 BOX 6041 T C OF MIDDLE SMITHFIELD TWP EAST STROUDSBURG PA 18302-6753 |
| MIDDLE SMITHFIELD TOWNSHIP MONROE | PO BOX 1279 T C OF MIDDLE SMITHFIELD TWP MARSHALLS CREEK PA 18335 |
| MIDDLE STATES INSURANCE COMPANY | 907 E GRAND AVE MARSHALL TX 75670 |
| MIDDLE TAYLOR TOWNSHIP CAMBRI | 236 WATERFALL DR T C OF MIDDLE TAYLOR TOWNSHIP JOHNSTOWN PA 15906 |
| MIDDLE TAYLOR TWP | 236 WATERFALL DR TAX COLLECTOR JOHNSTOWN PA 15906 |
| MIDDLE TOWNSHIP | 33 W MECHANIC ST MIDDLE TWP TAX COLLECTOR CAPE MAY COURT HOUSE NJ 08210 |
| MIDDLE TOWNSHIP | 33 W MECHANIC ST TAX COLLECTOR CAPE MAY COURT HOUSE NJ 08210 |
| MIDDLEBERG RIDDLE AND GIANNA | 201 ST CHARLES AVE STE 3100 NEW ORLEANS LA 70170 |
| MIDDLEBERG, RIDDLE, & GIANNA | 717 N HARWOOD ST SUITE 1650 DALLAS TX 75201-6548 |
| MIDDLEBORO UTILITIES | PO BOX 92 MIDDLEBORO MA 02346 |
| MIDDLEBOROUGH TOWN | 20 CTR ST 3RD FL JUDY MACDONALD TAX COLLECTOR MIDDLEBORO MA 02346 |
| MIDDLEBOROUGH TOWN | 20 CTR ST 3RD FL MIDDLEBOROUGH TN COLLECTOR MIDDLEBOROUGH MA 02346 |
| MIDDLEBOROUGH TOWN | 20 CTR ST 3RD FL TOWN OF MIDDLEBOROUGH MIDDLEBOROUGH MA 02346 |
| MIDDLEBOROUGH TOWN TAX COLLECTOR | 20 CTR ST 3RD FL MIDDLEBOROUGH MA 02346 |
| MIDDLEBROOKS SHAPIRO | 140 EAGLE ROCK AVE ROSELAND NJ 07068 |
| MIDDLEBROOKS SHAPIRO AND NACHBAR | 1767 MORRIS AVE STE 2A UNION NJ 07083 |
| MIDDLEBURG BANK VS GMAC MORTGAGELLC AND | SPECIALIZEDINC OF VIRGINIA JOHN ERIC LARSEN RITENOUR PAICE AND MOUGIN BOAL 20 W MARKET ST STE A LEESBURG VA 20176 |
| MIDDLEBURG BOROUGH SNYDER | 242 W MARKET ST T C OF MIDDLEBURG BOROUGH MIDDLEBURG PA 17842 |
| MIDDLEBURG BROOME | C O CENTRAL NATL BANK PO BOX 973 TAX COLLECTOR MIDDLEBURGH NY 12122 |
| MIDDLEBURG BROOME | C O CENTRAL NATL BANK PO BOX 973 TAX COLLECTOR MIDDLEBURGH NY 12122 |
| MIDDLEBURG C S COMBINED TNS | 168 MAIN ST SCHOOL TAX COLLECTOR MIDDLEBURG NY 12122 |
| MIDDLEBURG C S COMBINED TNS | C O CENTRAL NATL BK PO BOX 973 SCHOOL TAX COLLECTOR MIDDLEBURGH NY 12122 |
| MIDDLEBURG C S COMBINED TOWNS | 168 MAIN ST SCHOOL TAX COLLECTOR MIDDLEBURG NY 12122 |
| MIDDLEBURG C S COMBINED TOWNS | BOX 973 SCHOOL TAX COLLECTOR MIDDLEBURGH NY 12122 |
| MIDDLEBURG C S TN OF BERNE | C O CENTRAL NATL BANK TAX COLLECTOR MIDDLEBURGH NY 12122 |
| MIDDLEBURG C S TN OF BERNE | C O CENTRAL NATL BANK TAX COLLECTOR MIDDLEBURG NY 12122 |
| MIDDLEBURG C S TN OF BLENHEIM | C O CENTRAL NATL BANK MIDDLEBURGH NY 12122 |
| MIDDLEBURG C S TN OF BLENHEIM | C O CENTRAL NATL BANK MIDDLEBURG NY 12122 |
| MIDDLEBURG C S TN OF COBLESKL | C O CENTRAL NATL BANK MIDDLEBURGH NY 12122 |
| MIDDLEBURG C S TN OF COBLESKL | C O CENTRAL NATL BANK MIDDLEBURG NY 12122 |
| MIDDLEBURG C S TN OF CONESVILL | C O CENRAL NATL BANK MIDDLEBURGH NY 12122 |
| MIDDLEBURG C S TN OF CONESVILL | C O CENTRAL NATL BANK MIDDLEBURG NY 12122 |
| MIDDLEBURG C S TN OF FULTON | C O CENTRAL NATL BANK MIDDLEBURGH NY 12122 |
| MIDDLEBURG C S TN OF FULTON | C O CENTRAL NATL BANK MIDDLEBURG NY 12122 |

| Claim Name | Address Information |
|---|---|
| MIDDLEBURG C S TN OF SUMMIT | C O CENTRAL NATL BANK MIDDLEBURGH NY 12122 |
| MIDDLEBURG C S TN OF SUMMIT | C O CENTRAL NATL BANK MIDDLEBURG NY 12122 |
| MIDDLEBURG C S TN OF WRIGHT | C O CENTRAL NATL BANK MIDDLEBURGH NY 12122 |
| MIDDLEBURG C S TN OF WRIGHT | C O CENTRAL NATL BANK MIDDLEBURG NY 12122 |
| MIDDLEBURG TOWN | 146 RAILROAD AVE TAX COLLECTOR MIDDLEBURGH NY 12122 |
| MIDDLEBURG TOWN | 146 RAILROAD AVE PO BOX 946 TAX COLLECTOR MIDDLEBURG NY 12122 |
| MIDDLEBURG TOWN | 10 W MARSHALL ST TREASURER TOWN OF MIDDLEBURG MIDDLEBURG VA 20118 |
| MIDDLEBURG TOWN | 10 W MARSHALL ST PO BOX 187 TREASURER TOWN OF MIDDLEBURG MIDDLEBURG VA 20118 |
| MIDDLEBURG VILLAGE | 309 MAIN ST VILLAGE CLERK MIDDLEBURG NY 12122 |
| MIDDLEBURG VILLAGE | 309 MAIN ST BOX 789 VILLAGE CLERK MIDDLEBURGH NY 12122 |
| MIDDLEBURY TOWN | 1212 WHITTMORE RD TAX COLLECTOR OF MIDDLEBURY TOWN MIDDLEBURY CT 06762 |
| MIDDLEBURY TOWN | TAX COLLECTOR OF MIDDLEBURY TOWN 1212 WHITTEMORE RD MIDDLEBURY CT 06762-2425 |
| MIDDLEBURY TOWN | 94 MAIN ST TOWN OF MIDDLEBURY MIDDLEBURY VT 05753 |
| MIDDLEBURY TOWN | MUNICIPAL BLDG 94 MAIN ST TOWN OF MIDDLEBURY MIDDLEBURY VT 05753 |
| MIDDLEBURY TOWN | 1222 DALE RD TAX COLLECTOR DALE NY 14039 |
| MIDDLEBURY TOWN | 1957 KINGSLEY RD TAX COLLECTOR WYOMING NY 14591 |
| MIDDLEBURY TOWN CLERK | 1212 WHITTEMORE RD MIDDLEBURY CT 06762-2425 |
| MIDDLEBURY TOWN CLERK | 94 MAIN ST MIDDLEBURY VT 05753 |
| MIDDLEBURY TOWNSHIP | 21 GEE RD T C OF MIDDLEBURYTOWNSHIP MIDDLEBURY CENTER PA 16935 |
| MIDDLEBURY TOWNSHIP | RD 2 BOX 294 TAX COLLECTOR MIDDLEBURY CENTER PA 16935 |
| MIDDLEBURY TOWNSHIP | 1379 VINCENT RD TREASURER MIDDLEBURY TOWNSHIP OVID MI 48866 |
| MIDDLEBURY TOWNSHIP | 8012 MASON RD TREASURER MIDDLEBURY TOWNSHIP OVID MI 48866 |
| MIDDLEBURY TOWNSHIP | 8210 W KROUSE RD TREASURER MIDDLEBURY TOWNSHIP OVID MI 48866 |
| MIDDLECREEK TOWNSHIP SNYDER | PO BOX 33 TAX COLLECTOR OF MIDDLECREEK TWP KREAMER PA 17833 |
| MIDDLECREEK TOWNSHIP SNYDER | 14 STRAWBERRY LN TAX COLLECTOR OF MIDDLECREEK TWP MIDDLEBURG PA 17842 |
| MIDDLECREEK TOWNSHIP SOMRST | 512 FALL RUN RD NANCY SANNER TAX COLLECTOR ROCKWOOD PA 15557 |
| MIDDLECREEK TOWNSHIP SOMRST | 512 FALL RUN RD T C OF MIDDLECREEK TOWNSHIP ROCKWOOD PA 15557 |
| MIDDLECREEK TOWNSHIP TAX COLLECTOR | 512 FALL RUN RD ROCKWOOD PA 15557 |
| MIDDLEFIELD TOWN | 188 SKYLINE TRAIL TOWN OFC BOX 35 ANN SAVORY TAX COLLECTOR MIDDLEFIELD MA 01243 |
| MIDDLEFIELD TOWN | PO BOX 114 MIDDLEFIELD TN COLLECTOR MIDDLEFIELD MA 01243 |
| MIDDLEFIELD TOWN | 393 JACKSON HILL RD PO BOX 179 TAX COLLECTOR OF MIDDLEFIELD TOWN MIDDLEFIELD CT 06455 |
| MIDDLEFIELD TOWN | PO BOX 961 TAX COLLECTOR COOPERSTOWN NY 13326 |
| MIDDLEFIELD TOWN CLERK | 393 JACKSON HILL RD MIDDLEFIELD CT 06455 |
| MIDDLEFIELD TOWN CLERK | PO BOX 179 MIDDLEFIELD CT 06455 |
| MIDDLEGATE VILLAGE COMMUNITY | 7170 CHERRY PARK DR C O SCS MANAGEMENT HOUSTON TX 77095 |
| MIDDLEOAK | PO BOX 981035 BOSTON MA 02298 |
| MIDDLEPORT BORO SCHYKL | 14 SHADE ST POB 202 T C OF MIDDLEPORT BORO MIDDLEPORT PA 17953 |
| MIDDLEPORT BOROUGH | 8 WALNUT ST GAIL STARR TAX COLLECTOR MIDDLEPORT PA 17953 |
| MIDDLEPORT VILLAGE T ROYALTON | 24 MAIN ST BOX 186 VILLAGE CLERK MIDDLEPORT NY 14105 |
| MIDDLESBORO CITY | PO BOX 756 CITY OF MIDDLESBORO MIDDLESBORO KY 40965 |
| MIDDLESBORO CITY | PO BOX 756 MIDDLESBORO KY 40965 |
| MIDDLESBORO INDEPENDENT SCHOOL | PO BOX 959 MIDDLESBORO KY 40965 |
| MIDDLESBORO INDEPENDENT SCHOOL | PO BOX 959 MIDDLESBORO SCHOOLS MIDDLESBORO KY 40965 |
| MIDDLESEX BORO | 1200 MOUNTAIN AVE MIDDLESEX BORO TAX COLLECTOR MIDDLESEX NJ 08846 |
| MIDDLESEX BORO | 1200 MOUNTAIN AVE TAX COLLECTOR MIDDLESEX NJ 08846 |
| MIDDLESEX CLERK | PO BOX 1110 NEW BRUNSWICK NJ 08903 |
| MIDDLESEX CLERK OF CIRCUIT COUR | PO BOX 158 COUNTY COURTHOUSE SALUDA VA 23149 |

| Claim Name | Address Information |
|---|---|
| MIDDLESEX CLERK OF THE CIRCUIT | 73 BOWDEN ST SALUDA VA 23149 |
| MIDDLESEX COUNTY | 75 BAYARD ST CLERKS OFFICE NEW BRUNSWICK NJ 08901 |
| MIDDLESEX COUNTY | COUNTY PAYEE DEEP RIVER CT 06417 |
| MIDDLESEX COUNTY | 208 CAMBRIDGE ST CAMBRIDGE MA 02141 |
| MIDDLESEX COUNTY | PO BOX 182 TREASURER MIDDLESEX COUNTY SALUDA VA 23149 |
| MIDDLESEX COUNTY | ROUTE 17 AND ROUTE 33 TREASURER MIDDLESEX COUNTY SALUDA VA 23149 |
| MIDDLESEX COUNTY CLERK | 75 BAYARD ST 4TH FL NEW BRUNSWICK NJ 08901-2112 |
| MIDDLESEX COUNTY CLERK | PO BOX 1110 NEW BRUNSWICK NJ 08903 |
| MIDDLESEX COUNTY CLERK | 75 BAYARD ST ATTN UCC DEPT WESTVILLE NJ 08093 |
| MIDDLESEX COUNTY MULTIPLE LISTING SERVICE | 77 HAMILTON AVENUE FORDS NJ 08863 |
| MIDDLESEX COUNTY NORTH DISTRICT | 360 GORHAM ST LOWELL MA 01852 |
| MIDDLESEX EAST PUBL. | 531 MAIN ST. P.O. BOX 240 READING MA 01867 |
| MIDDLESEX INSURANCE | PO BOX 8017 STEVENS POINT WI 54481 |
| MIDDLESEX INSURANCE | STEVENS POINT WI 54481 |
| MIDDLESEX MUTUAL ASSURANCE | MIDDLETOWN CT 06457 |
| MIDDLESEX MUTUAL ASSURANCE | PO BOX 981035 BOSTON MA 02298 |
| MIDDLESEX MUTUAL ASSURANCE | PO BOX 33003 ST PETERSBURG FL 33733 |
| MIDDLESEX MUTUAL ASSURANCE | SAINT PETERSBURG FL 33733 |
| MIDDLESEX MUTUAL ASSURANCE | PO BOX 2057 KALISPELL MT 59903-2057 |
| MIDDLESEX NORTH REGISTRY OF DEE | 360 GORHAM ST LOWELL MA 01852 |
| MIDDLESEX NORTH REGISTRY OF DEEDS | 360 GORHAM ST LOWELL MA 01852 |
| MIDDLESEX SOUTH REGISTRY OF DEE | 208 CAMBRIDGE ST CAMBRIDGE MA 02141 |
| MIDDLESEX SOUTH REGISTRY OF DEEDS | 208 CAMBRIDGE ST CAMBRIDGE MA 02141 |
| MIDDLESEX SOUTHERN | 208 CAMBRIDGE ST CAMBRIDGE MA 02141 |
| MIDDLESEX TOWN | 5 CHURCH ST TOWN OF MIDDLESEX MIDDLESEX VT 05602 |
| MIDDLESEX TOWN | 5 CHURCH ST TOWN OF MIDDLESEX MONTPELIER VT 05602 |
| MIDDLESEX TOWN | 1216 ROUTE 245 MAIN ST PO BOX 147 TAX COLLECTOR MIDDLESEX NY 14507 |
| MIDDLESEX TOWN | PO BOX 69 MIDDLESEX NC 27557 |
| MIDDLESEX TOWN | PO BOX 69 TAX COLLECTOR MIDDLESEX NC 27557 |
| MIDDLESEX TOWN CLERK | 5 CHURCH ST ATTN REAL ESTATE RECORDING MONTPELIER VT 05602 |
| MIDDLESEX TOWNSHIP BUTLER | 266 KYLE RD T C OF MIDDLESEX TWP VALENCIA PA 16059 |
| MIDDLESEX TOWNSHIP CUMBER | 3235 SPRING RD T C OF MIDDLESEX TOWNSHIP CARLISLE PA 17013 |
| MIDDLESEX TOWNSHIP CUMBER | 270 N OLD STONEHOUSE RD FRANK ROBERTOTAXCOLLECTOR CARLISLE PA 17015 |
| MIDDLESEX WELDING SALES CO INC | 2843 US ROUTE ONE SOUTH P.O. BOX 7197 NORTH BRUNSWICK NJ 08902-7197 |
| MIDDLETON | 182 KINGS HWY VERONICA GRIFFIN UNION NH 03887 |
| MIDDLETON CITY | 300 S MAIN ST PO BOX 40 TAX COLLECTOR MIDDLETON TN 38052 |
| MIDDLETON CITY | PO BOX 40 TAX COLLECTOR MIDDLETON TN 38052 |
| MIDDLETON CITY | 7426 HUBBARD AVE TREASURER CITY OF MIDDLETON MIDDLETON WI 53562 |
| MIDDLETON CITY | 7426 HUBBARD AVE TREASURER MIDDLETON WI 53562 |
| MIDDLETON CITY SCH MIDDLETOWN | 223 WISNER AVE EXTENSION SCHOOL TAX COLLECTOR MIDDLETOWN NY 10940 |
| MIDDLETON INS CO | 6924 UNIVERSITY AVE MIDDLETON WI 53562 |
| MIDDLETON INS CO | MIDDLETON WI 53562 |
| MIDDLETON PLACE ASSOC | 745 N PLEASANTBURG DR GREENVILLE SC 29607 |
| MIDDLETON REAL ESTATE AND APPRAISAL | 1115 24TH AVE MERIDIAN MS 39301 |
| MIDDLETON REUTLINGER | 2500 BROWN AND WILLIAMSON TOWER LOUISVILLE KY 40202 |
| MIDDLETON TOWN | 48 S MAIN ST MIDDLETON MA 01949 |
| MIDDLETON TOWN | 48 S MAIN ST MIDDLETON TOWN TAX COLLECTOR MIDDLETON MA 01949 |
| MIDDLETON TOWN | 48 S MAIN ST TOWN OF MIDDLETON MIDDLETON MA 01949 |

| Claim Name | Address Information |
|---|---|
| MIDDLETON TOWN | 48 S MAIN ST MEMORIAL HALL CHARLES NEWHALL MIDDLETON MA 01949 |
| MIDDLETON TOWN | 182 KINGS HWY TOWN OF MIDDLETON MIDDLETON NH 03887 |
| MIDDLETON TOWN | 4613 EVERGREEN RD TREASURER MIDDLETON WI 53562 |
| MIDDLETON TOWN | 4613 EVERGREEN RD TREASURER TOWN OF MIDDLETON MIDDLETON WI 53562 |
| MIDDLETON TOWN | TREASURER MIDDLETON WI 53562 |
| MIDDLETON TOWN | 7555 W OLD SAUK RD TREASURER TOWN OF MIDDLETON VERONA WI 53593 |
| MIDDLETON TOWN | 7555 W OLD SAUK RD TREASURER VERONA WI 53593 |
| MIDDLETON TOWN | 7555 W OLD SAUK RD TREASURER MIDDLETON WI 53593-9700 |
| MIDDLETON, JAMIE | 623 JOHNSON LN STEVEN DAVIS SUGAR LAND TX 77479 |
| MIDDLETON, KENNY | 2331 NISKAYUNA DR 8 DANIEL P RIGNEY SCHENECTADY NY 12309 |
| MIDDLETON, SCOT | 820 EAST CALLE CONTENTO THOUSAND OAKS CA 91360 |
| MIDDLETOWN AREA SD ROYALTON BORO | 55 W WATER ST T C OF MIDDLETOWN AREA SD MIDDLETOWN PA 17057 |
| MIDDLETOWN AREA SD ROYALTON BORO | 616 SHIPPEN ST REAR T C OF MIDDLETOWN AREA SD MIDDLETOWN PA 17057 |
| MIDDLETOWN BORO DAUPHN | 131 OAK HILL DR PO BOX 216 MIDDLETOWN PA 17057 |
| MIDDLETOWN BORO DAUPHN | 131 OAK HILL DR PO BOX 216 T C OF MIDDLETOWN BOROUGH MIDDLETOWN PA 17057 |
| MIDDLETOWN BORO DAUPHN | 131 OAKHILL DR T C OF MIDDLETOWN BOROUGH MIDDLETOWN PA 17057 |
| MIDDLETOWN BOROUGH DAUPHIN COUNTY | 60 W EMAUS ST MIDDLETOWN PA 17057 |
| MIDDLETOWN BOROUGH WATER SEWER | 60 W EMAUS ST MIDDLETOWN PA 17057 |
| MIDDLETOWN CITY | 16 JAMES ST RECEIVER OF TAXES MIDDLETOWN NY 10940 |
| MIDDLETOWN CITY | 245 DEKOVEN DR MIDDLETOWN CT 06457 |
| MIDDLETOWN CITY | 245 DEKOVEN DR TAX COLLECTOR OF MIDDLETOWN MIDDLETOWN CT 06457 |
| MIDDLETOWN CITY | 245 DEKOVEN DR TAX COLLECTOR OF MIDDLETWON MIDDLETOWN CT 06457 |
| MIDDLETOWN CITY | MIDDLETOWN TREASURER PO BOX 43048 12556 SHELBYVILLE RD LOUISVILLE KY 40243 |
| MIDDLETOWN CITY SCH GOSHEN | 223 WISNER AVE EXTENSION MIDDLETOWN NY 10940 |
| MIDDLETOWN CITY SCH MIDDLETOWN | 223 WISNER AVE EXTENSION SCHOOL TAX COLLECTOR MIDDLETOWN NY 10940 |
| MIDDLETOWN CITY SCH WALLKILL | 223 WISNER AVE EXT SCHOOL TAX COLLECTOR MIDDLETOWN NY 10940 |
| MIDDLETOWN CITY SCH WALLKILL | 223 WISNER AVE EXTENSION SCHOOL TAX COLLECTOR MIDDLETOWN NY 10940 |
| MIDDLETOWN CITY SCH WAWAYANDA | 223 WISNER AVE EXTENSION SCHOOL TAX COLLECTOR MIDDLETOWN NY 10940 |
| MIDDLETOWN CITY TREASURER | PO BOX 43048 CITY OF MIDDLETOWN MIDDLETOWN KY 40253 |
| MIDDLETOWN CITY TREASURER | PO BOX 43048 MIDDLETOWN KY 40253 |
| MIDDLETOWN DISTRICT 2 SOUTH FIRE | 445 RANDOLPH RD TAX COLLECTOR S FIRE MIDDLETOWN CT 06457 |
| MIDDLETOWN FIRE DISTRICT 3 | 458 RIDGEWOOD RD TAX COLLECTOR MIDDLETOWN CT 06457 |
| MIDDLETOWN SD LOWER SWATARA TWP | PO BOX 191 T C OF MIDDLETOWN AREA SD HIGHSPIRE PA 17034 |
| MIDDLETOWN SD LOWER SWATARA TWP | 55 W WATER ST T C OF MIDDLETOWN AREA SD MIDDLETOWN PA 17057 |
| MIDDLETOWN SD LOWER SWATARA TWP | 55 W WATER ST T C OF MIDDLETOWN AREA SD MIDDLETOWN PA 17057-1448 |
| MIDDLETOWN SD MIDDLETOWN BORO | 131 OAK HILL DR PO BOX 216 MIDDLETOWN PA 17057 |
| MIDDLETOWN SD MIDDLETOWN BORO | 131 OAK HILL DR PO BOX 216 T C OF MIDDLETOWN AREA SCH DIST MIDDLETOWN PA 17057 |
| MIDDLETOWN SD MIDDLETOWN BORO | 55 W WATER ST T C OF MIDDLETOWN AREA SCH DIST MIDDLETOWN PA 17057 |
| MIDDLETOWN SEWER AUTHORITY | 691 STATE HWY 33 TRENTON NJ 08619 |
| MIDDLETOWN SEWER AUTHORITY | PO BOX 9 GLEN RIDDLE LIMA PA 19037 |
| MIDDLETOWN SEWER AUTHORITY | PO BOX 9 LIMA PA 19037 |
| MIDDLETOWN SEWERAGE AUTHORITY | PO BOX 281 MIDDLETOWN NJ 07748 |
| MIDDLETOWN SPRINGS TOWN | 20 MARCY LN TOWN OF MIDDLETOWN SPRINGS MIDDLETOWN SPRINGS VT 05757 |
| MIDDLETOWN SPRINGS TOWN CLERK | PO BOX 1197 MIDDLETOWN SPRINGS VT 05757 |
| MIDDLETOWN TOWN | PO BOX 577 MARGARETVILLE NY 12455 |
| MIDDLETOWN TOWN | PO BOX 577 TAX COLLECTOR MARGARETVILLE NY 12455 |
| MIDDLETOWN TOWN | PO BOX 746 TAX COLLECTOR RUTH B STOREY MARGARETVILLE NY 12455 |
| MIDDLETOWN TOWN | 19 W GREEN ST MIDDLETOWN DE 19709 |
| MIDDLETOWN TOWN | 19 W GREEN ST T C OF MIDDLETOWN TOWN MIDDLETOWN DE 19709 |

| Claim Name | Address Information |
| --- | --- |
| MIDDLETOWN TOWN | 216 N BROAD ST T C OF MIDDLETOWN TOWN MIDDLETOWN DE 19709 |
| MIDDLETOWN TOWN | 350 E MAIN RD TOWN OF MIDDLETOWN MIDDLETOWN RI 02842 |
| MIDDLETOWN TOWN | 350 E MAIN RD TAX COLLECTOR MIDDLETOWN RI 02842-5267 |
| MIDDLETOWN TOWN | 350 E MAIN RD TAX COLLECTOR NEWPORT RI 02842-5267 |
| MIDDLETOWN TOWN | 350 E MAIN RD TAX COLLECTOR OF MIDDLETOWN NEWPORT RI 02842-5267 |
| MIDDLETOWN TOWN | 7875 CHURCH ST TREASURER OF MIDDLETOWN TOWN MIDDLETOWN VA 22645 |
| MIDDLETOWN TOWN | 7875 CHURCH ST PO BOX 96 MIDDLETOWN VA 22645 |
| MIDDLETOWN TOWN | 7875 CHURCH ST PO BOX 96 TREASURER OF MIDDLETOWN TOWN MIDDLETOWN VA 22645 |
| MIDDLETOWN TOWN CLERK | 245 DEKOVEN DR MIDDLETOWN CT 06457 |
| MIDDLETOWN TOWN CLERK | PO BOX 1300 MIDDLETOWN CT 06457 |
| MIDDLETOWN TOWN CLERK | 350 E MAIN RD TOWN HALL MIDDLETOWN RI 02842 |
| MIDDLETOWN TOWN CLERK | 350 E MAIN RD 1ST FL MIDDLETOWN RI 02842 |
| MIDDLETOWN TOWNSHIP | 1 KINGS HWY MIDDLETOWN TWP COLLECTOR MIDDLETOWN NJ 07748 |
| MIDDLETOWN TOWNSHIP | 1 KINGS HWY TAX COLLECTOR MIDDLETOWN NJ 07748 |
| MIDDLETOWN TOWNSHIP | R 1 FRIENDSVILLE PA 18818 |
| MIDDLETOWN TOWNSHIP BUCKS | RAY CHAPMAN,TAX COLLECTOR 2222 TRENTON RD LEVITTOWN, PA 19056 |
| MIDDLETOWN TOWNSHIP BUCKS | 2138 TRENTON RD TC OF MIDDLETOWN TWP LEVITTOWN PA 19056 |
| MIDDLETOWN TOWNSHIP BUCKS | 2222 TRENTON RD RAY CHAPMANTAX COLLECTOR LEVITTOWN PA 19056 |
| MIDDLETOWN TOWNSHIP DELAWR | BOX 157 27 N PENNELL RD T C OF MIDDLETOWN TOWNSHIP GLEN RIDDLE PA 19063 |
| MIDDLETOWN TOWNSHIP DELAWR | 27 N PENNELL RD T C OF MIDDLETOWN TOWNSHIP GLEN RIDDLE LIMA PA 19063-4543 |
| MIDDLETOWN TWP SCHOOL DISTRICT | RR 2 BOX 2350 TAX COLLECTOR MONTROSE PA 18801 |
| MIDDLETOWN UTILITIES | 19 W GREEN ST FALL RIVER MA 02720 |
| MIDDLETOWN UTILITIES | 653 LOCUST MIDDLETOWN IN 47356 |
| MIDDLETOWN UTILITIES | 653 LOCUST ST MIDDLETOWN IN 47356 |
| MIDDLETOWN WATER SEWER BETTERMENT | 350 E MAIN RD TOWN OF MIDDLETOWN MIDDLETOWN RI 02842 |
| MIDDLEVILLE TN OFNEWPORT VILL | COREY HALL S MAIN ST BOX 425 MIDDLEVILLE NY 13406 |
| MIDDLEVILLE VILL TWN FAIRFIELD | PO BOX 425 VILLAGE CLERK MIDDLEVILLE NY 13406 |
| MIDDLEVILLE VILLAGE | COREY HALL 3 S MAIN ST MIDDLEVILLE NY 13406-2714 |
| MIDDLEVILLE VILLAGE | 100 E MAIN ST TREASURER MIDDLEVILLE MI 49333 |
| MIDDLEVILLE VILLAGE | 100 E MAIN STREET PO BOX 69 TREASURER MIDDLEVILLE MI 49333 |
| MIDDLEVILLE VILLAGE T NEWPORT | PO BOX 425 VILLAGE CLERK MIDDLEVILLE NY 13406 |
| MIDESSA TELEPHONE SYSTEMS INC | PO BOX 60688 MIDLAND TX 79711 |
| MIDFIRST | 1100 VIRGINIA DRIVE FT WASHINGTON PA 19034 |
| MIDFIRST BANK | 999 N.W GRAND BOULEVARD ATTN - JOHN WILLIAMS OKLAHOMA CITY OK 73118 |
| MIDFIRST BANK | 999 NW GRAND BLVD CLAIM DEPARTMENT OKLAHOMA CITY OK 73118 |
| MIDFIRST BANK | 999 NW GRAND BLVD ATTN CLAIM PAYMENTS OKLAHOMA CITY OK 73118 |
| MIDFIRST BANK | 999 NW GRAND BLVD ATTN CLAIMS DEPT OKLAHOMA CITY OK 73118 |
| MIDFIRST BANK | 999 NW GRAND BLVD ATTN CONTRACT BILLING AND CLAIMS OKLAHOMA CITY OK 73118 |
| MIDFIRST BANK | 999 NW GRAND BLVD ATTN CONTRACT BILLING AND CLAIMS OKLAHOMA OK 73118 |
| MIDFIRST BANK | 999 NW GRAND BLVD ATTN CONTRACT BILLING AND CLA OKLAHOMA CITY OK 73118 |
| MIDFIRST BANK | 999 NW GRAND BLVD OKLAHOMA CITY OK 73118 |
| MIDFIRST MORTGAGE | 999 NW GRAND BLVD OKLAHOMA CITY OK 73118 |
| MIDFRIST BANK | P.O.BOX 26648 OKLAHOMA CITY OK 73126 |
| MIDGETT JR, IGNATIUIS D & | MIDGETT, BERTIE K PO BOX 31 SALVO NC 27972 |
| MIDGLEY LAW ASSOCIATES | 40 MECHANIC ST STE 101 FOXBORO MA 02035 |
| MIDGLEY LAW ASSOCIATES | PO BOX 2577 ATTLEBORO FALLS MA 02763 |
| MIDGLEY REALTYINC | PO BOX 494 106 N LIBERTY ST BENNETTSVILLE SC 29512 |
| MIDKIFF, ANTHONY L & MIDKIFF, SHIRLEY J | P O BOX 1373 PILOT MT NC 27041 |
| MIDLAND | 10851 MASTIN SUITE 300 OVERLAND PARK KS 66210 |

| Claim Name | Address Information |
|---|---|
| MIDLAND BORO BEAVER | 868 MIDLAND AVE SHERYL MONACOTAXCOLLECTOR MIDLAND PA 15059 |
| MIDLAND BORO BEAVER | C O MIDLAND AUTO SALES T C OF MIDLAND BOROUGH MIDLAND PA 15059 |
| MIDLAND BORO SD MIDLAND BORO | 868 MIDLAND AVE T C OF MIDLAND BORO SCH DIST MIDLAND PA 15059 |
| MIDLAND BORO SD MIDLAND BORO | C O MIDLAND AUTO 9TH AND MIDLAND AVE T C OF MIDLAND BORO SCH DIST MIDLAND PA 15059 |
| MIDLAND CITY | 333 W ELLSWORTH PO BOX 1647 CITY HALL TREASURER MIDLAND MI 48641 |
| MIDLAND CITY | 333 W ELLSWORTH PO BOX 1647 CITY TREASURER MIDLAND MI 48641 |
| MIDLAND CITY | 333 W ELLSWORTH PO BOX 1647 TREASURER MIDLAND MI 48641 |
| MIDLAND CITY ISD C O APPR DISTRICT | 4631 ANDREWS HWY MIDLAND TX 79703 |
| MIDLAND CITY ISD C O APPR DISTRICT | 4631 ANDREWS HWY BOX 908002 79708 ASSESSOR COLLECTOR MIDLAND TX 79703 |
| MIDLAND CITY ISD C O APPR DISTRICT | PO BOX 908002 ASSESSOR COLLECTOR MIDLAND TX 79708 |
| MIDLAND CITY ISD C O APPR DISTRICT | PO BOX 908002 MIDLAND TX 79708 |
| MIDLAND CITY TAX COLLECTOR | 333 W ELLSWORTH PO BOX 1647 MIDLAND MI 48641 |
| MIDLAND CITY/ISD C/O APPR DISTRICT | ASSESSOR-COLLECTOR P O BOX 908002 MIDLAND TX 79708 |
| MIDLAND COUNTY | 220 W ELLSWORTH MIDLAND MI 48640 |
| MIDLAND COUNTY | 220 W ELLSWORTH TREASURER MIDLAND MI 48640 |
| MIDLAND COUNTY | (REEVES) ASSESSOR/COLLECTOR P O BOX 712 MIDLAND, TX 79702 |
| MIDLAND COUNTY | PO BOX 712 REEVES ASSESSOR COLLECTOR MIDLAND TX 79702 |
| MIDLAND COUNTY | 2110 N A ST 111 PO BOX 712 79702 MIDLAND TX 79702-0712 |
| MIDLAND COUNTY | 2110 N A ST 111 PO BOX 712 79702 REEVES ASSESSOR COLLECTOR MIDLAND TX 79702-0712 |
| MIDLAND COUNTY CLERK | 500 N LORAINE ST STE 400 MIDLAND TX 79701 |
| MIDLAND COUNTY CLERK | 500 N LORAINE ST # 4 MIDLAND TX 79701-4745 |
| MIDLAND COUNTY RECORDER | PO BOX 1350 MIDLAND TX 79702 |
| MIDLAND COUNTY RECORDER | PO BOX 211 MIDLAND TX 79702 |
| MIDLAND COUNTY REGISTER OF DEEDS | 220 W ELLSWORTH ST MIDLAND MI 48640 |
| MIDLAND DISPLAY PRODUCTS | 23717 QUIVIRA BUCYRUS KS 66013 |
| MIDLAND MORTGAGE CO | 999 NW GRAND BLVD OKLAHOMA CITY OK 73118 |
| MIDLAND MORTGAGE CO | PO BOX 26648 OKLAHOMA CITY OK 73126 |
| MIDLAND MORTGAGE CO FOR | 10450 ALCOTT DR THE ACCOUNT OF DOLLY MITCHELL HOUSTON TX 77043 |
| MIDLAND MORTGAGE CO FOR THE | PO BOX 24814 ACCOUNT OF EARNEST J MORRIS JACKSONVILLE FL 32241 |
| MIDLAND MORTGAGE CO FOR THE | 38 HOLY ST ACCOUNT OF DAVID MOEAKIOLA DAYTON TX 77535 |
| MIDLAND MORTGAGE CO FOR THE ACCOUNT | PO BOX 268888 OF HARLEY LEACH OKLAHOMA CITY OK 73126 |
| MIDLAND MORTGAGE CO FOR THE ACCOUNT | 4747 HWY 105 OF SAM HUDSON JR AND VERONIKA HUDSON HULL TX 77564 |
| MIDLAND MORTGAGE CO TO THE ACCOUNT | 12923 FAWNWAY OF HIRAM AND ANITA R THOMPSON HOUSTON TX 77048 |
| MIDLAND MORTGAGE COMPANY | 999 NW GRAND BLVD OKALAHOMA CITY OK 73118 |
| MIDLAND MORTGAGE COMPANY | 999 NW GRAND BLVD SUITE 100 OKLAHOMA CITY OK 73118 |
| MIDLAND MORTGAGE COMPANY | PO BOX 268888 OKLAHOMA CITY OK 73126 |
| MIDLAND MORTGAGE CORPORATION | PO BOX 11427 COLUMBIA SC 29211 |
| MIDLAND MORTGAGE FOR THE | 5622 OAKHAM ST ACCOUNT OF RALPH J TYLER AND SELMA L TYLER HOUSTON TX 77085 |
| MIDLAND MORTGAGE FOR THE ACCNT OF | 301 MORNINGSIDE DR LUIS AND ROSANA SILGUERO LEAGUE CITY TX 77573 |
| MIDLAND MORTGAGE FOR THE ACCOUNT | 4123 BOWDEN RD OF LEA MARIE LANOUX AND BRUCE A CLOUATRE GEISMAR LA 70734 |
| MIDLAND PARK BORO | 280 GODWIN AVE MIDLAND PARK BORO COLLECTOR MIDLAND PARK NJ 07432 |
| MIDLAND PARK BORO | 280 GODWIN AVE TAX COLLECTOR MIDLAND PARK NJ 07432 |
| MIDLAND REGISTER OF DEEDS | 220 W ELLSWORTH MIDLAND MI 48640 |
| MIDLAND RISK INSURANCE | PO BOX 17905 MEMPHIS TN 38187 |
| MIDLAND RISK INSURANCE | MEMPHIS TN 38187 |
| MIDLAND STREET LAW OFFICE | 14488 58TH AVE S TUKWILA WA 98168-4529 |
| MIDLAND TOWNSHIP | 1030 POSEYVILLE RD TREASURER MIDLAND TWP MIDLAND MI 48640 |

| Claim Name | Address Information |
|---|---|
| MIDLER AND KRAMER, P.A. | GMAC MORTGAGE, LLC VS. HUSEIN AND EBTESAM HABIB 120 E. OAKLAND PARK BLVD., SUITE 203 FORT LAUDERDALE FL 33334 |
| MIDLOTHIAN APPRAISALS | 6042 BENTWOOD DR MIDLOTHIAN TX 76065 |
| MIDLOTHIAN INSURANCE AGY | PO BOX 390 MIDLOTHIAN TX 76065 |
| MIDOPOINT CONSTRUCTION LLC | 2760 PALDAN DR STE A AUBURN HILLS MI 48326 |
| MIDOROS LLC | 1611 E SAINT ANDREW SANTA ANA CA 92705 |
| MIDPENN LEGAL SERVICES | 3500 E COLLEGE AVE STE 1295 STATE COLLEGE PA 16801-7570 |
| MIDPOINT CONSTRUCTION LLC | 6279 TIMBERWOOD S AND DURAID AND LEKA KITTO WEST BLOOMFIELD MI 48322 |
| MIDPOINT CONSTRUCTION LLC | 2760 PALDAN DR AUBURN HILLS MI 48326 |
| MIDPOINT CONSTRUCTION LLC | 2760 PALDAN DR STE A AUBURN HILLS MI 48326 |
| MIDPOINT CONSTRUCTION LLC | 2760 PALDAN DR STE Q AUBURN HILLS MI 48326 |
| MIDROX INSURANCE | RT 30 SOUTH PO BOX 218 ROXBURY NY 12474 |
| MIDROX INSURANCE | ROXBURY NY 12474 |
| MIDSTATE APPRAISALS | PO BOX 20 SHELBYVILLE IL 62565 |
| MIDSTATE ELECTRIC COOPERATIVE | PO BOX 127 LA PINE OR 97739 |
| MIDSTATE ELECTRIC COOPERATIVE INC | PO BOX 760 BEND OR 97709 |
| MIDSTATE FEDERAL SAVINGS AND LOAN | 6810 YORK RD BALTIMORE MD 21212 |
| MIDSTATE MUTUAL INSURANCE COMPANY | PO BOX 430 AUBURN NY 13021 |
| MIDSTATE MUTUAL INSURANCE COMPANY | AUBURN NY 13021 |
| MIDTOWN ALEXANDRIA LLC | 1751 PINNACLE DR 700 C O KETTLER MCLEAN VA 22102 |
| MIDTOWN CONSTRUCTION INC | 300 ABBOTTS CLOSE ALPHARETTA GA 30005 |
| MIDTOWN COURTS CONDOMINIUM ASSOC | 405 W 27TH AVE ANCHORAGE AK 99503 |
| MIDTOWN MANAGEMENT DIST E | (BYRD) ASSESSOR-COLLECTOR 17111 ROLLING CREEK HOUSTON TX 77090 |
| MIDTOWN MANAGEMENT DIST E | 17111 ROLLING CREEK BYRD ASSESSOR COLLECTOR HOUSTON TX 77090 |
| MIDTOWN REALTY GROUP, LLC | 922 WASHINGTON STREET HOBOKEN NJ 07030 |
| MIDURA REAL ESTATE INC. | DARREN MIDURA 70 PETERS PLACE RED BANK NJ 07701 |
| MIDVALE CITY CORPORATION | 655 W CTR ST MIDVALE UT 84047 |
| MIDVALE PARK MASTER REVIEW BOARD | PO BOX 40790 TUCSON AZ 85717 |
| MIDVILLE CITY | 132 S JONES ST COLLECTOR MIDVILLE GA 30441 |
| MIDWAVE CORPORATION | 1460 LAKE DR W CHANHASSEN MN 55317 |
| MIDWAY BORO | VALLEY ST MIDWAY PA 15060 |
| MIDWAY BORO WASHT | 104 N AVE T C OF MIDWAY BOROUGH MIDWAY PA 15060 |
| MIDWAY CITY | PO BOX 4275 MIDWAY CITY COLLECTOR MIDWAY KY 40347 |
| MIDWAY SEWER DIST | PO BOX 3487 KENT WA 98089 |
| MIDWAY SEWER DISTRICT | 3030 S 240TH ST KENT WA 98032-2819 |
| MIDWEST ACCEPTANCE LLC | 18860 W TEN MILE RD SOUTHFIELD MI 48075 |
| MIDWEST ADVENTURES LLC | 23441 SOUTH POINTE ST #190 LAGUNA HILLS CA 92653 |
| MIDWEST APPRAISAL INC | PO BOX 497 FINDLAY OH 45839 |
| MIDWEST APPRAISAL INC | 113 S MAIN ST RIVER FALLS WI 54022 |
| MIDWEST ASSET GROUP LLC | 10663 LOVELAND MADEIRA RD LOVELAND OH 45140 |
| MIDWEST ASSOCIATED INC | 14819 W 91ST TERRACE LENEXA KS 66215 |
| MIDWEST COMMUNITY BANK | 1101 W LAKE STREET 1ST FLOOR CHICAGO IL 60607 |
| MIDWEST COMMUNITY BANK | 510 PARK CREST DR FREEPORT IL 61032 |
| MIDWEST COMPANIES INC | 10020 E GIRARD STE 275 DENVER CO 80231 |
| MIDWEST CONSTRUCTION GROUP INC | 6211 W ROOSEVELT RD BERWYN IL 60402 |
| MIDWEST ELECTRIC INC | PO BOX 10 SAINT MARYS OH 45885 |
| MIDWEST ENERGY COOPERATIVE | PO BOX 127 CASSOPOLIS MI 49031 |
| MIDWEST ENERGY INC | 1330 CANTERBURY RD HAYS KS 67601 |
| MIDWEST FAMILY MUTUAL | PO BOX 9425 MINNEAPOLIS MN 55440 |

| Claim Name | Address Information |
|---|---|
| MIDWEST FAMILY MUTUAL | MINNEAPOLIS MN 55440 |
| MIDWEST HERITAGE BANK FSB | 3580 EP TRUE PARKWAY WEST DES MOINES IA 50265 |
| MIDWEST JANITORIAL SERVICE INC | 1395 N CTR POINT RD HIAWATHA IA 52233 |
| MIDWEST LAMP RECYCLING, INC. | 3224 KINGSLEY WAY MADISON WI 53713 |
| MIDWEST LEGAL COUNSEL | 1821 UNIVERSITY AVE W STE S217 SAINT PAUL MN 55104 |
| MIDWEST LEGAL PLLC | 1915 N WILSON AVE ROYAL OAK MI 48073-4220 |
| MIDWEST ONE BANK | 3225 DIVISION ST BURLINGTON IA 52601 |
| MIDWEST ONE BANK | 3225 DIVISION ST ATTN STEVEN C TIEMEIER BURLINGTON IA 52601 |
| MIDWEST ONE BANK | 3225 DIVISION STREET BURLINGTON IA 52601-0459 |
| MIDWEST OPERATING ENGINEERS PENSION TRUST FUND | C/O COHEN MILSTEIN SELLERS & TOLL PLLC 88 PINE ST 14TH FL NEW YORK NY 10005 |
| MIDWEST OPERATING ENGINEERS PENSION TRUST FUNDC | O COHEN MILSTEIN SELLERS AND TOLL PLLC 150 E 52ND ST FL 13 NEW YORK NY 10022 |
| MIDWEST PROFESSIONAL APPRAISAL INC | 300 2ND ST N STE 220 LA CROSSE WI 54601 |
| MIDWEST PROFESSIONAL APPRAISAL INC | 225 N 3RD ST STE 200 LA CROSSE WI 54601-3208 |
| MIDWEST PROPERTY APPRAISAL, LLC | 9116 BUENA VISTA PRAIRIE VILLAGE KS 66207 |
| MIDWEST REALTY OF CINCINNATI | 10710 NEW HAVEN DR HARRISON OH 45030 |
| MIDWEST REALTY PROFESSIONALS INC | 1310 PLAINFIELD RD DARIEN IL 60561 |
| MIDWEST REGIONAL BANK | 363 FESTUS CENTRE DRIVE PO BOX 1269 FESTUS MO 63028 |
| MIDWEST REMODELING AND BUILDERS LTD | 753 CASOLING ALLEY BENSENVILLE IL 60106 |
| MIDWEST REMODLING AND BUILDERS LTD | 753 CASOLING ALLEY BENSENVILLE IL 60106 |
| MIDWEST REO | 23867 N PARK DR NEW BOSTON MI 48164 |
| MIDWEST REO SOLUTIONS | 1044 MAIN STREER STE 900 KANSAS CITY MO 64105 |
| MIDWEST REO SOLUTIONS | 2300 MAIN ST 9TH FL KANSAS CITY MO 64108 |
| MIDWEST REO SOLUTIONS INC | 9TH FL 2300 MAIN KANSAS CITY MO 64108 |
| MIDWEST RESTORATION SERVICES | 1180 DOUGLAS RD BATAVIA IL 60510 |
| MIDWEST RESTORATION TECHNOLOGIES | 1320 SW MARKET ST LEES SUMMIT MO 64081 |
| MIDWEST SECURITY INS STATE AUTO INS | JEFFERSONVILLE OH 43128 |
| MIDWEST SECURITY INS STATE AUTO INS | PO BOX 182738 COLUMBUS OH 43218-2738 |
| MIDWEST SPECIALITY MAINTENANCE INC | 8856 ZEALAND AVENUE NORTH BROOKLYN PARK MN 55445 |
| MIDWEST SPECIALTY MAINTENANCE INC | 8856 ZEALAND AVE N BROOKLYN PARK MN 55445 |
| MIDWEST TAPE AND RIBON INCORPORATED | 5200 MAYWOOD ROAD SUITE 201 MOUND MN 55364 |
| MIDWEST TITLE | 3936 TAMIAMI TRAIL NORTHSUITE A NAPLES FL 34103 |
| MIDWEST TITLE CORPPORATION | 755 E MAIN ST GREENWOOD IN 46143 |
| MIDWEST TITLE, GETTY | 1900 S MINNESOTA AVE SIOUX FALLS SD 57105-2813 |
| MIDWEST VALUATION PARTNERS LLC | 6409 LANSDOWNE STLOUIS MO 63109 |
| MIDWESTERN AUDIT SERVICES INC | PO BOX 1707 TROY MI 48099 |
| MIDWESTERN GROUP | 6281 TRI RIDGE BLVD LOVELAND OH 45140 |
| MIDWESTERN GROUP | LOVELAND OH 45140 |
| MIDWESTRN MUTUAL CASUALTY INS | 255 NW BLUE PKWY LEES SUMMIT MO 64063 |
| MIDWESTRN MUTUAL CASUALTY INS | LEES SUMMIT MO 64063 |
| MIDWOOD HOMES | PO BOX 1102 GROUND RENT PAYEE BREOOKLANDVILLE MD 21022 |
| MIECH, DANIEL L & VOIGHT, MARGARET M | 1110 JULIA LANE PLANO IL 60545-1091 |
| MIECHOWICZ, WIESLAW | 8884 STEVEN DR 2D DES PLAINES IL 60016 |
| MIELCAREK, JASON A & MIELCAREK, AMY L | 3645 NORTH 93RD STREET MILWAUKEE WI 53222 |
| MIELE AND MARNESCA LLC TRUSTEE | 396 S MAIN ST CHESHIRE CT 06410 |
| MIELKE, ARTHUR J | 1200 BRICKYARD WAY #310 310 RICHMOND CA 94801 |
| MIELKE, GERALDINE | 300 S BISCAYNE BLVD APT 1709 MIAMI FL 33131 |
| MIELKE, GREGORY M | 795 HIGHLANDER CIRCLE HUDSON WI 54016 |

| Claim Name | Address Information |
|---|---|
| MIELZINER, BRUCE L | 30195 CHAGRIN BLVD STE 300 PEPPER PIKE OH 44124 |
| MIENTKA, MICHAEL A | 4629 POLEPLANT DR COLORADO SPRINGS CO 80918 |
| MIERZEJEWSKA, HALINA & HOIKALA, KAREN A | 17 CHANNEL ST. MATTAPOISETT MA 02739 |
| MIES W FAERBER ATT AT LAW | 725 S MAIN ST KALISPELL MT 59901 |
| MIES, LORENE L | 38975 SKY CANYON DR STE 204 MURRIETA CA 92563 |
| MIESHA MCNARY-JOHNSON | 309 5TH STREET NW WAVERLY IA 50677 |
| MIESHA PIGRUM AND ALL SEASONS | 208 NE 80TH ST ROOFING KANSAS CITY MO 64118 |
| MIESMER JP MORGAN CHASE BANK VS DEAN MIESMER | JACKSON AREA LEGAL AID INC 126 W ADAMS ST JACKSONVILLE FL 33202 |
| MIFFLIN BORO JUNIAT | 107 PATH ST T C OF MIFFLIN BOROUGH MIFFLIN PA 17058 |
| MIFFLIN BOROUGH | 307 JUANITA ST PO BOX 375 TAX COLLECTOR MIFFLIN PA 17058 |
| MIFFLIN CO SD OLIVER TWP | PO BOX 342 T C OF OLIVER TOWNSHIP MCVEYTOWN PA 17051 |
| MIFFLIN COS D JUNIATA TERRACE BORO | 305 TERRACE BLVD TAX COLLECTOR LEWISTOWN PA 17044 |
| MIFFLIN COS D JUNIATA TERRACE BORO | 313 TERRACE BLVD T C OF JUNIATA TERRACE BOROUGH LEWISTOWN PA 17044 |
| MIFFLIN COUNTY | 20 N WAYNE ST COURTHOUSE TREASURER LEWISTOWN PA 17044 |
| MIFFLIN COUNTY RECORDER OF DEED | 20 N WAYNE ST MIFFLIN COUNTY COURTHOUSE LEWISTOWN PA 17044 |
| MIFFLIN COUNTY S D UNION | 31 POPLAR ST TAX COLLECTOR OF MIFFLIN COUNTY SD BELLEVILLE PA 17004 |
| MIFFLIN COUNTY SD ARMAGH TWP | 103 COLLEGE AVE PO BOX 516 TAX COLLECTOR OF ARMAGH TOWNSHIP MILROY PA 17063 |
| MIFFLIN COUNTY SD ARMAGH TWP | 224 COLLEGE AVE TAX COLLECTOR OF ARMAGH TOWNSHIP MILROY PA 17063 |
| MIFFLIN COUNTY SD BRATTON TWP | 57 COCHRAN ST PO BOX 1 DOROTHY I WATTS TAX COLLECTOR MATTAWANA PA 17054 |
| MIFFLIN COUNTY SD BRATTON TWP | PO BOX 35 T C OF BRATTON TOWNSHIP MATTAWANA PA 17054 |
| MIFFLIN COUNTY SD BROWN TWP | 65 CHURCH STREET PO BOX 446 T C OF BROWN TOWNSHIP REEDSVILLE PA 17084 |
| MIFFLIN COUNTY SD BROWN TWP | PO BOX 578 T C OF BROWN TOWNSHIP REEDSVILLE PA 17084 |
| MIFFLIN COUNTY SD BURNHAM BORO | 113 S RIDGE ST TAX COLLECTOR BURNHAM PA 17009 |
| MIFFLIN COUNTY SD BURNHAM BORO | 113 S RIDGE ST T C BURNHAM BOROUGH BURNHAM PA 17009 |
| MIFFLIN COUNTY SD DECATUR TWP | 565 WHISKEY RD TAX COLLECTOR OF DECATUR TOWNSHIP MCCLURE PA 17841 |
| MIFFLIN COUNTY SD DERRY TWP | 41 LARUREL ST T C OF DERRY TOWNSHIP LEWISTOWN PA 17044 |
| MIFFLIN COUNTY SD GRANVILLE TWP | 1934 MIDDLE RD TAX COLLECTOR OF GRANVILLE TWP LEWISTOWN PA 17044 |
| MIFFLIN COUNTY SD GRANVILLE TWP | 481 HAWSTONE RD TAX COLLECTOR OF GRANVILLE TWP LEWISTOWN PA 17044 |
| MIFFLIN COUNTY SD LEWISTOWN BORO | MUNICIPAL BLDG 2 E THIRD ST NANCY L HELD TAX COLLECTOR LEWISTOWN PA 17044 |
| MIFFLIN COUNTY SD LEWISTOWN SD | 2 E THRID ST MUNICIPAL BLDG LEWISTOWN PA 17044 |
| MIFFLIN COUNTY SD MCVEYTOWN BORO | 20 S MARKET ST PO BOX 283 GEORGE WELSH TAX COLLECTOR MCVEYTOWN PA 17051 |
| MIFFLIN COUNTY SD MENNO TWP | 59 WATER ST HC 61 BOX 225 JEANNETTE BORDELL ALLENSVILLE PA 17002 |
| MIFFLIN COUNTY SD WAYNE TWP | RR 01 BOX 184C MARY ELLEN REED TAX COLLECTOR MCVEYTOWN PA 17051 |
| MIFFLIN COUNTY TAX CLAIM BUREAU | 20 N WAYNE ST LEWISTOWN PA 17044 |
| MIFFLIN HAYES, L | 1810 FRONT ST SCOTCH PLAINS NJ 07076 |
| MIFFLIN TOWN | TOWN HALL REWEY WI 53580 |
| MIFFLIN TOWNSHIP COLUMB | PO BOX 380 T C OF MIFFLIN TWP BLOOMSBURG PA 17815 |
| MIFFLIN TOWNSHIP COLUMB | PO BOX 371 T C OF MIFFLIN TWP MIFFLINVILLE PA 18631 |
| MIFFLIN TOWNSHIP DAUPHN | 3198 DEIBLER RD T C OF MIFFLIN TOWNSHIP MILLERSBURG PA 17061 |
| MIFFLIN TOWNSHIP DAUPHN | 507 RIETZ RD T C OF MIFFLIN TOWNSHIP MILLERSBURG PA 17061 |
| MIFFLIN TOWNSHIP LYCOMG | 396 ZINCK RD T C OF MIFFLIN TOWNSHIP JERSEY SHORE PA 17740 |
| MIFFLIN TOWNSHIP LYCOMG | 48 COLE LN T C OF MIFFLIN TOWNSHIP JERSEY SHORE PA 17740 |
| MIFFLIN TWP SCHOOL DISTRICT | 3198 DEIBLER RD MILLERSBURG PA 17061 |
| MIFFLIN TWP SCHOOL DISTRICT | 48 COLE LN TC OF JERSEY SHORE AREA SCH DIST JERSEY SHORE PA 17740 |
| MIFFLINBURG BORO UNION | 103 S SECOND ST DIANE REIGLE TAX COLLECTOR LEWISBURG PA 17837 |
| MIFFLINBURG BORO UNION | 528 WALNUT ST T C OF MIFFLINBURG SD MIFFLINBURG PA 17844 |
| MIFFLINBURG BOROUGH ELECTRIC DEPART | 120 N 3RD ST MIFFLINBURG PA 17844-1134 |
| MIFFLINBURG SD BUFFALO TWP | 103 S SECOND ST DIANE REIGLE TAXCOLLECTOR LEWISBURG PA 17837 |

| Claim Name | Address Information |
|---|---|
| MIFFLINBURG SD BUFFALO TWP UNION | 6486 COL JOHN KELLY RD T C OF BUFFALO TOWNSHIP LEWISBURG PA 17837 |
| MIFFLINBURG SD HARTLETON BO | 103 S SECOND ST DIANE REIGLE TAXCOLLECTOR LEWISBURG PA 17837 |
| MIFFLINBURG SD HARTLETON BORO | RR 1 BOX 704 T C OF HARTLETON BOROUGH MILLMONT PA 17845 |
| MIFFLINBURG SD HARTLEY TOWNSHIP | 1255 WEIKERT RD T C OF HARTLEY TOWNSHIP MILLMONT PA 17845 |
| MIFFLINBURG SD HARTLEY TWP | 103 S SECOND ST DIANE REIGLE TAXCOLLECTOR LEWISBURG PA 17837 |
| MIFFLINBURG SD LEWIS TWP | 103 S SECOND ST DIANE REIGLE TAXCOLLECTOR LEWISBURG PA 17837 |
| MIFFLINBURG SD LEWIS TWP UNION | 737 SHUCK RD T C OF LEWIS TOWNSHIP MIFFLINBURG PA 17844 |
| MIFFLINBURG SD LIMESTONE TOWN | 3840 WILDWOOD RD T C OF LIMESTONE TOWNSHIP MIFFLINBURG PA 17844 |
| MIFFLINBURG SD LIMESTONE TWP | 1925 TOWER RD T C OF LIMESTONE TOWNSHIP MIFFLINBURG PA 17844 |
| MIFFLINBURG SD MIFFLINBURG | 103 S SECOND ST DIANE REIGLE TAXCOLLECTOR LEWISBURG PA 17837 |
| MIFFLINBURG SD MIFFLINBURG BORO | 528 WALNUT ST TC OF MIFFLINBURG SD MIFFLINBURG PA 17844 |
| MIFFLINBURG SD NEW BERLIN B | 103 S SECOND ST DIANE REIGLE TAXCOLLECTOR LEWISBURG PA 17837 |
| MIFFLINBURG SD NEW BERLIN BORO | T C OF NEW BERLIN BOROUGH PO BOX 86 620 FRONT ST NEW BERLIN PA 17855 |
| MIFFLINBURG SD WEST BUFFALO | 103 S SECOND ST DIANE REIGLE TAXCOLLECTOR LEWISBURG PA 17837 |
| MIFFLINBURG SD WEST BUFFALO TWP | 303 LOHR RD ROBERT F BILGER TAX COLLECTOR MIFFLINBURG PA 17844 |
| MIFFLINTOWN BORO JUNIAT | 31 CROSS ST T C OF MIFFLINTOWN BOROUGH MIFFLINTOWN PA 17059 |
| MIFFLINTOWN BOROUGH | 31 CROSS ST TAX COLLECTOR MIFFLINTOWN PA 17059 |
| MIFSUD, NICHOLAS | 3053 AVALON RD ROCHESTER HILLS MI 48309-3954 |
| MIGNONE AGENCY INC | 1810 SPRINGDALE RD CHERRY HILLS NJ 08003 |
| MIGNONETTE P BANG | 18045 SMITH RD GULFPORT MS 39503 |
| MIGRAN KUTNERIAN | 103 N BROADWAY FESNO CA 93701-1531 |
| MIGSIF LLC | 2010 OCEAN AVE STE #E SAN FRANCISCO CA 94127 |
| MIGSIF LLC | 3182 CAMPUS DRIVE # 110 SAN MATEO CA 94403-3123 |
| MIGUEAL A TERRAZAS AND MARIA TERRAZA | 16056 HORACE ST GRANADA HILL AND HARWOOD EXPERTS LOS ANGELES CA 91344 |
| MIGUEL  GISBERT | 555 CENTRAL PARK AVENUE UNIT# 121 SCARSDALE NY 10583 |
| MIGUEL  VARGAS | JUNY  VARGAS 525 78TH STREET TWP OF NORTH BERGEN NJ 07047 |
| MIGUEL A ALVAREZ | 7634 OLD LINTON HALL ROAD GAINESVILLE VA 20155 |
| MIGUEL A BARCELO | 106 MAJESTIC GARDENS CT WINTER HAVEN FL 33880-5725 |
| MIGUEL A ELIAS ATT AT LAW | 285 W ESPLANADE AVE STE 303 KENNER LA 70065 |
| MIGUEL A ESCOBAR | 18607 KINGFISHER TERRACE GAITHERSBURG MD 20879 |
| MIGUEL A GONZALEZ | NORMA A GONZALEZ 5214 SHEARIN AVENUE LOS ANGELES CA 90041 |
| MIGUEL A MANZO ATT AT LAW | 4067 HARDWICK ST 399 LAKEWOOD CA 90712 |
| MIGUEL A MENDEZ FONTANEZ ATT AT | PO BOX 361689 SAN JUAN PR 00936 |
| MIGUEL A MUNOZ ATT AT LAW | 8001 LAUREL CANYON BLVD STE 204 NORTH HOLLYWOOD CA 91605 |
| MIGUEL A PEDRAZA JR ATT AT LAW | 20 S LIMESTONE ST STE 330 SPRINGFIELD OH 45502 |
| MIGUEL A PESQUEDA | 2825 PUNTA DEL ESTE DR HACIENDA HEIGHTS CA 91745 |
| MIGUEL A REYES ATT AT LAW | 1664 CLINTON AVE N ROCHESTER NY 14621 |
| MIGUEL A TREVINO | CATHERINE A TREVINO 15035 FEIGHNER RD ROANOKE IN 46783 |
| MIGUEL ALARCON | 18410 SAN GABRIEL AVE CERRITOS CA 90703 |
| MIGUEL AND ALBA RIVERA AND | 15503 WAUMSLEY WAY NEW AGE ROOFING SUGAR LAND TX 77498-7575 |
| MIGUEL AND ANA ORTIZ | 212 GOLD KETTLE DR R A ZIMMERMAN AND SONS INC GAITHERSBER MD 20878 |
| MIGUEL AND MARIA LOPEZ | 915 N GILBERT ST CALIFORNIA CONSTRUCTION ANAHEIM CA 92801 |
| MIGUEL AND MIRELLA HERNANDEZ | 17801 SW 84TH AVE PALMETTO BAY FL 33157 |
| MIGUEL ANGEL IBARRA | PATRICIA IBARRA 2316 NORTH NORTE VISTA DRIVE CHINO HILLS CA 91709-1311 |
| MIGUEL AVITIA | 1768 STERLING DRIVE REDDING CA 96003 |
| MIGUEL BARAJAS | BLANCA BARAJAS 5526 E AVE T10 PALMDALE CA 93552 |
| MIGUEL BOLUDA JR | BEVERLY BOLUDA 12807 LODE STREET BOWIE MD 20720 |
| MIGUEL C DANIELSON | 21 CHAUNCY STREET #35 CAMBRIDGE MA 02138 |
| MIGUEL CHAVEZ | 106 CLARK STREET REINBECK IA 50669 |

| Claim Name | Address Information |
|---|---|
| MIGUEL D MEJIA | 1923 ALBERTI DRIVE SILVER SPRING MD 20902 |
| MIGUEL DE SANZ | 22538 MISSION BLVD. HAYWARD CA 94541-5116 |
| MIGUEL F PARLADE ATT AT LAW | 15715 S DIXIE HWY STE 405 MIAMI FL 33157 |
| MIGUEL F PARLADE ESQ ATT AT LAW | 5201 BLUE LAGOON DR FL 8 MIAMI FL 33126 |
| MIGUEL GALVEZ JR ATT AT LAW | 530 S 4TH ST LAS VEGAS NV 89101-6513 |
| MIGUEL GOMEZ CODERA AND | 8315 BRUNSWICK AVE N CONCEPCION BANDO SANDOVAL AND BAUER SERVICES INC BROOKLYN PRK MN 55443 |
| MIGUEL GUTIERREZ | P O BOX 410 GONZALES CA 93926 |
| MIGUEL HERNANDEZ | 3071 RED RIDGE ROCKWALL TX 75032 |
| MIGUEL I LOPEZ | 8644 W CYPRESS STREET PHOENIX AZ 85037 |
| MIGUEL J SEPULVEDA AND | 5305 HANGING CLIFF COVE SPECTRUM RESTORATION AUSTIN TX 78759 |
| MIGUEL LOPEZ AND EMERGENCY | 1113 N ROYAL RD MITIGATION SERVICES NOGALAS AZ 85621 |
| MIGUEL M DEBON ATT AT LAW | 635 WALNUT ST READING PA 19601 |
| MIGUEL M. BARROS | LUISA M. BARROS 249 FREMONT ST TAUNTON MA 02780 |
| MIGUEL MARCIA PAYSINGER | 6317 EAST COLORADO STREET LONG BEACH CA 90803-2203 |
| MIGUEL MORAN | 7083 CROCHS CT RANCHO CUCAMONG CA 91739 |
| MIGUEL O CIMADEVILLA | 3325 S MEAD AVENUE TUCSON AZ 85730 |
| MIGUEL RAMIREZ VS HOMECOMINGS FINANCIAL LLC AND | JAMES H WOODALL TRUSTEE 377 W RIVER WILLOW LN WASHINGTON UT 84780 |
| MIGUEL SANCHEZ NUNEZ AND | 25899 VIA ZURITA CT ALCO CONSTRUCTION MORENO VALLEY CA 92551 |
| MIGUEL SANDOVAL AND FABIAN | 43 JOSLYN DR SANDOVAL SR & LUCILA NEAL & HOMESHIRE CONSTR COMPA ELGIN IL 60120 |
| MIGUEL SANTIAGO | JENNIFER R. SANTIAGO 8234 WILDFIRE ST. LAS VEGAS NV 89123 |
| MIGUEL VALENCIA | MINERVA VALENCIA 4538 S KNOX CHICAGO IL 60632 |
| MIGUEL VELEZ FREEDOM ADJUSTERS | 9314 N W 2ND AVE AND FLORIDA CONSTRUCTING GROUP INC MIAMI SHORES FL 33150 |
| MIGUEL, MARIA S | 1206 33RD AVE SAN FRANCISCO CA 94122 |
| MIGUEZ LOPEZ | 8160 S KOMENSKY AVENUE CHICAGO IL 60652 |
| MIGUIL GUTIERREZ | P.O. BOX 410 GONZALESM CA 93926 |
| MIGURA INSURANCE AGCY | PO BOX 844 STAFFORD TX 77497 |
| MIHA AND MAJA KRALJ | 16326 NE 196TH ST WOODINVILLE WA 98072 |
| MIHAE YU | 2117 KEEAUMOKU STREET HONOLULU HI 96822 |
| MIHAI SOLOMON | ELENA SOLOMON 8113 ORANGE STREET DOWNEY CA 90242 |
| MIHAIL KANTCHEV ATT AT LAW | 14355 VICTORY BLVD STE B VAN NUYS CA 91401-6528 |
| MIHAIL TEODORESCU | ECATERINA TEODORESCU 33 ROYAL ROAD FREEHOLD NJ 07728 |
| MIHAILESCU FLORIN | 3451 HAMMOND AVE WATERLOO IA 50701 |
| MIHAILESCU FLORIN | PMB 545 8776 E SHEA BLVD # 33A SCOTTSDALE AZ 85260-6629 |
| MIHAILESCU, FLORIN | FLORIN MIHAILESCU VS SOLUTIONS BANK, GMAC MORTGAGE INC, MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC MERSCORP INC PMB 545 8776 E SHEA BLVD # 33A SCOTTSDALE AZ 85260-6629 |
| MIHALIK, LINDA M | 3029 WISTER COURT BENSALEM PA 19020 |
| MIHIR AND KAVITA SHAH | 1256 LAKEWOOD CIR NAPERVILLE IL 60540 |
| MIHO HASHIZUME | 2929 WASHINGTON BLVD CLEVELAND HTS OH 44118 |
| MIHOCKO, DALE C | 908 MAYFIELD ROAD SHARPSVILLE PA 16150-1846 |
| MIHOS, GEORGIOS S | 8814 CRAZY HORSE HOUSTON TX 77064 |
| MIJAR, SANJAY | 16101 INDINA HILLS CV AUSTIN TX 78717-3880 |
| MIJIA, JOSE L | 16843 EAT BYGROVE ST ADUNA CONSTRCTION COVINA CA 91722 |
| MIK | 3904 HICKORY AVE BALTIMORE MD 21211 |
| MIK | 3904 HICKORY AVE GROUND RENT COLLECTOR BALTIMORE MD 21211 |
| MIK | 3904 HICKROY AVE BALTIMORE MD 21211 |
| MIK | 3904 HICKORY AVE BALTIMORE MD 21211-1855 |
| MIKADO TOWNSHIP | 1454 E F 30 MIKADO TOWNSHIP MIKADO MI 48745 |

| Claim Name | Address Information |
|---|---|
| MIKADO TOWNSHIP | PO BOX 60 MIKADO MI 48745-0060 |
| MIKAEL TEFERA | 3805 BRANDYWINE LN KELLER TX 76244-8197 |
| MIKALAH R LIVIAKIS ATT AT LAW | 1024 IRON POINT RD FOLSOM CA 95630 |
| MIKE A DITOMMASO | KATHLEEN H DITOMMASO 434 BEAUME COURT MOUNTAIN VIEW CA 94043 |
| MIKE A. GLAZE | SHYLING GLAZE 528 W SUNVIEW DRIVE ORO VALLEY AZ 85755 |
| MIKE A. MARQUEZ | 48491 WEST HWY 112 CENTER CO 81125 |
| MIKE AND BETH WOOTEN AND | 1202 CARSINS RUN RD ELIZABETH R WOOTEN ABERDEEN MD 21001 |
| MIKE AND BEVERLY JENSON | 20840 AZTEC ST NW OAK GROVE MN 55303 |
| MIKE AND CHERYL MOHR AND NATIONAL | 25976 SUNNYSIDE RD RESTORATION SERV OF NORTHERN IL ANTIOCH IL 60002 |
| MIKE AND DEARRAN SULLIVAN AND DRD | 29659 BROOKCHASE DR DISASTER TECHNOLOGIES SPRING TX 77386 |
| MIKE AND DONNA PETTEWAY AND | INTERSTATE ROOFING 4820 SWEETGRASS LN COLORADO SPRINGS CO 80922-2212 |
| MIKE AND EVA LEMMON | 601 ELM ST MARTINS FERRY OH 43935 |
| MIKE AND JILL CARVER AND KIDDS | 317 JEFFERSON MANOR DR CLEANING AND RESTORATION FOREST VA 24551 |
| MIKE AND JOYCES CLEANING | 324 17TH AVE LONGVIEW WA 98632 |
| MIKE AND MARIA FRANGOS AND | 1317 BELCHER DR LRE GROUND SERVICES TARPON SPRINGS FL 34689 |
| MIKE AND MARIA FRANGOS AND | 1317 BELCHER DR RESTOREALL TARPON SPRINGS FL 34689 |
| MIKE AND MISTY ARNETT | 14812 MAPLELAKE DR EDMOND OK 73013 |
| MIKE AND PHYLIS BIEVER AND | 934 ARKWRIGHT ST HARRIS ROOFING INC SAINT PAUL MN 55130 |
| MIKE AND SHIRLEY HERNANDEZ | 329 YEALONDA AVE AND M AND K ROOFING ODESSA TX 79763 |
| MIKE AND SHIRLEY HERNANDEZ AND DOYLE | 329 YEALONDA AVE STORY ROOFING LLC ODESSA TX 79763 |
| MIKE AND THERESA SEVIGNY AND GREG | 4480 W ANGIE DR HAMILTON REMODELING AND HANDYMAN SERVICES MARTINSVILLE IN 46151 |
| MIKE AND VICKY TOWNSEND AND | 408 E ARTHUR ST RICHEY CONSTRUCTION HAMILTON MO 64644 |
| MIKE ARIOLA | REMAX INVEST 1415 LINCOLN STREET RHINELANDER WI 54501 |
| MIKE BACHMANN AND | CATHEY BACHMANN 9207 BENT SPUR LANE HOUSTON TX 77064 |
| MIKE BARRY REAL ESTATE | 123 SMITH ST JONESBORO GA 30236 |
| MIKE BARRY REAL ESTATE | 166 S MAIN ST JONESBORO GA 30236 |
| MIKE BAZINK | 665 MISSION RIDGE MANTECA CA 95337 |
| MIKE BENJAMIN | 2102 CENTURY PIKE LANE 1-108 LOS ANGELES CA 90067 |
| MIKE BERRY REAL ESTATE | 166 S MAIN ST JONESBORO GA 30236 |
| MIKE BODNAR | DIANE BODNAR 1440 SILLIKER AVENUE LA HABRA CA 90631 |
| MIKE BRANDLIN | 2210 ENCINITAS BLVD STE R ENCINITAS CA 92024-4376 |
| MIKE BROWN REAL ESTATE | ROUTE 36 PO BOX 340 FRENCHBURG KY 40322 |
| MIKE C FLOYD AND COMPANY INC | 719 W FRONT ST STE 105 TYLER TX 75702 |
| MIKE CAI | 775 ALISON CT FREMONT CA 94539 |
| MIKE CHARLSON | 4729 CANYON HILLS DR FAIRFIELD CA 94534 |
| MIKE CHOI | 2801 SEPULVEDA BLVD UNIT 112 TORRANCE CA 90505-2865 |
| MIKE CODDINGTON | SUSAN T CODDINGTON 2152 CEDAR STREET SEASIDE OR 97138-7714 |
| MIKE COHEN ATT AT LAW | 5641 E BEVERLY BLVD STE H LOS ANGELES CA 90022 |
| MIKE CONTRERAS | 1767 GLIDDEN CT SAN DIEGO CA 92111 |
| MIKE COOPER GENERAL CONTRACTORS | 1919 S SHILOH STE 520 GARLAND TX 75042 |
| MIKE COTTON | 12625 HIGH BLUFF SUITE 110G SAN DIEGO CA 92130 |
| MIKE CURNELL | 104 NORTH MAIN PLEASANTVILLE OH 43148 |
| MIKE DAY | 1621 SERENITY DRIVE ANTIOCH IL 60002 |
| MIKE DELOACHE, G | 533 W WASHINGTON JONESBORO AR 72401 |
| MIKE DELVECCHIOS CONSTRUCTION CO | 1308 GREEN ST READING PA 19604 |
| MIKE DEWINE | STATE OFFICE TOWER 30 E. BROAD ST. COLUMBUS OH 43215-3414 |
| MIKE DOROUGH | MARILYN M. DOROUGH 927 E GOLDENROD ST PHOENIX AZ 85048 |
| MIKE DUNN & ASSOCIATES LLC | 3520 CADILLAC COSTA MESA CA 92626 |

| Claim Name | Address Information |
|---|---|
| MIKE E JORGENSEN ATT AT LAW | 11250 ST AUGUSTINE RD 15 353 JACKSONVILLE FL 32257 |
| MIKE ELLISON | 1109 Q STREET RIO LINDA CA 95673 |
| MIKE ERDAHL | PO BOX 723 OLYMPIA WA 98507 |
| MIKE FORD REALTY COMPANY | PO BOX 384 FAIRHOPE AL 36533 |
| MIKE FRECK APPRAISERS | 10807 OLD COLONY RD FORT WAYNE IN 46845 |
| MIKE GRITT | 13348 TALBOT AVE HUNTINGTON WOODS MI 48070 |
| MIKE HAMMONDS | 325 NOAH PLACE MCDONOUGH GA 30252 |
| MIKE HORMELL | POST OFFICE BOX 104 WINTER PARK CO 80482 |
| MIKE HORTON REAL ESTATE APPRAISER | PO BOX 890056 TEMECULA CA 92589 |
| MIKE ILLEMAN | OLD OAK REALTY 7801 MISSION CENTER CT #450 SAN DIEGO CA 92108 |
| MIKE J ROSE ATT AT LAW | 4200 PERIMETER CTR DR STE 245 OKLAHOMA CITY OK 73112 |
| MIKE J ROSE ATTY AT LAW | 605 NW 13TH ST C OKLAHOMA CITY OK 73103 |
| MIKE JORGENSEN | EDINA REALTY, INC. 1515 LONDON RD DULUTH MN 55812 |
| MIKE K NGUYEN | 12048 SYCAMORE LN GARDEN GROVE CA 92843-1667 |
| MIKE KIRK | 4540 KEARNY VILLA RD. #201 SAN DIEGO CA 92123 |
| MIKE KOSTAKOS | 8838 STONEY CREEK DR SOUTH LYON MI 48178 |
| MIKE KROLL AND MICHAEL KROLL | 1 N 528 ETHEL ST WEST CHICAGO IL 60185 |
| MIKE L HYCHE | 7670 LAKESHORE DR MCCALLA AL 35111 |
| MIKE LANCASTER ROOFING | PO BOX 163 GRENADA MS 38902 |
| MIKE LEGG REALTORS | 319 E COLLEGE ST DICKSON TN 37055 |
| MIKE LOCKWOOD | BEVERLY LOCKWOOD 1696  AUTUMN  DR FRANKLINVILLE NJ 08322 |
| MIKE M CALFIN ATT AT LAW | PO BOX 737 LUBBOCK TX 79408 |
| MIKE MAJOR HOME REPAIR | 19660 JAMES RD NOBLESVILLE IN 46062 |
| MIKE MANNA | 10809 MARCHANT CIRCLE DALLAS TX 75218 |
| MIKE MENATH INSURANCE | 333 VILLAGE BLVD STE 203 INCLINE VILLAGE NV 89451-8293 |
| MIKE MICHELL AND | ROSE MITCHELL 1801 OAKLAND BLVD STE #110 WALNUT CREEK CA 94596 |
| MIKE MINER CONTRACTING | 28647 RD 25 ROCKY FORD CO 81067 |
| MIKE MONTES JR ATT AT LAW | 11350 VALLEY BLVD STE 100 EL MONTE CA 91731 |
| MIKE MONTES JR ATT AT LAW | 11350 VALLEY BLVD STE 100 EL MONTE CA 91731-3254 |
| MIKE MORALES | 1772 LAS PALOMAS DR LA HABRA HEIGHTS CA 90631 |
| MIKE MORGAN ASSOCIATES | 2600 PARK RD CONNERSVILLE IN 47331 |
| MIKE MORRIS | 3014 DOVE CANYON DR OXNARD CA 93036-6310 |
| MIKE MOUSSAVIAN | 2658 DEL MAR HTS ROAD #308 DEL MAR CA 92014-3100 |
| MIKE MUNSON | PO BOX 665 EURIKA CA 95502 |
| MIKE NORRIS AND ASSOC PC | 3802 W 96TH ST STE 110 INDIANAPOLIS IN 46268-2916 |
| MIKE NORRIS AND ASSOCIATES PC | 3802 W 96TH ST STE 110 INDIANAPOLIS IN 46268-2916 |
| MIKE O KELLEY ATT AT LAW | 231 MAIN ST STE 219 FORT MORGAN CO 80701 |
| MIKE OLSON TAX COLLECTOR | PO BOX 276 PASCO COUNTY FLORIDA DADE CITY FL 33526 |
| MIKE OLSON, TAX COLLECTOR | PO BOX 276 DADE CITY FL 33526 |
| MIKE PATRICHE | AMANDA M HOLM 14127 SOUTHEAST 280TH PLACE KENT WA 98042 |
| MIKE PATTERSON ATT AT LAW | 224 W GRAY ST STE 203 NORMAN OK 73069 |
| MIKE PIVIROTTO AGENCY INC | PO BOX 21938 HILTON HEAD ISLAND SC 29925 |
| MIKE PREWITT ENTERPRISES | 500 SUN VALLEY DR STE H 2 ROSWELL GA 30076 |
| MIKE PREWITT SRA RM | PO BOX 50677 CASPER WY 82605 |
| MIKE PURVIS REAL ESTATE APPRAISER | PO BOX 39507 GULFPORT MS 39507 |
| MIKE RENQUIST | 1374 OLIVINA AVE LIVERMORE CA 94551 |
| MIKE RETZLOFF APPRAISAL SERVICE | 4709 PATRICIA DR EUREKA CA 95503 |
| MIKE RICE | 9812 SOUTH IRVINGTON AVENUE. TULSA OK 74137 |
| MIKE RINQUIST OR DOMINIC LEUNG | 4061 EAST CASTRO VALLEY BLVD#260 CASTRO VALLEY CA 94552 |

| Claim Name | Address Information |
| --- | --- |
| MIKE ROBINSON AND VICKI HALLIGREN | 320 ELDER DR ROUND LAKE PARK IL 60073 |
| MIKE RODGERS | 967 E PARKCENTER BLVD#311 BOISE ID 83706 |
| MIKE ROLON | 450 MONTE VIST WOODLAND CA 95695 |
| MIKE ROOFING CO | 113 A LAIRD AVE HUEYTOWN AL 35023 |
| MIKE SABO | RE/MAX QUALITY SERVICE 1147 EICHELBERGER ST HANOVER PA 17331 |
| MIKE SCHECHTER | JUDITH SCHECHTER 16108 TURTLEBACK ROAD SAN DIEGO CA 92127 |
| MIKE SEGER | SEGER REALTY, INC. 1071 JAMESTOWN BLVD. WATKINSVILLE GA 30677 |
| MIKE SHEAHON ATT AT LAW | 110 S 7TH ST SALINA KS 67401 |
| MIKE SHELTON | PO BOX 123 HUNTERSVILLE NC 28070-0123 |
| MIKE SKELTON | RE/MAX 100 710 KIPLING ST. LAKEWOOD CO 80215 |
| MIKE SOKOLOFF | 25555 BAKER PL STEVENSON RANCH CA 91381-1509 |
| MIKE STERN | 8141 LONG SKOKIE SKOKIE IL 60077 |
| MIKE STEVENSON HOME REPAIR | 118 CLARO CT YUBA CITY CA 95991 |
| MIKE SULLIVAN AND DEARRAN | 29659 BROOKCHASE DR SULLIVAN SPRING TX 77386 |
| MIKE SZALAY V US BANK NTNL ASSOC AS TRUSTEE FOR | RAMP SERIES 2006 RS6 RAMP SERIES 2006 RS6 TRUST MORTGAGE ET AL LAW OFFICES OF BRIAN P PARKER PC 30700 TELEGRAPH RD STE 1350 BINGHAM FARMS MI 48025 |
| MIKE TERICK CONTRACTING | 308 N GRAND ST EDIBAGH IN 46124 |
| MIKE TESIO JR ATT AT LAW | 1212 S AIR DEPOT BLVD STE 23 MIDWEST CITY OK 73110 |
| MIKE THOMAS ASSOCIATES | 1020 E DUPONT RD FORT WAYNE IN 46825 |
| MIKE TINSLEY REALTY INC | 214 E HOSPITAL RD PO BOX 63 PHILADELPHIA MS 39350 |
| MIKE TROYAN AND STEPHANIE SCHOFIELD VS GMAC | MORTGAGE LLC AARON E HAITH CHOATE AND HAITH 151 N DELAWARE ST STE 740 INDIANAPOLIS IN 46204 |
| MIKE V MORRILL JR. | PO BOX 775 SANBORNVILLE NH 03872 |
| MIKE VOLK | PO BOX 633 TELLURIDE CO 81435 |
| MIKE WAGNER | FIRST WEBER 262 HIGH STREET MINERAL POINT WI 53565 |
| MIKE WALLACE APPRAISAL SERVICES | PO BOX 1318 FONTANA CA 92334 |
| MIKE WARREN KINLAW AGENCY | PO BOX 53667 FAYETTEVILLE NC 28305-3667 |
| MIKE WEST | BONNIE WEST 5494 N HAZEL FRESNO CA 93711 |
| MIKEAL D WOOD | 301 W PECK AVE WHITE PIGEON MI 49099-8119 |
| MIKECHERIAND, AMANDA | 901 LINDA ST CORNELIUS AND DAVID PERRY CONSTRUCTION LLC ALBERTVILLE AL 35950 |
| MIKEL AND HELEN HUFF AND | 356 E PARK ST BEST CHOICE ROOFING GUTHRIE KY 42234 |
| MIKEL AND JEANETTE WILEY AND | 165 S GRAND AVE SCHROEDER ROOFING INC FT LUPTON CO 80621 |
| MIKEL L HARTMAN | 6167 N CR 100 E PITTSBORO IN 46167 |
| MIKEL R FULK | ROBYN L FULK 416 N WEST STREET TIPTON IN 46702 |
| MIKEL R MILLER ATT AT LAW | 26 NW HAWTHORNE AVE BEND OR 97701 |
| MIKEL W FLORES ATT AT LAW | PO BOX 54691 OKLAHOMA CITY OK 73154 |
| MIKEL, DAVID L | 210 W MAIN ST TROY OH 45373 |
| MIKEL, ODELL | 15506 STALLION POINT CIRCLE CYPRESS TX 77429 |
| MIKELE WALDRON AND RACHELE WALDRON | 441 CANDLEWOOD WAY HARLEYSVILLE PA 19438 |
| MIKELL, JENNIFER & MIKELL, JOHN | 8501 TEMPLE HILLS ROAD TEMPLE HILLS MD 20748 |
| MIKES AIR CONDITIONING AND HEATING | 1118 COLDSTRIAM HOUSTON TX 77055-7603 |
| MIKES CONSTRUCTION | 3308 OIL FIELD RD LIBERTY TX 77575 |
| MIKES CONSTRUCTION CO | 15705 SCHAEFER LINDA RONDEAU DETROIT MI 48227 |
| MIKES LANDSCAPE MAINTENANCEINC | 7765 91ST AVE VERO BEACH FL 32967 |
| MIKES LOCK AND KEY | PO BOX 3136 MILFORD CT 06460 |
| MIKES ROOFING HOME IMPROVEMENT | 1012 SPARKS ST SW MICHAEL SEAGRAVES ATLANTA GA 30310 |
| MIKES ROOFING INC | 1007 PARK ST PROSPECT OH 43342 |
| MIKES ROOFING INC LLC | 10326 TENBY LN 202 THORNTON CO 80229 |
| MIKES, STEVEN E & MIKES, | 168 TAD MOORE AVENUE LAS VEGAS NV 89148 |

| Claim Name | Address Information |
|------------|---------------------|
| MIKHAIL AND ALEXANDRA MEDZHIDOV | 20 D ST HULL MA 02045 |
| MIKHAIL ARNOLD AND MICKEYS | ROOFING 7035 AZURE BEACH ST LAS VEGAS NV 89148-2856 |
| MIKHAL BELOUSOV | 16 GULICK LN PLAINSBORO NJ 08536 |
| MIKIENIS AND MIKIENIS PC | 5838 MAIN ST WILLIAMSVILLE NY 14221 |
| MIKILTEO WATER AND WASTEWATER | PO BOX 260 MUKILTEO WA 98275 |
| MIKIO AOKI | REIKO AOKI 1821 180TH AVE NE BELLEVUE WA 98008 |
| MIKLAS REALTY | 222 S WALNUT BATH PA 18014 |
| MIKOLAWSKI, DENNIS & MIKOLAWSKI, JOYCE | PO BOX 446 JIM THORPE PA 18229-3446 |
| MIKULA AND STEPHEN PC | 401 STATE ST LAPORTE IN 46350 |
| MIKULIN, ROBERT F | 4092 S QUEBEC ST DENVER CO 80237 |
| MIL POTRERO MUTUAL WATER COMPANY | 16331 ASKIN DR STE 2 PINE MOUNTAIN CLUB CA 93222 |
| MILA ALLEN MATURAN ATT AT LAW | 330 E LOHMAN AVE LAS CRUCES NM 88001 |
| MILA AND WALKER THOMPSON AND | 5050 TIMBER RIDGE RD WALKER THOMPSON JR BIG COVE TANNERY PA 17212 |
| MILA G NOVAK ESQ ATT AT LAW | 2300 W LAKE ST MELROSE PARK IL 60160 |
| MILACA REALTY | 210 SECOND AVE SW MILACA MN 56353 |
| MILADYS LAJARA AND VINTAGE | 109 111 E 23RD ST MANORS PATERSON NJ 07514 |
| MILAGROS CARDONA | 690 NORTH COLONY ST. U-12 MERIDEN CT 06450 |
| MILAGROS ESTEBAN | 1509 EVERGREEN STREET BURBANK CA 91505 |
| MILAM COUNTY | 101 S FANNIN ST PO BOX 511 ASSESSOR COLLECTOR CAMERON TX 76520 |
| MILAM COUNTY | 101 S FANNIN ST PO BOX 511 CAMERON TX 76520 |
| MILAM COUNTY | PO BOX 551 ASSESSOR COLLECTOR CAMERON TX 76520 |
| MILAM COUNTY CLERK | 107 W MAIN CAMERON TX 76520 |
| MILAM COUNTY RECORDER | 107 W MAIN ST CAMERON TX 76520 |
| MILAM, JOHN | 4711 N HASKELL DALLAS TX 75204 |
| MILAN | 201 N MARKET ST PO BOX 247 CITY COLLECTOR MILAN MO 63556 |
| MILAN | 201 N MARKET ST PO BOX 247 SHIRLEY FORD COLLECTOR MILAN MO 63556 |
| MILAN AND DRAGANA DOROSLOVAC | 196 EUCLID SWANY CONSTRUCTION MT CLEMENS MI 48043-5714 |
| MILAN APPRAISALS | 414 WYCLIFFE DR HOUSTON TX 77079 |
| MILAN CITY | 147 WABASH TREASURER MILAN MI 48160 |
| MILAN CITY | 147 WABASH ST TREASURER MILAN MI 48160 |
| MILAN CITY | 1061 S MAIN ST TAX COLLECTOR MILAN TN 38358 |
| MILAN COMMONS CONDOMINIUM | 2750 CARPENTER RD STE 1 ANN ARBOR MI 48108 |
| MILAN CONSTRUCTION | W15570 US HWY 8 GOODMAN WI 54125 |
| MILAN E MILLER ATT AT LAW | 502 THAIN RD LEWISTON ID 83501 |
| MILAN KYNCL ATT AT LAW | 12832 GARDEN GROVE BLVD STE 240 GARDEN GROVE CA 92843 |
| MILAN STEFANOVIC | 12428 21ST AVE SE EVERETT WA 98208 |
| MILAN SUGA | MARGARET SUGA 160 WALNUT LANE MANHASSSET NY 11030 |
| MILAN TOWN | 28 N RD TAX COLLECTOR MILAN NY 12571 |
| MILAN TOWN | 28 N RD TAX COLLECTOR RED HOOK NY 12571 |
| MILAN TOWN | 20 BRIDGE ST MILAN TOWN MILAN NH 03588 |
| MILAN TOWN | PO BOX 158 MILAN TOWN MILAN NH 03588 |
| MILAN TOWNSHIP | 17430 MILWAUKEE RD TAX COLLECTOR DUNDEE MI 48131 |
| MILAN TOWNSHIP | 8817 N ANN ARBOR RD TREASURER MILAN TWP DUNDEE MI 48131 |
| MILAN TOWNSHIP | 16444 CONE RD TREASURER MILAN TWP MILAN MI 48160 |
| MILAN TOWNSHIP TAX COLLECTOR | 16444 CONE RD MILAN MI 48160 |
| MILANES, BORIS A & JUANTORENA, YRIA | 10730 SOUTHWEST 55 TERRACE MIAMI FL 33165 |
| MILANES, MARITZA | 671 STATE ROUTE 27 COMPLETE ENTERPRISES INC ISELIN NJ 08830 |
| MILANO TERRACE PRIVATE RESIDENCES | 4645 E COTTON GIN LOOP PHOENIX AZ 85040 |
| MILANOVICH, RICHARD | PO BOX 2805 TAX COLLECTOR PALM SPRINGS CA 92263 |

| Claim Name | Address Information |
| --- | --- |
| MILAVETZ GALLOP AND MILAVETZ PA | 6500 FRANCE AVE S EDINA MN 55435 |
| MILAZZO PROPERTIES | 134 VINTAAGE PARK BLVD STE A134 HOUSTON TX 77070 |
| MILBANK INSURANCE COMPANY | PO BOX 182738 COLUMBUS OH 43218-2738 |
| MILBANK INSURANCE COMPANY | PO BOX 2M E HWY 12 MILBANK SD 57252 |
| MILBANK JR, ROBERT | 600 N PEARL ST STE 2460 DALLAS TX 75201 |
| MILBANK JR, ROBERT | 600 N PEARL ST STE 2460 DALLAS TX 75201 |
| MILBANK, TWEED, HADLEY & | MCCLOY LLP, DR. - PRIMARY 1 CHASE MANHATTAN PLAZA NEW YORK NY 10005-1413 |
| MILBRAND, TERESA | 85 PARKEDGE AVE TONAWANDA NY 14150 |
| MILBRIDGE TOWN | MUNICIPAL BUILDING BOX 66 SCHOOL ST TOWN OF MILBRIDGE MILBRIDGE ME 04658 |
| MILBRIDGE TOWN | PO BOX 66 TOWN OF MILBRIDGE MILBRIDGE ME 04658 |
| MILBURN, AMANDA J & MILBURN, WILLIAM | 39 CANNA DR BELTON MO 64012-2149 |
| MILBURN, BRIAN E | 14374 CLASSIQUE WAY SAN DIEGO CA 92129 |
| MILDENBERG AND STALBAUM PC | 1845 WALNUT ST FL 22 PHILADELPHIA PA 19103 |
| MILDENBERG AND STALBAUM PC | 123 S BROAD ST STE 1610 PHILADELPHIA PA 19109 |
| MILDER APPRAISAL SERVICES | PO BOX 478 BUFFALO TX 75831-0478 |
| MILDRED A AKACHUKWU ATT AT LAW | 413 E CHAPEL HILL ST STE 202 DURHAM NC 27701 |
| MILDRED A MCGUIRE ATT AT LAW | 30 S CENTRAL AVE VALLEY STREAM NY 11580 |
| MILDRED AND AYORINDE IDOWU | 19419 LINCOLN HEIGHTS LN RICHMOND TX 77407-3869 |
| MILDRED ANDERSON AND JOES | 9726 CAROLINA DR REMODELING JONESBORO GA 30238 |
| MILDRED BAILEY | C/O PUGET SOUND GUARDIANS PO BOX 3429 REDMOND WA 98073 |
| MILDRED COMBS AND ADAMS | AND ADAMS CONSTRUCTION INC 2603 ALEMBIC LN BOWIE MD 20716-1396 |
| MILDRED CURTIS AND R AND S HOME | 3630 CHARLES DR MAINTENANCE AND HVAC REPAIR EAST POINT GA 30344 |
| MILDRED FINE AND ONE CALL | 1075 DUVAL ST STE C 14 CONSTRUCTION INC KEY WEST FL 33040 |
| MILDRED FLAUCHER | 26 NORTH WINDHAM ROAD WINDHAM CT 06280 |
| MILDRED ISD | 5475 S HWY 287 ASSESSOR COLLECTOR CORSICANA TX 75109 |
| MILDRED ISD | 5475 S HWY 287 CORSICANA TX 75109 |
| MILDRED ISD TAX OFFICE | 5475 S HWY 287 ASSESSOR COLLECTOR CORSICANA TX 75109 |
| MILDRED J BILLINGS | 9120 US HWY 36 LYONS CO 80540 |
| MILDRED J LESURE ATT AT LAW | PO BOX 541 SENATOBIA MS 38668 |
| MILDRED J. BILLINGS | 9120 US HIGHWAY #36 LYONS CO 80540 |
| MILDRED KLEVEN | 1709 MORNINGTIDE COURT ANCHORAGE AK 99501 |
| MILDRED L HAWKE | THOMAS J HAWKE 25-27 WATER STREET HINGHAM MA 02043 |
| MILDRED M. KUROWSKI | 21881 BEACONSFIELD EASTPOINTE MI 48021 |
| MILDRED M. TRUDELL | 3015 ALBERT DRIVE GREEN BAY WI 54301 |
| MILDRED MULLINS AND HOWARD | 7145 PAUL HOWARD DR CONSTRUCTION LLC JACKSONVILLE FL 32222 |
| MILDRED N PHILLIPS ATTORNEY AT L | PO BOX 453 DEDHAM MA 02027-0453 |
| MILDRED ROSS AND CAMERON | AND SONS CONSTRUCTION CO INC 8904 SPRING GRV S MOBILE AL 36695-5312 |
| MILDRED SPURLOCK AND COLEMAN | 2236 70TH AVE ROOFING AND REPAIR BATON ROUGE LA 70807 |
| MILDRED TAYLOR AND KEY PROPERTIES | LLC 214 CONSTANCE LN APT 4 COLUMBUS MS 39702-5235 |
| MILDRED TIMO | 5450 WORTHINGTON LN APT 102 NAPLES FL 34110 |
| MILE A. KUDO | 1730 DEL MAR AVENUE SOUTH SOUTH SAN GABRIEL CA 91770 |
| MILE BOCA | 1232 MAGNOLIA AVE SAN JOSE CA 95126 |
| MILE HIGH ROOFING AND REPAIR | 1805 E 58TH AVE SUTITE K DENVER CO 80216 |
| MILE HIGH ROOFING AND REPAIR LLC | 1805 E 58TH AVE STE K DENVER CO 80216 |
| MILENDA L POWERS | STEPHEN F POWERS 5409 GARY DRIVE BERTHOUD CO 80513 |
| MILES  STEEL | KRISTIN  STEEL 5453 HACIENDA PLACE PARKER CO 80134 |
| MILES AND ASSOCIATES | 1665 SCENIC AVE STE 200 COSTA MESA CA 92626 |
| MILES AND STOCKBRIDGE | 10 LIGHT ST 12TH FL BALTIMORE MD 21202 |
| MILES AND STOCKBRIDGE PC | 1751 PINNACLE DR STE 500 MC LEAN VA 22102 |

| Claim Name | Address Information |
| --- | --- |
| MILES B PERDUE | 311 E HARVARD ST ORLANDO FL 32804 |
| MILES BAUER BERGSTROM AND WINTERS | 1231 E DYER RD STE 100 SANTA ANA CA 92705-5643 |
| MILES E LIGNELL ATT AT LAW | 3400 ASHTON BLVD STE 180 LEHI UT 84043-5309 |
| MILES EVANS | 8900 COMET CIRCLE WEST MINSTER CA 92683 |
| MILES F BUCHMAN | 22 SADDLE DR FURLONG PA 18925 |
| MILES G CLAYTON | 106 CHESTERTON COURT BOSSIER CITY LA 71111-5462 |
| MILES K HOFFMAN | RUTH C. HOFFMAN 138 OAK STREET LAKE ZURICH IL 60047 |
| MILES LOCKWITZ | 2714 S MAIN ST SOUTH BEND IN 46614 |
| MILES MISSO | 3401 CHANEY LN PLANO TX 75093 |
| MILES NOJI | 3322 FLYING COLT CT NORTH LAS VEGAS NV 89032 |
| MILES OGIER, TAMARA | 170 MITCHELL ST SW ATLANTA GA 30303 |
| MILES REALTY | PO BOX 727 565 S MAIN ST SPARTA NC 28675 |
| MILES S PERRIN | MARJORY L PERRIN 3934 CARIAGE HOUSE DULUTH GA 30096-5403 |
| MILES TWP CENTRE | 157 ROCKVILLE RD T C OF MILES TOWNSHIP REBERSBURG PA 16872 |
| MILES W RICH ATT AT LAW | 1172 GRIMES BRIDGE RD STE 300 ROSWELL GA 30075 |
| MILES W TILLEY | 1733 CRESWELL ROAD SNOHOMISH WA 98290 |
| MILES WRIGHT FINLAY AND ZAK LLP | 1665 SCENIC AVE STE 200 COSTA MESA CA 92626 |
| MILES, ANITA S | 2213 PARKSIDE CT VIRGINIA BEACH VA 23454 |
| MILES, BAUER, BERGSTROM & WINTERS, LLP | 2270 CORP CIR DR SUITE 110 HENDERSON NV 89074 |
| MILES, BAUER, BERGSTROM & WINTERS, LLP | 1231 E DYER RD STE 100 SANTA ANA CA 92705-5643 |
| MILES, DONALD F & MILES, M J | 129 MORGAN STREET WINCHESTER VA 22601 |
| MILES, JOSHUA B | 228 CEDAR KNOLL RD COATESVILLE PA 19320-1285 |
| MILES, MASON | 17835 VENTURA BLVD STE 216 ENCINO CA 91316 |
| MILES, PAMELA D & MILES, PERRY C | 3611 77TH TER KANSAS CITY MO 64119 |
| MILES, PAUL | 1920 E ELLINOIS ST EVANSVILLE IN 47711 |
| MILES, PAUL | 417 N WEINBACH AVE STE 201 EVANSVILLE IN 47711 |
| MILES, ROBERT E | 1607 78TH STREET KENOSHA WI 53143 |
| MILES, STEPHEN D | 18 W MONUMENT AVE DAYTON OH 45402 |
| MILESBURG BORO CENTRE | 323 TURNPIKE ST T C OF MILESBURG BOROUGH MILESBURG PA 16853 |
| MILESBURG BORO CENTRE | PO BOX 544 T C OF MILESBURG BOROUGH MILESBURG PA 16853 |
| MILESTONE CONDOMINIUM TRUST | 14 16 FLETCHER ST CHELMSFORD MA 01824 |
| MILESTONE CONDOMINIUM TRUST | 45 BRAINTREE HILL OFFICE PARK C O MARCUSERRICOEMMER AND BROOKS PC BRAINTREE MA 02184 |
| MILESTONE CONSULTING GROUP INC | 400 SOUTH HWY. 169 SUITE 110 ST. LOUIS PARK MN 55426 |
| MILESTONE CONSULTING GROUP INC | 12555 ORANGE DRIVE,  SUITE #4065 FORT LAUDERDALE FL 33330 |
| MILESTONE HOA | 60 SEQUIN DR STE B GLASTONBURY CT 06033 |
| MILESTONE MORTGAGE | 7168 GRAHAM RD STE 175 INDIANAPOLIS IN 46250 |
| MILESTONE MORTGAGE, INC. | 7168 GRAHAM ROAD INDIANAPOLIS IN 46250 |
| MILESTONE NORTH RECREATION ASSOC | 92 THOMAS JOHNSON DR STE 170 FREDERICK MD 21702 |
| MILESTONE SYSTEMS INC | 92 THOMAS JOHNSON DR STE 170 FREDERICK MD 21702 |
| MILESTONE TITLE AND ESCROW INC | 1761 W HILLSBORO BLVD STE 207 DEERFIELD BEACH FL 33442 |
| MILESTONE VENTURES LLC | 405 THE PARKWAY SUITE 600 GREER SC 29650 |
| MILEWSKI, DAVID J & MILEWSKI, PAMELA J | 202 HYLTIN ST HUTTO TX 78634 |
| MILEY, CRISTIAN | 4074 JONES AVE RIVERSIDE CA 92505-2937 |
| MILFORD BORO | 28 WATER ST PO BOX 484 TAX COLLECTOR MILFORD NJ 08848 |
| MILFORD BORO | PO BOX 484 MILFORD BORO TAXCOLLECTOR MILFORD NJ 08848 |
| MILFORD BORO PIKE | 107 E HIGH ST T C OF MILFORD BOROUGH MILFORD PA 18337 |
| MILFORD BORO PIKE | 110 W HIGH ST T C OF MILFORD BOROUGH MILFORD PA 18337 |
| MILFORD CEN SCH COMBINED TWNS | PO BOX 237 SCHOOL TAX COLLECTOR MILFORD NY 13807 |

| Claim Name | Address Information |
|---|---|
| MILFORD CEN SCH COMBINED TWNS | CHASE 33 LEWIS RD ESCROW DEP 117068 SCHOOL TAX COLLECTOR BINGHAMTON NY 13905 |
| MILFORD CITY | TAX COLLECTOR OF MILFORD CITY 70 W RIVER STREET MILFORD CITY CT 06460 |
| MILFORD CITY | 70 W RIVER ST MILFORD CT 06460 |
| MILFORD CITY | 70 W RIVER ST TAX COLLECTOR OF MILFORD CITY MILFORD CITY CT 06460 |
| MILFORD CITY | 70 W RIVER ST TAX COLLECTOR OF MILFORD CITY MILFORD CT 06460 |
| MILFORD CITY | 201 S WALNUT ST PO BOX 1590 T C OF MILFORD CITY MILFORD DE 19963 |
| MILFORD CITY CLERK | 70 W RIVER ST MILFORD CT 06460 |
| MILFORD CITY PTKENT | 201 S WALNUT ST T C OF MILFORD CITY MILFORD DE 19963 |
| MILFORD CITY PTSUSSEX | 180 VICKERS DR T C OF MILFORD CITY MILFORD DE 19963 |
| MILFORD CITY PTSUSSEX | 201 S WALNUT ST PO BOX 159 TAX COLLECTOR MILFORD DE 19963 |
| MILFORD PLUMBING AND HEATING | PO BOX 187 MILFORD PA 18337 |
| MILFORD SHORT | MARCIA L. SHORT 13625 TUSCOLA RD CLIO MI 48420 |
| MILFORD TOWN | MILFORD TOWN -TAXCOLLECTOR 52 MAIN STREET ROOM 15 MILFORD MA 01757 |
| MILFORD TOWN | 52 MAIN ST TAX COLLECTOR MILFORD MA 01757 |
| MILFORD TOWN | 52 MAIN ST RM 15 MILFORD TOWN TAXCOLLECTOR MILFORD MA 01757 |
| MILFORD TOWN | 52 MAIN ST RM 15 TOWN OF MILFORD MILFORD MA 01757 |
| MILFORD TOWN | PO BOX 308 DONALD HARVEY PORTLANDVILLE NY 13834 |
| MILFORD TOWN | 1 UNION SQUARE MILFORD TOWN MILFORD NH 03055 |
| MILFORD TOWN | 1 UNION SQUARE TOWN OF MILFORD MILFORD NH 03055 |
| MILFORD TOWN | 41 DAVENPORT STREET PO BOX 336 TOWN OF MILFORD MILFORD ME 04461 |
| MILFORD TOWN | PO BOX 336 MILFORD ME 04461 |
| MILFORD TOWN | PO BOX 336 TOWN OF MILFORD MILFORD ME 04461 |
| MILFORD TOWN | RT 1 JOHNSON CREEK WI 53038 |
| MILFORD TOWN | W6330 CTH A MILFORD TOWN TREASURER JOHNSON CREEK WI 53038 |
| MILFORD TOWN CLERK | 70 W RIVER ST TOWN CLERK PARSONS COMPLEX MILFORD CT 06460 |
| MILFORD TOWNSHIP | RR 2 BOX 275 TAX COLLECTOR PORT ROYAL PA 17082 |
| MILFORD TOWNSHIP | TREASURER - MILFORD TWP 1100 ATLANTIC STREET MILFORD MI 48381 |
| MILFORD TOWNSHIP | 1100 ATLANTIC ST MILFORD MI 48381 |
| MILFORD TOWNSHIP | 1100 ATLANTIC ST TREASURER MILFORD MI 48381 |
| MILFORD TOWNSHIP | 1100 ATLANTIC ST TREASURER MILFORD TWP MILFORD MI 48381 |
| MILFORD TOWNSHIP | 833 N CC HWY BRENDA COX TWP TAX COL LAMAR MO 64759 |
| MILFORD TOWNSHIP JUNIAT | 6708 RT 333 T C OF MILFORD TOWNSHIP MIFFLINTOWN PA 17059 |
| MILFORD TOWNSHIP PIKE | TAX COLLECTOR OF MILFORD TOWNSHIP 128 SUNSET TRAIL MILFORD PA 18337 |
| MILFORD TOWNSHIP PIKE | 128 SUNSET TRAIL TAX COLLECTOR OF MILFORD TOWNSHIP MILFORD PA 18337 |
| MILFORD TOWNSHIP SCHOOL DISTRICT | RD 2 BOX 275 PORT ROYAL PA 17082 |
| MILFORD TWP | 4223 WATER LEVEL RD ROCKWOOD PA 15557 |
| MILFORD TWP BUCKS | PO BOX 458 T C OF MILFORD TOWNSHIP QUAKERTOWN PA 18951 |
| MILFORD VILLAGE | VILLAGE CLERK PO BOX 1 64 S MAIN ST MILFORD NY 13807 |
| MILFORD VILLAGE | VILLAGE CLERK PO BOX 1 S MAIN ST MILFORD NY 13807 |
| MILFORD VILLAGE | 1100 ATLANTIC ST TREASURER MILFORD MI 48381 |
| MILFORD WATER COMPANY | 66 DILLA ST MILFORD MA 01757 |
| MILFRED G. WILLIAMS | DIANE H. WILLIAMS 4795 NICOLE CT AUBURN MI 48611 |
| MILGROM, BARRY | 1032 IRVING ST SAN FRANCISCO CA 94122 |
| MILHIZER AND ASSOCIATES | PO BOX 1296 BRIGHTON MI 48116 |
| MILIAN, OLGA Y | 16405 SW 228TH ST MIAMI FL 33170 |
| MILIAN, OLGAN | 16405 SW 228TH ST MIAMI FL 33170 |
| MILIAN, REGINAL A | 3217 MONTANO AVE REGINAL M MILIAN BROAD AND CASSEL SPRING HILL FL 34609 |
| MILIANTI, ROSE | 5534 N CAMINO ARENOSA TUCSON AZ 85718 |
| MILICA VINCENT | 2477 W MAPLE RD TROY MI 48084 |

| Claim Name | Address Information |
|---|---|
| MILICENT J SHIOMOTO | 5352 BULLPEN DR FONTANA CA 92336 |
| MILIK AND MEDEIROS P A | 574 BOSTON RD UNIT 13 BILLERICA MA 01821 |
| MILIKIA WARFIELD | 1418 PENN AVE N MINNEAPOLIS MN 55411 |
| MILILANI TERRACE | 3179 KOAPAKA HONOLULU HI 96819 |
| MILILANI TERRACE AOAO | 1585 KAPIOLANI BLVD 1530 C O MANAGEMENT SPECIALISTS HONOLULU HI 96814 |
| MILIND KSHIRSAGAR | 2281 THRUSH STREET SHAKOPEE MN 55379 |
| MILISCI, ANTHONY M & MILISCI, MICHELLE N | 18 IRIS DR MERRIMACK NH 03054-4043 |
| MILIVOJE  PETKOVIC | 5531 N. ARTESIAN AVENUE APT. # 1 CHICAGO IL 60625 |
| MILJA LAZAREVIC | 4108 N RICHMOND ST CHICAGO IL 60618-2614 |
| MILL AT ALLENDALE CONDOMINIUM | 1383 WARWICK AVE C O ROBINSON LAW ASSOCIATES WARWICK RI 02888 |
| MILL CITY WATER AND SEWER DEPT | PO BOX 256 MILLS CITY OR 97360 |
| MILL CREEK BORO | PO BOX 197 TAX COLLECTOR MILL CREEK PA 17060 |
| MILL CREEK BORO HUNTIN | 9960 MOUNTAIN RD T C OF MILL CREEKBOROUGH MILL CREEK PA 17060 |
| MILL CREEK COMMUNITY ASSOCIATION | 15714 COUNTRY CLUB DR BOTHELL WA 98012 |
| MILL CREEK CONDO TRUST | 45 BRAINTREE HILL OFFICE PARK 107 C O MARCUS ERRICO EMMER AND BROOKS BRAINTREE MA 02184 |
| MILL CREEK CONDOMINIUM | 45 BRAINTREE HILL OFFICE PARK 107 C O MARCUSERRICOEMMER AND BROOKS PC BRAINTREE MA 02184 |
| MILL CREEK CONDOMINIUM | 45 BRAINTREE HILL PARK 107 C O MARCUS ERRICO EMMER AND BROOKS PC HOLBROOK MA 02343 |
| MILL CREEK CORNELIUS HOA | PO BOX 4810 DAVIDSON NC 28036 |
| MILL CREEK FALLS PROPERTY OWNERS | 1520 UWHARRIE POINT PKWY NEW LONDON NC 28127 |
| MILL CREEK HOA | 1166 MCKINLEY ST BOX 100 C O KS MANAGEMENT SERVICES INC WYANDOTTE MI 48192 |
| MILL CREEK ISLAND BERKELEY CONDO | 100 MARKET YARD C O ASSOCIATION ADVISORS FREEHOLD NJ 07728 |
| MILL CREEK LAKES HOA | 1235 OLD ALPHARETTA RD STE 100 ALPHARETTA GA 30005 |
| MILL CREEK TOWNSHIP | 1129 BURNS RD NORMA ZEISLOFT MUNCY PA 17756 |
| MILL CREEK TOWNSHIP LYCOMG | 383 HIGHVIEW TERRACE T C OF MILL CREEK TOWNSHIP MUNCY PA 17756 |
| MILL CREEK TWONSHIP MERCER | 566 FOSTER RD TC OF MILL CREEK TOWNSHIP UTICA PA 16362 |
| MILL CREEK TWP | R D 1 TAX COLLECTOR TRANSFER PA 16154 |
| MILL CREEK TWP SCHOOL DISTRICT | 383 HIGHVIEW TERRACE MUNCY PA 17756 |
| MILL END CARPET SHOPS | 4740 VIRGINIA BEACH BLVD VIRIGNIA BEACH VA 23462 |
| MILL FALLS VILLAGE CONDO TRUST | 45 BRAINTREE HILL OFFICE PARK BRAINTREE MA 02184 |
| MILL FALLS VILLAGE CONDOMINIUM | 45 BRAINTREE HILL PK 107 C O MARCUS ERRICO EMMER AND BROOKS PC HOLBROOK MA 02343 |
| MILL GROVE OWNERS ASSOCIATION INC | 3002 E 56TH ST INDIANAPOLIS IN 46220 |
| MILL HALL BORO (CLINTN) | T-C OF MILL HALL BOROUGH 156 WEST PEALE AVENUE MILL HALL PA 17751 |
| MILL HALL BORO CLINTN | 102 CEDAR LN T C OF MILL HALL BOROUGH MILL HALL PA 17751 |
| MILL HALL BORO CLINTN | 156 W PEALE AVE T C OF MILL HALL BOROUGH MILL HALL PA 17751 |
| MILL NECK VILLAGE | RECEIVER OF TAXES PO BOX 351 FROST MILL RD MILL NECK NY 11765 |
| MILL NECK VILLAGE | VILLAGE HALL BOX 351 FROST MILL RD RECEIVER OF TAXES MILL NECK NY 11765 |
| MILL PLAIN CENTER LIMITED PARTNERSHIP | 131 WEST STREET PO BOX 766 DANBURY CT 06810 |
| MILL POINTE | 154 COLLEGE DR EDISON NJ 08817 |
| MILL POND VILLAGE CONDOMINIUM TRUST | 6 LYBERTY WAY STE 201 C O PERKINS AND ANTCIL PC WESTFORD MA 01886 |
| MILL RIVER VILLAGE CONDOMINIUM | 750 WHITTENTON ST ATTN SANDY WOOD ADMINISTRATOR TAUNTON MA 02780 |
| MILL VALLEY REFUSE SERVICE, INC. | P.O BOX 3557 SAN RAFAEL CA 94912 |
| MILL VILLAGE BORO | W CTR ST MILL VILLAGE PA 16427 |
| MILL, BYRNES | 4579 HUNTER LN PO BOX 255 JOHN IRWIN COLLECTOR HOUSE SPRINGS MO 63051 |
| MILLADORE TOWN | TOWN HALL PO BOX 56 TREASURER MILLADORE TWP BLENKER WI 54415 |
| MILLADORE TOWN | 10107 EAGLE LANE PO BOX 56 TREASURER MILLADORE TWP BLENKER WI 54415 |

| Claim Name | Address Information |
| --- | --- |
| MILLADORE TOWN | TOWN HALL BLENKER WI 54415 |
| MILLADORE TOWN | TOWN HALL TREASURER MILLADORE TWP BLENKER WI 54415 |
| MILLADORE VILLAGE | 231 SECOND ST TREASURER MILLADORE VILLAGE MILLADORE WI 54454 |
| MILLADORE VILLAGE | 722 BRADLEY ST TREASURER MILLADORE VILLAGE MILLADORE WI 54454 |
| MILLADORE VILLAGE | W ST MILLADORE WI 54454 |
| MILLAN LAW FIRM LLC | 4386 LINDELL BLVD SAINT LOUIS MO 63108 |
| MILLAN, ALDO & MILLAN, BLANCA | 2992 SOUTH BROKEN ARROW LANE YUMA AZ 85364 |
| MILLAN, CORNELIA & MILLAN, JOHN | PO BOX 73 NEWLAND NC 28657 |
| MILLAN, DANIEL F & MILLAN, DEBORAH S | 1915 FAIRFIELD GRAPEVINE TX 76051 |
| MILLAN, MARIA | 47 31 99TH ST CORONA NY 11368 |
| MILLAN, PATRICIA | 429 MAGNOLIA AVE INGLEWOOD CA 90301 |
| MILLAN, STEPHEN | 7520 RED RD J MIAMI FL 33143 |
| MILLAR, CHARLES R & MILLAR, EILEEN | 2039 BEECH LANE BENSALEM PA 19020 |
| MILLAR, LINDA | LINDA M MILLAR VS THE BANK OF NEW YORK TRUST COMPANY TRUSTEE AS SUCCESSOR TO JP MORGAN CHASE BANK, NA AS TRUST 910 EUCLID AVE LEIGH ACRES FL 33972-8203 |
| MILLARD COUNTY | 50 S MAIN CO COURTHOUSE FILLMORE UT 84631 |
| MILLARD COUNTY | 50 S MAIN COUNTY COURTHOUSE MARY DAY TREASURER FILLMORE UT 84631 |
| MILLARD COUNTY | 50 S MAIN COURTHOUSE JOHN HANSEN TREASURER FILLMORE UT 84631 |
| MILLARD COUNTY RECORDER | 50 S MAIN FILLMORE UT 84631 |
| MILLARD D COLLINS ATT AT LAW | 2139 ELYSIAN FIELDS AVE NEW ORLEANS LA 70117 |
| MILLARD OF MICHIGAN ROAD | 4485 S MILES RD SHERIDAN MI 48884 |
| MILLARD REALTY | 700 E MAIN ST BOX 447 EDMORE MI 48829 |
| MILLARD REALTY | 700 E MAIN ST EDMORE MI 48829 |
| MILLARD W BAILEY | JUDY H BAILEY 4333 SUMAC ROAD GREENSBORO NC 27406 |
| MILLARD, STACY H | 3902 ROCKY FORD AVE MANHATTAN KS 66502 |
| MILLARD, WILLIAM A | 2133 BARCLAY COURT SANTA ANA CA 92701 |
| MILLAY REAL ESTATE | 78 COUNTY HOME RD PO BOX 368 YANCEYVILLE NC 27379 |
| MILLBOURNE BORO DELAWR | 9 PARK AVE TAX COLLECTOR OF MILLBOURNE BOROUGH MILLBOURNE PA 19082 |
| MILLBOURNE BORO DELAWR | 9 PARK AVE TAX COLLECTOR OF MILLBOURNE BOROUGH MILLBOURNE PA 19082-1813 |
| MILLBROOK CS CLINTON TN 03 | ALDEN PLACE PO BOX 686 SCHOOL TAX COLLECTOR MILLBROOK NY 12545 |
| MILLBROOK CS CLINTON TN 03 | PO BOX 686 SCHOOL TAX COLLECTOR MILLBROOK NY 12545 |
| MILLBROOK CS LAGRANGE TN 08 | 120 STRINGHAM RD SCHOOL TAX COLLECTOR LAGRANGEVILLE NY 12540 |
| MILLBROOK CS PLEASANT VALLEY TN 13 | ALDEN PLACE PO BOX 686 SCHOOL TAX COLLECTOR MILLBROOK NY 12545 |
| MILLBROOK CS PLEASANT VALLEY TN 13 | PO BOX 686 SCHOOL TAX COLLECTOR MILLBROOK NY 12545 |
| MILLBROOK CS STAMFORD TN 17 | ALDEN PLACE PO BOX 686 SCHOOL TAX COLLECTOR MILLBROOK NY 12545 |
| MILLBROOK CS UNIONVALE TN 18 | ALDEN PLACE PO BOX 686 SCHOOL TAX COLLECTOR MILLBROOK NY 12545 |
| MILLBROOK CS UNIONVALE TN 18 | PO BOX 686 SCHOOL TAX COLLECTOR MILLSBROOK NY 12545 |
| MILLBROOK CS WASHINGTON TN 20 | ALDEN PL PO BOX 686 SCHOOL TAX COLLECTOR MILLBROOK NY 12545 |
| MILLBROOK CS WASHINGTON TN 20 | PO BOX 686 SCHOOL TAX COLLECTOR MILLBROOK NY 12545 |
| MILLBROOK REAL ESTATE SERVICES LLC | 2120 E 3900 S STE 300 HOLLADAY UT 84124 |
| MILLBROOK TOWNSHIP | 3331 30TH AVE TREASURER MILLBROOK TWP BLANCHARD MI 49310 |
| MILLBROOK VILLAGE | 35 MERRITT AVE PO BOX 349 VILLAGE CLERK MILLBROOK NY 12545 |
| MILLBURN TOWNSHIP | 375 MILLBURN AVE MILLBURN TWP COLLECTOR MILLBURN NJ 07041 |
| MILLBURN TOWNSHIP | 375 MILLBURN AVE PO BOX 1034 TAX COLLECTOR MILLBURN NJ 07041 |
| MILLBURY TOWN | 127 ELM ST MILLBURY TOWN TAXCOLLECTOR MILLBURY MA 01527 |
| MILLBURY TOWN | 127 ELM ST TOWN OF MILLBURY MILLBURY MA 01527 |
| MILLCREEK RICHLAND JOINT AUTHORITY | 25 E MAIN ST NEWMANSTOWN PA 17073 |
| MILLCREEK SCHOOL DISTRICT | T-C OF MILLCREEK SCHOOL DIST 3608 W 26TH STREET ERIE PA 16506 |
| MILLCREEK SCHOOL DISTRICT | 3608 W 26TH ST T C OF MILLCREEK SCHOOL DIST ERIE PA 16506 |

| Claim Name | Address Information |
|------------|---------------------|
| MILLCREEK TAX CLAIM BUREAU | 140 W 6TH ST ERIE PA 16501 |
| MILLCREEK TOWNSHIP LEBNON | 33 W PARK ST TAX COLLECTOR OF MILLCREEK TOWNSHIP NEWMANSTOWN PA 17073 |
| MILLCREEK TOWNSHIP LEBNON | 33 W PARK STREET PO BOX 365 TAX COLLECTOR OF MILLCREEK TOWNSHIP NEWMANSTOWN PA 17073 |
| MILLCREEK TWP | 6126 FISHERSTRATTANVILLE RD TAX COLLECTOR STRATTANVILLE PA 16258 |
| MILLCREEK TWP | 6126 FISHERSTRATTANVILLE RD TAX COLLECTOR STRATTONVILLE PA 16258 |
| MILLCREEK TWP (ERIE) | T-C OF MILLCREEK TOWNSHIP 3608 W 26TH ST – MUNI BLDG ERIE PA 16506 |
| MILLCREEK TWP ERIE | 3608 W 26TH ST MUNI BLDG T C OF MILLCREEK TOWNSHIP ERIE PA 16506 |
| MILLCREEK TWP ERIE | 3608 W 26TH ST RM 102 T C OF MILLCREEK TOWNSHIP ERIE PA 16506 |
| MILLCREEK WATER RECLAMATION DISTRICT | PO BOX 2755 CAROL STREAM IL 60132-2755 |
| MILLE LACS COUNTY | MILLE LACS COUNTY AUDITOR TREASURER 635 SECOND ST SE MILACA MN 56353 |
| MILLE LACS COUNTY | 635 SECOND ST SE MILACA MN 56353 |
| MILLE LACS COUNTY | 635 SECOND ST SE MILLE LACS COUNTY AUDITOR TREASURER MILACA MN 56353 |
| MILLE LACS COUNTY | 635 SECOND ST SE MILLE LACS COUNTY TREASURER MILACA MN 56353 |
| MILLE LACS COUNTY RECORDER | 63 S 2ND ST SE COURTHOUSE MILACA MN 56353 |
| MILLE LACS COUNTY RECORDER | 635 SECOND ST SE MILACA MN 56353 |
| MILLEDGE, JAMES | 5322 WHISPER WOOD DR HUNTSVILLE AL 35810 |
| MILLEDGEVILLE CITY | CITY HALL PO BOX 1900 TAX COLLECTOR MILLEDGEVILLE GA 31059-1900 |
| MILLEDGEVILLE CITY | 119 E HANCOCK CITY HALL TAX COLLECTOR MILLEDGERVILLE GA 31061 |
| MILLEDGEVILLE CITY TAX COLLECTOR | 119 E HANCOCK CITY HALL MILLEDGEVILLE GA 31061 |
| MILLEN ACE HARDWARE | 1219 WILMETTE AVE WILMETTE IL 60091 |
| MILLEN CITY | 919 COLLEGE STREET PO BOX 929 TAX COLLECTOR MILLEN GA 30442 |
| MILLEN TOWNSHIP | PO BOX 145 MILEN TOWNSHIP TREASURE BARTON CITY MI 48705 |
| MILLEN, CHAD | 6733 E QUAKER ST DAWN BRUNDEGE MILLEN ORCHARD PARK NY 14127 |
| MILLENIA HOME IMPROVEMENTS INC | ROUTE 196 29 STERLING RD MOUNT POCONO PA 18344 |
| MILLENIA REAL ESTATE SERVICES | 1420 N CLAREMONT BLVD 108B CLAREMONT CA 91711 |
| MILLENIA REAL ESTATE SERVICES | 1490 N CLAREMONT BLVD STE 210 CLAREMONT CA 91711 |
| MILLENIUM BANK | 1601 WASHINGTON PLZ RESTON VA 20190 |
| MILLENIUM REALTORS | 4912 BERGENLINE AVE 3 WEST NEW YORK NJ 07093 |
| MILLENNIUM ABSTRACT | 1000 FRANKLIN AVE STE 203 GARDEN CITY NY 11530 |
| MILLENNIUM CENTRE COA | 33 W ONTARIO CHICAGO IL 60654-7760 |
| MILLENNIUM CONSTRUCTION | 114 N DEVILLIERS ST PAMELA AND WILLIE DIXON PENSACOLA FL 32502-4724 |
| MILLENNIUM FINANCIAL GROUP INC | CHURCH STREET BUSINESS CENTER MIDDLETOWN MD 21769 |
| MILLENNIUM GROUP | 4861 MISSION ST SAN FRANCISCO CA 94112 |
| MILLENNIUM HOMES INC | 3151 W 84TH CIR OMAHA NE 68134 |
| MILLENNIUM III REALTY INC | 725 S ADAMS STE L2 BIRMINGHAM MI 48009 |
| MILLENNIUM INSURANCE | PO BOX 14599 DES MOINES IA 50306 |
| MILLENNIUM REAL ESTATE | 103 E HOUSTON JASPER TX 75951 |
| MILLENNIUM REAL ESTATE ADVISORS | 4590 MACARTHUR BLVD NW FIRST FL WASHINGTON DC 20007 |
| MILLENNIUM REAL ESTATE ADVISORS | 3204 TOWER OAKS BLVD STE 100 ROCKVILLE MD 20852-4274 |
| MILLENNIUM REALTY INC | 300 N LOOP 4 BUDA TX 78610 |
| MILLENNIUM TITLE COMPANY, LLC | 4700 W. SAM HOUSTON PKWY N SUITE 100 HOUSTON TX 77041 |
| MILLENNIUM, ERA | 300 N LOOP 4 BUDA TX 78610 |
| MILLER AND CLARK | 6 EXECUTIVE CIR STE 100 IRVINE CA 92614 |
| MILLER AND CLARK | 9 EXECITOVE CIR STE 110 IRVINE CA 92614 |
| MILLER AND CLARKE | 6 EXECUTIVW CIR STE 100 IRVINE CA 92614 |
| MILLER AND DAVISON | 210 E BROAD ST BETHLEHEM PA 18018 |
| MILLER AND HOLLANDER | 2430 SHADOWLAWN DR STE 18 NAPLES FL 34112 |
| MILLER AND MILLER | 129 E MAIN ST STE 205 WESTMINSTER MD 21157 |

| Claim Name | Address Information |
|---|---|
| MILLER AND MILLER | 39 S MAIN ST NEW BERLIN NY 13411 |
| MILLER AND MILLER INSURANCE | PO BOX 311508 NEW BRAUNFELS TX 78131 |
| MILLER AND MILLER LLC | 735 W WISCONSIN AVE STE 600 MILWAUKEE WI 53233 |
| MILLER AND MILLER LLP | 129 E MAIN ST STE 205 WESTMINSTER MD 21157 |
| MILLER AND OWENS LAW OFFICE | 125 1 2 S MAIN ST LOUISIANA MO 63353 |
| MILLER AND SEIDEL | 705 MAIN ST TRENTON MO 64683 |
| MILLER AND SHULTIS | 249 YORK ST HANOVER PA 17331 |
| MILLER AND WRIGHT PLLC | 525 S 6TH ST LAS VEGAS NV 89101-6917 |
| MILLER ANDERSON AND CAJONES | 919 18TH ST TUSCALOOSA AL 35401 |
| MILLER ANNETTE L | 7846 157TH ST W 307 APPLE VALLEY MN 55124 |
| MILLER APPRAISAL | 384 E 5TH ST CHICO CA 95928 |
| MILLER APPRAISAL ASSOCIATES | 2065 HIGHLAND AVE ABILENE TX 79605 |
| MILLER APPRAISALS INC | 4434 QUAKER DR SUFFOLK VA 23437-9012 |
| MILLER APPRAISALS LLC | 6301 NW CANEY CREEK DR KANSAS CITY MO 64151 |
| MILLER APPRAISALS SERVICES | 353 BANBURY RD DAYTON OH 45459 |
| MILLER AVENUE PROPERTIES LLC | 495 MILLER AVE, STE 100 MILL VALLEY CA 94941 |
| MILLER BAY ESTATES | PO BOX 554 KINGSTON WA 98346 |
| MILLER CANFIELD PADDOCK AND STONE LLC | 144 FRONT STREET WEST SUITE 400 TORONTO ON M5J 2L7 CANADA |
| MILLER CANFIELD PADDOCK AND STONE LLC | 144 FRONT ST W STE 400 TORONTO ON M5J 2L7 CANADA |
| MILLER CASUALTY INS CO | PO BOX 901015 FORTH WORTH TX 76101 |
| MILLER CASUALTY INS CO | PO BOX 901015 FORT WORTH TX 76101 |
| MILLER CITY | CITY HALL MARIONVILLE MO 65705 |
| MILLER CLERK OF SUPERIOR COURT | 155 1ST ST PO BOX 66 COLQUITT GA 39837-0066 |
| MILLER COMPANY REALTORS | 506 S MAIN ST CULPEPPER VA 22701 |
| MILLER COUNTY | 155 S FIRST ST TAX COMMISSIONER COLQUITT GA 39837 |
| MILLER COUNTY | 155 S FIRST ST 5 TAX COMMISSIONER COLQUITT GA 39837-3604 |
| MILLER COUNTY | 2000 HWY 52 PO BOX 217 MILLER COUNTY COLLECTOR TUSCUMBIA MO 65082 |
| MILLER COUNTY | 2000 HWY 52 PO BOX 217 TUSCUMBIA MO 65082 |
| MILLER COUNTY | 2001 HWY 52 MILLER COUNTY COLLECTOR TUSCUMBIA MO 65082 |
| MILLER COUNTY | 400 LAUEL ST 111 COLLECTOR TEXARKANA AR 71854 |
| MILLER COUNTY | 400 LAUEL ST STE 111 TEXARKANA AR 71854 |
| MILLER COUNTY | 400 LAUREL ST STE 111 COLLECTOR TEXARKANA AR 71854 |
| MILLER COUNTY CIRCUIT CLERK | 412 LAUREL ST TEXARKANA AR 71854 |
| MILLER COUNTY CIRCUIT CLERK | 412 LAUREL ST COUNTY COURTHOUSE STE 109 TEXARKANA AR 71854 |
| MILLER COUNTY CLERK OF COURT | 155 S FIRST ST RM 103 COLQUITT GA 39837 |
| MILLER CROSSING | C O SNOW PROPERTY SERVICES 4135 S POWER RD STE 122 MESA AZ 85212-3626 |
| MILLER FAMILY REVOCABLE TRUST | PO BOX 283 SAN GERONIMO CA 94963 |
| MILLER FENCE & FLAG CO INC | 1800 BURTON AVE WATERLOO IA 50703 |
| MILLER FRANK AND MILLER | 21 S 12TH ST STE 640 PHILADELPHIA PA 19107 |
| MILLER GRIFFIN REALTY | 832 E SHOTWELL ST BAINBRIDGE GA 39819-4146 |
| MILLER GRIFFIN REALTY AND INSURANCE | 832 E SHOTWELL ST BAINBRIDGE GA 39819 |
| MILLER HARTWIG INS AGENCY | PO BOX 1177 LAKEVILLE MN 55044 |
| MILLER HENRY S REALTORS | 1510 N HAMPTON RD DESOTO TX 75115 |
| MILLER INSURANCE GROUP | PO BOX 1866 MIDLAND MI 48641 |
| MILLER JR, GEORGE C & MILLER, TERRIE L | 431 BAYRIDGE RD LA PORTE TX 77571 |
| MILLER JR, KENNETH R & | LEGROS MILLER, EVELYN 14422 WICKHURST CYPRESS TX 77429 |
| MILLER JR, STEPHEN D | 18192 BEECHNUT DRIVE ORANGE VA 22960 |
| MILLER KEHL REALTY AND APPRAISAL | 1166 S BROADWAY NEW PHILADELPHIA OH 44663 |
| MILLER LANCASTER AND WALKER PC | 15 E 3RD ST STERLING IL 61081 |

| Claim Name | Address Information |
|---|---|
| MILLER LAW FIRM | 1000 SUPERIOR BLVD STE 303 WAYZATA MN 55391 |
| MILLER LAW FIRM | 1820 E RAY RD CHANDLER AZ 85225 |
| MILLER LAW FIRM OF KANSAS PA | 9270 GLENWOOD ST STE C OVERLAND PARK KS 66212 |
| MILLER LAW GROUP PC | 260 SHERIDAN AVE 208 PALO ALTO CA 94306 |
| MILLER LAW OFFICE | 217 E COMMERCIAL ST LEBANON MO 65536 |
| MILLER LAW OFFICE | 120 N 2ND ST PONCA CITY OK 74601 |
| MILLER LAW OFFICE LLC | 316 PENNSYLVANIA AVE HOLTON KS 66436 |
| MILLER MANOR HOMEOWNERS ASSOCIATION | 1600 W BROADWAY RD STE 200 C O AAM LLC TEMPE AZ 85282 |
| MILLER MILLER AND TUCKER | 96 PATERSON ST NEW BRUNSWICK NJ 08901 |
| MILLER MULLER MENDELSON AND KENN | 8900 KEYSTONE XING STE 1250 INDIANAPOLIS IN 46240 |
| MILLER PATEL AND DONABED LLP | 6 BEACON ST STE 1010 BOSTON MA 02108 |
| MILLER PLATT DESIMONE AND GALA | 290 WESTVILLE AVE WEST CALDWELL NJ 07006 |
| MILLER PLATT DESIMONE AND GALARC | 195 US HWY 46 STE 1 TOTOWA NJ 07512 |
| MILLER POOLE AND LORD LLP ATT A | 137 E PHILADELPHIA ST YORK PA 17401 |
| MILLER RANCH HOA | 984 MILLER RANCH RD DRIGGS ID 83422 |
| MILLER RANCH HOA | C O 984 MILLER RANCH RD MAIL BOX 10 DRIGGS ID 83422 |
| MILLER RD IMP DIST | 1101 E ASH AVE BUCKEYE AZ 85326 |
| MILLER RD IMP DIST | 1101 E ASH AVE MILLER RD IMP DIST BUCKEYE AZ 85326-2201 |
| MILLER RD IMP DIST C O TOWN OF | 100 N APACHE RD STE A BUCKEYE AZ 85326 |
| MILLER REAL ESTATE | 149 W STATE ST HASTING MI 49058 |
| MILLER REAL ESTATE INC | E2488 672ND AVE KNAPP WI 54749-9048 |
| MILLER REALTY GMAC REAL ESTATE | 706 E WALNUT CARBONDALE IL 62901 |
| MILLER RECORDER OF DEEDS | PO BOX 11 TUSCUMBIA MO 65082 |
| MILLER ROSNICK AND DAMICO PC | 815 MAIN ST STE 202 BRIDGEPORT CT 06604 |
| MILLER ROSNICK DAMICO AUGUST AND | 1087 BROAD ST BRIDGEPORT CT 06604 |
| MILLER SAMUEL INC | 16 W 45TH ST NEW YORK NY 10036 |
| MILLER SLOAN INGRAM JR | PO BOX 39 CHERAW SC 29520 |
| MILLER SLOAN INGRAM JR ATT AT | PO BOX 39 CHERAW SC 29520 |
| MILLER STRATVERT PA | 500 MARQUETTE NW STE 1100 PO BOX 25687 ALBUQUERQUE NM 87125 |
| MILLER TOWNSHIP | CITY HALL KING CITY MO 64463 |
| MILLER TOWNSHIP HUNTI | 6521 STANDING STONE RD T C OF MILLER TOWNSHIP HUNTINGDON PA 16652 |
| MILLER TOWNSHIP PERRY | 1825 NEWPORT RD TC OF MILLER TOWNSHIP DUNCANNON PA 17020 |
| MILLER TOWNSHIP PERRY | 554 OLD LIMEKILN LN TC OF MILLER TOWNSHIP NEWPORT PA 17074 |
| MILLER TWP | RD 2 BOX 58 TAX COLLECTOR HUNTINGDON PA 16652 |
| MILLER TWP SCHOOL DISTRICT | 1825 NEWPORT RD T C OF MILLER TOWNSHIP SCH DIS DUNCANNON PA 17020 |
| MILLER TWP SCHOOL DISTRICT | 554 OLD LIMEKILN RD T C OF MILLER TOWNSHIP SCH DIS NEWPORT PA 17074 |
| MILLER ZIMMERMAN PLC | 50 CATOCTIN CIR NE STE 201 LEESBURG VA 20176 |
| MILLER, ADAM | 1321 MIDDLEBURY DR AURORA IL 60504 |
| MILLER, ALAN S | PO BOX 462263 ESCONDIDO CA 92046 |
| MILLER, AMY L | 334 SPRAGUE RD APT 303 BEREA OH 44017-2673 |
| MILLER, ANDREW H | 2885 PALM BEACH BLVD A402 FORT MYERS FL 33916 |
| MILLER, APRIL T & MILLER, JAMES B | 112 RIDGE RD WALNUT COVE NC 27052 |
| MILLER, ASHLEY M & MILLER, WILLIAM V | 5200 N COUNTY ROAD 500 WEST MUNCIE IN 47304 |
| MILLER, BARBARA | 2510 CENTERVILLE STATION RD CENTERVILLE OH 45459 |
| MILLER, BARBARA | 2510 CENTERVILLE STATION RD DAYTON OH 45459 |
| MILLER, BRAD | PO BOX 720311 OKLAHOMA CITY OK 73172 |
| MILLER, BRADLEY & MILLER, RAYMOND | 7237 WOODY RD GLOUCESTER VA 23061 |
| MILLER, BRADLEY J | 77 SPRINGVIEW DR JACKSON TN 38305 |
| MILLER, BRUCE | 809 RICHARD LN GRETNA LA 70056 |

| Claim Name | Address Information |
|---|---|
| MILLER, CARLA | 6210 SPRINGHAVEN DR JAMES BARNES CAPRI CONTR HUMBLE TX 77396 |
| MILLER, CAROLYN | 450 VANE WAY CROSBY TX 77532-4159 |
| MILLER, CATHERINE A & MILLER, THOMAS L | 127 SPRING ST ENFIELD CT 06082-3432 |
| MILLER, CHRISTOPHER A | 4269 HIGH MESA ROAD SE RIO RANCHO NM 87124 |
| MILLER, CHRISTOPHER L & | MILLER, CHRISTINE M 271 STATE ROUTE 58 SULLIVAN TWP OH 44880 |
| MILLER, CLARA C | MILL STREET PO BOX 81 S BOAROMAN MI 49680 |
| MILLER, CORY S | 1409 SAXON AVE BAYSHORE NY 11706 |
| MILLER, DALLAS G & MILLER, DEBORAH K | 10902 WEST 103RD PLACE BROOMFIELD CO 80021 |
| MILLER, DAVID | 455 SHERMAN ST STE 450 DENVER CO 80203 |
| MILLER, DAVID C & MILLER, PATRICIA A | 24600 ANN ARBOR TRAIL DEARBORN HEIGHT MI 48127 |
| MILLER, DAVID L | PO BOX 9 FARMINGTON UT 84025-0009 |
| MILLER, DAVID L & MILLER, TERRI J | 5119 BONG ROAD WAUNAKEE WI 53597 |
| MILLER, DAVID M | 303 E 17TH AVE STE 500 DENVER CO 80203 |
| MILLER, DAVID S | 5855 MIRA SERENA DR EL PASO TX 79912-2013 |
| MILLER, DAVID S & MILLER, KATHRYN E | W782 LEROY STREET EDGAR WI 54426 |
| MILLER, DEBRA L | 1 MICHIANA SQUARE BLDG 100 E WAYNE ST STE 502 SOUTH BEND IN 46601 |
| MILLER, DENNIS L & MILLER, ROXANNA L | P.O BOX 4 AUSTIN NV 89310 |
| MILLER, DONALD C & MILLER, ANNIE L | 28 WATER FRONT RD INTERVALE NH 03845-4403 |
| MILLER, EDWARD | SCREENWORKS INC 1611 NW 71ST AVE HOLLYWOOD FL 33024-5453 |
| MILLER, EDWARD | 1803 41ST ST SW THE HOME DEPOT NAPLES FL 34116 |
| MILLER, ELISSA | 333 S HOPE ST 35TH FL LOS ANGELES CA 90071 |
| MILLER, ERIC S & MILLER, KERRIGAN L | 2426 E COLONIAL DR MARCUS HOOK PA 19061 |
| MILLER, ERROL | JOHN M HOWE ESQ AND STRUCTURE BUILDERS 4852 PALMBROOKE TER WEST PALM BEACH FL 33417-7546 |
| MILLER, FRANK | 10959 MURRAY DR J AND K ROOFING INC NORTHGLENN CO 80233 |
| MILLER, G R | 1597 W ALEX-BELL DAYTON OH 45459 |
| MILLER, GENE E | 2235 W. WOODLAWN AVE. SAN ANTONIO TX 78201 |
| MILLER, GEORGE E | 414 WAVERLY AVE BROOKLYN MD 21225 |
| MILLER, GEORGE L | 1628 JOHN F KENNEDY BLVD STE 9 PHILADELPHIA PA 19103 |
| MILLER, GEORGE L | 1628 JOHN F KENNEDY BLVD STE 950 PHILADELPHIA PA 19103 |
| MILLER, GERALD | 6845 RICHARD WILSON DR CONTRACTING SOLUTIONS MILLINGTON TN 38053 |
| MILLER, GERALD R | PO BOX 2667 MUSKOGEE OK 74402 |
| MILLER, GREGORY L & MILLER, MENDI E | 301 YORKTOWN SQUARE CT SAINT CHARLES MO 63303 |
| MILLER, HENRY S | 1660 S STEMMONS STE 100 LEWISVILLE TX 75067 |
| MILLER, HENRY S | 3400 BERNIE ANDERSON AVE FT WORTH TX 76116 |
| MILLER, HERBERT I | 1179 E COUNTY ROAD 800 N PITTSBORO IN 46167 |
| MILLER, JACK E | 6922 S 1000 WEST MENTONE IN 46539 |
| MILLER, JAMES | 1218 WILLOW BRANCH AVE JACKSONVILLE FL 32205 |
| MILLER, JAMES A | 904 OCATE MEADOWS DRIVE RIO RANCHO NM 87144 |
| MILLER, JAMES D | 2315 & 2317 GAIL DRIVE POCATELLO ID 83201 |
| MILLER, JAMES S | 615 2ND ST PACIFIC GROVE CA 93950 |
| MILLER, JAYSON J & MILLER, HALEY | 1769 S MAIN SPRINGVILLE UT 84663 |
| MILLER, JEANNIE E | 87 SHORELINE DR MALAKOFF TX 75148-4751 |
| MILLER, JEFFREY L & MILLER, MICHELLE J | 1146 WEST GOLD STREET BUTTE MT 59701 |
| MILLER, JEFFREY L & MILLER, MICHELLE J | 1146 W GOLD ST BUTTE MT 59701-2108 |
| MILLER, JENNIFER L & MILLER, KEVIN M | 180 ROYAL PARKWAY FRANKFORT KY 40601 |
| MILLER, JOANN L | 923 SUNSET DR SANTA CLARA CA 95050 |
| MILLER, JOESPH B & MILLER, AMBER | 10212 E CALLE ESTRELLA CLARA TUCSON AZ 85747 |
| MILLER, JOHN | 78 6831 ALII DR STE 163 KAILUA KONA HI 96740 |

| Claim Name | Address Information |
|------------|---------------------|
| MILLER, JOHN | 78 7100 KAM III RD 305 KAILUA KONA HI 96740 |
| MILLER, JOHN M | 974 73RD ST STE 22 DES MOINES IA 50324-1026 |
| MILLER, JOSEPH A & MILLER, CHRISTOPHER J | PO BOX 1371 LEOMINSTER MA 01453-8371 |
| MILLER, JULIE R | 8356 ONICH DR NAVARRE FL 32566-3610 |
| MILLER, KELLY & MILLER, MARIE | 729 RITTER ST READING PA 19601 |
| MILLER, KELLY A & AMENHAUSER, MICHAEL | 3333 FRIENDSHIP STREET PHILADELPHIA PA 19149 |
| MILLER, KENNETH A & MILLER, JENNIFER L | 653 HULL AVE LEWISBURG TN 37091-3620 |
| MILLER, LARRY A | PO BOX 7403 FLINT MI 48507 |
| MILLER, LEONARD A & MILLER, CAROL J | 1819 CAMBRIDGE AVENUE PLACENTIA CA 92870-2309 |
| MILLER, LEROY C | 1385 IRON SPRINGS RD PO BOX 3990 PRESCOTT AZ 86302-3990 |
| MILLER, LISA ANN | LISA ANN MILLER VS GMAC MORTGAGE, LLC 927 ALEXANDER STREET HOUSTON TX 77008 |
| MILLER, LOIS D | 4338 N GRAND CEDAR LN MEMPHIS TN 38128-1448 |
| MILLER, LYNN M | 112 N SECOND ST ELKART IN 46516 |
| MILLER, MARIE | 91-471 FORT WEAVER RD EWA BEACH HI 96706-2946 |
| MILLER, MARK D | PO BOX 1043 DAWSONVILLE GA 30534 |
| MILLER, MARK K & MILLER, GAIL M | 38 FULLER ROAD SPRUCE HEAD ME 04859 |
| MILLER, MARK R & MILLER, KAREN J | 2723 WALDOR DR PARKVILLE MD 21234-1031 |
| MILLER, MARK T | 100 S MAIN ST NICHOLASVILLE KY 40356 |
| MILLER, MARLYN J | 541 PARKSIDE DR PALATINE IL 60067 |
| MILLER, MARTHA A | 1360 PEACHTREE ST NE ONE MIDTOWN PLZ ATLANTA GA 30309 |
| MILLER, MARTHA A | 1720 PEACHTREE ST STE 484 S ATLANTA GA 30309 |
| MILLER, MARY E & RIOPELLE, BRIAN C | 1799 WHITE OAKS DR CHARLESTON WV 25320 |
| MILLER, MICHAEL | 902 N SPRUCE ST KINGMAN KS 67068 |
| MILLER, MICHAEL S | AND SNELLGROVE CONST INC 6774 QUINTETTE RD MILTON FL 32571-9775 |
| MILLER, MICHEAEL | 4415 SE 50TH AVE SUSANNE LANFOREST OKEECHOBEE FL 34974 |
| MILLER, MITCHELL W | 21 S 12TH ST STE 640 PHILADELPHIA PA 19107 |
| MILLER, MONNIE D | 505 TENNESSEE ST APT 217 MEMPHIS TN 38103-4474 |
| MILLER, MURIEL | 4959 S RIDGEWOOD PORT ORANGE FL 32127 |
| MILLER, NANCY D | 1050 17TH ST STE 2500 DENVER CO 80265 |
| MILLER, NATHAN | 2801 CONNECTICUT AVE NW APT 32 WASHINGTON DC 20008-1573 |
| MILLER, NIKI A | 1904 TUPPER COURT VIRGINIA BEACH VA 23453 |
| MILLER, PRESTON | 121 E MAIN ST STE 101 VISALIA CA 93291 |
| MILLER, RANDALL | 645 PINE STREET SANTA ROSA CA 95404 |
| MILLER, RANDALL S | 645 PINE STREET SANTA ROSA CA 95404 |
| MILLER, RANDY C | 3151 DOUGLAS RD ALLENTOWN PA 18103 |
| MILLER, REBEKAH L | PO BOX 18044 GOLDEN CO 80402-6034 |
| MILLER, RICHARD | 44900 MIDDLE RD AMHERST OH 44001 |
| MILLER, RICHARD & MILLER, M S | 5894 APPIAN WAY LONG BEACH CA 90803 |
| MILLER, RICHARD E & MILLER, LAURA A | PO BOX 970 YUCCA VALLEY CA 92286 |
| MILLER, RICHARD P | 2495 WEIR ROAD NORTHEAST WARREN OH 44483 |
| MILLER, RICK | 44900 MIDDLE RIDGE AMHERST OH 44001 |
| MILLER, RICK | 44900 MIDDLE RIDGE RD AMHERST OH 44001 |
| MILLER, RITA C | 4844 PELICAN BAY DR APT 101 MEMPHIS TN 38125-5304 |
| MILLER, ROBERT J & MILLER, ANNA M | 50 HICKORY LANE CARY IL 60013 |
| MILLER, ROBERT L | 458 QUEENSBRIDGE DRIVE LAKE MARY FL 32746 |
| MILLER, ROBERT V & MILLER, VIVIAN M | 2632 LIOHOLO PL KIHEI HI 96753-7118 |
| MILLER, RONALD D | PO BOX 1201 CAMPBELL CA 95009 |
| MILLER, RYAN C | 4415 JAMES BOWIE SAN ANTONIO TX 78253-5054 |

| Claim Name | Address Information |
|---|---|
| MILLER, SAM | 710 S MAIN ST MT VERNON OH 43050 |
| MILLER, SAMUEL P & MILLER, BROOKE E | 46 JEAN LO WAY YORK PA 17406-6708 |
| MILLER, SANDY | 1741 LA VALHALLA PL EL CAJON CA 92019 |
| MILLER, SHARON | 7910 SE SHENADOAH DR KATHLEEN DESMOND HOBE SOUND FL 33455 |
| MILLER, SHARON G | PO BOX 44 RIPPLEMEAD VA 24150-0044 |
| MILLER, SHAUN E & | GRIMMETT MILLER, CAROLYN-RENEE 23008 BIRCH MEAD ROAD CLARKSBURG MD 20871 |
| MILLER, SHERRI L | 713 ILLINI DR EAST PEORIA IL 61611 |
| MILLER, STEVE | 11 E N ST DANVILLE IL 61832 |
| MILLER, STEVEN J & MILLER, MARCHELLE A | N61 W 14560 BROOKSTONE DRIVE MENOMONEE FALLS WI 53051 |
| MILLER, SUSAN | 117 W LEE ST PAUL DAVIS RESTORATION PLANT CITY FL 33563-6527 |
| MILLER, SUZANNE E | 746 TURKEY CREEK ALACHUA FL 32615 |
| MILLER, TARA L | 501 LITTLE WALKER RD SHOHOLA PA 18458 |
| MILLER, TERESA A | 28 PINE SPRINGS BOULEVARD YORK PA 17408-6253 |
| MILLER, THOMAS | 46 CT ST 1ST FL BINGHAMTON NY 13901 |
| MILLER, THOMAS | 826 REVERE WAY E BARTLESVILLE OK 74006-8870 |
| MILLER, THOMAS F | 80 S 8TH ST 1800 IDS CTR MINNEAPOLIS MN 55402 |
| MILLER, THURMAN D | 3139 KESTREL RD RESERVE KS 66434 |
| MILLER, TIMOTHY C & MILLER, MARY K | 201 E HIGH STREET KINGWOOD WV 26537 |
| MILLER, TIMOTHY J | 64541 VAN DYKE STE 101 B WASHINGTON MI 48095 |
| MILLER, TIMOTHY J | 645 GRISWOLD ST STE 3900 DETROIT MI 48226 |
| MILLER, TIMOTHY R | 365 STEFFAN STREET VALLEJO CA 94591 |
| MILLER, TONY | 1300 TURKEY CREEK BRYAN TX 77801 |
| MILLER, TORRENS | 1136 CAMEO CT CHARLOTTE NC 28270 |
| MILLER, TROY E | 133-135 MARKET ST BROCKTON MA 02301-6737 |
| MILLER, WILLIAM | 111 S INDEPENDENCE MALL E STE 58 PHILADELPHIA PA 19106 |
| MILLER, WILLIAM | PO BOX 10508 TALLAHASSEE FL 32302-2508 |
| MILLER, WILLIAM A & MILLER, CHERYL L | 3118 HAMPTON CIRCL HONOLULU HI 96818 |
| MILLER, WILLIAM C | 11 S INDEPENDENCE MALL E STE 58 CHESTER HEIGHTS PA 19017 |
| MILLER, WILLIAM C | 111 S INDEPENDENCE MALL E STE 58 PHILADELPHIA PA 19106 |
| MILLER, WILLIAM N | 13860 COUNTY RD 83 ELBERTAT AL 36530 |
| MILLER, WILLIAM P | PO BOX 1550 HIGH POINT NC 27261 |
| MILLER, WILLIAM V & MILLER, MARY B | 97 STINSON COURT MARTINSBURG WV 25405-6267 |
| MILLER,MILLER & TUCKER,P.A | 145 N 9TH AVE HIGHLAND PARK NJ 08904-3627 |
| MILLERJR, WILLIAM C & ANNMILLER, JO | 3939 CALIFORNIA WAY C LIVERMORE CA 94550 |
| MILLERS CASUALTY INS OF TEXAS | PO BOX 901015 FORT WORTH TX 76101 |
| MILLERS CASUALTY INS OF TEXAS | FORT WORTH TX 76101 |
| MILLERS CLASSIFIED INS | PO BOX 9025 ALTON IL 62002 |
| MILLERS CLASSIFIED INS | ALTON IL 62002 |
| MILLERS CROSSROADS VILLAS HOA INC | 7100 MADISON AVE W GOLDEN VALLEY MN 55427 |
| MILLERS INS CO MILLERS INS GROUP | FORT WORTH TX 76101 |
| MILLERS INS CO MILLERS INS GROUP | PO BOX 2269 FORT WORTH TX 76113 |
| MILLERS INS CO MILLERS INS GROUP | FORT WORTH TX 76113 |
| MILLERS INS CO MILLERS INS GROUP | PO BOX 2269 FORT WORTH TX 76113-2269 |
| MILLERS INS GROUP | PO BOX 2269 FORT WORTH TX 76113 |
| MILLERS INS GROUP | FORT WORTH TX 76113 |
| MILLERS LOCK AND HOME SERVICE | PO BOX 20975 PHILADELPHIA PA 19141 |
| MILLERS MUTUAL | PO BOX 9025 ALTON IL 62002 |
| MILLERS MUTUAL | ALTON IL 62002 |
| MILLERS MUTUAL INS CO | PO BOX 1246 HARRISBURG PA 17108 |