| Claim Name | Address Information |
|---|---|
| MILLERS MUTUAL INS CO | HARRISBURG PA 17108 |
| MILLERS MUTUAL, MICHIGAN | PO BOX 55000 DETROIT MI 48255 |
| MILLERS NATIONAL INS | 29 N WACKER DR CHICAGO IL 60606 |
| MILLERS NATIONAL INS | CHICAGO IL 60606 |
| MILLERSBURG BORO DAUPHN | 148 W PINE ST T C OF MILLERSBURG BORO MILLERSBURG PA 17061 |
| MILLERSBURG BORO DAUPHN | 101 MARKET ST COURTHOUSE RM105 DAUPHIN CO TREASURER HARRISBURG PA 17101 |
| MILLERSBURG CITY | PO BOX 265 CITY OF MILLERSBURG MILLERSBURG KY 40348 |
| MILLERSBURG SD MILLERSBURG BORO | 148 W PINE ST MILLERSBURG PA 17061 |
| MILLERSBURG SD MILLERSBURG BORO | 148 W PINE ST T C OF MILLERSBURG AREA SD MILLERSBURG PA 17061 |
| MILLERSBURG SD MILLERSBURG BORO | 250 MARKET ST POB 124 UPPER DAUPHIN TAXOFFICE MILLERSBURG PA 17061 |
| MILLERSBURG SD UPPER PAXTON TWP | T C OF MILLERSBURG AREA SD PO BOX 86 508 BERRYSBURG RD MILLERSBURG PA 17061 |
| MILLERSBURG SD UPPER PAXTON TWP | 506 BERRYSBURG RD T C OF MILLERSBURG AREA SD MILLERSBURG PA 17061 |
| MILLERSBURG VILLAGE | 5201 PETERMAN ST MILLERSBURG MI 49759 |
| MILLERSBURG VILLAGE | 5201 PETERMAN ST TREASURER MILLERSBURG MI 49759 |
| MILLERSTOWN BORO PERRY | 704 POPLAR ST T C OF MILLERSTOWN BOROUGH MILLERSTOWN PA 17062 |
| MILLERSVILLE BOROUGH LANCAS | 10 COLONIAL AVE MILLERSVILLE PA 17551 |
| MILLERSVILLE BOROUGH LANCAS | 10 COLONIAL AVE T C OF MILLERSVILLE BORO MILLERSVILLE PA 17551 |
| MILLERSVILLE BOROUGH LANCAS | 100 MUNICIPAL DR T C OF MILLERSVILLE BORO MILLERSVILLE PA 17551 |
| MILLERSVILLE CITY | 1246 LOUISVILLE HWY TAX COLLECTOR GOODLETTSVILLE TN 37072 |
| MILLERSVILLE CITY | 1246 LOUISVILLE HWY TAX COLLECTOR MILLERSVILLE TN 37072 |
| MILLERSVILLE CITY /SUMNER | TAX COLLECTOR 1246 LOUISVILLE HWY MILLERSVILLE TN 37072 |
| MILLERSVILLE CITY ROBERTSON | 1246 LOUISVILLE HWY TAX COLLECTOR GOODLETTSVILLE TN 37072 |
| MILLERSVILLE CITY ROBERTSON | 1246 LOUISVILLE HWY TAX COLLECTOR MILLERSVILLE TN 37072 |
| MILLERSVILLE CITY SUMNER | 1246 LOUISVILLE HWY MILLERSVILLE TN 37072 |
| MILLERSVILLE CITY SUMNER | 1246 LOUISVILLE HWY TAX COLLECTOR GOODLETTSVILLE TN 37072 |
| MILLERSVILLE CITY SUMNER | 1246 LOUISVILLE HWY TAX COLLECTOR MILLERSVILLE TN 37072 |
| MILLERTON VILLAGE | 21 DUTCHESS AVE PO BOX 528 VILLAGE CLERK MILLERTON NY 12546 |
| MILLETT, SHAWN & MILLETT, PAUL A | 146 THORNBERRY RD DUSON LA 70529-4340 |
| MILLEVOI, MARK | 2075 BYBERRY ROAD PHILLIDALPIA PA 19116 |
| MILLEY TRUCKING | P.O. BOX 301 CHATHAM MA 02633 |
| MILLHAM, LEESA R | 492 EAST TONALEA DRIVE MURRAY UT 84107 |
| MILLHAUS AT MANSFIELD CONDOMINIUM | 150 RUMFORD AVE MANSFIELD MA 02048 |
| MILLHEIM BORO CENTRE | 103 N HIGH ST PO BOX 658 T C OF MILLHEIM BOROUGH MILLHEIM PA 16854 |
| MILLHEIM BORO CENTRE | PO BOX 57 T C OF MILLHEIM BOROUGH MILLHEIM PA 16854 |
| MILLHORN LAW FIRM | 13710 N US HWY 441 STE 100 THE VILLAGES FL 32159 |
| MILLICK, RICHARD | PO BOX 91329 HENDERSON NY 13650 |
| MILLICK, RICHARD | PO BOX 91329 HENDERSON NY 89009 |
| MILLIE AND MILDRED CURTIS AND | 3630 CHARLES DR R AND S HOME MAINTENANCE AND HVAC REPAIR EAST POINT GA 30344 |
| MILLIGAN REAL ESTATE | 355 MILLIGANS MOUNTAIN LN HIDDENITE NC 28636-7180 |
| MILLIGAN, MARSHA G | PO BOX 92408 AUSTIN TX 78709 |
| MILLIGAN, MARSHA G | 707 RIO GRANDE 2ND FL PO BOX 92408 AUSTIN TX 78709-2408 |
| MILLIKEN AND MICHAELS CRDT SVCS INC | 3850 N CAUSEWAY BLVD 2ND FL METAIRIE LA 70002-1752 |
| MILLIKEN CONSTRUCTION | 2515 E VANDELL DR EL PASO TX 79903 |
| MILLIKEN CONSTRUCTION CO INC | 2515 E YANDELL DR EL PASO TX 79903 |
| MILLIKEN HILL CONDO | 45 BRAINTREE HILL OFFICE PARK C O MARCUSERRICOEMMER AND BROOKS PC BRAINTREE MA 02184 |
| MILLIKEN HILL CONDOMINIUM | 146 FOREST ST FRANKLIN MA 02038-2513 |
| MILLIKEN, MICHAEL B & | MILLIKEN, HEATHER S 148 ARCHIBALD ST RINCON GA 31326 |
| MILLIKEN, MICHAEL J | 1214 BELKNAP ST SUPERIOR WI 54880 |

| Claim Name | Address Information |
|---|---|
| MILLIMAN | 15800 BLUEMOUND ROAD, STE 400 BROOKFIELD WI 53005-6069 |
| MILLIMAN, RAY | 8219 E NORTHLAND DR SCOTTSDALE AZ 85251 |
| MILLIMAN, RAY | 8510 E SHEA BLVD NO 100 SCOTTSDALE AZ 85260 |
| MILLIMAN, RAY | 8510 E SHEA BLVD STE 100 SCOTTSDALE AZ 85260 |
| MILLINER, MICHAEL | 591 RIVER BIRCH TRACE STONE MOUNTAIN GA 30087 |
| MILLING APPRAISAL CO INC | 11344 MOUNT LAUREL DR NORTHPORT AL 35475-2511 |
| MILLING, SANDRA | 11344 MOUNT LAUREL DR NORTHPORT AL 35475 |
| MILLINGTON CITY | PO BOX 2751 TAX COLLECTOR MEMPHIS TN 38101 |
| MILLINGTON CITY | PO BOX 247 MEMPHIS TN 38101-0247 |
| MILLINGTON CITY | PO BOX 247 TAX COLLECTOR MEMPHIS TN 38101-0247 |
| MILLINGTON CITY | CITY TAX COLLECTOR 160 N MAIN ST STE 200 MEMPHIS TN 38103 |
| MILLINGTON CITY | 160 N MAIN ST 2ND FL CITY TAX COLLECTOR MEMPHIS TN 38103 |
| MILLINGTON CITY | 160 N MAIN ST STE 200 CITY TAX COLLECTOR MEMPHIS TN 38103 |
| MILLINGTON CITY | PO BOX 247 160 N MAIN ST STE 200 MEMPHIS TN 38103 |
| MILLINGTON TOWNSHIP | TREASURER – MILLINGTON TWP 8553 STATE STREET PO BOX 247 MILLINGTON MI 48746 |
| MILLINGTON TOWNSHIP | 8553 STATE ST PO BOX 247 MILLINGTON MI 48746 |
| MILLINGTON TOWNSHIP | 8553 STATE ST TREASURER MILLINGTON TWP MILLINGTON MI 48746 |
| MILLINGTON TOWNSHIP | 8553 STATE STREET PO BOX 247 TREASURER MILLINGTON TWP MILLINGTON MI 48746 |
| MILLINGTON TOWNSHIP | PO BOX 247 TREASURER MILLINGTON TWP MILLINGTON MI 48746 |
| MILLINGTON VILLAGE | TREASURER PO BOX 261 MILLINGTON MI 48746 |
| MILLINGTON VILLAGE | PO BOX 261 TREASURER MILLINGTON MI 48746 |
| MILLINNEUM TITLE | 11650 LANTERN RD STE 220 FISHERS IN 46038-3102 |
| MILLINOCKET TOWN | TOWN OF MILLINOCKET 197 PENOBSCOT AVENUE MILLINOCKET ME 04462 |
| MILLINOCKET TOWN | 197 PENOBSCOT AVE TOWN OF MILLINOCKET MILLINOCKET ME 04462 |
| MILLINOCKET TOWN | 197 PENOBSCOT AVE PO BOX 959 TOWN OF MILLINOCKET MILLINOCKET ME 04462 |
| MILLINOCKETT TOWN | 197 PENOBCOT AVE PO BOX 959 MILLINOCKET ME 04462 |
| MILLIORN APPRAISAL COMPANY | 8409 PICKWICK LANE390 DALLAS TX 75225 |
| MILLIRON, SUZANNE | 930 KIWASSA LAKE RD JOHN DECKER SARANAC LAKE NY 12983 |
| MILLIRONS, STEPHENS | 120 SEVEN CEDARS DR SE HUNTSVILLE AL 35802-1692 |
| MILLIS TOWN | 900 MAIN ST MILLIS TOWN TAXCOLLECTOR MILLIS MA 02054 |
| MILLIS TOWN | 900 MAIN ST PAMELA SANTOS TAX COLLECTOR MILLIS MA 02054 |
| MILLIS TOWN | 900 MAIN ST TOWN OF MILLIS MILLIS MA 02054 |
| MILLMAN AND MILLMAN | 111 NORTHFIELD AVE STE 201 W ORANGE NJ 07052 |
| MILLNER JR, RICHARD W & | MILLNER, KATHERINE 55 CLOVERDALE ROAD CHARLES TOWN WV 25414 |
| MILLNER, JAMES R | BOX 4461 LYNCHBURG VA 24502-0461 |
| MILLNER, NADIRA | 1353 PINEVIEW DR ANTONIO CHEESEBORO COLUMBIA SC 29209 |
| MILLNER, ROBERT B | 8000 SEARS TOWERS CHICAGO IL 60606 |
| MILLO BONER, PATRICIA | 91 MAIN ST WEST ORANGE NJ 07052 |
| MILLPOINTE OF WATERFORD CONDOMINIUM | 1365 LAUREL VALLEY WATERFORD MI 48327 |
| MILLPOINTE, STREAMWOOD | 1100 VICTORS WAY STE 50 ANN ARBOR MI 48108 |
| MILLPONDS @ MARLBORO C.A. | C/O ACCESS PROPERTY MANAGEMENT PO BOX 57004 NEWARK NJ 07101-5704 |
| MILLPORT VILLAGE | 5446 MAIN ST MILLPORT NY 14864 |
| MILLS AND SHAW PC | 405 W MICHIGAN AVE STE 130 KALAMAZOO MI 49007-3747 |
| MILLS BIGGS HAIRE AND REISERT | 405 E CT AVE STE B JEFFERSONVILLE IN 47130 |
| MILLS BIGGS HAIRE AND REISERT | 415 E CT AVE JEFFERSONVILLE IN 47130 |
| MILLS BOOKER, KIMBERLY | PO BOX 1004 HANOVER MA 02339-1001 |
| MILLS CONSTRUCTION CORP | 160 OTIS ST NORTHBOROUGH MA 01532 |
| MILLS COUNTY | 418 SHARP ST GLENWOOD IA 51534 |
| MILLS COUNTY | 418 SHARP ST MILLS COUNTY TREASURER GLENWOOD IA 51534 |

| Claim Name | Address Information |
|---|---|
| MILLS COUNTY | COUNTY COURTHOUSE MILLS COUNTY TREASURER GLENWOOD IA 51534 |
| MILLS COUNTY APPRAISAL DISTRICT | 1500 FISHER STREET PO BOX 565 ASSESSOR COLLECTOR GOLDTHWAITE TX 76844 |
| MILLS COUNTY APPRAISAL DISTRICT | PO BOX 565 ASSESSOR COLLECTOR GOLDTHWAITE TX 76844 |
| MILLS COUNTY CLERK | 1011 4TH ST GOLDTHWAITE TX 76844 |
| MILLS COUNTY RECORDER | 418 SHARP ST GLENWOOD IA 51534 |
| MILLS COUNTY RECORDER | 418 SHARP ST COURTHOUSE GLENWOOD IA 51534 |
| MILLS COUNTY RECORDER | PO BOX 646 GOLDTHWAITE TX 76844 |
| MILLS LAW FIRM PC | 261 26TH ST OGDEN UT 84401 |
| MILLS MANAGEMENT | 3020 8TH ST CT W PALMETTO FL 34221 |
| MILLS RIVER TOWN | TAX COLLECTOR 124 TOWN CENTER DR MILLS RIVER NC 28759-5507 |
| MILLS ROAD MUD A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| MILLS ROAD MUD H | 5 OAK TREE PO BOX 1368 C O ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549-1368 |
| MILLS TOWNSHIP | 3899 E CURTIS RD TREASURER MILLS TWP RHODES MI 48652 |
| MILLS TOWNSHIP | TREASURER MILLS TWP 2441 GREENWOOD RD PRESCOTT MI 48756 |
| MILLS TOWNSHIP | 2441 GREENWOOD RD TREASURER MILLS TWP PRESCOTT MI 48756 |
| MILLS, BIGGS, HAIRE & REISERT, INC. | 415 EAST COURT AVENUE JEFFERSONVILLE IN 47130 |
| MILLS, CHRISTOPHER O & MILLS, CLINTON W | 1126 LAKEMERE AVE BOWLING GREEN KY 42103-6018 |
| MILLS, CHURCH | 400 N FILMORE AVE STERLING VA 20164-2512 |
| MILLS, DAVID B | 115 W 8TH AVE 390 EUGENE OR 97401 |
| MILLS, DAVID S | 1210 NORTH OVERLAND TRAIL FORT COLLINS CO 80521 |
| MILLS, DENISE F | 1702 PRESTON RD ALEXANDRIA VA 22302-2125 |
| MILLS, DENNIS R | 1817 8TH AVENUE NORTH GREAT FALLS MT 59401 |
| MILLS, ELIZABETH F | PO BOX 7724 COLORADO SPGS CO 80933-7724 |
| MILLS, GAYLE E | PO BOX 36317 TUCSON AZ 85740 |
| MILLS, JERRY S & MILLS, STEPHANIE L | 132 CARBAUGH DRIVE CHAMBERSBURG PA 17202-8955 |
| MILLS, JOHN | 306 E-9905 PENHORWOOD FORT MCMURRAY AB T9H 5P5 CANADA |
| MILLS, JOHN R | 20 GREYSTONE BLVD CABOT AR 72023 |
| MILLS, JOHNNY | 1815 GENERAL TAYLOR AVE KING FENCE BATON ROUGE LA 70810 |
| MILLS, LESLIE | 1210 NORTH OVERLAND TRAIL FORT COLLINS CO 80521 |
| MILLS, MATTHEW | 31838 ANTELOPE LANE SQUAW VALLEY CA 93675 |
| MILLS, PATRICK G & MILLS, LORI A | 3090 DOWDEN DR FRANKLIN IN 46131-9852 |
| MILLS, PHILLIP R & MILLS, PATRICIA A | 3609 BURKLAND BLVD SHEPHERDSVILLE KY 40165 |
| MILLS, WOODLAND | PO BOX 147 TRUSTEE UNION CITY TN 38281 |
| MILLSAP & SINGER PC | 612 SPIRIT DR. ST. LOUIS MO 63005 |
| MILLSAP & SINGER PC | 7777 BONHOMME AVE # 2300 SAINT LOUIS MO 63105-1963 |
| MILLSAP & SINGER, LLC | 612 SPIRIT DR. ST. LOUIS MO 63005 |
| MILLSAP AND SINGER | NULL NULL PA 19044 |
| MILLSAP SINGER AND DUNN | 612 SPIRIT DR ST LOUIS MO 63005 |
| MILLSAP, SINGER AND DUNN | VERNON SINGER 612 SPIRIT DRIVE ST LOUIS MO 63005 |
| MILLSBORO TOWN | 322 WILSON HWY T C OF MILLSBORO TOWN MILLSBORO DE 19966 |
| MILLSTON TOWN | RT 3 BLACK RIVER FALLS WI 54615 |
| MILLSTONE BORO | 1353 MAIN ST MILLSTONE BORO TAX COLLECTOR MILLSTONE NJ 08844 |
| MILLSTONE BORO | 1353 MAIN ST TAX COLLECTOR SOMERVILLE NJ 08876 |
| MILLSTONE CONDOMINIUM ASSOC INC PLAINTIFF VS | 270 MAIN STREET INC EDWIN PINA SULAMA SAPOZHNIK MERS SOLEY AS ET AL 21 MILLSTONE DR UNIT 21 PAINESVILLE OH 44077 |
| MILLSTONE TOWNSHIP | 470 STAGE COACH RD MILLSTONE TWP COLLECTOR MILLSTONE TWP NJ 08510 |
| MILLSTONE TOWNSHIP | 215 MILLSTONE AVE PO BOX 240 TAX COLLECTOR PERRINEVILLE NJ 08535 |
| MILLSTONE TWP | BOX 104 RD 1 SIGEL PA 15860 |
| MILLTOWN BORO | 39 WASHINGTON AVE MILLTOWN BORO TAX COLLECTOR MILLTOWN NJ 08850 |

| Claim Name | Address Information |
|---|---|
| MILLTOWN BORO | 39 WASHINGTON AVE TAX COLLECTOR MILLTOWN NJ 08850 |
| MILLTOWN TOWN | 100 POLK COUNTY PLZ POLK COUNTY TREASURER BALSAM LAKE WI 54810 |
| MILLTOWN TOWN | 1510 240TH AVE MILLTOWN TOWN TREASURER LUCK WI 54853 |
| MILLTOWN TOWN | 1510 240TH AVE POLK COUNTY TREASURER LUCK WI 54853 |
| MILLTOWN TOWN | 1510 240TH AVE TREASURER MILLTOWN TOWNSHIP LUCK WI 54853 |
| MILLTOWN VILLAGE | PO BOX 485 TREASURER MILLTOWN VILLAGE MILLTOWN WI 54858 |
| MILLTOWN VILLAGE | PO BOX 485 VILLAGE HALL MILLTOWN WI 54858 |
| MILLTOWN VILLAGE | VILLAGE HALL MILLTOWN WI 54858 |
| MILLVALE BORO | 710 N AVE PITTSBURGH PA 15209 |
| MILLVALE BORO ALLEGH | 710 N AVE TAX COLLECTOR OF MILLVALE BORO PITTSBURGH PA 15209 |
| MILLVILLE BORO COLUMB | 2227 VALLEY RD T C OF MILLVILLE BORO BLOOMSBURG PA 17815-6551 |
| MILLVILLE BORO COLUMB | 255 SUNNYVIEW LN T C OF MILLVILLE BORO MILLVILLE PA 17846 |
| MILLVILLE CITY | 12 S HIGH ST PO BOX 609 MILLVILLE NJ 08332 |
| MILLVILLE CITY | 12 S HIGH ST PO BOX 609 TAX COLLECTOR MILLVILLE NJ 08332 |
| MILLVILLE CITY | PO BOX 609 MILLVILLE CITY TAX COLLECTOR MILLVILLE NJ 08332 |
| MILLVILLE MUT INS CO | PO BOX 170 MILLVILLE PA 17846 |
| MILLVILLE MUT INS CO | MILLVILLE PA 17846 |
| MILLVILLE MUT INS CO | PO BOX 75107 BALTIMORE MD 21275 |
| MILLVILLE MUT INS CO | BALTIMORE MD 21275 |
| MILLVILLE SD GREENWOOD TWP | 858 CHESTNUT RD T C OF MILLVILLE ARE SCH DIST MILLVILLE PA 17846 |
| MILLVILLE SD GREENWOOD TWP | 80 TRIVELPEICE RD T C OF MILLVILLE ARE SCH DIST ORANGEVILLE PA 17859 |
| MILLVILLE SD GREENWOOD TWP | 858 CHESTNUT RD T C OF MILLVILLE ARE SCH DIST ORANGEVILLE PA 17859 |
| MILLVILLE SD MADISON TWP | 2227 VALLEY RD T C OF MILLVILLE AREA SCH DIST BLOOMSBURG PA 17815 |
| MILLVILLE SD MADISON TWP | 37 WHITEHALL RD T C OF MILLVILLE AREA SCH DIST BLOOMSBURG PA 17815 |
| MILLVILLE SD MILLVILLE BORO | 2227 VALLEY RD T C OF MILLVILLE AREA SCH DIST BLOOMSBURG PA 17815 |
| MILLVILLE SD MILLVILLE BORO | PO BOX 209 T C OF MILLVILLE AREA SCH DIST MILLVILLE PA 17846 |
| MILLVILLE SD PINE TWP | 211 BEECH GLENN RD T C OF MILLVILLE AREA SCH DIST BENTON PA 17814 |
| MILLVILLE TOWN | 8 CENTRAL ST BONNIE L YASICK TAX COLLECTOR MILLVILLE MA 01529 |
| MILLVILLE TOWN | 8 CENTRAL ST MILLVILLE TOWN TAX COLLECTOR MILLVILLE MA 01529 |
| MILLVILLE TOWN | 36404 CLUB HOUSE RD T C OF MILLVILLE TOWN MILLVILLE DE 19967 |
| MILLVILLE TOWN | PO BOX 450 TAX COLLECTOR OCEAN VIEW DE 19970 |
| MILLVILLE TOWN | TOWN HALL MOUNT HOPE WI 53816 |
| MILLVILLE TOWN | TOWN HALL MT HOPE WI 53816 |
| MILLWOOD COMMUNITY ASSOCIATION INC | 1400 MERCANTILE LN STE 130 LARGO MD 20774 |
| MILLWOOD LAW FIRM LLC | 80 SPRING BRANCH RD STE E ALEXANDRIA AL 36250 |
| MILLY WHATLEY ATT AT LAW | 2445 NE DIVISION ST STE 202 BEND OR 97701 |
| MILNE, GREGORY J & MILNE, CHRISTINA L | 58823 E EIGHT MILE RD SOUTH LYON MI 48178 |
| MILNE, VERONICA | 85 W. 2ND ST. MORGAN HILL CA 95037 |
| MILNER CITY | 100 GREENWOOD STREET PO BOX 99 TAX COLLECTOR MILNER GA 30257 |
| MILNER CITY TAX COLLECTOR | 100 GREENWOOD ST MILNER GA 30257 |
| MILNER NEUHAUS AND JUDDS | 205 S CEDAR ST GRAND ISLAND NE 68801 |
| MILNER NEUHAUS AND JUDDS | PO BOX 820 GRAND ISLAND NE 68802 |
| MILNER, BONIFACIUS E | PO BOX 2873 TULSA OK 74101-2873 |
| MILNER, MIKE | 1405 RANGER HWY WEATHERFORD TX 76086 |
| MILO BURKE FULLER | JUDITH LYNN FULLER 1307 URANIA AVENUE ENCINITAS CA 92024-1829 |
| MILO CITY | CITY HALL MILO MO 64767 |
| MILO TOWN | 137 MAIN ST TAX COLLECTOR PENN YAN NY 14527 |
| MILO TOWN | 6 PLEASANT ST TOWN OF MILO MILO ME 04463 |
| MILO TOWN | PLEASANT ST TOWN OF MILO MILO ME 04463 |

| Claim Name | Address Information |
|---|---|
| MILO WOLDAHL | 517 NELSON STREET BROWNSBURG IN 46112 |
| MILO, LAURA J & MILO, JOHN M | 958 50TH AVE N SAINT PETERSBURG FL 33703-2722 |
| MILODRAGOVICH DALE STEINBRENNER | PO BOX 4947 MISSOULA MT 59806 |
| MILODRAGOVICH, DALE, | STEINBRENNER & BINNEY PO BOX 4947 MISSOULA MT 59806-4947 |
| MILONA TERRACE PRIVATE RESIDENCES | 4645 E COTTON GIN LOOP C O CITY PROPERTY MANAGEMENT CO PHOENIX AZ 85040 |
| MILONE, FRANCIS M & MILONE, MAIDA R | 912 FIELD LANE LOWER MERION TWP PA 19085 |
| MILOSTAN, ROBERT F & MILOSTAN, RANDI M | 120 LAKEVIEW DR APT 115 BLOOMINGDALE IL 60108-1140 |
| MILSTEAD & ASSOCIATES, LLC | 220 LAKE DRIVE EAST, SUITE 301 CHERRY HILL NJ 08002 |
| MILSTEAD AND ASSOCIATES, LLC | MIKE MILSTEAD 220 LAKE DRIVE EAST SUITE 301 CHERRY HILL NJ 08002 |
| MILSTEAD AND ASSOCIATES, LLC | 220 LAKE DRIVE EAST CHERRY HILL NJ 08002 |
| MILSTED AND ASSOCIATES LLC | 220 E LAKE DR STE 301 CHERRY HILL NJ 08002 |
| MILTON A AND CARLENE K SOUZA AND | 11679 COLONY RD SYNDER RESTORATION AND CONSTRUCTION GALT CA 95632 |
| MILTON A HAYMAN ATT AT LAW | 400 MARKET ST STEUBENVILLE OH 43952 |
| MILTON A TORNHEIM ATT AT LAW | 555 SKOKIE BLVD STE 500 NORTHBROOK IL 60062 |
| MILTON A. GERE | SHARON A. GERE 1621 E PRATT ROAD DEWITT MI 48820 |
| MILTON AND ASSOCIATES | 4755 KIMS POINT RD CUMMING GA 30041 |
| MILTON AND FLOR APARICIO | 3343 BOYNTON DR AND NEW AGE ROOFING AND CONSTRUCTION HOUSTON TX 77045 |
| MILTON AND MAUREEN HANSON | 21206 SUNDANCE STREET WALNUT CA 91789 |
| MILTON AND MAYRA RUBIO | 11130 NW 58 AVE HIALEAH FL 33012 |
| MILTON AND SHARON GROW | 1225 HOLLAND GREEK RD PRECISION RESTORATION SERVICES MARS HILL NC 28754 |
| MILTON AND WANDA OTTENBACHER | AND JENKINS CONSTRUCTION INC 600 3RD AVE SE WATERTOWN SD 57201-4427 |
| MILTON AREA SCHOOL DIST TURBOT TOW | 700 MAHONING ST T C OF MILTON AREA SCHOOL DIST MILTON PA 17847 |
| MILTON AREA SCHOOL DIST WCHILLISQU | 700 MAHONING ST MILTON AREA SCHOOLDIST MILTON PA 17847 |
| MILTON AREA SD MILTON BORO | 700 MAHONING ST MILTON AREA SCHOOLDIST MILTON PA 17847 |
| MILTON AREA SD WHITE DEER TWP | 700 MAHONING ST T C OF MILTON AREA SCHOOL DIST MILTON PA 17847 |
| MILTON AREA SD WHITE DEER TWP | 1128 LEISER RD T C OF WHITE DEER TOWNSHIP NEW COLUMBIA PA 17856 |
| MILTON B. OSGOOD  JR. | SANDRA L. OSGOOD 4377 GROUND PINE TERRACE TRAVERSE CITY MI 49686 |
| MILTON BEACH | 1605 LINDENWOOD LANE KOKOMO IN 46902 |
| MILTON BORO NRTHUM | 47 BROADWAY T C OF MILTON BOROUGH MILTON PA 17847 |
| MILTON BOUHOUTSOS JR ATT AT LAW | 1913 ATLANTIC AVE STE 190 MANASQUAN NJ 08736 |
| MILTON BOUHOUTSOS JR. ESQ. LLC | GMAC MORTGAGE, LLC VS. RICHARD FARRELL 1913 ATLANTIC AVENUE, SUITE 190 MANASQUAN NJ 08736 |
| MILTON C. OTTO | BARBARA M. OTTO 708 HENDRICKS STREET ANDERSON IN 46016 |
| MILTON C. STEELE | BETTY L. STEELE 2020 NW PINEHURST DRIVE MCMINNVILLE OR 97128 |
| MILTON CITY | TAX COLLECTOR 13000 DEERFIELD PKWY BLDG 100-107G MILTON, GA 30004 |
| MILTON CITY | 13000 DEERFIELD PKWY BLDG 100 107G TAX COLLECTOR MILTON GA 30004 |
| MILTON CITY | 13000 DEERFIELD PKWY STE 107G MILTON GA 30004 |
| MILTON CITY | RR 2 BOX 40H CITY OF MILTON MILTON KY 40045 |
| MILTON CITY | 430 E HIGH ST TAX COLLECTOR MILTON WI 53563 |
| MILTON CITY | 430 E HIGH STSUITE 3 TREASURER MILTON CITY MILTON WI 53563 |
| MILTON CITY | PO BOX 188 TAX COLLECTOR MILTON WI 53563 |
| MILTON CITY | PO BOX 188 TREASURER MILTON CITY MILTON WI 53563 |
| MILTON CITY TAX COLLECTOR | 13000 DEERFIELD PKWY STE 107G ALPHARETTA GA 30004 |
| MILTON CITY TAX COLLECTOR | 13000 DEERFIELD PKWY STE 107G MILTON GA 30004 |
| MILTON CITY TAX COLLECTOR | RR 2 BOX 40H MILTON KY 40045 |
| MILTON CITY TREASURER | PO BOX 188 TREASURER MILTON WI 53563 |
| MILTON D JONES ATT AT LAW | PO BOX 503 MORROW GA 30260 |
| MILTON DAVIDSON | DEBORAH DAVIDSON P.O. BOX 13 VERSHIRE VT 05079 |
| MILTON F. SMITHSON | DONNA L. SMITHSON 4761 PARVIEW CLARKSTON MI 48346 |

| Claim Name | Address Information |
|---|---|
| MILTON GREENSPAN SRPA | PO BOX 24632 JACKSONVILLE FL 32241 |
| MILTON J FIGUEROA ATT AT LAW | 499 N SR 434 STE 2113 ALTAMONTE SPRINGS FL 32714 |
| MILTON L PAYNE | 9857 SHOSHONE AVE NORTH RIDGE CA 91325 |
| MILTON L ZENTMYER ATT AT LAW | 3209 HARRISON AVE NW 170 OLYMPIA WA 98502 |
| MILTON L. ALLEN | MAVA S ALLEN 9643 RIMROCK ROAD SONORA CA 95370 |
| MILTON L. CURTIS | JEAN L. CURTIS 6407 NE 202ND STREET KENMORE WA 98028-8622 |
| MILTON LUCKEY | 19640 SW SOUTHVIEW STREET ALOHA OR 97007 |
| MILTON M AVRETT III ATT AT LAW | 440 GREENE ST AUGUSTA GA 30901 |
| MILTON MOSS APPRAISER | 645 W MAIN ROCHESTER NY 14611 |
| MILTON PROIETTO AND | BEATRIZ PROIETTO 11401 NW 22 STREET PLANTATION FL 33323 |
| MILTON R GARDEN AND TRACI EDMAN AND TALLEY | 1012 GARDEN OAKS CONSTRUCTION CO LTD COLUMBUS OH 78934 |
| MILTON R SMITH | LYNDA W SMITH 18005 WOODLAND AVENUE MORGAN HILL CA 95037 |
| MILTON ROBINSON AND QUEENIE | 2422 NEBO ST ROBINSON & CAROLINA RESTORATION SVCS OF N CAROLINA DURHAM NC 27707 |
| MILTON ROOFING | 5100 W 30TH ST LITTLE ROCK AR 72204 |
| MILTON SD EAST CHILLISQUAQUE TWP | 700 MAHONING ST MILTON AREA SCHOOLDIST MILTON PA 17847 |
| MILTON SD EAST CHILLISQUAQUE TWP | PO BOX 55 T C OF MILTON AREA SD POTTS GROVE PA 17865 |
| MILTON SD MILTON BORO | 47 BROADWAY GARY FULLMER TAX COLLECTOR MILTON PA 17847 |
| MILTON SD TURBOT TOWNSHIP | RR 2 BOX 870 TAX COLLECTOR OF MILTON AREA SD MILTON PA 17847 |
| MILTON SD WEST CHILLISQUAQUE | RR3 BOX 2288 MILTON PA 17847 |
| MILTON SD WEST CHILLISQUAQUE TWP | RR 3 BOX 2288 T C OF MILTON AREA SD MILTON PA 17847 |
| MILTON T. IKEHARA | 1717 MOTT-SMITH DRIVE 2604 HONOLULU HI 96822-2845 |
| MILTON TOWN | 503 GEYSER RD TAX COLLECTOR BALLSTON SPA NY 12020 |
| MILTON TOWN | 101 FEDERAL ST TAX OFFICE MILTON DE 19968 |
| MILTON TOWN | 115 FEDERAL ST T C OF MILTON TOWN MILTON DE 19968 |
| MILTON TOWN | MILTON TOWN - TAXCOLLECTOR 525 CANTON AVE MILTON MA 02186 |
| MILTON TOWN | 525 CANTON AVE KEVIN G SORGI TAX COLLECTOR MILTON MA 02186 |
| MILTON TOWN | 525 CANTON AVE MILTON MA 02186 |
| MILTON TOWN | 525 CANTON AVE MILTON TOWN TAXCOLLECTOR MILTON MA 02186 |
| MILTON TOWN | 525 CANTON AVE TOWN OF MILTON MILTON MA 02186 |
| MILTON TOWN | 599 WHITE MOUNTAIN HWY TOWN OF MILTON MILTON NH 03851 |
| MILTON TOWN | PO BOX 180 TOWN OF MILTON MILTON NH 03851 |
| MILTON TOWN | TOWN HALL, TAX COLLECTOR PO BOX 180 MILTON NH 03851-0180 |
| MILTON TOWN | 43 BOMBARDIER RD MILTON TOWN TAX COLLECTOR MILTON VT 05468 |
| MILTON TOWN | 43 BOMBARDIER RD TOWN OF MILTON MILTON VT 05468 |
| MILTON TOWN | ROCK COUNTY TREASURER PO BOX 1975 51 S MAIN ST CT JANESVILLE WI 53547 |
| MILTON TOWN | ROCK COUNTY TREASURER PO BOX 1975 51 S MAIN ST COURTHOUSE JANESVILLE WI 53547 |
| MILTON TOWN | 8846 N ST RD 59 MILTON WI 53563 |
| MILTON TOWN | 8846 N ST RD 59 TREASURER MILTON TWP MILTON WI 53563 |
| MILTON TOWN | 8846 N STATE RD 59 TREASURER MILTON WI 53563 |
| MILTON TOWN | 53078 STH 35 TREASURER FOUNTAIN CITY WI 54629 |
| MILTON TOWN CLERK | PO BOX 18 MILTON VT 05468 |
| MILTON TOWNSHIP | 2466 E BERTRAND NILES MI 49120 |
| MILTON TOWNSHIP | 2576 E BERTRAND TREASURER MILTON TOWNSHIP NILES MI 49120 |
| MILTON TOWNSHIP | 32097 BERTRAND TREASURER MILTON TOWNSHIP NILES MI 49120 |
| MILTON TOWNSHIP | PO BOX 309 TREASURER MILTON TWP KEWADIN MI 49648 |
| MILTON WATER DEPARTMENT | 525 CANTON AVE MILTON MA 02186 |
| MILTON, HOPE | 686 HILLSBORO S AND K UNLIMIED LLC MONTGOMEY AL 36109 |
| MILTON, JOHN J & MILTON, CLAUDIA B | PO BOX 421 SUNSET LA 70584 |

| Claim Name | Address Information |
|---|---|
| MILTON, SHARON | ALL IN 1 ROOFING AND HOME REPAIR 3537 SADDLE CREEK LN ELLENWOOD GA 30294-4332 |
| MILUTIN AND BAHRIJA JASAREVIC AND | 684 PICCADILLY ROW TITAN RESTORATION ANTIOCH TN 37013 |
| MILUTIN III, RUDOLPH L & | MILUTIN, KATHERINE A 523 DEERCRK DR MATTHEWS NC 28105 |
| MILVIAN A JOHNSEN | 17 SUBURBIA COURT JERSEY CITY NJ 07305 |
| MILWAUKEE APPRAISAL COMPANY | 17720 COUNTRY LN BROOKFIELD WI 53045 |
| MILWAUKEE CASUALTY INS UNITRININC | DALLAS TX 75265 |
| MILWAUKEE CASUALTY INS UNITRININC | AGENT PAY 99999 |
| MILWAUKEE CASUALTY INS UNITRININC | 99999 |
| MILWAUKEE CITY | MILWAUKEE CITY TREASURER 200 E WELLS ST -ROOM 103 MILWAUKEE WI 53202 |
| MILWAUKEE CITY | 200 E WELLS RM 103 MILWAUKEE WI 53202 |
| MILWAUKEE CITY | 200 E WELLS ST RM 103 MILWAUKEE CITY TREASURER MILWAUKEE WI 53202 |
| MILWAUKEE CITY | 200 E WELLS ST RM 103 CITY HALL CITY TREASURER MILWAUKEE WI 53202 |
| MILWAUKEE CITY | 200 E WELLS ST RM 103 CITY HALL MILWAUKEE CITY TREASURER MILWAUKEE WI 53202 |
| MILWAUKEE CITY | 200 E WELLS ST RM 103 CITY HALL MILWAUKEE WI 53202 |
| MILWAUKEE COUNTY | 901 N NINTH ST 102 GREENVILLE FL 32331 |
| MILWAUKEE COUNTY | 901 N NINTH ST 102 TREASURER MILWAUKEE WI 53233 |
| MILWAUKEE COUNTY REGISTER OF DEEDS | 901 N 9TH ST MILWAUKEE WI 53233 |
| MILWAUKEE COUNTY REGISTER OF DEEDS | 901 N 9TH ST RM 103 MILWAUKEE WI 53233 |
| MILWAUKEE MUNICIPAL COURT | 951 N JAMES LOVELL ST MILWAUKEE WI 53233 |
| MILWAUKEE MUTUAL INS | PO BOX 3124 MILWAUKEE WI 53201 |
| MILWAUKEE MUTUAL INS | MILWAUKEE WI 53201 |
| MILWAUKEE MUTUAL INS CO | PO BOX 655028 DALLAS TX 75265 |
| MILWAUKEE MUTUAL INS CO | DALLAS TX 75265 |
| MILWAUKEE REGISTER OF DEEDS | 901 N NINTH ST RM 103 MILWAUKEE WI 53233 |
| MILWAUKEE WATER WORKS | 841 N BROADWAY MILWAUKEE WI 53202 |
| MILWAUKIE LUMBER CO | 13113 ME FOURTH PLAIN VANCOUVER WA 98682 |
| MILWID, PETER A | 1888 SHERMAN ST STE 650 DENVER CO 80203 |
| MIMENDI, MARIA | PO BOX 1488 THOUSAND OAKS CA 91358-0488 |
| MIMI C. WEINERT | 2050  STRATFORD  DR TROY MI 48003 |
| MIMI C. WEINERT | 11403 BALFOUR DRIVE FENTON MI 48430 |
| MIMI LE | 10272 NIGHTINGALE AVE FOUNTAIN VALLEY CA 92708 |
| MIMS REALTY INC | 952 GOVERNMENT ST MOBILE AL 36604 |
| MIMS, JEFFREY | 3102 OAK LAWN AVE STE 700 DALLAS TX 75219 |
| MIMS, JENNIFER E | 3624 SUNFISH DR SE SAINT PETERSBURG FL 33705-4040 |
| MIMS, JESSICA | 21582 E GOVERNOR DR JESSICA PARKER AND BRENDA ROACH RED ROCK AZ 85145 |
| MIN S NOH | 10543 RACHEL LN ORLAND PARK IL 60467 |
| MIN STEPHEN CHO ATT AT LAW | 10535 FOOTHILL BLVD STE 460 RANCHO CUCAMONGA CA 91730 |
| MIN W SUH ATT AT LAW | 732 N DIAMOND BAR BLVD STE 112 DIAMOND BAR CA 91765 |
| MINA AND MACK HARPER AND | 711 LONG ISLAND AVE MACK HARPER JR FORT LAUDERDALE FL 33312 |
| MINA N KHORRAMI ATT AT LAW | 115 W MAIN ST LOWR COLUMBUS OH 43215-7231 |
| MINA ODELL | 2215 SORBUS WAY ANCHORAGE AK 99508 |
| MINA TOWN | BOX 418 2727 MANN RD FINDLEY LAKE NY 14736 |
| MINA TOWN | PO BOX 38 TAX COLLECTOR FINDLEY LAKE NY 14736 |
| MINADEO, RICHARD | 135 CLINGAN ST GLOBAL BUILDERS HUBBARD OH 44425 |
| MINARD D THOMPSON | 7709 N MARTIN SPOKANE WA 99217-8753 |
| MINARET LEGAL SERVICES, APC | WILLIAM R. SCHUCK VS. FNMA, GMAC MORTGAGE AND DOES 1 TO 100 181 SIERRA MANOR ROAD, #4 P.O. BOX 8931 MAMMOTH LAKES CA 93546 |
| MINARIK, CHRISTINA M | 408 4TH AVENUE DAYTON KY 41074 |
| MINAXI S SHAH | 27 LAKEVIEW AVE DANVERS MA 01923 |

| Claim Name | Address Information |
| --- | --- |
| MINAYA, FERNANDO C | 4802 E RAY RD STE 23 PHOENIX AZ 85044-6410 |
| MINCH, JEFFREY A | 26379 SOUTH RIVER ROAD HARRISON TWP MI 48045 |
| MINDA K HEATER | 6028 GORDON AVENUE SAINT JOSEPH MO 64504-1502 |
| MINDAUGAS SAJUS | 355 MARGARITE RD MIDDLETOWN CT 06457 |
| MINDBOX | FILE 50261 LOS ANGELES CA 90074-0261 |
| MINDEL MANAGEMENT | 1607 17TH ST NW WASHINGTON DC 20009-2403 |
| MINDEN CITY | 520 BROADWAY PO BOX 580 SHERIFF AND COLLECTOR MINDEN LA 71058 |
| MINDEN CITY | PO BOX 580 TAX COLLECTOR MINDEN LA 71058 |
| MINDEN CITY VILLAGE | 8471 FOURTH ST TREASURER MINDEN CITY MI 48456 |
| MINDEN TOWN | 134 ST HWY 80 TAX COLLECTOR FORT PLAIN NY 13339 |
| MINDEN TOWNSHIP | 1701 MAIN ST TREASURER MINDEN TOWNSHIP MINDEN CITY MI 48456 |
| MINDEN TOWNSHIP | 6475 LYONS AVE TREASURER MINDEN TOWNSHIP MINDEN CITY MI 48465-9602 |
| MINDY AND EDWARD SOLOMON AND | THE BCH GROUP INCL 4300 N OCEAN BLVD APT 3H FORT LAUDERDALE FL 33308-5901 |
| MINDY BAUMAN | BRIGHT HORIZONS INC 11693 HAWK DR HARRISON OH 45030 |
| MINDY BERRY AND AFFORDABLE ROOFING | 1927 S BROWNSTONE CT SW DECATUR AL 35603 |
| MINDY CARROLL | 1133 CHRISTINE ST PAMPA TX 79065 |
| MINDY E MCDERMOTT ATT AT LAW | PO BOX 757 OGDENSBURG NY 13669 |
| MINDY J MORSE ATT AT LAW | 4010 WASHINGTON ST STE 310 KANSAS CITY MO 64111 |
| MINDY LAMBDIN | 6871 CALLE TANIA CAMARILLO CA 93012 |
| MINDY R. DANZIG | 28 WORLIDGE COURT UNIT #7 FREEHOLD NJ 07728 |
| MINDY R. DANZIG | 2807 WORLIDGE COURT UNIT #7 FREEHOLD NJ 07728 |
| MINDY ZIMRI | 3511 FITLER ST PHILADELPHIA PA 19114-2610 |
| MINE HILL TOWNSHIP | 2 BAKER ST TAX COLLECTOR DOVER NJ 07801 |
| MINE HILL TOWNSHIP | 10 BAKER ST MINE HILL TWP COLLECTOR MINE HILL NJ 07803 |
| MINE OZBEK | 27392 CARINO CIRCLE MISSION VIEJO CA 92692 |
| MINE SUBSIDENCE STATE OF WYOMING | 122 W 25TH ST CHEYENNE WY 82001-3004 |
| MINE SUBSIDENCE STATE OF WYOMING | CHEYENNE WY 82002 |
| MINEAR LANDSCAPING, | 1104 FOSTER ST EVANSTOM IL 60201 |
| MINEOLA CITY ISD | 1000 W LOOP PO BOX 268 MINEOLA TX 75773 |
| MINEOLA CITY ISD | 1000 W LOOP PO BOX 268 ASSESSOR COLLECTOR MINEOLA TX 75773 |
| MINEOLA CITY ISD | PO BOX 268 ASSESSOR COLLECTOR MINEOLA TX 75773 |
| MINEOLA VILLAGE | 155 WASHINGTON AVE RECEIVER OF TAXES MINEOLA NY 11501 |
| MINEOLA VILLAGE | 155 WASHINGTON AVENUE PO BOX 69 RECEIVER OF TAXES MINEOLA NY 11501 |
| MINER | 103 STATE HWY H CITY OF MINER COLLECTOR SIKESTON MO 63801 |
| MINER | 2610 E MALONE AVE CITY OF MINER MINER MO 63801 |
| MINER AND LEMON LLP | 523 S BUFFALO ST WARSAW IN 46580 |
| MINER AND WEAVER ATT AT LAW | 216 W CHERRY ST ROGERS AR 72756 |
| MINER COUNTY | MAIN ST COURTHOUSE MINER COUNTY TREASURER HOWARD SD 57349 |
| MINER COUNTY | PO BOX 426 MINER COUNTY TREASURER HOWARD SD 57349 |
| MINER REGISTRAR OF DEEDS | N MAIN ST COUNTY COURTHOUSE HOWARD SD 57349 |
| MINER, ALICE R | 10021 NOLAND ROAD LENEXA KS 66215 |
| MINER, BARNHILL & GALLAND, PC | FEDERAL HOME LOAN BANK OF CHICAGO V BANC OF AMERICA FUNDING CORP, RESIDENTIAL ASSET PRODUCTS INC, RESIDENTIAL ASSET SEC ET AL 14 WEST ERIE CHICAGO IL 60654 |
| MINER, CHRISTINE | 5561 MANZANITA LN IMPERIAL POOLS PLACERVILLE CA 95667 |
| MINER, FRANKLIN E | 1517 N COTNER BLVD LINCOLN NE 68505 |
| MINER, LESLIE J & MINER, ROBYN L | 1715 30TH STREET COURT NW CEDAR RAPIDS IA 52405 |
| MINER, RICHARD H & MINER, DEBBIE V | 4820 GOLD MINE DRIVE SUGAR HILL GA 30518 |
| MINERAL COUNTY | 150 ARMSTRONG ST MINERAL COUNTY SHERIFF KEYSER WV 26726 |
| MINERAL COUNTY | 1201 N MAIN ST MINERAL COUNTY TREASURER CREEDE CO 81130 |

| Claim Name | Address Information |
|---|---|
| MINERAL COUNTY | 1201 N MAIN STREET PO BOX 70 COUNTY TREASURER CREEDE CO 81130 |
| MINERAL COUNTY | MINERAL COUNTY TREASURER PO BOX 100 SUPERIOR MT 59872 |
| MINERAL COUNTY | 300 RIVER ROAD PO BOX 100 MINERAL COUNTY TREASURER SUPERIOR MT 59872 |
| MINERAL COUNTY | PO BOX 100 MINERAL COUNTY TREASURER SUPERIOR MT 59872 |
| MINERAL COUNTY | PO BOX 100 SUPERIOR MT 59872 |
| MINERAL COUNTY | 105 S A ST STE 1 PO BOX 1450 MINERAL COUNTY TREASURER HAWTHORNE NV 89415 |
| MINERAL COUNTY CLERK | 150 ARMSTRONG ST KEYSER WV 26726 |
| MINERAL COUNTY CLERK RECORDER | PO BOX 70 CREEDE CO 81130 |
| MINERAL COUNTY PUBLIC TRUSTEE | PO BOX 70 CREEDE CO 81130 |
| MINERAL COUNTY RECORDER | 150 ARMSTRONG ST KEYSER WV 26726 |
| MINERAL COUNTY RECORDER | PO BOX 550 SUPERIOR MT 59872 |
| MINERAL COUNTY RECORDER | PO BOX 1447 HAWTHORNE NV 89415 |
| MINERAL COUNTY RECORDER OF DEEDS | 150 ARMSTRONG ST MINERAL COUNTY RECORDER OF DEEDS KEYSER WV 26726 |
| MINERAL COUNTY SHERIFF | 150 ARMSTRONG ST KEYSER WV 26726 |
| MINERAL COUNTY SHERIFF | 150 ARMSTRONG ST MINERAL COUNTY SHERIFF KEYSER WV 26726 |
| MINERAL POINT CITY | 137 HIGH ST TREASURER MINERAL POINT CITY MINERAL POINT WI 53565 |
| MINERAL POINT CITY | 137 HIGH STREET PO BOX 269 TREASURER MINERAL POINT CITY MINERAL POINT WI 53565 |
| MINERAL POINT CITY | CITY HALL MINERAL POINT WI 53565 |
| MINERAL POINT CITY | PO BOX 269 MINERAL POINT CITY TREASURER MINERAL POINT WI 53565 |
| MINERAL POINT CITY | BOX 124 CITY HALL VILLAGE COLLECTOR MINERAL POINT MO 63660 |
| MINERAL POINT CITY | CITY HALL MINERAL POINT MO 63660 |
| MINERAL POINT TOWN | 4576 ANTOINE RD TREASURER MINERAL POINT TOWN MINERAL POINT WI 53565 |
| MINERAL POINT TOWN | TOWN HALL MINERAL POINT WI 53565 |
| MINERAL SPRINGS TOWN | PO BOX 600 TOWN OF MINERAL SPRINGS MINERAL SPRINGS NC 28108 |
| MINERAL TOWN | PO BOX 316 TREAS OF MINERALTOWN MINERAL VA 23117 |
| MINERAL TOWN TREASURER | PO BOX 316 MINERAL VA 23117 |
| MINERAL TWP | 1838 JACKSON CTR POLK RD T C OF MINERAL TOWNSHIP STONEBORO PA 16153 |
| MINERAL TWP | RD 2 BOX 226 TAX COLLECTOR STONEBORO PA 16153 |
| MINERSVILLE AREA SD BRANCH TWP | 94 OLD LLEWELLYN RD T C OF MINERSVILLE AREA SD POTTSVILLE PA 17901 |
| MINERSVILLE AREA SD CASS | 4 GRAY LN T C OF MINERSVILLE AREA SD POTTSVILLE PA 17901 |
| MINERSVILLE AREA SD MINERSVILLE | 246 SUNBURY ST NEW TAX BLDG T C OF MINERSVILLE AREA SCH DIST MINERSVILLE PA 17954 |
| MINERSVILLE BORO | 2 E SUNBURY ST MINERSVILLE PA 17954 |
| MINERSVILLE BORO SCHYKL | 246 SUNBURY ST TAX COLLECTOR OF MINERSVILLE BORO MINERSVILLE PA 17954 |
| MINERSVILLE BORO SCHYKL | 246 SUNBURY ST NEW TAX BLDG TAX COLLECTOR OF MINERSVILLE BORO MINERSVILLE PA 17954 |
| MINERUA C S TN OF CHESTER | 1362 COUNTY RT 29 SCHOOL TAX COLLECTOR OLMSTEADVILLE NY 12857 |
| MINERUA C S TN OF CHESTER | MAIN ST OLMSTEDVILLE NY 12857 |
| MINERVA C S TN OF MINERVA | SCHOOL TAX COLLECTOR PO BOX 72 1362 COUNTY RTE 29 OLMSTEADVILLE NY 12857 |
| MINERVA C S TN OF MINERVA | SCHOOL TAX COLLECTOR PO BOX 72 1362 COUNTY RTE 29 OLMSTEDVILLE NY 12857 |
| MINERVA GARCIA | 2359 PHILLIPS DRIVE AUBURN HILLS MI 48326 |
| MINERVA MORAIDA AGENCY | PO BOX 60268 CORPUS CHRISTI TX 78466-0268 |
| MINERVA TOWN | 1362 COUNTY RTE 29 TAX COLLECTOR OLMSTEADVILLE NY 12857 |
| MINERVA TOWN | 1362 COUNTY RTE 29 TAX COLLECTOR OLMSTEDVILLE NY 12857 |
| MINETTE M BRASUEL AND | 409 E BLUEBRIAR BREN BRASUEL GRANITE SHOALS TX 78654 |
| MINETTE, ANTHONY & MCMILLIN, SARAH K | 11225 LAURA LN FRANKFORT IL 60423-8193 |
| MINETTO TOWN | 6 COMMUNITY DR TAX COLLECTOR MINETTO NY 13115 |
| MINETTO TOWN | PO BOX 220 TAX COLLECTOR MINETTO NY 13115 |
| MING  XU | 22 DELTA COURT NORTH BRUNSWICK NJ 08902 |

| Claim Name | Address Information |
|---|---|
| MING AND MICHIAO CHAI | 1320 HUNTERS RIDGE W HOFFMAN ESTATES IL 60192 |
| MING DU | 6063 PASEO PRADERA CARLSBAD CA 92009 |
| MING JI ATT AT LAW | 777 N 1ST ST STE 415 SAN JOSE CA 95112 |
| MING K ONG | 8820 CRUDEN BAY CT. DULUTH GA 30097 |
| MING WONG | PO BOX 171 VALLEJO CA 94590-0017 |
| MING XIONG | JING YUAN 8  SALLY CT BRIDGEWATER NJ 08807 |
| MING0 COUNTY | COURTHOUSE PO BOX 1270 MINGO COUNTY SHERIFF WILLIAMSON WV 25661 |
| MINGFA HUANG | XIAOHONG MA 6 RUTHIES RUN WEST WINDSOR NJ 08550 |
| MINGO COUNTY CLERK | PO BOX 1197 WILLIAMSON WV 25661 |
| MINGO COUNTY SHERIFF | 75 E 2ND AVE MINGO COUNTY SHERIFF WILLIAMSON WV 25661 |
| MINGO COUNTY SHERIFF | 75 E 2ND AVE PO BOX 1270 WILLIAMSON WV 25661 |
| MINGO TOWNSHIP | RT 1 BOX 404A MINGO TOWNSHIP COLLECTOR ADIAN MO 64720 |
| MINGO TOWNSHIP | ROUTE 2 BOX 231 MARLENE GREGORY TWP COLLECTOR URICH MO 64788 |
| MINGO, KATHY E & MINGO, REBECCA | 6281 LUDINGTON #815 HOUSTON TX 77035 |
| MINGUS BUILDERS | 708 COLD CREEK BLVD SANDUSKY OH 44870 |
| MINGUS WEST HOA | 925 FAIR ST PRESCOTT AZ 86305 |
| MINH C NGUYEN | 3405 GREGORY DR BAY POINT CA 94565-1512 |
| MINH LU | 1504 MORRIS COURT NORTH WALES PA 19454 |
| MINH NGUYEN | 12851 SUNGROVE GARDEN GROVE CA 92840 |
| MINH PHUOC LUONG | 2009 16TH AVENUE PLACE SW HICKORY NC 28602 |
| MINH T TRAN ATT AT LAW | 1904 3RD AVE STE 930 SEATTLE WA 98101 |
| MINH TRAN AND NO THI PHAM AND | 4440 SONFIELD THI P TRAN METAIRIE LA 70006 |
| MINH X TRAN AND | MARIA D TRAN 3765 CHILTON SAN JOSE CA 95111 |
| MINH-CHAU KOPEN | 7 CLEMATIS STREET LADERA RANCH CA 92694 |
| MINIDOKA COUNTY | 715 G ST MINIDOKA COUNTY TREASURER RUPERT ID 83350 |
| MINIDOKA COUNTY | PO BOX 368 MINIDOKA COUNTY TREASURER RUPERT ID 83350 |
| MINIDOKA COUNTY RECORDERS OFFICE | PO BOX 368 715 G ST RUPERT ID 83350 |
| MINIDOKA IRRIGATION DISTRICT | 98 W 50 S RUTH S BAILES TREASURER RUPERT ID 83350 |
| MINION AND SHERMAN | 33 CLINTON RD STE 200 WEST CALDWELL NJ 07006 |
| MINISINK TOWN | PO BOX 219 TAX COLLECTOR WESTTOWN NY 10998 |
| MINISINK TOWN | TAX COLLECTOR BOX 349 TAX COLLECTOR WESTTOWN NY 10998 |
| MINISINK VALLEY CENT GREENVILLE | PO BOX 337 SCHOOL TAX COLLECTOR SLATE HILL NY 10973 |
| MINISINK VALLEY CENT GREENVILLE | ROUTE 6 PO BOX 337 SCHOOL TAX COLLECTOR SLATE HILL NY 10973 |
| MINISINK VALLEY CENT MAMAKATING | ROUTE 6 PO BOX 337 SCHOOL TAX COLLECTOR SLATE HILL NY 10973 |
| MINISINK VALLEY CENT MINISINK | PO BOX 337 SCHOOL TAX COLLECTOR SLATE HILL NY 10973 |
| MINISINK VALLEY CENT MOUNT HOPE | PO BOX 337 SCHOOL TAX COLLECTOR SLATE HILL NY 10973 |
| MINISINK VALLEY CENT MOUNT HOPE | ROUTE 6 PO BOX 337 SCHOOL TAX COLLECTOR SLATE HILL NY 10973 |
| MINISINK VALLEY CENT WALLKILL | PO BOX 337 SCHOOL TAX COLLECTOR SLATE HILL NY 10973 |
| MINISINK VALLEY CENT WALLKILL | RT 6 BOX 337 SCHOOL TAX COLLECTOR SLATE HILL NY 10973 |
| MINISINK VALLEY CENT WAWAYANDA | PO BOX 337 RECEIVER OF TAXES SLATE HILL NY 10973 |
| MINISINK VALLEY CENT WAWAYANDA | ROUTE 6 PO BOX 337 COMMISSIONER OF FINANCE SLATE HILL NY 10973 |
| MINIT MAID | 829 DIVISION NORTHBROOK IL 60062 |
| MINITAB INC | 1829 PINE HALL RD STATE COLLEGE PA 16801-3008 |
| MINITER AND ASSOC | 100 WELLS ST STE 1D HARTFORD CT 06103 |
| MINJAREZ, ROBERT | 8848 HERMOSA AVE RANCHO CUCAMONGA CA 91730 |
| MINK, JOSHUA & MINK, SELENA | 39544 WARBLER DRIVE TEMECULA CA 92591 |
| MINKA PLC | 5937 W MAIN ST KALAMAZOO MI 49009 |
| MINKLER, DANIEL V & MINKLER, SYLVIA D | 4622 N HIGHLAND AVE KANSAS CITY MO 64116 |
| MINKS EXCAVATING | 4576 W COUNTY RD 300 S DANVILLE IN 46122 |

| Claim Name | Address Information |
|---|---|
| MINMIN WANG | XINMIN MA 27 RONITE DR EWING NJ 08628 |
| MINNEAPOLIS COMM DEVEL AGENCY 2 | 105 5TH AVE S MINNEAPOLIS MN 55401 |
| MINNEAPOLIS COMM DEVEL AGENCY 2 | 105 5TH AVE S SUTIE 200 MINNEAPOLIS MN 55401 |
| MINNEAPOLIS FINANCE DEPARTMENT | 250 S 4TH ST STE 300 MINNEAPOLIS MN 55415 |
| MINNEAPOLIS FINANCE DEPARTMENT | 350 S 5TH RM 316 MINNEAPOLIS MN 55472 |
| MINNEAPOLIS FINANCE DEPT | 350 S 5TH ST MINNEAPOLIS MN 55415-1314 |
| MINNEFORD TOWNHOMES | 5521 UNIVERSITY DR STE 104 CORAL SPRINGS FL 33067-4648 |
| MINNEHAHA COUNTY | MINNEHAHA COUNTY TREASURER 415 NORTH DAKOTA AVE SIOUX FALLS SD 57104 |
| MINNEHAHA COUNTY | 415 N DAKOTA TREASURER SIOUX FALLS SD 57104 |
| MINNEHAHA COUNTY | 415 N DAKOTA AVE BILLIE JOE WAARA TREASURER SIOUX FALLS SD 57104 |
| MINNEHAHA COUNTY | 415 N DAKOTA AVE MINNEHAHA COUNTY TREASURER SIOUX FALLS SD 57104 |
| MINNEHAHA COUNTY | 415 N DAKOTA TREASURER SIOUX FALLS SD 57104-2412 |
| MINNEHAHA COUNTY SD REGISTER OF | 415 N DAKOTA AVE SIOUX FALLS SD 57104 |
| MINNEHAHA COUNTY TREASURER | 415 N DACOTA AVE SIOUX FALLS SD 57104 |
| MINNEHAHA REGISTRAR OF DEEDS | 415 N DAKOTA AVE SIOUX FALLS SD 57104 |
| MINNEHAHA REGISTRAR OF DEEDS | 425 N DAKOTA AVE COUNTY COURTHOUSE SIOUX FALLS SD 57104 |
| MINNEHOMA INS CO | PO BOX 45185 TULSA OK 74147 |
| MINNEHOMA INS CO | TULSA OK 74147 |
| MINNER, KIRK D & MINNER, DENISE A | 959 PATRIOT DR LANSDALE PA 19446-5555 |
| MINNESOTA APPRAISAL SERVICES INC | 3450 LEXINGTON AVE N STE 200 SHOREVIEW MN 55126 |
| MINNESOTA CONWAY FIRE & SAFETY INC | 575 MINNEHAHA AVE W ST PAUL MN 55103 |
| MINNESOTA COUNTIES INSURANCE | PO BOX 1450 MINNEAPOLIS MN 55485 |
| MINNESOTA COUNTIES INSURANCE | MINNEAPOLIS MN 55485 |
| MINNESOTA DEPARTMENT OF COMMERCE | 85 7TH PLACE E. SUITE 500 ST. PAUL MN 55101 |
| MINNESOTA DEPARTMENT OF COMMERCE | UNCLAIMED PROPERTY UNIT 85 7TH PLACE EAST, STE 500 ST. PAUL MN 55101-3165 |
| MINNESOTA DEPARTMENT OF EMPLOYMENT | PO BOX 64621 ST PAUL MN 55164-0621 |
| MINNESOTA DEPARTMENT OF REVENUE | PO BOX 64649 ST. PAUL MN 55164-0649 |
| MINNESOTA DEPARTMENT OF REVENUE | PO BOX 64622 ST PAUL MN 55164-4622 |
| MINNESOTA ENERGY RESOURCES | PO BOX 659795 SAN ANTONIO TX 78265 |
| MINNESOTA FARMERS MUTUAL | 400 N ROBERT ST ST PAUL MN 55101 |
| MINNESOTA FIRE AND CASUALTY FLOOD | PO BOX 75107 BALTIMORE MD 21275 |
| MINNESOTA FIRE AND CASUALTY FLOOD | BALTIMORE MD 21275 |
| MINNESOTA FIRE AND CASUALTY FLOOD | PO BOX 1511 MINNEAPOLIS MN 55480 |
| MINNESOTA FIRE AND CASUALTY FLOOD | MINNEAPOLIS MN 55480 |
| MINNESOTA INS COMP | PO BOX 7247 0134 PHILADELPHIA PA 19170 |
| MINNESOTA INS COMP | PHILADELPHIA PA 19170 |
| MINNESOTA LENDING COMPANY | 6465 WAYZATA BLVD STE 300 ST LOUIS PARK MN 55426 |
| MINNESOTA MUTUAL | 400 N ROBERT ST ST PAUL MN 55101 |
| MINNESOTA MUTUAL LIFE | 400 N ROBERT ST ST PAUL MN 55101 |
| MINNESOTA MUTUAL LIFE INSURANCE | 400 N ROBERT ST N ST PAUL MN 55101 |
| MINNESOTA MUTUAL PREMIER SERIES | 400 N ROBERT ST ST PAUL MN 55101 |
| MINNESOTA POWER | PO BOX 1001 DULUTH MN 55806 |
| MINNESOTA POWER | 523 3RD AVE INTERNATIONAL FALLS MN 56649 |
| MINNESOTA PROP INS | MINNEAPOLIS MN 55403 |
| MINNESOTA PROP INS | NW6237 PO BOX 1450 MINNEAPOLIS MN 55480-1450 |
| MINNESOTA REVENUE | MAIL STATION 12690 ST PAUL MN 55145-1260 |
| MINNESOTA TITLE AGENCY | 32500 SCHOOLCRAFT RD LIVONIA MI 48150 |
| MINNESOTA VALLEY COOPERATIVE LIGHT | PO BOX 717 MONTEVIDEO MN 56265 |
| MINNETONKA TITLE | 15550 WAYZATA BLVD NO 100 WAYZATA MN 55391 |

| Claim Name | Address Information |
|---|---|
| MINNICK-MILLMAN, SHERRY R | 7609 AVONWOOD CT ORLANDO FL 32810 |
| MINNIE BONNER AND WYNDHAM | 226 CONCORD RD ROOFING GAFFNEY SC 29341 |
| MINNIE LUCILE TOWER | 3079 ENSALMO AVENUE SAN JOSE CA 95118 |
| MINNIE PAIGE AND FRANK BURTON | 821 N OBRIEN ST LEMUAL CARR SOUTH BEND IN 46628-2517 |
| MINNIE PAIGE AND MARCUS ADAMS | 821 N OBRIEN ST CONSTRUCTION AND CARPENTRY SOUTH BEND IN 46628-2517 |
| MINNIE S LAU | 395 STONECREST DR SAN FRANCISCO CA 94132-2047 |
| MINNIE W. MITCHELL | 14 VALLEYFIELD COURT SILVER SPRING MD 20906 |
| MINNILLO & JENKINS CO, LPA | STATE OHIO, EX REL JESSICA LITTLE PROSECUTING ATTORNEY OF BROWN COUNTY, OHIO FOR THE BROWN COUNTY BOARD OF COMMISSIONER ET AL 2712 OBSERVATORY AVENUE CINCINNATI OH 45208 |
| MINNILLO AND JENKINS CO LPA | 2712 OBSERVATORY AVE CINCINNATI OH 45208 |
| MINNISOTA REMODELING SOLUTIONS | 7397 LANDES AVE OTSEGO MN 55301 |
| MINOA VILLAGE | 213 OSBORNE ST KAREN A CARULLA MINOA NY 13116 |
| MINOA VILLAGE | 240 N MAIN ST TAX COLLECTOR MINOA NY 13116 |
| MINOCQA TOWN | TREASURER MINOCQA TWP 415A MENOMINEE ST MINOCQUA WI 54548-8772 |
| MINOCQUA TOWN | PO BOX 22 MINOCQUA WI 54548 |
| MINOCQUA TOWN | TREASURER MINOCQUA WI 54548 |
| MINOCQUA TOWN | MINOCQUA TOWN TREASURER 415A MENOMINEE ST MINOCQUA WI 54548-8772 |
| MINOCQUA TOWN | TREASURER MINOCQA TWP 415A MENOMINEE ST MINOCQUA WI 54548-8772 |
| MINOCQUA TOWN TREASURER | 415A MENOMINEE ST MINOCQUA WI 54548-8772 |
| MINONG TOWN | TOWN HALL TREASURER MINONG WI 54859 |
| MINONG TOWN | TREASURER MINONG TWP MINONG WI 54859 |
| MINONG TOWN | W3936 FROG CREEK RD TREASURER MINONG TWP MINONG WI 54859 |
| MINONG TOWN | W7095 NANCY LAKE RD MINONG TOWN TREASURER MINONG WI 54859 |
| MINONG VILLAGE | TREASURER MINONG VILLAGE PO BOX 8 123 W 5TH AVE MINONG WI 54859 |
| MINONG VILLAGE | PO BOX 8 MINONG WI 54859 |
| MINONG VILLAGE | PO BOX 8 TREASURER MINONG VILLAGE MINONG WI 54859 |
| MINONG VILLAGE | PO BOX 8 TREASURER MINONG WI 54859 |
| MINOO HEJAZI | 9306 MILROY PLACE BETHESDA MD 20814 |
| MINOR AND BAIR PLLC | 808 TRAVIS ST STE 1418 HOUSTON TX 77002 |
| MINOR HEIGHTS FIRE DISTRICT | 1135 BROAD ST MINOR HEIGHTS FIRE DISTRICT BIRMINGHAM AL 35224 |
| MINOR LANE HTS CITY | 8710 DESTINY COVE CITY OF MINOR LN HTS LOUISVILLE KY 40229-2556 |
| MINOR, BETTY G | 309 CREST DR BIRMINGHAM AL 35209 |
| MINOR, GEORGE | 1613 BELAFONTE DR GEORGE MINOR JR PORTSMOUTH VA 23701 |
| MINOR, LLYOD | 52 GRAYS LANE DECATUR IL 62526 |
| MINOR, ROBIN N | 5703 DUNSTER CT APT 72 ALEXANDRIA VA 22311 |
| MINORS, RICKEY | 19355 TURNBERRY WAY 25L ACCURATE ADJUSTING SERVICES AVENTURA FL 33180 |
| MINOT TOWN | 329 WOODMAN HILL RD TOWN OF MINOT MINOT ME 04258 |
| MINOT TOWN | PO BOX 154 TOWN OF MINOT MINOT ME 04258 |
| MINOTTI, THOMAS J | 158 VINEYARD AVE HIGHLAND NY 12528 |
| MINSON, JOSEPH S & MINSON, NANCY F | 5063 CROWN HILL RD MECHANICSVILLE VA 23111 |
| MINSTER AND FACCIOLO LLC | 521 N W ST WILMINGTON DE 19801 |
| MINTEL INTERNATIONAL GROUP | 213 W INSTITUTE PL STE 208 CHICAGO IL 60610 |
| MINTEL INTERNATIONAL GROUP | 34249 EAGLE WAY CHICAGO IL 60678-1342 |
| MINTER LAW FIRM | 555 N WOODLAWN ST STE 100 WICHITA KS 67208 |
| MINTO ARTESIA LLC | 4400 W SAMPLE RD STE 200 COCONUT CREEK FL 33073 |
| MINTON, LINDA A | 124 TIPTON HILL ROAD LEICESTER NC 28748-6393 |
| MINTON, MICHAEL E | 1220 11TH AVE STE 301 GREELEY CO 80631 |
| MINTZ KEVIN COHN FERRIS GLOVSKY | 1 FINANCIAL CTR BOSTON MA 02111 |

| Claim Name | Address Information |
| --- | --- |
| MINUTEMAN GROUP INC | DBA GLOUCESTER CINEMA 82 MINERAL STREET READING MA 01867 |
| MINUTEMAN PRESS | 364 WEST TRENTON AVE MORRISVILLE PA 19067 |
| MINYARD, CONNIE | 1619 N HAMPTON DESOTO TX 75115 |
| MIO AUSABLE SCHOOL DISTRICT | 311 S MORENCI ST OSCODA COUNTY TREASURER MIO MI 48647 |
| MIR MAR PROPERTIES | 2510 ORIOLE TR MICHIGAN CITY IN 46360 |
| MIRA LOGAS HOA INC | PO BOX 3170 HOUSTON TX 77253 |
| MIRA SMOOT | 7730 LUCRETIA MOTT WAY APT. B ELKINS PARK PA 19027 |
| MIRA VISTA HOA | PO BOX 80900 LAS VEGAS NV 89180 |
| MIRA VISTA HOMEOWNERS ASSOCIATION | 6655 S CIMARRON RD STE 200 C O TERRAWEST MANAGEMENT SERVICES LAS VEGAS NV 89113 |
| MIRA, JOSE S & MIRA, MARIA | 12279 TURKEY WING CT RESTON VA 20191 |
| MIRABAL MONTALVO AND ASSOCIATES LLC | 5350 S STAPLES STE 405 CORPUS CHRISTI TX 78411 |
| MIRABAL REEB AND ASSOCIATES LLC | 7009 S STAPLES STE 102 CORPUS CHRISTI TX 78413 |
| MIRABELLA, MARYIDA | 13240 S BAYBERRY LN PLAINFIELD IL 60544 |
| MIRABILE TWP | 2679 SW ST RT D CHARLENE WEBSTER COLLECTOR KINGSTON MO 64650 |
| MIRABITO, ANTHONY J & MIRABITO, AMI L | 10 AZALEA DRIVE ANDOVER MA 01810 |
| MIRACLE CLEANERS, ALLCARE | 2542 KEMPER AVE LACRESCENTA CA 91214 |
| MIRACLE CONTRACTING INC | 1907 PRODUCTION RD FORT WAYNE IN 46808 |
| MIRACLE HOME IMPROVEMENT | 126 SHENANDOAH BLVD TOMS RIVER NJ 08753 |
| MIRACLE WINDOWS AND SUNROOMS LLC | 3050 S 24TH ST KANSAS CITY KS 66106 |
| MIRACLE, BRUCE & YARNELL, JENNIFER | 2082 COUNTY ROAD 68 AUBURN IN 46706 |
| MIRACLE, CLINTON W | 3980 HIGHWAY 698 STANFORD KY 40484 |
| MIRACLE, TELVIS R & MIRACLE, DONALD R | 6524 KANUGA DRIVE KNOXVILLE TN 37912 |
| MIRAGE MANOR OA INC | 150 E ALAMO DR 3 CHANDLER AZ 85225 |
| MIRALES, PATRICIA A | 201 N INDIAN HILL BLVD STE A CLAREMONT CA 91711 |
| MIRAMAR GREEN HOA | 2615 BAY AREA BLVD HOUSTON TX 77058 |
| MIRAMAR LANDING UTILITY COMPANY | 3706 CRONDALL LN STE 105 C O TIDEWATER MANAGEMENT CO OWINGS MILLS MD 21117 |
| MIRAMAR LANDING UTILITY COMPANY | 28 WALKER AVE MIRAMAR LANDING UTILITY COMPANY BALTIMORE MD 21208 |
| MIRAMAR LANDING UTILITY COMPANY | 28 WALKER AVE PIKESVILLE MD 21208 |
| MIRANDA CONSTRUCTION SERVICES LLC | 1001 WARD ST LAUREL MD 20707 |
| MIRANDA HANIFY ALY | H4 TWIN LIGHTS COURT HIGHLANDS NJ 07732 |
| MIRANDA J HAUGHT | PO BOX 412 FAIRVIEW WV 26570 |
| MIRANDA L LINTON ATT AT LAW | PO BOX 1542 OXFORD MS 38655 |
| MIRANDA L LINTON ATT AT LAW | PO BOX 1331 SOUTHAVEN MS 38671 |
| MIRANDA LOYD | 382 N LEMON AVENUE #157 WALNUT CA 91789 |
| MIRANDA M. SERNA | 1108 MARTIN L KING DR RUSTON LA 71270 |
| MIRANDA MANSFIELD NYBERG AND | 3903 JACK WARREN RD PAUL NYBERG DELTA JUNCTION AK 99737 |
| MIRANDA, ISABEL & MIRANDA, DELFINA | 2742 MONROE STREET OMAHA NE 68107 |
| MIRANDA, JOHNNO | 6800 VISTA DEL NORTE #622 ALBUQUERQUE NM 87113 |
| MIRANDA, PAUL R | 126 BEAR RIVER AVE CHEYENNE WY 82007 |
| MIRANDA, RAYMOND | 6135 N HAZEL AVE FRESNO CA 93711 |
| MIRANDA, RICHARD A & | MIRANDA, HENRIETTA M 28283 WINDY PASS BARSTOW CA 92311 |
| MIRAPOINT INC | 909 HERMOSA CT SUNNYVALE CA 94085 |
| MIRAPOINT, INC. | 909 HERMOSA COURT SUNNYVALE CA 94085 |
| MIRAPOINT, INC. | 2655 CAMPUS DRIVE, SUITE 250 SAN MATEO CA 94403 |
| MIRASOL HOA | 630 TRADE CTR DR LAS VEGAS NV 89119 |
| MIREK, KAZIMIERZ | 11194 OLD BARN TRAIL EATON RAPIDS MI 48827 |
| MIRELA ALIC | 1115 HAWTHORNE AVENUE WATERLOO IA 50702 |
| MIRELES LAW | 201 N INDIAN HILL BLVD STE A CLAREMONT CA 91711 |

| Claim Name | Address Information |
| --- | --- |
| MIRELES LINDA | 6752 GEORGIA PINE BROWNSVILLE TX 78526 |
| MIREN A SULLIVAN | 405 E STONERIDGE DR MILFORD OH 45150 |
| MIREVAL TIERRA INC | 412 OLIVE AVE SUITE 518 HUNTINGTON BEACH CA 92648 |
| MIRIAM A HOME | ALAN K HOME 615 JOANNE DRIVE SAN MATEO CA 94402 |
| MIRIAM B. SNIDER | 20750 N 106TH AVE PEORIA AZ 85382 |
| MIRIAM BAYOUMI | AHMED M. BAYOUMI 17538 CAMINITO CANASTO SAN DIEGO CA 92127 |
| MIRIAM D CRANDALL | 20 MARYS WAY STOUGHTON MA 02072 |
| MIRIAM DICKEY | 2310 CENTURY AVE RIVERSIDE CA 92506 |
| MIRIAM E RODRIGUEZ ATT AT LAW | 1771 E FLAMINGO RD STE 114B LAS VEGAS NV 89119-0839 |
| MIRIAM F SUAREZ | 1101 SOUTHWEST 122 AVE. APT. 402 MIAMI FL 33184 |
| MIRIAM GRABHER | PO BOX 4443 LANCASTER CA 93539 |
| MIRIAM GRABHER | 3053 RANCHO VISTA BLVD #H-100 PALMDALE CA 93551 |
| MIRIAM HAMID | 605 W OLNEY AVE APT #2 PHILADELPHIA PA 19120 |
| MIRIAM I MORTON ATT AT LAW | 15490 CIVIC DR STE 105 VICTORVILLE CA 92392 |
| MIRIAM KIM | 121 STATION SQUARE BLVD LANSDALE PA 19446 |
| MIRIAM L. NEUMAN | HENRY H. HAMMOND II 31 TICEHURST LANE MARBLEHEAD MA 01945 |
| MIRIAM LEV | 8397 LEMON AVE APT 2 LA MESA CA 91941 |
| MIRIAM LINDO AND J LESLIE WIESEN | 19740 NW 40TH AVE INC MIAMI FL 33055 |
| MIRIAM LOZADA RAMIREZ ESQ | 296 RAMON EMETERIO BETANCES SUR STE 5 MAYAGUEZ PR 00680 |
| MIRIAM LUKAS | 3435 SAN SORRENTO RENO NV 89509 |
| MIRIAM OCASIO ATT AT LAW | 1032 BOARDMAN CANFIELD RD YOUNGSTOWN OH 44512 |
| MIRIAM ONUGHA | 1756 VALE DRIVE CLERMONT FL 34711-5100 |
| MIRIAM S. CARTER | 18003 NORTH 45TH AVENUE GLENDALE AZ 85308 |
| MIRIAM SLOAN EL AND | 5206 WOODBINE AVE MONTANO CONTRACTORS PENNSAUKEN NJ 08109 |
| MIRIAM Y. JORGE | 98 S FRANKLIN AVENUE UNIT 40 VALLEY STREAM NY 11580 |
| MIRIAM Y. JORGE | 98 S. FRANKLIN AVENUE VALLEY STREAM NY 11580 |
| MIRIAN GAYLE | ALLAN GAYLE 419 BEVERLY BLVD UPPER DARBY PA 19082 |
| MIRIANN  LEE-YOO | STEVE  YOO 438 BULL MILL RD CHESTER NY 10918 |
| MIRICK O CONNELL DEMALLIE LOUGEE | 100 FRONT ST WORCESTER MA 01608 |
| MIRIELLE AND MAX ANDRE AND | 818 NW 147TH ST SAINT MARITE SEMESANT & C & FDECORATING SERVICES MIAMI FL 33168 |
| MIRKIN AND GORDON PC ATT AT LAW | 98 CUTTERMILL RD GREAT NECK NY 11021 |
| MIRKOVIC, JEANNE M & MIRKOVIC, SRETO | 550 CHURCH RD SE SMYRNA GA 30082-2600 |
| MIRMOW, ESTHER | 326 1ST ST E SONOMA CA 95476 |
| MIRNA BAN FITZLOFF | 1800 PENSTEMON LN SHAKOPEE MN 55379 |
| MIRNA L WHITE ATT AT LAW | 9318 AVE K APT 1 BROOKLYN NY 11236 |
| MIRNA MARCIA | 25960 XANA WAY MORENO VALLEY CA 92551-4121 |
| MIRNA S EL HAZIN ATT AT LAW | 3732 12TH ST RIVERSIDE CA 92501 |
| MIRNA SANCHEZ AND SMART MOVE | 707 ANNA PL NORTH PLAINFIELD NJ 07063 |
| MIRNA SOLORZANO | 4518 CERCA ROYALE SAN ANTONIO TX 78251-4973 |
| MIRO UKRAINCIK | MERRI UKRAINCIK 9 MANOR COURT EDISON NJ 08817 |
| MIROMAR LAKES MASTER ASSOCIATION | 10801 CORKSCREW RD STE 305 ESTERO FL 33928 |
| MIRON ADZIMA | CAROLINE P. ADZIMA 61 HARBOR INN ROAD BAYVILLE NJ 08721 |
| MIROSLAVA PARADA | 9868 PETERS COURT FOUNTAIN VALLEY CA 92708 |
| MIROSLAW SOCHA AND THERESA | 2216 REGENCY HILLS DR LIPARI SOCHA AND UNITED FLOORING SHELBY TOWNSHIP MI 48316 |
| MIRROR LAKE COMMUNITY ASSOC INC | 1000 SHORELINE PKWY VILLA RICA GA 30180 |
| MIRROR LAKE HOA | 1000 SHORELINE PKWY VILLA RICA GA 30180 |
| MIRRORMONT SERVICE INC | PO BOX 607 KEYPORT WA 98345 |

| Claim Name | Address Information |
|---|---|
| MIRSKY, STEVEN E | 401 N WASHINGTON ST STE 550 ROCKVILLE MD 20850 |
| MIRTA ALMEIDA AND SOUTH | 14450 SW 153RD TERRACE FLORIDA PUBLIC ADJ CORP MIAMI FL 33177 |
| MIRTA SIERRA | 753 TURTLE CREST DR IRVINE CA 92603-1015 |
| MIRTES L IOST | LLOYD C HILL 7083 SOUTH GRAPE WAY CENTENNIAL CO 80122 |
| MIRTH, DONALD C & MIRTH, MILLIE J | 1301 LYNWOOD ST LA HABRA CA 90631 |
| MIRTSCHING, RICHARD H | 3895 LEFEVERS RD VALE NC 28168 |
| MIRZA BASULTO AND ROBBINS | 14160 PALMETTO FRONTAGE RD NO 22 MIAMI LAKES FL 33016 |
| MIRZA BASULTO AND ROBBINS LLP | 14160 PALMETTO FRONTAGE RD STE 22 HIALEAH FL 33016 |
| MIRZA BASULTO AND ROBBINS LLP | 14160 PALMETTO FRONTAGE RD STE 22 MIAMI LAKES FL 33016 |
| MIRZA, ANIS J | 6316 COOL WATER DRIVE SUGAR LAND TX 77479 |
| MIRZA, NATASHA & TAREEN, KAMRAN | 623 FOX FIELD ROAD BRYN MAWR PA 19010 |
| MISAEL BERNAL | 12624 VARNY PL FAIRFAX VA 22033 |
| MISAEL ECHEVERRIA VS HOMECOMINGS FINANCIAL LLC | GMAC MORTGAGE US BANK NTNL SPECIALIZED LOAN SERVICING CELEBRITY ET AL ABRAHAM FRANK AND ASSOCIATES PC 440 W ST STE 301 FORT LEE NJ 07024 |
| MISAEL VASQUEZ | CENTURY 21 ALLSTARS 9155 TELEGRAPH RD. PICO RIVERA CA 90660 |
| MISCHKE, SHEILA | 429 S 4TH STREET WEST MISSOULA MT 59801 |
| MISER, KENNETH & MISER, CHARLENE | 4152 US HIGHWAY 41 SEBREE KY 42455-9260 |
| MISHA ASKREN | RUTH ASKREN 1354 S CURSON AVE LOS ANGELES CA 90019 |
| MISHAWAKA ELECTRIC | 126 N CHURCH ST WISHAWAKA IN 46544 |
| MISHAWAKA UTILITIES | 126 N CHURCH ST PO BOX 363 MISHAWAKA IN 46544 |
| MISHICOT TOWN | 1620 E TAPAWINGO RD MISHICOT TOWN TREASURER MISHICOT WI 54228 |
| MISHICOT TOWN | RT 2 MISHICOT WI 54228 |
| MISHICOT TOWN MUTUAL INSURANCE | 440 E MAIN ST MISHICOT WI 54228 |
| MISHICOT VILLAGE | TREASURER MISHICOT VILLAGE PO BOX 385 511 E MAIN ST MISHICOT WI 54228 |
| MISHICOT VILLAGE | 125 CHURCH ST MISHICOT WI 54228 |
| MISHICOT VILLAGE | 511 E MAIN ST TREASURER MISHICOT VILLAGE MISHICOT WI 54228 |
| MISHICOT VILLAGE | TREASURER MISHICOT WI 54228 |
| MISHLER, BRIAN K & PERRYMAN, MARGO J | 2160 TERI PL FULLERTON CA 92831-1483 |
| MISHLER, TEDD E | 1912 E US HWY 20 STE 10 MICHIGAN CITY IN 46360 |
| MISHLER, TEDD E | 200 W DOUGLAS 4TH FL WICHITA KS 67202 |
| MISION GLEN HOA | PO BOX 41027 ATTN STERLING BANK HOUSTON TX 77241-1027 |
| MISIR, BRAM | 107-46 164TH ST JAMAICA NY 11433 |
| MISS LOU REAL ESTATE ASSOC | PO BOX 8735 HWY 10 PLANK RD CLINTON LA 70722-8735 |
| MISS LOU REAL ESTATE ASSOCIATION | HWY 10 AND PLANK RD CLINTON LA 70722 |
| MISS LOU REAL ESTATE ASSOCIATION | PO BOX 8735 CLINTON LA 70722 |
| MISSAUKEE COUNTY | 205 PROSPECT TREASURER LAKE CITY MI 49651 |
| MISSAUKEE COUNTY | 205 PROSPECT PO BOX 800 TREASURER LAKE CITY MI 49651 |
| MISSAUKEE COUNTY | PO BOX 800 COURTHOUSE LAKE CITY MI 49651 |
| MISSAUKEE COUNTY REGISTER OF DEEDS | 111 S CANAL ST LAKE CITY MI 49651 |
| MISSAUKEE REGISTER OF DEEDS | PO BOX 800 111 S CANAL ST LAKE CITY MI 49651 |
| MISSIAN GLENN ESTATES | 183330 EGRET BAY BLVD 445 HOUSTON TX 77058 |
| MISSION APPRAISAL GROUP | 13935 HATTERAS ST VAN NUYS CA 91401 |
| MISSION BEND CIVIC ASSOCIATION | 16650 PINE FOREST HOUSTON TX 77084 |
| MISSION BEND HOA | NULL HORSHAM PA 19044 |
| MISSION BEND MUD 1 A | ASSESSMENTS OF THE SOUTHWEST PO BOX 1368 FRIENDSWOOD TX 77549 |
| MISSION BEND MUD 1 A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| MISSION BEND MUD 1 A | 5 OAK TREE PO BOX 1368 77549 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549-1368 |
| MISSION BEND MUD 1 H | 5 OAK TREE PO BOX 1368 C O ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549-1368 |
| MISSION BEND MUD 2 | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |

| Claim Name | Address Information |
|---|---|
| MISSION BEND MUD 2 L | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| MISSION BEND NO 5 HOA ASSOC | 16650 PINE FORREST RD HOUSTON TX 77084 |
| MISSION BEND SOUTH | 17049 EL CAMINO RD STE 100 HOUSTON TX 77058 |
| MISSION CAPITAL LLC | 249 SOUTH HWY 101 # 514 SOLANA BEACH CA 92075 |
| MISSION CISD | MISSION CISD PO BOX 178 EDINBURG TX 78540 |
| MISSION CISD | DIANE W. SANDERS LINEBARGER GOGGAN BLAIR & SAMPSON, LLP P.O. BOX 17428 AUSTIN TX 78760-7428 |
| MISSION COAST PROPERTIES LLC | 3940 HORTENSIA STREET SAN DIEGO CA 92110 |
| MISSION CREST GARDENS HOMEOWNERS | 1532 SIXTH AVE SAN DIEGO CA 92101 |
| MISSION FARMS CONDO ASSOCIATION | PO BOX 15142 C O CENTENNIAL MANAGEMENT SHAWNEE MISSION KS 66285 |
| MISSION FEDERAL CREDIT UNION | 5785 OBERLIN DR SAN DIEGO CA 92121 |
| MISSION GATE CONDO | 9362 E RAINTREE DR SCOTTSDALE AZ 85260 |
| MISSION GLEN ESTATES HOA | NULL HORSHAM PA 19044 |
| MISSION GLEN HOMEOWNERS ASSOCIATION | 678 14TH ST OAKLAND CA 94612 |
| MISSION GROVE HOA | 3160 CROW CANYON PL STE 150 SAN RAMON CA 94583 |
| MISSION HILLS HOMEOWNERS | 8595 S EASTERN AVE LAS VEGAS NV 89123 |
| MISSION HILLS M 1 CONDOMINIUM ASSOC | 25 NORTHWEST POINT BLVD STE 330 ELK GROVE VILLAGE IL 60007-1033 |
| MISSION LAKES COUNTRY CLUB INC | 8484 CLUBHOUSE BLVD DESERT HOT SPRINGS CA 92240 |
| MISSION LAW CENTER | PO BOX 55396 HAYWARD CA 94545 |
| MISSION PROPERTIES | 12120 E. MISSION, SUITE 5 SPOKANE WA 99206-4824 |
| MISSION PROPERTY PARTNERS | 1661 RAILROAD ST CORONA CA 92880 |
| MISSION RANCH HOA | 195 N EUCLID AVE UPLAND CA 91786 |
| MISSION RIDGE AND LAKE | 790 S MAIN COLVILLE WA 99114 |
| MISSION SPRINGS HOA | 6345 MISSION DR WEST BLOOMFIELD MI 48324 |
| MISSION SPRINGS WATER DISTRICT | 66 575 SECOND ST DESERT HOT SPRINGS CA 92240 |
| MISSION SPRINGS WATER DISTRICT | 66757 2ND ST DESERT HOT SPRINGS CA 92240 |
| MISSION TRAILS ASSOCIATION | 195 N EUCLID AVE C O EUCLID MANAGEMENT COMPANY UPLAND CA 91786 |
| MISSION VALLEY HOA | 4645 E COTTON GIN LOOP C O CITY PROPERTY MANAGEMENT PHOENIX AZ 85040 |
| MISSION VALLEY HOMEOWNERS | 4645 E COTTON GIN LOOP C O CITY PROPERTY MANAGEMENT PHOENIX AZ 85040 |
| MISSION VALLEY POWER | 65 PABLO W RD PO BOX 1269 POLSON MT 59860 |
| MISSION VIEJO EMERALD POINTE | PO BOX 57063 IRVINE CA 92619 |
| MISSION VIEJO ENVIRONMENT | PO BOX 57063 IRVINE CA 92619 |
| MISSION WOODS INC HOA | 1420 N CLAREMONT BLVD NO 2050 CLAREMONT CA 91711 |
| MISSION, MURRAY | NULL HORSHAM PA 19044 |
| MISSION, MURRAY | 5651 PALMER WAY A CARLSBAD CA 92010 |
| MISSISSIPPI CHICKASAWBA COUNTY | PO BOX 1498 2ND AND WALNUT ST BLYTHEVILLE AR 72316-1498 |
| MISSISSIPPI CNTY OSCEOLA DIST | 200 W HALE RM 209 COLLECTOR OSCEOLA AR 72370 |
| MISSISSIPPI CNTY OSCEOLA DIST | 200 W HALE RM 209 OSCEOLA AR 72370 |
| MISSISSIPPI CO CHICKASAWBA DIST | 200 W WALNUT RM 104 BLYTHEVILLE AR 72315 |
| MISSISSIPPI CO CHICKASAWBA DIST | 200 W WALNUT RM 104 COLLECTOR BLYTHEVILLE AR 72315 |
| MISSISSIPPI COUNTY | 200 N MAIN MISSISSIPPI COUNTY COLLECTOR CHARLESTON MO 63834 |
| MISSISSIPPI COUNTY | 200 N MAIN PO BOX 369 CHARLESTON MO 63834 |
| MISSISSIPPI COUNTY | 200 N MAIN PO BOX 369 FAYE P ELLIOTT COLLECTOR CHARLESTON MO 63834 |
| MISSISSIPPI COUNTY CIRCUIT CLER | PO BOX 1498 CHICKASAWBA DISTRICT BLYTHEVILLE AR 72316 |
| MISSISSIPPI COUNTY CIRCUIT CLER | PO BOX 466 OSCEOLA DISTRICT OSCEOLA AR 72370 |
| MISSISSIPPI COUNTY CIRCUIT CLERK | 2ND AND WALNUIT ST RM 202 BLYTHEVILLE AR 72315 |
| MISSISSIPPI COUNTY CIRCUIT COURT | PO BOX 466 OSCEOLA DISTRICT OSCEOLA AR 72370 |
| MISSISSIPPI COUNTY RECORDER OF DEED | 200 N MAIN CHARLESTON MO 63834 |
| MISSISSIPPI DEPARTMENT OF BANKING | AND CONSUMER FINANCE 901 WOOLFOLK BLDG STE A 501 NORTH WEST STREET JACKSON MS |

| Claim Name | Address Information |
| --- | --- |
| MISSISSIPPI DEPARTMENT OF BANKING | 39201 |
| MISSISSIPPI DEPARTMENT OF BANKING AND | AND CONSUMER FINANCE 901 WOOLFOLK BLDG STE A JACKSON MS 39201 |
| MISSISSIPPI DEPARTMENT OF REVENUE | BANKRUPTCY SECTION P.O. BOX 22808 JACKSON MS 39225 |
| MISSISSIPPI FARM BUREAU CASUALTY | PO BOX 1972 JACKSON MS 39215 |
| MISSISSIPPI FARM BUREAU CASUALTY | JACKSON MS 39215 |
| MISSISSIPPI FARM BUREAU MUTUAL INSP | PO BOX 1592 RIDGELAND MS 39158 |
| MISSISSIPPI FARM BUREAU MUTUAL INSP | RIDGELAND MS 39158 |
| MISSISSIPPI FARM BUREAU MUTUAL INSP | PO BOX 1972 JACKSON MS 39215 |
| MISSISSIPPI FARM BUREAU MUTUAL INSP | JACKSON MS 39215 |
| MISSISSIPPI HOME CORPORATION | P.O. BOX 23369 JACKSON MS 39225-3369 |
| MISSISSIPPI PUBLIC SERVICE COMMISSION | 501 N WEST ST JACKSON MS 39201 |
| MISSISSIPPI RECORDER OF DEEDS | PO BOX 304 CHARLESTON MO 63834 |
| MISSISSIPPI RURAL RISK | PO BOX 5389 JACKSON MS 39296 |
| MISSISSIPPI RURAL RISK | JACKSON MS 39296 |
| MISSISSIPPI RURAL RISK UNDERWRITING | 500 MAIN ST BROOKVILLE IN 47012 |
| MISSISSIPPI RURAL RISK UNDERWRITING | PO BOX 5389 2685 INSURANCE CTR DR JACKSON MS 39296 |
| MISSISSIPPI SECRETARY OF STATE | 700 N SL JACKSON MS 39202 |
| MISSISSIPPI SECRETARY OF STATE | P.O BOX 1020 JACKSON MS 39215-1020 |
| MISSISSIPPI STATE TAX COMMISSION | PO BOX 1383 JACKSON MS 39215 |
| MISSISSIPPI STATE TREASURER | UNCLAIMED PROPERTY DIVISION JACKSON MS 39201 |
| MISSISSIPPI TITLE AND APPRAISAL CO | 4915 INTERSTATE 55 N STE 104A JACKSON MS 39206 |
| MISSISSIPPI TREASURY DEPARTMENT | UNCLAIMED PROPERTY DIVISION 1101 WOOLFOLK STATE OFFICE BUILDING 501 N W ST STE A JACKSON MS 39205 |
| MISSISSIPPI VALLEY GAS COMPANY | 7977 HWY 51 PO BOX 130 SOUTHAVEN MS 38671 |
| MISSISSIPPI WINDSTORM | PO BOX 5389 JACKSON MS 39296 |
| MISSISSIPPI WINDSTORM | JACKSON MS 39296 |
| MISSOULA CITY | 201 W SPRUCE ST TREASURER MISSOULA MT 59802 |
| MISSOULA COUNTY | 200 W BROADWAY MISSOULA COUNTY TREASURER MISSOULA MT 59802 |
| MISSOULA COUNTY | 200 W BROADWAY PO BOX 7249 MISSOULA MT 59807 |
| MISSOULA COUNTY | 200 W BROADWAY PO BOX 7249 MISSOULA COUNTY TREASURER MISSOULA MT 59807 |
| MISSOULA COUNTY CLERK & RECORDER, | 200 W BROADWAY MISSOULA MT 59802 |
| MISSOULA COUNTY RECORDER | 200 W BROADWAY MISSOULA MT 59802 |
| MISSOULA COUNTY TREASURER | 200 WEST BROADWAY MISSOULA MT 59802 |
| MISSOULA ELECTRIC COOPERATIVE INC | 1700 W BROADWAY MISSOULA MT 59808 |
| MISSOURI APPRAISAL SERVICE INC | PO BOX 113 MEXICO MO 65265 |
| MISSOURI BANK AND TRUST COMPANY | 1044 MAIN KANSAS CITY MO 64105 |
| MISSOURI CITY | BOX 264 CITY COLLECTOR MISSOURI CITY MO 64072 |
| MISSOURI CITY | BOX 264 WANDA LYNN MISSOURI CITY MO 64072 |
| MISSOURI CITY | 1522 TEXAS PARKWAY PO BOX 666 ASSESSOR COLLECTOR MISSOURI CITY TX 77459 |
| MISSOURI CITY | 1522 TEXAS PARKWAY PO BOX 666 MISSOURI CITY TX 77459 |
| MISSOURI CITY | PO BOX 666 TAX COLLECTOR MISSOURI CITY TX 77459 |
| MISSOURI CITY | 1522 TEXAS PKWY ASSESSOR COLLECTOR MISSOURI CITY TX 77489 |
| MISSOURI DEPARTMENT OF INSURANCE | PO BOX 690 301 WEST HIGH STREET JEFFERSON CITY MO 65102 |
| MISSOURI DEPARTMENT OF REVENUE | TAXATION BUREAU PO BOX 840 JEFFERSON CITY MO 65105-0840 |
| MISSOURI DEPARTMENT OF REVENUE | P.O. BOX 3020 JEFFERSON CITY MO 65105-3020 |
| MISSOURI DEPARTMENT OF REVENUE | POST OFFICE BOX 3365 JEFFERSON CITY MO 65105-3365 |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 840 TAXATION DIVISION JEFFERSON CITY MO 65106-0840 |
| MISSOURI DEPT OF REVENUE TAXATION | 301 W HIGHT ST RM 102 JEFFERSON CITY MO 65105 |
| MISSOURI DIVISION OF FINANCE | 301 W HIGH STREET, ROOM 630 JEFFERSON CITY MO 65101-1517 |

| Claim Name | Address Information |
|---|---|
| MISSOURI DIVISION OF FINANCE | 301 W. HIGH STREET, RM 630, PO BOX 716 JEFFERSON CITY MO 65102 |
| MISSOURI DIVISION OF FINANCE | 301 W HIGH ST RM 630 JEFFERSON CITY MO 65102-0716 |
| MISSOURI FAIR PLAN | 906 OLIVE STE 1000 ST LOUIS MO 63101 |
| MISSOURI FAIR PLAN | SAINT LOUIS MO 63101 |
| MISSOURI FARM BUREAU | PO BOX 636 JEFFERSON CITY MO 65102 |
| MISSOURI FARM BUREAU | JEFFERSON CITY MO 65102 |
| MISSOURI FARM BUREAU INSURANCE BKG | 408 W MAIN ST FREDERICKTOWN MO 63645 |
| MISSOURI HERITAGE MUT INS CO | PO BOX 82 GORDONVILLE MO 63752 |
| MISSOURI HOUSING DEV COMM 8 | 3435 BROADWAY BLVD LOAN SERVICING DEPARTMENT KANSAS CITY MO 64111 |
| MISSOURI HOUSING DEVEL COMMISSION | 3435 BROADWAY BLVD ATTN LOAN SERVICING KANSAS CITY MO 64111 |
| MISSOURI NATURAL GAS CO | 111 S WASHINGTON ST FARMINGTON MO 63640 |
| MISSOURI PROPERTY APPRAISAL INC | 610 BUSINESS 54 SOUTH FULTON MO 65251 |
| MISSOURI PROPERTY APPRAISAL INC | 610 BUSINESS HWY 54 S FULTON MO 65251 |
| MISSOURI PROPERTY INS | 906 OLIVE 1000 ST LOUIS MO 63101 |
| MISSOURI PROPERTY INS | SAINT LOUIS MO 63101 |
| MISSOURI RIVER MUTUAL | WASHINGTON MO 63090 |
| MISSOURI RIVER REALTY | 111 3RD ST S GLASGOW MT 59230 |
| MISSOURI RIVER REALTY | 111 3RD ST SO GLASGOW MT 59230 |
| MISSOURI STATE MUTUAL | 128 W WALNUT NEVADA MO 64772 |
| MISSOURI STATE TREASURER | DIVISION OF UNCLAIMED PROPERTY JEFFERSON CITY MO 65101 |
| MISSOURI VALLEY MUTUAL | PO BOX 357 BURKE SD 57523 |
| MISSOURI VALLEY MUTUAL | BURKE SD 57523 |
| MISSY SAWIN | 752 WILDWOOD RD WATERLOO IA 50702 |
| MISTI GOMEZ | 746 ESSEX STREET GLENDORA CA 91740 |
| MISTI JACKSON | 5501 LAKEVIEW PARKWAY APT 128 ROWLETT TX 75088 |
| MISTIE MAJOR | 1011 HICKAM RD MIDDLE RIVER MD 21220 |
| MISTRETTA, VICTOR | 9302 CIMA DE LAGO ST CHATSWORTH AREA CA 91311 |
| MISTRY, KANTILAL | 5021 FOXWOOD COURT GIBSONIA PA 15044 |
| MISTY AND JASON BAKER AND | 1175 COLONIAL DR MC SIDING AND TRIM LLC HAMILTON OH 45013 |
| MISTY C. MASSENGILL | 4351 FLINTSHIRE WAY TITUSVILLE FL 32796 |
| MISTY CREEK AT WILLOWBROOK HOA | 6972 LAKE GLORIA BLVD ORLANDO FL 32809 |
| MISTY CROSS-SOLDWISCH | RE/MAX INNOVATIONS 126 WEST ASHLAND AVE INDIANOLA IA 50125 |
| MISTY D HARRIS | 809 CHESTNUT AVENUE BURLESON TX 76028-7061 |
| MISTY MICHAEL | 2705 GRANT DRIVE SACHSE TX 75048 |
| MISTY PATINGO | 1950 E 16TH ST APT L119 NEWPORT BEACH CA 92663-5911 |
| MISTY RATLIFF | 3110 UNIVERSITY DRIVE ROWLETT TX 75088 |
| MISTY S. KELLEY | DUNCAN D. KELLEY 9514  THORNBERRY DRIVE OOLTEWAH TN 37363 |
| MISTY SOLD INC | 126 W ASHLAND AVE INDIANOLA IA 50125 |
| MISTY WILLIAMS | WATSON REALTY CORP 7821 DEERCREEK CLUB RD JACKSONVILLE FL 32256 |
| MISTY WILSON ATT AT LAW | 414 HAMILTON BLVD PEORIA IL 61602 |
| MISURA, ANDREW S | 19 DESMET AVE MILLTOWN NJ 08850-1905 |
| MISZKEWYCZ, STEVEN W & | MISZKEWYCZ, LINDA Z 3580 OAKDALE LN ROCKLIN CA 95677-1524 |
| MITA GUHA | 3200 PARK CENTER DR COSTA MESA CA 92626 |
| MITA GUHA | 11 FAYENCE NEWPORT COAST CA 92657 |
| MITALI CHOPRA | GAUTAM KHANNA 60 WHIPPOORWILL LAKE RD CHAPPAQUA NY 10514 |
| MITCH DAUGHERTY CR 2745 | 2413 BROOKE WILLOW BLVD KNOXVILLE TN 37932 |
| MITCH HOMES INC | 8300 PRINCETON GLENDALE RD WEST CHESTER OH 45069 |
| MITCH KONKEN | 340 DAISY ST. P.O. BOX 372 DIKE IA 50624 |
| MITCH REAL ESTATE | 15310 IRENE SOUTHGATE MI 48195 |

| Claim Name | Address Information |
|---|---|
| MITCH REAL ESTATE LLC | 44205 FORD CANTON MI 48187 |
| MITCH S. JOHNSON | 5836 SPEARSWOOD PINCKNEY MI 48169 |
| MITCHEL B CRANER ATT AT LAW | 1 ROCKEFELLER PLZ RM 1520 NEW YORK NY 10020 |
| MITCHEL C. SCHERBA | 4398 OAK GROVE DRIVE BLOOMFIELD HILLS MI 48302 |
| MITCHEL HALL | 10228 TIMBER TRAIL DRIVE DALLAS TX 75229 |
| MITCHEL J. CARLSEN | 4241 WINDING WOODS WAY FAIR OAKS CA 95628 |
| MITCHEL J. MAHONEY | VANESSA B. BRADSHAW 1704 SWEETWOOD DRIVE COLMA CA 94015 |
| MITCHEL L KOBE | 25611 112TH STREET E BUCKLEY WA 98321 |
| MITCHELL & CO. | 6876 CAMINITO MONTANOSO #42 SAN DIEGO CA 92119 |
| MITCHELL & REBECCA BEMRICH | 1405 DARNELL DR MUNDELEIN IL 60060 |
| MITCHELL A COHEN ATT AT LAW | 7749 N MILWAUKEE AVE NILES IL 60714 |
| MITCHELL A MACHAN ATT AT LAW | 3810 TUSCARAWAS ST W CANTON OH 44708 |
| MITCHELL A MCKINLEY | KAREN Z MCKINLEY 2604 FALCON COURT UNION CITY CA 94587-3158 |
| MITCHELL A NAUMOFF ATT AT LAW | 156 6TH ST NW BARBERTON OH 44203 |
| MITCHELL A SAUL | HELEN J SAUL 1672 MIDLAND DRIVE E MEADOW NY 11554 |
| MITCHELL A SOMMERS ESQ | 1375 W MAIN ST EPHRATA PA 17522 |
| MITCHELL A SOMMERS ESQ PC | 107 W MAIN ST EPHRATA PA 17522 |
| MITCHELL AND ASSOC | 43430 E FLORIDA AVE F101 HEMET CA 92544 |
| MITCHELL AND ASSOCIATES | 3100 SW 7 HWY STE A PALO CTR BLUE SPRINGS MO 64014 |
| MITCHELL AND ASSOCIATES | 14611 W CTR RD OMAHA NE 68144 |
| MITCHELL AND CATHIE OLSON | 11248 E OXEN RD AND DONE RIGHT ROOFING AND RESTORATION PARKER CO 80138 |
| MITCHELL AND COLMENERO LLP | 700 LAVACA ST STE 607 AUSTIN TX 78701 |
| MITCHELL AND CULP PLLC | 1001 MOREHEAD SQUARE DR CHARLOTTE NC 28203 |
| MITCHELL AND DECLERCK | 202 W BROADWAY AVE ENID OK 73701 |
| MITCHELL AND GRAHAM PC | PO BOX 307 CHILDERSBURG AL 35044 |
| MITCHELL AND JANE MARTIN AND | 29 SAMOSET ST RT 44 2ND FL COLL SACCHETTI AND ASSOCIATES PLYMOUTH MA 02360 |
| MITCHELL AND KAREN H WILKINS | 2609 LUTZ LAKE FERN RD W TRANSCO AMERICAN CLAIMS LUTZ FL 33558 |
| MITCHELL AND LINDA CLARK AND | 407 JAMESON DR ROOFING EMT PIEDMONT SC 29673 |
| MITCHELL AND MELANIE PAYNE AND | 2404 W CANTON ST RBGM ROOFING BROKEN ARROW OK 74012 |
| MITCHELL B. GRUNES | SHARI G GRUNES 5118 GARFIELD AVE S MINNEAPOLIS MN 55419 |
| MITCHELL BUILDING AND REMODELING | PO BOX 412 ADA MI 49301-0412 |
| MITCHELL C BAKER | LISA M BAKER 156 SE CESAR E CHAVEZ BLVD PORTLAND OR 97214-2002 |
| MITCHELL C. BYL | LOIS M. BYL 28150 BROOKHILL FARMINGTON HILLS MI 48334 |
| MITCHELL CLERK OF SUPERIOR COUR | PO BOX 427 BROAD AND HARNEY ST CAMILLA GA 31730 |
| MITCHELL CLERK OF SUPERIOR COURT | 11 BROAD ST COURTHOUSE CAMILLA GA 31730 |
| MITCHELL COHEN | 250 W 24TH ST APT 6EE NEW YORK NY 10011 |
| MITCHELL COUNTY | 26 CRIMSON LAUREL CIR STE 5 TAX COLLECTOR BAKERSVILLE NC 28705 |
| MITCHELL COUNTY | 11 W BROAD ST CAMILLA GA 31730 |
| MITCHELL COUNTY | 11 W BROAD ST TAX COMMISSIONER CAMILLA GA 31730 |
| MITCHELL COUNTY | PO BOX 373 TAX COMMISSIONER CAMILLA GA 31730 |
| MITCHELL COUNTY | 508 STATE ST MITCHELL COUNTY TREASURER OSAGE IA 50461 |
| MITCHELL COUNTY | 508 STATE ST OSAGE IA 50461 |
| MITCHELL COUNTY | PO BOX 425 CAROL EMMOT TREASURER BELOIT KS 67420 |
| MITCHELL COUNTY | PO BOX 425 MITCHELL COUNTY TREASURER BELOIT KS 67420 |
| MITCHELL COUNTY | 438 E 2ND ST ASSESSOR COLLECTOR COLORADO CITY TX 79512 |
| MITCHELL COUNTY | 438 E 2ND ST PO BOX 951 ASSESSOR COLLECTOR COLORADO CITY TX 79512 |
| MITCHELL COUNTY CLERK | 349 OAK ST NO 103 COLORADO CITY TX 79512 |
| MITCHELL COUNTY RECORDER | 508 STATE ST OSAGE IA 50461 |
| MITCHELL COUNTY TAX COMMISSIONER | PO BOX 373 11 W BROAD ST CAMILLA GA 31730 |

| Claim Name | Address Information |
|---|---|
| MITCHELL CUNNINGHAM AND FAVA | PO BOX 783 SOUTHAVEN MS 38671 |
| MITCHELL D COLLINS ATT AT LAW | 305 S BROADWAY AVE STE 403 TYLER TX 75702 |
| MITCHELL D JOHNSON ATT AT LAW | 2902 W MAIN ST STE 1 RAPID CITY SD 57702 |
| MITCHELL DURANT AND ASSOCIATES | STE 104 CHERRY HILL NJ 08034 |
| MITCHELL DURANT AND ASSOCIATES | 9184 E MOUNTAIN SPRING RD SCOTTSDALE AZ 85255-9153 |
| MITCHELL E OSBORN ATT AT LAW | PO BOX 21971 CHEYENNE WY 82003 |
| MITCHELL E PIPPIN ATT AT LAW | 129 E MARKET ST STE 1100 INDIANAPOLIS IN 46204 |
| MITCHELL E PIPPIN ATT AT LAW | 9200 KEYSTONE XING STE 420 INDIANAPOLIS IN 46240 |
| MITCHELL FALBER | SHARI MAE FALBER 7 TROY CT E BRUNSWICK NJ 08816 |
| MITCHELL FROMM, NRBA | REO SELLUTIONS, INC. 51 GEORGIA AVENUE DAHLONEGA GA 30533 |
| MITCHELL GARBEE, R | PO BOX 778 LYNCHBURG VA 24505-0778 |
| MITCHELL GARDENS II | 29 14 139TH ST FLUSHING NY 11354 |
| MITCHELL GARRETT | 4712 W ALLEN ST LAVEEN AZ 85339 |
| MITCHELL GENERAL CONTRACTING | 3641 NE BROGDEN ST MARISSA AND JOSEPH STANKAVICH HILLSBORO OR 97124 |
| MITCHELL GLUCK | MELANIE BORMAN GLUCK 75 BENNETT RD. TEANECK NJ 07666 |
| MITCHELL GORKIEWICZ | 3928 PRESIDENTIAL WAY HIGHLAND MI 48356 |
| MITCHELL H CASH ATT AT LAW | PO BOX 247 MARSHALL AR 72650 |
| MITCHELL H SENS ESQ ATT AT LAW | 8211 W BROWARD BLVD STE 450 PLANTATION FL 33324 |
| MITCHELL HACKNEY | 4333 DRIFTWOOD DRIVE PLANO TX 75074 |
| MITCHELL HOWIE, S | 107 N SIDE SQUARE HUNTSVILLE AL 35801 |
| MITCHELL J CANTER ESQ | 100 AIRPORT EXECUTIVE PARK STE 103 NANUET NY 10954 |
| MITCHELL J HALL PC | 6868 ROSECREST DR SE CALEDONIA MI 49316 |
| MITCHELL J MOORE ATT AT LAW | 1210 W BROADWAY COLUMBIA MO 65203 |
| MITCHELL J NOWACK ESQ | 8180 NW 36 ST 229 MIAMI FL 33166 |
| MITCHELL J NOWACK ESQ ATT AT LAW | 8180 NW 36TH ST STE 209 MIAMI FL 33166 |
| MITCHELL J. LEWANDOWSKI | 39W 545 BEALER CIRCLE GENEVA IL 60134 |
| MITCHELL JOYNER, J | 810 W 2ND AVE ANCHORAGE AK 99501 |
| MITCHELL JR, RAY D & MITCHELL, | 706 SHADED ACRE CT PELZER SC 29669 |
| MITCHELL K AND MELE T WESTLUND | 755 YORKSHIRE DR CAMERON NC 28326 |
| MITCHELL K MCCORD | 2351 N JEFFERSON MIDLAND MI 48642 |
| MITCHELL KANIA AND EAGLE | 2984 ROOSEVELT HAMTRAMCK MI 48212 |
| MITCHELL KASSMAN | 24 MARINERS WALK OYSTER BAY NY 11771 |
| MITCHELL KIFFE | 1098 PENSIVE LANE GREAT FALLS VA 22066 |
| MITCHELL KLEIN PICKENS AND PECK | 512 NW 12TH ST OKLAHOMA CITY OK 73103 |
| MITCHELL KOGUT | 211 ELGIN AVENUE APT 6A FOREST PARK IL 60130-1382 |
| MITCHELL L ABDALLAH | 1006 4TH ST 4TH FL SACRAMENTO CA 95814 |
| MITCHELL L ALPERIN ATT AT LAW | 29325 CHAGRIN BLVD STE 305 PEPPER PIKE OH 44122 |
| MITCHELL L TAYLOR ATT AT LAW | 205 WASHINGTON ST STE 300 BURLINGTON IA 52601 |
| MITCHELL L. WOODS | MERCY A. WOODS 1238 PENNELL DR GLENDORA CA 91740 |
| MITCHELL LAW OFFICES | 744 BROAD ST STE 1600 NEWARK NJ 07102-3806 |
| MITCHELL LEE CHAMBERS JR ATT AT | 4201 CHURCH RD STE 16 MOUNT LAUREL NJ 08054 |
| MITCHELL LEWANDOWSKI | 39W545 BEALER CIR GENEVA IL 60134 |
| MITCHELL M MORGAN | 930 S FOURTH STREET STE 202 LAS VEGAS NV 89101 |
| MITCHELL MARCZEWSKI ATT AT LAW | STE 102 ZANESVILLE OH 43701 |
| MITCHELL MERCER | 2942 N BELLAMY RD IONIA MI 48846 |
| MITCHELL NOEL INSURANCE | 1400 HAND AVE STE D ORMOND BEACH FL 32174 |
| MITCHELL NOMURA | 945 ROCK RIDGE WAY PITTSBURG CA 94565 |
| MITCHELL ORINGER | 2907 OAKHURST AVE AUSTIN TX 78703 |
| MITCHELL PINKARD | 4031 MARY ST OMAHA NE 68112-2954 |

| Claim Name | Address Information |
|---|---|
| MITCHELL PLACE AT GREEN VALLEY | 2620 S PARKER RD STE 105 AURORA CO 80014 |
| MITCHELL R ARANDA AND | 589 TYRONE ST FRANCESCA L ARANDA EL CAJON CA 92020 |
| MITCHELL R BEARDEN ATT AT LAW | 104 W WASHINGTON ST GIDDINGS TX 78942 |
| MITCHELL R STEIN ATT AT LAW | 34 AVE A HOLBROOK NY 11741 |
| MITCHELL R. FORST | GINGER R. FORST 1466 NEW CASTLE BARTLETT IL 60103 |
| MITCHELL R. SPRING | 6463 FORDNEY ST CHARLES MI 48655 |
| MITCHELL RALLINGS AND TISSUE PLL | 227 W TRADE ST STE 1800 CHARLOTTE NC 28202 |
| MITCHELL REAL ESTATE | 1451 WYOMING AVE FORTY FORT PA 18704 |
| MITCHELL REAL ESTATE APPRAISAL | 137 ROBERTSON WAY LINCOLN PARK NJ 07035 |
| MITCHELL REALTY | 230 N MAIN ST CANTON IL 61520 |
| MITCHELL REALTY | 1409 SILVER ST ASHLAND NE 68003 |
| MITCHELL RECORDER | 26 CRIMSON LAUREL CIR STE 4 BAKERSVILLE NC 28705 |
| MITCHELL REED ASSOC INC | PO BOX 138 WENATCHEE WA 98807-0138 |
| MITCHELL REGISTRAR OF DEEDS | 111 S HERSHEY MITCHELL COUNTY COURTHOUSE BELOIT KS 67420 |
| MITCHELL REGISTRAR OF DEEDS | 115 S HERSHEY PO BOX 6 MITCHELL COUNTY COURTHOUSE BELOIT KS 67420 |
| MITCHELL RUBIES GROUP REMAX | 4350 E SUNSET RD NO 201 LAS VEGAS NV 89141 |
| MITCHELL S MOSKOVITZ ATT AT LAW | 619 E JIMMIE LEEDS RD STE 300 GALLOWAY NJ 08205 |
| MITCHELL S PRESSMAN ATT AT LAW | 1400 MERCANTILE LN STE 128 UPPER MARLBORO MD 20774 |
| MITCHELL S PRESSMAN ATT AT LAW | PO BOX 1776 OLNEY MD 20830 |
| MITCHELL STEVEN AND RUTH MITCHELL V RESIDENTIAL | FUNDING CORPORATION RESIDENTIAL FUNDING MORTGAGE SECURITIES II INC ET AL WALTERS BENDER STROEHBEHN AND VAUGHAN PC 2500 CITY CTR SQUARE1100 MAIN ST KANSAS CITY MO 64105 |
| MITCHELL T FOSTER ATT AT LAW | 995 W HURON ST WATERFORD MI 48328 |
| MITCHELL T RALEY | 7201 R.R. 2222 APT 2218 AUSTIN TX 78730 |
| MITCHELL T& DUFF, LLC | MEGUID- HASSAN MEGUID VS MRTG ELECTRONIC REGISTRATION SYS INC, (MERS), AS A NOMINEE FOR HOMECOMINGS FINANCIAL, LLC, & ET AL 210 MAIN STREET RICHMOND TX 77469 |
| MITCHELL T. DAVIS | 3906 CHESLEY MARTIN DR LOUISVILLE KY 40299 |
| MITCHELL TOWN | PO BOX 32 COLLECTOR MITCHELL GA 30820 |
| MITCHELL TOWN | W 7511 PARNELL RD TREASURER MITCHELL TWP CASCADE WI 53011 |
| MITCHELL TOWN | W 8095 PARNELL RD TREASURER MITCHELL TWP CASCADE WI 53011 |
| MITCHELL TOWN | W7370 CTH V TREASURER CASCADE WI 53011 |
| MITCHELL TOWN | W7511 PARNELL RD MITCHELL TOWN TREASURER CASCADE WI 53011 |
| MITCHELL TOWN | W7511 PARNELL RD MITCHELL TOWN TREASURER PLYMOUTH WI 53011 |
| MITCHELL TOWNSHIP | 2213 N REEVES RD MITCHELL TOWNSHIP TREASURER CURRAN MI 48728 |
| MITCHELL TOWNSHIP | 7430 M 72 W CURRAN MI 48728 |
| MITCHELL TOWNSHIP | 7430 M 72 W MITCHELL TOWNSHIP TREASURER CURRAN MI 48728 |
| MITCHELL V SISKOWSKI | BRANDI L SISKOWSKI 4430 GLENCROFT AVE NW ALBUQUERQUE NM 87114 |
| MITCHELL W ALLEN ATT AT LAW | 52 E MULBERRY ST LEBANON OH 45036 |
| MITCHELL, AMY E | PO BOX 22289 LAKE OSWEGO OR 97035 |
| MITCHELL, AMY E | PO BOX 14490 PORTLAND OR 97293 |
| MITCHELL, BARBARA | 2193 SANTA ANA AV COSTA MESA CA 92627 |
| MITCHELL, BRYAN | 2855 ST ROSE PKWY HENDERSON NV 89052 |
| MITCHELL, BRYAN | 2225 VILLAGE WALK DR STE 260 HENDERSON NV 89052-7810 |
| MITCHELL, CLAIRE H & CLARK, ANTONY J | 506 BAIRD RD MERION STA PA 19066-1302 |
| MITCHELL, CLYDE L | 728 BAYPORT MESQUITE TX 76134 |
| MITCHELL, COMERON G & MITCHELL, GINA M | 16092 SOUTHWEST 147TH LANE MIAMI FL 33196 |
| MITCHELL, CRAIG | 906 S AVE WARES YOUNGSTOWN OH 44502 |
| MITCHELL, DANIELLE M | 1500 N BLUEGROVE RD APT 1132 LANCASTER TX 75134-2948 |
| MITCHELL, DEWAYNE | 6459 WELLS GROVE DR J AND J CONSTRUCTION BARTLETT TN 38135 |

| Claim Name | Address Information |
| --- | --- |
| MITCHELL, DOLLY | 10450 ALCOTT DR KB CONSTRUCTION HOUSTON TX 77043 |
| MITCHELL, DONALD & MITCHELL, JULIE | 224 CENTER STREET BRIDGEWATER MA 02324 |
| MITCHELL, DONALD L | 19305 HARRY RD LICKING MO 65542-8319 |
| MITCHELL, DONALD L | 15606 SHAMROCK CIRCLE OMAHA NE 68118 |
| MITCHELL, EARRIC | 108 MATTIE STREET HINESVILLE GA 31313 |
| MITCHELL, EDITH T | 3052 FAIR AVE COLUMBUS OH 43209 |
| MITCHELL, EDNA F | TURNER BROS CONSTRUCTION AND ROOFING INC 217 S GRAND AVE APT 203 PUEBLO CO 81003-3254 |
| MITCHELL, ELISE M | 152 N 3RD ST NO 609 SAN JOSE CA 95112 |
| MITCHELL, ELLA | 737 COVENTRY RD KENSINGTON CA 94707 |
| MITCHELL, GALE | 11727 OLD BALLAS RD CREVE COEUR MO 63141-3407 |
| MITCHELL, GARY A | 3908 CRAGGY PERCH DOUGLASVILLE GA 30135-8707 |
| MITCHELL, HERMAN M & MITCHELL, ARETHA | 9401 TALARA PL NW ALBUQUERQUE NM 87114-3607 |
| MITCHELL, HOWARD | COMMERCIAL FIRE AND WATER INC 16307 COUNTY ROAD 20 FORT LUPTON CO 80621-9100 |
| MITCHELL, JIMMY R & MITCHELL, JOANN P | 330 COUNTY ROAD 852 LINEVILLE AL 36266 |
| MITCHELL, JOHN | 222 SW HARRISON ST G010 PORTLAND OR 97201 |
| MITCHELL, JOHN | 1030 NE COUCH ST PORTLAND OR 97232 |
| MITCHELL, JOHN W | 121 HARMON COVE TOWERS SECAUCUS NJ 07094 |
| MITCHELL, KEITH A | PO BOX 5039 ANDOVER MA 01810 |
| MITCHELL, KENNETH E | PO BOX 501 POPLARVILLE MS 39470 |
| MITCHELL, KEVIN | 9200 DURHAMSHIRE DR LITTON LOAN SERVICING LP CORDOVE TN 38016 |
| MITCHELL, KIM | 4627 VARGAS ST ORLANDO FL 32811-5562 |
| MITCHELL, LADONNA F | 7211 TRESA DR INDIANAPOLIS IN 46239-7854 |
| MITCHELL, LAURIE | 6016 FIELDSTONE BETTER BUILT CONTRACTORS INC DALLAS TX 75252 |
| MITCHELL, LINDA M & MITCHELL, SHAWN M | 6616 MT MARIAH RD HUBBARD LAKE MI 49747 |
| MITCHELL, MARNIE M & MITCHELL, JOSEPH D | 1304 FOREST LN LIBERTY MO 64068 |
| MITCHELL, MICHAEL | 6331 WESTERN AVENUE, NW WASHINGTON DC 20015 |
| MITCHELL, MICHAEL S | 101 E PARK BLVD STE 201 PLANO TX 75074 |
| MITCHELL, MONT | 3538 N HWY 112 STE 1 FAYETTEVILLE AR 72704 |
| MITCHELL, PATRICK | ISC SERVICES INC 3 KIMBERLY LN DEARBORN MI 48120-1304 |
| MITCHELL, PENNY | 23 25 ABBE ABE CENTRAL OIL SPRINGFIELD MA 01107 |
| MITCHELL, PERCY L & MITCHELL, BRENDA J | 263 AYERS DRIVE JACKSON TN 38301 |
| MITCHELL, RICHARD M | 1800 CARILLON 227 W TRADE STR CHARLOTTE NC 28202 |
| MITCHELL, RICHARD M | 1001 MOREHEAD SQUARE DR STE 3 CHARLOTTE NC 28203 |
| MITCHELL, RITA | INNER CITY ROOFING 4101 FORT ST OMAHA NE 68111-1844 |
| MITCHELL, ROBERT | CORNERSTONE RESTORATION PO BOX 310153 BIRMINGHAM AL 35231-0153 |
| MITCHELL, ROBERT C & MITCHELL, JO E | 24 PARIS LANE SOUTH ROMNEY IN 47981 |
| MITCHELL, ROBERT H | 10214 WARWICK BLVD NEWPORT NEWS VA 23601 |
| MITCHELL, SETH | 5392 HARVEST ST REEDER MANAGEMENT INC DUBLIN OH 43017 |
| MITCHELL, SHAUN | 1513 W STOCKWELL ST COMPTON CA 90222 |
| MITCHELL, SHERI | PO BOX 405 MURRIETA CA 92564 |
| MITCHELL, SHERI J | PO BOX 8262 MORENO VALLEY CA 92552 |
| MITCHELL, SUNDRA | 4907 CROKER RIDGE RD SUNDRA FULTON HOUSTON TX 77053 |
| MITCHELL, SUSAN L | 1600 GLENWOOD DR UKIAH CA 95482 |
| MITCHELL, THOMAS | 15310 IRENE SOUTHGATE MI 48195 |
| MITCHELL, VALERIE | 1516 EAST HOWELL STREET PHILADELPHIA PA 19149 |
| MITCHELL, VANESSA | 12317 MANCHESTER WAY WOODBRIDGE VA 22192 |
| MITCHELL, VICKI L | PO BOX 1048 SANDWICH MA 02563 |
| MITCHELL, WALTER | 6765 SHERRILLS FORD ROAD SALISBURY NC 28147 |

| Claim Name | Address Information |
|---|---|
| MITCHELL, WYCLIFFE I & MITCHELL, SANDRA | C/O G&K REAL ESTATE 11216 PLACID LAKE CT RIVERVIEW FL 33569 |
| MITCHELL, ZACHARY | 220 CORDOVA LOOP SEGUIN TX 78155-0178 |
| MITCHELLS PLUMBING | 206 N DUKE ST LAFAYETTE GA 30728 |
| MITCHELLVILLE CITY | 1007 W MAIN ST CITY HALL COLLECTOR MITCHELLVILLE TN 37148-4202 |
| MITCHELSON, MICHAEL | PO BOX 21298 OKLAHOMA CITY OK 73156 |
| MITCHNER, LASONIA | 650 MIX AVE APT 1 E HAMDEN CT 06514 |
| MITCHUM JR, HUBERT W | 7907 LEGARE ROAD EDISTO ISLAND SC 29438 |
| MITESCH & RITA PATEL | 1 CHIPPER DR SOUTH GRAFION MA 01560 |
| MITIGATION INC | 2541 SUNNYSIDE RIDGE RD RANCHO PALOS VE CA 90275 |
| MITIGATION INC | 2113 BORDER AVE TERRANCE CA 90501 |
| MITIGATION, LOSS | 3451 HAMMOND AVE WATERLOO IA 50702 |
| MITRA CHEGINI ATT AT LAW | 440 E LA HABRA BLVD LA HABRA CA 90631 |
| MITRAVICH, MELISSA L | 5023 LAGUNA RD COLLEGE PARK MD 20740-1525 |
| MITROVICH, MICHAEL A | 401 WELLESLEY AVENUE MILL VALLEY CA 94941-3713 |
| MITSON LAW ASSOCIATES | 603 PARK AVE WOONSOCKET RI 02895 |
| MITSU PARTNERS | 91 752 POHAKUPUNA RD LEASE RENTS EWA BEACH HI 96706 |
| MITSUI MARINE AND FIRE | 33 WHITEHALL ST 26TH FL NEW YORK NY 10004 |
| MITTEL ASEN LLC | 85 EXCHANGE ST PORTLAND ME 04101 |
| MITTELHAUSER, RICHARD W & | MITTELHAUSER, ANNA M 52 LORD CEMETERY RD WESTMORELAND NH 03467 |
| MITTIE MITCHELL | 5829 ADDY LN NORTH LAS VEGAS NV 89081-6418 |
| MITTUCH, SUSAN C | 3150 S TAMARAC DR APT C307 DENVER CO 80231-7180 |
| MITUBA K BILLINGSLEY | 4023 DOGWOOD BOUGH LN FRESNO TX 77545 |
| MITZ HOUSE REMODELING | 30311 WENSLEY SPRING TX 77386 |
| MITZI AND ALBERT BROWN AND | 1212 SE ROSEHILL DR TOP TO BOTTOM ROOFING LEES SUMMIT MO 64081 |
| MITZI B OVERLAND | 15800 26TH AVE N B PLYMOUTH MN 55447 |
| MITZI C. COOK | PO BOX 803 W JEFFERSON NC 28694 |
| MITZI C. COOK | 901 HOPKINS AVENUE MT. PLEASANT MI 48858 |
| MITZI E DAILEY ATT AT LAW | PO BOX 22767 BALTIMORE MD 21203 |
| MITZI J ALSPAUGH ATT AT LAW | 4435 MAIN ST STE 620 KANSAS CITY MO 64111 |
| MITZI L HIGHTOWER | 916 LAMBERTON ST TRENTON NJ 08611-3412 |
| MITZI L SWEET ATT AT LAW | 927 W 1ST N ST MORRISTOWN TN 37814 |
| MITZI URQUHART ATT AT LAW | 2814 DOGWOOD PL NASHVILLE TN 37204 |
| MITZNER RUBENSTEIN BRYAN MCCORMI | 171 STONEBRIDGE BLVD EDMOND OK 73013 |
| MIWAKO BUKRES AND | TARIQ BUKRES 14615 SW 106TH AVE TIGARD OR 97224 |
| MIWAKO VANDE BRINK | JODY S VANDE BRINK 2342 TALLAPOOSA DR DULUTH GA 30097-7977 |
| MIX, LARRY G & WRIGHT, JOANNE | 8054 18TH AVE NW SEATTLE WA 98117-3622 |
| MIX, WILLIAM L & MIX, URSULA C | 1425 E MARIPOSA AVE EL SEGUNDO CA 90245 |
| MIXHELLE ELLIOTT | 535 N MICHIGAN #308 CHICAGO IL 60611 |
| MIXON, LONNIE L | PO BOX 1467 FAIRHOPE AL 36533 |
| MIYAMOTO, GARY K & MIYAMOTO, ANGELITA G | 4406 SILVERBERRY DR SAN JOSE CA 95136-2415 |
| MIYASHITA, SHIGE | 519 RAMPARTS NARAZUTO YUZAWI MARGATA JAPAN IL 60187 |
| MIYOSHA JACKSON | 2531 ALESSANDRO BLVD HARRISBURG PA 17110 |
| MIYUN LIM ATT AT LAW | 3701 WILSHIRE BLVD STE 1025 LOS ANGELES CA 90010 |
| MIZAEL AND CARMEN PAREZ AND SECURITY | 5801 RIDGECOVE DR HOME FOUNDATION REPAIR GARLAND TX 75043 |
| MIZE, CATHY | 3052 E 2110 RD HUGO OK 74743 |
| MIZZELLE, EVELYN R & MIZZELLE, JERRY | 2820 N. UNION ST. SHAWNEE OK 74804 |
| MJ NOHLE ASSOCIATES | 5 N MAIN ST ADAMS NY 13605 |
| MJ WHITE AND SON INC | 22705 HESLIP DR NOVI MI 48375-4144 |
| MJ WHITE AND SONS INC | 22705 HESLIP NOVI MI 48375 |

| Claim Name | Address Information |
|---|---|
| MJM RESTORATION LLC | 32568 DEQUEINDRE WARREN MI 48092 |
| MJR SERVICES INC | 4611 W WONDER LAKE DRIVE WONDER LAKE IL 60097 |
| MJS APPRAISAL SERVICE | 1091 SELDOM SEEN DR LAWRENCEBURG IN 47025 |
| MJS APPRAISAL SERVICE | PO BOX 1779 SUMMERFIELD FL 34492-1779 |
| MJS APPRAISAL SERVICES | 3720 FENTON AVE FORT WORTH TX 76133 |
| MJS INC | 419 TRENHOLM BLVD COLUMBIA SC 29206 |
| MJWHITE AND SON INC | 30747 W TEN MILE RD FARMINGTON MI 48336 |
| MK CHICAGO LAW | 2433 COWPER AVE EVANSTON IL 60201 |
| MK REALTY GROUP LLC | 3550 BRIARFIELD BLVD STE 300 MAUMEE OH 43537 |
| MKB REALTORS | 3801 ELECTRIC RD SW ROANOKE VA 24018 |
| MKD APPRAISING AND CONSULTING | 2413 BROOKE WILLOW BLVD KNOXVILLE TN 37932-1786 |
| MKT INVESTMENT GROUP LLC | 966 BLUE MOUNTAIN CIRCLE WESTLAKE VILLAGE CA 91362 |
| ML CARR APPRAISALS INC | PO BOX 941415 MAITLAND FL 32794 |
| ML CARR APPRAISALS INC | 1515 E LIVINGSTON STE B ORLANDO FL 32803 |
| ML DAVENPORT TRUST FBO | TRUST DATED FEB. 5, 1987 C/O MARSHALL & ISLEY TRUS CO MILWAUKEE WI 53201-2980 |
| ML GRAUEL SERVICES | 1450 W CHESTER PIKEL 154 WEST CHESTER PA 19382 |
| ML RUBERTON AGENCY | 401 12TH ST HAMMONTON NJ 08037 |
| ML WATER DAMAGE INC | 116 42 228TH ST CAMBRIA HEIGHTS NY 11411 |
| MLA MANAGEMENT ASSOCIATES INC | 109 N SEVENTH ST UNIT 1 C O AMERICAN ABSTRACT OF NE PA INC STROUDSBURG PA 18360 |
| MLCBK INC A REAL ESTATE COMPANY | 4645 FRAZEE RD OCEANSIDE CA 92057 |
| MLD MORTGAGE | 2333 MORRIS AVE STE A 2 UNION NJ 07083 |
| MLD MORTGAGE INC | 308 VREELAND ROAD FLORHAM PARK NJ 07932 |
| MLEPOA INC | 103 LAKE DR DINGMANS FERRY PA 18328-3127 |
| MLG BANKRUPTCY GROUP LLC | 7241 OHMS LN STE 240 EDINA MN 55439 |
| MLG INC | 423 W TWELFTH ST DALLAS TX 75208 |
| MLK | 3904 HICKORY AVE GRUOND RENT COLLECTOR BALTIMORE MD 21211 |
| MLM & ASSOCIATES APPRAISAL SERVICES INC | P.O. BOX 54 PENNS PARK PA 18943 |
| MLM AND ASSOCAPPRAISAL SERVICES INC | PO BOX 54 PENNS PARK PA 18943 |
| MLO ASSOCIATES | 516 MAIN ST PENNSBURG PA 18073 |
| MLS INC | 2504 ANDERSON HWY POWHATAN VA 23139 |
| MLS PROPERTY INFORMATION NETWORK | 904 HARTFORD TURNPIKE SHREWSBURY MA 01545 |
| MLS, INC. DBA COUNTRY LIVING HOMES | LINDA MILLER – MLS, INC. DBA COUNTRY LIVING HOMES 2504 ANDERSON HIGHWAY POWHATAN VA 23139 |
| MLS, INC. DBA COUNTRY LIVING HOMES | 2504 ANDERSON HIGHWAY POWHATAN VA 23139 |
| MLS, INC. DBA COUNTRY LIVING HOMES | PO BOX 840 POWHATAN VA 23139 |
| MLSLISTINGS INC | 350 OAKMEAD PARKWAY SUNNYVALE CA 94085 |
| MLYNSKI, MELINDA C | 1519 N ROOSEVELT DR EVANSVILLE IN 47711 |
| MM AND M DRYWALL | PO BOX 1134 AUBURN AL 36831 |
| MM COMPANY | 8647 ENCINO AVE NORTHRIDGE CA 91325 |
| MM RUSTIN INC | 111 A HEMLOCK ST VALDOSTA GA 31601 |
| MMC SECURITIES CORP | PO BOX 27449 NEW YORK NY 10087-7449 |
| MMCGUAN APPRAISAL SERVICES | PO BOX 778 WATERVILLE ME 04903 |
| MMG INSURANCE COMPANY | PO BOX 729 PRESQUE ISLE ME 04769 |
| MMI DBA FIRST PREFERRED COMPANY | PO BOX 610246 PORT HURON MI 48061-0246 |
| MNC ASSOCIATE INC | 2621 GENESSEE ST UNICA NY 13501 |
| MNSON SERVICES INC | 1812 MANSON AVE MATAIRIE LA 70001 |
| MNT UPTON CEN SCH COMBINED TWNS | 693 ST HWY 51 SCHOOL TAX COLLECTOR GILBERTSVILLE NY 13776 |
| MNT UPTON CEN SCH COMBINED TWNS | ROUTE 8 BOX 135 MOUNT UPTON NY 13809 |

| Claim Name | Address Information |
|------------|---------------------|
| MO CENTRAL REAL ESTATE LLC | 1009 W HIGH ST JEFFERSON CITY MO 65109 |
| MOAK LAW OFFICE PC | 155 N BROOKSIDE ST CHANDLER AZ 85225 |
| MOAK LAW OFFICE PC | 1820 E RAY RD CHANDLER AZ 85225 |
| MOAKS ROOFING AND CHERI MOAK | 466 PEACH ST VINCENT DEQUINCY LA 70633 |
| MOALIKYAR, NADIA | 4700 NUNN STREET BRENTWOOD CA 94513 |
| MOANA PACIFIC AOAO | 2255 KUHIO AVE CENTRY 21 WAIKIKI TRADE CTR HONOLULU HI 96815 |
| MOANA PACIFIC AOAO | 2255 KUHIO AVE CENTURY 21 WAIKIKI TRADE CTR HONOLULU HI 96815 |
| MOANA, MICHELLE G & MALAVE, ANGEL R | 1169 PUEBLO DR JACKSONVILLE NC 28546 |
| MOATE, RICHARD M & MOATE, ELSPETH J | 220 AUDREY DR LITITZ PA 17543 |
| MOATS, FRANKLIN D & MOATS, DAWN M | 12677 ACADIA WAY LAKESIDE CA 92040 |
| MOAVENI, SIAMACK | POTOMAC VALLEY RESTORATION 11210 YOUNGSTOUN DR APT 903 HAGERSTOWN MD 21742-8167 |
| MOAZAMI, KAYVON & MOAZAMI, SANDRA | 76 BROTHERS RD STORMVILLE NY 12582 |
| MOBEL ASSOC | 11325 PEGASUS DALLAS TX 75238 |
| MOBERG CANESSA FABER AND HOOLEY | 842 BROADWAY ST SEASIDE OR 97138 |
| MOBERLY CITY | 101 W REED ST CITY COLLECTOR MOBERLY MO 65270 |
| MOBILE CARPET EXPRESS | 4955 S PRINCE CT LITTLETON CO 80123 |
| MOBILE COUNTY | 109 GOVERNMENT ST PO BOX 7 MOBILE AL 36602 |
| MOBILE COUNTY | MOBILE COUNTY REV COMMISSIONER 3925 MICHAEL BLVD SUITE G MOBILE AL 36609 |
| MOBILE COUNTY | 3925 MICHAEL BLVD STE G MOBILE COUNTY REV COMMISSIONER MOBILE AL 36609 |
| MOBILE COUNTY | 109 GOVERNMENT ST PO BOX 1169 MOBILE AL 36633 |
| MOBILE COUNTY | 109 GOVERNMENT ST PO BOX 1169 MOBILE COUNTY REV COMMISSIONER MOBILE AL 36633 |
| MOBILE COUNTY JUDGE OF PROBATE | 304 GOVERNMENT ST PO BOX 7 MOBILE AL 36601 |
| MOBILE COUNTY JUDGE OF PROBATE | 151 GOVERNMENT ST MOBILE AL 36602-3110 |
| MOBILE GAS SERVICE CORPORATION | PO BOX 2248 MOBILE AL 36652 |
| MOBILE HOMES ORANGE COUNTY | 630 N BROADWAY TAX COLLECTOR SANTA ANA CA 92701-7530 |
| MOBILE LOCKSMITHING, ALLENS | 2300 MEADOW LANE PO BOX 142 TWAIN HARTE CA 95383 |
| MOBILE USA INS CO | SAINT PETERSBURG FL 33733 |
| MOBILE USA INS CO | PO BOX 8080 PINELLAS PARK FL 33780 |
| MOBILE USA INS CO | PINELLAS PARK FL 33780 |
| MOBILE USA INSURANCE CO FLOOD | PO BOX 2507 KALISPELL MT 59903 |
| MOBILHOME INSURANCE SERVICE | PO BOX 4907 GREENSBORO NC 27404 |
| MOBILITY SERVICE INTERNATIONAL | 1 LIBERTY LN E # 200 HAMPTON NH 03842-1809 |
| MOBILITY, CENDANT | 455 TAFT AVE GLEN ELLYN IL 60137 |
| MOBILOCK AND KEY INC | PO BOX 338 BROOKEVILLE MD 20833 |
| MOBLEY, LINDA | 6155 W COLUMBIA AVE HILLS ADJUSTMENT AGENCY PHILADELPHIA PA 19151 |
| MOBLEY, LIZZIE | 3106 JUANITA AVE BURCH HOME REPAIRS FT PIERCE FL 34946 |
| MOBLEY, SCOTT A | 4213 132ND AVE HAMILTON MI 49419 |
| MOBLEY, VICKEY | 213 HILTON ST WEST MONROE LA 71291 |
| MOCARSKI, ZBIGNIEW | 222 HOLLYWOOD AVENUE FAIRFIELD NJ 07004 |
| MOCCIA, DENNIS V & MOCCIA, ANNMARIE | 38 MICHAEL RD RANDOLPH MA 02368-1826 |
| MOCCIA, MITCHELL R | 24724 LAUREL RIDGE DRIVE LUTZ FL 33559 |
| MOCHALSKI, JEFFREY C | PO BOX 726 LA CROSSE WI 54602 |
| MOCHIZUKI, TIMOTHY M | 3554 MICHELLE DRIVE TORRANCE CA 90503 |
| MOCK PAINTING AND WALLCOVERING | 3664 WRIGHSBORO RD AUGUSLA GA 30909 |
| MOCK, KELLY J | 2004 9TH AVENUE CT SE PUYALLUP WA 98372 |
| MOCK, TANYA | 722 AVE D SNOHOMISH WA 98290 |
| MOCTAR, MONICA | MONICA MOCTAR VS HOMECOMINGS FINANCIAL, LLC, RESIDENTIAL FUNDING CO, LLC, GMAC MRTG, LLC, RESIDENTAIL ACCREDIT LOANS IN ET AL 341 MCMURTRY DRIVE ARLINGTON TX 76002 |

| Claim Name | Address Information |
|---|---|
| MODA RENTALS LLC | 17510 PIONEER BLVD SUITE 221-A ARTESIA CA 90701 |
| MODAYNE FRATTINI | 2826 MAIN STREET NAPA CA 94558 |
| MODECKI, JAMES A & MODECKI, ELLEN P | 20665 TUBA ST CHATSWORTH CA 91311 |
| MODEL APPRAISAL SERVICES AND PROPERTY | PO BOX 10345 BEDFORD NH 03110 |
| MODELSKI, SOPHIE | 645 GRISWOLD ST PENOBSCOT BUILDING RD DETROIT MI 48226 |
| MODENA BORO | TAX COLLECTOR PO BOX 162 12 HALL HILL RD MODENA PA 19358 |
| MODENA BORO CHESTR | 12 HALL HILL RD T C OF MODENA BORO MODENA PA 19358 |
| MODENA TOWN | S 675 CTY RD J TREASURER NELSON WI 54756 |
| MODENA TOWN | TAX COLLECTOR NELSON WI 54756 |
| MODERN ABSTRACT CORP | 633 THIRD AVENUE 17TH FLOOR NEW YORK NY 10017 |
| MODERN APPRAISAL SERVICES INC | 4425 WOODGATE DR JANESVILLE WI 53546 |
| MODERN BROKER | 121 E MAIN ST STE 101 VISALIA CA 93291 |
| MODERN ELECTRIC WATER COMPANY | PO BOX 14008 SPOKANE WA 99214 |
| MODERN ELECTRIC WATER COMPANY | 904 N PINES ROAD PO BOX 141107 SPOKANE VALLEY WA 99214-1107 |
| MODERN HOME EXTERIORS AND | 1122 PURPLE SAGE LOOP DAVID AND MILISE SEGELHORST CASTLE ROCK CO 80104 |
| MODERN HOMES INC | 16299 FOOTHILL BLVD FONTANA CA 92335 |
| MODERN IMAGE CONSTRUCTION LLC | 7524 NW 113TH PL OKLAHOMA CITY OK 73162 |
| MODERN LUXURY MEDIA LLC | 10250 CONSTELLATION BLVD STE 2710 LOS ANGELES CA 90067-6227 |
| MODERN REALTY | 11900 S ST 109B CERRITOS CA 90703 |
| MODERN REALTY INC | 621 E MAIN ST PO BOX 218 NILES MI 49120 |
| MODERN RESIDENTIAL CONCEPTS INC | 620 W WALNUT BLUE SPRINGS MO 64014 |
| MODERN SERVICE INS CO | BOX 64035 ST PAUL MN 55164 |
| MODERN SERVICE INS CO | SAINT PAUL MN 55164 |
| MODERN USA INSURANCE COMPANY | PO BOX 919228 ORLANDO FL 32891 |
| MODERN VISION INC | 2620 RYANS PLACE LANCASTER CA 93536 |
| MODERN, AMERICAN | 7000 MIDLAND BLVD INSURANCE GROUP AMELIA OH 45102 |
| MODESITT AND BOUGH | 321 OHIO ST TERRE HAUTE IN 47807 |
| MODESTAS LAW OFFICES | 25 E WASHINGTON ST STE 1804 CHICAGO IL 60602 |
| MODESTINO MELE | 37 PRUDENCE VIEW DRIVE PORTSMOUTH RI 02871 |
| MODESTO IRRIGATION DISTRICT | MODESTO ID TAX COLLECTOR PO BOX 4060 1231 11TH ST MODESTO CA 95352 |
| MODESTO IRRIGATION DISTRICT | PO BOX 4060 1231 11TH ST MODESTO CA 95352 |
| MODESTO IRRIGATION DISTRICT | PO BOX 5355 MODESTO CA 95352 |
| MODESTO LOPEZ ATT AT LAW | 930 WOODCOCK RD STE 236 ORLANDO FL 32803 |
| MODESTY AND DEANDRE JACKSON AND | 4246 OLD ALLEN RD TOPFLIGHT CUSTOM PAINTING AND DRYWALL MEMPHIS TN 38128 |
| MODIS | PO BOX 1020410 ATLANTA GA 30368-0410 |
| MODOC COUNTY | 204 S CT ST RM 101 ALTURAS CA 96101 |
| MODOC COUNTY | 204 S CT ST RM 101 MODOC COUNTY TAX COLLECTOR ALTURAS CA 96101 |
| MODOC COUNTY RECORDER | 204 CT ST ALTURAS CA 96101 |
| MODOVSKY LAW OFFICE | 1204 S CHEYENNE AVE TULSA OK 74119 |
| MODRALL SPERLING | 500 4TH STREET NW SUITE 1000 ALBUQUERQUE NM 87104 |
| MODRALL SPERLING ROEHL HARRIS & | SISK PA - PRIMARY P. O. BOX 2168 ALBUQUERQUE NM 87103 |
| MODRALL SPERLING ROEHL HARRIS & SISK PA | PO BOX 2168 ALBUQUERQUE NM 87103-2168 |
| MODRALL SPERLING ROEHL HARRIS AND | PO BOX 2168 ALBUQUERQUE NM 87103 |
| MOE URNESS LUND MUTUAL | PO BOX 156 BRANDON MN 56315 |
| MOE URNESS LUND MUTUAL | BRANDON MN 56315 |
| MOE, JAMES | 925 AVENUE B NW GREAT FALLS MT 59404-1723 |
| MOEBES, TREY & MCLAUGHLIN, SHAWN | 28135 CANYON WREN DR KATY TX 77494 |
| MOEEN, JOE | 3765 MOUNTAIN VIEW AVE LOS ANGELES CA 90066 |
| MOELLER, CHARLES M | 155 KRIEWALD LN MARION TX 78124 |

| Claim Name | Address Information |
| --- | --- |
| MOELLER, CHRISTY | 3726 W AUGUSTA AVE JOSEPH MASEL PHOENIX AZ 85051 |
| MOEN, ANDRE & MOEN, TAMMY | 16504 KLONDIKE ROAD BROWNSVILLE MN 55919 |
| MOEN, HARRY E & MOEN, SUZANNE | 12195 LOYA RIVER CIR FOUNTAIN VLY CA 92708-1330 |
| MOENS LAW OFFICES | DEUTCHE BANK TRUST CO AMERICAS AS TRUSTEE FOR RALI 2006QA1 V DARON D VAN ZUIDEN, DEBORAH L VAN ZUIDEN, FIRST CENTRAL ST ET AL PO BOX 681 MOLINE IL 61266 |
| MOERBE, STEVEN L & MOERBE, MARGIE L | 7006 BENT BRNCH DR HOUSTON TX 77088 |
| MOFFAT COUNTY | 221 W VICTORY WAY MOFFAT COUNTY TREASURER CRAIG CO 81625 |
| MOFFAT COUNTY | 221 W VICTORY WAY STE 230 CRAIG CO 81625 |
| MOFFAT COUNTY | 221 W VICTORY WAY STE 230 COUNTY TREASURER CRAIG CO 81625 |
| MOFFAT COUNTY CLERK AND RECORDER | 221 W VOCTPRY WAY STE 200 CRAIG CO 81625 |
| MOFFAT COUNTY PUBLIC TRUSTEE | 221 W VICTORY WAY STE 230 CRAIG CO 81625 |
| MOFFAT COUNTY RECORDER | 221 W VICTORY WAY CRAIG CO 81625 |
| MOFFATT THOMAS BARRET ROCK AND | 10TH FL 101 S CAPITOL BLVD PO BOX 829 BOISE ID 83701 |
| MOFFATT THOMAS BARRETT ROCK & FIELDS,CHTD | 101 S.CAPITOL BLVD,10TH FLOOR P.O BOX 829 BOISE ID 83701-0829 |
| MOFFATT THOMAS BARRETT ROCK AND | FIELDS  INACTIVATED PO BOX 829 101 S CAPITOL BLVD 10TH FL BOISE ID 83701 |
| MOFFATT TOWNSHIP | PO BOX 57 TREASURER ALGER MI 48610 |
| MOFFATT, THOMAS, BARRETT, ROCK & FIELDS, CHARTERED | PARKWEST HOMES, LLC VS JULIE G BARNSON, MRTG ELECTRONIC REGISTRATION SYS INC AS NOMINEE FOR HOMECOMINGS FINANCIAL, LLC ET AL 101 S. CAPITAL BOULEVARD, 10TH FLOOR, PO BOX 829 BOISE ID 83701 |
| MOFFATT, THOMAS, BARRETT, ROCK & FIELDS- PRIMARY | P O BOX 829 101 SOUTH CAPITOL BOULEVARD 10TH FLOOR BOISE ID 83701 |
| MOFFETT, HOMER W | 864 WINTHROP CIRCLE JACKSON MS 39206-2325 |
| MOFFETT, KIOWANNA L | 3240 NW 197TH STREET MIAMI FL 33056 |
| MOFFITT JUDITH MOFFITT STEVENS V GMAC RFC | THE LAW OFFICES OF E DAVID HOSKINS LLC QUADRANGLE BUILDING AT CROSS KEYS 2 HAMILL RD STE BALTIMORE MD 21210 |
| MOFFITT RESTORATION SERVICES | PO BOX 263 WHITE MARSH VA 23183-0263 |
| MOFORIS MOFORIS, KYRIAKOS | 8695 SW 51ST PL PROPERTIES LLC AND ENGLESON AND ASSOCIATES COOPER CITY FL 33328 |
| MOGAVERO, ALBERT J | 110 PEARL ST DUNN BUILDING BUFFALO NY 14202 |
| MOGENS POULSEN AND | ANITA POULSEN 27910 VIA DE COSTA SAN JUAN CAPISTRANO CA 92675 |
| MOGHRABI, NABIL N & MOGHRABI, WALID N | 1709 MICHAELS PT ROWLETT TX 75088 |
| MOGHTADI GHAEMI | 3850 SUGARLOAF PARK WAY FREDERICK MD 21704 |
| MOGLIA, ALEX D | 1325 REMINGTON RD STE H SCHAUMBURG IL 60173 |
| MOGLIA, ALEX D | 911 PLUM GROVE RD STE H SCHAUMBURG IL 60173-4751 |
| MOHACSI, ANDRAS & MOHACSI, KARIN H | 12001 STANWOOD DR LOS ANGELES CA 90066 |
| MOHAMAD AHMADIAN | 2486 S COLORADO BLVD DENVER CO 80222 |
| MOHAMAD DIN | 46480 MONTGOMERY PL STERLING VA 20165-7317 |
| MOHAMAD NASSER | 25575 ROUGE RIVER DRIVE DEARBORN HEIGHTS MI 48127 |
| MOHAMAD R. GHODS | ROYA FAIZMADAVI 3 WILDERFLOWER LAGUNA NIGUEL CA 92677 |
| MOHAMAD SALEEM | 7503 MAPLE DEARBORN MI 48126 |
| MOHAMADEIH, LUAY I | LUAY A MOHAMEDIEH AND S TECH SERVICES LLC 4528 TABONY ST APT A METAIRIE LA 70006-2352 |
| MOHAMED A ALWAJEEH | 598 ROCK ROSE WAY RICHMOND CA 94806 |
| MOHAMED E HASSAN AND MIRIAM A HASSAN V DEUTSCHE | BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI2006QA7 GMAC MORTGAGE ET AL LAW OFFICES OF SCOTT ALAN WEIBLE PLLC THE HAYMARKET PROFESSIONAL BLDG 14540 JOHN MARSHAL GAINESVILLE VA 20155 |
| MOHAMED EL GHAZALI | 2404 SAHALEE DRIVE EAST SAMMAMISH WA 98074 |
| MOHAMED H SAYEGH | SAMIA J KHOURY 21 MARTINGALE LANE WESTWOOD MA 02090 |
| MOHAMED H YAKTIEEN | 7415 ERSKA WOODS SPRINGFIELD VA 22153 |

| Claim Name | Address Information |
| --- | --- |
| MOHAMED T SAYED | BEHNAZ B SAEDI 7 HIGHMEADOW ROAD MANHASSET NY 11030 |
| MOHAMED, SAEED | 10553 DEERFIELD DR ALTA LOMA CA 91701 |
| MOHAMMAD  BAZARGANI | 44 SERENO CIR. OAKLAND CA 94619 |
| MOHAMMAD A ASADI ATT AT LAW | 9935 SANTA MONICA BLVD BEVERLY HILLS CA 90212 |
| MOHAMMAD A FARUQUI ATT AT LAW | MOHAMMAD A FARUQUI 8930 W STATE DAVIE FL 33324 |
| MOHAMMAD ABDEL ROHMAN AND SHENAZ | 1314 DEER TRAIL RD ABDOOL ROHUMUN & SOUTHERN RENOVATIONS & ROOFING BIRMINGHAM AL 35226 |
| MOHAMMAD ABOUMAHBOUB AND SIMA | 7589 FAIRMONT CT MOHAJERPOUR BOCA RATON FL 33496 |
| MOHAMMAD ALZAMAN | 534 FOXWOOD LANE PAOLI PA 19301 |
| MOHAMMAD BAHMANI | 2195 S SANTA FE AVE COMPTON CA 90221 |
| MOHAMMAD E SMAILI | 438 E KATELLA#215 ORANGE CA 92867 |
| MOHAMMAD ESMAILI | 438 E KATELLA #216 ORANGE CA 92867 |
| MOHAMMAD ESMALI | 19 LEWISTON LADERA RANCH CA 92694 |
| MOHAMMAD FARAJ | 20 PALATINE APT 145 IRVINE CA 92612-0641 |
| MOHAMMAD H ADIL | NADIRA ADIL 820 HENRY MANOR CO MANCHESTER MO 63011 |
| MOHAMMAD H KAMYAB ATT AT LAW | PO BOX 699 LA VERNE CA 91750 |
| MOHAMMAD HASSAN AND DS | 2 SURFSIDE CT CONSTRUCTION SAN PABLO CA 94806 |
| MOHAMMAD IQBAL | 43 W 7TH STREET BAYONNE NJ 07002 |
| MOHAMMAD M MOKARRAM ATT AT LAW | 1101 FULTON AVE SACRAMENTO CA 95825 |
| MOHAMMAD MAQSOOD | 226 NANCY LANE TWP OF EWING NJ 08638 |
| MOHAMMAD NASEEM JAMIL | LUCY  JAMIL 504 WEST GLEASON ST MONTEREY PARK CA 91754 |
| MOHAMMAD R TORABI | 3711 DEVONSHIRE COURT BLOOMINGTON IN 47408 |
| MOHAMMAD RASHEED MALIK | 1853 LELA AVE CHARLOTTE NC 28208-4874 |
| MOHAMMAD REZAIAN | 2300 BRIDGEWAY SAUSALITO CA 94965 |
| MOHAMMAD S GHOURI | 7226 STOVER DR ALEXANDRIA VA 22306 |
| MOHAMMAD YOUSSEFIE | 1379 PARK WESTERN DR #300 SAN PEDRO CA 90732 |
| MOHAMMADPOUR, KAVEH | 19112 SWLAVAN ST TARZANA CA 91356 |
| MOHAMMED A SALL FOR HIMSELF AND ALL PERSONS | SIMILARLY SITUATED V GMAC MORTGAGE LLC MASON LLP 1625 MASSACHUSETTS AVE NW STE 605 WASHINGTON DC 20036 |
| MOHAMMED ALAM | 1250 S BROOKHURST ST #1017 ANAHEIM CA 92804 |
| MOHAMMED ELHINDI | 5221 SPICEWOOD DR MCKINNEY TX 75070 |
| MOHAMMED MEHDI BELHAJ | 94-562 KUAIE ST MILILANI HI 96789 |
| MOHAMMED MESSAAD | LARBI DEHBI 14 N HIGHVIEW AVE NANUET NY 10954 |
| MOHAMMED O BADWAN ATT AT LAW | 900 JORIE BLVD STE 150 OAK BROOK IL 60523 |
| MOHAMMED POPALZAI | 3725 MASSIMO CIR STOCKTON CA 95212-2735 |
| MOHAMMED S MIAH VS JACOB GEESING | 32 ORCHARD DR GAITHERSBURG MD 20878 |
| MOHAMMED SHAGHASI AND ARIAN HAMIDI | 3400 ASHBOURNE CIRCLE SAN RAMON CA 94583 |
| MOHAMMED UDDIN REBEKA S UDDIN AND BLUE AND | WHITE SKIES LLC VS SEAN ROBBINS TALWINDER RANA GMAC MORTGAGE LLC ALLY ET AL ROY LEGAL GROUP 8345 RESEDA BLVD STE 222 NORTHRIDGE CA 91324 |
| MOHAMMED YASER MOURAD | 621 PARK PLACE GALLOWAY TWP NJ 08205 |
| MOHAMMED, IQBAL | 2000 NE 185 STREET N. MIAMI BEACH FL 33179 |
| MOHAMMED, RICHARD C & | MOHAMMED, YOLANDA M 7314 CHERRY LAUREL DRIVE PORT RICHEY FL 34668 |
| MOHAMUD HASSAN AND BAUER | 996 42 1 2 AVE NE SERVICES INC COLUMBIA HEIGHTS MN 55421 |
| MOHAN PANDITH | 10 BREWSTER DR. IVYLAND PA 18974 |
| MOHAN SINGH | ALBA SINGH 121 SANDRA DRIVE EAST HARTFORD CT 06118 |
| MOHANINDER S PANNU | 4900 SANTA ANITA AVE #2C EL MONTE CA 91731-1490 |
| MOHAVE CNTY PUBLIC WORKS | MOHAVE CO PUBLIC WORKS PO BOX 7000 3675 E ANDY DEVINE AVE KINGMAN AZ 86402 |
| MOHAVE CO IMP DIST SCENIC | PO BOX 7000 MOHAVE CO PUBLIC WORKS KINGMAN AZ 86402 |
| MOHAVE COUNTY | MOHAVE COUNTY TREASURER PO BOX 712 KINGMAN AZ 86402 |
| MOHAVE COUNTY | 313 E OAK ST PO BOX 712 KINGMAN AZ 86402 |

| Claim Name | Address Information |
|---|---|
| MOHAVE COUNTY | 313 E OAK ST PO BOX 712 MOHAVE COUNTY TREASURER KINGMAN AZ 86402 |
| MOHAVE COUNTY | 700 W BEALE ST PO BOX 712 KINGMAN AZ 86402 |
| MOHAVE COUNTY | PO BOX 712 MOHAVE COUNTY TREASURER KINGMAN AZ 86402 |
| MOHAVE COUNTY RECORDER | 700 W BEALE ST KINGMAN AZ 86401 |
| MOHAVE COUNTY RECORDER | PO BOX 7000 KINGMAN AZ 86402 |
| MOHAVE COUNTY SHERIFF CIVIL DIVISI | PO BOX 1191 KINGMAN AZ 86402 |
| MOHAVE COUNTY SHERIFF OFFICE | CIVIL DIVISION PO BOX 1191 KINGMAN AZ 86402 |
| MOHAVE REALTY INC | 411 S LAKE HAVASU AVE LAKE HAVASU CITY AZ 86403 |
| MOHAWK C S TN OF GERMAN FLATS | PO BOX 160 CHERRI L HYER MOHAWK NY 13407 |
| MOHAWK C S TN OF GERMAN FLATS | PO BOX 160 TAX COLLECTOR MOHAWK NY 13407 |
| MOHAWK C S TN OF LITCHFIELD | 8 W ST MOHAWK NY 13407 |
| MOHAWK C S TN OF LITTLE FALLS | 8 W ST MOHAWK NY 13407 |
| MOHAWK C S TN OF LITTLE FALLS | PO BOX 160 TAX COLLECTOR MOHAWK NY 13407 |
| MOHAWK CEN SCH TN OF COLUMBIA | 8 W ST MOHAWK NY 13407 |
| MOHAWK CEN SCH TN OF COLUMBIA | PO BOX 160 TAX COLLECTOR MOHAWK NY 13407 |
| MOHAWK MINDEN INSURANCE | PO BOX 300 CONAJOHARIE NY 13317 |
| MOHAWK MINDEN INSURANCE | CANAJOHARIE NY 13317 |
| MOHAWK SCHOOL DISTRICT | 861 MOUNT JACKSON RD T C OF MOHAWK AREA SCH DIST NEW CASTLE PA 16102 |
| MOHAWK SCHOOL DISTRICT | 936 CLELAND MILL RD T C OF MOHAWK AREA SCH DIST NEW CASTLE PA 16102 |
| MOHAWK SCHOOL DISTRICT | RD 7 GILMORE RD BOX 276 NEW CASTLE PA 16102 |
| MOHAWK SCHOOL DISTRICT | PO BOX 335 TC OF MOHAWK ASD BESSEMER BORO BESSEMER PA 16112 |
| MOHAWK SCHOOL DISTRICT | T C OF MOHAWK AREA SCHOOL DIST 112 W BEECHWOOD RD BESSEMER PA 16112-9619 |
| MOHAWK SCHOOL DISTRICT | 1674 STATE RD 551 T C OF MOHAWK SCHOOL DISTRICT ENON VALLEY PA 16120 |
| MOHAWK SCHOOL DISTRICT | 3347 BEAVER DAM RD ENON VALLEY PA 16120 |
| MOHAWK SCHOOL DISTRICT | RD 1 GLENKIRK RD BOX 117 NEW GALILEE PA 16141 |
| MOHAWK SD NEW BEAVER BORO | 448 POSSUM HOLLOW RD T C OF MOHAWK SD WAMPUM PA 16157 |
| MOHAWK TOWN | 2 4 PARK ST PO BOX 415 TAX COLLECTOR FONDA NY 12068 |
| MOHAWK TOWN | PARK AND BROADWAY PO BOX 415 TAX COLLECTOR FONDA NY 12068 |
| MOHAWK VALLEY WATER AUTHORITY | PO BOX 98 BUFFALO NY 14240 |
| MOHAWK VILLAGE | 28 COLUMBIA ST VILLAGE CLERK MOHAWK NY 13407 |
| MOHIKA, JOHANNA L & GOUVEIA, ANNETTE M | 98-241 KANUKU ST ALEA HI 96701 |
| MOHINDER P. AGARWAL | KAMLESH K. AGARWAL 2787 CEDAR RIDGE DRIVE TROY MI 48084 |
| MOHIT NAGPAL | DELIA M. NAGPAL 4894 S RIDGESIDE CIRCLE ANN ARBOR MI 48105 |
| MOHNTON BOROUGH | 21 N ONEIL ST TAX COLLECTOR MOHNTON PA 19540 |
| MOHNTON BOROUGH BERKS | 443 N CHURCH ST JODIE M KELLER TAX COLLECTOR MOHNTON PA 19540 |
| MOHNTON BOROUGH BERKS | 66 E WYOMISSING AVE TAX COLLECTOR MOHNTON PA 19540 |
| MOHONASEN C S TN OF GUILDERLAND | TOWN HALL PO BOX 339 TAX COLLECTOR GUILDERLAND NY 12084 |
| MOHONASEN C S TN OF GUILDERLAND | CHASE 33 LEWIS RD ESCROW DEP 117094 GUILDERLAND CS RECEIVER OF TA BINGHAMTON NY 13905 |
| MOHONASEN CEN SCH TN OF ROTTERDAM | 1100 SUNRISE BLVD SECOND FL RECEIVER OF TAXES ROTTERDAM NY 12306 |
| MOHONASEN CEN SCH TN OF ROTTERDAM | 1100 SUNRISE BLVD SECOND FL ROTTERDAM NY 12306 |
| MOHONASEN CEN SCH TN OF ROTTERDAM | ROTTERDAM TOWN HALL 11 SUNRISE BLVD RECEIVER OF TAXES SCHENECTADY NY 12306 |
| MOHONASEN CS TN OF COLONIE | 534 LOUDON RD MEM TOWN HAL RECEIVER OF TAXES NEWTONVILLE NY 12128 |
| MOHONASEN CS TN OF COLONIE | MEMORIAL TOWN HALL PO BOX 508 RECEIVER OF TAXES NEWTONVILLE NY 12128 |
| MOHR, KATHERINE B | 1147 WESTMORELAND CIRCLE WALNUT CREEK CA 94596-6350 |
| MOHR, RICHARD J | 8313 FRIAR TUCK COURT RICHMOND VA 23237 |
| MOHRMAN AND KAARDAL PA | STE 4100 33 S SIXTH ST MINNEAPOLIS MN 55402 |
| MOHRMANN, JEFFREY W | 1465 KELLY JOHNSON BLVD STE 320 COLORADO SPRINGS CO 80920 |
| MOHSEN A. MIKHAIL | 2382 ALLENTOWN CT SAN JOSE CA 95125 |

| Claim Name | Address Information |
|---|---|
| MOHSEN SHEKARABI | FARAH SHEKARABI 224 JET STRM TUSTIN CA 92782 |
| MOHSIN AHMAD | 15190 PRESTONWOOD BLVD 422 DALLAS TX 75248 |
| MOHSSEN BESSISSO | PO BOX 51413 IRVINE CA 92619-1413 |
| MOIRA MURPHY | 19 TECUMSEH DR LONGMEADOW MA 01106 |
| MOIRA TOWN | 256 SAVAGE RD TAX COLLECTOR MOIRA NY 12957 |
| MOIRA TOWN | 866 ST RT 11 RITA WHITE TAX COLLECTOR MOIRA NY 12957 |
| MOISES A AVILES ATT AT LAW | 560 N ARROWHEAD AVE STE 2A SAN BERNARDINO CA 92401 |
| MOISES GUTIERREZ | 3490 GROGAN CIRCLE SAN DIEGO CA 92154 |
| MOISES LUY | LOURDES LUY PO BOX 28 PLEASANTON CA 94566 |
| MOISES PONCE | 8156 VENTURA CANYON AVE PANORAMA CITY CA 91402-6141 |
| MOISES REMODELING CO | 8801 SANDPIPER HOUSTON TX 77074 |
| MOISES ROJAS AND A AND K CUSTOM | 13509 ANN LOUISE RD HOMES HOUSTON TX 77086 |
| MOISES S BARDAVID ATT AT LAW | 16133 VENTURA BLVD FL 7 ENCINO CA 91436 |
| MOJAN TABRIZI | 425 ANDORRA GLEN COURT LAFAYETTE HILL PA 19444 |
| MOJAVE DESERT ENTERPRISES LLC | PO BOX 402338 HESPERIA CA 92340 |
| MOJIB AIMAQ | 7584 COMMERCE BLVD COTATI CA 94931 |
| MOJO SYSTEMS | 128 S LUCILE ST SEATTLE WA 98108-2430 |
| MOJO SYSTEMS LLC | 2411 S WALKER ST SEATTLE WA 98144 |
| MOKAN TITLE SERVICES LLC | 7733 FORSYTH BLVD STE 1975 ST LOUIS MO 63105 |
| MOKAN TITLE SERVICES LLC | 400 PECKS PLZ KANSAS CITY MO 64105 |
| MOKANE | 9668 COUNTY RD 447 DEE PFEIFFER CITY COLLECTOR MOKANE MO 65059 |
| MOKE REALTY | 617 N MAIN ST CROWN POINT IN 46307 |
| MOKE REALTY INC | 617 N MAIN ST CROWN POINT IN 46307-3233 |
| MOKIENKO, ALEX & MOKIENKO, LUZ V | 23697 N ROCKLEDGE NOVI MI 48375-3760 |
| MOKRIS AND DUNNING P LC | 417 E ATLANTIC ST SOUTH HILL VA 23970 |
| MOLAND, EARLINE | 14831 CASA LOMA DRIVE MORENO VALLEY CA 92553 |
| MOLD PRO GROUP INC | LAZADA PETERSON 17261 70TH AVE TINLEY PARK IL 60477-3421 |
| MOLDER, FELEICIA | 170 BONNAVILLE DR APT 20 SOUTH FORK CO 81154 |
| MOLDO, BYRON Z | 1060 WILSHIRE BLVD 10TH FL LOS ANGELES CA 90017 |
| MOLDO, BYRON Z | 12121 WILSHIRE BLVD STE 600 LOS ANGELES CA 90025 |
| MOLDO, BYRON Z | 1925 CENTURY PARK E 38TH FL LOS ANGELES CA 90067 |
| MOLEA, IOAN | 9107 N KEATING #2A SKOKIE IL 60076 |
| MOLENA CITY | PO BOX 247 MOLENA CITY GA 30258 |
| MOLENA CITY | PO BOX 247 MOLENA GA 30258 |
| MOLENA CITY | PO BOX 247 TAX COMMISSIONER MOLENA GA 30258 |
| MOLENAAR AND ASSOCIATES | 5030 NORTHWIND DR 105 EAST LANSING MI 48823 |
| MOLENDORP INS AGCY INC | 100 EVANS AVE RAYMORE MO 64083 |
| MOLESKI, JEROME J | 19348 BRIARWOOD CLINTON TWP MI 48036-2121 |
| MOLEUS AND LEVINTOFF PC | 126 BELMONT ST # 1 BROCKTON MA 02301-5209 |
| MOLIN COMPANY INC | 90 SWANSON RD BOXBOROUGH MA 01719-1368 |
| MOLINA BROS CONSTRUCTION | 5627 MCCORMICK HOUSTON TX 77023 |
| MOLINA, ADAN | 1345 NW 7TH CT FLORIDA CITY FL 33034 |
| MOLINA, CAROL L | 3777 E FLORIDORA AVE FRESNO CA 93703 |
| MOLINA, FREDDIE & MOLINA, ROXANNE V | 10010 SW 80TH ST MIAMI FL 33173-3907 |
| MOLINA, JOHN | 2414 PEARL COURT WEST COVINA CA 91792 |
| MOLINA, PASCUAL | 1542 W 11TH ST SAN BERNARDINO CA 92411 |
| MOLINA, SAUL & MOLINA, KRISSIA | 13462 FANSHAW AVE PARAMOUNT CA 90723 |
| MOLINA, SUSAN D | 94-444 KEAOOPUA STREET UNIT 33B MILILANI HI 96789 |
| MOLINAR, JESSE P & MOLINAR, ROBERTA M | PO BOX 252 JOHNSTOWN CO 80534 |

| Claim Name | Address Information |
|---|---|
| MOLINARI, LARRY J | 805 LIBERTY NE NO 3 SALEM OR 97301-2463 |
| MOLITOR TOWN | PSR MEDFORD WI 54451 |
| MOLITOR TOWN | W8642 KEYES AVE TREASURER MOLITOR TOWNSHIP MEDFORD WI 54451 |
| MOLL, CARMEN | 30 10 MORLOT AVENUE FAIR LAWN NJ 07410 |
| MOLL, GARY E | 950 E PALMDALE BLVD STE E PALMDALE CA 93550-4719 |
| MOLL, MICHAEL | PO BOX 205 BOONVILLE IN 47601 |
| MOLLENGARDEN, ROSENBAUM | 250 AUSTRALIAN AVE S WEST PALM BEACH FL 33401 |
| MOLLER ENTERPRISES REALTORS | 2334 N SIERRA WAY SAN BERNARDINO CA 92405 |
| MOLLERS LOFT CONDO TRUST | 45 BRAINTREE HILL OFFICE PARK 107 C O MARCUSERRICOEMMER AND BROOKS PC BRAINTREE MA 02184 |
| MOLLERS LOFTS CONDOMINIUM | 45 BRAINTREE HILL OFFICE PARK STE 107 BRAINTREE MA 02184 |
| MOLLERS LOFTS CONDOMINIUM | 45 BRAINTREE HILL PK 107 C O MARCUS ERICO EMMER AND BROOKS PC HOLBROOK MA 02343 |
| MOLLET, JOHN | 331 E MILWAUKEE STREET WHITEWATER WI 53190 |
| MOLLEUR LAW OFFICE | NICOLE BRADBURY, ET AL. VS. GMAC MORTGAGE LLC 419 ALFRED STREET BIDDLEFORD ME 04005 |
| MOLLEUR LAW OFFICE | 419 ALFRED ST BIDDEFORD ME 04005 |
| MOLLEUR LAW OFFICE | 419 ALFRED STREET BIDDEFORD ME 04005-3747 |
| MOLLICA, FRANK | 1110 LAKE COMO RD DAVID S DANGELONE LUTZ FL 33558 |
| MOLLIE M GARRETT ATTORNEY AT LAW | 474427 E STATE RD 200 FERNANDINA FL 32034 |
| MOLLMAN, MICHAEL L | 2721 120TH ST NE SWISHER IA 52338 |
| MOLLOHAN, CHARLES E | 7533 TELFAIR DR FAYETTEVILLE NC 28303 |
| MOLLY BAUER TAX COLLECTOR | 2664 SHADY LN POTTSTOWN PA 19464 |
| MOLLY BROWN | 2111 HIGH POINT SACHSE TX 75048 |
| MOLLY CALLAHAN | 576 HARDING AVE GLEN ELLYN IL 60137-6371 |
| MOLLY DEKLYN LOPATA | DAVID JOHN LOPATA 17942 KAREN DR ENCINO CA 91316-4227 |
| MOLLY DYKSTRA | 14025 BROOKGREEN DR DALLAS TX 75240 |
| MOLLY E. CLOWER | DENNIS L. DURANT 113 PIPPIN DRIVE SUFFOLK VA 23434 |
| MOLLY FLYNN | 129 PARK AVE PALO ALTO CA 94306 |
| MOLLY HAPGOOD | 4845 VINCENT AVE. S. MINNEAPOLIS MN 55410 |
| MOLLY JEFFERY | 4908 QUEEN AVE S MINNEAPOLIS MN 55410 |
| MOLLY K BARTON AND AMS INC | 13008 10TH AVE NW TULALIP WA 98271 |
| MOLLY LUDDEN | 316 HOMEPARK BLVD. WATERLOO IA 50701 |
| MOLLY MAID OF GILBERT | PO BOX 7776 MESA AZ 85216 |
| MOLLY MCHUGH | 4100 VERNON AVE S APT 201 MINNEAPOLIS MN 55416 |
| MOLLY NORTHROP | 1345 E. MONTGOMERY AVENUE PHILADELPHIA PA 19125 |
| MOLLY OBRIEN | 3421 KINGSWOOD PLACE APT 2 WATERLOO IA 50701 |
| MOLLY P. CLOPP | 1929 WHITECLIFF CT WALNUT CREEK CA 94596 |
| MOLLY STRAEBEL | 505 SECOND ST TRAVERSE CITY MI 49684-2218 |
| MOLLY T WHITON CHAPTER 13 TRUSTEE | 10 COLUMBUS BLVD HARTFORD CT 06106 |
| MOLLY TOLAR  FRANKS | 359 FLORENCE AVE CLARKSDALE MS 38614 |
| MOLLY TRICE | 13706 TAJAMAR CORPUS CHRISTI TX 78418 |
| MOLLY WANGSNESS | 11516 ASHLEY COURT INVER GROVE HEIGHTS MN 55077 |
| MOLNAR, ERNIE J & MOLNAR, JOANNE R | 1304 JUDY DRIVE TROY MI 48083 |
| MOLSTAD, DONALD H | 224 DAVIDSON BUILDING SIOUX CITY IA 51103 |
| MOLT,LLC | 905 HERITAGE HILLS DRIVE YORK PA 17402 |
| MOLTKE TOWNSHIP | 4663 M 69 HWY TREASURER MOLTKE TWP ROGERS CITY MI 49779 |
| MOLTKE TOWNSHIP | PO BOX 110 ROGERS CITY MI 49779 |
| MOLYVADE, ROBERT J | 1167 CATTUS ISLAND BLVD TOMS RIVER NJ 08753 |
| MOM SERVICES INC | 700 SW 8 AVE B 3 HALLANDALE FL 33009 |

| Claim Name | Address Information |
|---|---|
| MOMCILOVIC, ROBERT | ROBERT MOMCILOVIC VS GMAC MORTGAGE LLC FKA ALLY FINANCIAL INC 1451 N. DESOTO STREET CHANDLER AZ 85224 |
| MOMENTUM APPRAISAL GROUP INC | 12000 STARCREST DR STE 111 SAN ANTONIO TX 78247-4360 |
| MOMENTUM CAPITAL GROUP INC | 8480 E ORCHARD RD STE 5600 GREENWOOD VILLAGE CO 80111 |
| MOMENTUM CONSTRUCTION LLC | 6707 CHILSON RD HOWELL MI 48843 |
| MOMMERS & COLOMBO | DEUTSCHE BANK NATIONAL TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2007QS5 V. JIMMY KISER 2351 W EAU GALLIE BLVD STE 8 MELBOURNE FL 32935-3114 |
| MONA B RUBINSTEIN ATT AT LAW | 2003 LAUREL HILL DR SOUTH EUCLID OH 44121 |
| MONA C PATEL ATT AT LAW | 15632 BEAR VALLEY RD STE 106 VICTORVILLE CA 92395 |
| MONA CHAW | 536 MONTI CIRCLE PLEASANT HILL CA 94523 |
| MONA CITY | PO BOX 69 MONA UT 84645 |
| MONA CLOSTERMAN | 20 YORKTOWN COURT BLUE BELL PA 19422 |
| MONA G JAMES ATT AT LAW | 1010 LAMAR ST STE 1220 HOUSTON TX 77002 |
| MONA KNOLL ATT AT LAW | 100 1ST ST SW CEDAR RAPIDS IA 52404 |
| MONA L TURNER AND RESTORATION | 2087 S AVE E RESOURCES INC NORTH ST PAUL MN 55109 |
| MONA L. STEWART | 44120 RIVERVIEW RIDGE CLINTON TOWNSHIP MI 48038 |
| MONA LISA C GACUTAN | 600 STEWART ST STE 720 SEATTLE WA 98101 |
| MONA SOLOMON | 2950 EAST ASHLEY DRIVE # F WEST PALM BEACH FL 33415 |
| MONA ZAWAIDEH | 5789 CENTRAL AVE INDIANAPOLIS IN 46220-2507 |
| MONACA BORO BEAVER | 128 PENNSYLVANIA AVE T C OF MONACA BOROUGH MONACA PA 15061 |
| MONACA BORO BEAVER | 928 PENNSYLVANIA AVE T C OF MONACA BOROUGH MONACA PA 15061 |
| MONACA BORO TAX COLLECTOR | 928 PENNSYLVANIA AVE MONACA PA 15061 |
| MONACA SD MONACA BORO | 928 PENNSYLVANIA AVE T C OF MONICA SCH DIST MONACA PA 15061 |
| MONACA SD MONACA BORO TAX | 928 PENNSYLVANIA AVE MONACA PA 15061 |
| MONACO APPRAISAL | 318 E NAKOMA STE 205 SAN ANTONIO TX 78216 |
| MONACO PLACE ASSOCIATION | 830 KIPLING ST 120 LAKEWOOD CO 80215 |
| MONADNOCK MOUNTAIN SPRING WATER CO, INC. | 134 PENN STREET QUINCY MA 02169 |
| MONAGHAN CONSTRUCTION | 2320B MEMORIAL PKWY N W HUNTSVILLE AL 35810 |
| MONAGHAN TOWNSHIP YORK | 228 GRANTHAM RD N CHARLES D HOFFMAN TAX COLLECTOR DILLSBURG PA 17019 |
| MONAGHAN TOWNSHIP YORK | 228 GRANTHAM RD N TAX COLLECTOR OF MONAGHAN TOWNSHIP DILLSBURG PA 17019 |
| MONAGHAN, JAIME & KLINE, TODD A | 8951 ARVIN PL SAINT LOUIS MO 63123 |
| MONAGHAN, JOHN T | 805 E PENN PINES BLVD CLIFTON HEIGHTS PA 19018-4310 |
| MONAHAN & RHEE LLC | 237 STOREY AVE NEWBURYPORT MA 01950-6213 |
| MONAHAN AND PADELLARO | 43 THORNDIKE ST CAMBRIDGE MA 02141 |
| MONAHAN, CAROL L | 4996 MILLWOOD DR CANTON GA 30114-6346 |
| MONAHAN, H A | 4710 BLACK SWAN LAKE ESTATES SHAWNEE KS 66216 |
| MONAHANS WICKETT PYOTE ISD | 606 S BETTY TAX COLLECTOR MONAHANS TX 79756 |
| MONALI A NARAYANASWAMI | 962 LAWRENCE LANE PALO ALTO CA 94303 |
| MONALI J. PATEL | 104 ROLLING OAK DR EASLEY SC 29642-7881 |
| MONARCH BANK | 2809 LYNNHAVEN ROAD VIRGINIA BEACH VA 23452 |
| MONARCH BANK | 2809 S LYNNHAVEN RD STE 200 VIRGINIA BEACH VA 23452 |
| MONARCH GROUP | 43 875 WASHINGTON ST PALM DESERT CA 92211 |
| MONARCH LIFE INSURANCE | ONE MONARCH PLZ SPRINGFIELD MA 01144 |
| MONARCH PRINT SOLUTIONS | 4000 PAGE AVE STE E MICHIGAN CENTER MI 49254 |
| MONARCH REALTY AND MANAGEMENT | 7200 JEWELLA AVE SHREVEPORT LA 71108 |
| MONARCH ROOFING SYSTEMS LLC | 2125 S 48TH ST STE 107 TEMPE AZ 85282 |
| MONARCH VILLAGE COMMUNITY INC | PO BOX 105134 ATLANTA GA 30348 |
| MONARCH, HAWAIIAN | 800 BETHEL ST STE 501 GROUND RENT COLLECTOR HONOLULU HI 96813 |
| MONARCH, PAUL D | 4171 NEUMAN RD ST CLAIR MI 48079 |

| Claim Name | Address Information |
|---|---|
| MONASCAL, NILSA | 1108 KANE CONCOURSE (96TH ST) BAY HARBOR FL 33154 |
| MONASMITH, CALLENE L | 1934 BEAVER PLACE ANCHORAGE AK 99504 |
| MONASTRIAL, DENNIS L & MONASTRIAL, RITA | 2131 SOUTH HELLMAN AVE UNIT #H ONTARIO CA 91761 |
| MONCADA, JUAN M & GAETA, FRANK | 912 BLOSSOM ST BAKERSFIELD CA 93306 |
| MONCAYO, ALFREDO | 146 MAIN STREET KEANSBURG NJ 07734-1731 |
| MONCHUNSKI, JOSEPH | 6947 W 300 N SERVICE MASTER ADVANTAGE DELPHI IN 46923 |
| MONCLA, BERNARD J & HILLIER, SHARON L | 945 FIELD CLUB RD PITTSBURGH PA 15238 |
| MONCOR INC | 15301 SPECTRUM DR STE 405 ADDISON TX 75001 |
| MONCOR INC | 215 UNION BLVD STE 400 LAKEWOOD CO 80228 |
| MONCRIEF, RICK L | 93 MT HAMILTON RD SAN JOSE CA 95140 |
| MONCUR, JERALYN J | PO BOX 2195 SANDY UT 84091 |
| MONDAY RODEHEFFER JONES AND ALBRIGHT | 1915 BROAD RIPPLE AVE INDIANAPOLIS IN 46220 |
| MONDE, CHRISTINA L | 18223 SOLEDAD CANYON ROAD APT 55 CANYON COUNTRY CA 91387-3570 |
| MONDOK, KYUNEGHI & MONDOK, DANIEL | 830 SMARTTS LANE NE LEESBURG VA 20176-4808 |
| MONDOVI CITY | 156 S FRANKLIN TREASURER CITY OF MONDOVI MONDOVI WI 54755 |
| MONDOVI CITY | 156 S FRANKLIN ST TAX COLLECTOR MONDOVI WI 54755 |
| MONDOVI CITY | 156 S FRANKLIN ST TREASURER CITY OF MONDOVI MONDOVI WI 54755 |
| MONDOVI CITY | TAX COLLECTOR MONDOVI WI 54755 |
| MONDOVI TOWN | RT 2 MONDOVI WI 54755 |
| MONDOVI TOWN | S550 STATE RD 37 TREASURER TOWN OF MONDOVI MONDOVI WI 54755 |
| MONDRAGON RITA ORTIZ V DEUTSCHE BANK NTNL TRUST | CO. GMAC MORTGAGE ALLIANCE BANK CORP EXECUTIVE TRUSTEE ET AL VICTOR H TOSCANO ATTORNEY AT LAW 625 W BROADWAY STE B GLENDALE CA 91204 |
| MONDRAGON, KATE L | 26296 COLUMBINE TRAIL KITTERDGE CO 80457 |
| MONDRAGON, MIGUEL | 2629 SW DAKOTA ST PORT ST LUCIE FL 34953 |
| MONEE COUNTRY OAKS CONDO ASSOC | 3699 SAUK TRAIL RICHTON PARK IL 60471 |
| MONER SADI | FAIZUF QADDORA 3505 N GOVERNEOUR WICHITA KS 67226 |
| MONESSEN CITY CITY BILL   WSTMOR | 1 WENDELL RAMET LN STE 400 T C OF MONESSEN CITY MONESSEN PA 15062 |
| MONESSEN CITY CITY BILL   WSTMOR | 100 THIRD T C OF MONESSEN CITY MONESSEN PA 15062 |
| MONESSEN CITY CNTY BILL   WSTMOR | 1 RAMEY LN STE 400 T C OF MONESSEN CITY MONESSEN PA 15062 |
| MONESSEN CITY CNTY BILL   WSTMOR | CITY HALL 100 THIRD ST T C OF MONESSEN CITY MONESSEN PA 15062 |
| MONESSEN SCHOOL DISTRICT | 1 WENDELL RAMEY LN STE 400 FRANK RIZZUTO SR TREASURER MONESSEN PA 15062 |
| MONESSEN SCHOOL DISTRICT | 100 THIRD ST T C OF MONESSEN SCHOOL DIST MONESSEN PA 15062 |
| MONET AT OTAY RANCH HOMEOWNERS | 11 POLARIS WAY STE 100 ALISO VIEJO CA 92656 |
| MONET CITY | CITY HALL MONET MO 65708 |
| MONET CITY | CITY HALL MONETT MO 65708 |
| MONEX CASA DE BOLSA SA DE CV | PASEO DE LA REFORMA 284 PISO 14 COL JUAREZ DEL CUAUHTEMOC C.P.0-6600 MEXICO |
| MONEY USA, VIRGIN | 46 LIZOTTE DR MARLBOROUGH MA 01752 |
| MONEY, RICHARD A | PO BOX 345 MARION VA 24354 |
| MONEYGRAM | 3940 S TELLER ST MAIL STOP C342 LAKEWOOD CO 80235 |
| MONEYGRAM EXPRESS PAYMENT | 3940 S TELLER ST LAKEWOOD CO 80235 |
| MONEYGRAM PAYMENT SYSTEMS INC | 3940 S TELLER ST LAKEWOOD CO 80235 |
| MONG-HONG E. WU | 3031 CHARLWOOD DR ROCHESTER HILLS MI 48306 |
| MONGE, CANDELARIO | CANDELARIO MONGE VS GMAC MRTG, LLC, ETS SVCS, LLC, EXECUTIVE TRUSTEE SVCS INC, MRTG ELECTRONIC REGISTRATION SYSTEM INC ET AL 625, 625 1/2, 627, 627 1/2, WEST 48TH ST. LOS ANGELES CA 90037 |
| MONGE, FREDERICK A | 423 WEST E STREET WILMINGTON CA 90744 |
| MONGE, MARK | 6811 N KNOXVILLE PEORIA IL 61614 |
| MONGELLI AND ASSOCIATES LLC | 2 UNIVERSITY PLZ HACKENSACK NJ 07601 |
| MONGKOL NICKERSON | P.O. BOX 1406 CLAREMONT CA 91711 |
| MONGOLD, CHRISTINE | 325 SHADY BARK LN M AND H CONSTRUCTION BOONE NC 28607 |

| Claim Name | Address Information |
| --- | --- |
| NORTHROP, LORI L & | NORTHROP, GRANT A 12985 ORLEANS ST WOODBRIDGE VA 22192-3734 |
| MONGOMERY MEADOWS HOA | PO BOX 1130 GERMANTOWN MD 20875 |
| MONGONET, INC. | ATTN BILLING DEPARTMENT 990 COLUMBUS AVENUE SAN FRANCISCO CA 94133-2310 |
| MONHEGAN PLANTATION | PO BOX 127 MONHEGAN PLANTATION MONHEGAN ME 04852 |
| MONHEGAN PLANTATION | PO BOX 42 MONHEGAN PLANTATION MONHEGAN ME 04852 |
| MONI ROBINSON | 2101 N HASKELL AVE APT. 6212 DALLAS TX 75204 |
| MONICA A. HERBERT | 51 BLUE WING DR RICHMOND HILL GA 31324-3510 |
| MONICA AMOR ATT AT LAW | 6355 NW 36TH ST # 406 VIRGINIA GARDENS FL 33166-7027 |
| MONICA AND ANGEL LARA | 519 OAKDALE AVE LONGVIEW TX 75602 |
| MONICA AND GODFREY KALALUKA | 9399 BIRCH LN AND MILLENIA HOME IMPROVEMENTS INC TOBYHANNA PA 18466 |
| MONICA AND GODFREY KALALUKA | 9399 BIRCH LN LOTT J373 AND MILLENIA HOME IMPROVEMENTS INC TOBYHANNA PA 18466 |
| MONICA AND MARIO OTALORA | 7321 SW 109TH CT MIAMI FL 33173 |
| MONICA AND TRACY BILL | 4207 SPINDLEWICK DR SMALL BUSINESS ADMIN PACE FL 32571 |
| MONICA BATCHELOR AND ANDY ON CALL | 18408 TORRENCE AVE APT 3 LANSING IL 60438-2878 |
| MONICA BATES | 581 BELLTOWER AVENUE DELTONA FL 32725 |
| MONICA BERREMAN | 17107 EVENTIDE WAY FARMINGTON MN 55024 |
| MONICA BIERY | 673 39TH STREET SACRAMENTO CA 95816 |
| MONICA BLANDO | 5137 BROKEN BOW DRIVE FORT WORTH TX 76137 |
| MONICA C O BRIEN ATT AT LAW | 53 W JACKSON BLVD STE 1442 CHICAGO IL 60604 |
| MONICA C. ROMANKO | 232 AYERS DR JACKSON TN 38301-3372 |
| MONICA CHACON ATT AT LAW | 500 UNION BLVD TOTOWA NJ 07512 |
| MONICA DAVILA | 1037 WESTMINSTER LN. GARLAND TX 75040 |
| MONICA DI SABATO | 3557 ARROWHEAD BLVD MYRTLE BEACH SC 29579 |
| MONICA E EMERSON | 1295 CREEK POINTE DR ROCHESTER MI 48307 |
| MONICA ELLIS AND MONICE COATS | 3333 DRESDEN ST AND SHARP EDGE ROOFING AND CONSTRUCTION COLUMBUS OH 43224 |
| MONICA FAY | 305 CANDLEBERRY CT YORKVILLE IL 60560 |
| MONICA GARCIA | 16791 BLANTON LANE UNIT A HUNTINGTON BEACH CA 92649 |
| MONICA GEE BROWN AND SHERMAN | 52 LAUREL BRANCH CT BROWN AND GARNERS FOUR SEASONS HEATING AND AIR LLC DALLAS GA 30132 |
| MONICA GOLDBERG | 6 SHELTON LANE LANGHORNE PA 19047 |
| MONICA GONZALEZ | 1135 BENJAMIN PL EL CAJON CA 92020 |
| MONICA HAMBY AND ANDERSON | 416 S CATHERWOOD AVE CONSTRUCTION INDIANAPOLIS IN 46219 |
| MONICA HJELLMING | 1046 CARMEL CT SAINT PAUL MN 55126-5879 |
| MONICA K LINDSTROM ATT AT LAW | 21321 E OCOTILLO RD STE B105 QUEEN CREEK AZ 85142 |
| MONICA K LINDSTROM ATT AT LAW | 8300 N HAYDEN RD STE A 207 SCOTTSDALE AZ 85258 |
| MONICA K. DRILL | 4158 MARITIME ROAD RANCHO PALOS VERDES CA 90275 |
| MONICA L RICHMOND | 2533 TENNYSON DRIVE CLARKSVILLE TN 37040 |
| MONICA L. WINNEKENS | ANDREW J. WINNEKENS 5865  COOPERSTOWN ROAD DENMARK WI 54208 |
| MONICA LARRABEE AND JN CONSTRUCTION | 54111 LINGER LN IDYLLWILD CA 92549 |
| MONICA LEE | 7211 HAVEN AVE STE E RANCHO CUCAMONGA CA 91701-6064 |
| MONICA LEININGER | 26 TOWNSHIP LINE RD, C42 ELKINS PARK PA 19027 |
| MONICA M FLORES | 2643 SAMANTHA CT SIMI VALLEY CA 93063 |
| MONICA M MAEYER | CHARLES F MAEYER 101 GROVE CIRCLE CHALFONT PA 18914 |
| MONICA M ROBLES ATT AT LAW | 104 W ANAPAMU ST STE D SANTA BARBARA CA 93101 |
| MONICA M ROBLES ATT AT LAW | PO BOX 91331 SANTA BARBARA CA 93190 |
| MONICA MATOUK | 39 ROSENEATH AVE NEWPORT RI 02840 |
| MONICA MEREDITH ROBINSON ATT AT | 147 COMBS CT SHEPHERDSVILLE KY 40165 |
| MONICA MOCTAR VS HOMECOMINGS FINANCIAL LLC | RESIDENTIAL FUNDING CO. LLC GMAC MORTGAGE LLC RESIDENTAIL ET AL NORCROSS LAW 10830 N CENTRAL EXPRESSWAY STE 105 DALLAS TX 75231 |

| Claim Name | Address Information |
| --- | --- |
| MONICA N LOBATO | 9188 INSPIRATION DR PARKER CO 80138 |
| MONICA PECINA AND CARLOS PECINA | 3701 PINE BARK CT PEARLAND TX 77581 |
| MONICA QUIJADA VS GREENPOINT MORTGAGE FUNDING | INC GMAC MORTGAGE LLC ETS SVCS LLC MORTGAGE ELECTRONIC ET AL 6830 BEECHRAFT AVE FONTANA CA 92336 |
| MONICA R BOHLEN ATT AT LAW | 36 E 7TH ST STE 152 CINCINNATI OH 45202 |
| MONICA R. DEVLIN | 3966 BAINBRIDGE COURT BENSALEM PA 19020 |
| MONICA REYES ATT AT LAW | 3101 MAGUIRE BLVD STE 276 ORLANDO FL 32803 |
| MONICA ROBLES ATT AT LAW | 104 W ANAPAMU ST STE D SANTA BARBARA CA 93101 |
| MONICA S. HILL | 7113 GORHAM WAY LOUISVILLE KY 40291 |
| MONICA SALAZAR | 3516 CRANSTON DR MESQUITE TX 75150 |
| MONICA SHEPHERD ATT AT LAW | 9200 BASIL CT STE 550 LARGO MD 20774 |
| MONICA SHOCKLEY | JASON SHOCKLEY 139 ARROYO TRAIL LOUISVILLE KY 40229 |
| MONICA STOWE | 3677 WORTHINGTON CT ROCHESTER HILLS MI 48309 |
| MONICA T CENTENO ATT AT LAW | 720 S 4TH ST STE 204 LAS VEGAS NV 89101 |
| MONICA T CENTENO ATT AT LAW | 139 E WARM SPRINGS RD LAS VEGAS NV 89119 |
| MONICA TRABUCCO | 2408 PIERPONT BLVD. VENTURA CA 93001 |
| MONICA V KINDT ATT AT LAW | 250 E 5TH ST STE 1200 CINCINNATI OH 45202 |
| MONICA WILLIAMS | 1555 TARLETON PLACE WARMINSTER PA 18974 |
| MONICA-JEAN HARRIS | 14 BOW RIDGE ROAD LYNN MA 01904 |
| MONICO GARDENS | 435 46TH AVE GREELEY CO 80634 |
| MONICO TOWN | PO BOX 13 MONICO WI 54501-0013 |
| MONICO TOWN | PO BOX 13 MONICO TOWN WI 54549 |
| MONICO VERGARA | LUZ MARIA VERGARA 12216 ABACHERLI AVENUE CHINO CA 91710 |
| MONIES, DES | PO BOX 9227 DES MOINES IA 50306 |
| MONIKA AND MEHMET BOLCA AND | 18 LAUREL DR A K A 20 LAUREL D MARGARETA MARTIN WAYNE NJ 07470 |
| MONIKA MAZURCZYK ATT AT LAW | 22 RIVER AVE MONMOUTH BEACH NJ 07750 |
| MONIKA MAZURCZYK ATTORNEY AT LAW | 27 BEACH RD MONMOUTH BCH NJ 07750 |
| MONINO CORP | 5005 NEWPORT DR STE 403 ROLLING MEADOWS IL 60008-3840 |
| MONIQUE A KUNDRAT | 9963 EAST KARST PLACE TUCSON AZ 85748 |
| MONIQUE AND HAROLD ALEXIS | 1023 FURIA DR JACKSONVILLE NC 28540 |
| MONIQUE AND MICHAEL RODGERS | 1282 BOYT RD AND G AND B CONTRACTORS PORT BOLIVAR TX 77650 |
| MONIQUE BENDER | 300 DELMAR CT. NORTH WALES PA 19454 |
| MONIQUE DARWIN | 3800 N BELT LINE RD # 133 IRVING TX 75038-5703 |
| MONIQUE DIXON | 136 E. WASHINGTON BLVD. PASADENA CA 91103 |
| MONIQUE FAJARDO AND ATLAS | 6327 DEEP CANYON DR CONTRACTORS AND SERVICES KATY TX 77450 |
| MONIQUE GRIFFIN | 487 E SANGER ST PHILADELPHIA PA 19120 |
| MONIQUE I SCUDDER | 107 CROSSINGS BLVD BLUFFTON SC 29910 |
| MONIQUE J. DUMONT | 643 N.BRYS DR GROSSE POINTE WOODS MI 48236 |
| MONIQUE JOHNSON | 1414 W REINBECK RD HUDSON IA 50643 |
| MONIQUE M BEAUPRE | PO BOX 7087 EUREKA CA 95502-7087 |
| MONIQUE RODGERS AND A 1 | 1282 BOYT RD BUILDERS PORT BOLIVAR TX 77650 |
| MONIQUE S GALLET BARBER | 42739 SUMMERHOUSE PL BROADLANDS VA 20148 |
| MONIQUE SHIPP-COOPER | 807 FOREST AVE WATERLOO IA 50702 |
| MONIQUE STELLY AND BROWNS | 1296 MUSSER RD CONST AND METAL WORKS LAKE CHARLES LA 70611 |
| MONIQUE STELLY AND BROWNS | 1296 MUSSER RD CONSTRUCTION AND METAL WORKS LAKE CHARLES LA 70611 |
| MONIQUE VANWINKLE | 6259 FERNWOOD DRIVE BENSALEM PA 19020 |
| MONIQUE VIOLETTE | 108 S. WATERWHEEL WAY ORANGE CA 92869 |
| MONIQUE W TRACY ATT AT LAW | 1112 HAMPTON ST STE A WALTERBORO SC 29488 |
| MONIQUE WHITE AND LANDRYS | 14632 JESTER AVE HOME IMPROVEMENT BATON ROUGE LA 70816 |

| Claim Name | Address Information |
|---|---|
| MONIQUE WHITNEY | 7922 HARMARSH ST SAN DIEGO CA 92123 |
| MONIQUE WHITTINGTON | 1120 E HORTTER STREET PHILADELPHIA PA 19150 |
| MONITEAU COUNTY | 200 E MAIN RM 101 CALIFORNIA MO 65018 |
| MONITEAU COUNTY | 200 E MAIN RM 101 CARLENE E PETREE COLLECTOR CALIFORNIA MO 65018 |
| MONITEAU COUNTY | 200 E MAIN RM 101 MONITEAU COUNTY COLLECTOR CALIFORNIA MO 65018 |
| MONITEAU COUNTY TAX COLLECTOR | 200 E MAIN RM 101 CALIFORNIA MO 65018 |
| MONITEAU RECORDER OF DEEDS | 200 E MAIN CALIFORNIA MO 65018 |
| MONITEAU SCHOOL DIST MARION TWP | 175 PATTON RD TAX COLLECTOR HARRISVILLE PA 16038 |
| MONITEAU SCHOOL DISTRICT | TAX COLLECTOR EAU CLAIRE PA 16030 |
| MONITEAU SCHOOL DISTRICT | 207 E STATE ST TAX COLLECTOR WEST SUNBURY PA 16061 |
| MONITEAU SCHOOL DISTRICT | 193 EAKIN RD EMLENTON PA 16373 |
| MONITEAU SD CHERRY TWP | 185 PIPESTEM RD T C OF MONTINEAU SCHOOL DIST SLIPPERY ROCK PA 16057 |
| MONITEAU SD CHERRY TWP | 245 HILLTOP ACRES T C OF MONTINEAU SCHOOL DIST SLIPPERY ROCK PA 16057 |
| MONITEAU SD CLAY TOWNSHIP | 421 BEAVER DAM RD T C OF MONITEAU AREA SCH DIST BUTLER PA 16001 |
| MONITEAU SD CONCORD TOWNSHIP | 610 SEVEN HILLS RD T C OF MONITEAU SCHOOL DIST CHICORA PA 16025 |
| MONITEAU SD MARION TOWNSHIP | 1055 BOYERS RD T C OF MONITEAU TOWNSHIP BOYERS PA 16020 |
| MONITEAU SD VENANGO TOWNSHIP | 223 CAMPBELL RD BOYERS PA 16020 |
| MONITEAU SD VENANGO TOWNSHIP | 223 CAMPBELL RD T C OF MONITEAU SD BOYERS PA 16020 |
| MONITEAU SD WASHINGTON TWP | 329 STEWART RD T C OF MONITEAU SCH DIST HILLARDS PA 16040 |
| MONITEAU SD WASHINGTON TWP | 329 STEWART RD T C OF MONITEAU SCH DIST HILLIARDS PA 16040 |
| MONITOR TOWNSHIP | 2483 E MIDLAND RD BAY CITY MI 48706 |
| MONITOR TOWNSHIP | 2483 E MIDLAND RD TREASURER BAY CITY MI 48706 |
| MONIZ AND MENDES PC | 85 EXCHANGE ST STE 230 LYNN MA 01901 |
| MONIZ, RONALD H & AGLIANO, BETTIE M | 2842 CHLOE CT CASTRO VALLEY CA 94546 |
| MONKS, TERRELL | 1840 S DOUGLAS MIDWEST CITY OK 73130 |
| MONKTON TOWN | 280 MONKTON RIDGE TOWN OF MONKTON NORTH FERRISBURGH VT 05473 |
| MONKTON TOWN | 280 MONKTON RIDGE TOWN OF MONKTON NORTH FERRISBURG VT 05473 |
| MONKTON TOWN CLERK | RFD 1 BOX 2015 NORTH FERRISBURG VT 05473 |
| MONMOUGH, WESTERN | 2 UTILITY RD UTILITIES AUTHORITY ENGLISHTOWN NJ 07726 |
| MONMOUGH, WESTERN | 2 UTILITY RD UTILITIES AUTHORITY MANALAPAN NJ 07726 |
| MONMOUTH BEACH BORO | 22 BEACH RD MONMOUTH BEACH BORO COLLECTOR MONMOUTH BEACH NJ 07750 |
| MONMOUTH BEACH BORO | 22 BEACH RD TAX COLLECTOR MONMOUTH BEACH NJ 07750 |
| MONMOUTH COUNTY | 1 E MAIN ST TAX COLLECTOR FREEHOLD NJ 07728 |
| MONMOUTH COUNTY ASSOC OF REALTORS INC | MONMOUTH/OCEAN MULTIPLE LISTING 1 HOVCHILD PLAZA 4000 RT 66 TINTON FALLS NJ 07753 |
| MONMOUTH COUNTY CLERK | 1 E MAIN ST FREEHOLD NJ 07728 |
| MONMOUTH COUNTY CLERK | 1 E MAIN ST MONMOUTH COUNTY CLERK FREEHOLD NJ 07728 |
| MONMOUTH COUNTY CLERK | 33 MECHANIC ST FREEHOLD NJ 07728 |
| MONMOUTH COUNTY CLERK | MARKET YARD ATTN UCC DEPT FREEHOLD NJ 07728 |
| MONMOUTH MUTUAL INSURANCE | PO BOX 381 MONMOUTH IL 61462 |
| MONMOUTH MUTUAL INSURANCE | MONMOUTH IL 61462 |
| MONMOUTH OCEAN MULTIPLE LISTING SERVICE | 1 HOVCHILD PLAZA 4000 ROUTE 66 TINTON FALLS NJ 07753 |
| MONMOUTH SANITARY DISTRICT | PO BOX 328 MONMOUTH SANITARY DISTRICT MONMOUTH ME 04259 |
| MONMOUTH TOWN | TOWN OF MONMOUTH PO BOX 270 859 MAIN ST MONMOUTH ME 04259 |
| MONMOUTH TOWN | 859 MAIN ST TOWN OF MONMOUTH MONMOUTH ME 04259 |
| MONMOUTH WALK CONDO ASSOC | 202 CARNEGIE CTR PRINCETON NJ 08540-6239 |
| MONNENS, DAVID | 18107 WILLIES WY RACHEL MEGER NEW PRAGUE MN 56071 |
| MONNIGER ENTERPRISE INC | 301 WOODLAWN PL LAWRENCE KS 66049 |
| MONNINGER ENTERPRISES | 301 WOODLAWN PL LAWRENCE KS 66049 |

| Claim Name | Address Information |
|---|---|
| MONO COUNTY | 85 ANNEX 2 BRYANT ST PO BOX 495 BRIDGEPORT CA 93517 |
| MONO COUNTY | 85 ANNEX 2 BRYANT ST PO BOX 495 MONO COUNTY TAX COLLECTOR BRIDGEPORT CA 93517 |
| MONO COUNTY | PO BOX 495 MONO COUNTY TAX COLLECTOR BRIDGEPORT CA 93517 |
| MONO COUNTY RECORDER | BRYANT ST ANNEX 2 BRIDGEPORT CA 93517 |
| MONO COUNTY TAX COLLECTOR | 25 BRYANT ST PO BOX 495 BRIDGEPORT CA 93517 |
| MONOCACY HOME MORTGAGE LLC HFN | 7900 MIAMA LAKES DRIVE WEST SUITE 201 MIAMI LAKE FL 33016 |
| MONOGALIA COUNTY SHERIFF | 243 HIGH ST COURTHOUSE MORGANTOWN WV 26505 |
| MONOGRAM HOME EQUITY CORPORATION | 2180 SOUTH 1300 EAST SUITE 300 SALT LAKE UT 84106-2873 |
| MONOHAN AND BLANKENSHIP | 7711 EWING BLVD STE 100 PO BOX 157 FLORENCE KY 41022 |
| MONOKIAN, DAVID | 48 WESTBURY DR BERLIN NJ 08009-9684 |
| MONONA CITY | 5211 SCHLUTER RD MONONA WI 53716 |
| MONONA CITY | 5211 SCHLUTER RD TREASURER CITY OF MONONA MADISON WI 53716 |
| MONONA CITY | 5211 SCHLUTER RD TREASURER CITY OF MONONA MONONA WI 53716 |
| MONONA CITY | 5211 SCHLUTER RD TREASURER MADISON WI 53716 |
| MONONA CITY | 5211 SCHLUTER RD TREASURER MONONA WI 53716 |
| MONONA COUNTY | 610 IOWA AVE MONONA COUNTY TREASURER ONAWA IA 51040 |
| MONONA COUNTY | 610 IOWA AVE ONAWA IA 51040 |
| MONONA COUNTY | 610 IOWA AVENUE PO BOX 415 MONONA COUNTY TREASURER ONAWA IA 51040 |
| MONONA COUNTY | COUNTY COURTHOUSE MONONA COUNTY TREASURER ONAWA IA 51040 |
| MONONA COUNTY MUT INS | 906 7TH ST ONAWA IA 51040 |
| MONONA COUNTY MUT INS | ONAWA IA 51040 |
| MONONA COUNTY RECORDER | 610 IOWA AVE ONAWA IA 51040 |
| MONONA COUNTY RECORDER | 610 IOWA AVE PO BOX 53 ONAWA IA 51040 |
| MONONA COUNTY TREASURER | 610 IOWA AVE PO BOX 415 ONAWA IA 51040 |
| MONONA STATE BANK | 5515 MONONA DR MONONA WI 53716 |
| MONONGAHELA | RD1 GREENSBORO PA 15338 |
| MONONGAHELA CITY T C WASHTN | 449 W MAIN ST CITY BLDG MONONGAHELA PA 15063 |
| MONONGAHELA CITY WASHTN | 449 W MAIN ST TAX COLLECTOR OF MONONGAHELA CITY MONONGAHELA PA 15063 |
| MONONGAHELA CITY WASHTN | 449 W MAIN ST CITY BLDG TAX COLLECTOR OF MONONGAHELA CITY MONONGAHELA PA 15063 |
| MONONGAHELA TWP | 120 OLD DAIRY RD DILLINER PA 15327 |
| MONONGALIA COUNTY | 243 HIGH ST COURTHOUSE MONONGALIA COUNTY SHERIFF MORGANTOWN WV 26505 |
| MONONGALIA COUNTY CLERK | 243 HIGH ST RM 123 MORGANTOWN WV 26505 |
| MONONGALIA COUNTY CLERK | 253 HIGHT ST RM 123 MORGANTOWN WV 26505 |
| MONONGALIA COUNTY CLERK | RM 123 COURTHOUSE 243 HIGH ST MORGANTOWN WV 26505 |
| MONONGALIA COUNTY RECORDER | 243 HIGH ST MORGANTOWN WV 26505 |
| MONONGALIA COUNTY SHERIFF | 243 HIGH ST COURTHOUSE RM 26 MONONGALIA COUNTY SHERIFF MORGANTOWN WV 26505 |
| MONONGALIA COUNTY SHERIFF | 243 HIGHT ST COURTHOUSE RM 26 MORGANTOWN WV 26505 |
| MONONGALIA COUNTY STATE AUDITOR | MAIN CAPITOL COMPLEX RM W 118 MONONGALIA COUNTY STATE AUDITOR CHARLESTON WV 25305 |
| MONOWARA BEGUM AND PARS | 128 19 N CONDUIT AVE CONSTRUCTION SOUTH OZONE PARK NY 11420 |
| MONREAL REPAIRS | 2416 LOBELICA DR OXNARD CA 93036-6260 |
| MONROE AND ASSOCIATES | 6280 E PIMA ST STE 105 TUCSON AZ 85712 |
| MONROE BAKER REAL ESTATE APPRAISER | 904 BOB WALLACE AVE STE 102 HUNTSVILLE AL 35801 |
| MONROE BANK | 210 E KIRKWOOD AVE BLOOMINGTON IN 47408 |
| MONROE BEARD JR | C/O LEONARD L MEYER TRUMAN LAW BUILDING INDEP MI 64088 |
| MONROE BOROUGH | RD1 BOX 36A TAX COLLECTOR MONROETON PA 18832 |
| MONROE BOROUGH BRADFD | 99 E LAUREL ST MARGARET DURNIN T C MONROETON PA 18832 |
| MONROE BOROUGH SCHOOL DISTRICT | TAX COLLECTOR MONROE DE 19932 |
| MONROE CHANCERY CLERK | 301 S CHESTNUT ST ABERDEEN MS 39730 |

| Claim Name | Address Information |
|---|---|
| MONROE CHARTER TOWNSHIP | 4925 E DUNBAR TREASURER MONROE MONROE CHARTER TWP MONROE MI 48161 |
| MONROE CHARTER TOWNSHIP | 4925 W DUNBAR MONROE MI 48161 |
| MONROE CHARTER TOWNSHIP | 4925 W DUNBAR TREASURER MONROE MONROE CHARTER TWP MONROE MI 48161 |
| MONROE CHARTER TOWNSHIP | 4925 W DUNBAR RD TREASURER MONROE CHARTER TWP MONROE MI 48161 |
| MONROE CHARTER TOWNSHIP | MONROE CHARTER TOWNSHIP MONROE MI 48161 |
| MONROE CITY | TREASURER MONROE CITY HALL PO BOX 69 CITY HALL MONROE NC 28111-0069 |
| MONROE CITY | TREASURER MONROE CITY HALL 300 W CROWELL ST MONROE NC 28112 |
| MONROE CITY | 300 W CROWELL ST TREASURER MONROE CITY HALL MONROE NC 28112 |
| MONROE CITY | 300 W CROWELL ST PO BOX 69 TREASURER MONROE CITY HALL MONROE NC 28112 |
| MONROE CITY | 120 E FIRST MONROE MI 48161 |
| MONROE CITY | 120 E FIRST ST MONROE MI 48161 |
| MONROE CITY | 120 E FIRST ST TREASURER MONROE MI 48161 |
| MONROE CITY | 227 S BROAD TAX COLLECTOR MONROE GA 30655 |
| MONROE CITY | PO BOX 1249 227 S BROAD MONROE GA 30655 |
| MONROE CITY | PO BOX 1249 TAX COLLECTOR MONROE GA 30655 |
| MONROE CITY | 1110 18TH AVE MONROE WI 53566 |
| MONROE CITY | 1110 18TH AVE TREASURER MONROE CITY MONROE WI 53566 |
| MONROE CITY | 1110 18TH AVE TREASURER MONROE WI 53566 |
| MONROE CITY | 1110 18TH AVE PO BOX 200 MONROE WI 53566 |
| MONROE CITY | 1110 18TH AVE PO BOX 200 TREASURER MONROE CITY MONROE WI 53566 |
| MONROE CITY | 109 S 2ND ST PO BOX 67 CITY OF MONROE CITY MONROE CITY MO 63456 |
| MONROE CITY | 300 MAIN STREET PO BOX 67 CITY OF MONROE CITY MONROE CITY MO 63456 |
| MONROE CITY | 316 BREARD ST PO BOX 123 71201 MONROE LA 71210 |
| MONROE CITY | 316 BREARD ST PO BOX 123 71201 TAX AND REVENUE DEPARTMENT MONROE LA 71210 |
| MONROE CITY | PO BOX 1742 TAX AND REVENUE DEPARTMENT MONROE LA 71210 |
| MONROE CLERK OF CHANCERY COURT | PO BOX 578 201 W COMMERCE ABERDEEN MS 39730 |
| MONROE CLERK OF CIRCUIT COURT | 500 WHITEHEAD ST KEY WEST FL 33040 |
| MONROE CLERK OF CIRCUIT COURT | 500 WHITEHEAD ST COURTHOUSE KEY WEST FL 33040 |
| MONROE CLERK OF SUPERIOR COURT | PO BOX 450 FORSYTH GA 31029 |
| MONROE CO ADMINISTRATION OFFICES | 1 QUAKER PLZ RM 104 TAX CLAIM BUREAU STROUDSBURG PA 18360 |
| MONROE COOP FIRE | 3861 LYDELL RD STE 3 ROCHESTER NY 14606 |
| MONROE COOP FIRE | ROCHESTER NY 14606 |
| MONROE COUNTY | 39 W MAIN ST RM 32 MONROE COUNTY TREASURER ROCHESTER NY 14614 |
| MONROE COUNTY | COURTHOUSE PO BOX 350 MONROE COUNTY SHERIFF UNION WV 24983 |
| MONROE COUNTY | MONROE COUNTY TREASURER 101 N MAIN STREET ROOM 21 WOODSFIELD OH 43793 |
| MONROE COUNTY | 101 N MAIN ST RM 21 MONROE COUNTY TREASURER WOODSFIELD OH 43793 |
| MONROE COUNTY | COUNTY COURTHOUSE MONROE COUNTY TREASURER WOODSFIELD OH 43793 |
| MONROE COUNTY | COUNTY COURTHOUSE 38 W MAIN ST TAX COMMISSIONER FORSYTH GA 31029 |
| MONROE COUNTY | PO BOX 357 38 W MAIN ST FORSYTH GA 31029 |
| MONROE COUNTY | PO BOX 357 TAX COMMISSIONER FORSYTH GA 31029 |
| MONROE COUNTY | 65 N ALABAMA AVE CRTHOUSE SQ REVENUE COMMISSIONER MONROEVILLE AL 36460 |
| MONROE COUNTY | 65 N ALABAMA AVE MONROEVILLE AL 36460-1809 |
| MONROE COUNTY | 65 N ALABAMA AVE REVENUE COMMISSIONER MONROEVILLE AL 36460-1809 |
| MONROE COUNTY | TRUSTEE 103 COLLEGE ST SUITE 2 MADISONVILLE TN 37354 |
| MONROE COUNTY | 103 COLLEGE ST MADISONVILLE TN 37354 |
| MONROE COUNTY | 103 COLLEGE ST TRUSTEE MADISONVILLE TN 37354 |
| MONROE COUNTY | 103 COLLEGE ST STE 2 TRUSTEE MADISONVILLE TN 37354 |
| MONROE COUNTY | MONROE COUNTY COURTHOUSE MADISONVILLE TN 37354 |
| MONROE COUNTY | TAX COLLECTOR 301 CHESTNUT STREET / PO BOX 684 ABERDEEN MS 39730 |

| Claim Name | Address Information |
| --- | --- |
| MONROE COUNTY | 301 CHESTNUT STREET PO BOX 684 TAX COLLECTOR ABERDEEN MS 39730 |
| MONROE COUNTY | COUNTY COURTHOUSE PO BOX 684 ABERDEEN MS 39730 |
| MONROE COUNTY | COUNTY COURTHOUSE PO BOX 684 TAX COLLECTOR ABERDEEN MS 39730 |
| MONROE COUNTY | MONROE COUNTY COURTHOUSE ABERDEEN MS 39730 |
| MONROE COUNTY | MONROE COUNTY COURTHOUSE TAX COLLECTOR ABERDEEN MS 39730 |
| MONROE COUNTY | PO BOX 216 MONROE COUNTY SHERIFF TOMPKINSVILLE KY 42167 |
| MONROE COUNTY | MONROE COUNTY TREASURER COUNTY COURTHOUSE RM 204 BLOOMINGTON IN 47404 |
| MONROE COUNTY | COUNTY COURTHOUSE RM 204 MONROE COUNTY TREASURER BLOOMINGTON IN 47404 |
| MONROE COUNTY | COURTHOUSE RM 204 BLOOMINGTON IN 47404 |
| MONROE COUNTY | COURTHOUSE RM 204 MONROE COUNTY TREASURER BLOOMINGTON IN 47404 |
| MONROE COUNTY | 10 BENTON AVE E ALBIA IA 52531 |
| MONROE COUNTY | 10 BENTON AVE E MONROE COUNTY TREASURER ALBIA IA 52531 |
| MONROE COUNTY | 202 S K ST RM 3 SPARTA WI 54656 |
| MONROE COUNTY | 202 S K ST RM 3 TREASURER MONROE CO SPARTA WI 54656 |
| MONROE COUNTY | ADMIN CTR 202 S K RM 3 MONROE COUNTY SPARTA WI 54656 |
| MONROE COUNTY | 100 S MAIN ST MONROE COUNTY TREASURER WATERLOO IL 62298 |
| MONROE COUNTY | 100 S MAIN ST WATERLOO IL 62298 |
| MONROE COUNTY | 300 N MAIN RM 101 ANITA DUNKLE COLLECTOR PARIS MO 65275 |
| MONROE COUNTY | 300 N MAIN RM 101 PARIS MO 65275 |
| MONROE COUNTY | 300 N MAIN ST RM 101 ANITA DUNKLE COLLECTOR PARIS MO 65275 |
| MONROE COUNTY | 300 N MAIN ST RM 101 MONROE COUNTY COLLECTOR PARIS MO 65275 |
| MONROE COUNTY | MONROE COUNTY TAX COLLECTOR 1200 TRUMAN AVENUE KEY WEST FL 33040 |
| MONROE COUNTY | 1200 TRUMAN AVE KEY WEST FL 33040 |
| MONROE COUNTY | 1200 TRUMAN AVE MONROE COUNTY TAX COLLECTOR KEY WEST FL 33040 |
| MONROE COUNTY | 123 MADISON COLLECTOR CLARENDON AR 72029 |
| MONROE COUNTY CIRCUIT CLERK | 123 MADISON ST CLARENDON AR 72029 |
| MONROE COUNTY CLERK | 39 W MAIN ST ROCHESTER NY 14614 |
| MONROE COUNTY CLERK | 39 W MAIN ST RM 101 ROCHESTER NY 14614 |
| MONROE COUNTY CLERK | PO BOX 350 UNION WV 24983 |
| MONROE COUNTY CLERK | 200 N MAIN ST STE D TOMPKINSVILLE KY 42167 |
| MONROE COUNTY CONSERVANCY | COURTHOUSE RM 204 MONROE COUNTY TREASURER BLOOMINGTON IN 47404 |
| MONROE COUNTY COURTHOUSE | 7TH MONROE ST STROUDSBURG PA 18210 |
| MONROE COUNTY DIRECTOR OF FINANCE | PO BOX 14420 COUNTY TREASURY ROCHESTER NY 14614 |
| MONROE COUNTY FARMERS MUTUAL INS | 125 W MONROE PO BOX 267 PARIS MO 65275-0267 |
| MONROE COUNTY GA SUPERIOR COURT | 1 COURTHOUSE SQUARE FORSYTH GA 31029 |
| MONROE COUNTY JUDGE OF PROBAT | PO BOX 8 MONROEVILLE AL 36461-0008 |
| MONROE COUNTY MUTUAL FIRE INS | 442 MAIN ST MADISONVILLE TN 37354 |
| MONROE COUNTY MUTUAL FIRE INS | MADISONVILLE TN 37354 |
| MONROE COUNTY PA RECORDER OF DEEDS | 7TH AND MONROE ST COURTHOUSE STROUDSBURG PA 18360 |
| MONROE COUNTY RECORDER | PO BOX 152 WOODSFIELD OH 43793 |
| MONROE COUNTY RECORDER | PO BOX 1634 BLOOMINGTON IN 47402 |
| MONROE COUNTY RECORDER | PO BOX 1634 RM 122 BLOOMINGTON IN 47402-1634 |
| MONROE COUNTY RECORDER | COURTHOUSE RM 122 BLOOMINGTON IN 47404 |
| MONROE COUNTY RECORDER | 10 BENTON AVE ALBIA IA 52531 |
| MONROE COUNTY RECORDER | BENTON AVE E COURTHOUSE ALBIA IA 52531 |
| MONROE COUNTY RECORDER | 500 WHITE HEAD ST KEY WEST FL 33040 |
| MONROE COUNTY RECORDER OF DEEDS | 7TH AND MONROE ST COURTHOUSE STROUDSBURG PA 18360 |
| MONROE COUNTY RECORDER OF DEEDS | COUNTY COURTHOUSE 7TH AND MONROE ST MONROE COUNTY RECORDER OF DEEDS STROUDSBURG PA 18360 |

| Claim Name | Address Information |
| --- | --- |
| MONROE COUNTY RECORDER OF DEEDS | 300 N MAIN ST PARIS MO 65275 |
| MONROE COUNTY RECORDERS OFFICE | 100 S MAIN ST COUNTY COURTHOUSE WATERLOO IL 62298 |
| MONROE COUNTY REGISTER OF DEEDS | 106 E FIRST ST MONROE MI 48161 |
| MONROE COUNTY REGISTER OF DEEDS | 51 S MACOMB MONROE MI 48161 |
| MONROE COUNTY REGISTER OF DEEDS | 103 COLLEGE ST STE 4 MADISONVILLE TN 37354 |
| MONROE COUNTY REGISTER OF DEEDS | 103 COLLEGE ST STE 4 COURTHOUSE ANNEX BLDG MADISONVILLE TN 37354 |
| MONROE COUNTY REGISTER OF DEEDS | 202 S K ST RM 2 SPARTA WI 54656 |
| MONROE COUNTY REGISTER OF DEEDS | 202 SO K ST RM 2 SPARTA WI 54656 |
| MONROE COUNTY SHERIFF | 216 MAIN ST MONROE COUNTY SHERIFF UNION WV 24983 |
| MONROE COUNTY SHERIFF | 216 MAIN STREET UNION WV 24983 |
| MONROE COUNTY SHERIFF | 200 N MAIN STE E MONROE COUNTY SHERIFF TOMPKINSVILLE KY 42167 |
| MONROE COUNTY TAX CLAIM BUREAU | 1 QUAKER PLZ STROUDSBERG PA 18360 |
| MONROE COUNTY TAX CLAIM BUREAU | 1 QUAKER PLZ STROUDSBURG PA 18360 |
| MONROE COUNTY TAX COMMISSIONER | PO BOX 357 MOBILE HOME PAYEE ONLY FORSYTH GA 31029 |
| MONROE COUNTY TREASURER | 51 S MACOMB TAX COLLECTOR MONROE MI 48161 |
| MONROE COUNTY TREASURY | 39 W MAIN ST RM B 2 ROCHESTER NY 14614 |
| MONROE COUNTY TRUSTEE | 103 S COLLEGE ST STE 2 MADISONVILLE TN 37354 |
| MONROE COUNTY WATER AUTHORITY | 475 NORRIS DR ROCHESTER NY 14610 |
| MONROE D MCWARD ATT AT LAW | 210 S WEBSTER ST TAYLORVILLE IL 62568 |
| MONROE D. HOOFMAN | PAMELA E. HOOFMAN 5349 DOE RUN DRIVE IMPERIAL MO 63052 |
| MONROE GUARANTY INSURANCE | 11590 N MERIDIAN ST 300 CARMEL IN 46032 |
| MONROE GUARANTY INSURANCE | CARMEL IN 46032 |
| MONROE INS CENTER INC | 501 MAIN ST MONROE CT 06468 |
| MONROE J MILLER | KATIE R MILLER 650 SHALLOW RUN RD SARASOTA FL 34240 |
| MONROE MUTUAL INSURANCE COMPANY | 61 MENSE CT OLD MONROE MO 63369 |
| MONROE MUTUAL INSURANCE COMPANY | OLD MONROE MO 63369 |
| MONROE RECORDER OF DEEDS | 7TH AND MONROE ST COURTHOUSE STROUDSBURG PA 18360 |
| MONROE RECORDER OF DEEDS | 100 S MAIN ST WATERLOO IL 62298 |
| MONROE RECORDER OF DEEDS | 300 N MAIN ST RM 103 PARIS MO 65275-1399 |
| MONROE REGISTER OF DEEDS | 106 E FIRST ST COURTHOUSE MONROE MI 48161 |
| MONROE REGISTER OF DEEDS | 202 S K ST STE RM2 SPARTA WI 54656 |
| MONROE TITLE INSURANCE CORP | 18 FRONT ST BALLSTON SPA NY 12020 |
| MONROE TOWN | TAX COLLECTOR 11 STAGE ROAD MONROE NY 10950 |
| MONROE TOWN | 11 13 STAGE RD PO BOX 444 TAX COLLECTOR MONROE NY 10950 |
| MONROE TOWN | 11 STAGE RD TAX COLLECTOR MONROE NY 10950 |
| MONROE TOWN | 3 C SCHOOL ST MONROE TOWN TAX COLLECTOR MONROE MA 01350 |
| MONROE TOWN | 7 FAN HILL RD TAX COLLECTOR OF MONROE TOWN MONROE CT 06468 |
| MONROE TOWN | 7 FAN HILL RD TOWN HALL TAX COLLECTOR OF MONROE TOWN MONROE CT 06468 |
| MONROE TOWN | 490 SMUTTY HOLLOW RD MONROE TOWN MONROE NH 03771 |
| MONROE TOWN | TOWN OFFICE TAX COLLECTOR MONROE NH 03771 |
| MONROE TOWN | TOWN OF MONROE PO BOX 759 TOWN OFFICE MONROE ME 04951 |
| MONROE TOWN | 8 SWAN LAKE AVE TOWN OF MONROE MONROE ME 04951 |
| MONROE TOWN | 1016 16TH AVE GREEN COUNTY TREASURER MONROE WI 53566 |
| MONROE TOWN | RT 3 MONROE WI 53566 |
| MONROE TOWN | TREASURER TOWN OF MONROE 981 CTY RD Z ARKDALE WI 54613 |
| MONROE TOWN | 981 CTY RD Z TREASURER TOWN OF MONROE ARKDALE WI 54613 |
| MONROE TOWN | R1 HWY C TREASURER ARKDALE WI 54613 |
| MONROE TOWN CLERK | 7 FAN HILL RD MONROE CT 06468 |
| MONROE TOWNSHIP | 1 MUNICIPAL PLZ MONROE TWP TAX COLLECTOR MONROE TOWNSHIP NJ 08831 |

| Claim Name | Address Information |
|---|---|
| MONROE TOWNSHIP | 1 MUNICIPAL PLZ MUNICIPAL COMPLEX TAX COLLECTOR MONROE TOWNSHIP NJ 08831 |
| MONROE TOWNSHIP | 143 UNION VALLEY ROAD MONROE TWP NJ 08831 |
| MONROE TOWNSHIP | 125 VIRGINIA AVE STE 6 MONROE TWP TAX COLLECTOR WILLIAMSTOWN NJ 08094 |
| MONROE TOWNSHIP | 125 VIRGINIA AVE STE 6 TAX COLLECTOR WILLIAMSTOWN NJ 08094 |
| MONROE TOWNSHIP | RR4 BOX 256 TAX COLLECTOR TOWANDA PA 18848 |
| MONROE TOWNSHIP | 4141 E FILLMORE AVE TREASURER MONROE TWP WHITE CLOUD MI 49349 |
| MONROE TOWNSHIP | TREASURER MONROE TWP 4141 E FILLMORE RD WHITE CLOUD MI 49349-9649 |
| MONROE TOWNSHIP | JUDITH WALKER TWP COLLECTOR PO BOX 55 12884 HWY DD SKIDMORE MO 64487 |
| MONROE TOWNSHIP BRADFD | 441 CHAZ HILL LN T C OF MONROE TOWNSHIP TOWNANDA PA 18848 |
| MONROE TOWNSHIP CUMBER | 1375 CREEK RD TC OF MONROE TWP BOILING SPRINGS PA 17007 |
| MONROE TOWNSHIP JUNIAT | PO BOX 44 T C OF MONROE TOWNSHIP RICHFIELD PA 17086 |
| MONROE TOWNSHIP MUNICIPAL AUTHORITY | 1220 BOILING SPRINGS RD MECHANICSBURG PA 17055 |
| MONROE TOWNSHIP MUNICIPAL UTILITIES | 372 S MAIN ST WILLIAMSTOWN NJ 08094 |
| MONROE TOWNSHIP SNYDER | 1054 PENNS DR T C OF MONROE TOWNSHIP SELINSGROVE PA 17870 |
| MONROE TOWNSHIP SNYDER | RR5 BOX 10G PENNS DR T C OF MONROE TOWNSHIP SELINSGROVE PA 17870 |
| MONROE TOWNSHIP WYOMNG | 222 SR 292E T C OF MONROE TOWNSHIP TUNKHANNOCK PA 18657 |
| MONROE TOWNSHIP WYOMNG | 230 SR 292 E T C OF MONROE TOWNSHIP TUNKHANNOCK PA 18657 |
| MONROE TWP | 15698 ROUTE 68 TAX COLLECTOR SLIGO PA 16255 |
| MONROE TWP BEDFRD | PO BOX 57 T C OF MONROE TOWNSHIP CLEARVILLE PA 15535 |
| MONROE TWP BEDFRD | PO BOX 68 T C OF MONROE TOWNSHIP CLEARVILLE PA 15535 |
| MONROE TWP SCHOOL DISTRICT | RD4 BOX 256 TAX COLLECTOR TOWANDA PA 18848 |
| MONROE VILLAGE | 7 STAGE RD VILLAGE CLERK MONROE NY 10950 |
| MONROE W BAKER REAL ESTATE | 904 BOB WALLACE AVE HUNTSVILLE AL 35801 |
| MONROE W GIBBS ATT AT LAW | 661 MADISON AV STE B MEMPHIS TN 38103 |
| MONROE W. BAKER | 904 BOB WALLACE AVENUE SUITE 102 HUNTSVILLE AL 35801 |
| MONROE WOODBURY CENT BLOOMING GRO | 278 ROUTE 32 EDUCATION CTR TAX COLLECTOR CENTRAL VALLEY NY 10917 |
| MONROE WOODBURY CENT BLOOMING GRO | RTE 32 EDUCATION CTR SCHOOL TAX COLLECTOR CENTRAL VALLEY NY 10917 |
| MONROE WOODBURY CENT CHESTER | 278 ROUTE 32 EDUCATION CTR SCHOOL TAX COLLECTOR CENTRAL VALLEY NY 10917 |
| MONROE WOODBURY CENT CHESTER | RTE 32 EDUCATION CTR SCHOOL TAX COLLECTOR CENTRAL VALLEY NY 10917 |
| MONROE WOODBURY CENT MONROE | 278 ROUTE 32 EDUCATION CTR CENTRAL VALLEY NY 10917 |
| MONROE WOODBURY CENT MONROE | 278 ROUTE 32 EDUCATION CTR SCHOOL TAX COLLECTOR CENTRAL VALLEY NY 10917 |
| MONROE WOODBURY CENT MONROE | RTE 32 EDUCATION CTR SCHOOL TAX COLLECTOR CENTRAL VALLEY NY 10917 |
| MONROE WOODBURY CENT TUXEDO | 278 ROUTE 32 EDUCATION CTR SCHOOL TAX COLLECTOR CENTRAL VALLEY NY 10917 |
| MONROE WOODBURY CENT TUXEDO | RTE 32 EDUCATION CTR SCHOOL TAX COLLECTOR CENTRAL VALLEY NY 10917 |
| MONROE WOODBURY CENT WOODBURY | 278 ROUTE 32 EDUCATION CTR SCHOOL TAX COLLECTOR CENTRAL VALLEY NY 10917 |
| MONROE WOODBURY CENT WOODBURY | RTE 32 EDUCATION CTR SCHOOL TAX COLLECTOR CENTRAL VALLEY NY 10917 |
| MONROE, JAMES | 1162 N GALLOWAY ROAD LAKELAND FL 33810 |
| MONROE, JOHN H | 17807 LANARK ST RESEDA CA 91335 |
| MONROE-WOODBURY CENT (MONROE) | SCHOOL TAX COLLECTOR 278 ROUTE 32 EDUCATION CENTER CENTRAL VALLEY NY 10917 |
| MONROEVILLE BORO | 2700 MONROEVILLE BLVD MONROEVILLE PA 15146 |
| MONROEVILLE BORO ALLEGH | 2700 MONROEVILLE BLVD PATRICK FULKERSONTAX COLLECTOR MONROEVILLE PA 15146 |
| MONROEVILLE BORO ALLEGH | 2700 MONROEVILLE BLVD TAX COLLECTOR OF MONROEVILLE BORO MONROEVILLE PA 15146 |
| MONSEN AND ASSOCIATES LLC | 2100 CONSTITUTION BLVD STE 105 SARASOTA FL 34231 |
| MONSER, DEBBIE | 15989 CLEARVIEW LN TERRE HAUTE IN 47802 |
| MONSON TOWN | 110 MAIN STREET PO BOX 31 DOROTHY JENKINS TAX COLLECTOR MONSON MA 01057 |
| MONSON TOWN | 29 THOMPSON ST MONSON TOWN TAXCOLLECTOR MONSON MA 01057 |
| MONSON TOWN | 15 ELY RD MONSON MA 01057-9580 |
| MONSON TOWN | TOWN OF MONSON PO BOX 308 10 TENNEY HILL MONSON ME 04464 |
| MONSON TOWN | TOWN OF MONSON PO BOX 308 10 TENNEY HILL RD MONSON ME 04464 |

| Claim Name | Address Information |
|---|---|
| MONSON TOWN | 10 TENNEY HILL RD TOWN OF MONSON MONSON ME 04464 |
| MONSON, JOYCE S | 2090 E CRESTHILL DR SALT LAKE CITY UT 84117 |
| MONT ALTO BORO FRNKLN | 213 UNIVERSITY DR T C OF MONT ALTO BOROUGH MONT ALTO PA 17237 |
| MONT ALTO BORO FRNKLN | 317 PARK ST REAR RONALD STRITE TAX COLLECTOR MONT ALTO PA 17237 |
| MONT CALM COUNTY | PO BOX 368 STANTON MI 48888 |
| MONT CALTM COUNTY | PO BOX 368 STANTON MI 48888 |
| MONT L MARTIN ATT AT LAW | 933 N MAYFAIR RD STE 107 MILWUAKEE WI 53226 |
| MONT VERNON TOWN | SALLY BENJAMIN TC PO BOX 444 MAIN ST MONT VERNON NH 03057 |
| MONT VERNON TOWN | PO BOX 444 MONT VERNON TOWN MONT VERNON NH 03057 |
| MONTABELLA COMMUNITY SCHOOL | 302 W MAIN ST PO BOX 349 TREASURER EDMORE MI 48829 |
| MONTAGNE MARRON COMMUNITY | 3675 W CHEYENNE AVE NO 100 NORTH LAS VEGAS NV 89032 |
| MONTAGNE MARRON COMMUNITY ASSOC | PO BOX 94105 LAS VEGAS NV 89193 |
| MONTAGUE CENTER FIRE DISTRICT | 1 AVE A TOWN OF MONTAGUE TURNERS FALLS MA 01376 |
| MONTAGUE CITY | 8778 FERRY ST MONTAGUE MI 49437 |
| MONTAGUE CITY | 8778 FERRY ST TREASURER MONTAGUE MI 49437 |
| MONTAGUE COUNTY | ASSESSOR COLLECTOR PO BOX 8 MONTAGUE, TX 76251 |
| MONTAGUE COUNTY | 7549 STATE HWY 175 N PO BOX 8 ASSESSOR COLLECTOR MONTAGUE TX 76251 |
| MONTAGUE COUNTY | COURTHOUSE MAIN ST PO BOX 8 ASSESSOR COLLECTOR MONTAGUE TX 76251 |
| MONTAGUE COUNTY | PO BOX 8 ASSESSOR COLLECTOR MONTAGUE TX 76251 |
| MONTAGUE COUNTY APPRAISAL DISTRICT | 312 RUSH ST PO BOX 121 MONTAGUE TX 76251 |
| MONTAGUE COUNTY APPRAISAL DISTRICT | 312 RUSH ST PO BOX 121 ASSESSOR COLLECTOR MONTAGUE TX 76251 |
| MONTAGUE COUNTY APPRAISAL DISTRICT | PO BOX 121 ASSESSOR COLLECTOR MONTAGUE TX 76251 |
| MONTAGUE COUNTY CLERK | PO BOX 77 MONTAGUE TX 76251 |
| MONTAGUE COUNTY RECORDER | PO BOX 77 MONTAGUE TX 76251 |
| MONTAGUE LIGHT DISTRICT | 1 AVE A TURNERS FALLS MA 01376 |
| MONTAGUE MILLER AND CO | PO BOX 556 MADISON VA 22727 |
| MONTAGUE PITTMAN VARNADO PA | PO BOX 1975 HATTIESBURG MS 39403 |
| MONTAGUE TOWN | 1 AVE A TAX COLLECTOR OF MONTAGUE TOWN TURNERS FALLS MA 01376 |
| MONTAGUE TOWN | 1 AVE A TOWN OF MONTAGUE TURNERS FALLS MA 01376 |
| MONTAGUE TOWN | ONE AVE A TURNERS FALLS MA 01376 |
| MONTAGUE TOWN | 7106 LIBERTY RD TAX COLLECTOR COPENHAGEN NY 13626 |
| MONTAGUE TOWN | RD 2 COPENHAGEN NY 13626 |
| MONTAGUE TOWN CENTER FIRE DIST | 1 AVE A TOWN OF MONTAGUE TURNER FALLS MA 01376 |
| MONTAGUE TOWN LAKE PLEASANT | 1 AVE A TOWN OF MONTAGUE TURNER FALLS MA 01376 |
| MONTAGUE TOWN LIGHT DISTRICT | ONE AVE A TOWN OF MONTAGUE TURNERS FALLS MA 01376 |
| MONTAGUE TOWN TURNERS FALLS FIRE | 1 AVE A TOWN OF MONTAGUE TURNERS FALLS MA 01376 |
| MONTAGUE TOWNSHIP | 277 CLOVE RD MONTAGUE TWP TAX COLLECTOR MONTAGUE NJ 07827 |
| MONTAGUE TOWNSHIP | 277 CLOVE RD TAX COLLECTOR MONTAGUE NJ 07827 |
| MONTAGUE TOWNSHIP | 10310 TRADING POST RD TREASURER MONTAGUE MI 49437 |
| MONTAGUE TOWNSHIP | 10941 HENDERSON RD TREASURER MONTAGUE MI 49437 |
| MONTAGUE, BARBARA | 155 BRIGGS ST WILLIE O DAVIS AND D AND H BUILDERS LLC PROVIDENCE RI 02905 |
| MONTAGUE, STEEL | 170 CASEY DR BANDERA TX 78003 |
| MONTALDO, CATHERINE A & | MONTALDO, BRIAN N PO BOX 848 SAG HARBOR NY 11963-3431 |
| MONTALVO, DANIEL | 64 FORREST AVE CALDWELL NJ 07006 |
| MONTALVO, DEBORAH | 5216 ADAMS ST AMERICAN ADJUSTERS AND ARBITRATION HOLLYWOOD FL 33021 |
| MONTALVO, FERDINAND | 5614 PEBBLEBEACH DR HANOVER PARK IL 60133-5413 |
| MONTANA DAKOTA UTILITIES | PO BOX 5600 BISMARK ND 58506 |
| MONTANA DAKOTA UTILITIES CO | PO BOX 5600 BISMARCK ND 58506 |
| MONTANA DEL MAR | 13415 W GATE 102 SURPRISE AZ 85378-7107 |

| Claim Name | Address Information |
| --- | --- |
| MONTANA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY DIVISION 125 N ROBERTS HELENA MT 59601 |
| MONTANA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY DIVISION 2517 AIRPORT ROAD HELENA MT 59601 |
| MONTANA DEPARTMENT OF REVENUE | PO BOX 8021 HELENA MT 59604-8021 |
| MONTANA FARMERS UNION INS CO | PO BOX 2168 GREAT FALLS MT 59403 |
| MONTANA POWER | 40 E BROADWAY ST BUTTE MT 59701-9350 |
| MONTANA SECRETARY OF STATE | PO BOX 202801 HELENA MT 59620 |
| MONTANA SECRETARY OF STATE | PO BOX 202801 HELENA MT 59620-2801 |
| MONTANA TOWN | TAX COLLECTOR INDEPENDENCE WI 54747 |
| MONTANA TOWN | W 326 CTY HWY CC TREASURER TOWN OF MONTANA INDEPENDENCE WI 54747 |
| MONTANA VALULYTICS INC | PO BOX 203 LIVINGSTON MT 59047 |
| MONTANA VISTA HOA | 4645 E COTTON GIN LOOP PHOENIX AZ 85040 |
| MONTANA, SIERRA | 9362 E RAINTREE DR C O ROSSMAN AND GRAHAM SCOTTSDALE AZ 85260 |
| MONTANEZ, JUAN & MONTANEZ, IRMA | 219 BEULAH AVE PANAMA CITY FL 32404 |
| MONTANEZ, RICKY | 638 I ST CHULA VISTA CA 91910 |
| MONTANEZ, VICTOR A | 8278 LEESBURG WAY ELK GROVE CA 95624 |
| MONTANO, AUGUSTIN & MONTANO, JUANA | 3627 BRENTWOOD TER COLORADO SPRINGS CO 80910-2849 |
| MONTANO, FRANCISCA | 752 OAKDALE AVENUE SAINT PAUL MN 55107 |
| MONTANO, SIXTO | 14336 SW 101 LN DAISY ARTEAGA MIAMI FL 33186 |
| MONTARA HOA | 2247 NATONAL AVE HAYWARD CA 94545 |
| MONTAS, DENNY | PO BOX 253 BELTSVILLE MD 20704-0253 |
| MONTAUDON, PATRICIA V | 10463 S LAKE VISTA CIR DAVIE FL 33328 |
| MONTBOMERY CO MUD 16 | PO BOX 3519 HOGUE ASSESSOR COLLECTOR CONROE TX 77305 |
| MONTCALM COUNTY | BOX 368 TREASURER STANTON MI 48888 |
| MONTCALM COUNTY JUDGE OF PROBATE | PO BOX 309 STANTON MI 48888 |
| MONTCALM COUNTY REGISTER OF DEEDS | 211 W MAIN ST STANTON MI 48888 |
| MONTCALM COUNTY REGISTER OF DEEDS | PO BOX 368 STANTON MI 48888-0368 |
| MONTCALM REGISTER OF DEEDS | PO BOX 368 211 W MAIN ST STANTON MI 48888 |
| MONTCALM TOWNSHIP | 1880 S GREENVILLE RD GREENVILLE MI 48838 |
| MONTCALM TOWNSHIP | 1880 S GREENVILLE RD TREASURER MONTCALM TWP GREENVILLE MI 48838 |
| MONTCALM TOWNSHIP | PO BOX 59 GOWEN MI 49326 |
| MONTCALM TOWNSHIP | PO BOX 59 TREASURER MONTCALM TWP GOWEN MI 49326 |
| MONTCLAIR GARAGE | 6235 LASALLE AVE OAKLAND CA 94611-2841 |
| MONTCLAIR PROPERTY OWNERS | 3949 PENDER DR 205 C O ARMSTRONG MANAGEMENT SERVICES FAIRFAX VA 22030 |
| MONTCLAIR TENNIS ASSOCIATION | 3343 CRANE WAY OAKLAND CA 94602 |
| MONTCLAIR TOWN | 205 CLAREMONT AVE MONTCLAIR TOWN TAX COLLECTOR MONTCLAIR NJ 07042 |
| MONTCLAIR TOWN | 205 CLAREMONT AVE TAX COLLECTOR MONTCLAIR NJ 07042 |
| MONTE AND DONNA ZUCK | 10917 SE 51ST ST OKLAHOMA CITY OK 73150 |
| MONTE C GRAY PLLC ATT AT LAW | PO BOX 37 POCATELLO ID 83204 |
| MONTE C. RICHARDSON | MONTE C. RICHARDSON 5522 78TH AVE. CT. W. UNIVERSITY PLACE WA 98467 |
| MONTE CARLO INVESTMENTS | 6130 W FLAMINGO RD #306 LAS VEGAS NV 89103 |
| MONTE CARLO OF MIAMI CONDO ASSOC | 490 NW 165 ST RD MIAMI FL 33169 |
| MONTE CARLO OF MIAMI CONDOMINIUM | 490 NW 165 ST RD MIAMI FL 33169 |
| MONTE CARLO TOWNHOMES HOA | 7124 N NOBHILL RD FORT LAUDERDALE FL 33321 |
| MONTE DAVE BALDWIN AGCY | PO BOX 801 DANBURY TX 77534 |
| MONTE G. COLE | RIENEKE COLE 12635 SW PATHFINDER COURT TIGARD OR 97223 |
| MONTE GRADFORD AND WAC BUILDERS | 10813 LEMOLI AVE INGLEWOOD CA 90303 |
| MONTE J MCEWEN | 2636 HEATHROW ST. LAS VEGAS NV 89135 |
| MONTE J WHITE AND ASSOCIATES | 402 CYPRESS ST STE 310 ABILENE TX 79601 |
| MONTE J WHITE AND ASSOCIATES PC | 1106 BROOK AVE WICHITA FALLS TX 76301 |

| Claim Name | Address Information |
|---|---|
| MONTE J. BUSAM | KATHY L. BUSAM 7932 PIONEER RD UNIT 5 WRIGHTWOOD CA 92397-9768 |
| MONTE L TAYLOR | 30134 TRAILWOOD WARREN MI 48092 |
| MONTE OLMSTED | 4526 BLAISDELL AVE. MINNEAPOLIS MN 55419 |
| MONTE PORTER | MARIANNE PORTER 6530 PERRYVILLE RD HOLLY MI 48442 |
| MONTE RENEAU | 227 E. 36TH AVE. HUTCHINSON KS 67502-3000 |
| MONTE SPOR AND ARROWHEAD | 1145 Z 42 RD CUSTOM HOMES LLC NORWOOD CO 81423 |
| MONTEBELLO VILLAGE | ONE MONTEBELLO RD RECEIVER OF TAXES SUFFERN NY 10901 |
| MONTECARLO INVESTMENTS LLC | 930 S 4TH ST STE 200 LAS VEGAS NV 89101 |
| MONTECITO ESTATES HOMEOWNERS | 7255 E HAMPTON AVE STE 101 C O BROWN COMMUNITY MANAGEMENT MESA AZ 85209 |
| MONTECITO ESTATES HOMEOWNERS | 7255 E HAMPTON AVE STE 101 MESA AZ 85209 |
| MONTECITO RANCH HOA | NULL HORSHAM PA 19044 |
| MONTECITO VILLAS TOWNHOME | 2429 PROFESSIONAL PKWY STE 102 SANTA MARIA CA 93455 |
| MONTEDONICO, EDWARD L | 200 JEFFERSON AVE STE 222 MEMPHIS TN 38103 |
| MONTEE J AND STACI J BROWN | 5619 MARYS VIALL RD CARY RECONSTRUCTION CO GROVELAND FL 34736 |
| MONTEIRO AND FISHMAN LLP | 91 N FRANKLIN ST STE 1 HEMPSTEAD NY 11550 |
| MONTELAGO VILLAGE ASSOCIATION INC | 630 TRADE CTR DR C O RMI MANAGEMENT LLC LAS VEGAS NV 89119 |
| MONTELAGO VILLAGE ASSOCIATION INC | PO BOX 509073 C O US BANK SAN DIEGO CA 92150-9073 |
| MONTELENA MASTER COMMUNITY | 4645 E COTTON GIN LOOP C O CITY PROPERTY MANAGEMENT PHOENIX AZ 85040 |
| MONTELENA VILLAS HOMEOWNERS | PO BOX 2257 SCOTTSDALE AZ 85252 |
| MONTELEONE HAMPILOS, SCHIRGER | 308 W STATE ST STE 210 ROCKFORD IL 61101 |
| MONTELLO CITY | CITY HALL MONTELLO WI 53949 |
| MONTELLO CITY | PO BOX 39 MONTELLO CITY MONTELLO WI 53949 |
| MONTELLO CITY | PO BOX 39 TREASURER MONTELLO CITY MONTELLO WI 53949 |
| MONTELLO TOWN | MONTELLO TOWN TREASURER PO BOX 425 N3290 COUNTY RD F MONTELLO WI 53949 |
| MONTELLO TOWN | R 1 MONTELLO WI 53949 |
| MONTELLO TOWN | W2965 FERN DR TAX COLLECTOR MONTELLO WI 53949 |
| MONTELONGO, PAUL J & MONTELONGO, GINA L | 2276 JENNI AVENUE SANGER CA 93657 |
| MONTEMAYOR, JOHNPAUL | 290 SUTTON CIR LAFAYETTE CO 80026-1016 |
| MONTENEGRO, EVELIA C | 271 W 125 NORTH JEROME ID 83338 |
| MONTENEGRO, LILY & RAMOS JR, ISRAEL | 514 WHITE OWL LN OSWEGO IL 60543-7151 |
| MONTEREY BAY LLC | 520 BREWINGTON AVE WATSONVILLE CA 95076 |
| MONTEREY BAY POOL AND SPA | PO BOX 1360 APTOS CA 95001 |
| MONTEREY BAY SUITES RESORT HOA INC | PO BOX 7706 C O ALLY MANAGEMENT MYRTLE BEACH SC 29572 |
| MONTEREY BAY SUITES RESORT HOA INC | 5001 N KINGS HWY STE 210 MYRTLE BEACH SC 29577-2556 |
| MONTEREY CITY TAX COLLECTOR | PO BOX 97 MONTEREY TN 38574 |
| MONTEREY COLLECTION | ATTN DUNTIN CHUNG 4095 AVENIDA DE LA PLATA OCEANSIDE CA 92056 |
| MONTEREY COUNTY | MONTEREY COUNTY TAX COLLECTOR 168 W ALISAL ST 1ST FL SALINAS CA 93901 |
| MONTEREY COUNTY | 168 W ALISAL ST 1ST FL MONTEREY COUNTY TAX COLLECTOR SALINAS CA 93901 |
| MONTEREY COUNTY | 168 W ALISAL ST 1ST FLR USE POB 891 SALINAS CA 93901 |
| MONTEREY COUNTY | 240 CHURCH ST RM 201 PO BOX 891 MONTEREY COUNTY TAX COLLECTOR SALINAS CA 93902 |
| MONTEREY COUNTY | 240 CHURCH ST RM 201 PO BOX 891 SALINAS CA 93902 |
| MONTEREY COUNTY RECORDER | 168 W ALISAL ST 1ST FL SALINAS CA 93901 |
| MONTEREY COUNTY TREASURER – TAX COLLECTOR | P.O. BOX 891 SALINAS CA 93902-0891 |
| MONTEREY INS | MONTEREY CA 93940 |
| MONTEREY INS | PO BOX 3110 MONTEREY CA 93942-3110 |
| MONTEREY MASTER OWNERS ASSOC | PO BOX 820455 PEMBROKE PINES FL 33082 |
| MONTEREY PENINSULA APPRAISERS | P. O. BOX 22618 CARMEL CA 93922 |
| MONTEREY PHASE 1 | 865 NE 209 ST MIAMI FL 33179 |

| Claim Name | Address Information |
|---|---|
| MONTEREY TOWN | MAIN RD HENRY J MAKUC MONTEREY MA 01245 |
| MONTEREY TOWN | PO BOX 241 MONTEREY TOWN TAX COLLECTOR MONTEREY MA 01245 |
| MONTEREY TOWN | PO BOX 460 TREASURER MONTEREY TOWN MONTEREY VA 24465 |
| MONTEREY TOWNSHIP | 3047 30TH ST LOIS COMMONS TREASURER HOPKINS MI 49328 |
| MONTEREY TOWNSHIP | 3047 30TH ST TREASURER HOPKINS MI 49328 |
| MONTEREY VIEW INVESTMENTS LLC | 2168 S ATLANTIC BLVD #222 MONTEREY PARK CA 91754 |
| MONTERO CAPITAL LLC | 8335 SUNSET BLVD # 401 WEST HOLLYWOOD CA 90069 |
| MONTERO CAPITAL LLC | 800 THE MARK LANE SAN DIEGO CA 92101-7142 |
| MONTERO LAW GROUP LLC | 1738 ELTON RD STE 105 SILVER SPRING MD 20903-1749 |
| MONTERO LAW GROUP LLC EXECUTIVE | 1738 ELTON RD STE 105 SILVER SPRING MD 20903 |
| MONTERO, DOROTEO M & MONTERO, AURORA | 415 NORTH ORCHARD DR BURBANK CA 91506 |
| MONTEROSA EAST CONDOMINIUM | PO BOX 120 BROOKLINE MA 02446 |
| MONTEROSA OF STONEHAM CONDOMINIUM | 18 CROWNINSHIELD ST C O CROWNINSHIELD MANAGEMENT CORP PEABODY MA 01960 |
| MONTEROSA OF STONEHAM CONDOMINIUM | 45 BRAINTREE HILL OFFICE PARK 107 C O MARCUS ERICO EMMER AND BROOKS PC BRAINTREE MA 02184 |
| MONTEROSSO, DEBRA | 11815 WARBLER CT NAPLES FL 34119 |
| MONTERRA KNOLLS HOA | 1870 W PRINCE RD STE 47 C O CADDEN COMMUNITY MANAGEMENT TUCSON AZ 85705 |
| MONTERRA RIDGE HOA | PO BOX 40790 TUCSON AZ 85717 |
| MONTERROSA, OSMIN E & AREVALO, JOSE E | 14761 ARIZONA AVE WOODBRIDGE VA 22191 |
| MONTERY AT MALIBU BAY CONDO NO 2 | 6925 NMW 42 STREETS MIAMI FL 33166 |
| MONTES DE OCA LAW GROUP LLC | 5709 CAMELLIA DR STE A ORLANDO FL 32807-3212 |
| MONTES DE OCA LAW GROUP LLC | 120 BROADWAY STE 205 KISSIMMEE FL 34741 |
| MONTES, ALFREDO | 207 S EASTBOURNE AVE TUCSON AZ 85716-5509 |
| MONTES, JAVIER O & SCHUDEL, LAUREN R | 8410 NOTTELY CIR CLAIRESVILLE GA 30512 |
| MONTESA LLC | 3430 BUNKERHILL ST SUITE A NORTH LAS VEGAS NV 89032 |
| MONTEVALLO TOWNSHIP | RT 1 BOX 169 MARY MADELENE PARRISH COLL EL DORADO SPRINGS MO 64744 |
| MONTEVERDE, ROBERT J & | MONTEVERDE, ALINE A 1045 ORION AVE METAIRIE LA 70005 |
| MONTEVISTA TOWNHOME ASSOCIATION | PO BOX 2657 CASTRO VALLEY CA 94546 |
| MONTEY AND HELEN ANTOINE AND | 6901 W WEDGEWOOD AVE FIVE STAR CLAIMS ADJUSTING DAVIE FL 33331 |
| MONTEZ NAZARETH LAW | PO BOX 401506 LAS VEGAS NV 89140 |
| MONTEZ RUIZ, JONATHON | 6204 TAHOE RD SAINT PAUL MN 55125-1467 |
| MONTEZUMA BUILDERS LLC | 2614 E EMPIRE CORTEZ CO 81321 |
| MONTEZUMA CITY | TAX COLLECTOR PO BOX 338 408 S DOOLY ST MONTEZUMA GA 31063 |
| MONTEZUMA CITY | PO BOX 388 TAX COLLECTOR MONTEZUMA GA 31063 |
| MONTEZUMA COUNTY | 109 MAIN ST RM 109 COUNTY TREASURER CORTEZ CO 81321 |
| MONTEZUMA COUNTY | 109 W MAIN ST RM 109 MONTEZUMA COUNTY TREASURER CORTEZ CO 81321 |
| MONTEZUMA COUNTY CLERK AND RECORDER | 140 W MAIN ST # 1 CORTEZ CO 81321-3137 |
| MONTEZUMA COUNTY PUBLIC TRUSTEE | 109 W MAIN ST RM 109 CORTEZ CO 81321 |
| MONTEZUMA TOWN | 8270 LOOP RD BOX 302 TAX COLLECTOR MONTEZUMA NY 13117 |
| MONTEZUMA WATER CO | 209 CENTRAL AVE DOLORES CO 81323 |
| MONTFORT VILLAGE | TREASURER MONTFORT TOWNSHIP PO BOX 157 206 W GRANT MONTFORT WI 53569 |
| MONTFORT VILLAGE | PO BOX 157 TREASURER MONTFORT TOWNSHIP MONTFORT WI 53569 |
| MONTFORT VILLAGE | TOWN HALL MONTFORT WI 53569 |
| MONTFORT VILLAGE | VILLAGE HALL MONTFORT WI 53569 |
| MONTGOMERY ABSTRACT ASSOCIATES | 50 W MONTGOMERY AVE STE 260 ROCKVILLE MD 20850 |
| MONTGOMERY AND ASSOCIATES | 3450 W 43RD ST STE 107 LOS ANGELES CA 90008 |
| MONTGOMERY AND LINDA LIVINGSTON | 11445 BAYOU PL OCEAN SPRINGS MS 39564 |
| MONTGOMERY AND SONS INC | 235 BROWN RD LAKE ORION MI 48359 |
| MONTGOMERY AND SONS INC AND | 1149 WOODWORTH SHEA ERNEST AND SHEA REBECCA GRAND BLANC MI 48439 |

| Claim Name | Address Information |
|---|---|
| MONTGOMERY AREA SD BRADY TWP | 113 JAMES RD TAX COLLECTOR MONTGOMERY PA 17752 |
| MONTGOMERY AREA SD BRADY TWP | 113 JAMES RD T C OF MONTGOMERY AREA SD MONTGOMERY PA 17752 |
| MONTGOMERY AREA SD CLINTON TWP | 48 W 3RD ST T C OF MONTGOMERY AREA SCH DIST WILLIAMSPORT PA 17701 |
| MONTGOMERY AREA SD CLINTON TWP | 89 PUMPKIN CTR RD T C OF MONTGOMERY AREA SCH DIST MONTGOMERY PA 17752 |
| MONTGOMERY AREA SD MONTGOMERY BORO | 48 W THIRD ST TAX COLLECTION WILLIAMSPORT PA 17701-6536 |
| MONTGOMERY AREA SD MONTGOMERY BORO | 16 KINSEY ST T C OF MONTGOMERY AREA SCH DIST MONTGOMERY PA 17752 |
| MONTGOMERY AREA SD WASHINGTON TWP | 315 GREEN PINE RD T C OF MONTGOMERY AREA SD MONTGOMERY PA 17752 |
| MONTGOMERY AREA SD WASHINGTON TWP | 353 MILL RD T C OF MONTGOMERY AREA SD ALLENWOOD PA 17810 |
| MONTGOMERY BORO LYCOMB | 16 KINSEY ST T C OF MONTGOMERY BORO MONTGOMERY PA 17752 |
| MONTGOMERY BORO LYCOMB | 35 S MAIN ST T C OF MONGTOMERYBORO MONTGOMERY PA 17752 |
| MONTGOMERY CALLISTER, CAROLYN | 10 E S TEMPLE ZIONS BANK BUILDING STE 900 SALT LAKE CITY UT 84133 |
| MONTGOMERY CHEVROLET INC | 5325 PRESTON HWY LOUISVILLE KY 40213 |
| MONTGOMERY CITY | 723 N STURGEON ST CITY COLLECTOR MONTGOMERY CITY MO 63361 |
| MONTGOMERY CITY | 723 N STURGEON ST MICHELLE LEANARD COLLECTOR MONTGOMERY CITY MO 63361 |
| MONTGOMERY CLERK OF CHANCERY CO | PO BOX 71 WINONA MS 38967 |
| MONTGOMERY CLERK OF CIRCUIT COU | 50 MARYLAND AVE ROCKVILLE MD 20850 |
| MONTGOMERY CLERK OF CIRCUIT COU | 1 E MAIN ST STE B 5 CHRISTIANSBURG VA 24073 |
| MONTGOMERY CLERK OF CIRCUIT COURT | 50 MARYLAND AVE RM 212 RECORDING DEPT ROCKVILLE MD 20850 |
| MONTGOMERY CLERK OF CIRCUIT COURT | 1 E MAIN B5 COURTHOUSE CHRISTIANSBURG VA 24073 |
| MONTGOMERY CLERK OF CIRCUIT COURT | 1 E MAIN ST RM B5 COUNTY COURTHOUSE CHRISTIANSBURG VA 24073 |
| MONTGOMERY CLERK OF SUPERIOR CO | PO BOX 311 US HWY 221 MOUNT VERNON GA 30445 |
| MONTGOMERY CO MUD 112 A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| MONTGOMERY CO MUD 113 A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| MONTGOMERY CO MUD 119 A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| MONTGOMERY CO MUD 16 | PO BOX 3519 ASSESSOR COLLECTOR CONROE TX 77305 |
| MONTGOMERY CO MUD 16 | PO BOX 3519 HOGUE ASSESSOR COLLECTOR CONROE TX 77305 |
| MONTGOMERY CO MUD 19 | 11111 KATY FREEWAY725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| MONTGOMERY CO MUD 19 L | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| MONTGOMERY CO MUD 24 | 17111 ROLLING CREEK BYRD ASSESSOR COLLECTOR HOUSTON TX 77090 |
| MONTGOMERY CO MUD 39 M | 2455 LAKE ROBBINS DR THE WOODLANDS ASSOCIATION SPRING TX 77380 |
| MONTGOMERY CO MUD 39 M | 2455 LAKE ROBBINS RD ASSESSOR COLLECTOR THE WOODLANDS TX 77380 |
| MONTGOMERY CO MUD 40 M | 2455 LAKE ROBBINS DR MANNING ASSESSOR COLLECTOR SPRING TX 77380 |
| MONTGOMERY CO MUD 40 M | 2455 LAKE ROBBINS DR MANNING ASSESSOR COLLECTOR THE WOODLANDS TX 77380 |
| MONTGOMERY CO MUD 40 M | 2455 LAKE ROBBINS DR THE WOODLANDS TX 77380-1025 |
| MONTGOMERY CO MUD 47 M | MANNING / ASSESSOR - COLLECTOR 2455 LAKE ROBBINS DR THE WOODLANDS TX 77380 |
| MONTGOMERY CO MUD 47 M | 2455 LAKE ROBBINS DR MANNING ASSESSOR COLLECTOR SPRING TX 77380 |
| MONTGOMERY CO MUD 47 M | 2455 LAKE ROBBINS DR MANNING ASSESSOR COLLECTOR THE WOODLANDS TX 77380 |
| MONTGOMERY CO MUD 67 | 2455 LAKE ROBBINS DR BOX 7580 TAX COLLECTOR SPRING TX 77380-1025 |
| MONTGOMERY CO MUD 67 M | 2455 LAKE ROBBINS DR MANNING ASSESSOR COLLECTOR THE WOODLANDS TX 77380 |
| MONTGOMERY CO MUD 67 M | 2455 LAKE ROBBINS DR MANNING ASSESSOR COLLECTOR SPRING TX 77380-1025 |
| MONTGOMERY CO UD 2 | 11111 KATY FWY STE 725 TAX COLLECTOR HOUSTON TX 77079 |
| MONTGOMERY CO UD 2 L | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| MONTGOMERY CONSTRUCTION | 553 HWY 11 SW MONROE GA 30655 |
| MONTGOMERY COUNTY | EMILINE I WISS PO BOX 100 TAX COLLECTOR TELFORD PA 18969 |
| MONTGOMERY COUNTY | TREASURER PO BOX 1500 PARK ST FONDA NY 12068 |
| MONTGOMERY COUNTY | 100 MARYLAND AVE ROCKVILLE MD 20850 |
| MONTGOMERY COUNTY | 255 ROCKVILLE PIKE STE L 15 DIVISION OF TREASURY ROCKVILLE MD 20850 |
| MONTGOMERY COUNTY | 255 ROCKVILLE PIKE STE L 15 ROCKVILLE MD 20850 |
| MONTGOMERY COUNTY | 255 ROCKVILLE PIKE W LOBBY L15 DIVISION OF TREASURY ROCKVILLE MD 20850 |

| Claim Name | Address Information |
|---|---|
| MONTGOMERY COUNTY | PO BOX 9415 GAITHERSBURG MD 20898-9418 |
| MONTGOMERY COUNTY | 755 ROANOKE ST STE 1B CHRISTIANSBURG VA 24073 |
| MONTGOMERY COUNTY | 755 ROANOKE ST STE 1B MONTGOMERY COUNTY TREASURER CHRISTIANSBURG VA 24073 |
| MONTGOMERY COUNTY | PO BOX 614 TAX COLLECTOR TROY NC 27371 |
| MONTGOMERY COUNTY | ONE CT ST MONTGOMERY COUNTY SHERIFF MOUNT STERLING KY 40353 |
| MONTGOMERY COUNTY | ONE CT ST MT STERLING KY 40353 |
| MONTGOMERY COUNTY | MONTGOMERY COUNTY TREASURER 451 WEST THIRD STREET DAYTON OH 45422 |
| MONTGOMERY COUNTY | 451 W THIRD ST DAYTON OH 45422 |
| MONTGOMERY COUNTY | 451 W THIRD ST MONTGOMERY COUNTY TREASURER DAYTON OH 45422 |
| MONTGOMERY COUNTY | TAX COMMISSIONER PO BOX 317 MOUNTVERNON GA 30445 |
| MONTGOMERY COUNTY | COUNTY COURTHOUSE PO BOX 317 TAX COMMISSIONER MOUNT VERNON GA 30445 |
| MONTGOMERY COUNTY | PO BOX 317 TAX COMMISSIONER MOUNTVERNON GA 30445 |
| MONTGOMERY COUNTY | REVENUE COMMISSIONER 101 SOUTH LAWRENCE ST 2ND FLOOR MONTGOMERY AL 36104 |
| MONTGOMERY COUNTY | 100 S LAWRENCE ST MONTGOMERY AL 36104 |
| MONTGOMERY COUNTY | 100 S LAWRENCE ST REVENUE COMMISSIONER MONTGOMERY AL 36104 |
| MONTGOMERY COUNTY | 101 S LAWRENCE ST 2ND FL REVENUE COMMISSIONER MONTGOMERY AL 36104 |
| MONTGOMERY COUNTY | TRUSTEE 350 PAGENT LANE SUITE 101B CLARKSVILLE TN 37040 |
| MONTGOMERY COUNTY | 350 PAGENT LN STE 101A CLARKSVILLE TN 37040 |
| MONTGOMERY COUNTY | 350 PAGENT LN STE 101A TRUSTEE CLARKSVILLE TN 37040 |
| MONTGOMERY COUNTY | 350 PAGENT LN STE 101B TRUSTEE CLARKSVILLE TN 37040 |
| MONTGOMERY COUNTY | TAX COLLECTOR PO BOX 674 614 SUMMIT ST WINONA MS 38967 |
| MONTGOMERY COUNTY | COUNTY COURTHOUSE 614 SUMMIT ST TAX COLLECTOR WINONA MS 38967 |
| MONTGOMERY COUNTY | COUNTY COURTHOUSE 614 SUMMIT ST WINONA MS 38967 |
| MONTGOMERY COUNTY | 100 E MAIN ST RM 101 CRAWFORDSVILLE IN 47933 |
| MONTGOMERY COUNTY | 100 E MAIN ST RM 101 MONTGOMERY COUNTY TREASURER CRAWFORDSVILLE IN 47933 |
| MONTGOMERY COUNTY | 100 E MAIN ST RM 101 TREASURER MONTGOMERY COUNTY CRAWFORDSVILLE IN 47933 |
| MONTGOMERY COUNTY | 1 COURTHOUSE SQUARE RM 101 MONTGOMERY COUNTY TREASURER HILLSBORO IL 62049 |
| MONTGOMERY COUNTY | HISTORIC COURTRHOUSE PO BOX 596 HILLSBORO IL 62049 |
| MONTGOMERY COUNTY | HISTORIC COURTRHOUSE PO BOX 596 MONTGOMERY COUNTY TREASURER HILLSBORO IL 62049 |
| MONTGOMERY COUNTY | 211 E THIRD PO BOX 2 ANITA L SULLIVAN COLLECTOR MONTGOMERY CITY MO 63361 |
| MONTGOMERY COUNTY | 211 E THIRD PO BOX 2 MONTGOMERY CITY MO 63361 |
| MONTGOMERY COUNTY | 310 SALISBURY ST STE C MONTGOMERY COUNTY COLLECTOR MONTGOMERY MO 63361 |
| MONTGOMERY COUNTY | 105 COOLBAUGH ST MONTGOMERY COUNTY TREASURER RED OAK IA 51566 |
| MONTGOMERY COUNTY | 105 COOLBAUGH ST RED OAK IA 51566 |
| MONTGOMERY COUNTY | 105 COOLBAUGH ST PO BOX 469 MONTGOMERY COUNTY TREASURER RED OAK IA 51566 |
| MONTGOMERY COUNTY | 217 E MYRTLE MONTGOMERY COUNTYTREASURER INDEPENDENCE KS 67301 |
| MONTGOMERY COUNTY | MONTGOMERY CO COURTHOUSE PO BOX 767 BILLIE L LEWARK TREASURER INDEPENDENCE KS 67301 |
| MONTGOMERY COUNTY | PO BOX 727 COLLECTOR MOUNT IDA AR 71957 |
| MONTGOMERY COUNTY | JOHN P. DILLMAN LINEBARGER GOGGAN BLAIR & SAMPSON, LLP P.O. BOX 3064 HOUSTON TX 77253-3064 |
| MONTGOMERY COUNTY | ASSESSOR COLLECTOR 400 N SAN JACINTO CONROE TX 77301 |
| MONTGOMERY COUNTY | 400 N SAN JACINTO ASSESSOR COLLECTOR CONROE TX 77301 |
| MONTGOMERY COUNTY | 400 N SAN JACINTO CONROE TX 77301 |
| MONTGOMERY COUNTY | 400 N SAN JACINTO TAX COLLECTOR CONROE TX 77301 |
| MONTGOMERY COUNTY | 400 N SAN JACINTO ST CONROE TX 77301 |
| MONTGOMERY COUNTY , MD | ATT MS. ANNE KAISER 7700 OLD GEORGETOWN ROAD BETHESDA MD 20814 |
| MONTGOMERY COUNTY /SEMIANNUAL | DIVISION OF TREASURY 255 ROCKVILLE PIKE STE L 15 ROCKVILLE MD 20850 |
| MONTGOMERY COUNTY CIRCUIT CLERK | 105 HWY 270 E 10 MOUNT IDA AR 71957 |

| Claim Name | Address Information |
|---|---|
| MONTGOMERY COUNTY CIRCUIT COURT | 103 LEGION CLARKSVILLE TN 37040 |
| MONTGOMERY COUNTY CLERK | 64 BORADWAY COUNTY OFFICE BLDG FONDA NY 12068 |
| MONTGOMERY COUNTY CLERK | 64 BROADWAY RM 114 PO BOX 1500 FONDA NY 12068 |
| MONTGOMERY COUNTY CLERK | PO BOX 1500 FONDA NY 12068 |
| MONTGOMERY COUNTY CLERK | 1 E MAIN ST STE B 5 CHRISTIANSBURG VA 24073 |
| MONTGOMERY COUNTY CLERK | 1 CT ST STE 2 MOUNT STERLING KY 40353 |
| MONTGOMERY COUNTY CLERK | ONE CT ST STE 2 MONTGOMERY COUNTY CLERK MT STERLING KY 40353 |
| MONTGOMERY COUNTY CLERK | PO BOX 1406 MOUNT STERLING KY 40353 |
| MONTGOMERY COUNTY CLERK | 41 N PERRY ST DAYTON OH 45422-2000 |
| MONTGOMERY COUNTY CLERK | HWY 221 AND 56 COURTHOUSE MOUNT VERNON GA 30445 |
| MONTGOMERY COUNTY CLERK | 210 W DAVIS STE 103 CONROE TX 77301 |
| MONTGOMERY COUNTY CLERK | PO BOX 959 CONROE TX 77305 |
| MONTGOMERY COUNTY CLERK OF COURTS | 41 N PERRY ST PO BOX 972 DAYTON OH 45422 |
| MONTGOMERY COUNTY CLERK OF THE | 50 MARYLAND AVE RM 212 ROCKVILLE MD 20850 |
| MONTGOMERY COUNTY CLERK OF THE CIRC | 50 MARYLAND AVE RM 212 ROCKVILLE MD 20850 |
| MONTGOMERY COUNTY DIST CLERK | 301 N MAIN ST CONROE TX 77301 |
| MONTGOMERY COUNTY JUDGE OF PR | PO BOX 223 MONTGOMERY AL 36101-0223 |
| MONTGOMERY COUNTY JUDGE OF PROBATE | 100 S LAWRENCE RM 206 MONTGOMERY AL 36104 |
| MONTGOMERY COUNTY MARYLAND | 255 ROCKVILLE PIKE ROCKVILLE MD 20850 |
| MONTGOMERY COUNTY MUD 107 | 11111 KATY FWY 725 LEARD ASSESSOR COLLECTOR HOUSTON TX 77079 |
| MONTGOMERY COUNTY MUD 112A | 5 OAK TREE ASSESSMENTS OF THE SW FRIENDSWOOD TX 77546 |
| MONTGOMERY COUNTY MUD 115 E | 17111 ROLLING CREEK BYRD ASSESSOR COLLECTOR HOUSTON TX 77090 |
| MONTGOMERY COUNTY MUD 115 E | 171111 ROLLING CREEK BYRD ASSESSOR COLLECTOR HOUSTON TX 77090 |
| MONTGOMERY COUNTY MUD 18 | 17111 ROLLING CREEK BYRD ASSESSOR COLLECTOR HOUSTON TX 77090 |
| MONTGOMERY COUNTY MUD 18 E | 17111 ROLING CREEK BYRD ASSESSOR COLLECTOR HOUSTON TX 77090 |
| MONTGOMERY COUNTY MUD 18 E | 17111 ROLING CREEK HOUSTON TX 77090 |
| MONTGOMERY COUNTY MUD 18E | 17111 ROLLING CREEK ASSESSOR COLLECTOR HOUSTON TX 77090 |
| MONTGOMERY COUNTY MUD 24 E | 17111 ROLLING CREEK BYRD ASSESSOR COLLECTOR HOUSTON TX 77090 |
| MONTGOMERY COUNTY MUD 24 E | 17111 ROLLING CREEK HOUSTON TX 77090 |
| MONTGOMERY COUNTY MUD 36 M | 2455 LAKE ROBBINS DR MANNING ASSESSOR COLLECTOR SPRING TX 77380 |
| MONTGOMERY COUNTY MUD 36 M | 2455 LAKE ROBBINS DR MANNING ASSESSOR COLLECTOR THE WOODLANDS TX 77380 |
| MONTGOMERY COUNTY MUD 46 | 2455 LAKE ROBBINS DR THE WOODLANDS TX 77380 |
| MONTGOMERY COUNTY MUD 46 M | MANNING / ASSESSOR - COLLECTOR 2455 LAKE ROBBINS DR THE WOODLANDS TX 77380 |
| MONTGOMERY COUNTY MUD 46 M | 2455 LAKE ROBBINS DR MANNING ASSESSOR COLLECTOR SPRING TX 77380 |
| MONTGOMERY COUNTY MUD 46 M | 2455 LAKE ROBBINS DR MANNING ASSESSOR COLLECTOR THE WOODLANDS TX 77380 |
| MONTGOMERY COUNTY MUD 56 | 17111 ROLLING CREEK HOUSTON TX 77090 |
| MONTGOMERY COUNTY MUD 56 E | 17111 ROLLING CREEK BYRD ASSESSOR COLLECTOR HOUSTON TX 77090 |
| MONTGOMERY COUNTY MUD 6 M | 2455 LAKE ROBBINS DR MANNING ASSESSOR COLLECTOR SPRING TX 77380 |
| MONTGOMERY COUNTY MUD 6 M | 2455 LAKE ROBBINS DR MANNING ASSESSOR COLLECTOR THE WOODLANDS TX 77380 |
| MONTGOMERY COUNTY MUD 60 M | 2455 LAKE ROBBINS DR MANNING ASSESSOR COLLECTOR HOUSTON TX 77297 |
| MONTGOMERY COUNTY MUD 60 M | 2455 LAKE ROBBINS DR MANNING ASSESSOR COLLECTOR THE WOODLANDS TX 77380 |
| MONTGOMERY COUNTY MUD 7 M | 2455 LAKE ROBBINS MANNING ASSESSOR COLLECTOR THE WOODLANDS TX 77380 |
| MONTGOMERY COUNTY MUD 7 M | 2455 LAKE ROBBINS DR MANNING ASSESSOR COLLECTOR SPRING TX 77380 |
| MONTGOMERY COUNTY MUD 7 M | 2455 LAKE ROBBINS DR THE WOODLANDS TX 77380 |
| MONTGOMERY COUNTY MUD 83 W | 6935 BARNEY RD 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| MONTGOMERY COUNTY MUD 84 W | 6935 BARNEY RD 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| MONTGOMERY COUNTY MUD 84 W | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| MONTGOMERY COUNTY MUD 88 L | 11111 KATY FRWY 725 LEARD ASSESSOR COLLECTOR HOUSTON TX 77079 |
| MONTGOMERY COUNTY MUD 89 | 1111 KATY FWY 725 HOUSTON TX 77079 |

| Claim Name | Address Information |
|---|---|
| MONTGOMERY COUNTY MUD 89 L | 11111 KATY FWY 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| MONTGOMERY COUNTY MUD 90L | 11111 KATY FWY 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| MONTGOMERY COUNTY MUD 94A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| MONTGOMERY COUNTY MUD 98 | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| MONTGOMERY COUNTY MUD 98 W | 6935 BARNEY RD 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| MONTGOMERY COUNTY MUD 99 E | 17111 ROLLING CREEK BYRD ASSESSOR COLLECTOR HOUSTON TX 77090 |
| MONTGOMERY COUNTY MUD 99 E | 171111 ROLLING CREEK BYRD ASSESSOR COLLECTOR HOUSTON TX 77090 |
| MONTGOMERY COUNTY RECORDER | 451 W THIRD ST DAYTON OH 45422 |
| MONTGOMERY COUNTY RECORDER | 451 W 3RD ST 5TH FL COUNTY ADM BLDG DAYTON OH 45422-0001 |
| MONTGOMERY COUNTY RECORDER | 451 W THIRD ST 5TH FL DAYTON OH 45422-0001 |
| MONTGOMERY COUNTY RECORDER | 100 E MAIN ST RM 104 CRAWFORDSVILLE IN 47933 |
| MONTGOMERY COUNTY RECORDER | 310 SALISBURY ST MONTGOMERY CITY MO 63361 |
| MONTGOMERY COUNTY RECORDER | 100 COOLBAUGH ST COURTHOUSE RED OAK IA 51566 |
| MONTGOMERY COUNTY RECORDER | 105 COOLBAUGH ST RED OAK IA 51566 |
| MONTGOMERY COUNTY RECORDER OF DEEDS | ONE MONTGOMERY PLAZA ,34TH FL SUITE 303 SWEDE AND AIRY STREETS NORRISTOWN PA 19401-4851 |
| MONTGOMERY COUNTY RECORDER OF DEEDS | ONE MONTGOMERY PLZ STE 303 NORRISTOWN PA 19401-4851 |
| MONTGOMERY COUNTY RECORDER OF DEEDS | SWEDE AND AIRY STREETS ONE MONTGOMERY PLZ STE 303 NORRISTOWN PA 19404 |
| MONTGOMERY COUNTY RECORDER OF DEEDS | ONE MONTGOMERY PLAZA, STE 303 P O BOX 311 NORRISTOWN PA 19404-0311 |
| MONTGOMERY COUNTY RECORDERS OFF | 100 E MAIN RM 104 CRAWFORDSVILLE IN 47933 |
| MONTGOMERY COUNTY RECORDERS OFF | PO BOX 595 HILLSBORO IL 62049 |
| MONTGOMERY COUNTY RECORDERS OFFICE | PO BOX 311 NORRISTOWN PA 19404 |
| MONTGOMERY COUNTY REGISTER OF D | PO BOX 1124 CLARKSVILLE TN 37041 |
| MONTGOMERY COUNTY REGISTER OF DEEDS | 350 PAGEANT LN STE 101 A CLARKSVILLE TN 37040 |
| MONTGOMERY COUNTY REGISTER OF DEEDS | 350 PAGENT LN STE 101 A CLARKSVILLE TN 37040 |
| MONTGOMERY COUNTY REGISTER OF DEEDS | 217 E MYRTLE ST STE 205 INDEPENDENCE KS 67301 |
| MONTGOMERY COUNTY SEMIANNUAL | 255 ROCKVILLE PIKE STE L 15 DIVISION OF TREASURY ROCKVILLE MD 20850 |
| MONTGOMERY COUNTY SHERIFF | ONE COURT STREET MT STERLING KY 40353 |
| MONTGOMERY COUNTY SHERIFF | ONE CT ST MONTGOMERY COUNTY SHERIFF MT STERLING KY 40353 |
| MONTGOMERY COUNTY TAX CLAIM BUREAU | 115 S JEFFERSON RD BLDG D 4 C O XSPAND WHIPPANY NJ 07981 |
| MONTGOMERY COUNTY TAX CLAIM BUREAU | 115 S JEFFERSON RD BLDG D1 C O XSPAND WHIPPANY NJ 07981 |
| MONTGOMERY COUNTY TAX CLAIM BUREAU | 115 S JEFFERSON ST BLDG D1 C O XSPAND WHIPPANY NJ 07981 |
| MONTGOMERY COUNTY TAX CLAIM BUREAU | C O EXPAND 115 S JEFFERSON RD # 4D WHIPPANY NJ 07981-1029 |
| MONTGOMERY COUNTY TAX CLAIM BUREAU | C O XSPAND 115 S JEFFERSON RD # 4D WHIPPANY NJ 07981-1029 |
| MONTGOMERY COUNTY TAX CLAIM BUREAU | PO BOX 311 NORRISTOWN PA 19404 |
| MONTGOMERY COUNTY TAX CLAIM BUREAU | PO BOX 311 COURTHOUSE NORRISTOWN PA 19404 |
| MONTGOMERY COUNTY TAX CLAIM BUREAU | 1100 ATRIUM WAY XSPAND MOUNT LAUREL NJ 08054 |
| MONTGOMERY COUNTY WCID 1 | PO BOX 1945 HAGAN ASSESSOR COLLECTOR CONROE TX 77305 |
| MONTGOMERY HARRIS COUNTY MUD 386 | 822 W PASADENA BLVD SPENCER ASSESSOR COLLECTOR DEER PARK TX 77536 |
| MONTGOMERY III, THOMAS H & | MONTGOMERY, DANA A 29505 HOXIE RANCH RD VISTA CA 92084--205 |
| MONTGOMERY INS | PO BOX 64297 BALTIMORE MD 21264 |
| MONTGOMERY INS | BALTIMORE MD 21264 |
| MONTGOMERY INSURANCE CO | PO BOX 5001 HAMILTON OH 45012 |
| MONTGOMERY INSURANCE COMPANY | PO BOX 49000 CHARLOTTE NC 28277-9000 |
| MONTGOMERY INVESTMENTS LLP | 2900 LINDEN LN STE 200 GROUND RENT PAYEE SILVER SPRINGS MD 20910 |
| MONTGOMERY KELLEY AND MCKINNON | 5520 FOUNDATION ST WILLIAMSBURG VA 23188 |
| MONTGOMERY LAW FIRM | PO BOX 97 MANSFIELD TX 76063-0097 |
| MONTGOMERY MORTGAGE CAPITAK CORP | 199 CHERRY HILL RD PARSIPPANY NJ 07054 |
| MONTGOMERY MUTUAL | KEENE NH 03431 |

| Claim Name | Address Information |
|---|---|
| MONTGOMERY MUTUAL INS | 17810 MEETING HOUSE SANDY SPRING MD 20860 |
| MONTGOMERY MUTUAL INS | SANDY SPRING MD 20860 |
| MONTGOMERY MUTUAL INS CO | PO BOX 145411 CINCINNATI OH 45250 |
| MONTGOMERY MUTUAL INS CO | 303 DEARBORN ST PO BOX 518 HILLSBORO IL 62049 |
| MONTGOMERY NEWS, INC. | 2106 ROUTE 206 BELLE MEAD NJ 08502 |
| MONTGOMERY PALISADES HOA | 400 B MILE OF CARS WAY NATIONAL CITY CA 91950 |
| MONTGOMERY PALISADES HOA | 400 MILE OF CARS WAY B NATIONAL CITY CA 91950 |
| MONTGOMERY RECORDER OF DEEDS | 1 MONTGOMERY PLZ COURTHOUSE NORRISTOWN PA 19401-4853 |
| MONTGOMERY RECORDER OF DEEDS | 310 SALISBURY ST STE A MONTGOMERY CITY MO 63361 |
| MONTGOMERY REGISTER OF DEED | 350 PAGEANT LN CLARKSVILLE TN 37040-8606 |
| MONTGOMERY REGISTER OF DEEDS | MONTGOMERY COUNTY ADMINISTRATION B PO BOX 695 102 E SPRING ST TROY NC 27371 |
| MONTGOMERY REGISTRAR OF DEEDS | PO BOX 647 INDEPENDENCE KS 67301 |
| MONTGOMERY TOWN | 161 MAIN RD MONTGOMERY TOWN TAX COLLECTOR MONTGOMERY MA 01085 |
| MONTGOMERY TOWN | 22 POMEROY RD TOWN OF MONTGOMERY WESTFIELD MA 01085 |
| MONTGOMERY TOWN | 110 BRACKEN RD TOWN HALL RECEIVER OF TAXES MONTGOMERY NY 12549 |
| MONTGOMERY TOWN | 356 MONTGOMERY CENTER PO BOX 356 LORRAINE GILLIS TC MONTGOMERY CENTER VT 05471 |
| MONTGOMERY TOWN | PO BOX 356 MONTGOMERY TOWN MONTGOMERY CENTER VT 05471 |
| MONTGOMERY TOWN | PO BOX 99 SHERIFF AND COLLECTOR MONTGOMERY LA 71454 |
| MONTGOMERY TOWN CLERK | PO BOX 356 ATTN REAL ESTATE RECORDING MONTGOMERY CENTER VT 05471 |
| MONTGOMERY TOWNSHIP | 2261 VAN HORNE RD ROUTE 206 MONTGOMERY TWP COLLECTOR BELLE MEADE NJ 08502 |
| MONTGOMERY TOWNSHIP | 2261 VAN HORNE RD ROUTE 206 TAX COLLECTOR BELLE MEAD NJ 08502 |
| MONTGOMERY TOWNSHIP | CITY HALL LYNCHBURG MO 65543 |
| MONTGOMERY TOWNSHIP | 2261 VAN HORNE RD ROUTE 206 TAX COLLECTOR BELLE MEAD NJ 90835 |
| MONTGOMERY TOWNSHIP | 2261 VAN HORNE RD ROUTE 206 TAX COLLECTOR LONG BEACH CA 90835 |
| MONTGOMERY TOWNSHIP FRNKLN | 10352 WELSH RUN RD T C OF MONTGOMERY TOWNSHIP GREENCASTLE PA 17225 |
| MONTGOMERY TOWNSHIP FRNKLN | 7351 ROYER RD T C OF MONTGOMERY TOWNSHIP MERCERSBURG PA 17236 |
| MONTGOMERY TOWNSHIP INDIAN | 495 HILEMAN RD PATRICIA GOODLIN TAX COLLECTOR CHERRY TREE PA 15724 |
| MONTGOMERY TOWNSHIP MUNICIPAL | 1001 STUMP RD MONTOMERYVILLE PA 18936 |
| MONTGOMERY TWP | PO BOX 63 TAX COLLECTOR GIPSY PA 15741 |
| MONTGOMERY TWP MONTGY | PO BOX 690 T C OF MONTGOMERY TOWNSHIP MONTGOMERYVILLE PA 18936 |
| MONTGOMERY VILLAGE | 133 CLINTON ST VILLAGE TREASURER MONTGOMERY NY 12549 |
| MONTGOMERY VILLAGE | 133 CLINTON ST PO BOX 116 VILLAGE TREASURER MONTGOMERY NY 12549 |
| MONTGOMERY VILLAGE | 106 S MAIN ST MONTGOMERY VILLAGE TREAS MONTGOMERY MI 49255 |
| MONTGOMERY VILLAGE FOUNDATION | 10120 APPLE RIDGE RD MONTGOMERY VILLAGE MD 20886 |
| MONTGOMERY WARD INSURANCE | PO BOX 5028 NORTH SUBURBAN IL 60197 |
| MONTGOMERY WARD INSURANCE | CAROL STREAM IL 60197 |
| MONTGOMERY, ANNE | 722 5TH ST SE WASHINGTON DC 20003-4211 |
| MONTGOMERY, DOUGLAS | 9668 CHAUCER TERRACE TAMMY MONTGOMERY AND MAXUS INC ROOFING OOLTEWAH TN 37363 |
| MONTGOMERY, JESSICA L & | MONTGOMERY, NATHANIEL 40166 HIGHWAY 42 PRAIRIE VILLE LA 70769 |
| MONTGOMERY, LAVERNE | 1106 NORTHAMPTON RD JOEYS TREE SERVICE PETERSBURG VA 23805 |
| MONTGOMERY, MICHAEL J & | MONTGOMERY, SHANNON J 2418 WARDENSVILLE GRADE WINCHESTER VA 22602-3035 |
| MONTGOMERY, MICHAEL W & | MONTGOMERY, LESLIE A 2121 EAST BISCAYNE COURT HIGHLANDS RANCH CO 80126 |
| MONTGOMERY, RONALD S & | MONTGOMERY, ROCHELLE A 622 MANZANITA AVENUE SIERRA MADRE CA 91024 |
| MONTGOMERY, SEAN C & ASSELIN, BILLYJO | 909 SANTA ROSA BLVD UNIT 538 FORT WALTON BEACH FL 32548-5926 |
| MONTGOMERY, SHANE | 298 E STATE ST ATHENS OH 45701 |
| MONTGOMERY, SHANE | 4545 MOUNTVILLE RD GLOUSTER OH 45732 |
| MONTGOMERY, SHARON E | 1136 SOUTH DORRANCE STREET PHILADELPHIA PA 19146 |
| MONTGOMERY, TAMMY | 102 WOODVIEW CT DANIEL AND TAMMY MESSERER AND FRONTLINE BUILDERS FOLSOM CA 95630 |

| Claim Name | Address Information |
|---|---|
| MONTGOMERY, WENDY | STAZ ON ROOFING INC 2029 COCHRAN PL MARYVILLE TN 37803-9213 |
| MONTGOMREY CO MUD 42 | 11111 KATY FRWY 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| MONTGOMREY COUNTY MUD 42 L | 11111 KATY FRWY 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| MONTI R CADWALLADER | 3298 FLINTMONT DRIVE SAN JOSE CA 95148 |
| MONTICELLO C S COMBINED TOWNS | 295 FORESTBURGH RD PO BOX 48 SCHOOL TAX COLLECTOR MONTICELLO NY 12701 |
| MONTICELLO C S COMBINED TOWNS | CHASE 33 LEWIS RD ESCROW DEP 117060 SCHOOL TAX COLLECTOR BINGHAMTON NY 13905 |
| MONTICELLO CEN SCH BETHEL | 295 FORESTBURGH RD TAX COLLECTOR MONTICELLO NY 12701 |
| MONTICELLO CEN SCH FALLSBURGH | PO BOX 48 MONTICELLO CSD MONTICELLO NY 12701 |
| MONTICELLO CEN SCH FORESTBURG | PO BOX 48 MONTICELLO CSD MONTICELLO NY 12701 |
| MONTICELLO CEN SCH MAMAKATING | 295 FORESTBURGH RD TAX COLLECTOR MONTICELLO NY 12701 |
| MONTICELLO CITY | PO BOX 550 CITY OF MONTICELLO MONTICELLO KY 42633 |
| MONTICELLO CITY | TAX COLLECTOR PO BOX 822 202 JEFFERSON ST MONTICELLO MS 39654 |
| MONTICELLO INS CO | 525 WASHINGTON BLVE JERSEY CITY NJ 07310 |
| MONTICELLO INS CO | JERSEY CITY NJ 07310 |
| MONTICELLO TOWN | TOWN OF MONTICELLO PO BOX 99 MAIN ST MONTICELLO ME 04760 |
| MONTICELLO TOWN | 15018 COUNTY W TREASURER MONTICELLO TWP SHULLSBURG WI 53586 |
| MONTICELLO TOWN | 16801 HWY W TREASURER MONTICELLO TOWNSHIP SHULLSBURG WI 53586 |
| MONTICELLO TOWN | TOWN HALL APPLE RIVER IL 61001 |
| MONTICELLO TOWN | TOWN HALL APPLE RIVER WI 61001 |
| MONTICELLO TOWNHOMES | PO BOX 1098 WESTMINSTER CA 92684 |
| MONTICELLO VILLAGE | 2 PLEASANT ST RECEIVER OF TAXES MONTICELLO NY 12701 |
| MONTICELLO VILLAGE | 140 N MAIN ST TREASURER MONTICELLO VILLAGE MONTICELLO WI 53570 |
| MONTICELLO VILLAGE | PO BOX 147 TREASURER MONTICELLO VILLAGE MONTICELLO WI 53570 |
| MONTICELLO VILLAGE | VILLAGE HALL MONTICELLO WI 53570 |
| MONTIEL, JOSE | 1527 BANNING BLVD LOS ANGELES WILMIN CA 90744 |
| MONTIETH CONSTRUCTION CO INC | 457 WALL ST GREENWOOD IN 46143 |
| MONTMORENCY COUNTY | COUNTY COURTHOUSE TREASURER ATLANTA MI 49709 |
| MONTMORENCY COUNTY | COUNTY COURTHOUSE PO BOX 789 TREASURER ATLANTA MI 49709 |
| MONTMORENCY COUNTY | PO BOX 789 ATLANTA MI 49709 |
| MONTMORENCY COUNTY REGISTER | PO BOX 789 ATLANTA MI 49709 |
| MONTMORENCY REGISTER OF DEEDS | 12265 M 32 W TERESA WALKER PO BOX 789 ATLANTA MI 49709 |
| MONTMORENCY TOWNSHIP | BOX 457 TREASURER MONTMORENCY TWP HILLMAN MI 49746 |
| MONTOMERY COUNTY MUD 92A | 5 OAK TREE ASSESSMENTS OF THE SW FRIENDSWOOD TX 77546 |
| MONTOMERY COUNTY MUD 92A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| MONTONE, GREGORY E & MONTONE, BARBARA J | 2617 SLEDDING HILL ROAD OAKTON VA 22124 |
| MONTOUR COUNTY RECORDER OF DEEDS | 29 MILL ST MONTOUR COUNTY RECORDER OF DEEDS DANVILLE PA 17821 |
| MONTOUR COUNTY TAX CLAIM BUREAU | 29 MILL ST DANVILLE PA 17821 |
| MONTOUR FALLS VILL TWNMONTOUR | 408 W MAIN ST VILLAGE CLERK MONTOUR FALLS NY 14865 |
| MONTOUR FALLS VILL TWNMONTOUR | 408 W MAIN STREET PO BOX 812 VILLAGE CLERK MONTOUR FALLS NY 14865 |
| MONTOUR FALLS VILLAGE T DIX | 408 W MAIN ST MONTOUR FALLS NY 14865 |
| MONTOUR FALLS VILLAGE TWNMONTOUR | 408 W MAIN ST PO BOX 812 MONTOUR FALLS NY 14865 |
| MONTOUR MUTUAL INSURANCE CO | 1824 BLOOM RD DANIVILLE PA 17821 |
| MONTOUR MUTUAL INSURANCE CO | DANVILLE PA 17821 |
| MONTOUR RECORDER OF DEEDS | 29 MILL ST DANVILLE PA 17821 |
| MONTOUR SD INGRAM BORO | 40 W PROSPECT AVE JOSEPH A EGLBERGER PITTSBURGH PA 15205 |
| MONTOUR SD INGRAM BORO | 40 W PROSPECT AVE T C OF MONTOUR SCHOOL DISTRICT PITTSBURGH PA 15205 |
| MONTOUR SD INGRAM BORO TAX | 40 W PROSPECT AVE PITTSBURGH PA 15205 |
| MONTOUR SD KENNEDY TOWNSHIP | 340 FOREST GROVE RD KIMBERLY GASPAROUICH TAX COLLECTOR CORAOPOLIS PA 15108 |
| MONTOUR SD KENNEDY TOWNSHIP | 340 FOREST GROVE RD MEL WEINSTEIN TAX COLLECTOR CORAOPLIS PA 15108 |

| Claim Name | Address Information |
| --- | --- |
| MONTOUR SD KENNEDY TOWNSHIP | 340 FOREST GROVE RD MEL WEINSTEIN TAX COLLECTOR CORAOPOLIS PA 15108 |
| MONTOUR SD PENNSBURY VILLAGE BORO | 1043 PENNSBURY BLVD T C OF MONTOUR SCHOOL DISTRICT PITTSBURGH PA 15205 |
| MONTOUR SD ROBINSON TWP | 1000 CHURCH HILL RD T C OF MONTOUR AREA SCHOOL DIS PITTSBURGH PA 15205 |
| MONTOUR SD ROBINSON TWP | 1000 CHURCHHILL MUNICIPAL COMPLEX PITTSBURGH PA 15205 |
| MONTOUR SD ROBINSON TWP | 1000 CHURCHHILL MUNICIPAL COMPLEX T C OF MONTOUR AREA SCHOOL DIS PITTSBURGH PA 15205 |
| MONTOUR SD THORNBURG BORO | 50 N SEVENTH PO BOX 912 BERKHEIMER ASSOCIATES BANGOR PA 18013 |
| MONTOUR SD THORNBURG BORO | 50 N SEVENTH ST BERKHEIMER ASSOCIATES BANGOR PA 18013 |
| MONTOUR TOWN | PO BOX 579 TAX COLLECTOR MONTOUR FALLS NY 14865 |
| MONTOUR TWP COLUMB | 121 LEGION RD T C OF MONTOUR TOWNSHIP BLOOMSBURG PA 17815 |
| MONTOUR TWP COLUMB | 515 LEGION RD APT 4 T C OF MONTOUR TOWNSHIP BLOOMSBURG PA 17815 |
| MONTOURSVILLE AREA SCHOOL DISTRICT | PO BOX 7045 T C OF MONTOUSVILLE AREA SD LANCASTER PA 17604 |
| MONTOURSVILLE AREA SCHOOL DISTRICT | 1149 YEAGLE RD TC OF ELDRED TWP SCHOOL DISTRICT MONTOURSVILLE PA 17754 |
| MONTOURSVILLE AREA SD MONTOURSVILLE | PO BOX 7045 T C OF MONTOURSVILLE AREA SD LANCASTER PA 17604 |
| MONTOURSVILLE AREA SD UPPER FAIRFI | PO BOX 7045 T C OF MONTOURSVILLE AREA SCH DIST LANCASTER PA 17604 |
| MONTOURSVILLE AREA SD UPPER FAIRFI | 390 BACK ST T C OF MONTOURSVILLE AREA SCH DIST MONTOURSVILLE PA 17754 |
| MONTOURSVILLE BORO LYCOMG | 48 W 3RD ST TAX COLLECTION WILLIAMSPORT PA 17701 |
| MONTOURSVILLE BORO LYCOMG | 421 SPRUCE ST TAX COLLECTOR OF MONTOURSVILLE BORO MONTOURSVILLE PA 17754 |
| MONTOURSVILLE BORO SD | 421 SPRUCE ST T C OF MONTOURSVILLE BORO SCH DIST MONTOURSVILLE PA 17754 |
| MONTOURSVILLE SD CASCADE TWP | PO BOX 7045 T C OF MONTOURSVILLE AREA SD LANCASTER PA 17604 |
| MONTOURSVILLE SD CASCADE TWP | 10510 ROSE VALLEY RD TAX COLLECTOR TROUT RUN PA 17771 |
| MONTOURSVILLE SD FAIRFIELD TWP | PO BOX 7045 T C OF MONTOURSVILLE AREA SD LANCASTER PA 17604 |
| MONTOURSVILLE SD FAIRFIELD TWP | 174 SHICK RD T C OF MONTOURSVILLE AREA SD MONTOURSVILLE PA 17754 |
| MONTOURSVILLE SD GAMBLE | PO BOX 7045 T C OF MONTOURSVILLE AREA SD LANCASTER PA 17604 |
| MONTOURSVILLE SD PLUNKETTS CREEKTWP | PO BOX 7045 T C OF MONTOURSVILLE AREA SD LANCASTER PA 17604 |
| MONTOYA, DOMINIC & MONTOYA, MARILYN | 2 MANTHEI ROAD CARLSBAD NM 88220 |
| MONTOYA, JOE P | PO BOX 36478 ALBUQUERQUE NM 87176 |
| MONTOYA, LUZ L | 1723 W 51ST PL LOS ANGELES CA 90062 |
| MONTOYA, PHILIP J | PO BOX 159 ALBUQUERQUE NM 87103 |
| MONTOYA, TED G | 1304 BONNER DR KILLEEN TX 76549-1536 |
| MONTOYA, TEODORA | 5806 CYPRESS DR LAREDO TX 78041 |
| MONTPELIAR TOWN CLERK | 39 MAIN ST MONTPELIER VT 05602 |
| MONTPELIER CITY | 39 MAIN ST MONTPELIER CITY TAX COLLECTOR MONTPELIER VT 05602 |
| MONTPELIER CITY | CITY HALL 39 MAIN ST CITY OF MONTPELIER MONTPELIER VT 05602 |
| MONTPELIER TOWN | E0937 CHERNYVILLE RD MONTEPELIER WI 52417 |
| MONTPELIER TOWN | E 0937 CHERNYVILLE RD LUXEMBURG WI 54217 |
| MONTPELIER TOWN | E0937 CHERNYVILLE RD TREASURER MONTPELIER TOWNSHIP LUXEMBURG WI 54217 |
| MONTPELIER TOWN | E0937 CHERNYVILLE RD TREASURER MONTPELIER TWP LUXEMBURG WI 54217 |
| MONTPELIER TOWN | N4119 COUNTY RD V MONTPELIER TOWN TREASURER LUXEMBURG WI 54217 |
| MONTPELIER TOWN | E0937 CHERNYVILLE RD LUXEMBURG WI 54217-7740 |
| MONTPELIER TOWN CLERK | 39 MAIN ST CITY HALL MONTPELIER VT 05602 |
| MONTPELIER US INSURANCE CO | 6263 N SCOTTSDALE RD 300 SCOTTSDALE AZ 85250 |
| MONTREAL CITY | 54 WISCONSIN AVE CITY HALL MONTREAL WI 54550 |
| MONTREAL CITY | 54 WISCONSIN AVE TREASURER MONTREAL WI 54550 |
| MONTREAL CITY | CITY HALL MONTREAL WI 54550 |
| MONTREAL CITY | TREASURER MONTREAL WI 54550 |
| MONTREAL CITY | TREASURER MONTREAL CITY 54 WISCONSIN AVE MONTREAL WI 54550-9701 |
| MONTREAT TOWN | PO BOX 423 MONTREAT NC 28757 |
| MONTREAT TOWN | PO BOX 423 TAX COLLECTOR MONTREAT NC 28757 |

| Claim Name | Address Information |
|---|---|
| MONTRICA RONEY | 1823 HAMLET AVENUE DALLAS TX 75203 |
| MONTRISSA AND MAURICE | 1127 SAINT BENEDICT DR EVERETT II AND TB CONSTRUCTION CAHOKIA IL 62206 |
| MONTROSE AREA SCHOOL DISTRICT | RR1 BOX 1397 TAX COLLECTOR HALLSTEAD PA 18822 |
| MONTROSE AREA SCHOOL DISTRICT BRIDG | 1170 PHILLIPS RD ANGELA FRYSTACK TAX COLLECTOR MONTROSE PA 18801 |
| MONTROSE AREA SCHOOL DISTRICT BRIDG | PO BOX 340 T C OF MONTROSE AREA SD SOUTH MONTROSE PA 18843 |
| MONTROSE AREA SD | 752 CHESTNUT RIDGE RD T C OF MONTROSE AREA SD MONTROSE PA 18801 |
| MONTROSE AREA SD FRANKLIN TWP | 2361 BOOTH RD T C OF MONTROSE AREA SCH DIST HALLSTEAD PA 18822 |
| MONTROSE AREA SD JESSUP | 10532 STATE ROUTE 706 DIANE TRUMAN TAX COLLECTOR MONTROSE PA 18801 |
| MONTROSE AREA SD LIBERTY TWP | 1979 LOWER RHINEY CREEK RD T C OF MONTROSE AREA SCH DIST HALLSTEAD PA 18822 |
| MONTROSE AREA SD SILVER LAKE | 3273 QUAKER LK RD T C OF MONTROSE AREA SCH DIST BRACKNEY PA 18812 |
| MONTROSE AREA SD SILVER LAKE | RR 1 BOX 3165 T C OF MONTROSE AREA SCH DIST BRACKNEY PA 18812 |
| MONTROSE BOROUGH SCHOOL DISTRICT | 333 LOWER S MAIN ST T C OF MONTROSE AREA SCH DIST MONTROSE PA 18801 |
| MONTROSE BOROUGH SCHOOL DISTRICT | RD 4 BOX 8 T C OF MONTROSE AREA SCH DIST MONTROSE PA 18801 |
| MONTROSE BOROUGH SUSQUE | 333 LOWER S MAIN ST T C OF MONTROSE BOROUGH MONTROSE PA 18801 |
| MONTROSE BOROUGH SUSQUE | RR 4 BOX 8 DAVID COLWELL TAX COLLECTOR MONTROSE PA 18801 |
| MONTROSE CITY | 141 PKWY TREASURER MONTROSE MI 48457 |
| MONTROSE CITY | PO BOX 348 MONTROSE MI 48457 |
| MONTROSE CITY | PO BOX 348 TREASURER MONTROSE MI 48457 |
| MONTROSE CITY | CITY HALL MONTROSE MO 64770 |
| MONTROSE COUNTY | MONTROSE COUNTY TREASURER 320 S FIRST STREET #106 MONTROSE CO 81401 |
| MONTROSE COUNTY | 320 S 1ST ST PO BOX 609 81402 CARLA LOGAN TREASURER MONTROSE CO 81401 |
| MONTROSE COUNTY | 320 S FIRST ST 106 MONTROSE COUNTY TREASURER MONTROSE CO 81401 |
| MONTROSE COUNTY CLERK AND RECORDER | PO BOX 1289 320 S 1ST ST RM 101 MONTROSE CO 81402 |
| MONTROSE COUNTY PUBLIC TRUSTEE | 320 S FIRST ST PO BOX 609 MONTROSE CO 81402 |
| MONTROSE COUNTY PUBLIC TRUSTEE | PO BOX 609 MONTROSE CO 81402 |
| MONTROSE SD APOLACON | RR 1 BOX 1293 T C OF MONTROSE SD LITTLE MEADOWS PA 18830 |
| MONTROSE TOWN | 1341 DIANE AVE TREASURER MONTROSE TOWN BELLEVILLE WI 53508 |
| MONTROSE TOWN | 1365 CTH PB TREASURER TOWN OF MONTROSE BELLEVILLE WI 53508 |
| MONTROSE TOWN | 6868 HWY A TREASURER TOWN OF MONTROSE BELLEVILLE WI 53508 |
| MONTROSE TOWNSHIP | 139 S SAGINAW TREASURER MONTROSE TOWNSHIP MONTROSE MI 48457 |
| MONTROSE TOWNSHIP | 139 S SAGINAW TREASURER MONTROSE TWP MONTROSE MI 48457 |
| MONTROSE TOWNSHIP | 139 S SAGINAW PO BOX 3128 TREASURER MONTROSE TWP MONTROSE MI 48457 |
| MONTROSS TOWN | TREASURER OF MONTROSS TOWN PO BOX 126 ROUTE 3 MONTORSS VA 22520 |
| MONTROSS TOWN | TREASURER OF MONTROSS TOWN PO BOX 126 ROUTE 3 MONTROSS VA 22520 |
| MONTVALE BORO | 1 MEMORIAL DR MUNICIPAL BLDG TAX COLLECTOR MONTVALE NJ 07645 |
| MONTVALE BORO | 12 MERCEDES DR MONTVALE BORO TAX COLLECTOR MONTVALE NJ 07645 |
| MONTVILLE HEIGHTS CONDOMINIUM | PO BOX 45 UNCASVILLE CT 06382 |
| MONTVILLE TOWN | TAX COLLECTOR OF MONTVILLE 310 NORWICH NEW LONDON TPKE UNCASVILLE CT 06382 |
| MONTVILLE TOWN | 310 NORWICH NEW LONDON TPKE TAX COLLECTOR OF MONTVILLE UNCASVILLE CT 06382 |
| MONTVILLE TOWN | 414 CTR RD TOWN OF MONTVILLE MONTVILLE ME 04941 |
| MONTVILLE TOWN | RTE 2 BOX 860 TOWN OF MONTVILLE FREEDOM ME 04941 |
| MONTVILLE TOWN CLERK | 310 NORWICH N LONDON TURNPIKE UNCASVILLE CT 06382 |
| MONTVILLE TOWN CLERK | 310 NORWICH NEW LONDON TPKE TOWN HALL UNCASVILLE CT 06382 |
| MONTVILLE TOWNSHIP | 195 CHANGE BRIDGE RD MONTVILLE TWP COLLECTOR MONTVILLE NJ 07045 |
| MONTVILLE TOWNSHIP | 195 CHANGE BRIDGE RD TAX COLLECTOR MONTVILLE NJ 07045 |
| MONTVILLE TOWNSHIP TOWN CLERK | 310 NORWICH NEW LONDON UNCASVILLE CT 06382 |
| MONTY AND HEATHER ALLEN V HOMECOMINGS FINANCIAL | LLC GMAC MORTGAGE LLC THE BANK OF NEW YORK TRUST CO. AS ET AL WINBORN AND AUSTIN 102 S CT STREETSUITE 600 FLORENCE AL 35630 |
| MONTY G. ASHLIMAN | PHYLLIS J. ASHLIMAN 13922 DOUBLE TREE RANCH CIR ELBERT CO 80106-9137 |

| Claim Name | Address Information |
|---|---|
| MONTY J. COLLIER | PAULA J. COLLIER 1620 N 40TH DRIVE SHOW LOW AZ 85901 |
| MONTY LEE JONES | DEIDRE LYNN DAVENPORT 106 ANTIOCH PLANTATION DRIVE MATTHEWS NC 28104 |
| MONTY PAUL WADSWORTH | TWILA WADSWORTH 58042 BOLHER LANE SAINT IGNATIUS MT 59865 |
| MONTY R SHUMATE | 5765 JENNY LANE BETTENDORF IA 52722 |
| MONTZ, TRACEY L | 2100 ROSWELL RD STE 200C406 MARIETTA GA 30062 |
| MONUMENT | PO BOX 205 MONUMENT CO 80132 |
| MONUMENT | 603 28 1/4 ROAD GRAND JUNCTION CO 81506 |
| MONUMENT AT LONE MOUNTAIN HOA | 630 TRADE CTR DR STE 100 C O RMI MANAGEMENT LLC LAS VEGAS NV 89119 |
| MONUMENT GENERAL CASUALTY | 1111 N CHARLES ST BALTIMORE MD 21201 |
| MONUMENT GENERAL CASUALTY | BALTIMORE MD 21201 |
| MONUMENT MORTGAGE GMACM | PO BOX 5149 SAN RAMON CA 94583 |
| MONUMENT REALTY INC | 204 E EMERSON AVE ORANGE CA 92865 |
| MONUMENT TITLE | 10801 LOCKWOOD DR 180 SILVER SPRINGS MD 20901 |
| MONUMENTAL LIFE INS CO | COLLECTOR OF GROUND RENT 100 LIGHT ST FL B1 BALTIMORE MD 21202-1098 |
| MONUMENTAL LIFE INSURANCE | COLLECTOR 100 LIGHT ST FL B1 BALTIMORE MD 21202-1098 |
| MONUMENTAL LIFE INSURANCE | GROUND RENT COLLECTOR 100 LIGHT ST FL B1 BALTIMORE MD 21202-1098 |
| MONUMENTAL LIFE INSURANCE COMPANY | MAIL STATION 16 BALTIMORE MD 21202 |
| MONUMENTAL LIFE INSURANCE COMPANY | TREASURY DEPT MS 16 100 LIGHT ST FL B1 BALTIMORE MD 21202-1098 |
| MONZACK MERSKY MCLAUGHLIN & | BROWDER, P.A. 1201 ORANGE STREET SUITE 400 WILMINGTON DE 19801 |
| MONZER TASSABHIJI | 4428 RED BARN DR. RICHARDSON TX 75082 |
| MOOD, JAMES E & SMITH, MELISSA A | 741 WARE ST MANSFIELD MA 02048 |
| MOODY APPRAISAL SERVICE | 119 E MILLS AVE HINESVILLE GA 31313 |
| MOODY CONSTRUCTION | 5309 MURPHY RD PINK HILL NC 28572 |
| MOODY COUNTY | 100 E PIPESTONE AVE MOODY COUNTY TREASURER FLANDREAU SD 57028 |
| MOODY COUNTY | 101 E PIPESTONE STE A MOODY COUNTY TREASURER FLANDREAU SD 57028 |
| MOODY COUNTY RECORDER | 101 E PIPESTONE AVE C FLANDREAU SD 57028 |
| MOODY JOHNSON, BROOM | 4309 SALISBURY AVE JACKSONVILLE FL 32216 |
| MOODY JOHNSON, BROOM | 10550 DEERWOOD PARK BLVD 609 JACKSONVILLE FL 32256 |
| MOODY JONES INGINO AND MOREHEAD | 1333 S UNIVERSITY DR STE 201 PLANTATION FL 33324 |
| MOODY LAW OFFICES | 684 BECKS RUN RD STE 101 PITTSBURGH PA 15210 |
| MOODY MCELRATH AND JOHNSTON PC | 401 WOOD ST STE 3010 PITTSBURGH PA 15222 |
| MOODY REALTORS | 407 N MAIN ST SALEM MO 65560 |
| MOODY REALTY INC | 410 TYSON AVE PARIS TN 38242 |
| MOODY REGISTRAR OF DEEDS | PO BOX 247 101 E PIPESTONE FLANDREAU SD 57028 |
| MOODY, AMIE | 8180 EL CAMINO REAL ATASCADERO CA 93422 |
| MOODY, CODY & MOODY, JILL K | 7099 CHINQUAPIN DR FRISCO TX 75033-3844 |
| MOODY, DANNY K | 8516 BOLLIER AVE NIAGARA FALLS NY 14304 |
| MOODY, JOE & MOODY, JOAN P | 421 BROADRIVER BOULEVARD BEAUFORT SC 29906 |
| MOODY, MICHAEL S & MOODY, KRISTAL L | 4770 HIDDEN OAKS CIRCLE AUBREY TX 76227 |
| MOODY, RICHARD & MOODY, LISA E | 24 N MAIN ST. CRANBURY NJ 08512 |
| MOODY, RICHARD D & MOODY, DENISE K | 5456 HILL RD POWDER SPRINGS GA 30127-4090 |
| MOODY, RONALD | 122 LAUREL BREEZE DR CONSTRUCTION AFFILIATES ENTERPRISE AL 36330 |
| MOODY, WADE E & MOODY, MARISOL | 2012 ALOMA DR VIRGINIA BEACH VA 23453-6634 |
| MOODYS | 7 WORLD TRADE CENTER AT 250 GREENWICH STREET 24TH FLOOR NEW YORK NY 10007 |
| MOODYS ANALYTICS | PO BOX 116714 ATLANTA GA 30368-0597 |
| MOODYS ANALYTICS INC | PO BOX 102597 ATLANTA GA 30368-0597 |
| MOODYS ANALYTICS INC | 405 HOWARD STREET SUITE 300 SAN FRANCISCO CA 94105 |
| MOODYS INVESTORS SERVICE | PO BOX 102597 ATLANTA GA 30368-0597 |
| MOOERS REALTY | 69 N ST HOULTON ME 04730 |

| Claim Name | Address Information |
|---|---|
| MOOERS TOWN | 2508 ROUTE 11 RUTH G BRASSARD COLLECTOR MOOERS NY 12958 |
| MOOERS TOWN | 2508 ROUTE 11 SHIRLEY GADWAY COLLECTOR MOOERS FORK NY 12958 |
| MOOERS VILLAGE | PO BOX 184 MOOERS FORKS NY 12959 |
| MOOMJIAN, TAMARA A | 1125 LILAC AVE CHESAPEAKE VA 23325 |
| MOOMJIAN, TAMARA R | 1125 LILAC AVE CHESAPEAKE VA 23325 |
| MOON AND MOON | 721 W COUNTRY CLUB RD CHICKASHA OK 73018 |
| MOON AREA SCHOOL DISTRICT | TAX COLLECTOR PO BOX 86 HART DR CRESCENT PA 15046 |
| MOON JOO LEE V SUN YOUNG JO AN INDIVIDUAL JUST | MORTGAGE INC A CORPORATION DOES 1 THROUGH 25 INCLUSIVE WAYNE YEE ATTORNEY AT LAW 3030 W 8TH ST STE 405 LOS ANGELES CA 90005 |
| MOON LAW GROUP PL | 705 N PARSONS AVE BRANDON FL 33510 |
| MOON LAW, LLC | CHARTREASE GRIER VS NATIONWIDE PROPERTY & CASUALTY INSURANCE COMPANY AND TONYA PARKS 1 AUGUST STREET, SUITE 301 GREENVILLE SC 29601 |
| MOON LAW, LLC | CHARTREASE GRIER VS NATIONWIDE PROPERTY & CASUALTY INSURANCE COMPANY AND TONYA PARKS P.O. BOX 3785 GREENVILLE SC 29608 |
| MOON MOUNTAIN VISTA HOA | 7255 E HAMPTON AVE STE 101 BROWN COMMUNITY MANAGEMENT MESA AZ 85209 |
| MOON SD CRESCENT TWP | PO BOX 65 T C OF MOON AREA SD CRESCENT PA 15046 |
| MOON TOWNSHIP | 1700 BEAVER GRADE RD STE 301 MOON TOWNSHIP PA 15108 |
| MOON TOWNSHIP ALLEGH | 1700 BEAVER GRADE RD TAX COLLECTOR OF MOON TOWNSHIP CORAOPOLIS PA 15108 |
| MOON TOWNSHIP ALLEGH | 1700 BEAVER GRADE RD STE 301 TAX COLLECTOR OF MOON TOWNSHIP MOON TOWNSHIP PA 15108 |
| MOON TOWNSHIP SCHOOL DISTRICT | 1700 BEAVER GRADE RD STE 301 MOON TOWNSHIP PA 15108 |
| MOON TWP SD MOON TWP | 1700 BEAVER GRADE RD TC OF MOON TWP SCHOOL DIST MOON TOWNSHIP PA 15108 |
| MOON TWP SD MOON TWP | 1700 BEAVER GRADE RD TC OF MOON TWP SCHOOL DIST CORAOPOLIS PA 15108 |
| MOON, FRED C | 1705 N JEFFERSON AVE SPRINGFIELD MO 65803 |
| MOON, GLENN A & MOON, MARTHA M | 2707 TURNSTONE DR PLEASANTON CA 94566-5343 |
| MOON, ROB | 358 E 1420 S OREM UT 84058-8322 |
| MOON, TAMICKA L & MOON, SHANGA | 389 BIRCHFIELD DR STATHAM GA 30666 |
| MOONACHIE BORO | 70 MOONACHIE RD MUNICIPAL BUILDING MOONACHIE BORO TAX COLLECTOR MOONACHIE NJ 07074 |
| MOONACHIE BORO | 70 MOONACHIE RD MUNICIPAL BUILDING TAX COLLECTOR MOONACHIE NJ 07074 |
| MOONDANCE ESTATES HOA | 8375 N ORACLE RD STE 150 TUCSON AZ 85704 |
| MOONDANCE ESTATES HOA | 8375 N ORACLE RD STE 150 C O Y CROSS MANAGEMENT TUCSON AZ 85704 |
| MOONDANCE HOA | 7255 E HAMPTON AVE STE 101 C O BROWN COMMUNITY MANAGEMENT MESA AZ 85209 |
| MOONEY LAW OFFICES | 623 PLEASANT ST BROCKTON MA 02301 |
| MOONEY LAW OFFICES PC | 1804 MINERAL SPRING AVE NORTH PROVIDENCE RI 02904 |
| MOONEY, KRIS | 8687 MELROSE AVE STE B 110 LOS ANGELES CA 90069 |
| MOONSAMMY, VILKA M & MOONSAMMY, DENNIS | 3953 VALENCIA GROVE LANE ORLANDO FL 32817 |
| MOONSHADOW HOMEOWNERS ASSOCIATION | 4645 E COTTON GIN LOOP PHOENIX AZ 85040 |
| MOOR, MICHAEL & MOOR, JENNIFER | 2131 S COLGATE AVE SPRINGFIELD MO 65807 |
| MOORADIAN | 5 STONELAND RD APT 2 WORCESTER MA 01603-2668 |
| MOORE & MURPHY PROPERTIES LLC | 1515 BASS ROAD, SUITE D MACON GA 31210 |
| MOORE & VAN ALLEN PLLC | PO BOX 65045 CHARLOTTE NC 28265-0045 |
| MOORE & VAN ALLEN PLLC - PRIMARY | 100 NORTH TRYON STREET SUITE 4700 CHARLOTTE NC 28202 |
| MOORE AND ASSOCIATES | 151 N DELAWARE ST STE 2010 INDIANAPOLIS IN 46204-2506 |
| MOORE AND ASSOCIATES AGCY | PO BOX 14519 SURFSIDE BEACH SC 29587 |
| MOORE AND MARSH ATTORNEYS AT LAW | 202 S MONROE ST ALBION MI 49224 |
| MOORE AND MOORE ROOFS CUSTOM DESIGN | 17890 COUNTRY CLUB DR COUNTRY CLUB HILLS IL 60478 |
| MOORE APPRAISAL CO., INC. | ROBERT W. MOORE 160 WEST CARMEL DRIVE CARMEL IN 46032 |
| MOORE APPRAISAL COMPANY INC | 160 W CARMEL DR STE 214 CARMEL IN 46032 |
| MOORE APPRAISAL COMPANY INC | 598 W CARMEL DR STE D 5 CARMEL IN 46032 |

| Claim Name | Address Information |
|---|---|
| MOORE BERKSON AND GANDARILLA PC | PO BOX 7459 ALBUQUERQUE NM 87194 |
| MOORE COUNTY | HISTORIC COURTHOUSE CIR CARTHAGE NC 28327 |
| MOORE COUNTY | HISTORIC COURTHOUSE CIR TAX COLLECTOR CARTHAGE NC 28327 |
| MOORE COUNTY | HISTORIC COURTHOUSE CIR TAX COLLECTOR TAX DEPT CARTHAGE NC 28327 |
| MOORE COUNTY | COUNTY COURTHOUSE COURTHOUSE SQUARE TRUSTEE LYNCHBURG TN 37352 |
| MOORE COUNTY | PO BOX 206 TRUSTEE LYNCHBURG TN 37352 |
| MOORE COUNTY | ASSESSOR COLLECTOR PO BOX 616 700 S BLISS AVE DUMAS TX 79029 |
| MOORE COUNTY | PO BOX 616 ASSESSOR COLLECTOR DUMAS TX 79029 |
| MOORE COUNTY CLERK | 715 DUMAS AVE RM 105 DUMAS TX 79029 |
| MOORE COUNTY RECORDER | PO BOX 1210 CARTHAGE NC 28327 |
| MOORE COUNTY RECORDER | PO BOX 206 LYNCHBURG TN 37352 |
| MOORE COUNTY REGISTER OF DEEDS | PO BOX 206 LYNCHBURG TN 37352 |
| MOORE DONNA MOORE AND FRENCHOLA HOLDEN V GMAC | MORTGAGE LLC GMAC BANK AND CAP RE OF VERMONT INC 251 SAINT ASAPHS RD BALA CYNWYD PA 19087 |
| MOORE DONNA MOORE AND FRENCHOLA HOLDEN V GMAC | MORTGAGE LLC GMAC BANK AND CAP RE OF VERMONT INC KESSLER TOPAZ MELTZER AND CHECK LLP 280 KING OF PRUSSIA RD RADNOR PA 19087 |
| MOORE FAMILY TRUST | 571 BLACKHAWK CLUB DR DANVILLE CA 94506 |
| MOORE IN RE ESTATE OF MARY MOORE V RINESHA N | MARTIN HOMECOMINGS FINANCIAL LLC AKA HOMECOMINGS FINANCIAL NETWORK ET AL LAW OFFICES OF GARY A FARWELL 6060 W MANCHESTER AVE STE 310 LOS ANGELES CA 90045-4267 |
| MOORE JR, CHESTER L & MOORE, GLORIA A | 403 NORTH AVONDALE POPLAR BLUFF MO 63901 |
| MOORE LAW FIRM | 3336 HOLLAND ST ERIE PA 16504-1538 |
| MOORE LAW FIRM | 314 W N ST SIKESTON MO 63801 |
| MOORE LAW OFFICE | 13401 S MUR LEN RD STE 100 OLATHE KS 66062 |
| MOORE PROPERTIES | 9235 KATY FWY 2ND FL HOUSTON TX 77024 |
| MOORE REAL ESTATE | 201 S MAIN SEMINOLE TX 79360 |
| MOORE REGISTER OF DEEDS | PO BOX 1210 CARTHAGE NC 28327 |
| MOORE RESTORATION INC | 3610 SHELBY ST INDIANAPOLIS IN 46227 |
| MOORE SR, AUBREY E | 5100 HWY 145 S MERIDIAN MS 39301 |
| MOORE TAYLOR AND THOMAS PA | 1700 SUNSET BLVD PO BOX 5709 WEST COLUMBIA SC 29171 |
| MOORE TITLE & ESCROW INC | 1215 E HOFFER ST KOKOMO IN 46902 |
| MOORE TITLE SERVICE | PO BOX 5988 TALLAHASSEE FL 32314 |
| MOORE TOWNSHIP | 989 UBLY RD TREASURER MOORE TWP SANDUSKY MI 48471 |
| MOORE TOWNSHIP | 3445 URBAN RD TREASURER MOORE TWP SNOVER MI 48472 |
| MOORE TOWNSHIP NRTHMP | 2190 ANWAY LN MOORE TWP T C OF MOORE TOWNSHIP BATH PA 18014 |
| MOORE TOWNSHIP NRTHMP | 2779 HILL DR T C OF MOORE TOWNSHIP BATH PA 18014 |
| MOORE TOWNSHIP STATE COLLECTION | PO BOX 40728 THE STATE OF MICHIGAN LANSING MI 48901 |
| MOORE WALLACE NORTH AMERICA INC | 2275 CABOT DR LISLE IL 60532-3630 |
| MOORE, ANDREW J & MOORE, KIMBERLY A | 18 PINZON RANCHO SANTA MARGARITA CA 92688-2983 |
| MOORE, ANGELIQUE | 21810 AVON SEAL TAB INC OAK PARK MI 48237 |
| MOORE, ANNE | 32 COURTLAND ST STATESBORO GA 30458 |
| MOORE, ANNE R | PO BOX 248 STATESBORO GA 30459 |
| MOORE, ARCHIE | 2238 GENNINGS CT COLUMBUS GA 31907 |
| MOORE, BELINDA | 3419 OSWALD ST CM HENLEY CO LLC KNOXVILLE TN 37917 |
| MOORE, BETH A | 208 CARPENTER STREET CLARKSBURG WV 26301 |
| MOORE, BILLIE | 7109 TRAMWAY CT PATE AND COMPANY INC LEEDS AL 35094 |
| MOORE, CAREY R & MOORE, TAMMY K | 99 SQUIRES GROVE DRIVE ATOKA TN 38004 |
| MOORE, CHARLES T & WHARE, THERESA D | 168 COUNTRY VIEW EST NEWVILLE PA 17241-8768 |
| MOORE, CHRISTOPHER D & MOORE, SHERYL J | 401 100TH AVE NE APT 308 BELLEVUE WA 98004-5456 |
| MOORE, CLARENCE | 103 YORKSHIRE CT MARTIN FREEMAN ROOFING EULESS TX 76040 |

| Claim Name | Address Information |
|---|---|
| MOORE, CLIFTON D & SMITH MOORE, SANDRA L | 1908 AQUAMARINE DRIVE VIRGINIA BEACH VA 23456 |
| MOORE, COLEEN H | 16 LAFAYETTE AVE BEACON NY 12508 |
| MOORE, COURTNEY | AND AE FICKERT AND SON 6686 CATSKILL DR FRANKLIN OH 45005-2902 |
| MOORE, CYNTHIA J | 2736 E GARFIELD AVE DECATUR IL 62526 |
| MOORE, DAMUS | 1516 VANCOUVER DR AQWANDA JOHNSON AND NEW S DEVELOPMENT CHARLOTTE NC 28213 |
| MOORE, DEBRA A | 3701 W PLANO PKWY STE 100 C O DUFF AND PHELPS PLANO TX 75075 |
| MOORE, DON K | 941 HAMLET DR XENIA OH 45385 |
| MOORE, DOROTHY S | 801 PENINSULA RD TARPON SPRINGS FL 34689 |
| MOORE, DUSTIN G & MOORE, ROSEANN | 7509 75TH WAY W PALM BEACH FL 33407 |
| MOORE, EARL C & MOORE, IRA J | 7000 TAMERON TRL FORT WORTH TX 76132 |
| MOORE, ELMER | 1637 S PKWY E MEMPHIS TN 38106 |
| MOORE, EMILY Z | 18498 N MT OLIVE RD GRAVETTE AR 72736 |
| MOORE, EUGENE W | 321 TIMBERLINE DR BURNSVILLE MN 55337 |
| MOORE, GEORGE H & MOORE, SHARON T | 6140 SAINT ANDREWS CT PONTE VEDRA BEACH FL 32082 |
| MOORE, GIRLEENE | 172-10 133RD STE 5G JAMAICA NY 11434 |
| MOORE, JACK R & MOORE, PAMELA P | PO BOX 433 PAWLEYS ISLAND SC 29585 |
| MOORE, JAMES | 1912 W48TH ST REPAIRS UNLIMITED INC WESTWOOD KS 66205 |
| MOORE, JAMES C | 51 EDEN AVENUE PROCTOR VT 05765 |
| MOORE, JAMIE L | 62360 E 252 ROAD GROVE OK 74344 |
| MOORE, JASON | JENNIFER AND JOSEPH SLUSSER 550 PFAHLER ST LOT 7 CATAWISSA PA 17820-1135 |
| MOORE, JESSICA L | 3815 BAXTER AVENUE NASHVILLE TN 37216 |
| MOORE, JO A | 2501 MUSKET WAY WEST LAFAYETTE IN 47906 |
| MOORE, JOHN E & MOORE, PATRICIA A | 34135 SIDEHILL ROAD BOX 205 RUTLAND OH 45775 |
| MOORE, JOHN M & MOORE, JANICE J | 8002 ROLLING CIR SAN ANTONIO TX 78254-2619 |
| MOORE, KAREN | 634 VALLEY OF THE SUN DRIVE FAIRPLAY CO 80440 |
| MOORE, KATHLEEN & MOORE, JOSEPH M | 446 EAST 4TH AVENUE ROSELLE NJ 07203 |
| MOORE, KENDAL Y | 8232 MARION RD ELSKINS PARK PA 19027 |
| MOORE, KERRY & MOORE, DONNA | 12414 PR 2206 CASSVILLE MO 65625 |
| MOORE, KIRBY R | 803 WATSON BLVD STE 4 E WARNER ROBINS GA 31093 |
| MOORE, LARRY | 1406 SHANNA DR WOODWORKING ETC LLC TIFTON GA 31794 |
| MOORE, LAWRENCE | 6730 CLINTON AVE ERIC PAYNE CONSTRUCTION CO BATON ROUGE LA 70805 |
| MOORE, LD | 22344 GOLFTIME DR PALO CEDRO CA 96073 |
| MOORE, LISA | 103 CLAYMONT RD LOUISBURG NC 27549-9014 |
| MOORE, M E | 837 WYOMING AVE KINGSTON PA 18704 |
| MOORE, MARCUS A | 607 RAILWAY CT CHESAPEAKE VA 23320 |
| MOORE, MARTIN C & MOORE, DEBORAH L | 1051 BOULDERCREST WAY GREENSBORO GA 30642-3895 |
| MOORE, MARY | 512 N MAIN ST BRICO DEVELOPMENT INC CASEYVILLE IL 62232 |
| MOORE, MICHAEL R & MOORE, ANDREA | 5725 KENDRICK LN CUMMING GA 30041-6122 |
| MOORE, PATRICIA | 2600 W INA RD APT 216 TUCSON AZ 85741 |
| MOORE, PATRICK E | 625 NW 13TH ST OKLAHOMA CITY OK 73103 |
| MOORE, PEGGY E | 605 PORTEN ROAD MCHENRY IL 60051 |
| MOORE, R J | 14409 GOLDEN OAK COURT CENTERVILLE VA 20121 |
| MOORE, REBECCA E | 3704 E 11TH AVE SPOKANE WA 99202-5319 |
| MOORE, REGINA A | 2065 PENNSYLVANIA AVE ST ALBANS WV 25177 |
| MOORE, RENEE C | 9664 GWYNNDALE DR CLINTON MD 20735 |
| MOORE, RICHARD M & MOORE, EMILY S | 2469 LOCKMILLER ROAD ESTILL SPRINGS TN 37330 |
| MOORE, ROBERT | 238 PECOS TRAIL FARMER ROOFING SYSTEMS CROSSROADS TX 76227 |
| MOORE, ROMMIE L | 305 OLD FARM ROAD FAYETTEVILLE NC 28314 |

| Claim Name | Address Information |
|---|---|
| MOORE, RONALD & MOORE, WILSON | 1787 MADISON AVE APT 512 NEW YORK NY 10035-4541 |
| MOORE, ROSS W & MOORE, MARY M | 306 W GIRARD AVE MONMOUTH IL 61462-1174 |
| MOORE, RUSSELL F | 8470 RUNNING CREEK RD GIBSONVILLE NC 27249 |
| MOORE, SCOTTY | PAUL DAVIS RESTORATION 9132 BROAD ST BOCA RATON FL 33434-5913 |
| MOORE, SHARON | 8025 S 4210 RD CHELSEA OK 74016-2126 |
| MOORE, SHARON S | 134 SPRING RIDGE DR DAWSONVILLE GA 30534 |
| MOORE, SMITH | 300N GREENE ST STE 1400 GREENSBORO NC 27401 |
| MOORE, STEPHANIE | PO BOX 3007 HUNTSVILLE AL 35810 |
| MOORE, SUSAN D & MOORE, MATTHEW G | 11017 BLUE BAY DRIVE FRISCO TX 75035 |
| MOORE, TAMMY | 1705 COUNTRY CLUB BLVD SUGAR LAND TX 77478 |
| MOORE, TAYLOR & THOMPAS, P.A. | ALAN B. REDMOND AND MARSHA R. REDMOND VS. GMAC MORTGAGE CORPORATION AND ROBERT STRICKLAND 1700 SUNSET BOULEVARD (HWY 378) WEST COLUMBIA SC 29169 |
| MOORE, TERENCE S | 2506 AZEELE ST TAMPA FL 33609 |
| MOORE, THOMAS P & MOORE, CAROL W | 9727 FORRESTER DRIVE BRADENTON FL 34202 |
| MOORE, TIMOTHY J & MOORE, RACHEL Z | 398 DOUBLE CREEK DR LAWRENCEVILLE GA 30045-7980 |
| MOORE, TINA | PO BOX 1823 AVA MO 65608 |
| MOORE, WENDY | 10 COVENTRY CT CHARLES POLLMAN II SUGAR LAND TX 77479 |
| MOORE, WILLIAM & MOORE, JOAN | 15234 VENETIAN AVE BATON ROUGE LA 70817-6154 |
| MOORE, WILLIAM L & MOORE, VANCHEE | 1250 RUSTIC KNOLLS DR KATY TX 77450 |
| MOORE-ANDERSON, PAMELA R | 4825 WEST CRYSTAL STREET CHICAGO IL 60651 |
| MOOREHEAD ASSOCIATES | PO BOX 656 NEWMAN CA 95360 |
| MOOREHEAD CITY | 801 JOHNNY RUSSELL DR PO BOX 578 TAX COLLECTOR MOOREHEAD MS 38761 |
| MOOREHEAD CITY | 801 JOHNNY RUSSELL DR PO BOX 578 TAX COLLECTOR MOORHEAD MS 38761 |
| MOOREHEAD LAW OFFICES | 58 N 5TH ST ZANESVILLE OH 43701 |
| MOOREHEAD PUBLIC SERVICE | 500 CTR AVE PO BOX 779 MOOREHEAD MN 56561 |
| MOOREHEAD, GERNIE | 15600 MEADOW WOOD DR ANGELA LYNN MONTELLA WELLINGTON FL 33414 |
| MOOREHEAD, GLENDALE A & | MOOREHEAD, DOROTHY A PO BOX 1330 LIVE OAK FL 32064-1330 |
| MOORES, MERRILL | 244 N COLLEGE INDIANAPOLIS IN 46202 |
| MOORESTOWN TOWNSHIP | 111 W 2ND ST TAX COLLECTOR MOORESTOWN NJ 08057 |
| MOORESTOWN TOWNSHIP | 2 EXECUTIVE DR STE 9A RM 111 MOORESTOWN TWP COLLECTOR MOORESTOWN NJ 08057 |
| MOORESTOWN TOWNSHIP | 2 EXECUTIVE DR STE 9A RM 111 TAX COLLECTOR MOORESTOWN NJ 08057 |
| MOORHEAD PUBLIC SERVICE | PO BOX 779 MOORHEAD MN 56561 |
| MOORING SECURED LIQUIDITY FUND | 1640 PHOENIX BLVD STE 110 ATTN LOCKBOX 952804 ATLANTA GA 30349 |
| MOORING TAX ASSET GROUP | 6000 FELDWOOD RD LOCKBOX REF 281856 MOORING TAX ASSET GROUP COLLEGE PARK GA 30349 |
| MOORING TAX ASSET GROUP LLC | NINTH FL ONE AMERICAN PL MCGLINCHEY STAFFORD PLLC BATON ROUGE LA 70825 |
| MOORINGSPORT TOWN | 122 CROOM ST PO BOX 9 SHERIFF AND COLLECTOR MOORINGSPORT LA 71060 |
| MOORLAND CITY | PO BOX 23397 CITY OF MOORLAND LOUISVILLE KY 40223 |
| MOORLAND TOWNSHIP | 12416 E APPLE AVE TREASURER RAVENNA MI 49451 |
| MOORLAND TOWNSHIP | PO BOX 368 RAVENNA MI 49451 |
| MOORLAND TOWNSHIP | PO BOX 368 TREASURER RAVENNA MI 49451 |
| MOOSE RIVER TOWN | PO BOX 267 TOWN OF MOOSE RIVER JACKSON ME 04921-0267 |
| MOOSE RIVER TOWN | BOX 267 JACKMAN ME 04945 |
| MOOSELAKE WATER AND LIGHT | PO BOX 418 401 DOUGLAS AVE MOOSE LAKE MN 55767 |
| MOOSIC BORO   LACKAW | T-C OF MOOSIC BOROUGH 715 MAIN ST MOOSIC PA 18507 |
| MOOSIC BORO LACKAW | 203 MAIN ST MOOSIC PA 18507 |
| MOOSIC BORO LACKAW | 203 MAIN ST T C OF MOOSIC BOROUGH MOOSIC PA 18507 |
| MOOSIC BORO LACKAW | 715 MAIN ST T C OF MOOSIC BOROUGH MOOSIC PA 18507 |
| MOOSILAUKE REALTY | 104 MAIN ST PO BOX 333 NORTH WOODSTOCK NH 03262 |

| Claim Name | Address Information |
| --- | --- |
| MOOSUP FIRE DISTRICT | PO BOX 596 COLLECTOR OF TAXES MOOSUP CT 06354 |
| MOOSUP TOWN | 8 COMMUNITY AVE MOOSUP CT 06354 |
| MOOSUP, F D | PO BOX 596 COLLECTOR OF TAXES MOOSUP CT 06354 |
| MOPPIN, MICHAEL L | 1919 STONECREST CT ORLANDO FL 32825 |
| MOPPIN, THOMAS W | 18430 SCHABACK CIR WESTON MO 64098 |
| MORA ASSOCIATES | 457 SRL THORNTON FRWY DALLAS TX 75203 |
| MORA COUNTY | TREASURER PO BOX 210 COUNTY COURTHOUSE MORA NM 87732 |
| MORA COUNTY | PO BOX 210 COUNTY TREASURER MORA NM 87732 |
| MORA COUNTY CLERK | MAIN ST MORA NM 87732 |
| MORA MUNICIPAL UTILITIES | 101 LAKE ST S MORA MN 55051 |
| MORA, ARTHUR D & VIETH, MICHELLE C | 106 HIGHWAY 1252 #23 CARENCRO LA 70520 |
| MORA, CHRISTINA M | 3563 E 96TH WAY THONRNTON CO 80229 |
| MORA, GEORGE A | 22397 WEMBLEY DR. MORENO VALLEY CA 92557 |
| MORA, GEORGE A | 2031 SOUTH OLIVE SANTA ANA CA 92707 |
| MORA, JULIANNA | 2108 W ARROYO GIOVANNI R AND R PUEBLO CO 81004 |
| MORA, MARK | 21250 HALL RD 100 CLINTON TOWNSHIP MI 48038 |
| MORA, MARK | 9033 WEBER RD COLUMBUS MI 48063 |
| MORADA RANCH HOA | 1341 W ROBINHOOD STOCKTON CA 95207-5515 |
| MORAGA, FORTUNATO I & MORAGA, MARTINA M | 3803 SAIL BOAT LANE ARLINGTON TN 38002 |
| MORAINE MUTUAL INSURANCE | 3830 MAYFIELD RD BOX 43 JACKSON WI 53037 |
| MORAINE MUTUAL INSURANCE | JACKSON WI 53037 |
| MORAITIS, COFAR, KARNEY & MORAITIS | GMAC MRTG, LLC VS PATRICK ROBY, A/K/A PATRICK M ROBY, PERSONAL REPRESENTATIVE OF THE ESTATE OF DANIEL P ROBY, DECEASED ET AL 915 MIDDLE RIVER DRIVE, SUITE 506 FT. LAUDERDALE FL 33304 |
| MORALES GARCIA, LAURIE | 4615 BRENT CT AND LAURIE GARCIA AND LUIS GARCIA LA VERNE CA 91750 |
| MORALES REAL ESTATE ASSOCIATES | 16 SOUTHWIND DR NORWALK CT 06854 |
| MORALES, CARLOS | 640 E DEL MONTE AVE LABRADOR CONSULTING INC CLEWISTON FL 33440 |
| MORALES, CARLOS & MORALES, LISA | 5051 BROOKSTONE TERRACE FORT LAUDERDALE FL 33330 |
| MORALES, DENNIS | 3268 SW 25TH TER MIAMI FL 33133-2020 |
| MORALES, DIANE | 1401 LINTON ST SAN LEANDRO CA 94577 |
| MORALES, ENRIQUE | 2809 DESERT DRIVE DENTON TX 76210 |
| MORALES, EVELYN | 545 SALEM ST WAKEFIELD MA 01880 |
| MORALES, GABRIEL T | 12914 WEST LAUREL LANE EL MIRAGE AZ 85335 |
| MORALES, GEORGE | 103 W PIEDMONT PHOENIX AZ 85041 |
| MORALES, GILBERT R | 23230 PEBWORTH PL SPRING TX 77373 |
| MORALES, GUADALUPE | 3893 CAMPBELL ST RIVERSIDE CA 92509 |
| MORALES, GUADALUPE | 11101 FAYE AVE GARDEN GROVE CA 92840 |
| MORALES, GUADALUPE | 383 W SPRUCE AVE FRESNO CA 93650 |
| MORALES, HECTOR J & MORALES, RACHEL M | 3 FLINTSTONE CT SAN ANTONIO TX 78213-3309 |
| MORALES, JORGE | 8507 LEYLAND SAN ANTONIO TX 78239 |
| MORALES, JOSE & MORALES, MARTHA | 405 BURKE DR GILROY CA 95020 |
| MORALES, LINO | 3975 SW 153RD AVE MIRAMAR FL 33027 |
| MORALES, MARY | 14840 TEMPLE AVE LA PUENTE CA 91744-2652 |
| MORALES, PATRICK B & MORALES, CINDY L | 9816 EAST 66TH STREET RAY TOWN MO 64133 |
| MORALES, ROBERTO R | 2027 RAY AVE GROVES TX 77619-4031 |
| MORALES, TOMAS E | 2904 GARFIELD PL ANTIOCH CA 94509 |
| MORALEZ, ROBIN & MORALEZ, JOE L | 4004 GREENLEAF DRIVE KISSIMMEE FL 34744 |
| MORAN AND GOTTLIEB | 233 WALL ST KINGSTON NY 12401 |
| MORAN JR, CARLOS W & MORAN, KAREN M | 7620 PARKRIDGE LN SAVAGE MN 55378-1769 |

| Claim Name | Address Information |
|---|---|
| MORAN LAW GROUP INC | 1674 N SHORELINE BLVD NO 140 MOUNTAIN VIEW CA 94043 |
| MORAN TOWNSHIP | 1358 US 2 W TOM ALKIRE TREASURER SAINT IGNACE MI 49781 |
| MORAN TOWNSHIP | 1358 W US 2 PO BOX 364 TOWNSHIP TREASURER ST IGNACE MI 49781 |
| MORAN TWP SCHOOLS | 300 GROS CAP RD ATT KARA MASON MORAN TWP SCHOOLS SAINT IGNACE MI 49781 |
| MORAN TWP SCHOOLS | 300 GROS CAP RD ATT KARA MASON MORAN TWP SCHOOLS ST IGNACE MI 49781 |
| MORAN, DANIEL | 9622 BRASSIE COURT NEW PORT RICHEY FL 34655 |
| MORAN, EILEEN M | 319 KARAKA BAY RD SEATOUN WELLINGTON NZ 6003 NEW ZEALAND |
| MORAN, HOLLY S | 63 LOCUST AVE PENNSVILLE NJ 08070 |
| MORAN, JOHN F | 915 KATELLA STREET LAGUNA BEACH CA 92651 |
| MORAN, JOSE A & MORAN, MARIA | 9018 SUDLEY RD MANASSAS VA 20110 |
| MORAN, RICHARD | 13890 SW 100TH LN LINDA SODEN MIAMI FL 33186 |
| MORAN, SANDRA | 7826 BRIARDALE TER DERWOOD MD 20855 |
| MORAN, THOMAS & MORAN, JANET | 6640 MT HOPE DRIVE SAN JOSE CA 95120-1934 |
| MORANT AND MORANT | 1022 PRINCE ST GEORGETOWN SC 29440 |
| MORANZ, ANNE | 4647 WILLIS AVE #206 SHERMAN OAKS CA 91403-2659 |
| MORATO, CARLO & MORATO, MARLENE | 369 70TH ST GULF MARATHON FL 33050 |
| MORATZKA, TIMOTHY D | 121 S 8TH ST 1600 MINNEAPOLIS MN 55402 |
| MORATZKA, TIMOTHY D | 901 MARQUETTE AVE 1400 AT AND T TOWNER MINNEAPOLIS MN 55402 |
| MORAVEK, PAUL | 13000 HARBOR DR WOODBRIDGE VA 22192 |
| MORAVIA C S TN OF LANSING | 50 S MAIN ST MORAVIA NY 13118 |
| MORAVIA CEN SCH COMBINED TWNS | PO BOX 467 SCHOOL TAX COLLECTOR MORAVIA NY 13118 |
| MORAVIA CEN SCH SKANEATELES RN | 29 ORCHARD RD SKANEATELES NY 13152 |
| MORAVIA TOWN | 139 MAIN ST PO BOX 1146 TAX COLLECTOR MORAVIA NY 13118 |
| MORAVIA VILLAGE | 22 CTR ST PO BOX 711 VILLAGE CLERK MORAVIA NY 13118 |
| MORAVIA VILLAGE | PO BOX 711 VILLAGE CLERK MORAVIA NY 13118 |
| MORAWSKI, JOHN D | 117 NEW LONDON TURNPIKE GLASTONBURY CT 06033 |
| MORDEN PACIFIC PROPERTIES | 511 N ACACIA SOLANA BEACH CA 92075 |
| MORDHORST, MELANIE | 5345 N OKETO AVE AMERICAN STANDARD CHIMNEY CHICAGO IL 60656 |
| MORDI, JUDE C | #2 HOWARDS CREST CLOSE BECKENHAM KENT BR36NW UNITED KINGDOM |
| MORDOCK LAW FIRM LLC | 1050 S JEFFERSON DAVIS PKWY NEW ORLEANS LA 70125 |
| MORE PROPERTIES | 9235 KATY FWY 2ND FL HOUSTON TX 77024 |
| MOREALI, CAROL | 1031 HIGHLANDER DR SEASIDE CA 93955 |
| MOREAU CONSULTANTS INC | 7328 SW 48TH ST MIAMI FL 33155-5523 |
| MOREAU CONSULTANTS INC JUAN | 10502 SW 115TH ST FERNANDEZ AND AIMEE GARDEN FERNANDEZ MIAMI FL 33176 |
| MOREAU TOWN | TAX COLLECTOR 61 HUDSON ST SOUTH GLENS FALLS NY 12803-4994 |
| MOREAUVILLE VILLAGE | SHERIFF AND COLLECTOR 9898 BAYOU DES GLAISES ST MOREAUVILLE LA 71355-3704 |
| MOREEN BAILEY | 306 EMERALD DRIVE YARDLEY PA 19067 |
| MOREFIELD AND LARGEN PLC | PO BOX 1327 ABINGDON VA 24212 |
| MOREHEAD AND MOREHEAD | 409 W 2ND AVE PINE BLUFF AR 71601 |
| MOREHEAD CITY | 105 E MAIN ST MOREHEAD CITY CLERK MOREHEAD KY 40351 |
| MOREHEAD REAL ESTATE | 460 PLZ BOX 3 BLUEFIELD WV 24701 |
| MOREHEAD TOWN | 706 ARENDELL ST TOWN OF MOREHEAD CITY MOREHEAD CITY NC 28557 |
| MOREHEAD TOWN | 706 ARENDELL ST TREASURER MOREHEAD CITY NC 28557 |
| MOREHEAD, BETTE | 460 PLZ BOX 3 BLUEFIELD WV 24701 |
| MOREHEAD, GEORGE K & MOREHEAD, CAROL L | 385 CLAYBANKS DR CALLAWAY VA 24067 |
| MOREHEAD, MARY | 2203 MERCER STREET COLUMBIA SC 29204 |
| MOREHOUSE CITY | PO BOX 53 COLLECTOR MOREHOUSE MO 63868 |
| MOREHOUSE CITY | PO BOX 53 MOREHOUSE MOREHOUSE MO 63868 |
| MOREHOUSE CLERK OF COURTS | PO BOX 1543 BASTROP LA 71221 |

| Claim Name | Address Information |
|---|---|
| MOREHOUSE PARISH | SHERIFF & COLLECTOR 351 S FRANKLIN BASTROP LA 71220 |
| MOREHOUSE PARISH | 351 S FRANKLIN BASTROP LA 71220 |
| MOREHOUSE PARISH | 351 S FRANKLIN SHERIFF AND COLLECTOR BASTROP LA 71220 |
| MOREHOUSE TOWN | PO BOX 43 TAX COLLECTOR HOFFMEISTER NY 13353 |
| MOREHOUSE TOWN | ROUTE 8 BOX 21 TAX COLLECTOR HOFFMEISTER NY 13353 |
| MOREJON, MARTHA | 4111 ORANGE TREE CT ORLAMAR DRYWALL AND REPAIRS INC ST CLOUD FL 34769 |
| MORELAND TOWNSHIP | 814 WALLIS RD MUNCY PA 17756 |
| MORELAND TOWNSHIP LYCOMG | 814 WALLIS RD T C OF MORELAND TWP MUNCY PA 17756 |
| MORELAND, EVELYN | 3340 COMMERCIAL ST SE SALEM OR 97302 |
| MORELL, JESUS L & MORELL, CAROLYN | 61 HENDRICKS ISLE FORT LAUDERDALE FL 33301-3702 |
| MORELLI, CARMINE R | PO BOX 457 CASCO ME 04015 |
| MORELLI, JOHN H & MORELLI, LONIE L | 14343 CARNEGIE RD MAGALIA CA 95954 |
| MORELLI, SHELLY L | 5686 PINE KNOLL BLVD NOBLESVILLE IN 46062-8406 |
| MORELLO, CSS | 737 NEWFIELD ST MIDDLETOWN CT 06457 |
| MORENCI CITY | 118 ORCHARD ST MORENCI MI 49256 |
| MORENCI CITY | 118 ORCHARD ST TREASURER MORENCI MI 49256 |
| MORENETPLUS | 221 N STADIUM BLVD COLOMBIA MO 65203 |
| MORENO AND ASSOCIATES | 786 3RD AVE STE DANDE CHULA VISTA CA 91910 |
| MORENO AND ASSOCIATES | 1070 S SANTA FE AVE STE 6 VISTA CA 92084 |
| MORENO ROOFING COMPANY | 2 TOBYN RD CARLSBAD NM 88220 |
| MORENO ROOFING COMPANY | 1017 W MONROE LOVINGTON NM 88260 |
| MORENO VALLEY ASSOC | NULL HORSHAM PA 19044 |
| MORENO VALLEY RANCH | 1 POLARIS WAY STE 100 ALISO VIEJO CA 92656 |
| MORENO VALLEY RANCH COMMUNITY | 1 POLARIS WAY STE 100 ALISO VIEJO CA 92656 |
| MORENO VALLEY RANCH COMMUNITY | 1 POLARIS WAY STE 100 C O MERIT PROPERTY MANAGEMENT INC ALISO VIEJO CA 92656 |
| MORENO VALLEY RANCH COMMUNITY ASSOC | 1 POLARIS WAY STE 100 ALISO VIEJO CA 92656 |
| MORENO VALLEY RANCH COMMUNITY HOA | PO BOX 30488 LOS ANGELES CA 90030 |
| MORENO VALLEY UNIFIED SCHOOL | 4920 CAMPUS DR NEWPORT BEACH CA 92660 |
| MORENO VALLEY USD CFD | 4920 CAMPUS DR NEWPORT BEACH CA 92660 |
| MORENO VALLEY, PACIFIC | 195 N EUCLID AVE STE 100 C O EUCLID MGMT CO PUPLAND CA 91786 |
| MORENO, ALFONSO & MORENO, MARIA A | PO BOX 95 SHELBYVILLE IN 46176-0095 |
| MORENO, ANGELO | 2805 NOGAL COURT ANTIOCH CA 94509 |
| MORENO, DORA | 3624 SW 58TH AVE MIAMI FL 33155 |
| MORENO, FERNANDO R & MORENO, TERESA R | 4027 PORTOLA AVE LOS ANGELES CA 90032-1610 |
| MORENO, HENRY A & MORENO, BRIDGET D | 15238 100TH AVE SE YELM WA 98597 |
| MORENO, JILL | 3417 CLARK ROAD UNIT # 217 SARASOTA FL 34231 |
| MORENO, LOUIS & YOLANDA, MORENO | 31319 HIGHLAND CT MENIFEE CA 92584 |
| MORENO, SILVIA | 3201 SW 129TH AVE AND TRANSMULTI SERVICES MIAMI FL 33175 |
| MORENO, SILVIA | 3201 SW 129TH AVE GARY AND MINDY BROWN MIAMI FL 33175 |
| MORENO, XIOMARA | 6606 AVENUE N HOUSTON TX 77011 |
| MORENTS LLC | 825 N CHARLES ST GROUND RENT COLLECTOR BALTIMORE MD 21201 |
| MORENTS LLC | 825 N CHARLES ST MORENTS LLC BALTIMORE MD 21201 |
| MORENTS LLC | 825 N CHARLES ST BALTIMORE MD 21201-5357 |
| MOREQUITY | 601 NW 2ND ST EVANSVILLE IN 47708 |
| MOREQUITY INC | 601 NW SECOND ST EVANSVILLE IN 47708 |
| MORES CREEK RIM RANCHES HOA | 68 MORES CREEK RIM RD BOISE ID 83716 |
| MORESE CITY | PO BOX 36 SHERIFF AND COLLECTOR MORSE LA 70559 |
| MORETA, MICKAELLA | 51 HAWKINS LN NEMCO CONSTRUCTION BROOKHAVEN NY 11719 |
| MORETOWN TOWN | PO BOX 666 MORETOWN VT 05660 |

| Claim Name | Address Information |
|---|---|
| MORETOWN TOWN | PO BOX 666 TREASURER OF MORETOWN MORETOWN VT 05660 |
| MORETOWN TOWN CLERK | ROUTE 100B ATTN REAL ESTATE RECORDING MORETOWN VT 05660 |
| MORETSKY LAW FIRM | 3103 PHILMONT AVE STE 370 HUNTINGDON VY PA 19006 |
| MORETTI, JERI | 5 SECORA ROAD #UNIT F13 MONSEY NY 10952 |
| MORETTI, LISA | 706 LAREINE AVE UNIT 308 BRADLEY BEACH NJ 07720-1065 |
| MOREU JR, CARLOS R | 1025 ESPLANADE AVE APT 1H BRONX NY 10461-1230 |
| MOREY AND MOREY REAL ESTATE | PO BOX 224925 DALLAS TX 75222 |
| MOREY AND MOREY REAL ESTATE APPRAISER | PO BOX 224925 DALLAS TX 75222 |
| MORFA, NORBERTO | 2040 WILMINGTON STREET OPA LOCKA FL 33054 |
| MORFORD, JAMES | 29292 NORTH WEST OLSEN ROAD GASTON OR 97119-8222 |
| MORGAE GRENFEL, DEUTSCHE | 1290 W 51ST ST NEW YORK NY 10019 |
| MORGAN & ASSOCIATES P.C. | THE OIL CENTER, 2601 N.W. EXPRESSWAY SUITE 205 EAST OKLAHOMA CITY OK 73112 |
| MORGAN & MORGAN P A | 6824 GRIFFIN ROAD DAVIE FL 33314 |
| MORGAN & MORGAN PA TRUST ACCOUNT | 20 NORTH ORANGE AVENUE 16TH FLOOR ORLANDO FL 32801 |
| MORGAN A. WHARFF | JOSEPH A. WHARFF 10100 LAUREL LAKES DRIVE GLEN ALLEN VA 23060 |
| MORGAN AND AMY FERRER | 68172 AU ST APT A3 WAIALUA HI 96791 |
| MORGAN AND ASSOCIATES | 103 N CT ST LEWISBURG WV 24901 |
| MORGAN AND ASSOCIATES | 2601 NW EXPRESSWAY STE 205 E OKLAHOMA CITY OK 73112 |
| MORGAN AND ASSOCIATES | 953 N HAZELTON CT CHANDLER AZ 85226-5932 |
| MORGAN AND BLET LTD | 900 W JACKSON BLVD STE 4E CHICAGO IL 60607 |
| MORGAN AND BLEY LTD | 900 W JACKSON BLVD STE 4E CHICAGO IL 60607 |
| MORGAN AND CHARLES SLOPPY AND | 2075 CARSON HILL RD JAY LUCAS CONSTRUCTION DU BOIS PA 15801 |
| MORGAN AND CORINA OLSEN | 1108 33RD PLAVE FOREST GROVE OR 97116 |
| MORGAN AND JERILYN BURTON | 357 LAKE LIVINGSTON DR LIVINGSTON TX 77351 |
| MORGAN AND JUDY PARRAMORE | 8736 93RD AVE VERO BEACH FL 32967 |
| MORGAN AND MORGAN | 1090 FOUNDERS BLVD STE C ATHENS GA 30606-6163 |
| MORGAN AND POTTINGER | 601 W MAIN ST LOUISVILLE KY 40202 |
| MORGAN AND POTTINGER PSC | 601 W MAIN ST LOUISVILLE KY 40202 |
| MORGAN AND SON HOME IMPROVEMENT | 5361 CHAPMAUS LANDING RD INDIAN HEAD MD 20640 |
| MORGAN B IVES | 19241 NORTH 91ST WAY SCOTTSDALE AZ 85255 |
| MORGAN BORNSTEIN AND MORGAN | 1236 BRACE RD STE K CHERRY HILL NJ 08034 |
| MORGAN BOYD | 1830 EAST MITCHELL AVE WATERLOO IA 50702 |
| MORGAN CINTRON & HOGAN PLLC | RUPERT BRIMO VS USAA FEDERAL SAVINGS BANK AND GMAC MORTGAGE, LLC 317 WHITEHEAD ST. KEY WEST FL 33040 |
| MORGAN CITY | CITY HALL PO BOX 246 TAX COLLECTOR MORGAN GA 39866 |
| MORGAN CITY | 512 1ST ST PO BOX 1218 TAX COLLECTOR MORGAN CITY LA 70381 |
| MORGAN CITY | PO BOX 1218 TAX COLLECTOR MORGAN CITY LA 70381 |
| MORGAN CITY TAX COLLECTOR | 512 1ST ST MORGAN CITY LA 70380-3702 |
| MORGAN CLERK OF SUPERIOR COURT | PO DRAWER 551 MADISON GA 30650 |
| MORGAN COLLINS INC REALTORS | 912 S GEORGE ST YORK PA 17403 |
| MORGAN COUNTY | 22 N WASHINGTON ST MORGAN COUNTY SHERIFF BERKELEY SPRINGS WV 25411 |
| MORGAN COUNTY | 415 N KINGSTON ST RM 106 TRUSTEE WARTBURG TN 37887 |
| MORGAN COUNTY | COUNTY COURTHOUSE RM 106 TRUSTEE WARTBURG TN 37887 |
| MORGAN COUNTY | PO BOX 305 MORGAN COUNTY SHERIFF WEST LIBERTY KY 41472 |
| MORGAN COUNTY | 155 E MAIN ST RM 153 MC CONNELLSVILLE OH 43756 |
| MORGAN COUNTY | 155 E MAIN ST RM 153 MORGAN COUNTY TREASURER MC CONNELLSVILLE OH 43756 |
| MORGAN COUNTY | 155 E MAIN ST RM 153 MORGAN COUNTY TREASURER MC CONNELSVILLE OH 43756 |
| MORGAN COUNTY | TAX COMMISSIONER PO BOX 151 384 HANCOOK ST MADISON GA 30650 |
| MORGAN COUNTY | PO BOX 151 384 HANCOOK ST MADISON GA 30650 |

| Claim Name | Address Information |
|---|---|
| MORGAN COUNTY | REVENUE COMMISSIONER 302 LEE ST NE DECATUR AL 35601 |
| MORGAN COUNTY | 302 LEE ST NE DECATUR AL 35601 |
| MORGAN COUNTY | 302 LEE ST NE REVENUE COMMISSIONER DECATUR AL 35601 |
| MORGAN COUNTY | MORGAN COUNTY TREASURER 180 S MAIN ST SUITE 129 MARTINSVILLE IN 46151 |
| MORGAN COUNTY | 180 S MAIN ST STE 129 MARTINSVILLE IN 46151 |
| MORGAN COUNTY | 180 S MAIN ST STE 129 MORGAN COUNTY TREASURER MARTINSVILLE IN 46151 |
| MORGAN COUNTY | MORGAN COUNTY TREASURER 300 WEST STATE STREET JACKSONVILLE IL 62650 |
| MORGAN COUNTY | 30 W STATE ST MORGAN COUNTY TREASURER JACKSONVILLE IL 62650 |
| MORGAN COUNTY | 300 W STATE ST MORGAN COUNTY CLERK JACKSONVILLE IL 62650 |
| MORGAN COUNTY | 300 W STATE ST MORGAN COUNTY TREASURER JACKSONVILLE IL 62650 |
| MORGAN COUNTY | 100 E NEWTON PO BOX 315 CLARK HUNTER COLLECTOR VERSAILLES MO 65084 |
| MORGAN COUNTY | 100 E NEWTON PO BOX 315 ELIZABETH WILBANKS COLLECTOR VERSAILLES MO 65084 |
| MORGAN COUNTY | 100 E NEWTON PO BOX 315 KAY WILLIAMS COLLECTOR VERSAILLES MO 65084 |
| MORGAN COUNTY | 100 E NEWTON PO BOX 315 VERSAILLES MO 65084 |
| MORGAN COUNTY | 100 E NEWTON ST MORGAN COUNTY COLLECTOR VERSAILLES MO 65084 |
| MORGAN COUNTY | 231 ENSIGN ST MORGAN COUNTY TREASURER FORT MORGAN CO 80701 |
| MORGAN COUNTY | 231 ENSIGN ST PO BOX 593 FORT MORGAN CO 80701 |
| MORGAN COUNTY | 231 ENSIGN ST PO BOX 593 MORGAN COUNTY TREASURER FORT MORGAN CO 80701 |
| MORGAN COUNTY | 48 W YOUNG ST PO BOX 420 BONNIE THOMSON TREASURER MORGAN UT 84050 |
| MORGAN COUNTY | PO BOX 420 BONNIE THOMSON TREASURER MORGAN UT 84050 |
| MORGAN COUNTY AUDITOR OFFICE | 180 S MAIN ST STE 125 MARTINVILLE IN 46151 |
| MORGAN COUNTY CLERK | 71 FAIRFAX ST RM 102 BERKELEY SPRINGS WV 25411 |
| MORGAN COUNTY CLERK | 77 FAIRFAX BERKELEY SPRINGS WV 25411 |
| MORGAN COUNTY CLERK | 450 PRESTONSBURG ST WEST LIBERTY KY 41472 |
| MORGAN COUNTY CLERK | PO BOX 26 WEST LIBERTY KY 41472 |
| MORGAN COUNTY CLERK | 300 W STATE ST JACKSONVILLE IL 62650 |
| MORGAN COUNTY CLERK AND RECORDER | PO BOX 1399 FORT MORGAN CO 80701 |
| MORGAN COUNTY CLERK OF THE SUPERIOR | 384 HANCOCK ST MADISON GA 30650 |
| MORGAN COUNTY JUDGE OF PROBAT | 302 LEE ST PO BOX 848 DECATUR AL 35602 |
| MORGAN COUNTY JUDGE OF PROBATE | 302 LEE ST DECATUR AL 35601 |
| MORGAN COUNTY PROBATE JUDGE | 302 LEE ST PO BOX 848 DECATUR AL 35602 |
| MORGAN COUNTY PUBLIC TRUSTEE | 231 ENSIGN ST ADMINISTRATION BUILDING FORT MORGAN CO 80701 |
| MORGAN COUNTY RECORDER | 77 FAIRFAX ST STE 1A BERKELEY SPRINGS WV 25411 |
| MORGAN COUNTY RECORDER | 505 PRESTONBURG ST PO BOX 26 WEST LIBERTY KY 41472 |
| MORGAN COUNTY RECORDER | 155 E MAIN ST RM 160 MC CONNELSVILLE OH 43756 |
| MORGAN COUNTY RECORDER | 180 S MAIN ST STE 125 MARTINVILLE IN 46151 |
| MORGAN COUNTY RECORDER | 180 S MAIN STE 125 MARTINSVILLE IN 46151 |
| MORGAN COUNTY RECORDER | 180 S MINA STE 125 ADM BLDG MARTINSVILLE IN 46151 |
| MORGAN COUNTY RECORDER | PO BOX 1653 MARTINSVILLE IN 46151 |
| MORGAN COUNTY RECORDER | 100 E NEWTON VERSAILLES MO 65084 |
| MORGAN COUNTY RECORDER | PO BOX 886 MORGAN UT 84050 |
| MORGAN COUNTY RECORDERS OFFICE | PO BOX 1387 JACKSONVILLE IL 62651 |
| MORGAN COUNTY REGISTER OF DEEDS | 413 N KINGSTON ST RM 102 WARTBURG TN 37887 |
| MORGAN COUNTY REGISTER OF DEEDS | PO BOX 311 COURTHOUSE WARTBURG TN 37887 |
| MORGAN COUNTY SHERIFF | 77 FAIRFAX ST RM 104 MORGAN COUNTY SHERIFF BERKELEY SPRINGS WV 25411 |
| MORGAN COUNTY SHERIFF | PO BOX 305 MORGAN COUNTY SHERIFF WEST LIBERTY KY 41472 |
| MORGAN CREEK COMMUNITY | 925 HIGHLAND POINTE DR STE 400 ROSEVILLE CA 95678-5426 |
| MORGAN CREEK CONDO ASSOCIATION | 22725 GREATER MAC AVE BLDG A MORGAN CREEK CONDO ASSOCIATION ST CLAIRS SHORES MI 48080 |

| Claim Name | Address Information |
|---|---|
| MORGAN D BISHOP ATT AT LAW | 1675 BROADWAY STE 1150 DENVER CO 80202 |
| MORGAN D GRANT | 1032 N. LUPINE STREET LOMPOC CA 93436 |
| MORGAN FINANCIAL | 2035 LAKESIDE CENTRE WAY STE 140 KNOXVILLE TN 37922 |
| MORGAN G SHIER ATT AT LAW | 423 E 8TH ST TRAVERSE CITY MI 49686 |
| MORGAN G. WRIGHT | 1211 MOWBRAY PLACE CHARLOTTESVILLE VA 22902 |
| MORGAN GROUP 2010 LLC | 703 PIER AVE SUITE 707 HERMOSA BEACH CA 90254 |
| MORGAN III, LEE | PO BOX 1244 DOUGLAS AZ 85608 |
| MORGAN J SCHWARZENEGGER | JULIE A SCHWARZENEGGER 8413 CAMBERLY RD HUNTERSVILLE NC 28078 |
| MORGAN JOBE | 7525 HOLLY HILL LANE, #44 DALLAS TX 75231 |
| MORGAN KLEPPE AND NASH | 621 N MAIN ST PORTERVILLE PAYLESS INSURANCE PORTERVILLE CA 93257 |
| MORGAN LANE HOA | 16264 CHURCH ST STE 102 MORGAN HILL CA 95037 |
| MORGAN LAW PA | 2800 AURORA RD STE J MELBOURNE FL 32935 |
| MORGAN MAINS APPRAISAL SVC | 205 20TH ST N STE 822 BIRMINGHAM AL 35203-4700 |
| MORGAN MCMAHON | 2221 W 4TH ST APT # 1 CEDAR FALLS IA 50613 |
| MORGAN MEADOWS COA INC | PO BOX 2289 PORTLAND OR 97208 |
| MORGAN MEADOWS CONDO ASSOC INC | PO BOX 710 BEAVERCREEK OR 97004 |
| MORGAN MELLENGER | 31473 RANCHO VIEGO RD #204 SAN JUAN CAPISTRANO CA 92675 |
| MORGAN OIL CORPORATION | PO BOX 100 MARSHALL VA 20116 |
| MORGAN PIERCE LAW FIRM | PO BOX 1690 MISSOULA MT 59806 |
| MORGAN PIERCE PLLP | PO BOX 1690 MISSOULA MT 59806 |
| MORGAN POINT PROPERTY HOA | 1360 N GOLDENROD RD STE 12 ORLANDO FL 32807-8360 |
| MORGAN REAL ESTATE | 213 N MAIN ST LE SEUR MN 56058 |
| MORGAN REALTY INC | 401 CUMBERLAND AVE STE 102 PORTLAND ME 04101-2872 |
| MORGAN RECORDER OF DEEDS | 100 NEWTON ST COURTHOUSE VERSAILLES MO 65084 |
| MORGAN ROSE LLC | 414 HUNGERFORD DR STE 252 ROCKVILLE MD 20850 |
| MORGAN SAMUELS COMPANY LLC | 6420 WILSHIRE BLVD STE 1100 LOS ANGELES CA 90048-5555 |
| MORGAN STANLEY | PO BOX 860 NEW YORK NY 10008-0860 |
| MORGAN STANLEY | 125 HIGH ST, 24TH FLR BOSTON MA 02110 |
| MORGAN STANLEY AND CO LLC | 1585 BROADWAY NEW YORK NY 10036 |
| MORGAN STANLEY CREDIT CORPORATION | 4708 MERCHATILE DRIVE NORTH FORT WORTH TX 76137 |
| MORGAN STANLEY MORTGAGE CAPITAL INC | 1633 BROADWAY ATTN WHOLE LOAN DEPARTMENT ARVEST NEW YORK NY 10019 |
| MORGAN STANLEY MORTGAGE CAPITAL INC | 1633 BROADWAY ATTN WHOLE LOAN DEPARTMENT NEW YORK NY 10019 |
| MORGAN STANLEY MORTGAGE CAPITAL INC. | 1633 BROADWAY NEW YORK NY 10019 |
| MORGAN TOWN | TREASURER OF MORGAN TOWN PO BOX 45 MEAD HILL RD MORGAN VT 05853 |
| MORGAN TOWN | PO BOX 45 TREASURER OF MORGAN TOWN MORGAN VT 05853 |
| MORGAN TOWN | 9342 CTH E MORGAN TOWN TREASURER OCONTO FALLS WI 54154 |
| MORGAN TOWN | 9480 CCC RD OCONTO FALLS WI 54154 |
| MORGAN TOWN | 9480 CCC RD TREASURER MORGAN TWP OCONTO FALLS WI 54154 |
| MORGAN TOWN | 2521 COUNTY C SOBIESKI WI 54171 |
| MORGAN TOWN CLERK | PO BOX 45 MEAD HILL RD EAST CHARLESTON VT 05833 |
| MORGAN TOWNSHIP | 301 CASTEEL MISTY HUFFORD COLLECTOR PRINCETON MO 64673 |
| MORGAN TOWNSHIP GREENE | 243 SECOND ST T C OF MORGAN TOWNSHIP MATHER PA 15346 |
| MORGAN TWP | TAX COLLECTOR MATHER PA 15346 |
| MORGAN VILLAGE | PO BOX 2050 MORGAN HILL CA 95038 |
| MORGAN, ADRIENNE | 11415 EAST GOLF DRIVE MIAMI FL 33167 |
| MORGAN, BOBBY D & MORGAN, NAOMI I | 299 HUNTINGTON LANE WICHITA FALLS TX 76305 |
| MORGAN, DARRYL S | 223 HATFIELD AVE CORBIN KY 40701 |
| MORGAN, DAVID | 1625 SECOND ST ALL STAR PAINTING INC NEW ORLEANS LA 70130 |
| MORGAN, DAVID | 49 MAPLE RD LEGACY CONSTRUCTION AND REMODELING PRYOR OK 74361 |

| Claim Name | Address Information |
|---|---|
| MORGAN, ERIC J & MORGAN, HELEN E | 933 WATERTOWN CT VIRGINIA BEACH VA 23451-4889 |
| MORGAN, EVAN | EVAN D. MORGAN VS PNC MORTGAGE, PNC BANK, N.A., DEUTSCHE BANK TRUST CO AMERICAS AS TRUSTEE RALI2007-QS7 & JOHN DOES 1-10. 4619 POWELL RD DAYTON OH 45424-5842 |
| MORGAN, FAITH | 2323 LACONIA CT CUSTOM DESIGN CONSTRUCTION CO CROFTON MD 21114 |
| MORGAN, JAMES R & MORGAN, LORI A | 330 EAST LYTLE STREET MURFREESBORO TN 37130 |
| MORGAN, JOHN L | 1805 DWIGHT WAY BERKELEY CA 94703 |
| MORGAN, JONATHAN P | 414 HUNGERFORD DR STE 252 C O MORGAN ROSE LLC ROCKVILLE MD 20850 |
| MORGAN, KEVIN | 5590 CARLSBAD CT FAIRFIELD OH 45014-3821 |
| MORGAN, KINDER | PO BOX 3000 SCOTTSBLUFF NE 69363 |
| MORGAN, LAURA L | 25301 VELASQUEZ RD LAGUNA HILLS CA 92653 |
| MORGAN, LEE P | 1090 C FOUNDERS BLVD ATHENS GA 30606 |
| MORGAN, LEWIS & BOCKIUS | PO BOX 8500 S-6050 PHILADELPHIA PA 19178-6050 |
| MORGAN, LEWIS & BOCKIUS, LLP | 1701 MARKET STREET PHILADELPHIA PA 19103 |
| MORGAN, LISA | 296 GRANDE RIVER BLVD TOMS RIVER NJ 08755 |
| MORGAN, MARK D & MORGAN, CONNIE J | 22 HOLLY ST HAMPTON VA 23669 |
| MORGAN, MICHAEL K | KERM MORGAN N4779 BIRCH RIDGE ROAD LADY SMITH WI 54848 |
| MORGAN, MICHAEL W & MORGAN, BECKY B | 108 HARDING PL STE 101 NASHVILLE TN 37205-3704 |
| MORGAN, MICKIE M | PO BOX 366 KNOX CITY TX 79529 |
| MORGAN, NICHOLAS C & MORGAN, MARY B | 3271 GONDOLA DRIVE LEXINGTON KY 40513 |
| MORGAN, PAUL J | PO BOX 2947 IDAHO FALLS ID 83403 |
| MORGAN, RIVER | 76 PINE RIDGE ROAD BASALT CO 81621 |
| MORGAN, ROBERT A | PO BOX 020317 TUSCALOOSA AL 35402 |
| MORGAN, RONALD F & MORGAN, PATRICIA O | 4740 NW 21ST ST. APT 404 LAUDERHILL FL 33313 |
| MORGAN, SHAWN | W160N10613 FIELDSTONE PASS SONDRA FERGUSON GERMANTOWN WI 53022 |
| MORGAN, SHELLY A | 2290 WILCOX ST MELBOURNE FL 32904-4866 |
| MORGAN, TIM J | 33 COLLEGE HILL RD STE 15G WARWICK RI 02886 |
| MORGAN, TIMOTHY J | 33 COLLEGE HILL RD WARWICK RI 02886 |
| MORGAN-MAINS APPRAISAL SERVICE | 205 20TH ST N STE 822 BIRMINGHAM AL 35203-4700 |
| MORGANFIELD CITY | PO BOX 420 CITY OF MORGANFIELD MORGANFIELD KY 42437 |
| MORGANMAINS INC | 205 20TH ST N STE 822 BIRMINGHAM AL 35203 |
| MORGANMAINS INC | FRANK NELSON BLDG 205 20TH STREET N STE 822 BIRMINGHAM AL 35218 |
| MORGANS RIDGE HOA INC | 3670 MORGANS RIDGE CT BUFORD GA 30519 |
| MORGANS RUN HOMEOWNERS ASSOCIATION | 200 S WILCOX ST 100 CASTLE ROCK CO 80104 |
| MORGANS RUN HOMEOWNERS ASSOCIATION | 200 S WILCOX ST NO 110 CASTLE ROCK CO 80104 |
| MORGANSTRAUSE DBA NDFC CAPITAL CORP | 575 ANTON 11TH FL COSTA MESA CA 92626 |
| MORGANTON CITY | 201 W MEETING ST TAX COLLECTOR MORGANTON NC 28655 |
| MORGANTON CITY | PO BOX 3448 TAX COLLECTOR MORGANTON NC 28680 |
| MORGANTON CITY | PO BOX 157 COLLECTOR MORGANTON GA 30560 |
| MORGANTON CITY T C | 305 E UNION ST PO BOX 3448 MORGANTON NC 28655 |
| MORGANTOWN CITY | PO BOX 397 CITY OF MORGANTOWN MORGANTOWN KY 42261 |
| MORGENSTERN, JEFF | ONE OLD COUNTRY RD STE 320 CARLE PLACE NY 11514 |
| MORGIN LEWIS BORKIUS ATT AT LAW | 2528 S BROAD ST PHILADELPHIA PA 19145 |
| MORGRET, TIMOTHY & MORGRET, HEATHER | 5222 SAN MATEO DRIVE BAKERSFIELD CA 93307 |
| MORI, JEFFREY A & MORI, MARY E | 2488 WATERFRONT DRIVE IMPERIAL MO 63052 |
| MORIA DEVELOPEMENT INC | 3215 W RAY RD STE 1 CHANDLER AZ 85226-2425 |
| MORIA DEVELOPMENT INC | DBA PEOPLES MORTGAGE 3215 W RAY RD STE 1 CHANDLER AZ 85226-2425 |
| MORIA DEVELOPMENT INC | 3215 W RAY RD STE 1 CHANDLER AZ 85226-2425 |
| MORIA DEVELOPMENT INC | 4500 S LAKESHORE DR TEMPE AZ 85282 |

| Claim Name | Address Information |
|---|---|
| MORIAH C BIRKLE & DOUGLAS R BIRKLE | 4848 N HERITAGE CT PARK CITY KS 67219 |
| MORIAH CS CMD TOWNS | 39 VIKING LN SCHOOL TAX COLLECTOR PORT HENRY NY 12974 |
| MORIAH CS CMD TOWNS | MORIAH CENTRAL 39 VIKING LN SCHOOL TAX COLLECTOR PORT HENRY NY 12974 |
| MORIAH TOWN | 38 PARK PL STE 2 TAX COLLECTOR PORT HENRY NY 12974 |
| MORIARTY AND MULLANEY | PO BOX 7615 FITCHBURG MA 01420-0024 |
| MORIARTY, ROSMARIE | 411 SPRUCE CIR CUTTING EDGE GLASS AND MIRRIOR JORDAN MN 55352 |
| MORIARTY, ROSMARIE | 411 SPRUCE CIR GRADE A GUTTERS JORDAN MN 55352 |
| MORIARTY, ROSMARIE | 411 SPRUCE CIR HENNEN FURNITURE AND FLOORING JORDAN MN 55352 |
| MORIARTY, ROSMARIE | 411 SPRUCE CIR LAMBRECHT CONSTRUCTION JORDAN MN 55352 |
| MORICI, JOSEPH & MORICI, CYNTHIA | 206 TOLEDO DRIVE APTOS CA 95003 |
| MORIN APPRAISAL SERVICE | 1768 CEDAR LN WOODBURY MN 55110 |
| MORIN REAL ESTATE | 70 FRONT ST WINCHENDON MA 01475 |
| MORIN, AMY | 102 WILSHIRE CT AND COMPLETE RESTORATION SERV NOBLESVILLE IN 46062-9053 |
| MORIN, GARY L & MORIN, SUSAN J | 10 MERRILL WAY DEERING NH 03244 |
| MORIN, GAUDELIO | 703 E ANAQUA AVENUE VICTORIA TX 77901 |
| MORIN, JUAN G & MORIN, SOPHIE | 4417 ROCK ISLAND ANTIOCH CA 94509-7780 |
| MORIN, LAURENCE P | PO BOX 98 LYNCHBURG VA 24505 |
| MORIN, LEE & MORIN, GRACE S | 105 CAMBRIDGE CT CAMBRIDGE MANNOR HARWICK PA 15049 |
| MORIN, MARK & MORIN, CAROLINE | 10349 SW 208TH LN MIAMI FL 33189 |
| MORIN, ROSALIND V & BURGESS, BUNETTIA | P.O. BOX 21 GLENVILLE NC 28736 |
| MORING AND MORING PA | 7655 W GULF TO LAKE HWY CRYSTAL RIVER FL 34429 |
| MORING, PETER & MORING, SILVIJA | PO BOX 3048 TRUCKEE CA 96160-3048 |
| MORIO GREEN AND PREMIER ROOFING OF | 3480 GLENWOOD RD ATLANTA DECATUR GA 30032 |
| MORISI AND O CONNELL | 155 MAPLE ST STE 300 SPRINGFIELD MA 01105 |
| MORLANDO, ROBERT J & MORLANDO, SHARON S | 10 LYNWOOD CIRCLE CLARKSVILLE TN 37040 |
| MORLEY | PO BOX 339 CITY COLLECTOR MORLEY MO 63767 |
| MORLEY AND MCCONKIE | 393 E RIVERSIDE DR NO 102 ST GEORGE UT 84790 |
| MORLEY VILLAGE | 189 S CASS ST TREASURER MORLEY MI 49336 |
| MORLEY VILLAGE | PO BOX 202 TREASURER MORLEY MI 49336 |
| MORLEY, JEFFREY D & MORLEY, CHRISTINE | 1 PINE LN CHADDS FORD PA 19317-9730 |
| MORLEY-HARRIS, KAREN A & | HARRIS, DANIEL S 517 JERSEY AVE OGDENSBURG NY 13669-3431 |
| MORLING AND COMPANY 401 K PLAN | 44 MONTGOMERY STREET SUITE 1900 SAN FRANCISCO CA 94104 |
| MORLOCK, KATHY A & KOLASINSKI, GYPSY | 8422 WINTERS WHITMORE LAKE MI 48189 |
| MORNER AND CO APPRAISERS INC | 134 N 2ND ST HAMILTON OH 45011 |
| MORNING DEW EXTERIOR INC | 5100 NEWPORT DR STE 3 ROLLING MEADOWS IL 60008 |
| MORNING DEW FARMS | 50 PARK PL STE 1228 NEWARK NJ 07102-4307 |
| MORNING MIST FARM ASSOCIATION | 451 HAYWOOD RD GREENVILLE SC 29607 |
| MORNING STAR CLEANING INC | 27 EATON ST #3 WINCHESTER MA 01890 |
| MORNING STAR LODGE OWNERS | PO BOX 1215 REDMOND OR 97756 |
| MORNING SUN ESTATES HOA INC | 2422 12TH AVE RD NO 204 NAMPA ID 83686 |
| MORNING SUN FARMS HOA | 4645 E COTTON GIN LOOP PHOENIX AZ 85040 |
| MORNING SUN FARMS HOMEOWNERS | 4645 E COTTON GIN LOOP PHOENIX AZ 85040 |
| MORNING SUN FARMS HOMEOWNERS | 4645 E COTTON GIP LOOP C O CITY PROPERTY MANAGEMENT CO PHOENIX AZ 85040 |
| MORNINGDALE HOA | 2851 CAMINO DEL RIO S 230 SAN DIEGO CA 92108 |
| MORNINGSIDE HOA | 300 E SONTERRA BLVD STE 350 C O PROCOMM SAN ANTONIO TX 78258 |
| MORNINGSIDE PLACE | NULL HORSHAM PA 19044 |
| MORNINGSIDE PLACE HOA | PO BOX 63814 C O PRINCIPAL MGMT GRP PHOENIX AZ 85082 |
| MORNINGSTAR INC | 2668 PAYSHPERE CIR CHICAGO IL 60674 |
| MORNINGSTAR INSURANCE | 11900 WICKCHESTER LN APT 1703 HOUSTON TX 77043-4553 |

| Claim Name | Address Information |
|---|---|
| MORNINGSTAR ONE | PO BOX 25012 C O ACTION PROPERTY MANAGEMENT SANTA ANA CA 92799 |
| MORNINGSTAR ONE COMMUNITY | 2603 MAIN ST STE 500 C O ACTION PROPERTY MANAGEMENT IRVINE CA 92614 |
| MOROZOV, ALEX A & MOROZOV, ALLA V | 5384 RIPPLING BROOK WAY CARMEL IN 46033 |
| MORPACE INTERNATIONAL INC | 31700 MIDDLE BELT RD STE 200 FARMINGTON MI 48334 |
| MORPHOTRAK | 20 W STATE ST 8TH FL TRENTON NJ 08608 |
| MORPHOTRAK | 3 WASHINGTON SQUARE WASHINGTON AVENUE EXTENSION ALBANY NY 12205 |
| MORR ANGELS JOINT VENTURE | 400 S FARRELL DR STE 200 2 PALM SPRINGS CA 92262 |
| MORR ANGELS JOINT VENTURE | 1001 S PALM CANYON DR C O FEYS CANYON FINANCIAL SERV PALM SPRINGS CA 92264-8347 |
| MORR FORR ORR INC | 21205 SE 286TH PL 11 KENT WA 98042 |
| MORRELL, GUY W & MORRELL, IRENE S | 4824 S LEMAY AVE #1104 FT COLLINS CO 80525-9402 |
| MORRICE VILLAGE | 2770 ELLSWORTH RD MORRICE VILLAGE TREASURER PERRY MI 48872 |
| MORRICE VILLAGE | 2770 W ELLSWORTH RD TREASURER PERRY MI 48872 |
| MORRICE VILLAGE | 2770 W ELLSWOTH RD PERRY MI 48872 |
| MORRILL AND JAMES BANK AND TRUST CO | 6740 ANTIOCH RD STE 225 MERIAM KS 66204 |
| MORRILL COUNTY | PO BOX 10 LOUISE DECORA TREASURER BRIDGEPORT NE 69336 |
| MORRILL COUNTY | PO BOX 10 MORRILL COUNTY TREASURER BRIDGEPORT NE 69336 |
| MORRILL COUNTY RECORDER | 6TH AND MAIN ST PO BOX 610 BRIDGEPORT NE 69336 |
| MORRILL TOWN | MUNICIPAL BUILDING RR 1 BOX 625 TOWN OF MORRILL MORRILL ME 04952 |
| MORRILL TOWN | PO BOX 59 TOWN OF MORRILL MORRILL ME 04952 |
| MORRILL, RON & MORRILL, LINDA L | 2627 WEST 1500 NORTH VERNAL UT 84078 |
| MORRIS | TOWN HALL 3 E ST PO BOX 66 TAX COLLECTOR OF MORRIS TOWN MORRIS CT 06763 |
| MORRIS & ASSOCIATES | 900 SOUTH CHRISMAN AVENUE, CLEVELAND MS 38732 |
| MORRIS & ASSOCIATES | 2309 OLIVER ROAD MONROE LA 71201 |
| MORRIS & ASSOCIATES | JAY MORRIS 2309 OLIVER RD MONROE LA 71201-2932 |
| MORRIS & ASSOCIATES | 2309 OLIVER RD MONROE, LA 71201-2932 |
| MORRIS & ASSOCIATES | REAL ESTATE APPRAISAL SERVICES 1000 COUNTY ROAD 1814 JACKSONVILLE TX 75766-5774 |
| MORRIS 9HARDWICK SCHNEIDER | 2781 WINDY RIDGE PKWY SE ATLANTA GA 30339-3040 |
| MORRIS A KELSAY 16764 64 | 514 S ADAMS ST MARION IN 46953 |
| MORRIS AND ADELMAN PC | PO BOX 30477 PHILADELPHIA PA 19103 |
| MORRIS AND ALLEN PLLC | 299 W SAN ANTONIO ST NEW BRAUNFELS TX 78130 |
| MORRIS AND ASSOCIATES | 351 N AIR DEPOT BLVD STE J MIDWEST CITY OK 73110 |
| MORRIS AND ASSOCIATES | 13910 N EXPRESSWAY 281 APT 7 EDINBURG TX 78542-2473 |
| MORRIS AND HELEN LASKIN | 9 LAWSON LN AND BELFOR LONG ISLAND GREAT NECK NY 11023 |
| MORRIS AND KLIPPEL | 225 S MERAMEC AVE STE 1100 CLAYTON MO 63105 |
| MORRIS AND LISA NAUS | 3049 NE 8TH AVE BOCA RATON FL 33431-6910 |
| MORRIS AND MORRIS | 150 N SANTA ANITA AVE STE 750 ARCADIA CA 91006 |
| MORRIS AND SCHNEIDER | 2781 WINDY RIDGE PKWY ATLANTA GA 30339 |
| MORRIS AND SCHNEIDER AND PRIOR | 1587 NE EXPRESSWAY ATLANTA GA 30329 |
| MORRIS AND SCHNEIDER PC | 3475 DALLAS HWY SW # 300 MARIETTA GA 30064-6405 |
| MORRIS AND SCHNEIDER PC | 2781 WINDY RIDGE PKWY ATLANTA GA 30339 |
| MORRIS AND VEDDER | 32 N DUKE ST YORK PA 17401 |
| MORRIS APPRAISAL INC | PO BOX 12068 SALEM OR 97309 |
| MORRIS B LEFKOWITZ ATT AT LAW | 24100 SOUTHFIELD RD STE 203 SOUTHFIELD MI 48075 |
| MORRIS BUILDERS LLC | 226 EASY ST PRATTVILLE AL 36067 |
| MORRIS C. DYGAN | JANET H. DYGAN 12831  JEBB ISLAND CIRCLE S JACKSONVILLE FL 32224 |
| MORRIS C. GREENE JR. | SHERRY R. GREENE 1413 HAWTHORNE DR INDIAN TRAIL NC 28079-4142 |
| MORRIS CEN SCH COMBINED TWNS | 65 MAIN ST SCHOOL TAX COLLECTOR MORRIS NY 13808 |

| Claim Name | Address Information |
|---|---|
| MORRIS CEN SCH COMBINED TWNS | PO BOX 40 SCHOOL TAX COLLECTOR MORRIS NY 13808 |
| MORRIS COLEMAN | 907 DECATUR AVE PENSACOLA FL 32507 |
| MORRIS COUNTY | 501 W MAIN GLORIA AUCHARD TREASURER COUNCIL GROVE KS 66846 |
| MORRIS COUNTY | 501 W MAIN MORRIS COUNTY TREASURER COUNCIL GROVE KS 66846 |
| MORRIS COUNTY APPR DIST | 501 CROCKETT STE 1 PO BOX 563 DANGERFIELD TX 75638 |
| MORRIS COUNTY APPR DIST | 501 CROCKETT STE 1 PO BOX 563 ASSESSOR COLLECTOR DAINGERFIELD TX 75638 |
| MORRIS COUNTY APPR DIST | PO BOX 563 ASSESSOR COLLECTOR DANGERFIELD TX 75638 |
| MORRIS COUNTY CLERK | ADMINISTRATION AND RECORDS BLDG COU MORRISTOWN NJ 07960 |
| MORRIS COUNTY CLERK | BOX 315 MORRISTOWN NJ 07963 |
| MORRIS COUNTY CLERK | PO BOX 315 ADMINS AND RECORDS BLDG MORRISTOWN NJ 07963 |
| MORRIS COUNTY CLERK | PO BOX 315 MORRIS COUNTY CLERK MORRISTOWN NJ 07963 |
| MORRIS COUNTY CLERK | PO BOX 315 ATTN UCC DEPT MORRISTOWN NJ 07963 |
| MORRIS COUNTY CLERK | 500 BROADNAX ST DAINGERFIELD TX 75638 |
| MORRIS COUNTY DUPLICATING | ONE LAFAYETTE AVE MORRISTOWN NJ 07960 |
| MORRIS DAVID BERNSTEIN ATT AT LAW | 406 S BOULDER AVE STE 400 TULSA OK 74103 |
| MORRIS DAWN AND MALAN TAYLOR | 115 TARPON AVE GALVESTON TX 77550 |
| MORRIS DUPONT & MANSFIELD PA | THE BANK OF NEW YORK MELLON TRUST VS LANCE L LOVEJOY 8785 NW 13 TERRACE MIAMI FL 33172 |
| MORRIS H LAATSCH ATT AT LAW | 19 N HIGH ST AKRON OH 44308 |
| MORRIS HARDWICK AND SCHNEIDER | 2781 WINDY RIDGE PKWY SE ATLANTA GA 30339-3040 |
| MORRIS HARDWICK SCHNEIDER | 3475 DALLAS HWY BLDG 300 STE 320 MARIETTA GA 30064 |
| MORRIS HARDWICK SCHNEIDER | 2781 WINDY RIDGE PKWY SE ATLANTA GA 30339-3040 |
| MORRIS HARDWICK SCHNEIDER PC | 200 COBB PKWY N STE 102 MARIETTA GA 30062-3538 |
| MORRIS HARDWICK SCHNEIDERLLC | 2781 WINDY RIDGE PKWY ATLANTA GA 30339 |
| MORRIS HARDWICK SCHNEIER LLC | 2401 LAKE PARK DR NO 150 SMYRNA GA 30080 |
| MORRIS J BIRNBAUM | BARBARA A REVILLE 644 REVERE ROAD MERION STATION PA 19066 |
| MORRIS J YADDOW JR | MARIEANN YADDOW 216 BLOOMFIELD STREET ROME NY 13440-4348 |
| MORRIS JAMES HITCHENS AND WILLIAMS | PO BOX 2306 WILMINGTON DE 19899 |
| MORRIS LAING EVANS BROCK AND KEN | 300 N MEAD ST STE 200 WICHITA KS 67202 |
| MORRIS LAW GROUP PA | 7241 OHMS LN STE 275 EDINA MN 55439 |
| MORRIS LAW OFFICE | 33530 1ST WAY S STE 102 FEDERAL WAY WA 98003-7332 |
| MORRIS MORGAN REALTY INC | 2524 MILLWOOD AVE COLUMBIA SC 29205 |
| MORRIS NICHOLS ARSHT AND TUNNELL | 1201 N MARKET ST WILMINGTON DE 19801-1146 |
| MORRIS NICHOLS ARSHT AND TUNNELL | 1201 N MARKET ST PO BOX 1347 WILMINGTON DE 19899 |
| MORRIS PALERM LLC | 416 HUNGERFORD DR STE 315 ROCKVILLE MD 20850-4127 |
| MORRIS PALERM LLC ATT AT LAW | STE 005 ROCKVILLE MD 20850 |
| MORRIS PLAINS BORO | 531 SPEEDWELL AVE MORRIS PLAINS BORO COLLECTOR MORRIS PLAINS NJ 07950 |
| MORRIS PLAINS BORO | 531 SPEEDWELL AVE TAX COLLECTOR MORRIS PLAINS NJ 07950 |
| MORRIS PORTER AND RUSK H AND C INC | 4953 OAKLAWN DR AND RAY ST CLAIR ROOFING AND AE DOOR CINCINNATI OH 45227 |
| MORRIS REGISTRAR OF DEEDS | 501 W MAIN MORRIS COUNTY COURTHOUSE COUNCIL GROVE KS 66846 |
| MORRIS REVOCABLE LIVING TRUST | 2800 KELLER DRIVE NO.45 TUSTIN CA 92782 |
| MORRIS SAKALARIOS AND BLACKWELL | 1817 HARDY ST HATTIESBURG MS 39401 |
| MORRIS SCHNEIDER & PRIOR | 1587 NORTHEAST EXPY NE ATLANTA GA 30329 |
| MORRIS SCHNEIDER AND PRIOR | 1101 NOWELL RD 118 RALEIGH NC 27607 |
| MORRIS SCHNEIDER AND PRIOR | 1587 NE EXPRESSWAY ATLANTA GA 30329 |
| MORRIS SCHNEIDER AND PRIOR LLC | 23100 PROVIDENCE DR STE 450 SOUTHFIELD MI 48075 |
| MORRIS SCHNEIDER PRIOR JOHNSON | 1587 NEEXPRESSWAY ATLANTA GA 30329 |
| MORRIS SCHNEIDER PRIOR JOHNSON AND | 1587 NE EXPRESSWAY ATLANTA GA 30329 |
| MORRIS SEIDEL | ARZA SEIDEL 296 OLYMPIA DRIVE RIVER EDGE NJ 07661 |

| Claim Name | Address Information |
| --- | --- |
| MORRIS TAYLOR EMELDA TAYLOR AND | 2525 GLENDWOOD DR GREG TAYLOR PORT ARTHUR TX 77642 |
| MORRIS TOWN | TOWN HALL 3 E ST PO BOX 66 TAX COLLECTOR OF MORRIS TOWN MORRIS CT 06763 |
| MORRIS TOWN | TAX COLLECTOR PO BOX 117 93 MAIN ST MORRIS NY 13808 |
| MORRIS TOWN | R 2 WITTENBERG WI 54499 |
| MORRIS TOWN CLERK | 3 E ST BOX 66 MORRIS CT 06763 |
| MORRIS TOWNHSIP WASHTN | 761 PLUM SOCK RD T C OF MORRIS TOWNSHIP PROSPERITY PA 15329 |
| MORRIS TOWNSHIP | TAX COLLECTOR PO BOX 7603 50 WOODLAND AVE MORRIS TOWN NJ 07960 |
| MORRIS TOWNSHIP | TAX COLLECTOR PO BOX 7603 50 WOODLAND AVE MORRISTOWN NJ 07961 |
| MORRIS TOWNSHIP | PO BOX 7603 MORRIS TWP TAX COLLECTOR MORRIS TOWN NJ 07961-7603 |
| MORRIS TOWNSHIP | 650 NAUVOO RD T C OF MORRIS TOWNSHIP MORRIS PA 16938 |
| MORRIS TOWNSHIP | 3520 KOOKEN LN TYRONE PA 16686 |
| MORRIS TOWNSHIP | CITY HALL FAIRVIEW MO 64842 |
| MORRIS TOWNSHIP | CITY HALL HUGGINS MO 64842 |
| MORRIS TOWNSHIP GREENE | 196 REEVES RD T C OF MORRIS TOWNSHIP SYCAMORE PA 15364 |
| MORRIS TOWNSHIP HUNTI | 3632 WILLIAM PENN HWY T C OF MORRIS TOWNSHIP ALEXANDRIA PA 16611 |
| MORRIS TOWNSHIP TREASURER | 5447 BICENTENNIAL PKWY MORRI MI 48458 |
| MORRIS TWP | ST RT ALEXANDRIA PA 16611 |
| MORRIS TWP | RD 1 BOX 147A PROSPERITY PA 15329 |
| MORRIS TWP | 196 REEVES RD T C OF MORRIS TOWNSHIP SYCAMORE PA 15364 |
| MORRIS TWP CLRFLD | 600 OLD TURNPIKE RD T C OF MORRIS TOWNSHIP ALLPORT PA 16821 |
| MORRIS TWP CLRFLD | PO BOX 81 T C OF MORRIS TOWNSHIP MORRISDALE PA 16858 |
| MORRIS TWP SCHOOL DISTRICT | R D 1 BOX 166 MORRIS PA 16938 |
| MORRIS VILLAGE | PO BOX 448 MORRIS NY 13808 |
| MORRIS, BOBBY | PO BOX 1482 BOWLING GREEN KY 42102 |
| MORRIS, BRAD & MORRIS, LISA | 5045 CONTEST RD PADUCAH KY 42001-8843 |
| MORRIS, BRENDA | 37477 SOUTHWOOD DR FREMONT CA 94536 |
| MORRIS, CARLOS | 750 NW 43RD AVE #303 MIAMI FL 33126 |
| MORRIS, CRAIG | 138 WOODLEIGH RD HOME IMPROVEMENTS DOTHAN AL 36305 |
| MORRIS, DEAN | PO BOX 2867 MONROE LA 71207 |
| MORRIS, DWAYNE K & MORRIS, MARIE A | 6823 ESTATE LANE FREDERICKSBURG VA 22407-6244 |
| MORRIS, EBORAH | 920 WELLSPRING CT ALCORN CONSTRUCTION MURFREESBORO TN 37130 |
| MORRIS, EDWARD S | 2914 MOUNT CARMEL RD ABBEVILLE SC 29620-6070 |
| MORRIS, ERIC C | 9330 BASELINE RD STE 203 RANCHO CUCAMONGA CA 91701 |
| MORRIS, GINA | 1910 CARLYLE AVE BELLEVILLE IL 62221 |
| MORRIS, HELEN M | PO BOX 8531 SOUTH CHARLESTON WV 25303 |
| MORRIS, HOMER R | 476 W COLUMBIA AVE APT 3 BELLEVILLE MI 48111 |
| MORRIS, JAN C | 3RD FL 125 S 6TH ST STE 300 C O LOWEN AND MORRIS LOUISVILLE KY 40202 |
| MORRIS, JEFFREY L | 6204 IVY TR GAYLORD MI 49735 |
| MORRIS, JENNY H | 2905 PARTAIN RD MONROE GA 30656 |
| MORRIS, JONATHAN E | 198 DURWOOD DR RALEIGH NC 27603 |
| MORRIS, LISA | 7406 STEEPLE CHASE GLEN DRIVE HUMBLE TX 77346 |
| MORRIS, MATTHEW W | 105 PALM AVENUE YUKON OK 73099 |
| MORRIS, MAX M | PO BOX 1624 LAKE CHARLES LA 70602 |
| MORRIS, MISTY | 357 BLACKBERRY BLVD SPRINGVILLE AL 35146 |
| MORRIS, NANCY | 4655 IVERNESS DR COLUMBUS OH 43228-4588 |
| MORRIS, NANCY A | 6020 COUNTY ROAD 675 E BRADENTON FL 34211-9480 |
| MORRIS, PHYLLIS L | 8032 PAWNEE 102 PRAIRIE VILLAGE KS 66208 |
| MORRIS, RANDALL | 14648 NE SAN RAFAEL ST PHYLLIS GRIFFITH AND BELFOR PORLAND OR 97230 |
| MORRIS, REBECCA S | 419 HALE STREET BURLINGTON NC 27217 |

| Claim Name | Address Information |
|---|---|
| MORRIS, ROBERT | 418 BROADWAY SOUTH HAVEN MI 49090 |
| MORRIS, ROBERT E & MORRIS, SARAH J | 10397 MORNING DEW LANE MECHANICSVILLE VA 23116-5829 |
| MORRIS, RYAN | 1705 BROADWAY STREET PEKIN IL 61554 |
| MORRIS, SUK H | 1027 LANDMARK DR MCDONOUGH GA 30252-3976 |
| MORRIS, TERESA L | 4232 COLTON CIR NAPERVILLE IL 60564-6154 |
| MORRIS, YVONNE | 14 16 BEAUMONT ST B AND B EAST HARTFORD CT 06108 |
| MORRISON & FOERSTER | FILE NO. 72497 P.O. BOX 60000 SAN FRANCISCO CA 94160 |
| MORRISON & FOERSTER LLP | LAURA GUIDO 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104-0050 |
| MORRISON & FOERSTER LLP | FILE NO. 72497 P.O. BOX 60000 SAN FRANCISCO CA 94160 |
| MORRISON & FOERSTER LLP - PRIMARY | 425 MARKET STREET 33RD FLOOR SAN FRANCISCO CA 94105-5400 |
| MORRISON & FOERSTER LLP | 425 MARKET STREET 33RD FLOOR SAN FRANCISCO CA 94105-5400 |
| MORRISON AND BUNN | 115 W LINCOLN ST TULLAHOMA TN 37388 |
| MORRISON AND FOERSTER LLP | 425 MARKET ST 33RD FL SAN FRANCISCO CA 94104 |
| MORRISON AND FOERSTER LLP PRIMARY | 425 MARKET ST 33RD FL SAN FRANCISCO CA 94104 |
| MORRISON AND HECKER | 1150 18TH ST NW STE 800 WASHINGTON DC 20036 |
| MORRISON AND MIX | 120 N LASALLE ST STE 2750 CHICAGO IL 60602 |
| MORRISON AND MORRISON ATT AT LA | 352 E 900 S SALT LAKE CITY UT 84111 |
| MORRISON APPRAISAL GROUP INC | 1825 SE 7TH STREET CAPE CORAL FL 33990 |
| MORRISON APPRAISALS | PO BOX 10253 CEDAR RAPIDS IA 52410 |
| MORRISON CITY | CITY HALL MORRISON MO 65061 |
| MORRISON COHEN LLP | 909 THIRD AVE NEW YORK NY 10022 |
| MORRISON COHEN LLP | 909 THIRD AVEVUE NEW YORK NY 10022-4731 |
| MORRISON COHEN LLP - PRIMARY | 909 THIRD AVENUE NEW YORK NY 10022 |
| MORRISON CONSTRUCTION LLC | 391 CAMPBELL RD 6 GRANT AL 35747 |
| MORRISON COUNTY | MORRISON COUNTY TREASURER 213 SE FIRST AVE LITTLE FALLS MN 56345 |
| MORRISON COUNTY | 213 FIRST AVE SE LITTLE FALLS MN 56345 |
| MORRISON COUNTY | 213 FIRST AVE SE MORRISON COUNTY TREASURER LITTLE FALLS MN 56345 |
| MORRISON COUNTY | 213 SE FIRST AVE MORRISON COUNTY TREASURER LITTLE FALLS MN 56345 |
| MORRISON COUNTY RECORDER | 213 1ST AVE SE COURTHOUSE LITTLE FALLS MN 56345 |
| MORRISON COUNTY RECORDER | 213 SE 1ST AVE LITTLE FALLS MN 56345 |
| MORRISON LAW OFFICE INC | 352 E 900 S SALT LAKE CTY UT 84111 |
| MORRISON LEGAL SERVICES LLC | 2557 7TH AVE E SAINT PAUL MN 55109-3011 |
| MORRISON MANAGEMENT | 1719 FALLS RD PARKTON MD 21120-9489 |
| MORRISON RANCH RESIDENTIAL | 8360 E VIA DE VENTURA L 100 SCOTTSDALE AZ 85258 |
| MORRISON ROUSSEAU LLP | 49 MAIN ST STURBRIDGE MA 01566 |
| MORRISON ROUSSEAU LLP | 255 PARK AVE STE 702 WORCESTER MA 01609 |
| MORRISON TOWN | PO BOX 156 MORRISON TN 37357 |
| MORRISON TOWN | 305 E WALNUT RM 160 BROWN COUNTY TREASURER GREEN BAY WI 54301-5027 |
| MORRISON TOWN | BROWN COUNTY TREASURER PO BOX 23600 305 E WALNUT RM 160 GREENBAY WI 54305-3600 |
| MORRISON, CAROL A | 3217 FRIENDLY RD FAYETTE NC 28304 |
| MORRISON, DENNIS D & MORRISON, ZORA D | 8741 S OAKWOOD DR HICKORY HILLS IL 60457 |
| MORRISON, DOUGLAS & MORRISON, TRISHA | 16290 NW SHAW RD BEAVERTON OR 97007 |
| MORRISON, GARY | 602 RUSSEFF FIELD CT ROSENBERG TX 77469-4789 |
| MORRISON, HURSHELL | 1950 SPENWICK DRIVE #405 HOUSTON TX 77055 |
| MORRISON, J D & MORRISON, PAMELA D | 1500 HODGES MILL RD HARTWELL GA 30643 |
| MORRISON, JAMES W & MORRISON, SHELLEY | 3829 MAPLE DR YPSILANTI MI 48197-3743 |
| MORRISON, JESSE T | 1131 W SIXTH ST STE 300 ONTARIO CA 91762 |
| MORRISON, JILL | PO BOX 34175 SAN ANTONIO TX 78265 |
| MORRISON, JOSHUA | 943 BURNS ST KARONIA LM SHOPSKY LATROBE PA 15650 |

| Claim Name | Address Information |
|---|---|
| MORRISON, MARI | PO BOX 36783 BIRMINGHAM AL 35236 |
| MORRISON, NORMAN H | P.O. BOX 166 EASTON PA 18044 |
| MORRISON, RONALD W | 209A CANAL ST METAIRIE LA 70005 |
| MORRISON, STEPHEN A & MORRISON, ANDREA A | 508 MEADOW GLEN PKWY FAIRBURN GA 30213 |
| MORRISON, THOMAS & MORRISON, LESLIE | PO BOX 8 BLYTHE CA 92226-0008 |
| MORRISON, TROY D | 255 PARK AVE STE 702 WORCESTER MA 01609 |
| MORRISON, ZACH | PO BOX 626 ELLENDALE TN 38029 |
| MORRISSETTE, GLENN | 4320 S MACDILL AVE STE E223 TAMPA FL 33611 |
| MORRISSEY APPRAISAL COMPANY | 20645 ROUNDUP CIRCLE OMAHA NE 68022-2116 |
| MORRISSEY APPRAISAL COMPANY | 13825 P ST OMAHA NE 68137 |
| MORRISSEY APPRAISAL SERVICES | 20645 ROUNDUP CIR OMAHA NE 68022 |
| MORRISSEY APPRAISAL SERVICES | 20645 ROUNDUP CIR OMAHA NE 68022-2116 |
| MORRISSEY, DONNA M | 1124 N 8TH AVE ADDISON IL 60101-1112 |
| MORRISSEY, ELLEN | 9416 PALM BAY CIR RALEIGH NC 27617-7758 |
| MORRISSEY, GARY L | 1725 LINWOOD BLVD OKLAHOMA CITY OK 73106 |
| MORRISSEY, ROBERT & MORRISSEY, JOYCE | 944 E MAIN ST TURLOCK CA 95380-3405 |
| MORRISTOWN CEN SCH COMBINED TWNS | PO BOX 240 SCHOOL TAX COLLECTOR MORRISTOWN NY 13664 |
| MORRISTOWN CEN SCH COMBINED TWNS | PO BOX 240 TAX COLLECTOR MORRISTOWN NY 13664 |
| MORRISTOWN CITY | 100 W 1ST N ST RECORDERS OFFICE MORRISTOWN TN 37814 |
| MORRISTOWN CITY | 100 W 1ST N ST PO BOX 1654 RECORDERS OFFICE MORRISTOWN TN 37814 |
| MORRISTOWN CITY | 511 W 2ND N CLERK AND MASTERS MORRISTOWN TN 37814 |
| MORRISTOWN CITY | 100 W 1ST N PO BOX 1654 MORRISTOWN TN 37816-1654 |
| MORRISTOWN TOWN | 200 S ST RM 132 MORRISTOWN NJ 07960 |
| MORRISTOWN TOWN | 200 S ST RM 132 MORRISTOWN TOWN TAX COLLECTOR MORRISTOWN NJ 07960 |
| MORRISTOWN TOWN | 200 S ST CN 914 PO BOX 431 TAX COLLECTOR MORRISTOWN NJ 07963 |
| MORRISTOWN TOWN | 16 MAIN STREET PO BOX 748 TOWN OF MORRISTOWN MORRISVILLE VT 05661 |
| MORRISTOWN TOWN | 43 PORTLAND ST MORRISTOWN TOWN TAX COLLECTOR MORRISVILLE VT 05661 |
| MORRISTOWN TOWN | TAX COLLECTOR PO BOX 240 604 MAIN ST MORRISTOWN NY 13664 |
| MORRISTOWN TOWN CLERK | ATTN REAL ESTATE RECORDING PO BOX 748 43 PORTLAND ST MORRISVILLE VT 05661 |
| MORRISTOWN TOWN CLERK | 16 MAIN ST PO BOX 748 MORRISVILLE VT 05661 |
| MORRISTOWN TOWN CLERK | 18 LOWER MAIN ST ATTN REAL ESTATE RECORDING MORRISVILLE VT 05661 |
| MORRISTOWN VILLAGE | MAIN ST MORRISTOWN NY 13664 |
| MORRISVILLE BORO BUCKS | 315 COX AVE BOX 1351 TAX COLLECTOR OF MORRISVILLE BORO MORRISVILLE PA 19067 |
| MORRISVILLE BORO BUCKS | 642 OSBORNE AVE MORRISVILLE PA 19067 |
| MORRISVILLE BORO BUCKS | 642 OSBORNE AVE TAX COLLECTOR OF MORRISVILLE BORO MORRISVILLE PA 19067 |
| MORRISVILLE BOROUGH | 35 UNION ST MORRISVILLE PA 19067 |
| MORRISVILLE CITY | CITY HALL MORRISVILLE MO 65710 |
| MORRISVILLE CITY | PO BOX 83 CITY COLLECTOR MORRISVILLE MO 65710 |
| MORRISVILLE EATON C S FENNER T | PO BOX 34 TAX COLLECTOR WAMPSVILLE NY 13163 |
| MORRISVILLE EATON C S FENNER TN | PO BOX 34 TAX COLLECTOR WAMPSVILLE NY 13163 |
| MORRISVILLE EATON C S STOCKBRI | PO BOX 34 HILLROAD WAMPSVILLE NY 13163 |
| MORRISVILLE EATON C S STOCKBRIDGE | PO BOX 34 HILLROAD WAMPSVILLE NY 13163 |
| MORRISVILLE EATON C S TN LEBAN | PO BOX 34 WAMPSVILLE NY 13163 |
| MORRISVILLE EATON C S TN LEBANON | PO BOX 34 WAMPSVILLE NY 13163 |
| MORRISVILLE EATON C S TN LINC | PO BOX 34 TAX COLLECTOR WAMPSVILLE NY 13163 |
| MORRISVILLE EATON C S TN LINCOLN | PO BOX 34 TAX COLLECTOR WAMPSVILLE NY 13163 |
| MORRISVILLE EATON C S TN NELSO | PO BOX 34 TAX COLLECTOR WAMPSVILLE NY 13163-0034 |
| MORRISVILLE EATON C S TN NELSON | PO BOX 34 TAX COLLECTOR EAST SCHODACK NY 12063 |

| Claim Name | Address Information |
|---|---|
| MORRISVILLE EATON C S TNSMITHFI | PO BOX 34 TAX COLLECTOR WAMPSVILLE NY 13163-0034 |
| MORRISVILLE EATON C S TNSMITHFIELD | PO BOX 34 TAX COLLECTOR FABIUS NY 13063 |
| MORRISVILLE EATON CS COMBINED TNS | SCHOOL TAX COLLECTOR PO BOX 990 CAMBRIDGE AVE MORRISVILLE NY 13408 |
| MORRISVILLE EATON CS COMBINED TNS | PO BOX 990 SCHOOL TAX COLLECTOR MORRISVILLE NY 13408 |
| MORRISVILLE SD MORRISVILLE BORO | 315 COX AVE BOX 1351 T C OF MORRISVILLE BORO SCH DT MORRISVILLE PA 19067 |
| MORRISVILLE SD MORRISVILLE BORO | 642 OSBORNE AVE T C OF MORRISVILLE BORO SCH DT MORRISVILLE PA 19067 |
| MORRISVILLE SD MORRISVILLE BORO | PO BOX 1351 MORRISVILLE PA 19067 |
| MORRISVILLE VILLAGE | 16 MAIN ST PO BOX 748 TAX COLLECTOR MORRISVILLE VT 05661 |
| MORRISVILLE VILLAGE | 23 CEDAR ST PO BOX 955 VILLAGE CLERK MORRISVILLE NY 13408 |
| MORRISVILLE VILLAGE | CITY HALL MOORESVILLE MO 64664 |
| MORROCCO, ALFRED F | 200 SUMMER ST BRISTOL CT 06010 |
| MORROW AND MORROW PC | 7TH FL MITCHELL BUILDING PITTSBURGH PA 15219 |
| MORROW APPRAISAL SERVICE | PO BOX 30578 KNOXVILLE TN 37930 |
| MORROW CITY | 1500 MORROW RD TAX COLLECTOR MORROW GA 30260 |
| MORROW CITY CLAYTON COUNTY | 121 S MCDONOUGH ADM BLDG TAX COLLECTOR JONESBORO GA 30236 |
| MORROW COUNTY | MORROW COUNTY TREASURER 48 EAST HIGH STREET MT GILEAD OH 43338 |
| MORROW COUNTY | 48 E HIGH ST MORROW COUNTY TREASURER MOUNT GILEAD OH 43338 |
| MORROW COUNTY | 48 E HIGH ST MORROW COUNTY TREASURER MT GILEAD OH 43338 |
| MORROW COUNTY | 48 E HIGH ST MT GILEAD OH 43338 |
| MORROW COUNTY | 100 CT STREET PO BOX 247 HEPPNER OR 97836 |
| MORROW COUNTY | 100 CT STREET PO BOX 247 MORROW COUNTY TAX COLLECTOR HEPPNER OR 97836 |
| MORROW COUNTY | PO BOX 247 MORROW COUNTY TAX COLLECTOR HEPPNER OR 97836 |
| MORROW COUNTY CLERK | 100 CT ST HEPPNER OR 97836 |
| MORROW COUNTY CLERK | PO BOX 338 HEPPNER OR 97836 |
| MORROW COUNTY RECORDER | 48 E HIGH ST MOUNT GILEAD OH 43338 |
| MORROW POPPE LAW OFFICES | 201 N 8TH ST STE 300 LINCOLN NE 68508 |
| MORROW REALTY INC | PO BOX 250 BRANDON MS 39043 |
| MORROW, ANDREA L | 7400 E ORCHARD RD STE 4035 GREENWOOD VILLAGE CO 80111 |
| MORROW, BILLY & MORROW, CAROLYN S | 11087 CHISAM RD SANGER TX 76266 |
| MORROW, GLENDA | 17106 BEAVER SPRINGS DRIVE HOUSTON TX 77090 |
| MORROW, JOHN C & MORROW, AMIE L | 186 VALLEY ROAD LAWRENCEVILLE GA 30044 |
| MORROW, MARCI | 13 N GREENWOOD AVE COLUMBIA MO 65203 |
| MORROW, RENAE | 113 OAK RIDGE AVE RULETS CONSTRUCTION INC HILLSIDE IL 60162 |
| MORROW, ROBERT K | BOX 1328 PORTLAND OR 97207 |
| MORROW, TIMOTHY A | 26108 690TH AVENUE DEXTER MN 55926 |
| MORSE & MORSE P C | 1856 HARVARD AVE SALT LAKE CITY UT 84108 |
| MORSE & MORSE, PC | FEDERAL HOME LOAN MRTG CORP VS TOLOFI HOSEA JOHN DOE, JANE DOE, OCCUPANT V TOLOFI HOSEA & TEVITA LOTULELEI VS GMAC MRT ET AL PO BOX 581406 SALT LAKE CITY UT 84158-1406 |
| MORSE AND GOMEZ PA | 11268 WINTHROP MAIN ST RIVERVIEW FL 33578 |
| MORSE AND GOMEZ PA | 119 S DAKOTA AVE TAMPA FL 33606 |
| MORSE GELLER ATT AT LAW | 277 SYCAMORE ST W HEMPSTEAD NY 11552 |
| MORSE POINT HOA | 7050 E 116TH ST FISCHERS IN 46038 |
| MORSE TOWN | PO BOX 464 MELLEN WI 54546 |
| MORSE TOWN | TREASURER MELLEN WI 54546 |
| MORSE TOWN | TREASURER MORSE TOWN PO BOX 227 MELLEN WI 54546-0227 |
| MORSE, BARBARA | 245 GULL DR S FLORIDA CATASTROPHE CORP DAYTONA BEACH FL 32119 |
| MORSE, CYNTHIA | 14 SURF RD CAPE ELIZAB ME 04107 |
| MORSE, TIM | 1409 N BORADWAY PROVIDENCE KY 42450 |

| Claim Name | Address Information |
|---|---|
| MORSE, WILLIAM L | PO BOX 4401 APOPKA FL 32704 |
| MORSI, EHAB | 8180 N RIDGE RD CANTON MI 48187-1114 |
| MORST, JOHN | 505 CARRINGTON GREEN PARKWAY MCDONOUGH GA 30252 |
| MORSTAN AGENCY | PO BOX 4500 MANHASSET NY 11030-4500 |
| MORSTAN GENERAL AGY INC | PO BOX 4500 MANHASSET NY 11030-4500 |
| MORSY, HANY & MORSY, JACQUELINE | 5434 MCKENZIE DRIVE LAKE IN THE HILLS IL 60156 |
| MORT BOHN | VIORICA STROIE 3535 SW MULTNOMAH BLVD #167 PORTLAND OR 97219 |
| MORT BOHN | VIORICA STROIE PO BOX 23276 PORTLAND OR 97281 |
| MORTAZAVI AND ASSOCIATES | 501 W BROADWAY STE 510 SAN DIEGO CA 92101 |
| MORTEN  SEIFERT | 395 CAMBER TRCE ROSWELL GA 30076-4290 |
| MORTENSEN, CARL | 1 GOLFVIEW CIR NE GREEN CONSTRUCTION SERVICES WINTER HAVEN FL 33881 |
| MORTENSON, DAVID H | 424 NORTH M STREET TACOMA WA 98403 |
| MORTENSON, KENTON G & MORTENSON, CAROL A | PO BOX 313 25 SIEDEW ROAD DANVILLE NH 03819 |
| MORTENSON, MICHAEL J & | MORTENSON, LINDA K N13225 665TH STREET RIDGELAND WI 54763 |
| MORTEZA FERDOWSKI | SHEIDA FERDOWSKI 10454 KINNARD AVENUE LOS ANGELES CA 90024 |
| MORTEZA V HOSSEINI | 14326 COGBURN ROAD ALPHARETTA GA 30004 |
| MORTGAGE 004 | PO BOX 10448 UNIONDALE NY 11555-0448 |
| MORTGAGE 1 | 43456 MOUND RD STERLING HEIGHTS MI 48314 |
| MORTGAGE 1 INCORPORATED | 43456 MOUND ROAD SUITE #100 STERLING HEIGHTS MI 48314 |
| MORTGAGE ACCESS CORP | 225 LITTLETON ROAD MORRIS PLAINS NJ 07950 |
| MORTGAGE ACCESS CORPORATION | 1625 ROUTE 10 EAST MORRIS PLAINS NJ 07950 |
| MORTGAGE ACCESS LLC-HFN | 7900 MIAMI LAKES DRIVE SUITE 201 MIAMI LAKES FL 33016 |
| MORTGAGE ADVISORS INC | 100 JEFFERSON BLVD WARWICK RI 02888 |
| MORTGAGE AMENITIES CORPORATION | 25 BLACKSTONE VALLEY PRICE STE 201 LINCOLN RI 02865 |
| MORTGAGE AMERICA INC | 1425 GRAPE ST WHITEHALL PA 18052 |
| MORTGAGE AMERICA INC | 1800 INTERNATIONAL PARK DR 100 BIRMINGHAM AL 35243 |
| MORTGAGE ASSET MANAGEMENT COMPANY | 33 W 10TH ST STE 620 ANDERSON IN 46016-1484 |
| MORTGAGE ASSET RESEARCH INSTITUTE | C/O LEXISNEXIS 9443 SPRINGBORO PIKE DAYTON OH 45342 |
| MORTGAGE ASSET RESEARCH INSTITUTE | 33 W 10TH ST STE 620 ANDERSON IN 46016-1484 |
| MORTGAGE ASSISTANCE CORP | PO BOX 2292 FRISCO TX 75034-0042 |
| MORTGAGE ASSISTANCE CORP FOR THE | 70 FOUNTAIN AVE ACCOUNT OF KIMBERLY BRANCH DAYTON OH 45405 |
| MORTGAGE BANK OF CALIFORNIA | 260 NEWPORT CTR DR 211 NEWPORT BEACH CA 92660 |
| MORTGAGE BANKERS ASSOC | P.O. BOX 403945 ATLANTA GA 30384 |
| MORTGAGE BANKERS ASSOCIATION | PO BOX 10448 UNIONDALE NY 11555-0448 |
| MORTGAGE BANKERS ASSOCIATION | C/O BANK OF AMERICA PO BOX 403945 ATLANTA GA 30384-3945 |
| MORTGAGE BANKERS OF WISCONSIN INC | 12660 W CAPITOL DR STE 100 BROOKFIELD WI 53005-2427 |
| MORTGAGE CAPITAL ASSOCIATES | 11150 W OLYMPIA BOULEVARD SUITE 1160 LOS ANGELES CA 90064 |
| MORTGAGE CAPITAL ASSOCIATES | 11150 OLYMPIC BLVD LOS ANGELES CA 90064-1826 |
| MORTGAGE CAPITAL INVESTORS | 6571 EDSALL RD SPRINGFIELD VA 22151 |
| MORTGAGE COMPANY | 6 S CALVERT ST GROUND RENT BALTIMORE MD 21202 |
| MORTGAGE CONSULTANTS INC | 4345 LAKELAND DR FLOWOOD MS 39232 |
| MORTGAGE CONTRACT SERVICES MCS | 1501 S CHURCH ST STE 201 TAMPA FL 33629 |
| MORTGAGE CORP OF THE SOUTH | PO BOX 1026 WETPUMKA AL 36092-0018 |
| MORTGAGE DELIVERY SPECIALISTS LLC | 161 W WISCONSIN AVE STE 2H PEWAUKEE WI 53072 |
| MORTGAGE DIRECT INC | 214 W OHIO ST STE 100 CHICAGO IL 60654-8741 |
| MORTGAGE DYNAMICS INC | 214 W OHIO ST STE 100 CHICAGO IL 60654-8741 |
| MORTGAGE EDUCATION FOUNDATION | 350 W.22ND STREET,SUITE 104 LOMBARD IL 60148 |
| MORTGAGE ELECTRONIC REGISTRATION | ACTING SOLELY AS NOMINEE FOR GREENPOINT MORTGAGE FUNDING INC GMAC ET AL EARL |

| Claim Name | Address Information |
|---|---|
| SYSTEMS INC | AND ASSOCIATES 15303 HEUBNER ROADBUILDING 15 SAN ANTONIO TX 78248 |
| MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC AS | NOMINEE FOR DEUTSCHE BANK TRUST CO. AMERICAS FKA BANKERS TRUST ET AL HUGHES J 4913 N MONROE ST TALLAHASSEE FL 32303-7015 |
| MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC VS | RALPH H JORGENSEN FRANCES JORGENSEN DAUGHERTY AND DOES 1 THROUGH ET AL 400 PERDEW AVE RIDECREST CA 93555 |
| MORTGAGE ENTERPRISES LTD | 776 RXR PLZ # 7 UNIONDALE NY 11556-0776 |
| MORTGAGE EQUITY PARTNERS LLC | 200 BROADWAY STE 101 LYNNFIELD MA 01940 |
| MORTGAGE EXPRESS LLC | 10260 SW GREENBURG RD STE 830 PORTLAND OR 97223 |
| MORTGAGE EXPRESS LLC | 10260 SW GREENBURG ROAD SUITE #830 PORTLAND OR 97223-5518 |
| MORTGAGE FINANCIAL ADVISORS | 115 E COMMERCIAL ST WOOD DALE IL 60191 |
| MORTGAGE FINANCIAL INC | 170 MAIN ST STE 108 TEWKSBURY MA 01876 |
| MORTGAGE FINANCIAL SERVICES, INC. | 170 MAIN STREET SUITE 108 TEWKSBURY MA 01876 |
| MORTGAGE FIRST LLC | PO BOX 445 KAYSVILLE UT 84037 |
| MORTGAGE FUNDING CORP | PO BOX 1313 HANOVER MA 02339-1007 |
| MORTGAGE GUAR INS MORTGAGE GUAR GRP | PO BOX 756 MILWAUKEE WI 53201 |
| MORTGAGE GUAR INS MORTGAGE GUAR GRP | MILWAUKEE WI 53201 |
| MORTGAGE GUARANTY INSURANCE | 270 E KILBOURNE PO BOX 488 MILWAUKEE WI 53201 |
| MORTGAGE GUARANTY INSURANCE CORP | 270 E KILBOURN MGIC PLZ MILWAUKEE WI 53202 |
| MORTGAGE GUARANTY INSURANCE CORPORATION | PATRICK SINKS 250 E. KILBOURN AVE. MILWAUKEE WI 53202 |
| MORTGAGE HARMONY CORP | 6861 ELM ST MCLEAN VA 22101 |
| MORTGAGE HUB - LENSTAR | 200 LAKESIDE DRIVE HORSHAM PA 19044 |
| MORTGAGE HUB LENSTAR | 3550 ENGINEERING DRIVE SUITE 200 NORCROSS GA 30092 |
| MORTGAGE INDUSTRY ADVISORY CORP | 80 MAIDEN LANE 14TH FLOOR NEW YORK NY 10038 |
| MORTGAGE INVESTORS | 6090 CENTRAL AVE ST PETERSBURG FL 33707 |
| MORTGAGE INVESTORS CORPORATION | 6090 CENTRAL AVE ST PETERBURG FL 33707 |
| MORTGAGE INVESTORS CORPORATION | 6090 CENTRAL AVE ST. PETERSBURG FL 33707 |
| MORTGAGE INVESTORS CORPORATION - FB | 6090 CENTRAL AVENUE ST. PETERSBURG FL 33707 |
| MORTGAGE INVESTORS GROUP | 8320 E WALKER SPRINGS LN KNOXVILLE TN 37923 |
| MORTGAGE IT | 33 MAIDEN LN 6TH FL NEW YORK NY 10038 |
| MORTGAGE IT | 33 MAIDEN LN 7TH FL NEW YORK NY 10038 |
| MORTGAGE IT | 5022 GATE PKWY JACKSONVILLE FL 32256 |
| MORTGAGE IT HOLDING | 33 MAIDEN LN 6TH FL NEW YORK NY 10038 |
| MORTGAGE IT HOLDING PRIV LABEL | 33 MAIDEN LN 6TH FL NEW YORK NY 10038 |
| MORTGAGE IT HOLDING PRIVATE LABEL | 33 MAIDEN LN 6TH FL NEW YORK NY 10038 |
| MORTGAGE IT PRIVATE LABEL | 33 MAIDEN LN 6TH FL NEW YORK NY 10038 |
| MORTGAGE LENDERS NETWORK USA | 10 RESEARCH PKWY WALLINGFORD CT 06492 |
| MORTGAGE LOAN SPECIALISTS | 121 INNOVATION STE 200 IRVINE CA 92617 |
| MORTGAGE MANAGEMENT CONSULTANTS INC | 1008 W AVE M 4 STE H PALMDALE CA 93551 |
| MORTGAGE MARKETING INC | 1008 W AVE M 4 STE H PALMDALE CA 93551 |
| MORTGAGE MASTER INC | 100 ELM STREET 3RD FLOOR WATPOLE MA 02081 |
| MORTGAGE MASTER INC | 102 ELM STREET WALPOLE MA 02081 |
| MORTGAGE MASTER INC FB | 100 ELM ST 3RD FL WALPOLE MA 02081 |
| MORTGAGE MASTER, INC. | 102 ELM STREET SUITE 200 WALPOLE MA 02081 |
| MORTGAGE MASTERS INC | 100 ELM ST 3RD FL WALPOLE MA 02081 |
| MORTGAGE MASTERS INC | 102 ELM ST 3RD FL WALPOLE MA 02081 |
| MORTGAGE NETWORK INC | 300 ROSEWOOD DR STE 270 DANVERS MA 01923 |
| MORTGAGE NETWORK INC. | 300 ROSEWOOD DRIVE DANVERS MA 01923 |
| MORTGAGE NOW INC | 750 W RESOURCE DR STE 300 BROOKLYN HEIGHTS OH 44131 |
| MORTGAGE PARTNERS INC | 292 ROUTE 101 BEDFORD NH 03110-5159 |

| Claim Name | Address Information |
|---|---|
| MORTGAGE PERSONNEL SERVICES INC | 292 ROUTE 101 BEDFORD NH 03110-5159 |
| MORTGAGE PLAN FINANCIAL SERVICES | 9000 KEYSTONE CROSSING STE 100 INDIANAPOLIS IN 46240 |
| MORTGAGE PLUS MICHIGAN INC | PO BOX 429 GRAYLING MI 49738-0429 |
| MORTGAGE PLUS OF AMERICA CORP | 5000 PORTAGE RD PORTAGE MI 49002 |
| MORTGAGE PROCESS CENTER | 193 BLUE RAVINE RD STE 240 FOLSOM CA 95630 |
| MORTGAGE REFERENCES, INC. | 1413 119TH ST NW MONTICELLO MN 55362 |
| MORTGAGE RESEARCH CENTER | 2101 CHAPEL PLZ CT STE 107 COLUMBIA MO 65203 |
| MORTGAGE RESEARCH CENTER LLC | 2101 CHAPEL PLAZA COURT SUITE 107 COLUMBIA MO 65203 |
| MORTGAGE RESOURCE CENTER INC | 2101 CHAPEL PLZ CT STE 107 COLUMBIA MO 65203 |
| MORTGAGE RESOURCE CENTER, INC. | 2101 CHAPEL PLAZA COURT SUITE 107 COLUMBIA MO 65203 |
| MORTGAGE RISK ASSESSMENT CORP | 2101 CHAPEL PLAZA COURT SUITE 107 COLUMBIA MO 65203 |
| MORTGAGE RISK ASSESSMENT CORP | 2101 CHAPEL PLZ CT STE 107 COLUMBIA MO 65203 |
| MORTGAGE SERVICE CENTER | PO BOX 23750 ROCHESTER NY 14692 |
| MORTGAGE SERVICES HOLDINGS LLC | 101 E KENNEDY BLVD NO 1900 TAMPA FL 33602 |
| MORTGAGE SERVICES III LLC | 502 N HERSHEY RD BLOOMINGTON IL 61704 |
| MORTGAGE SERVICES III LLC | 502 N HERSHEY ROAD SUITE C BLOOMINGTON IL 61704 |
| MORTGAGE SOLUTIONS OF CO LLC | 455 E PIKES PEAK AVE 100 COLORADO SPRINGS CO 80903 |
| MORTGAGE SOLUTIONS OF CO LLC | 5455 N UNION COLORADO SPRINGS CO 80918 |
| MORTGAGE SOLUTIONS OF COLORADO LLC | 5455 N UNION BLVD COLORADO SPRINGS CO 80918 |
| MORTGAGE SOURCE LLC | 600 OLD COUNTRY RD STE 210 GARDEN CITY NY 11530 |
| MORTGAGE SOURCE VENTURES CORP | 210 E REDWOOD ST BALTIMORE MD 21202 |
| MORTGAGE SOUTH FINANCIAL SERVICES | 3631 BASTION LN RALEIGH NC 27604 |
| MORTGAGE TEMPS INC | 6600 FRANCE AVE S STE 650 MINNEAPOLIS MN 55435-1877 |
| MORTGAGE TRAINERS OF NORTH AMERICA | 3960 HOWARD HUGHES PARKWAY LAS VEGAS NV 89169 |
| MORTGAGE U | 31440 NORTHWESTERN HWY STE 120 FARMINGTON HILLS MI 48334 |
| MORTGAGE WEST LLC | 865 WATERMAN AVE EAST PROVIDENCE RI 02914-1300 |
| MORTGAGE WORKOUTS INC | 5 PLEASANT ST METHEUN MA 01844 |
| MORTGAGECLOSECOM INC | 1855 W KATELLA AVE STE 200 ORANGE CA 92867 |
| MORTGAGEFLEX SYSTEMS INC | MORTGAGEFLEX SYSTEMS INC 1200 RIVERPLACE BLVD SUITE 650 JACKSONVILLE FL 32207 |
| MORTGAGEFLEX SYSTEMS INC | 10151 DEERWOOD PARK BLVD JACKSONVILLE FL 32256-0566 |
| MORTGAGEHUB.COM, INC. | 3550 ENGINEERING DRIVE SUITE 200 NORCROSS GA 30092 |
| MORTGAGEHUBCOM INC | 200 LAKESIDE DR STE 228 HORSHAM PA 19044 |
| MORTGAGEIT - FB | 120 WEST 45TH STREET NEW YORK NY 10036 |
| MORTGAGEIT - FB | 33 MAIDEN LANE 6TH FLOOR NEW YORK NY 10038 |
| MORTGAGES UNLIMITED INC | 7270 FOREST VIEW LN N STE 150 MAPLE GROVE MN 55369 |
| MORTGAGES UNLIMITED INC | 7365 KIRKWOOD CT N STE 300 MAPLE GROVE MN 55369 |
| MORTGAGES UNLIMITED, INC | 7365 KIRKWOOD COURT N SUITE 300 MAPLE GROVE MN 55369 |
| MORTGAGESERV / FISERV LENDING SOLUTIONS | 75 REMITTANCE DR CHICAGO IL 60675-6951 |
| MORTHSTAR RESTORATION | 3261 FORSETVIEW ROCKFORD IL 61109 |
| MORTIMER, MARYLOU & MORTIMER, MARK | 447 HUMMEL AVE LEMOYNE PA 17043-1955 |
| MORTISE, LEONARD V & MORTISE, KATHY A | 165 TOOK DR ANTIOCH TN 37013 |
| MORTON AND OLIVER CNTY MUT FIRE INS | PO BOX 421 NEW SALEM ND 58563 |
| MORTON AND OLIVER CNTY MUT FIRE INS | NEW SALEM ND 58563 |
| MORTON BORO DELAWR | 111 BROAD ST TC OF MORTON BORO MORTON PA 19070 |
| MORTON CITY | 97 W 1ST AVE TAX COLLECTOR MORTON MS 39117 |
| MORTON CITY | 97 W 1ST AVE PO BOX 555 TAX COLLECTOR MORTON MS 39117 |
| MORTON CITY C O COCHRAN COUNTY | COUNTY COURTHOUSE RM 101 ASSESSOR COLLECTOR MORTON TX 79346 |
| MORTON COUNTY | 210 2ND AVE NW MORTON COUNTY TREASURER MANDAN ND 58554 |
| MORTON COUNTY | 1025 MORTON MORTON COUNTY TREASURER ELKHART KS 67950 |

| Claim Name | Address Information |
|---|---|
| MORTON COUNTY | 1025 MORTON PO BOX 998 VICKI PEACOCK TREASURER ELKHART KS 67950 |
| MORTON COUNTY RECORDER | 210 2ND AVE MANDAN ND 58554 |
| MORTON F DOROTHY ATT AT LAW | 104 W UNIVERSITY AVE URBANA IL 61801 |
| MORTON FREEDMAN | 1933 66TH ST BROOKLYN NY 11204 |
| MORTON G THALHIMERS INC | PO BOX 702 RICHMOND VA 23218 |
| MORTON GOLLIN ATT AT LAW | 3650 SAVANNA WAY PALM SPRINGS CA 92262 |
| MORTON ISD C O COCHRAN COUNTY | COURTHOUSE RM 101 ASSESSOR COLLECTOR MORTON TX 79346 |
| MORTON J. SHURKIN | CINI SHURKIN 8255 BALDWIN AVE RIVERSIDE CA 92509 |
| MORTON LAW CENTER | 6050 N 9TH AVE PENSACOLA FL 32504 |
| MORTON LAW OFFICE | 221 W DIVISION ST STILWELL OK 74960 |
| MORTON M GRODSKY ATT AT LAW | 7670 N PORT WASHINGTON RD MILWAUKEE WI 53217 |
| MORTON REGISTER OF DEEDS | 210 2ND AVE NW MANDAN ND 58554 |
| MORTON REGISTER OF DEEDS | 210 2ND AVE NW COUNTY COURTHOUSE MANDAN ND 58554 |
| MORTON REGISTRAR OF DEEDS | 1025 HORTON MORTON COUNTY COURTHOUSE ELKHART KS 67950 |
| MORTON ROAD MUD W | 6935 BARNEY RD 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| MORTON ROAD MUD W | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| MORTON TOWNSHIP | 290 W MAIN ST PO BOX 2 MECOSTA MI 49332 |
| MORTON TOWNSHIP | 290 W MAIN ST PO BOX 2 TREASURER MECOSTA MI 49332 |
| MORTON TOWNSHIP | 290 W MAIN ST PO BOX 2 TREASURER MORTON TWP MECOSTA MI 49332 |
| MORTON, BOBBY | 425 NORTH 42ND STREET LOUISVILLE KY 40212 |
| MORTON, FRANK M | HCR 67 BOX 3111 COLLECTOR WATER VIEW VA 23180 |
| MORTON, HARVEY | PO BOX 10305 LUBBOCK TX 79408 |
| MORTON, JOHN | 4848 E CALLE DE LAS ESTRELLAS GREGORY BYFIELD CAVE CREEK AZ 85331 |
| MORTON, NILES W & MORTON, ANITA | 66 PROVAZZA DRIVE SEEKONK MA 02771-5528 |
| MORTON, PAUL | 1433 E 84TH ST CLEVELAND OH 44103 |
| MORTON, RICHARD A | 37347 MILLPARK AVENUE PRAIRIEVILLE LA 70769 |
| MORTON, ROSE M | 1964 DUNCAN STREET MOBILE AL 36606 |
| MORTONS GAP CITY | PO BOX 367 CITY OF MORTONS GAP MORTON GAP KY 42440 |
| MORTONS GAP CITY | PO BOX 367 MORTONS GAP COLLECTOR MORTONS GAP KY 42440 |
| MOSAIC INSURANCE COMPANY | PO BOX 105230 ATLANTA GA 30348 |
| MOSAMMAT BEGUM | 44 HIGH POINT DRIVE NORTH GRAFTON MA 01536 |
| MOSBY | PO BOX 53 CITY COLLECTOR MOSBY MO 64024-0053 |
| MOSBY AND ASSOCIATES PC | 1718 PEACHTREE ST NW ATLANTA GA 30309 |
| MOSBY, SAMUEL | 10127 SAINTSBURY CT ELK GROVE CA 95624 |
| MOSCARELLO, CATHERINE A | 1439 W CHAPMAN AVE 224 ORANGE CA 92868 |
| MOSCOSO, LUIS A | 1321 1/2 MURCHISON STREET LOS ANGELES CA 90033 |
| MOSCOW BORO LACKAW | 201 MARION ST T C OF MOSCOW BOROUGH MOSCOW PA 18444 |
| MOSCOW CITY | 266 FOURTH ST PO BOX 185 TAX COLLECTOR MOSCOW TN 38057 |
| MOSCOW CITY | PO BOX 185 TAX COLLECTOR MOSCOW TN 38057 |
| MOSCOW MILLS CITY | CITY HALL MOSCOW MILLS MO 63362 |
| MOSCOW REALTY | 201 E 3RD ST MOSCOW ID 83843 |
| MOSCOW REALTY LLC | PO BOX 9123 TROY ID 83843 |
| MOSCOW TOWN | 110 CANADA RD TOWN OF MOSCOW MOSCOW ME 04920 |
| MOSCOW TOWN | 7476 CTH DD MOSCOW TOWN TREASURER BLANCHARDVILLE WI 53516 |
| MOSCOW TOWN | MOSCOW TOWN TREASURER MT HOREB WI 53572 |
| MOSCOW TOWN | TOWN HALL MOUNT HOREB WI 53572 |
| MOSCOW TOWNSHIP | 6220 CHANDLER RD TREASURER JEROME MI 49249 |
| MOSCOWITZ AND GIOVANNIELLO | 7 ELM ST NEW HAVEN CT 06510 |
| MOSE JEPTHA PHILLIPS JR VS GMAC | SERIES 2005 KS8 J ROBERT HARLAN AND ASSOCIATES PO BOX 929 COLUMBIA TN 38402 |

| Claim Name | Address Information |
| --- | --- |
| MORTGAGE RASC | SERIES 2005 KS8 J ROBERT HARLAN AND ASSOCIATES PO BOX 929 COLUMBIA TN 38402 |
| MOSEL TOWN | 615 N 6TH ST SHEBOYGAN COUNTY TREASURER SHEBOYGAN WI 53081 |
| MOSELEY, JOSEPH F & MOSELEY, LINDSEY P | 5230 ALEC DRIVE GARLAND TX 75043 |
| MOSELEY, LILLIAN | RECONSTRUCTION SERVICES INC PO BOX 157 RIALTO CA 92377-0157 |
| MOSELEY, LOUIS C & MOSELEY, JEANNE W | 9 SCHNABL COURT WAPPINGER FALLS NY 12590 |
| MOSELEY, SHEREE J & MOSELEY, ALLYN | 615 REID RD. CAMPOBELLO SC 29322 |
| MOSER ROOF ING CO | 2254 JUDSON ST SE SALEM OR 97302 |
| MOSER, CHRISTOPHER | 2001 BRYAN ST STE 1800 DALLAS TX 75201 |
| MOSES APSAN ATT AT LAW | 384 MARKET ST NEWARK NJ 07105 |
| MOSES APSAN ATT AT LAW | 400 MARKET ST NEWARK NJ 07105 |
| MOSES GARCIA ATT AT LAW | 1600 STOUT ST STE 1100 DENVER CO 80202 |
| MOSES III, JOSEPH | 5111 RUSSELL AVE N MINNEAPOLIS MN 55430-3364 |
| MOSES JUN ATT AT LAW | 2639 WALNUT HILL LN STE 200 DALLAS TX 75229 |
| MOSES LAKE CITY | PO DRAWER 1579 TAX COLLECTOR MOSES LAKE CITY WA 98837 |
| MOSES LAKE CITY | PO DRAWER 1579 TAX COLLECTOR MOSES LAKE WA 98837 |
| MOSES PETERSON REAL ESTATE | 2611 MECHANICSBURG RD SPRINGFIELD OH 45503-2532 |
| MOSES REINER AND STEPHANIE | 3127 OAKWOOD RUN DR REINER & STEPHANIE OBRIEA & ENDCON CONSTRUCTION SUGARLAND TX 77498-7396 |
| MOSES SKELTON JR | KARYN A. BLAKELY 6720 CENTRAL CITY PARKWAY WESTLAND MI 48185 |
| MOSES UZOMA AND PRINCES UZOMA | 12075 SPRING GROVE DR HOUSTON TX 77099 |
| MOSES, ALVIN | 119 23RD AVENUE PATERSON NJ 07513 |
| MOSHANNON VALLEY SCHOOL DISTRICT | AMY CHURNER TAX COLLECTOR PO BOX 153 REED ST BRISBIN PA 16620 |
| MOSHANNON VALLEY SCHOOL DISTRICT | TAX COLLECTOR GLEN HOPE PA 16645 |
| MOSHANNON VALLEY SCHOOL DISTRICT | RD 1 BOX 76 TAX COLLECTOR HOUTZDALE PA 16651 |
| MOSHANNON VALLEY SCHOOL DISTRICT | RD 1 BOX 98 TAX COLLECTOR IRVONA PA 16656 |
| MOSHANNON VALLEY SCHOOL DISTRICT | TAX COLLECTOR MADERA PA 16661 |
| MOSHANNON VALLEY SCHOOL DISTRICT | PO BOX 148 TAX COLLECTOR RAMEY PA 16671 |
| MOSHANNON VALLEY SCHOOL DISTRICT | PO BOX 277 TAX COLLECTOR SMITHMILL PA 16680 |
| MOSHANNON VALLEY SD BIGLER TWP | PO BOX 483 T C OF MOSHANNON VALLEY SD MADERA PA 16661 |
| MOSHANNON VALLEY SD GULICH TWP | 1009 GINTER MORANN HWY T C OF MOSHANNON VALLEY SD SMITHMILL PA 16680 |
| MOSHANNON VALLEY SD HOUTZDALE BORO | 1 GOODE ST T C OF MOSHANNON VALLEY SD HOUTZDALE PA 16651 |
| MOSHANNON VALLEY SD HOUTZDALE BORO | 922 DON ST T C OF MOSHANNON VALLEY SD HOUTZDALE PA 16651 |
| MOSHANNON VALLEY SD RAMEY BORO | 62 VIRGINIA ST T C OF MOSHANNON VALLEY SD RAMEY PA 16671 |
| MOSHANNON VALLEY SD WOODWARD TWP | 986 CLARA ST T C OF MOSHANNON VALLEY SD HOUTZDALE PA 16651 |
| MOSHANNON VALLEY SD/HOUTZDALE BORO | T-C OF MOSHANNON VALLEY SD 922 DON ST. HOUTZDALE PA 16651 |
| MOSHE  SAFDIE | MICHAL RONNEN SAFDIE 7 WATERHOUSE STREET CAMBRIDGE MA 02138 |
| MOSHE P WOLF | ELKA  WOLF 7515 N FRONTAGE ROAD SKOKIE IL 60077 |
| MOSHE SOLOMON | 1063 MORSE AVE APT 10-106 SUNNYVALE CA 94089-4604 |
| MOSHER AND REEVES APPRAISALS INC | 4503 MALVERN RD DURHAM NC 27707-5643 |
| MOSHI, ALBERT & NATHAN, HELEN | PO BOX 270254 SAN DIEGO CA 92198-2254 |
| MOSIER CONSTRUCTION INC | 11317 JENNIFER CIR FORNEY TX 75126 |
| MOSIER, RODNEY | 808 WEST 20TH AVENUE HUTCHINSON KS 67502 |
| MOSINEE CITY | 225 MAIN ST TREASURER MOSINEE CITY MOSINEE WI 54455 |
| MOSINEE CITY | CITY HALL MOSINEE WI 54455 |
| MOSINEE TOWN | 500 FOREST ST MARATHON COUNTY TREASURER WAUSAU WI 54403 |
| MOSINEE TOWN | 581 COUNTY RD B MARATHON COUNTY TREASURER MOSINEE WI 54455 |
| MOSINEE TOWN | 604 TODD LN MOSINEE TOWN TREASURER MOSINEE WI 54455 |
| MOSIOR, DONALD J | 4658 W SUNSET AVE BLOOMINGTON IN 47403-1764 |
| MOSKOVIS, ANASTASIA | 8 MILLBROOK WAY ANGELO MOSKOVIS HANOVER MA 02339 |

| Claim Name | Address Information |
|---|---|
| MOSKOW, AMINA | 5 COLONIAL SPRINGS RD 45 BEACON NY 12508 |
| MOSKOWITZ MANDELL SALIM AND | 800 CORPORATE DR NO 500 FORT LAUDERDALE FL 33334 |
| MOSKOWITZ NIXDORF AND CIU LLP | 3300 E CASTRO VALLEY BLVD STE A CASTRO VALLEY CA 94552 |
| MOSKOWITZ, MANDELL, SALIM & SIMONWITZ PA | 800 CORPORATE DRIVE #500 FORT LAUDERDALE FL 33334 |
| MOSKOWITZMANDELLSALIM AND SIMOWITZ | 800 CORPORATE DR STE 510 FT LAUDERDALE FL 33334 |
| MOSLEY AND MOSLEY REAL ESTATE | 190 E AVE TALLMADGE OH 44278 |
| MOSLEY JR, CLARENCE | 325 MOSLEY AVE AMHERSTDALE WV 25607-9711 |
| MOSLEY, GORDON | 4411 OLD BULLARD RD 700 TYLER TX 75703 |
| MOSLEY, RENATA | 1150 GRAN PASEO DR ORLANDO FL 32825-8333 |
| MOSLEY, SHANNON M & PITTMAN, SHEILA W | 149 HEATHWOOD DR MACON GA 31206-5282 |
| MOSQUITO INC | 3505 HENNEPIN AVE S MINNEAPOLIS MN 55408 |
| MOSQUITO MUTUAL | 105 S CHEROKEE TAYLORVILLE IL 62568 |
| MOSQUITO MUTUAL | TAYLORVILLE IL 62568 |
| MOSS AND ASSOCIATES | 816 ELMWOOD AVE COLUMBIA SC 29201 |
| MOSS AND ASSOCIATES | 11 CALEDON CT STE D GREENVILLE SC 29615 |
| MOSS AND ASSOCIATES | 315 RIDGE CREST DR RICHARDSON TX 75080 |
| MOSS AND BARNETT | 4800 WELLS FARGO CTR 90 S SEVENTH ST MINNEAPOLIS MN 55402 |
| MOSS AND BARNETT PA | 90 S 7TH ST STE 4800 MINNEAPOLIS MN 55402 |
| MOSS AND WILSON PA | 126 E COLONIAL DR ORLANDO FL 32801 |
| MOSS ASSOCIATES ATTORNEYS PA | 2170 ASHLEY PHOSPHATE RD FIRST CITIZENS BLDG STE 405 CHARLESTON SC 29406 |
| MOSS BROOK ESTATES NORTH | 16859 MOSSFORD SAN ANTONIO TX 78255 |
| MOSS CODILIS LLP | 6560 GREENWOOD PLZ BLVD STE 550 ENGLEWOOD CO 80111 |
| MOSS CREEK VILLAGE MASTER | PO BOX 3340 FORT MILL SC 29708 |
| MOSS GROVE HOA INC | 304 MEETING ST CHARLESTON SC 29401 |
| MOSS KUHN AND FLEMING PA | PO BOX 507 BEAUFORT SC 29901 |
| MOSS LAW OFFICES PC | 175 N MAIN ST STE 102 HEBER CITY UT 84032 |
| MOSS PITE AND DUNCAN LLP | 525 E MAIN ST PO BOX 12289 EL CAJON CA 92020 |
| MOSS PITE AND DUNCAN LLP | PO BOX 12289 EL CAJON CA 92022 |
| MOSS POINT CITY | 4412 DENNY ST TAX COLLECTOR MOSS POINT MS 39563 |
| MOSS RAFUSE AND ROSATI | 337 E BAY ST JACKSONVILLE FL 32202 |
| MOSS, ALAN | ALAN IRVING MOSS VS. THE BANK OF NEW YORK TRUST COMPANY, AND DOES 1-50, INCLUSIVE P.O. BOX 721 MOSS BEACH CA 94038 |
| MOSS, CATHERINE F | PO BOX 58082 ST PETERSBURG FL 33715 |
| MOSS, PAUL | 311 W 24TH ST PUEBLO CO 81003 |
| MOSS-STARKEY, SARAH & STARKEY, ROBERT | 22 LYRIC DR NEWARK DE 19702 |
| MOSSBURG, C S & MOSSBURG, BARBARA L | 2428 W STATE RD #218 BLUFFTON IN 46714 |
| MOSSER LAW PLLC | JAMES DAVIS VS GMAC MORTGAGE LLC 17110 DALLAS PKWY, STE 290 DALLAS TX 75248 |
| MOSSER, PAUL R & MOSSER, DIANA L | 1446 OLESON RD APT.6 WATERLOO IA 50702 |
| MOSSMAN, M G | 1337 N ORANGE DR LOS ANGELES CA 90028-7507 |
| MOSSUTOS MARKET | 2029 ROUTE 35 SUITE 4 WALL NJ 07719 |
| MOST AND BLACK AGENCY | 14022 FIFTH ST STE B DADE CITY FL 33525 |
| MOSTOLLER, ANN | 136 S ILLINOIS AVE STE 104 OAK RIDGE TN 37830 |
| MOSTOLLER, STULBERG & WHITFIELD | ANN MOSTOLLER, TRUSTEE VS BEAZER MRTG CORP, GMAC MRTG, LLC, MRTG ELECTRONIC REGISTRATION SYS INC, & FEDERAL NATL MRTG ASSOC 136 SOUTH ILLINOIS AVE. , SUITE 104 OAK RIDGE TN 37830 |
| MOTA, AGUSTIN O & GARCIA, BLANCA M | 16727 LINDEN AVENUE N SHORELINE WA 98133 |
| MOTA, EDGAR I & MOTA, GLADYS E | 638 KILLINGLY STREET JOHNSTON RI 02919 |
| MOTA, REINA & GATO, FELIX | 7461 WEST 29 WAY HIALEAH FL 33018 |
| MOTAZEDI, JASMINE | 16000 VENTURA BLVD 5TH FLR ENCINO CA 91436 |

| Claim Name | Address Information |
|---|---|
| MOTE RANCH HOA INC | 9031 TOWN CTR PKWY BRADENTON FL 34202 |
| MOTE, CHAD E | 1389 COUNTY ROAD 217 MOULTON AL 35650 |
| MOTHER LODE REALTY | 1252 BROADWAY STE D PLACERVILLE CA 95667 |
| MOTIN LAW OFFICE PA | 327 MAIN ST NW ELK RIVER MN 55330 |
| MOTION ELEVATOR INC | 5915 PARK DR MARGATE FL 33063 |
| MOTIVATIONAL MARKETING ASSOCIATES LLC | PO BOX 441 BUFFALO NY 14231-0441 |
| MOTL JR, ROBERT | 189 MUNSELL RD EAST PATCHAGUE NY 11772 |
| MOTLEY COUNTY | MAIN AND DUNDEE PO BOX 727 ASSESSOR COLLECTOR MATADOR TX 79244 |
| MOTLEY COUNTY | PO BOX 727 ASSESSOR COLLECTOR MATADOR TX 79244 |
| MOTLEY COUNTY CLERK | DUNDEE AND AMIN STS COURTHOUSE MATADOR TX 79244 |
| MOTLEY, DEBORAH D | 619 ROSEMARY LN DANVILLE VA 24541 |
| MOTOR CITY BUILDERS | 1937 LAWLEY CARLA STEWARD DETROIT MI 48212 |
| MOTOR CLUB OF AMERICA INS CO | PO BOX 17540 NEWARK NJ 07194 |
| MOTOR CLUB OF AMERICA INS CO | NEWARK NJ 07194 |
| MOTOR CLUB OF IOWA INS CO | 701 5TH AVE DES MOINES IA 50391 |
| MOTOR CLUB OF IOWA INS CO | DES MOINES IA 50391 |
| MOTOR WINDING INC | 1819 FALLS AVE WATERLOO IA 50701 |
| MOTORISTS MUTUAL INS | 471 E BROAD ST COLUMBUS OH 43215 |
| MOTORISTS MUTUAL INS | COLUMBUS OH 43215 |
| MOTORS INSURANCE CORP | PO BOX 1017 WINSTON SALEM NC 27102 |
| MOTORS INSURANCE CORP | WINSTON SALEM NC 27102 |
| MOTT WYSKIVER APPRAISAL SERVICES | 802 N COLUMBUS ST LANCASTER OH 43130 |
| MOTT, BRYCE R | 516 1 2 JASMINE AVE CORONA DEL MAR CA 92625 |
| MOTT, CURTIS | 4185 ALABAMA HWY 22 PRICE DRYWALL STANTON AL 36790 |
| MOTT, SHERYL E | 1304 E 670 N PROVO UT 84606 |
| MOTTAHEDEH, KIAN | 15760 VENTURA BLVD STE 1100 ENCINO CA 91436 |
| MOTTAZ, STEVEN N | PO BOX 398 ALTON IL 62002 |
| MOTTLEY, ELIZABETH M | 2711 LOCKSLEY RD COLLECTOR OF GROUND RENT MELBOURNE FL 32935 |
| MOTTU, LAZARO & MOTTU, KIMBERLY | 6209 WINTER OAK ST PEARLAND TX 77584 |
| MOTTVILLE TOWNSHIP | 10835 US 12 W MOTTOVILLE MI 49099 |
| MOTTVILLE TOWNSHIP | 10835 US 12 W TREASURER MOTTVILLE TWP WHITE PIGEON MI 49099 |
| MOTTVILLE TOWNSHIP | 68596 THOMAS ST TREASURER MOTTVILLE TWP MOTTVILLE MI 49099 |
| MOULDEN ENTERPRISES | 4236 HWY I-35 DENTON TX 76207 |
| MOULDEN, CHARLES | 2 CUNARD ST TARA RADCLIFF AND COLONIAL CONSTRUCTION CO WILMINGTON DE 19804 |
| MOULTON AND ASSOCIATES | 10249 S WESTERN AVE CHICAGO IL 60643 |
| MOULTON AND MOULTON PC | HC 8 BOX 8384 LORDS VALLEY PA 18428 |
| MOULTON, DAVID S | PO BOX 194 KINSTON AL 36453 |
| MOULTON, RICHARD L | 8957 SANDERLING WAY LITTLETON CO 80126 |
| MOULTONBORO TOWN | PO BOX 152 HOLLAND ST MOULTONBORO NH 03254 |
| MOULTONBORO TOWN | PO BOX 152 HOLLAND ST MOULTONBOROUGH NH 03254 |
| MOULTONBORO TOWN | PO BOX 152 TOWN OF MOULTONBORO MOULTONBORO NH 03254 |
| MOULTRIE COUNTY | 10 S MAIN ST STE 10 MOULTRIE COUNTY TREASURER SULLIVAN IL 61951 |
| MOULTRIE COUNTY RECORDERS OFFIC | 10 S MAIN ST COUNTY COURTHOUSE SULLIVAN IL 61951 |
| MOUND BAYOU CITY | CITY HALL TAX COLLECTOR MOUND BAYOU MS 38762 |
| MOUND CITY | PO BOX 215 ANGELA HECKINS CI TY COLLECTOR MOUND CITY MO 64470 |
| MOUND CITY | PO BOX 215 SAMANTHA CORBIN COLLECTOR MOUND CITY MO 64470 |
| MOUND PRAIRIE MUTUAL INSURANCE | PO BOX 708 HOUSTON MN 55943 |
| MOUND PRAIRIE MUTUAL INSURANCE | HOUSTON MN 55943 |
| MOUND TOWNSHIP | RT 2 BOX 133 LYNN COX COLLECTOR BUTLER MO 64730 |

| Claim Name | Address Information |
|---|---|
| MOUNDVILLE CITY | CITY HALL MOUNDVILLE MO 64771 |
| MOUNDVILLE TOWN | W 5673 CO RD O MOUNDVILLE TOWN TREASURER ENDEAVOR WI 53930 |
| MOUNDVILLE TOWN | W 5673 CO RD O TREASURER ENDEAVOR WI 53930 |
| MOUNDVILLE TOWN | W 5673 CO RD O TREASURER MOUNDVILLE TWP ENDEAVOR WI 53930 |
| MOUNDVILLE TOWN | W 5673 CP RD O TREASURER MOUNDVILLE TWP ENDEAVOR WI 53930 |
| MOUNDVILLE TOWNSHIP | CITY HALL BRONAUGH MO 64728 |
| MOUNDVILLE TOWNSHIP | RT 1 BOX 35A ANN LOUDERMILK TWP COLLECTOR BRONAUGH MO 64728 |
| MOUNGER, DONALD H | 15486 1 2 SPUNKY CYN RD GREEN VALLEY CA 91350 |
| MOUNGERBUILT INC | 3380 HUFFS FERRY RD LOUDON TN 37774 |
| MOUNIR ZAMZAOUI | 19 YARDLEY COURT GLENDALE HEIGHTS IL 60139 |
| MOUNIVONG, SIPRADITH | 526 POND GATE DR VIMOLRAT MOUNIVONG JRD SERVICES INC BARRINGTON IL 60010 |
| MOUNT ARLINGTON BORO | 419 HOWARD BLVD MOUNT ARLINGTON BORO COLLECTOR MOUNT ARLINGTON NJ 07856 |
| MOUNT ARLINGTON BORO TAX COLLECTOR | 419 HOWARD BLVD MOUNT ARLINGTON NJ 07856 |
| MOUNT CALM CITY | PO BOX 73 MOUNT CALM TX 76673 |
| MOUNT CARBON BORO SCHOOL DISTRICT | PO BOX 327 TAX COLLECTOR POTTSVILLE PA 17901 |
| MOUNT CARBON BOROUGH | 500 W MARKET ST BOX 327 TAX COLLECTOR MT CARBON PA 17901 |
| MOUNT CARBON BOROUGH | 500 W MARKET ST BOX 327 TAX COLLECTOR POTTSVILLE PA 17901 |
| MOUNT CARMEL AREA SCHOOL DISTRICT | 210 MELROSE ST TAX COLLECTOR MARION HEIGHTS PA 17832 |
| MOUNT CARMEL SD KULPMONT BORO | 16 N 8TH ST T C OF MOUNT CARMEL SCH DIST KULPMONT PA 17834 |
| MOUNT CARMEL SD KULPMONT BORO | 751 CHESTNUT ST T C OF MOUNT CARMEL SCH DIST KULPMONT PA 17834 |
| MOUNT CARMEL SD MARION HEIGHTS | 210 MELROSE ST PO BOX 378 T C OF MOUNT CARMEL SD MARION HEIGHTS PA 17832 |
| MOUNT CARMEL SD MOUNT CARMEL TWP | 418 W SAYLOR ST TAX COLLECTOR OF MOUNT CARMEL SD ATLAS PA 17851 |
| MOUNT CARMEL SD MOUNT CARMEL TWP | 418 W SAYLOR ST TAX COLLECTOR OF MOUNT CARMEL SD MOUNT CARMEL PA 17851 |
| MOUNT CARROLL MUTUAL FIRE INS CO | PO BOX 31 MOUNT CARROLL IL 61053 |
| MOUNT CARROLL MUTUAL FIRE INS CO | MOUNT CARROLL IL 61053 |
| MOUNT CRAWFORD TOWN | 321 N MAIN ST TOWN OF MOUNT CRAWFORD MT CRAWFORD VA 22841 |
| MOUNT CRAWFORD TOWN | TOWN OF MOUNT CRAWFORD MOUNT CRAWFORD VA 22841 |
| MOUNT DESERT TOWN | TOWN OF MOUNT DESERT PO BOX 248 SEA ST NORTHEAST HARBOR ME 04662 |
| MOUNT DESERT TOWN | 21 SEA STREET PO BOX 248 TOWN OF MOUNT DESERT NORTHEAST HARBOR ME 04662 |
| MOUNT ENTERPRISE CITY | 105 N VAN BUREN PO BOX 333 TAX COLLECTOR HENDERSON TX 75653 |
| MOUNT ENTERPRISE ISD | 105 N VAN BUREN PO BOX 333 75653 ASSESSOR COLLECTOR HENDERSON TX 75653 |
| MOUNT EPHRAIM BORO | 121 S BLACK HORSE PIKE MOUNT EPHRAIM BOROCOLLECTOR MT EPHRAIM NJ 08059 |
| MOUNT EPHRAIM BORO | 121 S BLACK HORSE PIKE TAX COLLECTOR MOUNT EPHRAIM NJ 08059 |
| MOUNT HAWLEY INSURANCE CO | 8360 OLD YORK RD ELKINS PARK PA 19027 |
| MOUNT HAWLEY INSURANCE CO | ELKINS PARK PA 19027 |
| MOUNT HOLLY CITY | 131 S MAIN ST CITY HALL MOUNT HOLLY NC 28120 |
| MOUNT HOLLY CITY | 400 E CENTRAL AVE TAX COLLECTOR MOUNT HOLLY NC 28120 |
| MOUNT HOLLY MUNICIPAL UTLITIES AUTH | 29 37 WASHINGTON ST PO BOX 486 MOUNT HOLLY NJ 08060 |
| MOUNT HOLLY TOWN CLERK | PO BOX 10 MOUNT HOLLY VT 05758 |
| MOUNT HOLLY TOWN CLERK | PO BOX 248 MOUNT HOLLY VT 05758 |
| MOUNT HOLLY TOWNSHIP | 23 WASHINGTON ST PO BOX 411 TAX COLLECTOR MOUNT HOLLY NJ 08060 |
| MOUNT HOLLY TOWNSHIP | PO BOX 411 MOUNT HOLLY TWP TAX COLLECTOR MOUNT HOLLY NJ 08060 |
| MOUNT HOOD TERRACE CONDO TRUST | 16 MOUNT HOOD TERRACE LYNNE MA 01902 |
| MOUNT HOPE TOWN | 22 SEYBOLT AVE PO BOX 23 TAX COLLECTOR OTISVILLE NY 10963 |
| MOUNT HOREB VILLAGE | 138 E MAIN ST MOUNT HOREB VILLAGE TREASURER MT HOREB WI 53572 |
| MOUNT HOREB VILLAGE | 138 E MAIN ST TREASURER MOUNT HOREB WI 53572 |
| MOUNT HOREB VILLAGE | 138 E MAIN ST TREASURER VILLAGE OF MT HOREB MOUNT HOREB WI 53572 |
| MOUNT HOREB VILLAGE | 138 E MAIN ST TREASURER VILLAGE OF MT HOREB MT HOREB WI 53572 |
| MOUNT HOUSTON ROAD MUD | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |

| Claim Name | Address Information |
|---|---|
| MOUNT HOUSTON ROAD MUD L | 11111 KATY FRWY 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| MOUNT JOY BOROUGH LANCAS | 21 E MAIN ST T C OF MOUNT JOY BOROUGH MOUNT JOY PA 17552 |
| MOUNT JOY TOWNSHIP | 159 MERTS DR ELIZABETH TOWN PA 17022 |
| MOUNT JOY TOWNSHIP ADAMS | 3425 BALTIMORE PIKE KIMBERLY LITTLE TAX COLLECTOR LITTLESTOWN PA 17340 |
| MOUNT JOY TOWNSHIP LANCAS | 50 N DUKE ST LANCASTER COUNTY TREASURER LANCASTER PA 17602-2805 |
| MOUNT JOY TOWNSHIP LANCAS | 150 N QUEEN ST STE 122BOX 1447 LANCASTER COUNTY TREASURER LANCASTER PA 17603-3562 |
| MOUNT KISCO TOWN | 104 E MAIN ST RECEIVER OF TAXES MOUNT KISCO NY 10549 |
| MOUNT KISCO TOWN | 104 MAIN ST TAX DEPT MOUNT KISCO TOWN RECEIVER OF T MOUNT KISCO NY 10549 |
| MOUNT KISCO VILLAGE | VILLAGE CLERK PO BOX 150 104 MAIN ST MOUNT KISCO NY 10549 |
| MOUNT KISCO VILLAGE | 104 MAIN ST VILLAGE CLERK MOUNT KISCO NY 10549 |
| MOUNT LAKE PARK TOWN | PO BOX 2182 TAX COLLECTOR MT LAKE PARK MD 21550 |
| MOUNT LAKE PARK TOWN | PO BOX 2182 TAX COLLECTOR OAKLAND MD 21550 |
| MOUNT LEBANON TOWNSHIP ALLEGH | 710 WASHINGTON RD TAX COLLECTOR OF MT LEBANON TWP PITTSBURGH PA 15228 |
| MOUNT MARKHAM CMBND TOWNS | FAIRGROUND RD SCHOOL TAX COLLECTOR WEST WINFIELD NY 13491 |
| MOUNT MARKHAM CS CMBND TOWNS | 500 FAIRGROUND RD SCHOOL TAX COLLECTOR WEST WINFIELD NY 13491 |
| MOUNT MARKHAM CS CMBND TOWNS | FAIRGROUND RD SCHOOL TAX COLLECTOR WEST WINFIELD NY 13491 |
| MOUNT MORRIS CS COMBINED TWNS | 59 CASE STREET PO BOX 274 SUSAN STUTZMAN TAX COLLECTOR MOUNT MORRIS NY 14510 |
| MOUNT MORRIS CS COMBINED TWNS | PO BOX 189 MOUNT MORRIS CSD WARSAW NY 14569 |
| MOUNT MORRIS MUTUAL INSURANCE | N1211 COUNTY RD B COLOMA WI 54930 |
| MOUNT MORRIS MUTUAL INSURANCE | COLOMA WI 54930 |
| MOUNT MORRIS TOWN | 103 MAIN ST TAX COLLECTOR MOUNT MORRIS NY 14510 |
| MOUNT MORRIS TOWN | 103 MAIN ST PO BOX 187 TAX COLLECTOR WARSAW NY 14569 |
| MOUNT MORRIS VILLAGE | 117 MAIN ST VILLAGE CLERK MOUNT MORRIS NY 14510 |
| MOUNT OLIVE CITY | CITY HALL TAX COLLECTOR MOUNT OLIVE NC 28365 |
| MOUNT OLIVE CITY | 501 MAIN ST PO BOX 510 TAX COLLECTOR MOUNT OLIVE MS 39119 |
| MOUNT OLIVE CITY | 501 MIAN ST PO BOX 510 TAX COLLECTOR MOUNT OLIVE MS 39119 |
| MOUNT OLIVE TOWNSHIP | 204 FLANDERS DRAKESTOWN RD PO BOX 450 TAX COLLECTOR BUDD LAKE NJ 07828 |
| MOUNT OLIVE TOWNSHIP | PO BOX 450 MOUNT OLIVE TWP COLLECTOR BUDD LAKE NJ 07828 |
| MOUNT OLYMPUS MORTGAGE COMPANY | 2600 MICHELSON DR STE 600 IRVINE CA 92612 |
| MOUNT PENN BOROUGH MUNICIPAL AUTHO | 200 N 25TH ST PO BOX 4249 READING PA 19606 |
| MOUNT PLEASANT CITY | 320 W BROADWAY TREASURER MOUNT PLEASANT MI 48858 |
| MOUNT PLEASANT CITY | 320 W BROADWAY ST MOUNT PLEASANT MI 48858-2447 |
| MOUNT PLEASANT PERRY MUTUAL | 306 E LAKE AV MONTICELLOA WI 53570 |
| MOUNT PLEASANT SCHOOLS | 1 TOWN HALL PLZ RECEIVER OF TAXES VALHALLA NY 10595 |
| MOUNT PLEASANT TOWN | 1 TOWN HALL PLZ MOUNT PLEASANT TN RECEIVER OF VALHALLA NY 10595 |
| MOUNT PLEASANT TOWN | 1 TOWN HALL PLZ RECEIVER OF TAXES VALHALLA NY 10595 |
| MOUNT PLEASANT TOWNSHIP COLUMB | 276 MELLICK HOLLOW RD T C OF MT PLEASANT TOWNSHIP BLOOMSBURG PA 17815 |
| MOUNT PLEASANT TOWNSHIP COLUMB | PO BOX 380 T C OF MT PLEASANT TOWNSHIP BLOOMSBURG PA 17815 |
| MOUNT POCONO BORO MONROE | 108 POCONO BLVD T C OF MOUNT POCONO BORO MOUNT POCONO PA 18344 |
| MOUNT POCONO BORO MONROE | 36 CTR AVE T C OF MOUNT POCONO BORO MOUNT POCONO PA 18344 |
| MOUNT ST MARYS CONDO | 95 BEWERY LN 10 C O GREAT N PROPERTY MANAGEMENT PORTSMOUTH NH 03801 |
| MOUNT STERLING VILLAGE | TAX COLLECTOR MOUNT STERLING WI 54645 |
| MOUNT UNION AREA SCHOOL DISTRICT | 9 W MARKET ST T C OF MOUNT UNION AREA SD MT UNION PA 17066 |
| MOUNT UNION BORO | 9 W MARKET ST TAX COLLECTOR MOUNT UNION PA 17066 |
| MOUNT UNION CO BORO BILL HUNTIN | 9 W MARKET ST T C OF MOUNT UNION BORO MOUNT UNION PA 17066 |
| MOUNT VERNON CITY | TAX COLLECTOR 1 ROOSEVELT SQ/PO BOX 1006 MOUNT VERNON NY 10551 |
| MOUNT VERNON CITY | 1 ROOSEVELT SQ PO BOX 1006 MOUNT VERNON NY 10551 |
| MOUNT VERNON CITY | 1 ROOSEVELT SQ PO BOX 1006 TAX COLLECTOR MOUNT VERNON NY 10551 |

| Claim Name | Address Information |
|---|---|
| MOUNT VERNON CITY | PO BOX 1465 MOUNT VERNON COLLECTOR MOUNT VERNON KY 40456 |
| MOUNT VERNON CITY | PO BOX 1465 MOUNT VERNON COLLECTOR MT VERNON KY 40456 |
| MOUNT VERNON CITY SCHOOLS | 1 ROOSEVELT SQ CTY HALL PO BOX 1006 MOUNT VERNON NY 10550 |
| MOUNT VERNON CITY SCHOOLS | ROOSEVELT SQUARE RECEIVER OF TAXES MOUNT VERNON NY 10550 |
| MOUNT VERNON CITY SCHOOLS | RECEIVER OF TAXES 1 ROOSEVELT SQ CTY HALL/PO BOX 1006 MOUNT VERNON NY 10551 |
| MOUNT VERNON CITY SCHOOLS | 1 ROOSEVELT SQ CTY HALL PO BOX 1006 RECEIVER OF TAXES MOUNT VERNON NY 10551 |
| MOUNT VERNON COUNTY | MOUNT VERNON COUNTY-RECEIVER FINANCE DEPT CITY HALL- PO BOX 1006 MOUNT VERNON NY 10551 |
| MOUNT VERNON COUNTY | FINANCE DEPT CITY HALL PO BOX 1006 MOUNT VERNON COUNTY RECEIVER MOUNT VERNON NY 10551 |
| MOUNT VERNON COUNTY | FINANCE DEPT CITY HALL PO BOX 1006 RECEIVER OF TAXES MOUNT VERNON NY 10551 |
| MOUNT VERNON REALTY SERVICES | 3590 17TH ST PO BOX 14035 SARASOTA FL 34235 |
| MOUNT VERNON TOWN | 1997 N RD TOWN OF MOUNT VERNON MOUNT VERNON ME 04352 |
| MOUNT ZION CITY | CITY HALL PO BOX 597 MOUNT ZION GA 30150 |
| MOUNT ZION CITY | CITY HALL PO BOX 597 TAX COLLECTOR MOUNT ZION GA 30150 |
| MOUNT, KIMBERLY | 6531 W 3635 S WEST VALLEY CITY UT 84128 |
| MOUNTAIN AIR REALTY | 97 MULBERRY ST EAST ELLIJAY GA 30540 |
| MOUNTAIN AIRE HOMEOWNERS ASSN | 315 KILA RD KILA MT 59920 |
| MOUNTAIN AMERICA CREDIT UNION | 6605 200 E SALT LAKE CITY UT 84111 |
| MOUNTAIN CANYON CONDOMINIUM | 1801 S EXTENSION RD STE 124 C O ROSSMAR AND GRAHAM MESA AZ 85210 |
| MOUNTAIN CITY | 210 S CHURCH ST TREASURER MOUNTAIN CITY TN 37683 |
| MOUNTAIN COURT HOA | 3120 N 19TH AVE STE 200 ROSSETTI MANAGEMENT MOUTAIN CT PHOENIX AZ 85015 |
| MOUNTAIN CREEK HOA | PO BOX 3007 SAN BERNORDINO CA 92413 |
| MOUNTAIN CREEK HOMEOWNERS | PO BOX 8007 SAN BERNARDINO CA 92412-8007 |
| MOUNTAIN EMPIRE REALTY | 608 GILLEY AVE E BIG STONE GAP VA 24219 |
| MOUNTAIN GATE COMMUNITY ASSOCIATION | 4645 E COTTON GIN LOOP PHOENIX AZ 85040 |
| MOUNTAIN GROVE VILLAS HOA | 15549 DEVONSHIRE ST 2 MISSION HILLS CA 91345 |
| MOUNTAIN GROVE VILLAS HOA | PO BOX 950670 C O FIRST COLUMBIA CONDO MGMT MISSION HILLS CA 91395 |
| MOUNTAIN GROVE VILLAS HOA | PO BOX 950670 MISSION HILLS CA 91395 |
| MOUNTAIN HIGH ROOFING | 3409 E OAKRIDGE ST BROKEN ARROW OK 74014 |
| MOUNTAIN HIGHLANDS REALTY INC | PO BOX 3068 EAGLE CO 81631 |
| MOUNTAIN LAKES BORO | 400 BLVD MOUNTAIN LAKES BORO COLLECTOR MOUNTAIN LAKES NJ 07046 |
| MOUNTAIN LAKES BORO | 400 BLVD TAX COLLECTOR MOUNTAIN LAKES NJ 07046 |
| MOUNTAIN LAKES REALTY | 805 N 3RD ST MCCALL ID 83638 |
| MOUNTAIN LODGE HOA | NULL HORSHAM PA 19044 |
| MOUNTAIN MMS HOMEOWNERS ASSOCIATION | 1304 S MOUNTAIN AVE BOX 100 DUARTE CA 91010 |
| MOUNTAIN MUTUAL WATER COMPANY | 4338 E TIMBERS DR CRIPPLE CREEK CO 80813 |
| MOUNTAIN OAKS COMMUNITY ASSOC | 900 HOLCOMB WOODS PKWY ROSWELL GA 30076 |
| MOUNTAIN OAKS COMMUNITY ASSOCIATION | 3405 PIEDMONT RD NE STE 300 ATLANTA GA 30305 |
| MOUNTAIN OAKS HOA INC | 500 SUGAR MILL RD STE 200B C O HERITAGE PROPERTY MGMT ATLANTA GA 30350 |
| MOUNTAIN PACIFIC APPRAISAL LLC | 4475 SW SCHOLLS FERRY RD NO 268 PORTLAND OR 97225 |
| MOUNTAIN PACIFIC MORTGAGE CORP | 3609 S WADSWORTH BLVD STE 400 LAKEWOOD CO 80235 |
| MOUNTAIN PARK CITY | 118 LAKESHORE DR TAX COLLECTOR MOUNTAIN PARK GA 30075 |
| MOUNTAIN PARK CITY | 141 PRYOR ST SW STE 1113 FULTON COUNTY ATLANTA GA 30303 |
| MOUNTAIN PARK RANCH HOA | 15425 S 40TH PL STE 4 PHOENIX AZ 85044 |
| MOUNTAIN PARKS ELECTRIC INC | PO BOX 170 GRANBY CO 80446 |
| MOUNTAIN PRO REAL ESTATE LLC | 2182 GEORGIA RD FRANKLIN NC 28734 |
| MOUNTAIN PROPERTIES | 617 MONTEREY TRAIL PO BOX 2346 FRAZIER PARK CA 93225 |
| MOUNTAIN PROPERTY SERVICES | 39 MOORE ST ASHEVILLE NC 28804 |

| Claim Name | Address Information |
|---|---|
| MOUNTAIN RANCH HOA | 7255 E HAMPTON AVE STE 101 C O BROWN COMMUNITY MANAGEMENT MESA AZ 85209 |
| MOUNTAIN RANCH HOMEOWNERS ASSOC | 7255 E HAMPTON AVE STE 101 BROWN COMMUNITY MANAGEMENT MESA AZ 85209 |
| MOUNTAIN RANCH REALTY INC | BOX 199 MOUNTAIN RANCH CA 95246 |
| MOUNTAIN RANGE SHADOWS HOMEOWNERS | 8401 MUMMY RANGE DR FORT COLLINS CO 80528 |
| MOUNTAIN REO | PO BOX 985 EDEN UT 84310 |
| MOUNTAIN SHADOW VILLAGE | 8210 BENT TREE RD 127 NEIGHBORHOOD ASSOCIATION AUSTIN TX 78759-8311 |
| MOUNTAIN SHADOWS HOA | PO BOX 1518 GATLINBURG TN 37738 |
| MOUNTAIN SPRINGS RANCH HOA | 20475 HWY 46 W STE 180 PMB 604 SPRING BRENCH TX 78070 |
| MOUNTAIN STATE JUSTICE INC | GARY R KEIFFER VS DECISION ONE MRTG CO,LLC SOLUTION ONE MRTG,LLC GMAC MRTG,LLC BANK OF NEW YORK MELLON JOHN ASSEFF 1031 QUARRIER STREET, SUITE 200 CHARLESTON WV 25301 |
| MOUNTAIN STATE JUSTICE INC | MARVIN LOONEY AND JANET LOONEY V. GMAC MORTGAGE, LLC 1031 QUARRIER STREET, /SUITE 200 CHARLESTON WV 25301 |
| MOUNTAIN STATE JUSTICE INC | MARYANN SMITH VS GMAC MORTGAGE, LLC AND THE BANK OF NEW YORK MELLON COMPANY, N.A. 1031 QUARRIER STREET, SUITE200 CHARLESTON WV 25301 |
| MOUNTAIN STATE JUSTICE INC | MELINDA HOPKINS, INDIVIDUALLY & EXECUTRIX OF THE ESTATE OF LYNDOL A CURRY & HARRY HOPKINS VS GMAC MRTG,LLC TITLE FIRST ET AL 1031 QUARRIER STREET, SUITE 200 CHARLESTON WV 25301 |
| MOUNTAIN STATE JUSTICE INC | REXYALL WADE AND DEANNA WADE V. GMAC MORTGAGE, LLC AND HSBC MORTGAGE SERVICES, INC. 1031 QUARRIER STREEY, SUITE 200 CHARLESTON WV 25301 |
| MOUNTAIN STATE JUSTICE INC | ROBERT B. PARRISH AND KIMBERLY PARRISH V. GMAC MORTGAGE, LLC 1031 QUARRIER STREET, SUITE 200 CHARLESTON WV 25301 |
| MOUNTAIN STATE JUSTICE INC | VIRGINIA BRAGG & GREGORY BRAGG V DECISION ONE MRTG CO, LLC, GMAC MRTG, LLC, THE WV MRTG STORE CORP, GRETA ANNE DEARING, ET AL 1031 QUARRIER STREET, SUITE 200 CHARLESTON WV 25301 |
| MOUNTAIN STATE JUSTICE INC | 1031 QUARRIER STREET SUITE 200 CHARLESTON WV 25301 |
| MOUNTAIN STATE JUSTICE, INC. | DAWSON, CAROL & TERRY CLARK V GMAC MRTG GROUP INC , MANUFACTURERS & TRADERS TRUST CO, RIVERSIDE TRUST CO & DRAPER & GOLDBERG 1031 QUARRIER STREET, SUITE 200 CHARLESTON WV 25301 |
| MOUNTAIN STATE JUSTICE, INC. | JAMES BELCHER & WILLA BELCHER, PLAINTIFFS, VS THE WEST VIRGINIA MRTG STORE, ORISKA INSURANCE CO, JACK SKIDMORE DECISION ET AL 1031 QUARRIER STREET, SUITE 200 CHARLESTON WV 25301 |
| MOUNTAIN STATE JUSTICE, INC. | POSEY, JANET M V COMMUNITY HOME MRTG LLC DBA COMMUNITY MRTG GROUP LLC, DECISION ONE MRTG CO LLC, MATTHEW D MORRIS & AFF ET AL 1031 QUARRIER STREET, SUITE 200 CHARLESTON WV 25301 |
| MOUNTAIN STATE JUSTICE,INC | LESTER – DONNA F LESTER VS THE BANK OF NEW YORK GMAC MRTG, LLC, FKA HOMECOMINGS FINANCIAL, LLC COMMUNITY HOME MRTG,LL ET AL 1031 QUARRIER STREET, SUITE 200 CHARLESTON WV 25301 |
| MOUNTAIN STATES BANK | 1635 E COLFAX AVE DENVER CO 80218 |
| MOUNTAIN STATES HOME IMPROVEMENT | 2600 SPARKER STE 5 155 AURORA CO 80014 |
| MOUNTAIN STATES INDEMNITY CO | PO BOX 93254 ALBUQUERQUE NM 87199 |
| MOUNTAIN STATES INS CO FLOOD | PO BOX 2057 KALISPELL MT 59903 |
| MOUNTAIN STATES INS CO FLOOD | KALISPELL MT 59903 |
| MOUNTAIN STATES MORTGAGE CENTER INC | 1333 E 9400 S SANDY UT 84093 |
| MOUNTAIN STATES MORTGAGE CENTERS INC | 1333 E 9400 S SANDY UT 84093 |
| MOUNTAIN STATES MUTUAL CASUALTY | 5051 JOURNAL CTR BLVD ALBUQUERQUE MN 87109 |
| MOUNTAIN STATES MUTUAL CASUALTY | ALBUQUERQUE NM 87109 |
| MOUNTAIN TOWN | PO BOX 95 TREASURER MOUNTAIN TOWNSHIP MOUNTAIN WI 54149 |
| MOUNTAIN VALLEY CONSTRUCTION | 175 CASSIA WAY A1113 HENDERSON NV 89014 |
| MOUNTAIN VALLEY HOA | 2244 N JUSTIN AVE SIMI VALLEY CA 93065 |
| MOUNTAIN VALLEY INDEMNITY | 150 ROYALL ST CANTON MA 02021-1031 |
| MOUNTAIN VALLEY INDEMNITY | MANCHESTER NH 03101 |

| Claim Name | Address Information |
| --- | --- |
| MOUNTAIN VIEW APPRAISAL | 1209 SQUIRREL RUN PRESCOTT AZ 86303 |
| MOUNTAIN VIEW APPRAISAL INC | 340 W. WILLIS STREET STE 2 PRESCOTT AZ 86301 |
| MOUNTAIN VIEW BY MISSION LAKES | 68 950 ADELINA RD CATHEDRAL CITY CA 92234 |
| MOUNTAIN VIEW CITY | CITY HALL MOUNTAIN VIEW MO 65548 |
| MOUNTAIN VIEW ELECTRIC ASSOCIATION | 1655 5TH ST KIT CARSON CO 80825 |
| MOUNTAIN VIEW ELECTRIC ASSOCIATION | 11140 E WOODMEN RD FALCON CO 80831 |
| MOUNTAIN VIEW ESTATES HOA | 6604 49TH PL NE MARYSVILLE WA 98270 |
| MOUNTAIN VIEW HOA | 812 18TH AVE C O AMPS GREELEY CO 80631 |
| MOUNTAIN VIEW HOA | C O EMPIRE MANAGEMENT GROUP PO BOX 200 MENTONE CA 92359-0200 |
| MOUNTAIN VIEW HOMEOWNERS | 1420 29TH ST ANACORTES WA 98221 |
| MOUNTAIN VIEW MORTGAGE | 7311 W CHARLESTON BLVD 110 LAS VEGAS NV 89117-1569 |
| MOUNTAIN VIEW MORTGAGE COMPANY | 6585 HIGH STREET LAS VEGAS NV 89113-6000 |
| MOUNTAIN VIEW REALTY | FIRST ST 201 HENDRICKSON BLDG HARLAN KY 40831 |
| MOUNTAIN VIEW SD CLIFFORD TWP | 1590 STATE RTE 106 BOX 123 T C OF MOUNTAIN VIEW SCH DIST CLIFFORD PA 18413 |
| MOUNTAIN VIEW SD CLIFFORD TWP | 56 MAIN ST BOX 123 T C OF MOUNTAIN VIEW SCH DIST CLIFFORD PA 18413 |
| MOUNTAIN VIEW SD GIBSON | 10034 SR 92 T C OF MOUNTAIN VIEW SD SOUTH GIBSON PA 18842 |
| MOUNTAIN VIEW SD GIBSON | PO BOX 306 RD 1 T C OF MOUNTAIN VIEW SD SOUTH GIBSON PA 18842 |
| MOUNTAIN VIEW SD HARFORD TW | 2071 GRINNELL RD T C OF MOUTAIN VIEW AREA S D NEW MILFORD PA 18834 |
| MOUNTAIN VIEW SD HOP BOTTOM BORO | PO BOX 187 TAX COLLECTOR HOP BOTTOM PA 18824 |
| MOUNTAIN VIEW SD LENOX | 6660 STATE ROUTE 92 CHRISTINE HENKE TAX COLLECTOR KINGSLEY PA 18826 |
| MOUNTAIN VIEW SD LENOX | RR 1 BOX 83 T C OF MOUNTAIN VIEW SD KINGSLEY PA 18826 |
| MOUNTAIN VIEW SERVICING GROUP LLC | 999 18TH STREET SUITE 1001 DENVER CO 80202 |
| MOUNTAIN VIEW TITLE INC | 101 W. WALULLA PO BOX 167 IDAHO CITY ID 83631 |
| MOUNTAIN VIEW TOWNHOMES ASSOCIATION | PO BOX 1059 MARIETTA GA 30061-1059 |
| MOUNTAIN VIEW UTILITY CORP | PO BOX 1704 MOUNTAIN VIEW UTILITY CORP PASADENA MD 21123 |
| MOUNTAIN VISTA HOA | NULL HORSHAM PA 19044 |
| MOUNTAIN VISTA RANCH | 4742 N 24TH ST STE 325 PHOENIX AZ 85016 |
| MOUNTAIN VISTA RANCH HOA | 4142 N 24TH ST NO 325 PHOENIX AZ 85016 |
| MOUNTAIN VISTA RANCH OWNERS | 4742 N 24TH ST NO 325 PHOENIX AZ 85016 |
| MOUNTAIN VISTA VILLAGE CONDOMINIUM | 7770 W 87TH DR L ARVADA CO 80005 |
| MOUNTAIN VISTAS | PO BOX 73259 PHOENIX AZ 85050 |
| MOUNTAIN VISTAS HOMEOWNERS | PO BOX 73259 TEMPE AZ 85283 |
| MOUNTAIN WATER AND SANITATION | 12365 HWY 285 CONIFER CO 80433 |
| MOUNTAIN WEST 728 TITLE CO | 961 S OREM BLVD OREM UT 84058-5011 |
| MOUNTAIN WEST APPRAISAL CONSULTANTS | 530 BENTON AVE MISSOULA MT 59801 |
| MOUNTAIN WEST BANK | 125 IRONWOOD DR COEUR DALENE ID 83814 |
| MOUNTAIN WEST BANK NA | 2021 N MONTANA HELENA MT 59601-0810 |
| MOUNTAIN WEST CONSTRUCTION | 476 GRASS VALLEY HWY AUBURN CA 95603 |
| MOUNTAIN WEST CONSTRUCTION SERVICES | 476 GRASS VALLEY HWY AUBURN CA 95603 |
| MOUNTAIN WEST CONSTRUTION | 476 GRASS VALLEY HWY AUBURN CA 95603 |
| MOUNTAIN WEST ESTATES | C O SNOW PROPERTY SERVICES 4135 S POWER RD STE 122 MESA AZ 85212-3626 |
| MOUNTAIN WEST FARM BUREAU | LARAMIE WY 82070 |
| MOUNTAIN WEST FARM BUREAU | PO BOX 1348 LARAMEE WY 82073-1348 |
| MOUNTAIN WEST FARM BUREAU | 3785 S 700 E 2ND FL FLOOD PROCESSING SALT LAKE CITY UT 84106 |
| MOUNTAIN WEST FARM BUREAU | PO BOX 20180 PHOENIX AZ 85036 |
| MOUNTAIN WEST FARM BUREAU | PHOENIX AZ 85036 |
| MOUNTAIN WEST FINANCIAL | 1209 NEVADA ST STE 200 REDLANDS CA 92374 |
| MOUNTAINBROOK CONDO ASSOCIATION | 2218 29 MT HAVEN DR DALTON GA 30720 |
| MOUNTAINEER GAS | PO BOX 362 CHARLESTON WV 25322 |

| Claim Name | Address Information |
|---|---|
| MOUNTAINGATE HOA | 3120 N 19TH AVE STE 200 C O ROSSETTI MANAGEMENT PHOENIX AZ 85015 |
| MOUNTAINGATE MG HOA | C O 3120 N 19TH AVE NO 200 PHOENIX AZ 85015 |
| MOUNTAINS EDGE MASTER ASSN | 720 W CHEYENNE STE 200 N LAS VEGAS NV 89030 |
| MOUNTAINS EDGE MASTER ASSOC | 1424 S JONES BLVD C O SILVER STATE TRUSTEE SERV LLC LAS VEGAS NV 89146 |
| MOUNTAINS EDGE MASTER ASSOCIATION | 8360 E VIA DE VENTURA L100 SCOTTSDALE AZ 85258 |
| MOUNTAINS EDGE MASTER ASSOCIATION | LLC 1424 S JONES BLVD C O SILVER STATE TRUSTEE SERVICES LAS VEGAS NV 89146 |
| MOUNTAINSHIRE CONDOMINIUM TRUST | 45 BRAINTREE HILL OFFICE PARK 107 C O MARCUSERRICOEMMER AND BROOKS PC BAINTREE MA 02184 |
| MOUNTAINSIDE BORO | MUN BLDG 1385 ROUTE 22 TAX COLLECTOR MOUNTAINSIDE NJ 07092 |
| MOUNTAINSIDE BORO | MUN BLDG 1385 ROUTE 22 E MOUNTAINSIDE BORO COLLECTOR MOUNTAINSIDE NJ 07092 |
| MOUNTAINTOP AREA JOINT SANITARY | 290 MORIO DR MOUNTAIN TOP PA 18707 |
| MOUNTRAIL COUNTY | PO BOX 69 MOUNTRAIL COUNTY TREASURER STANLEY ND 58784 |
| MOUNTRAIL COUNTY | PO BOX 69 TREASURERS OFFICE STANLEY ND 58784 |
| MOUNTRAIL REGISTER OF DEEDS | PO BOX 69 STANLEY ND 58784 |
| MOUNTVILLE BOROUGH LANCAS | 50 N DUKE ST LANCASTER COUNTY TREASURER LANCASTER PA 17602-2805 |
| MOUNTVILLE BOROUGH LANCAS | 150 N QUEEN ST STE 122BOX 1447 LANCASTER COUNTY TREASURER LANCASTER PA 17603-3562 |
| MOUNYAH AFRAMIAN | 1007 N HILLCREST RD BEVERLY HILLS CA 90210 |
| MOURAD, MILAD & PEREZ, DORA | 9921 SYCAMORE CANYON RD MORENO VALLEY CA 92557 |
| MOUSAM VALLEY APPRAISAL SERVICE | 517 MAIN STREET SPRINGVALE ME 04083 |
| MOUSAM VALLEY APPRAISAL SERVICE | 517 MAIN ST SPRINGVALE ME 04083-1415 |
| MOUSSAID, RACHID | 100 GREYSTONE ROAD WATERBURY CT 06704 |
| MOUTAIN WEST CONSTRUCTION SERVICES | 476 GRASS VALLEY HWY ALBURN CA 95603 |
| MOVE SALES INC | PO BOX 4455 ATTN ACCOUNTS RECEIVABLE SCOTTSDALE AZ 85261-4455 |
| MOVERS SEARCH GROUP INC | 10605 SHALLOWFORD RD ROSWELL GA 30075 |
| MOVING SOLUTIONS LLC | 3925 PEACHTREE RD STE 200 ATLANTA GA 30319 |
| MOVITZ, LOUIS A | PO BOX 3137 CAREFREE AZ 85377 |
| MOWAT, LEONARD J & MOWAT, S R | 10 CHAUCER PLACE PETALUMA CA 94954 |
| MOWDER, MICHAEL S & MOWDER, RACHEL L | 3 GREEN ACRE DR BILLERICA MA 01821-2005 |
| MOWER COUNTY | MOWER COUNTY TREASURER 201 FIRST STREET NE AUSTIN MN 55912 |
| MOWER COUNTY | 201 FIRST ST NE MOWER COUNTY TREASURER AUSTIN MN 55912 |
| MOWER COUNTY FARMERS | PO BOX 675 AUSTIN MN 55912 |
| MOWER COUNTY FARMERS | AUSTIN MN 55912 |
| MOWER COUNTY RECORDER | 201 1ST ST NE COURTHOUSE AUSTIN MN 55912 |
| MOWING, LC | 329 E 13TH ST DOVER OH 44622 |
| MOWINSKI, THOMAS A | 775 EAST HIBBARD ROAD OWOSSO MI 48867 |
| MOWREY AND BIGGINS P A | 515 N ADAMS ST TALLAHASSEE FL 32301 |
| MOY SURVEYING, INC, | 414 N. DOWNTOWN MALL LAS CRUCES NM 88001 |
| MOY, STEVEN R & MOY, ARLENE | 20 BODEN AVENUE VALLEY STREAM NY 11580-5131 |
| MOYA HANSON AND MOYA MCCLAIN | 4825 MOTORWAY ATERFORD MI 48328 |
| MOYA, AIDA L | 14924 ENTERPRISE LN WOODBRIDGE VA 22191-3444 |
| MOYA, HIPOLITO R & MOYA, MARIA O | 13039 AVENUE N CHICAGO IL 60633 |
| MOYE, JEANETTE | 1452 MAYWOOD AVE SAVANNAH GA 31415-7826 |
| MOYER MOYER EGLEY FULLNER AND WA | 114 W 3RD ST MADISON NE 68748 |
| MOYER STRAUS AND PATEL | 118 W ORANGE ST ALTAMONTE SPRINGS FL 32714 |
| MOYER STRAUS AND PATEL PA | 118 W ORANGE ST ALTAMONTE SPRINGS FL 32714 |
| MOYER, DAVID S | PO BOX 3123 MOBILE AL 36652 |
| MOYER, GLENN | 34 N SIXTEENTH ST ALLENTOWN PA 18102 |
| MOYER, JEFF | PO BOX 337 GRANDVILLE MI 49468 |

| Claim Name | Address Information |
|---|---|
| MOYER, JERRY R | 312 HAWTHORN COURT MOUNT STERLING KY 40353 |
| MOYER, KENNETH E | 2240 MCCULLOCH BLVD LK HAVASU CTY AZ 86403 |
| MOYER, KEVIN | 5165 CENTRAL AVE TAYLOR HOME REPAIR DELEON SPRINGS FL 32130 |
| MOYER, LARRY E & MOYER, RENEE L | 33377 N STANTON LN INGLESIDE IL 60041 |
| MOYERS SYSTEM & SERVICES, INC. | 4630 SOUNDSIDE DRIVE GULF BREEZE FL 32563 |
| MOYERS, BRANDI J | 725 TUXEDO BLVD SAINT LOUIS MO 63119-1946 |
| MOYERS, KEITH D & MOYERS, PHELICA D | 2653 DANBURY CIR SPRING HILL TN 37174 |
| MOYES AND ASSOCIATES | 21 N KING ST LEESBURG VA 20176 |
| MOYLE AND DRAPER PC | 175 E FOURTH S CITY CTR I STE 900 SALT LAKE CITY UT 84111 |
| MOYNA PROPERTIES | 621 NW 53RD T 240 BOCA RATON FL 33487 |
| MOYNA PROPERTIES INC | 3200 N FEDERAL HWY 108 BOCA RATON FL 33431 |
| MOYNA PROPERTIES INC | 621 NW 53 ST NO 240 BOCA RATON FL 33487 |
| MOYNIHAN, GARY R & BURSON, CAROL | 11226 BEAN ALY SE AUMSVILLE OR 97325-9756 |
| MOZES, NATALIE | 1101 S EVERGREEN AVE CLEARWATER FL 33756 |
| MP ENTERPRISES | 4938 ALHAMA DR WOODLAND HILLS CA 91364 |
| MP KOWBEL APPRAISAL COMPANY LLC | 918 FLORENCE AVE RACINE WI 53402 |
| MP OPPORTUNITY PARTNERS LLC | 4900 SANTA ANITA AVE # 2C EL MONTE CA 91731-1490 |
| MP REMODELING AND REPAIR | 1450 LONE OAK DR MACON GA 31211 |
| MP REMODELING AND REPAIR AND | 154 MONTROSE DR ELBERT GADSON MACON GA 31220 |
| MP RES I LLC | ONE KAISER PLAZA STE 1450 OAKLAND CA 94612 |
| MP-PACIFIC PLAZA, LLC | ATTN NOORIYAH AYOUB DEPT. LA 23303 PASADENA CA 91185-3303 |
| MPBG | 27492 TIERRA VERDE HEMET CA 92544 |
| MPC LLC WATER CO | 320 S 17TH ST C O MILLER ENVIROMENTAL INC READING PA 19602 |
| MPDF FUND I, LLC | 1 KAISER PLAZA #650 OAKLAND CA 94612 |
| MPND HOLDINGS LLC | 3237 E GUASTI ROAD #120 ONTARIO CA 91761 |
| MPOINT MORTGAGE SERVICES | PO BOX 283 ASHTON MD 20861-0283 |
| MPOLLO, GERTRUDE | 6115 PRINCESS GARDEN PKWY ALLIED RESTORATION LANHAM MD 20706 |
| MPS FINANCIAL LLC | 29809 SANTA MARGARITA PKWY STE 100 RANCHO SANTA MARGARITA CA 92688 |
| MPS HOME IMPROVEMENT | 74 ISLAND RD MILLIS MA 02054-1102 |
| MQ HOME REPAIR | 1607 BARCLAY BLVD BUFFALO GROVE IL 60089 |
| MQ SOFTWARE INC. | 1660 HIGHWAY 100 S SAINT LOUIS PARK MN 55416 |
| MQ SOFTWARE INC. | 7575 GOLDEN VALLEY ROAD, SUITE 140 MINNEAPOLIS MN 55427 |
| MQM INVESTMENT INC VS GMAC MORTGAGE LLC | HENLEY AND HENLEY PC 3300 OAK LAWN AVE STE 700 DALLAS TX 75219 |
| MR & MRS COFFEY | 1302 HILLANDALE DR AKRON OH 44333-1824 |
| MR & MRS LANDRY | 2410KERRIDALE ST DELTONA FL 32738 |
| MR & MRS RICHARD MARTIN | 2116 S SUNNYBROOK DRIVE SPOKANE VALLEY WA 99037-9446 |
| MR A J FRY | 217 VICTOR PKWY COLLECTOR OF TAXES ANNAPOLIS MD 21403 |
| MR AND MRS CHADES G HART | 4715 WASHINGTON BLVD INDIANAPOLIS IN 46205 |
| MR AND MRS DC HARRIS | 7881 AVENIDA KIRJAH LA JOLLA CA 92037 |
| MR AND MRS ELFAND | 11809 GREEN SPRING AVE OWINGS MILLS MD 21117 |
| MR AND MRS ELLIS | 964 CADMUS DRIVE FREDERICKSBURG VA 22401 |
| MR AND MRS ERWIN | 1564 E GREVHAWK WAY GREENFIELD IN 46140 |
| MR AND MRS HENRY W PELEKAI | 89 210 MAMO AVE GROUND RENT WAIANAE HI 96792 |
| MR AND MRS JOSEPH PLEASANT AND | 11409 MAXINE DR JOSEPH PLEASANT NEW ORLEANS LA 70128 |
| MR AND MRS MICHAEL HARLEY | 472 TAMARACK LN JIM FRYE CONSTRUCTION NOBLESVILLE IN 46062-9131 |
| MR AND MRS REHER | 19325 N IBIZA LANE MARICOPA AZ 85138 |
| MR AND MRS TOMMY K KOLE | 2258 NORTH HTRES ALAMOS ROAD BENSON AZ 85602 |
| MR AND MRS YEUNG | 1 DENISE STREET NASHUA NH 03063 |
| MR DON LEE | 98 CALLE DE LOS NINOS RANC SANTA MARGARITA CA 92688 |

| Claim Name | Address Information |
|---|---|
| MR DONALD DICKERSON AND MRS | 659 JOSEPH ST TAMMY DICKERSON CHINA TX 77613 |
| MR EXTERMINATOR | 1820 PEACODE BLVD STE F OCEANSIDE CA 92056 |
| MR FIX IT HANDY MAN SERVICES | 735 E FOURTH ST DONALD MATTHEWS YAZOO MS 39194 |
| MR FIX IT HOME IMPROVEMENT | 6179 NORWALK DETROIT MI 48211 |
| MR FREDERICK E MILLER | 630 DUTROW COURT CLINTON MD 20735 |
| MR HANDY MAN | 5212 MONTROSE CHICAGO IL 60641 |
| MR HANDY MAN | 5930 LBJ FWY 250 DALLAS TX 75240 |
| MR HANDYMAN OF THE WEST VALLEY | 14175 W INDIAN SCHOOL RD B4426 GOODYEAR AZ 85395 |
| MR JS HOME IMPROVEMENT | 1505 HIDDLESDALE DETROIT MI 48217 |
| MR K H TENN | 4106 PAPU CIR HONOLULU HI 96816 |
| MR KASHAKA O KEITA | 11405 DUNDEE DR B 1 BOWIE MD 20721 |
| MR MAINTENANCE | 167 HWY 334 OXFORD MS 38655 |
| MR RALPH W SWIMMERS JR | 107 COUNTRY LN LUTHERVILLE TIMONIUM MD 21093 |
| MR RALPH W SWIMMERS JR | 107 COUNTRY LN TIMONIUM MD 21093 |
| MR ROOF CINCINNATI | 11949 TRAMWAY DR SHARONVILLE OH 45241 |
| MR ROOF NASHVILLE LLC | PO BOX 67 HERMITAGE TN 37076 |
| MR ROOTER PLUMBING | 2515 ZANELLA WAY CHICO CA 95928 |
| MR SCOTT DUNCAN | 5934 PINE VIEW COURT JOFFERSONVILLA IN 47130 |
| MR SIGN INC | 2629 OAK LAWN AVE. DALLAS TX 75219 |
| MR TERRY MCCABE ESQ | 1608 WALNUT ST STE 402 PHILADELPHIA PA 19103 |
| MR THOMAS WILLIAM MCCLAIN | 4052 OJAL ROAD SANTA PAULA CA 93060 |
| MR VENTURES INC | 875 VIA DE LA PAZ STE C PACIFIC PALISADES CA 90272-3693 |
| MR VICTOR ASHLEY | 248 COUNTY ROAD 409 DOUBLE SPRINGS AL 35553 |
| MR WALLACE R NOWLIN | 710 CAMBERLEY CIR APT B 1 TOWSON MD 21204 |
| MR WALTER WINSHIP | 285 MILTON ROAD ROCHESTER NH 03868 |
| MR. AND MRS. CHRISTOPHER R. SCHEPPER | 1850 INDUSTRIAL ST #608 LOS ANGELES CA 90021 |
| MR. EDS JANITORIAL SERVICE, INC. | 140 REFLECTION RD. TOMS RIVER NJ 08753 |
| MR. MAT RENTAL SERVICE | 18500 FITZPATRICK ST DETROIT MI 48228-1495 |
| MRA APPRAISAL COMPANY | 814 ARION PKWY STE 408 SAN ANTONIO TX 78216 |
| MRA APPRAISAL COMPANY INC | 814 ARION PARKWAY SUITE 408 SAN ANTONIO TX 78216 |
| MRC COMPUTER CORPORATION | 3010 WESTCHESTER AVE PURCHASE NY 10577 |
| MRG | 717 N HARWOOD DR STE 2400 DALLAS TX 75201 |
| MRN CUBED LLC | PO BOX 1105 PROSPER TX 75078 |
| MRO INVESTMENTS INC | 8837 N CEDAR AVE, PMB 12 FRESNO CA 93720 |
| MRO INVESTMENTS INC | 8839 NORTH CEDAR SUITE 12 FRENSO CA 93720 |
| MROCZEK, HEIDY | 11313 PLOVER CIR PARKER CO 80134 |
| MROZ, SHIRLEY P | 89 KAIL ST BUFFALO NY 14207-2826 |
| MRS CECILE K EDELSTEIN | 1190 W NORTHERN PKWY APT 909 BELVEDERE TOWERS APTS BALTIMORE MD 21210 |
| MRS DOROTHY L TEIPE | 1021 ST CHARLES AVE BALTIMORE MD 21229 |
| MRS FRIEDA A BRUCE | 51 OFFSHORE LN 3804 OCEAN PINES BERLIN MD 21811 |
| MRS GLADYS F MURPHY | 626 SUSSEX RD GROUND RENT COLLECTOR TOWSON MD 21286 |
| MRS HELEN A MARGOLIUS | 1500 RUNNYMEDE RD NORFOLK VA 23505 |
| MRS JEAN A THOMPSON | 112 EVERGREEN RD TAX COLLECTOR SEVERNA PARK MD 21146 |
| MRS KATHRYN R WARFIELD | 141 MEADOWBROOK DR COLLECTOR STEPHANS CITY VA 22655 |
| MRS KATHRYN R WARFIELD | 141 MEADOWBROOK DR COLLECTOR STEPHENS CITY VA 22655 |
| MRS PRISCILLA DEMB | 3211 SHELBURNE RD GROUND RENT BALTIMORE MD 21208 |
| MRS PRISCILLA DEMB | 3211 SHELBURNE RD GROUND RENT PIKESVILLE MD 21208 |
| MRS ROOF LLC | 3940 TWO RIVERS DR CUMMING GA 30041 |
| MS BRIGGITTE ADAMS | 4411 ATASCOCITA TRAIL HUMBLE TX 77346-4430 |

| Claim Name | Address Information |
| --- | --- |
| MS DEPARTMENT OF REVENUE | PO BOX 1033 JACKSON FL 39215-1033 |
| MS ESCROW | 124 SLADE AVE STE 212 TAX COLLECTOR BALTIMORE MD 21208 |
| MS ESCROW | 124 SLADE AVE STE 212 TAX COLLECTOR PIKESVILLE MD 21208 |
| MS OFFICE OF REVENUE | PO BOX 23075 JACKSON MS 39225-3075 |
| MS PAINTING | 275 PRIM ROSE WEST BLOCTON AL 35184 |
| MS PROPERTIES INC | 5670 PENFIELD AVE N STILLWATER MN 55082 |
| MS REALTY LLC | WESTMINSTER REALTY 3560 4TH AVE SAN DIEGO CA 92103 |
| MS REALTY LLC | PO BOX 34167 SAN DIEGO CA 92163 |
| MSA MORTGAGE LLC | 5 FREEMONT STREET WINTHROP MA 02152 |
| MSA MORTGAGE LLC | 5 FREMONT ST WINTHROP MA 02152 |
| MSB BUILDERS | 93 EXETER RD GARY SMITH GARLAND ME 04939 |
| MSD METROPOLITIAN SEWER DISTRICT | 700 W LIBERTY LOUISVILLE KY 40203 |
| MSGA MACON AND ATHENS | PO BOX 403327 OFFICE OF THE CHAPTER 13 TRUSTEE ATLANTA GA 30384 |
| MSI ACQUISITIONS | 6616 DAVIS BLVD NORTH RICHLAND HILLS TX 76182-4026 |
| MSI INS MUT SERVICE INS GRP | PO BOX 64035 ST PAUL MN 55164 |
| MSI INS MUT SERVICE INS GRP | SAINT PAUL MN 55164 |
| MSR IMPROVEMENTS | 14 ANDREWS PL POMPTON PLAINS NJ 07444 |
| MSREO | PO BOX 321123 FLOWOOD MS 39232 |
| MSREO A DIV OF RE MAX ALLIANCE | PO BOX 321123 2001 AIRPORT RD STE 103 FLOWOOD MS 39232 |
| MSU, BOW | 100 BELEVIDERE AVE RM 12 TAX COLLECTOR WASHINGTON NJ 07882 |
| MSWD | 1970 BROADWAY STE 940 OAKLAND CA 94612 |
| MT AIRY CITY | PO BOX 1725 MT AIRY NC 27030 |
| MT AIRY CITY | PO BOX 1725 TAX COLLECTOR MOUNT AIRY NC 27030 |
| MT AIRY CITY | PO BOX 1725 TAX COLLECTOR MT AIRY NC 27030 |
| MT AIRY CITY | CITY HALL TAX COLLECTOR MOUNT AIRY GA 30563 |
| MT AIRY CITY | PO BOX 257 COLLECTOR MT AIRY GA 30563 |
| MT ARLINGTON BORO | 419 HOWARD BLVD TAX COLLECTOR MOUNT ARLINGTON NJ 07856 |
| MT CALVARY MUTUAL INS | COLGATE WI 53017 |
| MT CALVARY MUTUAL INS | PO BOX 48 MT CALVARY WI 53057-0048 |
| MT CALVARY VILLAGE | 208 CALVARY ST MT CALVARY VILLAGE TREASURER MT CALVARY WI 53057 |
| MT CALVARY VILLAGE | 208 CALVARY ST TREASURER VILLAGE OF MT CALVARY MOUNT CALVARY WI 53057 |
| MT CALVARY VILLAGE | 208 CALVARY ST TREASURER VILLAGE OF MT CALVARY MT CALVARY WI 53057 |
| MT CALVARY VILLAGE | 208 CALVARY ST TREASURER VIL OF MT CALVARY MOUNT CALVARY WI 53057 |
| MT CALVARY VILLAGE | RT 1 MOUNT CALVARY WI 53057 |
| MT CARMEL BORO NRTHUM | 22 E 4TH ST TAX COLLECTOR OF MT CARMEL BOROUGH MOUNT CARMEL PA 17851 |
| MT CARMEL BORO NRTHUM | 50 S CHESTNUT ST TAX COLLECTOR OF MT CARMEL BOROUGH MT CARMEL PA 17851 |
| MT CARMEL CITY | 100 MAIN ST MOUNT CARMEL TN 37645 |
| MT CARMEL CITY | 100 MAIN ST MT CARMEL TN 37645 |
| MT CARMEL CITY | 100 MAIN ST TAX COLLECTOR MOUNT CARMEL TN 37645 |
| MT CARMEL CITY | 100 MAIN ST TAX COLLECTOR MR CARMEL TN 37645 |
| MT CARMEL CITY | PO BOX 1421 TAX COLLECTOR MT CARMEL TN 37645 |
| MT CARMEL MUTUAL | PO BOX 12 BREDA IA 51436 |
| MT CARMEL MUTUAL | BREDA IA 51436 |
| MT CARMEL SD MOUNT CARMEL BORO | 22 E 4TH TAX COLLECTOR OF MOUNT CARMEL SD MOUNT CARMEL PA 17851 |
| MT CARMEL SD MOUNT CARMEL BORO | 50 S CHESTNUT ST TAX COLLECTOR OF MOUNT CARMEL SD MT CARMEL PA 17851 |
| MT CARMEL TOWNSHIP NRTHUM | 418 W SAYLOR ST T C OF MT CARMEL TOWNSHIP ATLAS PA 17851 |
| MT CARMEL TOWNSHIP NRTHUM | 418 W SAYLOR ST T C OF MT CARMEL TOWNSHIP MOUNT CARMEL PA 17851 |
| MT CLEMENS CITY | 1 CROCKER BLVD MOUNT CLEMENS CITY TREASURER MOUNT CLEMENS MI 48043 |
| MT FOREST TOWNSHIP | 1080 W MT FOREST RD TREASURER MT FOREST TWP PINCONNING MI 48650 |

| Claim Name | Address Information |
| --- | --- |
| MT FOREST TOWNSHIP TREASURER | 1080 W MT FOREST RD PINCONNING MI 48650 |
| MT GREENWOOD COMMUNITY ASSOC INC | PO BOX 4129 WINTER PARK FL 32793-4129 |
| MT GRETNA BORO COUNTY BILL LEBNON | 400 S 8TH ST RM 103 LEBANON COUNTY TREASURER LEBANON PA 17042 |
| MT GRETNA BORO COUNTY BILL LEBNON | RM 103 MUNICIPAL BLDG TAX COLLECTOR OF LEBANON COUNTY LEBANON PA 17042 |
| MT GRETNA BORO LEBNON | T C OF MT GRETNA BORO PO BOX 61 101 CHAUTAUQUA DR MOUNT GRETNA PA 17064 |
| MT GRETNA BORO LEBNON | 101 CHAUTAUQUA DR T C OF MT GRETNA BORO MT GRETNA PA 17064 |
| MT HALEY TOWNSHIP | 3443 S FIVE MILE RD MERRILL MI 48637 |
| MT HALEY TOWNSHIP | 3443 S FIVE MILE RD TREASURER MT HALEY TWP MERRILL MI 48637 |
| MT HOLLY SEWERAGE AUTHORITY | 37 WASHINGTON ST MT HOLLY NJ 08060 |
| MT HOLLY SPRINGS BORO CUMBER | 3 TRINE AVE TC OF MT HOLLY SPRINGS BORO MOUNT HOLLY SPRINGS PA 17065 |
| MT HOLLY SPRINGS BORO CUMBER | 406 N WALNUT ST BARBARA J BOISE TAX COLLECTOR MT HOLLY SPRINGS PA 17065 |
| MT HOLLY TOWN | PO BOX 248 TOWN OF MT HOLLY MT HOLLY VT 05758 |
| MT HOLLY TOWN | PO BOX 248 TOWN OF MT HOLLY MT HOLLY VT 05758 |
| MT HOLLY TOWNSHIP | 23 WASHINGTON ST TAX COLLECTOR MOUNT HOLLY NJ 08060 |
| MT HOPE TOWN | TOWN HALL MOUNT HOPE WI 53816 |
| MT HOPE TOWN | TOWN HALL MT HOPE WI 53816 |
| MT HOPE VILLAGE | TOWN HALL MOUNT HOPE WI 53816 |
| MT HOPE VILLAGE | TOWN HALL MT HOPE WI 53816 |
| MT HOREB VILLAGE | 138 E MAIN ST TREASURER VILLAGE OF MT HOREB MOUNT HOREB WI 53572 |
| MT IDA TOWN | 5363 PINE RD TREASURER MT IDA TOWN FENNIMORE WI 53809 |
| MT IDA TOWN | 5591 GREEN RIVER RD TREASURER FENNIMORE WI 53809 |
| MT IDA TOWN | RT 2 FENNIMORE WI 53809 |
| MT JACKSON TOWN | PO BOX 487 MT JACKSON TOWN TREASURER MOUNT JACKSON VA 22842 |
| MT JACKSON TOWN | PO BOX 487 MT JACKSON TOWN TREASURER MT JACKSON VA 22842 |
| MT JEWETT BORO | 5 DAYTON ST BOX 7265 TAX COLLECTOR MT JEWETT PA 16740 |
| MT JEWETT BORO | TAX COLLECTOR MOUNT JEWETT PA 16740 |
| MT JULIET CITY | TAX COLLECTOR PO BOX 679 MOUNT JULIET TN 37121-0679 |
| MT JULIET CITY | PO BOX 679 MOUNT JULIET TN 37121-0679 |
| MT JULIET CITY | 2425 N JULIET RD MOUNT JULIET TN 37122 |
| MT JULIET CITY | 2425 N JULIET RD MT JULIET TN 37122 |
| MT JULIET CITY | 2425 N MT JULIET RD MOUNT JULIET TN 37122 |
| MT JULIET CITY | 2425 N MT JULIET RD MT JULIET TN 37122 |
| MT JULIET CITY | 2425 N MT JULIET RD TAX COLLECTOR MOUNT JULIET TN 37122 |
| MT KISCO STATE AND COUNTY | 104 MAIN ST RECEIVER OF TAXES MOUNT KISCO NY 10549 |
| MT LAKE PARK TOWN | PO BOX 2182 TAX COLLECTOR MT LAKE PARK MD 21550 |
| MT LAKE PARK TOWN | PO BOX 2182 TAX COLLECTOR OAKLAND MD 21550 |
| MT LAUREL TOWNSHIP | 100 N MOUNT LAUREL TAX COLLECTOR MOUNT LAUREL NJ 08054 |
| MT LAUREL TOWNSHIP | 100 N MOUNT LAUREL RD MOUNT LAUREL TWP TAX COLLECTOR MT LAUREL NJ 08054 |
| MT LEBANON SD MT LEBANON TWP | 710 WASHINGTON RD TC OF MT LEBANON SCHOOL DIST PITTSBURGH PA 15228 |
| MT LEONARD CITY | CITY HALL BLOOMSDALE MO 63627 |
| MT LEONARD CITY | CITY HALL MT LEONARD MO 63627 |
| MT MARKHAM CS CMD TOWNS | 500 FAIRGROUND RD SCHOOL TAX COLLECTOR WEST WINFIELD NY 13491 |
| MT MORRIS CITY | 11649 N SAGINAW ST MOUNT MORRIS MI 48458 |
| MT MORRIS CITY | 11649 N SAGINAW ST MT MORRIS MI 48458 |
| MT MORRIS CITY | 11649 N SAGINAW ST TREASURER MOUNT MORRIS MI 48458 |
| MT MORRIS CITY | 11649 N SAGINAW ST TREASURER MT MORRIS MI 48458 |
| MT MORRIS TOWN | W5285 COUNTY RD W MT MORRIS TOWN TREASURER WAUTOMA WI 54930 |
| MT MORRIS TOWN | N 2850 JOHNS LAKE RD TREASURER MT MORRIS TWP WAUTOMA WI 54982 |
| MT MORRIS TOWN | N2850 JOHNS LAKE RD WAUTOMA WI 54982 |

| Claim Name | Address Information |
|---|---|
| MT MORRIS TOWN | N3553 STATE RD 152 WAUTOMA WI 54982 |
| MT MORRIS TOWN | N3553 STATE RD 152 WAUTOMA WI 54982-7944 |
| MT MORRIS TOWN | W5285 COUNTY RD W MT MORRIS TOWN TREASURER WILD ROSE WI 54984 |
| MT MORRIS TOWNSHIP | G 5447 BICENTENNIAL PKWY MOUNT MORRIS MI 48458 |
| MT MORRIS TOWNSHIP | G 5447 BICENTENNIAL PKWY MT MORRIS MI 48458 |
| MT MORRIS TOWNSHIP | G 5447 BICENTENNIAL PKWY TREASURER MT MORRIS TWP MOUNT MORRIS MI 48458 |
| MT MORRIS TOWNSHIP | G 5447 BICENTENNIAL PKWY TREASURER MT MORRIS TWP MT MORRIS MI 48458 |
| MT MORRISON INC | PO BOX 2618 MAMMOTH LAKES CA 93546 |
| MT OLIVE COLLEGE JUDGMENT ON CREDIT | PO BOX 267 GOLDSBORO NC 27533-0267 |
| MT OLIVE COLLEGE JUDGMENT ON CREDIT | C/O GEGENHEIMER II, EDWARD C 567 DRUCILLA CHURCH ROAD NEBO NC 28761-5744 |
| MT OLIVER BORO | 150 BROWNSVILLE RD ALBERT GESTIEHR TAX COLLECTOR PITTSBURGH PA 15210 |
| MT OLIVER BORO | 150 BROWNSVILLE RD T C OF MT OLIVER BORO MT OLIVER PA 15210 |
| MT OLIVET CITY | PO BOX 216 MT OLIVET CITY CLERK MILFORD KY 41061 |
| MT OLIVET CITY | PO BOX 166 MT OLIVET CITY CLERK MT OLIVET KY 41064 |
| MT PENN BORO BERKS | 200 N 25TH ST MT PENN PA 19606 |
| MT PENN BORO BERKS | 200 N 25TH ST TAX COLLECTOR READING PA 19606 |
| MT PENN BORO BERKS | 200 N 25TH ST T C OF MT PENN BORO READING PA 19606 |
| MT PENN BOROUGH | 200 N 25TH ST READING PA 19606 |
| MT PLEASANT AREA SCHOOL DISTRICT | 3653 RT 31 BOX 243 T C OF MT PLEASANTAREA SD DONEGAL PA 15628 |
| MT PLEASANT AREA SCHOOL DISTRICT | MUNICIPAL BLDG ETZE AVE T C OF MT PLEASANT AREA SD MOUNT PLEASANT PA 15666 |
| MT PLEASANT AREA SCHOOL DISTRICT | MUNICIPAL BUILDING 1 ETZE AVE T C OF MT PLEASANT AREA SD MT PLEASANT PA 15666 |
| MT PLEASANT BORO | 1 ETZE AVE RM 304 MUN BLG TC OF MT PLEASANT BORO MT PLEASANT PA 15666 |
| MT PLEASANT BORO | MUNICIPAL BLDG TC OF MT PLEASANT BORO MOUNT PLEASANT PA 15666 |
| MT PLEASANT CITY | TREASURER PO BOX 503 401 N MAIN ST MOUNT PLEASANT MI 48804 |
| MT PLEASANT CITY | TREASURER PO BOX 503 401 N MAIN ST MT PLEASANT MI 48804 |
| MT PLEASANT CITY | 320 W BROADWAY MT PLEASANT MI 48858 |
| MT PLEASANT CITY | 320 W BROADWAY TREASURER MT PLEASANT MI 48858 |
| MT PLEASANT CITY | 100 PUBLIC SQUARE TAX COLLECTOR MOUNT PLEASANT TN 38474 |
| MT PLEASANT CITY | 100 PUBLIC SQUARE TAX COLLECTOR MT PLEASANT TN 38474 |
| MT PLEASANT CITY ISD C O APPR DIST | 312 N RIDDLE PO BOX 528 75456 ASSESSOR COLLECTOR MOUNT PLEASANT TX 75456-0528 |
| MT PLEASANT MUTUAL INS CO | 103 W MAIN ST PO BOX 174 MORRISON IL 61270 |
| MT PLEASANT MUTUAL INS CO | MORRISON IL 61270 |
| MT PLEASANT PERRY MUTUAL INS | 306 E LAKE AVE BOX 38 MONTICELLO WI 53570 |
| MT PLEASANT PERRY MUTUAL INS | MONTICELLO WI 53570 |
| MT PLEASANT SCHOOL DISTRICT | T C OF MT PLEASANT AREA SD PO BOX 243 RT 31 DONEGAL PA 15628 |
| MT PLEASANT SCHOOL DISTRICT | PO BOX 39 T C OF MT PLEASANTSCHOOL DIST DONEGAL PA 15628 |
| MT PLEASANT SCHOOL DISTRICT | TAX COLLECTOR DONEGAL PA 15628 |
| MT PLEASANT SCHOOL DISTRICT | PO BOX 252 T C OF MT PLEASANT AREA SCH DIST NORVELT PA 15674 |
| MT PLEASANT TOWN | 6126 DURAND AVE TREASURER MT PLEASANT TOWN RACINE WI 53406 |
| MT PLEASANT TOWN | 6126 DURAND AVE TREASURER MT PLEASANT TOWN RACINE WI 53406 |
| MT PLEASANT TOWN | RT 4 MONROE WI 53566 |
| MT PLEASANT TOWN | N6585 SILVER RD TREASURER MT PLEASANT TOWNSHIP MONTICELLO WI 53570 |
| MT PLEASANT TOWNSHIP | 7 W DAKOTA PO BOX 216 TISH FOSTER COLLECTOR BUTLER MO 64730 |
| MT PLEASANT TOWNSHIP | RT 5 BOX 39 TISH FOSTER COLLECTOR BUTLER MO 64730 |
| MT PLEASANT TOWNSHIP ADAMS | 898 BON OX RD GETTYSBURG PA 17325 |
| MT PLEASANT TOWNSHIP ADAMS | 898 BON OX RD T C OF MT PLEASANT TOWNSHIP GETTYSBURG PA 17325 |
| MT PLEASANT TOWNSHIP ADAMS | 435 HILL RD DIANE L BIXLER TAX COLLECTOR HANOVER PA 17331 |
| MT PLEASANT TOWNSHIP WASHTN | 4 KELLEY LN T C OF MT PLEASANT TOWNSHIP HICKORY PA 15340 |
| MT PLEASANT TOWNSHIP WASHTN | 4 KELLY LN HICKORY PA 15340 |

| Claim Name | Address Information |
|---|---|
| MT PLEASANT TOWNSHIP WAYNE | 1937 CREEK DR TC OF MT PLEASANT TWP WAYMART PA 18472 |
| MT PLEASANT TOWNSHIP WAYNE | RR1 BOX 1273 TC OF MT PLEASANT TWP WAYMART PA 18472 |
| MT PLEASANT TOWNSHIP WSTMOR | PO BOX 252 T C OF MT PLEASANT TOWNSHIP NORVELT PA 15674 |
| MT PLEASANT TWP | R R 1 BOX 1273 TAX COLLECTOR WAYMART PA 18472 |
| MT PLEASANT VILLAGE | 8811 CAMPUS DR MT PLEASANT TOWN TREASURER MT PLEASANT WI 53406 |
| MT PLEASANT VILLAGE | 8811 CAMPUS DR MT PLEASE TOWN TREASURER MT PLEASANT WI 53406 |
| MT PLSNT CITY ISD C O APPR DIST | 312 N RIDDLE PO BOX 528 75456 ASSESSOR COLLECTOR MOUNT PLEASANT TX 75456-0528 |
| MT POCAHONTAS PROP OWNERS ASSOC | 386 OLD STAGE RD ALBRIGHTSVILLE PA 18210 |
| MT ROSE PROFESSIONAL SERVICES | 188 CARLETON COURT RENO NV 89511 |
| MT STERLING CITY | CITY OF MT STERLING 33 N MAYSVILLE ST MT STERLING KY 40353 |
| MT STERLING CITY | 33 N MAYSVILLE CITY OF MT STERLING MOUNT STERLING KY 40353 |
| MT STERLING CITY | 33 N MAYSVILLE ST CITY OF MT STERLING MT STERLING KY 40353 |
| MT STERLING CITY | 33 N MAYSVILLE ST MT STERLING KY 40353 |
| MT TABOR COUNTY CLERK | 522 BROOKLYN RD DANBY VT 05739 |
| MT TABOR TOWN | BOX 245 MT TABOR AVE TAX COLLECTOR DANBY VT 05739 |
| MT TABOR TOWN | PO BOX 245 TAX COLLECTOR MOUNT TABOR VT 05739 |
| MT TABOR TOWN CLERK | PO BOX 245 DANBY VT 05739 |
| MT UNION AREA S D WAYNE TOWNSHIP | 1653 FERGUSON VALLEY RD TAX COLLECTOR OF WAYNE TOWNSHIP MC VEYTOWN PA 17051 |
| MT UNION AREA SCHOOL DISTRICT | PO BOX 171 MAPLETON DEPOT PA 17052 |
| MT UNION AREA SCHOOL DISTRICT | PO BOX 171 T C OF MT UNION AREA SCH DIST MAPLETON DEPOT PA 17052 |
| MT UNION AREA SCHOOL DISTRICT | 14386 CARL ST T C OF MT UNION AREA SCH DIST MOUNT UNION PA 17066 |
| MT UNION AREA SCHOOL DISTRICT | 14386 CARL ST T C OF MT UNION AREA SCH DIST MT UNION PA 17066 |
| MT UNION AREA SCHOOL DISTRICT | 9 W MARKET ST MT UNION PA 17066 |
| MT UNION AREA SCHOOL DISTRICT | RD 1 BOX 108 TAX COLLECTOR MOUNT UNION PA 17066 |
| MT UNION AREA SCHOOL DISTRICT | PO BOX 62 SHIRLEYSBURG BORO T C SHIRLEYSBURG PA 17260 |
| MT UNION AREA SD MOUNT UNION BORO | 9 W MARKET ST TAX COLLECTOR MOUNT UNION PA 17066 |
| MT UNION BORO HUNTINGTON CO | 8 E MARKET ST TAX COLLECTOR MOUNT UNION PA 17066 |
| MT UNION BORO HUNTINGTON CO | 8 E MARKET ST TAX COLLECTOR MT UNION PA 17066 |
| MT UNION S D OLIVER TWP | RT 22 AND OLIVER RD PO BOX 345 T C OF OLIVER TOWNSHIP MC VEYTOWN PA 17051 |
| MT UNION SCHOOL DISTRICT | 12375 SUNRISE ACRES RD T C OF MT UNION SCHOOL DIST HUNTINGDON PA 16652 |
| MT UNION SCHOOL DISTRICT | SR RT BOX 43 HUNTINGDON PA 16652 |
| MT UNION SD KISTLER BORO | 390 CEDAR ST KISTLER T C OF KISTLER BOROUGH MT UNION PA 17066 |
| MT UNION SD NEWTON HAMILTON BORO | PO BOX 142 T C OF NEWTON HAMILTON BOROUGH NEWTON HAMILTON PA 17075 |
| MT UPTON CEN SCH COMBINED TWNS | ROUTE 8 BOX 135 MOUNT UPTON NY 13809 |
| MT VERNON CITY | CITY HALL MOUNT VERNON MO 65712 |
| MT VERNON CITY | CITY HALL MT VERNON MO 65712 |
| MT WASHINGTON ASSURANCE CORP | PO BOX 55937 BOSTON MA 02205 |
| MT WASHINGTON ASSURANCE CORP | CONCORD NH 03302 |
| MT WASHINGTON BANK | 453 W BROADWAY ST SOUTH BOSTON MA 02127 |
| MT WASHINGTON CITY | PO BOX 285 CITY OF MT WASHINGTON MOUNT WASHINGTON KY 40047 |
| MT WASHINGTON CITY | PO BOX 285 CITY OF MT WASHINGTON MT WASHINGTON KY 40047 |
| MT WASHINGTON CITY | PO BOX 285 MT WASHINGTON CITY KY 40047 |
| MT WASHINGTON COOPERATIVE BANK | 430 W BROADWAY SOUTH BOSTON MA 02127 |
| MT WASHINGTON TOWN | 118 E ST TOWN OF MT WASHINGTON MT WASHINGTON MA 01258 |
| MT WASHINGTON TOWN | E ST RD 3 BOX 67A TAX COLLECTOR SOUTH EGREMONT MA 01258 |
| MT WOLF BORO YORK | PO BOX 357 TAX COLLECTOR OF MT WOLF BORO MOUNT WOLF PA 17347 |
| MT WOLF BORO YORK | PO BOX 357 TAX COLLECTOR OF MT WOLF BORO MT WOLF PA 17347 |
| MT. CLEMENS CITY | MOUNT CLEMENS CITY TREASURER 1 CROCKER BLVD MOUNT CLEMENS MI 48043 |
| MTC FINANCIAL DBA TRUSTEE CORP | 17100 GILLETTE AVE 2ND FL IRVINE CA 92614 |

| Claim Name | Address Information |
|---|---|
| MTC FINANCIAL DBA TRUSTEE CORP | 17100 GILLETTE AVE IRVINE CA 92614 |
| MTC PRINTING INC | 1840 HUTTON DR BUILDING 200 CARROLLTON TX 75006 |
| MTG REAL ESTATE | 100 E 12TH ST BENTON KY 42025 |
| MTG REAL ESTATE | PO BOX 487 BENTON KY 42025 |
| MTG, PRESTON | 2530 N CALVERT ST GROUND RENT BALTIMORE MD 21218 |
| MTI CAPITAL INC | 940 E SANTA CLARA 200 VENTURA CA 93001 |
| MTM TECHNOLOGIES | PO BOX 27986 NEW YORK NY 10087-7982 |
| MTM TECHNOLOGIES INC | PO BOX 27986 NEW YORK NY 10087-7986 |
| MTM TECHNOLOGIES, INC. | ATTN RO MILANO 1200 HIGH RIDGE RD STAMFORD CT 06905 |
| MUA, BAYONNE | 630 AVE C BAYONNE NJ 07002 |
| MUA, LACEY | 124 S MAIN ST LACEY MUA FORKED RIVER NJ 08731 |
| MUA, PLAINFIELD | 127 ROOSEVELT AVE PLAINFIELD NJ 07060 |
| MUASAU, FIAMAMA A & MUASAU, BENNETT F | 91 630 KILAHA ST UNIT 8 EWA BEACH HI 96706 |
| MUCCIGROSSO, MICHELE | 496 LANFAIR AVE AND JAMES OWENS SEBASTIAN FL 32958 |
| MUCHUELAS, JANET P | 1339 RED BANK ROAD GOOSE CREEK SC 29445 |
| MUCKAMAL, BARRY A | 1 SE 3RD AV FL 10 MIAMI FL 33131 |
| MUCKAMAL, BARRY E | 1 SE 3RD AVE FL 10 MIAMI FL 33131 |
| MUCKLOW, DAVID A | 919 E TURKEYFOOT LAKE RD B AKRON OH 44312 |
| MUDD CONSTRUCTION CO INC | PO BOX 235 EDWARD AND SANDRA JORDAN MAGADORE OH 44260 |
| MUDD, LENNELL | 7184 BODEGA ST FONTANA CA 92336 |
| MUDDYCREEK TWP BUTLER | 827 YELLOW CREEK RD T C OF MUDDYCREEK TOWNSHIP PROSPECT PA 16052 |
| MUDRICK AND ZUCKER PC | 1 W 1ST AVE STE 101 CONSHOHOCKEN PA 19428 |
| MUDZINSKI, TONY | 1114 CRIPPLE CREEK PASS ANTHONY J MUDZINSKI LINO LAKES MN 55038 |
| MUEGEL, DALE A | 73 EASY ST ANNISTON AL 36207-0740 |
| MUEHLFELT, KARL | 4349 W WEST END AVE CHICAGO IL 60624 |
| MUEHLHAUSEN, MELVIN L & | MUEHLHAUSEN, JOAN M 928 VERDUGO CIRCLE DR GLENDALE CA 91206-1534 |
| MUEHTER, MANFRED & MUEHTER, ANNE P | 220 ASPINWALL AVENUE BROOKLINE MA 02446 |
| MUELA, LILLIAN | 15348 FLAGSTAFF ST LA PUENTE CA 91744 |
| MUELLER AND ELLIS PLC | 1289 N HIGHLAND AVE JACKSON TN 38301 |
| MUELLER APPRAISAL SERVICES | 17 FAWNVUE DR STE 2 MCKEES ROCKS PA 15136 |
| MUELLER APPRAISAL SERVICES LLC | 17 FAWNVUE DRIVE MCKEES ROCKS PA 15136 |
| MUELLER ASSOCIATES | 507 SAINT LOUIS ST EDWARDSVILLE IL 62025 |
| MUELLER ASSOCIATES | 5312 W MAIN ST BELLEVILLE IL 62226 |
| MUELLER BUILDERS LLC | 2401 MOUNT BLANCO RD CHESTER VA 23836 |
| MUELLER TOWNSHIP | PO BOX 32 TOWNSHIP TREASURER GULLIVER MI 49840 |
| MUELLER TOWNSHIP | RTE 1 BOX 151 TOWNSHIP TREASURER GULLIVER MI 49840 |
| MUELLER, DEBORAH A | 314 FLOWERDALE STREET FERNDALE MI 48220 |
| MUELLER, EDWARD A & MUELLER, SUZANNE C | PO BOX 96 MCADOO PA 18237-0096 |
| MUELLER, ELIZABETH | 22929 DALE DBC COMPANY INC AND ROBERT SOGGE PC EASTPOINTE MI 48021 |
| MUELLER, ERIC L | 227 WABASH LN BRANSON MO 65616 |
| MUELLER, JEFFREY | 8 EVERGREEN LN MYRA MONCADA CARPENTERSVILLE IL 60110 |
| MUELLER, KARSTEN | AM SOMMERBERG 35 B GERMANY WEILROD VA 61276 |
| MUELLER, KATHY | 4129 N 75 W FRANKLIN IN 46131 |
| MUELLER, MARK C | 105 LELA LN SCHAUMBURG IL 60193 |
| MUELLER, MATTHEW & MUELLER, KARI | 378 E 9TH AVE SPOKANE WA 99202-1271 |
| MUELLER, MATTHEW R & MUELLER, KARA A | 1310 BROWN STREET HOLDREGE NE 68949 |
| MUELLER, ROBERT J & MUELLER, MINDY R | 2627 KELLIWOOD LAKES DR KATY TX 77450 |
| MUELLER, WILLIAM A | 5312 W MAIN BELLEVILLE IL 62226 |
| MUENCH AND LUCA P A | 438 E MONROE ST JACKSONVILLE FL 32202 |

| Claim Name | Address Information |
|---|---|
| MUENDEL, EDMUND F & MUENDEL, VICKI D | 360 HAMMOCK SHORE DR MELBOURNE BEACH FL 32951 |
| MUENSTER CITY | PO BOX 208 ASSESSOR COLLECTOR MUENSTER TX 76252 |
| MUENSTER FARM MUTUAL | PO BOX 612 MUENSTER TX 76252 |
| MUENSTER FARM MUTUAL | MUENSTER TX 76252 |
| MUENZHUBER, RONALD K | 12896 DAYDREM LOOP OSAKIS MN 56360 |
| MUETHING, FRANK A | 1712 PALOMINO FARM WAY NORTH LAS VEGAS NV 89081-6752 |
| MUFFOLETTO, RICHARD | 1124 CHATTERLEIGH CIR TOWSON MD 21286 |
| MUFFY HOSTETLER | 25 BARRINGTON BOURNE BARRINGTON IL 60010 |
| MUGAMBI, KAJIRA K | 10736 JEFFERSON BLVD #609 CULVER CITY CA 90230 |
| MUGHAL, KHURRAM | 4436 FOREST GLEN COURT ANNANDALE VA 22003 |
| MUGUIRA JR, DOMINGO | 2544 DULLES DR LAFAYETTE LA 70506 |
| MUGUIRE, EMMA | 215 N. MARENGO AVENUE 3 FLOOR PASADENA CA 91101-1504 |
| MUHAMMAD A ALVI AND RIFFAT | 9099 BATAAN ST NE J ALVI BLAINE MN 55449 |
| MUHAMMAD RAHMAN | 17123 ROSCOE BLVD UNIT 5 NORTHRIDGE CA 91325 |
| MUHAMMAD SHAHID UMER | SARWAT WASIM UMER 718 SPRING AVE RIDGEWOOD NJ 07450 |
| MUHAMMAD, WILLIAM | 235 W 43RD AVE GARY IN 46408-3333 |
| MUHICH, PATRICIA | 19 120TH LANE NE BLAINE MN 55434 |
| MUHLENBERG COUNTY | PO BOX 227 GREENVILLE KY 42345 |
| MUHLENBERG COUNTY | PO BOX 227 MUHLENBERG COUNTY SHERIFF GREENVILLE KY 42345 |
| MUHLENBERG COUNTY RECORDER | PO BOX 525 GREENVILLE KY 42345 |
| MUHLENBERG COUNTY SHERIFF | PO BOX 227 MUHLENBERG COUNTY SHERIFF GREENVILLE KY 42345 |
| MUHLENBERG SCHOOL DISTRICT | 4538 8TH AVE TAX COLLECTOR TEMPLE PA 19560 |
| MUHLENBERG SD LAUERLDALE BORO | 3717 KUTZTOWN RD T C OF MUHLENBERG TWP SCH DIST LAUERLDALE PA 19605 |
| MUHLENBERG SD LAUERLDALE BORO | 3717 KUTZTOWN RD T C OF MUHLENBERG TWP SCH DIST READING PA 19605 |
| MUHLENBERG SD MUHLENBERG TOWNSHIP | 5401 LEESPORT AVE T C OF MUHLENBERG TWP SCH DIST TEMPLE PA 19560 |
| MUHLENBERG SD MUHLENBERG TOWNSHIP | 5401 LEESPORT AVE T C OF MUHLENBURG TWP SCH DIST TEMPLE PA 19560 |
| MUHLENBERG TOWN AUTHORITY | 2840 PITTSTOWN RD READING PA 19605 |
| MUHLENBERG TOWNSHIP BERKS | 5401 LEESPORT AVE T C OF MUHLENBERG TOWNSHIP TEMPLE PA 19560 |
| MUHLENBERG TOWNSHIP BERKS | 555 RAYMOND ST T C OF MUHLENBERG TOWNSHIP READING PA 19605 |
| MUHLENBERG TOWNSHIP POLICE | 5401 LEESPORT AVE TEMPLE PA 19560 |
| MUHLENBURG COUNTY CLERK | PO BOX 925 CT ROW GREENVILLE KY 42345 |
| MUHSINAH HOLMES AND JH ROOFING | 4163 TATTERSHALL DR DECATUR GA 30034 |
| MUIR VILLAGE | 122SUPERIOR STREET PO BOX 205 VILLAGE TREASURER MUIR MI 48860 |
| MUIR VILLAGE | 123 SUPERIOR ST PO BOX 205 VILLAGE TREASURER MUIR MI 48860 |
| MUIR, GERALD N & MUIR, LORETTA | 32075 VIA CARLOS SAN JUAN CAPISTRANO CA 92675 |
| MUIRWOOD PROPERTY OWNERS | PO BOX 532 RIDGELAND MS 39158 |
| MUISE, DARRELL J | 15350 AMERLY DRIVE UNIT #4322 TAMPA FL 33647 |
| MUJAK, JASNA | 11488 W. GRAHAM AVENUE NAMPA ID 83651 |
| MUKESH KUMAR | 11 WESTON COURT SOUTH ELGIN IL 60177 |
| MUKUND RAJAGOPALAN | 59 CHARLES RIVER DR FRANKLIN MA 02038 |
| MUKUNDHAN, VIJAYARAGHAVAN | 12047 KEMPS LANDING CIRCLE MANASSAS VA 20109 |
| MUKWA TOWN | E 8461 EBERT RD NEW LONDON WI 54961 |
| MUKWA TOWN | E8514 WEYAUWEGA RD TREASURER MUKWA TWP NEW LONDON WI 54961 |
| MUKWA TOWN | E8514 WEYAUWEGA ST MUKWA TOWN TREASURER NEW LONDON WI 54961 |
| MUKWA TOWN | RT 4 BOX 277 NEW LONDON WI 54961 |
| MUKWANGO VILLAGE | PO BOX 206 TREASURER MUKWONAGO WI 53149 |
| MUKWONAGO TOWN | W320 S8315 BEULAH RD TREASURER MUKWONAGO TWP WAUKESHA WI 53149 |
| MUKWONAGO TOWN | W320 S8315 BEULAH RD TREASURER MUKWONAGO WI 53149 |
| MUKWONAGO TOWN | W320 S8315 BEULAH RD TREASURER WAUKESHA WI 53149 |

| Claim Name | Address Information |
|---|---|
| MUKWONAGO VILLAGE | TREASURER PO BOX 206 440 RIVER CREST CT MUKWONAGO WI 53149 |
| MUKWONAGO VILLAGE | TREASURER MUKWONAGO VILLAGE PO BOX 206 440 RIVER CREST CT MUKWONAGO WI 53149 |
| MUKWONAGO VILLAGE | 440 RIVER CREST COURT PO BOX 206 TREASURER MUKWONAGO WI 53149 |
| MUKWONAGO VILLAGE | 440 RIVER CREST CT BOX 206 TREASURER MUKWONAGO WI 53149 |
| MUKWONAGO VILLAGE | PO BOX 206 440 RIVER CREST CT MUKWONAGO WI 53149 |
| MULBERRY HILL CONDO ASSOCIATION | 71 ANNIS DR 8 GILFORD NH 03249 |
| MULBERRY SQUARE HOA | 320 E BIG BEAVE STE 190 TROY MI 48083 |
| MULBERRY UTILITIES | BOX 250 MULBERRY IN 46058 |
| MULCAHY, DANIEL | DANIEL T MULCAHY (CURRENTLY NOT LITIGATED) 3206 HARIET AVE TEMP KEY WEST FL 33040 |
| MULDER, GERIT & BETZ, KEVIN | 3535 1ST AVE UNIT 12C SAN DIEGO CA 92103-7808 |
| MULDONG, DANNY M & MULDONG, DENISE N | 11902 GARY ST GARDEN GROVE CA 92840 |
| MULHALL, RUTHERFORD | 2600 N MILITARY TRAIL BOCA RATON FL 33431 |
| MULHERN REALTORS | 9849 ATLANTIC AVE STE M SOUTH GATE CA 90280 |
| MULHERN, JACQUELINE J | 14 JENSEN AVE CHELMSFORD MA 01824 |
| MULINIX OGDEN HALL ANDREWS LUDLA | 210 PARK AVE OKLAHOMA CITY OK 73102 |
| MULKINS, JEFFREY | 506 MULBERRY ST MORRISON CONSTRUCTION BRADYVILLE IA 51631 |
| MULL AND ASSOCIATES PLLC | 10421 W COGGINS DR SUN CITY AZ 85351 |
| MULL AND MARSH PLLC | 10421 W COGGINS DR SUN CITY AZ 85351 |
| MULL, JOHN | 810 W S BOUNDARY PERRYSBURG OH 43551 |
| MULLANEY AND RICHARDSON | 1 WAKEFIELD ST STE 309 ROCHESTER NH 03867 |
| MULLEN INSURANCE AGENCY | 140 S MAIN ST STE 2 SAINT ALBANS VT 05478 |
| MULLEN LAW FIRM | THE BANK OF NEW YORK MELLON TRUST CO FKA THE BANK OF NEW YORK TRUST CO, N A, AS SUCCESSOR TO JPMORGAN CHASE BANK N A, A ET AL PO BOX 6248 SPARTANBURG SC 29304 |
| MULLEN WYLIE LLC | PO BOX 1980 MYRTLE BEACH SC 29578 |
| MULLEN, BRIAN J | PO BOX 32247 PHOENIX AZ 85064 |
| MULLEN, GARY | 7720 PEERLESS AVE THE MULLEN FAMILY REVOCABLE 2006 ORANGEVALE CA 95662 |
| MULLEN, JODAWN | 53032 GREENWOOD RD CUSTOME CARPET CLEANING HOMER AK 99603-9619 |
| MULLEN, KIM | 14303 LOST MEADOW LANE HOUSTON TX 77079 |
| MULLEN, MIRIAM B | 6134 BAYOU GRANDE BLVD NE ST PETERSBURG FL 33703-1804 |
| MULLEN, TIMOTHY D | 826 BARBARA CIRCLE MOUNT JOY PA 17552 |
| MULLEN, WILLIAMS | TWO JAMES CENTER PO BOX 1320 RICHMOND VA 23218 |
| MULLEN, WILLIAMS | PO BOX 91719 RICHMOND VA 23291 |
| MULLENBACH, RANDALL J | PO BOX 113 BOERNE TX 78006 |
| MULLENS VALUATION SERVICES, LLC | 409 VALLEY ROAD NEWARK DE 19711 |
| MULLENS, TOMMY R | 3011 NEW RIVER ROAD HINTON WV 25951 |
| MULLER CASELLA ASSOCIATES | 7307 YORK RD STE 1 TOWSON MD 21204-7602 |
| MULLER CASSELLA ASSOCIATES INC | 7307 YORK RD STE 1 TOWSON MD 21204-7602 |
| MULLER, DUILIO | 8353 AVENIDA CASTRO RANCHO CUCAMONGA CA 91730 |
| MULLER, GREGORY P | 636 E LINCOLN ST APPLETON WI 54915 |
| MULLER, HENRY F & MULLER, KATHLEEN C | 743 CYPRESS ST THOUSAND OAKS CA 91320 |
| MULLER, LAURA L | 2702 GEE STREET AUSTIN TX 78745 |
| MULLER, RUDOLF P & MULLER, ELLA F | 12448 FARRINGTON ROAD ASHLAND VA 23005 |
| MULLER, ZOEANN L & MULLER, CHESTER E | 1170 MERRITT LN HAYWARD CA 94545 |
| MULLER-CASELLA ASSOCIATES | 7400 OLD YORK RD SUITE103 TOWSON MD 21204 |
| MULLERCASELLA ASSOCIATES INC | 7307 YORK RD 1ST FL TOWSON MD 21204 |
| MULLETT TOWNSHIP | 4502 ONAWAY TREASURER MULLETT TWP INDIAN RIVER MI 49749 |
| MULLETT TOWNSHIP | 4502 ONAWAY RD TREASURER MULLETT TWP INDIAN RIVER MI 49749 |
| MULLETT TOWNSHIP TREASURER | 4502 ONAWAY INDIAN RIVER MI 49749 |

| Claim Name | Address Information |
|---|---|
| MULLETT, PATRICK | 2345 BARRETT COTTAGE PL TERESA MCDONAGH MARIETTA GA 30066-4993 |
| MULLGAARD, THOMAS M | 23261 LA GLORIETA H MISSION VIEJO CA 92691-6843 |
| MULLICA TOWNSHIP | TAX COLLECTOR PO BOX 345 4528 WHITE HORSE PIKE ELWOOD NJ 08217 |
| MULLICA TOWNSHIP | 4528 WHITE HORSE PIKE MULLICA TWP COLLECTOR ELWOOD NJ 08217 |
| MULLIGAN & ASSOCIATES APPRAISAL COMPANY | 914 ESTHER STREET VANCOUVER WA 98660 |
| MULLIGAN WASSER, JEAN & WASSER, KURT L | 7713 N BRUCE RD SPOKANE WA 99217 |
| MULLIGAN, MICHELE P & MULLIGAN, FRANK F | 1608 SANTA CLARA AVE ALAMEDA CA 94501 |
| MULLIGAN, RICHARD | 1702 SE 20TH LANE CAPE CORAL FL 33990 |
| MULLIKEN VILLAGE | PO BOX 231 VILLAGE TREASURER MULLIKEN MI 48861 |
| MULLIN LAW PC | 2425 N CENTRAL EXPRESSWAY, SUITE 20 RICHARDSON TX 75080 |
| MULLINNIX, DEBRA | 25343 INTREPID KATHLEEN SIMMONS GALVESTON TX 77554 |
| MULLINS CITY | PO BOX 408 TAX COLLECTOR MULLINS SC 29574 |
| MULLINS LAND AND APPRAISAL CO | 621 N WILLOW AVE COOKEVILLE TN 38501 |
| MULLINS, JOHN & MULLINS, HEIDI | 3770 PONDYWOOD ROAD ADAMS TN 37010 |
| MULLINS, MARILYN J | 620 E CHAPIN ST CADILLAC MI 49601 |
| MULLINS, ROBERT | 620 WEST VIEW DRIVE LEBANON TN 37087 |
| MULLINS, STEPHEN W | 404 CLYDE DRIVE JACKSONVILLE NC 28540 |
| MULLINS, TERRY L & MULLINS, LYNDIA S | 2743 DARNELL CT. DELTONA FL 32738 |
| MULLIS, DAVID | 106 E FORCE ST VALDOSTA GA 31601-3904 |
| MULLIS, DAVID E | 2301 MIMOSA DR VALDOSTA GA 31602-2611 |
| MULLIS, DAVID W & MULLIS, CYNTHIA H | 1292 ABBOTT RD HENDERSON NC 27537-7418 |
| MULLIS, ZAIN B | 1143 BLECKLEY ROAD FORT VALLEY GA 31030 |
| MULMAN, SYLVIA | 4087 NW 22ND ST COCONUT CREEK FL 33066 |
| MULREY, MADALEINE R | PO BOX 188 EDGERTON WI 53534 |
| MULTI LIEN VALUATION | 2711 N HASKELL AVE DALLAS TX 75204 |
| MULTI SERVE | 2831 VISTAVIEW NW GRAND RAPIDS MI 49544 |
| MULTI-STATE HOME LENDING INC | 2081 BUSINESS CENTER DRIVE SUITE 190 IRVINE CA 92612 |
| MULTIPLE LISTING SERVICE INC. | 11430 WEST NORTH AVENUE PO BOX 733 MILWAUKEE WI 53201 |
| MULTIPLE LISTING SERVICES | 11430 W NORTH AVENUE WAUWATOSA WI 53226 |
| MULTISTATE REO LLC | 381 TEANECK RD STE 6 TEANECK NJ 07666 |
| MULTIVARIATE DIAGNOSTICS, LLC | 12 HARMONY STREET MANORVILLE NY 11949 |
| MULTNOMAH COUNTY | 501 SE HAWTHORNE BLVD STE 175 PO BOX 2716 PORTLAND OR 97208 |
| MULTNOMAH COUNTY | DIVISION OF ASSESSMENT PO BOX 2716 PORTLAND OR 97208-2716 |
| MULTNOMAH COUNTY | 501 SE HAWTHORNE BLVD STE 175 MULTNOMAH COUNTY TAX COLLECTOR PORTLAND OR 97214 |
| MULTNOMAH COUNTY | 501 SE HAWTHORNE BLVD STE 175 MULTNOMAH COUNTY TAX COLLECTOR PORTLAND OR 97214-3577 |
| MULTNOMAH COUNTY | 501 SE HAWTHORNE BLVD STE 175 PORTLAND OR 97214-3577 |
| MULTNOMAH COUNTY - DART | ASSESSMENT, RECORDING & TAXATION PO BOX 2716 PORTLAND OR 97208-2716 |
| MULTNOMAH COUNTY RECORDER | PO BOX 5007 PORTLAND OR 97208 |
| MULTNOMAH COUNTY RECORDER | 501 SE HAWTHORNE BLVD NO 175 PORTLAND OR 97214 |
| MULTNOMAH COUNTY RECORDER | 501 SE HAWTHORNE ST RM 158 PORTLAND OR 97214 |
| MULVANE UTILITIES | 211 N 2ND MULVANE KS 67110 |
| MULVANEY LAW OFFICES PLLC | PO BOX 3268 KIRKLAND WA 98083-3268 |
| MULVEY AND FLANAGAN PC | 1520 LOCUST ST PHILADELPHIA PA 19102 |
| MULVIHILL, THOMAS P | 512 - 512 1/2 ALMOND AVENUE LONG BEACH CA 90802 |
| MUMBY, MARY | 1876 SHERIDAN AVE ATTN GROUND RENT SAN DIEGO CA 92103 |
| MUMFORD ISD | COURTHOUSE FRANKLIN TX 77856 |
| MUMFORD, JANICE | 101 BELLWOOD CIR CATHY COATE DICKSON TN 37055 |
| MUMMERT, RICHARD J & MUMMERT, ROBIN S | 22 MILL CT UKIAH CA 95482-4653 |

| Claim Name | Address Information |
|---|---|
| MUMMERT, TRACY L | 520 LUDLOW AVE YORK PA 17403 |
| MUMTAZ A WANI ATT AT LAW | 7777 LEESBURG PIKE STE 307N FALLS CHURCH VA 22043 |
| MUNASHE MARAMBA | 5620 S COLONY BLVD APT # 116 THE COLONY TX 75056 |
| MUNAWWAR A KHAN | 6892 SOUTH BLACK HILLS WAY CHANDLER AZ 85249 |
| MUNCEY, WILLIAM A | 206 THEADORE DR MONROE MI 48162 |
| MUNCHA BEDARD AND PAUL BEDARD | 13072 FAIRWAY DR CHOCTAW OK 73020-8147 |
| MUNCIE SANITARY DISTRICT | 300 N HIGH ST MUNCIE IN 47305 |
| MUNCIE, LLC | 7419 BRIARPATCH LANE MUNCIE OH 45236 |
| MUNCY BORO LYCOMG | 48 W 3RD ST TAX COLLECTION WILLIAMSPORT PA 17701 |
| MUNCY BORO LYCOMG | 307 S WASHINGTON ST T C OF MUNCY BORO MUNCY PA 17756 |
| MUNCY BORO SCHOOL DISTRICT | 307 S WASHINGTON ST T C MUNCY SCHOOL DISTRICT MUNCY PA 17756 |
| MUNCY CREEK TOWNSHIP LYCOMG | 48 W 3RD ST TAX COLLECTION WILLIAMSPORT PA 17701 |
| MUNCY CREEK TOWNSHIP LYCOMG | 491 TURNER HILL RD TAX COLLECTOR OF MUNCY CREEK TWP MUNCY PA 17756 |
| MUNCY CREEK TWP SCHOOL DISTRICT | 491 TURNER HILL RD T C MUNCY CREEK TWP S D MUNCY PA 17756 |
| MUNCY SD MUNCY BORO | 46 S MAIN ST T C MUNCY SCHOOL DISTRICT MUNCY PA 17756 |
| MUNCY SD MUNCY CREEK TWP | 46 S MAIN ST T C MUNCY SCHOOL DISTRICT MUNCY PA 17756 |
| MUNCY SD MUNCY TWP | 46 S MAIN ST T C OF MUNCY SCHOOL DISTRICT MUNCY PA 17756 |
| MUNCY TOWNSHIP | 307 S WASHINGTON ST TAX COLLECTOR MUNCY PA 17756 |
| MUNCY TOWNSHIP LYCOMG | 409 YETTER RD T C OF MUNCY TOWNSHIP PENNSDALE PA 17756 |
| MUNCY TOWNSHIP SCHOOL DISTRICT | 307 S WASHINGTON ST TAX COLLECTOR DEBRA BENNETT MUNCY PA 17756 |
| MUNDEN LAW FIRM | 1455 GLENWICK DR RIVER OAKS TX 76114-2658 |
| MUNDIE, LEE J | 2380 S MACGREGOR WAY APT 320 HOUSTON TX 77021-1165 |
| MUNDING, JOHN D | 111 S POST ST SPOKANE WA 99201 |
| MUNDRAWALLA, HABIL F | 249 EASTBROOK TERRACE ROEBUCK SC 29376 |
| MUNDY TOWNSHIP | 3478 MUNDY AVE SWARTZ CREEK MI 48473 |
| MUNDY TOWNSHIP | 3478 MUNDY AVE TREASURER MUNDY TWP SWARTZ CREEK MI 48473 |
| MUNDY, ERIC | 318 MAIN ST HOBART IN 46342 |
| MUNDY, ERIC | 405 MAIN ST HOBART IN 46342 |
| MUNFORD CITY | 1397 MUNFORD ATOKA AVE MUNFORD TN 38058 |
| MUNFORD CITY | 1397 MUNFORD AVE CITY OF MUNFORD MUNFORD TN 38058 |
| MUNFORD CITY | 1397 MUNFORD AVE CITY HALL TAX COLLECTOR MUNFORD TN 38058 |
| MUNFORDVILLE CITY | PO BOX 85 CITY OF MUNFORDVILLE MUNFORDVILLE KY 42765 |
| MUNGIN, D | PO BOX 13671 SAVANNAH GA 31416-0671 |
| MUNGO AND BOCKENFELD INC | 2028 BROADWAY QUINCY IL 62301 |
| MUNGO, FREDDIE | 8801 MCMILLIAN DR TRONS CONSTRUCTION HARRISBURG NC 28075 |
| MUNGUIA, MANUEL M | 11929 CARL STREET LAKEVIEW TERRACE CA 91342 |
| MUNGUIA, RALPH | 810 DOVEY AVE DUZEY ADJ CO WHITTIER CA 90601 |
| MUNHALL BORO ALLEGHANY COUNTY | 1900 W ST MUNICIPAL BLDG ROBERT OLSON TAX COLLECTOR HOMESTEAD PA 15120 |
| MUNHALL BORO ALLEGHANY COUNTY | 1900 W ST MUNICIPAL BLDG T C OF MUNHALL BORO MUNHALL PA 15120 |
| MUNIB AND ZIJABA HABUL | 4021 N OLCOTT AVE NORRIDGE IL 60706 |
| MUNICIPAL AUTHORITY OF HAZLE TWNSHP | BOX 502 HARLEIGH PA 18225-0502 |
| MUNICIPAL AUTHORITY OF LOWER | 1499 SPRING GARDEN DR MIDDLETOWN PA 17057 |
| MUNICIPAL AUTHORITY OF MCKEESPORT | 2800 WALNUT ST MCKEESPORT PA 15132 |
| MUNICIPAL AUTHORITY OF THE BOROUGH | 70 CHESTNUT ST LEWISTOWN PA 17044-2216 |
| MUNICIPAL AUTHORITY OF WESTMORELAND | PO BOX 730 GREENSBURG PA 15601 |
| MUNICIPAL LIGHT AND POWER | PO BOX 196094 ANCHORAGE AK 99519 |
| MUNICIPAL MUTUAL INS CO | PO BOX 310 WELLSBURG WV 26070 |
| MUNICIPAL MUTUAL INS CO | WELLSBURG WV 26070 |
| MUNICIPAL SERVICE COMMISSION | 216 CHESTNUT ST NEW CASTLE DE 19720 |

| Claim Name | Address Information |
|---|---|
| MUNICIPAL SERVICES AGENCY | 9700 GOETHE RD STE C SACRAMENTO CA 95827 |
| MUNICIPAL SERVICES COMMISION | 216 CHESTNUT ST NEW CASTLE DE 19720 |
| MUNICIPAL UTIL AUTH HILLSBOROUGH | 344 ROUTE 206 S SOMERVILLE NJ 08876 |
| MUNICIPAL UTILITIES | 10176 BALTIMORE NATIONAL PIKE ELLICOTT CITY MD 21042 |
| MUNICIPAL UTILITIES | 10176 BALTIMORE NATIONAL PIKE ELLICOTTPARK MD 21042 |
| MUNICIPAL UTILITIES | 3205 CEDAR ST MUSCATINE IA 52761 |
| MUNICIPAL UTILITIES INC | 10176 BALTIMORE NATIONAL PIKE GROUND RENT COLLECTOR ELLICOTT CITY MD 21042 |
| MUNICIPAL UTILITIES INC | 10176 BALTIMORE NATIONAL PIKE GROUND RENT COLLECTOR ELLICOTT MD 21042 |
| MUNICIPALITY OF ANCHORAGE | 632 W 6TH AVE 3RD FL ANCHORAGE AK 99501 |
| MUNICIPALITY OF ANCHORAGE | 632 W 6TH AVE 3RD FL MUNICIPALITY OF ANCHORAGE ANCHORAGE AK 99501 |
| MUNICIPALITY OF ANCHORAGE | 3000 ARTIC BLVD ANCHORAGE WATER AND WASTEWATER UTIL ANCHORAGE AK 99503-3813 |
| MUNICIPALITY OF MONROEVILLE | 2700 MONROEVILLE BLVD MONROEVILLE PA 15146 |
| MUNICIPALITY OF SKAGWAY BOROUGH | PO BOX 415 MUNICIPALITY OF SKAGWAY BOROUGH SKAGWAY AK 99840 |
| MUNICIPALITY OF WEST MILTON | 701 S MIAMI ST WEST MILTON OH 45383 |
| MUNICIPIO DE LA CABOS | TESORERIA GENERAL MUNICIPAL RFC MCB 980406 J9A BLVD MIJARES S N SAN JOSE DEL CABO MEXICO |
| MUNICIPIO DE LA PAZ | BLVD LUIS DONALDO COLOSIO S N E AVE DEPORTISTAS Y CARABINEROS COLONIA DONCELES 28 LA PAZ 23080 MEXICO |
| MUNICIPIO DE LA PAZ | BLVD LUIS DONALDO COLOSIO S N E AVE DEPOTISTAS Y CARABINEROS COLONIA DONCELES 28 LA PAZ 23080 MEXICO |
| MUNICIPIO DE LOS CABOS | TESORERIA GENERAL MUNICIPAL RFC MCB 980406 J9A BLVD MIJARES S N SAN JOSE DEL CABO BCS MEXICO |
| MUNICIPIO DE LOS CABOS TESORERIA | GNERAL MUMICIPAL RFC MCB 980406 J9A BLVD MIJARES S N CENTRO SAN JOSE DEL CABO MEXICO |
| MUNICIPIO DE LOS CABOS TESORERIA | GNERAL MUNICIPAL RFC MCB 980406 J9A BLVD MIJARES S N CENTRO SAN JOSE DEL CABO BCS MEXICO |
| MUNICIPIO DE MAZATLAN | TESORERIA MUNICIPAL DIRECCION DE INGRESOS ANGEL FLORES S N CENTRO COL CENTRO DP 82000 MEXICO |
| MUNICIPIO DE PUERTO PENASCO | BLVD BENITO JUAREZ Y BLVD FREMO PUERTO PENASCO SONORA MEXICO |
| MUNILYTICS RE SWR FIRE ASSESSMENT | 3921 SW 47TH AVE STE 1008 DAVIE FL 33314 |
| MUNIM ALI CHOWDHURY | 12254 GALLAGHER DETRIOT MI 48212 |
| MUNIRA MACK ATT AT LAW | 1800 CALLOWHILL ST PHILADELPHIA PA 19130 |
| MUNISH K BHATLA | SHEENAM BHATLA 125 MADISON WAY DOWINGTOWN PA 19335 |
| MUNISING CITY | 100 W MUNISING AVE MUNISING CITY TREASURER MUNISING MI 49862 |
| MUNISING TOWNSHIP | MUNISING TWP TREASURER PO BOX 42 E 9630 PROSPECT ST WETMORE MI 49895 |
| MUNISING TOWNSHIP | PO BOX 42 MUNISING TWP TREASURER WETMORE MI 49895 |
| MUNIZ, BARBARA | 1780 ORGAN CHURCH RD UNITED ROOFING AND RESTORATION LLC SALISBURY NC 28146 |
| MUNIZ, BENITO | 2005 TOMATILLO DRIVE WESLACO TX 78596 |
| MUNIZ, EDUARDO | 1031 SOUTH PALMETTO AVENUE UNIT #O-8 ONTARIO CA 91762 |
| MUNIZ, JEANETTE | 2164 NEWPORT ST MIGUELA TRUJILLO DENVER CO 80207 |
| MUNIZ, KIM & MUNIZ, FRED | 9750 STEELE ST DENVER CO 80229-2649 |
| MUNIZZO APPRAISAL CO PC | 302 W 31ST ST CHICAGO IL 60616 |
| MUNJOMA, CLAGGET | 5828 PINE RIDGE BLVD CHARLOTTE MUNJOMA & FALCON SERVICES T A & T BAR FE MCKINNEY TX 75070 |
| MUNKO, JAMES J | 550 WYNDHAM RIDGE DRIVE COLUMBUS OH 43207 |
| MUNNA, KATHLEEN | 3133 ODONNELL ST COASTAL BUILDERS INC BALTIMORE MD 21224 |
| MUNNIS, HARRISON | 2637 ASH STREET DENVER CO 80207 |
| MUNNSVILLE VILLAGE | RD2 BOX 20 MUNNSVILLE NY 13409 |
| MUNOZ, ANGELICA | 304 S FOURTH ST AURORA IL 60505-4314 |
| MUNOZ, DORA H | 308 E GLEASON ST MONTEREY PARK CA 91755-7318 |

| Claim Name | Address Information |
|---|---|
| MUNOZ, EDWARD | 737 739 VFW PKWY ARACELI GONGORA WEST ROXBURY MA 02132 |
| MUNOZ, ELIOENAI F | 411 W GANNON AVE ZEBULON NC 27597 |
| MUNOZ, GUADALUPE | 905 ELIZABETH ST WEST CHICAGO IL 60185 |
| MUNOZ, HERMAN S & MUNOZ, DORA H | 308 E GLEASON ST MONTEREY PARK CA 91755-7318 |
| MUNOZ, IRMA & MUNOZ, RODRIGO | 6013 S MILSTEAD SALT LAKE CITY UT 84118 |
| MUNOZ, JORGE G & MUNOZ, BELINDA N | 505 DRAKE LN TAYLOR TX 76574-1611 |
| MUNOZ, JOVANY | 585 EAST 16TH STREET #6D BROOKLYN NY 11226 |
| MUNOZ, JUAN R | 3390 PADDY LN MARIA E MARQUEZ BALDWIN PARK CA 91706 |
| MUNOZ, JUANA | 1327 NORTH PLACER AVE ONTARIO CA 91764 |
| MUNOZ, LOUISE | 106 CARDINAL AVE BATTLE CREEK MI 49037 |
| MUNOZ, LOUISE R | 612 MOTT STREET SAN FERNANDO CA 91340 |
| MUNOZ, MIGNARDO & MUNOZ, FELICE Y | 22244 CRISWELL ST WOODLAND HILLS CA 91303-2405 |
| MUNOZ, RAMON | PO BOX 136 RIALTO CA 92377-0136 |
| MUNOZ, RAUL | 17305 SW 20TH ST MIRAMAR FL 33029-5539 |
| MUNOZ, RICHARD & MUNOZ, MARY | PO BOX 1004 WOODLAND CA 95776-1004 |
| MUNRO TOWNSHIP | 8265 N EXTENSION RD TREASURER MUNRO TWP CHEBOYGAN MI 49721 |
| MUNRO, BLAINE | 16 JENNY LANE PARK RIDGE NJ 07656-1811 |
| MUNROE REALTY | 1 N MAIN ST SOLON ME 04979 |
| MUNROE ROBERTS REAL ESTATE | 119 BROADWAY AVE N BULL ID 83316 |
| MUNROE, DOMINGO & MUNROE, VERONICA | 14 SEQUOIA COURT BEAR DE 19701 |
| MUNSCH HARDT KOPF AND HARR PC | 1445 ROSS AVE STE 4000 DALLAS TX 75202 |
| MUNSEY PARK VILLAGE | 1777 NORTHERN BLVD RECEIVER OF TAXES MANHASSET NY 11030 |
| MUNSON APPRAISAL | 311 S SUMMIT ST ARKANSAS CITY KS 67005 |
| MUNSON, MARILYN | 7309 NW 109 ST MARILYN GRIFFIN OKLAHOMA CITY OK 73162 |
| MUNSON, WILLIAM | 509 ENGLEWOOD ST N E CONCORD NC 28025 |
| MUNSTER TOWNSHIP | 1545 MUNSTER RD PORTAGE PA 15946 |
| MUNSTER TOWNSHIP CAMBRI | 1545 MUNSTER RD T C MUNSTER TOWNSHIP PORTAGE PA 15946 |
| MUNSUK KIM AND MORGAN AND | MORGAN PA 2516 PIERCE AVE GRAND JUNCTION CO 81505-7181 |
| MUNYON, RICK | PO BOX 15664 LONG BEACH CA 90815 |
| MUNYWOKI, HARRISON | P O BOX 664 COLUMBIA SC 29202 |
| MUOI CHEA ATT AT LAW | 331 J ST STE 200 SACRAMENTO CA 95814 |
| MUR, MAR | 6905 NWICKHAM RD MELBOURNE FL 32940 |
| MURAD AND MURAD | 291 GENESEE ST UTICA NY 13501 |
| MURADIAN, HARUT | 19942 WEST HOLLY DRIVE SANTA CLARITA CA 91350-3698 |
| MURAKAMI, CEY H & MURAKAMI, CHRISTINE K | 95-232 KAPANOE PLACE MILILANI HI 96789 |
| MURAL INSURANCE AGENCY | 1202 E 17TH ST STE 103 SANTA ANA CA 92701 |
| MURALI KRISHNAN | 5550 NEWHAVEN COVE PORTAGE MI 49024 |
| MURANO AND ROTH | 690 KINDERKAMACK RD ORADELL NJ 07649 |
| MURANO AT HAMPTON PARK NO 2 | 8211 W BROWARD BLVD PH 1 C O GOLDMAN JUDA AND ESKEW P A FORT LAUDERDALE FL 33324 |
| MURASKI, KEVIN S & MURASKI, CHERI B | 5840 VENUS AVENUE FT COLLINS CO 80525 |
| MURCOR | 740 CORPORATE CENTER DR POMONA CA 91768 |
| MURCOR INC PACIFIC COAST VAL | 740 CORPORTE CTR DR POMONA CA 91768 |
| MURDAUGH, SHAREKA | 136 WILMINGTON AVE BOSTON MA 02124 |
| MURDECK, SCOTT | PO BOX 215 CLEMENTON NJ 08021-0222 |
| MURDEN APPRAISAL CO INC | 213 N TOWER RD CARBONDALE IL 62901 |
| MURDOCH, DAVID E & MURDOCH, DEANNA M | PO BOX 726 MARTINDALE TX 78655 |
| MURDOCH, KINGSLEY A | 202 OLYMPIA DR PITTSBURG CA 94565 |
| MURDOCK REALTY | 112 S 3RD ST IRONTON OH 45638 |

| Claim Name | Address Information |
| --- | --- |
| MUREIKO, PAUL A | PO BOX 1404 HAMMOND IN 46325-1404 |
| MURFF BLEDSOE IV AND MAYA | BLEDSOE AND GENERAL RESTORATION INC 10900 RESEARCH BLVD STE 100C AUSTIN TX 78759-5772 |
| MURFIN, STEPHEN O & MURFIN, TERESA J | 7504 PANTHER LAKE RD WILLOW SPRING NC 27592 |
| MURFREESBORO CITY | TAX COLLECTOR 111 WEST VINE STREET MURFREESBORO TN 37130 |
| MURFREESBORO CITY | 111 W VINE ST TAX COLLECTOR MURFREESBORO TN 37130 |
| MURFREESBORO CITY | 20 PUBLIC SQ N JDCL BLDG 302 CHANCERY CLERK MURFREESBORO TN 37130 |
| MURFREESBORO CITY | 111 W VINE ST TAX COLLECTOR MURFREESBORO TN 37130-3573 |
| MURFREESBORO ELECTRIC DEPARTMENT | PO BOX 9 MURFREESBORO TN 37133 |
| MURIEL A ALLEN ATT AT LAW | PO BOX 272 MIDDLEBORO MA 02346 |
| MURIEL FRIERSON | 12 NORTH SMITH TERRACE CLEMENTON NJ 08021 |
| MURIEL GREEN | 7381 N DEVON DR TAMARAC FL 33321 |
| MURIETTA VALLEY USD CFD | 1970 BROADWAY STE 940 OAKLAND CA 94612 |
| MURIHEAD, JOHN | 16872 BOLSA CHICA ST 100 HUNTINGTON BEACH CA 92649 |
| MURILLO, JOSE | 709 NORTH KALANCHOE AVE BROKEN ARROW OK 74012 |
| MURILLO, ROBERT | 6383 COTTON TRAIL RD TRANSELCO CORP HIALEAH FL 33014 |
| MURIS SAAB | 3628 172ND AVE NE REDMOND WA 98052-5702 |
| MURLEY, EDWARD | 1420 W SALOMA RD CAMPBELLSVILLE KY 42718 |
| MURLEY, MICHAEL C | 4605 WOODED ACRES DRIVE ARLINGTON TX 76016 |
| MURNAME CONLIN WHITE AND BRANDT | 444 CEDAR ST 1800 PIPER JAFFREY PLZ ST PAUL MN 55101 |
| MURNANE, PATRICK & MURNANE, TERRY L | 4722 SW 29TH AVENUE CAPE CORAL FL 33914 |
| MURNEY ASSOCIATES AG 118424 | 620 W REPUBLIC RD SPRINGFIELD MO 65807 |
| MURNEY ASSOCIATES REALTORS | 1625 E PRIMROSE SPRINGFIELD MO 65804 |
| MURO APPRAISAL SERVICE | 1000 N LAKE AVE PASADENA CA 91104 |
| MURO APPRAISAL SERVICES | NILO MURO 1000 N. LAKE AVE PASADENA CA 91104 |
| MUROS SOUTH LIMITED PARTNERSHIP | CENTRIX MANAGEMENT COMPANY DEPT 380 PO BOX 150473 HARTFORD CT 06144-1504 |
| MURPHEY, BJ | 9820 LAKE FOREST BLVD NEW ORLEANS LA 70127 |
| MURPHREE, DAVID | 2 N 20TH ST STE 1340 BIRMINGHAM AL 35203 |
| MURPHY AND ASSOC APPRAISERS LLC | 1203 S MISSION ST MT PLEASANT MI 48858 |
| MURPHY AND CLARK | 102 W WASHINGTON ST STE 112 MARQUETTE MI 49855 |
| MURPHY AND JORDAN LLC | 32 OLD SLIP 8TH FL NEW YORK NY 10005 |
| MURPHY AND POSNER | 3200 E CAMELBACK RD STE 300 PHOENIX AZ 85018 |
| MURPHY AND WASINGER | 1401 S BRENTWOOD BLVD STE 550 SAINT LOUIS MO 63144 |
| MURPHY APPRAISAL SERVICE INC | 40 PIERCE ST GARDINER ME 04345-2821 |
| MURPHY BANTZ AND BURY PS | 818 W RIVERSIDE AVE STE 631 SPOKANE WA 99201 |
| MURPHY BLACK INC | 322 BEDFORD ST LAKEVILLE MA 02347 |
| MURPHY BLACK INC | 7 TWIN OAKS RD LAKEVILLE MA 02347 |
| MURPHY BRENTON AND SPAGNUOLO PC | 4572 S HAGADORN RD STE 1A EAST LANSING MI 48823 |
| MURPHY CITY | 205 MURPHY RD ASSESSOR COLLECTOR MURPHY TX 75094 |
| MURPHY CITY | 205 MURPHY RD ASSESSOR COLLECTOR PLANO TX 75094 |
| MURPHY CREEK MASTER ASSOCIATION INC | 8100 SOUTHPARK WAY A 5 C O COLORADO MANAGEMENT LITTLETON CO 80120 |
| MURPHY CREEK METRO DISTRICT NO 1 4 | 8100 SOUTHPARK WAY A 5 C O COLORADO MANAGEMENT LITTLETON CO 80120 |
| MURPHY DESMOND SC | 33 E MAIN ST STE 500 MADISON WI 53703 |
| MURPHY DIONNE, MELINDA | 9217 OLD GREENSBORO RD TUCALOOSA AL 35405 |
| MURPHY GENERAL CONTRACTORS | 50 S ORANGE AVE LASHANDRA OGLESBY SOUTH ORANGE NJ 07079 |
| MURPHY II, DONALD L | 743 GOVERNORS ROAD TROY OH 45373 |
| MURPHY JR, CLARKE | 29 W SUSQUEHANNA AVE STE 600 COLLECTOR TOWSON MD 21204 |
| MURPHY LAW OFFICES PLLC | PO BOX 2639 MISSOULA MT 59806 |
| MURPHY REAL ESTATE | 330 GROVE ST JERSEY CITY NJ 07302 |

| Claim Name | Address Information |
|---|---|
| MURPHY REALTY | PO BOX 525 SADDLE RIVER NJ 07458 |
| MURPHY REALTY | 101 COLUMBIA RD ABBEVILLE AL 36310 |
| MURPHY TOWN | 301 PEACHTREE ST MURPHY NC 28906 |
| MURPHY TOWN | 5 WOFFORD ST TREASURER MURPHY NC 28906 |
| MURPHY, ANDREW R & ANGELL, KATHRYN E | 5557 SOUTH BLACKSTONE AVENUE #3 CHICAGO IL 60637 |
| MURPHY, BITSIE A & MURPHY, JIM L | 3900 E PEACHY ROAD FREMONT IN 46737 |
| MURPHY, CATHERINE | 50 N END RD MOUNTAIN TOP PA 18707-9406 |
| MURPHY, COLLINS & BIXENMAN, P.L.C. | PLYMOUTH COUNTY, IOWA, BY & THROUGH DARIN J RAYMOND, PLYMOUTH COUNTY ATTORNEY VS MERSCORP INC, MRTG ELECTORNIC REGISTRA ET AL 38 FIRST AVENUE, NW, P.O. BOX 526 LE MARS IA 51031 |
| MURPHY, CRAIG | 1922 1ST AVE STE 202 ANOKA MN 55303 |
| MURPHY, CRAIG E | 1922 1ST AVE STE 202 ANOKA MN 55303 |
| MURPHY, DAWN R | PO BOX 4093 OLATHE KS 66063-4093 |
| MURPHY, DONALD L | 301 S GREENE ST STE 300 GREENSBORO NC 27401 |
| MURPHY, ERIC J & MURPHY, LORINDA M | 5901 E PRESIDIO RD SCOTTSDALE AZ 85254 |
| MURPHY, GINGER A | 1157 KENWOOD DR GREENWOOD IN 46143 |
| MURPHY, GLADYS | 626 SUSSEX RD TOWSON MD 21286 |
| MURPHY, HAROLD B | 13TH FL ONE FEDERAL ST BOSTON MA 02110 |
| MURPHY, INGRID | 1270 CLAIRMONT PL MACON GA 31204 |
| MURPHY, JENNINGS | 1054 WIMBERLY ROAD NE ATLANTA GA 30319 |
| MURPHY, JOSEPH E & MURPHY, ANNA M | 6727 WEST BARI VISTA DR VERONA PA 15147 |
| MURPHY, JUSTIN | 5584 SPINNAKER DR UNIT 4 SAN JOSE CA 95123 |
| MURPHY, KATHRYN M | 415 FARNSWORTH CIRCLE BARRINGTON IL 60010 |
| MURPHY, KEVIN J & MURPHY, MARY L | PO BOX 68 MOLALLA OR 97038-0068 |
| MURPHY, LOIS | 3 REDONDO CT GROUND RENT COLLECTOR SANTA FE NM 87508-8308 |
| MURPHY, LOIS | 3 REDONDO CT GROUND RENT COLLECTOR SANTE FE NM 87508-8308 |
| MURPHY, LOIS K | PO BOX 609 KUHN ID 83634 |
| MURPHY, LOIS K | 2404 BANK DR STE 312 BOISE ID 83705 |
| MURPHY, LOIS K | 10400 W OVERLAND RD 171 BOISE ID 83709 |
| MURPHY, MICHAEL L & MURPHY, MARGARETA | 1423 NORTON AVE. GLENDALE CA 91202 |
| MURPHY, MORRIS M | 14221 IDLEWILD RD MATTHEWS NC 28105 |
| MURPHY, NANCY P | 7245 12TH AVE E TACOMA WA 98404-1733 |
| MURPHY, NANCYE L | 424 MEADOW GREEN LN CANTON MS 39046 |
| MURPHY, PAMELA J | 2707 SKYVIEW DR SPRINGFIELD TN 37172-4121 |
| MURPHY, PATRICIA A | 675 DICKSON PKWY MANSFIELD OH 44907-1515 |
| MURPHY, PEARSON, BRADLEY AND FEENEY | BERNARD WARD AND COLLEEN HALLORAN V. GMAC MORTGAGE, LLC AND DOES 1-20 88 KEARNEY STREET SUITE 1000 SAN FRANCISCO CA 94108 |
| MURPHY, RACHEL | NEWELL ROGER III DUNLAP CONSTRUCTION FIRE & STORM 410 SAND STONE PL BRANDON MS 39042-6067 |
| MURPHY, ROBERT H | 4936 HWY 90 PACE FL 32571 |
| MURPHY, ROBERT H | 4964 HWY 90 STE A PACE FL 32571 |
| MURPHY, SCOTT P & MURPHY, BRANDY S | POBOX 1862 CUMMING GA 30028 |
| MURPHY, SEAN | 356 ASPEN CREEK WAY OCEANSIDE CA 92057 |
| MURPHY, SHEILA H | 109 NORTH EDGEWOOD ST ARLINGTON VA 22201-1102 |
| MURPHY, STACY | 3550 US HWY 280 BYPASS PHENIX CITY AL 36867 |
| MURPHY, STRACHAN | 17 SHERWOOD MEADOWS PEMBROKE NH 03275 |
| MURPHY, THOMAS | 309 JARDINERE WALK MT PLEASANT SC 29464 |
| MURPHY, THOMAS | 955 NORTHERN DANCER WAY 103 CASSELBERRY FL 32707 |
| MURPHY, WILLIAM D | 1184 W STATE ROAD 436 ALTAMONTE SPRINGS FL 32714 |
| MURPHY, WILLIAM O | 28922 HERNDONWOOD DR FARMINGTON HILL MI 48334 |

| Claim Name | Address Information |
|---|---|
| MURPHY, WILLIAM T | 10914 E 29TH AVE SPOKANE VALLEY WA 99206 |
| MURPHY-CREEGER, DANIELLE M & | MURPHY, GRANT D 541 CAMINO DEL MAR DEL MAR CA 92014-3005 |
| MURPHYS PLUMBING AND HEATING INC | 2357 MAC DADE BLVD HOLMES PA 19043 |
| MURRAY & ASSOCIATES | RICHARD & DEEANA BEIGEL FLORANTE I PENA RICHARD & DEBRA MCARTOR V DEUTSCHE BANK AG, DEUTSCHE BANK NATL TRUST DEUTSCH ET AL 1781 UNION STREET SAN FRANCISCO CA 94123-4426 |
| MURRAY & MURRAY CO LPA | 111 EAST SHORELINE DRIVE SANDUSKY OH 44870 |
| MURRAY A DUNCAN JR ATT AT LAW | 10000 WAYNE RD ROMULUS MI 48174 |
| MURRAY A KROW | DEANA K KROW 11 ROCKY KNOLL #12 IRVINE CA 92612 |
| MURRAY A. CANDIB | 306 MAIN STREET WORCESTER MA 01608 |
| MURRAY AND ASSOCIATES | PO BOX 2224 STILLWATER OK 74076 |
| MURRAY AND ASSOCIATES | 13740 N HWY 183 STE L1 AUSTIN TX 78750 |
| MURRAY AND RENTAS PA | 4871 PALM COAST PKWY NW UNIT 1 PALM COAST FL 32137 |
| MURRAY AND TOOMEY LLP | 44 SCHOOL ST RM 325 BOSTON MA 02108 |
| MURRAY AND WILLIAMS | 2 CT ST PLZ BATAVIA NY 14020 |
| MURRAY APPRAISAL GROUP | 19902 GATLING CT KATY TX 77449 |
| MURRAY APPRAISAL SERVICE | 9307 CRYSTALWOOD LN RICHMOND VA 23294 |
| MURRAY BROKER, DAVID | 8616 LA TIJERA BLVD STE 507 LOS ANGELES CA 90045 |
| MURRAY C GALBRAITH | SYLVIA J GALBRAITH 30901 CORTE ARROYO VISTA TEMECULA CA 92592 |
| MURRAY CITY | 104 N 5TH ST STE B CITY OF MURRAY MURRAY KY 42071 |
| MURRAY CITY POWER DEPARTMENT | PO BOX 57919 MURRAY UT 84157 |
| MURRAY CITY POWER DEPARTMENT | PO BOX 57919 SALT LAKE CITY UT 84157 |
| MURRAY CLERK OF SUPERIOR COURT | PO BOX 1000 CHATSWORTH GA 30705 |
| MURRAY CONSULTING, INC. | 7501 VILLAGE SQUARE DRIVE, STE 200 CASTLE ROCK CO 80108 |
| MURRAY COUNTY | 121 N 4TH AVE CHATSWORTH GA 30705 |
| MURRAY COUNTY | 121 N 4TH AVE TAX COMMISSIONER CHATSWORTH GA 30705 |
| MURRAY COUNTY | PO BOX 1000 CHATSWORTH GA 30705 |
| MURRAY COUNTY | 2500 28TH ST SLAYTON MN 56172 |
| MURRAY COUNTY | PO BOX 57 MURRAY COUNTY AUDITOR TREASURER SLAYTON MN 56172 |
| MURRAY COUNTY | PO BOX 304 TREASURER SULPHUR OK 73086 |
| MURRAY COUNTY CLERK | PO BOX 240 SULPHUR OK 73086 |
| MURRAY COUNTY CLERK OF SUPERIOR | 121 N 3RD AVE CHATSWORTH GA 30705 |
| MURRAY COUNTY RECORDER | PO BOX 57 2500 28TH AND BROADWAY AVE SLAYTON MN 56172 |
| MURRAY COUNTY TAX COLLECTOR | 10TH AND WYANDOTTE PO BOX 304 SULPHUR OK 73086 |
| MURRAY COUNTY TAX COMMISSIONER | 121 N 4TH AVE MOBILE HOME PAYEE ONLY CHATSWORTH GA 30705 |
| MURRAY COUNTYJOHNSTON COUNTYMARSHALL COUNTY VS | HOMESALESINC JPMORGAN CHASE BANK WELLS FARGO BANKNA MORTGAGE ET AL DARRYL F ROBERTS ATTORNEY AT LAW 222 STANLEYPO BOX 1568 ARDMORE OK 73402 |
| MURRAY HILL CITY | PO BOX 22302 MURRAY HILL CITY LOUISVILLE KY 40252 |
| MURRAY HILLS OWNERS ASSOCIATION | 11010 SW TEAL BLVD BEAVERTON OR 97007 |
| MURRAY INSURANCE AGY | 6511 STEWARD RD STE B GALVESTON TX 77551 |
| MURRAY J KESSLER ATT AT LAW | PO BOX 477 NEW MILFORD CT 06776 |
| MURRAY JIM SORENSEN ATT AT LAW | PO BOX 1047 BLACKFOOT ID 83221 |
| MURRAY LAW OFFICE | 260 MAIN ST MILFORD MA 01757 |
| MURRAY MCKINNEY AND WARNER PLLC | 1321 MAIN ST CONWAY AR 72034 |
| MURRAY MOORE APPRAISALS | POST OFFICE BOX 1894 MIDLOTHIAN VA 23113 |
| MURRAY O SINGERMAN ATT AT LAW | 5401 TWIN KNOLLS RD STE 7 COLUMBIA MD 21045 |
| MURRAY R COLEMAN | 31709 125TH PL SE AUBURN WA 98092-3658 |
| MURRAY RUBIN | 720 71ST STREET MIAMI BEACH FL 33141 |
| MURRAY S HANKIN INSURANCE AGENCY | 3701 OLD CT RD STE 12 BALTIMORE MD 21208 |
| MURRAY S MONTROSE JR | SUSAN L MONTROSE 547 ADELE DR IRWIN PA 15642-2632 |

| Claim Name | Address Information |
|---|---|
| MURRAY TOWN | 3840 FANCHER RD TAX COLLECTOR HOLLEY NY 14470 |
| MURRAY ZEIGLER, J | 1351 N CRISS ST CHANDLER AZ 85226 |
| MURRAY, CEDRIC | 5747 ROCKINGWOOD TRACE WINDEMERE ROOFING COLLEGE PARK GA 30349 |
| MURRAY, DAVID M | 2038 HIGHWAY 28 WEST TAYLORSVILLE MS 39168 |
| MURRAY, DAVID T & FASOLI, ADELE | 16935 MORROW MEADOW LN PERRIS AREA CA 92570 |
| MURRAY, DWAYNE M | 660 N FOSTER DR STE B BATON ROUGE LA 70806 |
| MURRAY, DWAYNE M | 660 N FOSTER DR STE B 101 BATON ROUGE LA 70806 |
| MURRAY, DWAYNE M | 660 N FOSTER STE A214 BATON ROUGE LA 70806 |
| MURRAY, DWAYNE M | 660 N FOSTER STE B 101 BATON ROUGE LA 70806 |
| MURRAY, JEROME | JEROME MURRAY VS US BANK RASC 2007EMX1 TRUST BIERMAN, GEESING, & WARD & WOOD LLC HOWARD N BIERMAN JACOB GEESING CAR ET AL PO BOX 1517 WILMINGTON DE 19899 |
| MURRAY, JOHN A & MURRAY, JANN | 647 SCHOOL LN TOWER CITY PA 17980-1552 |
| MURRAY, JOHN F & MURRAY, MEGHAN E | 5083 TURKEY POINT RD NORTH EAST MD 21901-6203 |
| MURRAY, JOHN P | 7 QUINCY ST FAIRHAVEN MA 02719 |
| MURRAY, JUNE | 823 SE 14TH ST TACHS INC FT LAUDERDALE FL 33316 |
| MURRAY, KRISTINA M | 4901 PUMPKIN CT GILLETTE WY 82718 |
| MURRAY, LEE | 26362 CARMEL RANCHO LN CARMEL CA 93923 |
| MURRAY, MARTHA M | 6449 COVEWOOD DR SPRINGHILL FL 34609 |
| MURRAY, MATTHEW J | 5930 JENKINS AVE COCOA FL 32927 |
| MURRAY, MICHAEL W & MURRAY, KAREN L | 40737 PALATINO STREET FREMONT CA 94539 |
| MURRAY, MONICA | 5625 E BOOKER AVE JC INTERIORS INC FRESNO CA 93727 |
| MURRAY, PAMELA K | 1480 FARNHAM PT # 204 COLORADO SPRINGS CO 80904 |
| MURRAY, PEGGY A | 123 EAST MARTHART AVENUE HAVERTOWN PA 19083 |
| MURRAY, PHILLIP S | 5233 SUNDANCE WAY UNIT 202 WILMINGTON NC 28409 |
| MURRAY, RALPH B | 107 SANCHEZ DR W PONTE VEDRA BEACH FL 32082-2447 |
| MURRAY, RICHARD & RODDENBERRY, KIM | 4044 W LAKE MARY BLVD STE 104 LAKE MARY FL 32746-2012 |
| MURRAY, SCOTT | 380 WALLACE ROAD BEDFORD NH 03110 |
| MURRAY, SHAWN | RIGHT ON SPRAY FOAM AND ROOFING 511 NEPTUNE BAY CIR UNIT 8 SAINT CLOUD FL 34769-7026 |
| MURRAY, STEVEN A | PO BOX 2286 MOBILE AL 36652 |
| MURRAY, THOMAS A & MURRAY, VICTORIA J | 6 HORSE HILL STREET DUNSTABLE MA 01827 |
| MURRAY, WILLIAM A | PO BOX 42647 ATLANTA GA 30311 |
| MURRAY-SWANK, AARON B & | MURRAY-SWANK, NICHOLE A 1105 STONEHAM ST SUPERIOR CO 80027-8147 |
| MURRAYS CONTRACTOR | 109 59 177TH ST JAMAICA NY 11433 |
| MURRENUS, VALERIE A & PILMAIER, JASON R | 3860 NORTH 81ST STREET MILWAUKEE WI 53222 |
| MURRIETA VALLEY UNFD SCH DIST CFD N | 1970 BROADWAY STE 940 SHERMAN AND FELLER OAKLAND CA 94612 |
| MURRIETA VALLEY UNIFIED SCH DISTRIC | 1970 BROADWAY STE 940 CFD NO 2002 1 SHERMAN AND FELLER OAKLAND CA 94612 |
| MURRIETA VALLEY UNIFIED SCHOOL DIST | 1970 BROADWAY STE 940 CFD NO 2000 1 SHERMAN AND FELLER OAKLAND CA 94612 |
| MURRIETA VALLEY UNIFIED SCHOOL DIST | 1970 BROADWAY STE 940 CFD NO 2004 1 SHERMAN AND FELLER OAKLAND CA 94612 |
| MURRIETA VALLEY UNIFIED SCHOOL DIST | 1970 BROADWAY STE 940 OAKLAND CA 94612 |
| MURRIETA VALLEY UNIFIED SD | 1970 BROADWAY STE 940 CFD NO 2002 5 IM SHERMAN AND FELLER OAKLAND CA 94612 |
| MURRIETA VALLEY USD | 1970 BROADWAY STE 940 OAKLAND CA 94612 |
| MURRIETA VALLEY USD CFD | 1970 BROADWAY STE 940 OAKLAND CA 94612 |
| MURRY C GROSECLOSE III ATT AT LAW | 318 SHELBY ST STE 204 KINGSPORT TN 37660 |
| MURRY L. FONTENOT | GEORGIANA FONTENOT 163 MARATHON ROAD ALTADENA CA 91001 |
| MURRY REALTY INC | 1630 MANHEIM PIKE LANCASTER PA 17601 |
| MURRY TOWN | N7657 COUNTY RD MURRY TOWN TREASURER BRUCE WI 54819 |
| MURRY TOWN | N7657 CTH H TREASURER MURRY TOWNSHIP BRUCE WI 54819 |
| MURRY TOWN | N8103 GLENDALE RD TREASURER MURRY TOWNSHIP BRUCE WI 54819 |

| Claim Name | Address Information |
|---|---|
| MURRY TOWN | R 1 EXELAND WI 54835 |
| MURRY, JOHN H & MURRY, DORIS A | 3711 CANYON DR SAGINAW MI 48603-1963 |
| MURRYSVILLE BORO WSTMOR | 546 WENDEL RD KEYSTONE MUNICIPAL COLLECTIONS IRWIN PA 15642 |
| MURRYSVILLE BORO WSTMOR | 4140 SARDIS ROAD PO BOX 14 MURRYSVILLE TAX COLLECTOR MURRYSVILLE PA 15668 |
| MURTAZA LADHA | AZMEENA LADHA 64 GRANT AVENUE DUMONT NJ 07628 |
| MURTHA CULLINA LLP | 99 HIGH ST BOSTON MA 02110 |
| MURTHA LAW OFFICE | PO BOX 1111 DICKINSON ND 58602 |
| MURVEL E. CHARLES | MARLANE CHARLES 361 ALEXANDER DRIVE WALLED LAKE MI 48390 |
| MURY, RACHEL J | 121 LIGHTHOUSE DR LITTLE EGG HARBOR TWP NJ 08087-3721 |
| MUSA LAW FIRM LTD | 112 CALENDAR AVE LA GRANGE IL 60525 |
| MUSANTE, ROBERT & BARBOSA, DAVID | 1532 SILVERADO TR NAPA CA 94559 |
| MUSCARELLA BOCHET PECK AND EDWAR | 10-4 RIVER RD FAIR LAWN NJ 07410-1433 |
| MUSCARI, LOUIS | DEUSTCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RFMSI 2007SK VS LOUIS V MUSCARI 10660 NW 18TH COURT PLANTATION FL 33322 |
| MUSCATINE CO MUT INS | 200 FORD AVE MUSCATINE IA 52761 |
| MUSCATINE CO MUT INS | MUSCATINE IA 52761 |
| MUSCATINE COUNTY | 401 E THIRD ST MUSCATINE IA 52761 |
| MUSCATINE COUNTY | 401 E THIRD ST MUSCATINE COUNTY TREASURER MUSCATINE IA 52761 |
| MUSCATINE COUNTY | COUNTY COURTHOUSE TREASURER MUSCATINE IA 52761 |
| MUSCATINE COUNTY ABSTRACT CO | PO BOX 178 MUSCATINE IA 52761 |
| MUSCATINE COUNTY RECORDER | 414 E 3RD ST MUSCATINE IA 52761 |
| MUSCATINE COUNTY RECORDER | 414 E THIRD ST STE 103 MUSCATINE IA 52761 |
| MUSCATINE COUNTY TREASURER | 414 E THIRD ST MUSCATINE COUNTY TREASURER MUSCATINE IA 52761 |
| MUSCATINE POWER | PO BOX 899 MUSCATINE IA 52761 |
| MUSCHEL, CHAYA | 32 ASBURY ST TRENTON NJ 08611 |
| MUSCHETTO, CHARLES M & MUSCHETTO, LUCY M | 19755 E LORENCITA DR COVINA CA 91724-3825 |
| MUSCLE MOVERS | 1404 S BOWEN LONGMONT CO 80501 |
| MUSCO, CHRISTOPHER J | 107 53 87TH ST OZONE PARK NY 11417 |
| MUSCODA TOWN | TOWN HALL MUSCODA WI 53573 |
| MUSCODA TOWN | 18144 FORREST RD MUSCODA TOWN TREASURER BOSCOBEL WI 53805 |
| MUSCODA TOWN | TREASURER MUSCODA TOWNSHIP 18144 FOREST RD BOSCOBEL WI 53805-9244 |
| MUSCODA VILLAGE | TREASURER MUSCODA TOWNSHIP PO BOX 206 206 N WISCONSIN AVE MUSCODA WI 53573 |
| MUSCODA VILLAGE | TREASURER MUSCODA VILLAGE PO BOX 206 206 N WISCONSIN AVE MUSCODA WI 53573 |
| MUSCODA VILLAGE | 206 N WISCONSIN TREASURER MUSCODA TOWNSHIP MUSCODA WI 53573 |
| MUSCODA VILLAGE | 206 N WISCONSIN AVE TREASURER MUSCODA VILLAGE MUSCODA WI 53573 |
| MUSCODA VILLAGE | TOWN HALL MUSCODA WI 53573 |
| MUSCODA VILLAGE | VILLAGE HALL MUSCODA WI 53573 |
| MUSCOGEE CLERK OF SUPERIOR COUR | 100 10TH ST PO BOX 2145 COLUMBUS GA 31901 |
| MUSCOGEE CLERK OF THE SUPERIOR CT | 100 10TH ST COLUMBUS GA 31901 |
| MUSCOGEE COUNTY | 100 10TH ST TAX COMMISSIONER COLUMBUS GA 31901 |
| MUSCOGEE COUNTY CLERK OF THE SUPERI | 100 10TH ST COLUMBUS GA 31901 |
| MUSEUM TOWER CONDOMINIUM | 500 SUGAR MILL RD 200 B ATLANTA GA 30350 |
| MUSEUM TOWER RESIDENCES CONDO | 1335 S PRAIRIE PRIVATE CHICAGO IL 60605 |
| MUSGRAVE, ROBERT P | PO BOX 972 EVANSVILLE IN 47706 |
| MUSGRAVEMCLACHLAN AND PENN LLC | 1515 POYDRAS ST STE 2380 NEW ORLEANS LA 70112 |
| MUSGROVE, BRYAN S | 950 GLENWOOD AVENUE ATLANTA GA 30316 |
| MUSHTAQ  RAJA | ISHRAT  RAJA 3304 HONEY BEE CT ELLICOTT CITY MD 21043 |
| MUSICK LOSS MANAGEMENT | 3101 N WESTERN AVE CHICAGO IL 60618 |

| Claim Name | Address Information |
|------------|---------------------|
| MUSICK LOSS MGMNT INC | 3101 N WESTERN AVE CHICAGO IL 60618 |
| MUSILLO UNKENIIOLT LLC | 3400 CAREW TOWER 441 VINE STREET CINCINNATI OH 45202 |
| MUSKAR, SUSAN K & MUSKAR, DONALD R | 1971 GREEN HILL ROAD SEBASTOPOL CA 95472 |
| MUSKEGO CITY | TREASURER PO BOX 749 W182 S8200 RACIN AVE MUSKEGO WI 53150 |
| MUSKEGO CITY | TREASURER MUSKEGO CITY PO BOX 749 W182 S8200 RACIN AVE MUSKEGO WI 53150 |
| MUSKEGO CITY | PO BOX 749 TREASURER MUSKEGO CITY MUSKEGO WI 53150 |
| MUSKEGO CITY | PO BOX 749 TREASURER MUSKEGO WI 53150 |
| MUSKEGO CITY TREASURER | TREASURER PO BOX 749 W182 S8200 RACIN AVE MUSKEGO WI 53150 |
| MUSKEGO CITY TREASURER | PO BOX 749 TREASURER MUSKEGO WI 53150 |
| MUSKEGON BANKRUPTCY CLINIC | 433 SEMINOLE RD STE 200A MUSKEGON MI 49444 |
| MUSKEGON CHARTER TOWNSHIP | 1990 APPLE AVE MUSKEGON MI 49442 |
| MUSKEGON CITY | 933 TERRACE ST PO BOX 1825 TREASURER TROY MI 48099 |
| MUSKEGON CITY | 933 TERRACE ST PO BOX 1825 TROY MI 48099 |
| MUSKEGON CITY | 933 TERRACE ST TREASURER MUSKEGON MI 49440 |
| MUSKEGON CITY | 933 TERRACE ST TREASURER MUSKEGON MI 49440-1348 |
| MUSKEGON CITY | 933 TERRACE ST PO BOX 536 MUSKEGON MI 49443 |
| MUSKEGON CITY | 933 TERRACE ST PO BOX 0424 TREASURER MUSKEGON MI 49443 |
| MUSKEGON COUNTY | 173 E APPLE AVE STE 104 TREASURER MUSKEGON MI 49442 |
| MUSKEGON COUNTY | 990 TERRACE 2ND FL TREASURER MUSKEGON MI 49442 |
| MUSKEGON COUNTY | 990 TERRACE ST MUSKEGON MI 49442 |
| MUSKEGON COUNTY | 990 TERRACE ST TREASURER MUSKEGON MI 49442 |
| MUSKEGON COUNTY | PO BOX 177 TREASURER MUSKEGON MI 49443 |
| MUSKEGON COUNTY REGISTER OF DEEDS | COUNTY BUILDING MUSKEGON MI 49442 |
| MUSKEGON COUNTY TREASURE | 141 E APPLE AVE # 104 MUSKEGON MI 49442-3404 |
| MUSKEGON HEIGHTS CITY | 2724 PECK ST MUSKEGON HEIGHTS MI 49444 |
| MUSKEGON HEIGHTS CITY | 2724 PECK ST TREASURER MUSKEGON HEIGHTS MI 49444 |
| MUSKEGON HEIGHTS CITY | 2724 PECK ST TREASURER MUSKEGON MI 49444 |
| MUSKEGON REGISTER OF DEEDS | 173 E APPLE AVE MUSKEGON MI 49442 |
| MUSKEGON REGISTER OF DEEDS | 990 TERRACE ST COUNTY BLDG MUSKEGON MI 49442 |
| MUSKEGON TOWNSHIP | 1990 APPLE AVE MUSKEGON MI 49442 |
| MUSKEGON TOWNSHIP | 1990 APPLE AVE MUSKEGON TOWNSHIP TREASURER MUSKEGON MI 49442 |
| MUSKEGON TOWNSHIP | 1990 E APPLE AVE MUSKEGON TOWNSHIP TREASURER MUSKEGON MI 49442 |
| MUSKINGUM COUNTY | 401 MAIN ST MUSKINGUM COUNTY TREASURER ZANESVILLE OH 43701 |
| MUSKINGUM COUNTY RECORDER | CORNER 4TH AND MAIN COURTHOUSE ZANESVILLE OH 43701 |
| MUSKINGUM COUNTY RECORDER | PO BOX 2333 ZANESVILLE OH 43702 |
| MUSKOGEE COUNTY | TREASURER 400 W BROADWAY, STE 220 MUSKOGEE OK 74401 |
| MUSKOGEE COUNTY | 400 W BROADWAY RM 220 BOX 1587 TREASURER MUSKOGEE OK 74401 |
| MUSKOGEE COUNTY | 400 W BROADWAY STE 220 TREASURER MUSKOGEE OK 74401 |
| MUSKOGEE COUNTY CLERK | 400 W BROADWAY MUSKOGEE OK 74401 |
| MUSKOGEE COUNTY CLERK | PO BOX 1008 MUSKOGEE OK 74402 |
| MUSKOGEE COUNTY TREASURER | PO BOX 1587 MUSKOGEE OK 74402 |
| MUSKOGEE COURT | P.O. BOX 1350 MUSKOGEE OK 74402 |
| MUSKOGEE COURT | C/O GARVIN, JAMES & GARVIN, NICOLE 2811 INDIANA ST MUSKOGEE OK 74403-8868 |
| MUSKOGEE SPECIAL ASSESSMENT | CITY HALL TAX OFFICE MUSKOGEE OK 74401 |
| MUSSELMAN, CARLA | 1619 DRUID RD MAITLAND FL 32751 |
| MUSSELMAN, LEW | 5812 PINE TRAIL DR BAKERSFIELD CA 93313 |
| MUSSELMAN, LEW E | 5902 PINE TRAIL DRIVE BAKERSFIELD CA 93313 |
| MUSSELSHELL COUNTY | 506 MAIN ST MUSSELSHELL COUNTY TREASURER ROUNDUP MT 59072 |
| MUSSELSHELL COUNTY CLERK RECORDER | 506 MAIN ST COURTHOUSE ROUNDUP MT 59072 |

| Claim Name | Address Information |
|---|---|
| MUSSELSHELL COUNTY RECORDER | 506 MAIN ST COURTHOUSE ROUNDUP MT 59072 |
| MUSSELWHITE, DIXIE D | 2515 BELAIRE ST FAYETTEVILLE NC 28306 |
| MUSSEY TOWNSHIP | BOX 118 CAPAC MI 48014 |
| MUSSEY TOWNSHIP | PO BOX 118 TREASURER MUSSEY TWP CAPAC MI 48014 |
| MUSSKOPF HOME IMPROVEMENT | 223 W FOURTH ST CAHOKIA IL 62206 |
| MUSSO, MICHAEL | 32011 DANIEL RD JOE ARRIGO CONSTRUCTION PUEBLO CO 81006 |
| MUSSO, ROBERT J | 26 CT ST STE 2511 BROOKLYN NY 11242 |
| MUSSO, WRIGHTSMAN | 159 N SPRINGFIELD ST VIRDIN IL 62690 |
| MUSSON AND ASSOCIATES APPRAISAL | 6704 EASTWOOD CIR OKLAHOMA CITY OK 73132 |
| MUSTAFA KARAT | 2822 SARATOGA DRIVE WATERLOO IA 50702 |
| MUSTAFARAJ, ALFRED | 1365 HAMLIN DR LJULIJIETA MUSTAFARAJ CLEARWATER FL 33764-3659 |
| MUSTANG CONSTRUCTION MSP | 317 B N PORTLAND AVE OKLAHOMA CITY OK 73107 |
| MUSTANG CREEK HOA | NULL HORSHAM PA 19044 |
| MUSTANG ENTERPRISE LLC | 11040 WILLARD RD MILLINTON MI 48746 |
| MUSTANG VALLEY OWNERS ASSOCIATION | 1600 N E LOOP 410 STE 202 SAN ANTONIO TX 78209 |
| MUSTAPHA S ABBA GANA ATT AT LAW | 3221 SABAL PALM MNR APT 202 HOLLYWOOD FL 33024 |
| MUSTICO, ALEXANDER D & | MUSTICO, MICHELLE D 6104 LA NARANJA LANE AUSTIN TX 78749 |
| MUSY  ABRAHAM | YVETTE  ABRAHAM 1319 6TH STREET NORTH BERGEN NJ 07047 |
| MUTCH, SAMUEL J & MUTCH, SHANNI L | 31 S ELMWOOD RD MARLTON NJ 08053-2562 |
| MUTH CASEBOLT GERMAINE AND DRIGGS | 11811 N TATUM BLVD 3051 PHOENIX AZ 85028 |
| MUTHU AND MEENA VELUSAMY | 204 HOLMES DR PENSACOLA FL 32507 |
| MUTHUKRISHNAN, SARAVANAN | 8919 VENN AVE PWC CONSTRUCTION SESNOQUALMIE WA 98065 |
| MUTO, NICK | 802 E EL CAMINO SANTA MARIA CA 93454 |
| MUTOW, ROBERT K | 1740 IRIS AVE TORRANCE CA 90503 |
| MUTOW, ROBERT K | 39307 TIBURON DR MURRIETA CA 92563 |
| MUTTONTOWN VILLAGE | 1763 ROUTE 106 VILLAGE HALL DR RECEIVER OF TAXES SYOSSET NY 11791 |
| MUTUAL AID ASSOCIATION | ROUTE 1 ABILENE KS 67410 |
| MUTUAL AID ASSOCIATION | ABILENE KS 67410 |
| MUTUAL APPRAISAL GROUP | PO BOX 978 MIDDLETOWN DE 19709 |
| MUTUAL ASSURANCE CO | 414 WALNUT ST PHILADELPHIA PA 19106 |
| MUTUAL ASSURANCE CO | PHILADELPHIA PA 19106 |
| MUTUAL ASSURANCE VA | PO BOX 6927 RICHMOND VA 23230 |
| MUTUAL ASSURANCE VA | RICHMOND VA 23230 |
| MUTUAL BENEFIT INSURANCE COMPANY | 409 411 PENN ST HUNTINGDON PA 16652 |
| MUTUAL BENEFIT INSURANCE COMPANY | HUNTINGDON PA 16652 |
| MUTUAL FIRE AND AUTO INSURANCE CO | PO BOX 1597 CEDAR RAPIDS IA 52406 |
| MUTUAL FIRE AND AUTO INSURANCE CO | CEDAR RAPIDS IA 52406 |
| MUTUAL FIRE AND STORM INS | 600 S STARR AVE BURLINGTON IA 52601 |
| MUTUAL FIRE AND STORM INS | BURLINGTON IA 52601 |
| MUTUAL FIRE CALVERT | PO BOX 1300 PRINCE FREDERICK MD 20678 |
| MUTUAL FIRE CALVERT | PRINCE FREDERICK MD 20678 |
| MUTUAL FIRE INS CO CARROLL CO | PO BOX 890679 CHARLOTTE NC 28289 |
| MUTUAL FIRE INS CO CARROLL CO | CHARLOTTE NC 28289 |
| MUTUAL FIRE INS CO OF FRENCH TWNSHP | 422 N 300 E DECATUR IN 46733 |
| MUTUAL FIRE INS CO OF FRENCH TWNSHP | DECATUR IN 46733 |
| MUTUAL FIRE OF ST CHARLES MO | PO BOX 489 ST CHARLES MO 63302 |
| MUTUAL FIRE OF ST CHARLES MO | SAINT CHARLES MO 63302 |
| MUTUAL HOME INSURANCE COMPANY | LIBERTY BUILDING 102 SANTA CLAUS IN 47579 |
| MUTUAL INS ASSOC OF SOUTH INDIANA | 1133 W MILL RD STE 111 EVANSVILLE IN 47710 |

| Claim Name | Address Information |
|---|---|
| MUTUAL INS ASSOC OF SOUTH INDIANA | EVANSVILLE IN 47710 |
| MUTUAL INS OF RICHLAND TOWNSHIP | PO BOX 350 WALDO OH 43356 |
| MUTUAL INS OF RICHLAND TOWNSHIP | WALDO OH 43356 |
| MUTUAL INS OF SALINE AND SEWARD CTYS | 236 COUNTY RD 2000 CRETE NE 68333 |
| MUTUAL INS OF SALINE AND SEWARD CTYS | CRETE NE 68333 |
| MUTUAL INSURANCE CO OF LEHIGH CNTY | 1047 1049 HAMILTON ST ALLENTOWN PA 18101 |
| MUTUAL INSURANCE CO OF LEHIGH CNTY | ALLENTOWN PA 18101 |
| MUTUAL INSURANCE CORP OF AMERICA | PO BOX 1471 EAST LANSING MI 48826 |
| MUTUAL INSURANCE CORP OF AMERICA | EAST LANSING MI 48826 |
| MUTUAL INSURANCE OF GEORGIA | PO BOX 18026 MACON GA 31209 |
| MUTUAL INSURANCE OF GEORGIA | MACON GA 31209 |
| MUTUAL INSURANCE OF OAKLAND | PO BOX 132 OAKLAND NE 68045 |
| MUTUAL INSURANCE OF OAKLAND | OAKLAND NE 68045 |
| MUTUAL INSURANCE SERVICES | PO BOX 6109 FEDERAL WAY WA 98063 |
| MUTUAL INSURANCE SERVICES | FEDERAL WAY WA 98063 |
| MUTUAL L AND D REALTY | 5814 YADKIN RD FAYETTEVILLE NC 28303 |
| MUTUAL LTD REALTY | 5814 YADKIN RD FAYETTEVILLE NC 28303 |
| MUTUAL MANAGEMENT SERVICES INC | PO BOX 27008 PHOENIX AZ 85061 |
| MUTUAL OF ENUMCLAW | ENUMCLAW WA 98022 |
| MUTUAL OF ENUMCLAW | PO BOX 34983 SEATTLE WA 98124 |
| MUTUAL OF OMAHA | MUTUAL OF OMAHA PLZ 3RD C O PATTI SWANSON OMAHA NE 68175 |
| MUTUAL OF OMAHA | MUTUAL OF OMAHA PLZ 8TH FL C O PATTI SWANSON OMAHA NE 68175 |
| MUTUAL OF WAUSAU INS CORP | PO BOX 269 WAUSAU WI 54402-0269 |
| MUTUAL PROTECTIVE ASSOC OF WV | PO BOX 5 BAKER WV 26801 |
| MUTUAL PROTECTIVE ASSOC OF WV | BAKER WV 26801 |
| MUTUAL SAVINGS BANK | 4949 W BROWN DEER RD MILWAUKEE WI 53223 |
| MUTUAL SAVINGS FIRE INSURANCE | PO BOX 2222 DECATUR AL 35609 |
| MUTUAL SAVINGS FIRE INSURANCE | DECATUR AL 35609 |
| MUTUAL SERV CAS INS CO | PO BOX 2700 BIGFORK MT 59911 |
| MUTUAL SERV CAS INS CO | BIGFORK MT 59911 |
| MUTUALAID EXCHANGE | 8717 W 110TH ST OVERLAND PARK KS 66210 |
| MUTUALAID EXCHANGE | SHAWNEE MISSION KS 66210 |
| MUTUALS RENTAL PLACE | 1393 HALF DAY RD HIGHLAND PARK IL 60035 |
| MUY, MAREN & MUY, SODEMA | 1937- 1937 1/2 SAINT LOUIS AVENUE SIGNAL HILL CA 90755-5836 |
| MUZAK LLC | PO BOX 71070 CHARLOTTE NC 28272-1070 |
| MUZAK NATIONAL | PO BOX 601968 CHARLOTTE NC 28260-1968 |
| MUZAMMIL M AHMED | ASRA Z AHMED 1724 GORMAN ST CANTON MI 48187 |
| MVA INVESTMENTS | 23679 CALABASAS RD SUITE #964 CALABASAS CA 91302 |
| MVEC | PO BOX 77024 MINNEAPOLIS MN 55480 |
| MVO INC | 3 MASS AVE N ANDOVER MA 01845 |
| MVP1 LLC | 900 S 4TH ST #103 LAS VEGAS NV 89101 |
| MWANA N MAWAMPANGA | 2228 SANTA ANITA DR LEXINGTON KY 40516 |
| MWAURA, ROBERT | 501 503 WILBRAHAM RD STRONG BUILDER CONSTRUCTION SPRINGFIELD MA 01109 |
| MWH CONSTRUCTION AND DEVELOPMENT | PO BOX 3161 CHATSWORTH CA 91313-3161 |
| MWHF LLC | 2810 W CHARLESTON BLVD STE 80 LAS VEGAS NV 89102-1910 |
| MWJ ROOFING | 5428 49TH ST LUBBOCK TX 79414 |
| MY BANK TRACKER | POB 4468 #10545 NEW YORK NY 10163-4668 |
| MY BANKRUPTCY TEAM | 2782 BRINTON WAY LAYTON UT 84040-8152 |
| MY BIG DEAL LLC | 4223 GLENCOE AVE SUITE A 220 MARINA DEL REY CA 90292 |

| Claim Name | Address Information |
|---|---|
| MY CHEF INC | 2772 GOLFVIEW DRIVE STE C NAPERVILLE IL 60563 |
| MY CHOICE CONSTRUCTION INC | 68 ELM CT NW KENNESAW GA 30152 |
| MY COMMUNITY LLC | 1600 N CARPENTER RD SUITE A1 MODESTO CA 95351 |
| MY CORNERSTONE BUILDERS LLC | 11 AND 13 JACKSON CT AND KAREN KILGANNON CASSELBERRY FL 32707 |
| MY DEBT LIBERATION LAW GROUP | 2312 PARK AVE TUSTIN CA 92782-2702 |
| MY HONEY DO LIST | 7408 CORINTH CT CHARLOTTE NC 28227 |
| MY NGUYEN | 3976 KENOSHA AVE SAN DIEGO CA 92117 |
| MY-LINH HO | 3 NANTUCKET IRVINE CA 92620 |
| MYEOUNG H LEE ATT AT LAW | 350 E DUNDEE RD STE 320 WHEELING IL 60090 |
| MYERS AND SMITH | 76 LINCOLN ST ESSEX JUNCTION VT 05452 |
| MYERS CONSTRUCTION SERVICES INC | 730 N BRADLEY HWY ROGER CITY MI 49779 |
| MYERS INTERNET INC | 2160 LUNDY AVE STE 218 SAN JOSE CA 95131 |
| MYERS LAW FIRM | 222 W MADISON ST PONTIAC IL 61764 |
| MYERS MOBILE HOME SERVICE | 6830 RIVER ST BENZONIA MI 49616 |
| MYERS MURPHY, MICHELLE | 2726 66TH PL SE AUBURN WA 98092-8337 |
| MYERS PARK MORTGAGE | 141 PROVIDENCE RD CHARLOTTE NC 28207 |
| MYERS REALTY | 4990 S VIRGINIA ST RENO NV 89502 |
| MYERS THOMPSON PA | 123 NORTH 3RD STREET SUITE 706 MINNEAPOLIS MN 55401 |
| MYERS THOMPSON PA | 123 N 3RD ST STE 706 MINNEAPOLIS MN 55401-1666 |
| MYERS TOWNSHIP | RT 1 SPICKARD MO 64679 |
| MYERS WILSON PC | 16660 DALLAS PKWY STE 2500 DALLAS TX 75248 |
| MYERS, BEATRICE | 101 BILSDALE CT JTI ROOFING LONGWOOD FL 32779 |
| MYERS, BILL | 2109 S WADSWORTH BLVD STE 203 LAKEWOOD CO 80227 |
| MYERS, BRUCE E & MYERS, DENEE Y | 4170 INVERRARY DR LAUDERHILL FL 33319 |
| MYERS, CARL W | 1915 GHEEN ROAD SALISBURY NC 28147 |
| MYERS, CHARLES D | PO BOX 502 FOLLY BEACH SC 29439 |
| MYERS, CLETE | 37 RAINEY DR N RIDGE RESTROATION DAWSONVILLE GA 30534 |
| MYERS, DAVE | 871 MEDFORD CTR MEDFORD OR 97504 |
| MYERS, DIETER H | 2365 TWICKENHAM RD BEACHWOOD OH 44122 |
| MYERS, DONALD E | 134 LODGE LANE EAST BERLIN PA 17316 |
| MYERS, DONALD N & MYERS, KATHLEEN J | 401 CHAMBRAY HILLS PEACHTREE CITY GA 30269 |
| MYERS, GARY E | 24110 MEADOWBROOK RD STE 107 NOVI MI 48375 |
| MYERS, GREGORY | BW BUILDERS 9649 BELLMORE LN HIGHLANDS RANCH CO 80126-4971 |
| MYERS, JAMES & MYERS, ALICE | 248 HIGHLAND DRIVE HENDERSON KY 42420 |
| MYERS, JAMES R & MYERS, THERESA C | 1890 COLONY DR APT 17P MYRTLE BEACH SC 29575-5140 |
| MYERS, JAMES W | 771 CAMDEN AVE WESTON WV 26452 |
| MYERS, JEREMY | 119 RICHLIEU CIR SCOTT LANTIER GENERAL CARPENTRY AND REMODELING NEW IBERIA LA 70560 |
| MYERS, JOHN | 7113 61 ST DR NE MARYSVILLE WA 98270 |
| MYERS, KATHLEEN K | 3602 S LIBERTY INDEPENDENCE MO 64055 |
| MYERS, LATRELL M | 2119 HEATHER WOOD DR MISSOURI CITY TX 77489 |
| MYERS, MARCIA & MYERS, PAUL | 4591 SUMMER ST OLIVERHURST CA 95961 |
| MYERS, MARK A | 22950 19 MILE RD BIG RAPIDS MI 49307 |
| MYERS, MARYLYN | 406 S RIVERSIDE AVE MEDFORD OR 97501 |
| MYERS, RICHARD A | 13642 SATTLER RD JACKSONVILLE FL 32226 |
| MYERS, RICHARD D | 11404 W DODGE RD STE 500 OMAHA NE 68154 |
| MYERS, RICHARD D | 11404 W DODGE RD STE 700 OMAHA NE 68154 |
| MYERS, ROBERT W | 1300 SW 5TH AVE STE 1700 PORTLAND OR 97201 |
| MYERS, RONALD N | 25713 ONATE DR MORENO VALLEY CA 92557-7750 |

| Claim Name | Address Information |
|---|---|
| MYERS, RONNIE S & MYERS, TAMMY D | 12387 SUGAR MILL DR. GEISMAR LA 70734 |
| MYERS, SCOTT P | 119 GLENN RD SCOTT P MYERS ARDMORE PA 19003 |
| MYERS, STEPHEN W | GENERAL DELIVERY MOLINE IL 61265-9999 |
| MYERS, THOMAS W & MYERS, CECELIA C | 5227 LOCH LOMOND DR HOUSTON TX 77096 |
| MYERS, TIMOTHY L & MYERS, AMANDA C | 294 FOSTER RD BLAINE TN 37709 |
| MYERS, VICKI V & MYERS, MICHAEL S | 4935 SHADOW LANE ROANOKE VA 24019 |
| MYERSTOWN BORO COUNTY BILL | 400 S 8TH ST RM 103 TREASURER LEBANON COUNTY LEBANON PA 17042 |
| MYERSTOWN BORO LEBNON | 404 S CHERRY ST TAX COLLECTOR OF MYERSTOWN BOROUGH MYERSTOWN PA 17067 |
| MYERSTOWN BORO LEBNON | 500 S RAILROAD ST TAX COLLECTOR OF MYERSTOWN BOROUGH MYERSTOWN PA 17067 |
| MYESHA ALEXANDER ALLEN AND | 1207 IBERIA ST FLOYDS HANDY MAN SERVICE NEW IBERIA LA 70560 |
| MYESHA ALEXANDER ALLEN AND OR | 1207 IBERIA ST MYESHA ALEXANDRA ALLEN & FLOYDS HANDY MAN SERVICE NEW IBERIA LA 70560 |
| MYESHA MORRISON 2 | 26200 LAHSER RD STE 330 LAHSER CTR SOUTHFIELD MI 48033 |
| MYHRVOLD, LEIF & MYHRVOLD, LEAH | 1170 COUNTY A ADAMS WI 53910 |
| MYISHA NASH | 226 EAST 8TH ST WATERLOO IA 50703 |
| MYKEE, LAKE | PO BOX 298 LAKE MYKEE TREASURER HOLTS SUMMIT MO 65043 |
| MYLER, CHARLES J | 111 W DOWNER AURORA IL 60506 |
| MYLES CARROLL JR | 50 HERITAGE ROAD HADDONFIELD NJ 08033 |
| MYLES E GOODSON | 5213 MAYMONT DR LOS ANGELES CA 90043 |
| MYLES M. BALDWIN | BETHANY B. MORGAN 116 MYRTLEWOOD LANE HENDERSONVILLE TN 37075-7212 |
| MYLES P GIBBONS | TRACY L GIBBONS 219 SEDGWICK ROAD WEST HARTFORD CT 06107 |
| MYLES P. KEARNEY | PATRICIA J. KEARNEY 8080 PINE RIDGE COURT NORTHVILLE MI 48167 |
| MYLES, DENETRIA | 1044 ANTIOCH WOODS DRIVE MATTHEWS NC 28104 |
| MYLINDA FITZ | 727 W. 3RD WATERLOO IA 50701 |
| MYLOR FINANCIAL | 15451 SAN FERNANDO MISSION BLVD STE 200 MISSION HILLS CA 91345 |
| MYONG AND DEOG HO | 356 WARREN BLVD BROOMALL PA 19008 |
| MYONG FAILS AND ARI CONSTRUCTION | 8510 INDEPENDENCE WAY ARVADA CO 80005 |
| MYONG O CHUNG ATT AT LAW | 808 24TH AVE N W STE 104 NORMAN OK 73069 |
| MYRA B. IKEDA ESTATE | 44632 KANEOHE BAY DR KANEOHE HI 96744 |
| MYRA BENNETT TORRES ESQ ATT AT L | 780 NW LE JEUNE RD STE 421 MIAMI FL 33126 |
| MYRA E. ALLEN | 10908 VILLAGE GROVE DR B ST LOUIS MO 63123 |
| MYRA FIELDS | 23638 CEDAR CREEK TERRACE MORENO VALLEY CA 92557 |
| MYRA G PARSONS TRUSTEE | 1524 CARBONDALE DR N JACKSONVILLE FL 32208 |
| MYRA J POULS | GREGORY G POULS PO BOX 336 HILO HI 96721 |
| MYRA KAPLAR | 9810 MELVIN AVENUE NORTHRIDGE CA 91324 |
| MYRA LILLARD | 3916 WASHINGTON BLVD INDIANAPOLIS IN 46205 |
| MYRA M. BOODY | 164 CARSON CORNERS LOUISA VA 23093 |
| MYRA M. MITCHELL | 24650 W. JUNIOR AVE CHANNAHON IL 60410 |
| MYRA NICHOLS | 124 SOUTH MERRILL STREET PARK RIDGE IL 60068-4221 |
| MYRA OGDEN | 942 E 36TH AVE SPOKANE WA 99203 |
| MYRA PEAL | 1638 NEWPORT AVE WILLOW GROVE PA 19090 |
| MYRA SUMMERS | 1600 WILLISTON WATERLOO IA 50702 |
| MYRELEAN MOORE | 3910 W 54TH ST LOS ANGELES CA 90043 |
| MYRES DALE ASSOCIATES | 1717 SAINT JAMES PL STE 450 HOUSTON TX 77056 |
| MYRIAD REALTY | 3015 GENESSEE ST CHEEKTOWAGA NY 14225 |
| MYRIAM GUERRA AGENCY | 909 W BUS HWY 83 WASLACO TX 78596-5840 |
| MYRIAM T MARQUEZ ATT AT LAW | 23607 HWY 99 STE 1A EDMONDS WA 98026 |
| MYRICK APPRAISAL SERVICES | 538 SEVEN LAKES N WEST END NC 27376 |
| MYRICK APPRAISAL SERVICES INC | 580 FAIRWAY DRIVE SOUTHERN PINES NC 28387 |

| Claim Name | Address Information |
|---|---|
| MYRICK MORRISS AND SHELLY MORRISS | 506 ELLINGHAM DR AND REMEDY ROOFING KATY TX 77450 |
| MYRICK WEIHERT, JENNIFER | 16527 OAK FOREST CT WILWOOD MO 63011 |
| MYRICK, GARY D | 7144 HARVEST DRIVE SUFFOLK VA 23437 |
| MYRICK, JEREMY & MYRICK, PAMELA | 2921 YUCCA MESA YUCCA VALLEY CA 92284 |
| MYRICK, MICHAEL C | 201 DEMETRIUS CT HUBERT NC 28539-4142 |
| MYRICK, SANDRA D | 17747 R57 HWY INDIANOLA IA 50125-7324 |
| MYRLE E. ZEIGLER | 114 RED ROSE DRIVE ST  CHARLES IL 60175 |
| MYRLI DILLON SANCHEZ AND | 36 GORDON AVE LUNAS CONSTRUCTION WOODBRIDGE NJ 07095 |
| MYRNA ADRIANO | 920 AZALEA DRIVE COSTA MESA CA 92626 |
| MYRNA BARTHEL | 19437 ELLINGTON TRAIL FARMINGTON MN 55024 |
| MYRNA D MARTIN AND ACTION ROOFING | 8209 S BIRCH AVE AND SHEET METAL BROKEN ARROW OK 74011 |
| MYRNA D. KLOCK | 3605 LAKESIDE ROAD SYRACUSE NY 13209 |
| MYRNA DAVIS | 7311 SILENT SPG SAN ANTONIO TX 78250-6264 |
| MYRNA M. NIEDERMEYER | P.O. BOX 87035 VANCOUVER WA 98687 |
| MYRNA MERLE AND GA ROOFING AND | 5525 GALAXIE RD SIDING INC GARLAND TX 75044-4507 |
| MYRNA TAN | 4233 NORMANWOOD DR WEST BLOOMFIELD MI 48323 |
| MYRO JR, BERNARD L | 726 GIRARD AVE SWARTHMORE PA 19081-2623 |
| MYRON AND VERNESSA FISHER | 1106 DIVISION ST AND ATLAS ROOFING MUSCLE SHOALS AL 35661 |
| MYRON AND VERNESSA FISHER AND | 1106 DIVISION ST ATLAS BUILDERS AND ROOFING INC MUSCLE SHOALS AL 35661 |
| MYRON B DEWITT ATT AT LAW | 249 MAIN ST SUSQUEHANNA PA 18847 |
| MYRON BESSER | SUSAN C BESSER 1717 198TH STREET SOUTHWEST LYNNWOOD WA 98036 |
| MYRON COLEMAN | 802 MOSS GLEN TRAIL ARLINGTON TX 76002 |
| MYRON DAVID DIRKS | BEEVILLEHOME REAL ESTATE 700 N WASHINGTON #2 BEEVILLE TX 78102-3937 |
| MYRON DUNLAP | 1534 WAGON WHEEL LANE GRAND BLANC MI 48439 |
| MYRON F STEVES AND COMPANY | 3131 E SIDE STE 600 PO BOX 4479 HOUSTON TX 77210 |
| MYRON G WOODRUFF | NANCY J WOODRUFF 5296 EAST HARVEST LANE FRESNO CA 93725 |
| MYRON L WORKMAN | CHRISTY A WORKMAN 461 E 765 N BRIGHAM CITY UT 84302 |
| MYRON M. MATSUMOTO | PATRICIA-ANN S. MATSUMOTO 46-203 HAIKU ROAD KANEOHE HI 96744 |
| MYRON P FORST | DIANE L FORST 15621 SOUTH NEW CENTURY DR GARDENA CA 90248 |
| MYRON R. SCHUSTER | DEBORAH A. SCHUSTER 1143 W HILL AVE FULLERTON CA 92833 |
| MYRON RAVELO | 26202 RAINBOW GLEN DR NEWHALL CA 91321 |
| MYRON S. REED  JR. | JENNIFER L. REED 390 CASINO DRIVE FARMINGDALE NJ 07727 |
| MYRON SAMOVITZ | 1415 GEORGINA AVENUE SANTA MONICA CA 90402 |
| MYRON W TUCKER ATT AT LAW | 1533 SPRUCE ST STE 100 RIVERSIDE CA 92507 |
| MYRON WERNETTE | DELORES WERNETTE 7489 SLEEPY HOLLOW DR HUDSONVILLE MI 49426 |
| MYRTHO AND GEORGES CAVE AND MYRTHO | 19 NAPOLI DR POLO CAVE AND CERTIFIED RESTORATION SERVICES WHEATLEY HEIGHTS NY 11798 |
| MYRTLE AND SHELDON WILLIAMS | 18603 NW 10TH RD MIAMI FL 33169 |
| MYRTLE BEACH GOLF AND YACHT CLUB HOA | 6850 KING ARTHUR DR MYRTLE BEACH SC 29588 |
| MYSKO, DAVID E & MYSKO, MICHELE | 24331 VALLEY STREET NEWHALL AR CA 91321-3528 |
| MYSTIC FIRE DISTRICT | 34 BROADWAY ST PO BOX 338 TAX COLL MYSTIC FIRE DIST MYSTIC CT 06355 |
| MYSTIC HARBOUR HOMEOWNERS ASSNINC | PO BOX 555 BERLIN MD 21811 |
| MYSTIC HEIGHTS | 17220 N BOSWELL BLVD NO 140 SUN CITY AZ 85373 |
| MYSTIC INSURANCE AGENCY | PO BOX 412 100 E ANCHOR RD TUCKERTON NJ 08087 |
| MYSTIC RIVER | 28 COTTRELL ST STE K MYSTIC CT 06355 |
| MYSTIC TOWN | 152 ELM ST STONINGTON CT 06378 |
| MYSTIERIVER LLC | 28 COTTRELL STREET SUITE K MYSTIE CT 06355 |
| MYSTIQUE COMMUNITY ASSOCIATION | PO BOX 348600 SACRAMENTO CA 95834 |
| MYTHANH TONG KHIET AND MYTHANH | 1617 CHASEWOOD DR CHAU AND 360 CONTRUCTIONS AND ROOFING AUSTIN TX 78727 |

| Claim Name | Address Information |
|---|---|
| MYUNG JIN KIM AND | 727 LIVE OAK LN GUARDIAN ROOFING AND CONSTRUCTION HIGHLAND VILLAGE TX 75077 |
| MYUNG S SEOK | 2453 CLAYMONT TROY MI 48098 |
| MYUNG SUP KIM | HAE WOUK KIM 50 GLENVIEW TERRACE CRESSKILL NJ 07626 |
| MZINGA INC | DEPT CH 19124 PALATINE IL 60055-9124 |
| N A KEITHLEY JR INS | 2521 S BYPASS 35 STE A ALVIN TX 77511-4552 |
| N A MANS & SONS INC | 3300 W JEFFERSON AVE TRENTON MI 48183 |
| N A SHADE & ASSOCIATES LLC | 6830 VIA DEL ORO STE 240 SAN JOSE CA 95119-1353 |
| N ALISON JONES | 907 MAJESTIC DR ROCHESTER HILLS MI 48306 |
| N AMER CR | 2810 WALKER ROAD CHATTANOOGA TN 37421 |
| N AMER CR | C/O LOWE, TASHA & LOWE JR., JAMES L 112 WEST HARDIN STREET BLYTHEVILLE AR 72315 |
| N AND DEBORAH FAUX | 511 W LAWRENCE RD DESERT SKY RESTORATION PHOENIX AZ 85013 |
| N AND K CONSTRUCTION | 3408 AVE S GALVESTON TX 77550 |
| N AND M CONTRACTING | 106 20 SHORE FRONT PKWY STE 1H ROCKAWAY NY 11694 |
| N B ASHWILL AND | BARBARA ASHWILL 3181 CAMERON PARK DR. SUITE 105 CAMERON PARK CA 95682 |
| N B S INC | PO BOX 32118 COLLECTOR BALTIMORE MD 21282-2118 |
| N B S INC | PO BOX 32118 COLLECTOR PIKESVILLE MD 21282-2118 |
| N BENNINGTON VILLAGE SCHOOL | PO BOX 323 N BENNINGTON SCHOOL DISTRICT NORTH BENNINGTON VT 05257 |
| N BENNINGTON VILLAGE SCHOOL | RR1 BOX 28 N BENNINGTON SCHOOL DISTRICT NORTH BENNINGTON VT 05257 |
| N BRIAN HALLAQ ATT AT LAW | 1814 S 324TH PL STE B FEDERAL WAY WA 98003 |
| N BRIAN HALLAQ ATT AT LAW | 31811 PACIFIC HWY S STE B101 FEDERAL WAY WA 98003 |
| N BRUCE MOSELEY ATT AT LAW | 1835 OLD SHELL RD MOBILE AL 36607 |
| N BUFFALO TWP ARMSTR | 104 ELSIE LN T C OF N BUFFALO TWP KITTANING PA 16201 |
| N BUFFALO TWP ARMSTR | RD 4 BOX 171 T C OF N BUFFALO TWP KITTANNING PA 16201 |
| N C FARM BUREAU MUTUAL INSURANCE CO | PO BOX 27427 RALEIGH NC 27611 |
| N C FARM BUREAU MUTUAL INSURANCE CO | RALEIGH NC 27611 |
| N C FARM BUREAU MUTUAL INSURANCE CO | PO BOX 1592 RIDGELAND MS 39158 |
| N C FARM BUREAU MUTUAL INSURANCE CO | RIDGELAND MS 39158 |
| N COCHRAN AT AT LAW | 750 E MAIN ST CANTON GA 30114-2808 |
| N DAVID ROBERTS JR | PO BOX 2189 KNOXVILLE TN 37901 |
| N DAVID ROBERTS JR | 708 S GAY ST STE 200 KNOXVILLE TN 37902-1708 |
| N E M WEST INDIES OFFSHORE CARRIER | 6500 RED HOOK PLZ 208 ST THOMAS VI 00802 |
| N E M WEST INDIES OFFSHORE CARRIER | ST THOMAS VI 00802 |
| N ERIC AND CINDY MIDGETTE AND | 7202 WHEELING PIKE LUCINDA MIDGETTE JONESBORO IN 46938 |
| N FLORDIA RESTORATION | 225 GREENVIEW CT LEXINGTON SC 29072-7466 |
| N FLORIDA RESTORATION AND | 7851 GEORGIA JACK DR N SANDRA BOWMAN KIRTON AND SANDRA KIRTON JACKSONVIL FL 32244 |
| N GROSVENOR DALE TOWN | 815 RIVERSIDE DR NORTH GROSVENORDALE CT 06255 |
| N J GRIPPER REALTY | 713 DEKALB ST CAMDEN SC 29020 |
| N JACQUELINE KIRBY ATT AT LAW | 1372 HANCOCK ST STE 305 QUINCY MA 02169 |
| N JAMES RICHARDSON ATT AT LAW | 239 LAUREL ST STE 203B SAN DIEGO CA 92101 |
| N JANE DUBOVY ATT AT LAW | 16712 MARQUEZ AVE PACIFIC PALISADES CA 90272 |
| N JUDE MENES ATT AT LAW | 1140 EMPIRE CENTRAL DR 234 DALLAS TX 75247 |
| N KATHERINE PRITCHETT LLC | 2107 5TH AVE N STE 201 BIRMINGHAM AL 35203-3325 |
| N KINSEY | 7921 S XANTHIA COURT ENGLEWOOD CO 80112-2743 |
| N LEBANON TOWNSHIP MUNICIPAL AUTH | 725 KIMMERLINGS RD LEBANON PA 17046 |
| N N | 502 W RAILROAD ST SELMA NC 27576 |
| N N | 5070 CAPEN MEMPHIS TN 38118-3417 |
| N N | 21236 PLASIDA TERECE BOCA RATON FL 33433 |

| Claim Name | Address Information |
|---|---|
| N N | 114 E PALESTINE AVE PALESTINE TX 75801 |
| N N | 2099 N BUCKBOARD DR CEDAR CITY UT 84721-9704 |
| N NORA NYE ATT AT LAW | 3773 CHERRY CREEK N DR STE 5 DENVER CO 80209 |
| N PAUL FRIEDERICHS | 555 127TH AVE NW COON RAPIDS MN 55448 |
| N SCOTT REDMON ATT AT LAW | 20 E THOMAS RD STE 2600 PHOENIX AZ 85012 |
| N SIDE OUT COMMERCIAL SERVICES INC | 141 SCOTT LN SCOTT DEPOT WV 25560 |
| N STYLE HOMES LLC AND DAVID | 3711 ACORN WOOD WAY ALAN SCHMIDT HOUSTON TX 77059 |
| N TAMPA LAW CENTER | 12421 N FLORIDA AVE STE B122 TAMPA FL 33612 |
| N TECH SYSTEMS INC | 59 ELM ST NEW HAVEN CT 06510 |
| N TIDWELL REALTY | 20648 NWY11 N WOODSTOCK AL 35188 |
| N VEST 4 U REALTY | 1416 KELLER AVE SELMA AL 36703-3608 |
| N W APPRAISAL NETWORK | 25 W KENSINGTON AVE ASTORIA OR 97103-6402 |
| N-P-K ASSOCIATES INC | 329 WEST 18TH ST SUITE 106 CHICAGO IL 60616 |
| N. A. AUSTIN | P.O BOX 793 KITTERY ME 03904 |
| N. CAMERON KEANE | 6 SWALE WAY PO BOX 730 TRURO MA 02666 |
| N. G. DURAISAWAMY | PAPPATHI  DURAISAWAMY 40 SYCAMORE WAY WARREN NJ 07059 |
| N.A.D.A. APPRAISAL GUIDES | P.O. BOX 7800 COSTA MESA CA 92628-7800 |
| N.E. WATER HEATER CO., INC. | P.O. BOX 9239 CHELSEA MA 02150 |
| NA, JAMES S & NA, CONNIE | 204 EAST HOLT BLVD ONTARIO CA 91761 |
| NAAMAN A HAUGHTON | 6434 WALROND AVENUE KANSAS CITY MO 64132 |
| NAATZ LAW OFFICE | 1012 MEMORIAL AVE WEST SPRINGFIELD MA 01089 |
| NABER JOYNER SCHARDEIN AND STINSON | STARKS BUILDING STE 1551 LOUISVILLE KY 40202 |
| NABHOLZ APPRAISAL SERVICE | 1320 BROOKFIELD DR CONWAY AR 72032 |
| NABIH ELSENETY | EVETTE ELSENETY 3128  WOODCREEK WAY BLOOMFIELD MI 48304 |
| NABIH TABLIE AND WOOD | 124 SUNSHINE DR MASTERS INC AMHERST NY 14228 |
| NABIL AE GHANIMEH VS FRANK COLEMAN | GMAC MORTGAGELLC ETZLER AND ASSOCIATES 251 INDIANA AVE VALPARAISO IN 46383 |
| NABIL AND JAMAL ELHAJ AND ACCENT | 4529 GRASSY GLEN DR ROOFING CO FORT WORTH TX 76244-5802 |
| NABIL MUWASWES | MARYLOU MUWASWES 171 DORCHESTER WAY SAN FRANCISCO CA 94127 |
| NABOZNY, JEREMY | 304 EILEEN DR MIDPOINT CONSTRUCTION LLC BLOOMFIELD HILLS MI 48302 |
| NAC REINSURANCE CORP | 340 PINE ST SAN FRANCISCO CA 94104 |
| NAC REINSURANCE CORP | SAN FRANCISCO CA 94104 |
| NACA | C/O STELLA MURRAY 3607 WASHINGTON STREET JAMAICA MA 02130 |
| NACHA | PO BOX 64193 BALTIMORE MD 21264 |
| NACHAMIE AND WHITLEY PLLC | PO BOX 853 LINCOLNTON NC 28093 |
| NACHMAN, ERWIN | 708 C THIMBLE SHOALS BLVD NEWPORT NEWS VA 23606 |
| NACHMAN, IRVIN | 4441 STIRLING RD FORT LAUDERDALE FL 33314 |
| NACHMAN, STEVEN M | 675 THIRD AVE 29TH FL NEW YORK NY 10017 |
| NACHO AND SON CONSTRUCTION | 17820 SW 108TH CT MIAMI FL 33157-5034 |
| NACKLEY, FREED | 1595 SNOW HILL DR LAWRENCEVILLE GA 30045-3447 |
| NACKLEY, FREED W | 1595 SNOW HILL DRIVE LAWRENCEVILLE GA 30045-3447 |
| NACM NEW YORK | 19 PRINCE STREET ROCHESTER NY 14607 |
| NACOGDOCHES COUNTY C O APPR DIST | 216 W HOSPITAL APPRAISER COLLECTOR NACOGDOCHES TX 75961 |
| NACOGDOCHES COUNTY CLERK | 101 W MAIN RM 110 NACOGDOCHES TX 75961 |
| NACOGDOCHES COUNTY RECORDER | 101 W MAIN ST RM 110 NACOGDOCHES TX 75961 |
| NACOGDOSCHES COUNTY C O APPR DIST | 216 W HOSPITAL TAX COLLECTOR NACOGDOCHES TX 75961 |
| NACR | 3344 HWY 149 EAGEN MN 55121 |
| NADA F AMBURN | 2903 APPLEWOOD MUNCIE IN 47302 |
| NADA KASSAB | 847 BOUTELL DR GRAND BLANC MI 48439 |
| NADASC | DEPT 266 WASHINGTON DC 20042-0266 |

| Claim Name | Address Information |
|---|---|
| NADEAU AND ASSOCIATES P A | 1332 POST RD STE 4A WELLS ME 04090 |
| NADEAU GENERAL CONTRACTORS INC | 1245 S POWERLINE RD 104 POMPANO FL 33069 |
| NADEAU TOWNSHIP | PO BOX 6 TREASURER NADEAU TWP CARNEY MI 49812 |
| NADEAU, F G & NADEAU, MAURA S | 415 COLUMBUS ST WERNERSVILL PA 19565 |
| NADEAU, JENNIFER | 3823 DEER RUN IDAHO FALLS ID 83401 |
| NADEEM A. QURESHI | 29642 TERRACE COURT BUILDING 4 #2 WARREN MI 48093 |
| NADEL, LEONORA | 8923 SW 108TH PATH MIAMI FL 33176 |
| NADENE R HERNDON | 6825 LINCOLN OAKS DRIVE FAIR OAKS CA 95628 |
| NADER LAW FIRM APLC | 16530 VENTURA BLVD STE 405 ENCINO CA 91436 |
| NADER MOJTABAI | VIDA SHAHIDI 17304 MOUNT STEPHEN AVE SANTA CLARITA CA 91387 |
| NADEZDA R YAEV | 313 ALICANTE DR JUNO BEACH FL 33408 |
| NADEZHDA URSULOVA PC | 178 BRIGHTON 11TH ST # 201 BROOKLYN NY 11235-5327 |
| NADIA AWAD VS WAYNE COUNTY BOARD OF | COMMISSIONERS GMAC ORLANS ASSOCIATES PC JOINTLY AND SEVERALLY ROGER S CANZANO P11586 2595 LAPEER RD AUBURN HILLS MI 48326 |
| NADIA BONSIGNORE | 37 WEXFORD DRIVE NORTH WALES PA 19454 |
| NADIA RAGHEB ATT AT LAW | 30300 NORTHWESTERN HWY STE 266 FARMINGTON HILLS MI 48334 |
| NADIA YACOOB | 104-72 109TH STREET RICHMOND HILLS NY 11419 |
| NADIG NEWSPAPERS INC | 4937 N MILWAUKEE AVE CHICAGO IL 60630-2191 |
| NADINE L WASNIK | 17349 E ORO GRANDE DR FOUNTAIN HILLS AZ 85268 |
| NADINE R RICE V HOMECOMINGS FINANCIAL LLC A | DELAWARE LIMITED LIABILITY CO. JOHNSON AND FREEDMAN LLC A GEORGIA ET AL THE SEGAL LAW FIRM 810 KANAWHA BLVD E CHARLESTON WV 25301 |
| NADINE SHANNON AND DAN | 1042 E LAKE RD NUMER CONSTRUCTION ERIE PA 16507 |
| NADINE STRAIT | 320 N W 13TH DRIVE LEON IA 50144 |
| NADLER, JARED | 408 NW 68TH AVE. #502 PLANTATION FL 33317 |
| NAENY, JOAN | 20 102 RAINFLOWER PATH GROUND RENT COLLECTOR SPARKS GLENCOE MD 21152 |
| NAENY, JOAN | 20 102 RAINFLOWER PATH GROUND RENT COLLECTOR SPARKS MD 21152 |
| NAFEESAH SHAHEED AND CREATIVE DESIGN | 15 NORTHWOOD SPRINGS DR AND CONSTRUCTION OXFORD GA 30054 |
| NAFTALY MINSKY | SHULA MINSKY 337 NORTH 5TH ST EDISON NJ 08817 |
| NAGAIAH  KONERU | 122 DELEWARE CROSSING SWEEDESBORO NJ 08085 |
| NAGAIAH GADDIPATI | RADHIKA GADDIPATI 306 WIMPOLE DRIVE ROCHESTER HILLS MI 48309 |
| NAGALLA, SHYAM P & NAGALLA, LAKSHMI | 3875 FALLS LANDING DRIVE ALPHARETTA GA 30022 |
| NAGATANI, KIM Y | 23302 ELM AVENUE TORRANCE CA 90505 |
| NAGEL AND GYARMATHY | 920 175TH ST HOMEWOOD IL 60430 |
| NAGEMAN, PAT | 1101 PORTER WAGONER WEST PLAINS MO 65775 |
| NAGESWARA NAGARAKANTI AND | SUJINI NAGARAKANTI 37 W 283 BAKER HILL COURT SAINT CHARLES IL 60175 |
| NAGLE AND ZALLER PC | 10320 LITTLE PATUXENT PKWY STE 1200 COLUMBIA MD 21044 |
| NAGLE AND ZALLER PC | 7226 LEE DEFOREST DR STE 102 COLUMBIA MD 21046 |
| NAGLE TRUST | PO BOX 570149 TARZANA CA 91357-0149 |
| NAGS HEAD TOWN | 5401 S CROATAN HWY TREASURER NAGS HEAD NC 27959 |
| NAGURNEY COTTAGE, ATTORNEY | 12063 MIDWAY DR CONNEAUT LAKE PA 16316 |
| NAGY, CAROL | 4067 HOB LN TERRELL NC 28682-9749 |
| NAGY, RAHMAN R & NAGY, NILOFAR | 1957 ALTESSA LANE CERES CA 95307 |
| NAHABED S NAHABEDIAN | ANEK NAHABEDIAN 6949 TOPEKA DRIVE EDAAREA LOS ANGELES CA 91335 |
| NAHAI INSURANCE SVCS | 465 S BEVERLY DR STE 200 BEVERLY HILLS CA 90212 |
| NAHANT TOWN | 334 NAHANT RD NAHANT TOWN TAXCOLLECTOR NAHANT MA 01908 |
| NAHANT TOWN | NAHANT TOWN HALL 334 NAHANT RD TAX COLLECTOR OF NAHANT TOWN NAHANT MA 01908 |
| NAHANT VILLAGE CONDO | 50 REDFIELD ST BOSTON MA 02122 |
| NAHEDA AND ALI ABUKHDEIR | 1352 COVEY CIR S LAKELAND FL 33809 |
| NAHID GOLABI | 4915 TYRONE AVE # 321 SHERMAN OAKS CA 91423 |

| Claim Name | Address Information |
|---|---|
| NAHKIA MOHORNE | 1126 BEECH ST WATERLOO IA 50703 |
| NAHMA TOWNSHIP | 8852 L L RD TREASURER NAHMA TOWNSHIP RAPID RIVER MI 49878 |
| NAHMENSEN, RONALD W | 2916 58TH AVE COURT GREELEY CO 80634 |
| NAHRGANG ASSOCIATES | 145 W LANCASTER AVE PAOLI PA 19301 |
| NAHTCTI | PO BOX 3172 NORTH ATTLEBORO MA 02761 |
| NAHUNTA CITY | CITY HALL TAX COLLECTOR NAHUNTA GA 31553 |
| NAIDITCH, BERNARD | GROUND RENT 130 CYPRESS POINT DR PALM BEACH GARDENS FL 33418-7154 |
| NAIL, KORLEI P | 8829 CEDARSPUR DR HOUSTON TX 77055 |
| NAIM FIRDAWSI | MARY F. FIRDAWSI 13180 UPTON RD BATH MI 48808 |
| NAIM FIRDAWSI | 13180 UPTON RD BATH MI 48808 |
| NAIM LLC | 353 PIERCY RD SAN JOSE CA 95138 |
| NAIMAN, RANDALL D | 4660 LA JOLLA VILLAGE DR 500 SAN DIEGO CA 92122-4605 |
| NAIMARK AND TANNENBAUM | 16995 137TH AVE JAMAICA NY 11434 |
| NAIMI AND DILBECK CHTD | 5495 S RAINBOW BLVD STE 202 LAS VEGAS NV 89118-1873 |
| NAIR, CHEMPAKAKU | 14 SOUTH MILLBOURNE AVENUE UPPER DARBY PA 19082 |
| NAIRN, TIMOTHY S & NAIRN, TINA A | PO BOX 473625 AURORA CO 80047-3625 |
| NAIS INC | PO BOX 676 FREDERICK MD 21705 |
| NAJEEB U KUDIYA ATT AT LAW | 805 VETERANS BLVD STE 301 REDWOOD CITY CA 94063 |
| NAJJAR DENABURG PC | 2125 MORRIS AVE BIRMINGHAM AL 35203 |
| NAKANISHI, STEPHEN T & | NAKANISHI, DAPHANIE F 3407 WINAM AVE HONOLULU HI 96815-4143 |
| NAKATA, ERIC | 1524 ALAMO AVE COLORADO SPRINGS CO 80907-7304 |
| NAKESHA SMITH | 4750 HAVERWOOD LANE #4115 DALLAS TX 75287 |
| NAKIA ALI | 2355 LEBANON RD APT 6108 FRISCO TX 75034 |
| NAKIA ALLEN | 6090 JEREME TRL DALLAS TX 75252 |
| NAKIA AND KIMALYNN CHINN AND | 2921 WABASH QUANDA DAVIS AND RICH CONSTRUCTION COMPANY INC GARY IN 46404 |
| NAKIA STRICKLAND AND A BRUCE | 60320 BRYAN RD CAMPER CONSTRUCTION SLIDELL LA 70460 |
| NAKIA VANARSDALE | 3411 KINGSWOOD PL #4 WATERLOO IA 50701 |
| NALA INDUSTRIES INC | P O BOX 2066 FRAMINGHAM MA 01703 |
| NALE AND NALE LAW OFFICES | 30 ELM ST WATERVILLE ME 04901 |
| NALICO GENERAL AGENCY INC | PO BOX 1010 EULESS TX 76039 |
| NALITT, MARIAN J | 457 OLD STATE ROAD BERWYN PA 19312 |
| NALKER, TINA | 2516 W 99TH PL KEYSTONE BUILDING AND RESTORATION DENVER CO 80260 |
| NALLEY INSURANCE AGENCY | PO BOX 2810 BAY CITY TX 77404 |
| NALLY ROOFING | 1030 SUNSET DR GREENSBORO GA 30642-3323 |
| NALLY ROOFING AND LUIS AND | 5477 AUCILLA CREEK LN BEVERLY VELAZQUEZ STONE MOUNTAIN GA 30087 |
| NALOGEN SYSTEMS INCORPORATED | 41 SUTTER ST 2 SAN FRANCISCO CA 94104 |
| NALU, AINA | 711 KAPIOLANI BLVD STE 700 C O HAWAIIANA MGMT CO HONOLULU HI 96813 |
| NALU, KANAI A | 270 HOOKA HI ST STE 201 C O IPM INCORPORATED WAILUKU HI 96793 |
| NALU, KANAI A | 270 HOOKA HI ST STE 201 C O IPM INCORPORATED WALILUKU HI 96793 |
| NALU, KANAI A | 270 HOOKA HI ST STE 201 WAILUKU HI 96793 |
| NAM NGUYEN | 2542 W. MACARTHUR BLVD #M SANTA ANA CA 92704 |
| NAM T TRAN ATT AT LAW | 8251 WESTMINSTER BLVD STE 212 WESTMINSTER CA 92683 |
| NAM V TRAN | 2723 NORTHWEST 16TH OKC OK 73107 |
| NAMAGUNDALU, UMA & | SRIKANTAPURAM, SUBRAMANYA 6709 W 119TH ST LEAWOOD KS 66209-2013 |
| NAMAKAGON TOWN | 23055 MISSIONARY POINT CIR TREASURER CABLE WI 54821 |
| NAMAKAGON TOWN | 23055 MISSIONARY POINT CIR TREASURER NAMAKAGON TOWN CABLE WI 54821 |
| NAMAKAGON TOWN | HC73 BOX 475 TREASURER CABLE WI 54821 |
| NAMAKAGON TOWN | RT 2 BOX 475 TREASURER CABLE WI 54821 |
| NAMAKAGON TOWN | TREASURER CABLE WI 54821 |

| Claim Name | Address Information |
|---|---|
| NAMAN HOWELL SMITH ET AL | PO BOX 1470 WACO TX 76703 |
| NAMBA, JERRY | 625 CHAPEL ST SANTA MARIA CA 93454 |
| NAME UNKNOWN | 1146 WOODWARD DRIVE GREENSBURG PA 15601 |
| NAMEJS REINBACHS | 15800 FOREST HILL DRIVE BOULDER CREEK CA 95006 |
| NAMIE, THOMAS D & NAMIE, KELLY R | 2561 RIVERSIDE DR LARAMIE WY 82070-6606 |
| NAMIL SHIN | 5240 E CARITA ST LONG BEACH CA 90808 |
| NAMIR ZARA | PATRICIA ZARA 4603 SINGH STERLING HEIGHTS MI 48310 |
| NAMKHANG WISETTHONG | 317 TECUMSEH CLAWSON MI 48017-2220 |
| NAMON CALTON | 102 STARK RD FRISCO TX 75034 |
| NAMON J SCOTT | 926 CLEVELAND ST # G GREENVILLE SC 29601-4630 |
| NAMP AND MERIDIAM IRRIGATION | 1503 FIRST ST S NAPMA ID 83651 |
| NAMPA AND MERIDIAN IRRIGATION | 1503 FIRST ST S NAMPA ID 83651 |
| NAMPA AND MERIDIAN IRRIGATION DIST | 1503 1ST ST S NAMPA AND MERIDIAN IRR DIST NAMPA ID 83651 |
| NAN BERNARDO | 9 GROVE ST BERNARDSVILLE NJ 07924 |
| NAN E. TATE | MARK L. TATE 12704 LEDGES DRIVE LOUISVILLE KY 40243 |
| NAN ROSS | 6927 SHOOK AVE DALLAS TX 75214 |
| NAN SHELBY CALLOWAY ATT AT LAW | 221 S 2ND ST CLARKSVILLE TN 37040 |
| NANCARROW, ROBERT F & NANCARROW, DIANE P | 3571 ARROWVALE STREET ORCHARD LAKE MI 48324 |
| NANCARROW, THOMAS M | 1900 PRESQUE ISLE AVE MARQUETTE MI 49855 |
| NANCE AND ASSOCIATES REALTORS | 433 ELM ST FREDERICKSBURG VA 22401 |
| NANCE AND DAVID WEDDLE | PO BOX 1911 MCALESTER OK 74502-1911 |
| NANCE COUNTY | 209 ESTHER ST PO BOX 837 NANCE COUNTY TREASURER FULLERTON NE 68638 |
| NANCE COUNTY | COUNTY COURTHOUSE TREASURER FULLERTON NE 68638 |
| NANCE RECORDER OF DEEDS | PO BOX 338 FULLERTON NE 68638 |
| NANCE, CHRISTOPHER A | 1145 NW 47TH STREET OKLAHOMA CITY OK 73118 |
| NANCE, KEVIN L | 11 A LEE RD NEWPORT NEWS VA 23605 |
| NANCE, LONN V & NANCE, KELLI A | 4765 MCEATHRON LANE VACAVILLE CA 95688 |
| NANCI BUNKER | 345 WEST LAKE STREET WINSTED CT 06098 |
| NANCI CUTLER | 4794 N FOREST WAY IDAHO FALLS ID 83401 |
| NANCI DANEKER | 70 FAWN CT. LIMERICK PA 19468 |
| NANCI HANKINSON | 40 CATBIRD COURT LAWRENCEVILLE NJ 08648 |
| NANCI R BANKIER | 1100 WEST CORNELIA AVE UNIT 130 CHICAGO IL 60657 |
| NANCI STRUNK | 2241 COUNTY ROUTE 38 NORFOLK NY 13667-3245 |
| NANCIE SMITH-HUMMEL | 244 LADERA LANE PORTOLA CA 96122 |
| NANCY  ANGELAIR | 50 EAST  BELLEVUE PLACE UNIT  #2701 CHICAGO IL 60611 |
| NANCY  BENTO | 5294 W. WAKE ROBIN DR. W  JORDAN UT 84084 |
| NANCY A CAMERON AND | 1520 HAYNES AVE NANCY CAMERON KOKOMO IN 46901 |
| NANCY A CROSS AND | DEAKEN BUILDERS INC 8404 VIBRANT DR LAS VEGAS NV 89117-1271 |
| NANCY A CUNNINGHAM | 512 NORTH MCCLURG CT 4712 CHICAGO IL 60611 |
| NANCY A SMITH AND ALL QUALITY | 55610 E 40TH AVE ROOFING LLC STRASBURG CO 80136 |
| NANCY A SOUTHWORTH ATT AT LAW | 751 SUTTER ST YUBA CITY CA 95991 |
| NANCY A STATON SRA | 804 RICHARDSON DR HARWOOD MD 20776 |
| NANCY A THOME ATT AT LAW | PO BOX 443 BARABOO WI 53913 |
| NANCY A TOMALA | 13940 STONEGATE LANE ORLAND PARK IL 60467 |
| NANCY A WIESE | SUITE   105/281 9121   E.TANQUE VERDE RD TUCSON AZ 85749 |
| NANCY A. CLAUSEN | 2007 THORNWOOD CR. SAINT CHARLES IL 60174 |
| NANCY A. CORBETT | 3150 S PINEWOOD CREEK CT #209 NEW BERLIN WI 53151 |
| NANCY A. HEALY | ED J. HEALY 5911 REGAL NORTH SPOKANE WA 99208 |

| Claim Name | Address Information |
|---|---|
| NANCY A. KIRKPATRICK | 2415 SW SANDALWOOD BEAVERTON OR 97005 |
| NANCY A. MEADOWS | 4290 SAGEWOOD COURT GREENWOOD IN 46143 |
| NANCY A. MILNE | WILLIAM P. MILNE 3106 AVENIDA SIMI SIMI VALLEY CA 93063 |
| NANCY A. NAGY | 100 E WALTON ST APT 41F CHICAGO IL 60611-4936 |
| NANCY A. PELC | GREGORY W. PELC 43972 COTTISFORD NORTHVILLE MI 48167 |
| NANCY A. WICKA | 5709 DUNLAP AVENUE SHOREVIEW MN 55126 |
| NANCY A. WICKA ESTATE | 5709 DUNLAP AVENUE SHOREVIEW MN 55126 |
| NANCY A. YANTZ | 57 CONTINENTAL ROAD MORRIS PLAINS NJ 07950 |
| NANCY AKEL DRAUGHON ATT AT LAW | 3733 UNIVERSITY BLVD W STE 212 JACKSONVILLE FL 32217 |
| NANCY ALDRICH | 4702 CHADWICK ROAD CONDO 8 CEDAR FALLS IA 50613 |
| NANCY ALFIERI AND DAN FLAHERTY | 24 LACASCATA CONSTRUCTION LLC GLOUCESTER TWP NJ 08021 |
| NANCY ALFORD AND AMERICAN | 3181 SW 38TH ST GEOTECHNICAL INC OCALA FL 34480 |
| NANCY ALVAREZ | 242  CHRISTIAN HILL RD MILFORD PA 18337 |
| NANCY AND BOB RITCHIE AND BOBBY | 2609 CRESTWOOD RD RITCHIE AND R WARREN CONSTRUCTION NASHVILLE TN 37214 |
| NANCY AND DENNIS KENEFICK AND | 1265 JOHN DR ROYAL CONSTRUCTION CONTRACTOR CORP HOFFMAN ESTATES IL 60169-2323 |
| NANCY AND IRA ORING | 1726 REISTERSTOWN RD 212 COLLECTOR BALTIMORE MD 21208 |
| NANCY AND IRA ORING | 1726 REISTERSTOWN RD 212 COLLECTOR PIKESVILLE MD 21208 |
| NANCY AND IRA ORING | 1726 REISTERSTOWN RD STE 212 BALTIMORE MD 21208 |
| NANCY AND IRA ORING | 1726 REISTERSTOWN RD STE 212 GROUND RENT BALTIMORE MD 21208 |
| NANCY AND IRA ORING | 1726 REISTERSTOWN RD STE 212 GROUND RENT COLLECTOR BALTIMORE MD 21208 |
| NANCY AND RANDY FINCH AND | 1520 N WASHINGTON HIRSCHBERGS DISCOUNT CARPET KOKOMO IN 46901 |
| NANCY AND STEVE GUTHRIE | 3500 EDGEMONT MIDLAND TX 79707 |
| NANCY AND TERRY WISDOM AND | 3745 COUNTY RD 364 PRO ONE SERVICES GRANGER TX 76530 |
| NANCY AND WALTER | 2142 DRYDEN RD RAMSEY HOUSTON TX 77030 |
| NANCY AND WALTER EDWARDS | 10690 S E JUPITER NARROWS HOBE SOUND FL 33455 |
| NANCY ANDREW | 2355 LEBANON RD APT 11108 FRISCO TX 75034-6141 |
| NANCY APRICENO | 30 FENIMORE DR SCOTCH PLAINS NJ 07076 |
| NANCY ARDELL | 567 FOREST AVE GLEN ELLYN IL 60137-4148 |
| NANCY B CHERNOFF ATT AT LAW | 134 E MAIN ST SALISBURY MD 21801 |
| NANCY B COLMAN ATT AT LAW | 1075 BROKEN SOUND PKWY NW STE 10 BOCA RATON FL 33487 |
| NANCY B TOBIN | 3538 PORTER STREET NW WASHINGTON DC 20016 |
| NANCY B. WILLIAMS | 9 CANDLESTICK LANE BARRINGTON NH 03825-2825 |
| NANCY BARTSCH | 3754 INGLEWOOD AVE S MINNEAPOLIS MN 55416-4922 |
| NANCY BAULER | 649 ALPINE DRIVE WATERLOO IA 50702 |
| NANCY BEARDSLEY | 205 REDWOOD CIR PETALUMA CA 94954 |
| NANCY BEAUCHAMP | 6620 NORTH 78TH STREET SCOTTSDALE AZ 85250 |
| NANCY BENITES | 5171 BLAIRWOOD DRIVE LA PALMA CA 90623 |
| NANCY BENSON ATT AT LAW | 516 WALNUT ST RED BLUFF CA 96080 |
| NANCY BERNSTEIN | 1366 CINNAMON DRIVE FORT WASHINGTON PA 19034 |
| NANCY BILLOT SCOTT AND | 367 L KIRTH DR RUDY SCOTT HOUMA LA 70363 |
| NANCY BIVENS | ATHENS REALTY 106 PARK STREET ATHENS TN 37303 |
| NANCY BOLAND | 1400 MONROE LANE AMBLER PA 19002 |
| NANCY BOLDUC | 11 TIMBERWOOD DRIVE GOFFSTOWN NH 03756 |
| NANCY BOS GRIFFING | 1425 CREEK ROAD PLANO IL 60545 |
| NANCY BOTTIGLIERI | JAMES V. BOTTIGLIERI 3 CAPTAINS DRIVE WESTBROOK CT 06498 |
| NANCY BOTTIGLIERI | 3 CAPTAINS DRIVE WESTBROOK CT 06498 |
| NANCY BOWEN | 29 CARRIAGE RD BUXTON ME 04093 |
| NANCY BRACKETT | 16125 KINGSMOOR WAY MIAMI LAKES FL 33014 |
| NANCY BRANDO | 17665 PRINCE GEORGE CT BROOKFIELD WI 53045 |

| Claim Name | Address Information |
|---|---|
| NANCY BROADHEAD AND PREMIER | 1580 HUNTINGTON LN SHELTERS INC CLEARWATER FL 33755 |
| NANCY BROOKS | RICHMOND EQUITY VENTURES LLC 6600 WEST BROAD STREET #150 RICHMOND VA 23230 |
| NANCY BRYANT | 8369 W 100TH ST MINNEAPOLIS MN 55438-1971 |
| NANCY BURNS | 124 TERRACE AVENUE UPPER DARBY PA 19082 |
| NANCY BURNS | 22190 LITTLE TRL KIRKSVILLE MO 63501-7780 |
| NANCY BUXTON | 1522 COLUMBIA AVE TULARE CA 93274 |
| NANCY BYRNE | 7132 YACHT LANDING DR LAS VEGAS NV 89129-6571 |
| NANCY C KERN ATT AT LAW | 1001 E MARKET ST STE 200 CHARLOTTESVILLE VA 22902 |
| NANCY C LINK | MARK C LINK 2828 KENSINGTON PLACE-W COLUMBUS OH 43202 |
| NANCY C OLSON | 144 LEWISVILLE CT PHOENIXVILLE PA 19460 |
| NANCY C. COVNER | 4523 RENEE DR EAST PHOENIX AZ 85050 |
| NANCY C. DEMARO | 7 RIVER STREET BYFIELD MA 01922 |
| NANCY C. KOWALSKI | ANTHONY KOWALSKI 628 ANDERSON RD GEORGETOWN KY 40324-9278 |
| NANCY C. MCINTYRE | TIMOTHY C. MCINTYRE 6323 KEVIN DRIVE HAMBURG TOWNSHIP MI 48116 |
| NANCY C. SMITH | 35191 D ELLIS RD MOLALLA OR 97038 |
| NANCY C. WOODALL | CHAD T. WOODALL 901 TALON DR. CANTON GA 30114 |
| NANCY CARASSAI | 2 HORNSBY DR MARLTON NJ 08053 |
| NANCY CARPENTER | 285 ACORN LANE NORTH WALES PA 19454 |
| NANCY CARPENTER | 153 PRESLEY CIRCLE WATERLOO IA 50701 |
| NANCY CARPENTER REALTY | 4521 N 15TH AVE PHOENIX AZ 85015 |
| NANCY CARULLO TAX COLLECTOR | PO BOX 237 NANCY CARULLO TAX COLLECTOR SWARTHMORE PA 19081 |
| NANCY CHACON | 564 S HILLVIEW AVE LOS ANGELES CA 90022 |
| NANCY CHADWICK REALTOR | 816 THORNTON CT NORTH WALES PA 19454 |
| NANCY COFFEY | 80 BENEDICT DR SOUTH WINDSOR CT 06074-3205 |
| NANCY COON | CARLOS COON 1749 MIDDLE CREEK ROAD FREDERICKSBURG TX 78624 |
| NANCY COONEY | 391 DAVOS DR. CRESTLINE CA 92325 |
| NANCY COTTAM | 14195 SW BLACK BUTTE LN CULVER OR 97734 |
| NANCY CUNNINGHAM | 512 N MCCLURG CT #4712 CHICAGO IL 60611 |
| NANCY D BIVENS DBA ATHENS REALTY | 627 CONGRESS PKWY ATHENS TN 37303 |
| NANCY D FERGUSON | 50 LEONARD CRES PENFIELD NY 14526-1514 |
| NANCY D MADISON | 601 SCOTT STREET VALLEY CENTER KS 67147 |
| NANCY D PELLETIER | 661 FALMOUTH ROAD UNIT C-18 MASHPEE MA 02649 |
| NANCY D. CUNNINGHAM | TOM R. CUNNINGHAM 3668 ORCHARD LAKE RD ORCHARD LAKE MI 48324 |
| NANCY DEMPSEY | 2119 LENNON ST GROSSE POINTE WOODS MI 48236 |
| NANCY DIEM | 7 CARDIFF LAGUNA NIGUEL CA 92677 |
| NANCY DIGGINS | 5001 PENNELL RD APT D6 ASTON PA 19014 |
| NANCY DILWORTH | 431 CLOVERLY LN HORSHAM PA 19044 |
| NANCY DUREY | 2011 267TH STREET MANCHESTER IA 52057 |
| NANCY DURNAN | 1433 W 11TH STREET WATERLOO IA 50702 |
| NANCY E LENT | JEFFREY D LENT 1154 GRANT HILL ROAD COVENTRY CT 06238 |
| NANCY E MCARTHUR | 5848 PORTSMORSH WOREALINDA CA 92887 |
| NANCY E TREVARROW | 4289  HOSNER RD METAMORA MI 48455 |
| NANCY E WHITE | 3246 BEREDITH PLACE CINCINNATI OH 45213 |
| NANCY E WIKER | 5107 LIGHTHOUSE LN BENSALEM PA 19020 |
| NANCY E YAKUBEK ATT AT LAW | 524 N PARK AVE WARREN OH 44481 |
| NANCY E. MILNER | 4059 SILVER BIRCH WATERFORD MI 48329 |
| NANCY EBELING | 7609 W 84TH ST BLOOMINGTON MN 55438 |
| NANCY EDWARD AND MARYLOU ANDERSON | 162 GOLD RD AND RJ HOMES INC POUGHQUAG NY 12570 |
| NANCY ELIZONDO | 2447 N NEW ENGLAND AVENUE CHICAGO IL 60707 |

| Claim Name | Address Information |
|---|---|
| NANCY ERHARDT | JOHN ERHARDT 1153 WOODRUFF RD COATESVILLE PA 19320 |
| NANCY ESTATES HOMEOWNERS | 17404 MERIDIAN E STE F PMB 171 PUYALLUP WA 98375 |
| NANCY F CARLL | 340 ALBERTA TERRACE #6 ATLANTA GA 30305 |
| NANCY F GORDON | 5442 BOEING DR LOVELAND CO 80538 |
| NANCY FIGY | 7203 JEWEL LANE NORTH MAPLE GROVE MN 55311 |
| NANCY FISCHELS | 6442 E WASHBURN WATERLOO IA 50701 |
| NANCY FISCHELS VS GMAC MORTGAGE LLC | 6442 E WASHBURN WATERLOO IA 50701 |
| NANCY FISHER BURNS AND STEVEN | 4551 ADENMOOR AVE FISHER AND AMERICAN RESTORATION LAKEWOOD CA 90713 |
| NANCY FLIPPIN ATT AT LAW | 225 N 5TH ST STE 701 GRAND JUNCTION CO 81501 |
| NANCY FLIPPIN ATT AT LAW | 607 28 1 4 RD GRAND JUNCTION CO 81506 |
| NANCY FLIPPIN ATT AT LAW | 751 HORIZON CT STE 243 GRAND JCT CO 81506 |
| NANCY FOX | 140 WAYNE ST. UNIT 3A JERSEY CITY NJ 07302 |
| NANCY FREDERICK BUTLER TOWNSHIP | 381 W BUTLER DR DRUMS PA 18222 |
| NANCY FREDERICK BUTLER TOWNSHIP TAX | 381 W BUTLER DR DRUMS PA 18222 |
| NANCY FREDERICK TAX COLLECTOR | 381 W BUTLER DR HAZLETON SD BUTLER TWP DRUMS PA 18222 |
| NANCY FRIEND | 1169 W BRECKENRIDGE AVE GILBERT AZ 85233 |
| NANCY FRISBIE AND HOLLIE CRISSEY | AND BUILDERS CHOICE HOMES 1332 LITTLE VALLEY RD MAYNARDVILLE TN 37807-3300 |
| NANCY G BENNETT | 594 DOVE DR CHESAPEAKE VA 23322 |
| NANCY GALLO | 42 PEARL ROAD NAHANT MA 01908 |
| NANCY GARRETT REALTY | 1415 E STEVE OWENS BLVD MIAMI OK 74354-7915 |
| NANCY GEORGE | 195 E. ROUND GROVE RD #626 LEWISVILLE TX 75067 |
| NANCY GONCALVES | 1481 TARLETON PLACE WARMINSTER PA 18974 |
| NANCY GRIBBEN | 500 CORINTHIAN AVENUE HATBORO PA 19040 |
| NANCY GROSE | 9 ROCKWOOD DRIVE NEW GLOUCESTER ME 04260 |
| NANCY H. BAUER | 3001 VALERA WAY FULLERTON CA 92835 |
| NANCY HAWK | REAL ESTATE GALLERY, INC. REAL ESTATE GALLERY WHEELERBURG OH 45694 |
| NANCY HAWKINS REALTY | 450 SUMMERS AVE ORANGEBURG SC 29115 |
| NANCY HENDRICKSON | KELLER WILLIAMS REALTY 385 GARRISONVILLE RD STAFFORD VA 22554 |
| NANCY HURLSTON | PO BOX 55156 SHERMAN OAKS CA 91413 |
| NANCY I. COLETTO | 5870 EAST CAMINO PINZON ANAHEIM CA 92807 |
| NANCY INFANTE | 1210 WILMINGTON STREET POINT PLEASANT NJ 08742 |
| NANCY J BROWN AND | MICHAEL W BROWN 160 PINEWOOD COURT REDLANDS CA 92374 |
| NANCY J BRYANT AND | POLLOCK CONSTRUCTION 8369 W 100TH ST MINNEAPOLIS MN 55438-1971 |
| NANCY J KRUEGER | 765 35TH STREET MANHATTAN BEACH CA 90266 |
| NANCY J LITTERER | 8129 SHORERIDGE TERR INDIANAPOLIS IN 46236 |
| NANCY J PALAZZO | MICHAEL D PALAZZO 451 WOLFS LN PELHAM NY 10803-2429 |
| NANCY J PRELL | 4212 SAMOSET AVENUE SAN DIEGO CA 92117 |
| NANCY J SHILLING REAL EST APPRAISAL | PO BOX 1802 ARDMORE OK 73402 |
| NANCY J STEWART | HARL HOPPLER 1921 SEQUOIA STREET FORT COLLINS CO 80525 |
| NANCY J WEGWORTH | 2900 ROSE AVENUE MCHENRY IL 60050-1733 |
| NANCY J WHALEY CHAPTER 13 TRUSTEE | 303 PEACHTREE CTR AVE NE STE 120SUNTRUST PLZ GARDEN ATLANTA GA 30303 |
| NANCY J WINTHER ATT AT LAW | 123 E GAY ST STE 10 WEST CHESTER PA 19380 |
| NANCY J. BEARDSLEY | 205  REDWOOD CIRCLE PETALUMA CA 94954 |
| NANCY J. BIGGERSTAFF | 5506 S MAGNOLIA ST SPOKANE WA 99223-8234 |
| NANCY J. CASE | 1307 W MONTGOMERY AVENUE SPOKANE WA 99205 |
| NANCY J. COOPER | JAMES D. CHRISMON 435 EAST BECKWITH AVENUE MISSOUL MT 59801 |
| NANCY J. DIGIOVANNI | 22086 DONALD EASTPOINTE MI 48021 |
| NANCY J. DUDDY | 116 SANTA MARIA DR EMERALD ISLE NC 28594 |
| NANCY J. KIRAL | 25505 NOTTINGHAM COURT LAGUNA HILLS CA 92653 |

| Claim Name | Address Information |
|---|---|
| NANCY J. SNOW | STEVEN A. SNOW 4509 DEEPWOOD DRIVE LOUISVILLE KY 40241-1006 |
| NANCY J. WATSON | 10848 FRANKLIN AVENUE CULVER CITY CA 90230 |
| NANCY JAMES | 1903 73RD AVE PHILADELPHIA PA 19138-2712 |
| NANCY JANICKI | 5583 W 140TH ST SAVAGE MN 55378 |
| NANCY JENSEN SOLARI AND | JANET K OSWALD 50015 AIRLINE HWY KING CITY CA 93930 |
| NANCY K ANDERSON ATT AT LAW | 2400 HWY 95 STE 10 BULLHEAD CITY AZ 86442 |
| NANCY K. ARNETT | 7639 E 400 SOUTH FORT WAYNE IN 46818 |
| NANCY K. CAPSTICK | EDWARD CAPSTICK 376 EAST MELINDA CIRCLE WHITE LAKE MI 48386 |
| NANCY K. HOFFMAN | AUGUST J. HOFFMAN 598 WHITE OAKS DRIVE HUDSON WI 54016 |
| NANCY K. RYAN | 4829 SOUTH LONG LAKE DRIVE PORTAGE MI 49048 |
| NANCY K. SEGUR | 42926 CHARLESTON WAY FREMONT CA 94538-5506 |
| NANCY K. YUKL | NICHOLAS M. YUKL 511 MONTERREY TERRACE MCHENRY IL 60050 |
| NANCY KING AND NANCY KING | 3700 S LUTHER KRUTA NEW ALLA OK 74857 |
| NANCY KRAUTHEIM | 9 CAMBRIDGE ROAD WHARTON NJ 07885 |
| NANCY KUBIK | 304 N 3RD ST INDIANOLA IA 50125 |
| NANCY KUECHLE | 1125 COUNTRY TRAIL WEST JORDAN MN 55352 |
| NANCY KUEHM | 5629 THORNY ASH RD ROCHESTER MI 48306 |
| NANCY KULINSKI | 9741 SHERM CIRCLE LAKESIDE CA 92040 |
| NANCY L  BRIGGS | 3520 LOCUST STREET KANSAS CITY MO 64109 |
| NANCY L  BRIGGS | 1580 S FRANKLIN ST SEASIDE OR 97138-5340 |
| NANCY L ALLF ATT AT LAW | 411 E BONNEVILLE AVE STE 100 LAS VEGAS NV 89101 |
| NANCY L ALLF ATT AT LAW | 415 S 6TH ST STE 200 LAS VEGAS NV 89101 |
| NANCY L ANDERSON | 423 RUTH LANE NAMPA ID 83686 |
| NANCY L BUGG | BRIAN J SCHULTE 73 MUSKOKA RD GROSSE POINTE MI 48236 |
| NANCY L CAPION | 4216 E MADESON AVENUE DES MOINES IA 50317 |
| NANCY L ELMORE | 2920 MAPLESHADE ROAD ARDMORE PA 19003 |
| NANCY L FRANCIS | 7616 GRENADA DRIVE BUENA PARK CA 90621 |
| NANCY L LUTZ | 6 COOLIDGE DRIVE EPHRATA PA 17522 |
| NANCY L MANCHA AND HAMILTON ROOFING | 416 TAMPICO ST CO OF CARLSBAD INC CARLSBAD NM 88220 |
| NANCY L ROE JEREZ AND | ROBERT S ROE 6249 CRATER LAKE DR ROSEVILLE CA 95678 |
| NANCY L SPENCER GRIGSBY | 4201 MITCHELLVILLE RD STE 401 BOWIE MD 20716 |
| NANCY L SPENCER GRIGSBY | 4201 MITCHELLVILLE RD STE 401 CH 13 TRUSTEE BOWIE MD 20716-3164 |
| NANCY L THOMPSON ATT AT LAW | 309 CT AVE STE 217 DES MOINES IA 50309 |
| NANCY L. BINGHAM | 137 SADDLE BROOK DR OAK BROOK IL 60523 |
| NANCY L. ELROD | PO BOX 1235 GIRDWOOD AK 99587 |
| NANCY L. ERVIN | WILLIAM K. GARRETT 8216 NW 104TH OKLAHOMA CITY OK 73162 |
| NANCY L. GARRISON | 9923 BLACKWELL RD #G CENTRAL POINT OR 97502 |
| NANCY L. HALPIN | 200 KENWICK CIR APT E GREENSBORO NC 27406-8165 |
| NANCY L. HAYNES | 1280 OAKLAWN DRIVE PONTIAC MI 48341 |
| NANCY L. MARTIN | 1578 N CAROLWOOD BLVD FERNPARK FL 32730 |
| NANCY L. NORLAND | 15141 NEWTON DR OVERLAND PARK KS 66223-2813 |
| NANCY L. SERUTO | DENNIS LETTERMAN 9743 VAL STREET TEMPLE CITY CA 91780-1440 |
| NANCY LAPOINTE | 75 BONNIES WAY HAMPSTEAD NH 03841 |
| NANCY LEE KELSO ATT AT LAW | 41758 12TH ST W STE G PALMDALE CA 93551 |
| NANCY LENZEN | 6785 AMHERST LN EDEN PRAIRIE MN 55346 |
| NANCY LIMEI HOU | 1805 COPPER VALLEY WALNUT CA 91789 |
| NANCY LOCKLIN ESTATE AND | 9270 SINNARD AVE BROOKE LOCKLIN LIVE OAK CA 95953 |
| NANCY LOFTIS LAW OFFICE | 910 L ST LINCOLN NE 68508 |
| NANCY LUCAS | MARK LUCAS 17975  WASHBURN RD. GRASS LAKE MI 49240 |

| Claim Name | Address Information |
|---|---|
| NANCY LYNN | 6095 PIMPERNEL PLACE WESTERVILLE OH 43082 |
| NANCY M BURKE | 2390 WALNUT GROVE WAY SUWANEE GA 30024 |
| NANCY M KIRBY ATTORNEY AT LAW | 141 W MAIN ST PRATTVILLE AL 36067 |
| NANCY M MCINNIS | 55 CORRAL DE TIERRA RD SALINAS CA 93908 |
| NANCY M SCHULZ | PO BOX 4002 OLATHE KS 66063-4002 |
| NANCY M. LAWRENCE | 312 CREST DR BIRMINGHAM AL 35209 |
| NANCY MACKINNON | 4080 FRONT STREET #404 SAN DIEGO CA 92103 |
| NANCY MANCHA AND HAMILTON | 416 TAMPICO ST ROOFING CO OF CARLSBAD INC CARLSBAD NM 88220 |
| NANCY MARIE BAISCH | 717 DOMINGO DRIVE SAN GABRIEL CA 91775 |
| NANCY MARKS | 6354 CREST LN KAUFMAN TX 75142 |
| NANCY MARTEL | 50 LIBRARY STREET REVERE MA 02151 |
| NANCY MARTIN | 202 CORDELIA WAY FLORENCE AL 35633 |
| NANCY MAY GROSS | 885 RATHBONE CIRCLE FOLSOM CA 95630 |
| NANCY MCCREARY | 45 R ELMORE STREET ROXBURY MA 02119 |
| NANCY MCINNIS LIVING TRUST | 55 CORRAL DE TIERRA RD SALINAS CA 93908 |
| NANCY MCNAMARA | DENNIS MCNANARA 109 BRENDONA AVENUE STANHOPE NJ 07874 |
| NANCY MESSNER | 4238 N BLOOMINGTON AVE APT 103 ARLINGTON HEIGHTS IL 60004 |
| NANCY MOFFIT ATT AT LAW | 43533 RIDGE PARK DR STE E TEMECULA CA 92590 |
| NANCY MOORE | 925 AMHERST ST BUFFALO NY 14216 |
| NANCY MORPHIS | 7920 LANCELOT FRISCO TX 75035 |
| NANCY MORRIS | 132 LEAH CT DAYTON NJ 08810 |
| NANCY N NGUYEN | 10000 PENTEL LN LOUISVILLE KY 40291 |
| NANCY NAGY | 15 VAN ARTSDALEN DRIVE WASHINGTON CROSSING PA 18977 |
| NANCY NEAL JOYCE ATT AT LAW | 10535 FARMINGTON RD LIVONIA MI 48150 |
| NANCY NELSON REAL ESTATE | 63 SHAW AVE CLOVIS CA 93612 |
| NANCY NELSON REAL ESTATE | 6168 E LIBERTY FRESNO CA 93727 |
| NANCY ONEILL | 109 COUNTY AVE MAPLE SHADE NJ 08052 |
| NANCY P NEELY ATT AT LAW | 6702 INGLEWOOD AVE STE A STOCKTON CA 95207-3874 |
| NANCY PEIL | 4956 HELMO AVE N OAKDALE MN 55128 |
| NANCY PENCA | 1833 BYRON AVE WATERLOO IA 50702 |
| NANCY PEREZ AND CITIZENS CLAIM | 8873 NW 142ND LN CONSULTANTS INC MIAMI LAKES FL 33018 |
| NANCY PRAIL | 22 MANOR LANE MORRIS PLAINS NJ 07950 |
| NANCY PYKERMAN AND NANCY | 143 RING RD MARTENS GUFFEY CO 80820 |
| NANCY R HANSEN | 239 SEVILLA AVENUE EL GRANADA CA 94018-1778 |
| NANCY R STABLER | 2305 BLUEJAY TRAIL ELGIN IL 60123 |
| NANCY R. SEAL-STERN | 2737 HOGAN WAY CANTON MI 48188 |
| NANCY R. STAPLETON | 3626 WRENWOOD DRIVE MASON OH 45040 |
| NANCY REHSE | 11143 ALAMO ROAD LOMA LINDA CA 92354 |
| NANCY REUTER | 3632 INGLEWOOD AVE S ST LOUIS PARK MN 55416 |
| NANCY REY JACKSON LTD | 1591 MONO AVE MINDEN NV 89423 |
| NANCY RICHARDSON COFFIE AND | 1459 N 59TH ST PROFESSIONAL HANDS ROOFING PHILADELPHIA PA 19151-4202 |
| NANCY ROBERTS V GMAC MORTGAGE LLC | BARTLETT HACKETT FEINBERG PC 155 FEDERAL ST 9TH FL BOSTON MA 02110 |
| NANCY S BOUSFIELD ATT AT LAW | 2763 3RD ST SLIDELL LA 70458 |
| NANCY S GARDNER | 2407 E JACINTO AVE MESA AZ 85204-7008 |
| NANCY S GOODNIGHT AND EDWARD E GOODNIGHT | 1011 BIRCH STREET FALLS CHURCH VA 22046 |
| NANCY S SKAGGS ATT AT LAW | 102 3RD AVE FAYETTEVILLE WV 25840 |
| NANCY S TAFT ATT AT LAW | 5010 GROVE ST MARYSVILLE WA 98270 |
| NANCY SALVAGO-TOLEDO | 243 PARQUE CABANA ROHNERT PARK CA 94928-1931 |

| Claim Name | Address Information |
| --- | --- |
| NANCY SANDGREN | 1110 CIVIC CENTER DRIVE, SUITE 304 YUBA CITY CA 95993 |
| NANCY SARKIS | 6582 KINGSVIEW LANE N MAPLE GROVE MN 55311 |
| NANCY SCHIEMAN ATT AT LAW | 9368 SUNRISE CT MENTOR OH 44060 |
| NANCY SCHUCHHARDT | 2589 TAILOR AVE. FAIRBANK IA 50629 |
| NANCY SENA | 207 LAKESHORE DR LAKE HIAWATHA NJ 07034 |
| NANCY SHAW | 39 SPRINGVALE RD READING MA 01867 |
| NANCY SHEA | 6821 WILD PINE CIRCLE SAGINAW MI 48603 |
| NANCY SHEAD | 6500 S. COCKRELL HILL RD. APT# 1012 DALLAS TX 75236-9573 |
| NANCY SMITH | 212 17TH AVE NE INDEPENDENCE IA 50644 |
| NANCY SMITH AND KUNKEL CONSTRUCTION | INC 00000 |
| NANCY SPANGLER | 4465 SUNBURST DR OCEANSIDE CA 92056 |
| NANCY STRAUSS | 31012 MARQUETTE GARDEN CITY MI 48135 |
| NANCY STRINGFIELD | 44588 MATHISON STERLING HEIGHTS MI 48314 |
| NANCY SUE GETZ | 13366 JICARILLA RD APPLE VALLEY CA 92308 |
| NANCY SUE MILLER | 240 W 14TH ST HORTON KS 66439 |
| NANCY SUITS | 2601 FOREST DR DES MOINES IA 50312 |
| NANCY SUSAN PINELES | 8717 READING RD SILVER SPRING MD 20901 |
| NANCY TEDOKON | 6020 BOB ST LA MESA CA 91942 |
| NANCY THROWER AND TAMA MCLEAN AND | 2145 COLONIAL DR JRS PROPERTIES LLC LAPLACE LA 70068 |
| NANCY TORRES AND CDS HOME IMPROVEMENT | 23 KELVIN AVE CORP C O COLONNA AND ROSEN PA STATEN ISLAND NY 10306 |
| NANCY TUMASZ | 124 BILLINGSLEY DRIVE CHALFONT PA 18914 |
| NANCY TURNER LOREN TURNER AND | 3600 HONEYCOMB DR LEAK MASTER CONYERS GA 30094 |
| NANCY V JACOB ATT AT LAW | 4966 GLENWAY AVE STE 103 CINCINNATI OH 45238 |
| NANCY V. HOFLAND | 2758 W CARSON STREET TORRANCE CA 90503-6067 |
| NANCY VALUCCI | 820 CALENDONIA STREET PHILADELPHIA PA 19128 |
| NANCY VANEGAS | INTERO REAL ESTATE SERVICES, INC. 1567 MERIDIAN AVENUE SAN JOSE CA 95125 |
| NANCY VELEZ | 1461 COUNTY RD 6 PHELPS NY 14532 |
| NANCY W MCGEE ATT AT LAW | PO BOX 295 SILVERTON ID 83867 |
| NANCY WENG ATT AT LAW | 15 N MARKET ST SAN JOSE CA 95113 |
| NANCY WILD | 5900 PENFIELD AVENUE WOODLAND HILLS CA 91367 |
| NANCY WILSON REALTY | 6168 E LIBERTY FRESNO CA 93727 |
| NANCY WOODALL | 2171 HOLLY BROOK LN CANTON GA 30114 |
| NANCY YDE | 485A NICOLE DRIVE BARTLETT IL 60103 |
| NANCY YINGST | 162 WATERVIEW TERRACE VALLEJO CA 94591 |
| NANCY Z KLAMMER | 257 SALEM ROAD UNION NJ 07083-9219 |
| NANCY Z RILEY | 2698 E BERGESON STREET BOISE ID 83706 |
| NANDA GIGLIO-WEBB | TRENT W WEBB 1486 NW 3RD ST BEND OR 97701 |
| NANDAKUMAR RANGANATHAN | SUJATHA SEETHAPATHI 4383 MESA BONITA RD SANTA FE NM 87507 |
| NANDINA BANDARI AND OR | 2682 EMERALD DR NANDINI SANKARAN AND SEKHAR SANKARAN JONESBORO GA 30236 |
| NANETTE AND DAVID GRASS | 12320 PRINCESS JEANNE AVE NE ALBUQUERQUE NM 87112 |
| NANETTE CARROZZINO | 1776 FULWOOD RD CHERRY HILL NJ 08034 |
| NANETTE FALCONE | 724 VIEWPOINTE DRIVE ST CHARLES IL 60174 |
| NANETTE H. CIARLONE | 408 ENGLEMAN AVENUE SCOTIA NY 12302 |
| NANETTE KOPPEL | BERDIE B. SILVERSTEIN 115 DIAMOND SPRING DRIVE MONROE TOWNSHIP NJ 08831 |
| NANETTE MCKEEL-PETRELLA | 5647 ANNENBERG COURT HAYMARKET VA 20169 |
| NANETTE RAHILLY | 6059 GOLF ROAD MERCED CA 95340 |
| NANINA D TAKLA ATT AT LAW | 409 CTR ST OREGON CITY OR 97045 |
| NANN, WILLIAM | 24412 MCBEAN PKWY APT 125 VALENCIA CA 91355-1967 |
| NANNAN WANG | XIAOZHUANG WU 1477 SUTTER AVE NORTH BRUNSWICK NJ 08902 |

| Claim Name | Address Information |
|---|---|
| NANNETTE ADKINS AND AMERICAN | 5410 CR 7340 DRYWALL LUBBOCK TX 79424 |
| NANNETTE D. TUCKER | JEFFREY R. TUCKER 3745 MCNAB AVENUE LONG BEACH CA 90808 |
| NANNETTE J SPARKS | 990 MADRONE AVENUE VALLEJO CA 94592 |
| NANNETTE L. WRIGHT | 310 HIALEAH DRIVE CHERRY HILL NJ 08003 |
| NANNEY, STUART | 3092 ROCK SPRING CHURCH RD CREEDMOOR NC 27522 |
| NANNINI, MAURO | 1501 VENERA AVENUE STE 340 CORAL GABLES FL 33146 |
| NANTHASENE, SITHONG & | NANTHASENE, RATHANICHA 5308 AMMONS ST FORT WORTH TX 76117 |
| NANTICOKE CITY CITY BILL LUZRNE | 15 E RIDGE ST NANTICOKE PA 18634 |
| NANTICOKE CITY CITY BILL LUZRNE | 15 E RIDGE ST TAX COLLECTOR OF NANTICOKE CITY NANTICOKE PA 18634 |
| NANTICOKE CITY CO BILL LUZRNE | 15 E RIDGE ST NANTICOKE PA 18634 |
| NANTICOKE CITY CO BILL LUZRNE | 15 E RIDGE ST T C OF NANTICOKE CITY NANTICOKE PA 18634 |
| NANTICOKE CITY CO BILL LUZRNE | 200 N RIVER ST LUZERNE COUNTY TREASURER WILKES BARRE PA 18711 |
| NANTICOKE TOWN | PO BOX 196 GLEN AUBREY NY 13777 |
| NANTICOKE TOWN | PO BOX 196 TAX COLLECTOR GLEN AUBREY NY 13777 |
| NANTUCKET COA | 7100 EVERGREEN WAY STE A C O WINDERMERE PROPERTY MANAGEMENT EVERETT WA 98203 |
| NANTUCKET COUNTY REGISTRAR OF DEEDS | 16 BROAD ST NANTUCKET MA 02554 |
| NANTUCKET COVE CONDOMINIUM | 2587 MILLENNIUM DR SU H C O ROWELL INCORPORATED ELGIN IL 60124 |
| NANTUCKET RECORDER OF DEEDS | 16 BROAD ST NANTUCKET MA 02554 |
| NANTUCKET SUBDIVISION HOMEOWNERS | 662 OFFICE PKWY C O DNI PROPERTIES INC CREVE COEUR MO 63141 |
| NANTUCKET TOWN | 16 BROAD ST ELIZABETH BROWN TC NANTUCKET MA 02554 |
| NANTUCKET TOWN | 16 BROAD ST NANTUCKET TOWN TAX COLLECTOR NANTUCKET MA 02554 |
| NANTUCKET TOWNE HOMES | LLC 1100 VICTORS WAY STE 50 C O KRAMER TRIAD MANAGEMENT GROUP ANN ARBOR MI 48108 |
| NANTUCKET VILLAGE | NULL HORSHAM PA 19044 |
| NANTY GLO BORO CAMBRI | 1015 1ST ST STE 3 T C OF NANTY GLO BOROUGH NANTY GLO PA 15943 |
| NANTZ LITOWICH SMITH AND GIRARD | PO BOX 230137 GRAND RAPIDS MI 49523-0137 |
| NANUET UFS CLARKSTOWN | 10 MAPLE AVE MARIE GERONIMO NEW CITY NY 10956 |
| NANUET UFS CLARKSTOWN | 10 MAPLE AVE TAX COLLECTOR NEW CITY NY 10956 |
| NAOENDA HOFFMAN AND JACK HUNGA | 30029 THE YELLOW BRICK RD VALLEY CENTER CA 92082 |
| NAOENDA W HOFFMAN AND | 30029 THE YELLOW BRICK RD WENDY L HOFFMAN VALLEY CENTER CA 92082 |
| NAOENDA W HOFFMAN WENDY L | 30029 THE YELLOW BRICK RD HOFFMAN AND ROBERT RUDAT VALLEY CENTER CA 92082 |
| NAOMI   ZOTTOLI | 65 DORCHESTER STREET QUINCY MA 02171 |
| NAOMI G. SANDERS | 676N GULLIVER LAKE ROAD GULLIVER MI 49840 |
| NAOMI GARDNER | 9147 HIGHWAY 55 APT 103 MINNEAPOLIS MN 55427-4742 |
| NAOMI HARRIS | 403 BOLING ST CLAYTON NC 27520 |
| NAOMI J HADLOCK AND | 518 W WASHINGTON ROGERS HOME EXTERIOR OAKLAND CITY IN 47660 |
| NAOMI J HADLOCK JUNE HADLOCK AND | 518 W WASHINGTON F AND M BUILDING AND HOME SUPPLIES OAKLAND CITY IN 47660 |
| NAOMI K OCONNOR | 1025 JUSTICE COURT FLORISSANT MO 63034 |
| NAOMI L OLIVA | 103 BONAIRE AVENUE HERCULES CA 94547 |
| NAOMI MAYFIELD | 2418 W BEECH AVE VISALIA CA 93277-4300 |
| NAP FAMILY LLC | PO BOX 3467 PRINCETON NJ 08543 |
| NAPA COUNTY | 1196 3RD ST RM 108 NAPA COUNTY TAX COLLECTOR NAPA CA 94558 |
| NAPA COUNTY | NAPA COUNTY TAX COLLECTOR 1195 3RD ST RM 108 NAPA CA 94559 |
| NAPA COUNTY | 1195 3RD ST RM 108 NAPA CA 94559 |
| NAPA COUNTY | 1195 3RD ST RM 108 NAPA COUNTY TAX COLLECTOR NAPA CA 94559 |
| NAPA COUNTY CLERK RECORDER | 900 COOMBS ST RM 116 NAPA CA 94559 |
| NAPA COUNTY RECORDER COUNTY CLERK | 900 COOMBS RM 116 NAPA CA 94559 |
| NAPA FIRE EQUIPMENT CO INC | P.O. BOX 735 NAPA CA 94559 |
| NAPA REALTY SERVICES INC | PO BOX 280 69 BROADWAY HICKSVILLE NY 11802 |

| Claim Name | Address Information |
| --- | --- |
| NAPA VALLEY COFFEE ROASTING CO | 1400 OAK AVE ST HELENA CA 94574 |
| NAPERVILLE AREA CHAMBER OF COMMERCE | 55 SOUTH MAIN ST SUITE 351 NAPERVILLE IL 60540-5381 |
| NAPERVILLE JOINT VENTURE LLC | RIVERBROOK MANAGEMENT 1523 N AURORA ROAD STE 103 NAPERVILLE IL 60563 |
| NAPIER | 13356 MIDLOTHIAN TKP MIDLOTHIAN VA 23113 |
| NAPIER AND ASSOCIATES PSC | 300 W 5TH ST LONDON KY 40741 |
| NAPIER REAL ESTATE CONSULTANTS | 1173 S HARVEY AVE OAK PARK IL 60304 |
| NAPIER TOWNSHIP BEDFRD | 548 MILLER RD TONIA SCHAFFER TAX COLLECTOR SCHELLSBURG PA 15559 |
| NAPIER TOWNSHIP BEDFRD CO | 1070 SHAFFER MTN RD TAX COLLECTOR OF NAPIER TOWNSHIP SCHELLSBURG PA 15559 |
| NAPIER, ADERON A | 312 1/2 CLARK STREET #C CLARKSBURG WV 26301-2022 |
| NAPIER, JAMES R | 13280 NORTHWEST FWY HOUSTON TX 77040-6029 |
| NAPIERALSKI AND WALSH PC | 4790 CASCADE RD SE GRAND RAPIDS MI 49546 |
| NAPLE C S TN OF COHOCTON | HUNT HOLLOW RD NAPLES NY 14512 |
| NAPLES C S CMBD TNS | CHASE 33 LEWIS RD ESCROW DEP 117205 SCHOOL TAX COLLECTOR BINGHAMTON NY 13905 |
| NAPLES C S CMBD TNS | PO BOX 649 SCHOOL TAX COLLECTOR NAPLES NY 14512 |
| NAPLES C S COMBND TWNS | CHASE 33LEWIS RD ESCROW DEP 117205 SCHOOL TAX COLLECTOR BINGHAMTON NY 13905 |
| NAPLES C S COMBND TWNS | 136 N MAIN ST PO BOX 649 SCHOOL TAX COLLECTOR NAPLES NY 14512 |
| NAPLES C S TN OF CANADICE | 6932 COUNTY RD 12 NAPELS NY 14512 |
| NAPLES C S TN OF CANADICE | 6932 COUNTY RD 12 NAPLES NY 14512 |
| NAPLES C S TN OF CANANDAIGUA | 6932 COUNTY RD 12 NAPLES NY 14512 |
| NAPLES C S TN OF PRATTSBURG | HUNTS HOLLOW RD NAPLES NY 14512 |
| NAPLES C S TN OF RICHMOND | HUNTS HOLLOW RD NAPLES NY 14512 |
| NAPLES C S TN OF SOUTH BRISTOL | 106 S MAIN ST SCHOOL TAX COLLECTOR NAPLES NY 14512 |
| NAPLES C S TN OF SPRINGWATER | MAIN ST NAPLES NY 14512 |
| NAPLES CEN SCH TN OF BRISTOL | 106 S MAIN ST TAX COLLECTOR NAPLES NY 14512 |
| NAPLES CEN SCH TN OF MIDDLESEX | HUNTS HOLLOW RD NAPLES NY 14512 |
| NAPLES HERITAGE GOLF AND COUNTRY CLUB | 8150 HERITAGE CLUB WAY NAPLES FL 34112 |
| NAPLES REALTY SERVICES | 4099 TAMIANI TRAIL N NAPLES FL 34103-8739 |
| NAPLES REALTY SERVICES INC | 4980 TAMIAMI DR N STE 200 NAPLES FL 34103 |
| NAPLES TOWN | 15 VILLAGE GREEN LN TOWN OF NAPLES TAX COLLECTOR NAPLES ME 04055 |
| NAPLES TOWN | 15 VILLAGE GREENLANE TOWN OF NAPLES NAPLES ME 04055 |
| NAPLES TOWN | PO BOX 1757 15 VILLAGE GREENLANE NAPLES ME 04055 |
| NAPLES TOWN | TAX COLLECTOR PO BOX 504 13 MONIER ST NAPLES NY 14512 |
| NAPLES TOWN | S450 LUND RD TREASURER TOWN OF NAPLES MONDOVI WI 54755 |
| NAPLES TOWN | TREASURER MONDOVI WI 54755 |
| NAPLES VILLAGE | 106 S MAIN NAPLES NY 14512 |
| NAPLES VILLAGE | 106 S MAIN ST VILLAGE CLERK NAPLES NY 14512 |
| NAPOLEON | 104 2ND ST PO BOX 112 KAREN NIEWEG COLLECTOR NAPOLEON MO 64074 |
| NAPOLEON GISSENDANNER | 3941 LAMSON STREET SAGINAW MI 48601 |
| NAPOLEON TOWNSHIP | 124 S BROOKLYN RD TAX COLLECTOR NAPOLEON MI 49261 |
| NAPOLEON TOWNSHIP | 6755 BROOKLYN RD PO BOX 385 TOWNSHIP TREASURER NAPOLEON MI 49261 |
| NAPOLEON TOWNSHIP TAX COLLECTOR | 6755 BROOKLYN RD PO BOX 385 NAPOLEON MI 49261 |
| NAPOLEONVILLE TOWN | 123 WASHINGTON ST TOWN TAX COLLECTOR NAPOLEONVILLE LA 70390 |
| NAPOLI TOWN | 9004 RT 242 TAX COLLECTOR LITTLE VALLEY NY 14755 |
| NAPOLITANO, JOSEPH L & | NAPOLITANO, LOUISE 11261 CHERRY ST LOS ALAMITOS CA 90720 |
| NAPOLITANO, ROBERTA | PO BOX 9177 BRIDGEPORT CT 06601 |
| NAPPEN & ASSOCIATES | T/A 309 DEVELOPMENT COMPANY 171 CORPORATE DRIVE MONTGOMERYVILLE PA 18936 |
| NAPPIER, BETTY | PO BOX 1649 CUMMING GA 30028 |
| NAPUE, PERRY | 2922 LOGAN AVE N EDDE CONSTRUCTION LLC MINNEAPOLIS MN 55411 |
| NAQUIN, AARON & NAQUIN, AMY P | 310 FOSTER DR HOUMA LA 70363-6931 |

| Claim Name | Address Information |
|---|---|
| NARAIN SINGH | NAIMWATIE SINGH 111-19 117TH STREET RICHMOND HILLS NY 11420 |
| NARANJO PIEDAD AND MANUEL | 65 KOVAR ST NARANJO BOGOTA NJ 07603 |
| NARANJO SILVA, JOSE M | 890 SOUTH HILL ROAD SUNNYSIDE WA 98944-9178 |
| NARANJO, JOSE | 1044-1044 1/2 EAST 20TH STREET LONG BEACH CA 90806 |
| NARAYAN BHETWAL | 355 COTTONWOOD COVE CLARKSDALE MS 38614 |
| NARAYAN, RUKESH | 1129 VAILWOOD WAY SAN MATEO CA 94403 |
| NARBERTH BORO MONTGY | MUNICIPAL BLDG 100 CONWAY AVE T C OF NARBERTH BORO NARBERTH PA 19072 |
| NARCISCO, CLAUDETTE J | 36 MAIN ST STE 5B EAST HAVEN CT 06512 |
| NARDA AND MICHAEL MCCARTHY AND | 1188 FALLS BLVD BILD PROPERTIES INC WESTON FL 33327 |
| NARDI AND NARDI PA | 614 N WYMORE RD WINTER PARK FL 32789 |
| NARDO, AJ | 4933 FAUST AVE LAKEWOOD CA 90713-1921 |
| NARDONE, BARBARA | 1440 WAR EAGLE BLVD TITUSVILLE FL 32796 |
| NARENDAR RAI | SUJATA RAI 105 FLUSHING AVENUE FAIRFIELD CT 06825 |
| NARESH BHATIA | GORI BHATIA APT #12 34780 W 8 MILE RD FARMINGTON MI 48335-5145 |
| NARESH M GEHI ATT AT LAW | 118 21 QUEENS BLVD STE 411 FOREST HILLS NY 11375 |
| NARINE, ALBERTO | US BANK NATL ASSOC AS TRUSTEE RASC 2007KS2 VS ALBERTO B NARINE, NEW YORK CITY TRANSIT ADJUDICATION BUREAU, NEW YORK CIT ET AL 104 64 128TH STREET SOUTH RICHMOND HILL NY 11419 |
| NARISSA A JOSEPH ATT AT LAW | 277 BROADWAY STE 501 NEW YORK NY 10007 |
| NARKIEWICZ, JASON & CHISHOLM, GREGORY | 339 WEBSTER AVE JERSEY CITY NJ 07307-1009 |
| NAROLIS, JAMES | 77 TROY DR APT C SPRINGFIELD NJ 07081-2050 |
| NARRAGANSETT BAY COMMISSION | 1 SERVICE RD PROVIDENCE RI 02905 |
| NARRAGANSETT BAY COMMISSION | PO BOX 9668 DEPT 25 PROVIDENCE RI 02940 |
| NARRAGANSETT BAY INSURANCE | PO BOX 820 PAWTUCKET RI 02862 |
| NARRAGANSETT BAY INSURANCE | PAWTUCKET RI 02862 |
| NARRAGANSETT BAY WATER QUALITY | 235 PROMENADE ST STE 500 PROVIDENCE RI 02908 |
| NARRAGANSETT ELECTRIC | 280 MELROSE ST WOBURN MA 01807 |
| NARRAGANSETT TOWN | 25 5TH AVE NARRAGANSETT TOWN NARRAGANSETT RI 02882 |
| NARRAGANSETT TOWN | 25 5TH AVE NARRAGANSETT TOWN TAX COLLECTOR NARRAGANSETT RI 02882 |
| NARRAGANSETT TOWN CLERK | 25 FIFTH AVE TOWN HALL NARRAGANSETT RI 02882 |
| NARRANGANSET TOWN CLERK | 25 FIFTH AVE TOWN HALL NARRAGANSETT RI 02882 |
| NARROWS TOWN | PO BOX 440 TREASURER OF NARROWS TOWN NARROWS VA 24124 |
| NASD, INC | 1735 K STREET, NW WASHINGTON DC 20006-1500 |
| NASEF, AHMAD | 1702 E GENEVA PL ALPHI CONTRACTOR MILWAUKEE WI 53211 |
| NASEWAUPEE TOWN | 7191 GUILETTE RD STRUGEON BAY WI 54235 |
| NASEWAUPEE TOWN | 7191 GUILETTE RD STURGEON BAY WI 54235 |
| NASEWAUPEE TOWN | 7191 GUILETTE RD TREASURER NASEWAUPEE TOWNSHIP STURGEON BAY WI 54235 |
| NASEWAUPEE TOWN | 7191 GUILETTE RD TREASURER STURGEON BAY WI 54235 |
| NASH COUNTY | TAX COLLECTOR 120 W WASHINGTON ST STE 2058 NASHVILLE NC 27856 |
| NASH COUNTY | 120 W WASHINGTON ST STE 2058 NASHVILLE NC 27856 |
| NASH COUNTY | 120 W WASHINGTON ST STE 2058 TAX COLLECTOR NASHVILLE NC 27856 |
| NASH COUNTY REGISTER OF DEEDS | 120 W WASHINGTON NASHVILLE NC 27856 |
| NASH COUNTY REGISTER OF DEEDS | 120 W WASHINGTON ST 3RD FL NASHVILLE NC 27856 |
| NASH DIAZ | 16791 BLANTON LN # A HUNTINGTON BEACH CA 92649-3856 |
| NASH J DAVID | DIANE KNASH 16905 MAIN ST NUNICA MI 49448 |
| NASH JR, DAVID W & NASH, ROSEANN M | 132 SCENIC VIEW DRIVE SWANNANOA NC 28778 |
| NASH LAW FIRM | 2175 NORTHDALE BLVD NW COON RAPIDS MN 55433 |
| NASH LAW FIRM LLC | 1001 MELROSE AVE STE A BLACKWOOD NJ 08012 |
| NASH REALTY | 510 E MAIN ST PARK HILLS MO 63601 |

| Claim Name | Address Information |
|---|---|
| NASH REALTY | 905 W MAIN ST PARK HILLS MO 63601-2025 |
| NASH REGISTER OF DEEDS | PO BOX 974 NASHVILLE NC 27856 |
| NASH, ALAN | 710 GWENDOLYN ST LOUISVILLE KY 40203 |
| NASH, APRIL | 3 R CONSTRUCTION 700 KENTUCKY GARY IN 46409 |
| NASH, CHRISTOPHER S & NASH, DEBORAH L | 5022 PRESERVATION POINTE NW KENNESAW GA 30152-3974 |
| NASH, ED | 7 1 2 W DARLINGTON KISSIMMEE FL 34741 |
| NASH, JAMES H | 4202 HILLDALE RD SAN DIEGO CA 92116 |
| NASH, MICHAEL & NASH, NICHOLE | 924 KINGS CROFT CHERRY HILL NJ 08034 |
| NASH, MICHAEL J | PO BOX 412786 LOS ANGELES CA 90041-9786 |
| NASH, PATRICIA & NASH, DAVID | 496 WEST PIDGEON RD SALEM OH 44460 |
| NASH, THOMAS J | 125 WALDRON DR APT B WESTBROOK CT 06498 |
| NASHAWATY AND RAND | 654 WASHINGTON ST BRAINTREE MA 02184 |
| NASHOBA VALLEY TOWNHOUSE | 6 LYBERTY WAY STE 201 C O PERKINS AND ANCTIL PC WESTFORD MA 01886 |
| NASHOTAH VILLAGE | 1320 PEWAUKEE RD RM 148 WAUKESHA COUNTY TREASURER WAUKESHA WI 53188 |
| NASHOTAH VILLAGE | 1320 PEWAUKEE RM 148 WAUKESHA COUNTY TREASURER WAUKESHA WI 53188 |
| NASHOTAH VILLAGE | 515 W MORELAND BLVD RM 148 WAUKESHA COUNTY TREASURER WAUKESHA WI 53188 |
| NASHUA CITY | CITY OF NASHUA 229 MAIN ST NASHUA NH 03060 |
| NASHUA CITY | 229 MAIN ST CITY OF NASHUA NASHUA NH 03060 |
| NASHUA CITY | 229 MAIN ST PO BOX 2019 NASHUA NH 03060 |
| NASHUA CITY | 229 MAIN ST PO BOX 2019 TAX COLLECTOR TOWN OF NASHUA NASHUA NH 03061 |
| NASHUA MUTUAL INS | 309 FRANKLIN ST OREGON IL 61061 |
| NASHUA MUTUAL INS | OREGON IL 61061 |
| NASHUA WASTE WATER SYSTEM | 229 MAIN ST NASHUA NH 03060 |
| NASHUA WASTE WATER SYSTEM | PO BOX 3840 NASHUA NH 03061 |
| NASHVILLE CITY | TAX COLLECTOR PO BOX 495 NASHVILLE GA 31639 |
| NASHVILLE CITY | CITY HALL TAX COLLECTOR NASHVILLE GA 31639 |
| NASHVILLE CITY | PO BOX 495 TAX COLLECTOR NASHVILLE GA 31639 |
| NASHVILLE ELECTRIC SERV | 1214 CHRUCH ST NASVILLE TN 37246 |
| NASHVILLE ELECTRIC SERV | 1214 CHURCH ST NASHVILLE TN 37246 |
| NASHVILLE MORTGAGE BANKERS ASSOCIATION | 2000 MALLORY LANE SUITE 130-168 FRANKLIN TN 37067-8231 |
| NASHVILLE TOWN | 200 W WASHINGTON ST COLLECTOR NASHVILLE NC 27856 |
| NASHVILLE TOWN | PO BOX 987 TAX COLLECTOR NASHVILLE NC 27856 |
| NASHVILLE TOWN | 7995 CTY RD DD TREASURER TOWN OF NASHVILLE CRANDON WI 54465 |
| NASHVILLE TOWN | 7995 CTY RD DD TREASURER TOWN OF NASHVILLE PICKEREL WI 54465 |
| NASHVILLE TOWN | 9079 DOEMEL LN TREASURER PICKEREL WI 54465 |
| NASHVILLE TOWN | 9079 DOEMEL LN TREASURER TOWN OF NASHVILLE PICKEREL WI 54465 |
| NASHVILLE TOWN | TAX COLLECTOR CRANDON WI 54520 |
| NASHVILLE VILLAGE | 115 E FRANCIS ST TREASURER NASHVILLE MI 49073 |
| NASHVILLE VILLAGE | 203 N MAIN ST TREASURER NASHVILLE MI 49073 |
| NASHVILLE VILLAGE TAX COLLECTOR | 203 N MAIN ST NASHVILLE MI 49073 |
| NASHWAUK PUBLIC UTILITIES | 301 CENTRAL AVE NASHWAUK MN 55769 |
| NASIMA SAAB AND SOUTHERN | 2400 ROCK CREEK DR INSURANCE REPAIR MARIETTA GA 30064 |
| NASIR IQBAL | 10187 AGATE AVENUE MENTONE CA 92359 |
| NASON, JUANITA L | 13515 ADONIS UNIVERSAL CITY TX 78148 |
| NASONS LOCK AND SAFE INC | 2418 SAVIERS RD OXNARD CA 93033 |
| NASRI F MAHCHI | 11881 SAINT ANDREWS PL. LOMA LINDA CA 92354 |
| NASRI M. ISA | DEBRA A. ISA 7627 NEWFIELD LANE TINLEY PARK IL 60477 |
| NASRULLAH, MOHAMMED K | 13515 ROBIN HILL CT HOUSTON TX 77059 |
| NASS LAW FIRM | 9454 WILSHIRE BLVD STE 711 BEVERLY HILLS CA 90212 |

| Claim Name | Address Information |
|---|---|
| NASS TIEMANN AND NASS | 860 BEHRMAN HWY GRETNA LA 70056 |
| NASSAU CLERK OF COURT | 76347 VETERANS WAY YULEE FL 32097 |
| NASSAU COUNTY | NASSAU COUNTY TAX COLLECTOR 86130 LICENSE RD - STE 3 FERNANDINA, FL 32034 |
| NASSAU COUNTY | 11 N 14 ST RM 105 FERNANDINA BEACH FL 32034 |
| NASSAU COUNTY | 11 N 14 ST RM 105 NASSAU COUNTY TAX COLLECTOR FERNANDINA BEACH FL 32034 |
| NASSAU COUNTY | 86130 LICENSE RD STE 3 FERNANDINA FL 32034 |
| NASSAU COUNTY | 86130 LICENSE RD STE 3 NASSAU COUNTY TAX COLLECTOR FERNANDINA FL 32034 |
| NASSAU COUNTY ASSESSOR | 240 OLD COUNTRY RD MINEOLA NY 11501 |
| NASSAU COUNTY CLERK | 240 OLD COUNTRY RD MINEOLA NY 11501 |
| NASSAU COUNTY CLERK | 240 OLD COUNTRY RD RM 105 MINEOLA NY 11501 |
| NASSAU COUNTY CLERK | 240 OLD COUNTY RD ATTN UCC DEPARTMENT MINEOLA NY 11501 |
| NASSAU COUNTY CLERK OF COURT | 76347 VETERANS WAY STE 456 YULEE FL 32097 |
| NASSAU COUNTY CLERK OF THE CIRCUIT | 76347 VETRANS WAY YULEE FL 32097 |
| NASSAU COUNTY CLERKS OFFICE | 240 OLD COUNTRY RD RM 310 MINEOLA NY 11501 |
| NASSAU COUNTY TAX COLLECTOR | 86130 LICENSE RD STE 3 FERNANDINA FL 32034-3786 |
| NASSAU COUNTY TREASURER | 240 OLD COUNTRY RD MINEOLA NY 11501 |
| NASSAU FEDERAL CREDIT UNION | C O EDUCATIONAL TESTING SERVICE ROSEDALE RD PRINCETON NJ 08541 |
| NASSAU JOURNALS | DBA THE JOURNAL 619 ALEXANDER RD 3RD FLOOR PRINCETON NJ 08540-6003 |
| NASSAU TN OF SCHODACK VILL | 4 MALDEN ST PO BOX 452 VILLAGE CLERK NASSAU NY 12123 |
| NASSAU TN OF SCHODACK VILL | 4 MALDEN ST CATO NY 13033 |
| NASSAU TOWN | 36 RIDERS MILL RD TAX COLLECTOR NASSAU NY 12123 |
| NASSAU TOWN | PO BOX 214 TAX COLLECTOR NASSAU NY 12123 |
| NASSAU VILLAGE TWN NASSAU | 40 MALDEN ST PO BOX 452 VILLAGE CLERK NASSAU NY 12123 |
| NASSER APPRAISAL SERVICE INC | 304 N MAIN AVE SCRANTON PA 18504 |
| NASSER APPRAISAL SERVICE INC | 304 N MAIN AVE SCRANTON PA 18504-1718 |
| NASSER REAL ESTATE AND APPRAISALS | 304 N MAIN AVE SCRANTON PA 18504 |
| NASSER U ABUJBARAHTHE LAW OFFICES | 5785 E AZURE HILLS CAVE CREEK AZ 85331 |
| NASSIE LAW, A PROFESSIONAL CORPORATION | GMAC MRTG, LLC A DELAWARE LIMITED LIABILITY CO AKA/DBA RESIDENTIAL FUNDING CO LLC EXECUTIVE TRUSTEE SVCS LLC, A DELAWA ET AL 16411 SCIENTIFIC, SUITE 150 IRVINE CA 92618 |
| NASSIM ARZANI ATT AT LAW | 11801 PIERCE ST STE 200 RIVERSIDE CA 92505-4400 |
| NASSIM DALI-BEY | 3303 NE 166TH STREET N. MIAMI BEACH FL 33160 |
| NASSIR TORBATTI | 707 NILES ST BAKERSFIELD CA 93305 |
| NASSIRI, BENNY | 3131 E CAMELBACK STE 200 PHOENIX AZ 85016 |
| NASSIRI, BENNY | 4337 MARINA CITY DR 639 E MARINA DEL REY CA 90292 |
| NASTA, DAWN & NASTA, BRENDAN | 3784 ISLE VISTA BLVD WELLINGTON FL 33449-7408 |
| NASTRI REAL ESTATE | 2501 JAMES ST SYRACUSE NY 13206 |
| NASUTI, ALBERT F | 40 TECHNOLOGY PKWY S STE 300 NORCROSS GA 30092 |
| NASUTI, ALBERT F | 4845 JIMMY CARTER BLVD NORCROSS GA 30093 |
| NAT H THOMAS ATT AT LAW | 317 SHELBY ST STE 304 KINGSPORT TN 37660 |
| NAT SANTORO | 265 NAUSET LIGHT BEACH ROAD PO BOX 1061 NORTH EASTHAM MA 02651 |
| NAT SANTORO | PO BOX 1061 N EASTHAM MA 02651 |
| NATA HEIFETZ | 2801 JEFFERSON CT AMBLER PA 19002 |
| NATACHA M HUTCHINSON ATT AT LAW | 700 CAMP ST STE 400 NEW ORLEANS LA 70130 |
| NATAL, ZORAIDA | 1421 EMERALD DR JOHNNY QUINONES KISSIMMEE FL 34744 |
| NATALE & WOLINETZ | PAUL J. HOMER AND MELINDA A. CARPENTER V. GMAC MORTGAGE, LLC 750 MAIN ST. HARTFORD CT 06103 |
| NATALE, BERNARD | 308 W STATE ST STE 470 ROCKFORD IL 61101 |
| NATALIA CITY | 303 3RD STREET PO BOX 270 ASSESSOR COLLECTOR NATALIA TX 78059 |
| NATALIA ISD | ASSESSOR COLLECTOR PO BOX 300 101 8TH ST NATALIA TX 78059 |

| Claim Name | Address Information |
|---|---|
| NATALIA S MACHADO | 2724 N WATERMAN AVE SAN BERNARDINO CA 92404 |
| NATALIE  SOLEYMANZADEH | PO BOX 320 BELLMORE NY 11710-0761 |
| NATALIE  TERILLI | SCOTT  TERILLI 4 SUNSET RIDGE ROAD HAMPTON BAYS NY 11946 |
| NATALIE A ALVARADO ATT AT LAW | 5345 E OLYMPIC BLVD LOS ANGELES CA 90022 |
| NATALIE A ALVARADO ATT AT LAW | 455 S I ST STE C SAN BERNARDINO CA 92410 |
| NATALIE A MANCI ATT AT LAW | PO BOX 2269 GREEN BAY WI 54306 |
| NATALIE BIER | 7505 HUNDLEY BOULEVARD DALLAS TX 75231 |
| NATALIE BIRDSONG AND S AND M | 2948 6TH AVE CONSTRUCTION CO PORT ARTHUR TX 77642 |
| NATALIE C CHIN LENN LAW OFFICE OF | 2300 PALM BEACH LAKES BLVD STE 308 WEST PALM BEACH FL 33409 |
| NATALIE C PHILLIPS ATT AT LAW | 4243 REAVIS BARRACKS RD SAINT LOUIS MO 63125 |
| NATALIE CHRISTA QANDAH ATT AT LA | 22568 SUMMER LN NOVI MI 48374 |
| NATALIE CHRISTA QANDAH ATT AT LA | 39555 ORCHARD HILL PL STE 6 NOVI MI 48375 |
| NATALIE D. FORSBURG | 2678 RT 654 HWY WILLIAMSPORT PA 17702 |
| NATALIE DELAURENTIIS | 15165 W GLENROSA AVE GOODYEAR AZ 85395-6329 |
| NATALIE DIEKMAN | 13329 GRIDER AVE HAWTHORNE CA 90250 |
| NATALIE E WENTZ ATT AT LAW | 1630 NEW RD STE 2C NORTHFIELD NJ 08225 |
| NATALIE EASTMAN | 3701 MASTERHEAD TRAIL TRIANGLE VA 22172 |
| NATALIE FOLKS | 924 BENDING OAK DRIVE CEDAR HILL TX 75104 |
| NATALIE HOLMAN | 516 5TH AVE S HOPKINS MN 55343 |
| NATALIE J OROZO AND | 3988 ST RT 257 WILLIAM C MELNIK OSTRANDER OH 43061 |
| NATALIE K KRONTZ | 12814 PANTANO DRIVE HOUSTON TX 77065 |
| NATALIE KINKEL | 1800 GRAHAM AVENUE UNIT #401 ST. PAUL MN 55116 |
| NATALIE L COMEAU ABOUSALEH | 24637 CHERRY STREET DEARBORN MI 48124 |
| NATALIE L. SINCO | 31228 COUNTRY BLUFF FARMINGTON HILLS MI 48331-5883 |
| NATALIE MOORE | 3205 ABRAHAM DRIVE CEDAR FALLS IA 50613 |
| NATALIE MORFITT | 125 BERGSTROM BLVD. CEDAR FALLS IA 50613 |
| NATALIE POWELL | 1327 FORT WASHINGTON AVE FORT WASHINGTON PA 19034-1709 |
| NATALIE RICHTER | 51 REINER ROAD TORONTO ON M3H 2L3 CANADA |
| NATALIE S STEVERMAN | 44 RIVERSIDE DRIVE DEDHAM MA 02026 |
| NATALIE SHINSKY- BJORDE | KARL G. BJORDE 1304 PEBBLE DR SAN CARLOS CA 94070 |
| NATALIE STEFI | 24438 RIVERVIEW LANE NOVI MI 48374 |
| NATALIE TALMAGE STUART ATT AT LA | 607 E 10TH AVE BOWLING GREEN KY 42101 |
| NATALIE YAMPOLSKY | 119 ORTHODOX DRIVE RICHBORO PA 18954 |
| NATALIYA BOLEBRUKH | 4313 WINJE DR ANTELOPE CA 95843 |
| NATALIYA FESENKO | 7507 HEATHERTON LANE POTOMAC MD 20854 |
| NATALLIE SCHULTZ | 1000 N LINCOLN AVE. FULLERTON CA 92831 |
| NATALYA KISHKAREVA | 18 SOMERSET ROAD NORWOOD NJ 07648 |
| NATALYN MOSBY ARCHIBONG ATT AT L | 374 MAYNARD TER SE STE 206 ATLANTA GA 30316 |
| NATAN LIVSCHITZ | 17583 CAMINITO CANASTO SAN DIEGO CA 92127 |
| NATARAJAN  RAMACHANDRAN | 4 SILVER HILL NATICK MA 01760 |
| NATASCHA NEW, NATALIE | 232 S BALLAS RD KIRKWOOD MO 63122 |
| NATASHA BUKOROVIC ATT AT LAW | 7520 BROADWAY MERRILLVILLE IN 46410 |
| NATASHA BUKOROVIC ATTORNEY AT L | 5057 N HARLEM AVE CHICAGO IL 60656 |
| NATASHA CAMPBELL | 979 BROWN AVENUE HUNTINGDON VALLEY PA 19006 |
| NATASHA KENNEDY AND NYCELY | 7422 BRIAR RD DONE HOME REMODELING AND CONTRACTOR PHILADELPHIA PA 19138-1401 |
| NATASHA M DAVIS ATT AT LAW | 4947 N PEARL ST RUSTON WA 98407 |
| NATASHA MORROW | 3025 WHITE STAG WAY LEWISVILLE TX 75056 |
| NATASHA S COVELL | 1014 FLORIDA ST HUNTINGTON BEACH CA 92648-4316 |
| NATASHA UPSON | 6108 N 8TH STREET PHILADELPHIA PA 19120 |

| Claim Name | Address Information |
|---|---|
| NATASHA VEYTSMAN ROSSBACH ATT AT | 400 E PRATT ST STE 800 BALTIMORE MD 21202 |
| NATASHA Z REVELL ATT AT LAW | 1647 INDIAN WOMAN RD SANTA ROSA BEACH FL 32459 |
| NATASHIA M BUSH PC | PO BOX 204229 AUGUSTA GA 30917 |
| NATAUSHA F GAUDIN AND | 4820 ANNETTE JOKERS WYLD LLC NEW ORLEANS LA 70122 |
| NATAUSHA F GAUDIN AND | 4820 ANNETTE WILLIAMS CONSTRUCTION AND BUILDING CO LLC NEW ORLEANS LA 70122 |
| NATAUSHA F GAUDIN AND WILLIAMS | 4820 ANNETTE CONSTRUCTION AND BUILDING COMPANY NEW ORLEANS LA 70122 |
| NATCHITOCHES CITY | 313 2ND STREET PO BOX 639 TAX COLLECTOR NATCHITOCHES LA 71458 |
| NATCHITOCHES CITY | PO BOX 639 NATCHITOCHES LA 71458 |
| NATCHITOCHES CITY | PO BOX 639 TAX COLLECTOR NATCHITOCHES LA 71458 |
| NATCHITOCHES PARISH | SHERIFF AND TAX COLLECTOR PO BOX 266 200 CHURCH ST NATCHITOCHES LA 71457 |
| NATCHITOCHES PARISH | PO BOX 266 SHERIFF AND COLLECTOR NATCHITOCHES LA 71458 |
| NATCHITOCHES PARISH RECORDER | PO BOX 476 NATCHITOCHES LA 71458 |
| NATCHITOCHES RECORDER OF DEEDS | PO BOX 476 CHURCH ST NATCHITOCHES LA 71458-0476 |
| NATE BOSWELL | ANGIE BOSWELL PO BOX 362 EDEN UT 84310-0362 |
| NATE DUNCAN | EILEEN M DUNCAN 1017 GLADIOLA WAY HENDERSON NV 89015 |
| NATE STRICKLAND AND | SAMANTHA F STRICKLAND 213 SUMMERBROOK DR TALLAHASSEE FL 32312 |
| NATELLA BELICHEVA | AURORA REALTY 21551 FOOTHILL BLVD HAYWARD CA 94541 |
| NATHALIE BALJIAN AND COAST TO COAST | 11491 AMIGO AVE WATER DAMAGE AND RESTORATION CO INC NORTHRIDGE CA 91326 |
| NATHALIE BARNES AND MARTIN | 1116 HIGHLAND BEACH DR DRISCOLL BOCA RATON FL 33487 |
| NATHALIE WATERHOUSE | 6303 CAMINITO DEL PASTEL SAN DIEGO CA 92111 |
| NATHAN A BERNEMAN ATT AT LAW | 3835R E THOUSAND OAKS BLVD R WESTLAKE VILLAGE CA 91362 |
| NATHAN A FISHER ATT AT LAW | 3977 CHAIN BRIDGE RD STE 2 FAIRFAX VA 22030 |
| NATHAN A TIPPETTS | CONNIE L TIPPETTS 934 WEST 1500TH SOUTH WOODS CROSS UT 84087 |
| NATHAN A WHITE ATT AT LAW | 811 N MAIN ST STE 201 ROYAL OAK MI 48067 |
| NATHAN AND ALAN BEAR AND | 2202 ROBINSON AVE THEA HAEFNER SARASOTA FL 34232 |
| NATHAN AND CHRISTINE | 10204 GLENDALE AVE NE GOLDEN ALBUQUERQUE NM 87122 |
| NATHAN AND JEANETTE MILLER | 7501 WISCONSIN AVE 14TH FL CHEVY CHASE TRUST COMPANY BETHESDA MD 20814 |
| NATHAN AND JESSICA TABBERT | 22849 E ALAMO LN AND COLORADO ROOFING AURORA CO 80015 |
| NATHAN AND JODINE OSBORNE | 10099 W FAIR AVE LITTLETON CO 80127 |
| NATHAN AND KELLI MAEDER AND | 700 FIRST ST JAMES BROWNELL NOVINGER MO 63559 |
| NATHAN AND LYNN HAMM AND | 262 SOUTHERN FARM RD JUDY HAMM GASTONIA NC 28056 |
| NATHAN AND MELISSA TOON AND | CERTIFIED CONSTRUCTION 18914 ARMBULL CT HUMBLE TX 77346-2782 |
| NATHAN AND PENELOPE MASCARENAS AND | 6 ELM ST COCAT LLC WINDSOR CO 80550 |
| NATHAN AND SAIJ CLEARY AND | SERVICEMASTER ALL PHASE RESTORATION 13355 VERBENA DR APT B206 DESERT HOT SPRINGS CA 92240-6072 |
| NATHAN APPRAISAL CO | PO BOX 2089 CRIDERSVILLE OH 45806 |
| NATHAN B ANDERSON | 332 CYNWYD RD BALA CYNWYD PA 19004-2634 |
| NATHAN BERGER ATT AT LAW | 7201 MONACO ST COMMERCE CITY CO 80022 |
| NATHAN BERTMAN | 409 SOLANO DRIVE BENICA CA 94510 |
| NATHAN BORCHARDT | 3425 SLADE BLVD FT WORTH TX 76116 |
| NATHAN BROWN AND APRIL STEVENS | 10633 LAXTON ST BROWN AND POSTELLS FLOORING INC ORLANDO FL 32824 |
| NATHAN C. LYON | ANGELA M. LYON 2809 WATER VISTA WAY SANDY UT 84093-5500 |
| NATHAN CASE | BRITTANY CASE 1910 S. FOOTHILL DR. SALT LAKE CITY UT 84108 |
| NATHAN CHRISTIE | 819 ROSE LANE WATERLOO IA 50702 |
| NATHAN D BANEY ATTORNEY AT LAW PL | 2331 MILL RD STE 100 ALEXANDRIA VA 22314 |
| NATHAN D DYSART ATTORNEY AT LAW | 1226 STATE AVE NE OLYMPIA WA 98506 |
| NATHAN D JULIUS ATT AT LAW | 6100 219TH ST SW STE 300 MOUNTLAKE TERRACE WA 98043 |
| NATHAN D MCKINNEY ATT AT LAW | 405 S CASCADE AVE STE 304 COLORADO SPRINGS CO 80903 |
| NATHAN D WILLNER ATT AT LAW | 9 CTR PL FL 2 BALTIMORE MD 21222 |

| Claim Name | Address Information |
|---|---|
| NATHAN DAGGETT AND SARAH DAGGETT | 205 BIRCH AVE NW ST MICHAEL MN 55376 |
| NATHAN DAMAN | 518 EAST END AVENUE EVANSDALE IA 50707 |
| NATHAN DAVIS, D | 711 A ST ANDREWS BLVD CHARLESTON SC 29407 |
| NATHAN DEATON ATT AT LAW | PO BOX 723 HAZLEHURST GA 31539 |
| NATHAN DUGGER | 10153 BYRON BYRON MI 48418 |
| NATHAN DYSART ATT AT LAW | 204 QUINCE ST NE STE 102 OLYMPIA WA 98506 |
| NATHAN DYSON AND SHERIFF GOSLIN | 4202 BERKSHIRE RD COMPANY INDIANAPOLIS IN 46226 |
| NATHAN E ZAJAC AND | 218 CADY ST DAPHNE BRINE LUDLOW MA 01056 |
| NATHAN E. CRANSON | DENISE K. CRANSON 5 CAMBRIDGE CT BRUSH CO 80723 |
| NATHAN ERLICH ATT AT LAW | 10818 QUEENS BLVD FL 6 FOREST HILLS NY 11375 |
| NATHAN G. MORSE | BRIDGET M. BICKFORD 30 PARILLO STREET LISBON FALLS ME 04252 |
| NATHAN G. SCHWEIN | 1145 S. PRIVATE ROAD 550W NORTH VERNON IN 47265 |
| NATHAN GREENE & CLAUDIA L GREENE | 3331 WINDRIDGE AVE THOUSAND OAKS CA 91362 |
| NATHAN HAWKINS AND MCKAINDS | 12124 WARFIELD AVE CONSTRUCTION BATON ROUGE LA 70815 |
| NATHAN HAWKINS AND MCKINES CONST | 12124 WARFIELD AVE BATON ROUGE LA 70815 |
| NATHAN HILL | 305 DARTMOUTH AVE SWARTHMORE PA 19081 |
| NATHAN HOROWITZ ATT AT LAW | 175 MAIN ST STE 307 WHITE PLAINS NY 10601 |
| NATHAN IVEY | 421 WORCESTER WAY RICHARDSON TX 75080-3434 |
| NATHAN J BAIRD | MELISSA A BAIRD 4813 LISTRA RD ROCKVILLE MD 20853 |
| NATHAN JOHNSON | 23940 SKYVIEW LANE ROGERS MN 55374 |
| NATHAN K TIPPIN AND | KENT TIPPIN 8717 N ROXBURY BLVD OKLAHOMA CITY OK 73132-3504 |
| NATHAN K. LEE | JONEL M. LEE 99-827 HOLOAI STREET AIEA HI 96701 |
| NATHAN KNOP AND THOMPSON EXTERIORS | 9618 COUNTRY CLUB RD SPARTA IL 62286 |
| NATHAN KOENECKE | JENNIFER KOENECKE W 10110 RIDGE RD HORTONVILLE WI 54944 |
| NATHAN KOTSCHI | 9942 MILLTRAIL DRIVE DALLAS TX 75238 |
| NATHAN KURTZ | 3633 RAVENWOOD CIR APT 1 WATERLOO IA 50702-5532 |
| NATHAN L HARRIS | 1019 NORTH MAGNOLIA DALE DRIVE FRESNO TX 77545 |
| NATHAN LA VOELLE APPRRAISAL | 8103 S BROADWAY LOS ANGELES CA 90003 |
| NATHAN LUOMA | 5701 LOS PATIOS DR MIDLAND TX 79707-9729 |
| NATHAN LYND | 4134 PALOMAR DR FALLBROOK CA 92028 |
| NATHAN M JOHNSON ATT AT LAW | 716 SW A AVE LAWTON OK 73501 |
| NATHAN M MANNI ATT AT LAW | 520 E WHIDBEY AVE STE 201 OAK HARBOR WA 98277 |
| NATHAN M. OKINO | 94-502 KUPUOHI ST 5201 WAIPAHU HI 96797 |
| NATHAN MARSH BRANDI MARSH AND | 48 COUNTY RD TOMMY MURPHREE CULLMAN AL 35055 |
| NATHAN MARTIN | 1103 PATTON AVENUE WATERLOO IA 50702 |
| NATHAN MCELROY ATT AT LAW | 202 W BERRY ST STE 610 FORT WAYNE IN 46802 |
| NATHAN MCLAUGHLIN | 2876 SUTTON OAKS LANE VIENNA VA 22181 |
| NATHAN MUNO AND CASEY | 413 SIMORON DR ROOFING INC OGDEN UT 84404 |
| NATHAN MYRUM HANSEN ATT AT LAW | 2440 CHARLES ST N STE 224 NORTH ST PAUL MN 55109 |
| NATHAN NELSON | 11131 CACTUS LN DALLAS TX 75238 |
| NATHAN P HOFFMAN ATT AT LAW | 111 N SPRING AVE TYLER TX 75702 |
| NATHAN P. OLSON | LAURI A. OLSON 3220 WEST 915 NORTH HUNTINGTON IN 46750 |
| NATHAN PARKS AND MARION A | 138 OAK PARK FR KING INC NASHVILLE TN 37207 |
| NATHAN PETERS ATT AT LAW | PO BOX 2764 TAMPA FL 33601 |
| NATHAN QUATTRO | NATASHA QUATTRO 2674 SPRINGSTONE ST LAS VEGAS NV 89142 |
| NATHAN R LYNCH PLLC | 40 MAIN ST WALPOLE NH 03608 |
| NATHAN R ZELTZER ATT AT LAW | 326 W LIBERTY ST RENO NV 89501 |
| NATHAN R. HIGH | PATRICIA F. HIGH 2601 OLD FARM ROAD EDMOND OK 73013-6708 |
| NATHAN ROMBERGER | 6974 CAMBRIDGE AVE CINCINNATI OH 45227-3362 |

| Claim Name | Address Information |
|---|---|
| NATHAN ROWE | 8528 208TH ST W LAKEVILLE MN 55044-8854 |
| NATHAN S PARKER AND | 4627 W FRIER DR DAYLEEN L PARKER GLENDALE AZ 85301 |
| NATHAN SOMMERS JACOBS GORMAN | 2800 POST OAK BLVD 61ST FL HOUSTON TX 77056 |
| NATHAN VAN EMBDEN ATT AT LAW | 21 E MAIN ST MILLVILLE NJ 08332 |
| NATHAN VANDERHOOFVEN ATT AT LAW | 5900 E COLFAX AVE DENVER CO 80220 |
| NATHAN VANWINKLE | 214 ZACHARY CT WATERLOO IA 50701 |
| NATHAN W BOLDS AND FIRE AND FLOOD | 109 BURTON CT A SERVICE INC ANCHORAGE AK 99504 |
| NATHAN WEEKS | PATRICIA WEEKS 35222 RUCKMAN ROAD REUBENS ID 83548 |
| NATHAN WENZEL | 1715 E. FRANKLIN STREET RICHMOND VA 23223 |
| NATHAN, KENNETH A | 260 FRANKLIN CTR 29100 NORTHWESTERN HWY SOUTHFIELD MI 48034 |
| NATHAN, KENNETH A | 29100 NORTHWESTERN HWY STE 260 SOUTHFIELD MI 48034 |
| NATHAN, UMA | 124 RAVENNA WAY CARY NC 27513 |
| NATHANAEL AND INDIA LEWIS | 413 26TH CT AND SE RESTORATION GROUP OF GA INC PHENIX CITY AL 36869-6437 |
| NATHANAEL AND ROBIN SKINNER | 1904 E ENSEY TER MUSTANG OK 73064 |
| NATHANAEL HALE | 15017 ADELMAN RUN CT WOODBRIDGE VA 22193 |
| NATHANIEL AND ARLITA JOHNSON | 1007 BRIGHTON RD RALEIGH NC 27610 |
| NATHANIEL AND DALA JONES | 11081 PIN OAK DR TOPS SNAP OFF BILOXI MS 39532 |
| NATHANIEL AND JANCIE KULLER | 159 DIAMOND CT AND SUNTRUST MORTGAGE INC HARRISONBURG VA 22801 |
| NATHANIEL AND LAQUINTA | 125 RIDGE WOOD CIR PLUNKETT RINCON GA 31326 |
| NATHANIEL AND NICOLE CHATTIN | 2782 S HICKORY CORNER RD AND NICOLE WILLIAMS VINCENNES IN 47591 |
| NATHANIEL AND REGINA DILLINGS | 2627 PANAMA ST AND DESIGNS BY BENTLEY KENNER LA 70062 |
| NATHANIEL ARNOLD AND CASSANDRA | 12475 SETTLES FORT CT DANLEY ARNOLD AND CRET CONSTRUCTION WASHINGTON MD 20744 |
| NATHANIEL ARNOLD JONES ATT AT LA | 5325 WALL ST STE 2500 MADISON WI 53718 |
| NATHANIEL BIGLEY AND CASSANDRA BIGLEY | 3029 HAWK DRIVE EVANS CO 80620 |
| NATHANIEL CURRAN | 425 PARK LANE WATERLOO IA 50702 |
| NATHANIEL D WELTE ATT AT LAW | 432 3RD AVE SE PERHAM MN 56573 |
| NATHANIEL DEGUZMAN | VALERIE ALAMEDA 2408 VANDERBILT LANE UNIT B REDONDO BEACH CA 90278 |
| NATHANIEL GRAY AND DIANA D | 730 MARIANA DR GRAY AND JACOB VEGA CORPUS CHRISTI TX 78418 |
| NATHANIEL HARTMAN | 5524 GREY POINTE STREET NORTH LAS VEGAS NV 89031 |
| NATHANIEL HENDERSON SR | MARY L HENDERSON 1175  CABOT ST FLINT MI 48532 |
| NATHANIEL J POMRENZE ATT AT LAW | 25 E WASHINGTON ST CHICAGO IL 60602 |
| NATHANIEL J WEBB III ATT AT LA | 739 THIMBLE SHOALS BLVD STE 70 NEWPORT NEWS VA 23606 |
| NATHANIEL KEMMER | 131 MONTROSE RD WATERLOO IA 50701 |
| NATHANIEL MCCRAY | 1116 FOSTERS MILL DRIVE BOYNTON BEACH FL 33436 |
| NATHANIEL P HOBBS ATT AT LAW | 8401 WAYZATA BLVD STE 300 GOLDEN VALLEY MN 55426 |
| NATHANIEL THOMPSON ATT AT LAW | 9035 WADSWORTH PKWY STE 2275 WESTMINSTER CO 80021 |
| NATHANIEL W MCCONATHY | MELANIE MCCONATHY 279 ZANDALE DRIVE LEXINGTON KY 40503 |
| NATHANIEL WELLS | OPAL P. WELLS 2411 ROSINA DRIVE MIAMISBURG OH 45342 |
| NATHANIEL Y. YELDA | 317 TECUMSEH CLAWSON MI 48017-2220 |
| NATHANSON AND GOLDBERG | 10 UNION WHARF BOSTON MA 02109 |
| NATHANSON CIPRIANO AND GAMBARDELLA | 60 WASHINGTON AVE HAMDEN CT 06518 |
| NATHANSON LAW FIRM | 81 HEMPSTEAD AVE LYNROOK NY 11563 |
| NATHEDUS MOORE AND | BARBARA MOORE 7826 MERCURY PLACE PHILADELPHIA PA 19153-1220 |
| NATHEN E FAULKNER | 174 LAKE ST KINGSBURG CA 93631-9287 |
| NATHIONAL DEFAULT SERVICING CORP | 7720 N 16TH ST STE 300 PHOENIX AZ 85020-7404 |
| NATICK TOWN | 13 E CENTRAL ST NATICK TOWN TAXCOLLECTOR NATICK MA 01760 |
| NATICK TOWN | 13 E CENTRAL ST ROBERT PALMER TC NATICK MA 01760 |
| NATICK TOWN | 13 E CENTRAL ST TOWN OF NATICK NATICK MA 01760 |
| NATICK VILLAGE CONDOMINIUM TRUST | 18 VILLAGE WAY NATICK MA 01760 |

| Claim Name | Address Information |
|---|---|
| NATION INSURANCE | 420 SE 8TH ST OCALA FL 34471 |
| NATION ONE MORTGAGE | PO BOX 533 MEDFORD MA 02155 |
| NATION ONE REALTY GROUP INC | 378 W MAIN ST BUFORD GA 30518 |
| NATION, PAULA R | 2900 BABY RUTH LN APT 901 ANTIOCH TN 37013-2364 |
| NATION, RONALD A | 211 TROTMAN DR OZARK AL 36360-1570 |
| NATIONAL AMERICAN INS OF CA | PO BOX 5810 LONG BEACH CA 90805 |
| NATIONAL AMERICAN INS OF CA | LONG BEACH CA 90805 |
| NATIONAL AMERICAN INSURANCE COMPANY | PO BOX 9 CHANDLER OK 74834 |
| NATIONAL APPRAISAL AND REAL PROPERTY | 152 E 41ST ST ERIE PA 16504-2008 |
| NATIONAL APPRAISAL SERVICE | 1027 S RAINBOW 268 LAS VEGAS NV 89145 |
| NATIONAL ASSET MANAGEMENT | 2720 GATEWAY OAKS DR STE 130 SACRAMENTO CA 95833 |
| NATIONAL ASSET MANAGEMENT GROUP | 2720 GATEWAY OAKS DR STE 130 SACRAMENTO CA 95833 |
| NATIONAL ASSET MANAGEMENT GROUP RPS | 2720 GATEWAY OAKS DR STE 130 SACRAMENTO CA 95833 |
| NATIONAL ASSOCIATION FOR THE ADVANCEMENT OF | COLORED PEOPLE NAACP V AMERIQUEST MORTGAGE COMPANY GMAC MORTGAGE GROUP ET AL KABATECK BROWN KELLNER LLP ENGINE COMPANY NO 28 BLDG644 S FIGUEROA ST LOS ANGELES CA 90017 |
| NATIONAL ASSOCIATION OF REALTORS | 430 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| NATIONAL AUTO AND CAS | DEPT 1530 PASADENA CA 91109 |
| NATIONAL AUTO AND CAS | PASADENA CA 91109 |
| NATIONAL BANK OF ARIZONA | 6001 NORTH 24TH STREET BUILDING B PHOENIX AZ 85016 |
| NATIONAL BANK OF ARIZONA NEVA | 1665 W ALAMEDA DR TEMPE AZ 85282 |
| NATIONAL BANK OF COMERCE | 2323 OPERATION DR DURHAM NC 27705 |
| NATIONAL BANK OF COMMERCE | ONE COMMERCE SQUARE MEMPHIS TN 35150 |
| NATIONAL BANK OF COMMERCE | ONE COMMERCE SQUARE MEMPHIS TN 38103-2514 |
| NATIONAL BANK OF COMMERCE | C/O SUNTRUST 999 S SHADY GROVE RD MEMPHIS TN 38120 |
| NATIONAL BANK OF COMMERCE | ONE COMMERCE SQUARE MEMPHIS TN 38150 |
| NATIONAL BANK OF KANSAS CITY | 10 700 NALL AVE OVERLAND PARK KS 66211 |
| NATIONAL BANK OF WATERLOO | PARK AND WATER STREETS WATERLOO IA 50701 |
| NATIONAL BANK TRUSTEE | 5106 CALIFORNIA ST TERRY GRAHAM OMAHA NE 68132 |
| NATIONAL BEN FRANKLIN | PO BOX 660679 DALLAS TX 75266 |
| NATIONAL BEN FRANKLIN | DALLAS TX 75266 |
| NATIONAL BIRCHWOOD | 410 E DERICHO TPKE ATTN SAMANTHA MINEOLA NY 11501 |
| NATIONAL BIRCHWOOD | 410 E JERICHO TURNPIKE TAX COLLECTOR MINEOLA NY 11501 |
| NATIONAL BUILDERS GROUP | 14660 WYOMING GLORIA FELIX DETROIT MI 48238 |
| NATIONAL BUILDERS GROUP | 14660 WYOMING ST DETROIT MI 48238 |
| NATIONAL BUSINESS SYSTEMS | 2919 W SERVICE RD EAGAN MN 55121 |
| NATIONAL CAPITAL MANAGEMENT LLC | 8245 TOURNAMENT DR STE 230 MEMPHIS TN 38125 |
| NATIONAL CASUALTY CO | PO BOX 70306 CHARLOTTE NC 28272 |
| NATIONAL CASUALTY CO | CHARLOTTE NC 28272 |
| NATIONAL CASUALTY CO | PO BOX 52 5100 MIAMI FL 33152 |
| NATIONAL CASUALTY CO | MIAMI FL 33152 |
| NATIONAL CASUALTY COMPANY | PO BOX 2057 FLOOD PROCESSING CTR KALISPELL MT 59903 |
| NATIONAL CITY | 3232 NEWMARK DR MIAMISBURG OH 45342 |
| NATIONAL CITY HOME LOAN SERVICES | 150 ALLEGHENY CTR MALL LOCATOR 23 021 PITTSBURGH PA 15212 |
| NATIONAL CITY LOAN SERVICES | PO BOX 856156 LOUISVILLE KY 40285 |
| NATIONAL CITY MORTGAGE | 3232 NEWMARK DRIVE MIAMISBURG OH 45342 |
| NATIONAL CITY MORTGAGE | PO BOX 1820 DAYTON OH 45401-1820 |
| NATIONAL CITY MORTGAGE | BOX BOX 1804 ATTN TAX DEPARTMENT DAYTON OH 45482 |
| NATIONAL CITY MORTGAGE COMPANY | PO BOX 533510 ATLANTA GA 30353 |

| Claim Name | Address Information |
|---|---|
| NATIONAL CITY PARK VILLAGE | 3990 OLD TOWN AVE 105C C O SHE MANAGES PROPERTIES INC SAN DIEGO CA 92110 |
| NATIONAL CITY VILLAGE IV | 400 B MILE OF CARS WAY NATIONAL CITY CA 91950 |
| NATIONAL CITY WAREHOUSE RESOURCES | 309 VINE ST MS 25 C172D CINCINNATI OH 45202 |
| NATIONAL COMPUTER PRINT INC | 309 VINE ST MS 25 C172D CINCINNATI OH 45202 |
| NATIONAL CONSTRUCTION | 1610 FARAWAY DR ALLIANCE AND ANGELA WOOD AND WILLIE COOPER COLUMBIA SC 29223-3650 |
| NATIONAL CONTINENTAL INS CO | PO BOX 7777 ROCKVILLE MD 20849 |
| NATIONAL CONTINENTAL INS CO | ROCKVILLE MD 20849 |
| NATIONAL CONTINENTAL INS CO | CLEVELAND OH 44101 |
| NATIONAL CONTINENTAL INS CO | 6300 WILSON MILLS RD MAYFIELD VILLAGE OH 44143-2109 |
| NATIONAL COVERAGE CORP | 140 GREENE AVE PO BOX 428 SAYVILLE NY 11782 |
| NATIONAL CREDIT ADJUST | 327 W 4TH AVE HUTCHINSON KS 67501 |
| NATIONAL CREDIT ADJUST | C/O DOLEZAL, PATRICIA 503 EAST DAYTON AVE DAYTON WA 99328 |
| NATIONAL CREDITORS CONNECTION INC | 14 ORCHARD RD STE 200 LAKE FOREST CA 92630 |
| NATIONAL DATA CENTER | 2300 CONTRA COSTA BLVD STE 270 PLEASANT HILL CA 94523 |
| NATIONAL DATA CENTER INC | FILE NUMBER 50124 LOS ANGELES CA 90074-0124 |
| NATIONAL DEFAULT LENDING | 7720 N 16TH ST STE 300 PHOENIX AZ 85020-7404 |
| NATIONAL DEFAULT SERVICES | 500 S BROAD ST MERIDEN CT 06450-6643 |
| NATIONAL DEFAULT SERVICES | 2919 W SERVICE RD EAGAN MN 55121 |
| NATIONAL DEFAULT SERVICES AG118487 | 951 FARMINGTON AVE BERLIN CT 06037 |
| NATIONAL DEFAULT SERVICING | 501 FARMINGTON AVE FARMINGTON CT 06032-1901 |
| NATIONAL DEFAULT SERVICING | 500 S BROAD ST MERIDEN CT 06450-6643 |
| NATIONAL DEFAULT SERVICING | 7720 N 16TH ST STE 300 PHOENIX AZ 85020-7404 |
| NATIONAL DEFAULT SERVICING CORP | 7720 N 16TH ST STE 300 PHOENIX AZ 85020-7404 |
| NATIONAL DEFAULT SERVICING LLC | 1577 NEW BRITAIN 2ND FL FARMINGTON CT 06032 |
| NATIONAL DEFAULT SERVICING LLC | 500 S BROAD ST STE 1 MERIDEN CT 06450-6643 |
| NATIONAL DEFAULT SERVICING LLC | PO BOX 849935 DALLAS TX 75284-9935 |
| NATIONAL DEFAULT SERVICING, LLC | 9635 GRANITE RIDGE DRIVE SAN DIEGO CA 92123 |
| NATIONAL DEFAULT TITLE SERVICES | FILE 50124 LOS ANGELES CA 90074 |
| NATIONAL DEFAULT TITLE SERVICES | FILE NUMBER 50124 LOS ANGELES CA 90074 |
| NATIONAL DEFAULT TITLE SERVICES | FILE NUMBER 50137 LOS ANGELES CA 90074 |
| NATIONAL DEFAULT TITLE SERVICES | FILE NUMBER 50124 LOS ANGELES CA 90074-0124 |
| NATIONAL DEFAULT TITLE SERVICES | 3 FIRST AMERICAN WAY SANTAANA CA 92707 |
| NATIONAL DEFAULTING SERVICING LLC | 500 S BROAD ST MERIDEN CT 06450-6643 |
| NATIONAL EMPLOYEE ASSISTANCE SERVICES, | N 17 W 24100 RIVERWOOD DR. SUITE 300 WAUKESHA WI 53188 |
| NATIONAL FAMILY INS | PO BOX 64697 ST PAUL MN 55164 |
| NATIONAL FAMILY INS | SAINT PAUL MN 55164 |
| NATIONAL FARMERS UNION | PO BOX 3109 MILWAUKEE WI 53201 |
| NATIONAL FARMERS UNION | AURORA CO 80014 |
| NATIONAL FARMERS UNION | 420 COURT PL BRIGHTON CO 80601-2142 |
| NATIONAL FIELD | PO BOX 1440 CLAREMONT NH 03743 |
| NATIONAL FIELD REPRESENTATVE INC | PO BOX 1440 CLAREMONT NH 03743 |
| NATIONAL FINANCIAL | PO BOX 402 HIGHLAND PARK IL 60035-0402 |
| NATIONAL FINANCIAL | PO BOX 402 JOLIET IL 60434-0402 |
| NATIONAL FINANCIAL CO | 1910 FIRST ST STE 200 HIGHLAND PARK IL 60035 |
| NATIONAL FINANCIAL CO | PO BOX 402 HIGHLAND PARK IL 60035 |
| NATIONAL FIRE AND INDEMNITY EXCHANGE | PO BOX 2226 ST LOUIS MO 63109 |
| NATIONAL FIRE AND INDEMNITY EXCHANGE | SAINT LOUIS MO 63109 |
| NATIONAL FIRE AND MARINE INSURANCE CO | 3024 HARVEY ST OMAHA NE 68131 |

| Claim Name | Address Information |
|---|---|
| NATIONAL FIRE REPAIR | 865 E INDIANOLA AVE YOUNGSTOWN OH 44502 |
| NATIONAL FIRE RESTORATION | 25539 JOHN R CURTIS ANDERSON MADISON HEIGHTS MI 48071 |
| NATIONAL FLOOD | ROCKVILLE MD 20849 |
| NATIONAL FLOOD INS PROG | FLOODY PAYMENT CTR PO BOX 790348 SAINT LOUIS MO 63179-0348 |
| NATIONAL FLOOD INS PROGRAM | 4422 TRANSCONTINETAL STE E C O BILL CATCHING INS AGY METAIRIE LA 70006 |
| NATIONAL FLOOD INSURANCE FEMA | PO BOX 790348 ST LOUIS MO 63179 |
| NATIONAL FLOOD UNDERWRITERS | PO BOX 2057 KALISPELL MT 59903 |
| NATIONAL FLOOD UNDERWRITERS | KALISPELL MT 59903 |
| NATIONAL FOREIGN TRADE COUNCIL | 600 LEXINGTON AVENUE, FLOOR 29 NEW YORK NY 10022 |
| NATIONAL FUEL DISTR | PO BOX 4103 BUFFALO NY 14264 |
| NATIONAL FUEL GAS DISTRIBUTION CORP | 2875 UNION RD CHEEKTOWAGA NY 14227 |
| NATIONAL FUTURE MORTGAGE | 1873 RT 70 E ST STE 204 CHERRY HILL NJ 08003 |
| NATIONAL GENERAL INS | PO BOX 1017 WINSTSON SALEM NC 27102 |
| NATIONAL GENERAL INS | WINSTON SALEM NC 27102 |
| NATIONAL GENERAL INSURANCE COMPANY | PO BOX 1017 WINSTON SALEM NC 27102 |
| NATIONAL GRANGE | 17 E GAY ST WEST CHESTER PA 19380 |
| NATIONAL GRANGE | WEST CHESTER PA 19380 |
| NATIONAL GRANGE | PO BOX 2004 KEENE NH 03431 |
| NATIONAL GRANGE | KEENE NH 03431 |
| NATIONAL GRANGE FLOOD | PO BOX 7777 ROCKVILLE MD 20850 |
| NATIONAL GRANGE FLOOD | ROCKVILLE MD 20850 |
| NATIONAL GRID | PO BOX 11739 NEWARK NJ 07101 |
| NATIONAL GRID | PO BOX 11741 NEWARK NJ 07101-4741 |
| NATIONAL GRID | PO BOX 11742 NEWARK NJ 07101-4742 |
| NATIONAL GRID | PO BOX 1005 WOBURN MA 01807-1005 |
| NATIONAL GRID | PO BOX 1049 WOBURN MA 01807-1049 |
| NATIONAL GRID | PO BOX 4300 WOBURN MA 01888-4300 |
| NATIONAL GRID | 300 ERIE BLVD WEST SYRACUSE NY 13202 |
| NATIONAL GRID | 300 ERIE BLVD W SYRACUSE NY 13202-4201 |
| NATIONAL GRID GAS | PO BOX 4300 WOBURN MA 01888 |
| NATIONAL GRID MA | PO BOX 11737 NEWARK NJ 07101 |
| NATIONAL GRID NY | PO BOX 11742 NEWARK NJ 07101 |
| NATIONAL GROUP INSURANCE | PO BOX 2057 KALISPELL MT 59903 |
| NATIONAL GROUP INSURANCE CO | 8240 NW 52ND TER STE 102 DORAL FL 33166-7766 |
| NATIONAL HERITAGE APPRAISAL SERVICE | PO BOX 890 NEWARK OH 43058 |
| NATIONAL HOME IMPROVEMENTS | 124 PATRICK RD GASTONIA NC 28056 |
| NATIONAL HOME MANAGEMENT SOLUTIONS | 2600 LAKE LUCIEN DR STE 115 MAITLAND FL 32751 |
| NATIONAL HOME MANAGEMENT SOLUTIONS | 2600 S DOUGLAS RD STE 800 CORAL GABLES FL 33134-6149 |
| NATIONAL HOME MGNT SOLUTIONS | 2600 S DOUGLAS RD STE 800 CORAL GABLES FL 33134-6149 |
| NATIONAL INDEMNITY | 3024 HARNEY ST OMAHA NE 68131 |
| NATIONAL INDEMNITY | OMAHA NE 68131 |
| NATIONAL INS ASSOC OF CALIFORNIA | PO BOX 8485 SANTA CRUZ CA 95061 |
| NATIONAL INS ASSOC OF CALIFORNIA | SANTA CRUZ CA 95061 |
| NATIONAL INSURANCE | X 00000 |
| NATIONAL INSURANCE | 00000 |
| NATIONAL INSURANCE COMPANY | PO BOX 366107 SAN JUAN PR 00936 |
| NATIONAL INTERSTATE INS CO | PO BOX 548 RICHFIELD OH 44286 |
| NATIONAL INTERSTATE INS CO | RICHFIELD OH 44286 |
| NATIONAL INTERSTATE INSURANCE CO | 1001 BISHOP ST 600 HONOLULU HI 96813 |

| Claim Name | Address Information |
|---|---|
| NATIONAL LEAK DETECTION | PO BOX 1656 LANCASTER CA 93539 |
| NATIONAL LENDER SERVICES INC | PO BOX 1656 LANCASTER CA 93539 |
| NATIONAL LIABILITY AND FIRE | 3024 HARNEY ST OMAHA NE 68131 |
| NATIONAL LIABILITY AND FIRE | OMAHA NE 68131 |
| NATIONAL LIFE INSURANCE COMPANY | INVESTMENT ACCTG DIVISION MONTPELIER VT 05604 |
| NATIONAL LLOYDS INS | PO BOX 30188 FLOOD INSURANCE PROCESSING CTR OMAHA NE 68103 |
| NATIONAL LLOYDS INSURANCE COMPANY | PO BOX 75107 BALTIMORE MD 21275 |
| NATIONAL LLOYDS INSURANCE COMPANY | BALTIMORE MD 21275 |
| NATIONAL LLOYDS INSURANCE COMPANY | PO BOX 2650 WACO TX 76702 |
| NATIONAL LLOYDS INSURANCE COMPANY | WACO TX 76702 |
| NATIONAL LUTHERAN HOME | 9701 BEIRS AVE ROCKVILLE MD 20850 |
| NATIONAL MERIT INSURANCE CO | PO BOX 91200 BELLEVUE WA 98009 |
| NATIONAL MERIT INSURANCE CO | PO BOX 34169 SEATTLE WA 98124 |
| NATIONAL MERIT INSURANCE COMPANY | BELLEVUE WA 98009 |
| NATIONAL MORTGAGE ACCESS INC | 4901 GLENWOOD AVE 201 RALEIGH NC 27612 |
| NATIONAL MORTGAGE AND FINANCE | 1165 BETHEL ST HONOLULU HI 96813 |
| NATIONAL MORTGAGE AND FINANCE CO LTD | PO BOX 38078 PROPERTY MANAGEMENT DIVISION HONOLULU HI 96837 |
| NATIONAL MORTGAGE NETWORK | 1330 LAUREL AVE SEA GIRT NJ 48754 |
| NATIONAL MORTGAGE NEWS | ONE STATE ST PLZ 27TH FL NEW YORK NY 10004 |
| NATIONAL MORTGAGE SERVICING | 2600 E BIDWELL ST STE 190 FOLSOM CA 95630-6449 |
| NATIONAL MORTGAGE STAFFING LLC | 200 BALDWIN ROAD SUITE E16 PARSIPPANY NJ 07054 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 6364 S HIGHLAND DR STE 101 SALT LAKE CITY UT 84121 |
| NATIONAL MUT INS CO | PO BOX 311 CELINA OH 45822 |
| NATIONAL MUT INS CO | CELINA OH 45822 |
| NATIONAL NOTARY ASSOCIATION | PO BOX 541032 LOS ANGELES CA 90054-1032 |
| NATIONAL NOTARY ASSOCIATION | 9350 DE SOTO AVE PO BOX 2402 CHATSWORTH CA 91313-2402 |
| NATIONAL PARK BORO | 7 S GROVE AVE NATIONAL PARK BORO COLLECTOR NATIONAL PARK NJ 08063 |
| NATIONAL PARK BORO | 7 S GROVE AVE TAX COLLECTOR NATIONAL PARK NJ 08063 |
| NATIONAL PENN BANK | 690 STOCKTON DR STE 301 EXTON PA 19341 |
| NATIONAL PROPERTY CORP | 20 BROADHOLLOW RD STE 2008 MELVILLE NY 11747 |
| NATIONAL PUBLIC ADJUSTERS LLC | 66 W FLAGLER ST STE 1001 MIAMI FL 33130 |
| NATIONAL REAL ESTATE | 11427 CHESTNUT NO 416 KANSAS CITY MO 64137 |
| NATIONAL REAL ESTATE SERVICE | 1491 SCHAUMBURG RD SCHAUMBURG IL 60194 |
| NATIONAL REAL ESTATE SERVICES | 1692 COUNTY RD, STE B MINDEN NV 89423 |
| NATIONAL REALTY CENTERS | 30751 ROSSLYN GARDEN CITY MI 48135 |
| NATIONAL REALTY CO | 716 E 16TH AVE CORDELE GA 31015 |
| NATIONAL REALTY GROUP MV | 23945 SUNNYMEAD BLVD MORENO VALLEY CA 92553 |
| NATIONAL RECOVERY AGENCY | P. O. BOX 67015 HARRISBURG PA 17106-7015 |
| NATIONAL RECOVERY AGENCY | C/O WARE, ROBERT C 730 OGELTHORPE ST NW WASHINGTON DC 20011 |
| NATIONAL REO SERVICES INC | 13939 POWAY RD STE 8 POWAY CA 92064 |
| NATIONAL RESTORATION AND FACILITY SER | 1001 LOWER LANDING RD STE 604 BLACKWOOD NJ 08012 |
| NATIONAL RESTORATION AND FLOODING | 7 W CENTRAL BLACKWOOD NJ 08012 |
| NATIONAL RESTORATION SERVICE OF | PO BOX 278 FOX LAKE IL 60020-0278 |
| NATIONAL RISK SOLUTIONS | 800 CARILLON PKWY 150 ST PETERSBURG FL 33716 |
| NATIONAL RISK SOLUTIONS | PO BOX 20869 C O GEOVERA INSURANCE CO ST PETERSBURG FL 33742 |
| NATIONAL SEARCH GROUP INC | 800 N KINGS HWY STE 505 CHERRY HILL NJ 08034 |
| NATIONAL SEARCH GROUP, INC. | 865 COPPER LANDING RD #118 CHERRY HILL NJ 08002 |
| NATIONAL SEARCH GROUP, INC. | 800 N. KINGS HIGHWAY SUITE 505 CHERRY HILL NJ 08034 |
| NATIONAL SECURITY FIRE AND CASUALTY | PO BOX 703 ELBA AL 36323 |

| Claim Name | Address Information |
|---|---|
| NATIONAL SECURITY FIRE AND CASUALTY | ELBA AL 36323 |
| NATIONAL SERVICE BUREAU | 18820 AURORA AVE N. #205 SHORELINE WA 98133 |
| NATIONAL SPECIALTY | PO BOX 673397 MARIETTA GA 30006 |
| NATIONAL SPECIALTY INSURANCE CO | 8200 ANDERSON BLVD FORT WORTH TX 76120 |
| NATIONAL STANDARD INS CO | PO BOX 17365 BALTIMORE MD 21297 |
| NATIONAL STANDARD INS CO | BALTIMORE MD 21297 |
| NATIONAL SURETY CORPORATION | PALATINE IL 60055 |
| NATIONAL SURETY CORPORATION | PO BOX 0162 PALATINE IL 60078-0162 |
| NATIONAL SURETY CORPORATION | PO BOX 7292 PASADENA CA 91109 |
| NATIONAL SURETY CORPORATION | PASADENA CA 91109 |
| NATIONAL SURETY CORPORATION | PO BOX 85920 SAN DIEGO CA 92186 |
| NATIONAL SURETY CORPORATION | SAN DIEGO CA 92186 |
| NATIONAL TAX ASSISTANCE LLC | PO BOX 571555 HOUSTON TX 77257 |
| NATIONAL TAX VERIFICATION | 1700 N DIXIE HIGHWAY SUITE 151 BOCA RATON FL 33432 |
| NATIONAL TAX VERIFICATION INC | 1700 N DIXIE HWY STE 151 BOCA RATON FL 33432 |
| NATIONAL TELEWIRE CORPORATION | PO BOX 189 MAPLEWOOD NJ 07040 |
| NATIONAL TELEWIRE CORPORATION | 515 VALLEY ST MAPLEWOOD NJ 07040-0189 |
| NATIONAL TELEWIRE CORPORATION | 515 VALLEY STREET PO BOX 189 MAPLEWOOD NJ 07040-0189 |
| NATIONAL TITLE CO | 6804 LOOP RD DAYTON OH 45459-2159 |
| NATIONAL TITLE NETWORK | 4033 TAMPA RD STE 103 OLDSMAR FL 34677 |
| NATIONAL TREE SERVICE | 1991 ALTON RD BIRMINGHAM AL 35210 |
| NATIONAL TRUST FOR HISTORIC | PRESERVATION 1785 MASSACHUSETTS AVENUE, N.W. WASHINGTON DC 20036 |
| NATIONAL TRUST INSURANCE CO | PO BOX 4707 SARASOTA FL 34230 |
| NATIONAL TRUST INSURANCE CO | SARASOTA FL 34230 |
| NATIONAL UNION FIRE INS CO | 100 W BAY ST JACKSONVILLE FL 32202-3838 |
| NATIONAL UNION FIRE INS OF PA | 1230 AVE OF THE AMERICAS NEW YORK NY 10020 |
| NATIONAL UNION FIRE INS OF PA | NEW YORK NY 10020 |
| NATIONAL UNION FIRE INS OF PA | 2000 MARKET ST 800 PHILADELPHIA PA 19103 |
| NATIONAL UNION FIRE INS OF PA | PHILADELPHIA PA 19103 |
| NATIONAL UNION FIRE INS OF PA | 777 S FIGURORA LOS ANGELES CA 90017 |
| NATIONAL UNION FIRE INS OF PA | LOS ANGELES CA 90017 |
| NATIONAL UNION FIRE INSURANCE | PO DRAWER 15989 BATON ROUGE LA 70895 |
| NATIONAL UNION FIRE INSURANCE | BATON ROUGE LA 70895 |
| NATIONAL UNION FIRE INSURANCE | 777 S FIGURORA LOS ANGELES CA 90017 |
| NATIONAL UNION FIRE INSURANCE | LOS ANGELES CA 90017 |
| NATIONAL UNITY INSURANCE | 10303 SAHARA DR SAN ANTONIO TX 78216 |
| NATIONAL UNITY INSURANCE | SAN ANTONIO TX 78216 |
| NATIONAL VALUATION SERVICES | 2650 S LIMIT CT SEDALIA MO 65301 |
| NATIONS AND LOCKHART ATT AT LAW | 1070 MARINA VILLAGE PKWY STE 201 ALAMEDA CA 94501-1077 |
| NATIONS BANK | PO BOX 995 GROUND RENT BALTIMORE MD 21203 |
| NATIONS BANK OF TEXAS NA | PO BOX 840790 TRUST REAL ESTATE DALLAS TX 75284 |
| NATIONS DIRECT | 160 S. OLD SPRINGS ROAD ANAHEIM HILLS CA 92808 |
| NATIONS DIRECT LENDER AND INSURANCE SVCS INC | 160 S OLD SPRINGS RD STE 260 ANAHEIM HILLS CA 92808 |
| NATIONS DIRECT SIGNING SERVICES | 160 S OLD SPRINGS RD ANAHEIM HILLS CA 92808 |
| NATIONS FIRST | 1401 N EL CAMINO REAL STE 103 SAN CLEMENTE CA 92672-4982 |
| NATIONS HOME CORP DBA FIRST AM LNDG | 3660 WILSHIRE BLVD 200 LOS ANGELES CA 90010 |
| NATIONS HOME FUNDING | 761 OLD HICKORY BLVD STE 400 BRENTWOOD TN 37027 |
| NATIONS HOME MORTGAGE | 6 EXECUTIVE CAMPUS 3RD FL CHERRY HILL NJ 08002 |

| Claim Name | Address Information |
|---|---|
| NATIONS LENDING CORPORATION | 4 SUMMIT PARK DR STE 200 INDEPENDENCE OH 44131-2583 |
| NATIONS ONE MORTGAGE CORPORATION | 110 N CHESTNUT ST HOWELL MI 48843-2158 |
| NATIONS RELIABLE LENDING LLC | 10333 HARWIN DRIVE SUITE 260 HOUSTON TX 77036 |
| NATIONS REO | 10925 EL MONTE ST # 200 LEAWOOD KS 66211-1407 |
| NATIONS TITLE | 800B ROOSEVELT RD GLEN ELLYN IL 60137-5839 |
| NATIONS TITLE | 5715 NORTHWESTERN AVE STE G OKLAHOMA CITY OK 73118 |
| NATIONS TITLE AGENCY | 7090 UNION PARK AVE STE 450 MIDVALE UT 84047 |
| NATIONS TITLE AGENCY OF MISSOURI | 12148 LACKLAND RD ST LOUIS MO 63146 |
| NATIONS TITLE INSURANCE OF AZ INC | 3225 N CENTRAL AVE PHOENIX AZ 85012 |
| NATIONS TITLE OF MINNESOTA INC | 6465 WAYZATA BLVD STE 950 MINNEAPOLIS MN 55426 |
| NATIONS TITLE OF OKLAHOMA INC | 5715 N WESTERN STE E OKLAHOMA CITY OK 73118 |
| NATIONS VALUATION SERVICES | 10509 SORRENTO PKWY 112 SAN DIEGO PA 19040 |
| NATIONS VALUATIONS SERVICES | 10509 VISTA SORRENTO PKWY STE 112 SAN DIEGO CA 92121 |
| NATIONSBANC MORTGAGE CORPORATION | 101 E MAIN ST STE 400 LOUISVILLE KY 40202 |
| NATIONSBANK OF TEXAS | PO BOX 840790 TRUST REAL ESTATE DALLAS TX 75284 |
| NATIONSTAR HOME MORTGAGE | 350 HIGHLAND DR LEWISVILLE TX 75067 |
| NATIONSTAR MORTGAGE | PO BOX 961229 FORT WORTH TX 76161 |
| NATIONSTAR MORTGAGE FOR THE | 8439 WILLOW ST ACCOUNT OF DOROTHY B LACOUR NEW ORLEANS LA 70118 |
| NATIONSTAR MORTGAGE FOR THE | 13713 JOHNS GIN RD ACCOUNT OF BETTY S ANDERSON KEITHVILLE LA 71047 |
| NATIONSTAR MORTGAGE FOR THE | 20700 BIRCHWOOD DR ACCOUNT OF DENISE M MURPHY FOREST HILLS CA 95631 |
| NATIONSTAR MORTGAGE FOR THE ACCOUNT | 307 S 43RD ST OF TIFFANI JOHNSON LOUISVILLE KY 40212 |
| NATIONSTAR MORTGAGE FOR THE ACCOUNT | PO BOX 623 OF STACY MCINTYRE EDEN TX 76837 |
| NATIONSTAR MORTGAGE LLC | 504 N BRYAN CIR FOR THE ACCOUNT OF ZOLA ROGERS BRANDON FL 33511 |
| NATIONSTAR MORTGAGE LLC | 350 HIGHLAND DR LEWISVILLE TX 75067 |
| NATIONSTAR MORTGAGE LLC | PO BOX 650783 PAYMENT PROCESSING DALLAS TX 75265 |
| NATIONSTAR MORTGAGE LLC FOR THE | 3973 HILLARY GLEN ACCOUNT OF SHIRLEY A WILLIAMSON ELLENWOOD GA 30294 |
| NATIONSTAR MORTGAGE LLC FOR THE | PO BOX 650783 ACCOUNT OF CHING HUNG AND CHI TAT TAM DALLAS TX 75265 |
| NATIONSTAR MORTGAGE LLC FOR THE | PO BOX 650783 ACCOUNT OF DORICK MAHEIA DALLAS TX 75265 |
| NATIONSTAR MORTGAGE LLC FOR THE | 173 PRESIDIO ACCOUNT OF JENNIFER L CUMMINGS LIVINGSTON TX 77351 |
| NATIONSTAR MORTGAGE LLC FOR THE | 705 DUKE ST ACCOUNT OF STACY MCINTYRE EDEN TX 76837 |
| NATIONSTAR MORTGAGE LLC VS ALISSA P CRAFT AND | JOHN DOE CRAFT AC2 HOUSING LLC FONTENELLE LOFTS CONDOMINIUM ET AL MCCARTHY HOLTHUS LEVINE STE 1050 PHOENIX AZ 85012 |
| NATIONSTART MORTGAGE LLC FOR THE | PO BOX 650783 ACCOUNT OF BEVERLY SMITH DALLAS TX 75265 |
| NATIONWIDE | PO BOX 60068 LOS ANGELES CA 90060-0068 |
| NATIONWIDE ADVANTAGE MORTGAGE | 1100 LOCUST ST DES MOINES IA 50391-1100 |
| NATIONWIDE AGRIBUSINESS INS CO | PO BOX 10479 DES MOINES IA 50306 |
| NATIONWIDE APPRAISAL NETWORK LLC | 300 STATE STREET EAST #224 OLDSMAR FL 34677 |
| NATIONWIDE APPRAISAL SERV CORP | 95 W BEAU ST 300 WASHINGTON PA 15301 |
| NATIONWIDE APPRAISAL SERVICES | 790 HOLIDAY DR FOSTER PLAXA BUILDING XI PITTSBURGH PA 15220 |
| NATIONWIDE APPRAISAL SERVICES CORP | 95 W BEAU ST WASHINGTON PA 15301 |
| NATIONWIDE APPRAISAL SERVICES CORP | 380 SOUTHPOINTE BLVD SOUTHPOINTE PLZ 2 CANONSBURG PA 15317 |
| NATIONWIDE APPRAISAL SVCS CORPORATION | 380 SOUTHPOINTE BLVD SOUTHPOINTE PLZ 2 CANONSBURG PA 15317 |
| NATIONWIDE CAPITAL GROUP INC | 29222 RANCHO VIEJO RD STE 108 SAN JUAN CAPISTRANO CA 92675-1042 |
| NATIONWIDE CAPITAL GROUP INC | 31473 RANCHO VEJO ROAD 204 SAN JUAN CAPISTRANO CA 92675-1863 |
| NATIONWIDE CONSTRACTING INC | 145 HUGUENOT ST STE 505 NEW ROCHELLE NY 10801 |
| NATIONWIDE CONTRACTING CONSULTIN | 292 CITY ISLAND AVE BRONX NY 10464-1433 |
| NATIONWIDE CREDIT IN | 2002 SUMMIT BLVD STE 600 ATLANTA GA 30319-1559 |
| NATIONWIDE CREDIT IN | C/O ENDSLEY II, RICK L & ENDSLEY, TINA L 1725 CONDOR DR. CANTONMENT FL 32533 |
| NATIONWIDE ENERGY PARTNERS | 230 W ST STE 150 COLOMBUS OH 43215 |

| Claim Name | Address Information |
|---|---|
| NATIONWIDE FLOOD INSURANCE | PO BOX 2057 KALISPELL MT 59903 |
| NATIONWIDE FUNDING GROUP | 345 E BROADWAY SALT LAKE CITY UT 84111 |
| NATIONWIDE GENERAL INS | CHARLOTTE NC 28272 |
| NATIONWIDE GENERAL INS | PO BOX 742522 CINCINNATI OH 45274 |
| NATIONWIDE GENERAL INS | CINCINNATI OH 45274 |
| NATIONWIDE GLOBAL PRINTER REPAIR | SERVICE, INC. P.O. BOX 1802 MATTESON IL 60443 |
| NATIONWIDE HOME PROPERTIES | 935 W CHESTNUT # 303 CHICAGO IL 60642-5444 |
| NATIONWIDE HOME SERVICES INC | PO BOX 186 MARLBORO NJ 07746 |
| NATIONWIDE INS | PO BOX 514149 LOS ANGELES CA 90051 |
| NATIONWIDE INS CO OF FLORIDA | CHARLOTTE NC 28296 |
| NATIONWIDE INS CO OF FLORIDA | PO BOX 10479 DES MOINES IA 50306 |
| NATIONWIDE INS OF AMERICA | 701 5TH AVE DES MOINES IA 50391 |
| NATIONWIDE INS OF AMERICA | DES MOINES IA 50391 |
| NATIONWIDE INSURANCE COMPANY | PO BOX 514540 LOS ANGELES CA 90051 |
| NATIONWIDE INVESTORS LLC | 7700 SAN FELIPE SUITE 456 HOUSTON TX 77063 |
| NATIONWIDE LLOYDS | PO BOX 96040 CHARLOTTE NC 28296 |
| NATIONWIDE LLOYDS | CHARLOTTE NC 28296 |
| NATIONWIDE LLOYDS | PO BOX 742522 CINCINNATI OH 45274 |
| NATIONWIDE LLOYDS | LOS ANGELES CA 90060 |
| NATIONWIDE MORTGAGE CONCEPTS | PO BOX 26099 SANTA ANA CA 92799-6099 |
| NATIONWIDE MUTUAL | 2198 FELLOWSHIP CT INSURANCE FOR ACCT OF GREGORY SMITH TUCKER GA 30084 |
| NATIONWIDE MUTUAL FIRE INSURANCE | PO BOX 13958 PHILADELPHIA PA 19101 |
| NATIONWIDE MUTUAL FIRE INSURANCE | PHILADELPHIA PA 19101 |
| NATIONWIDE MUTUAL FIRE INSURANCE | CHARLOTTE NC 28272 |
| NATIONWIDE MUTUAL FIRE INSURANCE | PO BOX 70306 CHARLOTTE NC 28296 |
| NATIONWIDE MUTUAL FIRE INSURANCE | CHARLOTTE NC 28296 |
| NATIONWIDE MUTUAL FIRE INSURANCE | PO BOX 742522 CINCINNATI OH 45274 |
| NATIONWIDE MUTUAL FIRE INSURANCE | CINCINNATI OH 45274 |
| NATIONWIDE MUTUAL FIRE INSURANCE | BOX 1899 CALLE MEJICO 16 HATO REY PR 00919 |
| NATIONWIDE MUTUAL FIRE INSURANCE | SAN JUAN PR 00919 |
| NATIONWIDE MUTUAL FIRE INSURANCE | LOS ANGELES CA 90060 |
| NATIONWIDE MUTUAL FIRE INSURANCE | PO BOX 60068 CITY OF INDUSTRY CA 91716 |
| NATIONWIDE MUTUAL INSURANCE | PO BOX 13958 PHILADELPHIA PA 19101 |
| NATIONWIDE MUTUAL INSURANCE | PHILADELPHIA PA 19101 |
| NATIONWIDE MUTUAL INSURANCE | PO BOX 70306 CHARLOTTE NC 28272 |
| NATIONWIDE MUTUAL INSURANCE | CHARLOTTE NC 28272 |
| NATIONWIDE MUTUAL INSURANCE | PO BOX 96040 CHARLOTTE NC 28296 |
| NATIONWIDE MUTUAL INSURANCE | CHARLOTTE NC 28296 |
| NATIONWIDE MUTUAL INSURANCE | 1000 MARKET AVE N CANTON OH 44702-1025 |
| NATIONWIDE MUTUAL INSURANCE | PO BOX 8047 CANTON OH 44711 |
| NATIONWIDE MUTUAL INSURANCE | CANTON OH 44711 |
| NATIONWIDE MUTUAL INSURANCE | PO BOX 742522 CINCINNATI OH 45274 |
| NATIONWIDE MUTUAL INSURANCE | CINCINNATI OH 45274 |
| NATIONWIDE MUTUAL INSURANCE | 701 5TH AVE DES MOINES IA 50391 |
| NATIONWIDE MUTUAL INSURANCE | DES MOINES IA 50391 |
| NATIONWIDE MUTUAL INSURANCE | BOX 1899 CALLE MEJICO 16 HATO REY PR 00919 |
| NATIONWIDE MUTUAL INSURANCE | SAN JUAN PR 00919 |
| NATIONWIDE MUTUAL INSURANCE | LOS ANGELES CA 90060 |
| NATIONWIDE MUTUAL INSURANCE | PO BOX 9014 WALNUT CREEK CA 94598 |

| Claim Name | Address Information |
|---|---|
| NATIONWIDE MUTUAL INSURANCE | WALNUT CREEK CA 94598 |
| NATIONWIDE MUTUAL INSURANCE COMPANY | 1 NATIONWIDE PLZ COLUMBUS OH 43215 |
| NATIONWIDE MUTUAL INSURANCE EDI | 1 NATIONWIDE PLZ COLUMBUS OH 43215 |
| NATIONWIDE MUTUAL INSURANCE EDI | COLUMBUS OH 43215 |
| NATIONWIDE P AND C INSURANCE | PO BOX 1826 NEW HAVEN CT 06508 |
| NATIONWIDE P AND C INSURANCE | NEW HAVEN CT 06508 |
| NATIONWIDE P AND C INSURANCE | PO BOX 13958 PHILADELPHIA PA 19101 |
| NATIONWIDE P AND C INSURANCE | PHILADELPHIA PA 19101 |
| NATIONWIDE P AND C INSURANCE | PO BOX 70306 CHARLOTTE NC 28272 |
| NATIONWIDE P AND C INSURANCE | CHARLOTTE NC 28272 |
| NATIONWIDE P AND C INSURANCE | PO BOX 96040 CHARLOTTE NC 28296 |
| NATIONWIDE P AND C INSURANCE | CHARLOTTE NC 28296 |
| NATIONWIDE P AND C INSURANCE | PO BOX 8379 CANTON OH 44711 |
| NATIONWIDE P AND C INSURANCE | CANTON OH 44711 |
| NATIONWIDE P AND C INSURANCE | PO BOX 742522 CINCINNATI OH 45274 |
| NATIONWIDE P AND C INSURANCE | CINCINNATI OH 45274 |
| NATIONWIDE P AND C INSURANCE | PO BOX 278 MEMPHIS TN 38101 |
| NATIONWIDE P AND C INSURANCE | MEMPHIS TN 38101 |
| NATIONWIDE P AND C INSURANCE | 5800 CAMPUS CIR DR IRVING TX 75063 |
| NATIONWIDE P AND C INSURANCE | IRVING TX 75063 |
| NATIONWIDE P AND C INSURANCE | PO BOX 1899 HATO REY PR 00919 |
| NATIONWIDE P AND C INSURANCE | SAN JUAN PR 00919 |
| NATIONWIDE P AND C INSURANCE | ENGLEWOOD CO 80112 |
| NATIONWIDE P AND C INSURANCE | PO BOX 7029 ENGLEWOOD CO 80155-7029 |
| NATIONWIDE P AND C INSURANCE | PO BOX 514149 LOS ANGELES CA 90051 |
| NATIONWIDE P AND C INSURANCE | LOS ANGELES CA 90060 |
| NATIONWIDE P AND C INSURANCE | PO BOX 5056 VISALIA CA 93278 |
| NATIONWIDE P AND C INSURANCE | VISALIA CA 93278 |
| NATIONWIDE P AND C INSURANCE | PO BOX 9014 WALNUT CREEK CA 94598 |
| NATIONWIDE P AND C INSURANCE | WALNUT CREEK CA 94598 |
| NATIONWIDE REMEDIATION GROUP | 7077 NORTHLAND CIR STE 301 BROOKLYN PARK MN 55428 |
| NATIONWIDE ROOFING LLC | 3984 YOUNGFIELD ST WHEAT RIDGE CO 80033-3865 |
| NATIONWIDE ROOFING LLC | 225 ONION BLVD 150 LAKEWOOD CO 80228 |
| NATIONWIDE TITLE CLEARING | 2100 ALT 19 N PALM HARBOR FL 34683 |
| NATIONWIDE TRUSTEE SERVICES | 1275 N UNIVERSITY AVE STE 5 PROVO UT 84604 |
| NATIVIDAD ACEVEDO | 3854 35TH AVENUE S MINNEAPOLIS MN 55406 |
| NATIVIDAD GONZALEZ | 42 LINCOLN PLACE IRVINGTON NJ 07111 |
| NATIXIS REAL ESTATE CAPITAL | 9 W 57TH ST 36TH FL NEW YORK NY 10019 |
| NATL COLLECTIONS AND LOSS MIT SERVICES | 500 S BROAD ST STE 1 MERIDEN CT 06450-6643 |
| NATL FIRE INS HARTFORD | CNA PLZ CHICAGO IL 60685 |
| NATL FIRE INS HARTFORD | CHICAGO IL 60685 |
| NATL FIRE INS HARTFORD | DALLAS TX 75266 |
| NATL FLD SERVICES | PO BOX 2057 KALISPELL MT 59903 |
| NATL FLD SERVICES | KALISPELL MT 59903 |
| NATL HOME INSPECTION SVC OF NEW ENGLAND INC | NATIONAL HOME INSP. SER. OF NEW ENG 280 ISLINGTON ROAD AUBURNDALE MA 02466 |
| NATO AND SONS IN C | 2519 ASHLAND AVE BROOKLYN IL 61101 |
| NATOLI, ROBERT | 3280 DELBROOK DR GC SVCS OF ORLANDO INC DELTONA FL 32738 |
| NATOMA BATES | 1802 LEON STREET KAUFMAN TX 75142 |

| Claim Name | Address Information |
|---|---|
| NATOMAS PARK HOA | NULL HORSHAM PA 19044 |
| NATOMAS PARK MASTER ASSOCIATION | PO BOX 1459 FOLSOM CA 95763 |
| NATONYA D CANTLOPE | 1215 N. SANTA FE AVENUE COMPTON CA 90221 |
| NATRONA COUNTY | NATRONA COUNTY-TREASURER PO BOX 2290 CASPER WY 82602 |
| NATRONA COUNTY | 200 N CTR ST PO BOX 2300 CASPER WY 82602 |
| NATRONA COUNTY | 200 N CTR ST PO BOX 2300 TONM DOYLE TREASURER CASPER WY 82602 |
| NATRONA COUNTY | PO BOX 2290 NATRONA COUNTY TREASURER CASPER WY 82602 |
| NATRONA COUNTY CLERK | 200 N CTR RM 19 CASPER WY 82601 |
| NATRONA COUNTY CLERK | PO BOX 863 CASPER WY 82602 |
| NATRONA COUNTY IRRIGATION | 200 N CTR ST GARY WIDUP TREASURER CASPER WY 82601 |
| NATURAL DISASTER PROT | 443 S 600 E 200 SALT LAKE CITY UT 84102 |
| NATURAL DISASTER PROT | SALT LAKE CITY UT 84102 |
| NATURAL PROPERTIES | 203 RIVER WALK DR SIMPSONVILLE SC 29681-5245 |
| NATURAL RESOURCE LAW GROUP, PLLC | KEITH PELZEL VS LSI TITLE AGENCY INC GMAC MRTG, LLC HOMECOMINGS FINANCIAL NETWORK INC FIRST AMERICAN TITLE INSURANCE ET AL 2217 NW MARKET STREET, SUITE 27, P.O. BOX 17741 SEATTLE WA 98127-1300 |
| NATURES POINT | 1102 ABBEY CT ALPHARETTA GA 30004 |
| NAU COUNTRY INSURANCE COMPANY | PO BOX 3240 RUIDOSO NM 88355 |
| NAU COUNTRY INSURANCE COMPANY | RUIDOSO NM 88355 |
| NAUAHI, AUSTIN & COLEMAN, BONNER | 9183 SHOUP AVE BOISE ID 83709 |
| NAUGATUCK COMMONS CONDO ASSOCIATION | PO BOX 498 C O DESHAMP PROPERTY MANAGEMENT NAUGATUCK CT 06770 |
| NAUGATUCK TOWN | 229 CHURCH ST TAX COLLECTOR OF NAUGATUCK TOWN NAUGATUCK CT 06770 |
| NAUGATUCK TOWN | 229 CHURCH ST TOWN HALL TAX COLLECTOR OF NAUGATUCK TOWN NAUGATUCK CT 06770 |
| NAUGATUCK TOWN CLERK | 229 CHURCH ST NAUGATUCK CT 06770 |
| NAUGATUCK TOWN CLERK | 229 CHURCH ST TOWN HALL NAUGATUCK CT 06770 |
| NAUGATUCK TOWN CLERK | 29 CHURCH ST NAUGATUCK CT 06770 |
| NAUGATUCK VALLEY SAVINGS | NAUGATUCK CT 06770 |
| NAUGHTON, JEFFREY | 14696 CHRISTIE LANE TRUCKEE CA 96161 |
| NAUGLER, DONNA S | 29 HARBOR STREET MANCHESTER MA 01944 |
| NAUMAN ALIKHAN AND THOMPSON | RESTORATION 720 N SAM HOUSTON PKWY E HOUSTON TX 77060-5904 |
| NAUMANN POINT HOMEOWNERS | PO BOX 93 SPICEWOOD TX 78669 |
| NAUMER, MARY | 1118 S. JOSEPHINE ST DENVER CO 80210 |
| NAUTH, KAREN M | 10675 SE HIGHWAY 464C OCKLAWAHA FL 32179 |
| NAUTICA BY THE LAKE CONDO ASSOC | 1500 112TH AVE NE C O KAPPES MILLER MGMT BELLEVUE WA 98004 |
| NAUTICA LEASEHOLD CONDO TRUST | 100 STATE ST 200 C O MERRILL AND MCGEARY BOSTON MA 02109 |
| NAUTILUS INSURANCE COMPAMNY | 7273 E BUTHERUF DR SCOTTSDALE AZ 85260 |
| NAUTILUS INSURANCE COMPAMNY | SCOTTSDALE AZ 85260 |
| NAVA RESTORATI | 521C OAK LEAF CT JOLIET IL 60436-1030 |
| NAVA RESTORATION INC | 521C OAK LEAF CT JOLIET IL 60436-1030 |
| NAVA, JAIME A & NAVA, ANDREA L | PO BOX 786 BRAWLEY CA 92227-0786 |
| NAVA, MARIA T | 3139 CLAREMONT DR APT 3 SAN DIEGO CA 92117 |
| NAVAJO COUNTY | NAVAJO COUNTY TREASURER PO BOX 668 HOLBROOK AZ 86025 |
| NAVAJO COUNTY | 100 E CARTER RD HOLBROOK AZ 86025 |
| NAVAJO COUNTY | 100 E CARTER RD NAVAJO COUNTY TREASURER HOLBROOK AZ 86025 |
| NAVAJO COUNTY | PO BOX 668 NAVAJO COUNTY TREASURER HOLBROOK AZ 86025 |
| NAVAJO COUNTY MOBILE HOMES | 100 E CARTER RD TAX COLLECTOR HOLBROOK AZ 86025 |
| NAVAJO COUNTY RECORDER | 100 E CARTER DR COURTHOUSE HOLBROOK AZ 86025 |
| NAVARINO TOWN | N805 SCHUELKE RD SHIOCTON WI 54170 |
| NAVARINO TOWN | N805 SCHUELKE RD TREASURER NAVARINO TOWNSHIP SHIOCTON WI 54170 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| NAVARRA APPRAISAL SERVICES | PO BOX 251100 HOLLY HILL FL 32125-1100 |
| NAVARRO CENTRAL APPR DIST | 111 E FIRST AVE PO BOX 3118 ASSESSOR COLLECTOR CORSICANA TX 75151 |
| NAVARRO COUNTY | 300 W 3RD PO BOX 1070 ASSESSOR COLLECTOR CORSICANA TX 75151 |
| NAVARRO COUNTY | 300 W 3RD PO BOX 1070 CORSICANA TX 75151 |
| NAVARRO COUNTY | PO BOX 1070 ASSESSOR COLLECTOR CORSICANA TX 75151 |
| NAVARRO COUNTY CLERK | 300 W 3RD AVE COURTHOUSE STE 101 CORSICANA TX 75110 |
| NAVARRO COUNTY CLERK | PO BOX 423 CORSICANA TX 75151 |
| NAVARRO GARCIA, SANDRA | 7951 BIRD RD MIAMI FL 33155-6752 |
| NAVARRO HERNANDEZ PL | 255 ALHAMBRA CIR STE 640 CORAL GABLES FL 33134 |
| NAVARRO INSURANCE AGENCY | 5325 NW 167TH ST MIAMI FL 33055 |
| NAVARRO, ALPHONSO J & | NAVARRO, JENNIFER A PSC 819 BOX 71 FPO AE AE 09645 |
| NAVARRO, ANTONIO V & NAVARRO, MARIA D | 415 N GRANT AVE OXNARD CA 93030-3616 |
| NAVARRO, BLANCA L & TORRES, MARIA P | 4044 PAULA ST LA MESA CA 91941 |
| NAVARRO, NOY & NAVARRO, CELINA | 3999 E SANTA ANA CANYON RD APT 102 ANAHEIM CA 92807-2737 |
| NAVARRO, SALVADOR & NAVARRO, SARA | 10731 OTIS AVE LYNWOOD CA 90262 |
| NAVARRO-VASQUEZ, GUILLERMO | 1924 STATE AV KANSAS CITY KS 66102 |
| NAVAS, HUMBERTO | 1401 MIAMI GARDENS DRIVE APT.# 688 MIAMI FL 33179 |
| NAVE, PAUL & NAVE, PATRICIA | 213 BLAIR MARION AR 72364 |
| NAVEED GANDHI JESSICA HONG | 1608 WHITE WILLOW LN JESSICA TU HONG PEARLAND TX 77581 |
| NAVEED INC | 9304 F OLD KEENE MILL RD BURKE VA 22015 |
| NAVEEN MADALA ATT AT LAW | 14730 BEACH BLVD STE 207 LA MIRADA CA 90638 |
| NAVEEN MADALA ATT AT LAW | 1600 S DOUGLASS RD FL 1 ANAHEIM CA 92806 |
| NAVIASKY, NEIL | 995 BEAVER CREEK DR GROUND RENT COLLECTOR LAKE GEORGE CO 80827 |
| NAVIGANT CONSULTING INC | 4511 PAYSPHERE CIR CHICAGO IL 60674 |
| NAVIGANT CONSULTNG, INC. | 4511 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| NAVINE TAKI AND CONREST CONSTRUCTION | RESTORATION 2522 BURNINGBUSH DR STERLING HEIGHTS MI 48314-4529 |
| NAVLIN SUCKRA BURKE AND NAVLIN SUCKRA BURKE AS | EXECUTRIX OF THE ESTATE OF JEAN RUSSSELL VS JOHN PERELESS MORGAN ET AL LAW OFFICE OF THERESE A TOMLINSON 171 08 JAMAICA AVE JAMAICA NY 11432 |
| NAVNEET VERMA | MUKTI KAUSHAL 172 20854 BRIARWOOD STREET BROWNSTOWN TWP MI 48183 |
| NAVNEET VERMA | MUKTI KAUSHAL 20854 BRIARWOOD STREET 172 BROWNSTOWN TWP MI 48183 |
| NAVY FEDERAL CREDIT UNION | C/O THE WOLF FIRM A LAW CORP ATTN FORECLOSURE DEPARTMENT IRVINE CA 92614 |
| NAXOS INSURANCE COMPANY | 120 W 45TH ST 36TH FL AGENCY BILLED NEW YORK NY 10036 |
| NAYA RESTORATION | 8612 S KENNEDY AVE HIGHLAND IN 46322 |
| NAYANI, SATYANANDAM & NAYANI, PREMA | 2 ACACIA TREE LANE IRVINE CA 92612-2201 |
| NAYER ERADAT | 210 MAYWOOD DR SAN FRANCISCO CA 94127 |
| NAYLOR | CITY COLLECTOR PO BOX 8 CITY HALL NAYLOR MO 63953 |
| NAYLOR CITY | CITY HALL NAYLOR MO 63953 |
| NAYLOR, KAREN S | PO BOX 2008 SANTA ANA CA 92707 |
| NAZ INDUSTRIES INC | 51 PEMBROKE CT BAYSHORE NY 11706 |
| NAZAR, EDWARD J | 200 W DOUGLAS 9TH FL WICHITA KS 67202 |
| NAZAR, EDWARD J | 245 N WACO STE 402 WICHITA KS 67202 |
| NAZAR, ROYA | 3601 OX RIDGE RD SAFAR AND ROYA POURMOHSEN FAIRFAX VA 22033 |
| NAZARETH AREA SCHOOL DISTRICT | 50 N 7TH ST T C OF NAZARETH AREA SCH DIST BANGOR PA 18013 |
| NAZARETH AREA SCHOOL DISTRICT | 50 N 7TH ST REAL ESTATE C O BERKHEIMER ASSOCIATES BANGOR PA 18013 |
| NAZARETH AREA SCHOOL DISTRICT | 100 NEWPORT AVE T C OF NAZARETH AREA SD NAZARETH PA 18064 |
| NAZARETH AREA SCHOOL DISTRICT | 197 CREEKSIDE DR AMY SEVI STOUDT TAX COLLECTOR NAZARETH PA 18064 |
| NAZARETH AREA SCHOOL DISTRICT | 433 MAIN ST PO BOX 88 TC OF NAZARETH AREA SCHOOL DIST TATAMY PA 18085 |
| NAZARETH AREA SCHOOL DISTRICT | 628 HIGH STREET PO BOX 122 TC OF NAZARETH AREA SCHOOL DIST TATAMY PA 18085 |
| NAZARETH AREA SD BUSHKILL TWP | 50 N 7TH ST BERKHEIMER ASSOCIATES BANGOR PA 18013 |

| Claim Name | Address Information |
|---|---|
| NAZARETH AREA SD BUSHKILL TWP | 122 VIRGINIA DR DALE C LIEBERMAN T C NAZARETH PA 18064 |
| NAZARETH AREA SD NAZARETH BORO | 132 S MAIN ST T C OF NAZARETH AREA SCH DIST NAZARETH PA 18064 |
| NAZARETH AREA SD NAZARETH BORO | 3 WASHINGTON ST T C OF NAZARETH AREA SCH DIST NAZARETH PA 18064 |
| NAZARETH BORO NRTHMP | 132 S MAIN ST TC OF NAZARETH BOROUGH NAZARETH PA 18064 |
| NAZARETH BORO NRTHMP | 3 WASHINGTON ST TC OF NAZARETH BOROUGH NAZARETH PA 18064 |
| NAZARETH MUTUAL INSURANCE CO | PO BOX 209 NAZARETH PA 18064 |
| NAZARETH MUTUAL INSURANCE CO | NAZARETH PA 18064 |
| NAZARETH SD LOWER NAZARETH TWP | 306 BUTZTOWN RD T C OF NAZARETH AREA SCH DIST BETHLEHEM PA 18020 |
| NAZARETH SD LOWER NAZARETH TWP | 716 LEXINGTON RD T C OF NAZARETH AREA SCH DIST NAZARETH PA 18064 |
| NAZARETH V JANSEZIAN ATT AT LAW | 790 E COLORADO BLVD FL 9 PASADENA CA 91101 |
| NAZARETIAN AND BESNILIAN APC | 1010 N CENTRAL AVE STE 440 GLENDALE CA 91202 |
| NAZARI, SHAHRZAD | 20820 SORRENTO LN PORTER RANCH CA 91326-4429 |
| NAZARIO, FRANCISCO S & ORTIZ, JOSEFA S | 3922 N. 7TH STREET PHILADELPHIA PA 19140 |
| NAZAROFF, NANCY & VAENI, EDWIN | 49 MONTROSE DR STRATHAM NH 03885 |
| NAZARYAN, ARSEN | 5339 NEWCASTLE AVENUE #102 ENCINO AREA CA 91316 |
| NAZCO, HAYDEE | DECKSIDCOR LLC 2688 EXENE CT SUWANEE GA 30024-2552 |
| NAZEMI, ROSEMARY & MENDOZA, MICHAEL A | 192 EAST GROVE STREET POMONA CA 91767 |
| NAZI M GHOTBI | P O BOX 1105 PALO ALTO CA 94302 |
| NAZMI Y. TOKER | DARLENE A. TOKER 1780 MOUNTAIN VIEW DRIVE MONROEVILLE PA 15146 |
| NAZMUDIN M LALANI | 12062 VALLEY VEIW ST # 105A GARDEN GROVE CA 92845 |
| NAZZAL, ANTHONY J | 4637 OLD POND DRIVE OLD POND DRIVE PLANO TX 75024-4736 |
| NB INVESTMENTS | 11488 TRAIL RUN CT RIVERSIDE CA 92505 |
| NB REALTY | 333 PARK AVE S NEW YORK NY 10010 |
| NB VENTURES INC | ATTN ACCOUNTS PAYABLE 100 WALNUT AVENUE CLARK NJ 07066 |
| NBANK NA | 1731 N ELM ST COMMERCE GA 30529 |
| NBCMA | 111 TOWNSHIP RD RICHBORO PA 18954 |
| NBG PROPERTIES LLC | 1712 AMBASSOR AVE BEVERLY HILLS CA 90210 |
| NBOF LLC | 1341 VALLEJO ST SAN FRANCISCO CA 94109 |
| NBS INC | PO BOX 32118 BALTIMORE MD 21282-2118 |
| NBS INC | PO BOX 32118 DAYTONA BEACH FL 32118 |
| NBS REAL ESTATE | 51850 DEQUINDRE STE 4 SHELBY TWP MI 48316 |
| NBS REAL ESTATE | 51850 DEQUINDRE RD STE 4 SHELBY TOWNSHIP MI 48316-2806 |
| NBS REAL ESTATE LLC | 27602 LITTLE MACK GROSSE POINTE FARMS MI 48236 |
| NC DEPT OF REVENUE, | PO BOX 25000 RALEIGH NC 27640-0150 |
| NC LANGE GENERAL CONTRACTING | 3436 MT AATCHEN AVE SAN DIEGO CA 92111 |
| NC REAL ESTATE SERIVES CORP | 3087 ROSEBORO HWY CLINTON NC 28328 |
| NC REAL ESTATE SERVICES CORP | 3087 ROSEBORO HWY CLINTON NC 28328 |
| NC RESTORATION SOLUTIONS PLUS | 124 DORTON ST CHARLOTTE NC 28213-7026 |
| NC TRI STAR LTD | PO BOX 54613 CINNCINNATI OH 45254 |
| NCA APPRAISALS | 1339 MINNESOTA AVE DULUTH MN 55802 |
| NCALL REARCH INC | 363 SAULSBURY ROAD DOVER DE 19904 |
| NCC | 245 MAIN ST SCRANTON PA 18519-1641 |
| NCC SERVICING LLC | PO BOX 533 MEDFORD MA 02155-0006 |
| NCCI HOLDINGS, INC. | 12218 COLLECTIONS DRIVE CHICAGO IL 60693 |
| NCIUA USAA WINDSTORM | 9800 FREDERICKSBURG RD SAN ANTONIO TX 78288 |
| NCIUA USAA WINDSTORM | SAN ANTONIO TX 78288 |
| NCLARION SCHOOL DISTRICT | TAX COLLECTOR FRYBURG PA 16326 |
| NCLMS | 1577 NEW BRITAIN AVENUE FARMINGTON CT 06032 |
| NCO FIN/22 (ORIGINAL CREDITOR | 507 PRUDENTIAL RD HORSHAM PA 19044 |

| Claim Name | Address Information |
|---|---|
| NCO/ASSIG) | 507 PRUDENTIAL RD HORSHAM PA 19044 |
| NCO FIN/22 (ORIGINAL CREDITOR NCO/ASSIG) | C/O VIRAMONTES, BELEN & DIAZ, ISAURO 303 NORTH HERBERT AVENUE LOS ANGELES CA 90063 |
| NCO FIN/33 (ORIGINAL CREDITOR MEDICAL) | POB 13584 (800) 444-1107 PHILADELPHIA PA 19101 |
| NCO FIN/33 (ORIGINAL CREDITOR MEDICAL) | C/O MCCRAW, JACK D & MCCRAW, CINDY R 3371 SILKWOOD LN PACE FL 32571-9579 |
| NCO FIN/38 | P O BOX 13564 (800) 842-0640 PHILADELPHIA PA 19101 |
| NCO FIN/38 | C/O MILAM, RONALD 1638 POLK ROAD 23 COVE AR 71937-9420 |
| NCO FIN/38 (ORIGINAL CREDITOR MEDICAL P) | P O BOX 13564 (800) 842-0640 PHILADELPHIA PA 19101 |
| NCO FIN/38 (ORIGINAL CREDITOR MEDICAL P) | C/O LOCKWOOD, EUGENE 5765 PINON ALTOS RD NW ALBUQUERQUE NM 87114-2034 |
| NCO FIN/51 (ORIGINAL CREDITOR MEDICAL) | C/O MORAN, SARAH C 21 W SOUTH ST YORK PA 17401 |
| NCO FIN/51 (ORIGINAL CREDITOR MEDICAL) | PO BOX 15618 WILMINGTON DE 19850 |
| NCO FIN/51 (ORIGINAL CREDITOR MEDICAL) | PO BOX 15618- DEPT. 51 WILMINGTON DE 19850 |
| NCO FIN/55 (ORIGINAL CREDITOR MEDICAL) | 605 W. EDISON RD, STE K MISHAWAKA IN 46545 |
| NCO FIN/55 (ORIGINAL CREDITOR MEDICAL) | C/O LUND, GERALDINE 5620 W RODER CT MILWAUKEE WI 53208-2512 |
| NCO FIN/59 (ORIGINAL CREDITOR UNITRIN D) | POB 27141 (800) 688-7929 PHILADELPHIA PA 19118-0141 |
| NCO FIN/59 (ORIGINAL CREDITOR UNITRIN D) | C/O CARRILLO, JESUS & CARRILLO, MARIA 9239 AQUEDUCT AVE NORTH HILLS CA 91343-3107 |
| NCO FIN/99 (ORIGINAL CREDITOR PROGRESSIVE) | PO BOX 41466 PHILADELPHIA PA 19101 |
| NCO FIN/99 (ORIGINAL CREDITOR PROGRESSIVE) | C/O LOCKYER, JOHN A & LOCKYER, ANDREA F 320 WINDSOR CHASE TRAIL DULUTH GA 30097 |
| NCO FIN/NA (ORIGINAL CREDITOR DIRECTV) | PO BOX 105062 ATLANTA GA 30348 |
| NCO FIN/NA (ORIGINAL CREDITOR DIRECTV) | C/O MARTIN, JEFFREY G 6191 HANS RD MOSS POINT MS 39562-6824 |
| NCO FINANCIAL SYSTEM | 507 PRUDENTIAL RD HORSHAM PA 19044 |
| NCO FINANCIAL SYSTEM | PO BOX 15630 WILMINGTON DE 19850-5630 |
| NCO FINANCIAL SYSTEM | C/O GLENN, STEPHEN K & GLENN, GUADALUPE M 49561 REYES ST COACHELLA CA 92236-1373 |
| NCO FINANCIAL SYSTEMS INC | 3850 N CAUSEWAY BLVD 3RD FL METARIE LA 70002 |
| NCO LOCK AND SAFE INC | 1315 WINDING BROOK LN SPRING LAKE NJ 07762 |
| NCO PTM/22 (ORIGINAL CREDITOR NCO ASSIG) | POB 15391 WILMINGTON DE 19850 |
| NCO PTM/22 (ORIGINAL CREDITOR NCO ASSIG) | C/O BLAMO, CHARLES S 1028 RIVER FOREST PT LAWRENCEVILLE GA 30045-2600 |
| NCO- MEDCLR (ORIGINAL CREDITOR MEDICAL) | 507 PRUDENTIAL ROAD HORSHAM PA 19044 |
| NCO- MEDCLR (ORIGINAL CREDITOR MEDICAL) | P O BOX 41448 PHILADELPHIA PA 19101 |
| NCO- MEDCLR (ORIGINAL CREDITOR MEDICAL) | C/O SOUCY JR., JOHN A 3040 TALL PINE DR SAFETY HARBOR FL 34695-5216 |
| NCO- MEDCLR (ORIGINAL CREDITOR MEDICAL) | C/O VENDITELLI, STEVEN J 3001 HIGH TIDE CT LAS VEGAS NV 89117-0720 |
| NCO/ TULSA (ORIGINAL CREDITOR MEDICAL) | C/O NEAL, ALTON 2606 HOLMES AVE NW HUNTSVILLE AL 35816-3928 |
| NCO/ TULSA (ORIGINAL CREDITOR MEDICAL) | POB 470130 TULSA OK 74147 |
| ND STATE LAND DEPARTMENT | UNCLAIMED PROPERTY DIVISION 1707 N 9TH ST BISMARCK ND 58501 |
| ND TOWN | 202 W MAIN ST PO BOX 127 TREASURER ROWLAND TOWN CLERK ROWLAND NC 28383 |
| NDAD LLC | 30262 CROWN VALLEY PARKWAY UNIT B #170 LAGUNA NIGUEL CA 92677 |
| NDEX WEST LLC | 1500 SURVEYOR BLVD STE 500 ADDISON TX 75001 |
| NDEX WEST LLC TS 20100015011737 FREMONT | INVESTMENT & LOAN APN 134-421-026-3 PATRICK DE JESUS LSI TITLE COMPANY / AGENCY SALES & POSTING N/C PENNY HOROWYTZ 3210 EL CAMINO REAL, SUITE 200 IRVINE CA 92602 |
| NDEX WEST LLC TS 20100015011737 FREMONT | INVESTMENT & LOAN APN 134-421-026-3 PATRICK DE JESUS LSI TITLE COMPANY / AGENCY SALES & POSTING 25 AMBERWOOD LANE BLDG 2 3109 KING PROPERTY MNGMNT N/C |

| Claim Name | Address Information |
|---|---|
| NDEX WEST LLC TS 20100015011737 FREMONT | ROBERT EBERWEIN IRVINE CA 92602 |
| NDEX WEST LLC TS 20100015011737 FREMONT | INVESTMENT & LOAN APN 134-421-026-3 PATRICK DE JESUS LSI TITLE COMPANY / AGENCY SALES & POSTING N/C ROBERT EBERWEIN 3210 EL CAMINO REAL, SUITE 200 IRVINE CA 92602 |
| NDEX WEST LLC TS 20100015011737 FREMONT | INVESTMENT & LOAN APN 134-421-026-3 PATRICK DE JESUS N/C ROBERT EBERWEIN LSI TITLE COMPANY/AGENCY SALES & POSTING 611-613 N. P STREET 3210 EL CAMINO REAL, SUITE 200 IRVINE CA 92602 |
| NDEX WEST LLC TS 20100015011737 FREMONT | INVESTMENT & LOAN APN 134-421-026-3 PATRICK DE JESUS TITLE ORDER NO 100725771 LSI TITLE COMPANY/AGENCY SALES & POSTING 3210 EL CAMINO REAL, SUITE 200 IRVINE CA 92602 |
| NDEX WEST LLC TS 20100015011737 FREMONT | INVESTMENT & LOAN APN 134-421-026-3 PATRICK DE JESUS LSI TITLE COMPANY / AGENCY SALES&POSTING 857 ATHENS UNITS 1,2,3 OAKLAND CA 94607 |
| NDEX WEST LLC TS 20100015011737 FREMONT | INVESTMENT & LOAN APN 134-421-026-3 PATRICK DE JESUS LSI TITLE COMPANY/ AGENCY SALES & POSTING N/C PENNY HOROWYTZ 857 ATHENS OAKLAND CA 94607 |
| NDEX WEST LLC TS 20100015011737 FREMONT | INVESTMENT & LOAN APN 134-421-026-3 PATRICK DE JESUS N/C ROBERT EBERWEIN LSI TITLE COMPANY / AGENCY SALES & POSTING 3109 KING A,B,C,D, A-201-202 BERKELEY CA 94703 |
| NDEX WEST LLC TS WORLD SAVING BANK | SUCCESSO FREMONT INVESTMENT & LOAN APN PATRICK DE JESUS LSI TITLE COMPANY/ AGENCY SALES & POSTING 541 BANYAN CIRCLE WALNUT CREEK CA 94597 |
| NDEX WEST LLC TS WORLD SAVING BANK SUCCESSO | FREMONT INVESTMENT & LOAN APN PATRICK DE JESUS LSI TITLE COMPANY/AGENCY SALES & POSTING 3210 EL CAMINO REAL, SUITE 200 IRVINE CA 92602 |
| NDFC CAPITAL CORP | 575 ANTON BLVD 11TH FLOOR SUITE 1100 COSTA MESA CA 92626 |
| NDFC CAPITAL CORP | 575 ANTON BLVD STE 1100 COSTA MESA CA 92626-7033 |
| NDFC CAPITAL CORP | 1600 S BROADWAY STE 500 SANTA ANA CA 92707 |
| NDI PLUMBING | 39 GLEN CARRAN CIRLE SPARKS NV 89431 |
| NDUDIM, DAVID | 1321 HOWE AVE 203 SACRAMENTO CA 95825 |
| NE COMMUNITY LAW CENTER | 2020 ORTHODOX ST STE 101 PHILADELPHIA PA 19124 |
| NE MOVES MORTGAGE LLC | 52 2ND AVE 3RD FL WALTHAM MA 02451 |
| NE NEW JERSEY AND PAUL DAVIS | 6 WILLIAM DEMAREST PL WALDWICK NJ 07463 |
| NE SECRETARY OF STATE | ROOM 1301 STATE CAPITOL, P.O.BOX 94608 LINCOLN NE 68509 |
| NE TARRANT APPRAISAL SERVICE | PO BOX 2164 GRAPEVINE TX 76099 |
| NE THING CONSTRUCTION AND REMODELNG | 400 N BAEHR WICHITA KS 67212 |
| NEAL A BUCHMAN PHD | LESLIE J. BUCHMAN 961 SWAN STREET FOSTER CITY CA 94404 |
| NEAL A. NYSTROM | SUZETTE M. NYSTROM 2536 N BURDICK ROAD JANESVILLE WI 53545 |
| NEAL AND ASSOCIATES | 15005 ST HEDWIG RD ST HEDWIG TX 78152 |
| NEAL AND JENNIFER | 4103 FOX MILL DR MCLAUGHLIN & MICHAEL ANTHONYGENERAL CONTRACTOR INC BOOTHWYN PA 19061 |
| NEAL AND ROMANY CURY AND UNITE STATES | 1550 NW 101 WAY CATASTROPHE ADJUSTER INC PLANTATION FL 33322 |
| NEAL AND ROMANY CURY AND UNITED | 1550 NW 101 WAY STATES CATASTROPHE ADJUSTER INC PLANATION FL 33322 |
| NEAL AND UL PLLC | PO BOX 1926 BOISE ID 83701-1926 |
| NEAL AND WENDY BORSUK AND | 408 PALISADES AVE THE BORSUK FREEDMAN TRUST SANTA MONICA CA 90402 |
| NEAL ARNOVE | 1714 WOODCREEK DRIVE RICHARDSON TX 75082 |
| NEAL B KATZ ATT AT LAW | 350 5TH AVE STE 2412 NEW YORK NY 10118 |
| NEAL BERNIKER | 1012 INDIANA AVE VENICE CA 90291-2823 |
| NEAL BETENBAUGH ENTERPRISED INC | PO BOX 365 ORANGEVALE CA 95662 |
| NEAL BRENNAN | 25034 N 42ND DRIVE PHOENIX AZ 85083 |
| NEAL BROTHERS BUILDERS | 1361 POCALLA RD SUMTER SC 29150 |
| NEAL C GEDDES ATT AT LAW | 3046 VAN BUREN AVE OGDEN UT 84403 |
| NEAL D. ELDRIDGE | 3503 GENEVIEVE AVENUE NORTH OAKDALE MN 55128 |
| NEAL DEVELOPMENT | 2755 SODER BLOOM AVE SAN DIEGO CA 92122 |
| NEAL DILLON ATT AT LAW | 340 W MAIN ST LOGAN OH 43138 |

| Claim Name | Address Information |
|---|---|
| NEAL DUNN | 2025 FELTON STREET SAN DIEGO CA 92104 |
| NEAL E FOWLES ATT AT LAW | 115 S KANSAS AVE OLATHE KS 66061 |
| NEAL FELD ATT AT LAW | 500 N MICHIGAN AVE STE 300 CHICAGO IL 60611 |
| NEAL H LABOVITZ ATT AT LAW | 1625 MAIN ST STE B SOUTHAVEN MS 38671 |
| NEAL H. JANUS | DENISE A. JANUS 2789 POWDERHORN RIDGE ROCHESTER HILLS MI 48309-1339 |
| NEAL HARTON | MARGARET HARTON 12518 E 134 ST BROKEN ARROW OK 74011 |
| NEAL INSURANCE AGY INC | PO BOX 907 ANGLETON TX 77516 |
| NEAL J BRAND AND ASSOCIATES PLLC | 21700 NORTHWESTERN HWY STE 670 SOUTHFIELD MI 48075-4908 |
| NEAL J WEILL ATTORNEY AT LAW LLC | 250 E 5TH ST STE 1526 CINCINNATI OH 45202 |
| NEAL KONSOR AND SUSAN KONSOR | 13800 44TH LN ST MICHAEL MN 55376 |
| NEAL M. GOLDSTEIN | CYNTHIA M. GOLDSTEIN 16883 AVENIDA DE SANTA YNEZ LOS ANGELES CA 90272 |
| NEAL MANNING REALTORS | 10769 N EAGLE EYE PL TUCSON AZ 85737 |
| NEAL P. PESTANA | 94-544 KUPUOHI STREET 26201 WAIPAHU HI 96797 |
| NEAL P. SWEENEY | JOANNE M. SWEENEY 5220 OLDE SHAWBORO GRAND BLANC MI 48439 |
| NEAL PORTER I I I | DEBORAH PORTER 1082 KEY WEST COURT LAKE ORION MI 48360 |
| NEAL S GIBBONS ATT AT LAW | 7676 HAZARD CTR DR STE 500 SAN DIEGO CA 92108 |
| NEAL S. SPROTT | DEBORAH K. SPROTT 1561 LINDSAY LANE MINDEN NV 89423 |
| NEAL T CURATOLA ATT AT LAW | 2300 E KATELLA AVE STE 435 ANAHEIM CA 92806 |
| NEAL T. OKAHARA | VALERIE S. OKAHARA 94-838 KAAHOLO ST. WAIPAHU HI 96797 |
| NEAL W BOND | VICKI S BOND 2450 PLACID WAY ANN ARBOR MI 48105 |
| NEAL W GRIFFIN | 2201 N. COMANCHE DRIVE UNIT 10 UNIT #1009 CHANDLER AZ 85224 |
| NEAL WEINBERG PC | 520 MULBERRY ST MACON GA 31201 |
| NEAL WEINBERG PC | PO BOX 28857 MACON GA 31221-8857 |
| NEAL Y. NAKAMATSU | 951011 KAHONUA STREET MILILANI HI 96789 |
| NEAL, ALGERNON S & NEAL, SARAH L | 111 SIOUAN DR LEXINGTON NC 27295-8561 |
| NEAL, ANITA O | 2606 VIOLET AVE BALTIMORE MD 21215 |
| NEAL, GEORGE | PO BOX 1474 PORTSMOUTH VA 23705 |
| NEAL, GEORGE W | 870 GREENBRIER CIR STE 402 CHESAPEAKE VA 23320 |
| NEAL, GEORGE W | 870 GREENBRIER CIRLE STE 402 CHAPTER 13 STANDING TRUSTEE CHESAPEAKE VA 23320 |
| NEAL, GEORGE W | PO BOX 1473 PORTSMOUTH VA 23705 |
| NEAL, KIMBERELEY L | 11004 NW 102ND ST YUKON OK 73099 |
| NEAL, LORENZO & NEAL, DENISHA | 12186 NORTH VIA PIEMONTE AVENUE CLOVIS CA 93619 |
| NEAL, MARK | PO BOX 2362 WOODBRIDGE VA 22195 |
| NEAL, MARK A | 7310 RICHIE HWY STE 715 GLEN BURNIE MD 21061 |
| NEAL, MARK A | 7310 RITCHIE HIGHWAYSTE 715 GLEN BURNIE MD 21061 |
| NEAL, PAULA | 5776 WOODLAND TRACE BLVD INDIANAPOLIS IN 46237 |
| NEAL, RICHARD S & NEAL, LEIGH A | 1300 HIDDEN VALLEY ROAD ELGIN SC 29045 |
| NEAL, WILMA J | PO BOX 882 ARKANSAS CITY KS 67005 |
| NEALEY, TERRY R | PO BOX 7 DAYTON WA 99328 |
| NEALS KEY SERVICE | 17726 CHATSWORTH ST GRANADA HILLS CA 91344 |
| NEALS ROOFING SIDING TREE SERVICE | 2120 W 56TH PL GARY IN 46402 |
| NEALY, ANNIE L | 1520 ARGONNE DR ALBANY GA 31707-3457 |
| NEAPOLITAN CONDOMINIUM ASSOCIATION | 946 W RANDOLPH ST STE 200 C O PHOENIX RISING MANAGEMENT GROUP CHICAGO IL 60607 |
| NEAR LAW FIRM | 3690 HOLCOMB BRIDGE RD NORCROSS GA 30092 |
| NEARY, WILLIAM T | 227 W MONROE ST STE 3350 CHICAGO IL 60606 |
| NEARY, WILLIAM T | 1100 COMMERCE ST RM 9C60 DALLAS TX 75242 |
| NEAT, MARY F | 1603 WALLNUT ST. OWENSBORO KY 42301 |
| NEATON, KAREN | GMAC MRTG, LLC VS KAREN NEATON, RICHARD NEATON, MRTG ELECTRONIC REGISTRATION SYS INC, SOLEY AS NOMINEE FOR GMAC MRTG CO ET AL 3071 RIVERSHORE LANE PORT |

| Claim Name | Address Information |
|---|---|
| NEATON, KAREN | CHARLOTTE FL 33953 |
| NEAVES, NOE | 4415 S DORA LN NEW BERLIN WI 53151 |
| NEB, RICHARD D & NEB, BETTY L | 1905 74TH AVENUE GREELEY CO 80634 |
| NEBIL G ZARIF | 8844 W OLYMPIC BLVD STE 200 BEVERLY HILLS CA 90211-3623 |
| NEBLETT, JOHN P | 4660 TRINDLE RD STE 200 CAMP HILL PA 17011 |
| NEBRASKA ALLIANCE REALITY | 5106 CALIFORNIA ST OMAHA NE 68132 |
| NEBRASKA ALLIANCE REALITY | 5106 CALIFORNIA ST OMAHA NE 68132-2234 |
| NEBRASKA ALLIANCE REALTY COMPANY | 5106 CALIFORNIA ST OMAHA NE 68132 |
| NEBRASKA ALLIANCE REALTY COMPANY | 5106 CALIFORNIA ST ATTN TERRI GRAHAM OMAHA NE 68132 |
| NEBRASKA COLLECTION LICENSING BOARD | 1445 K STREET, SUITE 1305 LINCOLN NE 68508-2731 |
| NEBRASKA DEPARTMENT OF INSURANCE | PRODUCERS LICENSING DIVISION 941 O STREET, SUITE 400 LINCOLN NE 68508-3639 |
| NEBRASKA DEPARTMENT OF REVENUE | ATTN BANKRUPTCY UNIT PO BOX 94818 LINCOLN NE 68509-4818 |
| NEBRASKA DEPARTMENT OF REVENUE | PO BOX 94818 LINCOLN NE 68509-4818 |
| NEBRASKA DEPT OF BANKING AND FINANCE | 1230 O STREET SUITE 400 LINCOLN NE 68508-1402 |
| NEBRASKA SECRETARY OF STATE | CORPORATIONS DIVISION 1445 K STREET RM 1301 LINCOLN NE 68508-2731 |
| NEBRASKA SECRETARY OF STATE | 2300 STATE CAPITAL LINCOLN NE 68509 |
| NEBRASKA STATE BAR ASSOC | 635 S 14TH STREET P.O. BOX 81809 LINCOLN NE 68501 |
| NEBRASKA STATE TREASURER | UNCLAIMED PROPERTY DIVISION 809 P ST LINCOLN NE 68508 |
| NEC INSURANCE INC | PO BOX 537 PACIFIC MO 63069 |
| NEC KEYSTONE INC | 3517 E 7TH AVE TAMPA FL 33605 |
| NECEDAH TOWN | N10935 12TH AVE NECEDAH TOWN TREASURER NECEDAH WI 54646 |
| NECEDAH TOWN | N10935 12TH AVE TREASURER NECEDAH TOWNSHIP NECEDAH WI 54646 |
| NECEDAH TOWN | R1 NECEDAH WI 54646 |
| NECEDAH VILLAGE | 311 S MAIN ST NECEDAH VILLAGE TREASURER NECEDAH WI 54646 |
| NECEDAH VILLAGE | 311 S MAIN ST PO BOX 306 NECEDAH VILLAGE TREASURER NECEDAH WI 54646 |
| NECEDAH VILLAGE | PO BOX 306 NECEDAH VILLAGE TREASURER NECEDAH WI 54646 |
| NECEDAH VILLAGE | PO BOX 306 NECEDAH WI 54646 |
| NECITAS QUINTO JR | LOLITA QUINTO 1676 SHERBROOKE ST SAN DIEGO CA 92139 |
| NECK CITY | RT 2 BOX 65A JASPER MO 64755 |
| NECK CITY | 201 N ST LOUIS PO BOX 45 TAX COLLECTOR NECK CITY MO 64849 |
| NECK, STUART G | 5707 VALLEY SCENE WAY SPRING TX 77379 |
| NECSD | 124 GRAND ST SCHOOL TAX COLLECTOR NEWBURGH NY 12550 |
| NECTAR PROJECTS INC | 104 BAILEY LN PURCELLVILLE VA 20132 |
| NECTAR PROJECTS INC | 104 N BAILEY LN PURCELLVILLE VA 20132 |
| NECTAR PROJECTS INC | 104 N BAILEY LN STE 100 PURCELLVILLE VA 20132 |
| NED BAKER REAL ESTATE | 2339 STATE ST SALEM OR 97301 |
| NED HAFEN | DEBORAH HAFEN 19750 HICKORY SOUTHFIELD MI 48076 |
| NED R NASHBAN ESQ ATT AT LAW | 1900 GLADES RD STE 355 BOCA RATON FL 33431 |
| NEDA CAYCO | 18317 CHASE STREET NORTHRIDGE CA 91325 |
| NEDA MOBASSERY ATT AT LAW | 4175 E LA PALMA AVE STE 200 ANAHEIM CA 92807 |
| NEDEAU, RODNEY R & NEDEAU, DARLENE D | 1778 LISA LN KISSIMMEE FL 34744-6663 |
| NEDEDOG, JOHN K | 11539 TANGLE CREEK BLVD GIBSONTON FL 33534-5364 |
| NEDO LUCCHESI | NOREEN LUCCHESI 8 HOWARD FARMS LN SAUGUS MA 01906 |
| NEDOROSCIK JR, JOHN W | 317 FOREST AVE ALTAMONTE SPRINGS FL 32701 |
| NEDRA L. REYNA | 535 W MULBERRY LOOP NAMPA ID 83686 |
| NEDRA MOLETTE AND ROBERTSON | 413 ASHEFORD CT AND SONS ELECTRICAL CO ANTIOCH TN 37013 |
| NEDROW, GREGORY R | 8478 ASHBY AVENUE MARSHALL VA 20115-3709 |
| NEED INSURANCE INFORMATION | X 00000 |
| NEED INSURANCE INFORMATION | 00000 |

| Claim Name | Address Information |
|---|---|
| NEEDHAM RE ROOFING | PO BOX 742 MANSFIELD TX 76063-0742 |
| NEEDHAM TOWN | 1471 HIGHLAND AVE EVELYN PONESS T C NEEDHAM MA 02492 |
| NEEDHAM TOWN | PO BOX 920636 NEEDHAM TOWN TAXCOLLECTOR NEEDHAM MA 02492 |
| NEEDHAM, CHRISTOPHER | 58 COOL SPRING DR CRANSTON RI 02920 |
| NEEDHAM, CHRISTOPHER & NEEDHAM, LAURA L | 523 204TH ST S E BOTHELL WA 98012 |
| NEEDHAM, JAMES A | 5413 JERRI LN HALTOM CITY TX 76117 |
| NEEDLE, ANN | SCHERR REAL ESTATE CO GROUND RENT COLLECTOR BALTIMORE MD 21282 |
| NEEDLE, ANN | SCHERR REAL ESTATE CO GROUND RENT COLLECTOR PIKESVILLE MD 21282 |
| NEEDLE, ANN | SCHERR REAL ESTATE CO PIKESVILLE MD 21282-5784 |
| NEEDLE, DONALD | 7491 SWAN POINT WAY COLUMBIA MD 21045 |
| NEEDLE, PHILIP | PO BOX 15063 GROUND RENT COLLECTOR BALTIMORE MD 21282 |
| NEEDLE, PHILIP | PO BOX 15063 COLLECTOR BALTIMORE MD 21282 |
| NEEDLEMAN, SCOTT R | 5300 E MAIN ST STE 109 COLUMBUS OH 43213 |
| NEEDLER, MONTELLE A | 3301 W PETTY RD MUNCIE IN 47304 |
| NEEDVILLE CITY | PO BOX 527 ASSESSOR COLLECTOR NEEDVILLE TX 77461 |
| NEEL TITLE | 1202 WELBY CT LAREDO TX 78041 |
| NEELEMAN AND CRAIG PLLC | 4350 BROWNSBORO RD LOUISVILLE KY 40207 |
| NEELEMAN AND CRAIG PLLC | 4350 BROWNSBORO RD STE 110 LOUISVILLE KY 40207 |
| NEELEMAN, JENNIFER L | 1904 WETMORE AVE STE 200 EVERETT WA 98201 |
| NEELEY AND ANDERSON | 733 BISHOP ST STE 2301 HONOLULU HI 96813 |
| NEELEY AND ANDERSON ATTORNEYS AT LAW | 733 BISHOP ST STE 2301 HONOLULU HI 96813 |
| NEELEY IV, ROBERT | 9573 8TH BAY ST NORFOLK VA 23518-1241 |
| NEELEY LAW FIRM PLC | 2250 E GERMANN RD STE 11 CHANDLER AZ 85286-1575 |
| NEELEY LAW OFFICE | 2208 W DETROIT ST STE 211 BROKEN ARROW OK 74012 |
| NEELEY, JAMES D | 7430 OSCEOLA ST WESTMINSTER CO 80030 |
| NEELEY, KENNETH L | 2250 E GERMANN RD STE 11 CHANDLER AZ 85286 |
| NEELIMA POTLAPALLI | 15727 57TH PL N MINNEAPOLIS MN 55446 |
| NEELIMA V. GOKHALE | 101 WESTMAR DRIVE ROCHESTER NY 14624-2537 |
| NEELY R JOHNSON | 7809 SHALOM DRIVE CHARLOTTE NC 28216 |
| NEELY REAL ESTATE AND APPRAISAL | 245 GUNTER AVE GUNTERSVILLE AL 35976 |
| NEELY, CARRIE | 3914 W HAMPTON AVE. MILWAUKEE WI 53209 |
| NEELY, JAIME | 1491 WINBURG COVE DIXON SERVICES CORDOVA TN 38016 |
| NEEMA R NAIR ATT AT LAW | 3059 CTR ST MIAMI FL 33133 |
| NEEMA R NAIR ESQ ATT AT LAW | 6915 S RED RD STE 200 SOUTH MIAMI FL 33143 |
| NEENAH CITY | 211 WALNUT ST CITY HALL TREASURER MARION WI 54950 |
| NEENAH CITY | 211 WALNUT ST NEENAH CITY TREASURER NEENAH WI 54956 |
| NEENAH CITY | CITY HALL 211 WALNUT ST NEENAH CITY TREASURER NEENAH WI 54956 |
| NEENAH CITY | CITY HALL 211 WALNUT ST TREASURER NEENAH WI 54956 |
| NEENAH CITY TREASURER | 211 WALNUT ST NEENAH WI 54956 |
| NEENAH TOWN | 1600 BREEZEWOOD LN TREASURER NEENAH TOWN NEENAH WI 54956 |
| NEENAH TOWN | TREASURER NEENAH TOWN 1600 BREEZEWOOD LN NEENAH WI 54956-4410 |
| NEENAH TOWN | 1600 BREEZEWOOD LN NEENAH WI 54956-4410 |
| NEENAH UTILITIES | 211 WALNUT ST FINANCE DEPT NEENAH WI 54956-3026 |
| NEEPA PIEKUTOWSKI | WITOLD L. PIEKUTOWSKI 633 DRIFTWOOD DRIVE WOODSTOCK GA 30189 |
| NEESE APPRAISAL SERVICE | 1130 PINECROFT DR WEST COLUMBIA SC 29170-3139 |
| NEESE, JAMES | 11039 WOLF GAP RD SUCHES GA 30572-2319 |
| NEESE, JAY M & NEESE, JAMIE M | 511 VITTORIO AVE CORAL GABLES FL 33146 |
| NEETA THAKUR | APT 18 A NEW YORK NY 10019-6005 |
| NEFERTITI IRACHETA | 334 CANDLEWOOD LN GARLAND TX 75041 |

| Claim Name | Address Information |
|---|---|
| NEFF LAW FIRM | 7400 METRO BLVD STE 390 EDINA MN 55439 |
| NEFF, CAROL | 800 DILIGENCE DR NEWPORT NEWS VA 23606 |
| NEFF, ROBERT W & NEFF, RENEE L | 858 SAN MATEO TRL LUSBY MD 20657 |
| NEFFSVILLE MUTUAL FIRE INSURANCE | PO BOX 3010 LANCASTER PA 17604 |
| NEFFSVILLE MUTUAL FIRE INSURANCE | LANCASTER PA 17604 |
| NEFTALI CORONADO AND ALMA | CORONADO AND MARIO CORONADO 187 CADMAN AVE BABYLON NY 11702-1607 |
| NEGAUNEE CITY | TREASURER PO BOX 70 100 SILVER ST NEGAUNEE MI 49866 |
| NEGAUNEE TOWNSHIP | 42 M 35 TREASURER NEGAUNEE TWP NEGAUNEE MI 49866 |
| NEGAUNEE TOWNSHIP | TREASURER NEGAUNEE MI 49866 |
| NEGGLA ALY AND OSMAND | 1611 IMPERIAL CT CONSTRUCTION GROUP NORCROSS GA 30093 |
| NEGGLA ALY AND OSMAND | 1611 IMPERIAL CT CONSTRUCTION NORCROSS GA 30093 |
| NEGGLA ALY AND WOODWIN | 1611 IMPERIAL CT CONSTRUCTION GROUP INC NORCROSS GA 30093 |
| NEGRA LAW OFFICE LLC | 235 NE 3RD ST STE 8 MCMINNVILLE OR 97128 |
| NEGRA, RACHEL | 235 NE 3RD ST 8 MCMINNVILLE OR 97128 |
| NEGRETE JR, THEODORE & | NEGRETE, MARICELA R 7608 RED OAK STREET NORTH RICHLAND HILLS TX 76182-7930 |
| NEGRETE, ANTONIO A | 424-426 EAST GAGE AVENUE LOS ANGELES CA 90003 |
| NEGRIN, LILLIAN | 9400 DOMINCAN DRIVE MIAMI FL 33189 |
| NEHARRIS COUNTY MUD 1 L | 11111 KATY FRWY 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| NEHER, JOSEPH E | 1210 JASBERG ST HANCOCK MI 49930-1409 |
| NEHME, MAROUN | 5010 E HACIENDA LAS LEGAS NV 89122-6924 |
| NEHRING, JOHN | PO BOX 912 BORING OR 97009 |
| NEIGHBOR 2 NEIGHBOR REAL ESTATE | 505 COTTONWOOD DR SALEM IL 62881-2547 |
| NEIGHBOR FOR NEIGHBOR | 505 E 36TH ST N TULSA OK 74106 |
| NEIGHBORHOOD HOUSING SERVICES | 422 WASHINGTON STREET QUINCY MA 02169 |
| NEIGHBORHOOD HOUSING SERVICES | 40 E VERDUGO AVE BURBANK CA 91502-1931 |
| NEIGHBORHOOD HOUSING SERVICES | 1970 BROADWAY OAKLAND CA 94612 |
| NEIGHBORHOOD HOUSING SERVICES | 1970 BROADWAY STE 470 OAKLAND CA 94612 |
| NEIGHBORHOOD HOUSING SERVICES OF CHICAGO | 1279 N. MILWAUKEE AVENUE. 5TH FLOOR CHICAGO IL 60622 |
| NEIGHBORHOOD LAW OFFICE | 7225 E HAMPDEN AVE STE C DENVER CO 80224-3038 |
| NEIGHBORHOOD LEGAL SERVICES | 928 PENN AVE PITTSBURGH PA 15222 |
| NEIGHBORHOOD LEGAL SERVICES ASSO | 928 PENN AVE PITTSBURGH PA 15222 |
| NEIGHBORHOOD OF AFFORABLE HOUSING | 143 BORDER STREET ATTN LINDA FOSTER MILLER EAST BOSTON MA 02128 |
| NEIGHBORHOOD RESTORATION CO | 508 FALCONRIDGE WAY & MICHAEL KORITZKE & MICHELLE KORITZKE & ROBERTA K BOLINGBROOK IL 60440 |
| NEIGHBORHOOD RESTORATION CO | 400 S MICHIGAN AVE 2703 CHICAGO IL 60605 |
| NEIGHBORHOOD SPIRIT P AND C | PO BOX 913 C O CITIBANK LOCKBOX OPERATIONS CAROL STREAM IL 60132 |
| NEIGHBORHOOD SPIRIT P AND C | SHAWNEE MISSION KS 66201 |
| NEIGHBORS AND BROWN | 809 BALTIMORE RD ROCKVILLE MD 20851 |
| NEIGHBORS REALTY INC | 408 N FIRST ST MONTEVIDEO MN 56265 |
| NEIGHBORS, KAREN | 9918 HEFNER VILLAGE PLACE OKLAHOMA CITY OK 73162 |
| NEIGHBORS, R L | 2204 NEW YORK AVENUE SW ALBUQUERQUE NM 87104 |
| NEIGHBOURS, NANCY C | 7 DONNA TRAIL CAROL VALLEY TAX COLLECTOR FAIRFIELD PA 17320 |
| NEIHBORHOOD LAW OFFICE | 8120 S 2ND AVE INGLEWOOD CA 90305-1505 |
| NEIL   OKEEFE | 85 VINEYARD BURLINGTON CT CT 06013 |
| NEIL A CASSAN | 25018 TANA WAY RAMONA CA 92065 |
| NEIL A HELDING ATT AT LAW | PO BOX 1190 HANFORD CA 93232 |
| NEIL A MILLER | SHARON A MILLER 15456 PASEO CORTEZ MORENO VALLEY CA 92551 |
| NEIL A SAYDAH PA | 121 S ORANGE AVE STE 1500 ORLANDO FL 32801 |

| Claim Name | Address Information |
|---|---|
| NEIL ADDESSO AND | APRIL ADDESSO 5802 PAPAVA DRIVE FT PIERCE FL 34982 |
| NEIL AND APRIL ADESSO | 5802 PAPAYA DRIVE FORT PIERCE FL 34982 |
| NEIL AND CHRISTINE MAGAHIS | 6242 N RIDGEWAY AVE AND A 1 PAM PLASTERING AND REMODELING CHICAGO IL 60659 |
| NEIL AND DINA EHRLICHMAN | 565 S COTTONWOOD RD AND RW AND SON CONSTRUCTIONINC NORTHAMPTON PA 18067 |
| NEIL AND LISA DAMROW AND LISA | 2560 COUNTRY RD 282 WENDLING AND STARR COMPANIES LLC LIBERTY HILL TX 78642 |
| NEIL AND LYNN YAREMCHUK | 2360 EVALINE ST HAMTRAMCK MI 48212-3212 |
| NEIL AND MARTINA MOORE AND ALMAZAN | 9652 VINEYARD CT AND SONS CONSTRUCTION GROUP BOCA RATON FL 33428 |
| NEIL AND SUSAN MARIA AND | 4 ANN HANNA WAY TROPEA RESTORATION INC PERRY HALL MD 21128 |
| NEIL AND SUZANNE MARIA | 4 ANN HANNA WAY PERRY HALL MD 21128 |
| NEIL AND WILLA WERNER AND | 341 E COUNTRY CLUB DR SERVPRO OF GIG HARBOR INC ALLY WA 98524 |
| NEIL B DIETERICH PA | 332 MINNESOTA ST SAINT PAUL MN 55101 |
| NEIL B TYGAR ATT AT LAW | 5341 W ATLANTIC AVE STE 303 DELRAY BEACH FL 33484 |
| NEIL B. BLAKE | PAMELA J BLAKE 15564 160TH AVE GRAND HAVEN MI 49417 |
| NEIL BARNES SNEAD ATT AT LAW | PO BOX 23425 JACKSON MS 39225 |
| NEIL C CUNNINGHAM | CAROLYN CUNNINGHAM 852 CROSSBROOK COURT MORAGA CA 94556 |
| NEIL C FOURNIER | DEBORA H FOURNIER 22 LINDEN ST ARDEN NC 28704 |
| NEIL C GORDAN AS TRUSTEE V GMAC | MORTGAGE CORPORATION ARNALL GOLDEN GREGORY LLP 1201 W PEACHTREE ST STE 2800 ATLANTA GA 30309-3450 |
| NEIL C MCCORMICK | 959 VAUXHALL AVE GALT CA 95632 |
| NEIL C. ROBINSON | SHIRLEY A. ROBINSON 35 WEST STREET FAIR HAVEN VT 05743 |
| NEIL C. SKAAR | KATHLEEN E. SKAAR 1756 W LINCOLN BIRMINGHAM MI 48009 |
| NEIL COLLIER III AND | 291 CARRIAGE OAKS DR ANGELIA COLLIER TYRONE GA 30290 |
| NEIL D & AIMEE M RITCHIE | 5761 EAGLE DR ALMONT MI 48003 |
| NEIL D TRUKA | MARGO Y TRUKA 32016 VIA CANELA SAN JUAN CAPISTRANO CA 92675 |
| NEIL D. BRINKER | ELIZABETH A. BRINKER 4103 WESTMOUNT DR GREENSBORO NC 27410-2174 |
| NEIL D. FLETCHER | 1980 CUT CRYSTAL LANE #21 SHELBY TOWNSHIP MI 48316 |
| NEIL D. HAMMOND | HOLLY M. HAMMOND 113 GRANDVIEW GALESBURG MI 49053-8527 |
| NEIL DALEY | ADRIANNE DALEY 113 SUFFOLK ROAD SYRACUSE NY 13219 |
| NEIL DAVIS | 915 BALTIMORE ST WATERLOO IA 50702-3220 |
| NEIL DUTTA | 10755 SCRIPPS POWAY PKWY # 495 SAN DEIGO CA 92131 |
| NEIL E COLMENARES ATT AT LAW | 231 MINEOLA BLVD STE 1 MINEOLA NY 11501-2476 |
| NEIL E HOLBROOK AND ASSOCIATES | 105 JEFFERSON BLVD STE 800 SOUTH BEND IN 46601 |
| NEIL E SCHWARTZ ATT AT LAW | 4900 CALIFORNIA AVE B210 BAKERSFIELD CA 93309 |
| NEIL E. BUSSIERE | 26940 GARRET DRIVE CALABASAS CA 91301 |
| NEIL E. FERGUSON | NANCY L. FERGUSON 415 WESTCHESTER BIRMINGHAM MI 48009 |
| NEIL E. FERGUSON | NANCY L. FERGUSON 415 WESTCHESTER WAY BIRMINGHAM MI 48009 |
| NEIL E. ROTHMAN | PATRICIA M. ROTHMAN 68 OAKMONT LANE JACKSON NJ 08527 |
| NEIL F DIGNON ATTORNEY AT LAW | 20771 PROFESSIONAL PARK BLVD # 1 GEORGETOWN DE 19947-3198 |
| NEIL F GELETKA | LAURIE Q GELETKA 32 GORDON AVENUE CARBONDALE PA 18407 |
| NEIL F LURIA AS TRUSTEE TO THE TAYLOR BEAN AND | WHITAKER PLAN TRUST PLAINTIFF C O BERGER SINGERMAN 1450 BRICKELL AVE STE 900 MIAMI FL 33131 |
| NEIL F LURIA AS TRUSTEE TO THE TAYLOR BEAN AND | WHITAKER PLAN TRUST PLAINTIFF V GMAC MORTGAGE LLC DEFENDANT BERGER SINGERMAN 1450 BRICKELL AVE STE 900 MIAMI FL 33131 |
| NEIL F MANNING | 17 VANDENBURG LA CLIFTON PARK NY 12065 |
| NEIL G FLEISCHHACKER | PO BOX 070703 MILWAUKEE WI 53207 |
| NEIL G. SHANK | LAUREN D SHANK 4 FURNESS LANE WALLINGFOD PA 19086 |
| NEIL GANTZ LAW OFFICES | 105 W MADISON ST CHICAGO IL 60602 |
| NEIL H ACKERMAN | 555 5TH AVE NEW YORK NY 10017 |
| NEIL H ACKERMAN | 500 N BROADWAY STE 139 JERICHO NY 11753-2111 |
| NEIL H. KOFFLER | KAREN P. KOFFLER 29 WINTER STREET FOREST HILLS NY 11375 |

| Claim Name | Address Information |
|---|---|
| NEIL HARNEN AND | TAMMY JANCZAK HARNEN 7N960 COLUMBINE WEST ST CHARLES IL 60175 |
| NEIL HMIXON JR NELI H MIXON AND | 5822 ANTIOCH BLVD DARLENE KELLERHOUSE MIXON BATON ROUGE LA 70817 |
| NEIL HUTHERT REALTY INC | PO BOX 23335 CHAGRIN FALLS OH 44023 |
| NEIL IOVINO PC | 6226 MYRTLE AVE STE 102 RIDGEWOOD NY 11385-6256 |
| NEIL J BELLER ATT AT LAW | 7408 W SAHARA AVE LAS VEGAS NV 89117 |
| NEIL J BERMAN ATT AT LAW | 109 COLLEGE AVE SOMERVILLE MA 02144 |
| NEIL J BERMAN ESQ ATT AT LAW | 100 SE 2ND ST STE 2900 MIAMI FL 33131 |
| NEIL J BRESSLER | ESTHER BRESSLER 8 WILLOW RIDGE CT MATAWAN NJ 07747 |
| NEIL J BUCHALTER PA | PO BOX 5087 TITUSVILLE FL 32783 |
| NEIL J BUCHALTER PA | 2395 N COURTENAY PKWY STE 203 MERRITT ISLAND FL 32953-4034 |
| NEIL J HIRSHBERG ATT AT LAW | 30833 NORTHWESTERN HWY STE 200 FARMINGTON HILLS MI 48334 |
| NEIL J MURAWSKI | 15971 PENN DRIVE LIVONIA MI 48154 |
| NEIL J REARDON ATT AT LAW | VILLAGE SQUARE ROUTE 111 HAMPSTEAD NH 03841 |
| NEIL J TANNENBAUM ESQ ATT AT LA | 3520 W BROWARD BLVD STE 119 FORT LAUDERDALE FL 33312 |
| NEIL JENSEN | MOLLY JENSEN 26005 N 44TH AVENUE PHOENIX AZ 85083 |
| NEIL JENSEN | MOLLY JENSEN 5750 W GAMBIT TRL PHOENIX AZ 85083-9337 |
| NEIL K PURKERSON | 2773 SOUTH 12TH STREET LEBANON OR 97355 |
| NEIL K. BURGESS | JUDY H. BURGESS 2867 BLACK EAGLE RIDGE HOWELL MI 48843 |
| NEIL K. CHRISTIANSEN | ROSANNE G. CHRISTIANSEN 9569 SOUTH 4240 WEST SOUTH JORDAN UT 84095 |
| NEIL KREUZER LAW OFFICES OF NEIL KRUEZER | DERRICK D PETERSON ESMERALDA PETERSON VS GMAC MORTGAGE LLC MERS 268 NEWBURY STREET, 4TH FLOOR BOSTON MA 02116 |
| NEIL L HASEMAN | ANNE F. HASEMAN 95 SOUTH MCHENRY AVENUE CRYSTAL LAKE IL 60014 |
| NEIL L KEIM AND | 4118 AMARILLO DR BELINDA K KEIM CONCORD NC 28027 |
| NEIL LAW FIRM PA | PO BOX 2810 MURRELLS INLT SC 29576 |
| NEIL LEAVITT, PA | EVERETT E AND DIANE L BUTCHER VS BEN-EZRA & KATZ PA, A PROFESSIONAL FLORIDA CORP AND GMAC MORTGAGE LLC 6099 STIRLING ROAD, SUITE 218 DAVIE FL 33314 |
| NEIL M DICKMAN AND | GAIL H DICKMAN 92 MIRAMONTE DRIVE MORAGA CA 94556 |
| NEIL M POIRIER | 2317 LONG POND ROAD ROCHESTER NY 14606 |
| NEIL M. GARDENSWARTZ | LEEANN GARDENSWARTZ 8488 COLONIAL DR LONE TREE CO 80124 |
| NEIL MATHISON | 1218 102ND AVE W DULUTH MN 55808 |
| NEIL MCCULLOUGH | PO BOX 274 MINERAL WA 98355 |
| NEIL MCGOVERN | NICOLE MCGOVERN 949 AMARYLLIS AVENUE ORADELL NJ 07649 |
| NEIL NIELSEN | BEVERLY NIELSEN 4703 WEST AVE QUARTZ HILL CA 93536 |
| NEIL P COLWELL | 254 FIRST STREET EAST SONOMA CA 95476 |
| NEIL P GANTZ ATT AT LAW | 105 W MADISON ST CHICAGO IL 60602 |
| NEIL P MURPHY | CAPRICE E MURPHY 1808 SHILLELAGH ROAD CHESAPEAKE VA 23323 |
| NEIL P THOMPSON ATT AT LAW | 2249 E 38TH ST MINNEAPOLIS MN 55407 |
| NEIL P. FLYNN | 16 HAYES COURT NORTH BRUNSWICK NJ 08902-1805 |
| NEIL PALMER | 44625 KORNELL ST TEMECULA CA 92592-6505 |
| NEIL PINEDA | ROSALYN TAYAG 277  SEAVIEW AVENUE JERSEY CITY NJ 07305 |
| NEIL R GOLDBERG | DANIELLE S GOLDBERG 5540 RIVA DEL LAGO CT NORTH LAS VEGAS NV 89081-4079 |
| NEIL R HARVEY PUBLIC | PO BOX 20340 INSURANCE ADJUSTER AND WAYNE TRACY MOSS WORCESTER MA 01602 |
| NEIL R JORGENSEN | 37 WHITE PLAINS ROAD NORWICH CT 06360 |
| NEIL R. CASSABON | 8315 MCCLELLAN UTICA MI 48317 |
| NEIL R. GROSS | SHOSHANA R. GROSS 12934 SEABRREEZE FARMS DR. SAN DIEGO CA 92130 |
| NEIL R. HETHERINGTON | TURI A. HETHERINGTON 2809 CASE STREET BOZEMAN MT 59718 |
| NEIL REAVES WOODCOCK | BRENDA S WOODCOCK 1520 WESCOTT DRIVE RALEIGH NC 27614 |
| NEIL RUBIN PLLC | 690 LINCOLN RD STE 204 MIAMI BEACH FL 33139-2905 |
| NEIL S COHEN | 5 BAYNE COURT NORWALK CT 06851 |

| Claim Name | Address Information |
| --- | --- |
| NEIL S WEST ATT AT LAW | 208 SW 3RD ST LAWTON OK 73501 |
| NEIL S. GYOTOKU | 82 HOOMALU STREET HILO HI 96720 |
| NEIL TRUSO | 17147 WILDERNESS TRAIL SE PRIOR LAKE MN 55372 |
| NEIL W ELVERSON | 1191 LISA LANE LOS ALTOS CA 94024-6038 |
| NEIL W ELVERSON AND MARILYNNE A ELV | 1191 LISA LANE LOS ALTOS CA 94024-6038 |
| NEIL W. HUMANN | 23743 MURRAY STREET CLINTON TOWNSHIP MI 48035 |
| NEIL WEINSTEIN | MADELINE WEINSTEIN 515 GLENVIEW AVENUE OAKLAND CA 94610 |
| NEIL WEINTRAUB ATT AT LAW | 1515 N WARSON RD STE 232 SAINT LOUIS MO 63132 |
| NEIL WENZEL INSURANCE | 3000 DANVILLE BLVD F ALAMO CA 94507 |
| NEIL WESALA | MARTINA WESALA 73 LAS FLORES DRIVE CHULA VISTA CA 91910 |
| NEIL WILCOX | 7500 GREEN ASH CT SUMMERFIELD NC 27358-9341 |
| NEIL WOLCH | CINDY KANESHIRO 1125 CASTLE DRIVE GLENVIEW IL 60025 |
| NEIL, DOUGLAS E & NEIL, ROSSANA | 9690 S SHADOW HILL CIR LONE TREE CO 80124-6801 |
| NEILA I MAHARAJ | 47 KOYEN STREET FORDS NJ 08863 |
| NEILIA MARTINEZ AND JASON J CLARK | 2705 CAPRICORN PL HOLIDAY FL 34691 |
| NEILL AND VALERIE DOERTENBACH | AND ALPHA AND OMEGA ROOFING 3334 W 11TH AVENUE DR BROOMFIELD CO 80020-6756 |
| NEILL D. VARNER | 10271 E TWIN OAKS DR TRAVERSE CITY MI 49684 |
| NEILL SCHURTER ATT AT LAW | 214 S GARRARD ST RANTOUL IL 61866 |
| NEILL VARNER | JUDY VARNER 10271 E TWIN OAKS DR TRAVERSE CITY MI 49684 |
| NEILLSVILLE CITY | 118 W 5TH ST NEILLSVILLE WI 54456 |
| NEILLSVILLE CITY | 118 W 5TH ST TREASURER CITY OF NEILLSVILLE NEILLSVILLE WI 54456 |
| NEILLSVILLE CITY | 118 W 5TH ST TREASURERE NEILLSVILLE CITY NEILLSVILLE WI 54456 |
| NEILLSVILLE CITY | 118 W 5TH ST TREASURER NEILLSVILLE CITY NEILLSVILLE WI 54456 |
| NEILLY ROSENBLUM | 134 POWERS ST UNIT # 4B BROOKLYN NY 11211 |
| NEILSON AND SHERRY | 639 WASHINGTON AVE NEWPORT KY 41071 |
| NEILSON AND SHERRY PSC | 639 WASHINGTON AVE STE 200 NEWPORT KY 41071 |
| NEIMAN LAW OFFICE | 1470 25TH AVE COLUMBUS NE 68601 |
| NEIMAN, DONALD F | 801 GRAND AVE STE 3700 DES MOINES IA 50309 |
| NEIRA APPRAISAL SERVICE | 567 GLENMARY DR OWEGO NY 13827 |
| NEIRA, CHRISTOPHER | 4540 S HOLLAND ST TRUDY GRAY DENVER CO 80123 |
| NEIS AND MICHAUX PA | 534 S KANSAS AVE STE 825 BANK OF AMERICA TOW TOPEKA KS 66603 |
| NEIS, NICHOLE | 1204 LINCOLN ST NE FERGY LLC MINNEAPOLIS MN 55413 |
| NEISS, PAUL J & NEISS, VERONICA | 124 HAMILTON BOULEVARD KENMORE NY 14217-1947 |
| NEISTAT AND MASON | 47 E CEDAR ST NEWINGTON CT 06111 |
| NEIWERT, TORY A | 376 W 500 N SALT LAKE CITY UT 84103-1240 |
| NEK INSURANCE INC | PO BOX 809 EL CERRITO CA 94530 |
| NEKEYDA CADE | 5222 RISING SUN AVE 2ND FLOOR PHILADELPHIA PA 19120 |
| NEKIMI MUTUAL INSURANCE CO | W7861 CEMETERY RD VAN DYNE WI 54979 |
| NEKIMI MUTUAL INSURANCE CO | VAN DYNE WI 54979 |
| NEKIMI TOWN | 3557 COTTONWOOD AVE OSHKOSH WI 53402 |
| NEKIMI TOWN | 3557 COTTONWOOD AVE RACINE WI 53402 |
| NEKIMI TOWN | TREASURER OSHKOSH WI 54901 |
| NEKIMI TOWN | 3061 COUNTY RD Z NEKIMI TOWN TREASURER OSHKOSH WI 54902 |
| NEKIMI TOWN | 1249 OLD KNAPP RD TREASURER NEKIMI TWP OSHKOSH WI 54902-9170 |
| NEKOOSA CITY | 951 MARKET ST NEKOOSA CITY TREASURER NEKOOSA WI 54457 |
| NEKOOSA CITY | 951 MARKET ST TREASURER NEKOOSA CITY NEKOOSA WI 54457 |
| NEKOOSA CITY | 951 MARKET ST TREASURER NEKOOSA WI 54457 |
| NEKOTA SILVERFOX | 902 WELLINGTON ST WATERLOO IA 50702-2206 |
| NELDA A CHIMIENTI | 7307 N PASEO MONTALBAN TUCSON AZ 85704 |

| Claim Name | Address Information |
|---|---|
| NELDA FARLEY | 405 BIRCH LN RICHARDSON TX 75081 |
| NELDA WELLS SPEARS TRAVIS CO TAX | PO BOX 149328 OFFICE AUSTIN TX 78714 |
| NELDA WELLS SPEARS, TAX COLLECTOR | PO BOX 149328 AUSTIN TX 78714-9328 |
| NELIDA RODRIGUEZ | 8 BIRCHWOOD TERRACE PROSPECT CT 06712 |
| NELIMARK, VAN A | 2120 SW 52 AVE PLANTATION FL 33317 |
| NELISSEN, TIMOTHY J & NELISSEN, BROOKE | 11085 BEL AIR AVE ONTARIO CA 91762-4651 |
| NELL A JARMAN AND ASSOCIATES | 3531 TOWER HILL RD KINSTON NC 28501 |
| NELL ADAMS ATT AT LAW | 2307 S OUTER RD STE 202 BLUE SPRINGS MO 64015 |
| NELL L MURRAY | 10075 DIVERSION DR SPRING VALLEY CA 91977-3115 |
| NELLA E MARIANI ATT AT LAW | 53 W JACKSON BLVD STE 862 CHICAGO IL 60604-4091 |
| NELLAYAPPAN, KATHIRESAN & | KUMARAVEL, CHELLAM 3025 KAISER DR UNIT B SANTA CLARA CA 95051-4744 |
| NELLIE  LEVITIS | 39001 NOSTRAND AVE BROOKLYN NY 11235 |
| NELLIE C DALY VS GMAC MORTGAGE LLC EXECUTIVE | TRUSTEE SVCS LLC DBA ETS SVCS LLC AND DOES 1 TO 50 INCLUSIVE LAW OFFICES OF GARRY LAWRENCE JONES 400 W 4TH ST 2ND FL SANTA ANA CA 92701 |
| NELLIE R AGUILAR ATT AT LAW | 6770 N W AVE STE 104 FRESNO CA 93711 |
| NELLIE R. TOBIAS | 6105 BLOSS DR SWARTZ CREEK MI 48473 |
| NELLIE VARNER AND BROWN AND SCHROEDER | 1603 BALMORAL DR AND CO DETROIT MI 48203 |
| NELLISTON VILLAGE | BRIGHTON ST BOX 310 NELLISTON NY 13410 |
| NELLOR RETSINAS CRAWFORD PLLC | PO BOX 61918 VANCOUVER WA 98666-1918 |
| NELOMS, BETTY | 907 STILLWATER DR CHELSEA CONSTRUCTION CORP VALDOSTA GA 31601 |
| NELS M BENSON | 2328 IROQUOIS RD WILMETTE IL 60091 |
| NELSEN, ANDREW J | 6865 DUCHESS DRIVE WHITTIER CA 90606-1623 |
| NELSON A HUNTER ATT AT LAW | PO BOX 213368 ROYAL PALM BEACH FL 33421 |
| NELSON ALBERT CYSNEROS | 3410 COLUMBIA ST SAN DIEGO CA 92103 |
| NELSON ALLEN ATT AT LAW | 1810 3RD AVE S STE 113121 JASPER AL 35501 |
| NELSON AND FRANKENBERGER | 3105 E 98TH ST STE 170 INDIANAPOLIS IN 46280 |
| NELSON AND FRANKENBERGER PC | 3105 E 98TH ST STE 170 INDIANAPOLIS IN 46280 |
| NELSON AND JANICE FOUTS | 301 N APPLE ST AND SEAS INC BEEBE AR 72012 |
| NELSON AND LETICIA CARMONA | 650 NW 128TH CT AND RELIABLE INSURANCE CONSULTING LLC MIAMI FL 33182 |
| NELSON AND MARIA GRACA AND | 83 87 GARFIELD ST THOMAS GENTILI CENTRAL FALLS RI 02863 |
| NELSON AND SHERRY PSC | 639 WASHINGTON AVE NEWPORT KY 41071 |
| NELSON APONTE ATT AT LAW | 4312 BERGENLINE AVE UNION CITY NJ 07087 |
| NELSON ATKINSON | 1121 KEITH DR CONCORD CA 94518 |
| NELSON AVE LLC BARNSTEIN | PO BOX 32111 BALTIMORE MD 21282 |
| NELSON B LOPEZ AND | 1035 MONITOR DR NOI PLUMBING INC RENO NV 89512-3122 |
| NELSON BOHANEN, PAMELA | 1890 ALEXANDER DR PAMELA NELSON RUCKER THOMAS RUCKER & TRI CITY BUIL WESTLAND MI 48186 |
| NELSON C. KLAUS  III | HEIDI C. KLAUS 2205 SW DOVE CANYON WAY PALM CITY FL 34990 |
| NELSON CARRUTHERS | 1419 N OAKLEY CHICAGO IL 60622 |
| NELSON CITY | CITY HALL NELSON MO 65347 |
| NELSON CITY CHEROKEE COUNTY | TAX COLLECTOR PO BOX 237 CITY HALL NELSON GA 30151 |
| NELSON CITY CHEROKEE COUNTY | 1985 KENNESAW AVE TAX COLLECTOR NELSON GA 30151 |
| NELSON CITY PICKENS CO | PO BOX 100 TAX COLLECTOR NELSON GA 30151 |
| NELSON CLERK OF CIRCUIT COURT | PO BOX 10 COUNTY COURTHOUSE LOVINGSTON VA 22949 |
| NELSON CONSTRUCTION | 1120 MABLE ST MABLETON GA 30126 |
| NELSON CORPORATE OFFICES | 19080 LOMITA AVE SONOMA CA 95476-5453 |
| NELSON COUNTY | 84 COURTHOUSE ST COURTHOUSE SQ BOX 100 WINCHESTER VA 22604-0010 |
| NELSON COUNTY | 84 COURTHOUSE SQ BOX 100 TREASURER NELSON COUNTY LOVINGSTON VA 22949 |
| NELSON COUNTY | 210 NELSON COUNTY PLZ BARDSTOWN KY 40004 |

| Claim Name | Address Information |
|---|---|
| NELSON COUNTY | 210 NELSON COUNTY PLZ NELSON COUNTY SHERIFF BARDSTOWN KY 40004 |
| NELSON COUNTY | NELSON COUNTY TREASURER PO BOX 568 110 W B AVE LAKOTA ND 58344 |
| NELSON COUNTY | 210 B AVE W STE 202 PO BOX 568 NELSON COUNTY TREASURER LAKOTA ND 58344 |
| NELSON COUNTY | PO BOX 568 NELSON COUNTY TREASURER LAKOTA ND 58344 |
| NELSON COUNTY CLERK | PO BOX 10 LOVINGSTON VA 22949 |
| NELSON COUNTY CLERK | 113 E STEPHEN FOSTER BARDSTOWN KY 40004 |
| NELSON COUNTY CLERK | 113 E STEPHEN FOSTER AVE BARDSTOWN KY 40004 |
| NELSON COUNTY CLERK | 113 E STEPHEN FOSTER AVE BARDSTOWN KY 40004-1500 |
| NELSON COUNTY CLERK OF THE CIRCUIT | 84 COURTHOUSE SQUARE LOVINGSTON VA 22949 |
| NELSON COUNTY SHERIFF | 210 NELSON COUNTY PLAZA BARDSTOWN KY 40004 |
| NELSON COUNTY SHERIFF | 210 NELSON COUNTY PLZ NELSON COUNTY SHERIFF BARDSTOWN KY 40004 |
| NELSON DAVID BLOCHER ATT AT LAW | 70 W MADISON STE 2315 CHICAGO IL 60602 |
| NELSON E DIXON AND CHERYL D DIXON | 619 REGAL ROBIN WAY NORTH LAS VEGAS NV 89084 |
| NELSON E GARCIA | 38813 CAMBRIA WAY PALMDALE CA 93551 |
| NELSON E SLOAN AND DWAYNE SLOAN | 192 FISHER RD LEXINGTON NC 27292 |
| NELSON E. DAVENPORT III | DEBORAH JENSEN-DAVENPORT 5223 BULL RUN DR BATON ROUGE LA 70817-2754 |
| NELSON ENMARK ATT AT LAW | 3855 N W AVE STE 108 FRESNO CA 93705 |
| NELSON ENMARK, M | CHAPTER 13 TRUSTEE 3855 N WEST AVE STE 108 FRESNO CA 93705-2759 |
| NELSON ENMARK, M | 3855 N WEST AVE STE 108 FRESNO CA 93705-2759 |
| NELSON EXTERIORS INC | 8485 E MCDONALD DR 222 SCOTTSDALE AZ 85250 |
| NELSON F BRINCKERHOFF ATT AT LAW | 6480 POST RD N KINGSTOWN RI 02852 |
| NELSON F GOMEZ ATT AT LAW | 4043 GEER RD HUGHSON CA 95326 |
| NELSON G PAUL AND ASSOCIATES | 2216 DOBBIN PL RALEIGH NC 27604 |
| NELSON G. PENDLETON | TERRY A. CANTOR 934 BEAN POND RD LYNDONVILLE VT 05851 |
| NELSON G.GREGOR | 3256 N OLD FRNKLIN RD SPRING HOPE NC 27882-9286 |
| NELSON GMAC REAL ESTATE | 1400 WAGNER AVE GREENVILLE OH 45331 |
| NELSON GONZALEZ PC ATT AT LAW | 14 W BLACKWELL ST DOVER NJ 07801 |
| NELSON GUNN, DAVID | 2025 S BRENTWOOD STE 2025 BRENTWOOD MO 63144 |
| NELSON H MOSHER JR ATT AT LAW | 15600 WASHINGTON AVE STE F SAN LORENZO CA 94580 |
| NELSON I. BEERS JR | GAIL M. BEERS 8 BOYLSTON TERRACE AMHERST NH 03031 |
| NELSON II, FREDDIE L | 144 NAPLES DRIVE ELYRIA OH 44035 |
| NELSON IKEJIMBA AND CONTINENTAL | 11407 PALMER AVE ENGINEERING AND CONSTRUCTION INC KANSAS CITY MO 64134 |
| NELSON JACKSON | 855 STARLIGHT DRIVE NE ATLANTA GA 30342 |
| NELSON JAQUEZ | YOLANDA JAQUEZ 3607 LINCOLN TERRACE  #D NORTH BERGEN NJ 07047 |
| NELSON JR, JOHNNIE C & NELSON, SHAWNA Z | 1010 OAK DEN CIRCLE LUGOFF SC 29078 |
| NELSON KILGUS RICHEY AND HUFFMAN | PO BOX 111 MORRISON IL 61270-0111 |
| NELSON L BARRETT SR | 12975 NORTHWEST 18TH COURT MIAMI FL 33167 |
| NELSON L. GELINAS SR | SHIRLEY I. GELINAS 432 US 131 KALKASKA MI 49646 |
| NELSON LAW OFFICE | 53 W JACKSON BLVD STE 1028 CHICAGO IL 60604-3648 |
| NELSON LEYVA AND R LORENZO INC | 2431 SW 127 CT MIAMI FL 33175 |
| NELSON M JONES III ATT AT LAW | 440 LOUISIANA ST STE 1575 HOUSTON TX 77002 |
| NELSON MARTINEZ | 15222 CAREY RANCH LN SYLMAR CA 91342 |
| NELSON MCPHERSON SUMMERS AND SAN | PO BOX 1287 STAUNTON VA 24402 |
| NELSON MULLINS RILEY & SCARBOROUGH LLP | 1320 MAIN STREET MERIDIAN BUILDING 17TH FLOOR COLUMBIA SC 29201 |
| NELSON MULLINS RILEY & SCARBOROUGH LLP – PRIMARY | 1320 MAIN STREET MERIDIAN BUILDING 17TH FLOOR COLUMBIA SC 29201 |
| NELSON MULLINS RILEY AND SCAARBOROUGH | PO BOX DRAWER 11009 COLUMBIA SC 29211 |
| NELSON MULLINS RILEY AND SCARBOROUGH | PO BOX 11070 COLUMBIA SC 29211 |
| NELSON MULLINS RILEY AND SCARBOROUGH | 2411 N OAK ST STE 301 MYRTLE BEACH SC 29577 |

| Claim Name | Address Information |
|---|---|
| NELSON MULLINS RILEY AND SCARBOROUGH LLP | PO BOX 11070 COLUMBIA SC 29211 |
| NELSON OYEN TORVIK PLLP | PO BOX 219 MONTEVIDEO MN 56265 |
| NELSON PADRON AND LAW OFFICE | 10869 SNAPPER CREEK DR OF GONZALEZ AND ASSOCIATESPA MIAMI FL 33173 |
| NELSON POPE AND RHODE INC | 1665 E 4TH ST 2ND FL SANTA ANA CA 92701 |
| NELSON PRESS | 111 EAST RIVER ROAD RUMSON NJ 07760 |
| NELSON R CARROLL | PO BOX 120 ADDISON IL 60101-0120 |
| NELSON REAL ESTATE | 11769 SOMERSET AVE PRINCESS ANNE MD 21853 |
| NELSON REGISTER OF DEEDS | 210 B AVE W STE 203 LAKOTA ND 58344 |
| NELSON RIVERA | DONNA M. RIVERA 20 RIDGETOP RD WALLINGFORD CT 06492 |
| NELSON RIVERS ATT AT LAW | 417 W 21ST AVE COVINGTON LA 70433 |
| NELSON SEBRA | 9677 E MESA CLOVIS CA 93619 |
| NELSON SR, LANNY J & NELSON, PHYLLIS A | 10451 MARK DR WALDORF MD 20601-3901 |
| NELSON T DAVIS AGENCY | 911 E CTR ST MAHONEY CITY PA 17948 |
| NELSON THOMAS HENSLEY ATTY AT LA | 24 E GREENWAY PLZ STE 1822 HOUSTON TX 77046 |
| NELSON TOWN | 7 NELSON COMMON RD NELSON TOWN NELSON NH 03457 |
| NELSON TOWN | NELSON VILLAGE HCR 33 BOX 660 TERRY UPTON TC NELSON NH 03457 |
| NELSON TOWN | 4085 NELSON RD RD 3 TAX COLLECTOR CAZENOVIA NY 13035 |
| NELSON TOWN | S1062 CHIPPEWA RD TAX COLLECTOR NELSON WI 54756 |
| NELSON TOWN | S1062 CHIPPEWA RD TREASURER TOWN OF NELSON DURAND WI 54756 |
| NELSON TOWN | TAX COLLECTOR NELSON WI 54756 |
| NELSON TOWNSHIP | PO BOX 68 AUDREY CHILSON TAX COLLECTOR NELSON PA 16940 |
| NELSON TOWNSHIP | PO BOX 68 AUDREY M CHILSON TAX COLLECTOR NELSON PA 16940 |
| NELSON TOWNSHIP | 2 MAPLE ST BOX 109 SAND LAKE MI 49343 |
| NELSON TOWNSHIP | 2 MAPLE ST SAND LAKE MI 49343 |
| NELSON TOWNSHIP | 2 MAPLE ST TREASURER NELSON TWP SAND LAKE MI 49343 |
| NELSON TOWNSHIP | 2 MAPLE ST BOX 109 TREASURER NELSON TWP SAND LAKE MI 49343 |
| NELSON TURNER SRA | 13320 SHADY KNOLL CT HENRICO VA 23233-7530 |
| NELSON TWP SCHOOL DISTRICT | PO BOX 68 TAX COLLECTOR NELSON PA 16940 |
| NELSON VILLAGE | PO BOX 84 TREASURER VILLAGE OF NELSON NELSON WI 54756 |
| NELSON VILLAGE | TAX COLLECTOR NELSON WI 54756 |
| NELSON W GOODELL ATT AT LAW | 1750 MONTGOMERY ST STE 161 SAN FRANCISCO CA 94111 |
| NELSON WILSON | 5207 HERITAGE LANE FENTON MI 48430 |
| NELSON, AMOS S | 1168 N 4708 W REXBURG ID 83440 |
| NELSON, ANDRE F & NELSON, CONNIE L | 1350 ROSECLIFF ROAD MEMPHIS TN 38116 |
| NELSON, APRIL L & NELSON, GEORGE B | 2636 GOOSE CREEK BY-PASS FRANKLIN TN 37064 |
| NELSON, AUDRE | 86 VANDERGRIFT METRO BUILDERS COVINGTON TN 38019 |
| NELSON, CHRISTIAN A & NELSON, ANA P | 318 S JEFFERSON ST BROWNSBURG IN 46112-1309 |
| NELSON, CONSTANCE | 6920 DONACHIE RD APT 1202 BALTIMORE MD 21239 |
| NELSON, CRYSTAL R | 2009 WEST LAURA AVE W PEORIA IL 61604 |
| NELSON, DANNY R | 1465 PRIMROSE STE A SPRINGFIELD MO 65804 |
| NELSON, DAVID | 1172 LENORE AVE LINDA NELSON AND OCEAN 2 SERVICES ETC COLUMBUS OH 43224 |
| NELSON, DOUGLAS J & NELSON, JENNY D | 205 WINDSOR DRIVE WAUKESHA WI 53186 |
| NELSON, EDWARD G | 2324 ALDRIDGE LANE ROSEVILLE CA 95747 |
| NELSON, ERIC | 112 HANDSOME EDDY RD SHOHOLA PA 18458-2007 |
| NELSON, GENOVEVE | 59 VILLAGE RD BROOKS MOBILE HOME IMPROVEMENT CHASE CITY VA 23924 |
| NELSON, GRACE L | 106 REDWOOD MANOR PARK PONTIAC IL 61764-3586 |
| NELSON, HOPE & NELSON, JOSEPH | 208 NORTH 4TH STREET ALPHA IL 61413 |
| NELSON, HORACE | 4426 HERITAGE TRAIL DR WITCRIS CONSTRUCTION HOUSTON TX 77047 |

| Claim Name | Address Information |
|---|---|
| NELSON, JACK D | 5554 S CHANDLER ST JOHNS MI 48879 |
| NELSON, JACK H | 716 W SCOTTWOOD DR PEORIA IL 61615 |
| NELSON, JAMES K & NELSON, MICHELLE L | 721 FRONT ST LAKE LINDEN MI 49945-1052 |
| NELSON, JEFFREY | 15 WARREN ST APT 329 JERSEY CITY NJ 07302-6459 |
| NELSON, JOELLEN | PO BOX 1897 OAKHURST CA 93644 |
| NELSON, JOHN | 2630 BIG OAKS DR AB AND G FIRE RESTORATION INC MARIETTA GA 30064 |
| NELSON, JULIE & NELSON, JEFFERY R | 14 NEW MILLS DR PEMBERTON NJ 08068 |
| NELSON, KIRK L & WEBER, CYNTHIA H | 9337 SOUTH WOLFE STREET HIGHLANDS RANCH CO 80129 |
| NELSON, KIRK S | 24691 QUARTZ AVE MIWUK CA 95346 |
| NELSON, KRISTIN E | 406 RIVER SIDE CT UNIT 205 SANTA CLARA CA 95054-4320 |
| NELSON, LING | PO BOX 396 RUPERT ID 83350 |
| NELSON, LOUIE J & NELSON, ELLA J | 14131 FOSTER RD LA MIRADA CA 90638 |
| NELSON, LYLE R | 204 N ROBINSON OKLAHOMA CITY OK 73102-7001 |
| NELSON, MELISSA & VOGT, STEVEN C | 943 N 910 W RENSSELAER IN 47978-8625 |
| NELSON, MICHAEL A | 807 PIPER AVE SUNNYVALE CA 94087 |
| NELSON, MICHAEL J & NELSON, ASHLEY M | 960 W 3140 N LEHI UT 84043 |
| NELSON, MILDRED J | RR1 383 MIDDLESBOROUGH KY 40965 |
| NELSON, MONICA | 2200 1ST AVE NE CEDAR RAPIDS IA 52402 |
| NELSON, MULLINS | RILEY & SCARBOROUGH POST OFFICE DRAWER 11009 COLUMBIA SC 29202-0001 |
| NELSON, MULLINS, RILEY & SCARBOROUGH LLP | POST OFFICE BOX 11070 COLUMBIA SC 29211 |
| NELSON, NANCY | 180 W SHAW CLOVIS CA 93612 |
| NELSON, NANCY | 63 W SHAW CLOVIS CA 93612 |
| NELSON, NICOLAS & NELSON, LESLIE | 18000 NORMAL AVE BURLEY ID 83318 |
| NELSON, NICOLE | 6073 EAGLES PEAK CV WEST VALLEY CITY UT 84128-2713 |
| NELSON, PAUL A & NELSON, GENEVIEVE D | 11884 GRAVOIS SAINT LOUIS MO 63127 |
| NELSON, PAUL J & NELSON, BRENDA M | W5614 RUSTIC LN APPLETON WI 54915-9307 |
| NELSON, RANDY L | PO BOX 651 FAIRMONT MN 56031-0651 |
| NELSON, RICHARD D | 250 E FIFTH ST 12TH FL CINCINNATI OH 45202 |
| NELSON, RICHARD D | 250 E FIFTH ST 12TH FL CINCINNATI OH 45202-4119 |
| NELSON, ROBERT B & NELSON, DORIAN C | 6755 MONTIA CT CARLSBAD CA 92011-3324 |
| NELSON, ROBIN B | 4416 MATTHEWS WEDDINGTON RD MATTHEWS NC 28104-8307 |
| NELSON, RONALD W & NELSON, VICKY | 1432 CAMPUS RD LOS ANGELES CA 90042 |
| NELSON, RUTH | 144 CT ST TACOMA ENTERPRISES LLC MT CLEMENS MI 48043-5821 |
| NELSON, SHARON | 792 EASTER LILY PL HENDERSON NV 89011-4181 |
| NELSON, SIDNEY K | 550 WASHINGTON WAY CUMMING GA 30040 |
| NELSON, SUZANNE G | 6181 SW 49TH STREET MIAMI FL 33155 |
| NELSON, THOMAS C | 550 W C ST STE 1850 SAN DIEGO CA 92101 |
| NELSON, TONYA L | 4531 W WAGON WHEEL TRAIL LAFAYETTE IN 47909 |
| NELSON, VALERIE S | 1019 CHANCELLORS RIDGE DRIVE DURHAM NC 27713 |
| NELSON, VEOLA S | 191 SPRINGRIDGE PL YAZOO CITY MS 39194 |
| NELSON, VICTORIA | 400 S 4TH ST FL 3RD LAS VEGAS NV 89101 |
| NELSON, WENDY | 1408 N CROSSING DR ALLEN TX 75013 |
| NELSON, WESLEY | 4409 DIVTE ST COUNCIL BLUFFS IA 51501 |
| NELSON, WILLIAM L | 113 BROWNS TERRRACE BALTIMORE MD 21227 |
| NELSON,VANESSA DENISE,DEBTOR | CASE#09-12036 DAVID O SIMON TRUSTEE 1370 ONTARIO STREET SUITE 450 CLEVELAND OH 44113 |
| NELSONVILLE VILLAGE | 258 MAIN ST VILLAGE TREASURER COLD SPRING NY 10516 |
| NELSONVILLE VILLAGE | 258 MAIN ST VILLAGE TREASURER NELSONVILLE NY 10516 |

| Claim Name | Address Information |
|---|---|
| NELSONVILLE VILLAGE | PO BOX 123 TREASURER NELSONVILLE WI 54458 |
| NELSONVILLE VILLAGE | 1516 CHURCH ST PORTAGE COUNTY TREASURER STEVENS POINT WI 54481 |
| NELWYN RYDER BROWN AND DBA D AND N | 26 H BROWN ST CONSTRUCTION DEVILLE LA 71328 |
| NEMA F. SAILANI | 10041 LAPEER DEARBORN MI 48120 |
| NEMA, AJIT K | 282 TORDO COURT FREMONT CA 94539 |
| NEMAHA COUNTY | 607 NEMAHA NEMAHA COUNTY TREASURER SENECA KS 66538 |
| NEMAHA COUNTY | 607 NEMAHA PO BOX 233 LM EISENBARTH JR TREASURER SENECA KS 66538 |
| NEMAHA COUNTY | 1824 N ST NEMAHA COUNTY TREASURER AUBURN NE 68305 |
| NEMAHA COUNTY | 1824 N ST PATRICIA HOLTZMAN TREASURER AUBURN NE 68305 |
| NEMAHA REGISTRAR OF DEEDS | PO BOX 211 SENECA KS 66538 |
| NEMANIS, ALGIS A | 24465 WISTARIA DRIVE FARMINGTON HILLS MI 48336 |
| NEMARNIK, DAVE | KENNEDY RESTORATION 22075 SW LEBEAU RD SHERWOOD OR 97140-8932 |
| NEMEC, JOHN E & NEMEC, MAGDALENE A | 19816 POLLYANNA LIVONIA MI 48152 |
| NEMEC, JOSEPH C & NEMEC, CLAIRE A | 3340 ORION CIRCLE RACINE WI 53406-1324 |
| NEMEHA RECORDER OF DEEDS | 1824 N ST COURTHOUSE AUBURN NE 68305 |
| NEMELKA AND NELMELKA | 6806 S 1300 E SALT LAKE CITY UT 84121 |
| NEMER HADOUS ATT AT LAW | 835 MASON ST STE 150 A DEARBORN MI 48124 |
| NEMER HADOUS ATT AT LAW | 16030 MICHIGAN AVE STE 200 DEARBORN MI 48126 |
| NEMER, BUCHALTER | 1000 WILSHIRE BLVD LOS ANGELES CA 90017 |
| NEMETH AND ASSOCIATES CO LPA | 526 SUPERIOR AVE E STE 1120 CLEVELAND OH 44114-1410 |
| NEMETH AND BARRETT LLC | 1950 KRESGE DR AMHERST OH 44001 |
| NEMETH, ANDREW | 3030 3RD ST PHOENIX AZ 85012 |
| NEMETH, ANDREW S | PO BOX 30130 PHOENIX AZ 85046 |
| NEMETI MCDERMOTT EPPOLITO AND HE | 112 FARRIER AVE ONEIDA NY 13421 |
| NEMIA L SCHULTE ESQ ATT AT LAW | 2401 E ATLANTIC BLVD STE 400 POMPANO BEACH FL 33062 |
| NENA WAITE | PO BOX 693088 STOCKTON CA 95269-3088 |
| NENAD BIJELIC | JENNIFER K. BIJELIC 1780 PARK AVE APT K LONG BEACH CA 90815-3851 |
| NENANA CITY | 307 E 2ND CITY OF NENANA NENANA AK 99760 |
| NENITA KOCHER | 35483 AZALEA CIR WINCHESTER CA 92596 |
| NENO ROSA AGENCY INC | 553 KEARNY AVE KEARNY NJ 07032 |
| NEOKLA INC | 411 E GRAHAM AVE PRYOR OK 74361 |
| NEOMIA N ADAMS AND BRANDON | 4534 REAMS LN PATTERSON FRESNO TX 77545 |
| NEOPOST INC | PO BOX 45800 SAN FRANCISCO CA 94145-0800 |
| NEOPOST LEASING | PO BOX 45840 SAN FRANCISCO CA 94145-0840 |
| NEORSD | PO BOX 94550 CLEVELAND OH 44101 |
| NEOS | NEW ENGLAND OFFICE SUPPLY PO BOX 340012 BOSTON MA 02241-0012 |
| NEOSHO COUNTY | 100 S MAIN PO BOX 176 CHARLA J SANDS TREASURER ERIE KS 66733 |
| NEOSHO COUNTY | 100 S MAIN ST NEOSHO COUNTY TREASURER ERIE KS 66733 |
| NEOSHO REGISTRAR OF DEEDS | PO BOX 138 100 S MAIN ERIE KS 66733 |
| NEOSHO VILLAGE | 109 MARILANE DR NEOSHO WI 53059 |
| NEOSHO VILLAGE | 109 MARILANE DR TREASURER NEOSHO WI 53059 |
| NEOSHO VILLAGE | 210 S SCHUYLER PO BOX 155 TREASURER NEOSHO WI 53059 |
| NEOSHO VILLAGE | 210 S SCHUYLER STREET PO BOX 155 TREASURER VILLAGE OF NEOSHO NEOSHO WI 53059 |
| NEOSHO VILLAGE | 210 S SCHUYLER STREET PO BOX 178 TREASURER VILLAGE OF NEOSHO NEOSHO WI 53059 |
| NEPA APPRAISAL SERVICES | 304 PARK AVE STOUDSBURG PA 18360 |
| NEPA LEGAL SERVICES | 410 BICENTENNIAL WILKES BARRE PA 18701 |
| NEPA MANAGEMENT ASSOCIATES | 304 PARK AVE STROUDSBURG PA 18360 |
| NEPEUSKUN TOWN | 2301 WALL ST TREASURER NEPEUSKUN TOWN BERLIN WI 54923 |
| NEPEUSKUN TOWN | ROUTE 3 RIPON WI 54971 |

| Claim Name | Address Information |
|---|---|
| NEPTUNE CITY BORO | 106 W SYLVANIA AVE PO BOX 2098 TAX COLLECTOR NEPTUNE NJ 07753 |
| NEPTUNE CITY BORO | PO BOX 2098 NEPTUNE CITY BORO COLLECTOR NEPTUNE CITY NJ 07753 |
| NEPTUNE TOWNSHIP | 25 NEPTUNE BLVD BOX 1167 NEPTUNE NJ 07753 |
| NEPTUNE TOWNSHIP | 25 NEPTUNE BLVD PO BOX 1167 TAX COLLECTOR NEPTUNE NJ 07753 |
| NEPTUNE TOWNSHIP | PO BOX 1167 NEPTUNE TWP COLLECTOR NEPTUNE NJ 07754-1167 |
| NERDINSKY LAW GROUP PA | 1250 E HALLANDALE BEACH BLVD HALLANDALE FL 33009 |
| NERI, JOSEPH & NERI, EVELYN | 7 SUMMIT ROAD CRANFORD NJ 07016-1931 |
| NERINE F. CLARK | 6645 MUGGINS CREEK RD GLOUCESTER VA 23061 |
| NERISON, KEN | 444 GERMAIN ST ST PAUL MN 55106 |
| NERISSA NRBA SPANNOS | FLORIDA GOLD REALTY CORP 7051 W COMMERCIAL BLVD TAMARAC FL 33319 |
| NERISSA PASCUAL | 360 GOLF PLACE HACKENSACK NJ 07601 |
| NERISSA SPANNOS PA | 13855 NW 22 CT SUNRISE FL 33323 |
| NERMINA SALKIC-MISKIC | 747 RUSSELL RD APT. 32 WATERLOO IA 50701 |
| NERON N. NESMITH | JUDY M. NESMITH 42271 SUNNYDALE LANE NORTHVILLE MI 48167 |
| NERREN, BRYAN K & NERREN, RHONDA E | 402 MAGNOLIA RIDGE DRIVE JONESBOROUGH TN 37659 |
| NERY AND RICHARDSON LLC | 4124 W 63RD ST CHICAGO IL 60629 |
| NES | 1141 SIBLEY ST FOLSOM CA 95630 |
| NESBETH, KIRK | 43 TREACY AVE BRESCIA PLUMBING AND HEATING INC NEWARK NJ 07108 |
| NESBITT LAW FIRM LLC | 3588 HWY 138 STE 187 STOCKBRIDGE GA 30281 |
| NESBITT LAW FIRM LLC | 3355 LENOX RD NE STE 750 ATLANTA GA 30326 |
| NESBITT, IRA | 4407 DEERLAND ST SMITHS BUILDING AND REMODELING MEMPHIS TN 38109 |
| NESCOPECK BORO LUZRNE | 211 BROAD ST GABRIEL ALESSI TAX COLLECTOR NESCOPECK PA 18635 |
| NESCOPECK BORO LUZRNE | 326 W 5TH ST T C OF NESCOPECK BORO NESCOPECK PA 18635 |
| NESCOPECK TOWNSHIP LUZRNE | 827 ZENITH RD T C OF NESCOPECK TOWNSHIP NESCOPECK PA 18635 |
| NESHAMINY SD HULMEVILLE BORO | 109 PENNSYLVANIA AVE T C OF NESHAMINY SCHOOL DIST HULMEVILLE PA 19047 |
| NESHAMINY SD HULMEVILLE BORO | 109 PENNSYLVANIA AVE T C OF NESHAMINY SCHOOL DIST LANGHORNE PA 19047 |
| NESHAMINY SD LANGHORNE BORO | 111 W MAPLE AVE T C OF NESHAMINY SCHOOL DIST LANGHORNE PA 19047 |
| NESHAMINY SD LANGHORNE BORO | 126 S BELLVUE AVE T C OF NESHAMINY SCHOOL DIST LANGHORNE PA 19047 |
| NESHAMINY SD LANGHORNE MANOR BORO | 202 ELM AVE T C OF NESHAMINY SCHOOL DIST LANGHORNE PA 19047 |
| NESHAMINY SD LOWER SOUTHAMPTON TWP | 1500 DESIRE AVE T C OF NESHAMINY SCH DIST FEASTERVILLE PA 19053 |
| NESHAMINY SD LOWER SOUTHAMPTON TWP | 1500 DESIRE AVE T C OF NESHAMINY SCH DIST FEASTERVILLE TREVOSE PA 19053 |
| NESHAMINY SD MIDDLETOWN TOWNSHIP | 2138 TRENTON RD TC OF NESHAMINY SCHOOL DISTRICT LEVITTOWN PA 19056 |
| NESHAMINY SD MIDDLETOWN TOWNSHIP | 2222 TRENTON RD RAY CHAPMANTAX COLLECTOR LEVITTOWN PA 19056 |
| NESHAMINY SD PENNDEL BORO | 100 W WOODLAND AVE T C OF NESHAMINY SCHOOL DIST LANGHORNE PA 19047 |
| NESHAMINY SD PENNDEL BORO | 107 JOYCE AVE PENNDEL PA 19047 |
| NESHAMINY SD PENNDEL BORO | 107 JOYCE AVE T C OF NESHAMINY SCHOOL DIST PENNDEL PA 19047 |
| NESHAMINY SD/MIDDLETOWN TOWNSHIP | RAY CHAPMAN,TAX COLLECTOR 2222 TRENTON RD LEVITTOWN, PA 19056 |
| NESHANNOCK SCHOOL DISTRICT | 29 E OAKWOOD WAY PO BOX 5316 T C OF NESHANNOCK SCHOOL DIST NEW CASTLE PA 16105 |
| NESHANNOCK SCHOOL DISTRICT | 3131 MERCER RD STE 2 NEW CASTLE PA 16105 |
| NESHANNOCK SCHOOL DISTRICT | 3131 MERCER RD STE 2 T C OF NESHANNOCK SCHOOL DIST NEW CASTLE PA 16105 |
| NESHANNOCK TWP LAWRNC | 29 E OAKWOOD WAY PO BOX 5316 T C OF NESHANNOCK TWP NEW CASTLE PA 16105 |
| NESHANNOCK TWP LAWRNC | 3131 MERCER RD STE 2 NEW CASTLE PA 16105 |
| NESHANNOCK TWP LAWRNC | 3131 MERCER RD STE 2 T C OF NESHANNOCK TWP NEW CASTLE PA 16105 |
| NESHKORO TOWN | RT 2 NESHKORO WI 54960 |
| NESHKORO TOWN | W968 DOVER RD NESHKORO TOWN NESHKORO WI 54960 |
| NESHKORO TOWN | W968 DOVER RD TREASURER NESHKORO TOWN NESHKORO WI 54960 |
| NESHKORO VILLAGE | TREASURER NESHKORO VILLAGE PO BOX 265 NESHKORO WI 54960 |
| NESHKORO VILLAGE | PO BOX 265 TREASURER NESHKORO VILLAGE NESHKORO WI 54960 |
| NESHKORO VILLAGE | VILLAGE HALL NESHKORO WI 54960 |

| Claim Name | Address Information |
|---|---|
| NESHOBA CLERK OF CHANCERY COURT | 401 BEACON ST STE 107 PHILADELPHIA MS 39350 |
| NESHOBA COUNTY | 401 BECON ST STE 105 PHILADELPHIA MS 39350 |
| NESHOBA COUNTY | 401 BECON ST STE 105 TAX COLLECTOR PHILADELPHIA MS 39350 |
| NESIE AND LEO MORADA AND | 286 CLERMONT TERRACE WERTHEIMER AND SONS INC UNION TOWNSHIO NJ 07083 |
| NESMITH CONSTRCUTION LLC | 10380 CENTERWOOD CT JAX FL 32218-9205 |
| NESMITH CONSTRUCTION LLC AND | 1218 W 26TH ST JOHNNY AND CAROL SINGLETARY JACKSONVILLE FL 32209 |
| NESMITH, SHAMIKA | 824 MAYFIELD ST PALMETTO DESIGN AND RENOVATION CONTRACTORS COLUMBIA SC 29203 |
| NESMITH, STEPHEN A & | NESMITH, STEPHANIE L 605 S HIGHLAND AVE CHANUTE KS 66720-2413 |
| NESQUEHONING BORO BILL CARBON | 106 E CTR ST T C OF NESQUEHONING BOROUGH NESQUEHONING PA 18240 |
| NESQUEHONING COUNTY BILL CARBON | 106 E CTR ST T C OF NESQUEHONING TOWNSHIP NESQUEHONING PA 18240 |
| NESS COUNTY | 212 W SYCAMORE COUNTY P O 56 DAVID JARVIS TREASURER NESS CITY KS 67560 |
| NESS COUNTY | 222 W SYCAMORE PO BOX 56 DAVID JARVIS TREASURER NESS CITY KS 67560 |
| NESS REGISTRAR OF DEEDS | 202 W SYCAMOR NESS COUNTY COURTHOUSE NESS CITY KS 67560 |
| NESS, GARY L | PO BOX 60007 SACRAMENTO CA 95860 |
| NESS, LEROY G & NESS, ANNIEBELLE C | 353 DAVE COLE ROAD RAGLEY LA 70657 |
| NESSE, JANET M | 1150 18TH ST NW STE 800 WASHINGTON DC 20036 |
| NESSMITH, JOHN | 817 STEWART AVE LEWISTON ID 83501 |
| NESSOUR, FRANK P & NESSOUR, GABRIELLE | 6299 25TH ST GROVES TX 77619-4351 |
| NESTARICK APPRAISAL | & CONSULTING INC P.O. BOX 185 LOCK HAVEN PA 17745 |
| NESTARICK APPRAISAL AND CONSULTING | PO BOX 185 200 WOODARD AVE STE A LOCK HAVEN PA 17745 |
| NESTER TOWNSHIP | 12991 MAPLE VALLEY RD GLADWIN MI 48624 |
| NESTER TOWNSHIP | 12991 MAPLE VALLEY RD TREASURER NESTER TWP GLADWIN MI 48624 |
| NESTICO JR, ANTHONY W | 38 MIFFLIN X RD. NESOPECK PA 18635 |
| NESTLE USA | 800 N BRAND BLVD GLENDALE CA 91203 |
| NESTLER AND GIBSON | 3 COMPUTER DR W STE 120 ALBANY NY 12205 |
| NESTOR AND DIANA MENDOZA AND | 12501 SW 26TH ST EAGLE ENTERPRISES ROOFING INC MIAMI FL 33175 |
| NESTOR AND LAURIE RIVERA AND | 16 ELMWOOD ST MASTERCRAFT EXTERIORS SOUTH GRAFTON MA 01560 |
| NESTOR J. PORTILLO | 2659 230TH AVENUE SE SAMMAMISH WA 98075 |
| NESTOR NEBAB JR PC | 37 VILLAGE CT HAZLET NJ 07730 |
| NESTOR ROSADO ATT AT LAW | 55 OVERLOCK TERRACE STE 1H NEW YORK NY 10033 |
| NET IQ CORP | 14042 COLLECTION CENTER DR CHICAGO IL 60693 |
| NET, APPRAISAL | 4915 TATTENHAM COR MIDLAND TX 79707-1557 |
| NETA WHEELER | PO BOX 1223 MORRISON CO 80465 |
| NETA, JEREMY | OPHELIA NETA PO BOX 74 LENA WI 54139-0074 |
| NETBANK | 9710 TWO NOTCH RD COLUMBIA SC 29223 |
| NETBANK | PO BOX 105383 ATLANT GA 30348 |
| NETBANK | 7215 FINANCIAL WAY JACKSONVILLE FL 32256 |
| NETBIZ INCORPORATED | 19801 SW 72ND AVE STE 300 TUALATIN OR 97062-8346 |
| NETCO REMODELING INC | 1650 S MERIDIAN 7 MATTHEW KREIDLER WICHITA KS 67213 |
| NETCONG BORO | 23 MAPLE AVE NETCONG BORO TAXCOLLECTOR NETCONG NJ 07857 |
| NETCONG BORO | 23 MAPLE AVE TAX COLLECTOR NETCONG NJ 07857 |
| NETHA M ABATE | 8810 WALTHER BLVD APT 14 PARKVILLE MD 21234 |
| NETHER PROVIDENCE TOWNSHIP DELAWR | 214 SYKES LN T C OF NETHER PROVIDENCE TWP WALLINGFORD PA 19086 |
| NETHERLAND INS AGCY | 4375 EASTEX FWY BEAUMONT TX 77706 |
| NETHERLANDS INSURANCE CO | 62 MAPLE AVE KEENE NH 03431 |
| NETHERLANDS INSURANCE CO | KEENE NH 03431 |
| NETHERY, ELOISE J & ORANGE, CHRISTEL L | 6718 S ARTESIAN AVE CHICAGO IL 60629-1319 |
| NETIQ CORPORATION | 3553 N FIRST ST SAN JOSE CA 95134 |
| NETMORE AMERICA INC | 109 EAST MAIN STREET SUITE 301 WALLA WALLA WA 99362 |

| Claim Name | Address Information |
|---|---|
| NETMORE AMERICA INC | PO BOX 1397 WALLA WALLA WA 99362 |
| NETO, MAGALY | 3801 SW 107TH AVE CONCEPCION M ALVAREZ CENTURY MTG CO MIAMI FL 33165 |
| NETT, JESSE A & NETT, SHARON R | 486 TEMPERANCE ST FOND DU LAC WI 54937-1828 |
| NETTLES AND BABER CONSTRUCTION | 131 BRENDA RD FARMERVILLE LA 71241 |
| NETTLES, ANTHONY | PO BOX 190092 BOISE ID 83719 |
| NETTLES, FELICIA | 3314 WINNEBAGO ST SAMS GENERAL CONTRACTING LLC SAINT LOUIS MO 63118 |
| NETTLETON TOWN LEE | 124 SHORT ST TAX COLLECTOR NETTLETON MS 38858 |
| NETTLETON TOWN LEE | 124 SHORT ST PO BOX 1301 TAX COLLECTOR NETTLETON MS 38858 |
| NETTLETON TOWN MONROE | 124 SHORT AVE TAX COLLECTOR NETTLETON MS 38858 |
| NETWORK ALLIANCE REAL ESTATE | 6990 HWY 9 FELTON CA 95018 |
| NETWORK CLOSING SERVICES INC | 7651 A ASHLEY PARK CT STE 402 ORLANDO FL 32835 |
| NETWORK COMMUNICATIONS | UNIQUE HOMES PO BOX 402168 ATLANTA GA 30384-2168 |
| NETWORK COMMUNICATIONS INC | CHICAGO FAR NORTH/WEST SUBS PO BOX 402168 ATLANTA GA 30384-2168 |
| NETWORK FUNDING | 9700 RICHMOND AVE STE 320 HOUSTON TX 77042 |
| NETWORK FUNDING LP | 9700 RICHMOND AVENUE SUITE 320 HOUSTON TX 77042 |
| NETWORK GENERAL CORPORATION | 178 E TASMAN DR SAN JOSE CA 95134 |
| NETWORTH INC | PO BOX 472 RORY D MCBRIDE CABOT AR 72023 |
| NETZEL, BRIAN R & NETZEL, KAY L | PO BOX 792 UMATILLA OR 97882-0792 |
| NEU GMAC MORTGAGE LLC VS ANN M NEU A K A ANN | MICHELLE PEREZ DOUGLAS WILLIAMS NEU ICE LEGAL PA 1015 N STATE RD 7SUITE D ROYAL PALM BEACH FL 33411 |
| NEU, DAVID E | 5271 OAKES RD CLAYTON OH 45315 |
| NEUBAUER JR, JOHN | 5600 ROSSNECK RD CAMBRIDGE MD 21613 |
| NEUBAUER, KIMBERLY A & NEUBAUER, PAUL M | 910 CONSTITUTION DR APT 809 DURHAM NC 27705 |
| NEUBERT PEPE AND MONTEITH | 195 CHURCH ST FL 13 NEW HAVEN CT 06510 |
| NEUDEARBORN STATION CONDOMINIUM | 1999 W 75TH ST 203 C O AVE 1000 REALTY LTD WOODRIDGE IL 60517 |
| NEUFELD, BARRY L | PO BOX 1106 HIGHTSTOWN NJ 08520 |
| NEUFELD, HAROLD L | 16870 NIMITZ CIR RIVERSIDE CA 92518-2918 |
| NEUFFER, MARIBEL | MATTHEW NEUFFER & MARIBEL NEUFFER VS EXECUTIVE TRUSTEE SVCS, LLC, JUANITA STRICKLAND, JANIE MUCHA, NOEL MCNALLY, CASSAN ET AL 3400 SHORELINE DR APT 920 AUSTIN TX 78728-7451 |
| NEUHARTH LAW OFFICES | PO BOX 359 CHAMBERSBURG PA 17201 |
| NEUHAUS LAW OFFICE | 205 S CEDAR ST GRAND ISLAND NE 68801 |
| NEUHAUS REALTY | 3171 RICHMOND RD STATEN ISLAND NY 10306 |
| NEUHAUSER, FEIGIE | 2103 BAY AVENUE BROOKLYN NY 11210 |
| NEUMAN C. CONVIS | JANICE L. CONVIS 1078 JENNA DRIVE DAVISON MI 48423 |
| NEUMAN, CHRIS | 32805 AGUA DULCE CANYON ROAD AGUA DULCE AREA CA 91390 |
| NEUMANN LAW PC | 1995 CEDAR ST STE 4 HOLT MI 48842 |
| NEUMANN LAW PC | 1995 N CEDAR ST STE 4 HOLT MI 48842 |
| NEUMANN, DANIEL | 5175 WATERFORD DR WATER REMOVAL SERVICES LLC DUNWOODY GA 30338 |
| NEUMEYER, CHRISTOPHER D | 481 BARTRAM STREET UNIT 15-B ATLANTA GA 30316 |
| NEUMILLER AND BEARDSLEE | PO BOX 20 STOCKTON CA 95201 |
| NEUN, PAUL E & BRADLEY-NEUN, JOYCE E | 934 COTHRAN RD. COLUMBIA TN 38401 |
| NEUNER AND VENTURA LLP | 750 ROUTE 73 S STE 210 MARLTON NJ 08053 |
| NEUNER, STEVEN | 108 CENTRE BLVD STE I MARLTON NJ 08053 |
| NEUNER, STEVEN | 750 ROUTE 73 S STE 210 MARLTON NJ 08053 |
| NEUSE CROSSING | 3815 BARRETT DR RALEIGH NC 27609 |
| NEUSE, RHONDA I | 8140 WHITBURN DRIVE #201 CLAYTON MO 63105 |
| NEVA AND DAN DUNHAM | 1973 LAFROMBOISE ST EMUMCLAW WA 98022 |
| NEVA TOWN | N 5503 CHURCH RD TAX COLLECTOR DEERBROOK WI 54424 |
| NEVA TOWN | N5370 CHURCH RD TREASURER NEVA TOW DEERBROOK WI 54424 |

| Claim Name | Address Information |
|---|---|
| NEVA TOWN | N5370 CHURCH RD TREASURER NEVA TOW NEVA WI 54424 |
| NEVA TOWN | RT 2 DEERBROOK WI 54424 |
| NEVADA | 110 S ASH VICKIE ROBB CITY COLLECTOR NEVADA MO 64772 |
| NEVADA A LUMPKIN AND GUARDIAN | 11540 SOUTN PARNELL AVE FIRE ADJUSTERS INC CHICAGO IL 60628 |
| NEVADA AFFORDABLE HOUSING ASSISTANCE CORP | 205 EAST WARM SPRINGS ROAD, SUITE 105 LAS VEGAS NV 89119 |
| NEVADA ASSOC SERVICES INC | 6224 W DESERT INN RD STE A LAS VEGAS NV 89146 |
| NEVADA ASSOCIATION | 6224 W DESERT INN LAS VAGAS NV 89146 |
| NEVADA ASSOCIATION SERV TSN46881 | 6224 W SESERT INN RD STE A LAS VEGAS NV 89146 |
| NEVADA ASSOCIATION SERVICES | 1412 S DECATUR BLVD LAS VEGAS NV 89102 |
| NEVADA ASSOCIATION SERVICES | 6224 W DESERT INN LAS VEGAS NV 89146 |
| NEVADA ASSOCIATION SERVICES | 6224 W DESERT INN RD STE A LAS VEGAS NV 89146 |
| NEVADA ASSOCIATION SERVICES INC | 6224 W DESERT INN RD LAS VEGAS NV 89146 |
| NEVADA ASSOCIATION SERVICES INC | 6224 W DESERT INN RD STE A NEVADA ASSOCIATION SERVICES INC LAS VEGAS NV 89146 |
| NEVADA ATTITUDE RE SVCS | 105 HOLCHER LN LOVELOCK NV 89419 |
| NEVADA CAPITAL INS CO | 9400 DOUBLE R BLVD RENO NV 89521 |
| NEVADA CAPITAL INS CO | PO BOX 3110 MONTEREY CA 93942-3110 |
| NEVADA COUNTY | NEVADA COUNTY COURTHOUSE COLLECTOR PRESCOTT AR 71857 |
| NEVADA COUNTY | PO BOX 731 COLLECTOR PRESCOTT AR 71857 |
| NEVADA COUNTY | NEVADA COUNTY TAX COLLECTOR 950 MAIDU AVE NEVADA CITY CA 95959 |
| NEVADA COUNTY | 201 CHURCH ST NEVADA CITY CA 95959 |
| NEVADA COUNTY | 950 MAIDU AVE NEVADA COUNTY TAX COLLECTOR NEVADA CITY CA 95959 |
| NEVADA COUNTY | 950 MAIDU AVE P O BOX128 NEVADA CITY CA 95959 |
| NEVADA COUNTY | 950 MAIDU AVE USE PO BOX 128 NEVADA COUNTY TAX COLLECTOR NEVADA CITY CA 95959 |
| NEVADA COUNTY BRUSH CLEANING | 13601 RANCHO NOGOTTA GRASS VALLEY CA 95949 |
| NEVADA COUNTY CIRCUIT CLERK | 215 E 2ND ST PRESCOTT AR 71857 |
| NEVADA COUNTY RECORDER | 950 MAIDU AVE NEVADA CITY CA 95959 |
| NEVADA COUNTY RECORDERS OFFICE | 201 CHURCH AVE NEVADA CITY CA 95959 |
| NEVADA COUNTY TAX COLLECTOR | 950 MAIDU AVE PO BOX 128 NEVADA CITY CA 95959 |
| NEVADA COUNTY TAX COLLECTOR | PO BOX 128 NEVADA CITY CA 95959 |
| NEVADA DEPARTMENT OF BUSINESS & INDUSTRY | DIV OF MORTGAGE LENDING 400 W KING ST, STE 101 CARSON CITY NV 89703 |
| NEVADA DEPARTMENT OF TAXATION | ATTN BANKRUPTCY SECTION 555 E WASHINGTON AVE #1300 LAS VEGAS NV 89101 |
| NEVADA DEPARTMENT OF TAXATION | 555 E WASHINGTON AVENUE SUITE 1300 LAS VEGAS NV 89101 |
| NEVADA DEPT OF TAXATION | PO BOX 52674 PHOENIX AZ 85072 |
| NEVADA DEPT OF TAXATION | PO BOX 52674 PHOENIX AZ 85072-2674 |
| NEVADA EMPLOYMENT SECURITY DIVISION | 500 E THIRD ST CARSON CITY NV 89701-4772 |
| NEVADA FINANCIAL INSTITUTIONS DIVISION | 1179 FAIRVIEW DRIVE, SUITE 201 CARSON CITY NV 89701 |
| NEVADA LAND OFFICE REALTOR | BOX 101 KINGSTON HC 65 AUSTIN NV 89310 |
| NEVADA LEGAL NEWS | 930 S FOURTH STREET SUITE 100 LAS VEGAS NV 89101 |
| NEVADA LEGAL NEWS | 930 SOUTH FOURTH STREET, SUITE 100 LAS VEGAS NV 89101-6845 |
| NEVADA NEW BUILDS LLC | 1900 WESTERN AVENUE LAS VEGAS NV 89102 |
| NEVADA OFFICE STATE TREASURER | UNCLAIMED PROPERTY DIVISION 555 E WASHINGTON AVE LAS VEGAS NV 89101-1070 |
| NEVADA PACIFIC INS SERVICE | PO BOX 42575 LAS VEGAS NV 89116 |
| NEVADA PLACE CONDOMINIUM ASSOC | 56 INVERNESS DR E STE 260 ENGLEWOOD CO 80112 |
| NEVADA POWER | PO BOX 30086 RENO NV 89520 |
| NEVADA PROPERTY MANAGEMENT I LLC | 2863 ST ROSE PKWY HENDERSON NV 89052 |
| NEVADA SECRETARY OF STATE | AMENDMENTS DIVISON 204 N CARSON ST CARSON CITY NV 89701-4299 |
| NEVADA TITLE CO | 3320 W SAHARA STE 200 LAS VEGAS NV 89102 |

| Claim Name | Address Information |
|---|---|
| NEVADA TITLE COMPANY | 101 E HORIZON DR D HENDERSON NV 89015 |
| NEVADA TITLE COMPANY | 3320 W SAHARA AVE 200 LAS VEGAS NV 89102 |
| NEVADA TITLE COMPANY | 2500 N BUFFALO DR STE 150 LAS VEGAS NV 89128 |
| NEVADA TRAILS | 5966 LA PL CT 170 C O PRESCOTT COMPANIES CARLSBAD CA 92008 |
| NEVADA UNCLAIMED PROPERTY | 555 E WASHINGTON AVE SUITE 4200 LAS VEGAS NV 89101-1070 |
| NEVARAZ, PRIMENTAL & NEVARAZ, MARTHA | 3604 WOODBINE CT BAKERSFIELD CA 93307-2258 |
| NEVAREZ, CESICA | 1540 S HOLLY ST STE 7 DENVER CO 80222 |
| NEVAREZ, ERNESTINA & NEVAREZ, FREDY H | 516 N WALL AVENUE FARMINGTON NM 87401 |
| NEVAREZ, MABEL & NEVAREZ, GABRIEL | 2108 LAKE HURON DRIVE EL PASO TX 79936 |
| NEVAREZ, MARTHA | 14317 N EL MIRAGE RD FIRESTORM 24 7 EL MIRAGE AZ 85335 |
| NEVAREZ, SANDRA R | 779 SPRING ST AURORA IL 60505 |
| NEVELS BANK OF NEW YORK MELLON TRUST CO NTNL | ASSOC FKA THE BANK OF NEW YORK TRUST CO AS SUCCESSOR TO ET AL LORANT AND ASSOCIATES 6 OFFICE PARK CIRCLESUITE 214 BIRMINGHAM AL 35223 |
| NEVENNER, HERM & NEVENNER, KATHLEEN | 591 E SPRUCE GL MURRAY UT 84107 |
| NEVERMAN CONSTRUCTION | 908 N FOURTH ST TONOWOA DAYS COLUMBUS OH 43201 |
| NEVERS, DAVID S & NEVERS, LUCY C | 8743 PARKCLIFF ST DOWNEY CA 90242 |
| NEVERS, RICHARD F | 200 N MICHIGAN AVE APT 221 ELMHURST IL 60126-2751 |
| NEVERSINK TOWN | 273 MAIN ST RT 55 PO BOX 307 TAX COLLECTOR GRAHAMSVILLE NY 12740 |
| NEVILLE E EVANS AND MARIBETH R EVANS VS | RESIDENTIAL FUNDING CO. LLC HOMECOMINGS FINANCIAL LLC THE KROGER CO ET AL WISEMAN BLACKBURN AND FUTRELL 240 W BROUGHTON ST SAVANNAH GA 31412 |
| NEVILLE HALSTEAD | 16829 CASHELL ROAD OLNEY MD 20832 |
| NEVILLE REID, N | 190 S LASALLE ST STE 3900 CHICAGO IL 60603 |
| NEVILLE REID, N | 71 S WACKER DR CHICAGO IL 60606 |
| NEVILLE S. MORRISON | 751 DARLINGTON DRIVE OLD BRIDGE TOWN NJ 08857 |
| NEVILLE TWP | 211 SECOND ST CHARLES R LATTA TAX COLLECTOR PITTSBURGH PA 15225 |
| NEVINS, STEPHEN C & NEVINS, ERICA | 3561 GREGG COURT WANTAGH NY 11793 |
| NEVITT, TOM A & NEVITT, KIM A | 11017 SCOTSMEADOW DR DALLAS TX 75218-1234 |
| NEW AGE ROOFING AND CONSTRUCTION | 7302 SENATE AVE STE 110 HOUSTON TX 77040 |
| NEW AGE ROOFING AND CONSTRUCTION | 7302 SENATE STE 110 HOUSTON TX 77040 |
| NEW ALBANY BOROUGH | BOX 30 71 1 2 FRONT ST TAX COLLECTOR NEW ALBANY PA 18833 |
| NEW ALBANY CITY | 101 W BANKHEAD ST NEW ALBANY MS 38652 |
| NEW ALBANY CITY | 101 W BANKHEAD ST TAX COLLECTOR NEW ALBANY MS 38652 |
| NEW ALBANY CITY | 101 W BANKHEAD ST PO BOX 56 TAX COLLECTOR NEW ALBANY MS 38652 |
| NEW ALBANY VILLAGE CONDOMINIUM | 6255 CORPORATE CTR DR C O THE CASE BOWEN CO DUBLIN OH 43016 |
| NEW ALBION TOWN | 14 MAIN ST TAX COLLECTOR CATTARAUGUS NY 14719 |
| NEW ALEXANDRIA BORO | RD 3 BOX 60 MARGARET K GRAHAM TAX CO NEW ALEXANDRIA PA 15670 |
| NEW ALEXANDRIA BORO WSTMOR | 106 E MAIN ST T C OF NEW ALEXANDRIA BORO NEW ALEXANDRIA PA 15670 |
| NEW AMERICA FINANCIAL CORP | 2273 RESEARCH BLVD ROCKVILLE MD 20850 |
| NEW AMERICA FINANCIAL CORPORATION | 7501 GREENWAY CENTER DRIVE SUITE 700 GREENBELT MD 20770 |
| NEW AMERICAN INSURANCE | PO BOX 2279 ONECO FL 34264 |
| NEW AMERICAN INSURANCE | ONECO FL 34264 |
| NEW AMERICAN MARK 1 REAL ESTATE CO | 26021 SOUTHFILED RD STE 202 LATHRUP VILLAGE MI 48076 |
| NEW ASHFORD TOWN | 96 GREYLOCK RD TOWN OF NEW ASHFORD NEW ASHFORD MA 01237 |
| NEW AUBURN MUTUAL FIRE INS | PO BOX 21 212 3RD GAYLORD MN 55334 |
| NEW AUBURN MUTUAL FIRE INS | GAYLORD MN 55334 |
| NEW AUBURN VILLAGE | TREASURER NEW AUBURN VILLAGE PO BOX 100 130 E ELM ST NEW AUBURN WI 54757 |
| NEW AUBURN VILLAGE | TAX COLLECTOR NEW AUBURN WI 54757 |
| NEW AUGUSTA CITY | CITY HALL PO BOX 401 TREASURER NEW AUGUSTA MS 39462 |
| NEW BALTIMORE BORO | TAX COLLECTOR NEW BALTIMORE PA 15553 |

| Claim Name | Address Information |
|---|---|
| NEW BALTIMORE BORO SOMRST | 116 BALTIMORE ST NICOLE B STOE TAX COLLECTOR NEW BALTIMORE PA 15553 |
| NEW BALTIMORE CITY | 36535 GREEN ST NEW BALTIMORE MI 48047 |
| NEW BALTIMORE CITY | 36535 GREEN ST TREASURER NEW BALTIMORE MI 48047 |
| NEW BALTIMORE CITY | NEW BALTIMORE CITY NEW BALTIMORE CITY MI 48047 |
| NEW BALTIMORE CITY | NEW BALTIMORE CITY NEW BALTIMORE MI 48047 |
| NEW BALTIMORE TOWN | 13 SHADY LAND HANNACROIX NY 12087 |
| NEW BALTIMORE TOWN | 13 SHADY LAND TAX COLLECTOR HANNACROIX NY 12087 |
| NEW BALTIMORE TOWN | 498 ROBERTS HILL RD TAX COLLECTOR WEST COXSCAKIE NY 12192 |
| NEW BEAVER BORO LAWRNC | 448 POSSUM HOLLOW RD T C OF NEW BEAVER BOROUGH WAMPUM PA 16157 |
| NEW BEAVER BORO LAWRNC | RR 2 BOX 2523A T C OF NEW BEAVER BOROUGH WAMPUM PA 16157 |
| NEW BEDFORD CITY | NEW BEDFORD CITY -TAX COLLECT 133 WILLIAM ST NEW BEDFORD MA 02740 |
| NEW BEDFORD CITY | 133 WILLIAM ST CITY OF NEW BEDFORD NEW BEDFORD MA 02740 |
| NEW BEDFORD CITY | 133 WILLIAM ST NEW BEDFORD CITY TAX COLLECT NEW BEDFORD MA 02740 |
| NEW BEDFORD CITY | 133 WILLIAM ST TAX COLLECTOR NEW BEDFORD MA 02740 |
| NEW BEDFORD ROOFING AND SHEET METAL | 1821 PURCHASE ST JOSE SOUSA NEW BEDFORD MA 02740 |
| NEW BEGINNING REAL ESTATE | 395 NE 26TH ST GRESHAM OR 97030 |
| NEW BEGINNING SPECIALIST | 151 N DELAWARE ST STE 1635 INDIANAPOLIS IN 46204 |
| NEW BEGINNINGS REAL ESTATE | 8731 C BANKERS ST FLORENCE KY 41042 |
| NEW BERLIN BORO UNION | 103 S SECOND ST DIANE REIGLE TAX COLLECTOR LEWISBURG PA 17837 |
| NEW BERLIN BORO UNION | PO BOX 86 TAX COLLECTOR OF NEW BERLIN BOROUGH NEW BERLIN PA 17855 |
| NEW BERLIN C S TN BROOKFIELD | SCHOOL ST NEW BERLIN NY 13411 |
| NEW BERLIN CEN SCH COMBINED TWNS | SCHOOL ST TAX COLLECTOR NEW BERLIN NY 13411 |
| NEW BERLIN CITY | 3805 S CASPER DR NEW BERLIN WI 53151 |
| NEW BERLIN CITY | 3805 S CASPER DR TREASURER NEW BERLIN WI 53151 |
| NEW BERLIN CITY | 3805 S CASPER DR TREASURER NEW BERLIN CITY NEW BERLIN WI 53151 |
| NEW BERLIN TOWN | 30 N MAIN ST TAX COLLECTOR NEW BERLIN NY 13411 |
| NEW BERLIN TOWN | 30 N MAIN ST PO BOX 845 TAX COLLECTOR NEW BERLIN NY 13411 |
| NEW BERLIN TOWNSHIP | PO BOX 65 TOWNSHIP TREASURER NEW BERLIN IL 62670 |
| NEW BERLIN VILLAGE | VILLAGE CLERK PO BOX 280 13 S MAIN ST NEW BERLIN NY 13411 |
| NEW BERLIN WATER UTILITY | 16450 W NATIONAL AVE NEW BERLIN WI 53151 |
| NEW BERN CITY | 248 CRAVEN ST TAX COLLECTOR NEW BERN NC 28560 |
| NEW BERN CITY | 248 CRAVEN ST DUNN BLDG PO BOX 1129 TAX COLLECTOR NEW BERN NC 28560 |
| NEW BERN REAL ESTATE INC | 3601 TRENT RD STE 5 NEW BERN NC 28562 |
| NEW BETHLEHEM BORO | 213 ARCH ST TAX COLLECTOR NEW BETHLEHEM BORO PA 16242 |
| NEW BETHLEHEM BORO | 213 ARCH ST TAX COLLECTOR NEW BETHLEHEM PA 16242 |
| NEW BOLD TOWN | ONEIDA COUNTY TREASURER PO BOX 400 1 COURTHOUSE SQ RHINELANDER WI 54501 |
| NEW BOLD TOWN | 4798 APPERSON DR RHINELANDER WI 54501 |
| NEW BOSTON TOWN | 7 MEETING HILL ROAD PO BOX 250 TAX COLLECTOR NEW BOSTON NH 03070 |
| NEW BOSTON TOWN | 7 MEETINGHOUSE HILL RD TOWN OF NEW BOSTON NEW BOSTON NH 03070 |
| NEW BRAINTREE TOWN | 20 MEMORIAL DR 3 JANET PIERCE TAX COLLECTOR NEW BRAINTREE MA 01531 |
| NEW BRAINTREE TOWN | 20 MEMORIAL DR 3 NEW BRAINTREE TN NEW BRAINTREE MA 01531 |
| NEW BRAUNFELS ISD | 407 W MILL ST PO BOX 310507 78131 ASSESSOR COLLECTOR NEW BRAUNFELS TX 78130 |
| NEW BRAUNSFELS CITY ISD | 407 W MILL PO BOX 310507 78131 ASSESSOR COLLECTOR NEW BRAUNFELDS TX 78131-0507 |
| NEW BRAUNSFELS CITY ISD | 407 W MILL PO BOX 310507 78131 ASSESSOR COLLECTOR NEW BRAUNFELS TX 78131-0507 |
| NEW BREMAN TOWN | 8420 STATE RTE 812 TAX COLLECTOR LOWVILLE NY 13367 |
| NEW BRIGHTON AREA SCHOOL DISTRICT | 88 1 2 BEAVER ST NEW BRIGHTON PA 15066 |
| NEW BRIGHTON BOROUGH BEAVER | 610 THIRD AVE NEW BRIGHTON PA 15066 |
| NEW BRIGHTON BOROUGH BEAVER | 610 THIRD AVE T C OF NEW BRIGHTON BOROUGH NEW BRIGHTON PA 15066 |
| NEW BRIGHTON SD DAUGHERTY TWP | 2140 MERCER RD T C OF NEW BRIGHTON AREA SD NEW BRIGHTON PA 15066 |

| Claim Name | Address Information |
|---|---|
| NEW BRIGHTON SD FALLSTON BORO | 102 BEAVER ST T C OF NEW BRIGHTON AREA SD NEW BRIGHTON PA 15066 |
| NEW BRIGHTON SD PULASKI TOWNSHIP | 4707 ROCHESTER RD T C OF NEW BRIGHTON AREA SD NEW BRIGHTON PA 15066 |
| NEW BRIGHTON SDNEW BRIGHTON BORO | 610 THIRD AVE T C OF NEW BRIGHTON AREA SD NEW BRIGHTON PA 15066 |
| NEW BRITAIN BOROUGH BUCKS | 116 PAWNEE RD T C OF NEW BRITAIN BORO NEW BRITAIN PA 18901 |
| NEW BRITAIN BOROUGH BUCKS | 210 PUEBLO RD T C OF NEW BRITAIN BORO DOYLESTOWN PA 18901 |
| NEW BRITAIN CITY | TAX COLLECTOR OF NEW BRITAIN CITY 27 W MAIN STREET RM 104 NEW BRITAIN CT 06051 |
| NEW BRITAIN CITY | 27 W MAIN ST RM 104 NEW BRITAIN CT 06051 |
| NEW BRITAIN CITY | 27 W MAIN ST RM 104 TAX COLLECTOR OF NEW BRITAIN CITY NEW BRITAIN CT 06051 |
| NEW BRITAIN TOWN CLERK | 27 W MAIN ST NEW BRITAIN CT 06051 |
| NEW BRITAIN TWP BUCKS | 1 HIGHLAND DR T C OF NEW BRITAIN TOWNSHIP CHALFONT PA 18914 |
| NEW BRITAIN TWP BUCKS | 207 PARK AVE TWP BUILDING T C OF NEW BRITAIN TOWNSHIP CHALFONT PA 18914 |
| NEW BRUNSWICK CITY | 78 BAYARD ST PO BOX 269 NEW BRUNSWICK NJ 08903 |
| NEW BRUNSWICK CITY | 78 BAYARD ST PO BOX 269 TAX COLLECTOR NEW BRUNSWICK NJ 08903 |
| NEW BRUNSWICK CITY | PO BOX 269 NEW BRUNSWICK CITYCOLLECTOR NEW BRUNSWICK NJ 08903 |
| NEW BRUNSWICK CITY | PO BOX 269 TAX COLLECTOR NEW BRUNSWICK NJ 08903 |
| NEW BRUNSWICK CITY ABATEMENT | 78 BAYARD ST PO BOX 269 ABATEMENTS NEW BRUNSWICK NJ 08903 |
| NEW BRUNSWICK CITY FOX LANCE | PO BOX 269 NEW BRUNSWICK CITY ABATEMENTS NEW BRUNSWICK NJ 08903 |
| NEW BUFFALO BORO PERRY | 12 HILL RD T C OF NEW BUFFALO BOROUGH DUNCANNON PA 17020 |
| NEW BUFFALO BORO SCHOOL DISTRICT | C O 1ST NAT BNK OF MRYSVLL PO BOX B TC OF NEW BUFFALO BORO SD MARYSVILLE PA 17053 |
| NEW BUFFALO BORO SCHOOL DISTRICT | TAX COLLECTOR NEW BUFFALO PA 17069 |
| NEW BUFFALO BOROUGH | TAX COLLECTOR NEW BUFFALO PA 17069 |
| NEW BUFFALO CITY | 224 W BUFFALO TREASURER NEW BUFFALO MI 49117 |
| NEW BUFFALO CITY TREASURER | 224 W BUFFALO ST NEW BUFFALO MI 49117 |
| NEW BUFFALO TOWNSHIP | 17425 RED ARROW HWY NEW BUFFALO MI 49117 |
| NEW BUFFALO TOWNSHIP | 17425 RED ARROW HWY TREASURER NEW BUFFALO TWP NEW BUFFALO MI 49117 |
| NEW CANAAN TOWN | 77 MAIN ST TOWN HALL NEW CANAAN CT 06840 |
| NEW CANAAN TOWN | 77 MAIN ST TOWN HALL TAX COLLECTOR OF NEW CANAAN TOWN NEW CANAAN CT 06840 |
| NEW CANAAN TOWN | 77 MAIN STREET PO BOX 505 TAX COLLECTOR OF NEW CANAAN TOWN NEW CANAAN CT 06840 |
| NEW CANAAN TOWN CLERK | 77 MAIN ST NEW CANAAN CT 06840 |
| NEW CANADA TOWN | 27 THIBEAULT RD TOWN OF NEW CANADA FORT KENT ME 04743 |
| NEW CANADA TOWN | 27 THIBEAULT RD TOWN OF NEW CANADA NEW CANADA ME 04743 |
| NEW CASTLE CITY | 220 DELAWARE ST T C OF NEW CASTLE CITY NEW CASTLE DE 19720 |
| NEW CASTLE CITY | PO BOX 390 CITY OF NEW CASTLE NEW CASTLE KY 40050 |
| NEW CASTLE CITY LAWRNC | 230 N JEFFERSON CITY BLDG T C OF NEW CASTLE CITY NEW CASTLE PA 16101 |
| NEW CASTLE CITY LAWRNC | 230 N JEFFERSON ST T C OF NEW CASTLE CITY NEW CASTLE PA 16101 |
| NEW CASTLE COUNTY | PO BOX 827581 PHILADELPHIA PA 19182 |
| NEW CASTLE COUNTY | NEW CASTLE COUNTY TREASURER 87 READS WAY 2ND FLOOR NEW CASTLE DE 19720 |
| NEW CASTLE COUNTY | 87 READS WAY NEW CASTLE DE 19720 |
| NEW CASTLE COUNTY | 87 READS WAY 2ND FL NEW CASTLE DE 19720 |
| NEW CASTLE COUNTY | 87 READS WAY 2ND FL NEW CASTLE COUNTY TREASURER NEW CASTLE DE 19720 |
| NEW CASTLE COUNTY BOARD OF REALTORS, | 3615 MILLER ROAD WILMINGTON DE 19802 |
| NEW CASTLE COUNTY GOVERNMENT CENTER | 87 READS WAY NEW CASTLE DE 19720 |
| NEW CASTLE COUNTY RECORDER | 800 FRENCH ST 4TH FL WILMINGTON DE 19801 |
| NEW CASTLE COUNTY RECORDER | 800 N FRENCH ST 4TH FL CITY AND COUNTY BLDG WILMINGTON DE 19801 |
| NEW CASTLE COUNTY RECORDER OF DEEDS | 800 FRENCH ST 4TH FL CITY COUNTY BUILDING WILMINGTON DE 19801 |
| NEW CASTLE COUNTY RECORDER OF DEEDS | 800 FRENCH ST 4TH FL WILMINGTON DE 19801 |
| NEW CASTLE COUNTY SCHOOL BILL | 87 READS WAY 2ND FL LOCAL SCHOOL DISTRICT TAXES NEW CASTLE DE 19720 |
| NEW CASTLE COUNTY SCHOOL BILL | 87 READS WAY 2ND FL NEW CASTLE DE 19720 |

| Claim Name | Address Information |
|---|---|
| NEW CASTLE COUNTY SEWER | PO BOX 15359 WILMINGTON DE 19886 |
| NEW CASTLE GOVERNMENT CTR | 87 READS WAY NEW CASTLE DE 19720 |
| NEW CASTLE INSURANCE OF DE | LANCASTER PA 17604 |
| NEW CASTLE INSURANCE OF DE | PO BOX 1311 WILMINGTON DE 19899 |
| NEW CASTLE RECORDER OF DEEDS | 800 FRENCH ST 4TH FL WILMINGTON DE 19801 |
| NEW CASTLE SCHOOL DISTRICT | 230 N JEFFERSON CITY BLDG TC OF NEW CASTLE AREA SD NEW CASTLE PA 16101 |
| NEW CASTLE SCHOOL DISTRICT | 230 N JEFFERSON ST TC OF NEW CASTLE AREA SD NEW CASTLE PA 16101 |
| NEW CASTLE SCHOOL DISTRICT | BOX 341 T C OF NEW CASTLE SCHOOL DIST WEST PITTSBURG PA 16160 |
| NEW CASTLE SCHOOL DISTRICT TAYLOR | 733 7TH ST BX 341 T C OF NEW CASTLE SCHOOL DIST WEST PITTSBURGH PA 16160 |
| NEW CASTLE SCHOOLS | 200 S GREELEY AVE RECEIVER OF TAXES CHAPPAQUA NY 10514 |
| NEW CASTLE SCHOOLS RECEIVER OF | 200 S GREELEY AVE CHAPPAQUA NY 10514 |
| NEW CASTLE TOWN | 200 S GREELEY AVE CHAPPAQUA NY 10514 |
| NEW CASTLE TOWN | 200 S GREELEY AVE NEW CASTLE TOWN RECEIVER OF CHAPPAQUA NY 10514 |
| NEW CASTLE TOWN | 200 S GREELEY AVE RECEIVER OF TAXES CHAPPAQUA NY 10514 |
| NEW CASTLE TOWN | PO BOX 367 49 MAIN ST NEW CASTLE NH 03854 |
| NEW CASTLE TOWN | PO BOX 367 NEW CASTLE TOWN NEW CASTLE NH 03854 |
| NEW CASTLE TOWN | PO BOX 347 NEW CASTLE TOWN NEW CASTLE VA 24127 |
| NEW CASTLE TOWN | PO BOX 347 TAX COLLECTOR NEW CASTLE VA 24127 |
| NEW CASTLE TOWNSHIP | 104 ARNOT ST ANNE R MCCOACH TAX COLLECTOR SAINT CLAIR PA 17970 |
| NEW CASTLE TOWNSHIP | 104 ARNOT ST ANNE R MCCOACH TAX COLLECTOR ST CLAIR PA 17970 |
| NEW CASTLE TWP SCHOOL DISTRICT | 104 ARNOT ST SAINT CLAIR PA 17970 |
| NEW CASTLE TWP SCHOOL DISTRICT | 104 ARNOT ST ST CLAIR PA 17970 |
| NEW CENTERVILLE BORO | R D 3 ROCKWOOD PA 15557 |
| NEW CENTURY INSURANCE INC | 1959 ALT 19 N STE 603 TARPON SPRINGS FL 34689 |
| NEW CENTURY LIQUIDATING TRUST | 3337 MICHELSON DR STE CN 350 IRVINE CA 92612 |
| NEW CENTURY LLOYDS | PO BOX 6106 TEMPLE TX 76503 |
| NEW CENTURY LLOYDS | TEMPLE TX 76503 |
| NEW CENTURY MORTGAGE | PO BOX 54283 IRVINE CA 92619 |
| NEW CENTURY MORTGAGE CORP., | ATTN PAT DIETZ PO BOX 57052 IRVINE CA 92619-7052 |
| NEW CENTURY TITLE COMPANY | 200 E SANDPOINTE STE 800 SANTA ANA CA 92707 |
| NEW CENTURY TITLE COMPANY | 415 E HAMILTON AVE CAMPBELL CA 95008 |
| NEW CENTURY TOWN TOWNHOUSE | 25 NW POINT BLVD STE 330 ELK GROVE VILLAGE IL 60007 |
| NEW CHESTER TOWN | 460 S EAGLE AVE TREASURER NEW CHESTER TOWN GRAND MARSH WI 53936 |
| NEW CHESTER TOWN | 460 S EAGLE AVE TREASURER TOWN OF NEW CHESTER GRAND MARSH WI 53936 |
| NEW CHESTER TOWN | R1 BOX 98 TREASURER GRAND MARSH WI 53936 |
| NEW CITY ASSET MANAGEMENT INC | 2172 BLUESTONE DR ST CHARLES MO 63303 |
| NEW COLUMBIA SCHOOL DISTRICT | RR 1 BOX 42 TAX COLLECTOR NEW COLUMBUS PA 17878 |
| NEW COLUMBIA SCHOOL DISTRICT | RR 1 BOX 42 TAX COLLECTOR STILLWATER PA 17878 |
| NEW COLUMBUS BORO | RD 2 STILLWATER PA 17878 |
| NEW COMMUNITY CONSTRUCTION | 3009 1/2 PROSPECT ST HOUSTON TX 77004-7739 |
| NEW CONCEPT CONSTRUCTION | 656 WALNUT ST COLTON CA 92324 |
| NEW CONCEPT INC. | 190 N WIGET LANE SUITE 102 WALNUT CREEK CA 94598 |
| NEW CONCEPTS MANAGEMENT GROUP INC | 5707 EXCELSIOR BLVD MINNEAPOLIS MN 55416 |
| NEW CUMBERLAND BORO CUMBER | 1113 BRIDGE ST NEW CUMBERLAND PA 17070 |
| NEW CUMBERLAND BORO CUMBER | 1113 BRIDGE ST TC OF NEW CUMBERLAND BORO NEW CUMBERLAND PA 17070 |
| NEW CUMBERLAND FCU | 345 LEWISBERRY RD NEW CUMBERLAND PA 17070 |
| NEW CUMBERLAND FCU | 345 LEWISBERRY ROAD NEW CUMBERLAND PA 17070-2306 |
| NEW DAY FINANCIAL | 8171 MAPLE LAWN BLVD STE 300 FULTON MD 20759 |
| NEW DAY LEGAL SERVICES PLC | 32121 WOODWARD AVE BALMORAL CENTRE STE PH ROYAL OAK MI 48073 |

| Claim Name | Address Information |
|---|---|
| NEW DAY LEGAL SERVICES PLC | 32121 WOODWARD AVE ROYAL OAK MI 48073 |
| NEW DENMARK TOWN | 305 E WALNUT RM 160 BROWN COUNTY TREASURER GREEN BAY WI 54301 |
| NEW DENMARK TOWN | 305 E WALNUT RM 160 BROWN COUNTY TREASURER GREEN BAY WI 54301-5027 |
| NEW DETROIT REO | 63 KERCHEVAL AVE LL12 STE 120 DETROIT MI 48236 |
| NEW DETROIT REO | 63 KERCHEVAL STE 120 GROSSE POINTE MI 48236 |
| NEW DIGGINGS TOWN | TOWN HALL SCALES MOUND IL 61075 |
| NEW DIGGINGS TOWN | TOWN HALL SCALES MOUND WI 61075 |
| NEW DIGGINS TOWN TREASURER | 6481 COUNTY RD I CUBA CITY WI 53807 |
| NEW DIMENSIONS HR INC | 112 KEYLAND CT BOHEMIA NY 11716 |
| NEW DURHAM TOWN | 4 MAIN ST PO BOX 207 NEW DURHAM NH 03855 |
| NEW DURHAM TOWN | 4 MAIN ST TOWN OF NEW DURHAM NEW DURHAM NH 03855 |
| NEW DURHAM TOWN | 4 MAIN ST PO BOX 207 CAROLE INGHAM TC NEW DURHAM NH 03855 |
| NEW EAGLE BORO WASHTN | 157 MAIN ST T C OF NEW EAGLE BOROUGH NEW EAGLE PA 15067 |
| NEW EDITIONS HOA | 5955 TYRONE RD STE 1 RENO NV 89502 |
| NEW ELLINGTON CITY | DRAWER 479 NEW ELLENTON SC 29809 |
| NEW ENGLAND ABSTRACT LLC | 116 CTR ST STE 2E WALLINGFORD CT 06492 |
| NEW ENGLAND APPRAISAL SERVICE INC | 120 TOPSHAM RD SOUTH RYEGATE VT 05069 |
| NEW ENGLAND APPRAISAL SERVICES INC | 48 RAY ST LUDLOW MA 01056 |
| NEW ENGLAND APPRAISAL SERVICES INC | 48 RAY ST LUDLOW MA 01056-2920 |
| NEW ENGLAND BUILDING | 1030 DANIELSON PIKE SCITUATE RI 02857 |
| NEW ENGLAND BUSINESS | SERVICE, INC PO BOX 88042 CHICAGO IL 60680-1042 |
| NEW ENGLAND CAPITAL MORTGAGE | 46 CHURCH ST BRAINTREE MA 02184 |
| NEW ENGLAND COOLING TOWERS | 62 WESTECH DRIVE TYNGSBORO MA 01879 |
| NEW ENGLAND EXCESS | PO BOX 219 EXCHANGE LTD MONTPELIER VT 05601 |
| NEW ENGLAND FIDELITY INS | X 00009 |
| NEW ENGLAND FIDELITY INS | 00009 |
| NEW ENGLAND GAS COMPANY | PO BOX 11718 NEWARK NJ 07101 |
| NEW ENGLAND GAS COMPANY | 1595 MENDON RD PO BOX 7900 CUMBERLAND RI 02864 |
| NEW ENGLAND GROUP | 10 COMMERICIAL ST FOXBORO MA 02035 |
| NEW ENGLAND GROUP | 4 COCASSET ST FOXBORO MA 02035 |
| NEW ENGLAND GROUP | 4 COCASSET ST PO BOX 9146 FOXBORO MA 02035 |
| NEW ENGLAND GROUP | 8 10 COMMERCIAL ST PO BOX 9146 FOXBORO MA 02035 |
| NEW ENGLAND GROUP SERVICES INC | 4 COCASSET ST FOXBORO MA 02035 |
| NEW ENGLAND GUARANTY | PO BOX 158 MONTPELIER VT 05601 |
| NEW ENGLAND GUARANTY | MONTPELIER VT 05601 |
| NEW ENGLAND INSURANCE | 60 BATTERYMARCH ST BOSTON MA 02110 |
| NEW ENGLAND INSURANCE | BOSTON MA 02110 |
| NEW ENGLAND LOCK & KEY | 1588 ROUTE 6A P.O. BOX 533 EAST DENNIS MA 02641 |
| NEW ENGLAND PROPERTY SOLUTIONS | 25 BRAINTREE HILL STE 410 BRAINTREE MA 02184 |
| NEW ENGLAND PROPERTY SOLUTIONS | 25 BRAINTREE HILL STE 410 BRAINTREE MA 02184-8718 |
| NEW ENGLAND PROPERTY SOULUTIONS INC | 25 ROCKDALE AVE 410 BRAINTREE MA 02184 |
| NEW ENGLAND REAL ESTATE | 382 OCEAN AVE STE 504 REVERE MA 02151 |
| NEW ENGLAND REAL ESTATE APPRAISALS | 4695 MAIN ST STE 7 BRIDGEPORT CT 06606 |
| NEW ENGLAND REAL ESTATE GROUP | 339 FLANDERS RD EAST LYNNE CT 06333 |
| NEW ENGLAND REAL ESTATE GROUP | 339 FLANDERS RD STE 101 EAST LYME CT 06333 |
| NEW ENGLAND REAL ESTATE JOURNAL | PO BOX 55 ACCORD MA 02018 |
| NEW ENGLAND REINS | 60 BATTERYMARCH ST BOSTON MA 02110 |
| NEW ENGLAND REINS | BOSTON MA 02110 |
| NEW ENGLAND RELOCATION GROUP | 18 COMMERCE WAY WOBURN MA 01801 |

| Claim Name | Address Information |
|------------|---------------------|
| NEW ENGLAND SPRING WATER CO., INC. | 217R MAIN STREET N. READING MA 01864 |
| NEW ENGLAND TITLE | 78 ATLANTIC PL S PORTLAND ME 04106 |
| NEW ENGLAND WATER HEATHER CO INC | PO BOX 620605 NEWTON LOWER FALLS MA 02462 |
| NEW ERA BANK | 101 SOUTH MINE LA MOTTE AVENUE FREDERICKTOWN MO 63645 |
| NEW ERA ROOFING | 1305 N CEDAR CREST DR INDEPENDENCE MO 64056 |
| NEW ERA VILLAGE | 4749 JAMES ST TREASURER NEW ERA MI 49446 |
| NEW FAIRFIELD TOWN | 4 BRUSH HILL RD TAX COLLECTOR OF NEW FAIRFIELD NEW FAIRFIELD CT 06812 |
| NEW FAIRFIELD TOWN CLERK | 4 BRUSH HILL RD NEW FAIRFIELD CT 06812 |
| NEW FAIRFIELD TOWN CLERK | 4 BRUSHY HILL RD NEW FAIRFIELD CT 06812 |
| NEW FED MORTGAGE | 98 HIGH ST # 2 DANVERS MA 01923-3130 |
| NEW FED MORTGAGE CORPORATION | 98 HIGH STREET SUITE 2 DANVERS MA 01923 |
| NEW FLORENCE BORO | 171 5TH ST T C OF NEW FLORENCE BORO NEW FLORENCE PA 15944 |
| NEW FLORENCE BORO WSTMOR | 171 FIFTH ST T C OF NEW FLORENCE BORO NEW FLORENCE PA 15944 |
| NEW FRANKLIN CITY | CITH HALL NEW FRANKLIN MO 65274 |
| NEW FREEDOM BARNSTEIN | PO BOX 32111 GROUND RENT COLLECTOR BALTIMORE MD 21282 |
| NEW FREEDOM BORO YORK | 208 S SHAFFER DR TAX COLLECTOR OF NEW FREEDOM BORO NEW FREEDOM PA 17349 |
| NEW FREEDOM BORO YORK | 46 INDEPENDENCE DR TAX COLLECTOR OF NEW FREEDOM BORO NEW FREEDOM PA 17349 |
| NEW FREEDOM CORPORATION | PO BOX 32111 BALTIMORE MD 21282 |
| NEW GALILEE BORO | BOX 61 NE JOSEPH BEVININO NEW GALILEE PA 16141 |
| NEW GALILEE BORO BEAVER | PO BOX 125 T C OF NEW GALILEE BOROUGH NEW GALILEE PA 16141 |
| NEW GARDEN TOWNSHIP CHESTR | 927 PENN GREEN RD T C OF NEW GARDEN TWP AVONDALE PA 19311 |
| NEW GARDEN TOWNSHIP CHESTR | 309 NEWARK RD T C OF NEW GARDEN TWP LANDENBERG PA 19350 |
| NEW GLARUS TOWN | 1016 16TH AVE GREEN COUNTY TREASURER MONROE WI 53566 |
| NEW GLARUS TOWN | PO BOX 00 TREASURER NEW GLARUS WI 53574 |
| NEW GLARUS TOWN | RT 1 NEW GLARUS WI 53574 |
| NEW GLARUS TOWN | W 4988 AIRPORT RD TREASURER NEW GLARUS TOWNSHIP NEW GLARUS WI 53574 |
| NEW GLARUS VILLAGE | 1016 16TH AVE TREASURER GREEN COUNTY MONROE WI 53566 |
| NEW GLARUS VILLAGE | 319 2ND ST PO BOX 399 TREASURER NEW GLARUS VILLAGE NEW GLARUS WI 53574 |
| NEW GLARUS VILLAGE | VILLAGE HALL NEW GLARUS WI 53574 |
| NEW GLOUCESTER TOWN | 385 INTERVALE RD TOWN OF NEW GLOUCESTER NEW GLOUCESTER ME 04260 |
| NEW GLOUCESTER TOWN | 385 INTERVALE ROAD PO BOX 82 TOWN OF NEW GLOUCESTER NEW GLOUCESTER ME 04260 |
| NEW HAMPSHIRE BANKING DEPARTMENT | 53 REGIONAL DR STE 200 CONCORD NH 03301 |
| NEW HAMPSHIRE DEPARTMENT OF REVENUE | ADMINISTRATION AUDIT DIVISION CONCORD NH 03302-0457 |
| NEW HAMPSHIRE DEPARTMENT OF STATE | 107 NORTH MAIN STREET CONCORD NH 03301-4989 |
| NEW HAMPSHIRE DEPT OF REVENUE ADMINISTRATION | AUDIT DIVISION 45 CHENELL DRIVE CONCORD NH 03301-8541 |
| NEW HAMPSHIRE INS CO | PO BOX 2033 KEENE NH 03431 |
| NEW HAMPSHIRE INS CO | KEENE NH 03431 |
| NEW HAMPSHIRE INS CO | PO BOX 560810 ROCKLEDGE FL 32956 |
| NEW HAMPSHIRE INS CO | ROCKLEDGE FL 32956 |
| NEW HAMPSHIRE INS CO | 8300 NORMAN CTR DR BLOOMINGTON MN 55437 |
| NEW HAMPSHIRE INS CO | MINNEAPOLIS MN 55437 |
| NEW HAMPSHIRE INS CO | PO DRAWER 15989 BATON ROUGE LA 70895 |
| NEW HAMPSHIRE INS CO | BATON ROUGE LA 70895 |
| NEW HAMPSHIRE INS CO | PO BOX 2057 KALISPELL MT 59903 |
| NEW HAMPSHIRE INS CO | KALISPELL MT 59903 |
| NEW HAMPSHIRE INS CO | 26311 JUNIPERO SERRA RD SAN JUAN CAPISTRANO CA 92675 |
| NEW HAMPSHIRE INS CO | SAN JUAN CAPISTRANO CA 92675 |
| NEW HAMPSHIRE LEGAL ASSISTANCE | 1361 ELM ST STE 307 MANCHESTER NH 03101 |

| Claim Name | Address Information |
|---|---|
| NEW HAMPTON TOWN | 6 PINNACLE HILL RD TOWN OF NEW HAMPTON NEW HAMPTON NH 03256 |
| NEW HAMPTON TOWN | MAIN ST BOX 538 6 PINNACLE HILL RD CINDY HALLBERG NEW HAMPTON NH 03256 |
| NEW HANOVER COUNTY | TAX COLLECTOR 230 GOVERNMENT CENTER DR SUITE 190 WILMINGTON NC 28403 |
| NEW HANOVER COUNTY | 230 GOVERNMENT CTR DR STE 190 TAX COLLECTOR WILMINGTON NC 28403 |
| NEW HANOVER COUNTY | 230 MARKETPLACE190 POB18000 ZP28406 TAX COLLECTOR WILMINGTON NC 28403-1696 |
| NEW HANOVER COUNTY | 230 MARKETPLACE190 POB18000 ZP28406 WILMINGTON NC 28403-1696 |
| NEW HANOVER COUNTY REGISTER | 216 N SECOND ST RM 4 EMS BLDG WILMINGTON NC 28401 |
| NEW HANOVER COUNTY WATER AND SEWER | 230 MARKET PL DR STE 170 WILMINGTON NC 28403 |
| NEW HANOVER REGISTER OF DEEDS | 216 SECOND ST RM 4 WILMINGTON NC 28401 |
| NEW HANOVER TOWNSHIP | 2 HOCKAMICK RD NEW HANOVER TWP TAX COLLECTOR COOKSTOWN NJ 08511 |
| NEW HANOVER TOWNSHIP | TAX COLLECTOR 2 HOCKAMICK RD COOKSTOWN NJ 08511-1007 |
| NEW HANOVER TWP MONTGY | 2664 SHADY LN MOLLY BAUER TAX COLLECTOR POTTSTOWN PA 19464 |
| NEW HANOVER TWP MONTGY | 2664 SHADY LN PAUL BAUER POTTSTOWN PA 19464 |
| NEW HARTFORD C S TN FRANKFORT | 48 GENESEE ST BUTLER HALL TAX COLLECTOR NEW HARTFORD NY 13413 |
| NEW HARTFORD C S TN FRANKFORT | 48 GENESEE ST BUTLER HALL TAX COLLECTOR NEW HARTFORD NY 13413-2337 |
| NEW HARTFORD CEN SCH COMBINED TWNS | 48 GENESEE ST BUTLER HALL RECIEVER OF TAXES NEW HARTFORD NY 13413 |
| NEW HARTFORD FIRE DISTRICT | PO BOX 292 COLLECTOR OF TAXES NEW HARTFORD CT 06057 |
| NEW HARTFORD TOWN | 530 MAIN STREET PO BOX 402 TAX COLLECTOR OF NEW HARTFORD NEW HARTFORD CT 06057 |
| NEW HARTFORD TOWN | 48 GENESEE ST BUTLER HALL RECEIVER OF TAXES NEW HARTFORD NY 13413 |
| NEW HARTFORD TOWN CLERK | 530 MAIN ST PO BOX 402 NEW HARTFORD CT 06057 |
| NEW HARTFORD VILLAGE | 48 GENESEE ST BUTLER HALL TAX COLLECTOR NEW HARTFORD NY 13413 |
| NEW HARTFORD VILLAGE | 48 GENESEE ST BUTLER HALL 2ND FL JANET DURR RECEIVER OF TAXES NEW HARTFORD NY 13413 |
| NEW HAVEN CITY | TAX COLLECTOR OF NEW HAVEN 165 CHURCH ST NEW HAVEN CT 06510 |
| NEW HAVEN CITY | 165 CHURCH ST TAX COLLECTOR OF NEW HAVEN NEW HAVEN CT 06510 |
| NEW HAVEN CITY | PO BOX 98 CITY OF NEW HAVEN NEW HAVEN KY 40051 |
| NEW HAVEN CITY | PO BOX 98 CITY TAX COLLECTOR NEW HAVEN KY 40051 |
| NEW HAVEN CITY CLERK | 200 ORANGE ST RM 202 NEW HAVEN CT 06510 |
| NEW HAVEN CITY TOWN CLERK | 200 ORANGE ST RM 202 NEW HAVEN CT 06510 |
| NEW HAVEN TOWN | 78 N ST TOWN OF NEW HAVEN NEW HAVEN VT 05472 |
| NEW HAVEN TOWN | PO BOX 141 TAX COLLECTOR NEW HAVEN NY 13121 |
| NEW HAVEN TOWN | 3890 COUNTY RD G TREASURER NEW HAVEN TOWN WISCONSIN DELLS WI 53965 |
| NEW HAVEN TOWN | 4021 COUNTY RD G NEW HAVEN TOWN WISCONSIN DELLS WI 53965 |
| NEW HAVEN TOWN | 4021 COUNTY RD G TREASURER TOWN OF NEW HAVEN WISCONSIN DELLS WI 53965 |
| NEW HAVEN TOWN | TREASURER NEW HAVEN TOWN 3890 COUNTY ROAD G WISCONSIN DELLS WI 53965-8621 |
| NEW HAVEN TOWN | 3688 1330 TH AVE TREASURER DOWNING WI 54734 |
| NEW HAVEN TOWN | E688 1300 TH AVE NEW HAVEN TOWN TREASURER DOWNING WI 54734 |
| NEW HAVEN TOWN | ROUTE 1 DOWNING WI 54734 |
| NEW HAVEN TOWN CLERK | 200 ORANGE ST RM 204 NEW HAVEN CT 06510 |
| NEW HAVEN TOWN CLERK | 78 N ST NEW HAVEN VT 05472 |
| NEW HAVEN TOWN CLERK | RD1 BOX 4 NEW HAVEN VT 05472 |
| NEW HAVEN TOWNSHIP | PO BOX 36 CORUNNA MI 48817 |
| NEW HAVEN TOWNSHIP | PO BOX 36 TREASURER NEW HAVEN TWP CORUNNA MI 48817 |
| NEW HAVEN TOWNSHIP | TREASURER NEW HAVEN TWP PO BOX 36 CORUNNA MI 48817-0036 |
| NEW HAVEN TOWNSHIP | 5961 W WASHINGTON TREASURER NEW HAVEN TWP ITHACA MI 48847 |
| NEW HAVEN VILLAGE | TREASURER 58725 HAVENRIDGE / PO BOX 480429 NEW HAVEN MI 48048 |
| NEW HAVEN VILLAGE | 58725 HAVENRIDGE PO BOX 480429 TREASURER NEW HAVEN MI 48048 |
| NEW HEBRON TOWN | PO BOX 173 TAX COLLECTOR NEW HEBRON MS 39140 |
| NEW HEIGHTS CONSTRUCTION | 13701 LAVERMON CEDAR LAKE IN 46303 |

| Claim Name | Address Information |
|---|---|
| NEW HEMPSTEAD VILLAGE | 108 OLD SCHOOLHOUSE RD NEW HEMPSTEAD VILLAGE NEW CITY NY 10956 |
| NEW HEMPSTEAD VILLAGE | 108 OLD SCHOOLHOUSE RD NEW HEMPSTEAD VILLAGE NEW HEMPSTEAD NY 10956 |
| NEW HOLLAND BORO LANCAS | 436 E MAIN ST T C OF NEW HOLLAND BOROUGH NEW HOLLAND PA 17557 |
| NEW HOLSTEIN CITY | 206 CT ST CALUMET COUNTY TREASURER CHILTON WI 53014 |
| NEW HOLSTEIN TOWN | N1092 DORN RD TREASURER TOWN OF NEW HOLSTEIN CHILTON WI 53014 |
| NEW HOLSTEIN TOWN | RT 2 NEW HOLSTEIN WI 53061 |
| NEW HOLSTEIN UTILITIES | 2110 WASHINGTON ST NEW HOLSTEIN WI 53061 |
| NEW HOME BUILDING STORE INC | 1701 MAIN ST JEFFREY WINDHAM COLUMBUS MS 39701 |
| NEW HOME SHOWCASE REALTY | 5252 HICKORY HOLLOW PKWY HICKORY HOLLOW MALL SUI 2077B ANTIOCH TN 37013 |
| NEW HOMESTEAD REALTY | 204 MAIN ST MISHICOT WI 54228 |
| NEW HOPE BORO BUCKS | T C OF NEW HOPE BORO PO BOX 444 15 RIVER STONE CIR NEW HOPE PA 18938 |
| NEW HOPE BORO BUCKS | PO BOX 444 T C OF NEW HOPE BORO NEW HOPE PA 18938 |
| NEW HOPE CITY | TAX COLLECTOR PO BOX 168 SOUTH PITTSBURG TN 37380 |
| NEW HOPE CITY | PO BOX 168 TAX COLLECTOR SOUTH PITTSBURG TN 37380 |
| NEW HOPE MUTUAL INS CO | N11311 COUNTY HWY P IOLA WI 54945 |
| NEW HOPE MUTUAL INS CO | IOLA WI 54945 |
| NEW HOPE SOLEBURY SD NEW HOPE BORO | PO BOX 444 T C OF NEW HOPE SOLEBURY SD NEW HOPE PA 18938 |
| NEW HOPE SOLEBURY SD SOLEBURY TWP | PO BOX 276 T C OF NEW HOPE SOLEBURY SD LAHASKA PA 18931 |
| NEW HOPE SOLEBURY SD SOLEBURY TWP | 6176 PIDCOCK CREEK RD T C OF NEW HOPE SOLEBURY SD NEW HOPE PA 18938 |
| NEW HOPE TOWN | 1516 CHURCH ST PORTAGE COUNTY TREASURER STEVENS POINT WI 54481 |
| NEW HORIZON CONDOMINIUM ASSOCIATION | PO BOX 661 POWDER SPRINGS GA 30127 |
| NEW HORIZON GMAC REAL ESTATE | 2831 BEDFORD ST JOHNSTOWN PA 15904 |
| NEW HORIZONS COMPUTER LEARNING CENTER | OF PHILADELPHIA 565 SWEDESFORD RD SUITE 100 WAYNE PA 19087 |
| NEW HORIZONS REAL ESTATE CORP | 580 S MAIN ST LABELLE FL 33935 |
| NEW HORIZONS REALTY | 424 S CHESTNUT ST KIMBALL NE 69145 |
| NEW HORIZONS ROOFING | 300 W 20ND ST GILLETTE WY 82716 |
| NEW HOUSE TITLE | 4921 MEMORIAL HWY STE 100 TAMPA FL 33634-7506 |
| NEW HUDSON TOWN | PO BOX 65 HELEN BURT TAX COLLECTOR BLACK CREEK NY 14714 |
| NEW HUDSON TOWN | PO BOX 65 TAX COLLECTOR BLACK CREEK NY 14714 |
| NEW HYDE PARK VILLAGE | 1420 JERICHO TPKE RECEIVER OF TAXES NEW HYDE PARK NY 11040 |
| NEW HYDE PARK VILLAGE | 1420 JERICHO TPKE MUNICPAL BLDG RECEIVER OF TAXES NEW HYDE PARK NY 11040 |
| NEW IBERIA CITY | 457 E MAIN RM 304 PO BOX 397 CITY TAX COLLECTOR NEW IBERIA LA 70560 |
| NEW IBERIA CITY | 457 E MAIN ST CITY HALL RM 304 CITY TAX COLLECTOR NEW IBERIA LA 70560 |
| NEW IMAGE HOME | 1514 PROSPECT ST SANDUSKY OH 44870 |
| NEW IMAGE REAL ESTATE | 483 W 400 S PLEASANT LAKE IN 46779 |
| NEW IMAGE REAL ESTATE | 483 W 400 S PLEASENT LAKE IN 46779 |
| NEW IMAGE REAL ESTATE REO | 483 W 400 S PLEASANT LAKE IN 46779 |
| NEW INVOICE DBA LPS DESKTOP INVOICE | DEPARTMENT 2651 LOS ANGELES CA 90084 |
| NEW INVOICE DBA LPS DESKTOP PROCESS | DEPARTMENT 9277 LOS ANGELES CA 90084 |
| NEW IPSWICH TOWN | 661 TURNPIKE RD NEW IPSWICH TOWN NEW IPSWICH NH 03071 |
| NEW IPSWICH TOWN | 661 TURNPIKE RD TOWN OF NEW IPSWICH NEW IPSWICH NH 03071 |
| NEW JERSEY AMERICAN WATER | BOX 371331 PITTSBURGH PA 15250-7331 |
| NEW JERSEY AMERICAN WATER COMPANY | PO BOX 371350 PITTSBURGH PA 15250 |
| NEW JERSEY CARPENTERS HEALTH FUND | C/O COHEN MILSTEIN SELLERS & TOLL PLLC 88 PINE ST 14TH FL NEW YORK NY 10005 |
| NEW JERSEY CARPENTERS HEALTH FUND NEW JERSEY | CARPENTERS VACATION FUND AND BOILERMAKER BLACKSMITH NTNL PENSION ET AL 88 PINE ST 14TH FL NEW YORK NY 10005 |
| NEW JERSEY CARPENTERS VACATION FUND | C/O COHEN MILSTEIN SELLERS & TOLL PLLC 88 PINE ST 14TH FL NEW YORK NY 10005 |
| NEW JERSEY DEPARTMENT OF STATE | PO BOX 001, STATE HOUSE, 2ND FLOOR TRENTON NJ 08625 |
| NEW JERSEY DEPARTMENT OF STATE | PO BOX 001, STATE HOUSE 2ND FLOOR TRENTON NJ 08625-0001 |

| Claim Name | Address Information |
|---|---|
| NEW JERSEY DEPT OF STATE | 820 BEAR TAVERN RD TRENTON NJ 08628 |
| NEW JERSEY DIVISION OF TAXATION | PO BOX 257 TRENTON NJ 08646-0257 |
| NEW JERSEY HOUSING AND MTG FINANCE | 637 S CLINTON AVE ATTN BERNICE YOUNG TRENTON NJ 08611-1811 |
| NEW JERSEY HOUSING AND MTG FINANCE | 3625 QUAKERSBRIDGE RD CN 18550 TRENTON NJ 08650 |
| NEW JERSEY HOUSING AND MTG FINANCE | 637 S CLINTON AVE PO BOX 18550 TRENTON NJ 08650 |
| NEW JERSEY INS UNDWRT | 744 BROAD ST 1100 NEWARK NJ 07102 |
| NEW JERSEY INS UNDWRT | NEWARK NJ 07102 |
| NEW JERSEY LAWYERS FUND FOR | CLIENT PROTECTION P.O. BOX 500 NEWARK NJ 07101-0500 |
| NEW JERSEY LAWYERS SERVICE | 240 MULBERRY ST NEWARK NJ 07102 |
| NEW JERSEY MFG INS | SULLIVAN WAY CN00228 WEST TRENTON NJ 08628 |
| NEW JERSEY MFG INS | TRENTON NJ 08628 |
| NEW JERSEY NATURAL GAS | 1415WYCKOFF RDP O BOX 1378 WALL NJ 07719 |
| NEW JERSEY NATURAL GAS | PO BOX 1378 WALL NJ 07719-1378 |
| NEW JERSEY RE INSURANCE CO | 301 SULLIVAN WAY WEST TRENTON NJ 08628 |
| NEW JERSEY RE INSURANCE CO | CN01228 WEST TRENTON NJ 08628 |
| NEW JERSEY RE INSURANCE CO | TRENTON NJ 08628 |
| NEW JERSEY RE INSURANCE COMPANY | PO BOX 2057 FLOOD PROCESSING CTR KALISPELL MT 59903 |
| NEW JERSEY RELOCATION | 45 PARK PLACE #294 MORRISTOWN NJ 07960 |
| NEW JERSEY SKYLANDS INSURANCE | PO BOX 41590 PHILADELPHIA PA 19101 |
| NEW JERSEY SKYLANDS INSURANCE CO | PO BOX 371898 PITTSBURGH PA 15251 |
| NEW JERSEY STATE APPRAISAL SERVICES | THOMAS ALTIERI 1061 TORREMOLINOS CT TOMS RIVER NJ 08753 |
| NEW JERSEY STATE BAR ASSOCIATION | NEW JERSEY LAW CENTER ONE CONSTITUTION SQUARE NEW BRUNSWICK NJ 08901-1500 |
| NEW JOHNSONVILLE CITY | 323 LONG ST RECORDER CAROLYN INGRAM NEW JOHNSONVILLE TN 37134 |
| NEW JOHNSONVILLE CITY | 323 LONG ST TAX COLLECTOR NEW JOHNSONVILLE TN 37134 |
| NEW KENSINGTON ARNOLD SCH DIST | CITY HALL 1829 5TH AVE T C OF NEW KENSINGTON ARNOLD SD ARNOLD PA 15068 |
| NEW KENSINGTON ARNOLD SCH DIST | CITY HALL 1829 5TH AVE T C OF NEW KENSINGTON ARNOLD SD NEW KENSINGTON PA 15068 |
| NEW KENSINGTON ARNOLD SCHOOL DIST | 301 11TH ST NEW KENSINGTON PA 15068 |
| NEW KENSINGTON ARNOLD SCHOOL DIST | 301 11TH ST TC OF NEW KENSINGTON ARNOLD SD NEW KENSINGTON PA 15068 |
| NEW KENSINGTON CITY BILL WSTMOR | 301 11TH ST NEW KENSINGTON PA 15068 |
| NEW KENSINGTON CITY BILL WSTMOR | 301 11TH ST TAX COLLECTOR NEW KENSINGTON CITY NEW KENSINGTON PA 15068 |
| NEW KENSINGTON CITY CO BILL WSTMOR | 301 11TH ST T C OF NEW KENSINGTON CITY NEW KENSINGTON PA 15068 |
| NEW KENSINGTON COUNTY BILL WSTMOR | 301 11TH ST T C OF NEW KENSINGTON CITY NEW KENSINGTON PA 15068 |
| NEW KENT CLERK OF CIRCUIT COURT | 12001 COURTHOUSE CIR COUNTY COURTHOUSE NEW KENT VA 23124 |
| NEW KENT COUNTY | TREASURER PO BOX 109 12007 COURTHOUSE CIR NEW KENT VA 23124 |
| NEW KENT COUNTY | 12007 COURTHOUSE CIR RT 249 TREASURER NEW KENT VA 23124 |
| NEW KENT COUNTY CLERK OF | PO BOX 98 NEW KENT VA 23124 |
| NEW KEYS REALTYINC | 305 W LINCOLN BELVIDERE IL 61008 |
| NEW LEBANON BORO | RD 1 SANDY LAKE PA 16145 |
| NEW LEBANON C S CANAAN TN | SCHOOL TAX COLLECTOR PO BOX 12066 TAX PROCESSING UNIT ALBANY NY 12212 |
| NEW LEBANON C S TN NEW LEBANON | PO BOX 12066 SCHOOL TAX COLLECTOR ALBANY NY 12212 |
| NEW LEBANON C S TN STEPHENTOWN | WBH ELEMENTARY BOX 38 TAX COLLECTOR WEST LEBANON NY 12195 |
| NEW LEBANON C S TN STEPHENTOWN | PO BOX 12066 SCHOOL TAX COLLECTOR ALBANY NY 12212 |
| NEW LEBANON CEN SCH TN OF NASSAU | PO BOX 329 SCHOOL TAX COLLECTOR NEW LEBANON NY 12125 |
| NEW LEBANON CEN SCH TN OF NASSAU | PO BOX 12066 SCHOOL TAX COLLECTOR ALBANY NY 12212 |
| NEW LEBANON CS CHATHAM TOWN | SCHOOL TAX COLLECTOR PO BOX 12066 TAX PROCESSING DEPT ALBANY NY 12212 |
| NEW LEBANON CS CHATHAM TOWN | PO BOX 12066 SCHOOL TAX COLLECTOR ALBANY NY 12212 |
| NEW LEBANON TOWN | 14755 RT 22 TAX COLLECTOR NEW LEBANON NY 12125 |
| NEW LEBANON TOWN | PO BOX 335 TAX COLLECTOR NEW LEBANON NY 12125 |
| NEW LIFE LANDSCAPES INC | 3270 LAVENTURE DR CHAMBLEE GA 30341 |

| Claim Name | Address Information |
|---|---|
| NEW LIFE ROOFING | 7515 W 17TH AVE STE E LAKEWOOD CO 80214 |
| NEW LIMERICK TOWN | PO BOX 2 TOWN OF NEW LIMERICK ROBBINSTON ME 04671 |
| NEW LIMERICK TOWN | PO BOX 121 TOWN OF NEW LIMERICK NEW LIMERICK ME 04761 |
| NEW LISBON CITY | TREASURER NEW LISBON CITY PO BOX D 218 E BRIDGE ST NEW LISBON WI 53950 |
| NEW LISBON CITY | PO BOX D NEW LISBON WI 53950 |
| NEW LISBON CITY TREASURER NEW | PO BOX 218 NEW LISBON WI 53950 |
| NEW LISBON TOWN | 829 CO HWY 16 CHARLES WELLS TAX COLLECTOR GARRATTSVILLE NY 13342 |
| NEW LISBON TOWN | PO BOX 175 TAX COLLECTOR GARRATTSVILLE NY 13342 |
| NEW LLANO TOWN | SHERIFF AND COLLECTOR 109 STANTON ST NEW LLANO LA 71461-4541 |
| NEW LONDON CITY | 181 STATE STREET PO BOX 1305 NEW LONDON CT 06320 |
| NEW LONDON CITY | 181 STATE STREET PO BOX 1305 TAX COLLECTOR OF NEW LONDON CITY NEW LONDON CT 06320 |
| NEW LONDON CITY | PO BOX 1305 TAX COLLECTOR OF NEW LONDON CITY NEW LONDON CT 06320 |
| NEW LONDON CITY | PO BOX 103 TAX COLLECTOR NEW LONDON NC 28127 |
| NEW LONDON CITY | 215 N SHAWANA ST TREASURER NEW LONDON WI 54961 |
| NEW LONDON CITY | 215 N SHAWANE ST TREASURER NEW LONDON WI 54961 |
| NEW LONDON CITY | 215 N SHAWANO ST CLERK TREASURER NEW LONDON WI 54961 |
| NEW LONDON CITY | 215 N SHAWANO ST TREASURER NEW LONDON CITY NEW LONDON WI 54961 |
| NEW LONDON CITY | 215 N SHAWANO ST TREASURER NEW LONDON WI 54961 |
| NEW LONDON CITY | 215 NSHAWANA ST NEW LONDON CITY WI 54961 |
| NEW LONDON CITY | CITY HALL NEW LONDON MO 63459 |
| NEW LONDON CITY | 105 VAN BUREN ASSESSOR COLLECTOR HENDERSON TX 75653 |
| NEW LONDON CITY CLERK | 181 STATE ST NEW LONDON CT 06320 |
| NEW LONDON COUNTY | PO BOX 40 NORWICH CT 06360 |
| NEW LONDON COUNTY | NORWICH CT 06360 |
| NEW LONDON TOWN | 120 MAIN ST PO BOX 314 NEW LONDON TOWN NEW LONDON NH 03257 |
| NEW LONDON TOWN | 375 MAIN ST NEW LONDON TOWN NEW LONDON NH 03257 |
| NEW LONDON TOWN CLERK | 181 CAPTAINS WALK NEW LONDON CT 06320 |
| NEW LONDON TOWN CLERK | 181 STATE ST NEW LONDON CT 06320 |
| NEW LONDON TOWNSHIP CHESTR | 902 STATE RD TAX COLLECTOR OF NEW LONDON TWP NEW LONDON PA 19360 |
| NEW LONDON TOWNSHIP CHESTR | PO BOX 191 TAX COLLECTOR OF NEW LONDON TWP NEW LONDON PA 19360 |
| NEW LONDON UTILITIES | 112 W MAIN PO BOX 184 NEW LONDON IA 52645 |
| NEW LOOK CONTRACTING | 11647 67TH PL PB FL 33412 |
| NEW LOTHROP VILLAGE | PO BOX 253 TREASURER NEW LOTHROP MI 48460 |
| NEW LOTHROP VILLAGE | VILLAGE HALL BOX 253 TREASURER NEW LOTHROP MI 48460 |
| NEW LYME TOWN | 2389 AMBER RD TREASURER NEW LYME TOWNSHIP SPARTA WI 54656 |
| NEW LYME TOWN | RT4 SPARTA WI 54656 |
| NEW MADRID COUNTY | TAX COLLECTOR PO BOX 249 COUNTY COURTHOUSE NEW MADRID MO 63869 |
| NEW MADRID COUNTY | 450 MAIN ST NEW MADRID COUNTY COLLECTOR NEW MADRID MO 63869 |
| NEW MADRID COUNTY | 450 MAIN ST PO BOX 249 TAX COLLECTOR NEW MADRID MO 63869 |
| NEW MADRID COUNTY | PO BOX 249 COUNTY COURTHOUSE NEW MADRID MO 63869 |
| NEW MADRID COUNTY RECORDER OF DEEDS | 450 MAIN ST NEW MADRID MO 63869 |
| NEW MADRID RECORDER OF DEEDS | PO BOX 217 NEW MADRID MO 63869 |
| NEW MARK HOA | 10034 N LOCUST KANSAS CITY MO 64155 |
| NEW MARKET TOWN | TOWN OF NEW MARKET TREASURER PO BOX 58 9418 JOHN SEVIER RD NEW MARKET VA 22844 |
| NEW MARKET TOWN | 9418 JOHN SEVIER RD TOWN OF NEW MARKET TREASURER NEW MARKET VA 22844 |
| NEW MARKET TOWN | 9418 JOHN SEVIER RD PO BOX 58 TREASURER NEW MARKET MD 22844 |
| NEW MARKET TOWN | 9418 JOHN SEVIER RD PO BOX 58 TREASURER NEW MARKET VA 22844 |
| NEW MARLBORO TOWN | 807 MILL RIVER S FIELD RD NEW MARLBORO TN COLLECTOR NEW MARLBOROUGH MA 01230 |

| Claim Name | Address Information |
|---|---|
| NEW MARLBORO TOWN | LAKE BUEL TAX DISTRICT PO BOX 220 MILL RIVER MILL RIVER MA 01244 |
| NEW MARLBORO TOWN | PO BOX 220 WILLIAM GARRETT TC MILL RIVER MA 01244 |
| NEW MEXICO INSURANCE DIVISION | 1120 PASEO DE PERALTA SANTE FE NM 87501-2747 |
| NEW MEXICO LEGAL CENTER, P.C. | GMAC MORTGAGE, LLC VS. MICHAEL P. ROMERO 515 GUSDORF ROAD, STE. 8 TAOS NM 87571 |
| NEW MEXICO MUTUAL CASUALTY | 3900 SINGER BLVD NE ALBUQUERQUE NM 87109 |
| NEW MEXICO PROPERTY INSURANCE PRGM | ALBUQUERQUE NM 87102 |
| NEW MEXICO PROPERTY INSURANCE PRGM | 2201 SAN PEDRO ALBUQUERQUE NM 87110-4155 |
| NEW MEXICO PUBLIC REGULATION COMMISSION | CORPORATIONS BUREAU CHARTERED DOCUMENTS DIVISION SANTA FE NM 87504-1269 |
| NEW MEXICO REO SPECIALIST INC | 1803 LOUISIANA NE STE E 1 ALBUQUERQUE NM 87110-6951 |
| NEW MEXICO TAXATION AND REVENUE DEPT | TAXATION & REVENUE DEPARTMENT UNCLAIMED PROPERTY DIVISION SANTA FE NM 87501 |
| NEW MEXICO TAXATION AND REVENUE DEPT | PO BOX 25127 SANTA FE NM 87504-5127 |
| NEW MEXICO TAXATION AND REVENUE DEPT | PO BOX 25128 SANTA FE NM 87504-5128 |
| NEW MILFORD BORO | 930 RIVER RD NEW MILFORD BORO TAX COLLECTOR NEW MILFORD NJ 07646 |
| NEW MILFORD BORO | 930 RIVER RD TAX COLLECTOR NEW MILFORD NJ 07646 |
| NEW MILFORD BORO | 195 CHURCH ST TAX COLLECTOR NEW MILFORD PA 18834 |
| NEW MILFORD BORO SCHOOL DISTRICT | 195 CHURCH ST TAX COLLECTOR NEW MILFORD PA 18834 |
| NEW MILFORD BORO SUSQUE | 414 CHURCH ST T C OF NEW MILFORD BOROUGH NEW MILFORD PA 18834 |
| NEW MILFORD FD | 8 GROVE ST FIRE HOUSE PO BOX 4 COLLECTOR OF TAXES NEW MILFORD CT 06776 |
| NEW MILFORD FD | PO BOX 4 COLLECTOR OF TAXES NEW MILFORD CT 06776 |
| NEW MILFORD FD | PO BOX 4 NEW MILFORD CT 06776 |
| NEW MILFORD SEWER COMM WPCA | PO BOX 178 NEW MILFORD CT 06776 |
| NEW MILFORD TOWN | 10 MAIN ST TAX COLLECTOR OF NEW MILFORD TOWN NEW MILFORD CT 06776 |
| NEW MILFORD TOWN | 10 MAIN ST TOWN HALL TAX COLLECTOR OF NEW MILFORD TOWN NEW MILFORD CT 06776 |
| NEW MILFORD TOWN CLERK | 10 MAIN ST NEW MILFORD CT 06776 |
| NEW MILFORD TOWN CLERK | PO BOX 360 NEW MILFORD CT 06776 |
| NEW MILFORD TWP SUSQUE | TAX COLLECTOR OF NEW MILFORD TWP PO BOX 274 ROUTE 706 NEW MILFORD PA 18834 |
| NEW MILFORD TWP SUSQUE | 6147 TINGLEY LK RD TAX COLLECTOR OF NEW MILFORD TWP NEW MILFORD PA 18834 |
| NEW MILLENIUM ABSTRACT | 1000 FRANKLIN AVE STE 203 GARDEN CITY NY 11530 |
| NEW MODELING DEVELOPERS LLC | PO BOX 1686 CLARKESVILLE GA 30523 |
| NEW MORGAN BORO | PO BOX 912 T C OF NEW MORGAN BORO BANGOR PA 18013 |
| NEW MUNICH FARMERS MUT FIRE | PO BOX 149 NEW MUNICH MN 56356 |
| NEW ORLEANS CITY | BUREAU OF TREASURY 1300 PERDIDO RM 1W40 NEW ORLEANS LA 70112 |
| NEW ORLEANS CITY | 1300 PERDIDO RM 1W40 BUREAU OF TREASURY NEW ORLEANS LA 70112 |
| NEW ORLEANS CITY | 1300 PERDIDO ST RM 1W40 BUREAU OF TREASURY NEW ORLEANS LA 70112 |
| NEW ORLEANS CITY | 1300 PERDIDO ST RM 1W40 NEW ORLEANS LA 70112 |
| NEW OXFORD BORO ADAMS | 201 S WATER ST MELANIE A GABLETAX COLLECTOR NEW OXFORD PA 17350 |
| NEW OXFORD BORO ADAMS | 310 HOLLYWOOD AVE TAX COLLECTOR OF NEW OXFORD BOROUGH NEW OXFORD PA 17350 |
| NEW PACIFIC WINDS HOA | BALDASSACRE 17414 NE 30TH ST C O TREASUERER WAYNE VANCOUVER WA 98682 |
| NEW PALTZ CEN SCH COMBINED TWNS | PO BOX 669 SCHOOL TAX COLLECTOR NEW PALTZ NY 12561 |
| NEW PALTZ TOWN | TAX COLLECTOR PO BOX 550 TOWN HALL NEW PALTZ NY 12561 |
| NEW PALTZ TOWN | 1 VETERANS DR BOX 550 TAX COLLECTOR NEW PALTZ NY 12561 |
| NEW PALTZ VILLAGE | 25 PLATTEKILL AVE VILLAGE CLERK NEW PALTZ NY 12561 |
| NEW PALTZ VILLAGE | 25 PLATTEKILL AVE BOX 877 VILLAGE CLERK NEW PALTZ NY 12561 |
| NEW PARIS BORO | 3981 COURTLAND DR JEAN MITCHELL TAX COLLECTOR NEW PARIS PA 15554 |
| NEW PENN FINANCIAL | 4000 CHEMICAL RD STE 200 PLYMOUTH MEETING PA 19462 |
| NEW PENN FINANCIAL - FB | 4000 CHEMICAL ROAD SUITE 200 PLYMOUTH MEETING PA 19462 |
| NEW PENN FINANCIAL LLC | 4000 CHEMICAL RD STE 200 PLYMOUTH MEETING PA 19462-1708 |
| NEW PENN FINANCIAL LLC | 6250 OLD DOBBIN LN STE 110 COLUMBIA MD 21045 |

| Claim Name | Address Information |
|---|---|
| NEW PENN MOTOR EXPRESS INC | 625 S FIFTH AVENUE PO BOX 630 LEBANON PA 17042-0630 |
| NEW PERSPECTIVE REALTY | 4242 TULLER RD STE B DUBLIN OH 43017 |
| NEW PHILADELPHIA BORO SCHYKL | 62 VALLEY ST T C OF NEW PHILADELPHIA BORO NEW PHILADELPHIA PA 17959 |
| NEW PHILADELPHIA BORO SD | 2 VALLEY ST T C OF NEW PHILADELPHIA BORO SD NEW PHILADELPHIA PA 17959 |
| NEW PHILADELPHIA BOROUGH SCHYKL CO | 2 VALLEY ST MARY L BERNITSKY TAX COLLECTOR NEW PHILADELPHIA PA 17959 |
| NEW PHILADELPHIA BOROUGH SCHYKL CO | 2 VALLEY ST NEW PHILADELPHIA PA 17959 |
| NEW PORTLAND TOWN | TOWN OF NEW PORTLAND PO BOX 629 901 RIVER RD NEW PORTLAND ME 04954 |
| NEW PORTLAND TOWN | PO BOX 629 TOWN OF NEW PORTLAND NEW PORTLAND ME 04954 |
| NEW PRAGUE CESKA LOUISVILLE MUT INS | 205 COUNTY RD 37 NEW PRAGUE MN 56071 |
| NEW PRAGUE CESKA LOUISVILLE MUT INS | NEW PRAGUE MN 56071 |
| NEW PRAGUE UTILITIES | 118 CENTRAL AVE N NEW PRAGUE MN 56071 |
| NEW PROVIDENCE BORO | 360 ELKWOOD AVE NEW PROVIDENCE BORO COLLECTOR NEW PROVIDENCE NJ 07974 |
| NEW PROVIDENCE BORO | 360 ELKWOOD AVE TAX COLLECTOR NEW PROVIDENCE NJ 07974 |
| NEW REAL RESTORATION | 3130 SKYWAY DR STE 601 SANTA MARIA CA 93455-1803 |
| NEW REPUBLIC TITLE INC, | 600 W HILLSBORO BLVD. STE 203 DEERFIELD BEACH FL 33441 |
| NEW RICHMOND CITY | TREASURER NEW RICHMOND WI 54017 |
| NEW RICHMOND CITY | CITY HALL, TREASURER NEW RICHMOND CITY 1443 CAMPUS DR NEW RICHMOND WI 54017-6166 |
| NEW RICHMOND CITY | TREASURER 1443 CAMPUS DR NEW RICHMOND WI 54017-6166 |
| NEW RICHMOND CITY | TREASURER NEW RICHMOND CITY 1443 CAMPUS DR NEW RICHMOND WI 54017-6166 |
| NEW RINGGOLD BORO SCHYKL | 438 HUGHES ST T C OF NEW RINGGOLD BORO NEW RINGGOLD PA 17960 |
| NEW RINGGOLD BOROUGH | PO BOX 146 NEW RINGGOLD PA 17960 |
| NEW RIVER SHORES HOA | PO BOX 6298 GOODYEAR AZ 85338 |
| NEW ROCHELLE CITY | 515 N AVE CITY TREASURER NEW ROCHELLE NY 10801 |
| NEW ROCHELLE CITY | CITY HALL 515 N AVE CITY TREASURER NEW ROCHELLE NY 10801 |
| NEW ROCHELLE CITY SCHOOLS | 515 N AVE CITY HALL NEW ROCHELLE NY 10801 |
| NEW ROCHELLE CITY SCHOOLS | 515 N AVE NEW ROCHELLE CITYSCHOOLS COLL NEW ROCHELLE NY 10801 |
| NEW ROCHELLE CITY SCHOOLS | CITY HALL 515 N AVE CITY TREASURER NEW ROCHELLE NY 10801 |
| NEW ROCHELLE COUNTY | CITY HALL 515 N AVE CITY TREASURER NEW ROCHELLE NY 10801 |
| NEW ROCHELLE COUNTY | CITY HALL 515 N AVE TAX COLLECTOR NEW ROCHELLE NY 10801 |
| NEW ROSS SEWER UTILITY | PO BOX 156 NEW ROSS IN 47968 |
| NEW SALEM BORO YORK | 105 S MAIN ST TAX COLLECTOR OF NEW SALEM BORO YORK NEW SALEM PA 17371 |
| NEW SALEM BORO YORK | 105 S MAIN ST BOX 113 TAX COLLECTOR OF NEW SALEM BORO YORK NEW SALEM PA 17371 |
| NEW SALEM TOWN | 15 S MAIN ST CLAIR TC NEW SALEM MA 01355 |
| NEW SALEM TOWN | 15 S MAIN ST NEW SALEM TOWN TAX COLLECTOR NEW SALEM MA 01355 |
| NEW SCOTLAND TOWN | 2029 NEW SCOTLAND RD TOWN HALL TAX COLLECTOR SLINGERLANDS NY 12159 |
| NEW SEWICKLEY TWP BEAVER | 233 MILLER RD T C OF SEWICKLEY TOWNSHIP ROCHESTER PA 15074 |
| NEW SHARON TOWN | MAIN STREET PO BOX 7 TOWN OF NEW SHARON NEW SHARON ME 04955 |
| NEW SHERRY BLOCK CONDO TRUST | 45 BRAINTREE HILL OFFICE PARK STE 107 BRAINTREE MA 02184 |
| NEW SHOREHAM TOWN | TOWN HALL 16 OLD TOWN RD PO BOX 445 TAX COLLECTOR BLOCK ISLAND RI 02807 |
| NEW SHOREHAM TOWN | 242 OCEAN AVE PO BOX 445 TAX COLLECTOR BLOCK ISLAND RI 02807 |
| NEW SHOREHAM TOWN | PO BOX 445 TOWN OF NEW SHOREHAM BLOCK ISLAND RI 02807 |
| NEW SHOREHAM TOWN CLERK | DRAWER 220 TOWN HALL BLOCK ISLAND RI 02807 |
| NEW SHOREHAM TOWN CLERK | TOWN HALL DRAWER 200 BLOCK ISLAND RI 02807 |
| NEW SOUTH INS CO | PO BOX 3199 WINSTON SALEM NC 27102-3199 |
| NEW SOUTH INS CO | WINSTON SALEM NC 27152 |
| NEW SPRING III LP | 900 S FOURTH ST #205 LAS VEGAS NV 89101 |
| NEW SQUARE VILLAGE | 766 N MAIN ST NEW SQUARE VILLAGE CLERK HILLCREST NY 10977 |
| NEW SQUARE VILLAGE | 766 N MAIN ST NEW SQUARE VILLAGE CLERK SPRING VALLEY NY 10977 |

| Claim Name | Address Information |
|---|---|
| NEW STANTON BORO WSTMOR | 451 N CTR AVE MUNI BUILDING CAROL UMBEL TAX COLLECTOR NEW STANTON PA 15672 |
| NEW STANTON BORO WSTMOR | PO BOX 413 TAX COLLECTOR OF NEW STANTON BORO NEW STANTON PA 15672 |
| NEW SWEDEN MUT INS CO | PO BOX 338 NICOLLET MN 56074 |
| NEW SWEDEN MUT INS CO | NICOLLET MN 56074 |
| NEW SWEDEN TOWN | 50 STATION RD TOWN OF NEW SWEDEN NEW SWEDEN ME 04762 |
| NEW TERRITORY | 6101 HOMEWARD WAY SUGARLAND TX 77479 |
| NEW TERRITORY RESIDENTIAL COMM | 1 GREENWAY PLZ STE 1005 C O WILLIAM G GAMMON AND ASSOC HOUSTON TX 77046 |
| NEW TOWN SERVICES LLC | 9324 LAKESIDE BLVD ATTN KEVIN MCDONALD OWINGS MILLS MD 21117 |
| NEW TOWNE CENTER INC | 915 E MCLEMORE AVE STE 205 OFFICE LOCCDC MEMPHIS TN 38106 |
| NEW TOWNE CENTER INC | 915 EAST MCLEMORE AVENUE SUITE 205 MEMPHIS TN 38106 |
| NEW TOWNE CENTER INC. | 915 EAST MCLEMORE AVENUE SUITE 201 MEMPHIS TN 38106 |
| NEW VENTURE FUND | 734 15TH ST NM STE 600 WASHINGTON DC 20005 |
| NEW VERNON TWP | RD 1 STONEBORO PA 16153 |
| NEW VINEYARD TOWN | TOWN OF NEW VINEYARD PO BOX 29 MAIN ST RTE 27 NEW VINEYARD ME 04956 |
| NEW VINEYARD TOWN | PO BOX 29 TOWN OF NEW VINEYARD NEW VINEYARD ME 04956 |
| NEW VISIONS CONSTRUCTION INC | 185 LAWN MARKET SHARPSBURG GA 30277 |
| NEW VISTAS CORPORATION | 450 TILTON ROAD SUITE 220 NORTHFIELD NJ 08225 |
| NEW WASHINGTON BORO | PO BOX 63 TAX COLLECTOR MAHAFFEY PA 15757 |
| NEW WEST LENDING | 8424 N SHEA BLVD SCOTTSDALE AZ 85251 |
| NEW WEST LENDING INC | 7310 N 16TH ST STE 170 PHOENIX AZ 85020-8202 |
| NEW WEST LENDING INC | 8424 N SHEA BLVD STE 101 SCOTTSDALE AZ 85260 |
| NEW WEST REAL ESTATE GMAC | 5003 BALL RD CYPRESS CA 90630 |
| NEW WEST REALTY | 355 N LANTANA ST 486 CAMARILLO CA 93010 |
| NEW WILMINGTON BORO | 260 E NESHANNOCK AVE NEW WILMINGTON PA 16142 |
| NEW WILMINGTON BORO | 352 LANDON AVE T C OF NEW WILMINGTON BOROUGH NEW WILMINGTON PA 16142 |
| NEW WINDSOR TOWN | 555 UNION AVE TAX COLLECTOR NEW WINDSOR NY 12553 |
| NEW WINDSOR TOWN | 555 UNION AVE TOWN HALL TAX OFFICE TAX COLLECTOR NEW WINDSOR NY 12553 |
| NEW WORLD REAL ESTATE GROUP INC | 21415 HYDE RD SONOMA CA 95476 |
| NEW WORLD REALTY | 178 PARK ST NORTH ATTLEBORO MA 02760 |
| NEW YOCUM REALTY LLC | 421 S CABLE RD LIMA OH 45805 |
| NEW YORK BRONX CITY | PO BOX 32 TAX COLLECTOR NEW YORK NY 10008 |
| NEW YORK BROOKLYN CITY | PO BOX 32 DEPARTMENT OF FINANCE NEW YORK NY 10008 |
| NEW YORK BROOKLYN CITY | PO BOX 32 TAX COLLECTOR NEW YORK NY 10008 |
| NEW YORK CASUALTY | 355 MAPLE AVE HARLEYSVILLE PA 19438-2222 |
| NEW YORK CASUALTY | HARLEYSVILLE PA 19441 |
| NEW YORK CENTRAL MUTUAL FIRE INS | BALTIMORE MD 21275 |
| NEW YORK CENTRAL MUTUAL FIRE INS | 1899 CENTRAL PLZ E EDMESTON NY 13335 |
| NEW YORK CENTRAL MUTUAL FIRE INS | 1899 E CENTRAL PLZ EDMESTON NY 13335 |
| NEW YORK CENTRAL MUTUAL FIRE INS | EDMESTON NY 13335 |
| NEW YORK CENTRAL MUTUAL INS CO | PO BOX 2057 KALISPELL MT 59903 |
| NEW YORK CITY | PO BOX 32 DEPT OF FINANCE NEW YORK NY 10008 |
| NEW YORK CITY | PO BOX 32 NEW YORK NY 10008 |
| NEW YORK CITY DEPARTMENT | PO BOX 970 OF FINANCE NEW YORK NY 10008 |
| NEW YORK CITY DEPARTMENT OF FINANCE | 66 JOHN ST 13TH FL NEW YORK NY 10038 |
| NEW YORK CITY DEPARTMENT OF FINANCE | 130 STYUVESANT PL STATEN ISLAND NY 10301 |
| NEW YORK CITY DEPARTMENT OF FINANCE | 3030 THIRD AVE 2ND FL BRONX NY 10455 |
| NEW YORK CITY DEPARTMENT OF FINANCE | 3030 THIRD AVE RM 280 BRONX NY 10455 |
| NEW YORK CITY DEPARTMENT OF FINANCE | 10 932 ARTHUR AVE 3RD FL BRONX NY 10457 |
| NEW YORK CITY DEPARTMENT OF FINANCE | 1932 ARTHUR AVE BRONX NY 10457 |

| Claim Name | Address Information |
|---|---|
| NEW YORK CITY DEPARTMENT OF FINANCE | 210 JORALEMON ST BROOKLYN NY 11201 |
| NEW YORK CITY DEPARTMENT OF FINANCE | 210 JORALEMON ST MUNICIPAL BUILDING 1ST FL RM BROOKLYN NY 11201 |
| NEW YORK CITY DEPARTMENT OF FINANCE | 210 JORALEMON ST MUNICIPAL BLDG BROOKLYN NY 11201 |
| NEW YORK CITY DEPARTMENT OF FINANCE | BANKING CORPORATION TAX UNIT 345 ADAMS STREET 5TH FLOOR BROOKLYN NY 11201 |
| NEW YORK CITY DEPARTMENT OF FINANCE | OFFICE OF LEGAL AFFAIRS 360 ADAMS STREET 3RD FLOOR BROOKLYN NY 11201 |
| NEW YORK CITY DEPARTMENT OF FINANCE | 144 06 94TH AVE JAMAICA NY 11435 |
| NEW YORK CITY DEPT OF CONSUMER AFFAIRS | 42 BROADWAY 5TH FLOOR NEW YORK NY 10004 |
| NEW YORK CITY DEPT OF FINANCE | 144 06 94TH AVE 1ST FLR JAMAICA NY 11435 |
| NEW YORK CITY LAW DEPARTMENT | 100 CHURCH ST NEW YORK NY 10007 |
| NEW YORK CITY MANHATTAN DEPT | 66 JOHNS ST 13TH FL NEW YORK NY 10038 |
| NEW YORK CITY WATER BOARD | PO BOX 410 NEW YORK NY 10008 |
| NEW YORK CITY WATER BOARD | 59 17 JUNCTION BLVD 13TH FLR C O COLLECTIONS FLUSHING NY 11373 |
| NEW YORK COMMUNITY BANK | 615 MERRICK AVENUE WESTBURY NY 11590 |
| NEW YORK DEPT OF TAXATION AND FINANCE | BANKRUPTCY SECTION P O BOX 5300 ALBANY NY 12205-0300 |
| NEW YORK ENVIR PROT AND SPIL COMP FND | 8TH FL ALFRED E SMITH OFC BLDG ALBANY NY 12236 |
| NEW YORK IRRIGATION DISTRICT | 6616 OVERLAND RD BOISE ID 83709 |
| NEW YORK LANDING HOMEOWNERS | PO BOX 45439 C O REMITTANCE PROCESSING SAN FRANCISCO CA 94145 |
| NEW YORK LAW JOURNAL | 345 PARK AVE S NEW YORK NY 10010 |
| NEW YORK LIFE | 51 MADISON AVENUE NEW YORK NY 10010 |
| NEW YORK LIFE INSURANCE COMPANY | 51 MADISON AVE NEW YORK NY 10010 |
| NEW YORK MANHATTAN CITY | 150 NASSAU ST 5TH FL PO BOX 32 CITY COLLECTOR NEW YORK NY 10008 |
| NEW YORK MANHATTAN CITY | PO BOX 32 DEPARTMENT OF FINANCE NEW YORK NY 10008 |
| NEW YORK MARINE AND GENERAL INS CO | 330 MADISON AVE 7TH NEW YORK NY 10017 |
| NEW YORK METRO AREA POSTAL FEDERAL | 350 W 31ST ST NEW YORK NY 10001 |
| NEW YORK MILLS C S TN NEW HARTFORD | CHASE 33 LEWIS RD NEW YOUR MILLS SD COMMISSIONER OF FINANCE BINGHAMTON NY 13902 |
| NEW YORK MILLS C S TN NEW HARTFORD | 48 GENESEE ST BUTLER HALL TAX COLLECTOR NEW HARTFORD NY 13413 |
| NEW YORK MILLS C S TN WHITESTOWN | 113 MAIN STREET PO BOX 96 RECEIVER OF TAXES WHITESBORO NY 13492 |
| NEW YORK MILLS C S TN WHITESTOWN | PO BOX 96 RECEIVER OF TAXES WHITESBORO NY 13492 |
| NEW YORK MILLS VILL NEW HARTFORD | 1 MAPLE ST VILLAGE CLERK NEW YORK MILLS NY 13417 |
| NEW YORK MILLS VILLAGE | 379 MAIN ST NEW YORK MILLS NY 13417 |
| NEW YORK MILLS VLG T WHITESTOWN | 1 MAPLE ST VILLAGE CLERK NEW YORK MILLS NY 13417 |
| NEW YORK MORTGAGE COALITION | 50 BROAD STREET SUITE 1125 NEW YORK NY 10004 |
| NEW YORK MORTGAGE COMPANY LLC | 52 VANDERBILT AVE RM 403 NEW YORK NY 10017-3874 |
| NEW YORK MUTUAL UNDERWRITERS | PO BOX 13089 ALBANY NY 12212 |
| NEW YORK MUTUAL UNDERWRITERS | ALBANY NY 12212 |
| NEW YORK PATRIOT CONSTRUCTION INC | 32 MAIN ST STE B SCOTTSVILE NY 14546 |
| NEW YORK PROPERTY INSURANCE | 100 WILLIAMS ST 4TH FL NEW YORK NY 10038 |
| NEW YORK PROPERTY INSURANCE | NEW YORK NY 10038 |
| NEW YORK QUEENS CITY | PO BOX 32 DEPARTMENT OF FINANCE NEW YORK NY 10008 |
| NEW YORK STATE BANKING DEPARTMENT | MORTGAGE BANKING DIVISION ONE STATE STREET ALBANY NY 12207 |
| NEW YORK STATE BANKING DEPARTMENT | MORTGAGE BANKING DIVISION ONE STATE STREET ALBANY NY 12207-2826 |
| NEW YORK STATE COMMON RETIREMENT FUND | 110 STATE STREET14TH FL ALBANY NY 12207 |
| NEW YORK STATE COMMON RETIREMENT FUND | 110 STATE STREET ALBANY NY 12236 |
| NEW YORK STATE COMPTROLLER | OFFICE OF UNCLAIMED FUNDS 110 STATE STREET ALBANY NY 12236 |
| NEW YORK STATE COMPTROLLERS OFFICE | OFFICE OF UNCLAIMED FUNDS REMITTANCE CONTROL 2ND FL 110 STATE ST ALBANY NY 12236 |
| NEW YORK STATE CORPORATION TAX | PROCESSING UNIT PO BOX 22094 ALBANY NY 12201-2094 |
| NEW YORK STATE DEPARTMENT OF LABOR | UNEMPLOYMENT INSURANCE DIVISION GOVERNOR W. AVERELL HARRIMAN ST OFFICE BLDG CAMPUS BUILDING 12, ROOM 256 ALBANY NY 12240 |

| Claim Name | Address Information |
|---|---|
| NEW YORK STATE DEPT OF TAXATION & FINANCE | BANKRUPTCY SECTION PO BOX 5300 ALBANY NY 12205-0300 |
| NEW YORK STATE DEPT OF TAXATION AND FIN | CIVIL ENFORCEMENT-CO-ATC WA HARRIMAN STATE CAMPUS ALBANY NY 12227-0001 |
| NEW YORK STATE ELECTRIC AND GAS CORP | PO BOX 5550 ITHACA NY 14852 |
| NEW YORK STATE SALES TAX | PO BOX 15169 ALBANY NY 12212-5169 |
| NEW YORK STATE SOCIETY OF CERTIFIED PUBLIC | ACCOUNTANTS PO BOX 34701 NEWARK NJ 07189-4701 |
| NEW YORK STATE UNEMPLOYMENT INSURANCE | P O BOX 4301 BINGHAMTON NY 13902-4301 |
| NEW YORK STATEN ISL CITY | PO BOX 32 CITY COLLECTOR NEW YORK NY 10008 |
| NEW YORK STATEN ISL CITY | PO BOX 32 DEPARTMENT OF FINANCE NEW YORK NY 10008 |
| NEW YORK TIMES DIGITAL | W4825 PO BOX 7777 PHILADELPHIA PA 19175-4825 |
| NEW YORK TOWNSHIP | 3420 NE PACIFIC RD VAN HORSEMAN TWP COLLECTOR HAMILTON MO 64644 |
| NEW, DELISA L | 6602 S MARQUETTE RD DEION COLLINS AND GHI CONSTRUCTION CHICAGO IL 60637 |
| NEW, JEFFREY L | 1323 MILL SLOUGH RD KISSIMMEE FL 34744-2619 |
| NEW, ROBERT F & NEW, PATRICIA K | 221 SANDPIPER DR PORTLAND TX 78374 |
| NEWARD AND NEWARD LAW FIRM | 201 LAS VEGAS BLVD S 350 LAS VEGAS NV 89101 |
| NEWARD AND NEWARK L FIRM | 201 LAS VEGAS BLVD S NO 350 LAS VEGAS NV 89101 |
| NEWARK CEN SCH COMBINED TWNS | 100 E MILLER ST MARGARET DELEEUW TAX COLLECTOR NEWARK NY 14513 |
| NEWARK CEN SCH COMBINED TWNS | 100 E MILLER ST SCHOOL TAX COLLECTOR NEWARK NY 14513 |
| NEWARK CEN SCH COMBINED TWNS | 100 E MILLER ST TAX COLLECTOR NEWARK NY 14513 |
| NEWARK CEN SCH COMBINED TWNS | NEWARK SD 100 E MILLER ST SCHOOL TAX COLLECTOR NEWARK NY 14513 |
| NEWARK CITY | NEWARK CITY - TAXCOLLECTOR 920 BROAD ST ROOM 104 NEWARK NJ 07102 |
| NEWARK CITY | 920 BRAOD ST RM 104 TAX COLLECTOR NEWARK NJ 07102 |
| NEWARK CITY | 920 BROAD ST RM 104 NEWARK CITY TAXCOLLECTOR NEWARK NJ 07102 |
| NEWARK CITY | 920 BROAD ST RM 104 NEWARK NJ 07102 |
| NEWARK CITY | 920 BROAD ST RM 104 TAX COLLECTOR NEWARK NJ 07102 |
| NEWARK CITY | 220 ELKTON RD T C OF NEWARK CITY NEWARK DE 19711 |
| NEWARK CITY | T C OF NEWARK CITY 220 ELKTON RD NEWARK DE 19711-4562 |
| NEWARK CITY ABATEMENT AND SPECIAL TAX | PO BOX 18689 NEWARK NJ 07191 |
| NEWARK CITY ABATEMENT AND SPECIAL TAX | TAX COLLECTOR PO BOX 18689 NEWARK ABATEMENT AND SPECIAL TAX NEWARK NJ 07191 |
| NEWARK CITY ABATEMENTS | 920 BROAD ST TAX COLLECTOR NEWARK NJ 07102 |
| NEWARK INSURANCE | 999 STEWART AVE BETHPAGE NY 11714 |
| NEWARK INSURANCE | PO BOX 9031 BETHPAGE NY 11714 |
| NEWARK INSURANCE | BETHPAGE NY 11714 |
| NEWARK LAW FIRM | PO BOX 10633 OKLAHOMA CITY OK 73140 |
| NEWARK MUTUAL INSURANCE COMPANY | 1205 MADISON RD BELOIT WI 53511 |
| NEWARK MUTUAL INSURANCE COMPANY | BELOIT WI 53511 |
| NEWARK TOWN | 1336 NEWARK ST TOWN OF NEWARK NEWARK VT 05871 |
| NEWARK TOWN | 1336 NEWARK ST TOWN OF NEWARK WEST BURKE VT 05871 |
| NEWARK TOWN | 10127 S OLSON RD NEWARK TOWN TREASURER BELOIT WI 53511 |
| NEWARK TOWN | 12017 S MERLET RD BELOIT WI 53511 |
| NEWARK TOWN | 12017 S MERLET RD TREASURER BELOIT WI 53511 |
| NEWARK TOWN | TREASURER BELOIT WI 53511 |
| NEWARK TOWN CLERK | 1336 NEWARK ST ATTN REAL ESTATE RECORDING WEST BURKE VT 05871 |
| NEWARK TOWNSHIP | 3611 S BEGOLE RD TREASURER NEWARK TWP ITHACA MI 48847 |
| NEWARK TOWNSHIP | ROUTE 2 3611 S BEGOLE RD TREASURER NEWARK TWP ITHACA MI 48847 |
| NEWARK VALLEY C S COMBINED TOWNS | 79 WHIG ST NEWARK VALLEY NY 13811 |
| NEWARK VALLEY C S COMBINED TOWNS | 79 WHIG ST SCHOOL TAX COLLECTOR NEWARK VALLEY NY 13811 |
| NEWARK VALLEY C S TN OF BERKSHIRE | SCHOOL TAX COLLECTOR PO BOX 547 79 WHIG ST NEWARK VALLEY NY 13811 |

| Claim Name | Address Information |
|---|---|
| NEWARK VALLEY C S TN OF BERKSHIRE | 90 WHIG ST NEWARK VALLEY NY 13811 |
| NEWARK VALLEY C S TN OF CANDOR | 79 WHIG ST SCHOOL TAX COLLECTOR NEWARK VALLEY NY 13811 |
| NEWARK VALLEY C S TN OF CANDOR | 90 WHIG ST NEWARK VALLEY NY 13811 |
| NEWARK VALLEY C S TN OF CAROLINE | WHIGS ST NEWARK VALLEY NY 13811 |
| NEWARK VALLEY C S TN OF HRTFORD | WHIGS ST NEWARK VALLEY NY 13811 |
| NEWARK VALLEY C S TN OF NANTIC | 90 WHIG ST NEWARK VALLEY NY 13811 |
| NEWARK VALLEY C S TN OF NANTICOKE | 90 WHIG ST NEWARK VALLEY NY 13811 |
| NEWARK VALLEY C S TN OF OWEGO | 79 WHIG ST SCHOOL TAX COLLECTOR NEWARK VALLEY NY 13811 |
| NEWARK VALLEY C S TN OF RICHFORD | 79 WHIG ST SCHOOL TAX COLLECTOR NEWARK VALLEY NY 13811 |
| NEWARK VALLEY CEN SCH LAPEER T | WHIGS ST NEWARK VALLEY NY 13811 |
| NEWARK VALLEY CEN SCH LAPEER TN | WHIGS ST NEWARK VALLEY NY 13811 |
| NEWARK VALLEY CS TN OF NEWARKVALY | 79 WHIG ST SCHOOL TAX COLLECTOR NEWARK VALLEY NY 13811 |
| NEWARK VALLEY TOWN | 109 WHIG ST TAX COLLECTOR NEWARK VALLEY NY 13811 |
| NEWARK VALLEY VILLAGE | VILLAGE CLERK PO BOX 398 TREASURER NEWARK VALLEY NY 13811 |
| NEWARK VALLEY VILLAGE | MUNICIPAL BLDG PARK ST VILLAGE CLERK NEWARK VALLEY NY 13811 |
| NEWARK VILLAGE | 100 E MILLER ST JOHN TRICKEY TAX COLLECTOR NEWARK NY 14513 |
| NEWARK VILLAGE | 100 E MILLER ST TAX COLLECTOR NEWARK NY 14513 |
| NEWARK WATER | 920 BROAD ST RM 117 NEWARK NJ 07102 |
| NEWARK, NARRAH F | 201 LAS VEGAS BLVD S 350 LAS VEGAS NV 89101 |
| NEWAY, DOUGLAS W | PO BOX 4308 JACKSONVILLE FL 32201 |
| NEWAYGO CITY | 28 W STATE RD NEWAYGO MI 49337 |
| NEWAYGO CITY | 29 W STATE ROAD PO BOX 308 TREASURER NEWAYGO MI 49337 |
| NEWAYGO CITY | 29 W STATE ST TAX COLLECTOR NEWAYGO MI 49337 |
| NEWAYGO CITY | PO BOX 308 TREASURER CITY NEWAYGO MI 49337 |
| NEWAYGO COUNTY | 1087 NEWELL ST COUNTY COURTHOUSE WHITE CLOUD MI 49349 |
| NEWAYGO COUNTY | 1087 NEWELL ST PO BOX 885 TAX COLLECTOR WHITE CLOUD MI 49349 |
| NEWAYGO COUNTY | 1087 NEWELL ST PO BOX 885 TREASURER WHITE CLOUD MI 49349 |
| NEWAYGO COUNTY PROBATE COURT | 1092 NEWELL ST WHITE CLOUD MI 49349 |
| NEWAYGO COUNTY REGISTER OF DEEDS | 1087 NEWELL ST WHITE CLOUD MI 49349 |
| NEWAYGO REGISTER OF DEEDS | PO BOX 885 WHITE CLOUD MI 49349 |
| NEWBERGER, RICHARD A & | NEWBERGER, LESLIE A PO BOX 2182 FAIRPLAY CO 80440-2182 |
| NEWBERN CITY | 103 JEFFERSON ST TREASURER NEWBERN TN 38059 |
| NEWBERN CITY | 121 MAIN ST TREASURER NEWBERN TN 38059 |
| NEWBERN, ELIZABETH A & | CUSANELLI, NICOLA J 4709 SHRANK DRIVE APT C INDEPENDENCE MO 64055 |
| NEWBERN, JULIAN R | RT 2 BOX 875 LAKELAND GA 31635 |
| NEWBERRY CITY | PO DRAWER 538 TREASURER NEWBERRY SC 29108 |
| NEWBERRY CLERK OF COURT | 1226 COLLEGE ST COURTHOUSE RM 5 NEWBERRY SC 29108 |
| NEWBERRY COMMONS CONDO | PO BOX 15142 SHAWNEE MISSION KS 66285 |
| NEWBERRY CONDO ASSN | NULL HORSHAM PA 19044 |
| NEWBERRY COUNTY | TREASURER PO BOX 206 COURTHOUSE NEWBERRY SC 29108 |
| NEWBERRY COUNTY | COUNTY COURTHOUSE PO BOX 206 TREASURER NEWBERRY SC 29108 |
| NEWBERRY COUNTY MOBILE HOMES | COUNTY COURTHOUSE PO BOX 206 TREASURER NEWBERRY SC 29108 |
| NEWBERRY COUNTY RECORDER | PO DRAWER 10 NEWBERRY SC 29108 |
| NEWBERRY COUNTY RMC | 1226 COLLEGE ST RM 5 PO BOX 278 NEWBERRY SC 29108 |
| NEWBERRY COUNTY TREASURER | PO BOX 206 COURTHOUSE 1400 MARTIN ST NEWBERRY SC 29108 |
| NEWBERRY MOBILE HOMES TREASURER | PO BOX 20 COUNTY COURTHOUSE NEWBERRY SC 29108 |
| NEWBERRY TOWNSHIP | 400 CLY RD YORK HAVEN PA 17370-9091 |
| NEWBERRY TOWNSHIP YORK | 1909 OLD TRAIL RD TAX COLLECTOR OF NEWBERRY TOWNSHIP ETTERS PA 17319 |
| NEWBERRY TWP MUNICIPAL AUTHORITY | 1915 OLD TRAIL RD ETTERS PA 17319 |

| Claim Name | Address Information |
|---|---|
| NEWBERRY VILLAGE | 307 E MCMILLAN AVE TREASURER NEWBERRY MI 49868 |
| NEWBERRY, JAMES D & NEWBERRY, CYNTHIA S | 291 ALLEN DRIVE MONTICELLO AR 71655 |
| NEWBERRY, MARSHALL E | 138 W MATTLE RD KETCHIKAN AK 99901-9455 |
| NEWBOLD TOWN | NEW BOLD TOWN TREASURER PO BOX 1063 1 COURTHOUSE SQ RHINELANDER WI 54501 |
| NEWBOLD TOWN | PO BOX 1063 RHINELANDER WI 54501 |
| NEWBOLD TOWN | PO BOX 1063 TREASURER NEWBOLD TOWNSHIP RHINELANDER WI 54501 |
| NEWBOUR, BUFORD C & NEWBOUR, MARY E | 3160 VALE CIR S W PRIOR LAKE MN 55372 |
| NEWBRY, ROBERT | 21930 MID WAY TEHACHAPI CA 93561-7503 |
| NEWBURG BORO | PO BOX 16 TAX COLLECTOR LAJOSE PA 15753 |
| NEWBURG BORO CUMBER | 13 W MAIN ST PO BOX 415 T C OF NEWBURG BOROUGH NEWBURG PA 17240 |
| NEWBURG BOROUGH | BOX 203 2 N MOUNTAIN ST TAX COLLECTOR NEWBURG PA 17240 |
| NEWBURG BOROUGH SCHOOL DISTRICT | 11 W MAIN ST TAX COLLECTOR LANDISBURG PA 17040 |
| NEWBURG CITY | CITY HALL NEWBURG MO 65550 |
| NEWBURG CITY SCHOOL COMBINED TOWN | 124 GRAND ST PO BOX 711 SCHOOL TAX COLLECTOR NEWBURGH NY 12550 |
| NEWBURG TOWNSHIP | 11645 BALD HILL ST TREASURER NEWBURG TWP JONES MI 49061 |
| NEWBURG VILLAGE | 614 MAIN ST NEWBURG WI 53060 |
| NEWBURG VILLAGE | 614 MAIN STREET PO BOX 50 NEWBURG VILLAGE TREASUER NEWBURG WI 53060 |
| NEWBURG VILLAGE | 614 MAIN STREET PO BOX 50 TREASURER NEWBURG VILLAGE NEWBURG WI 53060 |
| NEWBURG VILLAGE | 6761 HICKORY RD NEWBURG WI 53060 |
| NEWBURG VILLAGE | 230 CONCORD CT TREASURER NEWBURG VILLAGE WEST BEND WI 53095 |
| NEWBURGH CITY | 83 BROADWAY CITY COLLECTOR NEWBURGH NY 12550 |
| NEWBURGH CITY SCH COMBINED TNS | 124 GRAND ST SCHOOL TAX COLLECTOR NEWBURGH NY 12550 |
| NEWBURGH CITY SCHOOL NEWBURGH | 124 GRAND ST SCHOOL TAX COLLECTOR NEWBURGH NY 12550 |
| NEWBURGH CITY SCHOOL NEWBURGH | 124 GRAND ST PO BOX 711 SCHOOL TAX COLLECTOR NEWBURGH NY 12550 |
| NEWBURGH TOWN | 1496 ROUTE 300 NEWBURGH NY 12550 |
| NEWBURGH TOWN | 1496 ROUTE 300 TAX COLLECTOR NEWBURGH NY 12550 |
| NEWBURGH TOWN | 2220 WESTERN AVE TOWN OF NEWBURGH NEWBURGH ME 04444 |
| NEWBURGH TOWN | TAX COLLECTOR 2220 WESTERN AVE NEWBURGH ME 04444-4573 |
| NEWBURY SCHOOL | PO BOX 126 NEWBURY SCHOOLS NEWBURY VT 05051 |
| NEWBURY SCHOOL | PO BOX 126 NEWBURY SCHOOL TAXCOLLECTOR NEWBURY VT 05051 |
| NEWBURY TOWN | 25 HIGH RD NEWBURY MA 01951 |
| NEWBURY TOWN | 25 HIGH RD NEWBURY TOWN TAXCOLLECTOR NEWBURY MA 01951 |
| NEWBURY TOWN | 25 HIGH RD TAX COLLECTOR NEWBURYPORT MA 01951-1236 |
| NEWBURY TOWN | 937 RT 103 NEWBURY TOWN NEWBURY NH 03255 |
| NEWBURY TOWN | 937 RT 103 PO BOX 253 NEWBURY NH 03255 |
| NEWBURY TOWN | 937 RT 103 PO BOX 253 LINDA CHAMPY NEWBURY NH 03255 |
| NEWBURY TOWN | PO BOX 126 NEWBURY VT 05051 |
| NEWBURY TOWN | PO BOX 126 TOWN OF NEWBURY NEWBURY VT 05051 |
| NEWBURY TOWN CLERK | PO BOX 126 NEWBURY VT 05051 |
| NEWBURY TOWN CLERK | TOWN HALL WEST NEWBURY VT 05085 |
| NEWBURY VILLAGE | PO BOX 6 NEWBURY VILLAGE NEWBURY VT 05051 |
| NEWBURYPORT CITY | 60 PLEASENT ST MARY LATTIME TAX COLLECTOR NEWBURYPORT MA 01950 |
| NEWBURYPORT CITY | 60 PLEASENT ST NEWBURYPORT CITY TAX COLLECT NEWBURYPORT MA 01950 |
| NEWBURYPORT CITY | 60 PLEASENT ST PO BOX 550 CITY OF NEWBURYPORT NEWBURYPORT MA 01950 |
| NEWBY LEWIS KAMINSKI AND JONES L | 916 LINCOLNWAY LA PORTE IN 46350 |
| NEWBY REAL ESTATE | 100 W HWY 199 SPRINGTOWN TX 76082 |
| NEWBY, SHAWN | 221 LAKE THOMAS DR SKIS HOME REPAIR WINTER HAVEN FL 33880 |
| NEWCASTLE CONDOMINIUM ASSOCIATION | 27180 BAY LANDING DR STE 4 BONITA SPRINGS FL 34135 |
| NEWCASTLE HEIGHTS SUBDIVISION | 7671 W MIDDLE FORK BOISE ID 83709 |

| Claim Name | Address Information |
|---|---|
| NEWCASTLE HOME LOANS | 2349 N ELSTON AVE CHICAGO IL 60614 |
| NEWCASTLE TOWN | TOWN OF NEWCASTLE PO BOX 386 RIVER RD NEWCASTLE ME 04553 |
| NEWCASTLE TOWN | 4 PUMP ST TOWN OF NEWCASTLE NEWCASTLE ME 04553 |
| NEWCOM AND SONS INC | 718 TENNESSEE ST VALLEJO CA 94590 |
| NEWCOMB AND ASSOCIATES LLC | 24 CENTRAL SQ CHELMSFORD MA 01824 |
| NEWCOMB C S TN OF NEWCOMB | 92 MARCY LANE PO BOX 515 SCHOOL TAX COLLECTOR NEWCOMB NY 12852 |
| NEWCOMB C S TN OF NEWCOMB | 92 MARCY LN SCHOOL TAX COLLECTOR NEWCOMB NY 12852 |
| NEWCOMB REYNOLDS AND WELLS P A | 166 MAIN ST ROCKLAND ME 04841 |
| NEWCOMB TOWN | 36 CHAISSON RD PO BOX 115 TAX COLLECTOR NEWCOMB NY 12852 |
| NEWCOMB, GERALDINE M | PO BOX 117476 BURLINGAME CA 94011-7476 |
| NEWCOMB, JAMES | 522 WELLHAM AVE GLEN BURNIE MD 21061 |
| NEWCOMB, JAMES | 552 WELLHAM AVE GLEN BURNIE MD 21061 |
| NEWCOMB, JIM | 522 WELLHAM AVE GLEN BURNIE MD 21061 |
| NEWCOMBE REDMAN ROSS AND NEWCOMB | 513 SW C AVE LAWTON OK 73501 |
| NEWCOMER, SHAFFER, SPANGLER AND BREININGER | MICHAEL A SHAFFER, EXECUTOR OF THE ESTATE OF SHARI L FITZSIMMONS VS MICAYLA E FITZSIMMONS, CASSONDRA K FITZSIMMONS, KEV ET AL 117 W. MAPLE ST. BYAN OH 43506 |
| NEWCON CONSTRUCTION | 4773 LONGBRIDGE DR NORTH CHARLESTON SC 29405-6791 |
| NEWCOURSE COMMUNICATIONS | ATTN ACCOUNTS RECEIVABLE DEPT 5010 LINBAR DR NASHVILLE TN 37211 |
| NEWCOURSE COMMUNICATIONS INC | 5010 LINBAR DRIVE SUITE 100 LINBAR BUSINESS CENTER NASHVILLE TN 37211 |
| NEWCOURSE COMMUNICATIONS INC | ATTN ACCOUNTS RECEIVABLE DEPT NASHVILLE TN 37211 |
| NEWCOURSE COMMUNICATIONS, INC | 5010 LINBAR DRIVE NASHVILLE TN 37211 |
| NEWCOURSE MARKETING LLC | 3525 MT DIABLO BLVD., SUITE 215 USE - 0001175274 LAFAYETTE CA 94549 |
| NEWELL AND TOOMEY ATT AT LAW | ONE S WESTERN PLZ GLENS FALLS NY 12801 |
| NEWELL BORO | BOX 51 311 4TH AND WATER ST MARY T ROTOLO NEWELL PA 15466 |
| NEWELL BORO | PO BOX 66 T C OF NEWELL BORO NEWELL PA 15466 |
| NEWELL BUILDING LLC | 41708 N MAPLE LN SAN TAN VALLEY AZ 85140 |
| NEWELL MUNICIPAL AUTHORITY | 413 SECOND ST PO BOX 356 NEWELL PA 15466 |
| NEWELL SNYDER, MADALYN & SNYDER, JOHN A | 1222 SOUTH PIERSON CT LAKEWOOD CO 80232 |
| NEWELL, RICHARD L | PO BOX 1073 WHITTIER CA 90609 |
| NEWELL, ROBERT | 317 WILLOW SPRINGS DR JONESBORO GA 30238 |
| NEWELLTON CITY | PO BOX 477 TAX COLLECTOR NEWELLTON LA 71357 |
| NEWFANE CEN SCH COMBINED TWNS | CHASE 33 LEWIS RD ESCROW DEP 117027 SCHOOL TAX COLLECTOR BINGHAMTON NY 13905 |
| NEWFANE CEN SCH COMBINED TWNS | 6273 CHARLOTTEVILLE RD SCHOOL TAX COLLECTOR NEWFANE NY 14108 |
| NEWFANE TOWN | 555 VERMONT ROUTE 30 NEWFANE TOWN NEWFANE VT 05345 |
| NEWFANE TOWN | VERMONT ROUTE 30 MAIN ST NEWFANE VT 05345 |
| NEWFANE TOWN | VERMONT ROUTE 30 MAIN ST SHELBAJEAN HESCOCK TAX COLLECTOR NEWFANE VT 05345 |
| NEWFANE TOWN | 2327 HESS RD TAX COLLECTOR APPLETON NY 14008 |
| NEWFIELD BORO | 18 CATAWBA AVE TAX COLLECTOR NEWFIELD NJ 08344 |
| NEWFIELD BORO | PO BOX 856 NEWFIELD BORO TAX COLLECTOR NEWFIELD NJ 08344 |
| NEWFIELD C S TN OF VAN ETTEN | 247 MAIN ST NEWFIELD NY 14867 |
| NEWFIELD CEN SCH COMBINED TWNS | 247 MAIN ST SCHOOL TAX COLLECTOR NEWFIELD NY 14867 |
| NEWFIELD TOWN | 166 MAIN ST TAX COLLECTOR NEWFIELD NY 14867 |
| NEWFIELD TOWN | 166 MAIN STREET PO BOX 145 TAX COLLECTOR NEWFIELD NY 14867 |
| NEWFIELD TOWN | PO BOX 62 TOWN OF NEWFIELD WEST NEWFIELD ME 04095 |
| NEWFIELD TOWNSHIP | 1016 S 198TH ST TREASURER NEWFIELD TWP HESPERIA MI 49421 |
| NEWFIELD TOWNSHIP | 538 HOPPE RD TREASURER NEWFIELD TWP HESPERIA MI 49421 |
| NEWFIELD TOWNSHIP | 7969 GRANT RD TREASURER NEWFIELD TWP HESPERIA MI 49421 |
| NEWFIELD WOODS CONDO TRUST | 100 STATE ST STE 200 C O MERRILL AND MCGEARY BOSTON MA 02109 |
| NEWFIELDS TOWN | BOX 300 65 MAIN ST SUE HAYDEN TC NEWFIELDS NH 03856 |

| Claim Name | Address Information |
|---|---|
| NEWFIELDS TOWN | PO BOX 300 TOWN OF NEWFIELDS NEWFIELDS NH 03856 |
| NEWGATE | 13998 PARKEAST CIR CHANTILLY VA 20151 |
| NEWHART, ROLLAND J & KESTER, MARY E | 51 SAWMILL RUN DRIVE CITY OF JIM THORPE PA 18229 |
| NEWHOPE RESIDENTIAL LLC | 15320 BONANZA RD STE A VICTORVILLE CA 92392 |
| NEWHOUSE, LANA J | 1034 MARINA DRIVE HURRICANE WV 25526 |
| NEWHOUSE, ROBERT | 1412 MAIN ST STE 2450 DALLAS TX 75202 |
| NEWHOUSE, ROBERT | PO BOX 820924 DALLAS TX 75382-0924 |
| NEWINGTON CITY | PO BOX 268 TAX COLLECTOR NEWINGTON GA 30446 |
| NEWINGTON TOWN | 131 CEDAR ST TAX COLLECTOR OF NEWINGTON TOWN NEWINGTON CT 06111 |
| NEWINGTON TOWN | 131 CEDAR ST TOWN HALL TAX COLLECTOR OF NEWINGTON TOWN NEWINGTON CT 06111 |
| NEWINGTON TOWN | 131 CEDAR ST TOWN HL TAX COLLECTOR OF NEWINGTON TOWN NEWINGTON CT 06111 |
| NEWINGTON TOWN | 205 NIMBLE HILL RD NEWINGTON TOWN NEWINGTON NH 03801 |
| NEWINGTON TOWN | 205 NIMBLE HILL RD NEWINGTON TOWN PORTSMOUTH NH 03801 |
| NEWINGTON TOWN CLERK | 131 CEDAR ST EDMOND TOWN HALL NEWINGTON CT 06111 |
| NEWINGTON TOWN CLERK | 131 CEDAR ST NEWINGTON CT 06111 |
| NEWINVOICE | DEPT NO 2651 LOS ANGELES CA 90084-2651 |
| NEWKIRK MASSEY AND SPEEK | 1024 E MLK CHATTANOOGA TN 37403 |
| NEWKIRK TOWNSHIP | RT 2 BOX 19 TREASURER NEWKIRK TOWNSHIP LUTHER MI 49656 |
| NEWKIRK TOWNSHIP TAX COLLECTOR | RT 2 BOX 19 LUTHER MI 49656 |
| NEWLAND NEWLAND AND NEWLAND ATT | LIBERTYVILLE IL 60048 LIBERTYVILLE IL 60048 |
| NEWLAND TOWN | PO BOX 429 TOWN OF NEWLAND NEWLAND NC 28657 |
| NEWLAND TOWN | PO BOX 586 NEWLAND NC 28657 |
| NEWLIN SR, MICHAEL | 122 SPRINGSIDE DR GROUND RENT COLLECTOR TIMONIUM MD 21093 |
| NEWLIN TOWNSHIP CHESTR | 50 N 7TH ST T C OF NEWLIN TOWNSHIP BANGOR PA 18013 |
| NEWLIN, LORA L & NEWLIN, WILLIAM D | 1418 SCOTT STREET CHRISTIANSBURG VA 24073 |
| NEWLOAN MYLE CARTER AND MYLE | 103 MAGNOLIA CARTER AND FRANKLIN CONTRACTION JEFFERSNOVILLE IN 47130 |
| NEWMAN AND ASSOCIATES APPRAISAL | PO BOX 36032 FAYETTEVILLE NC 28303 |
| NEWMAN AND ASSOCIATES APPRAISAL | PO BOX 36032 FAYETTEVILLE NC 28303-1032 |
| NEWMAN AND ASSOCIATES APPRAISAL | 7177 MAZARRON DR FAYETTEVILLE NC 28314 |
| NEWMAN AND NEWMAN PC | 1 MCKINLEY SQ BOSTON MA 02109 |
| NEWMAN AND SCHOENFELD PC | 3131 N COUNTRY CLUB RD STE 203 TUCSON AZ 85716 |
| NEWMAN C BRACKIN CLERK OF COURT | POST OFFICE DRAWER 1359 PAT FELLER CRESTVIEW FL 32536 |
| NEWMAN FERRARA LLP | GMAC MRTG, LLC VS FELIPE AGUSTIN VAZQUEZ A/K/A FELIPE A VAZQUEZ A/K/A AGUSTIN VAZQUEZ NYC DEPARTMENT OF FINANCE-PARKIN ET AL 1250 BROADWAY, 27TH FLOOR NEW YORK NY 10001 |
| NEWMAN FOX AND CACCIATORE | 915 W BROAD ST BETHLEHEM PA 18018 |
| NEWMAN WILLIAMS MISHKIN CORVELEY | 712 MONROE ST STROUDSBURG PA 18360 |
| NEWMAN, CHARLES M & NEWMAN, DIANE | 20 DALE AVENUE OSSINING NY 10562 |
| NEWMAN, CHARLES T | 66 ELMWOOD PL ATHENS OH 45701 |
| NEWMAN, CHRIS | 857 JEFFERSON ST RED BLUFF CA 96080 |
| NEWMAN, DAVID | 1150 EDEN FOREST DRIVE COLFAX CA 95713 |
| NEWMAN, DAVID W | 3750 UNIVERSITY AVE RIVERSIDE CA 92501 |
| NEWMAN, JEFFREY S | 6234 SWAN RIDGE WAY WEST JORDAN UT 84081-5513 |
| NEWMAN, JOSEPH J | 4 CONCORD ST CRANFORD NJ 07016 |
| NEWMAN, KEITH | 18664 JEFFERSON HWY BATON ROUGE LA 70817 |
| NEWMAN, MACKIE L | 4640 N DENVER AVE KANSAS CITY MO 64117-1434 |
| NEWMAN, NORMAN | 200 N LASALLE STE 2100 CHICAGO IL 60601 |
| NEWMAN, NORMAN B | 191 N WACKER DR STE 1800 CHICAGO IL 60606 |
| NEWMAN, TERRON | 535 LAKEWOOD BLVD PARK FOREST IL 60466 |

| Claim Name | Address Information |
|---|---|
| NEWMAN, WILLIAM H | 37 PELHAM DR TIMOTHY W WARNER BELFOR PROPERTY RESTORATIONS LANDENBERG PA 19350 |
| NEWMARKET TOWN | TOWN HALL 186 MAIN ST NEWMARKET TOWN NEWMARKET NH 03857 |
| NEWMARKET TOWN | 186 MAIN ST NEWMARKET TOWN NEWMARKET NH 03857 |
| NEWMARKET TOWN | 186 MAIN STREET NEWMARKET NH 03857 |
| NEWMARKET UND INS | PO BOX 3649 CULVER CITY CA 90231 |
| NEWMARKET UND INS | CULVER CITY CA 90231 |
| NEWMEYER AND DILLION LLP | 895 DOVE ST FL 5 NEWPORT BEACH CA 92660 |
| NEWMEYER, NICOLE | 116 LEEDS CREEK CIRCLE ODENTON MD 21113 |
| NEWNAN CITY | TAX COLLECTOR 25 LAGRANGE ST NEWNAN GA 30263 |
| NEWNAN CITY | 25 LAGRANGE ST TAX COLLECTOR NEWNAN GA 30263 |
| NEWPOINT RESOURCES LLC | 5A GARRISON RD NEWBURYPORT MA 01950 |
| NEWPORT BAY CLUB | 3111 STIRLING RD FT LAUDERDALE FL 33312 |
| NEWPORT BORO PERRY | 317 N 6TH ST TC OF NEWPORT BOROUGH NEWPORT PA 17074 |
| NEWPORT BORO PERRY | 37 S FIFTH ST TERESA CLOUSER TAX COLLECTOR NEWPORT PA 17074 |
| NEWPORT BORO SCHOOL DISTRICT | 317 N 6TH ST T C OF NEWPORT BORO SD NEWPORT PA 17074 |
| NEWPORT BORO SCHOOL DISTRICT | 37 S FIFTH ST TERESA CLOUSER TAX COLLECTOR NEWPORT PA 17074 |
| NEWPORT BORO SCHOOL DISTRICT | 447 N 4TH ST NEWPORT PA 17074 |
| NEWPORT BOROUGH SECOND DISTRICT | 447 N 4TH ST NEWPORT PA 17074 |
| NEWPORT CENTER | PO BOX 85 TOWN OF NEWPORT NEWPORT CENTER VT 05857 |
| NEWPORT CENTER TOWN CLERK | PO BOX 85 NEWPORT CENTER VT 05857 |
| NEWPORT CITY | NEWPORT CITY - TAXCOLLECTOR 43 BROADWAY CITY HALL NEWPORT RI 02840 |
| NEWPORT CITY | 43 BROADWAY CITY HALL CITY OF NEWPORT NEWPORT RI 02840 |
| NEWPORT CITY | 43 BROADWAY CITY HALL NEWPORT CITY TAXCOLLECTOR NEWPORT RI 02840 |
| NEWPORT CITY | 43 BROADWAY CITY HALL TAX COLLECTOR CITY OF NEWPORT NEWPORT RI 02840 |
| NEWPORT CITY | 222 MAIN ST CITY OF NEWPORT NEWPORT VT 05855 |
| NEWPORT CITY | 222 MAIN ST NEWPORT CITY TAX COLLECTOR NEWPORT VT 05855 |
| NEWPORT CITY | 330 E MAIN ST TAX COLLECTOR NEWPORT TN 37821 |
| NEWPORT CITY | PO BOX 370 TAX COLLECTOR NEWPORT TN 37822 |
| NEWPORT CITY | NEWPORT CITY FINANCE DEPT PO BOX 1090 NEWPORT KY 41071 |
| NEWPORT CITY | 998 MONMOUTH ST NEWPORT CITY FINANCE DEPT NEWPORT KY 41071 |
| NEWPORT CITY | PO BOX 1090 NEWPORT CITY FINANCE DEPT NEWPORT KY 41071 |
| NEWPORT CITY TAX COLLECTOR | 300 E MAIN ST NEWPORT TN 37821 |
| NEWPORT CREEK PROPERTY OWNERS ASSOC | 44670 ANN ARBOR RD STE 170 PLYMOUTH MI 48170 |
| NEWPORT CREEK SOUTH HOA | PO BOX 332 NEWPORT MI 48166 |
| NEWPORT ESTATES HOA | 4330 PRINCE WILLIAM PKWY STE 201 WOODBRIDGE VA 22192 |
| NEWPORT FUNDING CORP | 31 W 52ND ST NEW YORK NY 10019 |
| NEWPORT HOA INC | ONE SAN JOSE PL JACKSONVILLE FL 32257 |
| NEWPORT INSURANCE BALBOA AND CAS GRP | PO BOX 660643 DALLAS TX 75266 |
| NEWPORT INSURANCE BALBOA AND CAS GRP | SANTA ANA CA 92799 |
| NEWPORT LAW GROUP PC | 12826 SE 40TH LN STE 105 BELLEVUE WA 98006 |
| NEWPORT MANAGEMENT ADVISORS | 3134 AIRWAY AVE COSTA MESA CA 92626 |
| NEWPORT MANAGEMENT CORPORATION | LEASE ADMINISTRATION CENTERPO BOX 371992 PITTSBURGH PA 15250-7992 |
| NEWPORT MUD A | ASSESSMENTS OF THE SOUTHWEST P O BOX 1368 FRIENDSWOOD TX 77549 |
| NEWPORT MUD A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| NEWPORT MUD A | 5 OAK TREE PO BOX 1368 FRIENDSWOOD TX 77549-1368 |
| NEWPORT MUD A | 5 OAK TREE PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549-1368 |
| NEWPORT MUD H | 5 OAK TREE PO BOX 1368 C O ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549-1368 |
| NEWPORT MUD H | 5 OAK TREE PO BOX 1368 HUTCHINSON ASSESSOR COLLECTOR FRIENDSWOOD TX 77549-1368 |
| NEWPORT NEWS CIRCUIT COURT | 2500 WASHINGTON AVE NEWPORT NEWS VA 23607 |

| Claim Name | Address Information |
|---|---|
| NEWPORT NEWS CITY | NEWPORT NEWS CITY TREASURER 2400 WASHINGTON AVE/CITY HALL NEWPORT NEWS VA 23607 |
| NEWPORT NEWS CITY | 2400 WASHINGTON AVE CITY HALL NEWPORT NEWS CITY TREASURER NEWPORT NEWS VA 23607 |
| NEWPORT NEWS CITY | 2400 WASHINGTON AVE CITY HALL NEWPORT NEWS VA 23607 |
| NEWPORT NEWS CITY STORM WATER | 2400 WASHINGTON AVE NEWPORT NEWS CITY TREASURER NEWPORT NEWS VA 23607 |
| NEWPORT NEWS CITY STORM WATER | 2400 WASHINGTON AVE CITY HALL NEWPORT NEWS CITY TREASURER NEWPORT NEWS VA 23607 |
| NEWPORT NEWS CITY STORM WATER | 2400 WASHINGTON AVE CITY HALL NEWPORT NEWS VA 23607 |
| NEWPORT NEWS CITY/STORM WATER | NEWPORT NEWS CITY TREASURER 2400 WASHINGTON AVE NEWPORT NEWS VA 23607 |
| NEWPORT NEWS CLERK | 2500 WASHINGTON AVE NEWPORT NEWS VA 23607 |
| NEWPORT NEWS CLERK OF COURT | 2500 WASHINGTON AVE NEWPORT NEWS VA 23607 |
| NEWPORT NORTH HOA | 1601 LINCOLN AVE NAPA CA 94558 |
| NEWPORT SANITARY DISTRICT | 106 MARTIN STREAM RD PO BOX 157 COLLECTOR NEWPORT ME 04953 |
| NEWPORT SANITARY DISTRICT | PO BOX 157 NEWPORT ME 04953 |
| NEWPORT SD BUFFALO TWP | 151 LOVERS LN T C OF BUFFALO TOWNSHIP SD LIVERPOOL PA 17045 |
| NEWPORT SD BUFFALO TWP | 141 LIMEKILN RD T C OF BUFFALO TOWNSHIP SD NEWPORT PA 17074 |
| NEWPORT SD HOWE | 80 JUNIATA PKWY E TREASURER NEWPORT SD HOWE NEWPORT PA 17074 |
| NEWPORT SD HOWE TWP | 80 JUNIATA PKWY E T C OF NEWPORT SD NEWPORT PA 17074 |
| NEWPORT SD JUNIATA | 1200 TIMBER RD T C OF NEWPORT SD NEWPORT PA 17074 |
| NEWPORT SD JUNIATA | 259 HONEYSUCKLE HOLLOW RD T C OF NEWPORT SD NEWPORT PA 17074 |
| NEWPORT SD OLIVER | 2080 OLD FERRY RD T C OF NEWPORT SD NEWPORT PA 17074 |
| NEWPORT SD OLIVER | RD 4 BOX 631 T C OF NEWPORT SD NEWPORT PA 17074 |
| NEWPORT TOWN | 226 N JAMES ST TC OF NEWPORT TOWN NEWPORT DE 19804 |
| NEWPORT TOWN | 226 N JAMES STREET PO BOX 3053 TC OF NEWPORT TOWN WILMINGTON DE 19804 |
| NEWPORT TOWN | 15 SUNAPEE ST NEWPORT NH 03773 |
| NEWPORT TOWN | 15 SUNAPEE ST TAX COLLECTOR NEWPORT NH 03773 |
| NEWPORT TOWN | 15 SUNAPEE ST TAX COLLECTOR OF NEWPORT NEWPORT NH 03773 |
| NEWPORT TOWN | 15 SUNAPEE ST TOWN OF NEWPORT NEWPORT NH 03773 |
| NEWPORT TOWN | TAX COLLECTOR PO BOX 519 8207 STATE ROUTE 28 NEWPORT NY 13416 |
| NEWPORT TOWN | BOX 493 7432 W ST NEWPORT NY 13416 |
| NEWPORT TOWN | TOWN OF NEWPORT 23 WATER STREET NEWPORT ME 04953 |
| NEWPORT TOWN | 23 WATER ST TOWN OF NEWPORT NEWPORT ME 04953 |
| NEWPORT TOWN | 431 HOWARD BLVD TREASURER NEWPORT NC 28570 |
| NEWPORT TOWN | PO BOX 1869 TREASURER NEWPORT NC 28570 |
| NEWPORT TOWN | W 13945 GABRIS DR TREASURER NEWPORT TOWN WI 53495 |
| NEWPORT TOWN | TREASURER WISCONSIN DELLS WI 53965 |
| NEWPORT TOWN | W13945 GABRIS DR TREASURER NEWPORT TOWN WISCONSIN DELLS WI 53965 |
| NEWPORT TOWN | W13945 GABRIS DR TREASURER TOWN OF NEWPORT WISCONSIN DELLS WI 53965 |
| NEWPORT TOWN | W 13945 GABRIS DR TREASURER WISCONSIN DELLS WI 53965-8754 |
| NEWPORT TOWN CLERK | 43 BROADWAY CITY HALL RECORDER OF DEEDS NEWPORT RI 02840 |
| NEWPORT TOWN CLERK | 43 BROADWAY COURTHOUSE NEWPORT RI 02840 |
| NEWPORT TOWN CLERK | 74 MAIN ST NEWPORT VT 05855 |
| NEWPORT TOWNSHIP LUZRNE | 31 APPLE ST T C OF NEWPORT TWP GLEN LYON PA 18617 |
| NEWPORT TOWNSHIP LUZRNE | 50 COAL ST KEN ANGRADI TAX COLLECTOR GLEN LYON PA 18617 |
| NEWPORT VILLAGE | 7415 W ST BOX 6 NEWPORT NY 13416 |
| NEWPORT VILLAGE | PO BOX 1006 OREM UT 84059 |
| NEWREAL INC | 1120 W 9TH UPLAND CA 91786 |
| NEWREAL RESTORATION CENTRAL | 1734 FIFTH ST COAST INC AND JAMES AND NANISHKA DUTHIE LOS OSOS CA 93402 |
| NEWRY BORO | PO BOX 43 NEWRY PA 16665 |

| Claim Name | Address Information |
|---|---|
| NEWRY BORO BLAIR | PO BOX 385 T C OF NEWRY BORO NEWRY PA 16665 |
| NEWRY TOWN | 422 BEAR RIVER RD TOWN OF NEWRY NEWRY ME 04261 |
| NEWSOM BANKRUPTCY GROUP | 30 N SAN PEDRO RD STE 195 SAN RAFAEL CA 94903 |
| NEWSOM, ROGER L & NEWSOM, ANDREA L | 1010 PEBBLE COURT 46016 ANDERSON IN 46013-3772 |
| NEWSOME, BERNARD | 3015 OAK DR NORRISTOWN PA 19401-1542 |
| NEWSOME, DAVID M & NEWSOME, JUDITH A | 1122 W HOWARD DR ASHLAND KY 41102-9120 |
| NEWSOME, JANICE V | 5760 ORLY TERRACE COLLEGE PARK GA 30349 |
| NEWSOME, KAREN | 8100 KENTON RD GLENSIDE PA 19038 |
| NEWSOMS TOWN | PO BOX 55 NEWSOMS VA 23874 |
| NEWSOMS TOWN | PO BOX 55 TOWN OF NEWSOMS NEWSOMS VA 23874 |
| NEWSTAND TOWN | 5 CLARENCE CTR PO BOX 227 TAX COLLECTOR AKRON NY 14001 |
| NEWSTEAD CSD NEWSTEAD TN CLC1 | SCHOOL TAX COLLECTOR PO BOX 227 CHURCH AND JOHN STREETS AKRON NY 14001 |
| NEWSTEAD TOWN | 5 CLARENCE CTR PO BOX 227 TAX COLLECTOR AKRON NY 14001 |
| NEWSTEAD TOWN | CHURCH AND JOHN ST TAX COLLECTOR AKRON NY 14001 |
| NEWTON AND ASSOC CREDIT SERVICES INC | 3329 FLORIDA AVE STE 200 KENNER LA 70065 |
| NEWTON ARTHUR KEITHLEY JR AGCY | 2521 S BYPASS 35 STE A ALVIN TX 77511-4552 |
| NEWTON BUILDERS | 1926 WOODDALE BLVD STE 107A BATON ROUGE LA 70806 |
| NEWTON CITY | 1000 COMMONWEALTH AVE CITY OF NEWTON NEWTON MA 02459 |
| NEWTON CITY | 1000 COMMONWEALTH AVE NEWTON CITY TAXCOLLECTOR NEWTON MA 02459 |
| NEWTON CITY | 1000 COMMONWEALTH AVE BOX 9137 CITY OF NEWTON NEWTON CENTER MA 02459 |
| NEWTON CITY | 203 E CHURCH ST PO BOX 300 TAX COLLECTOR NEWTON MS 39345 |
| NEWTON CITY ISD C O APPR DIST | CT ST PO DRAWER X ASSSESSOR COLLECTOR NEWTON TX 75966 |
| NEWTON CITY ISD C O APPR DIST | PO BOX 456 ASSSESSOR COLLECTOR NEWTON TX 75966 |
| NEWTON CLERK OF CHANCERY COURT | PO BOX 68 BROAD ST DECATUR MS 39327 |
| NEWTON CLERK OF SUPERIOR COURT | 1132 USHER ST RM 338 COVINGTON GA 30014 |
| NEWTON COUNTY | TAX COMMISSIONER 1113 USHER STREET SUITE 101 COVINGTON GA 30014 |
| NEWTON COUNTY | 1113 USHER ST STE 101 TAX COMMISSIONER COVINGTON GA 30014 |
| NEWTON COUNTY | 1113 USHER ST STE 101 COVINGTON GA 30014 |
| NEWTON COUNTY | 1124 CLARK ST TAX COMMISSIONER COVINGTON GA 30014 |
| NEWTON COUNTY | 1105 USHER ST TAX COMMISSIONER COVINGTON GA 30014-2439 |
| NEWTON COUNTY | 1105 USHER ST COVINGTON GA 30014-2439 |
| NEWTON COUNTY | 92 W BROAD PO BOX 7 DECATUR MS 39327 |
| NEWTON COUNTY | 92 W BROAD PO BOX 7 TAX COLLECTOR DECATUR MS 39327 |
| NEWTON COUNTY | 201 N THIRD KENTLAND IN 47951 |
| NEWTON COUNTY | 201 N THIRD NEWTON COUNTY TREASURER KENTLAND IN 47951 |
| NEWTON COUNTY | 201 N THIRD ST NEWTON COUNTY TREASURER KENTLAND IN 47951 |
| NEWTON COUNTY | 4117 S 240 W STE 700 MOROCCO IN 47963 |
| NEWTON COUNTY | 101 S WOOD ST JAMES W OTEY COLLECTOR NEOSHO MO 64850 |
| NEWTON COUNTY | 101 S WOOD ST PO BOX 296 NEOSHO MO 64850 |
| NEWTON COUNTY | 101 S WOOD ST STE 203 NEWTON COUNTY COLLECTOR NEOSHO MO 64850 |
| NEWTON COUNTY | NEWTON COUNTY COURTHOUSE COLLECTOR JASPER AR 72641 |
| NEWTON COUNTY | PO BOX 374 COLLECTOR JASPER AR 72641 |
| NEWTON COUNTY | 113 CT ST PO BOX 456 ASSESSOR COLLECTOR NEWTON TX 75966 |
| NEWTON COUNTY | PO BOX 456 ASSESSOR COLLECTOR NEWTON TX 75966 |
| NEWTON COUNTY APPRAISAL DISTR | 109 CT ST ASSESSOR COLLECTOR NEWTON TX 75966 |
| NEWTON COUNTY BOARD OF | 201 N 3RD ST KENTLAND IN 47951 |
| NEWTON COUNTY BUILDING DEPT | 4117 S 240W STE 700 MOROCCO IN 47963 |
| NEWTON COUNTY CHANCERY CLERK | 92 W BROAD DECATUR MS 39327 |
| NEWTON COUNTY CIRCUIT CLERK | PO BOX 410 JASPER AR 72641 |

| Claim Name | Address Information |
|---|---|
| NEWTON COUNTY CLERK | PO BOX 410 COUNTY COURTHOUSE COMPTON AR 72624 |
| NEWTON COUNTY CLERK | COURTHOUSE SQUARE NEWTON TX 75966 |
| NEWTON COUNTY CLERK OF | 1132 USHER ST RM 338 COVINGTON GA 30014 |
| NEWTON COUNTY CLERK OF THE SUPERIOR | 1132 USHER ST RM 338 COVINGTON GA 30014 |
| NEWTON COUNTY CONSERVANCY | 201 N THIRD NEWTON COUNTY TREASURER KENTLAND IN 47951 |
| NEWTON COUNTY DRAINAGE | 201 N THIRD NEWTON COUNTY TREASURER KENTLAND IN 47951 |
| NEWTON COUNTY FARMERS MUTUAL ASSN | 1280 W STATE RD 16 BROOK IN 47922 |
| NEWTON COUNTY JAMES W OTEY | 101 S WOOD ST PO BOX 296 NEOSHO MO 64850 |
| NEWTON COUNTY RECORDER | 201 N 3RD RM NO 104 KENTLAND IN 47951 |
| NEWTON COUNTY RECORDER | COURTHOUSE RM 104 201 N 3RD ST KENTLAND IN 47951 |
| NEWTON COUNTY RECORDERS OFFICE | PO BOX 333 201 N 3RD ST KENTLAND IN 47951 |
| NEWTON COUNTY TAX COLLECTOR | 113 CT ST NEWTON TX 75966 |
| NEWTON EXECUTIVE OFFICE CENTER | PARAGON TOWERS 233 NEEDHAM STREET NEWTON MA 02464 |
| NEWTON GROVE CITY | CITY HALL TAX COLLECTOR NEWTON GROVE NC 28366 |
| NEWTON GROVE TOWN | TREASURER PO BOX 4 CITY HALL NEWTON GROVE NC 28366 |
| NEWTON HAMILTON BORO | PO BOX 142 TAX COLLECTOR NEWTON HAMILTON PA 17075 |
| NEWTON JR, BEN | 401 W 27TH PINE BLUFF AR 71601 |
| NEWTON L. GINGRICH | CALLISTA L. GINGRICH OFFICE OF SPEAKER NEWT GINGRICH 5555 GLENRIDGE CONNECTOR STE 950 ATLANTA GA 30342 |
| NEWTON MANUFACTURING CO | 1123 1ST AVE NEWTON IA 50208-0927 |
| NEWTON MANUFACTURING CO. | 1123 1ST AVENUE PO BOX 927 NEWTON IA 50208-0927 |
| NEWTON PARK CONDO ASSOC | PO BOX 35561 BRIGHTON MA 02135 |
| NEWTON PARK CONDO TRUST | PO BOX 35561 BRIGHTON MA 02135 |
| NEWTON PARK CONDOMINIUM ASSOCIATION | PO BOX 35561 BRIGHTON MA 02135 |
| NEWTON PITTS, WILLIAM | PO BOX 2388 DECATUR AL 35602-2388 |
| NEWTON POLICE DEPARTMENT | 1321 WASHINGTON ST NEWTON MA 02465 |
| NEWTON PROPERTIES INC | 9219 KATY FRWY STE 190 HOUSTON TX 77024 |
| NEWTON RECORDER OF DEEDS | PO BOX 604 NEOSHO MO 64850 |
| NEWTON TEAM, SHEILA | 100 MIRACLE MILE DR STE A ANDERSON SC 29621-1300 |
| NEWTON THOMAS | 244 LEDA DR DALLAS TX 75218 |
| NEWTON TOWN | 39 TRINITY ST NEWTON NJ 07860 |
| NEWTON TOWN | 39 TRINITY ST NEWTON TOWN TAX COLLECTOR NEWTON NJ 07860 |
| NEWTON TOWN | 39 TRINITY ST TAX COLLECTOR NEWTON NJ 07860 |
| NEWTON TOWN | 2 TOWN HALL RD NEWTON TOWN NEWTON NH 03858 |
| NEWTON TOWN | PO BOX 375 TOWN HALL RD NEWTON NH 03858 |
| NEWTON TOWN | N7061 10TH AVE TAX COLLECTOR WESTFIELD WI 53964 |
| NEWTON TOWN | W6148 CO RD E NEWTON TOWN TREASURER WESTFIELD WI 53964 |
| NEWTON TOWN | WESTFIELD WI NEWTON TOWN TREASURER WAUTOMA WI 53964 |
| NEWTON TOWN | 8014 CARSTEBS LAKE RD TREASURER MANITOWOC WI 54220 |
| NEWTON TOWN | 8014 CARSTENS LAKE RD MANITOWOC WI 54220 |
| NEWTON TOWN | 8014 CARSTENS LAKE RD TREASURER NEWTON TWP MANITOWOC WI 54220 |
| NEWTON TOWN | 8525 CARSTENS LAKE RD NEWTON TOWN TREASURER MANITOWOC WI 54220 |
| NEWTON TOWN | W 4557 DAKOTA AVE TREASURER NEWTON TOWNSHIP WAUTOMA WI 54982 |
| NEWTON TOWNSHIP | 8751 SEVEN MILE RD TREASURER NEWTON TWP BATTLE CREEK MI 49014 |
| NEWTON TOWNSHIP | N6135 BRAWLEY RD TREASURER NEWTON TWP GOULD CITY MI 49838 |
| NEWTON TOWNSHIP LACKAW | 12014 VALLEY VIEW DR RUTH HAYDEN TAX COLLECTOR CLARKS SUMMIT PA 18411 |
| NEWTON, CYNTHIA | PO BOX 9826 PINE BLUFF AR 71611 |
| NEWTON, DANNY M & NEWTON, LINDA B | 702 4TH ST LAGRANDE OR 97850 |
| NEWTON, DERRICK | 3354 WILLOWDALE CRT APT 207 PORTAGE IN 46368 |

| Claim Name | Address Information |
|---|---|
| NEWTON, DOROTHY | 816 TIFTON ST NORFOLK VA 23513 |
| NEWTON, JEFFERY M | PO BOX 239 PRESQUE ISLE WI 54557 |
| NEWTON, KENNETH | 20 ROSEBUD LN RESTORATION REMODELING MCDONOUGH GA 30253 |
| NEWTON, KENNETH | FOUR SEASONS ROOFING AND CONSTRUCTION GREYNITE SERVICE AND MCDONOUGH GA 30253 |
| NEWTON, KENNETH O | PO BOX 440537 CHICAGO IL 60644-0537 |
| NEWTON, LISA | 14591 CROWN HOLLOW COURT GAINESVILLE VA 20155 |
| NEWTON, RICHARD & NEWTON, DENISE | 1114 WILLIAM AVENUE NORTH PLATTE NE 69101 |
| NEWTON, TONYA | 1304 RAINS ST JONESBORO AR 72401 |
| NEWTONIA | GENERAL DELIVERY NEWTONIA COLLECTOR NEWTONIA MO 64853 |
| NEWTOWN BORO BUCKS | 23 N STATE ST T C OF NEWTOWN BOROUGH NEWTOWN PA 18940 |
| NEWTOWN BORO BUCKS | 529 PENN ST T C OF NEWTOWN BOROUGH NEWTOWN PA 18940 |
| NEWTOWN BOROUGH | TAX COLLECTOR PO BOX 471 7 HANOVER RD NEWTOWN CT 06470 |
| NEWTOWN BOROUGH | 13 MT PLEASANT TERRACE PO BOX 471 DAWN FORD TAX COLLECTOR NEWTOWN CT 06470 |
| NEWTOWN BUCKS CTY JOINT MUN AUTH | PO BOX 329 NEWTOWN PA 18940 |
| NEWTOWN EXECUTIVE OFFICE INC | 233 NEEDHAM ST OFFICE 78 NEWTON MA 02464 |
| NEWTOWN EXECUTIVE OFFICE, INC. | 233 NEEDHAM STREET, OFFICE SUITE 300 NEWTON MA 02464 |
| NEWTOWN MASTERCLEAN CARPET | 61 ISLAND AVE MORRISVILLE PA 19067 |
| NEWTOWN TOWN | TAX COLLECTOR OF NEWTON TOWN 3 PRIMROSE STREET NEWTOWN CT 06470 |
| NEWTOWN TOWN | 3 PRIMROSE ST TAX COLLECTOR OF NEWTON TOWN NEWTOWN CT 06470 |
| NEWTOWN TOWN | TAX COLLECTOR OF NEWTON TOWN 3 PRIMROSE ST NEWTOWN CT 06470-5307 |
| NEWTOWN TOWN | 3 PRIMROSE ST NEWTOWN CT 06470-5307 |
| NEWTOWN TOWN CLERK | 3 PRIMROSE ST NEWTOWN CT 06470 |
| NEWTOWN TOWN TAX COLLECTOR | 45 MAIN ST NEWTON CT 06470 |
| NEWTOWN TOWNSHIP | 100 MUNICIPAL DR NEWTOWN PA 18940 |
| NEWTOWN TOWNSHIP | 100 MUNICIPAL DR TAX COLLECTOR NEWTON PA 18940 |
| NEWTOWN TOWNSHIP | 100 MUNICIPAL DR TAX COLLECTOR NEWTOWN PA 18940 |
| NEWTOWN TOWNSHIP BUCKS | 100 MUNICIPAL DR TAX COLLECTOR OF NEWTOWN TOWNSHIP NEWTOWN PA 18940 |
| NEWTOWN TOWNSHIP BUCKS | NEWTOWN TWP BLDG 100 MUNICIPAL RD TAX COLLECTOR OF NEWTOWN TOWNSHIP NEWTOWN PA 18940 |
| NEWTOWN TOWNSHIP DELAWR | 209 BISHOP HOLLOW RD T C OF NEWTOWN TOWNSHIP NEWTOWN SQUARE PA 19073 |
| NEWTOWN TOWNSHIP DELAWR | 209 BISHOP HOLLOW RD T C OPF NEWTOWN TOWNSHIP NEWTOWN SQUARE PA 19073 |
| NEWVILLE BORO CUMBER | 108 W ST TC OF NEWVILLE BORO NEWVILLE PA 17241 |
| NEWVILLE BORO CUMBER | 4 W ST TC OF NEWVILLE BORO NEWVILLE PA 17241 |
| NEWWARK VALLEY TOWN | 109 WHIG ST NEWARK VALLEY NY 13811 |
| NEXBANK | 13455 NOEL RD STE 2220 DALLAS TX 75240 |
| NEXBANK SSB | 13455 NOEL ROAD SUITE 2220 DALLAS TX 75240 |
| NEXSEN PRUET LLC | PO DRAWER 2426 COLUMBIA SC 29202 |
| NEXT GENERATION SECURITY SOFTWARE LIMITED | 52 THROWLEY WAY SURREY SUTTON SC SMI 4BF UNITED KINGDOM |
| NEXT GUN INVESTMENTS LLC | 4439 E PEPPER CREEK ANAHEIM CA 92807 |
| NEXT MILLENNIUM INC | 817 ARNOLD DR 60 MARTINEZ CA 94553 |
| NEXTERIORS | 10523 MAHONING AVE NORTH JACKSON OH 44451 |
| NEXTIRAONE | C/O BLACK BOX 1000 PARK DR LAWRENCE PA 15055 |
| NEXTIRAONE | 2800 POST OAK BLVD STE 200 HOUSTON TX 77056 |
| NEXUS RELOCATION GROUP | 4747 W 135TH ST STE 350 LEAWOOD KS 66224 |
| NEYLAND, CHARLES V & | WHITLOCK NEYLAND, TARA 157 WOODRUFF DR SLIDELL LA 70461 |
| NEYLON, COLIN D & NEYLON, AUTUMN L | 139 WYBEN RD WESTFIELD MA 01085 |
| NEYMAN, DAVID L & NEYMAN, REBA C | 13329 THOROUGHBRED DRIVE DADE CITY FL 33525 |
| NEYRA, FELIPE O | 128 SAN BLAS AVE KISSIMMEE FL 34743 |

| Claim Name | Address Information |
|---|---|
| NEZ PERCE COUNTY | 1230 MAIN ST PO BOX 896 LEWISTON ID 83501 |
| NEZ PERCE COUNTY | 1230 MAIN STREET PO BOX 896 NEZ PERCE COUNTY TREASURER LEWISTON ID 83501 |
| NEZ PERCE COUNTY | PO BOX 896 NEZ PERCE COUNTY TREASURER LEWISTON ID 83501 |
| NEZ PERCE COUNTY RECORDER | PO BOX 896 LEWISTON ID 83501 |
| NEZ PERCE FARMERS CNTY | PO BOX 140 KANDRICK MD 83537 |
| NEZ PERCE FARMERS CNTY | KENDRICK ID 83537 |
| NEZELLE BRADSHAW AND SAMSON AND | ASSOCIATES LTD 17259 HERITAGE DR SOUTH HOLLAND IL 60473-3775 |
| NFM INC | 505 PROGRESS DR STE 100 LINTHICUM MD 21090 |
| NFM LENDING INC | 505 PROGRESS DRIVE SUITE 100 LINTHICUM MD 21090 |
| NFM LENDING INC FB | 505 PROGRESS DR STE 100 LINTHICUM MD 21090 |
| NG, EDWIN & NG, SAMMY | 3212 SABO LANE WEST LINN OR 97068 |
| NG, KATHERINE | 26092 TALEGA AVE JERRYS INTERIOR LAGUNA HILLS CA 92653 |
| NG, MAN B & NG, WAN Q | 2228 RIVERDALE AVE LOS ANGELES CA 90031 |
| NG, MICHELLE & ELY, SIMS | PO BOX 1114 GRESHAM OR 97030-0238 |
| NGA T LUONG | 3214 MULBERRY HILL LANE HOUSTON TX 77084 |
| NGALLA, MATTHEW T | 9 MORNINGMIST DR FREDERICKSBURG VA 22406-7275 |
| NGAMTHONGLOR, CHERRY | 206 MOURNING DOVE LN GOLDSBORO NC 27534-9502 |
| NGHIA N. TRAN | 104 CHESTON LANE AMBLER PA 19002 |
| NGHIA T. LE | 2357 CUMBERLAND ROCHESTER HILLS MI 48307 |
| NGHIA V. NGUYEN | MYLAC T. NGUYEN 45609 S. TURTLEHEAD COURT PLYMOUTH MI 48170 |
| NGM INSURANCE CO. VS FIRST AMERICAN TITLE | INSURANCE CO. SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE ET AL PIKE AND GILLISS LLC 9475 DEERECO ROADSUITE 300 TIMONIUM MD 21093 |
| NGO, BRYAN L | 14441 BROOKHURST ST GARDEN GROVE CA 92843 |
| NGOC LE AND TAN LE NGOC AND | MOUNTAIN STATES HOME IMPROVEMENT 11134 W 54TH LN ARVADA CO 80002-4922 |
| NGOCTUYET PHAM TRAN | TUONG VAN TRAN P.O. BOX 55041 IRVINE CA 92619 |
| NGS ASSOCIATES | 132 WEST WAYNE AVENUE WAYNE PA 19087 |
| NGS INVESTMENTS INC | 1769 SHELLSTONE WAY RIPON CA 95366 |
| NGSSOFTWARE US | C/O NCC GROUP INC 1236 MISSION ST SUITE 1020 SAN FRANCISCO CA 94105 |
| NGSSOFTWARE US | 1119 PACIFIC AVE STE 1200 TACOMA WA 98402 |
| NGUNJIRI, RUTH | 315 BROADWAY ROAD #10 DRACUT MA 01826 |
| NGUYEN AND SEGURA | 7950 WESTGLEN DR HOUSTON TX 77063 |
| NGUYEN H NGUYEN ATT AT LAW | 5361 BROOKHURST ST STE 205 WESTMINISTER CA 92683 |
| NGUYEN H NHUAN ATT AT LAW | 14082 MAGNOLIA ST STE 209 WESTMINISTER CA 92683 |
| NGUYEN LAW | PO BOX 741 INDIANAPOLIS IN 46206 |
| NGUYEN LAW OFFICE | 151 SILVER LAKE RD NW STE 213 NEW BRIGHTON MN 55112 |
| NGUYEN NGUYEN | 550 CENTRAL AVE APT 114 ALAMEDA CA 94501-3779 |
| NGUYEN PROPERTIES AND CONSTRUCTION | 3001 SE 45TH ST DEL CITY OK 73135 |
| NGUYEN TRAN LAW FIRM | 1600 E PIONEER PKWY STE 333 ARLINGTON TX 76010 |
| NGUYEN, AN P | 10 VILLAGE DRIVE HAMBURG NJ 07419-1100 |
| NGUYEN, ANH | ARISTON F GAOAT & BABYRUTH GAOAT, V GREENPOINT MRTG FUNDING INC, MARIN CONVEYANCING CORP, MRTG ELECTRONIC REGISTRATION ET AL PO BOX 1986 ELK GROVE CA 95759-1986 |
| NGUYEN, ANHSON | 7436 PONCE AVE WEST HILLS CA 91307 |
| NGUYEN, BINH | 43291 FIELDSVIEW COURT LEESBURG VA 20176 |
| NGUYEN, CINDY H | 17646 HEVER CIR FOUNTAIN VALLEY CA 92708 |
| NGUYEN, CUC | 78 HOLLIS ST WORCESTER MA 01610 |
| NGUYEN, CUONG M | 591 HELLYER AVE SAN JOSE CA 95111 |
| NGUYEN, DAO | 14201 52ND AVE S ALLIANCE RESTORATION INC TUKWILA WA 98168 |
| NGUYEN, DIEM TRANG | DIEM T NGUYEN VS NATIONSTAR MORTAGE LLC FANNIE MAE QUALITY LOAN SVCS INC SUMMERGREEN HOMEOWNERS ASSOC HUNTINGTON WE ET AL 16478 BEACH BOULEVARD, #331 |

| Claim Name | Address Information |
| --- | --- |
| NGUYEN, DIEM TRANG | WESTMINSTER CA 92683 |
| NGUYEN, DUNG A & NGUYEN, YEN T | 299 CONTRA COSTA AVE VENTURA CA 93004 |
| NGUYEN, HA H & THI LE, LINH T | C/O CHARLOTTE HOME SOLUTIONS LLC 7900D STEVENS MILL #202 MATTHEWS NC 28104 |
| NGUYEN, HAN N | 4001 W KENYON AVE DENVER CO 80236 |
| NGUYEN, HANG T | 13315 TAFT ST GARDEN GROVE CA 92843-2442 |
| NGUYEN, HAO H | 9812 DEWEY DRIVE GARDEN GROVE CA 92841 |
| NGUYEN, HIEP H | 2105 TORYGLEN WAY SAN JOSE CA 95121-1462 |
| NGUYEN, HIEU V | 5301 TEDDINGTON PARK DRIVE PLANO TX 75023 |
| NGUYEN, HO D & TRAN, KIMMIE | 11078 DUDLEY WAY STANTON CA 90680 |
| NGUYEN, HOA T | 10623 ACADIA FOREST TRAIL HOUSTON TX 77089 |
| NGUYEN, HUNG | 40 S FIRST ST A B SAN JOSE CA 95113-2425 |
| NGUYEN, HUY | 1803 CHINABERRY DRIVE OLDSMAR FL 34677 |
| NGUYEN, JOHN T | 477 DARBY PAOLI ROAD PAOLI PA 19301 |
| NGUYEN, JOHNNY V | 12721 LINFORD DRIVE AUSTIN TX 78753 |
| NGUYEN, JULIE N | 3935 SOUTH TORREY PINES DRIVE LAS VEGAS NV 89103 |
| NGUYEN, KATHERINE N | 9500 BOLSA AVE STE G WESTMINSTER CA 92683 |
| NGUYEN, KIM-ANH | 1021 N GARFIELD ST #B44 ARLINGTON VA 22201 |
| NGUYEN, LAI & DIEP, HONG | 462 SHERIDAN PLACE SAN JOSE CA 95111 |
| NGUYEN, LINDA T | 11211 ANNA ROSE RD CHARLOTTE NC 28273 |
| NGUYEN, LUOM & NGUYEN, CHAT T | 16 ANTIETAM IRVINE CA 92620-3715 |
| NGUYEN, LYNA | 6102 HURON LANE CASTLE ROCK CO 80108 |
| NGUYEN, MARC & NGUYEN, JENNY | 22704 BALTAR ST WEST HILL CA 91304-3704 |
| NGUYEN, MINH C & NGUYEN, TRACY T | 1860 MCDOUGAL TERRACE EL CAJON CA 92021 |
| NGUYEN, NAM & HA, LIEU | 4021 W CELESTE ST SANTA ANA CA 92703 |
| NGUYEN, NGHIEM T | 12331 SHADOW GREEN DR HOUSTON TX 77082-5642 |
| NGUYEN, NHAT | 3001 CLEVELAND AVE COSTA MESA CA 92626 |
| NGUYEN, OANH H | 108 SOUTH ROLLING MEADOWS DRIVE WYLIE TX 75098 |
| NGUYEN, PETER L | PO BOX 11583 WESTMINSTER WESTMINSTER CA 92685 |
| NGUYEN, PETER T | 1809 PAULDING AVE 2ND FL BRONX NY 10462 |
| NGUYEN, PHOUNG T | 586 PARK JOHNSON PL SAN JOSE CA 95111-1581 |
| NGUYEN, PHUONGTHAO | 9120 LADORN DR NW ALBUQUERQUE NM 87114 |
| NGUYEN, SANG V | 14282 OLIVE STREET WESTMINSTER CA 92683 |
| NGUYEN, SAU V | 319 SCHEPIS AVENUE SADDLEBROOK NJ 07663 |
| NGUYEN, SON | 340 EHRHARDT RD PEARL RIVER NY 10965 |
| NGUYEN, TAN | 211 EMBERCREST ARLINGTON TX 76018 |
| NGUYEN, TIEN | 13531 SCARAB DRIVE HOUSTON TX 77041 |
| NGUYEN, TIEN S | 13912 FLINT CIR CORONA CA 92880 |
| NGUYEN, TIM T | PO BOX 2175 HARVEY LA 70059 |
| NGUYEN, TINA | 3001 STONEWALL LN DUYEN WILLIE DANG FORT WORTH TX 76123 |
| NGUYEN, TOM N & NGUYEN, DOAN-TRANG T | 10542 PALADIUM AVE GARDEN GROVE CA 92840-3141 |
| NGUYEN, TONY | 2425 KNIGHTWAY DR GRETNA LA 70056-3042 |
| NGUYEN, TRI & LUK, YVONNE | 15679 NW WISMER DR PORTLAND OR 97229-8927 |
| NGUYEN, TRINH | 78 HOLLIS ST WORCESTER MA 01610 |
| NGUYEN, TUAN H | 120 HABITAT DR SAVANNAH GA 31419 |
| NGUYEN, TUAN Q & NGUYEN, NHUNG | 4226 CIRRUS WAY RIVERSIDE CA 92503 |
| NGUYEN, TUNG & NGUYEN, TINA W | 1221 DEXFORD DR AUSTIN TX 78753-1601 |
| NGUYEN, TUNG M | 4423 E EUCLID AVE ORANGE CA 92869-2903 |
| NGUYEN, UYEN | 6037E CURTIER DRIVE ALEXANDRIA VA 22310 |
| NGUYET DO | TOAN LE 3442 GRESHAM TROY MI 48084 |

| Claim Name | Address Information |
|---|---|
| NH DEPARTMENT OF REVENUE ADMINISTRATION | AUDIT DIVISION PO BOX 457 CONCORD NH 03302-0457 |
| NH DEPARTMENT OF REVENUE ADMINISTRATION | DOCUMENT PROCESSING DIVISION PO BOX 637 CONCORD NH 03302-0637 |
| NH DEPARTMENT OF REVENUE ADMINISTRATION | PO BOX637 CONCORD NH 03302-0637 |
| NH INDEM | 8300 NORMAN CNTR DR 780 BLOOMINGTON MN 55437 |
| NH INDEM | MINNEAPOLIS MN 55437 |
| NH INDEM | PO DRAWER 15989 BATON ROUGE LA 70895 |
| NH INDEM | BATON ROUGE LA 70895 |
| NH INDEM | PO BOX 3000 FT COLLINS CO 80522 |
| NH INDEM | FORT COLLINS CO 80522 |
| NHAN K LU | 6003 SE 2ND ST RENTON WA 98059 |
| NHON DIEU | 7963 FAWN TER DR HOUSTON TX 77071 |
| NHS OF FT WORTH & TARRANT COUNTY INC | 1549 N MAIN SUITE 209 FORT WORTH TX 76164-8959 |
| NHS REDEVELOPMENT CORPORATION | 11001 S MICHIGAN AVE CHICAGO IL 60628 |
| NHSRC INITIATIVES INC | 11001 S MICHIGAN AVE CHICAGO IL 60628 |
| NHT LAW GROUP APLC | 575 ANTON BLVD STE 300 COSTA MESA CA 92626 |
| NHUNG LE | 200 CHELTEN PARKWAY CHERRY HILL NJ 08034 |
| NI NGUYEN | 8432 SHIELE LN SACRAMENTO CA 95828 |
| NIA GROUP ASSOC LLC | PO BOX 477 CAPE MAY NJ 08204 |
| NIAGARA CITY | 1926 HALL AVE MARINETTE COUNTY TREASURER MARINETTE WI 54143 |
| NIAGARA CITY | 1926 HALL AVE TREASURER MARINETTE CO MARINETTE WI 54143 |
| NIAGARA CITY | 1926 HALL AVE TREASURER MARINETTE WI 54143 |
| NIAGARA COUNTY | 59 PARK AVE COUNTY TREASURER LOCKPORT NY 14094 |
| NIAGARA COUNTY | COUNTY COURTHOUSE COUNTY TREASURER LOCKPORT NY 14094 |
| NIAGARA COUNTY CLERK | 175 HAWLEY ST LOCKPORT NY 14094 |
| NIAGARA COUNTY CLERK | PO BOX 461 LOCKPORT NY 14095 |
| NIAGARA COUNTY CLERKS OFFICE | PO BOX 461 LOCKPORT NY 14095 |
| NIAGARA FALLS CDS | 745 MAIN ST CITY HALL RM 109 BILLING AND COLLECTIONS NIAGARA FALLS NY 14301-1703 |
| NIAGARA FALLS CDS NIAGARA | 745 MAIN ST CITY HALL RM 109 BOX 69 BILLING AND COLLECTIONS NIAGARA FALLS NY 14301-1703 |
| NIAGARA FALLS CDS NIAGARA | 745 MAIN ST CITY HALL RM 109 BOX 69 NIAGARA FALLS NY 14301-1703 |
| NIAGARA FALLS CITY | CITY HALL 745 MAIN STREET PO BOX 69 BILLING AND COLLECTIONS NIAGARA FALLS NY 14302 |
| NIAGARA FALLS CITY | CITY HALL 745 MAIN STREET PO BOX 69 NIAGARA FALLS NY 14302 |
| NIAGARA FALLS CITY NIAGARA CO TAX | 745 MAIN ST CITY HALL BILLING AND COLLECTION NIAGARA FALLS NY 14301-1703 |
| NIAGARA FALLS CITY NIAGARA CO TAX | RM 109 CITY HALL 745 MAIN ST BILLING AND COLLECTION NIAGARA FALLS NY 14302 |
| NIAGARA FALLS CITY NIAGARA CO TAX | RM 109 CITY HALL 745 MAIN ST NIAGARA FALLS NY 14302 |
| NIAGARA FALLS CTY SCH DIS T NIAGRA | 607 WALNUT ST PO BOX 338 SCHOOL DISTRICT TREASURER NIAGARA FALLS NY 14302-0338 |
| NIAGARA FALLS WATER BOARD | 745 MAIN ST PO BOX 69 NIAGARA FALL NY 14302 |
| NIAGARA FALLS WATER BOARD | 745 MAIN ST PO BOX 69 NIAGARA FALLS NY 14302 |
| NIAGARA FALLS WATER BOARD | CITY HALL 745 MAIN STREET NIAGARA FALLS NY 14302-0069 |
| NIAGARA FALLS WATER BOARD | 5815 BUFFALO AVE NIAGARA FALLS NY 14304 |
| NIAGARA FIRE INS CNA INS | PO BOX 660679 DALLAS TX 75266 |
| NIAGARA FIRE INS CNA INS | DALLAS TX 75266 |
| NIAGARA TOWN | 7105 LOCKPORT RD NIAGARA FALLS NY 14305 |
| NIAGARA TOWN | 7105 LOCKPORT RD TAX COLLECTOR EXT 138 EXT 130 NIAGARA FALLS NY 14305 |
| NIAGARA TOWN | 7105 LOCKPORT RD TAX COLLECTOR NIAGARA FALLS NY 14305 |
| NIAGARA TOWN | 1926 HALL AVE MARINETTE COUNTY TREASURER MARINETTE WI 54143 |
| NIAGARA TOWN | N 21202 WISHMAN RD TAX COLLECTOR NIAGARA WI 54151 |
| NIAGARA TOWN TREASURER | 1926 HALL AVE MARINETTE COUNTY TREASURER MARINETTE WI 54143 |

| Claim Name | Address Information |
|---|---|
| NIAGARA TOWN TREASURER | SR BOX 463 NIAGARA WI 54151 |
| NIAGARA WHEATFIELD CS COMBIND TNS | 6700 SCHULTZ ST SCHOOL TAX COLLECTOR NIAGARA FALLS NY 14304 |
| NIAKWA VILLAGE II | 14800 GALAXIE AVE 105 SAINT PAUL MN 55124 |
| NIALL MEADOWS | 1440 OTTER AVE WATERFORD MI 48328 |
| NIANGUA CITY | CITY HALL NIANGUA MO 65713 |
| NIANGUA CITY | CITY HALL NUANGUA MO 65713 |
| NIANTIC TOWNSHIP TOWN CLERK | PO BOX 519 NIANTIC CT 06357 |
| NIAZI, TARIQ | 5 ZELIFF AVE MEHRUNISSA NIAZI & ELMO DUVERGE DUVERGE CONSTRUCTI LITTLE FALLS NJ 07424 |
| NIBLACK, TERRY L & RICKARD, TIM E | 8574 COLDWATER DR POWELL OH 43065-7092 |
| NIBLETT, BRENDA | 3704 NORTHWOOD CT TIDEWATER ROOFING VIRGINIA BEACH VA 23452 |
| NIBLOCK AND ASSOCIATES | 615 S MAIN ST STUTTGART AR 72160 |
| NIBLOCK AND ASSOCIATES | PO BOX 1208 STUTTGART AR 72160 |
| NIC INSURANCE COMPANY | 1 PENN PLZ 55TH FL NEW YORK NY 10119 |
| NICALE L RECTOR ATT AT LAW | 421 W 9TH ST ANDERSON IN 46016 |
| NICANOR C CAMPANO  JR. | CAROLINA LABRADOR CAMPANO 20956 MENLO AVE TORRANCE CA 90502 |
| NICAR | 214 N HALE STREET WHEATON IL 60187 |
| NICASTRO PISCOPO OGRIN | 575 ANTON BLVD STE 1050 COSTA MESA CA 92626-7045 |
| NICASTRO, MICHAEL N | 2331 LINCOLN AVE ANAHEIM CA 92801 |
| NICASTRO, MICHAEL N | 2331 LINCOLN AVE STE 200 ANAHEIM CA 92801 |
| NICCOLE GENGLER | 122 MOREHOUSE STREET EVANSDALE IA 50707 |
| NICCOLE H MCNEES | 215 A CHURCH STREET DOVER TN 37058 |
| NICCOLO, SAN | 630 TRADE CTR DR LAS VEGAS NV 89119 |
| NICELY, ELVIN C & NICELY, TAMARA B | 316 FAIRWOOD DRIVE RICHMOND VA 23235 |
| NICHIDO FIRE AND MARINE | 70 PINE ST 57TH FL NEW YORK NY 10270 |
| NICHIDO FIRE AND MARINE | NEW YORK NY 10270 |
| NICHOL M LAKE | 1189 W MYRNA LN TEMPE AZ 85284 |
| NICHOLAS  CHOUMENKOVITCH | 375 CLINTON ROAD BROOKLINE MA 02446 |
| NICHOLAS A GENTRY & MARY J GENTRY | 1531 PRINCETON MUSKEGON MI 49441 |
| NICHOLAS A GRIPPI | JANA R GRIPPI 20 GREENUP ST WAYNE NJ 07470 |
| NICHOLAS A HOLT | JEAN M HOLT 20 QUAIL RIDGE ROAD DURHAM NC 27705 |
| NICHOLAS A LUNDBERG | 2510 AMBERWOOD LN COLORADO SPRINGS CO 80920 |
| NICHOLAS A PELOSINO JR ATT AT LA | 800 MAIN ST STE 4C NIAGARA FALLS NY 14301 |
| NICHOLAS A SLAGLE | 2004 HIDDEN LAKE DR APT A STOW OH 44224-5309 |
| NICHOLAS A. DE FILIPPIS | JANET DE FILIPPIS 153 SANDSPRING DRIVE EATONTOWN NJ 07724 |
| NICHOLAS A. KUCHARIK | DEIRDRE M. KUCHARIK 17 GLENSIDE PLACE CHAPPAQUA NY 10514 |
| NICHOLAS A. MANDVENO | EVELYN MANDVENO 1620 BEAVER DAM RD POINT PLEASANT NJ 08742-5109 |
| NICHOLAS A. REED | JULIE A. REED 1405 PEPPERDINE CT BALLWIN MO 63021 |
| NICHOLAS A. RICCIO | 56 BUCKINGHAM ROAD YONKERS NY 10704 |
| NICHOLAS AARON SNOW ATT AT LAW | 363 S LAKE ST GARY IN 46403 |
| NICHOLAS ABSTON | IRIS WOHN 6829 ELVERTON DR. OAKLAND CA 94611 |
| NICHOLAS ALAN MARSH ATT AT LAW | 115 5TH ST CARROLLTON KY 41008 |
| NICHOLAS ALEXANDER DAVIS ATT AT | 5700 GRANITE PKWY STE 470 PLANO TX 75024 |
| NICHOLAS AND DEBRA KROPSCH | 17559 S HWY 13 AND SHANE BROOK CONSTRUCTION HAMILTON CO 81638 |
| NICHOLAS AND ELIZABETH LICATA | 742 NEWMAN AVE JEFFERSON LA 70121 |
| NICHOLAS AND JONES | 440 LOUISIANA ST STE 475 HOUSTON TX 77002 |
| NICHOLAS AND JUDITH CALABRETTA | SUNSATIONAL PATIO AND SUNROOMS INC 2786 CLEVELAND RD WOOSTER OH 44691-1736 |
| NICHOLAS AND KATHERINE JOHNSTON | 315 W JOHNSON RD AND KATHERINE ANDRUSZKIWICZ LAPORTE IN 46350 |
| NICHOLAS AND KATHLEEN | 143 MAIN ST BOBBITT AND NICHOLAS BOBBITT JR MOOSUP CT 06354 |

| Claim Name | Address Information |
| --- | --- |
| NICHOLAS AND KIM POLUMBUS | 14 KINGSLEY AVE RUTLAND VT 05701 |
| NICHOLAS AND LAURA KORDOSKY | 2106 MYSTIC DR AND DANIEL GRABE CORP PLAINFIELD IL 60586-5068 |
| NICHOLAS AND MELISSA RIEGEL | 722 SHALLOW RIDGE CT AND CYPRESS CONSTRUCTION INC ABINGDON MD 21009 |
| NICHOLAS AND MINDY MCKENZIE | 801 W MAIN ST AND PEEBLES SIDING AND CONSTRUCTION VIENNA IL 62995 |
| NICHOLAS AND PETRIA BOUTIN | 1009 BATES WAY AND LANGLEY AND SONS INC VIRGINIA BCH VA 23464-3720 |
| NICHOLAS AND TESA MICHAEL | 8575 COTTONWOOD DR E MERIDIAN MS 39305 |
| NICHOLAS ARGENTIERI | ELVIRA M. ARGENTIERI 1828  TENBROECK AVE BRONX NY 10461 |
| NICHOLAS B PASQUALE JR. | 116 WARREN ST SOMERS NY 10589-1923 |
| NICHOLAS BATLAGLIA | 465 ROCKWOOD CIRCLE PENINSULA OH 44264 |
| NICHOLAS BEIS ATTORNEY AT LAW | 3N 631 WILDFLOWER LN WEST CHICAGO IL 60185-1397 |
| NICHOLAS BLANTON | 708 SEMINARY ST. CARROLLTON KY 41008 |
| NICHOLAS BOUSE | P.O. BOX 77668 CORONA CA 92877 |
| NICHOLAS C CATSADIMAS ATT AT LA | 205 JEFFERSON ST VALPARAISO IN 46383 |
| NICHOLAS C MOLINARO | DOLORES MOLINARO 48 COTTAGE PLACE BOROUGHOF RIVERDALE NJ 07457 |
| NICHOLAS C. DAVIES | KATHARINE J. DAVIES 508 HERTFORD STREET RALEIGH NC 27609 |
| NICHOLAS CELEMENTE PC | 123 S BROAD ST STE 197 PHILADELPHIA PA 19109 |
| NICHOLAS CIPRIANO | KATHLEEN CIPRIANO 395 WOOD RIDGE AVENUE WOOD RIDGE NJ 07075-1531 |
| NICHOLAS COLE PHIPPS PLS | 1218 GUNBARREL RD CHATTANOOGA TN 37421 |
| NICHOLAS CONSTANTINIDES | 4008 CAMINO PLANO CALABASAS CA 91302 |
| NICHOLAS CORDOVA AND LUCIOS | 239 RAVENHEAD DR CONSTRUCTION AND LC CONSTRUCTION HOUSTON TX 77034 |
| NICHOLAS COUNTY | 700 MAIN ST NICHOLAS COUNTY SHERIFF SUMMERSVILLE WV 26651 |
| NICHOLAS COUNTY | COURTHOUSE CARLISLE KY 40311 |
| NICHOLAS COUNTY | COURTHOUSE NICHOLAS COUNTY SHERIFF CARLISLE KY 40311 |
| NICHOLAS COUNTY CLERK | 700 MAIN ST SUMMERSVILLE WV 26651 |
| NICHOLAS COUNTY CLERK | 700 MAIN ST STE 2 SUMMERSVILLE WV 26651 |
| NICHOLAS COUNTY CLERK | PO BOX 227 COURTHOUSE MAIN ST CARLISLE KY 40311 |
| NICHOLAS COUNTY RECORDER | 700 MAIN ST SUMMERSVILLE WV 26651 |
| NICHOLAS COUNTY RECORDER | PO BOX 227 CARLISLE KY 40311 |
| NICHOLAS COUNTY SHERIFF | 700 MAIN ST STE 3 NICHOLAS COUNTY SHERIFF SUMMERSVILLE WV 26651 |
| NICHOLAS COUNTY SHERIFF | 125 E MAIN ST NICHOLAS COUNTY SHERIFF CARLISLE KY 40311 |
| NICHOLAS CUCCI | 20405 IMPATIENS WAY LAKEVILLE MN 55044 |
| NICHOLAS CULLANDER ATT AT LAW | 3300 N BUTLER AVE STE 201 FARMINGTON NM 87401 |
| NICHOLAS D ATRIA LLC | 1720 MAIN ST STE 103 COLUMBIA SC 29201 |
| NICHOLAS D FISHER ATT AT LAW | 1604 HEWITT AVE STE 601 EVERETT WA 98201 |
| NICHOLAS D MELNIKOFF | LOIS A MELNIKOFF 1315 HERMOSA AVENUE PACIFIC CA 94044 |
| NICHOLAS D THAYER AND | 150 SANDY OAKS PL WILLIAM CORSO AND ASSOCIATES LONGWOOD FL 32779 |
| NICHOLAS D VIOLETTI AND | DAWN VIOLETTI 12 HOYE ST TERRYVILLE CT 06786 |
| NICHOLAS D. MOCCIA | JACQUELINE MOCCIA 1 DAVID LANE APT 1Q YONKERS NY 10701 |
| NICHOLAS D. MOCCIA | JACQUELINE MOCCIA 65 ROSSITER AV NEW CITY NY 10701 |
| NICHOLAS D. SULLIVAN | MICHELLE L. SULLIVAN 3 RICH ROAD MILFORD MA 01757 |
| NICHOLAS DANIELS ATT AT LAW | PO BOX 2108 PETERSBURG VA 23804 |
| NICHOLAS DE SERIO IFA | 47 RIVER PARK DR BRICK NJ 08724 |
| NICHOLAS DEDOMINICIS III | 811 FRANCE COURT TOMS RIVER NJ 08753 |
| NICHOLAS DEMATTEO | SUSAN DEMATTEO 81 COLBURN ROAD READING MA 01867 |
| NICHOLAS DESUMMA | 1244 JOHNSTON AVENUE ABINGTON PA 19001 |
| NICHOLAS DIAZ | OR NORCAL RESIDENTIAL REAL ESTATE FUND 1 WALNUT CREEK CA 94596 |
| NICHOLAS DIAZ OR | GALLOWAY PROPERTIES LLC 975 YGNACIO VALLEY ROAD WALNUT CREEK CA 94596 |
| NICHOLAS DOYLE | 1527 SPRINGBROOK DRIVE CEDAR FALLS IA 50613 |
| NICHOLAS E ANIOTZBEHERE ATT AT LAW | 1250 FULTON MALL FRESNO CA 93721 |

| Claim Name | Address Information |
|---|---|
| NICHOLAS E FODOR ATT AT LAW | 315 STATE ST OGDENSBURG NY 13669 |
| NICHOLAS E HILL | 205 HUNTERS PATH LAKE IN THE HILLS IL 60156 |
| NICHOLAS E. FANELLI | CATHERINE R. FANELLI 69 BROWN AVENUE BELLMAWR NJ 08031 |
| NICHOLAS F WILLERT | 7302 HILLTOP DRIVE BROOKHAVEN PA 19015 |
| NICHOLAS FAICCHIO | 30262 CROWN VALLEY PKY UNIT B-170 LAGUNA NIGUEL CA 92677 |
| NICHOLAS FUERST ATT AT LAW | 1212 W CAMELBACK RD STE 104 PHOENIX AZ 85013 |
| NICHOLAS G SCHMUTTE ATT AT LAW | 1675 N COUNTY RD 600 E AVON IN 46123 |
| NICHOLAS GAZO | 5975 SUNSET DRIVE SUITE 405 SOUTH MIAMI FL 33143 |
| NICHOLAS GELALICH | 5066 ALHAMBRA AVE LOS ANGELES CA 90032-3407 |
| NICHOLAS GISLER | 4753 MCNAB AVE LAKEWOOD CA 90713 |
| NICHOLAS H LAMBAJIAN ATT AT LAW | 215 N MARENGO AVE FL 3 PASADENA CA 91101 |
| NICHOLAS H ORES ATTORNEY AT LAW | 1427 W 29TH ST LOVELAND CO 80538 |
| NICHOLAS HAGER | 9336 RESIDENCIA NEWPORT CA 92660 |
| NICHOLAS HEDDING ATT AT LAW | 1314 W GLENOAKS BLVD STE 103 GLENDALE CA 91201 |
| NICHOLAS HENSON, G | 15218 N 72ND DR PEORIA AZ 85381 |
| NICHOLAS HOYETT AND RELIABLE | 2731 WELLINGTONG DR REMODELING OF ALABAMAINC PELHAM AL 35124 |
| NICHOLAS I FUERST ATT AT LAW | 1930 S ALMA SCHOOL RD STE B 112 MESA AZ 85210 |
| NICHOLAS J BACHAND ATT AT LAW | 39999 GARFIELD RD CLINTON TWP MI 48038 |
| NICHOLAS J BILOTTA JR | MARYKATE BILOTTA 8 CABOT CT TOWNSHIP OF EVESHAM NJ 08053 |
| NICHOLAS J CILLO ATT AT LAW | PO BOX 1903 ROBERTSDALE AL 36567 |
| NICHOLAS J COCHRAN ATT AT LAW | 2021 E 4TH ST STE 201 SANTA ANA CA 92705 |
| NICHOLAS J DEL PIZZO III ATT AT | 6914 A HOLABIRD AVE BALTIMORE MD 21222 |
| NICHOLAS J DELPIZZO III | 7222 HOLABIRD AVE BALTIMORE MD 21222 |
| NICHOLAS J EANCHEFF | CHERRYL L EANCHEFF 5637 W STRAIGHT ARROW LN PHOENIX AZ 85083-9363 |
| NICHOLAS J HENDERSON ATT AT LAW | 117 SW TAYLOR ST STE 200 PORTLAND OR 97204 |
| NICHOLAS J JULIAN SR AND | JULIAN 10 HUNTER CIR NICHOLAS J JULIAN JR AND NANCY MILFORD MA 01757 |
| NICHOLAS J PASSERO | MARY SUZANNE PASSERO 164 KESWICK DR ADVANCE NC 27006 |
| NICHOLAS J PATENAUDE | 78 ROUTE 236 CLIFTON PARK NY 12065 |
| NICHOLAS J TSALIS ATT AT LAW | 1150 GRISWOLD ST DETROIT MI 48226 |
| NICHOLAS J. ALBANO | GAIL P. ALBANO 775 VILLAGE RD ORADELL NJ 07649 |
| NICHOLAS J. COCCIA | DONNA E. COCCIA 2560 EATON GATE LAKE ORION MI 48360 |
| NICHOLAS J. CORBO II | BRENDA M. CORBO 15672 GLENDON CREEK COURT RIVERSIDE CA 92503 |
| NICHOLAS J. LEUTE | SHARON R. MARCH-LEUTE 5190 E 28TH STREET LONG BEACH CA 90815 |
| NICHOLAS J. SENA III | PATRICIA A SENA 107 BEACH ROAD POUGHQUAG NY 12570 |
| NICHOLAS J.C. BOWLER | SUSAN Y. BOWLER 20868 CHANNEL COURT STERLING VA 20165 |
| NICHOLAS JEJEL | 8760 DARNEL RD EDEN PRAIRIE MN 55344 |
| NICHOLAS JOYCE | 1124 FLAMMANG DR. APT 3 WATERLOO IA 50702 |
| NICHOLAS KECHKAYLO ATT AT LAW | 2377 S LINDEN RD STE B FLINT MI 48532 |
| NICHOLAS L CARBAJAL ATT AT LAW | STE 250 HOUSTON TX 77060 |
| NICHOLAS L FAUTE AND CONNIE FAUTE | 8650 TROY MARQUETTE LN MONTICELLO MN 55362 |
| NICHOLAS L KUSTER APPRAISAL | 3528 COOLEY DR LANSING MI 48911-1227 |
| NICHOLAS L TRIANTOS ATT AT LAW | 1200 SALEM ST APT 167 LYNNFIELD MA 01940 |
| NICHOLAS L TRIANTOS ATT AT LAW | 220 BROADWAY STE 403 LYNNFIELD MA 01940 |
| NICHOLAS L. BONDURANT | JILL L. DONAHUE 8514 WOOD STAFF WAY COLUMBIA MD 21045-2611 |
| NICHOLAS LEE | 1225 MARTHA CUSTIS DRIVE #409 ALEXANDRIA VA 22302 |
| NICHOLAS LIVERMORE | 1026 LILAC LN CEDAR FALLS IA 50613 |
| NICHOLAS M NIGHSWANDER ATT AT LA | 7289 BURLINGTON PIKE FLORENCE KY 41042 |
| NICHOLAS M SCHMIDT | 18 MAURA LANE DANBURY CT 06810 |
| NICHOLAS M WAJDA ATT AT LAW | 15760 VENTURA BLVD STE 1100 ENCINO CA 91436 |

| Claim Name | Address Information |
|---|---|
| NICHOLAS M. BOSWAY | MICHELLE R. BOSWAY 8011 DEERWOOD ROAD CLARKSTON MI 48348-4527 |
| NICHOLAS M. STRINCEVICH | DELIA L. STRINCEVICH 4315 EAST 100 SOUTH MARION IN 46953 |
| NICHOLAS MACMAHON | 320 4TH STREET WASHBURN IA 50702 |
| NICHOLAS MASTRANDREA | CAROL MASTRANDREA 9 COOKS FARM ROAD MONTVILLE NJ 07045 |
| NICHOLAS MATULICH | DIANE JO LEES-MATULICH 1140 NADINE DRIVE CAMPBELL CA 95008 |
| NICHOLAS MIELE | PATRICIA MIELE 30 HIGHMOUNT DRIVE WEST WINDSOR NJ 08550 |
| NICHOLAS MOHAN | DIANE MOHAN 210 LONGVIEW AVENUE LANGHORNE PA 19047 |
| NICHOLAS NASCA AND | RENATA NASCA 11720 NW 24TH ST PLANTATION FL 33323-2012 |
| NICHOLAS P REXINIS | EVELYN  REXINIS 136 RANGE HEIGHTS RD LYNN MA 01904 |
| NICHOLAS P WEISS | JANET M WEISS 1428 12TH AVENUE DOROTHY NJ 08317 |
| NICHOLAS P. ZULICK | FLORENCE M. ZULICK 36394 CECILIA DRIVE STERLING HEIGHTS MI 48312 |
| NICHOLAS PEDRETTI | 13720 - 61ST AVE N PLYMOUTH MN 55446 |
| NICHOLAS PERICH | LOIS M PERICH 2103 ROLLING MDW DR MACUNGIE PA 18062 |
| NICHOLAS PEROT SMITH BERNHARDT A | 12364 MAIN RD AKRON NY 14001 |
| NICHOLAS R. WOODSON | SHARON G. WOODSON 822 LAKE FOREST PKWY LOUISVILLE KY 40245 |
| NICHOLAS REAL ESTATE | 1624 MAIN AVE CLIFTON NJ 07011 |
| NICHOLAS REYNA ATT AT LAW | 23906 WOODWARD AVE PLEASANT RIDGE MI 48069 |
| NICHOLAS RUSSELL | 3740 EDWARDS RD APT 3 CINCINNATI OH 45209-1986 |
| NICHOLAS S BRINDISI ATT AT LAW | 1200 ROUTE 46 CLIFTON NJ 07013 |
| NICHOLAS SMITH | 697 HIDDEN CREEK TRL SAINT PAUL MN 55118-3754 |
| NICHOLAS STUHT | W2799 COUNTY ROAD ES EAST TROY WI 53120 |
| NICHOLAS SYRIGOS | 109 STONE BRIDGE DRIVE HENDERSONVILLE NC 28739 |
| NICHOLAS T LARSON ATT AT LAW | 515 STATE ST OSAGE IA 50461 |
| NICHOLAS TOMDIO | 1700 N AVENUE K #11 FREEPORT TX 77541-3660 |
| NICHOLAS V ANGELUCCI JR | 4977 TOLO WAY OCEANSIDE CA 92056-5469 |
| NICHOLAS VERELLO | 12816 MCCARTHY CIRCLE PHILADELPHIA PA 19154 |
| NICHOLAS VICARI | 5505 ARCH BRIDGE CT ARLINGTON TX 76017 |
| NICHOLAS W HICKS ATT AT LAW | 112 FRANKLIN ST STE 102 BUFFALO NY 14202-3421 |
| NICHOLAS W JONES ATT AT LAW | 2 W WINTER ST STE 31 DELAWARE OH 43015 |
| NICHOLAS W SLAVICK | 301 MAXIM DR HOPATCONG NJ 07843 |
| NICHOLAS WARRICK | 9605 BERWICK LIVONIA MI 48150 |
| NICHOLAS ZAMBITO ATT AT LAW | 2275 HALF DAY RD STE 126 BANNOCKBURN IL 60015 |
| NICHOLAS ZAMBITO ATT AT LAW | 2221 N LISTER AVE APT 2E CHICAGO IL 60614 |
| NICHOLAS ZIELINSKI | 29196 SHENANDOAH DRIVE FARMINGTON HILLS MI 48331 |
| NICHOLAS, ARNOLD E & NICHOLAS, LINDA D | 420 EAST 6TH VALLEY CENTER KS 67147 |
| NICHOLAS, DARREN | 613 N 13TH ST RUSSELL BIER SHEBOYGAN WI 53081 |
| NICHOLAS, IDA | 3517 HILTON RD BALTIMORE MD 21215 |
| NICHOLAS, PETER & NICHOLAS, DANIELLE | 3257 DOUD AVENUE SCRANTON PA 18505 |
| NICHOLASVILLE CITY | PO BOX 590 CITY OF NICHOLASVILLE NICHOLASVILLE KY 40340 |
| NICHOLASVILLE CITY | 517 N MAIN ST CITY OF NICHOLASVILLE NICHOLASVILLE KY 40356 |
| NICHOLAUS L. VON FLUE | JANUS A. VON FLUE 9235 WHITE WATER LN STOCKTON CA 95219-4916 |
| NICHOLE AND JEFFREY COLONNA | 12990 RIDGE RD ALBION NY 14411 |
| NICHOLE DAUB | 4043 C BURTONWOOD DRIVE TRENTON NJ 08641 |
| NICHOLE HAMPTON | 1216 WENTWORTH DR GALLATIN TN 37066 |
| NICHOLE R. HAMPTON | 1216 WENTWORTH DRIVE GALLATIN TN 37066 |
| NICHOLE S WILLIAMS AND INTEGRITY | 9129 MARYLAND AVE N EXTERIORS AND REMODELERS INC MINNEAPOLIS MN 55445 |
| NICHOLE SCHLARMANN | 822 KINGSLEY AVE. WATERLOO IA 50701 |
| NICHOLETTE DIFRANK | 219 S CAROL BLVD UPPER DARBY PA 19082 |
| NICHOLLS AND CRAMPTON PA | PO BOX 18237 RALEIGH NC 27619 |

| Claim Name | Address Information |
|---|---|
| NICHOLLS ASSOCIATES | 3021 CLOUDVIEW DR STE 3 SACRAMENTO CA 95833 |
| NICHOLLS, GAROLD & NICHOLLS, DEBRA | 6006 CHRISTY LANE RIVERVIEW FL 33578-3901 |
| NICHOLLS, JON | 1801 BROADWAY STE 1100 DENVER CO 80202 |
| NICHOLLS, JON S | 1850 RACE ST DENVER CO 80206 |
| NICHOLOSON APPRAISAL | 3007 CARPENTER LP SE OLYMPIA WA 98503-3940 |
| NICHOLS BAUER, GIVENS | 1725 GAYLOR ST DENVER CO 80206 |
| NICHOLS CATTERTON DOWNING AND | 3 ALTARINDA RD STE 201 ORINDA CA 94563 |
| NICHOLS CLINTON, JC | 503 N PRICE LN CLINTON MO 64735-1713 |
| NICHOLS FIRE DISTRICT | 100 SHELTON ROAD PO BOX 28 TAX COLLECTOR TRUMBULL CT 06611 |
| NICHOLS FIRE DISTRICT TRUMBULL | 100 SHELTON ROAD PO BOX 28 TAX COLL OF NICHOLS FIRE DIS TRUMBALL CT 06611 |
| NICHOLS KASTER, PLLP | CHRISTINA ULBRICH, AS AN INDIVIDUAL & AS A REPRESENTATIVE OF THE CLASSES V GMAC MRTG, LLC, FORMERLY KNOWN AS GMAC MRTG ET AL 80 S. 8TH STREET SUITE 4600 MINNEAPOLIS MN 55402 |
| NICHOLS PECULIAR, JC | 208 S ST RTC PECULIAR MO 64078 |
| NICHOLS TOWN | 54 E RIVER RD PO BOX 22 TAX COLLECTOR NICHOLS NY 13812 |
| NICHOLS TOWN | 54 E RIVER RD PO BOX 296 TAX COLLECTOR NICHOLS NY 13812 |
| NICHOLS VILLAGE | TAX COLLECTOR PO BOX 20656 BLIVEN ST NICHOLS NY 13812 |
| NICHOLS VILLAGE | 388 W RIVER RD VILLAGE CLERK NICHOLS NY 13812 |
| NICHOLS VILLAGE | PO BOX 155 NICHOLS WI 54152 |
| NICHOLS VILLAGE | PO BOX 169 TREASURER NICHOLS VILLAGE NICHOLS WI 54152 |
| NICHOLS, ASHLEY A | 327-4 3RD STREET NORTHEAST ATLANTA GA 30308 |
| NICHOLS, CAROL J & STAMPS, ANITA | 303 SW 4TH BENTONVILLE AR 72712-5816 |
| NICHOLS, FREDERICK L & NICHOLS, MARCEA H | 660 E SUNSET DR N REDLANDS CA 92373 |
| NICHOLS, GERARD C | 4382 SPINDLEWICK LANE DOUGLASVILLE GA 30135 |
| NICHOLS, JAMES | 4329 COULBOURN MILL RD SALISBURY MD 21804 |
| NICHOLS, JC | 7500 COLLEGE BLVD STE 125 PRAIRIE VILLAGE KS 66210-4034 |
| NICHOLS, KAY | 951 MAIN ST GARDENDALE AL 35071-2633 |
| NICHOLS, L S | 2605 SENECA STREET FLINT MI 48504 |
| NICHOLS, LAUREN I | 107 HIGH DR LAGUNA BEACH CA 92651-1833 |
| NICHOLS, LISA | 404 INTERNATIONAL BANK TOWER 3649 LEOPARD CORPUS CHRISTI TX 78408 |
| NICHOLS, LISA | 10673 LEOPARD ST CORPUS CHRISTI TX 78410 |
| NICHOLS, MARK A | 2415 TELLER STREET LAKEWOOD CO 80214 |
| NICHOLS, MATTHEW P | 407 E CEDAR AVE MENOMONIE WI 54751 |
| NICHOLS, MICHAEL & CLIFTON, PATRICIA | 2219 GILEAD AVE ZION IL 60099 |
| NICHOLS, OLA A | 1008 SOUTH CLIFTON STREET FULTON MS 38843 |
| NICHOLS, PAUL W & BLASENGYM, SHERRI F | 2637 CYPRESS AVE STOCKTON CA 95207 |
| NICHOLS, PHYLLIS M | 6150 WOODHAVEN ROAD JACKSON MS 39206 |
| NICHOLS, SCOTT & BRIGHAM, MICHELE M | 378 S WASHINGTON ST DENVER CO 80209-2116 |
| NICHOLS, TRACY E & NICHOLS, DANIEL L | 2786 RAVINES RD MIDDLEBURG FL 32068-5726 |
| NICHOLS, WALTER G | 3069 COUNTRY KNOLL DR SAINT CHARLES MO 63303-6368 |
| NICHOLSON APPRAISAL | 3007 CARPENTER LOOP SE OLYMPIA WA 98503 |
| NICHOLSON APPRAISAL | 3007 CARPENTER LP SE OLYMPIA WA 98503-3940 |
| NICHOLSON BORO SCHOOL DISTRICT | BARBARA NICHOLS TAX COLLECTOR PO BOX 75 25 LACK TR NICHOLSON PA 18446 |
| NICHOLSON BORO WYOMING | 25 LACKAWANNA TRAIL PO BOX 75 T C OF NICHOLSON BOROUGH NICHOLSON PA 18446 |
| NICHOLSON BORO WYOMING | 25 LACKAWANNA TRL T C OF NICHOLSON BOROUGH NICHOLSON PA 18446 |
| NICHOLSON III, RICHARD | 2206 SILVER AVE SAN FRANCISCO CA 94124 |
| NICHOLSON REALTY | 121 N 3RD ST GAS CITY IN 46933 |
| NICHOLSON TOWNSHIP FAYET | 191 FAIRVIEW HILL RD T C OF NICHOLSON TOWNSHIP SMITHFIELD PA 15478 |
| NICHOLSON TWP | RD 2 BOX 92A SMITHFIELD PA 15478 |

| Claim Name | Address Information |
|---|---|
| NICHOLSON TWP WYOMNG | 533 SQUIRE HILL RD T C OF NICHOLSON TOWNSHIP NICHOLSON PA 18446 |
| NICHOLSON TWP WYOMNG | RR 2 BOX 2541 AUDREY SMARKUSKY TAX COLLECTOR NICHOLSON PA 18446 |
| NICHOLSON, DAVID G & | NICHOLSON, REBECCA L 955 CAMBRIDGE LN EDINBURGH IN 46124-9442 |
| NICHOLSON, DEBRA K | 302 CORALBERRY RD LOUISVILLE KY 40207 |
| NICHOLSON, JACK L & NICHOLSON, LINDA M | 2005 CAMINO REAL WAY ROSEVILLE CA 95747-8434 |
| NICHOLSON, JAMES B | 2140 PUNA ST HONOLULU HI 96817-1520 |
| NICHOLSON, LINDA M | 6627 WANITA CT UTICA MI 48317-2267 |
| NICHOLSON, MELVIN | 265 VANESS DRIVE MCDONOUGH GA 30253 |
| NICHOLSON, PHILIP B | 8405 E CARROLL RD WHITESBURG GA 30185 |
| NICHOLSON, ROBERT | 612 DUNNVIEW LN SHELLA MOTLEY AND ROBERT NICHOLSON III KNOXVILLE TN 37934 |
| NICHOLSON, SHAWN M | 225 NORTH 20TH AVENUE BEECH GROVE IN 46107 |
| NICK A CROOKSTON | LISA J CROOKSTON 294 S 200 W KAYSVILLE UT 84037 |
| NICK A. BELMONTE | 6452 ASPEN RIDGE WEST BLOOMFIELD MI 48322 |
| NICK A. BERG | KELLEE L. BERG 4005 GODFREY DRIVE SALIDA CA 95368 |
| NICK ANDREWS R E CONSULTING AND SVC | 410 SUNRISE HWY WEST BABYLON NY 11704 |
| NICK BALBERMAN ATT AT LAW | 29800 MIDDLEBELT RD STE 200 FARMINGTON HILLS MI 48334 |
| NICK BARBADILLO | MARIA T BARBADILLO 10752 CRAIGTOWN LANE DUBLIN CA 94568 |
| NICK BENAVIDES | 41823 ENTERPRISE CIRCLE N# 120 TEMECULA CA 92590 |
| NICK C THOMPSON ATT AT LAW | 800 STONE CREEK PKWY STE 6 LOUISVILLE KY 40223 |
| NICK CASTILLO | 3200 PARK CENTER DR COSTA MESA CA 92626 |
| NICK COLE | HC2 BOX 6430 KEAAU HI 96749 |
| NICK CRAWFORD ATT AT LAW | PO BOX 1335 GREENVILLE MS 38702 |
| NICK DEONAS REALTY INC | 9 N 14TH ST FERNANDINA BEAC FL 32034 |
| NICK FAICCHIO | 31752 MAR VISTA AVE LAGUNA BEACH CA 92651-8310 |
| NICK GRIFFO | P.O. BOX 1704 BURBANK CA 91507 |
| NICK INGOGLIA | 20991 SHARMILA LAKE FOREST CA 92630 |
| NICK ISMAIL | 42 45 155TH STREET APARTMENT 2A FLUSHING NY 11355 |
| NICK JOKANOVICH | 3726 S PARKER STREET SAN PEDRO CA 90731-6435 |
| NICK KOENIG | EMMA KOENIG 9220 SUNDIAL DRIVE LAS VEGAS NV 89134 |
| NICK KROLAK | 6708 CARLISLE CURVE SHAKOPEE MN 55379 |
| NICK LOSETO | MARIANITA LOSETO 6413 OPAEKAA ROAD KAPAA HI 96746 |
| NICK LURKINS | 814 ALLEN ST WATERLOO IA 50702 |
| NICK M ORNELAS | MARGARET E ORNELAS 19331 BRIDGEWATER LANE RIVERSIDE CA 92508 |
| NICK M PATEL ATT AT LAW | 5546 W CREEDANCE BLVD GLENDALE AZ 85310 |
| NICK M. KARAGIANIS | RITA KARAGIANIS 3001 FARMHOUSE LANE BOOTHWYN PA 19061 |
| NICK MADDOCK | 3077 WOODBRIDGE CREEK DR ST LOUIS MO 63129 |
| NICK MILJEVICH APPRAISALS | 2305 RIVER RD GRAND RAPIDS MN 55744 |
| NICK MUSSO | WRIGHTSMAN MUSSO LTD 159 N SPRINGFIELD ST VIRDEN IL 62690 |
| NICK NK HUYNH | 6828 EAST BROWN RD SUITE 101 MESA AZ 85207 |
| NICK PACHECO LAW GROUP | ANTONIO & EVA GONZALEZ VS GMAC MRTG CORP, NORTHWEST TRUSTEE SVCS INC, ALPAC FUNDING INC, MRTG ELECTRONIC REGISTRATION S ET AL 15501 SAN FERNANDO MISSION BLVD. SUITE 110 MISSION HILLS CA 91345 |
| NICK PACHECO LAW GROUP | JOSE M VILLICANA, DAVID O ALBANIL & FRANCISCO ALBANIL V DEUTSCHE BANK NATL TRUST CO, EXECUTIVE TRUSTEE SVCS LLC DBA ET ET AL 15501 SAN FERNANDO MISSION BLVD., SUITE 110 MISSION HILLS CA 91345 |
| NICK PACHECO LAW GROUP | MARTHA VIELMA AND ANGELO VIVANCO V. GMAC MORTGAGE, LLC AND EXECUTIVE TRUSTEE SERVICES, LLC DBA ETS 15501 SAN FERNANDO MISSION BOULEVARD, #110 MISSION HILLS CA 91345 |
| NICK R PETERSON AND | 3007 NE 6TH ST NICOLE PETERSON BENTONVILLE AR 72712 |
| NICK SALIJ | MARY J. SALIJ 5581 NORTHCREST VILLAGE CLARKSTON MI 48346 |

| Claim Name | Address Information |
| --- | --- |
| NICK SHAHIAR | 2310 HOMESTEAD RD # C1-531 LOS ALTOS CA 94024-7339 |
| NICK STAYANOFF APPRAISERS | 9428 BLUFFTON RD FORT WAYNE IN 46809 |
| NICK STLYIANOUDIS | 1008 SE 5TH STREET DEERFIELD BEACH FL 33441 |
| NICK V HASTAIN | 7 BULL RUN COURT MIDDLETOWN DE 19709 |
| NICK WIMMERSHOFF ATT AT LAW | 4747 FRANKLIN DR BOULDER CO 80301 |
| NICK WOLCOTT | 2210 ELDER AVE MORTON PA 19070 |
| NICKATIE AND TROY BEDNARZ | 21520 CLEARY RD NW BURNS MN 55303 |
| NICKEL, MICHERLE | 5057 LAKE WOOD ST LOUIS MO 63123-3717 |
| NICKEL, THOMAS C | 919 DYSART RD AVONDALE AZ 85323 |
| NICKELL, DANA R | 13223 N AGNES ST SMITHVILLE MO 64089 |
| NICKELL, JENNIFER & SANDERSON, MARCIA R | 4630 CARLEEN RD HOUSTON TX 77092 |
| NICKELL, RUSSEL D | 2311 GLEN FOREST LN PLANO TX 75023 |
| NICKELSON REALTY | 121 N 3RD ST GAS CITY IN 46933 |
| NICKERMAN, STEPHEN | 2552 FREEPORT BLVD MADELINE SWIM & FIVE STAR RESTORATION & CONSTRUCTI SACRAMENTO CA 95818 |
| NICKERSON, KEVIN G & | NICKERSON, JENNIFER L 6701 LABURNUM DRIVE CANAL WINCHESTER OH 43110 |
| NICKERSON, NIANNE & NICKERSON, ROBERT | 455 HIGHLAND DRIVE SANTA MARIA CA 93455 |
| NICKERSON, ROBERT | PO BOX 1011 TERICH TX 75160 |
| NICKEY RAY ACCARDO INS | 8141 GLADYS 101 BEAUMONT TX 77706 |
| NICKI L. OBRIEN | 2603  HEMLOCK FARMS HAWLEY PA 18428 |
| NICKI RAZEGGI | MARK RAZEGGI 24974 LORENA DR CALABASAS CA 91302 |
| NICKITA S BANKS ATT AT LAW | PO BOX 12833 JACKSON MS 39236 |
| NICKLE LAW FIRM | PO BOX 1168 JONESBORO AR 72403 |
| NICKLESS AND PHILLIPS | 495 MAIN ST FITCHBURG MA 01420 |
| NICKLESS AND PHILLIPS PC | 625 MAIN ST FITCHBURG MA 01420 |
| NICKLESS PHILLIPS AND OCONNOR | 625 MAIN STREET FITCHBURG MA 01420 |
| NICKLESS, DAVID M | 495 MAIN ST FITCHBURG MA 01420 |
| NICKOLAOS V ANDREOPOULOS | SOPHIA V ANDREOPOULOS 4567 E FIRESTONE DR CHANDLER AZ 85249 |
| NICKOLAS BARRIS AND GEORGE N | 153 CAMBRIDGE BLVD BARRIS AND CHEYENNE PARTNERS LLC PLEASANTE RIDGE MI 48069 |
| NICKOLAS E CULP | 6561 ALFONSO COURT CHINO CA 91710 |
| NICKOLAS J STEFAN | 203 GRAMPIAN DR OXFORD MI 48371 |
| NICKS AFFORDABLE HOME REMODELING | PO BOX 276 CHICOPEE MA 01014 |
| NICKS, GREGORY | 7500 W LAKE MEAD BLVD9 216 LAS VEGAS NV 89128 |
| NICKSAM PROPERTIES LLC | 4910 KETCHUM CT GRANITE BAY CA 95746 |
| NICKY J PAYNE | 35 MCKEE CIRCLE NORTH LITTLE ROCK AR 72116 |
| NICKY JOE STAFFORD RE | 15928 N HIGHLAND DR MCKENZIE TN 38201 |
| NICKY L. COMFORT | ANN C. COMFORT 4213 CLINTONVILLE WATERFORD MI 48329 |
| NICO B. LETSCHERT | ELLEN A. LETSCHERT 5898 NORTHWEST 23 AVE BOCA RATON FL 33496-3423 |
| NICO REALTORS INC. | GMAC REAL ESTATE 660 VALLEY ROAD WAYNE NJ 07470 |
| NICODEMO AND WILSON | 124 15TH ST NW CANTON OH 44703 |
| NICOLA ALLEN AND DAWN ALLEN | 873 W BLVD UNIT 316 HARTFORD CT 06105 |
| NICOLA AND ANNA SANTORO | 268 LINCOLN DR BARTLETT IL 60103-6509 |
| NICOLA J CUSANELLI | 4709 SHRANK DRIVE APT C INDEPENDENCE MO 64055 |
| NICOLA L ZAGAROLO ESQ ATT AT LA | 3800 NE 3RD AVE POMPANO BEACH FL 33064 |
| NICOLA REAL ESTATE | 9525 HUFFMEISTER HOUSTON TX 77095 |
| NICOLA REAL ESTATE | 9525 HUFFMEISTER RD HOUSTON TX 77095 |
| NICOLA REAL ESTATE | 9525 HUTTMEISTER RD HOUSTON TX 77095 |
| NICOLA YOUSIF ATT AT LAW | 100 GROSSMAN DR BRAINTREE MA 02184 |
| NICOLA, TRACY | 12649 F MEMORAL DR HOUSTON TX 77024 |

| Claim Name | Address Information |
|---|---|
| NICOLAE P MARINESCU | LUMINITA E MARINESCU 8716 96TH STREET WOODHAVEN NY 11421 |
| NICOLAS F ABINOJA | 10224 62ND AVENUE SOUTH SEATTLE WA 98178 |
| NICOLAS JAMES PAVLINAC | 2173 SAINT JOSEPH ST WEST BLOOMFIELD MI 48324 |
| NICOLAS L LICKLITER | 204 JOSE POCO FRITCH TX 79036-8090 |
| NICOLAS N ABOURIZK | 87 PRIMROSE DR LONGMEADOW MA 01106-2531 |
| NICOLAS POPP | LAURENCE POPP 196 SANTA MONICA AVE MENLO PARK CA 94025 |
| NICOLAS R VARGAS AND | OBDULIA Z VARGAS 1845 N BROADWAY APT 153 ESCONDIDO CA 92026-2071 |
| NICOLAS RASHBY AND SHANNON M RASHBY | 12510 GAYLE LANE NRVADA CITY CA 95959 |
| NICOLAS TOVAR | 323 MARIE AVE ELK RUN HEIGHTS IA 50707 |
| NICOLAS, VICTOR | 3825 W 111TH PL INGLEWOOD CA 90303 |
| NICOLAS-MONTOYA | PO.BOX 598 FERRIS TX 75125 |
| NICOLE A CORCORAN PLAINTIFF VS GMAC MORTGAGE | LLC DEFENDANT PETER M IASCONE AND ASSOC LTD 117 BELLEVUE AVE NEWPORT RI 02840 |
| NICOLE A MCCANE SAWYERS | 7602 MORTON ST AND JAS ROOFING MERRILLVILLE IN 46410 |
| NICOLE A ZELIN ATT AT LAW | 515 N STATE ST B GREENFIELD IN 46140 |
| NICOLE AKKAD | 1501 OLD BLACK HORSE PIKE APARTMENT Z-07 BLACKWOOD NJ 08012 |
| NICOLE AND DANIEL FAWLEY | 1733 COUNTRY CLUB DR BATON ROUGE LA 70808 |
| NICOLE AND DAVID VISCONTI | 139 SHERRY LN AND GIORDANO ASSOCIATES NEW MILFORD CT 06776 |
| NICOLE AND DAVID VISCONTI AND | 139 SHERRY LN DAVE VISCONTI NEW MILFORD CT 06776 |
| NICOLE AND DION ANDERSON | 11420 FALCON RIDGE CT BELTSVILLE MD 20705 |
| NICOLAE AND JAMES SMITH AND | MUSTANG ENTERPRISE LLC 41 ARTHURIAN WAY NORTH CHILI NY 14514-1155 |
| NICOLE AND NICHOLAS JONES | 8247 VAN VLEET RD NICOLE COOK GAINES MI 48436 |
| NICOLE AND SAM GAUTHIER AND | 1813 BRENTWOOD DR KULA SOLUTIONS CLEARWATER FL 33764 |
| NICOLE B ENGELHARDT ATT AT LAW | 25 MAIN PL STE 200 COUNCIL BLUFFS IA 51503 |
| NICOLE BAIN | 1713 CREEKPOINT DR LEWISVILLE TX 75067-6006 |
| NICOLE BAKER | 2986 WILSON SCHOOL LANE SINKING SPRING PA 19608 |
| NICOLE BARKER | 3549 PHEASANT LN. WATERLOO IA 50701 |
| NICOLE BOWERS AND NICOLE MCGRATH | 13636 AMODIO AVE AND DANIEL MCGRATH UNIONTOWN OH 44685 |
| NICOLE BRADBURY ET AL VS GMAC MORTGAGE LLC | MOLLEUR LAW OFFICE 419 ALFRED ST BIDDEFORD ME 04005 |
| NICOLE BRADBURY ET AL VS GMAC MORTGAGE LLC | LAW OFFICES OF THOMAS A COX PO BOX 1314 PORTLAND ME 04104 |
| NICOLE BRIGUGLIO ATT AT LAW | 9333 BASELINE RD STE 110 RANCHO CUCAMONGA CA 91730 |
| NICOLE BROWN | 826 10TH AVENUE GILBERTVILLE IA 50634 |
| NICOLE BUCCI AND STEVEN STILLWELL AND | 11591 SW 9TH CT FIVE STAR ROOFING CONSULTANTS PEMBROKE PINES FL 33025 |
| NICOLE BURDETTE | 3516 MATILDA AVE APT 112 DALLAS TX 75206 |
| NICOLE BYLAND | 2011 W LAKE JESSIE DR SE ALEXANDRIA MN 56308 |
| NICOLE CALSADA OR REO BAY AREA LP | 1785 HANCOOK ST STE 100 SAN DIEGO CA 92110 |
| NICOLE CASSELS, AMY | 1626 BETHSAIDA RD BOAZ AL 35957 |
| NICOLE CATANZARO | 9114 ADAMS AV #139 HUNTINGTON BEACH CA 92646 |
| NICOLE CHURCHILL AND HOMESURE INC | 15781 AZURITE CT NW RAMSEY MN 55303 |
| NICOLE COMMESSO | 13 KYLE WAY EWING NJ 08628 |
| NICOLE COOK AND NICOLE | 8247 VAN VLEET RD JONES AND NICHOLAS JONES GAINES MI 48436 |
| NICOLE D WEBB | 644 ST JULES LANE NASHVILLE TN 37211 |
| NICOLE DAY | 535 NESHAMINY STREET PENNDEL PA 19047 |
| NICOLE DEFELICE | 14527 YALE COURT STERLING HEIGHTS MI 48313 |
| NICOLE DELAGARDELLE | 4250 LAFAYETTE ROAD EVANSDALE IA 50707 |
| NICOLE DIGREGORIO | 11 BOXWOOD LANE LANGHORNE PA 19047 |
| NICOLE DOWNEY AND MICHAEL | 210 HOLY CROSS RD KUSICK AND RIVERBAY HM INSP AND SRVC CO BROOKLYN MD 21225 |
| NICOLE E FLORIN ATT AT LAW | 717 PONCE DE LEON BLVD STE 209 CORAL GABLES FL 33134 |

| Claim Name | Address Information |
|---|---|
| NICOLE E PUNICKI | 6494 E. SILVER MESA DRIVE HIGHLANDS RANCH CO 80130 |
| NICOLE EASTMAN-WARBURTON | PO BOX 164 JANESVILLE IA 50647 |
| NICOLE FOSTER | 2100C SHENANDOAH CT N PLYMOUTH MN 55447 |
| NICOLE FOX AND KING QUALITY | 8116 MAHOGANY LN CONSTRUCTION LITHONIA GA 30058 |
| NICOLE FOX AND NICOLE LEVELL | 8116 MAHOGANY LN LITHONIA GA 30058 |
| NICOLE G LAWSON ATT AT LAW | 900 E 162ND ST STE 204 SOUTH HOLLAND IL 60473-2475 |
| NICOLE G LAWSON ATTORNEY AT LAW | 900 E 162ND ST STE 204 SOUTH HOLLAND IL 60473-2475 |
| NICOLE GRIGOR | 2385 HIDDEN TIMBER DR PITTSBURGH PA 15241 |
| NICOLE HALL AND ERVIN CONSTRUCTION | COMPANY INC 12935 HARVEST RUN LN HOUSTON TX 77044-7281 |
| NICOLE HARMON | 1117 W MULLAN AVE WATERLOO IA 50701-2649 |
| NICOLE HAYES WILLIAMS AND | 905 SINBAD ST NICOLE WILLIAMS BAKER LA 70714 |
| NICOLE HAYES WILLIAMS AND OR | 905 SINBAD ST NICOLE WILLIAMS & NEWTON BUILDERS & RATTLE ELECTRI BAKER LA 70714 |
| NICOLE KELLY | 1115 BEATRICE ST FLUSHING MI 48433 |
| NICOLE KEMP | 7491 DELKIN CIRCLE MECHANICSVILLE VA 23111 |
| NICOLE KLATT | 610 1/2 WASHINGTON ST DENVER IA 50622-9533 |
| NICOLE L ANDERSON ATT AT LAW | 1650 11TH AVE SW STE 203 FOREST LAKE MN 55025 |
| NICOLE L CADY ATT AT LAW | 30150 TELEGRAPH RD STE 225 BINGHAM FARMS MI 48025 |
| NICOLE L MCCAIN & KIRK P MCCAIN | 102 HIGH GROUND AVE LIVINGSTON MT 59047 |
| NICOLE L TERRY | 22502 W 57TH ST SHAWNEE KS 66226 |
| NICOLE L. MILLER | 10085 HENRY MAYBEE MI 48159 |
| NICOLE M CAMERON ATT AT LAW | 235 APOLLO BEACH BLVD 2 APOLLO BEACH FL 33572 |
| NICOLE M CAMERON ATT AT LAW | 235 APOLLO BEACH BLVD 231 APOLLO BEACH FL 33572 |
| NICOLE M FULLER AND BOGERT BUILT | CONSTRUCTION 13130 W WINDSOR AVE GOODYEAR AZ 85395-2171 |
| NICOLE MAIN | 404 4TH AVE. SW INDEPENDENCE IA 50644 |
| NICOLE MARIE DUNSON ATT AT LAW | 101 MARIETTA ST NW STE 3600 ATLANTA GA 30303 |
| NICOLE MARIE DUNSON C O ROBERT J | 101 MARIETTA ST STE 3600 ATLANTA GA 30303 |
| NICOLE MARTINEZ AND TITAN | 6274 POUDRE WAY ROOFING AND CONSTRUCTION COLORADO SPRINGS CO 80923-5410 |
| NICOLE MEYERS AND | DAVID MEYERS 324 TERRA VISTA SE ALBUQUERQUE NM 87123 |
| NICOLE MONIQUE MOCAER AND | RICHARD E GROOMS AND FRAILEY ROOFING LLC 22057 E JAMISON PL AURORA CO 80016-7156 |
| NICOLE MONKS AND LUIS MARQUEZ JR | 59 SAMPSON ST GARFIELD NJ 07026 |
| NICOLE MORRIS | 721 STRATFORD RD WARMINSTER PA 18974 |
| NICOLE MOTTO VS STATE FARM FIRE AND CASUALTY | CO. WILLIAM MOTTO FIRST RESIDENTIAL MORTGAGE NETWORK INC GMAC ET AL HARRILL AND SUTTER PLLC PO BOX 2012 BENTON AR 72015 |
| NICOLE NESBY | 1107 MAPLEWOOD DR APARTMENT #4 CEDAR FALLS IA 50613 |
| NICOLE NEWMAN AND FLOYD | 5828 HICKORY COMMONS LYNCH PAINTING AND REPAIR MEMPHIS TN 38141 |
| NICOLE NORTON | 215 C ST SE APT 512 WASHINGTON DC 20003-1915 |
| NICOLE NORTON | PO BOX 681175 PARK CITY UT 84068 |
| NICOLE OLIMPO | 8220 CRESTWOOD HEIGHTS DR MC LEAN VA 22102 |
| NICOLE PECK MCPHEE ATT AT LAW | 405 CURTIS BROOK RD RUTLAND VT 05701 |
| NICOLE ROGERS | 210 JEFFERSON ST PO BOX 262 HUDSON IA 50643 |
| NICOLE ROGERS | 2800 YUKON DR CORINTH TX 76210-6452 |
| NICOLE ROWLAND | 39396 FENMORE CT STERLING HEIGHTS MI 48313 |
| NICOLE SCHAEFER | 18016 HARVARD COURT SONOMA CA 95476 |
| NICOLE SCHUETY | 411 JOSEPH RD DUNKERTON IA 50626 |
| NICOLE ST JEAN AND NICOLE S BRADY | 1843 GLENMOUNT AVE AND BRIAN P BRADY AKRON OH 44301 |
| NICOLE THERRIAULT | JOHN A TENBUSCH 917 W WASHINGTON #200 CHICAGO IL 60607 |
| NICOLE THOMAS, ASHLEY | 548 W 6TH ST PENNSBURG PA 18073 |
| NICOLE THOMPSON VS MARIA PAPPAS COOK | TREASURER AS TRUSTEE OF THE INDEMNITY FUND LAW OFFICE OF ROBERT HABIB 77 W |

| Claim Name | Address Information |
|---|---|
| COUNTY | WASHINGTON STE 114 CHICAGO IL 60602 |
| NICOLE TOLLEFSON | 5711 LIVE OAK ST DALLAS TX 75206 |
| NICOLE TOMSEY | 6215 DARTINGTON WAY CARLSBAD CA 92009-3069 |
| NICOLE TRIVLIS ATT AT LAW | 65 GLENEIDA AVE CARMEL NY 10512 |
| NICOLE VENEY | 106 SPRINGFIELD CIRCLE WAXAHACHIE TX 75165 |
| NICOLE Y PIETERSE | PO BOX 25 RICO CO 81332 |
| NICOLETT B DARLING ATT AT LAW | PO BOX 276 JOHNSTOWN CO 80534 |
| NICOLETTE AND PERKINS | 3 UNIVERSITY PLZ STE 506 HACKENSACK NJ 07601 |
| NICOLETTE CARON GRAHAM AND | 3758 DUPONT AVE N GLENN GRAHAM MINNEAPOLIS MN 55412 |
| NICOLETTE ENDRIGA | HERCULES CA 94547 |
| NICOLI J. DAVENPORT | PO BOX 315 WINDHAM ME 04062 |
| NICOLIA, PATRICK M & NICOLIA, JENNIFER L | 2309 POPLAR STREET ERIE PA 16502 |
| NICOLINA SIGNORELLO | 818 NOTT ST WETHERSFIELD CT 06109 |
| NICOLL, FRANK S | 626 SUSSEX RD GROUND RENT TOWSON MD 21286-7610 |
| NICOLLET COUNTY | 501 S MINNISOTA AVE NICOLLET COUNTY TREASURER ST PETER MN 56082 |
| NICOLLET COUNTY | 501 S MINNESOTA AVE NICOLLET COUNTY TREASURER SAINT PETER MN 56082-2507 |
| NICOLLET COUNTY | 501 S MINNESOTA AVE NICOLLET COUNTY TREASURER ST PETER MN 56082-2507 |
| NICOLLET COUNTY RECORDER | 501 S MINNESOTA AVE SAINT PETER MN 56082 |
| NICOLLET COUNTY RECORDER | 501 S MINNESOTA AVE PO BOX 493 SAINT PETER MN 56082 |
| NICOLLET COUNTY RECORDER | PO BOX 493 501 S MINNESOTA AVE SAINT PETER MN 56082 |
| NICOR GAS | PO BOX 0632 AURORA IL 60507 |
| NICOR GAS | PO BOX 2020 AURORA IL 60507 |
| NICOR GAS | P.O. BOX 310 AURORA IL 60507-0310 |
| NICOR GAS | 1844 FERRY RD NAPPERVILLE IL 60563 |
| NICOR GAS | PO BOX 416 AURORA IL 60568-0001 |
| NICOSIA LATRICE JONES AND DTL | 7163 POINSETTIA DR ENTERPRISES LLC BATON ROUGE LA 70812 |
| NICOTERO AND LOWDEN PC | 11979 FRANKSTOWN RD APT 402 PITTSBURGH PA 15235 |
| NICOULIN, ELEANOR C | 9900 CORPORATE CAMPUS DR STE 3000 LOUISVILLE KY 40223 |
| NICULAE DRAGHICIADAM AND ELENA DRAGHICIADAM | 35038 RHONSWOOD FARM. HLS. MI 48335 |
| NID, OLIVETTE | 9473 OLIVE BLVD CITY OF OLIVETTE OLIVETTE MO 63132 |
| NIDA NADIR ATT AT LAW | 4228 N JOSEY LN STE 400 CARROLLTON TX 75010 |
| NIDAMALURI NAGESH | VIJAYA NAGESH 2118 BELAIRE AVENUE WEST BLOOMFIELD MI 48323 |
| NIDDAM, ALBERT S | 91460 ST MANDE FRANCE |
| NIDIA FLORES | 926 S RICHMOND DR PHARR TX 78577 |
| NIEBAUM CONSTRUCTION | PO BOX 3641 CAMDENTON MO 65020 |
| NIEBUHR, KARL R | PO BOX 10407 PEORIA IL 61612 |
| NIEDERHAUSER, ROSE | 10181 NW 51 LN MARIA GARCIA MIAMI FL 33178 |
| NIEDERKORN, JAMES J & | NIEDERKORN, ANDREA J 7317 SOUTH STANLEY PLACE TEMPE AZ 85283 |
| NIEDERLEHNER AND SEITZ | 209 S BAYLEN ST PENSACOLA FL 32502 |
| NIEDZIELSKI KIMBERLY, KIMBERLY | 49 ELDERBERRY LN PODESTA AND COMPLETE CONSTRUCTION DOVER TWNSHIP NJ 08753 |
| NIEDZWECKI, JOHN M & NIEDZWECKI, MARY T | 9000 SANDSTONE DRIVE COLLEGE STATION TX 77845 |
| NIEKAMP, VIRGINIA M | 2310 OGDEN ST DENVER CO 80205-5137 |
| NIEKETTA BROWN | 10407 REDWOOD DR BAYTOWN TX 77523 |
| NIEL G AND LINDA CARIK | 307 MAIN ST CAVALIER ND 58220 |
| NIELSEN APPRAISAL | 1154 N 4TH ST GRAND JUNCTION CO 81501 |
| NIELSEN, JOHN P & NIELSEN, JOY L | 11232 59TH AVENUE SOUTH SEATTLE WA 98178 |
| NIELSEN, KEN | 10012 DEL ALMENDRA DRIVE OAKDALE CA 95361-9258 |

| Claim Name | Address Information |
| --- | --- |
| NIELSEN, LINDA | 409 ROAD 5500 BLOOMFIELD NM 87413-9303 |
| NIELSON & SHERRY, PSC | 639 WASHINGTON AVENUE NEWPORT KY 41071 |
| NIELSON & SHERRY, PSC | 639 WASHINGTON AVENUE SUITE 200 NEWPORT KY 41071-1971 |
| NIELSON AND SHERRY | 639 WASHINGTON AVE NEWPORT KY 41071 |
| NIELSON LAW OFFICE | 1212 HANCOCK ST STE 120 QUINCY MA 02169 |
| NIELSON, BRENT H | PO BOX 487 TWIN FALLS ID 83303 |
| NIELSON, MARILI | 7700 GREENWOOD DR 100 VANCOUVER WA 98662 |
| NIELTJE GEDNEY VS GMAC MORTGAGELLC | SKINNER LAW FIRM 115 E WASHINGTON ST E CHARLES TOWN WV 25414 |
| NIEMANN, LLOYD C & NIEMANN, DIANA M | 951 H ST WASHOUGAL WA 98671 |
| NIEMI, JACK A & NIEMI, LYNNETTE M | 4224 DIVISION AVENUE WEST BREMERTON WA 98312 |
| NIEMIEC, JACQUELYN | 225 STOEVER DR NEW HOLLAND PA 17557-1639 |
| NIENABER, ROBERT E & NIENABER, BEVERLY J | 9624 SUMMIT CIR LA MESA CA 91941 |
| NIEREGARTEN AND HIPPERT | 11 N MINNESOTA ST NEW ULM MN 56073 |
| NIERENHAUSEN, MICHAEL K & | NIERENHAUSEN, LINDA 1036 BRIARCLIFF RANTOUL IL 61866 |
| NIERODA AND NIERODA | 260 W MAIN ST BAY SHORE NY 11706 |
| NIESKE, DAVID G | 2410 HARBOUR VIEW DRIVE ROCKY HILL CT 06067 |
| NIESZ, HERMINE | 5143 WINTON RIDGE LN CINCINNATI OH 45232 |
| NIETO SR, RICHARDO A & NIETO, ALEIDA C | 19773 NW 87TH COURT HIALEAH FL 33018 |
| NIETO, ARMANDO | 142 WALNUT CT AMERICAN RESTORATION CONTRACTORS MUNDELEIN IL 60060 |
| NIETO, ENRIQUE | 15209 SOUTHWEST 23 STREET MIAMI FL 33185 |
| NIETO, GLORIA | 611 GREGGERSON EL PASO TX 79907 |
| NIETO, TIMOTHY P & NIETO, AMELIA P | 15835 GARRISON CIRCLE AUSTIN TX 78717 |
| NIETTE, EARL R & NIETTE, VICKI L | 741 RILEY ST COUSHATTA LA 71019 |
| NIEVAR, STARLENE B & NIEVAR, NICKY C | 1976 GRAND AVE SACRAMENTO CA 95838-3953 |
| NIEVES GONZALEZ SNOWS APPRAISAL SVC | 2906 LOW OAK SAN ANTONIO TX 78232 |
| NIEWERTH, ANDREAS | 6923 STONESTHROW CIR N #4204 SAINT PETERSBURG FL 33710 |
| NIFA, | 1230 O STREET 200 COMMERCE COURT LINCOLN NE 68508 |
| NIGEL AND NORMA PARKER AND GULF | 6161 OAK BAY DR COAST CARPET REPAIRS OSPREY FL 34229 |
| NIGEL C ROWE | 17765 SAN CANDELO STREET FOUNTAIN VALLEY CA 92708 |
| NIGEL E BLACKMAN ATT AT LAW | 1111 E 34TH ST BROOKLYN NY 11210 |
| NIGEL PARKER AND ICARD MERRILL | ATTORNEYS 260 65TH ST APT 20G BROOKLYN NY 11220-6510 |
| NIGEL SHEARWOOD AND LAMBERT | CONSTRUCTION 1242 KERN CV MCDONOUGH GA 30253-3934 |
| NIGEL V GANSHAM | 9305 OPERATOR CT GLEN ALLEN VA 23060 |
| NIGGLI, DOUGLAS | QUINTA VISTA DR OAKS CA 91362 |
| NIGGLI, DOUGLAS | 41 QUINTA VISTA DR THOUSAND OAKS CA 91362-3142 |
| NIGHT STARS INC | 7500 W LAKE MEAD 9 0140 LAS VEGAS NV 89128 |
| NIGHT STARS INC | 7500 W LAKE MEAD 9 140 LAS VEGAS NV 89128 |
| NIGHT STARS INC | 7500 W LAKEMEAD BLVD STE 9 140 LAS VEGAS NV 89128 |
| NIGHT STARS REO | 7500 W LAKE MEAD LAS VEGAS NV 89128 |
| NIGHT STARS REO | 7500 W LAKE MEAD 9 140 LAS VEGAS NV 89128 |
| NIGHTINGALE, MARK | 193 EXETER RD GARY SMITH GARLAND ME 04939 |
| NIGOHOSIAN, KELLY | 450 W 11 MILE MADISON HEIGHTS MI 48071 |
| NIGOL PARSEGHIAN | 159 N SANTA ANITA AVE ARCADIA CA 91006-3109 |
| NIGRO AND ASSOCIATES | 2 GATEWAY CTR FL 17 PITTSBURGH PA 15222 |
| NIKEESHA BUFORD | 5000 K AVE APT 3427 PLANO TX 75074-3053 |
| NIKETAS AND CLARK LLP | PO BOX 813641 SMYRNA GA 30081-8641 |
| NIKETAS AND CLARK LLP ATT AT LAW | PO BOX 813641 SMYRNA GA 30081-8641 |
| NIKHIL PATEL | 5 GARRISON ROAD IVYLAND PA 18974 |

| Claim Name | Address Information |
|---|---|
| NIKHIL V JOGLEKAR | VAIDEHI A KASAREKAR 275 MAIN ST APT 301 WATERTOWN MA 02472-4344 |
| NIKI AND FELIX HARPER | 5943 SKEETER POND RD GRIFTON NC 28530 |
| NIKI CHUKUNTA | 40 MARTIN STREET METUCHEN NJ 08840 |
| NIKI NECHITA | 2970 DEEP CANYON DR BEVERLY HILLS CA 90210 |
| NIKI NECHITA | 13908 3/4 VENTURA BLVD SHERMAN OAKS CA 91423 |
| NIKI P POLAKOFF | 4173 LIVELY LN DALLAS TX 75220 |
| NIKIA HALLETT | 9932 LORRY PLACE PHILADELPHIA PA 19114 |
| NIKITA V MACKEY ATT AT LAW | 101 N MCDOWELL ST STE 114 CHARLOTTE NC 28204 |
| NIKITIS ZOUMBERIS ATT AT LAW | PO BOX 8097 WARNER ROBINS GA 31095 |
| NIKKI AND JOHN BUTCHER | 1101 KRUM CT ALLEN TX 75013 |
| NIKKI DEL BARTO | 409 TRAILRIDGE DR CEADER PARK TX 78613 |
| NIKKI FERNANDEZ | 1138 16TH ST 6 SANTA MONICA CA 90403 |
| NIKKI GRIFFIN AND RICHARD HEATHCOE | 1033 KELSEY LN BRIDGR CITY TX 77611 |
| NIKKI HASHEMI ATTORNEY AT LAW | 3835R E THOUSAND OAKS BLVD WESTLAKE VILLAGE CA 91362 |
| NIKKI HASHEMI ATTORNEY AT LAW | 16133 VENTURA BLVD STE 700 ENCINO CA 91436 |
| NIKKI L DUNCAN | 10850 LORENSON ROAD AUBURN CA 95602 |
| NIKKI ROCK | 54 OLD SPRUCE LN LEVITTOWN PA 19055 |
| NIKKIA REDMOND | 625 E. PARKWAY BLVD #1114 COPPELL TX 75019 |
| NIKLAS, CYNTHIA | 4545 42ND ST NW BRANDYWINE PLZ STE 211 WASHINGTON DC 20016 |
| NIKLES, MARK R & NIKLES, KIM H | 4349 BELLAIRE DR S APT 128 FORT WORTH TX 76109-5191 |
| NIKO CONSULTING GROUP INC | PO BOX 1631 HICKORY NC 28603 |
| NIKO CONSULTING GROUP, INC. | 157 GUNPOWDER VIEW CIR GRANITE FALLS NC 28630 |
| NIKOLA AND WANDA MLADEN AND | 234 CIRCULAR AVE MICHAEL LOCKABY ESQ AND A AND S CONTRACTORS LLC WATERBURY CT 06705 |
| NIKOLA MLADEN AND WANDA MLADEN AND | 234 CIRCULAR AVE MICHAEL LOCKABY ESQ WATERBURY CT 06705 |
| NIKOLAI JANKOVICH | 4738 N LINCOLN AVE APT 2 CHICAGO IL 60625-2169 |
| NIKOLAOS D. PRANTZALOS | EKATERINI N. PRANTZALOS 49847 LAKEBRIDGE DRIVE SHELBY TOWNSHIP MI 48315 |
| NIKOLAOS VLAHOS | VOULA VLAHOS 2755 CHARTER DR TROY MI 48083-1312 |
| NIKOLAUS AND HOHENADEL LLP | 327 LOCUST ST COLUMBIA PA 17512 |
| NIKOLAUS BARTA ATT AT LAW | 600 STEWART ST STE 720 SEATTLE WA 98101 |
| NIKOLE SHELTON | 8016 CHELWYNDE AVENUE PHILADELPHIA PA 19153 |
| NIKOLENKO, CORRINE | 65 TEMPLE ST NASHUA NH 03060 |
| NIKOLEWSKI REA, PAT | 130 PRIMROSE AVE AUBURN CA 95603 |
| NIKOLL NIKCI ATT AT LAW | 3651 LINDELL RD STE D LAS VEGAS NV 89103 |
| NIKOLYAN, KAREN | 1550 LARIMER ST DENVER CO 80202-1602 |
| NIKOVIC, SELIM & NIKOVIC, HATIDZA | 160 W ROSELLE AVE ROSELLE PARK NJ 07204 |
| NIKU CORPORATION | 305 MAIN ST REDWOOD CITY CA 94063 |
| NIKU CORPORATION | 350 CONVENTION WAY REDWOOD CITY CA 94063 |
| NIKULA, LORI | 407 MAPLE ST DUTIN SCHOLLE MARENGO IL 60152 |
| NILENE KUON | 7196 WEST SOFTWIND DRIVE PEORIA AZ 85383 |
| NILES A. YENTER | KARI A. YENTER 9041 COUNTY ROAD OO ROSHOLT WI 54473 |
| NILES BARTON AND WILMER | 111 S CALVERT BALTIMORE MD 21202 |
| NILES BARTON AND WILMER | 111 S CALVERT GROUND RENT BALTIMORE MD 21202 |
| NILES CITY | TREASURER PO BOX 217 TAX DEPT NILES MI 49120 |
| NILES CITY | 322 E MAIN ST NILES MI 49120 |
| NILES CITY | 322 E MAIN STREET PO BOX 217 NILES MI 49120 |
| NILES CITY | 322 E MAIN STREET PO BOX 217 TREASURER NILES MI 49120 |
| NILES CITY | PO BOX 217 TAX DEPT NILES MI 49120 |
| NILES E. RUBAR JR | 3224 CHICA ST COCOA FL 32926 |

| Claim Name | Address Information |
|---|---|
| NILES FOWLKES | 20 MALVERNA ROAD ROSLINDALE MA 02131 |
| NILES PILLER AND BRACY PLLC | PO BOX 2729 PLATTSBURGH NY 12901-0239 |
| NILES S AND MYRIAM TANAKATSUBO | 26305 CAMINO REAL CARMEL CA 93923 |
| NILES TOWN | 5921 NEW HOPE RD NILES TWN HALL TAX COLLECTOR MORAVIA NY 13118 |
| NILES TOWN | 5921 NW HOPE RD NILES TWN HALL TAX COLLECTOR MORAVIA NY 13118 |
| NILES TOWNSHIP | 320 BELL RD NILES CHARTER TOWNSHIP TREASUR NILES MI 49120 |
| NILES TOWNSHIP | 320 BELL RD TAX DEPARTMENT NILES MI 49120 |
| NILES TOWNSHIP | 320 BELL RD ATTN TAX DEPT TOWNSHIP TREASURER NILES MI 49120 |
| NILES TOWNSHIP TREASURER | 320 BELL RD ATTN TAX DEPT NILES MI 49120 |
| NILES, BRADLEY J & NILES, SUSAN L | 1620 ONTARIO DRIVE JANESVILLE WI 53545 |
| NILESH PATEL | SUNITA PATEL 12 WOODMERE RD. MONROE TOWNSHIP NJ 08831 |
| NILLES, DELORES J | 1533 WREN DR MUNSTER IN 46321-3831 |
| NILS ODHNER | 3 EAST BROAD STREET 3RD FLOOR PALMYRA NJ 08065 |
| NILSON, BJORN & CURRY, CYNTHIA | 5505 EAST BUTLER FRESNO CA 93727 |
| NILSON, DAVID | 5569 CROOKED ST FRED KNAPPS GENERAL CONTRACTING BROADALBIN NY 12025 |
| NIMMO HOEHN KIRT AND PARTIN | 315 DEADERICK ST STE 100 NASHVILLE TN 37238 |
| NIMROD VILLAGE HOA | 26691 PLZ 200 MISSION VIEJO CA 92691 |
| NIMS, ERIC J | PO BOX 873 LINDEN CA 95236 |
| NIMS, KENNETH F | 1805 MILLS STREET SANDUSKY OH 44870 |
| NINA  TISHKEVICH | VALERIY M. TISHKEVICH 7801 E ELK CREEK ROAD TUCSON AZ 85750 |
| NINA A KOVACHY | 390 NW 115 WAY CORAL SPRINGS FL 33071 |
| NINA AND ASSOCIATES REALTY | 12655 COUNTY RD 73 MONTEVALLO AL 35115 |
| NINA BARRON | 8409 PICKWICK LANE #229 DALLAS TX 75225 |
| NINA BERRY GEROSA ATT AT LAW | 770 FARMERS MILLS RD CARMEL NY 10512 |
| NINA BHAR AND SUVRO CHAUDHURI | 3128 DEERING BAY DR NAPERVILLE IL 60564 |
| NINA BIRCH | 9009 BROOK FORD RD BURKE VA 22015 |
| NINA BOBADILLA | 4883 GLENHOLLOW CIRCLE OCEANSIDE CA 92057 |
| NINA C HENDERSON | 2732 GALEMEADOW DRIVE FORT WORTH TX 76123 |
| NINA DEBELO AND WANINA DEBELO | 8918 MEMORIAL CREEK DR SPRING TX 77379 |
| NINA E. HACKETT | 10330 OSO AVENUE LOS ANGELES CITY CA 91311 |
| NINA HILLMAN | 12400 VENTURA BLVD 617 STUDIO CITY CA 91604 |
| NINA J VALENTINO | 3 STEVENS ROAD WELLESLEY MA 02482 |
| NINA KILLEN | 1090 VZ COUNTY RD. 3608 EDGEWOOD TX 75117 |
| NINA KITCHEN | 4378 LEHIGH LAUREL LANE DECATUR GA 30034 |
| NINA LEVEN AND FAY STAUB | 10951 CYPRESS RUN CIR CORAL SPRINGS FL 33071 |
| NINA M FULLER AND PATE AND COMPANY | 1408 MONTVIEW RD INC BRIMINGHAM AL 35228 |
| NINA M LAFLEUR ATT AT LAW | PO BOX 861128 ST AUGUSTINE FL 32086 |
| NINA NGUYEN | PO BOX 2871 GARDEN GROVE CA 92842 |
| NINA ONEIL | 5 HUNTER DRIVE DELRAN NJ 08075 |
| NINA REMS | FREDDIE W. DELONG 3 3816  WALBERT AVENUE ALLENTOWN PA 18104 |
| NINA REMS | FREDDIE W. DELONG III 3816  WALBERT AVENUE ALLENTOWN PA 18104 |
| NINA WALKER DECKERT | 1213 CHANNING WAY BERKELEY CA 94702 |
| NINA WILLIAMS | 17 SAW MILL RUN NORRISTOWN PA 19401 |
| NINEFF KOOCHOU NINO ALTERA REAL | 2311 A TRACY BLVD TRACY CA 95376 |
| NINES TEAM REALTY | 427 W OAK ST STE A LODI CA 95240 |
| NINESTAR CONNECT | PO BOX 3048 MARTINSVILLE IN 46151 |
| NINETTE S FLETCHER TRUST ACCOUNT | 156 CHARLES RICHARD BEALL BLVD STE 2 DEBARY FL 32713 |
| NINETTE S FLETECHER PA | 5 W HIGHBANKS RD DEBARY FL 32713-2863 |
| NINFA INCLAN | EDGAR INCLAN 59 NORTH AVE BLOOMFIELD NJ 07003 |

| Claim Name | Address Information |
|---|---|
| NINO DEVELOPMENT INC | PO BOX 1180 TRES PINOS CA 95075-1180 |
| NINO E & CECILIA SALCEDO | 6605 SW 127TH COURT MIAMI FL 33183 |
| NINON P AND DISCIPLE AMERTIL | P.O. BOX 1264 SOUTH LANCASTER MA 01561-1264 |
| NINOS, CHRISTOPHER M | 112 LEVAN AVENUE LOCKPORT NY 14094 |
| NIOBRARA COUNTY | PO BOX 90 NIOBRARA COUNTY TREASURER LUSK WY 82225 |
| NIOBRARA COUNTY | PO BOX 90 TERESA POAGE LUSK WY 82225 |
| NIOBRARA COUNTY CLERK | PO BOX 420 LUSK WY 82225 |
| NIOTA CITY | 103 MAIN ST TAX COLLECTOR NIOTA TN 37826 |
| NIOTIS, NICHOLAS | 48 CTR ST SP CONSTRUCTION AND SON LLC SPRINGFIELD NJ 07081 |
| NIPPENOSE TOWNSHIP | 698 OLD FORT RD NANCY SNOOK TAX COLLECTOR JERSEY SHORE PA 17740 |
| NIPPENOSE TOWNSHIP LYCOM | 48 W 3RD ST TAX COLLECTION WILLIAMSPORT PA 17701 |
| NIPPENOSE TWPSCHOOL DIST | 321 FRONT ST TAX COLLECTOR ANTES FORT PA 17720 |
| NIPSCO | PO BOX 13007 MERRILLVILLE IN 46411 |
| NIR, RAPHAEL & NIR, RIVKA | 20 BEAUPORT AVENUE NEEDHAM MA 02492 |
| NIRAD KOTHARI | 1203 MEADOWLARK LANE SUGARLAND TX 77478 |
| NIRAJ K. PATEL | 298 LAKEWOOD ROAD WALNUT CREEK CA 94598 |
| NIRANJANA BAJARIA | 1345 WHITEFIELD DEARBORN HGTS MI 48127 |
| NIRES | 202 W STATE ST STE 110 ROCKFORD IL 61101 |
| NIRO E CANTILLO | 910 SILVERTIP DRIVE DIAMOND BAR CA 91765 |
| NIS HOME REMODELERS | 33 SUMMERBERRY LN NILES OH 44446 |
| NISA AND MARTIN MELLIN AND | 55 CLINTON AVE PAUL DAVIS RESTORATION WESTPORT CT 06880 |
| NISAN   CELIK | JULIYET   CELIK 11538 LYSTER AVE NORTHRIDGE CA 91326 |
| NISBET GREENS HOA | 532 E MARYLAND AVE STE F C O THE OSSELAER CO PHOENIX AZ 85012 |
| NISCAYAH | P O BOX 644346 PITTSBURGH PA 15264-4346 |
| NISHA B PARIKH ATT AT LAW | 65 E WACKER PL STE 2300 CHICAGO IL 60601 |
| NISHA L RAMRATTAN AND A 1 | 122 51 134TH ST STATE INC S OZONE PARK NY 11420 |
| NISHA PATEL AND KAUSHIK PATEL | 1860 HARVEST LN GLENDALE HEIGHTS IL 60139 |
| NISHANT KOHLI | 1215 K STREET, SUITE 1700 SACRAMENTO CA 95814 |
| NISHAT AZAM ATT AT LAW | 1307 S INTERNATIONAL PKWY SUI LAKE MARY FL 32746 |
| NISHIKAWA, SHARON & SAKOGAWA, CHARLES | 513 PORPOISE BAY TERRACE #D SUNNYVALE CA 94089 |
| NISHIMURA, KIMIKO P | AVOCADO ST WAHIAWA HI 96786 |
| NISKAYUNA C S TN OF COLONIE | 534 LOUDON RD MEM TOWN HALL RECEIVER OF TAXES NEWTONVILLE NY 12128 |
| NISKAYUNA C S TN OF COLONIE | MEMORIAL TOWN HALL PO BOX 508 RECEIVER OF TAXES NEWTONVILLE NY 12128 |
| NISKAYUNA CEN SCH TN OF GLENVILLE | 18 GLENRIDGE RD RECEIVER OF TAXES GLENVILLE NY 12302 |
| NISKAYUNA CEN SCH TN OF GLENVILLE | 18 GLENRIDGE RD RECEIVER OF TAXES SCHENECTADY NY 12302 |
| NISKAYUNA CEN SCH TN OF NISKAYUNA | 1 NISKAYUNA CIR RECEIVER OF TAXES NISKAYUNA NY 12309 |
| NISKAYUNA CEN SCH TN OF NISKAYUNA | 1 NISKAYUNA CIR RECEIVER OF TAXES SCHENECTADY NY 12309 |
| NISKAYUNA CS TN CLIFTON PARK | 1757 UNION ST SCHOOL TAX COLLECTOR SCHENECTADY NY 12309 |
| NISKAYUNA CS TN CLIFTON PARK | SCHOOL TAX COLLECTOR PO BOX 200675 500 ROSS ST154 455 PITTSBURGH PA 15251 |
| NISKAYUNA TOWN | 1 NISKAYUNA CIR RECEIVER OF TAXES NISKAYUNA NY 12309 |
| NISKAYUNA TOWN | 1 NISKAYUNA CIR RECEIVER OF TAXES SCHENECTADY NY 12309 |
| NISQUALLY PINES COMMUNITY CLUB | 8903 PEPPERIDGE LN YELM WA 98597 |
| NISSA AND MATT WENNIHAN | 2727 L AVE COIN IA 51636 |
| NISSELSON, ALAN | 61 BROADWAY 18TH FL NEW YORK NY 10006 |
| NISSEN, WILLIAM F | PO BOX 1022 QUINCY IL 62306 |
| NISSEQUOGUE VILLAGE | NORICKS ROAD PO BOX 352 VILLAGE OF NISSEQUOGUE SAINT JAMES NY 11780 |
| NISSEQUOGUE VILLAGE | PO BOX 352 VILLAGE OF NISSEQUOGUE ST JAMES NY 11780 |
| NISSIM SALEM AND | MALCA SALEM 1148 A THORNBURY LANE MANCHESTER TOWNSHIP NJ 08759 |
| NISSON AND NISSON | 222 OCEAN AVE PH LAGUNA BEACH CA 92651 |

| Claim Name | Address Information |
|---|---|
| NITA P. POPAT | 1841 GENESEE DRIVE LA VERNE CA 91750 |
| NITCHE WARD ATT AT LAW | 2851 S PARKER RD STE 550 AURORA CO 80014 |
| NITI CRUPITI ATT AT LAW | 11501 GEORGIA AVE STE 404 WHEATON MD 20902 |
| NITIN GAIKWAD | SUCHITA GAIKWAD 13 ISBELL LN GREENVILLE SC 29607 |
| NITIN GOGIA | 33 KANSAS ST. HICKSVILLE NY 11801 |
| NITIN K. DAVE | NISHI DAVE 13 OAK BROOK DR HUNTINGTON WV 25705-2139 |
| NITSCHKE, TODD & NITSCHKE, KATE | 719 LYNNE DR WAUKESHA WI 53186 |
| NITTA, GUY T & NAKAMATSU, TAMMY M | 94 1015 KAHANUI ST MILILANI HI 96789 |
| NITTOLI, PATRICIA | 1105 MILLSTONE RIVER RD HILLBOROUGH NJ 08844 |
| NITTOLI, VINCENT & NITTOLI, PATRICIA | 1105 MILLSTONE RIVER RD HILLSBOROUGH NJ 08844-4726 |
| NIUPIA FARMS LTD | PO BOX 1020 COLLECTOR HONOLULU HI 96808 |
| NIURKA FERNANDEZ ASMER ATT AT LA | 3111 W MLK BLVD STE 100 TAMPA FL 33607 |
| NIVENS, MARTHA | 111 MEADOWVIEW DR C AND C HANDYMAN SERVICES INC WADESBORO NC 28170 |
| NIWOT SANITATION DISTRICT | 7395 N 95TH ST NIWOT CO 80504 |
| NIX JEANNE BURTON GREGORY TRUSTEE VS | HOMECOMINGS FINANCIAL SVCS LLC AND ROBERT ORR SYSCO FOOD SVCS LLC 653 MABLE DR LAVERGNE TN 37086 |
| NIX, CHRISTOPHER & NIX, RHONDA | PO BOX 123 COMMERCE GA 30529-0003 |
| NIX, DAVID & NIX, LYNDA | 6503 SILK TREE POINTE BRASELTON GA 30517-6244 |
| NIX, HAYDEN | 122 VIA VINCHI RANCHO SANTA MARGARITA CA 92688 |
| NIXA FARMERS MUTUAL | BOX 367 NIXA MO 65714 |
| NIXA FARMERS MUTUAL | NIXA MO 65714 |
| NIXON CONSTRUCTION AND ROOFING | 84 MCRUTT RD HARTSELLE AL 35640 |
| NIXON LOPEZ | JULIA E MUNOZ ESCOBAR 66770 ESTRELLA AVE DESERT HOT SPRINGS CA 92240 |
| NIXON PEABODY LLP | ROBYN J.B. POLLOCK VS. GMAC MORTGAGE, LLC 900 ELM STREET, 14TH FLOOR MANCHESTER NH 03101 |
| NIXON PEABODY LLP | 889 ELM ST MANCHESTER NH 03101 |
| NIXON PEABODY LLP | 1300 CLINTON SQUARE ROCHESTER NY 14604-1792 |
| NIXON REAL ESTATE | PO BOX 189 MEDICINE LODGE KS 67104 |
| NIXON SR., LEE A & NIXON, ROSALIND E | 97 GRIFFITH ROAD HATTIESBURG MS 39402 |
| NIXON, ALICIA | 824 GLENWOOD S AND S ROOFING HATTIESBURG MS 39401 |
| NIXON, BARRY N & NIXON, SANDRA S | PO BOX 50732 IDAHO FALLS ID 83405-0732 |
| NIXON, CASANDRA & NIXON, ROBERT L | 1162 VINE CLIFF LN CHARLOTTE NC 28214 |
| NIXON, SHARON | 8595 DIAMOND OAK WAY ELK GROVE CA 95624 |
| NIZNIK, ANTHONY G & JOHNSON, ROBIN M | 410 COMO WAY DANVILLE CA 94526-5442 |
| NJ CO OP NO TAX REQUIRED | TAX COLLECTOR 00321 |
| NJ CO OP NO TAX REQUIRED | TAX COLLECTOR NEW JERSEY NJ 00321 |
| NJ DEPARTMENT OF TAXATION | P O BOX 269 TRENTON NJ 08695-0269 |
| NJ DIVISION OF REVENUE | 225 W STATE STREET 3RD FLOOR TRENTON NJ 08608 |
| NJ DIVISION OF REVENUE | BUSINESS LIQUIDATIONS PO BOX 308 TRENTON NJ 08646 |
| NJ DIVISION OF TAXATION | PO BOX 999 TRENTON NJ 08646-0999 |
| NJ HOUSING & MORTGAGE FINANCE AGENCY | 637 SOUTH CLINTON AVE TRENTON NC 08650-2085 |
| NJ LAWYERS FUND FOR | CLIENT PROTECTION P.O. BOX 640 TRENTON NJ 08646-0640 |
| NJ LAWYERS FUND FOR CLIENT PROTECTION | C/O LOCKBOX PO BOX 500 NEWARK NJ 07101 |
| NJ LENDERS CORP | 219 PATERSON AVE LITTLE FALLS NJ 07424 |
| NJ LENDERS CORP | 219 PATTERSON AVE LITTLEFALLS NJ 07424 |
| NJ NATURAL GAS | PO BOX 1378 WALL NJ 07719-1378 |
| NJ REO | 650 BLOOMFIELD AVE 100 BLOOMFIELD NJ 07003 |
| NJ REO ASSET MANAGEMENT AND REAL | 650 BLOOMFIELD AVE STE 100 BLOOMFIELD NJ 07003 |
| NJ REO ASSET MANAGEMENT AND REALTY | 650 BLOOMFIELD AVE STE 100 BLOOMFIELD NJ 07003 |

| Claim Name | Address Information |
|---|---|
| NJ TREASURER | PO BOX 473 TRENTON NJ 08625 |
| NJAR | 295 PIERSON AVENUE EDISON NJ 08837-3118 |
| NJB INVESTMENTS L P | 633 S BREA BLVD BREA CA 92821 |
| NJB INVESTMENTS,LP | 635 S BREA BLVD USE- 0001182218 BREA CA 92821 |
| NJB SETTLEMENT INC | 1100 LIBERTY AVE PITTSBURGH PA 15222 |
| NJOROGE, NANCY | 2609 NW 168TH TERRACE EDMOND OK 73012-8977 |
| NJUNGE MUNGAI | 4909 HAVERWOOD LANE #907 DALLAS TX 75287 |
| NJW LAW | 130 NEWPORT CENTER DR STE 220 NEWPORT BEACH CA 92660-6924 |
| NKT LAND ACQUSITIONS | PO BOX 1394 CLIFTON PARK NY 12065-0812 |
| NL INC | 2175 N CALIFORNIA BLVD SUITE 1000 WALNUT CREEK CA 94596 |
| NL INC MORTGAGE COMPANIES | 2175 N CALIFORNIA BLVD STE 1000 WALNUT CREEK CA 94596 |
| NL INVESTMENTS | 2270 ROSECRANS AVE FULLERTON CA 92833 |
| NLS CONSTRUCTION SERVICES | 1024 63RD ST GALVESTON TX 77551 |
| NM REO SPECIALISTS | 1803 LOUISIANA NE STE E 1 ALBUQUERQUE NM 87110 |
| NM TAX & REVENUE DEPARTMENT | PO BOX 25128 SANTA FE NM 87504-5128 |
| NM TAXATION & REVENUE DEPARTMENT | PO BOX 8575 ALBUQUERQUE NM 87198-8575 |
| NM TAXATION AND REVENUE DEPT | PO BOX 25128 SANTA FE NM 87504 |
| NMD SERVICES INC | PO BOX 4486 CANTON GA 30114 |
| NMPRC | CHARTERED DOCUMENTS DIVISION PO BOX 1269 SANTA FE NM 87504 |
| NMPRC | CHARTERED DOCUMENTS DIVISION PO BOX 1269 SANTA FE NM 87504-1269 |
| NN INSURANCE COMPANY | 1000 LENOX DR LAWRENCEVILLE NJ 08648 |
| NNAEMEKA ONUZO | 8037 N MACARTHUR BLVD APT 2150 IRVING TX 75063 |
| NNEBE AND NNEBE | 255 LIVINGSTON ST APT 4 BROOKLYN NY 11217 |
| NNEKA GEORGE | 397 CONESTOGA ST WINDSOR CT 06095-2205 |
| NNJAESCHKEINC | 9610 WAPLES ST SAN DIEGO CA 92121 |
| NO AMERICAN TITLE CO | 1300 SPRING RD VALLEJO CA 94591 |
| NO ASSUR OF AMER | ONE BEACON ST BOSTON MA 02108 |
| NO ASSUR OF AMER | BOSTON MA 02108 |
| NO ASSUR OF AMER | PO BOX 8766 BOSTON MA 02266 |
| NO ASSUR OF AMER | BOSTON MA 02266 |
| NO ASSUR OF AMER | DEPT 0006 PALATINE IL 60055 |
| NO ASSUR OF AMER | DEPT 0051 PALATINE IL 60055 |
| NO ASSUR OF AMER | PALATINE IL 60055 |
| NO ESCROW LOAN UT | TAX COLLECTOR WATERLOO IA 50702 |
| NO KA OI TERMITE AND PEST | PO BOX 877 PEARL CITY HI 96782 |
| NO MAGIC, INC. | 700 CENTRAL EXPY S STE 110 ALLEN TX 75013-8099 |
| NO PLACE LIKE HOME REALTY | 12721 KENNEDYVILLE LOOP HILL CITY SD 57745-6605 |
| NOACK, DIANE L | 5264 BREEZE HILL PL TROY MI 48098 |
| NOAH AND ANNE SANTORO | 3952 HONEYCUTT ST SAN DIEGO CA 92109 |
| NOAH AND KIMBERLY THOMAS AND | 11626 35TH PL NOAH THOMAS III AND R AND D INC BELTSVILLE MD 20705 |
| NOAH AND PATSY JOHNSTON | 2364 E CHRYSANTHEMUM ST TUCSON AZ 85755 |
| NOAH BATAIN | 509 ESPLANADE DRIVE BIRMINGHAM AL 35206 |
| NOAH BERGER | JEANETTE L BERGER 17 PONDVIEW RD SUDBURY MA 01776 |
| NOAH BUBMAN AND PAUL DAVIS | 56 GARLAND DR RESTORATION OF W TENNESSEE JACKSON TN 38305 |
| NOAH C. COOP | TERRI L. COOP 10 N. NATIONAL AVE FORT SCOTT KS 66701-2356 |
| NOAH CONSTRUCTION AND CHASTITY | 9601 N 307 W PALMER AND PATRICK PALMER LAKE VILLAGE IN 46349 |
| NOAH EISENHANDLER ATT AT LAW | 147 MAIN ST ANX EAST HAVEN CT 06512 |
| NOAH GRASSI | 10100 W CHARLESTON BLVD #160 LAS VEGAS NV 89135 |
| NOAH J BRILES ATT AT LAW | 918 FRANCIS ST SAINT JOSEPH MO 64501 |

| Claim Name | Address Information |
|---|---|
| NOAH KONDAMUDI | VASANTHA KONDAMUDI 15  BAKLEY TERRACE WEST ORANGE NJ 07052 |
| NOAH PARSONS | SABRINA PARSONS 975 EAST 22ND AVENUE EUGENE OR 97405 |
| NOAH SCOTT YOUNG | 44185 LUCKY LANE CALLAHAN FL 32011 |
| NOAH UWADIAE AND PHILON | 10211 RIPPLE LAKE DR RESOURCE INC HOUSTON TX 77065 |
| NOAH, G K & NOAH, MARY C | 5904 HOWARD STREET SPOKANE WA 99205 |
| NOB HILL COMMONS COMMUNITY | 350 HAWTHORNE LN WHITEHALL PA 18052 |
| NOB HILL COMMONS COMMUNITY ASSOC | 350 HAWTHORNE LN WHITEHALL PA 18052 |
| NOB HILL CONDO ASSOCIATION | 1660 LINCOLN ST STE 1750 DENVER CO 80264 |
| NOB HILL CONDOMINIUM ASSOCIATION | 49 CANNON ST STE 100 BRIDGEPORT CT 06604 |
| NOB HILL CONDOMINIUM ASSOCIATION | 49 CANNON ST STE 100 C O MCCARTHY ASSOCIATES BRIDGEPORT CT 06604 |
| NOB HILL GAZETTE | THE HEARST BUILDING STE 222 5 THIRD STREET SAN FRANCISCO CA 94103 |
| NOB HILL, AOAO | 733 BISHOP ST STE 2301 C O ANDERSON LAYNE AND FUJISAKI LLP HONOLULU HI 96813 |
| NOBEL INSURANCE COMPANY | PO BOX 901060 FORT WORTH TX 76101 |
| NOBEL INSURANCE COMPANY | FORT WORTH TX 76101 |
| NOBILE AND THOMPSON CO LPA | ATTORNEY JAMES E NOBILE 4876 CEMETERY RD HILLIARD OH 43026-1105 |
| NOBILE NEEDLEMAN AND THOMPSON LL | 341 S 3RD ST STE 11 COLUMBUS OH 43215 |
| NOBILE, JAMES E | 4876 CEMETERY RD HILLIARD OH 43026 |
| NOBILE, SUZANNE L | 317 HILLSIDE ROAD NORTH ANDOVER MA 01845 |
| NOBLE AND ASSOCIATES LLC | 1493 STANLEY ST NEW BRITAIN CT 06053 |
| NOBLE CONTR INC | 14544 N PENNSYLVANIA AVE STE 302 OKLAHOMA CITY OK 73134 |
| NOBLE COUNTY | 290 COURTHOUSE SQUARE NOBLE COUNTY TREASURER CALDWELL OH 43724 |
| NOBLE COUNTY | NOBLE COUNTY TREASURER 101 NORTH ORANGE STREET ALBION IN 46701 |
| NOBLE COUNTY | 101 N ORANGE ST ALBION IN 46701 |
| NOBLE COUNTY | 101 N ORANGE ST NOBLE COUNTY TREASURER ALBION IN 46701 |
| NOBLE COUNTY | 315 10TH S BOX 757 WORTHINGTON MN 56187 |
| NOBLE COUNTY | 300 COURTHOUSE DR 7 TAX COLLECTOR PERRY OK 73077 |
| NOBLE COUNTY CLERK | 300 COURTHOUSE DR 11 PERRY OK 73077 |
| NOBLE COUNTY CLERKS | 300 COURTHOUSE DR 11 PERRY OK 73077 |
| NOBLE COUNTY RECORDER | 260 COURTHOUSE RM 2E 2ND FL CALDWELL OH 43724 |
| NOBLE COUNTY RECORDER | 260 COURTHOUSE RM 2E CALDWELL OH 43724 |
| NOBLE COUNTY RECORDER | 101 N ORANGE ST COURTHOUSE RM 210 ALBION IN 46701 |
| NOBLE COUNTY RECORDERS OFFICE | 101 N ORANGE ST COURTHOUSE RM 210 ALBION IN 46701 |
| NOBLE COUNTY WATER DISTRICT 1 | PO BOX 348 PERRY OK 73077 |
| NOBLE ESTATES CONDO ASSOCIATION | 25925 FRANCES LN NEW BOSTON MI 48164 |
| NOBLE H JOHNSON APPRAISALS | 405 NE 70TH ST GLADSTONE MO 64118 |
| NOBLE ONE | PO BOX 892 LITHIA SPRINGS GA 30122 |
| NOBLE REAL ESTATE | 100 S 7TH ST AKRON PA 17501 |
| NOBLE REMC | PO BOX 137 ALBION IN 46701 |
| NOBLE RICHLAND CNTY MUTUAL FIRE INS | PO BOX 1157 NOBLE IL 62868 |
| NOBLE RICHLAND CNTY MUTUAL FIRE INS | NOBLE IL 62868 |
| NOBLE TOWNSHIP | 810 PLEASANT HILL RD TREASURER NOBLE TOWNSHIP BRONSON MI 49028 |
| NOBLE, DARRYL J & NOBLE, SILVIA H | 4801 E TANGLEWOOD AVE ANAHEIM CA 92807-1020 |
| NOBLE, EMERSON C | PO BOX 195008 WINTER SPRINGS FL 32719-5008 |
| NOBLE, EMERSON C | 1177 LOUISIANA AVE STE 109 WINTER PARK FL 32789 |
| NOBLE, JAMES G | 434 FAIRFIELD CIR RAEFORD NC 28376-6683 |
| NOBLE, STEVE | 5950 STONERIDGE DR PLEASANTON CA 94588 |
| NOBLE, STEVE | 16275 MONTEREY RD C MORGAN HILL CA 95037 |
| NOBLEBORO TOWN | 192 US HWY 1 TOWN OF NOBLEBORO NOBLEBORO ME 04555 |
| NOBLEBORO TOWN | TOWN OFFICE PO BOX 168 TOWN OF NOBLEBORO NOBLEBORO ME 04555 |

| Claim Name | Address Information |
|---|---|
| NOBLES COUNTY | 315 10TH ST WORTHINGTON MN 56187 |
| NOBLES COUNTY | 315 10TH ST PO BOX 757 NOBLES COUNTY AUDITOR TREASURER WORTHINGTON MN 56187 |
| NOBLES COUNTY | 315 10TH ST PO BOX 757 NOBLES COUNTY TREASURER WORTHINGTON MN 56187 |
| NOBLES COUNTY RECORDER | 315 10TH ST PO BOX 757 WORTHINGTON MN 56187 |
| NOBLES, CHRISTINE | CRESTRIDGE BUILDERS 7357 W CHERRY HILLS DR PEORIA AZ 85345-8951 |
| NOBLETT, CHRIS | PO BOX 123 BLACKWELL OK 74631 |
| NOBLITT AND WOHLGEMUTH | 201 ALORA ST NE ST PETERSBURG FL 33704-3703 |
| NOBO CAPITAL LLC | 1286 OAKGLEN AVE ARCADIA CA 91006 |
| NOBREGA, CLAUSIUS P | PO BOX 268503 WESTON FL 33326-8503 |
| NOBUTA, KEN | 1907 YOUNG ST GROUND RENT COLLECTOR HONOLULU HI 96826 |
| NOCELLA PROPERTY MAINTENANCE | 2200 RUTGERS DR BROOMALL PA 19008 |
| NOCELLA PROPERTY SERVICES | 501 ABBOTT DR 1ST FL UNIT 3 BROOM ALL PA 19008 |
| NOCELLA, FRED | 224 BROOKDALE AVE GLENSIDE PA 19038 |
| NOCHOLS JR, MARVIN E | 7310 TANYA DRIVE HARRISON TN 37341 |
| NOCHUMOWITZ, FRED | 30 E 25TH ST BALTIMORE MD 21218 |
| NOCHUMOWITZ, IRVIN | 6606 PARK HEIGHTS AVE 415 TAX COLLECTOR BALTIMORE MD 21215 |
| NOCHUMOWITZ, IRVIN | 6606 PARK HGHTS 415 GROUND RENT BALTIMORE MD 21215 |
| NOCHUMOWITZ, IRVINE | 6606 PARK HEIGHTS AVE BALTIMORE MD 21215-2700 |
| NOCHUMOWITZ, IRVINE | 6606 PARK HEIGHTS AVE PIKESVILLE MD 21215-2700 |
| NOCK REALTY | 30 E 25TH ST GROUND RENT BALTIMORE MD 21218 |
| NOCK REALTY | 30 E 25TH ST PIKESVILLE MD 21218-5107 |
| NOCK REALTY CO | 30 E 25TH ST GROUND RENT COLLECTOR BALTIMORE MD 21218 |
| NOCK REALTY CO | 30 E 25TH ST COLLECTOR BALTIMORE MD 21218 |
| NOCK REALTY COMPANY | 30 E 25TH ST BALTIMORE MD 21218 |
| NOCKAMIXON TWP BUCKS | PO BOX 355 T C OF NOCKAMIXON TOWNSHIP REVERE PA 18953 |
| NOCKAMIXON TWP T C BUCKS | PO BOX 355 17 HONEYSUCKLE WAY REVERE PA 18953 |
| NOCONA CITY ISD | 220 CLAY ST BOX 473 ASSESSOR COLLECTOR NOCONA TX 76255 |
| NOCONA CITY ISD | 816 CLAY ST BOX 473 ASSESSOR COLLECTOR NOCONA TX 76255 |
| NODAK ELECTRIC COOPERATIVE | 4000 32ND AVE S PO BOX 13000 GRAND FORKS ND 58208 |
| NODAK MUTUAL INSURANCE COMPANY | PO BOX 2502 FARGO ND 58108 |
| NODAK MUTUAL INSURANCE COMPANY | FARGO ND 58108 |
| NODAWAY COUNTY | 305 N MAIN RM 101 MARYVILLE MO 64468 |
| NODAWAY COUNTY | 305 N MAIN RM 101 TAX COLLECTOR MARYVILLE MO 64468 |
| NODAWAY COUNTY | 403 N MARKET NODAWAY COUNTY COLLECTOR MARYVILLE MO 64468 |
| NODAWAY RECORDER OF DEEDS | COURTHOUSE SQUARE NODAWAY COUNTY COURTHOUSE MARYVILLE MO 64468 |
| NODAWAY TOWNSHIP | 203 E 6TH LINDA WALKER TWP COLLECTOR BURLINGTON JUNCTION MO 64428 |
| NODAWAY TOWNSHIP | 208 E 6TH ST PO BOX 224 TAX COLLECTOR BURLINGTON MO 64428 |
| NODELL GLASS AND HASKELL | 2 HANOVER SQUARE STE 2402 PO BOX 1989 RALEIGH NC 27602-1989 |
| NODELL GLASS AND HASKELL LLP | 5540 CENTERVIEW DR STE 416 RALEIGH NC 27606 |
| NOE ALEX LOPEZ AND | 17035 FRANKLIN RD CAROLINA LOPEZ NAMPA ID 83687 |
| NOE R CAVAZOS INS AGENCY | 4639 CORONA STE 88 CORPUS CHRISTI TX 78411 |
| NOE SANCHEZ | 327 E LOS TORRITOS ST WESLACO TX 78596-5337 |
| NOEL A. CRAWFORD | STEPHEN R. CRAWFORD 1039 SUNNY SLOPE DRIVE MOUNTAINSIDE NJ 07092-2133 |
| NOEL AND BLANCA WINTER | 1751 ROSE GARDEN LN REROOF AMERICA CORPORATION ORLANDO FL 32825 |
| NOEL AND JANICE STRUCK AND | 30811 COUNTY RD 28 TOWNE INC ELKHART IN 46517 |
| NOEL BAIN | TERESA BAIN P O BOX 365 MOUNTLAKE TERRACE WA 98043-0365 |
| NOEL BISGES ATT AT LAW | 529 E HIGH ST JEFFERSON CITY MO 65101 |
| NOEL C. GREENSTEIN | ELLIN B. GREENSTEIN 93 ROGERS DRIVE NEW ROCHELLE NY 10804 |
| NOEL CITY | CITY HALL NOEL MO 64854 |

| Claim Name | Address Information |
|---|---|
| NOEL COOPER | 12127 MALL BLVD, #152 VICTORVILLE CA 92392 |
| NOEL CRENSHAW AND BELL | 15 ALBER DR CONTRACTING LLC TALLASSEE AL 36078 |
| NOEL CRENSHAW AND KEITH FOLMAR | 15 ALBER DR CONSTRUCTION TALLASSEE AL 36078 |
| NOEL D HOWARD AND BELINDA D HOWARD | 2908 CEDARS CROSSING AND THE HOUSE THAT JACK BUILT PANAMA CITY FL 32405 |
| NOEL DURKAN AND MARK SCOTT | CONSTRUCTION INC 463 ROSALIE DR SONOMA CA 95476-5662 |
| NOEL G LARSEN | DENA A LARSEN 821 DEKALB STREET PORT ORCHARD WA 98366 |
| NOEL G VARGAS | MARIA G VARGAS 356 GARCIA AVENUE SAN LEANDRO CA 94577 |
| NOEL GOODWIN | 37 FAWN LANE LEVITTOWN PA 19055 |
| NOEL J. NELSON | HARRIS – ANTHONY L. HARRIS VS. THE BANK OF NEW YORK TRUST COMPANY AND HOMECOMINGS FINANCIAL, LLC P. O. BOX 2573 MOBILE AL 36652 |
| NOEL KURT | 537 UPPER TERRACE DR INDEPENDENCE IA 50644 |
| NOEL L LIPPMAN ATT AT LAW | 198 N MAIN ST ALMONT MI 48003 |
| NOEL M COLVIN AND | INA S VAZZANO 7414 S. 47TH STREET OMAHA NE 68157 |
| NOEL M. MULL | 5557 OLETA ST LONG BEACH CA 90815 |
| NOEL MAGEE ATT AT LAW | 1001 CHERRY ST STE 203 COLUMBIA MO 65201 |
| NOEL MCNALLY | 28454 N. AGAJANIAN DRIVE SANTA CLARITA CA 91390 |
| NOEL MELLA | BARBARA MELLA 23 MADISON DRIVE HELMETTA NJ 08828 |
| NOEL MIRANDA AND NOEL | 4287 PINE ST MIRANDA JR AND TAYLOR BEAN AND WHITAKER WEST PALM BEACH FL 33406 |
| NOEL MUNERLYN | 2435 WEST 118TH ST HAWTHORNE CA 90250 |
| NOEL N LOCSIN | 6042 LAKEVIEW CIRCLE COUNTY OF SOLANO CA 94534-7445 |
| NOEL N SHEN | 933 GOVERNORS BAY DRIVE REDWOOD CITY CA 94065 |
| NOEL S HYDE ATT AT LAW | 5926 S FASHION POINTE DR STE 200 SOUTH OGDEN UT 84403 |
| NOEL W ROSS | CLAUDIA ANNE ROSS 17611 BECKWALL LN HUNTINGTON BEACH CA 92649 |
| NOEL, DONNA A | 5110 WINDHAM ROAD MEMPHIS TN 38116 |
| NOEL, JASON R & NOEL, KRISTEN L | 125 PENTLAND CT MOORESVILLE NC 28117-7647 |
| NOEL, JOCELYN | 425 NW 132 ST JOSEPH BOVIL NORTH MIAMI FL 33168 |
| NOELIA VALDES V GMAC MORTGAGE LLC | TRENT KENNETH 831 E OAKLAND PARK BLVD FORT LAUDERDALE FL 33334 |
| NOELLA ASHWORTH AND GROSS | 2765 MARION ST ROOFING COMPANY BELLMORE NY 11710 |
| NOELLE ARBOLINO | 365 NEWTOWN RD APT D10 WARMINSTER PA 18974 |
| NOELS PAINTING PROPOSAL AND | 5170 LOG WAGON RD LUCIA NEGRI OCOEE FL 34761 |
| NOEMI LANDRAU RIVERA ATT AT LAW | LA CUMBRE 497 E POL ST BOX 660 SAN JUAN PR 00926 |
| NOEMI S AZOUBEL ATT AT LAW | 5482 WILSHIRE BLVD 150 LOS ANGELES CA 90036 |
| NOETH, WILLIAM R | WILLIAM R NOETH 6200 COASTAL HWY STE 200 OCEAN CITY MD 21842-6697 |
| NOFAL Y KAHWAJI | 290 ROBINCROFT DRIVE PASADENA CA 91104 |
| NOGALES AND ASSOCIATES LLC | 1805 HERRINGTON RD LAWRENCEVILLE GA 30043 |
| NOHO KAI, NE | NULL HORSHAM PA 19044 |
| NOHORA ESTHER ALVARDO AND PEOPLES | 19800 SW 180 AVE 112 INSURANCE CLAIM CTR AND J LESLIE WIESEN INC MIAMI FL 33187 |
| NOKOMIS FARMERS MUTUAL INS CO | 104 W STATE ST NOKOMIS IL 62075 |
| NOKOMIS FARMERS MUTUAL INS CO | NOKOMIS IL 62075 |
| NOKOMIS TOWN | 2541 LAKE NOKOMIS RD TREASURER NOKOMIS TOWNSHIP TOMAHAWK WI 54487 |
| NOKOMIS TOWN | 2541 LAKE NOKOMIS RD TREASURER TOMAHAWK WI 54487 |
| NOKOMIS TOWN | RT 2 LAKE TOMAHAWK WI 54539 |
| NOLA H MCCOLLUM | 303 E HOUSTON ST MONROE NC 28112 |
| NOLA K. HALL | 4314 COVEY LANE GRAND BLANC MI 48439 |
| NOLA LEWIS | 938 EAST 118TH ST LOS ANGELES CA 90059 |
| NOLA MURPHY | BRIAN T MURPHY 6409 WINNEPEG ROAD BETHESDA MD 20817 |
| NOLAN AND HELLER LLP | 39 N PEARL ST ALBANY NY 12207 |
| NOLAN AND SALLY FINLEY AND | 32532 WASHINGTON MIDPOINT CONSTRUCTION LLC LIVONIA MI 48150 |

| Claim Name | Address Information |
|---|---|
| NOLAN BOSWORTH | 648 W. PARK DR. KELLER TX 76248 |
| NOLAN CADDELL AND REYNOLDS PA | 5434 WALSH LN ROGERS AR 72758 |
| NOLAN CONSTRUCTION | 612 LAKE JOY RD KATHLEEN GA 31047-2113 |
| NOLAN COUNTY C 0 APPRAISAL DISTRICT | ASSESSOR COLLECTOR PO BOX 1256 208 ELM ST SWEETWATER TX 79556 |
| NOLAN COUNTY C O APPRAISAL DIST | 208 ELM ST ASSESSOR COLLECTOR SWEETWATER TX 79556 |
| NOLAN COUNTY CLERK | 100 E 3RD ST 108 SWEETWATER TX 79556 |
| NOLAN HUGHES | TERRY HUGHES 2795 TAM OSHANTER DR EL DORADO HILLS CA 95762 |
| NOLAN J RYAN | SUIT A104 #263 GLENDALE AZ 85310 |
| NOLAN REAL ESTATE AND APPRAISAL | 3952 E BELLEFONPAINE ST HAMILTON IN 46742 |
| NOLAN, FREDERICK | 802 PIERCE ST GARY IN 46402-2126 |
| NOLAN, JAMES A | 27 E 4TH ST COVINGTON KY 41011 |
| NOLAN, JOHN | 2245 MONTGOMERY DR B 2 SANTA ROSA CA 95405 |
| NOLAN, MARVIN W | 5757 KIMBERLY LN NORCROSS GA 30071 |
| NOLAN, RICHARD A | 12021 WINSTEAD RD JACKSONVILLE FL 32220 |
| NOLAN, SHEFFIELD | 292 SILVERLAKE COURT MILPITAS CA 95035 |
| NOLAN, WILLIAM P & NOLAN, BRANDY V | 21231 W 123RD ST OLATHE KS 66061-9730 |
| NOLANA BIBBS | 2104 BLUEBERRY LANE CONYERS GA 30013 |
| NOLAND WARREN AND GARZAS | HOME RESTORATION 2723 VIVA DR MESQUITE TX 75150-3443 |
| NOLAND, JEFFERY D & NOLAND, JAIME M | 2384 YANKEE STREET NILES MI 49120 |
| NOLAND, THOMAS | PO BOX 291804 KETTERING OH 45429 |
| NOLAND, THOMAS R | PO BOX 291804 KETTERING OH 45429 |
| NOLASCO MALLARI | 6634 MESSINA PL RANCHO CUCAMONGA CA 91701 |
| NOLASCO, JEFFREY D | 11525 JERRY ST CERRITOS CA 90703 |
| NOLASCO, JEFFREY D | 11525 JERRY ST GINA B NOLASCO CERRITOS CA 90703 |
| NOLENSVILLE | 1320 W MAIN ST 203 FRANKLIN TN 37064 |
| NOLENSVILLE | 1320 W MAIN ST 203 TRUSTEE FRANKLIN TN 37064 |
| NOLENSVILLE CITY | 1320 W MAIN ST STE 203 TRUSTEE FRANKLIN TN 37064 |
| NOLES, DAVID | 82 MARION BEAVERS RD STE 1 PLATINUM RESTORATION SHARPSBURG GA 30277 |
| NOLIN RECC | 411 RING RD ELIZABETHTOWN KY 42701 |
| NOLINA, ARLETTE | 3100 TIMMONS LN STE 410 HOUSTON TX 77027 |
| NOLL, EDWARD A & NOLL, ANGELA T | 19141 HWY K 192 WINCHESTER KS 66097 |
| NOLL, MICHAEL | 169 BEATRICE AVE TUMI DESIGN OCEANSIDE NY 11572 |
| NOLLEY, PHILLIP | AMERICAN RESIDENTIAL SERVICES 2711 MAIN ST STE 201 HOUSTON TX 77002-9229 |
| NOLTENSMEYER AND ASSOC INS AGENCY | 10777 WESTHEIMER 107 HOUSTON TX 77042 |
| NOLTENSMEYER, KURT J | 400 POPPY DR BRIGHTON CO 80601 |
| NOME CITY | PO BOX 281 CITY OF NOME NOME AK 99762 |
| NOME UTILITIES | PO BOX 70 NOME AK 99762 |
| NOMOLOS INVESTMENTS LLC | PO BOX 6434 FOLSOM CA 95763-6434 |
| NOMURA | 4 NEW YORK PLZ 6TH FL NEW YORK NY 10004 |
| NOMURA ASSET ACCEPTANCE CORPORATION | 2 WORLD FINANCIAL CENTER BUILDING B NEW YORK NY 10281 |
| NOMURA CONDUIT | 4 NEW YORK PLZ 6TH FL NEW YORK NY 10004 |
| NOMURA CREDIT & CAPITAL, INC. - FB | TWO WORLD FINANCIAL CENTER BUILDING B NEW YORK NY 10281-1038 |
| NOMURA CREDIT & CAPITAL, INC. - FB | TWO WORLD FINANCIAL CENTER BUILDING B NEW YORK NY 10288 |
| NOMURA CREDIT AND CAPITAL | 2 WORLD FINANCIAL CTR BLDG B 21ST FL NEW YORK NY 10281 |
| NOMURA CREDIT AND CAPITAL INC | 2 WORLD FINANCIAL CTR BUILDING B NEW YORK NY 10281 |
| NOMURA CREDIT AND CAPITAL INC | TWO WORLD FINANCIAL CTR NEW YORK NY 10281-1008 |
| NOMURA NAAC 2004 AP1 | 4 NEW YORK PLZ 6TH FL NEW YORK NY 10004 |
| NOMURA NAAC 2004 AP2 | 4 NEW YORK PLZ 6TH FL NEW YORK NY 10004 |
| NOMURA NAAC 2004 AP3 | 4 NEW YORK PLZ 6TH FL NEW YORK NY 10004 |

| Claim Name | Address Information |
|---|---|
| NOMURA NAAC 2004 AR1 | 4 NEW YORK PLZ 6TH FL NEW YORK NY 10004 |
| NOMURA NAAC 2004 AR2 | 4 NEW YORK PLZ 6TH FL NEW YORK NY 10004 |
| NOMURA NAAC 2004 AR4 | 4 NEW YORK PLZ 6TH FL NEW YORK NY 10004 |
| NOMURA NAAC 2005 AP2 | 4 NEW YORK PLZ 6TH FL NEW YORK NY 10004 |
| NOMURA NAAC 2005 AP3 | 4 NEW YORK PLZ 6TH FL NEW YORK NY 10004 |
| NOMURA NAAC 2005 AR1 | 4 NEW YORK PLZ 6TH FL NEW YORK NY 10004 |
| NOMURA NAAC 2005 AR2 | 4 NEW YORK PLZ 6TH FL NEW YORK NY 10004 |
| NOMURA NAAC 2005 AR3 | 4 NEW YORK PLZ 6TH FL NEW YORK NY 10004 |
| NOMURA NAAC 2005 AR4 | 4 NEW YORK PLZ 6TH FL NEW YORK NY 10004 |
| NOMURA NAAC 2005 AR5 | 4 NEW YORK PLZ 6TH FL NEW YORK NY 10004 |
| NOMURA NAAC 2005 AR6 | 4 NEW YORK PLZ 6TH FL NEW YORK NY 10004 |
| NOMURA NAAC 2005 S1 | 4 NEW YORK PLZ 6TH FL NEW YORK NY 10004 |
| NOMURA NAAC 2005 S2 | 4 NEW YORK PLZ 6TH FL NEW YORK NY 10004 |
| NOMURA NAAC 2005 S3 | 4 NEW YORK PLZ 6TH FL NEW YORK NY 10004 |
| NOMURA NAAC 2006 AF1 | 4 NEW YORK PLZ 6TH FL NEW YORK NY 10004 |
| NOMURA NAAC 2006 AP1 | 4 NEW YORK PLZ 6TH FL NEW YORK NY 10004 |
| NOMURA NAAC 2006 AR1 | 4 NEW YORK PLZ 6TH FL NEW YORK NY 10004 |
| NOMURA NAAC 2006 S3 | 4 NEW YORK PLZ 6TH FL NEW YORK NY 10004 |
| NON CONFRONTATIONAL LEGAL SOLUTIONS | PO BOX 6061 BOISE ID 83707 |
| NON ESCROW LOAN | TAX COLLECTOR DENVER IA 50622 |
| NON ESCROW LOAN | TAX COLLECTOR WATERLOO IA 50622 |
| NON ESCROW LOAN AK | TAX COLLECTOR WATERLOO IA 50702 |
| NON ESCROW LOAN AL | TAX COLLECTOR WATERLOO IA 50702 |
| NON ESCROW LOAN AR | TAX COLLECTOR WATERLOO IA 50702 |
| NON ESCROW LOAN AZ | TAX COLLECTOR WATERLOO IA 50702 |
| NON ESCROW LOAN CA | TAX COLLECTOR WATERLOO IA 50702 |
| NON ESCROW LOAN CO | TAX COLLECTOR WATERLOO IA 50702 |
| NON ESCROW LOAN CT | TAX COLLECTOR WATERLOO IA 50702 |
| NON ESCROW LOAN DC | TAX COLLECTOR WATERLOO IA 50702 |
| NON ESCROW LOAN DE | TAX COLLECTOR WATERLOO IA 50702 |
| NON ESCROW LOAN FL | TAX COLLECTOR WATERLOO IA 50702 |
| NON ESCROW LOAN GA | TAX COLLECTOR WATERLOO IA 50702 |
| NON ESCROW LOAN GU | TAX COLLECTOR WATERLOO IA 50702 |
| NON ESCROW LOAN HI | TAX COLLECTOR WATERLOO IA 50702 |
| NON ESCROW LOAN IA | TAX COLLECTOR WATERLOO IA 50702 |
| NON ESCROW LOAN ID | TAX COLLECTOR WATERLOO IA 50702 |
| NON ESCROW LOAN IL | TAX COLLECTOR WATERLOO IA 50702 |
| NON ESCROW LOAN IN | TAX COLLECTOR WATERLOO IA 50702 |
| NON ESCROW LOAN KS | TAX COLLECTOR WATERLOO IA 50702 |
| NON ESCROW LOAN KY | TAX COLLECTOR WATERLOO IA 50702 |
| NON ESCROW LOAN LA | TAX COLLECTOR WATERLOO IA 50702 |
| NON ESCROW LOAN MA | TAX COLLECTOR WATERLOO IA 50702 |
| NON ESCROW LOAN MD | TAX COLLECTOR WATERLOO IA 50702 |
| NON ESCROW LOAN ME | TAX COLLECTOR WATERLOO IA 50702 |
| NON ESCROW LOAN MI | TAX COLLECTOR WATERLOO IA 50702 |
| NON ESCROW LOAN MN | TAX COLLECTOR WATERLOO IA 50702 |
| NON ESCROW LOAN MO | TAX COLLECTOR WATERLOO IA 50702 |
| NON ESCROW LOAN MS | TAX COLLECTOR WATERLOO IA 50702 |
| NON ESCROW LOAN MT | TAX COLLECTOR WATERLOO IA 50702 |

| Claim Name | Address Information |
| --- | --- |
| NON ESCROW LOAN NC | TAX COLLECTOR ROCKY MOUNT NC 27804 |
| NON ESCROW LOAN ND | TAX COLLECTOR WATERLOO IA 50702 |
| NON ESCROW LOAN NE | TAX COLLECTOR WATERLOO IA 50702 |
| NON ESCROW LOAN NH | TAX COLLECTOR WATERLOO IA 50702 |
| NON ESCROW LOAN NJ | TAX COLLECTOR LA PORTE CITY IA 50651 |
| NON ESCROW LOAN NM | TAX COLLECTOR WATERLOO IA 50702 |
| NON ESCROW LOAN NV | TAX COLLECTOR WATERLOO IA 50702 |
| NON ESCROW LOAN NY | TAX COLLECTOR WATERLOO IA 50702 |
| NON ESCROW LOAN OH | TAX COLLECTOR IA 50700 |
| NON ESCROW LOAN OH | TAX COLLECTOR WATERLOO OH 50700 |
| NON ESCROW LOAN OK | TAX COLLECTOR WATERLOO IA 50702 |
| NON ESCROW LOAN OR | TAX COLLECTOR WATERLOO IA 50706 |
| NON ESCROW LOAN OTHER FOREIGN | TAX COLLECTOR WATERLOO IA 50702 |
| NON ESCROW LOAN PA | TAX COLLECTOR WATERLOO IA 50702 |
| NON ESCROW LOAN RI | TAX COLLECTOR WATERLOO IA 50702 |
| NON ESCROW LOAN SC | TAX COLLECTOR WATERLOO IA 50702 |
| NON ESCROW LOAN SD | TAX COLLECTOR WATERLOO IA 50702 |
| NON ESCROW LOAN TN | TAX COLLECTOR WATERLOO IA 50702 |
| NON ESCROW LOAN TX | TAX COLLECTOR WATERLOO IA 50702 |
| NON ESCROW LOAN UT | TAX COLLECTOR WATERLOO IA 50702 |
| NON ESCROW LOAN VA | TAX COLLECTOR WATERLOO IA 50702 |
| NON ESCROW LOAN VT | TAX COLLECTOR WATERLOO IA 50702 |
| NON ESCROW LOAN WA | TAX COLLECTOR WATERLOO IA 50702 |
| NON ESCROW LOAN WI | TAX COLLECTOR WATERLOO IA 50702 |
| NON ESCROW LOAN WV | TAX COLLECTOR WATERLOO IA 50702 |
| NON ESCROW LOAN WY | TAX COLLECTOR WATERLOO IA 50702 |
| NONA BRADY ATTORNEY AT LAW | 136 PULASKI RD CALUMET CITY IL 60409 |
| NONPROFITS INSURANCE ALLIANCE OF CA | PO BOX 8507 SANTA CRUZ CA 95061 |
| NONPROFITS INSURANCE ASSOCIATION | 920 2ND AVE S STE 700 MINNEAPOLIS MN 55402-4007 |
| NONPROFITS INSURANCE ASSOCIATION | MINNEAPOLIS MN 55420 |
| NONSTOPGRAPHIX | C/O ALEX SANCHEZ 8701 RIDGE BLVD #C1 BROOKLYN NY 11209 |
| NOON, JEFFREY C | 830 MAYFIELD NO 500 GRAND PRAIRIE TX 75052 |
| NOONAN AND LIEBERMAN | 105 W ADAMS ST STE 1100 CHICAGO IL 60603-6238 |
| NOONAN AND WISEMAN PC | 701 MARKET ST STE 1400 ST LOUIS MO 63101 |
| NOONAN ENERGY CORP | 86 ROBBINS ROAD PO BOX 2858 SPRINGFIELD MA 01101 |
| NOONAN, ANA S | 1301 SW 70TH TERRACE PLANTATION FL 33317 |
| NOONE, MARIANNE H | 2304 MASSANUTTEN DR SILVER SPRING MD 20906-6182 |
| NOONER, TERRY & CHENEY, SARAH B | 6618 GENSTAR LANE DALLAS TX 75252 |
| NOORZAD LAW FIRM | 3015 HOPYARD RD STE S PLEASANTON CA 94588 |
| NOORZAD, WAHIDA | 3015 HOPYARD RD N PLEASANTON CA 94588 |
| NOOYENS EXCAVATING AND THOMAS | N3814 CEDAR LN MILLER KEWAUNEE WI 54216 |
| NOR CAL REDEVELOPMENT | 2233 N HEMBERG DR FLAGSTAFF AZ 86004 |
| NOR-CAL MOVING SERVICES | 2001 MARINA BLVD SAN LEANDRO CA 94577 |
| NORA A TRUSCELLO & | ANTHONY M TRUSCELLO JR 1 MOCK DR WILMINGTON DE 19810 |
| NORA A. YOSHIKANE | 98-413-D HOOKANIKE ST UNIT #19 PEARL CITY HI 96782 |
| NORA AND BRANDON KUBIAK AND N | 4623 W SAGUARO DR RHEALEE KUBIAK AND SILVER CITY RESTORATION GLENDALE AZ 85304-4424 |
| NORA BUCK | 217 HARWOOD WATERLOO IA 50701 |
| NORA C HENDRICKSON ATT AT LAW | 230 NORTHLAND BLVD STE 229 CINCINNATI OH 45246 |

| Claim Name | Address Information |
|---|---|
| NORA CARP | 1442 SOUTHWIND WAY DRESHER PA 19025 |
| NORA G ELDER ATT AT LAW | PO BOX 3091 TUSCALOOSA AL 35403 |
| NORA G. JARAMILLO | MIGUEL JARAMILLO 89  MARYKNOLL RD WOODBRIDGE TWP NJ 08840 |
| NORA HIGGS AND NORA FLANIGAN | 1707 DONERAIL ST AND LENZ CONTRACTOR INC SAN ANTONIO TX 78248 |
| NORA L LEE | 1027 DUNCAN ST SAN FRANCISCO CA 94131 |
| NORA L WRIGHT ATT AT LAW | 221 FELCH ST STE 4 ANN ARBOR MI 48103 |
| NORA LOIES | 7278 W THORNDALE 1B CHICAGO IL 60631 |
| NORA LOUISE GEE | 10346 WOODPARK DRIVE SANTEE CA 92071 |
| NORA M TORO | 2162 35TH AVE OAKLAND CA 94601 |
| NORA M. ROPER | 43455 MCLEAN COURT NOVI MI 48375-4017 |
| NORA MINASSIAN | TIMOTHY GILPIN 1100 CORDOVA AVE GLENDALE CA 91207 |
| NORA MURILLO | 1663 BANNING BLVD WILMINTON CA 90744 |
| NORA NORTH | 4811 WILSON ROAD HOLLYWOOD SC 29449 |
| NORA PIO | 1538 WHEATFIELD LANE WARMINSTER PA 18974 |
| NORA RAUM ATT AT LAW | 2007 15TH ST N ARLINGTON VA 22201 |
| NORA VINCENT AND FURMAN FONTENOT AND | 1911 WOODED ACRES DR CARPET TILE AND FLOORING HUMBLE TX 77396 |
| NORA WILSON | TRILLIONAIRE ASSETS 2925 GULF FRWY SUITE B 172 LEAGUE CITY TX 77573 |
| NORA, WENDY | WENDY ALISON NORA VS RESIDENTIAL FUNDING CO, LLC GMAC MORTGAGE, LLC HOMECOMINGS FINANCIAL, LLC ALLY FINANCIAL INC. ET AL 6931 OLD SAUK ROAD MADISON WI 53717 |
| NORAH W KENNEDY | BRIAN F KENNEDY 221 FREINDSHIP RD DREXEL HILL PA 19026 |
| NORAY INVESTMENTS,LLC | 5840 RED BUG LAKE ROAD WINTER SPRINGS FL 32708 |
| NORBAKHSH, AMIR | 11695 LAKIA DR SHERLI RAVAGHI AND JERRYS INTERIOR INC CYPRESS CA 90630 |
| NORBAY INS SERVICES | 1728 NORIEGA ST SAN FRANCISCO CA 94122 |
| NORBERG, HENRY F & NORBERG, DEBORAH D | 14551 BERRY WAY SAN JOSE CA 95124 |
| NORBERT ANTHONY | 7 ROBERTS ROAD WELLESLEY MA 02481 |
| NORBERT E. FERNANDEZ | CARMEN M. FERNANDEZ 2301 GROESBECK AVENUE LANSING MI 48912 |
| NORBERT F. DOERINGER III | 3782 DAMAL DR ALLEGAN MI 49010 |
| NORBERT W CHURCH JR | 35 ELM ST PO BOX 78 NEW HAVEN CT 06501 |
| NORBERTO F REYES ATT AT LAW | 3600 WILSHIRE BLVD STE 1510 LOS ANGELES CA 90010 |
| NORBERTO FLORES ATT AT LAW | 1420 CYPRESS CREEK RD STE 200 CEDAR PARK TX 78613 |
| NORBERTO FLORES ATT AT LAW | PO BOX 27204 AUSTIN TX 78755 |
| NORBERTO S. CAOILI | PURIFICACION C. CAOILI 21403 96TH AVENUE SOUTH KENT WA 98031 |
| NORBERTO SANCHEZ | 11831 SW 122 AVE MIAMI FL 33186 |
| NORBERTO SANTIAGO AND | CRISTINA EUGENIO 8612 EL RANCHO AVENUE FOUNTAIN VALLEY CA 92708 |
| NORBORNE | 109 E 2ND DORIS WIGHTMAN COLLECTOR NORBORNE MO 64668 |
| NORBORNE | 109 E SECOND ST CITY OF NORBORNE NORBORNE MO 64668 |
| NORBOURNE ESTATES CITY | 4002 SAINT GERMAINE CT NORBOURNE ESTATES CITY LOUISVILLE KY 40207 |
| NORBOURNE ESTATES CITY | PO BOX 7825 NORBOURNE ESTATES CITY LOUISVILLE KY 40257 |
| NORBURY, LORRIE J | 319 SOUTH LAIRD DR PUEBLO WEST CO 81007 |
| NORBY, JAMES | 630 4TH ST W HARDIN MT 59034-1608 |
| NORBY, LEONARD & NORBY, GORDYNE | 1385 HARDROCK LANE BILLINGS MT 59105 |
| NORCAL CONSTRUCTION AND DEVELOPMENT | 4181 FIRST ST LIVERMORE CA 94551 |
| NORCAL REDEVELOPMENT CORP | 2233 N HEMBERG DR FLAGSTAFF AZ 86004 |
| NORCAL SIGNS LLC | 24001 WATKINS STREET HAYWARD CA 94544 |
| NORCHESTER MAINT FUND INC | 6630 CYPRESSWOOD 100 SPRING TX 77379 |
| NORCON GENERAL CONTRACTORS INC | 3734 317TH AVE NE CAMBRIDGE MN 55008 |
| NORCROSS CITY | 65 LAWRENCEVILLE ST NORCROSS GA 30071 |
| NORCROSS CITY | 65 LAWRENCEVILLE ST TAX COLLECTOR NORCROSS GA 30071 |

| Claim Name | Address Information |
|---|---|
| NORCROSS LAW | CHRISTOPHER A PAYNE & ALYCE R PAYNE V HOMECOMINGS FINANCIAL NETWORK INC, GMAC MRTG, LLC, THE BANK OF NEW YORK MELLON TR ET AL 10830 N. CENTRAL EXPRESSWAY, SUITE 105 DALLAS TX 75231 |
| NORDEN, JUSTIN M | 6536 E FERGUSON #E INDIANAPOLIS IN 46220 |
| NORDHAGEN AND DAUGHTERS | 24860 APPLE STE NEWHALL CA 91321 |
| NORDHUES, ROBERT | SCS CONSTRUCTION PO BOX 632 GONZALEZ FL 32560-0632 |
| NORDIC SERVICES INC | 9618 MIDVALE AVE NORTH SEATTLE WA 98103 |
| NORDIN AND STURINO P O | 1555 NAPERVILLE WHEATON RD NAPERVILLE IL 60563 |
| NORDINE REALTORS | 2629 MANHATTAN AVE HERMOSA BEACH CA 90254 |
| NORDINE REALTORS | 2629 MANHATTAN AVE PMB 290 HERMOSA BEACH CA 90254 |
| NORDINE, LEO S | 211 YACHT CLUB WAY REDONDO BEACH CA 90277 |
| NORDLIE, KENNETH | 347 PREFONTAINE AVENUE RIFLE CO 81650 |
| NORDSTROM, LAURA | 125 N JAMES STREET CARLSBAD NM 88220 |
| NOREAST REAL ESTATE GROUP | 1924 WESTERN AVE ALBANY NY 12203 |
| NOREAST REAL ESTATE GROUP | 264 OSBORNE RD LOUDONVILLE NY 12211 |
| NOREEN A. GRANNEMAN | 6026 N BURRAGE AVE PORTLAND OR 97217 |
| NOREEN E RECHCYGL | 10651 BASELINE RD ELVERTA CA 95626 |
| NOREEN E SHEA | 181 BEECHER ROAD GRANVILLE NY 12832 |
| NOREEN E SHEA | ARTHUR TENNANT 181 BEECHER ROAD GEAVILLE NY 12832 |
| NOREEN HARRINGTON | P O BOX 763 QUOGUE NY 11959 |
| NOREEN L QUINTAL | 2476 STANFORD ST CITY OF UNION CITY CA 94587 |
| NOREEN MCMAHON | 10439 NUBBIN CT SANTEE CA 92071 |
| NOREEN MORRELL | 56 MORGAN LANE BASKING RIDGE NJ 07920 |
| NOREEN P. PRATT | JAMES A. PRATT 10 SOUTH 316 HAVENS STREET DOWNERS GROVE IL 60516 |
| NOREEN PEMPER | 3828 GREEN RIDGE ROAD FURLONG PA 18925 |
| NOREEN WISCOVITCH RENTAS ATT AT | PO BOX 20438 WEST PALM BEACH FL 33416 |
| NOREEN WISCOVITCH RENTAS ESQ AT | PO BOX 20438 WEST PALM BEACH FL 33416 |
| NOREEN, JAMES S & NOREEN, HARRIET J | 1031 CLIFF ROAD EAGAN MN 55123 |
| NOREHAD, STEVEN J & NOREHAD, MARTHA P | 2 BRIAR LANE GLENCOE IL 60022 |
| NORFOLK AND DEDHAM MUTUAL FIRE INS | 222 AMES DEDHAM MA 02026-1850 |
| NORFOLK AND DEDHAM MUTUAL FIRE INS | DEDHAM MA 02027 |
| NORFOLK CITY | NORFOLK CITY TREASURER 810 UNION STREET NORFOLK VA 23510 |
| NORFOLK CITY | 810 UNION ST NORFOLK CITY TREASURER NORFOLK VA 23510 |
| NORFOLK CITY | 810 UNION ST NORFOLK VA 23510 |
| NORFOLK CITY CLERK OF CIRCUIT COURT | 100 ST PAULS BLVD STE 100 NORFOLK VA 23510 |
| NORFOLK CITY CLERK OF THE CIRCUIT C | 100 ST PAULS BLVD NORFOLK VA 23510 |
| NORFOLK CITY TREASURER | CITY OF NORFOLK CHARLES STANLEY PRENTACE 900 CITY HALL BUILDING NORFOLK VA 23510 |
| NORFOLK CITY TREASURER | CITY OF NORFOLK 900 CITY HALL BUILDING NORFOLK VA 23510 |
| NORFOLK CITY TREASURER | NORFOLK CITY PO BOX 3215 NORFOLK VA 23514 |
| NORFOLK CLERK OF CIRCUIT COURT | 100 ST PAUL BLVD NORFOLK VA 23510 |
| NORFOLK COUNTY LAND COURT | PO BOX 69 649 HIGH ST DEDHAM MA 02027 |
| NORFOLK COUNTY REGISTRY OF DEED | PO BOX 69 649 HIGH ST DEDHAM MA 02027 |
| NORFOLK COUNTY REGISTRY OF DEEDS | 649 HIGH ST DEDHAM MA 02026 |
| NORFOLK COUNTY V MERSCORP INC MORTGAGE | ELECTRONIC REGISTRATION SYSTEMS INC BANK OF AMERICA NA BAC HOME LOANS ET AL BERNSTEIN LIEBHARD LLP THORNTON AND NAUMES LLP 10 E 40TH ST NEW YORK NY 10016 |
| NORFOLK HOMES OF NASHVILLE INC | 277 MALLORY STATION RD STE 106 FRANKLIN TN 37067 |
| NORFOLK HOMES OF NASHVILLE, INC | ATTN KEVIN DATTILO 227 MALLORY STATION ROAD SUITE 106 FRANKLIN TN 37067 |
| NORFOLK HOMES OF NASHVILLE, INC. | ATTN KEVIN DATTILO, DIVISION PRESIDENT 227 MALLORY STATION ROAD, SUITE 106 FRANKLIN TN 37067 |

| Claim Name | Address Information |
|---|---|
| NORFOLK HOMES OF NASHVILLE, INC. | 227 MALLORY STATION ROAD, SUITE 106 FRANKLIN TN 37067 |
| NORFOLK HOMES OF NASHVILLE, INC. | 227 MALLORY STATION, SUITE 106 FRANKLIN TN 37067 |
| NORFOLK MUTUAL | NORFOLK NE 68701 |
| NORFOLK MUTUAL | PO BOX 371 NORFOLK NE 68702-0371 |
| NORFOLK MUTUAL INSURANCE | PO BOX 317 NORFOLK NE 68702 |
| NORFOLK MUTUAL INSURANCE | NORFOLK NE 68702 |
| NORFOLK REGISTER OF DEEDS | 649 HIGH ST DEDHAM MA 02026 |
| NORFOLK REGISTRAR OF DEEDS | 649 HIGH ST DEDHAM MA 02026 |
| NORFOLK TOWN | 19 MAPLE AVE PO BOX 82 TAX COLLECTOR OF NORFOLK TOWN NORFOLK CT 06058 |
| NORFOLK TOWN | PO BOX 82 TAX COLLECTOR OF NORFOLK TOWN NORFOLK CT 06058 |
| NORFOLK TOWN | ONE LIBERTY LN NORFOLK TOWN TAXCOLLECTOR NORFOLK MA 02056 |
| NORFOLK TOWN | ONE LIBERTY LN TAX COLLECTOR NORFOLK MA 02056 |
| NORFOLK TOWN | ONE LIBERTY LN TOWN OF NORFOLK NORFOLK MA 02056 |
| NORFOLK TOWN | TOWN HALL 5 W MAIN ST TAX COLLECTOR NORFOLK NY 13667 |
| NORFOLK TOWN | BOX 481 TAX COLLECTOR NORFOLK NY 13667 |
| NORFOLK TOWN CLERK | 19 MAPLE AVE BOX 552 NORFOLK CT 06058 |
| NORFOLK TOWN CLERK | 19 MAPLE AVE NORFOLK CT 06058 |
| NORFOLK, JOHN | UNIKOM APO AE 09889-9900 |
| NORGE AND FATIMA HERNANDEZ | 14784 SW 70 TERR MIAMI FL 33193 |
| NORGREN, RANDY & NORGREN, RACHELLE | 25947 COUNTY HIGHWAY 88 FERGUS FALLS MN 56537-7423 |
| NORHOLM BUILDERS | 1026 ACORN DR ARROYO GRANDE CA 93420 |
| NORHT ALLEGHENY SCHOOL DISTRICT | 3301 MCCRADY RD PITTSBURGH PA 15235 |
| NORTHWEST AREA SD SHICKSHINNY BORO | 55 W BUTLER ST T C OF SHICKSHINNY SCHOOL DIST SHICKSHINNY PA 18655 |
| NORIE SOWELL | 3740 WEST IRVING PARK APARTMENT 2E CHICAGO IL 60618 |
| NORIEGA, FRANCISCO & NORIEGA, GENOVEVA | 1443 E 71ST ST LOS ANGELES CA 90001 |
| NORIELA MAGBANUA | 20545 VICTOR STREET TORRANCE CA 90503 |
| NORIZAN ABDULLAH | 144 WINDGATE DRIVE CHESTER SPRINGS PA 19425 |
| NORLINA TOWN | TOWN HALL PO BOX 149 TAX COLLECTOR NORLINA NC 27563 |
| NORLINA TOWN | PO BOX 149 TAX COLLECTOR NORLINA NC 27563 |
| NORM MURPHY AND ASSOC INC | 118 COLORADO AVE LA JUNTA CO 81050 |
| NORMA A CARRANZA | 3098 S LARKSPUR ST GILBERT AZ 85295-1511 |
| NORMA A KOCH ATT AT LAW | 9121 HAVEN AVE STE 140 RANCHO CUCAMONGA CA 91730 |
| NORMA A OCAMPO | 1032- 1032 1/2 NORTH RAMPART BLVD LOS ANGELES CA 90026 |
| NORMA A. ALLGEIER | 4602 DOVE LAKE COURT LOUISVILLE KY 40299 |
| NORMA AND BOBBY DUKE | 3802 LAKE VIEW DR PEARLAND TX 77581 |
| NORMA AND ISRAEL MALDONADO | 38 EDNA DR AND CHAMPION INTERIORS SYOSSET NY 11791 |
| NORMA AND ISRAEL MALDONADO AND | 38 EDNA DR ALWAYS ELECTRIC CORP AND CHAMPION INTERIORS SYOSSET NY 11791 |
| NORMA BOGGS REALTY | 806 S MAIN CLEBURNE TX 76033 |
| NORMA BOGGS REALTY | 806 S MAIN ST CLEBURNE TX 76033 |
| NORMA CURET AND HARMONY ROOFING | 5306 S 72ND CT SUMMIT IL 60501 |
| NORMA DE LA CRUZ AND | 1518 31ST ST SE SERVPRO OF RENTON AUBURN WA 98002 |
| NORMA DUENAS ATT AT LAW | 27570 COMMERCE CTR DR STE 117 TEMECULA CA 92590 |
| NORMA E ROLLINS 1999 TRUST | 33232 MESA VISTA DRIVE DANA POINT CA 92629 |
| NORMA ELLIS AND BUSY BEE | 1917 S 9TH AVE CONSTRUCTION MAYWOOD IL 60153 |
| NORMA GARCIA | 3026 MONTE CRISTO BROWNSVILLE TX 78526-1243 |
| NORMA GOTH APPRAISER | BOX 403 MADISON SD 57042 |
| NORMA HOUSE | 2501 MARYLAND ROAD APT C-4 WILLOW GROVE PA 19090 |
| NORMA J MCHONE | 8844 RESERVOIR ROAD ROANOKE VA 24019 |
| NORMA J. OAKLEY-SMITH | 5146 JONES LANDING PETOSKEY MI 49770 |

| Claim Name | Address Information |
|---|---|
| NORMA J. STOHLER | 4821 CHIPPING GLEN BLOOMFIELD TOWNSHIP MI 48302 |
| NORMA JARAMILLO | 10601 TAMARACK AVE PACOIMA CA 91331 |
| NORMA JEAN C. RAMIREZ | 246 N ALTA VISTA AVE MONROVIA CA 91016-2131 |
| NORMA JEAN MANGRICH | 944 SHULTZ ST WATERLOO IA 50707 |
| NORMA K. SILVERMAN | 4452 WEST 5TH STREET LOS ANGELES CA 90020-4629 |
| NORMA L AND JESUS D SALAS AND | 1202 DILLON LAKE BEND WESTERN ROOFING AND CONST LEANDER TX 78641 |
| NORMA L WHITE ESTATE | 3461 TIPPERARY WAY ES S RIVERSIDE CA 92506 |
| NORMA L. LANE | 24 CATHY RD BURLINGTON MA 01803 |
| NORMA M MCKIBBAN | 28211 BLUEBELL LAGUNA NIGUEL CA 92677 |
| NORMA M SCOTT ATT AT LAW | 2520 W GLENHAVEN AVE ANAHEIM CA 92801 |
| NORMA MALDONADO CHAMPION | 38 EDNA DR INTERIORS AND GLOBE RESTORATION AND CONSTRUCTION SYOSSET NY 11791 |
| NORMA MAZARIEGOS AND WILMAR ZUNUM | 519 E 19TH ST MAZARIEGOS AND RAFAEL RAMOS ROOFING GREELY CO 80631 |
| NORMA MCCOY | 5677 NELSON ST NORTH CHARLESTO SC 29418 |
| NORMA METCALF | 9837 WALNUT #S208 DALLAS TX 75243 |
| NORMA NOWAK | 92 NORTH DR BUFFALO NY 14216 |
| NORMA OHRT | 1539 E MITCHELL AVE WATERLOO IA 50702 |
| NORMA P FUENTES | 1 ARNOLD ROAD POUGHKEEPSIE NY 12601 |
| NORMA PIERCE | 1710 SUMMIT AVENUE WILLOW GROVE PA 19090-4618 |
| NORMA PIOMBINO | 4751 CADISON STREET TORRANCE CA 90503 |
| NORMA R RELF | 1911 COLONIAL CV BIRMINGHAM AL 35235 |
| NORMA SANFTLEBEN ESTATE | 1003 WALTER AVE DES PLAINES IL 60016-3332 |
| NORMA SIMS | SHAMILA SCOTT 2021 LIBERTY WAY SAN LEANDRO CA 94579 |
| NORMA T MILLER | 12 ORCHARD LANE WILLIAMSTOWN MA 01267 |
| NORMA TAFFE | 6978 CHARLESTON CT MARGATE FL 33063 |
| NORMA TORRES | 17206 RUNNING DOE ST LAREDO TX 78045-5509 |
| NORMA TOWNES-PITTMAN | 3918 MELON STREET PHILADELPHIA PA 19104 |
| NORMA WALLING | 17 DEANE WAY RED BANK NJ 07701 |
| NORMA Y RAMIREZ | 2512 GUNDRY AVENUE SIGNAL HILL CA 90755 |
| NORMA ZENDEJAS | 138-140 CLOVER ST WOODLAND CA 95695 |
| NORMAN  BARRY | SUSAN  BARRY 6631 N LIGHTFOOT AVE CHICAGO IL 60646-2705 |
| NORMAN A CAMPBELL ATT AT LAW | PO BOX 601 BRIGHTON CO 80601 |
| NORMAN A DOYLE JR LLC | 713A KEARNY AVE KEARNY NJ 07032 |
| NORMAN A JAY | LESLIE J JAY 703 STRAWBRIDGE LN WAYNE PA 19087 |
| NORMAN A LEVINE ATT AT LAW | 25 N MILL ST NEW CASTLE PA 16101 |
| NORMAN A SHARE ESQ ATT AT LAW | 7350 SW 89TH ST APT 8165 MIAMI FL 33156-7731 |
| NORMAN A TETREAULT JR | PO BOX 145 BRIMFIELD MA 01010 |
| NORMAN A ZABLE A PROFESSIONAL CO | 5757 ALPHA RD DALLAS TX 75240 |
| NORMAN A. ALTZ | CAROL D. ALTZ 2228 REGENCY HILLS SHELBY TWP MI 48316 |
| NORMAN A. BARROWCLOUGH | ROBERTA K. BARROWCLOUGH 320 SW FOREST PARK DEPOE BAY OR 97341 |
| NORMAN ALAN MILLER III ATT AT L | 15 W CTR ST LAWRENCEBURG IN 47025 |
| NORMAN AND AUDREA WEBB AND | 4620 SHENANDOAH DR R AND R ROOFING LOUISVILLE KY 40241 |
| NORMAN AND BULLINGTON P A | 1905 KENNEDY BLVD TAMPA FL 33606 |
| NORMAN AND DENIS REAM | 71 LANCASTER DR HEATH OH 43056 |
| NORMAN AND DONNA KAUFMAN AND | 8700 BANYAN CT CONTINETAL PUBLIC ADJ FORT LAUDERDALE FL 33321 |
| NORMAN AND GARDNER | PO BOX 566 LOUISBURG NC 27549 |
| NORMAN AND GLADYS BREEDLOVE | 14819 WHB RD AND FIRE WORKS SMITHVILLE MO 64089 |
| NORMAN AND ILA LYNN | 4095 BIRCHMONT TRAIL NEW BUFFALO MI 49117 |
| NORMAN AND JANET DOWDY | 5107 CREST HAVEN WAY PERRY HALL MD 21128 |
| NORMAN AND LAURA RICHMOND | 18152 BILL MORGAN RD PRIARIEVILLE LA 70769 |

| Claim Name | Address Information |
|---|---|
| NORMAN AND LEIGHANN | 560 LEE RD 314 WOODHAM AND STEVEN WCORBETT SMITHS STATION AL 36877 |
| NORMAN AND MARTHA FLOWERS | 9708 W 147TH ST OVERLAND PARK KS 66221 |
| NORMAN AND PAMELA BETHEA | INC LOW VOLTAGE INNOVATIONS INC METRO GARAGE DOOR INC VICKERS HEATING AND A C INC AKINS PLUMBING LITHONIA GA 30058 |
| NORMAN AND PATRICIA HARPER AND | 25611 LINDENWOOD LN CAPE COD BUILDING GROUP SOUTHFIELD MI 48033-6192 |
| NORMAN AND ROBERTA GOLDBERG AND | 11081 HIGHLAND CIR ADUSTERS PLUS LLC BOCA RATON FL 33428 |
| NORMAN AND SHARON WILLIAMS | 1520 ENGLISH COLONY AND DDS CONSTRUCTION LLC LA PLACE LA 70068 |
| NORMAN AND SHARON WILLIAMS | 1520 ENGLISH COLONY AND LEWIS RESIDENTIAL CONSTRUCTION LLC LAPLACE LA 70068 |
| NORMAN APPRAISAL COMPANY | 1938 FILLMORE AVE NORMAN OK 73072 |
| NORMAN APPRAISAL SERVICES | PO BOX 312 YUCCA VALLEY CA 92286 |
| NORMAN B BEECHER PC | 3730 S CATHAY CIR AURORA CO 80013 |
| NORMAN BEARCE | 1209 VIRGINIA AVENUE SAINT CLOUD FL 34769 |
| NORMAN BRADFORD VS HSBC MORTGAGE CORP | RESIDENTIAL FUNDING CO. LLC ALLY BANK FKA ALLY FINANCIAL CORPORATION AND ET AL THE LAW OFFICES OF GREGORY BRYL 1629 K ST NWSUITE 300 WASHINGTON DC 20006 |
| NORMAN BRUSK ATT AT LAW | 7100 E LIVINGSTON AVE REYNOLDSBURG OH 43068 |
| NORMAN C WILBER ATT AT LAW | 401 E 6TH ST MOUNTAIN HOME AR 72653 |
| NORMAN C. CRAMER | SANDRA A. CRAMER 325 HERITAGE WAY TUCKERTON NJ 08087 |
| NORMAN C. DUGAS JR. | 33 CROSS BOW LANE MONROE CT 06468 |
| NORMAN C. HOLLENBAUGH | NANCY C. HOLLENBAUGH 4812 COTTAGE LANE ROYALTON NY 14094 |
| NORMAN COUNTY | 16 3RD AVE E ADA MN 56510 |
| NORMAN COUNTY | 16 3RD AVE E NORMAN COUNTY TREASURER ADA MN 56510 |
| NORMAN COUNTY | 16 3RD AVE EAST PO BOX 266 NORMAN COUNTY AUDITOR TREASURER ADA MN 56510 |
| NORMAN COUNTY RECORDER | 16 E 3RD AVE PO BOX 146 ADA MN 56510 |
| NORMAN COUNTY RECORDER | PO BOX 146 ADA MN 56510 |
| NORMAN D COOK AND ASSOC APPRAISALS | PO BOX 1427 BONNER SPRINGS KS 66012 |
| NORMAN D HARE | MELANIE D HARE 120 FEEZOR CT CLAYTON NC 27527 |
| NORMAN D POHLL AND ASSOCIATES INC | PO BOX 2636 EUGENE OR 97402 |
| NORMAN D SMITH | 4059 SUISUN VALLEY RD FAIRFIELD CA 94534 |
| NORMAN D ST. CLAIR AND | KATHLEEN S CLAIR 484 4TH STREET EAST SONOMA IL 95476 |
| NORMAN D VAN HEUKELEM | SANDRA K VAN HEUKELEM 11715 W 29TH PL LAKEWOOD CO 80215-7015 |
| NORMAN D. KRUEGER | GENEVIEVE KRUEGER 2002 HOLIDAY CIR SE OLYMPIA WA 98501-4255 |
| NORMAN DAVID ANGELERI ATT AT LAW | 352 HWY 65 N CONWAY AR 72032 |
| NORMAN DREWS | 25415 MELODY CANYON CT KATY TX 77494 |
| NORMAN DUANE STEVENS | 1600 S FARRAGAT BAY CITY MI 48708 |
| NORMAN E COOK JR AND JULIE P COOK | 206 WILSHIRE DR DBA WILSHIRE VILLAGE APARTMENTS EULESS TX 76040 |
| NORMAN E COWIE | 2822 HAWKSHEAD DRIVE NEW LENOX IL 60451 |
| NORMAN E HOLLINGSWORTH ATT AT LA | 6616 S WESTERN AVE OKLAHOMA CITY OK 73139 |
| NORMAN E OSHIRO | CAROL S OSHIRO 11507 WIMBLEY COURT CERRITOS CA 90703 |
| NORMAN E SPEAR | LINDA K SPEAR 100 OXBOW DR SEBRING FL 33876 |
| NORMAN E WEBB AND ANDREA M | 4620 SHENANDOAH DR WEBB AND R AND R ROOFING INC LOUISVILLE KY 40241 |
| NORMAN F. SETTLE | NANCY G. SETTLE 5107 KELLER RIDGE DRIVE CLAYTON CA 94517 |
| NORMAN FOX | 574 HYACINTH PL HIGHLAND PARK IL 60035 |
| NORMAN G CAMPBELL | 1327 DORENA DR KALKASKA MI 49646 |
| NORMAN G LIPHAM AND | 1568 COUNTY RD 329 NORMAN LIPHAM WEDOWEE AL 36278 |
| NORMAN G TRASK ESQ ATT AT LAW | 505 MAIN ST PRESQUE ISLE ME 04769 |
| NORMAN G. FUGATE | LYNNE H. FUGATE 53949 SUTHERLAND LANE SHELBY TOWNSHIP MI 48316 |
| NORMAN H EWERT ATT AT LAW | 18601 LBJ STE 705 MESQUITE TX 75150 |
| NORMAN H. CHAI | ELIZABETH P. CHAI 1249 MOKAPU BLVD KAILUA HI 96734 |
| NORMAN HAEBERLE | 265 SHOEMAKER RD HUNTINGDON VALLEY PA 19006 |

| Claim Name | Address Information |
|---|---|
| NORMAN HALL & ASSOCIATES, LLC | 229 WARD CIRCLE SUITE A22 BRENTWOOD TN 37027 |
| NORMAN HALL AND ASSOCIATES | 229 WARD CR A 22 BRENTWOOD TN 37027 |
| NORMAN HALL AND ASSOCIATES | 306 GAY ST NASHVILLE TN 37201 |
| NORMAN HANSON AND DETROY LLC | PO BOX 4600 PORTLAND ME 04112 |
| NORMAN INSURANCE AGENCY | 450 N TEXAS AVE STE WEBSTER TX 77598 |
| NORMAN J ROBERT SRA | PO BOX 783 729 THIRD ST ALAMOSA CO 81101-0783 |
| NORMAN J ROBERTS SRA | PO BOX 783 703 THIRD ST ALAMOSA CO 81101 |
| NORMAN K BAKER | C/O TONIA GRUBBS 129 N BROADWAY BLYTHE CA 92225 |
| NORMAN K SHORT ATT AT LAW | 1155 BETHEL AVE PORT ORCHARD WA 98366 |
| NORMAN K. MILLER | RENEE A. MILLER 462 HERMITAGE COURT BRANDENBURG KY 40108 |
| NORMAN KENNEDY | 2233 LOCUST DRIVE LANSDALE PA 19446 |
| NORMAN L DAVIS | JOYCE S DAVIS 24610 PATRICIA COURT HAYWARD CA 94541 |
| NORMAN L HANOVER ATT AT LAW | PO BOX 71 SAN BERNARDINO CA 92402 |
| NORMAN L HULL ATT AT LAW | PO BOX 533068 ORLANDO FL 32853-3068 |
| NORMAN L MCGILL ATT AT LAW | 456 FULTON ST STE 222 PEORIA IL 61602 |
| NORMAN L ROTHWELL | JILL E ROTHWELL 38131 CHATHAM COURT STERLING HEIGHTS MI 48310 |
| NORMAN L SCHROEDER II ESQ ATT A | 6801 LAKE WORTH RD STE 120 LAKE WORTH FL 33467 |
| NORMAN L SLUTSKY ATT AT LAW | 9403 KENWOOD RD STE D100 CINCINNATI OH 45242 |
| NORMAN L TOWNLEY JR | MARY A TOWNLEY 5370MESQUITE COURT JOHNSTOWN CO 80534-9323 |
| NORMAN L. CAULDER | CAROLYN P. CAULDER 1525 KINGSCROSS ROAD MIDLOTHIAN VA 23114 |
| NORMAN L. CHAGNON | ANNE E CHAGNON 8 KINGSDALE STREET WORCESTER MA 01606-3448 |
| NORMAN L. CREWS | DONNA M. CREWS 6307 BROOKLAWN WAY BAKERSFIELD CA 93309 |
| NORMAN LEE REAL ESTATE | 808 NEW HWY 68 SWEETWATER TN 37874 |
| NORMAN M. ANDREWS | ARNETTA M. ANDREWS 266 BEATTY SCHOOL ROAD HADLEY PA 16130 |
| NORMAN M. ZANARDELLI | DEBRA N. ZANARDELLI 1209 WB MEYER PARKWAY EDMOND OK 73003-2972 |
| NORMAN M. ZANARDELLI | VIRGINIA A. ZANARDELLI 2021 KATHERINE DRIVE ROSEVILLE CA 95678 |
| NORMAN MILLER | 6383 WINTER DR CANTON MI 48187 |
| NORMAN P HAGEMEYER ATT AT LAW | 6801 SUMMER AVE STE 106 MEMPHIS TN 38134 |
| NORMAN P MOORE JR ATT AT LAW | 418 WISCONSIN AVE GLADSTONE MI 49837 |
| NORMAN PAVING ASSESSMENT | PO BOX 370 TAX OFFICE NORMAN OK 73070-0370 |
| NORMAN PRYCE AND SCOTTS | 42 TICHENOR TER CONTRACTORS LLC IRVINGTON NJ 07111 |
| NORMAN R ALBRIKTSEN JR | JENNIFER L ALBRIKTSEN 12214 5TH PLACE WEST 8A EVERETT WA 98204 |
| NORMAN R ANDERSEN | 2457 PROUGH RD NATIONAL CITY MI 48748 |
| NORMAN R BOUTHILETTE | LISA H BOUTHILETTE 4 MCINTOSH RD. BROOKLINE NH 03033 |
| NORMAN R. DUNN | JUNE P. DUNN 1081 WHITACRE LAS VEGAS NV 89123 |
| NORMAN R. LOWREY | PATRICIA A. LOWREY 5400 WOODBINE AVE DAYTON OH 45432-3654 |
| NORMAN R. NELSON | CHARLENE V. NELSON 15946 RIDGEWAY LANE HAYDEN LAKE ID 83835 |
| NORMAN ROCKWELL | JEANNE ROCKWELL 2501 LAKEVIEW BOULEVARD W BRANCH MI 48661 |
| NORMAN ROY AND | CHERYL ROY 14755 WEST 131ST STREET LEMONT IL 60439 |
| NORMAN S CARTER AND | 2239 41 BRAINARD ST ELROSE COMIER CARTER & BORNE LAW FIRM LLC & LA RD NEW ORLEANS LA 70113 |
| NORMAN S HARRISON | ROSE HARRISON 57 HERSHEY ROAD WAYNE NJ 07470 |
| NORMAN S JR CARTER ELROSE | 2239 41 BRAINARD ST COMIER AND AIR IT INC NEW ORLEANS LA 70113 |
| NORMAN S LANGER ATT AT LAW | 6721 AVE U BROOKLYN NY 11234 |
| NORMAN S. ROSENTHAL | JANE G ROSENTHAL 6157 HATCHES COURT BURKE VA 22015-3445 |
| NORMAN SLUGH | JUDITH SLUGH 11 HANCOCK LANE ENGLISHTOWN NJ 07726 |
| NORMAN STERN | 402 WILLOW AVENUE PISCATAWAY NJ 08854 |
| NORMAN TOWNSHIP | 1273 S SEAMAN RD PO BOX 143 TREASURER NORMAN TOWNSHIP WELLSTON MI 49689 |
| NORMAN TOWNSHIP | 1273 S SEAMAN RD PO BOX 143 TREASURER NORMAN TWP WELLSTON MI 49689 |

| Claim Name | Address Information |
|---|---|
| NORMAN TOWNSHIP | PO BOX 143 TREASURER NORMAN TWP WELLSTON MI 49689 |
| NORMAN VACHOWIAK | 4790 21ST RD NORTH ARLINGTON VA 22207 |
| NORMAN VANCE HARRISON | 212 BROOKHAVEN DRIVE PRATTVILLE AL 36066 |
| NORMAN W GOLDMAN AND | 4704 VILLA VERA DR OPHILIA GOLDMAN AND OPHILIA O ARLINGTON TX 76017 |
| NORMAN W. CHOE | 11 FELCH COURT NATICK MA 01760 |
| NORMAN WALKER AND QUALITY | 6934 WOODSTOCK DR ROOF SERVICELLC AND KITCHENS CONSTRUCTIONS CHARLOTTE NC 28210 |
| NORMAN WALKER AND QUALITY | 6934 WOODSTOCK DR ROOF SERVICE QRSLLLC CHARLOTTE NC 28210 |
| NORMAN WEBER | 1380 EAST 8TH ST. BROOKLYN NY 11230 |
| NORMAN WINTERS BUILDING SERV | PO BOX 2377 CLEARLAKE CA 95422 |
| NORMAN, CORY W | 34 NORTH 2750 EAST SAINT GEORGE UT 84790 |
| NORMAN, JEFFREY P | 10 W BROAD ST STE 900 COLUMBUS OH 43215 |
| NORMAN, LORI & NORMAN, CALEB | 25810 NW CARLSON RD INDIAHOMA OK 73552-3218 |
| NORMAN, MARION B | 13500 MANOR RD BALDWIN MD 21013 |
| NORMAN, SUSIE | 6275 WELKER DR CARSONS RESTORATION INC INDIANAPOLIS IN 46236 |
| NORMAN, VIOLA T & NORMAN, ARTIS L | 9953 TRAPP LANE CINCINNATI OH 45231 |
| NORMAND A BOISVERT | BEVERLY K BOISVERT 1985 RAMELLI AVE VENTURA CA 93003 |
| NORMAND AND ASSOCIATES PA | 15 HIGH ST MANCHESTER NH 03101 |
| NORMAND JARRETT | 10911 HOLLEYBROOKE DR SPOTSYLVANIA VA 22553 |
| NORMANDIE ON THE LAKE II CONDO | 12800 MIDDLEBROOK RD STE 410 ANDREWS LAW GROUP LLC GERMANTOWN MD 20874 |
| NORMANDIN, JACQUELINE L | 665 MAMMOTH ROAD DRACUT MA 01826 |
| NORMANDY FOREST HOA | NULL HORSHAM PA 19044 |
| NORMANDY FOREST HOMEOWNERS | 41400 DEQUINDRE RD STE 105 STERLING HEIGHTS MI 48314 |
| NORMANDY PARK OAKS CONDO | 4151 WOODLANDS PKWY PALM HARBOR FL 34685 |
| NORMANGEE CITY | PO BOX 37 NORMANGEE TX 77871 |
| NORMANGEE ISD | PO BOX 219 ASSESSOR COLLECTOR NORMANGEE TX 77871 |
| NORMANGEE ISD | SPUR 3 AND WOOLEY DRAWER 219 ASSESSOR COLLECTOR NORMANGEE TX 77871 |
| NORONBERG, ELLIOT J | 10 N ST STE 214 WEST HARTFORD CT 06107 |
| NORRED AND ASSOCIATES INC | 825 E PORT AU PRINCE LN PHOENIX AZ 85022 |
| NORRED AND ASSOCIATES INC | 711 E CAREFREE HWY STE 102 94 PHOENIX AZ 85085 |
| NORRED AND ASSOCIATES INC | 3120 W CAREFREE HWY STE 1 PMB 219 PHOENIX AZ 85086 |
| NORRELL AND POWERS NORRELL LLC | PO BOX 994 LANCASTER SC 29721 |
| NORRIDGEWOCK SEWER DEPARTMENT | 16 PERKINS STREET PO BOX 7 NORRIDGEWOCK ME 04957 |
| NORRIDGEWOCK TOWN | TOWN OF NORRIDGEWOCK PO BOX 7 PERKINS ST NORRIDGEWOCK ME 04957 |
| NORRIDGEWOCK TOWN | 16 PERKINS STREET PO BOX 7 TOWN OF NORRIDGEWOCK NORRIDGEWOCK ME 04957 |
| NORRIE TOWN | N4607 COUNTY RD 00 TREASURER NORRIE TOWNSHIP ELAND WI 54427 |
| NORRIE TOWN | R3 BOX 56 ELAND WI 54427 |
| NORRIS BERGERON AND SHANNON BERGERON | 2114 MELANIE PARK DR SPRING TX 77388 |
| NORRIS CITY | 20 CHESTNUT DR PO DRAWER G TAX COLLECTOR NORRIS TN 37828 |
| NORRIS CITY | PO BOX 1090 TAX COLLECTOR NORRIS TN 37828 |
| NORRIS G. DECKER | MARY E. DECKER 5326 HAMLIN CT. ST LOUIS MO 63128 |
| NORRIS GROUP COMMUNITY REINVESTMENT LP | 1845 CHICAGO AVE STE C RIVERSIDE CA 92507 |
| NORRIS GROUP COMMUNITY RENVESTMENT LP | 1845 CHICAGO AVE STE C RIVERSIDE CA 92507-2366 |
| NORRIS GROUP CONSULTING INC | 1060 CHERRY STREET PLYMOUTH MI 48170 |
| NORRIS HODGE APPRAISER | PO BOX 450908 HOUSTON TX 77245 |
| NORRIS LAKE COMMUNITY BENEFITS | PO BOX 390670 SNELLVILLE GA 30039 |
| NORRIS PROPERTY CONSULT INC | 1220 E OSBORN RD STE 101 PHOENIX AZ 85014 |
| NORRIS PUBLIC POWER | 1000 SALTILLO ROCA NE 68430 |
| NORRIS SALES COMPANY INC | 1300 EAST RIDGE PIKE PLYMOUTH MEETING PA 19462 |

| Claim Name | Address Information |
|---|---|
| NORRIS, CHRISTIAN | 1372 19TH AVE KINGSBURG CA 93631-2001 |
| NORRIS, DAVID E | PO BOX 27582 PHILADELPHIA PA 19118 |
| NORRIS, DAVID J & NORRIS, NORMA J | 7820 3 CT NW PLANTATION FL 33324 |
| NORRIS, DEBRA | 4739 DEBRA DR WOLF HOME IMPROVEMENTS ANTIOCH TN 37013 |
| NORRIS, DIANE L | PO BOX 1856 KERNVILLE CA 93238 |
| NORRIS, DUANE & NORRIS, JOANNE | P O BOX 1246 VICTORVILLE CA 92393-1246 |
| NORRIS, JAMES | 4511 LONELY OAK DR NEW ORLEANS LA 70126 |
| NORRIS, JOE K & NORRIS, TAMMIE J | 917 ALBERTA DR FRUITA CO 81521 |
| NORRIS, KATHERINE | 75 VALLEY BOTTOM RD BALTIMORE MD 21208 |
| NORRIS, KATHERINE | 75 VALLEY BOTTOM RD PIKESVILLE MD 21208 |
| NORRIS, MICHAEL J | 10800 CREEK MOSS LN STRONGSVILLE OH 44149-2109 |
| NORRIS, MICHELE A | 15869 W 158TH ST OLATHE KS 66062 |
| NORRIS, ORLANDO | 3107 SUMMIT AVE UNION CITY NJ 07087 |
| NORRIS, ROSE | 42747 KEYSTONE LN CANTON MI 48187 |
| NORRIS, THERESA A | 109 POINT ROYAL DRIVE ROCKWALL TX 75087 |
| NORRISBROOK CONDO C O EVEGREEN | 17 COMMERCE DR BEDFORD NH 03110 |
| NORRISTOWN AREA SD E NORRITON | BERKHEIMER ASSOCIATES PO BOX 912 50 N SEVENTH ST BANGOR PA 18013 |
| NORRISTOWN AREA SD E NORRITON | 50 N 7TH ST BERKHEIMER ASSOCIATES BANGOR PA 18013 |
| NORRISTOWN AREA SD NORRISTOWN | 50 N 7TH ST BERKHEIMER ASSOCIATES BANGOR PA 18013 |
| NORRISTOWN AREA SD NORRISTOWN | 50 N SEVENTH ST PO BOX 912 BERKHEIMER ASSOCIATES BANGOR PA 18013 |
| NORRISTOWN AREA SD W NORRITON | 50 N 7TH ST BERKHEIMER ASSOCIATES BANGOR PA 18013 |
| NORRISTOWN AREA SD W NORRITON | 50 N SEVENTH ST PO BOX 912 BERKHEIMER ASSOCIATES BANGOR PA 18013 |
| NORRISTOWN BORO MONTGY | 235 E AIRY ST NORRISTOWN PA 19401 |
| NORRISTOWN BORO MONTGY | 235 E AIRY ST TAX COLLECTOR OF NORRISTOWN BORO NORRISTOWN PA 19401 |
| NORRISTOWN MUNICIPAL WASTE AUTH | 235 E AIRY ST 2ND FL NORRISTOWN PA 19401 |
| NORSHORE ALARM COMPANY, INC. | 28085 N. ASHLEY CIRCLE #106 LIBERTYVILLE IL 60048 |
| NORTEGA, HARRY & NORTEGA, REBECCA | 911 9TH AV SW CHILDERSBURG AL 35044 |
| NORTEX CONTRACTING | 119B S MAIN ST FERRIS TX 75125-2523 |
| NORTEX QUALITY HOMES L.P. | P.O. BOX 161 CELINA TX 75009 |
| NORTH ABINGTON TOWNSHIP LACKA | 3 WELLINGTON LN T C OF N ABINGTON TWP DALTON PA 18414 |
| NORTH ABINGTON TWP | 3 WELLINGTON LN BETTY L OPSASNICK COLLECTOR DALTON PA 18414 |
| NORTH ABINGTON TWP SCHOOL DISTRICT | 3 WELLINGTON LN T C OF N ABINGTON TWP SD DALTON PA 18414 |
| NORTH ADAMS CITY | 10 MAIN ST N ADAMS CITY TAX COLLECT NORTH ADAMS MA 01247 |
| NORTH ADAMS TOWN | 10 MAIN ST NORTH ADAMS MA 01247 |
| NORTH ADAMS TOWN | 10 MAIN ST CITY HALL JENNIFER ETHIER TC NORTH ADAMS MA 01247 |
| NORTH ADAMS TOWN | PO BOX 566 10 MAIN ST NORTH ADAMS MA 01247 |
| NORTH ADAMS VILLAGE | PO BOX 291 N ADAMS VILLAGE TREASURER NORTH ADAMS MI 49262 |
| NORTH ADAMS VILLAGE | PO BOX 291 NORTH ADAMS MI 49262 |
| NORTH ADIRONDACK CEN SCH COMB TWNS | 5586 ROUTE 11 SCHOOL TAX COLLECTOR ELLENBURG DEPOT NY 12935 |
| NORTH ADIRONDACK CEN SCH COMB TWNS | PO BOX 164 SCHOOL TAX COLLECTOR ELLENBURG DEPOT NY 12935 |
| NORTH AL ELECTRIC COOPERATIVE | 41103 US HWY 72 STEVENSON AL 35772 |
| NORTH ALABAMA ROOFING AND RESTORATION | 5364 HIGHWAY 72 KILLEN AL 35645-8238 |
| NORTH ALLEGHENY S.D./FRANKLIN PARK | T-C OF N ALLEGHENY SCHOOL DIST 2344 WEST INGOMER ROAD PITTSBURGH PA 15237 |
| NORTH ALLEGHENY SD BRADFORD WOODS | BOX 58 DELMAR RD T C OF N ALLEGHENY S D BRADFORDWOODS PA 15015 |
| NORTH ALLEGHENY SD BRADFORD WOODS | 102 RAHWAY RD T C OF N ALLEGHENY S D MCMURRAY PA 15317 |
| NORTH ALLEGHENY SD FRANKLIN | 2344 W INGOMAR RD T C OF N ALLEGHENY SCHOOL DISTRICT PITTSBURG PA 15237 |
| NORTH ALLEGHENY SD FRANKLIN PARK | 2344 W INGOMAR RD PITTSBURGH PA 15237 |
| NORTH ALLEGHENY SD FRANKLIN PARK | 2344 W INGOMER RD T C OF N ALLEGHENY SCHOOL DIST PITTSBURGH PA 15237 |
| NORTH ALLEGHENY SD MARSHALL TWP | 102 WESTMINSTER DR CHARLES CAREY TAX COLLECTOR MARS PA 16046 |

| Claim Name | Address Information |
|---|---|
| NORTH ALLEGHENY SD MARSHALL TWP | 102 WESTMINSTER DR MARS PA 16046 |
| NORTH ALLEGHENY SD MARSHALL TWP | 102 WESTMINSTER DR T C OF N ALLEGHENY SD MARS PA 16046 |
| NORTH ALLEGHENY SD TWN OF MCCANDLES | 9955 GRUBBS RD WEXFORD PA 15090 |
| NORTH ALLIS TOWNSHIP | 3889 COUNTY RD 489 TREASURER N ALLIS TWP ONAWAY MI 49765 |
| NORTH ALLIS TOWNSHIP | 4012 CO RD 489 ONAWAY MI 49765 |
| NORTH ALLIS TOWNSHIP | 4012 CO RD 489 TREASURER N ALLIS TWP ONAWAY MI 49765 |
| NORTH AMER LLOYDS OF TEXAS | PO BOX 15330 AMARILLO TX 79105 |
| NORTH AMER LLOYDS OF TEXAS | AMARILLO TX 79105 |
| NORTH AMERICAN BANKING COMPANY | 9260 HUDSON RD WOODBURY MN 55125 |
| NORTH AMERICAN FINANCIAL | SERVICES INC 105 DRONFIELD DR GREENVILLE SC 29609-1425 |
| NORTH AMERICAN FIRE | PO BOX 849 MANDEVILLE LA 70470 |
| NORTH AMERICAN FIRE | MANDEVILLE LA 70470 |
| NORTH AMERICAN MORTGAGE | 231 E AVE STE 200 CANDICE TURNER ALBION NY 14411 |
| NORTH AMERICAN MORTGAGE COMPANY | 14340 TORREY CHASE 200 HOUSTON TX 77014 |
| NORTH AMERICAN MTG INS SERVICES | PO BOX 808002 DEPT 117A PETALUMA CA 94975 |
| NORTH AMERICAN MTG INS SERVICES | PETALUMA CA 94975 |
| NORTH AMERICAN SAVINGS BANK | 12498 S 71 HWY GRANDVIEW MO 64030 |
| NORTH AMERICAN SAVINGS BANK | 949 NE COLUMBUS LEES SUMMIT MO 64086 |
| NORTH AMERICAN SAVINGS BANK FSB | 903 E 104TH ST STE 400 KANSAS CITY MO 64131-3452 |
| NORTH AMERICAN SAVINGS BANK FSB | 11225 COLLEGE BLVD OVERLAND PARK KS 66210 |
| NORTH AMERICAN SPECIALTY INS CO | 650 ELM ST SIXTH FL MANCHESTER NH 03101 |
| NORTH AMERICAN SPECIALTY INS CO | MANCHESTER NH 03101 |
| NORTH AMERICAN TAX SOLUTIONS | PO BOX 76188 COLD SPRING KY 41076 |
| NORTH AMERICAN TITLE | 2525 BAY AREA BLVD STE 130 HOUSTON TX 77058-1530 |
| NORTH AMERICAN TITLE AG OF AZ | 13540 W CAMINO DEL SOL STE 11 SUN CITY WEST AZ 85375 |
| NORTH AMERICAN TITLE AGENCY | 1040 KINGS HWY N STE 700 CHERRY HILL NJ 08034 |
| NORTH AMERICAN TITLE CO OF ARIZONA | 3003 N CENTRAL AVE STE 120 PHOENIX AZ 85012-2902 |
| NORTH AMERICAN TITLE COMPANY | 1104 KENILWORTH DR STE 401 TOWSON MD 21204 |
| NORTH AMERICAN TITLE COMPANY | 8485 W SUNSET RD STE 111 LAS VEGAS NV 89113-2253 |
| NORTH AMERICAN TITLE COMPANY | 520 N BRAND BLVD GLENDALE CA 91203 |
| NORTH AMERICAN TITLE COMPANY | 3750 CONVOY ST 2ND FL SAN DIEGO CA 92111 |
| NORTH AMERICAN TITLE COMPANY | 2100 E MAIN STREET SUITE 450 IRVINE CA 92614 |
| NORTH AMERICAN TITLE COMPANY | 1461 N DALY ST STE B ANAHEIM CA 92806 |
| NORTH AMERICAN TITLE COMPANY | 1792 TRIBUTE RD STE 95815 SACRAMENTO CA 95815 |
| NORTH AND ASSOCIATES | 5913 HARBOUR PARK DR MIDLOTHIAN VA 23112-2163 |
| NORTH AND ASSOCIATES PC | 5913 HARBOUR PARK DR MIDLOTHIAN VA 23112 |
| NORTH AND ASSOCIATES PC ATT AT L | 5913 HARBOUR PARK DR MIDLOTHIAN VA 23112 |
| NORTH ANDOVER TOWN | NORTH ANDOVER TN -COLLECTOR 120 MAIN ST NORTH ANDOVER MA 01845 |
| NORTH ANDOVER TOWN | 120 MAIN ST N ANDOVER TN COLLECTOR NORTH ANDOVER MA 01845 |
| NORTH ANDOVER TOWN | 400 OSGOOD ST CHARLES BENEVENTO TC NORTH ANDOVER MA 01845 |
| NORTH ANNVILLE COUNTY BILL | 400 S 8TH ST RM 103 TREASURER LEBANON COUNTY LEBANON PA 17042 |
| NORTH APOLLO BORO ARMSTR CO | T C OF N APOLLO BORO PO BOX 419 352 WEMPLE AVE NORTH APOLLO PA 15673 |
| NORTH APOLLO BORO ARMSTR CO | 352 WEMPLE AVE CARL L KUHNS TAX COLLECTOR NORTH APOLLO PA 15673 |
| NORTH ARLINGTON BORO | 214 RIDGE RD N ARLINGTON BORO COLLECTOR NORTH ARLINGTON NJ 07031 |
| NORTH ARLINGTON BORO | 214 RIDGE RD TAX COLLECTOR KEARNY NJ 07031-6036 |
| NORTH ARUNDEL CONTRACTIN INC | 101 HOLSUM WAY STE A GLEN BURNIE MD 21060 |
| NORTH ATTLEBORO | NORTH ATTLEBORO -TAX COLLECTO 43 S WASHINGTON ST NORTH ATTLEBORO MA 02760 |
| NORTH ATTLEBORO | 43 S WASHINGTON ST N ATTLEBORO TAX COLLECTO NORTH ATTLEBORO MA 02760 |
| NORTH ATTLEBORO | 43 S WASHINGTON ST PO BOX 871 NORTH ATTLEBORO MA 02760 |

| Claim Name | Address Information |
|---|---|
| NORTH ATTLEBORO | 43 S WASHINGTON ST PO BOX 871 TOWN OF N ATTLEBORO NORTH ATTLEBORO MA 02760 |
| NORTH ATTLEBORO | 43 S WASHINGTON ST PO BOX 871 WILLIAM A MOFFITT TAX COLLECTOR NORTH ATTLEBORO MA 02760 |
| NORTH ATTLEBORO ELECTRIC | 275 LANDRY AVE NORTH ATTLEBORO MA 02760 |
| NORTH ATTLEBOROUGH ELECTRIC DEPARTMENT | 275 LANDRY AVE NORTH ATTLEBORO MA 02760-3501 |
| NORTH ATTLEBOROUGH PUBLIC WORKS | 240 SMITH ST NORTH ATTLEBOROUGH MA 02760 |
| NORTH AUGUSTA CITY | TREASURER 100 GEORGIA AVE NORTH AUGUSTA SC 29841-3843 |
| NORTH AUGUSTA CITY | 100 GEORGIA AVE NORTH AUGUSTA SC 29841-3843 |
| NORTH AUGUSTA CITY | TREASURER PO BOX 6400 400 E BUENA VISTA AVE NORTH AUGUSTA SC 29861 |
| NORTH AVENUE LEGAL SERVICE | 4204 W N AVE CHICAGO IL 60639 |
| NORTH AVONDALE HOMEOWNERS | 7255 E HAMPTON AVE STE 101 C O BROWN COMMUNITY MANAGEMENT MESA AZ 85209 |
| NORTH AVONDALE HOMEOWNERS | 7255 E HAMPTON AVE STE 101 MESA AZ 85209 |
| NORTH AVONDALE HOMEOWNERS | E HAMPTON AVE STE 101 BROWN PROPERTY MANAGEMENT 7255 MESA AZ 85209 |
| NORTH BAY APPRAISAL SERVICE | 4531 A VONDALE CIRCLE FAIRFIELD CA 94533 |
| NORTH BAY ASSOCIATION OF | REALTORS 131 A STONEY CIRCLE STE 1700 SANTA ROSA CA 95401-9520 |
| NORTH BAY ASSOCIATION OF REALTORS | 625 IMPERIAL WAY STE 2 NAPA CA 94559-1343 |
| NORTH BAY CENTER LLC | C/O FIRST VIRTUAL PROPERTIES PO BOX 240 PALO ALTO CA 94302 |
| NORTH BAY COFFEE | PO BOX 1281 SONOMA CA 95476-1281 |
| NORTH BAY HOMES AND LAND INC | 3724 HADLEY HILL SANTA ROSA CA 95404 |
| NORTH BAY REALTY | 9786 TIMBER CIR STE B SPANISH FORT AL 36527 |
| NORTH BAY SIGN SERVICE | P.O. BOX 721 SEBASTOPOL CA 95473-0721 |
| NORTH BAY VILLAGE | 3528 N BAY DR RACINE WI 53402 |
| NORTH BAY VILLAGE | 3528 N BAY DR TAX COLLECTOR RACINE WI 53402 |
| NORTH BAY VILLAGE | 3528 N BAY DR TREASURER N BAY VILLAGE RACINE WI 53402 |
| NORTH BEACH HOME MAINTENANCE | 1029 DISCOVERY AVE SE PO BOX 1352 OCEAN SHORES WA 98569 |
| NORTH BEACH WATER DISTRICT | PO BOX 618 OCEAN PARK WA 98640 |
| NORTH BEAVER TOWNSHIP LAWRNC | 861 MT JACKSON RD T C OF N BEAVER TOWNSHIP NEW CASTLE PA 16102 |
| NORTH BEAVER TOWNSHIP LAWRNC | 936 CLELAND MILL RD T C OF N BEAVER TOWNSHIP NEW CASTLE PA 16102 |
| NORTH BELLE VERNON BORO WSTMOR | 405 FAYETTE ST T C OF N BELLE VERNON BORO N BELLE VERNON PA 15012 |
| NORTH BELLE VERNON BORO WSTMOR | 421 HENRY ST T C OF N BELLE VERNON BORO BELLE VERNON PA 15012 |
| NORTH BELT UD W | 6935 BARNEY RD 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| NORTH BELT UD W | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| NORTH BEND TOWN | RT 2 MELROSE WI 54642 |
| NORTH BERGEN ARMS CONDO ASSOC | 210 WASHINGTON ST HOBOKEN NJ 07030 |
| NORTH BERGEN MUA | 6200 TONNELLE AVE NORTH BERGEN NJ 07047 |
| NORTH BERGEN TOWNSHIP | 4233 KENNEDY BLVD N BERGEN TWP COLLECTOR NORTH BERGEN NJ 07047 |
| NORTH BERGEN TOWNSHIP | 4233 KENNEDY BLVD NORTH BERGEN NJ 07047 |
| NORTH BERGEN TOWNSHIP TAX COLLECTOR | 4233 KENNEDY BLVD NORTH BERGEN NJ 07047 |
| NORTH BERKSHIRE RECORDER OF DEE | 65 PARK ST ADAMS MA 01220 |
| NORTH BERWICK SANITARY DISTRICT | PO BOX 173 COLLECTOR NORTH BERWICK ME 03906 |
| NORTH BERWICK TOWN | N BERWICK TN COLLECTOR PO BOX 422 21 MAIN ST NORTH BERWICK ME 03906 |
| NORTH BERWICK TOWN | TOWN OF N BERWICK PO BOX 422 21 MAIN ST NORTH BERWICK ME 03906 |
| NORTH BETHLEHEM TOWNSHIP WASHTN | 856 SPRING VALLEY RD T C OF N BETHLEHEM TWP SCENERY HILL PA 15360 |
| NORTH BETHLEHEM TWP | RD 1 SCENERY HILL PA 15360 |
| NORTH BIBB REALTY | 27471 B HWY 5 WOODSTOCK AL 35188 |
| NORTH BRADDOCK BORO | 600 ANDERSON ST T C OF N BRADDOCK BORO NORTH BRADDOCK PA 15104 |
| NORTH BRADDOCK BORO | 600 ANDERSON ST PO BOX 473 NORTH BRADDOCK PA 15104 |
| NORTH BRADDOCK BORO | 600 ANDERSON ST PO BOX 473 TAX COLLECTOR BRADDOCK PA 15104 |
| NORTH BRANCH MUTUAL | 8344 ERIKSON RD NE NORTH BRANCH MN 55056 |

| Claim Name | Address Information |
| --- | --- |
| NORTH BRANCH MUTUAL | NORTH BRANCH MN 55056 |
| NORTH BRANCH TOWNSHIP | R D MEHOOPANY PA 18629 |
| NORTH BRANCH TOWNSHIP | TREASURER N BRANCH TWP PO BOX 186 6771 ELM ST NORTH BRANCH MI 48461 |
| NORTH BRANCH TOWNSHIP | 6771 ELM ST PO BOX 186 NORTH BRANCH MI 48461 |
| NORTH BRANCH TOWNSHIP | 6771 ELM ST TREASURER N BRANCH TWP NORTH BRANCH MI 48461 |
| NORTH BRANCH TOWNSHIP WYOMN | 636 SR 187 TAX COLLECTOR OF N BRANCH TWP MEHOOPANY PA 18629 |
| NORTH BRANCH TWP SCHOOL DISTRICT | RD 2 BOX 264 TAX COLLECTOR MEHOOPANY PA 18629 |
| NORTH BRANCH VILLAGE | VILLAGE TREASURER PO BOX 704 4018 HURON ST NORTH BRANCH MI 48461 |
| NORTH BRANCH VILLAGE TREASURER | PO BOX 704 4018 HURON ST NORTH BRANCH MI 48461 |
| NORTH BRANCH WATER AND LIGHT | 6388 MAPLE ST NORTH BRANCH MN 55056 |
| NORTH BRANCH WATER AND LIGHT | 6388 MAPLE ST NORTH BRANCH MN 55056-3330 |
| NORTH BRANCH WATER DISTRICT | 25902 VERNON AVE OCEAN PARK WA 98640 |
| NORTH BRANFORD TOWN | 1599 FOXON RD N BRANFORD TAX POB287 TAX COLLECTOR OF N BRANFORDTOWN NORTH BRANFORD CT 06471 |
| NORTH BRANFORD TOWN | 909 FOXON RD TAX COLLECTOR OF N BRANFORDTOWN NORTH BRANFORD CT 06471 |
| NORTH BRANFORD TOWN CLERK | 909 FOXON RD NORTH BRANFORD CT 06471 |
| NORTH BRANFORD TOWN CLERK | PO BOX 287 909 FOXON RD NORTH BRANFORD CT 06471 |
| NORTH BRISTOL REGISTRY OF DEEDS | 11 CT ST TAUNTON MA 02780 |
| NORTH BROOKFIELD TOWN | 185 N MAIN ST DONNA GAUTHIER TAX COLLECTOR NORTH BROOKFIELD MA 01535 |
| NORTH BROOKFIELD TOWN | 193 N MAIN ST BROOKFIELD MA 01535 |
| NORTH BROOKFIELD TOWN | 215 N MAIN ST N BROOKFIELD TN COLLECTOR NORTH BROOKFIELD MA 01535 |
| NORTH BROOKFIELD TOWN | 215 N MAIN ST TOWN OF N BROOKFIELD NORTH BROOKFIELD MA 01535 |
| NORTH BRUNSWICK TOWNSHIP | 710 HERMANN RD N BRUNSWICK TWP COLLECTOR NORTH BRUNSWICK NJ 08902 |
| NORTH BRUNSWICK TOWNSHIP | 710 HERMANN RD TAX COLLECTOR NORTH BRUNSWICK NJ 08902 |
| NORTH CALDWELL BORO | 141 BOROUGH HALL GOULD AVE N CALDWELL BORO COLLECTOR NORTH CALDWELL NJ 07006 |
| NORTH CALDWELL BORO | BOROUGH HALL GOULD AVE TAX COLLECTOR CALDWELL NJ 07006 |
| NORTH CANAAN FD | PO BOX 4 COLLECTOR OF TAXES CANAAN CT 06018 |
| NORTH CANAAN FD | PO BOX 4 COLLECTOR OF TAXES NORTH CANAAN CT 06018 |
| NORTH CANAAN TOWN | PO BOX 87 TAX COLLECTOR OF N CANAAN TOWN CANAAN CT 06018 |
| NORTH CANAAN TOWN CLERK | BOX 338 CANAAN CT 06018 |
| NORTH CANYON RANCH | 4523 E BROADWAY CORNERSTONE PROPERTIES PHOENIX AZ 85040 |
| NORTH CANYON RANCH HOA | 8765 W KELTON LN BLDG A 1 STE 102 PEORIA AZ 85382 |
| NORTH CANYON RANCH OWNERS | PO BOX 62073 C O CORNERSTONE PROPERTIES PHOENIX AZ 85082 |
| NORTH CAROLINA COMMISSION OF BANKS | 4309 MAIL SERVICE CENTER RALEIGH NC 27699-4309 |
| NORTH CAROLINA COMMISSIONER OF BANKS | 316 W EDENTON STREET RALIEGH NC 27603 |
| NORTH CAROLINA COMMISSIONER OF BANKS | 316 W. EDENTON STREET RALEIGH NC 27603 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 25000 RALEIGH NC 27640-0002 |
| NORTH CAROLINA DEPARTMENT OF STATE | TREASURER UNCLAIMED PROPERTY PROGRAM 325 N SALISBURY ST RALEIGH NC 27603-1385 |
| NORTH CAROLINA DEPT OF STATE TREASURER | ESCHEAT FUND NC DEPARTMENT OF STATE TREASURER RALEIGH NC 27603-1385 |
| NORTH CAROLINA GRANGE MUTUAL INS CO | PO BOX 9558 GREENSBORO NC 27429 |
| NORTH CAROLINA GRANGE MUTUAL INS CO | GREENSBORO NC 27429 |
| NORTH CAROLINA HOUSING FINANCE AGENCY | 3508 BUSH ST. RALEIGH NC 27609 |
| NORTH CAROLINA INSURANCE CO | PO BOX 8009 CARY NC 27512 |
| NORTH CAROLINA INSURANCE CO | CARY NC 27512 |
| NORTH CAROLINA JOINT UND ASSOC | PO BOX 12500 RALEIGH NC 27605 |
| NORTH CAROLINA JOINT UND ASSOC | RALEIGH NC 27605 |
| NORTH CAROLINA SECRETARY OF STATE | PO BOX 29626 RALEIGH NC 27626 |
| NORTH CARROLLTON CITY | PO BOX 305 COLLECTOR N CARROLLTON MS 38947 |
| NORTH CASTLE SCHOOLS | 17 BEDFORD RD RECEIVER OF TAXES ARMONK NY 10504 |

| Claim Name | Address Information |
|---|---|
| NORTH CASTLE SCHOOLS RECEIVER OF | 17 BEDFORD RD ARMONK NY 10504 |
| NORTH CASTLE TOWN | 17 BEDFORD RD ARMONK NY 10504 |
| NORTH CASTLE TOWN | 17 BEDFORD RD RECEIVER OF TAXES ARMONK NY 10504 |
| NORTH CASTLE TOWN | 17 BEDFORD RD TOWN HALL ANNEX N CASTLE TOWN RECEIVER OF ARMONK NY 10504 |
| NORTH CATASAUQUA BORO NRTHMP | 1122 SIXTH ST TC OF N CATASAUQUA BORO NORTH CATASAUQUA PA 18032 |
| NORTH CATASAUQUA BORO NRTHMP | 4TH AND ARCH STS BOROUGH HALL BLDG TC OF N CATASAUQUA BORO CATASAUQUA PA 18032 |
| NORTH CENTRAL ELECTRIC COOPERATIVE | PO BOX 475 13978 E COUNTY RD 56 ATTICA OH 44807 |
| NORTH CENTRAL JERSEY ASSOCIATION | 910 MOUNT KEMBLE MORRISTOWN NJ 07960 |
| NORTH CENTRE TOWNSHIP COLUMB | PO BOX 380 T C OF N CENTRE TWP BLOOMSBURG PA 17815 |
| NORTH CENTRE TOWNSHIP COLUMB | 218 SHELHAMER RD T C OF N CENTRE TWP BERWICK PA 18603 |
| NORTH CHARLEROI BORO | 635 CONRAD AVE CHARLEROI PA 15022 |
| NORTH CHARLEROI BORO | 635 CONRAD AVE NORTH CHARLEROI PA 15022 |
| NORTH CHARLEROI BORO WASHTN | 635 CONRAD AVE T C OF N CHARLEROI BOROUGH NORTH CHARLEROI PA 15022 |
| NORTH CHELMSFORD WATER DISTRICT | P O BOX 655 NORTH CHELMSFORD MA 01863-0655 |
| NORTH CHESTNUT GROVE HOMEOWNERS | PO BOX 671262 MARIETTA GA 30066 |
| NORTH CLARION SCHOOL DISTRICT | TAX COLLECTOR LEEPER PA 16233 |
| NORTH CLARION SCHOOL DISTRICT | TAX COLLECTOR LUCINDA PA 16235 |
| NORTH CLARION SD FARMINGTON TWP | T C OF N CLARION SD PO BOX 319 32691 SR66 LEEPER PA 16233 |
| NORTH CLARION SD WASHINGTON TWP | T C OF N CLARION SCH DIST PO BOX 98 325 MCCLAULEY RD FRYBURG PA 16326 |
| NORTH CODORUS TOWNSHIP YORK | 1834 HOKE RD TAX COLLECTOR OF N CODORUS TWP SEVEN VALLEYS PA 17360 |
| NORTH CODORUS TOWNSHIP YORK | PO BOX 103 TAX COLLECTOR OF N CODORUS TWP YORK NEW SALEM PA 17371 |
| NORTH COLLIN WATER SUPPLY | 2225 STATE HWY 121 MELISSA TX 75454 |
| NORTH COLLINS C S TN COLLINS | LANGFORD RD NORTH COLLINS NY 14111 |
| NORTH COLLINS C S TN CONCORD | LANGFORD RD NORTH COLLINS NY 14111 |
| NORTH COLLINS C S TN OF EDEN | LANGFORD RD NORTH COLLINS NY 14111 |
| NORTH COLLINS C S TN OF EVANS | 8787 ERIE RD RECEIVER OF TAXES ANGOLA NY 14006 |
| NORTH COLLINS CS BRANT TN NCCI | 2205 LANGFORD RD TAX COLLECTOR NORTH COLLINS NY 14111 |
| NORTH COLLINS CS COMBINED TNS | PO BOX 740 N COLLINS CS BINGHAMTON NY 13905 |
| NORTH COLLINS CS COMBINED TNS | 2205 LANGFORD RD SCHOOL TAX COLLECTOR NORTH COLLINS NY 14111 |
| NORTH COLLINS CS COMINGED TNS | 2205 LANGFORD RD SCHOOL TAX COLLECTOR NORTH COLLINS NY 14111 |
| NORTH COLLINS TOWN | 10569 MAIN ST TAX COLLECTOR NORTH COLLINS NY 14111 |
| NORTH COLLINS TOWN | 2205 LANGFORD RD TAX COLLECTOR NORTH COLLINS NY 14111 |
| NORTH COLLINS VILLAGE | 10543 MAIN STREET PO BOX 459 TAX COLLECTOR NORTH COLLINS NY 14111 |
| NORTH COLLINS VILLAGE | 10543 MAIN STREET PO BOX 459 VILLAGE CLERK NORTH COLLINS NY 14111 |
| NORTH COLONIE CS TWN OF COLONIE | 534 LOUDON RD MEM TOWN HALL RECIEVER OF TAXES NEWTONVILLE NY 12128 |
| NORTH COLONIE CS TWN OF COLONIE | MEMORIAL TOWN HALL RECIEVER OF TAXES NEWTONVILLE NY 12128 |
| NORTH COMMONWEALTH | 1514 W TODD DR STE B 103 TEMPE AZ 85283 |
| NORTH CORNWALL TOWNSHIP LEBNON | TAX COLLECTOR OF NORTH CORNWALL TWP 265 S 21 ST LEBANON PA 17042 |
| NORTH CORNWALL TOWNSHIP LEBNON | 265 S 21 ST TAX COLLECTOR OF N CORNWALL TWP LEBANON PA 17042 |
| NORTH COUNTRY APPRAISAL SERVICES | 3098 PEBBLE CT MAUMEE OH 43537-8930 |
| NORTH COUNTRY APPRAISAL SERVICES | PO BOX 1271 GAYLORD MI 49734 |
| NORTH COUNTRY CONDOS | 1569 DOUGLAS AVE PROVIDENCE RI 02904 |
| NORTH COUNTRY INSURANCE COMPANY | PO BOX 6540 WATERTOWN NY 13601 |
| NORTH COUNTRY INSURANCE COMPANY | WATERTOWN NY 13601 |
| NORTH COUNTRY MANAGEMENT, LTD | 996 BAGDAD RD POTSDAM NY 13676-3264 |
| NORTH COUNTRY REALTY | 17 W MAIN ST CROSBY MN 56441 |
| NORTH COUNTY MUTUAL INS | 2450 FONDREN STE 300 A HOUSTON TX 77063 |
| NORTH COUNTY MUTUAL INS | HOUSTON TX 77063 |
| NORTH COUNTY VENDING INC | 511 OLIVE AVE VISTA CA 92083-3439 |

| Claim Name | Address Information |
|---|---|
| NORTH COVENTRY TOWNSHIP CHESTR | SECURITY NATIONAL BANK T C OF N COVENTRY TWP POTTSTOWN PA 19464 |
| NORTH COVENTRY TOWNSHIP CHESTR | PO BOX 534120 T C OF N COVENTRY TWP PITTSBURGH PA 15253 |
| NORTH CREEK VILLAGE HOME ASSOC INC | 2770 KENDALLWOOD PKWY STE 106 KANSAS CITY MO 64119 |
| NORTH CROSSING COMMUNITY ASSOC | 7540 N MARKET ST FREDERICK MD 21701 |
| NORTH DAKOTA HOUSING FINANCE AGENCY | PO BOX 1535 BISMARCK ND 58502 |
| NORTH DAKOTA HSG 2 | PO BOX 1535 1500 E CAPITOL AVE BISMARCK ND 58501 |
| NORTH DAKOTA HSG 2 | PO BOX 1535 BISMARCK ND 58502 |
| NORTH DAKOTA INSURANCE DEPARTMENT | 600 E. BLVD., AVE STATE CAPITOL, 5TH FLOOR BISMARK ND 58505-0320 |
| NORTH DAKOTA SECRETARY OF STATE | 600 E BOULEVARD AVE DEPT 108 1ST FL BISMARCK ND 58505-0500 |
| NORTH DAKOTA STATE LAND DEPARTMENT | UNCLAIMED PROPERTY DIVISION 1707 N 9TH STREET BISMARCK ND 58501 |
| NORTH DAKOTA STATE TAX COMMISSIONER | OFFICE OF STATE TAX COMMISSIONEER 600 E BOULEVARD AVE, DEPT 127 BISMARK ND 58505-0599 |
| NORTH DAKOTA TAX COMMISSIONER | STATE CAPITOL 600 EAST BOULEVARD BISMARCK ND 58505-0599 |
| NORTH DANSVILLE TOWN | 14 CLARA BARTON ST TAX COLLECTOR DANSVILLE NY 14437 |
| NORTH DARTMOUTH HOME DEPOT | 470 STATE RD NORTH DARMOUTH MA 02747 |
| NORTH DAVIDSON REALTY | 10477 N NC HWY 150 CLEMMONS NC 27012 |
| NORTH EAST TOWN | PO BOX 528 TAX COLLECTOR NORTH EAST MD 21901 |
| NORTH EAST TWP SCHOOL DISTRICT | 10915 SIDE HILL RD NORTH EAST PA 16428 |
| NORTH EAST TWP SCHOOL DISTRICT | 10915 SIDE HILL RD T C OF N E TWP SCH DIST NORTH EAST PA 16428 |
| NORTH EASTERN PROPERTIES INC | PO BOX 483 SAINT CLAIRSVILLE OH 43950 |
| NORTH EASTON SAVINGS BANK | 20 EASTMAN ST SOUTH EASTON MA 02375 |
| NORTH ELBA TOWN | 2693 MAIN ST BARBARA S WHITNEY COLLECTOR LAKE PLACID NY 12946 |
| NORTH ELBA TOWN | 301 MAIN ST TAX COLLECTOR LAKE PLACID NY 12946 |
| NORTH ESSEX REGISTRY OF DEEDS | 354 MERRIMACK ST STE 304 LAWRENCE MA 01843 |
| NORTH FAYETTE TOWNSHIP ALLEGH | 400 N BRANCH RD STE 700 T C OF N FAYETTE TWP OAKDALE PA 15071 |
| NORTH FAYETTE TWP | 400 N BRANCH RD JOHN F FISHER TAX COLLECTOR OAKDALE PA 15071 |
| NORTH FIFTH INVESTMENTS LLC | 7137 NORTH FIFTH MCALLEN TX 78504 |
| NORTH FINNISH MUTUAL INS | 41396 STATE HWY 13 MARENGO WI 54855 |
| NORTH FINNISH MUTUAL INS | MARENGO WI 54855 |
| NORTH FLORIDA INSURANCE | 4228 BLANDING BLVD JACKSONVILLE FL 32210-5421 |
| NORTH FOND DU LAC VILLAGE | FON DU LAC COUNTY TREASURER PO BOX 1515 160 S MACY FOND DU LAC WI 54936 |
| NORTH FOND DU LAC VILLAGE | FOND DU LAC COUNTY TREASURER PO BOX 1515 160 S MACY FOND DU LAC WI 54936 |
| NORTH FOND DU LAC VILLAGE | 160 S MACY PO BOX 1515 FOND DU LAC CO TREASURER FOND DU LAC WI 54936 |
| NORTH FOND DU LAC VILLAGE | 160 S MACY PO BOX 1515 FOND DU LAC CO TREASURER FOND DU LAC WI 54936-1515 |
| NORTH FOND DU LAC VILLAGE | 16 GARFIELD ST TREASURER FOND DU LAC WI 54937-1387 |
| NORTH FOND DU LAC VILLAGE FOND DU | 160 C MACY PO BOX 1515 FOND DU LAC WI 54936-1515 |
| NORTH FOREST CIA | 11902 JONES RD L600 TAX COLLECTOR HOUSTON TX 77070 |
| NORTH FOREST ISD | 5905 TIDWELL RM 129 POB23278 77228 HOUSTON TX 77016 |
| NORTH FOREST ISD | 5905 TIDWELL RM 129 POB23278 77228 ASSESSOR COLLECTOR HOUSTON TX 77016 |
| NORTH FOREST ISD | PO BOX 23278 TAX OFFICE HOUSTON TX 77228 |
| NORTH FOREST MUD E | 17111 ROLLING CREEK DR BYRD ASSESSOR COLLECTOR HOUSTON TX 77090 |
| NORTH FORK MUTUAL INSURANCE | PO BOX 250 BELGRADE MN 56312 |
| NORTH FRANKLIN TWP WASHTN | 620 FRANKLIN FARMS RD T C OF N FRANKLIN TOWNSHIP WASHINGTON PA 15301 |
| NORTH FREEDOM VILLAGE | TREASURER N FREEDOM VILLAGE PO BOX 300 103 N MAPLE ST NORTH FREEDOM WI 53951 |
| NORTH FREEDOM VILLAGE | 103 N MAPLE ST TREASURER NORTH FREEDOM WI 53951 |
| NORTH FREEDOM VILLAGE | 103 N MAPLE ST TREASURER NORTH FREEEDOM WI 53951 |
| NORTH FREEDOM VILLAGE | PO BOX 300 TREASURER NORTH FREEDOM WI 53951 |
| NORTH FREEDOM VILLAGE | PO BOX 300 TREASURER NORTH VILLAGE WI 53951 |
| NORTH GREEN MUD E | 17111 ROLLING CREEK BYRD ASSESSOR COLLECTOR HOUSTON TX 77090 |

| Claim Name | Address Information |
|---|---|
| NORTH GREENBUSH CS TWN N GREENBH | 12 GLENWOOD RD SCHOOL TAX COLLECTOR TROY NY 12180 |
| NORTH GREENBUSH TOWN | 9 CRESCENT TERRACE TAX COLLECTOR WYANTSKILL NY 12198 |
| NORTH GREENBUSH TOWN | 9 CRESENT PL TAX COLLECTOR WYNANTSKILL NY 12198 |
| NORTH HALEDON BORO | 103 OVERLOOK AVE N HALEDON BORO COLLECTOR NORTH HALEDON NJ 07508 |
| NORTH HALEDON BORO | 103 OVERLOOK AVE TAX COLLECTOR HALEDON NJ 07508 |
| NORTH HAMPTON MUD T | 873 DULLES AVE STE A TAX TECH ASSESSOR COLLECTOR STAFFORD TX 77477 |
| NORTH HAMPTON TOWN | 237 ATLANTIC AVE N HAMPTON TOWN NORTH HAMPTON NH 03862 |
| NORTH HAMPTON TOWN | PO BOX 101 N HAMPTON TOWN NORTH HAMPTON NH 03862 |
| NORTH HANOVER TOWNSHIP | 41 SCHOOLHOUSE RD N HANOVER TWPCOLLECTOR JACOBSTOWN NJ 08562 |
| NORTH HANOVER TOWNSHIP | 41 SCHOOLHOUSE RD TAX COLLECTOR WRIGHTSTOWN NJ 08562 |
| NORTH HARBOUR POA | 11711 N COLLEGE AVE SU100 CARMEL IN 46032 |
| NORTH HARBOUR POA | 11711 N COLLEGE AVE STE 100 CARMEL IN 46032 |
| NORTH HARMONY TOWN | 3445 OLD BRIDGE RD PO BOX 167 TAX COLLECTOR STOW NY 14785 |
| NORTH HAVEN RECORDERS | 8 LINSLEY ST NORTH HAVEN CT 06473 |
| NORTH HAVEN TOWN | 18 CHURCH ST TAX COLLECTOR OF N HAVEN TOWN NORTH HAVEN CT 06473 |
| NORTH HAVEN TOWN | 18 CHURCH ST TOWN HALL TAX COLLECTOR OF N HAVEN TOWN NORTH HAVEN CT 06473 |
| NORTH HAVEN TOWN | PO BOX 400 TOWN OF N HAVEN NORTH HAVEN ME 04853 |
| NORTH HAVEN TOWN CLERK | 18 CHURCH ST NORTH HAVEN CT 06473 |
| NORTH HAVEN TOWN CLERK | 18 CHURCH ST TOWN HALL NORTH HAVEN CT 06473 |
| NORTH HAVEN VILLAGE | 335 FERRY RD VILLAGE OF N HAVEN SAG HARBOR NY 11963 |
| NORTH HEIDELBERG TOWNSHIP BERKS | 158 PIELLER RD T C OF N HEIDELBERG TWP ROBESONIA PA 19551 |
| NORTH HEIDELBERG TOWNSHIP BERKS | 973 MILESTONE RD TAX COLLECTOR WERNERSVILLE PA 19565 |
| NORTH HEMPSTEAD SCHOOL | 200 PLANDOME RD RECEIVER OF TAXES MANHASSET NY 11030 |
| NORTH HEMPSTEAD SCHOOLS | 200 PLANDOME RD N HEMPSTEAD TAX RECEIVER MANHASSET NY 11030 |
| NORTH HEMPSTEAD SCHOOLS | N HEMPSTEAD 200 PLANDOME RD N HEMPSTEAD TAX RECEIVER MANHASSET NY 11030 |
| NORTH HEMPSTEAD TOWN | 200 PLANDOME RD N HEMPSTEAD TAX RECEIVER MANHASSET NY 11030 |
| NORTH HERO TOWN | 2681 US RTE 2 NORTH HERO VT 05474 |
| NORTH HERO TOWN | 6441 US ROUTE 2 N HERO TOWN TAX COLLECTOR NORTH HERO VT 05474 |
| NORTH HERO TOWN | PO BOX 38 TOWN OF N HERO NORTH HERO VT 05474 |
| NORTH HERO TOWN CLERK | PO BOX 38 NORTH HERO VT 05474 |
| NORTH HIGH SHOALS CITY | CITY HALL PO BOX 129 TAX COLLECTOR NORTH HIGH SHOALS GA 30621-0129 |
| NORTH HIGH SHOALS CITY | CITY HALL PO BOX 129 TAX COLLECTOR HIGH SHOALS GA 30645 |
| NORTH HIGHLAND HOLLS HOA | 601 CANYON DR STE 101 COPPELL TX 75019 |
| NORTH HILLS ESCROW CORP | 200 W GLENOAKS BLVD STE 100 GLENDALE CA 91202-3621 |
| NORTH HILLS OFFICE SERVICES INC | 244 CROSSWAYS PARK DRIVE WEST WOODBURY NY 11797 |
| NORTH HILLS S D WEST VIEW BORO | 431 PERRY HWY TAX COLLECTOR PITTSBURGH PA 15229 |
| NORTH HILLS S D WEST VIEW BORO | 457 PERRY HWY T C OF N HILLS SD PITTSBURGH PA 15229 |
| NORTH HILLS SD ROSS TOWNSHIP | PO BOX 15066 T C OF N HILLS SCHOOL DIST PITTSBURGH PA 15237 |
| NORTH HILLS SD ROSS TOWNSHIP | PO BOX 15066 T C OF N HILLS SD PITTSBURGH PA 15237 |
| NORTH HILLS SD ROSS TOWNSHIP | 102 RAHWAY RD T C OF N HILLS SD MCMURRY PA 15317 |
| NORTH HILLS VILLAGE | 1 SHELTER ROCK RD RECEIVER OF TAXES ROSLYN NY 11576 |
| NORTH HILLS VILLAGE | 1 SHELTER ROCK RD TAX COLLECTOR ROSLYN NY 11576 |
| NORTH HOPEWELL TOWNSHIP | 12437 WOODLAND DR FELTON PA 17322 |
| NORTH HOPEWELL TOWNSHIP YORK | T-C OF NORTH HOPEWELL TOWNSHIP 12437 WOODLAND DR FELTON PA 17322 |
| NORTH HOPEWELL TOWNSHIP YORK | 12437 WOODLAND DR T C OF N HOPEWELL TOWNSHIP FELTON PA 17322 |
| NORTH HORNELL VILLAGE | 4 W MAPLEWOOD AVE HORNELL NY 14843 |
| NORTH HORNELL VILLAGE | 4 W MAPLEWOOD AVE VILLAGE CLERK HORNELL NY 14843 |
| NORTH HOUSTON PROPERTIES | 10924 GRANT RD 226 HOUSTON TX 77070 |
| NORTH HUDSON SEWERAGE AUTHORITY | 1600 ADAMS ST HOBOKEN NJ 07030 |

| Claim Name | Address Information |
|---|---|
| NORTH HUDSON TOWN | PO BOX 155 TAX COLLECTOR NORTH HUDSON NY 12855 |
| NORTH HUDSON TOWN | TAX COLLECTOR NORTH HUDSON NY 12855 |
| NORTH HUDSON VILLAGE | TREASURER NORTH HUDSON VILLAGE 400 7TH STREET N HUDSON WI 54016 |
| NORTH HUDSON VILLAGE | 400 7TH ST N HUDSON WI 54016 |
| NORTH HUDSON VILLAGE | 400 7TH ST N TREASURER HUDSON WI 54016 |
| NORTH HUDSON VILLAGE | 400 7TH ST N TREASURER N HUDSON VILLAGE HUDSON WI 54016 |
| NORTH HUDSON VILLAGE | 400 SEVENTH ST N TAX COLLECTOR HUDSON WI 54016 |
| NORTH HUNTINGDON TWP WSTMOR | 11279 CTR HWY NORTH HUNTINGDON PA 15642 |
| NORTH HUNTINGDON TWP WSTMOR | 11279 CTR HWY T C OF N HUNTINGDON TWP IRWIN PA 15642 |
| NORTH HUNTINGDON TWP WSTMOR | 11279 CTR HWY T C OF N HUNTINGDON TWP NORTH HUNTINGDON PA 15642 |
| NORTH INDIANA FUEL AND LIGHT | PO BOX 526 AUBURN IN 46706 |
| NORTH IOWA REAL ESTATE CO | 112 CENTRAL AVE E CLARION IA 50525 |
| NORTH IOWA TITLE COMPANY LP | 31 1ST ST NE MASON CITY IA 50401 |
| NORTH IRWIN BOROUGH WSTMOR | 21 2ND ST LINDA ZENTNER TAX COLLECTOR IRWIN PA 15642 |
| NORTH IRWIN BOROUGH WSTMOR | 89 WEBSTER AVE T C OF N IRWIN BORO NORTH IRWIN PA 15642 |
| NORTH ISLAND CREDIT UNION | 5898 COPLEY DR SAN DIEGO CA 92111 |
| NORTH JERSEY COMMUNITY BANK | 301 SYLVAN AVE ENGLEWOOD CLIFFS NJ 07632 |
| NORTH JERSEY COMMUNITY BANK | 301 SYLVAN AVE STE 1 ENGLEWOOD CLIFFS NJ 07632-2539 |
| NORTH JERSEY FEDERAL CREDIT UNION | 711 UNION BLVD TOTAWA NJ 07511 |
| NORTH JERSEY FEDERAL CREDIT UNION | 711 UNION BLVD TOTAWA NJ 07512-2207 |
| NORTH KANSAS CITY | 2010 HOWEL N KANSAS CITYCITY COLLEC NORTH KANSAS CITY MO 64116 |
| NORTH KANSAS CITY | 2010 HOWEL STREET PO BOX 7468 JW BREWER COLLECTOR KANSAS CITY MO 64116 |
| NORTH KINGSTOWN TOWN | NORTH KINGSTOWN TOWN-TAX COLLECTOR 80 BOSTON NECK RD NORTH KINGSTOWN RI 02852 |
| NORTH KINGSTOWN TOWN | TOWN HALL 80 BOSTON NECK RD TAX COLLECTOR NORTH KINGSTOWN RI 02852 |
| NORTH KINGSTOWN TOWN | TOWN HALL 80 BOSTON NECK RD TAX COLL TOWN OF N KINGSTOWN NORTH KINGSTOWN RI 02852 |
| NORTH KINGSTOWN TOWN | 80 BOSTON NECK RD N KINGSTOWN TOWN TAX COLLECTOR NORTH KINGSTOWN RI 02852 |
| NORTH KINGSTOWN TOWN | 80 BOSTON NECK RD TOWN HALL NORTH KINGSTOWN RI 02852 |
| NORTH KINGSTOWN TOWN CLERK | 80 BOSTON NECK RD NORTH KINGSTOWN RI 02852 |
| NORTH KINGSTOWN TOWN CLERK | 80 BOSTON NECK RD TOWN HALL NORTH KINGSTOWN RI 02852 |
| NORTH KINIGSTOWN TOWN | 80 BOSTON NECK RD TOWN HALL NORTH KINGSTOWN RI 02852 |
| NORTH LAKE HOA INC | 209 HWY 544 CONWAY SC 29526 |
| NORTH LANCASTER TOWN | 10713 BORAH RD TREASURER N LANCASTER TOWN LANCASTER WI 53813 |
| NORTH LANCASTER TOWN | RT 2 FENNIMORE WI 55809 |
| NORTH LANCASTER TOWN | RT 2 NORTH LANCASTER WI 55809 |
| NORTH LEBANON TOWNSHIP BOARD OF | 725 KIMMERLINGS RD LEBANON PA 17046 |
| NORTH LEBANON TOWNSHIP LEBNON | 400 S 8TH ST RM 103 TREASURER LEBANON COUNTY LEBANON PA 17042 |
| NORTH LEBANON TOWNSHIP LEBNON | 547 S TENTH ST T C NLEBANON TWP LEBANON EIT BUR LEBANON PA 17042 |
| NORTH LEBANON TWP COUNTY BILL | 400 S 8TH ST RM 103 TREASURER LEBANON COUNTY LEBANON PA 17042 |
| NORTH LEGAL SERVICES | 2342 W N AVE CHICAGO IL 60647 |
| NORTH LIGHT SPECIALTY INS CO | 3075 SANDERS RD H1A NORTHBROOK IL 60062 |
| NORTH LINCOLN PARK WEST COA | 2000 N LINCOLN PARK W CHICAGO IL 60614 |
| NORTH LONDONDERRY TOWNSHIP LEBNON | 547 S TENTH ST LEBANON EIT LEBANON PA 17042 |
| NORTH LONDONDERRY TOWNSHIP LEBNON | 546 WENDEL RD KEYSTONE COLLECTIONS IRWIN PA 15642 |
| NORTH LONDONDERRY TWP CO BILL | 400 S 8TH ST RM 103 MUNC BLDG TREASURER LEBANON COUNTY LEBANON PA 17042 |
| NORTH LONDONDERRY TWP COUNTY BILL | 400 S 8TH ST RM 103 TREASURER LEBANON COUNTY LEBANON PA 17042 |
| NORTH MAHONING TWP | RD 1 BOX 323 1223 JUNEAU RD PUNXSUTAWNEY PA 15767 |
| NORTH MANHEIM TOWNSHIP SCHYKL | 1073 W MARKET ST TAX COLLECTOR OF N MANHEIM TWP SCHUYLKILL HAVEN PA 17972 |
| NORTH MANHEIM TOWNSHIP SCHYKL | 540 ROUTE 61 S TAX COLLECTOR OF N MANHEIM TWP SCHUYIKILL HAVEN PA 17972 |

| Claim Name | Address Information |
|---|---|
| NORTH MARIN WATER DISTRICT | PO BOX 146 NOVATO CA 94948-0146 |
| NORTH MIAMI BEACH CITY | 17011 NE 19TH AVE NORTH MAIMI BEACH FL 33162 |
| NORTH MICHIGAN REAL ESTATE | 413 N DIVISION ST TRAVERSE CITY MI 49684 |
| NORTH MIDDLETON AUTHORITY | 240 CLEARWATER DR CARLISLE PA 17013 |
| NORTH MIDDLETON TWP CUMBER | 5 HILL DR ROBIN K SOLLENBERGER TC CARLISLE PA 17013 |
| NORTH MIDDLETON TWP CUMBER | 5 HILL DR TC OF N MIDDLETON TWP CARLISLE PA 17013 |
| NORTH MIDDLETOWN CITY | 223 CHURCH ST N MIDDLETOWN CITY TC NORTH MIDDLETOWN KY 40357 |
| NORTH MIDDLETOWN CITY | PO BOX 69 N MIDDLETOWN NORTH MIDDLETOWN KY 40357 |
| NORTH MISSION BEND MUD ASW | 5 OAK TREE FRIENDSWOOD TX 77546 |
| NORTH MISSION GLEN MUD A | ASSESSMENTS OF THE SOUTHWEST PO BOX 1368 FRIENDSWOOD TX 77549 |
| NORTH MISSION GLEN MUD A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| NORTH MISSION GLEN MUD H | 5 OAK TREE C O ASSESSMENTS OF THE SW FRIENDSWOOD TX 77546 |
| NORTH MISSOURI MUTUAL INS | 701 E MAIN ST PRINCETON MO 64673 |
| NORTH MISSOURI MUTUAL INS | PRINCETON MO 64673 |
| NORTH MOUNTAIN APPRAISALS INC | 1250 N MOUNTAIN RD STE 302 HARRISBURG PA 17112 |
| NORTH MUSKEGON CITY | 1502 RUDDIMAN DR MUSKEGON MI 49445 |
| NORTH MUSKEGON CITY | 1502 RUDDIMAN DR NORTH MUSKEGON MI 49445 |
| NORTH MUSKEGON CITY | 1502 RUDDIMAN DR TREASURER MUSKEGON MI 49445 |
| NORTH MUSKEGON CITY | 1502 RUDDIMAN DR TREASURER NORTH MUSKEGON MI 49445 |
| NORTH MYRTLE BEACH GOLF AND TENNIS | 440 HWY 90 E STE 1 C O THE BEACH AND COMPANY LITTLE RIVER SC 29566 |
| NORTH NATOMAS BASIN CFD | 1970 BROADWAY STE 940 OAKLAND CA 94612 |
| NORTH NEWTON TOWNSHIP CUMBER | 903 BIG SPRING RD TC OF N NEWTON TWP SHIPPENSBURG PA 17257 |
| NORTH NORWICH TOWN | TAX COLLECTOR PO BOX 104 188 COUNTY RD 23 NORTH NORWICH NY 13814 |
| NORTH OAKLAND PROPERTY MANAGEMENT | 6445 CITATION DR SUITE D CLARKSTON MI 48346 |
| NORTH PACIFIC INSURANCE CO | PO BOX 74 PORTLAND OR 97207 |
| NORTH PACIFIC INSURANCE CO | PORTLAND OR 97207 |
| NORTH PACIFIC INSURANCE CO | PO BOX 5219 PORTLAND OR 97208 |
| NORTH PARK PUD | 10661 HADDINGTON DR STE 150 HOUSTON TX 77043 |
| NORTH PENN LEGAL SERVICES | PO BOX 703 TUNKHANNOCK PA 18657 |
| NORTH PENN LEGAL SERVICES INC | 507 LINDEN ST STE 300 SCRANTON PA 18503 |
| NORTH PENN S.D./UPPER GWYNEDD TWP | T-C OF NORTH PA SCHOOL DIST PARKSIDE PL PO BOX 1 WEST POINT PA 19486 |
| NORTH PENN SD HATFIELD BORO | 30 N MAPLE AVE T C OF N PENN SCHOOL DIST HATFIELD PA 19440 |
| NORTH PENN SD HATFIELD BORO | PO BOX 190 NANCY DEFINIS TAXCOLLECTOR HATFIELD PA 19440 |
| NORTH PENN SD HATFIELD TWP | 2028 LENHART RD T C OF N PENN SD HATFIELD PA 19440 |
| NORTH PENN SD LANSDALE BORO | 235 PENNBROOK AVE CHRISTINE CALHOUN TAX COLLECTOR LANSDALE PA 19446 |
| NORTH PENN SD LANSDALE BORO | ONE VINE ST T C OF N PENN SCHOOL DIST LANSDALE PA 19446 |
| NORTH PENN SD LINE LEXINGTON | 56 HILLTOWN PIKE N PENN SD LINE LEXINGTON LINE LEXINGTON PA 18932 |
| NORTH PENN SD MONTGOMERY | PO BOX 690 T C OF N PENN SCHOOL DIST MONTGOMERYVILLE PA 18936 |
| NORTH PENN SD NORTH WALES BORO | N PENN SCHOOL DISTRICT PO BOX 1323 312 S MAIN ST NORTH WALES PA 19454 |
| NORTH PENN SD NORTH WALES BORO | 312 S MAIN ST N PENN SCHOOL DISTRICT NORTH WALES PA 19454 |
| NORTH PENN SD TOWAMENCIN TWP | PO BOX 210 T C OF N PENN SCH DIST KULPSVILLE PA 19443 |
| NORTH PENN SD TOWAMENCIN TWP | 1040 NASH AVE T C OF N PENN SCH DIST LANSDALE PA 19446 |
| NORTH PENN SD UPPER GWYNEDD TWP | PARKSIDE PL PO BOX 1 T C OF N PA SCHOOL DIST WEST POINT PA 19486 |
| NORTH PENN SD UPPER GWYNEDD TWP | PARKSIDE PL PO BOX 1 TC OF N PENN SCHOOL DISTRICT WEST POINT PA 19486 |
| NORTH PENN SD UPPER GWYNEDD TWP | PARKSIDE PL PO BOX 1 WEST POINT PA 19486 |
| NORTH PENN VALLEY POOL AND SPA | 2215 REBECCA DR HATFIELD PA 19440 |
| NORTH PLAINFIELD BORO | 263 SOMERSET ST N PLAINFIELD COLLECTOR NORTH PLAINFIELD NJ 07060 |
| NORTH PLAINFIELD BORO | 263 SOMERSET ST TAX COLLECTOR PLAINFIELD NJ 07060 |
| NORTH PLAINS TOWNSHIP | 11197 BORDEN RD TREASURER N PLAINS TWP HUBBARDSTON MI 48845 |

| Claim Name | Address Information |
|---|---|
| NORTH PLAINS TOWNSHIP | PO BOX 277 TREASURER N PLAINS TWP HUBBARDSTON MI 48845 |
| NORTH PLEASANT CDONDOMINIUM | 111 HUNTINGTON AVE STE 600 C O RAYMOND C GREEN INC BOSTON MA 02199 |
| NORTH PLEASANT CONDOMINIUM | 111 HUNTINGTON AVE STE 600 C O RAYMOND C GREEN INC BOSTON MA 02199 |
| NORTH POCONO S D CLIFTON TWP | RR1 BOX 1478 T C OF N POCONO SCHOOL DIS GOULDSBORO PA 18424 |
| NORTH POCONO S D JEFFERSON TWP | 15 KEATING CEATANA KEATING N POCONO SCH DIST LAKE ARIEL PA 18436 |
| NORTH POCONO S D ROARING BROOK TWP | RR2 BOX 2179 BLUE SHUTTERS RD T C OF N POCONO SCH DIST MOSCOW PA 18444 |
| NORTH POCONO SD CLIFTON TWP | 17 MEADOWBROOK HEIGHTS PO BOX 128 CONSOLIDATED TAX SERVICE HONESDALE PA 18431 |
| NORTH POCONO SD COVINGTON TWP | 17 MEADOWBROOK HEIGHTS PO BOX 128 CONSOLIDATED TAX SERVICE HONESDALE PA 18431 |
| NORTH POCONO SD ELMHURST TWP | 17 MEADOWBROOK HEIGHTS PO BOX 128 CONSOLIDATED TAX SERVICE HONESDALE PA 18431 |
| NORTH POCONO SD JEFFERSON TWP | 17 MEADOWBROOK HEIGHTS PO BOX 128 CONSOLIDATED TAX SERVICE HONESDALE PA 18431 |
| NORTH POCONO SD LEHIGH | PO BOX 942 T C OF N POCONO SD GOULDSBORO PA 18424 |
| NORTH POCONO SD MADISON | 4581 MADISONVILLE RD T C OF N POCONO SD MADISON MOSCOW PA 18444 |
| NORTH POCONO SD MADISON TWP | 17 MEADOWBROOK HEIGHTS PO BOX 128 CONSOLIDATED TAX SERVICE HONESDALE PA 18431 |
| NORTH POCONO SD MOSCOW BORO | 17 MEADOWBROOK HEIGHTS PO BOX 128 CONSOLIDATED TAX SERVICE HONESDALE PA 18431 |
| NORTH POCONO SD MOSCOW BORO | 201 MARION ST T C OF MOSCOW BORO SCHOOL DIST MOSCOW PA 18444 |
| NORTH POCONO SD ROARING BROOK TWP | 17 MEADOWBROOK HEIGHTS PO BOX 128 CONSOLIDATED TAX SERVICE HONESDALE PA 18431 |
| NORTH POCONO SD SPRINGBROOK | RR 3 BOX 3117 T C OF N POCONO SD MOSCOW PA 18444 |
| NORTH POCONO SD SPRINGBROOK TWP | 17 MEADOWBROOK HEIGHTS PO BOX 128 CONSOLIDATED TAX SERVICE HONESDALE PA 18431 |
| NORTH POCONO SD THORNHURST TWP | 327 FIR LN T C OF N POCONO SD THORNHURST PA 18424 |
| NORTH POCONO SD THORNHURST TWP | HC1 BOX 238B PINE GROVE RD T C OF N POCONO SD GOULDSBORO PA 18424 |
| NORTH POINT | DEPT 1897 FLOOD PROCESSING CTR DENVER CO 80291 |
| NORTH POINT CONDOMINIUMS | 3850 WOODHAVEN RD 2010 ATTN NANCY COLETTA PHILADELPHIA PA 19154 |
| NORTH POINTE HOA | NULL HORSHAM PA 19044 |
| NORTH POINTE HOA | PO BOX 395 LITTLE RIVER SC 29566 |
| NORTH POINTE INSURANCE CO | PO BOX 23849 JACKSONVILLE FL 32241 |
| NORTH POINTE INSURANCE COMPANY | 28819 FRANKLIN RD SOUTHFIELD MI 48034-1656 |
| NORTH POINTE INSURANCE COMPANY | SOUTHFIELD MI 48037 |
| NORTH PRAIRIE VILLAGE | 130 HARRISON ST NORTH PRAIRIE WI 53153 |
| NORTH PRAIRIE VILLAGE | 130 N HARRISON ST NORTH PRAIRIE WI 53153 |
| NORTH PRAIRIE VILLAGE | 130 N HARRISON ST N PRAIRIE VILLAGE TREASURE NORTH PRAIRIE WI 53153 |
| NORTH PRAIRIE VILLAGE | 130 N HARRISON ST TREASURER N PRAIRIE VILG NORTH PRAIRIE WI 53153 |
| NORTH PROVIDENCE TOWN | TOWN OF NORTH PROVIDENCE 2000 SMITH STREET NORTH PROVIDENCE RI 02911 |
| NORTH PROVIDENCE TOWN | 2000 SMITH ST TOWN OF N PROVIDENCE NORTH PROVIDENCE RI 02911 |
| NORTH PROVIDENCE TOWN | 2000 SMITH ST TOWN HALL JOANNE DECRISTOFARO TAX COLLECTOR NORTH PROVIDENCE RI 02911 |
| NORTH PROVIDENCE TOWN | 2000 SMITH ST TOWN HALL TOWN OF N PROVIDENCE NORTH PROVIDENCE RI 02911 |
| NORTH PROVIDENCE TOWN CLERK | 2000 SMITH ST NORTH PROVIDENCE RI 02911 |
| NORTH RANCH COMMUNITY ASSOCIATION | PO BOX 85160 TUCSON AZ 85754 |
| NORTH RANCH MANOR ESTATES HOA | 15661 RED HILL AVE 201 C O THE MANAGEMENT TRUST TUSTIN CA 92780 |
| NORTH RAYNHAM WATER | 53 ORCHARD ST TAX COLLECTOR RAYNHAM MA 02767 |
| NORTH READING TOWN | 235 N ST ELIZABETH CRAVEIRO TC NORTH READING MA 01864 |
| NORTH READING TOWN | 235 N ST N READING TOWN TAX COLLE NORTH READING MA 01864 |
| NORTH READING TOWN | 235 N ST TOWN OF N READING NORTH READING MA 01864 |
| NORTH READING TOWN | 235 N ST N READING MA 01864 |
| NORTH REALTY LLC | 11859 PECOS ST 200 WESTMINSTER CO 80234 |
| NORTH RIDGE CONDOMINIUM HOMEOWNERS | 821 ACADEMY RD HOLLY MI 48442 |
| NORTH RIDGE HOMEOWNERS ASSOC | 821 ACADEMY RD HOLLY MI 48442 |
| NORTH RIVER INSURANCE | 305 MADISON MORRISTOWN NJ 07960-6117 |
| NORTH RIVER INSURANCE | MORRISTOWN NJ 07962 |

| Claim Name | Address Information |
|---|---|
| NORTH ROCKLAND C S STONEY POINT | 74 E MAIN ST TOWN HALL TAX COLLECTOR STONY POINT NY 10980 |
| NORTH ROCKLAND CSD HAVERSTRAW | 1 ROSMAN RD ANN M MCGOVERN TAX COLLECTOR GARNERVILLE NY 10923 |
| NORTH ROCKLAND CSD HAVERSTRAW | 1 ROSMAN RD TAX COLLECTOR GARNERVILLE NY 10923 |
| NORTH ROCKLAND CSD HAVERSTRAW | 1 ROSMAN RD TOWN HALL TAX COLLECTOR GARNERVILLE NY 10923 |
| NORTH ROSE WOLCOTT C S COMB TWNS | CHASE 33 LEWIS RD ESCROW DEP 117006 SCHOOL TAX COLLECTOR BINGHAMTON NY 13905 |
| NORTH ROSE WOLCOTT C S COMB TWNS | 11669 SALTER COL RD SCHOOL TAX COLLECTOR WOLCOTT NY 14590 |
| NORTH SALEM | N SALEM RECEIVER OF TAXES PO BOX 313 270 TITICUS RD NORTH SALEM NY 10560 |
| NORTH SALEM | RECEIVER OF TAXES PO BOX 313 270 TITICUS RD NORTH SALEM NY 10560 |
| NORTH SALEM CEN SCH CARMEL | RECEIVER OF TAXES PO BOX 887 60 MCALPIN AVE MAHOPAC NY 10541 |
| NORTH SALEM CEN SCH SOUTHEAST | 1 MAIN ST TOWN HALL RECEIVER OF TAXES BREWSTER NY 10509 |
| NORTH SALEM CEN SCH SOUTHEAST | 1360 ROUTE 22 RECEIVER OF TAXES BREWSTER NY 10509 |
| NORTH SALEM TOWN | RECEIVER OF TAXES PO BOX 313 270 TITICUS RD NORTH SALEM NY 10560 |
| NORTH SALEM TOWN | 270 TITICUS RD N SALEM TOWNS RECEIVER OF NORTH SALEM NY 10560 |
| NORTH SCHULYLKILL SD ASHLAND | 936 CENTRE ST ASHLAND PA 17921 |
| NORTH SCHULYLKILL SD ASHLAND | 936 CENTRE ST T C OF N SCHUYLKILL SD ASHLAND PA 17921 |
| NORTH SCHUYLKILL S D FRACKVILLE | PO BOX 486 T C OF N SCHUYLKILL SD FRACKVILLE PA 17931 |
| NORTH SCHUYLKILL SCHOOL DISTRICT | TAX COLLECTOR WILBURTON PA 17888 |
| NORTH SCHUYLKILL SCHOOL DISTRICT | 111 GORDON ST GORDON PA 17936 |
| NORTH SCHUYLKILL SCHOOL DISTRICT | 111 GORDON ST JANICE WAGNER TAX COLLECTOR GORDON PA 17936 |
| NORTH SCHUYLKILL SCHOOL DISTRICT | 111 GORDON ST T C OF N SCHUYLKILL SD GORDON PA 17936 |
| NORTH SCHUYLKILL SD | 4TH AND B STREET PO BOX 104 T C OF N SCHUYLKILL SD GIRARDVILLE PA 17935 |
| NORTH SCHUYLKILL SD BUTLER | 1027 FOUNTAIN ST T C OF N SCHUYLKILL SCH DIST ASHLAND PA 17921 |
| NORTH SCHUYLKILL SD CONYNGHAM TWP | 414 MAIN ST T C OF N SCHUYLKILL SD WILBURTON PA 17888 |
| NORTH SCHUYLKILL SD UNION | 123 ARISTES RD T C OF N SCHUYLKILL SD RINGTOWN PA 17967 |
| NORTH SEA INSURANCE CO | PO BOX 75107 BALTIMORE MD 21275 |
| NORTH SEA INSURANCE CO | BALTIMORE MD 21275 |
| NORTH SEA INSURANCE CO | PO BOX 7777 ROCKVILLE MD 20849 |
| NORTH SEWICKLEY TOWNSHIP BEAVER | 902 MERCER RD T C OF N SEWICKLEY TWP BEAVER FALLS PA 15010 |
| NORTH SHADE TOWNSHIP | 10850 BLISS RD TREASURER N SHADE TWP PERRINGTON MI 48871 |
| NORTH SHADE TOWNSHIP | 10850 BLISS RD TREASURER N SHADE TWP PERRINTON MI 48871 |
| NORTH SHELBY COFIRE AND EMERGENCY DT | 4617 VALLEYDALE RD N SHELBY CO FIRE AND EMERGENCY D BIRMINGHAM AL 35242 |
| NORTH SHELBY COUNTY LIBRARY DISTRICT | DEPT 7000 PO BOX 830770 BIRMINGHAM AL 35283-0770 |
| NORTH SHELBY FIRE DIST JEFFERSON | 4617 VALLEYDALE RD N SHELBY FIRE DISTRICT BIRMINGHAM AL 35242 |
| NORTH SHELBY FIRE DISTRICT | 4617 VALLEYDALE RD BIRMINGHAM AL 35242 |
| NORTH SHELBY FIRE DISTRICT | 4617 VALLEYDALE RD N SHELBY FIRE DISTRICT BIRMINGHAM AL 35242 |
| NORTH SHELBY LIBRARY | 5521 CAHABA VALLEY RD BIRMINGHAM AL 35242 |
| NORTH SHENANGO TOWNSHIP | 11586 LINN RD TAX COLLECTOR LINESVILLE PA 16424 |
| NORTH SHENANGO TOWNSHIP | 3814 BENTLEY RD ESPYVILLE PA 16424 |
| NORTH SHENANGO TOWNSHIP CRWFRD | 3814 BENTLEY RD T C OF N SHENANGO TOWNSHIP ESPYVILLE PA 16424 |
| NORTH SHORE AT LAKE HART HOMEOWNERS | 9339 N SHORE GOLF CLUB BLVD ORLANDO FL 32832 |
| NORTH SHORE BANK | 32 MAIN ST PEABODY MA 01960 |
| NORTH SHORE BANK OF COMMERCE | 131 W SUPERIOR ST DULUTH MN 55802 |
| NORTH SHORE BANK OF COMMERCE | 131 W SUPERIOR STREET DELUTH MN 55802 |
| NORTH SHORE COMMUNITY ASSOCIATION | 7955 S PRIEST DR STE 105 TEMPE AZ 85284 |
| NORTH SHORE GAS | PO BOX A3991 CHICAGO IL 60690-3991 |
| NORTH SHORE MORTGAGE | 131 W SUPERIOR ST DULUTH MN 55802 |
| NORTH SHORE MORTGAGE INC | 124 BROADWAY SAUGUS MA 01906 |
| NORTH SHORE SANITARY DISTRICT | WM KOEPSEL DR GURNEE IL 60031 |
| NORTH SHORE SANITARY DISTRICT | PO BOX 2140 BEDFORD PARK IL 60499 |

| Claim Name | Address Information |
|---|---|
| NORTH SHORE SANITARY DISTRICT | PO BOX 2140 BEDFORD PARK IL 60499-2140 |
| NORTH SHORE TOWING INC | 2527 OAKTON STREET EVANSTON IL 60202 |
| NORTH SHORE TRUST AND SAVINGS | 3060 SAND LAKE RD ATTN LOAN DEPT MARIA MORENO LINDENHURST IL 60046 |
| NORTH SHORE-BARRINGTON ASSOCIATION | OF REALTORS 450 SKOKIE BLVD NORTHBROOK IL 60062-7920 |
| NORTH SIDE CANAL PUMP COMPANY | 921 N LINCOLN JEROME ID 83338 |
| NORTH SLOPE BORO | 1237 AGVIK PO BOX 69 N SLOPE TREASURER BARROW AK 99723 |
| NORTH SLOPE BORO | PO BOX 69 COLLECTOR OF TAXES BARROW AK 99723 |
| NORTH SMITHFIELD TOWN | TAX COLLECTOR PO BOX 248 MEMRL TN BLDG MAIN ST SLATERSVILLE RI 02876 |
| NORTH SMITHFIELD TOWN | PO BOX 248 MEMRL TN BLDG MAIN ST SLATERSVILLE RI 02876 |
| NORTH SMITHFIELD TOWN | TOWN OF NORTH SMITHFIELD 575 SMITHFIELD ROAD NORTH SMITHFIELD RI 02896 |
| NORTH SMITHFIELD TOWN | 575 SMITHFIELD RD TAX COLLECTOR NORTH SMITHFIELD RI 02896 |
| NORTH SMITHFIELD TOWN | 575 SMITHFIELD RD TOWN OF N SMITHFIELD NORTH SMITHFIELD RI 02896 |
| NORTH SMITHFIELD TOWN | 575 SMITHFIELD TOWN TOWN OF N SMITHFIELD NORTH SMITHFIELD RI 02896 |
| NORTH SMITHFIELD TOWN CLERK | 575 SMITHFIELD RD NORTH SMITHFIELD RI 02896 |
| NORTH SPRING IMPROVEMENT DISTRICT | 10300 NW 11TH MANOR CORAL SPRINGS FL 33071 |
| NORTH SPRINGS IMPROVEMENT DISTRICT | 10300 NW 11TH MANOR CORAL SPRINGS FL 33071 |
| NORTH STAR AREA SCHOOL DISTRICT | 200 CHESTNUT ST JOE LEONARD TAX COLLECTOR HOOVERSVILLE PA 15936 |
| NORTH STAR BUILDERS | 215 MOROCCO LN GRAT KY 40734 |
| NORTH STAR ELECTRIC COOPERATIVEINC | PO BOX 179 BAUDETTE MN 56623 |
| NORTH STAR LENDING | 270 SW NATURA AVE DEERFIELD BEACH FL 33441 |
| NORTH STAR MORTGAGE GROUP | 21 DEMETRA TER DEDHAM MA 02026 |
| NORTH STAR MUTUAL INS | PO BOX 48 COTTONWOOD MN 56229 |
| NORTH STAR MUTUAL INS | COTTONWOOD MN 56229 |
| NORTH STAR REAL ESTATE INC | 311 N JEFFERSON ST SIGOURNEY IA 52591 |
| NORTH STAR REALTY | 14328 KASEY CIR DRAPER UT 84020 |
| NORTH STAR REINSURANCE | MORRIS CTR 300 INTERPLACE PARSIPPANY NJ 07054 |
| NORTH STAR REINSURANCE | PARSIPPANY NJ 07054 |
| NORTH STAR S D STOYSTOWN | 126 W MAIN BOX 83 T C OF N STAR SCHOOL DIST STOYSTOWN PA 15563 |
| NORTH STAR SCHOOL DISTRICT | BOX 128 TAX COLLECTOR JENNERSTOWN PA 15547 |
| NORTH STAR SD BOSWELL BORO | 415 QUEMAHONING ST CATHY SNOEBERGER TAX COLLECTOR BOSWELL PA 15531 |
| NORTH STAR SD HOOVERSVILLE | 200 CHESTNUT ST T C OF N STARSD HOOVERSVILLE PA 15936 |
| NORTH STAR SD JENNER TWP | 174 ST CLAIR DR T C OF JENNER TWP SCHOOL DIST BOSWELL PA 15531 |
| NORTH STAR SD QUEMAHONING | 424 FORBES RD STE 2 T C OF N STAR SD STOYSTOWN PA 15563 |
| NORTH STAR SD QUEMAHONING | PO BOX 305 T C OF N STAR SD STOYSTOWN PA 15563 |
| NORTH STAR TOWNSHIP | 2228 E HAYES RD TREASURER N STAR TWP ITHACA MI 48847 |
| NORTH STAR TOWNSHIP | N STAR TOWNSHIP PO BOX 96 TREASURER N STAR TWP NORTH STAR MI 48862 |
| NORTH STATE TITLE CO | 809 PLUMAS ST YUBA CITY CA 95991 |
| NORTH STATE TITLE COMPANY, | 1455 BUTTE HOUSE ROAD YUBA CITY CA 95993 |
| NORTH STONINGTON TOWN | 40 MAIN ST TAX COLLECTOR OF N STONINGTON TOWN NORTH STONINGTON CT 06359 |
| NORTH STONINGTON TOWN CLERK | 40 MAIN ST NORTH STONINGTON CT 06359 |
| NORTH STRABANE TOWNSHIP TAX | PO BOX 202 STRABANE PA 15363 |
| NORTH STRABANE TOWNSHIP WASHTN | PO BOX 202 T C OF N STRABANE TWP STRABANE PA 15363 |
| NORTH SYRACUSE C S CICERO TOWN | 8236 S MAIN ST PO BOX 1517 RECEIVER OF TAXES CICERO NY 13039 |
| NORTH SYRACUSE C S SALINA TN | 201 SCHOOL RD RECEIVER OF TAXES LIVERPOOL NY 13088 |
| NORTH SYRACUSE C S SALINA TN | SYRACUSE 201 SCHOOL RD RECEIVER OF TAXES LIVERPOOL NY 13088 |
| NORTH SYRACUSE CS CLAY TOWN | 4401 STATE ROUTE 31 RECEIVER OF TAXES CLAY NY 13041 |
| NORTH SYRACUSE CS CLAY TOWN | 4483 ROUTE 31 RECEIVER OF TAXES CLAY NY 13041 |
| NORTH SYRACUSE VILLAGE | 600 S BAY RD NORTH SYRACUSE NY 13212 |
| NORTH SYRACUSE VILLAGE | 600 S BAY RD SYRACUSE NY 13212 |

| Claim Name | Address Information |
|---|---|
| NORTH SYRACUSE VILLAGE CICERO TOWN | RECEIVER OF TAXES PO BOX 1517 8236 S MAIN ST CICERO NY 13039 |
| NORTH SYRACUSE VILLAGE CLAY TOWN | 4483 ROUTE 31 RECEIVER OF TAXES CLAY NY 13041 |
| NORTH TAMPA LAW CENTER OF G PAULES | 12421 N FLORIDA AVE STE B122 TAMPA FL 33612 |
| NORTH TEXAS APPRAISAL ASSOCIATES | 700 NE LOOP 820 STE 313 HURST TX 76053 |
| NORTH TEXAS GMAC REAL ESTATE | 200 S 14TH STE 200 MIDLOTHIAN TX 76065 |
| NORTH TEXAS GMAC REAL ESTATE | 200 S 14TH ST STE 100 MIDLOTHIAN TX 76065-3359 |
| NORTH TONAWANDA CITY | 216 PAYNE AVE CITY HALL CITY TREASURER NORTH TONAWANDA NY 14120 |
| NORTH TONAWANDA CITY | 216 PAYNE AVE CITY HALL NORTH TONAWANDA NY 14120 |
| NORTH TONAWANDA CITY | 216 PAYNE AVE CITY HALL N TONAWANDA CITY TREASURER NORTH TONAWANDA NY 14120 |
| NORTH TONAWANDA CITY NIAGARA CO | 216 PAYNE AVE CITY HALL CITY TREASURER NORTH TONAWANDA NY 14120 |
| NORTH TONAWANDA CITY NIAGARA CO | 216 PAYNE AVE CITY HALL NORTH TONAWANDA NY 14120 |
| NORTH TONAWANDA CS TONAWANDA CITY | 216 PAYNE AVE CITY HALL CITY TREASURER NORTH TONAWANDA NY 14120 |
| NORTH TONAWANDA CS TONAWANDA CITY | 216 PAYNE CITY HALL CITY TREASURER NORTH TONAWANDA NY 14120 |
| NORTH TONAWANDA CS TONAWANDA CITY | 216 PAYNE CITY HALL NORTH TONAWANDA NY 14120 |
| NORTH TONAWANDA CTY SCH WHEATF | 216 PAYNE AVE NORTH TONAWANDA NY 14120 |
| NORTH TOWANDA COUNTY BILL BRA | RD 1 BOX 120 FRANCES WILLIAMS TAX COLLECTOR TOWANDA PA 18848 |
| NORTH TOWANDA TOWNSHIP | RD 1 BOX 120 TAX COLLECTOR TOWANDA PA 18848 |
| NORTH TOWANDA TOWNSHIP BILL BRADFD | RD 1 BOX 120 FRANCES WILLIAMS TAX COLLECTOR TOWANDA PA 18848 |
| NORTH TOWANDA TWP BRANDFORD COUNTY | RD 1 BOX 120 FRANCES MAE WILLIAMS TAX COLLECTOR TOWANDA PA 18848 |
| NORTH TWINS HOA | 3500 W DAVIS 190 C O INVESTMENT MANAGEMENT CONROE TX 77304 |
| NORTH UNION TOWNSHIP | PO BOX 973 112 ATLAS CROSSING UNIONTOWN PA 15401 |
| NORTH UNION TOWNSHIP FAYETT | T C OF N UNION TOWNSHIP PO BOX 973 592 B N GALLATIN AVE UNIONTOWN PA 15401 |
| NORTH UNION TOWNSHIP FAYETT | 112 ATLAS CROSSING RD T C OF N UNION TOWNSHIP UNIONTOWN PA 15401 |
| NORTH UNION TWP SCHOOL DISTRICT | T C OF N UNION TOWNSHIP SD PO BOX 668 NUREMBERG PA 18241 |
| NORTH UNION TWP SCHYKL | TAX COLLECTOR OF N UNION TWP PO BOX 668 16 FIRST ST NUREMBERG PA 18241 |
| NORTH UNION TWP SCHYKL | TAX COLLECTOR OF N UNION TWP PO BOX 668 16 FIRST ST NUREMBURG PA 18241 |
| NORTH VALLEY REALTY | 115 S MAIN ST STE 2 WARREN MN 56762-1424 |
| NORTH VERSAILLES TOWNSHIP | 1401 GREENSBURG AVE NVERSAILLES PA 15137 |
| NORTH VERSAILLES TOWNSHIP ALLEGH | 1401 GREENSBURG AVE T C OF N VERSAILLES TWP NORTH VERSAILLES PA 15137 |
| NORTH WALES BORO MONTGY | T C OF N WALES BOROUGH PO BOX 1323 312 S MAIN ST NORTH WALES PA 19454 |
| NORTH WALES BORO MONTGY | 312 S MAIN ST TC OF N WALES BOROUGH NORTH WALES PA 19454 |
| NORTH WALES WATER AUTHORITY | PO BOX 1339 NORTH WALES PA 19454 |
| NORTH WALPOLE | PO BOX 756 WALPOLE NH 03608-0756 |
| NORTH WALPOLE | 6 MARSHALL ST KATHLEEN FOSTERTAX COLLECTOR NORTH WALPOLE NH 03609 |
| NORTH WARREN CEN SCH COMB TWNS | 6110 STATE ROUTE 8 SCHOOL TAX COLLECTOR CHESTERTOWN NY 12817 |
| NORTH WARREN CEN SCH COMB TWNS | 6110 STATE RT 8 BUSINESS OFFICE SCHOOL TAX COLLECTOR CHESTERTOWN NY 12817 |
| NORTH WARREN CS | 6110 STATE ROUTE 8 CHESTERTOWN NY 12817 |
| NORTH WEST RESTORATION | 1837 TERMINAL DR RICHLAND WA 99354 |
| NORTH WEST RESTORATION AND | 11 N KELLOGG ST NICKI R AND DEANGELO MARTINEZ KENNEWICK WA 99336 |
| NORTH WEST RESTORATION FSWW | 1837 TERMINAL DR RICHLAND WA 99354 |
| NORTH WESTERN MUTUAL | PO BOX 328 ASHLAND PA 17921 |
| NORTH WESTERN MUTUAL | ASHLAND PA 17921 |
| NORTH WHITEHALL TOWNSHIP LEHIGH | 3861 HICKORY RD SCHNECHSVILLE PA 18078 |
| NORTH WHITEHALL TOWNSHIP LEHIGH | 3861 HICKORY RD T C OF N WHITEHALL TWP SCHNECKSVILLE PA 18078 |
| NORTH WILDWOOD CITY | 901 ATLANTIC AVE N WILDWOOD CITY COLLECTOR NORTH WILDWOOD NJ 08260 |
| NORTH WILDWOOD CITY | 901 ATLANTIC AVE TAX COLLECTOR WILDWOOD NJ 08260 |
| NORTH WILKESBORO TOWN | 801 MAIN ST PO BOX 318 TAX COLLECTOR NORTH WILKESBORO NC 28659 |
| NORTH WILLINGTON VILLAGE CONDO | 169 MAIN ST C O CONDO REALTY LLC MANCHESTER CT 06042 |
| NORTH WINTHROP CONDO ASSOCIATION | 320 S MICHIGAN AVE NEWMARK ATTN MICHAEL LLOYD CHICAGO IL 60604 |

| Claim Name | Address Information |
|---|---|
| NORTH WOODBURY TOWNSHIP BLAIR | 1494 HENRIETTA RD TC OF N WOODBURY TWP MARTINBURG PA 16662 |
| NORTH WOODBURY TOWNSHIP BLAIR | RD 1 BOX 634 TC OF N WOODBURY TWP MARTINSBURG PA 16662 |
| NORTH YARMOUTH CUMBERLAND MUTUAL | 11 LIBERTY RD FALMOUTH ME 04105 |
| NORTH YARMOUTH TOWN | 10 VILLAGE SQUARE RD N YARMOUTH TN TAX COLLECTO NORTH YARMOUTH ME 04097 |
| NORTH YARMOUTH TOWN | 10 VILLAGE SQUARE RD TOWN OF N YARMOUTH NORTH YARMOUTH ME 04097 |
| NORTH YORK BORO YORK | 224 E SIXTH AVE TAX COLLECTOR OF N YORK BORO YORK PA 17404 |
| NORTH YORK BORO YORK | 224 E SIXTH AVE YORK PA 17404 |
| NORTH YORK BORO YORK | 350 E 6TH AVE TAX COLLECTOR OF N YORK BORO YORK PA 17404 |
| NORTH YORK BOROUGH | 350 E 6TH AVE YORK PA 17404-2544 |
| NORTH, DAVID E & NORTH, JULIE A | 1476 DARBEE DRIVE MORRISTOWN TN 37814 |
| NORTH, JOANNA G | 707 MAIN ST 210 OREGON CITY OR 97045 |
| NORTH, NORA V | 4811 WILSON ROAD HOLLYWOOD SC 29449 |
| NORTHAMPTON ARE SD LEHIGH TWP | 255 CHERRYVILLE RD TC OF NORTHAMPTON AREA SD NORTHAMPTON PA 18067 |
| NORTHAMPTON AREA SD LEHIGH | 255 CHERRYVILLE RD NORTHAMPTON PA 18067 |
| NORTHAMPTON BORO NRTHMP | 1813 MAIN ST TC OF NORTHAMPTON BOROUGH NORTHAMPTON PA 18067 |
| NORTHAMPTON BORO NRTHMP | 1813 MAIN ST PO BOX 36 NORTHAMPTON PA 18067 |
| NORTHAMPTON BORO NRTHMP | 1813 MAIN ST PO BOX 36 TC OF NORTHAMPTON BOROUGH NORTHAMPTON PA 18067 |
| NORTHAMPTON BOROUGH | 1401 LAUBACH AVE NORTHAMPTON BOROUGH NORTHAMPTON PA 18067 |
| NORTHAMPTON BOROUGH | 1717 MAIN ST NORTHAMPTON PA 18067 |
| NORTHAMPTON BUCKS CNTY MUN AUTH | 111 TOWNSHIP RD RICHBORO PA 18954 |
| NORTHAMPTON CITY | 212 MAIN ST TAX COLLECTOR NORTHAMPTON MA 01060 |
| NORTHAMPTON CITY | 212 MAIN ST RM 305 CITY OF NORTHAMPTON NORTHAMPTON MA 01060 |
| NORTHAMPTON CITY | 212 MAIN ST RM 305 NORTHAMPTON CITY COLLECTOR NORTHAMPTON MA 01060 |
| NORTHAMPTON CLERK OF CIRCUIT CO | 7022 COURTHOUSE ROAD PO BOX 36 COUNTY COURTHOUSE EASTVILLE VA 23347 |
| NORTHAMPTON CLERK OF CIRCUIT COURT | PO BOX 36 EASTVILLE VA 23347 |
| NORTHAMPTON COUNTY | TREASURER NORTHHAMPTON COUNTY REVENUE OFFICE – 669 WASHINGTON ST EASTON PA 18042 |
| NORTHAMPTON COUNTY | REVENUE OFFICE EASTON PA 18042 |
| NORTHAMPTON COUNTY | REVENUE OFFICE TREASURER NORTHHAMPTON COUNTY EASTON PA 18042 |
| NORTHAMPTON COUNTY | REVENUE OFFICE 669 WASHINGTON ST TREASURER NORTHHAMPTON COUNTY EASTON PA 18042 |
| NORTHAMPTON COUNTY | TREAS. OF NORTHAMPTON COUNTY PO BOX 598 EASTVILLE VA 23347 |
| NORTHAMPTON COUNTY | PO BOX 598 TREAS OF NORTHAMPTON COUNTY EASTVILLE VA 23347 |
| NORTHAMPTON COUNTY | 101 JASPER ELEY ANNEX PO BOX 637 TAX COLLECTOR JACKSON NC 27845 |
| NORTHAMPTON COUNTY | 104 THOMAS BRAGG DR TAX COLLECTOR JACKSON NC 27845 |
| NORTHAMPTON COUNTY RECORDER | 669 WASHINGTON ST RM 101 EASTON PA 18042 |
| NORTHAMPTON COUNTY RECORDER | 669 WASHINGTON ST RM 101 GOV CTR EASTON PA 18042 |
| NORTHAMPTON COUNTY RECORDER OF DEED | 669 WASHINGTON ST RM L116 EASTON PA 18042 |
| NORTHAMPTON COUNTY TAX CLAIM BUREAU | 669 WASHINGTON ST EASTON PA 18042 |
| NORTHAMPTON COUNTY TREASURER | P O BOX 598 EASTVILLE VA 23347 |
| NORTHAMPTON MUD | 873 DULLES AVE STE A STAFFORD TX 77477 |
| NORTHAMPTON PLACE | 4330 PRINCE WILLIAM PKWY STE 201 WOODBRIDGE VA 22192 |
| NORTHAMPTON REGISTER OF DEEDS | PO BOX 128 JACKSON NC 27845 |
| NORTHAMPTON SD BATH BORO | 2014 LAUBACH AVE T C OF NORTHAMPTONAREA SCH DIST NORTHAMPTON PA 18067 |
| NORTHAMPTON SD BATH BORO | 2014 LAUBACH AVE PO BOX 9 NORTHAMPTON PA 18067 |
| NORTHAMPTON SD BATH BORO | 2014 LAUBACH AVE PO BOX 9 T C OF NORTHAMPTONAREA SCH DIST NORTHAMPTON PA 18067 |
| NORTHAMPTON SD CHAPMAN BORO | 2014 LAUBACH AVE ATTN LINDA MANN T C OF NORTHAMPTON AREA SD NORTH HAMPTON PA 18067 |
| NORTHAMPTON SD E ALLEN TWP | 2014 LAUBACH AVE TC OF NORTHAMPTON AREA SD NORTHAMPTON PA 18067 |
| NORTHAMPTON SD E ALLEN TWP | 2014 LAUBACH AVE PO BOX 9 TC OF NORTHAMPTON AREA SD NORTHAMPTON PA 18067 |

| Claim Name | Address Information |
|---|---|
| NORTHAMPTON SD MOORE TWP | 2190 ANWAY LN T C OF NORTHAMPTON AREA SD BATH PA 18014 |
| NORTHAMPTON SD MOORE TWP | 2014 LAUBACH AVE ATTN LINDA MANN T C OF NORTHAMPTON AREA SD NORTHAMPTON PA 18067 |
| NORTHAMPTON SD NORTHAMPTON BORO | 1813 MAIN ST T C OF NORTHAMPTON AREA SCH DIST NORTHAMPTON PA 18067 |
| NORTHAMPTON SD NORTHAMPTON BORO | 1813 MAIN ST PO BOX 36 NORTHAMPTON PA 18067 |
| NORTHAMPTON SD NORTHAMPTON BORO | 1813 MAIN ST PO BOX 36 T C OF NORTHAMPTON AREA SCH DIST NORTHAMPTON PA 18067 |
| NORTHAMPTON TOWN | 132 MAIN ST PO BOX 261 TAX COLLECTOR NORTHVILLE NY 12134 |
| NORTHAMPTON TOWNSHIP | 55 TOWNSHIP RD NORTHAMPTON PA 18954 |
| NORTHAMPTON TOWNSHIP | 55 TOWNSHIP RD RICHBORO PA 18954 |
| NORTHAMPTON TWP | TAX COLLECTOR OF NORTHAMPTON TWP 55 TOWNSHIP ROAD RICHBORO PA 18954 |
| NORTHAMPTON TWP | 55 TOWNSHIP RD RICHBORO PA 18954 |
| NORTHAMPTON TWP | 55 TOWNSHIP RD TAX COLLECTOR OF NORTHAMPTON TWP RICHBORO PA 18954 |
| NORTHAMPTON TWP | R D 1 RICHBORO PA 18954 |
| NORTHAMPTON TWP | R D 1 GLENCOE PA 15543 |
| NORTHBOROUGH MANOR CONDO TRUST | 45 BRAINTREE HILL OFFICE PARK 107 C O MARCUS ERRICO EMMER AND BROOKS BRAINTREE HILL MA 02184 |
| NORTHBOROUGH TOWN | NORTHBOROUGH TN -COLLECTOR 63 MAIN ST NORTHBOROUGH MA 01532 |
| NORTHBOROUGH TOWN | 63 MAIN ST NORTHBOROUGH MA 01532 |
| NORTHBOROUGH TOWN | 63 MAIN ST NORTHBOROUGH TN COLLECTOR NORTHBOROUGH MA 01532 |
| NORTHBOROUGH TOWN | 63 MAIN ST MUNICIPAL BLDG JUNE HUBBARD WARD TC NORTHBOROUGH MA 01532 |
| NORTHBOROUGH TOWN | 63 MAIN ST MUNICIPAL BLDG TOWN OF NORTHBOROUGH NORTHBOROUGH MA 01532 |
| NORTHBOUND LLC | 961 E ARQUES AVE SUNNYVALE CA 94085-4521 |
| NORTHBRIDGE HOA | 750 W LAKE COOK RD STE 190 BUFFALO GROVE IL 60089 |
| NORTHBRIDGE TOWN | NORTHBRIDGE TOWN-TAX COLLECTOR 7 MAIN STREET WHITINSVILLE MA 01588 |
| NORTHBRIDGE TOWN | 7 MAIN ST NORTHBRIDGE TAX PROCESS CTR WHITINSVILLE MA 01588 |
| NORTHBRIDGE TOWN | 7 MAIN ST NORTHBRIDGE TOWN TAX COLLECTOR WHITINSVILLE MA 01588 |
| NORTHBRIDGE TOWN | 7 MAIN ST TOWN OF NORTHBRIDGE WHITINSVILLE MA 01588 |
| NORTHBROOK CHAPTER BHS | C/O MICHAEL SCHNITZLER 3714 TORREY PINES PKWY NORTHBROOK IL 60062 |
| NORTHBROOK CONDO ASSOC | 100 CUMMINGS CTR STE 207P BEVERLY MA 01915 |
| NORTHBROOK CONDOMINIUM ASSOC | PO BOX 260 AMESBURY MA 01913 |
| NORTHBROOK INDEMNITY | PO BOX 60094 PALATINE IL 60094 |
| NORTHBROOK INDEMNITY | PALATINE IL 60094 |
| NORTHBROOK LLOYDS | XX 00000 |
| NORTHBROOK LLOYDS | 00000 |
| NORTHBROOK PROP AND CASUALTY | XXXX 99999 |
| NORTHBROOK PROP AND CASUALTY | 99999 |
| NORTHBROOK SOUTH TOWNHOUSE ASSN | 6463 CREEKBEND HOUSTON TX 77096 |
| NORTHBROOK SUNSET | 777 CENTRAL AVENUE HIGHLAND PARK IL 60035 |
| NORTHBROOK TRUE VALUE HARDWARE | 1941 CHERRY LANE NORTHBROOK IL 60062-3695 |
| NORTHCOAST HOME SERVICE | 5913 SWEETBIRCH DR BEDFORD HEIGHTS OH 44146 |
| NORTHCOAST PROPERTY INSPECTION | P O BOX 236 FIELDS LANDING CA 95537 |
| NORTHCOUNTRYPUBLICSAFETYBENEVOLENT | 361 SUNSET HILL RD SUGAR HILL NH 03586 |
| NORTHCRAFT, ERIC W | 12011 FOX MILL RUN LANE ASHLAND VA 23005 |
| NORTHCROSS CONSTRUCTION | PO BOX 27367 MEMPHIS TN 38167 |
| NORTHCUTT INS AGENCY | 11777 KATY FWY STE 250 HOSUTON TX 77079 |
| NORTHEAST BANK | 500 CANAL ST LEWISTON ME 04240 |
| NORTHEAST BANK | 27 WESTMINISTER ST LEWISTON ME 04240-3531 |
| NORTHEAST BANK | 27 WESTMINISTER ST LEWISTON ME 04241 |
| NORTHEAST BANK INS GROUP | PO BOX 1310 RANGELEY ME 04970 |

| Claim Name | Address Information |
|---|---|
| NORTHEAST BORO ERIE | 35 E DIVISION ST T C OF NE BOROUGH NORTHEAST PA 16428 |
| NORTHEAST BRADFORD SD ORWELL TWP | RR3 BOX 3166 SHIRLEY M SNYDER T C ROME PA 18837 |
| NORTHEAST BRADFORD SD PIKE TWP | RR1 BOX 91A T C OF NE BRADFORD SD LERAYSVILLE PA 18829 |
| NORTHEAST BRADFORD SD PIKE TWP | RR 1 BOX 211B NE BRADFORDSCHOOL DIST ROME PA 18837 |
| NORTHEAST BRADFORD SD ROME BORO | RR 1 BOX 211B NE BRADFORDSCHOOL DIST ROME PA 18837 |
| NORTHEAST BRADFORD SD ROME TWP | RR 1 BOX 211B NE BRADFORD SCHOOL DIST ROME PA 18837 |
| NORTHEAST BRADFORD SD ROME TWP | RR 3 BOX 3177 ULSTER PA 18850 |
| NORTHEAST BRADFORD SD WARREN TWP | RR 1 BOX 211B NE BRADFORDSCHOOL DIST ROME PA 18837 |
| NORTHEAST BRADFORD SD WARREN TWP | HC34 BOX 31 T C OF NE BRADFORD SD WARREN CENTER PA 18851 |
| NORTHEAST BRADFORD SD WINDHAM TWP | 526 OANTER LN NE BRADFORDSCHOOL DIST ROME PA 18837 |
| NORTHEAST BRADFORD SD WINDHAM TWP | RD 2 BOX 309B TAX COLLECTOR ROME PA 18837 |
| NORTHEAST CLINTON SCH TWN ALTON | ROUTE 276 CHAMPLAIN NY 12919 |
| NORTHEAST CLINTON SCH TWN ALTONA | ROUTE 276 CHAMPLAIN NY 12919 |
| NORTHEAST CREDIT AND COLLECTION | 120 N KEYSER AVE NE CREDIT AND COLLECTION SCRANTON PA 18504 |
| NORTHEAST CREDIT AND COLLECTION | 960 N MAIN AVE SCRANTON PA 18508 |
| NORTHEAST HEATING & COOLING INC | 23 MAIN STREET NORTH ANDOVER MA 01845 |
| NORTHEAST INS REINS | PO BOX 1418 SCARBOROUGH ME 04070 |
| NORTHEAST INS REINS | SCARBOROUGH ME 04070 |
| NORTHEAST IOWA INTERPRETING SERVICE INC | 1707 PRIMROSE DRIVE CEDAR FALLS IA 50613 |
| NORTHEAST MADISON TOWNSHIP PERRY | 6246 BLAIN RD TC OF NE MADISON TWP LOYSVILLE PA 17047 |
| NORTHEAST MADISON TOWNSHIP PERRY | RR 1 BOX 122 TC OF NE MADISON TWP LOYSVILLE PA 17047 |
| NORTHEAST MUTUAL INSURANCE | CANDO ND 58324 |
| NORTHEAST PUBLIC SEWER DISTRICT | 1041 GRAVOIS RD FENTON MO 63026 |
| NORTHEAST REVENUE | 200 N RIVER ST WILKESBARRE PA 18711 |
| NORTHEAST REVENUE | 200 W RIVER ST WILKES BARRE PA 18711 |
| NORTHEAST REVENUE SERVICE LLC | 340 N WASHINGTON AVE SCRANTON PA 18503 |
| NORTHEAST REVENUE SERVICES | 200 N RIVER ST WILKESBARRE PA 18711 |
| NORTHEAST SAMMAMISH SEWER AND WATER | 575 S MICHIGAN ST C O SCHWEET RIEKE AND LINDE PLLC SEATTLE WA 98108 |
| NORTHEAST SCHOOL DISTRICT | 35 E DIVISION T C OF NE SCHOOL DIST NORTH EAST PA 16428 |
| NORTHEAST SCHOOL DISTRICT | 35 E DIVISION ST T C OF NE SCHOOL DIST NORTHEAST PA 16428 |
| NORTHEAST SEWER DISTRICT | 1041 GRAVOIS RD FENTON MO 63026 |
| NORTHEAST TOWN | PO BOX 516 MILLERTON NY 12546 |
| NORTHEAST TOWN | PO BOX 516 TAX COLLECTOR MILLERTON NY 12546 |
| NORTHEAST TOWN | ROUTE 199 BOX 277 TAX COLLECTOR MILLERTON NY 12546 |
| NORTHEAST TOWNSHIP ERIE | 10300 W MAIN ST T C OF NE TOWNSHIP NORTH EAST PA 16428 |
| NORTHEAST TOWNSHIP ERIE | 10915 SIDEHILL RD T C OF NE TOWNSHIP NORTH EAST PA 16428 |
| NORTHEAST UTILITIES | PO BOX 2962 HARTFORD CT 06104 |
| NORTHEASTERN APPRAISAL ASSOCIATES | 616 N FRENCH RD BUFFALO NY 14228-2125 |
| NORTHEASTERN CLINTON CEN SCH CH | ROUTE 276 TAX COLLECTOR CHAMPLAIN NY 12919 |
| NORTHEASTERN CLINTON CEN SCH CHAZY | ROUTE 276 TAX COLLECTOR CHAMPLAIN NY 12919 |
| NORTHEASTERN CLINTON CS CMD TOWNS | PO BOX 799 SCHOOL TAX COLLECTOR CHAMPLAIN NY 12919 |
| NORTHEASTERN CLINTON SCH MOOERS | ROUTE 276 TAX COLLECTOR CHAMPLAIN NY 12919 |
| NORTHEASTERN MUTUAL INSURANCE CO | PO BOX 96 ALGOMA WI 54201 |
| NORTHEASTERN MUTUAL INSURANCE CO | ALGOMA WI 54201 |
| NORTHEASTERN PPTY MAINT SVC | RD 3 BOX 3624 EAST STROUDSBURG PA 18301 |
| NORTHEASTERN REMC | 4901 E PARK 30 DR COLUMBIA CITY IN 46725 |
| NORTHEASTERN REMC | 4901 E PARK 30 DR COLUMBIA IN 46725 |
| NORTHEASTERN REMC | PO BOX 291 COLUMBIA CITY IN 46725 |
| NORTHEASTERN SD MTWOLF BORO | PO BOX 357 T C OF NORTHEASTERN YORK S D MOUNT WOLF PA 17347 |

| Claim Name | Address Information |
|---|---|
| NORTHEASTERN SD MTWOLF BORO | PO BOX 357 T C OF NORTHEASTERN YORK S D MT WOLF PA 17347 |
| NORTHEASTERN YORK COUNTY SEWER | 175 CHESTNUT ST MT WOLF PA 17347 |
| NORTHEASTERN YORK COUNTY SEWER AUTH | 175 CHESTNUT RD EXTENDED MT WOLF PA 17347 |
| NORTHEASTERN YORK SCHOOL DISTRICT | 20 BONITA DR T C OF NORTHEASTERN YORK CO SD MOUNT WOLF PA 17347 |
| NORTHEASTERN YORK SD CONEWAGO TWP | ABBY LATCHAW, TAXCOLLECTOR 1920 COPENHAFFER RD DOVER, PA 17315 |
| NORTHEASTERN YORK SD CONEWAGO TWP | 1920 COPENHAFFER RD ABBY LATCHAW TAXCOLLECTOR DOVER PA 17315 |
| NORTHEASTERN YORK SD CONEWAGO TWP | 1845 MILL CREEK RD T C OF NORTHEASTERN YORK CO SD YORK PA 17404 |
| NORTHEASTERN YORK SD EAST MANCHESTE | 20 BONITA DR T C OF NORTHEASTERN YORK CO SD MT WOLF PA 17347 |
| NORTHEASTERN YORK SD MANCHESTER | 28 MALVERN DR JANE AHERNS TAX COLLECTOR MANCHESTER PA 17345 |
| NORTHEASTERN YORK SD MANCHESTER | PO BOX 421 MARCIA STAUCH TAX COLLECTOR MANCHESTER PA 17345 |
| NORTHEASTERN YORK SD NEWBERRY TWP | 1909 OLD TRAIL RD ETTERS PA 17319 |
| NORTHEASTERN YORK SD NEWBERRY TWP | 1909 OLD TRAIL RD T C OF NEWBERRY TOWNSHIP ETTERS PA 17319 |
| NORTHEASTERN YORK SD YORK HAVEN | 1909 OLD TRAIL RD T C OF NORTHEASTERN YORK SCH DIST ETTERS PA 17319 |
| NORTHEASTERN YORK SD YORK HAVEN | BOX 263 T C OF NORTHEASTERN YORK SCH DIST YORK HAVEN PA 17370 |
| NORTHEASTREOCOM | 169 CARRINGTON DR ROCHESTER NY 14626 |
| NORTHEAETERN YORK SD CONEWAGO TWP | 1920 COPENHAFFER RD DOVER PA 17315 |
| NORTHEN, JOHN A | 100 EUROPA DR STE 550 CHAPEL HILL NC 27517-2394 |
| NORTHERN | 10400 READING RD CINICINNATI OH 45241 |
| NORTHERN | 10400 READING RD CINNCINNATI OH 45241 |
| NORTHERN ADIRONDACK CEN SCH | PO BOX 164 ELLENBURG DEPOT NY 12935 |
| NORTHERN ADIRONDACK CEN SCH CHA | PO BOX 164 ELLENBURG DEPOT NY 12935 |
| NORTHERN ADIRONDACK CEN SCH CHAZY | PO BOX 164 ELLENBURG DEPOT NY 12935 |
| NORTHERN ADIRONDACK CN SC | PO BOX 164 DANNEMORA ELLENBURG DEPOT NY 12935 |
| NORTHERN ADIRONDACK CN SCH CLIN | PO BOX 164 ELLENBURG DEPOT NY 12935 |
| NORTHERN ADIRONDACK CN SCH CLINTON | PO BOX 164 ELLENBURG DEPOT NY 12935 |
| NORTHERN ADIRONDACK SCH BELMONT | PO BOX 164 ELLENBURG DEPOT NY 12935 |
| NORTHERN ADIRONDACK SCH ELLENBU | PO BOX 164 ELLLENBURG DEPOT NY 12935 |
| NORTHERN ADIRONDACK SCH ELLENBURG | PO BOX 164 ELLENBURG DEPOT NY 12935 |
| NORTHERN ADIRONDACK SCH MOOERS | PO BOX 164 ELLENBURG DEPOT NY 12935 |
| NORTHERN ADIRONDACK SCH SARANAC | PO BOX 164 ELLENBURG DEPOT NY 12935 |
| NORTHERN AIR SYSTEMS INC | 683 CENTER PO BOX 850 GRAYSLAKE IL 60030 |
| NORTHERN ALLIANCE APPRAISAL SVCS | 5 HODSKIN ST CANTON NY 13617 |
| NORTHERN ARIZONA INVESTMENT GROUP | PO BOX 10000 PRESCOTT AZ 86304 |
| NORTHERN BEDFORD S D HOPEWELL TWP | 1244 RAYSTOWN RD TC OF NORTHERN BEDFORD SCH DIST EVERETT PA 15537 |
| NORTHERN BEDFORD S D HOPEWELL TWP | RR 4 BOX 186 1244 RAYSTOWN RD TC OF NORTHERN BEDFORD SCH DIST EVERETT PA 15537 |
| NORTHERN BEDFORD SCHOOL DISTRICT | 182 WOOD ST TAX COLLECTOR HOPEWELL PA 16650 |
| NORTHERN BEDFORD SCHOOL DISTRICT | TAX COLLECTOR HOPEWELL PA 16650 |
| NORTHERN BEDFORD SCHOOL DISTRICT | BOX 44 TAX COLLECTOR WOODBURY PA 16695 |
| NORTHERN BEDFORD SCHOOL DISTRICT | RD 1 BOX 10B TAX COLLECTOR WOODBURY PA 16695 |
| NORTHERN BEDFORD SD BLOOMFIELD TWP | 3375 LAFAYETTE RD PO BOX 42 T C OF NORTHERN BEDFORD SD BAKERS SUMMIT PA 16673 |
| NORTHERN BEDFORD SD BLOOMFIELD TWP | 3375 LAFAYETTE RD PO BOX 42 T C OF NORTHERN BEDFORD SD BAKERS SUMMIT PA 16673-0042 |
| NORTHERN BEDFORD SD S WOODBURY TWP | 1847 WOODBURY PIKE T C OF NORTHERN BEDFORD SD LOYSBURG PA 16659 |
| NORTHERN BEDFORD SD S WOODBURY TWP | 1847 WOODBURY ST T C OF NORTHERN BEDFORD SD LOYSBURG PA 16659 |
| NORTHERN BEDFORD SD WOODBURY TWP | 221 MILL ST CAROLYN TRACEY TAX COLLECTOR WOODBURY PA 16695 |
| NORTHERN BRISTOL COUNTY REGISTER OF | 11 CT ST TAUNTON MA 02780 |
| NORTHERN CALIFORNIA CRB CHAPTER | 900 FIRST STREET BENICIA CA 94510 |
| NORTHERN CALIFORNIA LAW CENTER, P.C. | RICHARD SMITH, WENDY SMITH PLAINTIFFS, VS GMAC MRTG, MULTI-STATE HOME LENDING INC, FIDELITY NATL TITLE, MERS MRTG ELECT ET AL 8880 ELK GROVE BOULEVARD, SUITE A ELK GROVE CA 95624 |

| Claim Name | Address Information |
|---|---|
| NORTHERN CALIORNIA | 7355 W PKWY ROOING CO SACRAMENTO CA 95823 |
| NORTHERN CAMBRIA BORO CAMBRI | 1017 PHILADELPHIA AVE TAX COLLECTOR OF NORTHERN CAMBRIA NORTHERN CAMBRIA PA 15714 |
| NORTHERN CAMBRIA BORO CAMBRI | PO BOX 45 TAX COLLECTOR OF NORTHERN CAMBRIA NORTHERN CAMBRIA PA 15714 |
| NORTHERN CAMBRIA SCHOOL DISTRICT | 492 MURPHY SPRING RD HASTINGS PA 16646 |
| NORTHERN CAMBRIA SD BARR TWP | 541 RIDGE RD T C OF NORTHERN CAMBRIA SD NICKTOWN PA 15762 |
| NORTHERN CAMBRIA SD BARR TWP | 599 RIDGE RD T C OF NORTHERN CAMBRIA SD NICKTOWN PA 15762 |
| NORTHERN CAMBRIA SD N CAMBRIA BORO | 1017 PHILADELPHIA AVE T C OF NORTHERN CAMBRIA SCH DT NORTH CAMBRIA PA 15714 |
| NORTHERN CAMBRIA SD N CAMBRIA BORO | 938 10TH ST PO BOX 45 T C OF NORTHERN CAMBRIA SCH DT NORTHERN CAMBRIA PA 15714 |
| NORTHERN CAMBRIA SD SUSQUEHANNA | 492 MURPHY SPRING RD T C OF NORTHERN CAMBRIA SD HASTINGS PA 16646 |
| NORTHERN CAPITAL INSURANCE COMPANY | PO BOX 2800 PINELLAS PARK FL 33780-2800 |
| NORTHERN CAPITAL SELECT INS CO | PO BOX 2800 PINELLAS PARK FL 33780-2800 |
| NORTHERN DISTRICT REGISTRY OF DEEDS | 11 CT ST TAUNTON MA 02780 |
| NORTHERN ENERGY | 12620 N 107TH ST LONGMONT CO 80504 |
| NORTHERN ENTERPRISES | PO BOX 4429 PALMER AK 99645 |
| NORTHERN ESSEX DISTRICT | 354 MERRIMACK ST STE 304 ENTRY C LAWRENCE MA 01843 |
| NORTHERN EXPOSURE REALTY | 5065N HWY ST PO BOX 727 MERCER WI 54547 |
| NORTHERN GILA CNTY SANIT DIST | PO BOX 619 PAYSON AZ 85547 |
| NORTHERN GROVES | 532 E MARYLAND AVE STE F C O THE OSSELAER COMPANY PHOENIX AZ 85012 |
| NORTHERN HERITAGE REALITY | 221 N MAIN STE 301 NORTHERN HERITAGE REALITY NASHUA NH 03060-2913 |
| NORTHERN HOMES | 11215 N 80 W WHITEFIELD IN 46392 |
| NORTHERN IL TITLE RESEARCH INC | PO BOX 878 ANITOCH IL 60002 |
| NORTHERN ILLINOIS GAS | PO BOX 416 AURORA IL 60507 |
| NORTHERN ILLINOIS GAS COMPANY | PO BOX 0632 AURORA IL 60507-0632 |
| NORTHERN ILLINOIS RE SERVICESINC | 5411 E STATE ST STE 1 ROCKFORD IL 61108 |
| NORTHERN ILLINOIS REAL ESTATE SERV | 6561 BURBERRY DR ROCKFORD IL 61114 |
| NORTHERN ILLINOIS REALTY INC | 202 W STATE ST STE 1110 ROCKFORD IL 61101 |
| NORTHERN INDIANA FIEL AND LIGHT CO | 220 E SEVENTH ST PO BOX 526 AUBURN IN 46706 |
| NORTHERN INDIANA PUBLIC SERVICE COMPANY | ATTN REVENUE/RECOVERY 801 E. 86TH AVENUE MERRILLVILLE IN 46410 |
| NORTHERN INS CO NY | PO BOX 17365 BALTIMORE MD 21297 |
| NORTHERN INS CO NY | BALTIMORE MD 21297 |
| NORTHERN INSURANCE INC | 2610 SAN MATEO NE STE A SANTA FE NM 87501 |
| NORTHERN IOWAN | L011 MAUCKER UNION UNIVERSITY OF NORTHERN IOWA CEDAR FALLS IA 50614-0166 |
| NORTHERN KENTUCKY HOME INSURANCE CO | 102 WASHINGTON ST ALEXANDER KY 41001 |
| NORTHERN KEY AND LOCK | 4702 RT 176 CRYSTAL LAKE IL 60014 |
| NORTHERN LEBANON S D BETHEL TWP | 547 S TENTH ST LEBANON COUNTY EIT LEBANON PA 17042 |
| NORTHERN LEBANON S D BETHEL TWP | 546 WENDEL RD KEYSTONE COLLECTIONS IRWIN PA 15642 |
| NORTHERN LEBANON S D EAST HANOVER | 547 S TENTH ST LEBANON COUNTY EIT LEBANON PA 17042 |
| NORTHERN LEBANON S D EAST HANOVER | 546 WENDEL RD KEYSTONE COLLECTIONS IRWIN PA 15642 |
| NORTHERN LEBANON S D JONESTOWN BORO | 547 S TENTH ST LEBANON COUNTY EIT LEBANON PA 17042 |
| NORTHERN LEBANON S D JONESTOWN BORO | 546 WENDEL RD KEYSTONE COLLECTIONS IRWIN PA 15642 |
| NORTHERN LEBANON SD COLD SPRINGS | 400 S 8TH ST RM 113 KEYSTONE COLLECTIONS LEBANON PA 17042 |
| NORTHERN LEBANON SD SWATARA TWP | 547 S TENTH ST LEBANON COUNTY EIT LEBANON PA 17042 |
| NORTHERN LEBANON SD SWATARA TWP | 546 WENDEL RD KEYSTONE COLLECTIONS IRWIN PA 15642 |
| NORTHERN LEBANON SD UNION TWP | 547 S TENTH ST LEBANON COUNTY E I T LEBANON PA 17042 |
| NORTHERN LEBANON SD UNION TWP | 546 WENDEL RD KEYSTONE COLLECTIONS IRWIN PA 15642 |
| NORTHERN LEHIGH SCHOOL DIST | 4202 MAIN ST TC OF NORTHERN LEHIGH SD SLATEDALE PA 18079 |
| NORTHERN LEHIGH SCHOOL DIST | 4202 MAIN ST PO BOX 155 TC OF NORTHERN LEHIGH SD SLATEDALE PA 18079 |
| NORTHERN LEHIGH SCHOOL DISTRICT | 125 S WALNUT ST TC OF NORTHERN LEHIGH RD SLATINGTON PA 18080 |

| Claim Name | Address Information |
|---|---|
| NORTHERN LEHIGH SCHOOL DISTRICT | 125 S WALNUT ST TC OF NORTHERN LEHIGH SD SLATINGTON PA 18080 |
| NORTHERN LEHIGH SCHOOL DISTRICT | 642 W FRANKLIN ST TC OF NORTHERN LEHIGH SD SLATINGTON PA 18080 |
| NORTHERN LEHIGH SD WALNUTPORT BORO | 856 S LINCOLN AVE T C OF NORTHERN LEHIGH SCH DIST WALNUTPORT PA 18088 |
| NORTHERN LIGHTS | 3875 W CHEYENNE AVE NO 100 NORTH LAS VEGAS NV 89032 |
| NORTHERN LIGHTS CONSTRUCTION INC | 134 BAY RD NORTON MA 02766 |
| NORTHERN LIGHTS EXTERIORS | 14153 WELD COMMLY RD 5 LONGMONT CO 80504 |
| NORTHERN LIGHTS REALTY | 110 E 1ST ST PO BOX 528 PARK RAPIDS MN 56470 |
| NORTHERN MANOR TWO TOWNHOUSE | PO BOX 188 SCOTTSDALE AZ 85252 |
| NORTHERN MEADOWS POA INC | 8500 JEFFERSON ST NE STE B ALBUQUERQUE NM 87113 |
| NORTHERN MINN UTILITIES | PO BOX 419032 KANSAS CITY MO 64141 |
| NORTHERN MUTUAL | 115 E MAIN EPHRATA PA 17522 |
| NORTHERN MUTUAL | EPHRATA PA 17522 |
| NORTHERN MUTUAL INS | MINNEAPOLIS MN 55404 |
| NORTHERN MUTUAL INS | PO BOX 401 MINNEAPOLIS MN 55440-0401 |
| NORTHERN MUTUAL INS CO | PO BOX 570 HANCOCK MI 49930 |
| NORTHERN MUTUAL INS CO | HANCOCK MI 49930 |
| NORTHERN NECK INSURANCE COMPANY | PO BOX 419 IRVINGTON VA 22480 |
| NORTHERN NECK INSURANCE COMPANY | IRVINGTON VA 22480 |
| NORTHERN NEW ENGLAND REAL ESTATE NETWORK | P.O. BOX 1748 CONCORD NH 03302 |
| NORTHERN PLAINS ELECTRIC COOPINC | PO BOX 608 CANDO ND 58324 |
| NORTHERN POTTER SD GENESEE | 108 COMMERCIAL ST T C OF NORTHERN POTTER SD GENESEE PA 16923 |
| NORTHERN PROPERTIES SECURING | 126 1ST ST SE HENRIETTE MN 55036 |
| NORTHERN SECURITY INSURANCE CO | PO BOX 188 MONTPELIER VT 05601-0188 |
| NORTHERN SECURITY INSURANCE CO | MONTPELIER VT 05602 |
| NORTHERN STATES POWER CO., A MINNESOTA | CORPORATION, DBA XCEL ENERGY PO BOX 727 LA CROSSE WI 54602 |
| NORTHERN STATES POWER COMPANY | PO BOX 1147 EAU CLAIRE WI 54702 |
| NORTHERN STATES POWER COMPANY | PO BOX 2587 FARGO ND 58108 |
| NORTHERN TERRACE HOMEOWNERS | 2655 S RAINBOW BLVD STE 200 C O TERRA W PROPERTY MGMT LAS VEGAS NV 89146 |
| NORTHERN TIER REAL ESTATE | 114 CTR ST TROY PA 16947 |
| NORTHERN TIOGA SCHOOL DISTRICT | PO BOX 147 T C OF NORTHERN TIOGA SCH DIST MILLERTON PA 16936 |
| NORTHERN TIOGA SD BROOKFIELD TWP | 117 COATES AVE NORTHERN TIOGA SCHOOL DIST ELKLAND PA 16920 |
| NORTHERN TIOGA SD CHATHAM TWP | 117 COATES AVE NORTHERN TIOGA SCHOOL DIST ELKLAND PA 16920 |
| NORTHERN TIOGA SD CLYMER TWP | 117 COATES AVE T C OF NORTHERN TIOGA SCHOOL DIST ELKLAND PA 16920 |
| NORTHERN TIOGA SD DEERFIELD TWP | 117 COATES AVE NORTHERN TIOGA SCHOOL DIST ELKLAND PA 16920 |
| NORTHERN TIOGA SD ELKLAND BORO | 117 COATES AVE NORTHERN TIOGA SCHOOL DIST ELKLAND PA 16920 |
| NORTHERN TIOGA SD FARMINGTON TWP | 117 COATES AVE T C OF NORTHERN TIOGA SCHOOL DIST ELKLAND PA 16920 |
| NORTHERN TIOGA SD JACKSON TWP | 117 COATES AVE NORTHERN TIOGA SCHOOL DIST ELKLAND PA 16920 |
| NORTHERN TIOGA SD KNOXVILLE BORO | 117 COATES AVE T C OF NORTHERN TIOGA SCHOOL DIST ELKLAND PA 16920 |
| NORTHERN TIOGA SD LAWRENCE | R D 2 BOX 116 T C OF NORTHERN TIOGA SD TIOGA PA 16946 |
| NORTHERN TIOGA SD LAWRENCE TWP | 117 COATES AVE NORTHERN TIOGA SCHOOL DIST ELKLAND PA 16920 |
| NORTHERN TIOGA SD LAWRENCEVILLE | 117 COATES AVE T C OF NORTHERN TIOGA SCHOOL DIST ELKLAND PA 16920 |
| NORTHERN TIOGA SD NELSON TWP | 117 COATES AVE NORTHERN TIOGA SCHOOL DIST ELKLAND PA 16920 |
| NORTHERN TIOGA SD OSCEOLA TWP | 117 COATES AVE T C OF NORTHERN TIOGA SCH DIST ELKLAND PA 16920 |
| NORTHERN TIOGA SD TIOGA BORO | 117 COATES AVE T C OF NORTHERN TIOGA SCH DIST ELKLAND PA 16920 |
| NORTHERN TIOGA SD TIOGA TWP | 117 COATES AVE NORTHERN TIOGA SCHOOL DIST ELKLAND PA 16920 |
| NORTHERN TIOGA SD WESTFIELD BORO | 117 COATES AVE NORTHERN TIOGA SCHOOL DIST ELKLAND PA 16920 |
| NORTHERN TIOGA SD WESTFIELD TWP | 117 COATES AVE NORTHERN TIOGA SCHOOL DIST ELKLAND PA 16920 |
| NORTHERN TITLE CO | PO BOX 856 THAYNE WY 83127 |

| Claim Name | Address Information |
|---|---|
| NORTHERN TRUST BANK OF TEXAS | 2020 ROSS AVE DALLAS TX 75201 |
| NORTHERN YORK COUNTY SCHOOL DIST | 226 LOST HOLLOW RD T C OF NORTHERN YORK COUNTY SD DILLSBURG PA 17019 |
| NORTHERN YORK SCHOOL DISTRICT | 523 S BALTIMORE ST T C OF NORTHERN YORK SCH DIST DILLSBURG PA 17019 |
| NORTHERN YORK SD DILLSBURG BORO | 523 S BALTIMORE ST T C OF NORTHERN YORK COUNTY SCH DST DILLSBURG PA 17019 |
| NORTHERN YORK SD DILLSBURG BORO | 617 SUNSET DR T C OF NORTHERN YORK COUNTY SCH DST DILLSBURG PA 17019 |
| NORTHERN YORK SD FRANKLIN TOWN BORO | BOX 68 T C OF NORTHERN YORK CNTY SCH DIST FRANKLINTOWN PA 17323 |
| NORTHERN YORK SD FRANKLIN TOWN BORO | PO BOX 48 T C OF NORTHERN YORK CNTY SCH DIST FRANKLINTOWN PA 17323 |
| NORTHERN YORK SD MONAGHAN TWP | 228 GRANTHAM RD N CHARLES D HOFFMAN TAX COLLECT DILLSBURG PA 17019 |
| NORTHERN YORK SD MONAGHAN TWP | 228 GRANTHAM RD N T C OF NORTHERN YORK COUNTY SCH DST DILLSBURG PA 17019 |
| NORTHERN YORK SD WARRINGTON TWP | 595 POPLAR RD T C OF NORTHERN YORK COUNTY SCH DST DILLSBURG PA 17019 |
| NORTHERN YORK SD WELLSVILLE BORO | 595 POPLAR RD MARCY RENSHAWTAX COLLECTOR DILLSBURG PA 17019 |
| NORTHERN YORK SD WELLSVILLE BORO | 58 YORK STREET PO BOX 28 T C OF NORTHERN YORK COUNTY SCH DST WELLSVILLE PA 17365 |
| NORTHERN YORK SD WELLSVILLE BORO | 58 YORK STREET PO BOX 28 WELLSVILLE PA 17365 |
| NORTHFIELD CITY | 1600 SHORE RD NORTHFIELD CITY TAX COLLECTOR NORTHFIELD NJ 08225 |
| NORTHFIELD CITY | 1600 SHORE RD PO BOX 1 NORTHFIELD NJ 08225 |
| NORTHFIELD CITY | 1600 SHORE RD PO BOX 1 TAX COLLECTOR NORTHFIELD NJ 08225 |
| NORTHFIELD CITY | 4949 OLD BROWNSBORO RD STE 286 CITY OF NORTHFIELD LOUISVILLE KY 40222 |
| NORTHFIELD CITY | CITY OF NORTHFIELD 2527 NELSON MILLER PKWY STE 205 LOUISVILLE KY 40223-3165 |
| NORTHFIELD HILLS CONDO ASSOC | 47200 VAN DYKE SHELBY TWP MI 48317 |
| NORTHFIELD HILLS CONDO ASSOC | 47200 VAN DYKE UTICA MI 48317 |
| NORTHFIELD HILLS HOA | 47200 VAN DYKE SHELBY TWP MI 48317 |
| NORTHFIELD INSURANCE | PO BOX 64816 ST PAUL MN 55164 |
| NORTHFIELD INSURANCE | SAINT PAUL MN 55164 |
| NORTHFIELD TOWN | 69 MAIN ST BARBARA J BRASSOR TAX COLLECTOR NORTHFIELD MA 01360 |
| NORTHFIELD TOWN | 69 MAIN ST TOWN OF NORTHFIELD NORTHFIELD MA 01360 |
| NORTHFIELD TOWN | 21 SUMMER ST ELIZA CONDE TC TILTON NH 03276 |
| NORTHFIELD TOWN | 21 SUMMER ST NORTHFIELD NH 03276 |
| NORTHFIELD TOWN | 21 SUMMER ST TOWN OF NORTHFIELD NORTHFIELD NH 03276 |
| NORTHFIELD TOWN | 51 S MAIN ST NORTHFIELD TOWN TAX COLLECTOR NORTHFIELD VT 05663 |
| NORTHFIELD TOWN | 51 S MAIN ST TOWN OF NORTHFIELD NORTHFIELD VT 05663 |
| NORTHFIELD TOWN | N10398 SAMUELSON RD TREASURER NORTHFIELD TOWNSHIP HIXTON WI 54635 |
| NORTHFIELD TOWN | N 11231 CTY RD G TREASURER NORTHFIELD TOWNSHIP OSSEO WI 54758 |
| NORTHFIELD TOWN | RT4 OSSEO WI 54758 |
| NORTHFIELD TOWN CLERK | 26 S MAIN ST NORTHFIELD VT 05663 |
| NORTHFIELD TOWNSHIP | 75 BARKER RD PO BOX 576 TREASURER NORTHFIELD TWP WHITMORE LAKE MI 48189 |
| NORTHFIELD TOWNSHIP | 75 BARKER RD PO BOX 576 TREASURER WHITMORE LAKE MI 48189 |
| NORTHFIELD TOWNSHIP | 8350 MAIN ST PO BOX 576 TREASURER NORTHFIELD TWP WHITMORE LAKE MI 48189 |
| NORTHFIELD TOWNSHIP TAX COLLECTOR | 75 BARKER RD PO BOX 576 WHITMORE LAKE MI 48189 |
| NORTHGATE CONDO ASSOC INC | 1701 NE 115TH ST MIAMI FL 33181 |
| NORTHGATE CROSS RUD | 11111 KATY FWY STE 725 TAX COLLECTOR HOUSTON TX 77079 |
| NORTHGATE CROSSING MUD | 11111 KAY FWY STE 725 HOUSTON TX 77079 |
| NORTHGATE CROSSING MUD 1 L | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| NORTHGATE CROSSING RUD | 11111 KAY FWY STE 725 HOUSTON TX 77079 |
| NORTHGATE CROSSING RUD L | 11111 KATY FRWY 725 LEARED ASESSOR COLLECTOR HOUSTON TX 77079 |
| NORTHGATE CROSSING RUD L | 11111 KATY FWY STE 725 LEARED ASESSOR COLLECTOR HOUSTON TX 77079 |
| NORTHGATE CROSSINGS MUD 2 L | 11111 KATY FRWY 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| NORTHGATE CROSSINGS MUD 2 L | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| NORTHGATE EAST CONDO ASSOC INC | 222 RIDGEDALE AVE CEDAR KNOLLS NJ 07927 |

| Claim Name | Address Information |
|---|---|
| NORTHGATE GARDENS CONDO TRUST | 45 BRAINTREE HILL PRK STE 107 C O MARCUS ERRICO EMMER AND BROOKS BRAINTREE MA 02184 |
| NORTHGATE GARDENS CONDO TRUST | 6 D JACQUELINE RD WALTHAM MA 02452 |
| NORTHGATE SD AVALON BORO | 640 CALIFORNIA T C OF NORTHGATE SCHOOL DIST PITTSBURGH PA 15202 |
| NORTHGATE SD AVALON BORO | 644 CTR AVE INEZ L STAUFFER TAX COLLECTOR PITTSBURGH PA 15202 |
| NORTHGATE SD AVALON BORO | 644 CTR AVE T C OF NORTHGATE SCHOOL DIST AVALON PA 15202 |
| NORTHGATE SD BELLEVUE BORO | 401 LINCOLN AVE T C OF NORTHGATE SCHOOL DIST BELLEVUE PA 15202 |
| NORTHGATE SD BELLEVUE BORO | 401 LINCOLN AVE T C OF NORTHGATE SCHOOL DIST PITTSBURGH PA 15202 |
| NORTHGATE VILLAGE HOMEOWNERS | 5619 DTC PKWY STE 900 C O HAMMERSMITH MANAGEMENT ENGLEWOOD CO 80111 |
| NORTHGLEN CAPITAL LLC | 319 MAIN STREET EL SEGUNDO CA 90245 |
| NORTHHAMPTON AREA SCHOOL DISTRICT | TC OF NORTHAMPTON AREA SD PO BOX 9 2014 LAUBACH AVE NORTHAMPTON PA 18067 |
| NORTHHAMPTON AREA SCHOOL DISTRICT | 2014 LAUBACH AVE TC OF NORTHAMPTON AREA SD NORTHAMPTON PA 18067 |
| NORTHHAMPTON CO TAX CLAIM BUREAU | 669 WASHINGTON ST EASTON PA 18042 |
| NORTHHAMPTON COUNTY | 101 JASPER ELEY ANNEX PO BOX 637 TAX COLLECTOR JACKSON NC 27845 |
| NORTHHAMPTON COUNTY | 104 THOMAS BRAGG DR JACKSON NC 27845 |
| NORTHLAKE AND LAKE ARBOR HOA | 10320 LITTLE PATUXENT PKWY 1200 COLUMBIA MD 21044 |
| NORTHLAND CASUALTY | AGENCY BILLED ST PAUL MN 55164 |
| NORTHLAND CASUALTY | SAINT PAUL MN 55164 |
| NORTHLAND FUNDING GROUP LLC | 3305 NORTHLAND DR STE 208 AUSTIN TX 78731 |
| NORTHLAND INSURANCE | SAINT PAUL MN 55164 |
| NORTHLAND INSURANCE | PO BOX 64816 SAINT PAUL MN 55164-0816 |
| NORTHLAND PRODUCTS COMPANY | 1000 RAINBOW DR PO BOX 418 WATERLOO IA 50704-0418 |
| NORTHLAND ROOFING | PO BOX 644 BLUESPRINGS MO 64013 |
| NORTHLAND SEAMLESS | 13825 LINCOLN ST NE JAMIE KNAPP HAM LAKE MN 55304 |
| NORTHLAND SEPTIC TANK AND EXC INC | PO BOX 1099 VIRGIL LAVANWAY EAST JORDAN MI 49727 |
| NORTHMOOR CITY | CITY COLLECTORS OFFICE KANSAS CITY MO 64152 |
| NORTHMOOR CITY | CITY COLLECTORS OFFICE NORTHMOOR MO 64152 |
| NORTHMORELAND TOWNSHIP | 252 SCHOOLHOUSE RD T C OF NORTHMORELAND TOWNSHIP TUNKHANNOCK PA 18657 |
| NORTHPOINT ESCROW + TITLE | 570 KIRKLAND WAY SUITE 100 KIRKLAND WA 98033 |
| NORTHPOINT MORTGAGE INC | 559 MAIN ST STE 302 STURBRIDGE MA 01518 |
| NORTHPOINT TOWNHOUSES CONDOMINIUMS | 10520 N BAEHR RD STE Q THIENSVILLE WI 53092 |
| NORTHPOINT VILLAGE OF SANTA ROSA | 720 SOUTHPOINT BLVD 210 PETALUMA CA 94954 |
| NORTHPOINT VILLAGE OF SANTA ROSA | 3936 MAYETTE AVE SANTA ROSA CA 95405 |
| NORTHPOINTE EAST HOA | NULL HORSHAM PA 19044 |
| NORTHPOINTE MEADOWS CONDO ASSOC | 47200 VAN DYKE UTICA MI 48317 |
| NORTHPOINTE PROPERTY OWNERS | 325 WILLEY ST MORGANTOWN WV 26505 |
| NORTHPOINTE TOWNHOMES CONDO ASSOC | 38525 WOODWARD AVE STE 2000 DICKINSON WRIGHT BLOOMFIELD HILLS MI 48304 |
| NORTHPOINTE WCID | 6935 BARNEY RD NO 110 HOUSTON TX 77092 |
| NORTHPOINTE WCID W | 6935 BARNEY RD 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| NORTHPOINTE WCID W | 6935 BARNEY RD STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| NORTHPORT TOWN | 16 BEECH HILL RD TOWN OF NORTHPORT LINCOLNVILLE ME 04849 |
| NORTHPORT TOWN | 16 BEECH HILL RD TOWN OF NORTHPORT NORTHPORT ME 04849 |
| NORTHPORT VILLAGE | 224 MAIN ST VILLAGE OF NORTHPORT NORTHPORT NY 11768 |
| NORTHPORT VILLAGE | 116 W NAGONABA ST PO BOX 336 VILLAGE TREASURER NORTHPORT MI 49670 |
| NORTHPORT VILLAGE | 119 W NAGONABA ST PO BOX 336 VILLAGE TREASURER NORTHPORT MI 49670 |
| NORTHPORT VILLAGE CORP | 16 BEECH HILL RD NORTHPORT VILLAGE CORPORATION LINCOLNVILLE ME 04849 |
| NORTHPORT VILLAGE CORP | 16 BEECH HILL RD NORTHPORT VILLAGE CORPORATION NORTHPORT ME 04849 |
| NORTHRIDGE APPRAISAL CO | PO BOX 182649 TALLAHASSEE FL 32318 |
| NORTHRIDGE FARMS CONDO ASSOCIATION | 62900 CAMPGROUND RD WASHINGTON MI 48094 |

| Claim Name | Address Information |
|---|---|
| NORTHRIDGE HOA | G 3347 BEECHER RD FLINT MI 48532 |
| NORTHRIDGE HOA | PO BOX 5901 ALOHA OR 97006 |
| NORTHRIDGE PARK WEST HOA | 6630 CYPRESSWOOD 100 SPRING TX 77379 |
| NORTHRIDGE PROPERTY OWNERS | 466 FLETCHER DR SMYRNA DE 19977 |
| NORTHRIDGE VIEW ESTATES | PO BOX 2817 CAMARILLO CA 93011 |
| NORTHRIDGE VILLAGE OWNERS | 8065 CANBY AVE RESEDA CA 91335 |
| NORTHRUP, TAMMY | 81 COUNTY RD 9028 J AND J CONSTRUCTION FORT PAYNE AL 35967 |
| NORTHSHIRE MAINTENANCCE FUND | PO BOX 38113 HOUSTON TX 77238 |
| NORTHSHORE APPRAISAL SERVICE | 18214 104TH AVE NE BOTHELL WA 98011 |
| NORTHSHORE GAS | PO BOX A 3991 CHICAGO IL 60690 |
| NORTHSHORE LANDOWNERS ASSOCIATION | PO BOX 1116 PORTLAND TX 78374 |
| NORTHSHORE UTILITY DISTRICT | 6830 NE 158TH ST KENMORE WA 98028 |
| NORTHSHORE UTILITY DISTRICT | 6830 NE 185TH ST KENMORE WA 98028 |
| NORTHSIDE CONDOMINIUM TRUST | PO BOX 2098 C O ESSEX MANAGEMENT GRP HAVERHILL MA 01831 |
| NORTHSIDE CONDOMINIUM TRUST | 73 PRINCETON ST STE 306 C O PERKINS AND ANCTIL PC NORTH CHELMSFORD MA 01863 |
| NORTHSIDE CONDOMINIUMS | 50 WASHINGTON ST HAVERHILL MA 01832 |
| NORTHSIDE MAINTENANCE AND DECORATING | 1557 N 29TH ST MILWAUKEE WI 53208 |
| NORTHSIDE REALTY | 675 EE BUTLER PKWY GAINESVILLE GA 30501 |
| NORTHSIDE WATER FUND | 154 W WOOD ST NEW LENOX IL 60451 |
| NORTHSTAR ALLIANCE INC | 55 MERCHANT ST STE 1900 HONOLULU HI 96813 |
| NORTHSTAR BANK | 1175 W KANSAS AVE LIBERTY MO 64068 |
| NORTHSTAR BANK NA | 833 VAN DYKE BAD AXE MI 48413 |
| NORTHSTAR CLEANING AND RESTORATION | 4205 STEWART AVE WAUSAU WI 54401-8056 |
| NORTHSTAR LIFE MINNESOTA MUTUAL | 400 N ROBERT ST ST PAUL MN 55101 |
| NORTHSTAR MORTGAGE CORP | 555 HIGH STREET SUITE 302 WESTWOOD MA 02090 |
| NORTHSTAR MORTGAGE GROUP LLC | 3535 ROSWELL RD STE 25 MARIETTA GA 30062-6252 |
| NORTHSTAR PACIFIC INS AGENCY | 15417 ANACAPA RD VICTORVILLE CA 92392 |
| NORTHSTAR REALTORS | 19501 HWY 73 NO 1 CORNELIUS NC 28031 |
| NORTHSTAR VALUATION GROUP INC | 4200 S HULEN ST STE 525 FORT WORTH TX 76109 |
| NORTHTOWNE APPRAISAL SERVICES | 3416 BABCOCK BLVD PITTSBURGH PA 15237 |
| NORTHUMBERLAND BORO NRTHUM | 219 FRONT ST T C OF NORTHUMBERLAND BOROUGH NORTHUMBERLAND PA 17857 |
| NORTHUMBERLAND CLERK | 39 JUDICIAL PL HEATHSVILLE VA 22473 |
| NORTHUMBERLAND CLERK OF CIRCUIT | HWY 360 E PO BOX 217 COUNTY COURTHOUSE HEATHSVILLE VA 22473 |
| NORTHUMBERLAND CNTY RECRDR OF DEEDS | 201 MARKET ST RM 6 NORTHUMBERLAND CNTY RECRDR OF DEEDS SUNBURY PA 17801 |
| NORTHUMBERLAND CNTY TAX CLAIM | 399 S 5TH ST TAX CLAIM BUREAU SUNBURY PA 17801 |
| NORTHUMBERLAND COUNTY | CT HOUSE 2ND AND MARKET ST SUNBURY PA 17801 |
| NORTHUMBERLAND COUNTY | MUNICIPAL BUILDING TAX COLLECTOR SUNBURY PA 17801 |
| NORTHUMBERLAND COUNTY | 72 MONUMENT PLACE PO BOX 297 TREASURER OF NORTHUMBERLAND COUNTY HEATHSVILLE VA 22473 |
| NORTHUMBERLAND COUNTY | 72 T MONUMENT PL TREASURER OF NORTHUMBERLAND COUNTY HEATHSVILLE VA 22473 |
| NORTHUMBERLAND COUNTY RECORDER OF D | 201 MARKET ST RM 6 SUNBURY PA 17801 |
| NORTHUMBERLAND COUNTY TAX CLAIM | 399 S 5TH ST SUNBURY PA 17801 |
| NORTHUMBERLAND RECORDER | PO BOX 217 CTY COURTHOUSE HEATHSVILLE VA 22473 |
| NORTHUMBERLAND RECORDER OF DEED | 2ND AND MARKET STREETS SUNBURY PA 17801 |
| NORTHUMBERLAND TOWN | 10 STATION SQUARE TOWN OF NORTHUMBERLAND GROVETON NH 03582 |
| NORTHUMBERLAND TOWN | 2 STATE ST KATE CASSADY GROVETON NH 03582 |
| NORTHUMBERLAND TOWN | 4662 ROUTE 50 TAX COLLECTOR GANSEVOORT NY 12831 |
| NORTHUMERLAND TOWN | 17 CATHERINE ST TAX COLLECTOR GANSEVOORT NY 12831 |
| NORTHUMERLAND TOWN | 4662 RT 50 TAX COLLECTOR GANSEVOORT NY 12831 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| NORTHVALE BORO | 116 PARIS AVE NORTHVALE BORO TAX COLLECTOR NORTHVALE NJ 07647 |
| NORTHVALE BORO | 116 PARIS AVE TAX COLLECTOR NORTHVALE NJ 07647 |
| NORTHVIEW TOWNHOUSES ASSOCIATION | 8686 N CENTRAL AVE NO 206 PHOENIX AZ 85020 |
| NORTHVILLE C S TN OF BENSON | 132 MAIN ST NORTHVILLE NY 12134 |
| NORTHVILLE C S TN OF HOPE | THIRD ST BOX 608 NORTHVILLE NY 12134 |
| NORTHVILLE CEN SCH TN EDINBURG | THIRD ST BOX 608 NORTHVILLE NY 12134 |
| NORTHVILLE CHARTER TOWNSHIP | 44405 SIX MILE RD NORTHVILLE TOWNSHIP TREASURER NORTHVILLE MI 48168 |
| NORTHVILLE CHARTER TOWNSHIP | 41660 SIX MILE RD NORTHVILLE TOWNSHIP TREASURER NORTHVILLE MI 48168-2399 |
| NORTHVILLE CHARTER TOWNSHIP | 41660 SIX MILE RD W TAX COLLECTOR NORTHVILLE MI 48168-2399 |
| NORTHVILLE CHARTER TOWNSHIP | 44405 SIX MILE RD NORTHVILLE TOWNSHIP TREASURER NORTHVILLE MI 48168-9547 |
| NORTHVILLE CHARTER TOWNSHIP | 44405 SIX MILE RD TAX COLLECTOR NORTHVILLE MI 48168-9547 |
| NORTHVILLE CITY | 215 W MAIN ST TREASURER NORTHVILLE MI 48167 |
| NORTHVILLE CS CMBD TNS | 131 S 3RD ST SCHOOL TAX COLLECTOR NORTHVILLE NY 12134 |
| NORTHVILLE CS CMBD TNS | THIRD ST BOX 608 SCHOOL TAX COLLECTOR NORTHVILLE NY 12134 |
| NORTHVILLE CS CMD TOWNS | 131 S 3RD ST SCHOOL TAX COLLECTOR NORTHVILLE NY 12134 |
| NORTHVILLE RIDGE MEADOWS | 6230 ORCHARD LAKE RD STE 200 WEST BLOOMFIELD MI 48322 |
| NORTHVILLE VILLAGE | 412 S MAIN ST BOX 153 VILLAGE CLERK NORTHVILLE NY 12134 |
| NORTHWEST APPRAISAL ASSOCIATES INC | 1894 SE SEDGWICK RD 104 142 PORT ORCHARD WA 98366 |
| NORTHWEST APPRAISAL CO | PO BOX 156 DEFIANCE OH 43512 |
| NORTHWEST APPRAISAL COMPANY | 1940 E SECOND STREETPO BOX 156 DEFIANCE OH 43512 |
| NORTHWEST APPRAISAL LLC | 5605 FRANKLIN RD BOISE ID 83705 |
| NORTHWEST APPRAISAL LLC | 5605 FRANKLIN RD BOISE ID 83705-1007 |
| NORTHWEST APPRAISAL SERVICE | 2390 ZYLSTRA RD OAK HARBOR WA 98277 |
| NORTHWEST APPRAISAL SERVICE | PO BOX 141776 SPOKANE WA 99214 |
| NORTHWEST ARCTIC BOROUGH | PO BOX 110 NW ARCTIC BOROUGH KOTZEBUE AK 99752 |
| NORTHWEST AREA S D FAIRMONT TWP | 17 MARANSKY RD T C OF NW AREA SD SWEET VALLEY PA 18656 |
| NORTHWEST AREA S D HUNLOCK TWP | 246 OLD TAVERN RD T C OF HUNLOCK SCHOOL DIST HUNLOCK CREEK PA 18621 |
| NORTHWEST AREA S D HUNLOCK TWP | 310 HARTMAN RD T C OF HUNLOCK SCHOOL DIST HUNLOCK CREEK PA 18621 |
| NORTHWEST AREA SD HUNTINGTON | 637 MUNICIPAL RD T C OF NW AREA SD SHICKSHINNY PA 18655 |
| NORTHWEST AREA SD HUNTINGTON | RR3 BOX 80 A T C OF NW AREA SD SHICKSHINNY PA 18655 |
| NORTHWEST AREA SD UNION TWP | 87 REYBURN RD SHICKSHNNY PA 18655 |
| NORTHWEST AREA SD UNION TWP | 87 REYBURN RD T C OF UNION SCHOOL DISTRICT SHICKSHINNY PA 18655 |
| NORTHWEST AREA SD UNION TWP | 87 REYBURN RD RR1 BOX 133 T C OF UNION SCHOOL DISTRICT SHICKSHINNY PA 18655 |
| NORTHWEST ARKANSAS FARMERS MUTUAL | PO BOX 500 FAYETTEVILLE AR 72702 |
| NORTHWEST BANK OF ROCKFORD | 1100 RALSTON RD MACHESNAY PARK IL 61115 |
| NORTHWEST BOISE SEWER DISTRICT | 3600 HILL RD BOISE ID 83703 |
| NORTHWEST BUILDERS INC | PO BOX 1390 KENT WA 98035 |
| NORTHWEST CASCADE INC | PO BOX 73399 PUYALLUP WA 98373 |
| NORTHWEST CITY | 4889 VERNON RD TAX COLLECTOR LELAND NC 28451 |
| NORTHWEST COMMERICAL REALTY | 7112 GERMANTOWN AVE PHILADELPHIA PA 19119 |
| NORTHWEST CROSSING ASSOC | 300 SONTERRA BLVD STE 350 SAN ANTONIO TX 78258 |
| NORTHWEST CROSSING HOA | NULL HORSHAM PA 19044 |
| NORTHWEST DALLAS CO FCD | 820 S MACARTHRU STE 105 391 ASSESSOR COLLECTOR COPPELL TX 75019 |
| NORTHWEST DALLAS CO FCD | 820 S MACARTHUR BLVD STE 105 391 COPPELL TX 75019 |
| NORTHWEST DALLAS CO FCD | 820 SMCARTHUR BLVD STE105 391 ASSESSOR COLLECTOR COPPELL TX 75019 |
| NORTHWEST DALLAS CO FCD | 4709 LINCOLNSHIRE DR GRAND PRAIRIE TX 75052 |
| NORTHWEST ESTATES OWNERS | 39 NORTHWOODS TRAIL HIGHLAND IL 62249 |
| NORTHWEST EXTERMINATING | 1740 CORN RD SMYRNA GA 30080 |
| NORTHWEST FARM BUREAU | PO BOX 2209 SALEM OR 97308 |

| Claim Name | Address Information |
|---|---|
| NORTHWEST FARM BUREAU | SALEM OR 97308 |
| NORTHWEST FARMERS MUTUAL INSURANCE | 8064 33 NO POINT BLVD 105 WINSTON SALEM NC 27106 |
| NORTHWEST FARMERS MUTUAL INSURANCE | WINSTON SALEM NC 27106 |
| NORTHWEST FREEWAY MUD W | 6935 BARNEY RD STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| NORTHWEST FREEWAY MUD W | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| NORTHWEST G F MUTUAL INSURANCE CO | PO BOX 100 EUREKA SD 57437 |
| NORTHWEST G F MUTUAL INSURANCE CO | EUREKA SD 57437 |
| NORTHWEST GENERAL CONTRACTORS INC | 799 E ROOSEVELT RD 3 107 GLEN ELLYN IL 60137 |
| NORTHWEST GEORGIA BANK | P.O. BOX 789 RINGGOLD GA 30736 |
| NORTHWEST HARRIS CO MUD 28E | 17111 ROLLING CREEK HOUSTON TX 77090 |
| NORTHWEST HARRIS CO MUD 28E | 17111 ROLLING CREEK DR BYRD ASSESSOR COLLECTOR HOUSTON TX 77090 |
| NORTHWEST HARRIS CO MUD 28E | 17111 ROLLING CREEK EQUITAX ASSESSOR COLLECTOR HOUSTON TX 77090-2413 |
| NORTHWEST HARRIS COMUD 36 L | 11111 KATY FWY 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| NORTHWEST HARRIS COUNTY MUD 12 | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| NORTHWEST HCMUD 10 | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| NORTHWEST HCMUD 15 | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| NORTHWEST HCMUD 16 | 11111 KATY FWY STE 725 TAX COLLECTOR HOUSTON TX 77079 |
| NORTHWEST HCMUD 21 | 11111 KATY FWY STE 725 HOUSTON TX 77079 |
| NORTHWEST HCMUD 22 | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| NORTHWEST HCMUD 5 | 6935 BARNEY STE 110 TAX COLLECTOR HOUSTON TX 77092 |
| NORTHWEST HCMUD 9 | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| NORTHWEST INDIANA | 162 WASHINGTON ST LOWELL IN 46356 |
| NORTHWEST INSURANCE | CTR PO BOX 924074 HOUSTON TX 77292-4074 |
| NORTHWEST IOWA MUTUAL INS ASSOC | PO BOX 619 REMSEN IA 51050 |
| NORTHWEST IOWA MUTUAL INS ASSOC | REMSEN IA 51050 |
| NORTHWEST ISD | ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET, STE 1600 DALLAS TX 75201 |
| NORTHWEST ISD | NORTHWEST ISD 2323 BRYAN ST, STE 1600 DALLAS TX 75201 |
| NORTHWEST LAKEWOOD SANITATION | PO BOX 151611 LAKEWOOD CO 80215 |
| NORTHWEST LAW FIRM INC AT LAW | 3660 WILSHIRE BLVD STE 400 LOS ANGELES CA 90010 |
| NORTHWEST MEADOWS HOMEOWNERS | 115 N HICKORY LN KOKOMO IN 46901 |
| NORTHWEST MORTGAGE GROUP INC | 10260 SW GREENBURG RD STE 900 PORTLAND OR 97223 |
| NORTHWEST MORTGAGE SERVICES INC | 386 N WABASHA STE 500 SAINT PAUL MN 55102 |
| NORTHWEST PARK MAINTENANCE | PO BOX 681007 HOUSTON TX 77268-1007 |
| NORTHWEST PARK MUD U | UTILITY TAX SERVICE 11500 NORTHWEST FWY STE 465 HOUSTON TX 77092-6538 |
| NORTHWEST PARK MUD W | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| NORTHWEST PROFESSIONAL ROOFING | 5877 GAFFIN RD SE SALEM OR 97317-9263 |
| NORTHWEST PROPANE | PO BOX 652 LYNDEN WA 98264 |
| NORTHWEST PROPERTY APPRAISAL INC | 2314 SE BAYPOINT DR VANCOUVER WA 98683 |
| NORTHWEST PROPERTY SPECIALIST INC | 1124 CORNUCOPIA ST NW STE 101 SALEM OR 97304 |
| NORTHWEST RANCH HOA | 4742 N 24TH ST NO 325 PHOENIX AZ 85016 |
| NORTHWEST RANCH HOMEOWNERS | 4742 N 24TH ST 325 PHOENIX AZ 85016 |
| NORTHWEST ROOFING AND SIDING | 312 108TH STREET.SW EVERETT WA 98204 |
| NORTHWEST SIDE IRISH | PO BOX 31673 CHICAGO IL 60631 |
| NORTHWEST SUBURBAN FURNITURE SERVICE CO. | 2625 A AMERICAN LANE ELK GROVE VILLAGE IL 60007 |
| NORTHWEST TITLE AGENCY INC | 2125 2ND ST STE B SAINT PAUL MN 55110-3509 |
| NORTHWEST TRUSTEE SERVICE INC | 3535 FACOTRIA BLVD SE STE 220 BELLEVUE WA 98006 |
| NORTHWEST TRUSTEE SERVICES INC | 13555 SE 36TH ST STE 100 BELLEVUE WA 98006 |

| Claim Name | Address Information |
|---|---|
| NORTHWEST TRUSTEE SERVICES INC | 13555 SE 36TH ST STE 300 BELLEVUE WA 98006 |
| NORTHWEST TRUSTEE SERVICES LLC WA | 3535 FACTORIA BLVD STE 200 BELLEVUE WA 98006 |
| NORTHWEST TRUSTEE SERVICES, INC. | DAVID FENNELL 13555 SE 36TH ST SUITE 100 BELLEVUE WA 98006 |
| NORTHWESTERN ENERGY | 40 E BROADWAY ST BUTTE MT 59701 |
| NORTHWESTERN ENERGY | BUTTE MT 59707-0001 |
| NORTHWESTERN ENERGY AND COMMUNICATION | PO BOX 5163 SIOUX FALLS SD 57117 |
| NORTHWESTERN FEDERAL | 720 MAIN AVE PO BOX 2726 GROUND RENT COLLECTOR FARGO ND 58108 |
| NORTHWESTERN ILLINOIS MUTUAL INS | 206 S GALENA FREEPORT IL 61032 |
| NORTHWESTERN ILLINOIS MUTUAL INS | FREEPORT IL 61032 |
| NORTHWESTERN LEHIG SCHOOL DISTRICT | PO BOX 3020 C O PORTNOFF LAW OFFICES NORRISTOWN PA 19404 |
| NORTHWESTERN LEHIGH SCHOOL DIST | 9137 RED RD T C NORTHWESTERN LEHIGH SD KEMPTON PA 19529 |
| NORTHWESTERN LEHIGH SCHOOL DISTRICT | PO BOX 876 TC NORTHWESTERN LEHIGH SD FOGELSVILLE PA 18051 |
| NORTHWESTERN LEHIGH SCHOOL DISTRICT | 6292 SUNSET RD T C OF NORTHWESTERN LEHIGH SD GERMANSVILLE PA 18053 |
| NORTHWESTERN LEHIGH SCHOOL DISTRICT | 7154 KERNSVILLE RD T C OF NORTHWESTERN LEHIGH SD OREFIELD PA 18069 |
| NORTHWESTERN MORTGAGE COMPANY | 109 E FRONT ST STE 303 TRAVERSE CITY MI 49684 |
| NORTHWESTERN MUTUAL INSURANCE | PO BOX 686 VALLEY VIEW PA 17983 |
| NORTHWESTERN MUTUAL INSURANCE | VALLEY VIEW PA 17983 |
| NORTHWESTERN NATIONAL CASUALTY | PO BOX 2070 MILWAUKEE WI 53201 |
| NORTHWESTERN NATIONAL CASUALTY | MILWAUKEE WI 53201 |
| NORTHWESTERN NATIONAL INSURANCE | PO BOX 27257 RALEIGH NC 27611 |
| NORTHWESTERN NATIONAL INSURANCE | RALEIGH NC 27611 |
| NORTHWESTERN PAC INDEMNITY | PO BOX 7247 0180 PHILADELPHIA PA 19170 |
| NORTHWESTERN PAC INDEMNITY | PHILADELPHIA PA 19170 |
| NORTHWESTERN SCHOOL DISTRICT | TAX COLLECTOR CRANESVILLE PA 16410 |
| NORTHWESTERN SD ALBION | 35 JACKSON AVE T C OF NORTHWESTERN SD ALBION PA 16401 |
| NORTHWESTERN SD CONNEAUT TWP | 11330 HILLTOP RD NORTHWESTERN SCH DIST ALBION PA 16401 |
| NORTHWESTERN SD CRANESVILLE | T C OF NORTHWESTERN SD PO BOX 2 10400 BOWMAN AVE CRANESVILLE PA 16410 |
| NORTHWESTERN SD CRANESVILLE | PO BOX 2 10400 BOWMAN AVE CRANESVILLE PA 16410 |
| NORTHWESTERN SD ELK CREEK | 10595 RESERVOIR RD T C OF NORTHWESTERN SD ALBION PA 16401 |
| NORTHWESTERN SD PLATEAU BORO | 8385 ROUTE 18 TAX COLLECTOR GIRARD PA 16417 |
| NORTHWESTERN SD SPRINGFIELD | 13903 RIDGE RD T C OF NORTHWESTERN SD WEST SPRINGFIELD PA 16443 |
| NORTHWESTERN SD SPRINGFIELD | 13903 RIDGE RD PO BOX 115 T C OF NORTHWESTERN SD WEST SPRINGFIELD PA 16443 |
| NORTHWESTERN TITLE | 6000 STONERIDGE MALL STE 100 PLEASANTON CA 94588 |
| NORTHWESTERN TITLE | 515 E WASHINGTON ST PETALUMA CA 94952 |
| NORTHWESTERN TITLE COMPANY | 1615 WEBSTER ST PO BOX 12594 OAKLAND CA 94612 |
| NORTHWESTERN TITLE COMPANY | 1940 WEBSTER ST OAKLAND CA 94612 |
| NORTHWESTERN YORK SD TAX COLLECTOR | 1920 COPENHAFFER RD DOVER PA 17315 |
| NORTHWOOD COMMUNITY ASSOCIATION | PO BOX 7179 WESTLAKE VILLAGE CA 91359 |
| NORTHWOOD REALTY | 678 W MAIN ST UNIONTOWN PA 15401 |
| NORTHWOOD REALTY | 10545 CNTY RD 58 NW BRANDON MN 56315 |
| NORTHWOOD REALTY CO | 2000 A WILMINGTON RD NEW CASTLE PA 16105 |
| NORTHWOOD REALTY CO | 309 MERCER RD GREENVILLE PA 16125 |
| NORTHWOOD REALTY CO | 599 E STATE ST SHARON PA 16146 |
| NORTHWOOD REALTY CO | 490 N KERRWOOD DR STE 202 HERMITAGE PA 16148 |
| NORTHWOOD REALTY CO | 336 COLLEGE AVE STE 4 BEAVER PA 15009-2231 |
| NORTHWOOD REALTY CO | 3812 ROUTE 8 ALLISON PARK PA 15101 |
| NORTHWOOD REALTY CO | 40100 RTE 8 ALLISON PARK PA 15101 |
| NORTHWOOD REALTY CO | 1200 DENNISTON AVE PITTSBURGH PA 15217 |
| NORTHWOOD REALTY CO | 1797 N HIGHLAND RD UPPER ST CLAIR PA 15241 |

| Claim Name | Address Information |
|---|---|
| NORTHWOOD REALTY CO | 4215 WASHINGTON RD MCMURRAY PA 15317 |
| NORTHWOOD REALTY SERVICES | 120 B S BROAD ST GROVE CITY PA 16127 |
| NORTHWOOD REALTY SERVICES | 16 PINE GROVE VILLAGE DR GROVE CITY PA 16127 |
| NORTHWOOD REALTY SERVICES | PO BOX 101099 PITTSBURGH PA 15237 |
| NORTHWOOD TOWN | TOWN OF NORTHWOOD 818 FIRST NEW HAMPSHIRE TPKE NORTHWOOD NH 03261 |
| NORTHWOOD TOWN | 818 1ST NH TPKE TOWN OF NORTHWOOD NORTHWOOD NH 03261 |
| NORTHWOOD TOWN | 818 FIRST NEW HAMPSHIRE TPKE TOWN OF NORTHWOOD NORTHWOOD NH 03261 |
| NORTHWOODS CONDOMINIUM ASSOC | 1 S OLD BALTIMORE PIKE SUITES 204 AND 205 NEWARK DE 19702 |
| NORTHWOODS CONDOMINIUM ASSOCIATION | 822 E WESTERN RESERVE RD YOUNGSTOWN OH 44514 |
| NORTHWOODS ESTATES OWNERS | 39 NORTHWOODS TRAIL HIGHLAND IL 62249 |
| NORTHWOODS EXTERIORS | 1719 FAIR OAKS DR WHITE BEAR LAKE MN 55110 |
| NORTHWOODS II CONDO ASSOC | 1 S OLD BALTIMORE PIKE STES 204 AND 205 NEWARK DE 19702 |
| NORTHWOODS LAND OFFICE | 407 MAIN ST TOWER MN 55790 |
| NORTHWOODS LAW OFFICE | 202 MINERAL RIVER PLZ WHITE PINE MI 49971 |
| NORTHWOODS REALTY | 1008 S 8TH ST PO BOX 177 MEDFORD WI 54451 |
| NORTON | 12 VERMONT ROUTE 114 E NORTON NORTON VT 05907 |
| NORTON | PO BOX 148 MARIAM NELSON TC NORTON VT 05907 |
| NORTON CITY | TAX COLLECTOR ABINGDON VA 24210 |
| NORTON CITY | TAX COLLECTOR NORTON VA 24210 |
| NORTON CITY | PO BOX 618 TREASURER OF NORTON CITY NORTON VA 24273 |
| NORTON CLERK OF CIRCUIT COURT | PO BOX 618 CITY OF NORTON NORTON VA 24273 |
| NORTON COUNTY | 105 S KANSAS NORTON COUNTY TREASURER NORTON KS 67654 |
| NORTON COUNTY | 105 S KANSAS PO BOX 70 CYNTHIA J LINNER TREASURER NORTON KS 67654 |
| NORTON COUNTY RECORDER | PO BOX 70 NORTON KS 67654 |
| NORTON FINE ART HANDLING | 4080 WAITS STREET EMERYVILLE CA 94608 |
| NORTON FRANK | MARCIA FRANK 7524 LANFAIR AVE LOUISVILLE KY 40241 |
| NORTON HELTON ATT AT LAW | 980 N MICHIGAN AVE STE 1400 CHICAGO IL 60611 |
| NORTON HILLS ESTATES RECREATION | PO BOX 4125 MUSKEGON MI 49444 |
| NORTON HUBBARD RUZICKA & KREAMER LLC | 130 NORTH CHERRY PO BOX 550 OLATHE KS 66051 |
| NORTON HUBBARDRUCZICKA AND KREAMER | 130 N CHERRY PO BOX 550 OLATHE KS 66051 |
| NORTON MANOR HOA | 850 DECATUR AVE N STE 2A MINNEAPOLIS MN 55427 |
| NORTON MOUNTAIN GROUP | 1440 WASHINGTON ST PO BOX 969 CLARKSVILLE GA 30523 |
| NORTON MOUNTAIN PROPERTIES | PO BOX 969 CLARKESVILLE GA 30523 |
| NORTON MOUNTIAN GROUP | 1440 WASHINGTON ST PO BOX 969 CLARKSVILLE GA 30523 |
| NORTON MUTUAL FIRE ASSOCIATION | PO BOX 107 BARBERTON OH 44203 |
| NORTON MUTUAL FIRE ASSOCIATION | BARBERTON OH 44203 |
| NORTON REGISTRAR OF DEEDS | PO BOX 70 NORTON COUNTY COURTHOUSE NORTON KS 67654 |
| NORTON SHORES CITY | 4814 HENRY ST NORTON SHORES CITY NORTON SHORES MI 49441 |
| NORTON SHORES CITY | 4814 HENRY ST TREASURER MUSKEGON MI 49441 |
| NORTON SHORES CITY | 4814 HENRY ST MUSKEGON MI 49441-5499 |
| NORTON SHORES CITY TREASURER | 4814 HENRY ST NORTON SHORES MI 49441 |
| NORTON TOWN | 70 E MAIN ST NORTON MA 02766 |
| NORTON TOWN | 70 E MAIN ST NORTON TOWN TAXCOLLECTOR NORTON MA 02766 |
| NORTON TOWN | 70 E MAIN ST ROXANNE ZACCARDI TC NORTON MA 02766 |
| NORTON TOWN | 70 E MAIN ST TOWN OF NORTON NORTON MA 02766 |
| NORTON TOWN CLERK | PO BOX 148 ATTN REAL ESTATE RECORDING NORTON VT 05907 |
| NORTON, ALICE G | 600 JALISCO LN EL PASO TX 79912-2947 |
| NORTON, BRIGID C | 6027 WEXFORD PARK DR COLUMBUS OH 43228-9258 |
| NORTON, DEBORAH A & NORTON, ANDREW | 336 CARSON SPRINGS ROAD NEWPORT TN 37821 |

| Claim Name | Address Information |
|---|---|
| NORTON, DREW S | 199 PIERCE STE 202 BIRMINGHAM MI 48009 |
| NORTON, GORDON M | 9360 CRAVEN RD APT 704 JACKSONVILLE FL 32257-8034 |
| NORTON, HELEN R | 136 10TH STREET PHILLIPSBURG KS 67661 |
| NORTON, KEITH | 900 AMISTAD CT UNIT D EL CAJON CA 92019-3323 |
| NORTON, MICHAEL | 710 INDIAN MOUND ROAD BRUNSWICK GA 31525 |
| NORTON, MICHAEL J & NORTON, SHANNON L | 2315 N CHELMSFORD CIR WICHITA KS 67228-8086 |
| NORTON, MICHAEL P | 124 KIRK AVE SW APT B ROANOKE VA 24011-1612 |
| NORTON, RICHARD J & NORTON, DIANE L | 50 OAK LN WELLS ME 04090 |
| NORTON, STEVEN A & NORTON, SHANNON | 103 NUTBERRY WAY DOTHAN AL 36301 |
| NORTONVILLE CITY | 199 S MAIN ST CITY OF NORTONVILLE NORTONVILLE KY 42442 |
| NORVELL A. CHAMBERS | IDA CHAMBERS 9309 WILMECOTE AVENUE RICHMOND VA 23228 |
| NORVELL TOWNSHIP | TREASURER NORVELL TWP PO BOX 188 106 E COMMERCIAL NORVELL MI 49263 |
| NORVELL TOWNSHIP | 106 E COMMERCIAL TREASURER NORVELL TWP NORVELL MI 49263 |
| NORVELL TOWNSHIP | PO BOX 188 NORVELL MI 49263 |
| NORVELL, PATRICIA W | 526 DUSTY ACRES CT ENCINITAS CA 92024-6560 |
| NORVILLE, DAVID & NORVILLE, ALISON | 11217 MAPLEWOOD DR DUNKIRK MD 20754-9414 |
| NORVIN SCOTT | 11 BONNIE JEAN COURT GWYNN OAK MD 21207 |
| NORWALK CITY | TAX COLLECTOR OF NORWALK CITY 125 EAST AVE-ROOM 105 NORWALK CT 06851 |
| NORWALK CITY | 125 E AVE TAX COLLECTOR OF NORWALK CITY NORWALK CT 06851 |
| NORWALK CITY | 125 E AVE RM 105 TAX COLLECTOR OF NORWALK CITY NORWALK CT 06851 |
| NORWALK TOWN CLERK | 125 E AVE CITY HALL RM 102 NORWALK CT 06851 |
| NORWALK TOWN CLERK | 125 E AVE BOX 5125 NORWALK CT 06851-5702 |
| NORWALK TOWN CLERK | 125 E AVE PO BOX 5125 NORWALK CT 06856 |
| NORWALK VILLAGE | PO BOX 230 VILLAGE HALL NORWALK WI 54648 |
| NORWALK VILLAGE | VILLAGE HALL NORWALK WI 54648 |
| NORWAY CITY | NORWAY CITY TREASURER PO BOX 99 915 MAIN ST NORWAY MI 49870 |
| NORWAY SEWER DEPARTMENT | 19 DANFORTH ST NORWAY ME 04268 |
| NORWAY TOWN | 19 DANFORTH ST NORWAY TOWN TAXCOLLECTOR NORWAY ME 04268 |
| NORWAY TOWN | 19 DANFORTH ST TOWN OF NORWAY NORWAY ME 04268 |
| NORWAY TOWN | 470 FARRINGTON RD TAX COLLECTOR NORWAY NY 13416 |
| NORWAY TOWN | BOX 205 BLACK CREEK RD NEWPORT NY 13416 |
| NORWAY TOWN | 6419 HEG PARK DR TREASURER WATERFORD WI 53185 |
| NORWAY TOWN | 6419 HEG PARK RD NORWAY TOWN TREASURER WIND LAKE WI 53185 |
| NORWAY TOWN | 6419 HEG PARK RD TREASURER NORWAY TOWNSHIP WATERFORD WI 53185 |
| NORWAY TOWN | 6419 HEG PARK RD TREASURER WATERFORD WI 53185 |
| NORWAY TOWN TREASURER | 6419 HEG PARK RD WIND LAKE WI 53185 |
| NORWAY TOWNSHIP | PO BOX 495 TREASURER NORWAY TWP VULCAN MI 49892 |
| NORWAY VULCAN AREA SCHOOL | 300 SECTION ST NORWAY VULCAN AREA SCHOOL TREASURER NORWAY MI 49870 |
| NORWAY VULCAN AREA SCHOOLS | 300 SECTION ST NORWAY VULCAN AREA SCHOOLS NORWAY MI 49870 |
| NORWEGIAN MUTUAL FIRE INS | PO BOX 167 COTTONWOOD MN 56229 |
| NORWEGIAN MUTUAL FIRE INS | COTTONWOOD MN 56229 |
| NORWEGIAN MUTUAL INS ASSOC | 119 E WATER ST DECORAH IA 52101 |
| NORWEGIAN MUTUAL INS ASSOC | DECORAH IA 52101 |
| NORWEGIAN TOWNSHIP SCHYKL | 207 WALNUT ST TAX COLLECTOR OF NORWEGIAN TOWNSHIP MARLIN PA 17951 |
| NORWELL TOWN | SUSAN MILLS TC PO BOX 295 345 MAIN ST NORWELL MA 02061 |
| NORWELL TOWN | 345 MAIN ST NORWELL TOWN TAXCOLLECTOR NORWELL MA 02061 |
| NORWELL TOWN | 345 MIAN ST PO BOX 295 TOWN OF NORWELL NORWELL MA 02061 |
| NORWEST BANK MINNESOTA NA | MASTR SERVICING DEPARTMENT COLUMBIA MD 21045 |
| NORWEST MORTGAGE INC | 1 HOME CAMPUS MAC X2402 013 DES MOINES IA 50328 |

| Claim Name | Address Information |
|---|---|
| NORWEST MORTGAGE INC | 1 HOME CAMPUS, MAC X2402-01C DES MOINES IA 50328 |
| NORWEST MORTGAGE INC REPURCH | 1 HOME CAMPUS MAC X2402 01C PAUL ROSONKE DES MOINES IA 50328 |
| NORWEST MORTGAGE INC REPURCH | 1 HOME CAMPUS DES MOINES IA 50328-0001 |
| NORWICH CITY | TAX COLLECTOR OF NORWICH 100 BROADWAY CITY HALL NORWICH CT 06360 |
| NORWICH CITY | 100 BROADWAY NORWICH CT 06360 |
| NORWICH CITY | 100 BROADWAY TAX COLLECTOR OF NORWICH NORWICH CT 06360 |
| NORWICH CITY | 100 BROADWAY CITY HALL TAX COLLECTOR OF NORWICH NORWICH CT 06360 |
| NORWICH CITY | 1 CITY PLZ CITY CHAMBERLAIN NORWICH NY 13815 |
| NORWICH CITY | 1 CITY PLZ NORWICH CITY NORWICH NY 13815 |
| NORWICH CITY DEPT OF PUBLIC UTILIT | 100 BROADWAY CITY HALL NORWICH CT 06360 |
| NORWICH CITY SCH COMB TWNS | 19 EATON AVE 5TH FL SCHOOL TAX COLLECTOR NORWICH NY 13815 |
| NORWICH CITY SCH COMB TWNS | 89 MIDLAND DR SCHOOL TAX COLLECTOR NORWICH NY 13815 |
| NORWICH CITY SCH NORWICH CITY | 19 EATON AVE 5TH FL SCHOOL TAX COLLECTOR NORWICH NY 13815 |
| NORWICH CITY SCH NORWICH CITY | 89 MIDLAND DR SCHOOL TAX COLLECTOR1 NORWICH NY 13815 |
| NORWICH CITY SCH TN OF OXFORD | 112 S BROAD ST RECEIVER OF TAXES NORWICH NY 13815 |
| NORWICH COMMERCIAL GROUP INC | 139 SIMSBURY RD AVON CT 06001 |
| NORWICH DEPARTMENT OF PUBLIC UTIL | 173 N MAIN ST NORWICH CT 06360 |
| NORWICH PUBLIC UTILITIES | 173 N MAIN NORWICH CT 06360 |
| NORWICH PUBLIC UTILITIES | 173 N MAIN ST NORWICH CT 06360 |
| NORWICH TAX COLLECTOR | 100 BROADWAY NORWICH CT 06360 |
| NORWICH TOWN | TOWN HALL 157 CO RD 32 A TAX COLLECTOR NORWICH NY 13815 |
| NORWICH TOWN | 157 COUNTY RD 32 A TAX COLLECTOR NORWICH NY 13815 |
| NORWICH TOWN | TOWN OF NORWICH PO BOX 376 300 MAIN ST NORWICH VT 05055 |
| NORWICH TOWN | 300 MAIN ST TOWN OF NORWICH NORWICH VT 05055 |
| NORWICH TOWN CLERK | 100 BROADWAY NORWICH CT 06360 |
| NORWICH TOWN CLERK | PO BOX 376 NORWICH VT 05055 |
| NORWICH TOWNSHIP | TREASURER – NORWICH TWP 6709 E 8 MILE RD BIG RAPIDS MI 49307 |
| NORWICH TOWNSHIP | 6709 E 8 MILE RD TREASURER NORWICH TWP BIG RAPIDS MI 49307 |
| NORWICH TOWNSHIP | 4290 E JOHNSON RD TREASURER NORWICH TWP LAKE CITY MI 49651 |
| NORWICH TOWNSHIP MCKEAN | 3256 W VALLEY RD T C OF NORWICH TOWNSHIP SMETHPORT PA 16749 |
| NORWICH TOWNSHIP TOWN CLERK | 100 BROADWAY RM 215 NORWICH CT 06360 |
| NORWICH TWP | RD 1 SMETHPORT PA 16749 |
| NORWICH UTIITIES | 173 N MAIN ST NORWICH CT 06360 |
| NORWICH UTILITIES | 173 N MAIN ST NORWICH CT 06360 |
| NORWIN AREA SCHOOL DISTRICT | 11279 CTR HWY NORTH HUNTINGDON PA 15642 |
| NORWIN AREA SCHOOL DISTRICT | 11279 CTR HWY T C OF NORWIN AREA SCHOOL DIST IRWIN PA 15642 |
| NORWIN AREA SCHOOL DISTRICT | 11279 CTR HWY T C OF NORWIN AREA SCHOOL DIST NORTH HUNTINGDON PA 15642 |
| NORWIN SCHOOL DISTRICT | T-C OF NORWIN SCHOOL DISTRICT 411 MAIN ST IRWIN PA 15642 |
| NORWIN SCHOOL DISTRICT | 21 SECOND ST T C OF NORWIN SCHOOL DISTRICT IRWIN PA 15642 |
| NORWIN SCHOOL DISTRICT | 411 MAIN ST T C OF NORWIN SCHOOL DISTRICT IRWIN PA 15642 |
| NORWIN SCHOOL DISTRICT | 415 MAIN ST SAMUEL HEASLEY TAX COLLECTOR IRWIN PA 15642 |
| NORWIN SCHOOL DISTRICT | 89 WEBSTER AVE T C OF NORWIN SCHOOL DISTRICT NORTH IRWIN PA 15642 |
| NORWOOD | PO BOX 37 CATHY BRADSHAW CITY COLLECTOR NORWOOD MO 65717 |
| NORWOOD BORO | 455 BROADWAY NORWOOD BORO TAXCOLLECTOR NORWOOD NJ 07648 |
| NORWOOD BORO | 455 BROADWAY TAX COLLECTOR NORWOOD NJ 07648 |
| NORWOOD BORO DELAWR | 204 W WINONA AVE TAX COLLECTOR OF NORWOOD BORO NORWOOD PA 19074 |
| NORWOOD BORO DELAWR | 315 HARRISON AVE TAX COLLECTOR OF NORWOOD BORO NORWOOD PA 19074 |
| NORWOOD BRUCE MOSELEY ATT AT LAW | 605 BEL AIR BLVD STE 27 MOBILE AL 36606 |
| NORWOOD CITY | PO BOX 22375 CITY OF NORWOOD LOUISVILLE KY 40252 |

| Claim Name | Address Information |
|------------|---------------------|
| NORWOOD CITY | PO BOX 7587 CITY OF NORWOOD LOUISVILLE KY 40257 |
| NORWOOD LAW OFFICE OF DAVID B HAMILTON | 1810 MERCHANT DRIVE KNOXVILLE TN 37912 |
| NORWOOD NORFOLK CEN SCH COMB TWNS | 53 MAIN STREET PO BOX 760 SCHOOL TAX COLLECTOR NORFOLK NY 13667 |
| NORWOOD NORFOLK CEN SCH COMB TWNS | NORFOLK TOWN HALL PO BOX 481 TAX COLLECTOR NORFOLK NY 13667 |
| NORWOOD PARK YOUTH | BASEBALL ASSOCIATION P.O.BOX 31168 CHICAGO IL 60631 |
| NORWOOD PUBLIC SERVICES | 4645 MONTGOMERY RD NORWOOD OH 45212 |
| NORWOOD REAL ESTATE | 9 RED ROOF LN SALEM NH 03079 |
| NORWOOD RECREATION ASSOCIATION 1 | 4830 BUCKAROO DR COLORADO SPRINGS CO 80918 |
| NORWOOD TOWN | NORWOOD TOWN - TAXCOLLECTOR 566 WASHINGTON ST NORWOOD MA 02062 |
| NORWOOD TOWN | 566 WASHINGTON ST NORWOOD TOWN TAXCOLLECTOR NORWOOD MA 02062 |
| NORWOOD TOWN | 566 WASHINGTON ST TOWN OF NORWOOD NORWOOD MA 02062 |
| NORWOOD TOWN | W6904 HWY 47 NORWOOD TOWN TREASURER ANTIGO WI 54409 |
| NORWOOD TOWN | TOWN HALL PHLOX WI 54464 |
| NORWOOD TOWN TAX COLLECTOR | 566 WASHINGTON ST NORWOOD MA 02062 |
| NORWOOD TOWNSHIP | TREASURER NORWOOD TWP PO BOX 716 18654 GENNET RD CHARLEVOIX MI 49720 |
| NORWOOD TOWNSHIP | 18654 GENNET RD TREASURER NORWOOD TWP CHARLEVOIX MI 49720 |
| NORWOOD TWP | 18654 GENNET RD CHARLEVOIX MI 49720 |
| NORWOOD VILLAGE TWN NORFOLK | TAX COLLECTOR NORWOOD NY 13668 |
| NORWOOD VILLAGE TWN POTSDAM | PO BOX 182 TAX COLLECTOR NORWOOD NY 13668 |
| NORWOOD WATER COMMISSION | 1670 NATURITA ST NORWOOD CO 81423 |
| NORWOOD, DANIEL S | 4400 N BIG SPRING MIDLAND TX 79705 |
| NORWOOD, ETHEL | 3301 NW 208 ST FOSTER CONSTRUCTION OF S FLORIDA INC MARATHON FL 33050 |
| NORWOOD, GARY | PO BOX 2331 MIDLAND TX 79702 |
| NORWOOD, JOSEPH S | 2435 APT D WYCLIFF RD RALEIGH NC 27607 |
| NOSHEEN QAZI | 345 N LA SALLE DR APT 309 CHICAGO IL 60654-6167 |
| NOSSAMAN PETITT LAW FIRM PC | 115 W RAILWAY ST STE A105 SCOTTSBLUFF NE 69361 |
| NOSSIFF AND GIAMPA PC | 24 CHESTNUT ST DOVER NH 03820 |
| NOT USE, DO | 1372 MACON GA 31201 |
| NOTARAINNI, LYNN | 24 PRINCETONE AVE SELTSER AND SELTSER PUBLIC ADJ INC BEVERLY MA 01915 |
| NOTARANGELO, JUANITA S | 11521 OLD US 64 SPRING HOPE NC 27882 |
| NOTARIAL ARCHIVE OFFICE | AMOCO BLDG NEW ORLEANS LA 70112 |
| NOTARIES EQUIPMENT COMPANY | 2021 ARCH STREET PHILADELPHIA PA 19103 |
| NOTE TRACKER CORPORATION | 3830 VALLEY CTR 705 PMB 182 SAN DIEGO CA 92130-3307 |
| NOTE TRACKERS LLC | PO BOX 10581 GLENDALE AZ 85318 |
| NOTHNAGLE REALTORS | 384 N MAIN ST CANANDAIGUA NY 14424 |
| NOTHNAGLE REALTORS | 81 MAIN ST GENESEO NY 14454-1232 |
| NOTHNAGLE REALTORS | 1797 PENFIELD RD PENFIELD NY 14526 |
| NOTHNAGLE REALTORS | 1485 MONROE AVE ROCHESTER NY 14618 |
| NOTHNAGLE REALTORS | 2170 CHILI AVE ROCHESTER NY 14624 |
| NOTHNAGLE REALTY | 384 N MAIN ST CANADAIGUA NY 14424 |
| NOTHNAGLE REALTY | 2824 W RIDGE RD ROCHESTER NY 14626 |
| NOTHNAGLE RELOCATION | 115 METRO PARK ROCHESTER NY 14623 |
| NOTINGER, STEVEN | 60 MAIN ST NASHUA NH 03060 |
| NOTO, ROBIN | 3008 WOODLAND DR KENNETH RUSSELL ROOF CONTRACTING DICKINSON TX 77539 |
| NOTRE DAME AVENUE TRUST | 9508 KINGS GATE CT LAS VEGAS NV 89145 |
| NOTRE DAME LEGAL AID CLINIC | GMAC MORTGAGE LLC VS. SUSAN BURKE 725 HOWARD STREET SOUTH BEND IN 46617 |
| NOTTAWA TOWNSHIP | 5550 N NOTTAWA RD TREASURER NOTTAWA TWP FARWELL MI 48622 |
| NOTTAWA TOWNSHIP | TREASURER - NOTTAWA TWP PO BOX 68 CENTREVILLE MI 49032 |
| NOTTAWA TOWNSHIP | 221 W MAIN TREASURER NOTTAWA TWP CENTREVILLE MI 49032 |

| Claim Name | Address Information |
|---|---|
| NOTTAWA TOWNSHIP | PO BOX 68 TREASURER NOTTAWA TWP CENTREVILLE MI 49032 |
| NOTTINGHAM CONDOMINIUM ASSOCIATION | PO BOX 25125 C O CONDOMINIUM MANAGEMENT ASSOC EAST LANSING MI 48823 |
| NOTTINGHAM COUNTRY COMM IMP ASSOC | PO BOX 205 BARKER TX 77413 |
| NOTTINGHAM COUNTY MUD T | 873 DULLES AVE STE A TAX TECH ASSESSOR COLLECTOR STAFFORD TX 77477 |
| NOTTINGHAM COVE ASSOCIATION | 46875 GARFIELD RD MACOMB MI 48044 |
| NOTTINGHAM FOREST HOME ASSOCIATION | PO BOX 25523 OVERLAND PARK KS 66225 |
| NOTTINGHAM RIDGE HOA | 50 E COMMERCE DR STE 110 SCHAUMBURG IL 60173 |
| NOTTINGHAM TOWN | PO BOX 150 NOTTINGHAM TOWN WEST NOTTINGHAM NH 03291 |
| NOTTINGHAM TOWNSHIP WASHTN | 614 MUNNTOWN RD T C OF NOTTINGHAM TOWNSHIP FINLEYVILLE PA 15332 |
| NOTTINGHAM, DENNIS | 8313 W 10TH ST INDIANAPOLIS IN 46234-1808 |
| NOTTOWAY CLERK OF CIRCUIT COURT | PO BOX 25 COUNTY COURTHOUSE NOTTOWAY VA 23955 |
| NOTTOWAY COUNTY | 328 W COURTHOUSE RD TREASURER OF NOTTOWAY COUNTY NOTTOWAY VA 23955 |
| NOTTOWAY COUNTY | 328 W COURTHOUSE RD PO BOX 85 TREASURER OF NOTTOWAY COUNTY NOTTOWAY VA 23955 |
| NOUD AND NOUD | 155 W MAPLE ST MASON MI 48854 |
| NOUR, BURHAN A | 13605S SIR THOMAS WAY#42 SILVER SPRING MD 20904 |
| NOUR-EDDINE CHAMMAT | 31 LEBED DRIVE SOMERSET NJ 08873 |
| NOVA AGENCY INC | 4129 N 75 W FRANKLIN IN 46131 |
| NOVA CASUALTY COMPANY | 180 OAK ST BUFFALO NY 14203 |
| NOVA CASUALTY COMPANY | BUFFALO NY 14203 |
| NOVA CASUALTY COMPANY | PO BOX 52 0953 MIAMI FL 33152 |
| NOVA CASUALTY COMPANY | MIAMI FL 33152 |
| NOVA FINANCIAL & INVESTMENT CORPORATION | 6245 EAST BROADWAY BOULEVARD SUITE 400 TUCSON AZ 85711 |
| NOVA FINANCIAL AND INVESTMENT | 335 W WILMOT STE 250 TUCSON AZ 85711 |
| NOVA FINANCIAL AND INVESTMENT | 6245 EAST BROADWAY BOULEVARD SUITE 400 TUCSON AZ 85711 |
| NOVA FINANCIAL AND INVESTMENT | 2761 N COUNTRY CLUB RD STE 200 TUCSON AZ 85716 |
| NOVA HOME LOANS | 6245 E BROADWAY BLVD STE 210 TUCSON AZ 85711 |
| NOVA HOME LOANS | 1650 E RIVER RD STE 201A TUCSON AZ 85718 |
| NOVA L. FRASER | 4664 AND 4666 ORCHARD AVENUE SAN DIEGO CA 92107 |
| NOVA LAW GROUP | PO BOX 4334 MOUNTAIN VIEW CA 94040-0334 |
| NOVA NORTH CONDOMINIUM INC | 2575 SW 74TH TERRACE DAVIE FL 33317 |
| NOVA NORTH CONDOMINIUMINC | 2575 SW 74TH TERRACE FORT LAUDERDALE FL 33317 |
| NOVA PROPERTY RESEARCH | 963 S ORCHARD STE Z BOISE ID 83705 |
| NOVA RAE RUNTE AND WILLIAM M RUNTE | 225 POWELL DR TYLER TX 75703-4634 |
| NOVA REALTY | 4083 MAIN ST BRIDGEPORT CT 06606 |
| NOVA REALTY INC | 197 BERKSHIRE RD SOUTHBURY CT 06488 |
| NOVA SAVINGS BANK | 1535 LOCUST ST PHILADELPHIA PA 19102 |
| NOVA SHEREE BRANDON AND | 2828 WILSON ST GARCIA ROOFING BAKER LA 70714 |
| NOVA SHEREE BRANDON AND | 2929 WILSON ST F AND T CONSTRUCTION BAKER LA 70714 |
| NOVA TITLE AGENCY INC | 2450 EDISON BLVD TWINSBURG OH 44087 |
| NOVACEK AND ASSOCIATES | 445 W WEBER AVE 200 STOCKTON CA 95203 |
| NOVAK LAW PC | 82 WATCH HILL DR MIDDLETOWN CT 06457 |
| NOVAK SMITH, MIKE | 23580 SUNNYMEAD BLVD MORENO VALLEY CA 92553 |
| NOVAK, ANTHONY S | 280 ADAMS ST MANCHESTER CT 06042-1975 |
| NOVAK, ANTHONY S | 1260 SILAS DEANE HWY WETHERSFIELD CT 06109 |
| NOVAK, EUGENIE M & NOVAK, LUBOMIR | 29930 GRANDIFLORAS ROAD SANTA CLARITA CA 91387-1503 |
| NOVAK, TAMMY | 1421 N CAMPBELL AVE APT 303 SPRINGFIELD MO 65802-1854 |
| NOVAK, THOMAS A & NOVAK, LORRAINE E | 5383 COUNTY RD 513 RAPID RIVER MI 49878 |
| NOVAKOSKI, EDWARD G & NOVAKOSKI, KAREN G | RR1 BOX 18-B POCA WV 25159 |

| Claim Name | Address Information |
|---|---|
| NOVASOFT INFORMATION TECHNOLOGY CORP | ACCOUNTS RECEIVABLE 31 INWOOD RD ROCKY HILL CT 06067-3412 |
| NOVASTAR HOME MORTGAGE INC | 212 CENTRE ON THE LAKE LAKE ST LOUIS MO 63367 |
| NOVASTAR MORTGAGE | 2114 CENTRAL ST STE 600 KANSAS CITY MO 64108-2098 |
| NOVASTAR MORTGAGE | 8140 WARD PKWY STE 500 KANSAS CITY MO 64114 |
| NOVATO OAKS INN | 215 ALAMEDIA DEL PRADO NOVATO CA 94949 |
| NOVEC | PO BOX 34795 ALEXANDRIA VA 22334 |
| NOVEL, ROXANN B | 6202 WAGNER LN BETHESDA MD 20816 |
| NOVEL, TAMEKIA | 3216 LAUREL DRIVE BAKERSFIELD CA 93304 |
| NOVELL INC | 850 ASBURY DR BUFFALO GROVE IL 60089 |
| NOVELL PLATESPIN MAINTENANCE | PO BOX 641025 PITTSBURGH PA 15264-1025 |
| NOVELLI REAL ESTATE | PO BOX 411 LANETT AL 36863-0411 |
| NOVELTY CITY | CITY HALL NOVELTY MO 63460 |
| NOVERI INSURANCE AGENCY | 2657 GESSNER DR HOUSTON TX 77080 |
| NOVESTA TOWNSHIP | 5938 MAIN ST PO BOX 92 TREASURER NOVESTA TWP DEFORD MI 48729 |
| NOVEY, MYRTLE | 7439 KATHYDALE RD BALTIMORE MD 21208 |
| NOVEY, MYRTLE | 7439 KATHYDALE RD PIKESVILLE MD 21208 |
| NOVI CITY | 45175 W TEN MILE RD TREASURER NOVI MI 48375 |
| NOVI TOWNSHIP | TREASURER NOVI TWP PO BOX 924 44422 CHEDWORTH DR NORTHVILLE MI 48167 |
| NOVI TOWNSHIP | PO BOX 924 TREASURER NOVI TWP NORTHVILLE MI 48167 |
| NOVICK AND MOEGELIN | 100 MERRIMACK ST STE 303 LOWELL MA 01852 |
| NOVICK, DONALD M | PO BOX 1100 STUDIO CITY CA 91614-0100 |
| NOVICKA, NATALIJA | 33 POND AVE APT 904 BROOKLINE MA 02445-7157 |
| NOVILLE, ROBERT H & NOVILLE, BARBARA A | 27959 FEATHERSTAR AVENUE SAUGUS (AREA) CA 91350 |
| NOVINGER CITY | CITY HALL TAX COLLECTOR NOVINGER MO 63559 |
| NOVINS YORK PAGANO JACOBUS AN | 202 MAIN ST CN2032 TOMS RIVER NJ 08753 |
| NOVINSKY AND ASSOCIATES | 1350 BELMONT ST STE 104 BROCKTON MA 02301 |
| NOVINSKY AND ASSOCIATES | 1350 BELMONT ST STE 105 BROCKTON MA 02301 |
| NOVITT AND SAHR | ATTORNEYS AT LAW STE 1010 KEW GARDENS NY 11415 |
| NOVITT AND SAHR AS ATTORNEYS | 80 02 KEW GARDENS RD STE 1010 KEW GARDENS NY 11415 |
| NOVLET M LAWRENCE ATT AT LAW | 55 WASHINGTON ST STE 304 EAST ORANGE NJ 07017 |
| NOVOTNY, CARL P & NOVOTNY, JUDITH D | 7492 TYLER BLVD MENTOR OH 44060 |
| NOVOTNY, GEORGE S & NOVOTNY, PAMELA K | 14640 SOUTH 135TH AVE LOCKEPORT IL 60441 |
| NOVY, RYAN T & NOVY, CINDY P | 14647 E TEMPLE PL AURORA CO 80015-1218 |
| NOW DOCS INTERNATIONAL INC | 3230 E. IMPERIAL HWY #302 BREA CA 92821 |
| NOW DOCS INTERNATIONAL INC | 3350 EAST BIRCH STREET BREA CA 92821 |
| NOW, APPRAISAL | 1014 STATE RT 321 SARDINIA OH 45171 |
| NOWAK, ADAM | 3945 N ORIOLE CHICAGO IL 60634 |
| NOWAK, HENRY P & NOWAK, TERESA A | 7478 HENSON FOREST DRIVE SUMMERFIELD NC 27358 |
| NOWAK, JAMES A | 1839 DOWNHAM DR WIXOM MI 48393 |
| NOWAK, TRUDY | PMB 418 4802 E RAY RD 23 PHOENIX AZ 85044 |
| NOWATA COUNTY | TREASURER PO BOX 427 229 N MAPLE NOWATA OK 74048 |
| NOWATA COUNTY | PO BOX 427 TREASURER NOWATA OK 74048 |
| NOWATA COUNTY CLERKS | 229 N MAPLE COURTHOUSE NOWATA OK 74048 |
| NOWDOCS INTERNATIONAL INC | 1985 LOOKOUT DRIVE NORTH MANKATO MN 56003 |
| NOWELL AMOROSO KLEIN BIERMAN PA | 155 POLIFLY RD HACKENSACK NJ 07601 |
| NOWELL, TINA | 4622 SULLIVAN ROAD KNOXVILLE TN 37921 |
| NOWICKI, MICHAEL C | 1458 COUNTY C GRAFTON WI 53024 |
| NOWLIN, MICHAEL E & NOWLIN, CAROL L | 6430 GERALD AV VAN NUYS CA 91406 |
| NOXEN TOWNSHIP WYOMN | 263 HEMLOCK LN T C OF NOXEN TOWNSHIP NOXEN PA 18636 |

| Claim Name | Address Information |
|---|---|
| NOXEN TWP | RD 1 BOX 75 NOXEN PA 18636 |
| NOXEN TWP SCHOOL DISTRICT | RD NO 1 BOX 85 TAX COLLECTOR NOXEN PA 18636 |
| NOXUBEE CLERK OF CHANCERY COURT | PO BOX 147 MACON MS 39341 |
| NOXUBEE COUNTY | 505 S JEFFERSON ST TAX COLLECTOR MACON MS 39341 |
| NOYAN, NERMIN | 4145 EAST 119TH PLACE #26E THORNTON CO 80233 |
| NOYES AND MCMAIN PLLC | 8660 HAINES DR STE 2 FLORENCE KY 41042 |
| NOYES BORO | TAX COLLECTOR WESTPORT PA 17778 |
| NOYES TOWNSHIP CLINTN | 11213 RIDGE RD T C OF NOYES TOWNSHIP RENOVO PA 17764 |
| NOYES, MICHAEL M | 1873 S BELLAIRE ST STE 1200 DENVER CO 80222 |
| NOZAWA, DOREEN C | 1366 AKIAHALA STREET KAILUA HI 96734 |
| NOZER DAMANIA | 508 QUINCY STREET COLLEGEVILLE PA 19426 |
| NP DODGE CO | 17809 W PACIFIC OMAHA NE 68130 |
| NP DODGE CO | 12002 PACIFIC ST OMAHA NE 68154 |
| NP DODGE CO | 12915 W DODGE RD OMAHA NE 68154 |
| NP DODGE II LLC | 1032 WOODBURY AVE COUNCIL BLUFFS IA 51503 |
| NP II HOMEOWNERS ASSOCIATION | PO BOX 21299 MESA AZ 85277 |
| NRBA3 STEVE WESTFALL | PROFESSIONALS MANAGEMENT GROUP 390 UNION BLVD. #100 LAKEWOOD CO 80228 |
| NRC ENVIRONMENTAL SERVICES | 9520 10TH AVE S STE 150 SEATTLE WA 98108 |
| NRES CA | 503 N DIVISION ST CARSON CITY NV 89703 |
| NRES CA2 LLC | 503 N DIVISION ST CARSON CITY NV 89703 |
| NRES NV 3 LLC | 503 N DIVISION ST CARSON CITY NV 89703 |
| NRES NV-1 LLC | 503 N DIVISION STREET CARSON CITY NV 89703 |
| NRES NVI LLC | 503 N DIVISION ST CARSON CITY NV 89703 |
| NRES-NV1 LLC | 1692 COUNTY RD STE B MINDEN NV 89423 |
| NRES-NV1 LLC | 703 N. DIVISON ST CARSON CITYY NV 89703 |
| NRES-NV2 | 1692 COUNTY ROAD SUITE B MINDEN NV 89423 |
| NRES-NV2 LLC | 503 N DIVISION STREET CARSON CITY NV 89703 |
| NRH APPRAISAL ASSOCS LLC | 403 W BROADWAY COUNCIL BLUFFS IA 51503-9008 |
| NRI | 1313 S PENNSYLVANIA AVE MORRISVILLE PA 19067 |
| NROTH NE UNITED MUTUAL INS | PO BOX 162 PLAINVIEW NE 68769 |
| NROTH NE UNITED MUTUAL INS | PLAINVIEW NE 68769 |
| NRS | 13841 SW 114TH AVE 149 MIAMI FL 33186 |
| NRT MID ATLANTIC INC | 404 S PULASKI ST BALTIMORE MD 21223 |
| NRT MID ATLANTIC TITLE | 11350 MCCORMICK RD STE 200 HUNT VALLEY MD 21031 |
| NRT MID ATLANTIC TITLE SERVICE | 11350 MCCORMICK RD EXEC PLZ III 200 HUNT VALLEY MD 21031 |
| NRT MIDATLANTIC TITLE SERVICES | 11350 MCCORMICK RD STE 200 HUNT VALLEY MD 21031 |
| NRT NEW ENGLAND DBA COLDWELL | 52 2ND AVE STE 3 WALTHAM MA 02451-1129 |
| NRT REO EXPERTS | 6363 NW 6TH WAY STE 300 FORT LAUDERDALE FL 33309-6122 |
| NRT REO EXPERTS LLC | P O BOX 671029 DALLAS TX 75204 |
| NRT REO EXPERTS LLC | PO BOX 671029 LOCK BOX DALLAS TX 75267 |
| NRT UTAH INC | 6995 S UNION PARK CTR STE 300 RELOCATION MIDVALE UT 84047 |
| NRV APPRAISAL SERVICE | 504 HEMLOCK DRIVE BLACKSBURG VA 24060 |
| NS CONSTRUCTION INC | 2395 HWY 85 IMPERIAL CA 92251 |
| NS MCFALL REAL ESTATE | PO BOX 239 SUNCOOK NH 03275 |
| NSI INSURANCE GROUP | 8181 NW 154TH ST STE 230 MIAMI LAKES FL 33016 |
| NSP INC | 19313 BEECH DALY JENNIFER MCLEMORE REDFORD MI 48240 |
| NSTAR | PO BOX 660369 DALLAS TX 75266-0369 |
| NSTAR PAYMENT CTR | PO BOX 4508 WOBURN MA 01888 |
| NSTAR PAYMENT CTR | PO BOX 660369 DALLAS TX 75266 |

| Claim Name | Address Information |
|---|---|
| NSTN, INC | 3206 MAIN ST SUITE 103 ROWLETT TX 75088 |
| NSTN, INC | 9550 SKILLMAN, STE 200 DALLAS TX 75243 |
| NTELOS | PO BOX 580423 CHARLOTTE NC 28258 |
| NTFN | 2901 DALLAS PKWY 120 STE B PLANO TX 75093 |
| NTFN | 2901 DALLAS PKWY STE 120 PLANO TX 75093-5981 |
| NTLSTDNTLN | C/O DAVIS, DAVID B & DAVIS, BARBARA 2624 SWEETBAY DRIVE O FALLON MO 63368-6611 |
| NTLSTDNTLN | P.O. BOX 82507 LINCOLN NE 68501-2507 |
| NTNL ASSET DIRECT ACQUISITION LLC VS MICHAEL S | FOX A MARRIED MAN UNKNOWN SPOUSE NKA LUISA FOX MORTGAGE ELECTRONIC ET AL DUMAS AND MCPHAIL LLC 126 GOVERNMENT ST PO BOX 870 MOBILE AL 36601 |
| NTNL CREDIT UNION ADMIN BOARD AS LIQUIDATING | AGENT OF US CENTRAL FEDERAL CREDIT UNION & WESTERN CORP FEDERAL CREDIT UNION 205 N MICHIGAN AVE STE 1950 CHICAGO IL 60601 |
| NTNL CREDIT UNION ADMINISTRATION BOARD | C/O SUSMAN GODFREY LLP 1901 AVENUE OF THE STARS, SUITE 950 LOS ANGELES CA 90067-6029 |
| NTNL CREDIT UNION ADMINISTRATION BOARD AS | LIQUIDATING AGENT OF US CENTRAL FEDERAL CREDIT UNION 205 N MICHIGAN AVE STE 1950 CHICAGO IL 60601 |
| NU AGE TRADING AS WORLD NET REALTY | 3002E LINCOLN DR W MARLTON NJ 08053 |
| NU EZ, CHRIS | 831 4TH ST SANTA ROSA CA 95404-4504 |
| NU IMAGE AND JAVIER AND MARTA | 20319 MOUNTAINDALE DR PEREZ OR MARTHA PEREZ CYPRESS TX 77433 |
| NU IMAGE CLAIMS INC | 3108 SANTA BARBARA BLVD STE 105 CAPE CORAL FL 33914-4537 |
| NUA, ANDREW | 1136 BEACON AVE PACIFIC GROVE CA 93950 |
| NUANCE SOFTWARE INC | 1 WAYSIDE RD BURLINGTON MA 01803 |
| NUANCE SOFTWARE INC | 1053 LINWOOD AVE SAINT PAUL MN 55105-3252 |
| NUANES, JACK | 1860 FILBERT CT DENVER CO 80222 |
| NUANGOLA BORO LUZRNE | 43 VANDERMARK AVE T C OF NUANGOLA BORO MOUNTAIN TOP PA 18707 |
| NUANGOLA BORO LUZRNE | 5165 NUANGOLA RD T C OF NUANGOLA BORO MOUNTAINTOP PA 18707 |
| NUBANI LAW OFFICES | PO BOX 572 MAYWOOD IL 60153-0572 |
| NUBIE, SHEREASE H & NUBIE, CHRISTOPHER L | 11222 WARDS RD RUSTBERG VA 24588-2527 |
| NUCKOLLS COUNTY | PO BOX 363 NUCKOLLS COUNTY TREASURER NELSON NE 68961 |
| NUCKOLLS COUNTY | PO BOX 363 THOMAS MASON COUNTY TREASURER NELSON NE 68961 |
| NUCKOLLS COUNTY CLERK | 150 S MAIN NELSON NE 68961 |
| NUCKOLLS RECORDER OF DEEDS | PO BOX 366 NELSON NE 68961 |
| NUDELMAN ZIERING, NUDELMAN | 425 EAGLE ROCK AVE WEST ORANGE NJ 07052 |
| NUECES CANYON ISD | 200 TAYLOR ST PO BOX 73 ASSESSOR COLLECTOR BARKSDALE TX 78828 |
| NUECES COUNTY | ASSESSOR COLLECTOR 901 LEOPARD/SUITE 301 CORPUS CHRISTI TX 78401 |
| NUECES COUNTY | 901 LEOPARD STE 301 ASSESSOR COLLECTOR CORPUS CHRISTI TX 78401 |
| NUECES COUNTY | 901 LEOPARD STE 301 CORPUS CHRISTI TX 78401 |
| NUECES COUNTY | PO BOX 2810 CORPUS CHRISTI TX 78403-2810 |
| NUECES COUNTY | DIANE W. SANDERS LINEBARGER GOGGAN BLAIR & SAMPSON, LLP P.O. BOX 17428 AUSTIN TX 78760-7428 |
| NUECES COUNTY CLERK | 901 LEOPARD ST RM 201 COURTHOUSE CORPUS CHRISTI TX 78401 |
| NUECES COUNTY CLERK | PO BOX 2627 CORPUS CHRISTI TX 78403 |
| NUEL PERRIN AND JUDY PERRIN | 4101 GLOUCESTER LN NORMAN OK 73072 |
| NUESSEN, GREG E | 622 NORTH TOPEKA WICHITA KS 67214 |
| NUGENT, DAVID W & NUGENT, JUNE | 109 TATE RD GILFORD NH 03249 |
| NUHBEGOVIC, ELMEDIN | 6729 ROOSEVELT RD APT A BERWYN IL 60402-1207 |
| NUI T. LOVE | 1202  CRESTLINE DRIVE SANTA BARBARA CA 93105 |
| NULL | NULL NULL PA 19044 |
| NULOOK FLOOR | 940 S ROCHESTER AVE B ONTARIO CA 91761 |
| NUMAH, OLIVIA B | 21048 LOWRY PARK TER APT 402 ASHBURN VA 20147-6435 |

| Claim Name | Address Information |
|---|---|
| NUMBERS, BARBARA | 217 COLDBROOK RD GROUND RENT COLLECTOR LUTHERVILLE TIMONIUM MD 21093 |
| NUMBERS, BARBARA | 217 COLDBROOK RD GROUND RENT COLLECTOR TIMONIUM MD 21093 |
| NUNDA ALGONQUIN MUTUAL FIRE INS | 1309 N BORDEN ST MCHENRY IL 60050 |
| NUNDA ALGONQUIN MUTUAL FIRE INS | MCHENRY IL 60050 |
| NUNDA TOWN | CINDY ESSLER TAX COLLECTOR PO BOX 365 2069 HALSTEAD RD NUNDA NY 14517 |
| NUNDA TOWNSHIP | TREASURER NUNDA TWP PO BOX 346 12779 S STRAITS HWY WOLVERINE MI 49799 |
| NUNDA TOWNSHIP | PO BOX 346 TREASURER NUNDA TWP WOLVERINE MI 49799 |
| NUNDA TOWNSHIP TREASURER | PO BOX 346 12779 S STRAITS HWY WOLVERINE MI 49799 |
| NUNDA VILLAGE | VILLAGE CLERK PO BOX 537 1 MILL ST NUNDA NY 14517 |
| NUNES, VICTOR | 193 HICKORY STREET KEARNY NJ 07032 |
| NUNEZ LAW CORPORATION | 1350 COLUMBIA ST UNIT 500 SAN DIEGO CA 92101 |
| NUNEZ, ALBERTO | 19006 SW 29 ST MAXIMUM RECOVERY CONSULTANTS DUNNELLON FL 34432 |
| NUNEZ, ARMANDO | 11798 CARLISLE CT MORENO VALLEY CA 92557 |
| NUNEZ, ASHLEY M | 3929 NORTH BROADMOOR AVENUE COVINA CA 91722 |
| NUNEZ, AURORA | 6408 TARA DRIVE AUSTIN TX 78747 |
| NUNEZ, CHRIS | 2911 CLEVELAND AVE SANTA ROSA CA 95403-2715 |
| NUNEZ, CHRISTOPHER A | 83 BAYRD ST MALDEN MA 02148 |
| NUNEZ, GUSTAVO | 18555 14TH STREET BLOOMINGTON AREA CA 92316 |
| NUNEZ, JOEL L | 1540 SOUTH DUNSMUIR AVENUE LOS ANGELES CA 90019 |
| NUNEZ, JOSE L & NUNEZ, MARIA G | 1429 S DUNSMUIR AVE LOS ANGELES CA 90019-4031 |
| NUNEZ, PEDRO B | 6513 ABOTTS MILL AVE DAVIE FL 33331 |
| NUNEZ, PETRA | 2104 W MILL ST SAN BERNARDINO CA 92410 |
| NUNEZ, RAFAEL | 2700 FAIR OAKS CIR ODESSA TX 79762-8010 |
| NUNEZ, RUBEN F & NUNEZ, DEBORA | PO BOX 503 WESTLEY CA 95387-0503 |
| NUNEZ, SALVADOR | 1125 CHIPPENDALE RD KINGSPORT TN 37660 |
| NUNG, MING H | 510 DELAWARE STREET APT# 302 KANSAS CITY MO 64105 |
| NUNLEY, PAUL W | 309 CALUMET COURT KINGSPORT TN 37660-8082 |
| NUNLEY, TIFFANY & NUNLEY, MICHAEL | 5087 CONSTABLE COURT FAIRFIELD CA 94534 |
| NUNN, MARY | 7215 S 21ST ST ANTONIAK CONSTRUCTION BELLVUE NE 68147 |
| NUNNALLY, WILLIAM W & | NUNNALLY, BARBARA A PO BOX 52 SOLANA BEACH CA 92075 |
| NUNNINK, RANDY A & NUNNINK, KRISTI M | 10543 STREETER ROAD AUBURN CA 95602 |
| NUNO PERES | THERESA PERES 107 N WASHINGTON AVENUE COLONIA NJ 07067 |
| NUNO TOME | 28 STEWART AVE DELRAN NJ 08075 |
| NUNO VIEIRA | 2415 YAFFE DRIVE SAN LEANDRO CA 94578 |
| NUNO, ARTURO | 1710 HUNTINGTON ST RIVERSIDE CA 92504-5431 |
| NUPA AGARWAL ATT AT LAW | PO BOX 17275 RICHMOND VA 23226 |
| NURHAN SLAYYEH | 838 TOLLEY CT SAN RAMON CA 94582 |
| NURIT COHEN | 1556 SIERRA MADRE VILLA PASADENA CA 91107 |
| NURMI, DONNA M & NURMI, CARL A | 3105 PILES DRIVE UPPER MARLBORO MD 20774 |
| NUSBAUM AND HIMELFARB | 1700 REISTERSTOWN RD STE 237 BALTIMORE MD 21208 |
| NUSBAUM AND HIMELFARB PA | 1700 REISTERTOWN RD STE 237 BALTIMORE MD 21208 |
| NUSBAUM AND HIMFELFARB PA | 1700 REISTERWTOWN RD STE 237 NUSBAUM AND HIMFELFARB PA BALTIMORE MD 21208 |
| NUSBAUM HIMELFARB PA | 1700 REISTERTOWN RD STE 237 BALTIMORE MD 21208 |
| NUSSBAUM AND GILLIS PC | 14500 N NORTHSIGHT BLVD 116 SCOTTDALE AZ 85260 |
| NUSSBAUM AND GILLIS PC | 14500 N NORTHSIGHT BLVD NO 116 SCOTTSDALE AZ 85260 |
| NUSSBAUM AND GILLIS PLC | 14850 N SCOTTSDALE RD STE 450 SCOTTSDALE AZ 85254-2884 |
| NUSSBAUM GILLIS AND DINNER PC | 14850 N SCOTTSDALE RD STE 450 SCOTTSDALE AZ 85254 |
| NUSSBAUM, RANDY | 14500 NORTHSIGHT BLVD SCOTTSDALE AZ 85260 |
| NUTE, JAMES & NUTE, TAMARA | 2093 LARKSTONE PL EL DORADO HILLS CA 95762-9518 |

| Claim Name | Address Information |
|---|---|
| NUTLEY TOWN | ONE KENNEDY DR NUTLEY TN CERTIFIED COLLECTOR NUTLEY NJ 07110 |
| NUTLEY TOWNSHIP | ONE KENNEDY DR CERTIFIED TAX COLLECTOR NUTLEY NJ 07110 |
| NUTMEG INSURANCE COMPANY | HARTFORD PLZ HARTFORD CT 06115 |
| NUTONE INC | 2371 FLUTE AVE HENDERSON NV 89052 |
| NUTTER, JAMES B. | JAMES B. NUTTER & COMPANY, PLAINTIFF, V. NATIONAL BANK OF KANSAS CITY, F/K/A HORIZON NATIONAL BANK, DEFENDANTS. 100 GALLERIA PARKWAY ATLANTA GA 30339 |
| NUTTER, KEITH V & NUTTER, VICKIE R | 10962 178TH AVE NW ELK RIVER MN 55330 |
| NUTTER, ZACHARY & NUTTER, KELLY | 28309 STAGE STOP LN CORVALLIS OR 97330 |
| NUTZ LAW OFFICE | 512 E 32ND ST STE 108 JOPLIN MO 64804 |
| NUUANU TERRACE | 711 KAPIOLANI BLVD STE 700 C O HAWAIIANA MANAGEMENT HONOLULU HI 96813 |
| NUUANU TERRACE AOAO | 3179 KOAPAKA ST C O CERTIFIED MGMT HONOLULU HI 96819 |
| NUUANU TERRACE AOAO | 3179 KOAPAKA ST HONOLULU HI 96819 |
| NUVIA MARQUEZ | 1839 N. WINONA BLVD., #4 LOS ANGELES CA 90027 |
| NUXALL & ASSOCIATES REAL ESTATE SVCS LLC | 101 N MORAN STREET SUITE 100 KENNEWICK WA 99336 |
| NUZZO, MARY R | 140 STATE AVE DAYTONA BEACH FL 32117 |
| NV CAPITAL INSURANCE | MONTEREY CA 93940 |
| NV CAPITAL INSURANCE | PO BOX 2093 MONTEREY CA 93942-2093 |
| NV DIVISION OF FINANCIAL INSTITUTIONS | (COLLECTION LICENSING) 1179 FAIRVIEW DRIVE CARSON CITY NV 89701 |
| NV DIVISION OF MORTGAGE LENDING | 1830 COLLEGE PKWY STE 100 CARSON CITY NV 89706-8027 |
| NV ENERGY | PO BOX 30065 RENO NV 89520 |
| NV ENERGY | PO BOX 30086 RENO NV 89520 |
| NV ENERGY | PO BOX 30065 RENO NV 89520-3065 |
| NV SECRETARY OF STATE | 101 NORTH CARSON STREET, SUITE 3 CARSON CITY NV 89701 |
| NVA TITLE | 5415 C BACKLICK RD SPRINGFIELD VA 22151 |
| NVEST INC | PO BOX 2458 FARMINGTON NM 87499 |
| NVR MORTGAGE FINANCE INC | 121 HILLPOINT DR STE 100 CANONSBURG PA 15317 |
| NW HARRIS CO MUD 19 E | 17111 ROLLING CREEK BYRD ASSESSOR COLLECTOR HOUSTON TX 77090 |
| NW HARRIS CO MUD 19 E | 17111 ROLLING CREEK HOUSTON TX 77090 |
| NW HARRIS COUNTY MUD 10 | 11111 KATY FWY STE 725 HOUSTON TX 77079 |
| NW HARRIS COUNTY MUD 10 E | BYRD ASSESSOR-COLLECTOR 17111 ROLLING CREEK HOUSTON, TX 77090-2413 |
| NW HARRIS COUNTY MUD 10 E | 17111 ROLLING CREEK BYRD ASSESSOR COLLECTOR HOUSTON TX 77090-2413 |
| NW HARRIS COUNTY MUD 10 L | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| NW HARRIS COUNTY MUD 12 | C O UTILITY TAX SERVICES 11500 NORTHWEST FWY STE 465 HOUSTON TX 77092-6538 |
| NW HARRIS COUNTY MUD 12 U | UTILITY TAX SERVICE LLC 11500 NORTHWEST FWY STE 465 HOUSTON TX 77092-6538 |
| NW HARRIS COUNTY MUD 15 L | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| NW HARRIS COUNTY MUD 16 L | 11111 KATY FRWY 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| NW HARRIS COUNTY MUD 20 E | 17111 ROLLING CREEK BYRD ASSESSOR COLLECTOR HOUSTON TX 77090 |
| NW HARRIS COUNTY MUD 20 W | 6935 BARNEY STE 110 HOUSTON TX 77092 |
| NW HARRIS COUNTY MUD 20 W | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| NW HARRIS COUNTY MUD 22 L | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| NW HARRIS COUNTY MUD 23 | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| NW HARRIS COUNTY MUD 23 L | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| NW HARRIS COUNTY MUD 24 W | 6935 BARNEY RD 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| NW HARRIS COUNTY MUD 24 W | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| NW HARRIS COUNTY MUD 29 T | 12818 CENTURY DR 200 STAFFORD TX 77477 |
| NW HARRIS COUNTY MUD 29 W | (WHEELER) ASSESSOR COLLECTOR 6935 BARNEY RD #110 HOUSTON TX 77092 |
| NW HARRIS COUNTY MUD 29 W | 6935 BARNEY RD 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| NW HARRIS COUNTY MUD 29 W | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |

| Claim Name | Address Information |
|---|---|
| NW HARRIS COUNTY MUD 30 | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| NW HARRIS COUNTY MUD 30 W | 6935 BARNEY RD 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| NW HARRIS COUNTY MUD 32 W | 6935 BARNEY RD 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| NW HARRIS COUNTY MUD 32 W | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| NW HARRIS COUNTY MUD 5 W | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| NW HARRIS COUNTY MUD 6 | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| NW HARRIS COUNTY MUD 6 L | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| NW HARRIS COUNTY MUD 9 | 11111 KATY FWY STE 725 HOUSTON TX 77079 |
| NW HARRIS COUNTY MUD 9 L | 11111 KATY FRWY 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| NW HC MUD 29 | 6935 BARNEY STE 110 HOUSTON TX 77092 |
| NW MONTANA BANKRUPTCY SERVICES P | 40 2ND ST E KALISPELL MT 59901 |
| NW MUT FIRE INS OF SCHUYLKILL PA | PO BOX 797 VALLEY VIEW PA 17983 |
| NW MUT FIRE INS OF SCHUYLKILL PA | VALLEY VIEW PA 17983 |
| NW NATURAL GAS | PO BOX 6017 PORTLAND OR 97228 |
| NW PROPERTY WHOLESALERS | 11954 NE GLISAN STREET SUITE 117 PORTLAND OR 97220 |
| NWAKUDU, URSULA | 6555 SOUTH TALMAN AVENUE CHICAGO IL 60629 |
| NWASIKE, NICHOLAS | 2622 PAYNE RD DES MOINES IA 50310 |
| NWEC | 104 S PINE ST BOX 9 GRANTSBURG WI 54840 |
| NWNL GEN INSURANCE | PO BOX E MINNEAPOLIS MN 55480 |
| NWNL GEN INSURANCE | MINNEAPOLIS MN 55480 |
| NWR INC APPRAISAL SERVICES | 660 W WILLIAMS AVE PO BOX 1887 FALLON NV 89407 |
| NXT GENERATION REAL ESTATE LLC | 16420 N 92ND ST SCOTTSDALE AZ 85260 |
| NY CITY DEPARTMENT OF FINANCE | PO BOX 5040 KINGSTON NY 12402-5040 |
| NY DEPT OF FINANCE KINGS COUNTY | 210 JORALEMON ST BROOKLYN NY 11201 |
| NY LANDING HOA | PO BOX 45439 SAN FRANCISCO CA 94145 |
| NY MENNONITE MUTUAL AID PLAN | 7383M UTICA BLVD LOWVILLE NY 13367 |
| NY MENNONITE MUTUAL AID PLAN | LOWVILLE NY 13367 |
| NY PENN APPRAISAL | 126 DESMOND ST SAYRE PA 18840 |
| NY STATE DEPARTMENT | NYS CORP TAX PROCESSING UNIT ALBANY NY 12201-2094 |
| NYA SERVICES | 70 66 BROADWAY JACKSON HEIGHTS NY 11372 |
| NYACK ORANGETOWN VILLAGE | 9 N BROADWAY RECEIVER OF TAXES NYACK NY 10960 |
| NYACK UN FR SCH CLARKSTOWN | 10 MAPLE AVE TAX RECEIVER NEW CITY NY 10956 |
| NYACK UNION FREE SCHOOL | 26 ORANGEBURG RD RECEIVER OF TAXES ORANGEBURG NY 10962 |
| NYACK WATER DEPARTMENT | 9 N BROADWAY NYACK NY 10960 |
| NYANDIKO, KENNETH T | 1010 EAST SCOTT STREET SPRINGFIELD MO 65802 |
| NYBERG FLETCHER AND WHITE INC | 801 CROMWELL PARK DR STE 100 GLEN BURNIE MD 21061 |
| NYBERG, PAUL D & MANSFIELD, MIRANDA L | PO BOX 366 DELTA JUNCTION AK 99737 |
| NYC DEPARTMENT OF BUILDINGS | 280 BROADWAY NEW YORK NY 10007 |
| NYC DEPARTMENT OF BUILDINGS | 66 JOHN ST 10TH FL NEW YORK NY 10038 |
| NYC DEPARTMENT OF FINANCE | CHURCH ST STATION PO BOX 680 NEWARK NJ 07101-0680 |
| NYC DEPARTMENT OF FINANCE | 66 JOHN ST 13TH FL NEW YORK COUNTY CLERK NEW YORK NY 10038 |
| NYC DEPARTMENT OF FINANCE | 3030 THIRD AVE 2ND FL BRONX COUNTY REGISTER BRONX NY 10455 |
| NYC DEPARTMENT OF FINANCE | 210 JORALEMON ST RM 2 BROOKLYN NY 11201 |
| NYC DEPARTMENT OF FINANCE | PO BOX 5120 KINGSTON NY 12402-5120 |
| NYC DEPARTMENT OF FINANCE QUEENS | 144 06 94TH AVE JAMAICA NY 11435 |
| NYC DEPT OF BLDGS UNSAFE BLDGS | 280 BROADWAY 7TH FLR NEW YORK NY 10007 |
| NYC DEPT OF BLDGS UNSAFE BLDGS | 280 BROADWAY 7TH FLR NY NY 10007 |
| NYC DEPT OF FINANCE | PO BOX 680 NEWARK NJ 07101-0680 |
| NYC DEPT OF FINANCE BRONX | 3030 THIRD AVE RM 280 BRONX NY 10455 |

| Claim Name | Address Information |
|---|---|
| NYC DEPT OF FINANCE NEW YORK COUNTY | 66 JOHN ST 13TH FL NEW YORK NY 10038 |
| NYC FIRE DEPARTMENT PUBLIC RECORDS | 9 METROTECH CTR 1ST FL BROOKLYN NY 11201 |
| NYC WATER BOARD | BRONX METER DEQL RPT ONLY PO BOX 410 CHURCH ST STATION NEW YORK NY 10008 |
| NYC WATER BOARD | PO BOX 410 CHURCH ST STATION NEW YORK NY 10008 |
| NYC WATER BOARD | PO BOX 410 NEW YORK NY 10008 |
| NYCOR CONTRACT SERVICES INC | 4930 W 77TH ST STE 300 MINNEAPOLIS MN 55435 |
| NYCTL 2008 A TRUST MOORING | 101 BARCLAY ST 3W NEW YORK NY 10007 |
| NYCTL 2008 A TRUST XSPAND | PO BOX 11106A XSPAND NYCTL 2008 A ISSUER LOCKBOX NEW YORK NY 10286-1106 |
| NYCTL 2009 A TRUST XSPAND | PO BOX 11409 NEW YORK NY 10286 |
| NYCTL 2010 A MTAG | LOCKBOX 11508 101 BARCLAY ST 3W NEW YORK NY 10007 |
| NYCTL 2010 A TRUST MOORING | PO BOX 11508 101 BARCLAY ST 3W NEW YORK NY 10286 |
| NYCTL 2010 A TRUST XSPAND | PO BOX 11455 NEW YORK NY 10286 |
| NYCTL 2011 A TRUST MTAG | 500 ROSS ST 154 0455 LOCKBOX 223749 PITTSBURGH PA 15251 |
| NYDIA ALFONSECA | 206 JULIAN DRIVE E WARWICK PA 18974 |
| NYDIA E PADILLA BARHAM ATT AT LAW | PO BOX 1760 PINE BUSH NY 12566-1760 |
| NYE & ASSOCIATES PLLC | MARK D DOTY & BARBARA A DOTY VS GMAC MORTGAGE, LLC, THE BANK OF NEW YORK MELLON TRUST CO, N.A., & WELTMAN WEINBERG & REIS CO. 213 E MAIN ST MIDLAND MI 48640 |
| NYE COUNTY | NYE COUNTY TREASURER PO BOX 473 101 RADAR RD TONOPAH NV 89049 |
| NYE COUNTY | PO BOX 473 101 RADAR RD TONOPAH NV 89049 |
| NYE COUNTY NV RECORDER | 101 RADAR RD TONOPAH NV 89049 |
| NYE COUNTY RECORDER | 101 RADAR RD PO BOX 1111 TONOPAH NV 89049 |
| NYE COUNTY RECORDER | PO BOX 1111 101 RADAR RD TONOPAH NV 89049 |
| NYE, JOE S & NYE, AMY G | 2854 AUSTIN ST CORPUS CHRISTI TX 78404 |
| NYE, R L | 1102 CENTER ST OREGON CITY OR 97045-1639 |
| NYERGES, GERTA | 5762 GOWAN GATE OSGOODE ON K0A 2W0 CANADA |
| NYIRI, PETE | 668 PASEO GRANDE CORONA CA 92882 |
| NYKAMP LAW OFFICE PLLC | 11250 KIRKLAND WAY STE 200 KIRKLAND WA 98033 |
| NYLA FAVELA | 4225 OHLO ST LONGVIEW WA 98632 |
| NYLAND, RONALD L | 17021 HANNA RD LUTZ FL 33549 |
| NYMAN, JOHN T | 135 TOM HEMPSTEAD ROAD LUCEDALE MS 39452 |
| NYOTTA, RAVINDER & NYOTTA, JAS | 414 CREST AVE CHARLEROI PA 15022-1348 |
| NYS ASSESSMENT RECEIVABLES | PO BOX 4127 BINGHAMTON NY 13902-4127 |
| NYS CORPORATION TAX | PROCESSING UNIT P.O. BOX 22038 ALBANY NY 12201-2038 |
| NYS DEPARTMENT OF FINANCIAL SERVICES | 1 COMMERCE PLZ ALBANY NY 12257 |
| NYS DEPARTMENT OF STATE | 41 STATE ST 4TH FL ALBANY NY 12231 |
| NYS ESTIMATED CORPORATION TAX | PO BOX 4136 BINGHAMTON NY 13902-4136 |
| NYS OFFICE OF COURT ADMINISTRATION | ATTORNEY REGISTRATION UNIT PO BOX 29327 NEW YORK NY 10087-9327 |
| NYSEG | PO BOX 11745 NEWARK NJ 07101 |
| NYSSCPA | P.O. BOX 10489 UNIONDALE NY 11555-0489 |
| O AND M ELECTRIC INC | 5015 HWY 85 FOREST PARK GA 30297 |
| O AND S BUILDING AND REMODELING | 8327 N 29 AVE PHOENIX AZ 85051 |
| O BRENT GREEN ATT AT LAW | PO BOX 1536 KINGSLAND GA 31548 |
| O BRIEN AND TELLOYAN PC | PO BOX 449 SOUTH BEND IN 46624 |
| O BYRON MEREDITH III | PO BOX 10556 SAVANNAH GA 31412 |
| O CONNOR O CONNOR BRESEE AND FI | 20 CORPORATE WOODS BLVD ALBANY NY 12211 |
| O DAVID GARDNER ATT AT LAW | PO BOX 96 AFTON WY 83110 |
| O DELL, JARED D & O DELL, MAKAYLA | 7354 W OHIO AVE APT 101 LAKEWOOD CO 80226-4990 |
| O DONNELL CITY | 615 8TH PO BOX 236 ASSESSOR COLLECTOR ODONNELL TX 79351 |

| Claim Name | Address Information |
|---|---|
| O DONNELL CITY | PO BOX 236 ASSESSOR COLLECTOR ODONNELL TX 79351 |
| O DONNELL ISD | 501 5TH ST PO BOX 487 ASSESSOR COLLECTOR ODONNELL TX 79351 |
| O DONNELL LAW OFFICES | 1056 SEA ST QUINCY MA 02169 |
| O FORT PEARSON | 850 MERCHANT ST VACAVILLE CA 95688 |
| O GENE HURST ATT AT LAW | 1088 RARITAN RD CLARK NJ 07066 |
| O INSURANCE CONSULTANTS | 301 NE 51ST ST 3150 BOCA RATON FL 33431 |
| O KILLIAN REALTY | 512 PRAIRIE ST WINNSBORO LA 71295 |
| O KOON HINTERMEISTER PLLC | 101 W OHIO ST STE 1401 INDIANAPOLIS IN 46204 |
| O L JERNIGAN AND ASSOCIATES | 335 CENTRE ST DALLAS TX 75208 |
| O LOUGHLIN O LOUGHLIN AND KOETT | 1736 N KINGSHIGHWAY ST CAPE GIRARDEAU MO 63701 |
| O M C CONSTRUCTION AND ROLANDO R | 8013 TOWNSEND DR AND ROSABELLA TOLENTINO RIVERSIDE AREA CA 92509 |
| O MARKETING SERVICES | 13693 E ILIFF AVE STE 200 AURORA CO 80014 |
| O MAX GARDNER III ATT AT LAW | PO BOX 1000 SHELBY NC 28151 |
| O NANCY POOPONGPAIBUL | 49 KRUNG THEP NON BURI RD (SOI 27) SOI RIM TANG ROD FI SAI TAI BANGSORN BANGKOK 10800 THAILAND |
| O QUINN LAW PLC | 200 E MITCHELL DR STE 308 PHOENIX AZ 85012 |
| O SAUL REID PC | 6 NE 63RD ST STE 400 OKLAHOMA CITY OK 73105 |
| O SAUL REID PC | 6 NE 63RD STE 400 OKLAHOMA CITY OK 73105 |
| O SAUL REID PC ATTORNEY AT LAW | 6 NE 63 STREET STE 400 OKLAHAMA CITY OK 73105 |
| O.M.AMIR & COMPANY CHARTERED | WELLS FARGO BANK V. RITA AMIR, ET AL. 10620 GRIFFIN RD STE 108 DAVIE FL 33328-3213 |
| OA, KILDARA | 6088 SUNOL BLVD 100 PLEASANTON CA 94566 |
| OAF PAINTING CORPORATION | 4100 SW 110TH AVE MIAMI FL 33165 |
| OAG WORLDWIDE | 24328 NETWORK PLACE CHICAGO IL 60673 |
| OAK ALLEY ESTATES SUBDIVISION | 12480 OAK ALLEY DR GEISMAR LA 70734 |
| OAK ALLEY ESTATES SUBDIVISON | 12349 OAK COLONY DR PO BOX 305 GEISMAR LA 70734 |
| OAK BLUFFS TOWN | TAX COLLECTOR OF OAK BLUFFS TOWN PO BOX 1357 56 SCHOOL ST OAK BLUFFS MA 02557 |
| OAK BLUFFS TOWN | TAX OFFICE PO BOX 1357 56 SCHOOL ST OAK BLUFFS MA 02557 |
| OAK BLUFFS TOWN | 56 SCHOOL ST OAK BLUFFS TOWN TAX COLLECTO OAK BLUFFS MA 02557 |
| OAK BRIDGE CONDO ASSN | 76 NORTHEASTERN BLVD NO 28 NASHUA NH 03062 |
| OAK CLIFF FIRE DISTRICT | 301 E NORRISON COURTHOUSE TAX OFFICE GUTHRIE OK 73044 |
| OAK COURT OFFICE BUILDING | 3802 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| OAK CREEK CITY | 8640 S HOWELL AVE OAK CREEK CITY TREASURER OAK CREEK WI 53154 |
| OAK CREEK CITY | 8640 S HOWELL AVE OAK CREEK WI 53154 |
| OAK CREEK CITY | 8640 S HOWELL AVE TREASURER OAK CREEK WI 53154 |
| OAK CREEK HOMES | 200 S BURLESON BLVD BURLESON TX 76028 |
| OAK CREEK OF PASCO COUNTY | 5844 OLD PASCO RD STE 100 ZEPHYRHILLS FL 33544 |
| OAK CREEK VILLAGE | NULL HORSHAM PA 19044 |
| OAK CREEK VILLAGE MAINTENANCE | 1 POLARIS WAY STE 100 ALISO VIEJO CA 92656 |
| OAK FOREST | NULL HORSHAM PA 19044 |
| OAK GROVE | 1300 BROADWAY CITY OF OAK GROVE OAK GROVE MO 64075 |
| OAK GROVE CITY | PO BOX 250 OAK GROVE CITY CLERK OAK GROVE KY 42262 |
| OAK GROVE CITY | CITY HALL OAK GROVE MO 64075 |
| OAK GROVE CONSTR AND MARILYN COKER | 1428 N PROSPECT MARILYN ESTELLE C ESTELLE COKER SPRINGFIELD MO 65802 |
| OAK GROVE CONSTRUCTION SERVICES INC | 1846 E MEADOWMERE ST SPRINGFIELD MO 65804 |
| OAK GROVE TOWN | R 1 JUNEAU WI 53039 |
| OAK GROVE TOWN | W5312 CLUB GROUNDS RD OAK GROVE TOWN TREASURER JUNEAU WI 53039 |
| OAK GROVE TOWN | TREASURER ELLSWORTH WI 54011 |
| OAK GROVE TOWN | N4929 1168TH OAK GROVE TOWN TREASURER PRESCOTT WI 54021 |

| Claim Name | Address Information |
|---|---|
| OAK GROVE TOWN | W 10552 STATE HWY 35 PRESCOTT WI 54021 |
| OAK GROVE TOWN | W 10552 STATE HWY 35 TAX COLLECTOR PRESCOTT WI 54021 |
| OAK GROVE TOWN | 2106 29 1 2 AVE SARONA WI 54870 |
| OAK GROVE TOWN | PO BOX 1014 TAX COLLECTOR OAK GROVE LA 71263 |
| OAK GROVE VILLAGE | 841 CHRISTINE SULLIVAN MO 63080 |
| OAK HAMMOCH OF FT LAUDERDALE HOA | 1800 N ANDREWS AVE PH G FT LAUDERDALE FL 33311 |
| OAK HAMMOCK PRESERVE COA | 5955 T G LEE BLVD STE 300 ORLANDO FL 32822 |
| OAK HILL COMMUNITY DEVELOPMENT CORPORATION | 74 PROVIDENCE ST WORCHESTER MA 01604 |
| OAK HILL ESTATES HOMEOWNERS ASSOC | 11101 OAKSHORE LN CLERMONT FL 34711 |
| OAK HILL FWSD 1 | PO BOX 154 ASSESSOR COLLECTOR BRENHAM TX 77834-0154 |
| OAK HILL FWSD 1 C O BRENHAM | PO BOX 154 ASSESSOR COLLECTOR BRENHAM TX 77834 |
| OAK HOLLOW CONDOMINIUM C O FIRST | 1046 MAIN ST OSTERVILLE MA 02655 |
| OAK HOLLOW CONDOMINIUMS | 40 INDUSTRY RD HUNTINGEST GROUP MARSTONS MILLS MA 02648 |
| OAK HOLLOW HOA | NULL HORSHAM PA 19044 |
| OAK HOLLOW HOA | PO BOX 542167 C O EXCEL MANAGEMENT DALLAS TX 75354 |
| OAK HOLLOW HOMEOWNERS ASSOCIATION | 4 WALTER E FORAN BLVD STE 311 C O ACCESS PROPERTY MANAGEMENT FLEMINGTON NJ 08822 |
| OAK HOMEOWNERS ASSOC | 14323 S OUTER FORTY RDSTE 310N C O CMA CHESTERFIELD MO 63017 |
| OAK ISLAND TOWN TAX COLLECTOR | 4601 E OAK ISLAND DR OAK ISLAND NC 28465 |
| OAK KNOLL CONDO TRUST C O MARCUS | 45 BRAINTREE HILL OFFICE PARK BRAINTREE MA 02184 |
| OAK KNOLL POINT CONDOMINIUM TRUST | 144 BANK ST PO BOX 2320 SMITH ET AL LLP ATTLEBORO MA 02703 |
| OAK LAKE POINTE HOA | PO BOX 40491 HOUSTON TX 77240 |
| OAK LEAF PROPERTIES | 175 E PEACOCK AVE DENTON NC 27239 |
| OAK MEADOWS HOA | 797 OAK MEADOWS LN GREENWOOD IN 46142 |
| OAK MORTGAGE | 10000 LINCOLN DR W STE 3 MARLTON NJ 08053 |
| OAK MORTGAGE | 525 LINCOLN DR W STE 101 FIVE GREENTREET CENTRE MARLTON NJ 08053 |
| OAK PARK | 1514 W TODD DR STE B 103 TEMPE AZ 85283 |
| OAK PARK CITY | 13600 OAK PARK BLVD OAK PARK CITY OAK PARK CITY MI 48237 |
| OAK PARK CITY | 13600 OAK PARK BLVD TREASURER OAK PARK CITY MI 48237 |
| OAK PARK CITY | 13600 OAK PARK BLVD TREASURER OAK PARK MI 48237 |
| OAK PARK CITY | OAK PARK CITY OAK PARK MI 48237 |
| OAK PARK PLACE II HOA | 11000 CORPORTE CENTRE STE 150 HOUSTON TX 77041 |
| OAK POINT WATER CONTROL 1 W | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| OAK POINT WATER CONTROL 2 W | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| OAK PROPERTIES LP | 129 S OAK AVENUE WESTMONT IL 60559 |
| OAK REALTY | 2035 HWY 60 70 GLOBE AZ 85501 |
| OAK REALTY LLC | 2035 US HWY 60 GLOBE AZ 85501 |
| OAK RIDGE CITY | 200 S TULANE AVE OAK RIDGE TN 37830 |
| OAK RIDGE CITY | 200 S TULANE AVE TREASURER OAK RIDGE TN 37830 |
| OAK RIDGE CITY ANDERSON | 200 S TULANE AVE TREASURER OAK RIDGE TN 37830 |
| OAK RIDGE CITY ROANE | 200 S TULANE AVE TREASURER OAK RIDGE TN 37830 |
| OAK RIDGE CONDOMINIUM ASSOCIATION | 674 WESTWOOD AVE C O ARTUHUR EDWARDS INC WESTWOOD NJ 07675 |
| OAK RIDGE HOMES ASSOCIATION | 390 NE VELIE RD LEES SUMMIT MO 64064 |
| OAK RIDGE MEADOWS CONDOMINIUM | 8826 SANTA FE DR STE 190 SHAWNEE MISSION KS 66212 |
| OAK RIDGE VILLAGE | PO BOX 58 SHERIFF AND TAX COLLECTOR OAK RIDGE LA 71264 |
| OAK RIVER INS BERKSHIRE HATHAWAY | 9290 W DODGE RD STE 300 OMAHA NE 68114 |
| OAK RIVER INS BERKSHIRE HATHAWAY | OMAHA NE 68114 |
| OAK RUN OF BOYNTON BEACH HOA | 750 S DIXIE HWY LARRY E SCHNER PA BOCA RATON FL 33432 |

| Claim Name | Address Information |
|---|---|
| OAK STREET CITI MORTGAGE | 1000 TECHNOLOGY DR OFALLAN MO 63368-2239 |
| OAK STREET COUNTRYWIDE HOME LOANS | PO BOX 660694 DALLAS TX 75266 |
| OAK STREET CSFB | ELEVEN MADISON AVE 4TH FL NEW YORK NY 10010 |
| OAK STREET CSFB AMERICAS SERVICING | ONE MERRIDIAN CROSSING STE 100 KEVIN LUTHER MINNEAPOLIS MN 55423 |
| OAK STREET CSFB OCWEN | ONE MERRIDIAN CROSSING STE 100 KEVIN LUTHER MINNEAPOLIS MN 55423 |
| OAK STREET DEUTSCHE BANK | ONE MERRIDIAN CROSSING STE 100 KEVIN LUTHER MINNEAPOLIS MN 55423 |
| OAK STREET EMPIRE MORTGAGE | ONE MERRIDIAN CROSSING STE 100 KEVIN LUTHER MINNEAPOLIS MN 55423 |
| OAK STREET FINANCIAL | 11595 N MERIDIAN ST STE 400 CARMEL IN 46032 |
| OAK STREET FINANCIAL SERVICES INC | 11595 N MERIDIAN ST STE 400 CARMEL IN 46032 |
| OAK STREET GMAC RFC | ONE MERRIDIAN CROSSING STE 100 MINNEAPOLIS MN 55423 |
| OAK STREET GOLDMAN COUNTRYWIDE | ONE MERRIDIAN CROSSING STE 100 KEVIN LUTHER MINNEAPOLIS MN 55423 |
| OAK STREET GOLDMAN SACHS AVELO | ONE MERRIDIAN CROSSING STE 100 MINNEAPOLIS MN 55423 |
| OAK STREET GOLDMAN SACHS LITTON | ONE MERRIDIAN CROSSING STE 100 KEVIN LUTHER MINNEAPOLIS MN 55423 |
| OAK STREET GOLDMAN SACHS OCWEN | ONE MERRIDIAN CROSSING STE 100 MINNEAPOLIS MN 55423 |
| OAK STREET HSBC | S PROSPECT HEIGHTS IL 60070 |
| OAK STREET HUDSON AND KEYES | 382 BLACKBROOK RD PAINESVILLE OH 44077 |
| OAK STREET MORGAN STANLEY GMAC | ONE MERRIDIAN CROSSING STE 100 MINNEAPOLIS MN 55423 |
| OAK STREET MORTGAGE | 4125 WINDWARD PLZ DR BUILDING 300 ALPHARETTA GA 30005 |
| OAK STREET MORTGAGE | BUILDING 300 ALPHARETTA GA 30005 |
| OAK STREET MORTGAGE | 11595 N MERIDEN ST STE 400 ATTN BETH WASHBURN CARMET IN 46032 |
| OAK STREET MORTGAGE | 11595 N MERIDIAN ST STE 400 CARMEL IN 46032 |
| OAK STREET RLG CAPITAL | ONE MERRIDIAN CROSSING STE 100 MINNEAPOLIS MN 55423 |
| OAK STREET SOVEREIGN BANK | ONE SOVEREIGN WAY EAST PROVIDENCE RI 02914 |
| OAK STREET WELLS FARGO | 1 HOME CAMPUS MAC 2504 017 DES MOINES IA 50328 |
| OAK STREET WINTERGROUP | ONE MERRIDIAN CROSSING STE 100 KEVIN LUTHER MINNEAPOLIS MN 55423 |
| OAK TERRACE HOA | NULL HORSHAM PA 19044 |
| OAK TREE | PO BOX 2070 PURCELLVILLE VA 20134 |
| OAK TREE FENCE AND DECKS | 406 CHEYENNE HARKER HEIGHTS TX 76548 |
| OAK TREE HOA | PO BOX 102 BELMONT NC 28012 |
| OAK TREE REALTY | 12100 SINGLETREE LN EDEN PRAIRIE MN 55344 |
| OAK TREE REALTY | 25020 LAS BRISAS D MURRIETA CA 92562 |
| OAK TREE REALTY | 25020 LAS BRISAS RD STE D MURRIETA CA 92562-4064 |
| OAK TREE REALTY GROUP | 17100 BEAR VALLEY RD VICTORVILLE CA 92395 |
| OAK TREE REALTY GROUP | 25020 LAS BRISAS RD STE D MURRIETA CA 92562-4064 |
| OAK TREE REALTY GROUP INC | 25020 LAS BRISAS RD MURRIETA CA 92562 |
| OAK TREE REALTY INC | 7801 MISSION CTR CT 450 SAN DIEGO CA 92108 |
| OAK TREE REALTY INC | 7801 MISSION CTR CT STE 450 SAN DIEGO CA 92108 |
| OAK VALLEY ESTATES HOA INC | 915 ROYAL OAK LN BURLESON TX 76028 |
| OAK VALLEY HOA | 2180 W SR 434 STE 5000 LONGWOOD FL 32779 |
| OAK VALLEY HOA | 17645 JUNIPER PATH 205 C O CIC MANAGEMENT LLC LAKEVILLE MN 55044 |
| OAK VALLEY HOMEOWNERS ASSOCIATION | PO BOX 105302 ATLANTA GA 30348 |
| OAK VALLEY I HOMEOWNERS ASSOC | 4911 LEARNING LN RED WING MN 55066-4531 |
| OAK WOODS PARK HOA INC | 97 E RIVER RD RUMSON NJ 07760 |
| OAKBROOK RIDGE HOA | 6632 TELEGRAPH RD 347 BLOOMFIELD HILLS MI 48301 |
| OAKBROOK RIDGE HOMEOWNERS ASSOC | 6632 TELEGRAPH RD NO 347 BLOOMFIELD HILLS MI 48301 |
| OAKBROOK TOWNHOUSES INC | 9527 BRIDGEPORT WAY SW LAKEWOOD WA 98499 |
| OAKBROOKE | PO BOX 2427 HUNTERSVILLE NC 28070 |
| OAKDALE BORO | CLINTON AVE EXT J H GARRETT TAX COLLECTOR OAKDALE PA 15071 |
| OAKDALE BORO ALLEGH | PO BOX 222 TAX COLLECTOR OF OAKDALE BORO OAKDALE PA 15071 |

| Claim Name | Address Information |
|---|---|
| OAKDALE BORO ALLEGHANY COUNTY | 5041 NOBLESTOWN RD TAX COLLECTOR OF OAKDALE BORO OAKDALE PA 15071 |
| OAKDALE CITY | PO BOX 728 SHERIFF AND COLLECTOR OAKDALE LA 71463 |
| OAKDALE ELECTRIC COOP | PO BOX 128 OAKDALE WI 54649 |
| OAKDALE INSURANCE AGENCY | 8303 SW FWY STE 712 HOUSTON TX 77074 |
| OAKDALE IRRIGATION DISTRICT | 1205 E F ST TAX COLLECTOR OAKDALE CA 95361 |
| OAKDALE TOWN | 17245 ITASCA RD TREASURER CAMP DOUGLAS WI 54618 |
| OAKDALE TOWN | RT1 CAMP DOUGLAS WI 54618 |
| OAKDALE TOWN | OAKDALE TOWN TREASURER PO BOX 37 228 BALLPARK DR OAKDALE WI 54649 |
| OAKDALE VILLAGE | OAKDALE VILLAGE TREASURER PO BOX 87 133 WELL DR OAKDALE WI 54649 |
| OAKDALE VILLAGE | 133 WELL DR OAKDALE VILLAGE OAKDALE WI 54649 |
| OAKDALE VILLAGE | 133 WELL DR OAKDALE VILLAGE TREASURER OAKDALE WI 54649 |
| OAKDALE VILLAGE | PO BOX 87 133 WELL DR OAKDALE WI 54649 |
| OAKDALE VILLAGE | 9260 EUREKA RD OAKDALE VILLAGE TREASURER TOMAH WI 54660 |
| OAKES, BECKY C & OAKES, JAMES A | 466 BISCAYNE DR WILMINGTON NC 28411-9427 |
| OAKES, KEITH D & OAKES, LEATA D | 4620 S OXFORD AVE TULSA OK 74135 |
| OAKFIELD ALABAMA CEN SCH TWN E | 7001 LEWISTON RD BOX 210 OAKFIELD NY 14125 |
| OAKFIELD ALABAMA CEN SCH TWN ELBA | 7001 LEWISTON RD BOX 210 OAKFIELD NY 14125 |
| OAKFIELD ALABAMA CS COMBINED TNS | CHASE 33 LEWIS RD OAKFIELD ALABAMA SCHOOL TAX COLLECTOR BINGHAMTON NY 13905 |
| OAKFIELD ALABAMA CS COMBINED TNS | 54 MAIN ST M T BANK SCHOOL TAX COLLECTOR OAKFIELD NY 14125 |
| OAKFIELD ALABAMA SCH ALABAMA | 7001 LEWISTON RD BOX 210 OAKFIELD NY 14125 |
| OAKFIELD ALABAMA SCH BARRE | 7001 LEWISTON RD BOX 210 OAKFIELD NY 14125 |
| OAKFIELD ALABAMA SCH BATAVIA | M AND T BK 54 MAIN ST TAX COLLECTOR OAKFIELD NY 14125 |
| OAKFIELD ALABAMA SCH PEMBROKE | 7001 LEWISTON RD BOX 210 OAKFIELD NY 14125 |
| OAKFIELD MUTUAL INS | PO BOX 97 OAKFIELD WI 53065 |
| OAKFIELD MUTUAL INS | OAKFIELD WI 53065 |
| OAKFIELD TOWN | 3219 DRAKE STATE RD TAX COLLECTOR OAKFIELD NY 14125 |
| OAKFIELD TOWN | TOWN OF OAKFIELD PO BOX 10 B AND A RD OAKFIELD ME 04763 |
| OAKFIELD TOWN | 80 SCHOOL ST TOWN OF OAKFIELD OAKFIELD ME 04763 |
| OAKFIELD TOWN | N2779 HIGHLAND RD TREASURER TOWN OF OAKFIELD OAKFIELD WI 53065 |
| OAKFIELD TOWN | RT 1 OAKFIELD WI 53065 |
| OAKFIELD TOWN | W 7707 BREAKNECK RD OAKFIELD WI 53065 |
| OAKFIELD TOWNSHIP | 10300 14 MILE RD ROCKFORD MI 49341 |
| OAKFIELD TOWNSHIP | 10300 14 MILE RD TREASURER OAKFIELD TWP ROCKFORD MI 49341 |
| OAKFIELD VILLAGE | 37 MAIN ST VILLAGE CLERK OAKFIELD NY 14125 |
| OAKFIELD VILLAGE | TREASURER VILLAGE OF OAKFIELD PO BOX 98 130 N MAIN OAKFIELD WI 53065 |
| OAKFIELD VILLAGE | PO BOX 98 TREASURER VILLAGE OF OAKFIELD OAKFIELD WI 53065 |
| OAKFIELD VILLAGE | RT 1 OAKFIELD WI 53065 |
| OAKGROVE TOWN | 2106 29 1 2 AVE TREASURER OAKGROVE TOWN SARONA WI 54870 |
| OAKHAM TOWN | 2 COLDBROOK RD UNIT 2 OAKHAM TOWN TAX COLLECTOR OAKHAM MA 01068 |
| OAKHAM TOWN | TWO COLDBROOK RD SUSAN J CARPENTER TC OAKHAM MA 01068 |
| OAKHURST COMMUNITY ASSOCIATION | 540 W GALENA BLVD AURORA IL 60506 |
| OAKHURST HOMEOWNERS ASSOCIATION INC | PO BOX 506 OHA INC BURTONSVILLE MD 20866 |
| OAKHURST NEIGHBORHOOD HOA | 1711 E BLVD CHARLOTTE NC 28203 |
| OAKHURST NORTH COMMUNITY | 5999 S NEW WILKE RD STE 108 C O PROPERTY SPECIALISTS INC ROLLING MEADOWS IL 60008 |
| OAKLAND ASSOCIATION OF REALTORS | 1528 WEBSTER STREET OAKLAND CA 94612 |
| OAKLAND BORO | 1 MUNICIPAL PLZ OAKLAND BORO TAXCOLLECTOR OAKLAND NJ 07436 |
| OAKLAND BORO | 1 MUNICIPAL PLZ OAKLAND NJ 07436 |
| OAKLAND BORO | 1 MUNICIPAL PLZ TAX COLLECTOR OAKLAND NJ 07436 |

| Claim Name | Address Information |
|---|---|
| OAKLAND BORO | 40 PROSPECT ST SUSQUEHANNA PA 18847 |
| OAKLAND BORO SUSQUE | 5157 PROSPECT ST T C OF OAKLAND BOROUGH SUSQUEHANNA PA 18847 |
| OAKLAND CITY | 170 DOSS CIR TAX COLLECTOR OAKLAND TN 38060 |
| OAKLAND CITY | CITY HALL PO BOX 57 COLLECTOR OAKLAND MS 38948 |
| OAKLAND CITY | PO BOX 122 CITY OF OAKLAND OAKLAND KY 42159 |
| OAKLAND COUNTY | 1200 N TELEGRAPH RD OAKLAND COUNTY TREASURER PONTIAC MI 48341 |
| OAKLAND COUNTY | 1200 N TELEGRAPH RD PONTIAC MI 48341 |
| OAKLAND COUNTY DRAIN COMMISSION | BLDG 95 W ONE PUBLIC WORKS DR WATERFORD MI 48328 |
| OAKLAND COUNTY PROBATE COURT | 1200 N TELEGRAPH RD DEPT 457 PONTIAC MI 48341 |
| OAKLAND COUNTY PROBATE COURT | 2100 N TELEGRAPH RD DEPT 457 BUILDING 12 E PONTIAC MI 48341 |
| OAKLAND COUNTY REGISTER OF DEEDS | 1200 N TELEGRAPH RD DEPARTMENT 457 PONTIAC MI 48341 |
| OAKLAND COUNTY REGISTER OF DEEDS | 1200 N TELEGRAPH RD PONTIAC MI 48341 |
| OAKLAND COUNTY TREASURER | 1200 N TELEGRAPH RD DEPT. 479 PONTIAC MI 48341 |
| OAKLAND COUNTY TREASURER | 1200 N TELEGRAPH RD PONTIAC MI 48341 |
| OAKLAND COUNTY W AND S | BUILDING 95 W ONE PUBLIC WORKS DR WATERFORD MI 48328 |
| OAKLAND COUNTY WATER RESOURCES | BUILDING 95 W ONE PUBLIC WORKS DR WATERFORD MI 48328 |
| OAKLAND FINANCIAL LLC | 5737 KANAN RD #125 AGOURA HILLS CA 91301 |
| OAKLAND HILLS NEIGHBORHOOD ASSOC | PO BOX 36592 INDIANAPOLIS IN 46236 |
| OAKLAND LIMITED | 614 MADISON BLVD ROXBORO NC 27573 |
| OAKLAND REGISTER OF DEEDS | 1200 N TELEGRAPH RD PONTIAC MI 48341 |
| OAKLAND SHORES CONDO ASSOC | 3127 OAKLAND SHORES DR OAKLAND PARK FL 33309 |
| OAKLAND TOWN | 15 S THIRD ST T C OF OAKLAND TOWN OAKLAND MD 21550 |
| OAKLAND TOWN | 6 CASCADE MILL RD TAX COLLECTOR OAKLAND ME 04963 |
| OAKLAND TOWN | 6 CASCADE MILL RD TAX COLLECTOR OAKLAND TOWN ME 04963 |
| OAKLAND TOWN | 6 CASCADE MILL RD TOWN OF OAKLAND OAKLAND ME 04963 |
| OAKLAND TOWN | 6 CASCADE MILL ROAD PO BOX 187 OAKLAND ME 04963 |
| OAKLAND TOWN | 6 CASCADE MILL ROAD PO BOX 187 TOWN OF OAKLAND OAKLAND ME 04963 |
| OAKLAND TOWN | N3717 AIRPORT RD TREASURER CAMBRIDGE WI 53523 |
| OAKLAND TOWN | N4450 CTH A OAKLAND TOWN TREASURER CAMBRIDGE WI 53523 |
| OAKLAND TOWN | PO BOX 602 TREASURER OAKLAND TOWNSHIP CAMBRIDGE WI 53523 |
| OAKLAND TOWN | PO BOX 602 TREASURER OAKLAND TWP CAMBRIDGE WI 53523 |
| OAKLAND TOWN | 6775 BUSHEY RD TREASURER DANBURY WI 54830 |
| OAKLAND TOWN | 6775 BUSHEY ROAD PO BOX 6 TREASURER TOWN OF OAKLAND DANBURY WI 54830 |
| OAKLAND TOWN | 1313 BELKNAP ST RM 102 DOUGLAS COUNTY TREASURER SUPERIOR WI 54880 |
| OAKLAND TOWN | 6775 BUSHEY RD WEBSTER WI 54893 |
| OAKLAND TOWN | 7384 COUNTY RD C TREASURER OAKLAND TOWN WEBSTER WI 54893 |
| OAKLAND TOWN | PO BOX 616 TREASURER OAKLAND TOWN WEBSTER WI 54893 |
| OAKLAND TOWNSHIP | 260 ERIE BLVD SUSQUEHANNA PA 18847 |
| OAKLAND TOWNSHIP | TAX COLLECTOR PO BOX 80453 4393 COLLINS RD ROCHESTER MI 48306 |
| OAKLAND TOWNSHIP | 4393 COLLINS RD OAKLAND TOWNSHIP ROCHESTER MI 48306 |
| OAKLAND TOWNSHIP | PO BOX 080453 OAKLAND TOWNSHIP ROCHESTER MI 48308 |
| OAKLAND TOWNSHIP CO BILL SUSQUE | 28557 SR 92 T C OF OAKLAND TOWNSHIP SUSQUEHANA PA 18847 |
| OAKLAND TOWNSHIP TAX COLLECTOR | 368 EYTH RD BUTLER PA 16002 |
| OAKLAND TOWNSHIP TREASURER | PO BOX 080453 4393 COLLINS RD ROCHESTER MI 48308 |
| OAKLAND TOWNSHIP TWP BILL   SUSQU | 28557 SR 92 T C OF OAKLAND TOWNSHIP SUSQUEHANNA PA 18847 |
| OAKLAND TOWNSHIP VNANGO | 211 STATE ROUTE 428 T C OF OAKLAND TOWNSHIP OIL CITY PA 16301 |
| OAKLAND TWP | RD 1 BOX 314G TAX COLLECTOR OIL CITY PA 16301 |
| OAKLAND TWP BUTLER | 368 EYTH RD T C OF OAKLAND TOWNSHIP BUTLER PA 16002 |
| OAKLANE CONDO HOMEOWNERS ASSOC | 20631 VENTURA BLVD STE 202 WOODLAND HILLS CA 91364 |

| Claim Name | Address Information |
|---|---|
| OAKLEAF HOME OWNERS ASSOCIATION | NULL HORSHAM PA 19044 |
| OAKLEIGH POINTE HOA | ONE SAN JOSE PL STE 14E JACKSONVILLE FL 32257 |
| OAKLEIGH TOWNSHIP | NULL HORSHAM PA 19044 |
| OAKLEY COMMONS COMMUNITY ASSN | PO BOX 143089 FAYETTEVILLE GA 30214 |
| OAKLEY ETTER | 2211 C ST SW UNIT 4 CEDAR RAPIDS IA 52404 |
| OAKLEY OSULLIVAN AND EATON PC | 89 MAIN ST ANDOVER MA 01810 |
| OAKLEY SIGNS & GRAPHICS INC | 550 S NORTHLAKE BLVD, STE 1000 ALTAMONTE SPRINGS FL 32701 |
| OAKLEY TOWNE CONDOMINIUM | 4385 REBECCA CIR COMMERCE TOWNSHIP MI 48390 |
| OAKLEY TOWNSHIP | 1465 NORTHSIDE DR 128 ATLANTA GA 30318 |
| OAKLEY VILLAGE | 115 3RD ST TREASURER OAKLEY MI 48649 |
| OAKLEY VILLAGE | 115 3RD STREET PO BOX 64 TREASURER OAKLEY MI 48649 |
| OAKLEY, BRIAN K | 605 E COLLEGE ST SPARTA IL 62286-1522 |
| OAKLEY, MARTY W | PO BOX452505 GROVE OK 74345 |
| OAKLYN BORO | 500 WHITE HORSE PIKE OAKLYN BORO TAXCOLLECTOR OAKLYN NJ 08107 |
| OAKLYN BORO | 500 WHITE HORSE PIKE TAX COLLECTOR OAKLYN NJ 08107 |
| OAKMONT BORO ALLEGH | 336 DELAWARE AVE DEPT L T C OF OAKMONT BORO OAKMONT PA 15139 |
| OAKMONT BORO ALLEGH | 410 PENNSYLVANIA AVE T C OF OAKMONT BORO OAKMONT PA 15139 |
| OAKMONT COUNTRY CLUB EST POA | 2301 OHIO DR STE 236 PLANO TX 75093 |
| OAKMONT COUNTRY CLUB ESTATES POA | 2301 OHIO DR STE 236 C O VISION COMMUNITIES MNGMNT INC PLANO TX 75093 |
| OAKMONT DOWNS HOMEOWNERS | 300 E SONTERRA STE 350 SAN ANTONIO TX 78258 |
| OAKMONT PUD E | 17111 ROLLING CREEK BYRD ASSESSOR COLLECTOR HOUSTON TX 77090 |
| OAKMONT REAL ESTATE | 1125 E BROADWAY 600 GLENDALE CA 91205 |
| OAKMONTE HOMEOWNERS ASSOCIATION | 31800 NORTHWESTERN HWY STE 310 FARMINGTON MI 48334 |
| OAKMONTE HOMEOWNERS ASSOCIATION | PO BOX 307 HARTLAND MI 48353 |
| OAKMONTH HOMEOWNERS ASSOCIATION | PO BOX 20630 INDIANAPOLIS IN 46220 |
| OAKNOLL HOME OWNERS ASSOCIATION | PO BOX 793 FELTON DE 19943 |
| OAKPOINT CONDOMINIUMS HOMEONWERS | 43 QUAIL CT 205 WALNUT CREEK CA 94596 |
| OAKRIDGE PARK HOA | 100 H ST BAKERSFIELD CA 93304 |
| OAKRIDGE REAL ESTATE | 47494 HWY 58 OAKRIDGE OR 97463 |
| OAKRIDGE RELTY CO | 2550 W BREESE RD LIMA OH 45806-1608 |
| OAKRIDGE VILLAGE CONDO TRUUST | 60 COMMERCIAL WHARF C O ZOZULA LAW OFFICE BOSTON MA 02110 |
| OAKRIDGE VILLAGE MAPLEWOOD RESERVE | 60 COMMERCIAL WARF BOSTON MA 02110 |
| OAKS HOMEOWNERS ASSOCIATION | 335 W STATE ST STE A EAGLE ID 83616 |
| OAKS II AND III HOA | PO BOX 27476 C O GERSON REALTY AND MANAGEMENT CO TEMPE AZ 85285 |
| OAKS IMPROVEMENT ASSOC | 3000 CLUB TREE DR STREAMWOOD IL 60107 |
| OAKS OF ATASCOCITA COMMUNITY ASSN | 7702 FM 1960 E STE 302 HUMBLE TX 77346 |
| OAKS OF CORNERSTONE TOWN | 14420 WALTERS RD 50 HOUSTON TX 77014 |
| OAKS OF INWOOD CIA INC | PO BOX 41027 HOUSTON TX 77241 |
| OAKS RIDGE HOMEOWNERS | 8826 SANTA FE DR STE 190 OVERLAND PARK KS 66212 |
| OAKS VILLAGE | 400 NW 67 TERRACE APT 105 MARY ANN LOUTHAIN COLLECTOR KANSAS CITY MO 64118 |
| OAKS, GRACE M | PO BOX 7575 WARNER ROBINS GA 31095 |
| OAKSHIRE ESTATES HOMEOWNERS | PO BOX 781334 ORLANDO FL 32878 |
| OAKSIDE AT HAMBY COMMUNITY ASSN | NULL HORSHAM PA 19044 |
| OAKTREE FUNDING CORPORATION | 223 N FIRST AVE UPLAND CA 91786 |
| OAKTREE REALTY GROUP | 231 E ALESSANDRO BLVD RIVERSIDE CA 92508 |
| OAKVIEW | 6404 N LOCUST JEANELLED MCDANIEL COLLECTOR KANSAN CITY MO 64118 |
| OAKVIEW | 6404 N LOCUST PO BOX 10766 JEANELLED MCDANIEL COLLECTOR KANSAS CITY MO 64188-0766 |
| OAKVILLE CITY | 37 DE FOREST ST WATERTOWN CT 06795 |

| Claim Name | Address Information |
|---|---|
| OAKWEST ESTATES PROPERTY OWNERS | PO BOX 851014 WESTLAND MI 48185 |
| OAKWIND HOMEOWNERS ASSOCIATION | 5200 DALLAS HWY STE 200 PMB 266 POWDER SPRINGS GA 30127 |
| OAKWOOD CITY | CITY HALL PO BOX 99 OAKWOOD GA 30566 |
| OAKWOOD CITY | CITY HALL PO BOX 99 TAX COLLECTOR OAKWOOD GA 30566 |
| OAKWOOD CITY | 631 N HOLLY ST TAX COLLECTOR OAKWOOD TX 75855 |
| OAKWOOD CONSTRUCTION | 4955 E HUNTER AVE ANAHEIM CA 92807-2058 |
| OAKWOOD FINANCIAL LLC | 5737 KANAN ROAD #125 AGOURA HILLS CA 91301 |
| OAKWOOD GLEN SWIM AND RACQUET CLUB | 17194 PRESTON RD 102 349 DALLAS TX 75248 |
| OAKWOOD HOA | NULL HORSHAM PA 19044 |
| OAKWOOD ISD | 631 N HOLLY ST ASSESSOR COLLECTOR OAKWOOD TX 75855 |
| OAKWOOD KNOLL | 1100 VICTORS WAY STE 50 ANN ARBOR MI 48108-5220 |
| OAKWOOD KNOLL HOA | 836 OAKWOOD HOWELL MI 48843 |
| OAKWOOD LAKES HOA | 115 WILD AZALEA TRAIL HAMPTON GA 30228 |
| OAKWOOD LAKES HOMEOWNERS ASSOC | 115 WILD AZALEA TRAIL HAMPTON GA 30228 |
| OAKWOOD PARK | 6161 NE SECLUDED LN OAKWOOD PARK COLLE CTOR KANSAS CITY MO 64118 |
| OAKWOOD PARK | JUDY KEPPLE COLLECTOR 6161 NE SECLUDED LN KANSAS CITY MO 64118-5126 |
| OAKWOOD PARK CONDO | PO BOX 203 HOPKINS MN 55343 |
| OAKWOOD PARK CONDO ASSOCIATION | 320 E BIG BEAVER STE 190 TROY MI 48083 |
| OAKWOOD REALTY | 14015 SUNFISH LAKE BLVD 300 RAMSEY MN 55303 |
| OAKWOOD VILLAGE | 940 NE BARNES AVE PAM WORMSLEY COLLECTOR KANSAS CITY MO 64118 |
| OAKWOOD VILLAGE CONDOMINIUM TRUST | 45 BRAINTREE HILL PK 107 C O MARCUS ERRICO EMMER AND BROOKS PC BRAINTREE MA 02184 |
| OAKWOODE PARKHOMES CONDO ASSOC | 44670 ANN ARBOR RD STE 170 PLYMOUTH MI 48170 |
| OALLESMA, PAULINO S & | OALLESMA, ELIZABETH 3122 CHURCHWOOD CT SAN JOSE CA 95148 |
| OANDASAN AND COOPER PC | PO BOX 326 WOODSTOWN NJ 08098-0326 |
| OANH H NGUYEN | 108 SOUTH ROLLING MEADOWS DRIVE WYLIE TX 75098 |
| OANH MARIE AND MICHAEL TRAN AND | 11214 ASHFORD HILLS DR OANH M LY TRAN SUGARLAND TX 77478 |
| OASIS AIR CONDITIONING | 1465 SPRUCE STE C RIVERSIDE CA 92507 |
| OASIS APPRAISAL GROUP INC | 6030 DAYBREAK CIRCLE STE A150-144 CLARKSVILLE MD 21029 |
| OASIS AT MAGIC RANCH HOA | 4645 E COTTON GIN LOOP C O CITY PROPERTY MANAGEMENT CO PHOENIX AZ 85040 |
| OASIS AT MAGIC RANCH HOA | 4645 E COTTON GIN LOOP PHOENIX AZ 85040 |
| OASIS AT MAJIC RANCH HOA | 4645 E COTTON GIN LOOP C O CITY PROPERTY MANAGEMENT PHOENIX AZ 85040 |
| OASIS MOVING AND STORAGE | ATTN MS SARIT BITTON 2915 COLEMAN ST NORTH LAS VEGAS NV 89032-3824 |
| OASIS SUNRISE HOMEOWNERS ASSOC | 4645 E COTTON GIN LOOP PHOENIX AZ 85040 |
| OASIS TOWN | N 6012 9TH AVE OASIS TOWN TREASURER PLAINFIELD WI 54966 |
| OASIS TOWN | N 6012 9TH AVE TREASURER OASIS TWP PLAINFIELD WI 54966 |
| OASIS TOWN | R 2 PLAINFIELD WI 54966 |
| OATES AND ASSOCIATES | PO BOX 127 LANHAM MD 20703 |
| OATES AND OATES ATTORNEYS | 101 W 75TH PL MERRILLVILLE IN 46410 |
| OATES, GARY | 205 PINE LEVEL RIDGE DEATSVILLE AL 36022 |
| OATS, VERONICA | 7640 S PRAIRIE AVE A AND A AMIGOS CONTRACTORS CHICAGO IL 60619 |
| OB10 INC | PO BOX 535146 ATLANTA GA 30353-5146 |
| OBAH, HERBERT | LIGHTINING CONSTRUCTION 4313 W KAMERLING AVE # 1 CHICAGO IL 60651-1719 |
| OBANION, RANDY S | 38 VIEWDALE STREET WENATCHEE WA 98801 |
| OBANNON, ERNEST H & OBANNON, VIOLA F | 252 ALEMEDA DR APT 3 PALM SPRINGS FL 33461-1618 |
| OBBIAMALU LAW FIRM | 15361A CENTRAL AVE CHINO CA 91710-7608 |
| OBEAR OVERHOLSER HUFFER RIDER AN | 102 S UNION ST DELPHI IN 46923 |
| OBEDOZA, ANTHONY & OBEDOZA, SOCORRO | 23520 KINGSTON CREEK ROAD CALIFORNIA MD 20619 |
| OBENAUER, CHRISTINE | AND JANICE REDING AND AMERICAN VISION HOMES PO BOX 81374 BILLINGS MT |

| Claim Name | Address Information |
|---|---|
| OBENAUER, CHRISTINE | 59108-1374 |
| OBERFELL LORBER, MAY | 300 N MICHIGAN SOUTH BEND IN 46601 |
| OBERGH AND BERLIN | 1424 K ST NW STE 300 WASHINGTON DC 20005 |
| OBERHOLTZER FILOUS AND LESIAK | 39 PUBLIC SQ STE 201 MEDINA OH 44256 |
| OBERHOLTZER, JOHN C | 39 PUBLIC SQUARE STE 201 MEDINA OH 44256 |
| OBERLIN APPRAISAL SERVICE INC | 3652 BRAMBLETON AVE ROANOKE VA 24018 |
| OBERLIN TOWN | PO BOX 370 SHERIFF AND COLLECTOR OBERLIN LA 70655 |
| OBERLY, COLLEEN M | 5427 BLUE DOG ROAD PANAMA CITY FL 32404 |
| OBERMAN AND OBERMAN | 104 CHURCH STREET CHARLESTON SC 29401 |
| OBERMARK, JEFFREY H & OBERMARK, JILL E | 228 MORNING STAR DRIVE HUNTSVILLE AL 35811 |
| OBERMAYER REBMANN MAXWEL AND | ONE PENN CTR 19TH FL PHILADELPHIA PA 19103 |
| OBERMAYER REBMANN MAXWELL AND HIPPEL | 1617 JOHN F KENNEDY BLVD ONE PENN CTR STE 1900 PHILADELPHIA PA 19103 |
| OBERMAYER REBMANN MAXWELL HIPPEL | 1617 JOHN F KENNEDY BLVD STE 1 PHILADELPHIA PA 19103 |
| OBERT V SUNSDAHL | SANDRA C SUNSDAHL 118 NORTH MERRIAM AVENUE THIEF RIVER FALLS MN 56701 |
| OBERT, MICHAEL & OBERT, ANNE | 29 TEAL CIRCLE WALPOLE MA 02081 |
| OBIAMAKA OBIEKWE | 4600 WILLOW COURT THE COLONY TX 75056 |
| OBIAMALU LAW FIRM | 15361A CENTRAL AVE CHINO CA 91710-7608 |
| OBILLO, NOEMI & OBILLO, CATHERINE P | 778 SAINT FRANCIS BLVD DALY CITY CA 94015-4250 |
| OBIOHA, CHRISTOPHER | 21114 SW 125TH CT RD WASHINGTON MUTUAL BANK MIAMI FL 33177 |
| OBION CITY | 127 E PALESTINE ST TAX COLLECTOR OBION TN 38240 |
| OBION CITY | PO BOX 547 TAX COLLECTOR OBION TN 38240 |
| OBION COUNTY | COUNTY COURTHOUSE TRUSTEE UNION CITY TN 38261 |
| OBION COUNTY | COUNTY COURTHOUSE RM 3 TRUSTEE UNION CITY TN 38261 |
| OBION COUNTY | OBION COUNTY COURTHOUSE TAX COLLECTOR UNION CITY TN 38261 |
| OBION COUNTY | PO BOX 147 TRUSTEE UNION CITY TN 38281 |
| OBION COUNTY REGISTER OF DEEDS | 2 COURTHOUSE SQUARE UNION CITY TN 38261 |
| OBION COUNTY REGISTER OF DEEDS | 5 BILL BURNETT CIR UNION CITY TN 38261 |
| OBION COUNTY REGISTER OF DEEDS | PO BOX 514 WASHINGTON AVE UNION CITY TN 38281-0514 |
| OBJECTBUILDERS INC | 20134 VALLEY FORGE CIR KING OF PRUSSIA PA 19406-1112 |
| OBOSOPHIAN DIMAPORO | 12019 PIERCE ST LAKE VIEW TERRACE CA 91342 |
| OBOYLE, JACK | NULL NULL PA 19044 |
| OBOYLE, JACK | PO BOX 815369 DALLAS TX 75381 |
| OBRECT, DONALD F | 7522 CLUB RD GROUND RENT BALTIMORE MD 21204 |
| OBRECT, DONALD F | 7522 CLUB RD GROUND RENT TOWSON MD 21204 |
| OBREGON SR, JOE A & OBREGON, LINDA B | 1420 EDNEY ST FORT WORTH TX 76115 |
| OBRIEN & COMPANY PRINTERS INC | PO BOX 790 WEST BARNSTABLE MA 02668-0790 |
| OBRIEN APPRAISAL GROUP INC | PO BOX 231272 PORTLAND OR 97281 |
| OBRIEN BARIC AND SCHERER | 19 W S ST CARLISLE PA 17013 |
| OBRIEN BELLAND AND BUSHINSKY LLC | 1526 BERLIN RD CHERRY HILL NJ 08003 |
| OBRIEN COUNTY | 155 S HAYES ST PO BOX 310 OBRIEN COUNTY TREASURER PRIMGHAR IA 51245 |
| OBRIEN COUNTY | 155 S HAYES ST PO BOX 310 OBRIEN COUNTY TREASURER PRINGHAR IA 51245 |
| OBRIEN COUNTY | 155 S HAYES ST PO BOX 310 PRIMGHAR IA 51245 |
| OBRIEN COUNTY RECORDER | PO BOX 340 COURTHOUSE PRIMGHAR IA 51245 |
| OBRIEN GMAQ LLC V GMAC MORTGAGE LLC MICHAEL | AGOGLIA NOEL STEPHEN OBRIEN SULLIVAN BURNS PROPERTIES INC FRANCIS ET AL SIMON SIGALOS AND SPYREDES PA 3839 NW BOCA RATON BLVD STE 100 BOCA RATON FL 33431 |
| OBRIEN LAW FIRM PC | 2915 WAYZATA BLVD MINNEAPOLIS MN 55405 |
| OBRIEN PROPERTIES | 201 FOURTH STREET P.O. BOX 1316 CLARKSVILLE VA 23927 |
| OBRIEN PROPERTIES | PO BOX 1316 CLARKSVILLE VA 23927 |
| OBRIEN REAL ESTATE | PO BOX 786 HWY 460 S SPRINGS APPOMATOX VA 24522 |

| Claim Name | Address Information |
|---|---|
| OBRIEN REAL ESTATE | PO BOX 786 HWY 460 W APPOMATTOX VA 24522 |
| OBRIEN REALTORS | 12 MAPLE LN RT 209 EAST STROUDBURG PA 18302-9183 |
| OBRIEN REALTY | PO BOX 584 CHARLOTTE HALL MD 20622 |
| OBRIEN REALTY | 21782 GREAT MILLS LEXINGTON MD 20653 |
| OBRIEN REALTY | 56734 SAPPHIRE BLVD ELKHART IN 46516-5665 |
| OBRIEN SHAFNER STUART KELLY | 138 MAIN ST NORWICH CT 06360 |
| OBRIEN, AMY I | 526 STATE ROAD 32 EAST WESTFEILD IN 46074 |
| OBRIEN, DENNIS W | 6475 MAIN STREET SANDERS BLOOMINGTON IN 47401 |
| OBRIEN, JAMES M | 9188 GARRETT LAKE DR MIDLAND GA 31820 |
| OBRIEN, JOHN | 14171 E 102ND AVE NATIONWIDE ROOFING LLC COMMERCE CITY CO 80022 |
| OBRIEN, JOHN | PO BOX 33821 GRANADA HILLS CA 91394 |
| OBRIEN, JOHN E | PO BOX 268 NEW CASTLE DE 19720 |
| OBRIEN, KERRY | 5150 E CANDLEWOOD STE 13A LAKEWOOD CA 90712-1927 |
| OBRIEN, MARGARET E | 116 JONATHAN DRIVE NORTH WALES PA 19454 |
| OBRIEN, MICHAEL D | 9200 SE SUNNYBROOK BLVD NO 150 CLACKAMAS OR 97015 |
| OBRIEN, NORMAN | 127 BEAVER RUN DR COPPELL TX 75019-4850 |
| OBRIEN, PATRICIA R | 2680 YALE AVE SAN ANGELO TX 76904-5811 |
| OBRIEN, THOMAS P & OBRIEN, DONNA E | 1301 COUGER TRAIL CARY IL 60013 |
| OBRINGER, ROBERT | PO BOX 269 MARLTON NJ 08053 |
| OBRYAN AND DENBOW | 4710 DIXIE HWY LOUISVILLE KY 40216 |
| OBRYAN LAW FIRM PLC | 315 N MAIN ST DAVISON MI 48423 |
| OBRYAN LAW OFFICES PSC | 1717 ALLIANT AVE STE 17 LOUISVILLE KY 40299 |
| OBRYK, JAN | 5900 WEST GIDDINGS CHICAGO IL 60630 |
| OBRYON LAW FIRM, LLC | GMAC MRTG,LLC SUCCESSOR BY MERGER TO GMAC MRTG CORP VS LORIE WEED A/K/A LORIE A WEED, JOHN DOE WEED, MRTG ELECTRONIC RE ET AL N95W16975 RICHFIELD WAY, SUITE 3 MENOMONEE FALLS WI 53051 |
| OBUCHOWSKI, RAYMOND J | PO BOX 60 1542 VT RT 107 BETHEL VT 05032 |
| OBUCHOWSKI, RAYMOND J | PO BOX 60 BETHEL VT 05032 |
| OBYRNE, CARLOS | 152 CROOP LN BREGETTA ROBINSON ADVANTAGE PUBLIC ADJ INC PORT CHARLOTTE FL 33952 |
| OC ALFARO AND CALDERAS ROOFING | 1590 AVE B BEAUMONT TX 77701 |
| OC HOMES | 2973 HARBOR BLVD SUITE 256 COSTA MESA CA 92626 |
| OCAIN, MICHAEL S & OCAIN, TIFFANY K | 5102 SE 42ND ST OKEECHOBEE FL 34974 |
| OCALA SHORES REALTY | 10500 SE101 AVE RD BELLEVIEW FL 34420 |
| OCALA SHORES REALTY | 10500 SE 101 AVE RD BELLEVIEW FL 34420-3600 |
| OCAMPO, MISAEL | 8800 DORSEY ROAD RICHMOND VA 23237 |
| OCASEY, KEVIN | 1535 E SHAW AVE NO 101 FRESNO CA 93710 |
| OCCIDENTAL FIRE AND CAS CO | PO BOX 841974 DALLAS TX 75284 |
| OCCIDENTAL FIRE AND CASUALTY | PO BOX 2057 FLOOD PROCESSING CTR KALISPELL MT 59903 |
| OCCIDENTAL FIRE AND CASUALTY CO | PO BOX 415842 BOSTON MA 02241 |
| OCCIDENTAL FIRE AND CASUALTY COMPANY | PO BOX 864444 ORLANDO FL 32886 |
| OCCIDENTAL INSURANCE COMPANY | PO BOX 30527 PHOENIX AZ 85046 |
| OCCOQUAN TOWN | PO BOX 195 TOWN OF OCCOQUAN OCCOQUAN VA 22125 |
| OCCOQUAN TOWN | TOWN OF OCCOQUAN TREASURER OCCOQUAN VA 22125 |
| OCCUPATIONAL HEALTH CENTERS OF THE SOUTHWEST | PO BOX 8960 ELKRIDGE MD 21075-8960 |
| OCE IMAGISTICS INC | PO BOX 856193 LOUISVILLE KY 40285-6193 |
| OCEAN AND GREEN RE CO | 2385 EXECUTIVE CTR DR STE 100 BATON RATON FL 33431 |
| OCEAN BANK | ONE HOME PLZ STE 3 WARWICK RI 02889 |
| OCEAN BEACH VILLAGE | 315 COTTAGE WALK PO BOX 457 VILLAGE OF OCEAN BEACH OCEAN BEACH NY 11770 |

| Claim Name | Address Information |
|---|---|
| OCEAN BLUE CONDOMINIUM ASSOCIATION | 7600 COLLINS AVE MIAMI BEACH FL 33141 |
| OCEAN BLVD VILLAS | 1521 HWY 17 S STE B NORTH MYRTLE BEACH SC 29582 |
| OCEAN BUILDERS, INC. | 440 B EAST SQUANTUM STREET NORTH QUINCY MA 02171 |
| OCEAN CITY | 831 ASBURY AVE PO BOX 208 TAX COLLECTOR OCEAN CITY NJ 08226 |
| OCEAN CITY | PO BOX 208 OCEAN CITY TAX COLLECTOR OCEAN CITY NJ 08226 |
| OCEAN CITY | 301 BALTIMORE AVE RM 130 OCEAN CITY MD 21842 |
| OCEAN CITY | 301 BALTIMORE AVE PO BOX 5000 TAX COLLECTOR OF OCEAN CITY OCEAN CITY MD 21842 |
| OCEAN CITY | 301 BALTIMORE AVE RM 130 TAX COLLECTOR OF OCEAN CITY OCEAN CITY MD 21842 |
| OCEAN CITY | 301 BALTIMORE AVE PO BOX 158 TAX COLLECTOR OF OCEAN CITY OCEAN CITY MD 21843-0158 |
| OCEAN CITY SEMIANNUAL | 301 BALTIMORE AVE PO BOX 158 TAX COLLECTOR OF OCEAN CITY OCEAN CITY MD 21843-0158 |
| OCEAN COLONY CONDO ASSOC INC | 3111 STIRLING RD BECKER AND POLIAKOFF FORT LAUDERDALE FL 33312-6566 |
| OCEAN COLONY CONDOMINIUM TRUST | 764 PLAIN ST C O MARSHFIELD PROPERTY MANAGEMENT MARSHFIELD MA 02050 |
| OCEAN COLONY LANDING CONDOMINIUM | 475 SCHOOL ST STE 8 C O DAMON TOPHAM AND COMPANY LLC MARSHFIELD MA 02050 |
| OCEAN COLONY LANDING CONDOMINIUM | 475 SCHOOL ST STE B C O DAMON TOPHAM AND COMPANY LLC MARSHFIELD MA 02050 |
| OCEAN CONDOS HOA C O NANETTE | 71 BEDFORD ST BURLINGTON MA 01803 |
| OCEAN COUNTY CLERK | 118 WASHINGTON ST 1ST FL RM 114 TOMS RIVER NJ 08753 |
| OCEAN COUNTY CLERK | 118 WASHINGTON ST MORTGAGE RM TOMS RIVER NJ 08753-7626 |
| OCEAN COUNTY CLERK | CN 2191 TOMS RIVER NJ 08754 |
| OCEAN COUNTY CLERK | PO BOX 2191 TOMS RIVER NJ 08754 |
| OCEAN COUNTY CLERK | PO BOX 2191 TOMS RIVER NJ 08754-2191 |
| OCEAN COUNTY CLERK OF COURT | 118 WASHINGTON ST MORTGAGE RM TOMS RIVER NJ 08753-7626 |
| OCEAN COUNTY CLERKS OFFICE | 118 WASHINGTON ST TOMS RIVER NJ 08753 |
| OCEAN DUNES HOA | 135 SO HALCYON RD ARROYO GRANDE CA 93420 |
| OCEAN FEDERAL SAVINGS BANK | 975 HOOPER AVE TOMS RIVER NJ 08753-8320 |
| OCEAN GATE BORO | 151 E LONGPORT AVE TAX COLLECTOR OCEAN GATE NJ 08740 |
| OCEAN GATE BORO | PO BOX 100 OCEAN GATE BORO TAX COLLECTOR OCEAN GATE NJ 08740 |
| OCEAN GATE TOWER CONDOMINIUM TRUST | 45 BRAINTREE HILL PARK 107 C O MARCUS ERRICO EMMER AND BROOKS PC HOLBROOK MA 02343 |
| OCEAN GROVE OF PONTE VEDRA | 1 ARBOR CLUB DR PONTE VERDA BEACH FL 32082 |
| OCEAN GROVE OF PONTE VEDRA | 1 ARBOR DR CONDOMINIUM ASSOCIATION INC PONTE VEDRA BEACH FL 32082 |
| OCEAN HARBOR CASUALTY | PO BOX 451599 SUNRISE FL 33345 |
| OCEAN HARBOR CASUALTY INS | 7 HIGH ST STE 408 HUNTINGTON NY 11743 |
| OCEAN HARBOR CASUALTY INS CO | PO BOX 1376 COLUMBIA SC 29202 |
| OCEAN HARBOR SOUTH | 835 20TH PL VERO BEACH FL 32960 |
| OCEAN ISLE BEACH TOWN | 3 W 3RD ST TREASURER OCEAN ISLE BEACH NC 28469 |
| OCEAN LAKES COMMUNITY ASSOCIATION | 1718 WELLSFORD DR VIRGINIA BEACH VA 23454 |
| OCEAN LOAN LLP | 1785 HANCOCK ST STE 100 SAN DIEGO CA 92110 |
| OCEAN MEADOWS CONDO ASSOCIATIONS | 2 LEE DR PLYMOUTH MA 02360 |
| OCEAN MEADOWS OF PLYMOUTH CONDO | 2 LEE DR PLYMOUTH MA 02360 |
| OCEAN MONMOUTH LEGAL SERVICES I | 599 RTE 37 W TOMS RIVER NJ 08755 |
| OCEAN PINES ASSOCIATION INC | 239 OCEAN PKWY OCEAN PINES MD 21811 |
| OCEAN RESERVE CONDO ASSOCIATION | 19370 COLLINS AVE SUNNY ISLES BEACH FL 33160 |
| OCEAN SHORE COMMUNITY CLUB INC | 1016 CATALA AVE SE OCEAN SHORES WA 98569 |
| OCEAN SHORES COMMUNITY CLUB | 1016 GATALA AVE SE OCEAN SHORES WA 98569 |
| OCEAN SHORES COMMUNITY CLUB INC | 1016 CATALA AVE SE OCEAN SHROES WA 98569 |
| OCEAN STREET CONDO ASSOC | 201 OCEAN ST UNIT 3 LYNN MA 01902 |
| OCEAN TERRACE OWNERS INC | 200 MADISON AVE 24TH FL C O KAGAN LUBIC LEPPER ET AL NEW YORK NY 10016 |
| OCEAN TOWNSHIP | 399 MONMOUTH RD OCEAN TOWNSHIP TAX COLLECTOR OAKHURST NJ 07755 |

| Claim Name | Address Information |
|---|---|
| OCEAN TOWNSHIP | 399 MONMOUTH RD TAX COLLECTOR OAKHURST NJ 07755 |
| OCEAN TOWNSHIP | 50 RAILROAD AVE OCEAN TOWNSHIP TAX COLLECTOR WARETOWN NJ 08758 |
| OCEAN TOWNSHIP | 50 RAILROAD AVE TAX COLLECTOR WARETOWN NJ 08758 |
| OCEAN TOWNSHIP | 50 RAILROAD AVE WARETOWN NJ 08758 |
| OCEAN TOWNSHIP MUNICIPAL UTILITIES | 50 RAILROAD AVE WARETOWN NJ 08758-2730 |
| OCEAN VIEW PROPERTIES | 39200 HWY 1 PO BOX 1285 GUALALA CA 95445 |
| OCEAN VIEW TOWN | 201 CENTRAL AVE TAX COLLECTOR OF OCEANVIEW TOWN OCEANVIEW DE 19970 |
| OCEAN VIEW TOWN | OCEANVIEW TOWN HALL OAKWOOD AVE TAX COLLECTOR OF OCEANVIEW TOWN OCEAN VIEW DE 19970 |
| OCEAN WALK CONDO ASSOCIATION | 379 MARVIN AVE HACKENSACK NJ 07601 |
| OCEAN WALK CONDO INC | PO BOX 4511 PINEHURST NC 28374-4511 |
| OCEAN WALK CONDOMINIUM ASSOC INC | 410 E CHARLESTON AVE WILDWOOD CREST NJ 08260 |
| OCEAN WALK ON SOUTH BEACH | 6175 NW 153RD ST STE 103 HIALEAH FL 33014 |
| OCEANA | 39 ARGONAUT 100 ALIJO VIEJO CA 92656 |
| OCEANA COUNTY | COUNTY COURTHOUSE TAX COLLECTOR HART MI 49420 |
| OCEANA COUNTY REGISTER OF DEEDS | PO BOX 111 100 STATE ST COURTHOUSE HART MI 49420 |
| OCEANA III CONDO ASSOCIATION | 16425 COLLINS AVE SUNNY ISLES BEACH FL 33160 |
| OCEANA PROPERTY OWNERS ASSOCIATION | 16421 COLLINS AVE SUNNY ISLES BEACH FL 33160 |
| OCEANA REGISTER OF DEEDS | PO BOX 111 100 STATE ST HART MI 49420 |
| OCEANFIRST BANK | 975 HOOPER AVENUE TOMS RIVER NJ 08753 |
| OCEANPORT BOROUGH | 222 MONMOUTH BLVD OCEANPORT BORO TAX COLLECTOR OCEANPORT NJ 07757 |
| OCEANPORT BOROUGH | PO BOX 370 TAX COLLECTOR OCEANPORT NJ 07757 |
| OCEANS FUNDING COMPANY INC | 912 DREW ST 201 CLEARWATER FL 33755 |
| OCEANVIEW CONDO TRUST | PO BOX 1031 MARBLEHEAD MA 01945 |
| OCEOLA TOWNSHIP | 1577 N LATSON TREASURER OCEOLA TOWNSHIP HOWELL MI 48843 |
| OCEOLA TOWNSHIP | 1577 LATSON RD PO BOX 406 HOWELL MI 48844 |
| OCEOLA TOWNSHIP | 1577 LATSON RD PO BOX 406 OCEOLA TOWNSHIP HOWELL MI 48844 |
| OCEOLA TOWNSHIP | 1577 LATSON RD PO BOX 406 TREASURER OCEOLA TOWNSHIP HOWELL MI 48844 |
| OCHBERG, ERIC & LEVESQUE, BRENDA J | 140 FOREST STREET HARWICH MA 02645 |
| OCHELLO CONTRACTORS LLC | 1410 JEAN LAFITTE BLVD LAFITTE LA 70067 |
| OCHILTREE CNTY APPRAIS DIST | 825 S MAIN STE 100 ASSESSOR COLLECTOR PERRYTON TX 79070 |
| OCHILTREE COUNTY C O APPR DISTRICT | 825 S MAIN STE 100 ASSESSR COLLECTOR PERRYTON TX 79070 |
| OCHILTREE COUNTY CLERK | 511 S MAIN PERRYTON TX 79070 |
| OCHLOCKNEE CITY | CITY HALL PO BOX 56 TAX COLLECTOR OCHLOCKNEE GA 31773 |
| OCHLOCKNEE CITY | PO BOX 56 TAX COLLECTOR OCHLOCKNEE GA 31773 |
| OCHOA, ADELA & OCHOA, BALDOMERO | PO BOX 95 LOS INDIOS TX 78567-0065 |
| OCHOA, HEATHER | 25112 CHAMBERS RD STE 107 TUSTIN CA 92780 |
| OCHOA, JOAQUIN & OCHOA, TERESA | 2407 S HARDING AVE CHICAGO IL 60623-3715 |
| OCHOA, JOSE I | 902 LOCUST STREET SAN JOSE CA 95110 |
| OCHOA, ODALYS | 15251 SW 61ST ST MANUEL VINELO MIAMI FL 33193 |
| OCHOA, SALVADOR & OCHOA, ANA R | 13676 CARFAX AVE BELLFLOWER CA 90706 |
| OCHS AND GOLDBERG LLP | 60 E 42ND ST STE 1545 NEW YORK NY 10165 |
| OCHS ROTHSCHILD, TAMERA | 314 S FRANKLIN ST TITUSVILLE PA 16354 |
| OCHS, JAMES J & OCHS, BARBARA J | 38 CEDARCREST ROAD WEST ROXBURY MA 02132-4733 |
| OCHS, MARTIN | 501 FIFTH AVE 15TH FL NEW YORK NY 10017 |
| OCHS, MARTIN | 60 E 42ND ST RM 1545 NEW YORK NY 10165 |
| OCHS, TRAVIS A | 709 CLARKSON ST DENVER CO 80218 |
| OCHSENREITER, PATRICK B | 320 ROSSCRAGGON RD ARDEN NC 28704-2514 |
| OCHSENRIDER, ROBERT A & | OCHSENRIDER, RUTH A 3240 PEAVINE RD CROSSVILLE TN 38558 |

| Claim Name | Address Information |
|---|---|
| OCHSNER, SCOTT & OCHSNER, DEBRA | 422 EAST HASKELL STREET W SAINT PAUL MN 55118 |
| OCIE F MURRAY JR | PO BOX 1210 FAYETTEVILLE NC 28302 |
| OCIE F MURRAY JR | PO DRAWER 53007 FAYETTEVILLE NC 28305 |
| OCIE L. HUTCHINSON | SHEILA L. HUTCHINSON 3449 W 75TH ST LOS ANGELES CA 90043 |
| OCILLA CITY | TAX COLLECTOR PO BOX 626 CITY HALL OCILLA GA 31774 |
| OCILLA CITY | PO BOX 626 TAX COLLECTOR OCILLA GA 31774 |
| OCKSRIDER PROPERTIES INC | 9201 MONTGOMERY BLVD NE STE 403 ALBUQUERQUE NM 87111 |
| OCL ANALYTICAL SERVICES | 35 GOSHEN TURNPIKE BLOOMINGBURG NY 12721 |
| OCM BANCORP | 14351 MYFORD RD STE 200 TUSTIN CA 92780 |
| OCM BANCORP INC | 2700 N MAIN STREET SUITE 1200 SANTA ANA CA 92705 |
| OCMOND, JOAN | 175 BEAU RIVAGE DR DEEP S ROOFING AND VINYL MADEREVILLE LA 70471 |
| OCONEE CLERK OF SUPERIOR COURT | 23 N MAIN ST PO BOX 1099 WATKINSVILLE GA 30677 |
| OCONEE COUNTY | TREASURER 415 SOUTH PINE STREET WALHALLA SC 29691 |
| OCONEE COUNTY | 415 S PINE ST TREASURER WALHALLA SC 29691 |
| OCONEE COUNTY | PO BOX 429 TREASURER WALHALLA SC 29691 |
| OCONEE COUNTY | PO BOX 429 WALHALLA SC 29691 |
| OCONEE COUNTY | 23 N MAIN ST RM 105 TAX COMMISSIONER WATKINSVILLE GA 30677 |
| OCONEE COUNTY | PO BOX 106 TAX COMMISSIONER WATKINSVILLE GA 30677 |
| OCONEE COUNTY CLERK | 415 S PINE ST WALHALLA SC 29691 |
| OCONEE COUNTY CLERK | 23 N MAIN ST WATKINSVILLE GA 30677 |
| OCONEE COUNTY MOBILE HOMES | 415 S PINE STREET PO BOX 429 TREASURER WALHALLA SC 29691 |
| OCONEE COUNTY REGISTER OF DEEDS | 415 S PINE ST WALHALLA SC 29691 |
| OCONEE COUNTY RMC | 415 S PINE ST WALHALLA SC 29691 |
| OCONEE COUNTY TAX COLLECTOR | 415 S PINE ST WALHALLA SC 29691 |
| OCONNELL AND ARONOWITZ PC | 206 W BAY PLZ PLATTSBURGH NY 12901 |
| OCONNELL, DANIEL E | PO BOX 13 OFFICE OF THE CHAPTER 13 TRUSTEE LA PORTE TX 77572 |
| OCONNELL, MICHAEL | 15036 LAKEWOOD DR ISC SERVICES PLYMOUTH MI 48170 |
| OCONNELL, MICHAEL | 15839 DURANGO CIR KIMBERLEE OCONNELL BROOKSVILLE FL 34604 |
| OCONNELL, NANCY A | 1 FIRENZE COURT NEWPORT COAST CA 92657 |
| OCONNELL, NATHAN M | 7947 BOND ST OVERLAND PARK KS 66214-1557 |
| OCONNELL, SYLVIA A | 490 GREELY ROAD EXT CUMBERLAND CENTER ME 04021-3339 |
| OCONNER AND KERSHAW INC | 241 WALL ST KINGSTON NY 12401 |
| OCONNER PIPER AND FLYNN | 170 JENNIFER RD ANNAPOLIS MD 21401 |
| OCONNOR AND ASSOCIATES | PO BOX 76419 SAINT PETERSBURG FL 33734-6419 |
| OCONNOR AND AUERSCH | 4309 S E ST INDIANAPOLIS IN 46227 |
| OCONNOR KERSHAW INC | 241 WALL ST KINGSTON NY 12401 |
| OCONNOR KERSHAW INC | 241 WALL ST PO BOX 3008 KINGSTON NY 12402 |
| OCONNOR PIPER AND FLYNN | 1850 DUAL HWY HAGERSTOWN MD 21740 |
| OCONNOR PIPER AND FLYNN ERA | 7402 YORK RD BALTIMORE MD 21204 |
| OCONNOR ROOFING COMPANY | 1457 AMMONS ST LAKEWOOD CO 80214 |
| OCONNOR, ANTHONY | 2115 LONG LN JAMISON PA 18929 |
| OCONNOR, CAMERON & OCONNOR, STEPHANIE | PO BOX 625 GULF BREEZE FL 32562-0625 |
| OCONNOR, CATHY & OCONNOR, JOHNNY | 118 PANKRATZ RD LUCEDALE MS 39452-3644 |
| OCONNOR, JAMES | 3 W HOLLY DR BELFOR PROPERTY RESTORATION ISLIP NY 11782 |
| OCONNOR, JOSEPH P | 1635 NEWPORT PLACE UNIT 11 KENNER LA 70065 |
| OCONNOR, KELLY G | PO BOX 902216 PALMDALE CA 93590 |
| OCONNOR, MARY C | 1101 FERN DR PHOENIX AZ 85014 |
| OCONNOR, MICHAEL | 536 E PALMDALE BLVD PALMDALE CA 93550 |
| OCONNOR, MICHAEL J | 20 CORPORATE WOODS BLVD ALBANY NY 12211 |

| Claim Name | Address Information |
|---|---|
| OCONNOR, MICHONG | 10870 BENSON OVERLAND PARK KS 66210 |
| OCONNOR, PATRICK | 4696 CLOPTON DR HALL CONSTRUCTION INC HAYES VA 23072 |
| OCONNOR, SHANNON | 615 FLETCHER ST MOUND CITY KS 66056-5252 |
| OCONNOR, STEVEN J & OCONNOR, TRACILA N | 69-08 67TH PLACE GLENDALE NY 11385 |
| OCONNOR, THOMAS J & OCONNOR, LAURA O | 2134 LIMA LOOP LAREDO TX 78045 |
| OCONOMOWOC CITY | TREASURER OCONOMOWOC CITY PO BOX 27 174 E WISCONSIN AVE OCONOMOWOC WI 53066 |
| OCONOMOWOC CITY | PO BOX 27 174 E WISCONSIN AVE OCONOMOWOC WI 53066 |
| OCONOMOWOC CITY | PO BOX 27 TREASURER OCONOMOWOC CITY OCONOMOWOC WI 53066 |
| OCONOMOWOC CITY | PO BOX 27 TREASURER OCONOMOWOC WI 53066 |
| OCONOMOWOC LAKE VILLAGE | 1320 PEWAUKEE RD RM 148 WAUKESHA COUNTY TREASURER WAUKESHA WI 53188 |
| OCONOMOWOC LAKE VILLAGE | 1320 PEWAUKEE RM 148 WAUKESHA COUNTY TREASURER WAUKESHA WI 53188 |
| OCONOMOWOC REALTY CENTER | 357 W WISCONSIN AVE OCONOMOWOC WI 53066 |
| OCONOMOWOC TOWN | 6812 BROWN ST TREASURER OCONOMOWOC WI 53066 |
| OCONOMOWOC TOWN | W359 N6812 BROWN ST TREASURER OCONOMOWOC TWP OCONOMOWOC WI 53066 |
| OCONOMOWOC TOWN | W359 N6812 BROWN ST TREASURER OCONOMOWOC WI 53066 |
| OCONTO CITY | TREASURER OCONTO CITY 1210 MAIN ST OCONTO WI 54153 |
| OCONTO CITY | 1210 MAIN ST OCONTO CITY OCONTO WI 54153 |
| OCONTO CITY | 1210 MAIN ST TREASURER OCONTO CITY OCONTO WI 54153 |
| OCONTO CITY | CITY HALL OCONTO WI 54153 |
| OCONTO CITY | CITY HALL 1210 MAIN ST OCONTO WI 54153 |
| OCONTO CITY | CITY HALL 1210 MAIN ST TAX COLLECTOR OCONTO CITY WI 54153 |
| OCONTO CITY | CITY HALL 1210 MAIN ST TAX COLLECTOR OCONTO WI 54153 |
| OCONTO CITY | CITY HALL 1210 MAIN ST TREASURER OCONTO CITY OCONTO WI 54153 |
| OCONTO COUNTY | 301 WASHINGTON ST TREASURER OCONTO COUNTY OCONTO WI 54153 |
| OCONTO COUNTY TREASURER | 301 WASHINGTON ST OCONTO COUNTY TREASURER OCONTO WI 54153 |
| OCONTO COUNTY TREASURER | 301 WASHINGTON ST OCONTO WI 54153 |
| OCONTO ELECTRIC COOPERATIVE | PO BOX 168 OCONTO FALLS WI 54154 |
| OCONTO FALLS CITY | 104 S FRANKLIN ST OCONTO FALLS WI 54154 |
| OCONTO FALLS CITY | 104 S FRANKLIN ST TREASURER OCONTO FALLS CITY OCONTO FALLS WI 54154 |
| OCONTO FALLS CITY | 104 S FRANKLIN ST TREASURER OCONTO FALLS WI 54154 |
| OCONTO FALLS CITY | 500 N CHESTNUT AVENUE PO BOX 70 TREASURER OCONTO FALLS CITY OCONTO FALLS WI 54154 |
| OCONTO FALLS TOWN | RT 2 GILLETT WI 54124 |
| OCONTO FALLS TOWN | RT 2 GILLET WI 54124 |
| OCONTO FALLS TOWN | 6922 PIGRASS RD OCONTO FALLS WI 54154 |
| OCONTO FALLS TOWN | 6922 PIPGRASS RD TREASURER OCONTO FALLS TOWN OCONTO FALLS WI 54154 |
| OCONTO FALLS TOWN | 6922 PIPGRASS RD TREASURER OCONTO FALLS WI 54154 |
| OCONTO FALLS WATER AND LIGHT COM | 500 N CHESTNUT PO BOX 70 OCONTO FALLS WI 54154 |
| OCONTO REGISTER OF DEEDS | 301 WASHINGTON ST OCONTO WI 54153 |
| OCONTO TOWN | 6509 SPRISE RD OCONTO TOWN TREASURER LENA WI 54139 |
| OCONTO TOWN | 6509 SPRISE RD TREASURER OCONTO TWP LENA WI 54139-9110 |
| OCONTO TOWN | 5239 GLYNN RD TREASURER OCONTO TWP OCONTO WI 54153 |
| OCONTO TOWN | RT 2 OCONTO WI 54153 |
| OCOTILLO LAKES OWNERS ASSOCIATION | 2345 S ALMA SCHOOL RD STE 210 MESA AZ 85210 |
| OCQUEOC TOWNSHIP | 5093 MERCHANT RD TREASURER OCQUEOC TWP MILLERSBURG MI 49759 |
| OCRE INVESTMENT FUND 2 | 3134 AIRWAY AVE COSTA MESA CA 92626 |
| OCTAVIA LEWIS AND UNIVERSAL | 4449 ADAMS ST RESTORATION SERVICES GARY IN 46408 |
| OCTAVIANO QUINTERO | 295 D STREET #106 CHULA VISTA CA 91910 |
| OCTAVIO AND LOURDES MEDINA | 10730 SW 106 AVE AND MARIN ELJAIEK AND LOPEZ PL MIAMI FL 33176 |

| Claim Name | Address Information |
|---|---|
| OCTAVIO CAPACETE | 5880 LUCRETIA AVE MIRA LOMA CA 91752-2035 |
| OCTAVIO L. MARTINEZ, PA | DEUTSCHE BANK TRUST CO AMERICAS AS TRUSTEE FOR RALI 2007QA3 VS SERGIO LOPEZ-NOA, DAYLIN GONZALEZ, MRTG ELECTRONIC REGIS ET AL 7700 N. KENDALL DR, SUITE 707 MIAMI FL 33156-7591 |
| OCTAVIO QUINTANA | 3109 HENDERSON WALK ATLANTA GA 30340 |
| OCTAVIO SARACCO | 180 HARVARD LN SEAL BEACH CA 90740 |
| OCTOBER RESEARCH CORP | 3660 CENTER RD #304 BRUNSWICK OH 44212 |
| OCTORARA AREA SCHOOL DISTRICT | T-C OF OCTORARA AREA SCHOOL DIST 228 HIGHLAND ROAD STE 1 ATGLEN PA 19310 |
| OCTORARA AREA SCHOOL DISTRICT | 228 HIGHLAND RD PO BOX 500 ATGLEN PA 19310 |
| OCTORARA AREA SCHOOL DISTRICT | 228 HIGHLAND RD STE 1 T C OF OCTORARA AREA SCHOOL DIST ATGLEN PA 19310 |
| OCTORARA AREA SCHOOL DISTRICT | 228 HIGHLAND ROAD PO BOX 500 T C OF OCTORARA AREA SCHOOL DIST ATGLEN PA 19310 |
| OCTORARA S D SADSBURY TOWNSHIP | 228 HIGHLAND RD TAX COLL OF OCTORARA AREA SCH DIST ATGLEN PA 19310 |
| OCTORARA S D SADSBURY TOWNSHIP | 228 HIGHLAND ROAD PO BOX 500 TAX COLL OF OCTORARA AREA SCH DIST ATGLEN PA 19310 |
| OCTORARA SD CHRISTIANA BORO | 228 HIGHLAND RD T C OF OCTORARA AREA SCH DIST ATGLEN PA 19310 |
| OCTORARA SD CHRISTIANA BORO | 228 HIGHLAND ROAD PO BOX 500 T C OF OCTORARA AREA SCH DIST ATGLEN PA 19310 |
| OCTUS POLK | 4139 POLARIS DRIVE #1035 IRVING TX 75038 |
| OCW RETAIL-BELMONT, LLC | PO BOX 415114 BOSTON MA 02241-5114 |
| OCWA | PO BOX 9 OCWA SYRACUSE NY 13211 |
| OCWA | PO BOX 9 SYRACUSE NY 13211 |
| OCWEN | 1413 NW 80TH AVE MARGATE FL 33063 |
| OCWEN | 1661 WORTHINGTON RD., STE #100 WEST PALM BEACH FL 33409 |
| OCWEN FEDERAL BANK | 1675 PALM BEACH LAKES BLVD WEST PALM BEACH FL 33401 |
| OCWEN FEDERAL BANK | PO BOX 514577 LOS ANGELES CA 90051 |
| OCWEN FEDERAL BANK FSB | 1675 PALM BEACH LAKES BLVD WEST PALM BEACH FL 33401 |
| OCWEN FINANCIAL CORPORATION | 2711 CENTERVILLE ROAD, SUITE 400 WILMINGTON DE 19808 |
| OCWEN LOAN SERVICING | 1661 WORTHINGTON ROAD WEST PALM BEACH FL 33409 |
| OCWEN LOAN SERVICING LLC | 2002 SUMMIT BLVD STE 600 ATLANTA GA 30319 |
| OCWEN LOAN SERVICING LLC | 12001 SCIENCE DR STE 110 ORLANDO FL 32826-2913 |
| OCWEN LOAN SERVICING LLC | PO BOX 6440 CAROL STREAM IL 60197 |
| OCWEN LOAN SERVICING LLC | 1661 WORTHINGTON RD STE 100 WEST PALM BEACH FL 33409 |
| OD SIGNS | 965 W WINTON AVE HAYWARD CA 94545 |
| ODABACHIAN, JAIME | 3400 NE 6TH DR BOCA RATON FL 33431-6108 |
| ODAIRYJA D LONG AND LATASHA D | 9564 W TAMPA DR HUDSON AND ODAIRYIA LONG BATON ROUGE LA 70815 |
| ODALIS RODRIGUEZ | 10481 SW ACADEMIC WAY PORT SAINT LUCIE FL 34987-2348 |
| ODAYLS AND DENNIS PENTON | 17306 SW 145 AVE HAROLD J GEOFFREY AND ASSOC PA MIAMI FL 33177 |
| ODD JOBS HANDY MAN SERVICES | 17 OLD BARNABAS RD PO BOX 5009 WOODBRIDGE CT 06525 |
| ODEES AND ASSOCIATES SC | 1414 UNDERWOOD AVE STE 403 MILWAUKEE WI 53213 |
| ODELL ADAMS AND LENA LOVENIA ALLEN | 136 WHITNEY ST AND SOUTHERN CONSTRUCTION LAFAYETTE LA 70501 |
| ODELL AND MARY RICHARDSON | 1121 S KEELING AVE NEW IMAGE HOME IMPROVEMENTS INDIANAPOLIS IN 46203 |
| ODELL BOND WALTER SMITH | 3229 ROYAL PALM AVE AND GW JOHNSONINC FORT MEYERS FL 33901 |
| ODELL DAVIS | 292 EXCHANGE CALUMET CITY IL 60409 |
| ODELL, KEVIN R | 2803 BYRON STREET SILVER SPRING MD 20902-2606 |
| ODELL, SEAN & DELL, RENAE O | 223 OLD SOUTH PLANK RD WALDEN NY 12586 |
| ODELLA AND BOBBIE ELZY AND | 3415 HIGHLAND POINT LN BOBBIE ELZY REPAIR MAINTENANCE PEARLAND TX 77581 |
| ODEM CITY | ASSESSOR COLLECTOR PO BOX 754 514 VOSS AVE ODEM TX 78370 |
| ODEN GREENE AND THOMPSON | 750 B ST STE 1950 SAN DIEGO CA 92101 |
| ODEN INDUSTRIES INC | 1615 ORANGE TREE LN 104 REDLANDS CA 92374-4501 |
| ODEN, GARY D | 15721 BERNARDO HEIGHTS PKWY STE B B-489 SAN DIEGO CA 92128-3176 |
| ODEN, WILLIAM R | 1125 JOHN SHARP RD COLUMBIA TN 38401 |

| Claim Name | Address Information |
| --- | --- |
| ODENCRANS APPRAISERS | 217 E FESLER ST SANTA MARIA CA 93454 |
| ODENTHAL REAL ESTATE | 808 E TALMER AVE NORTH JUDSON IN 46366 |
| ODENTHAL, WILLIAM | 2928 STONEPOINTE DR EDMOND OK 73034 |
| ODENTON MANAGEMENT INC | 2900 LINDEN LN STE 300 ATTN JANET JOHNSON SILVER SPRING MD 20910 |
| ODENTON MANAGEMENT INC | 2900 LINDEN LN STE 300 ODENTON MANAGEMENT INC SILVER SPRING MD 20910 |
| ODENTON MANAGEMENT INC | 2900 LINDEN LN STE 300 SILVER SPRING MD 20910 |
| ODENTON MGMT | 2900 LINDEN LN 300 SILVER SPRING MD 20910 |
| ODENWALD, GARY A & ODENWALD, CANDACE M | 340 E DESERT PARK LN PHOENIX AZ 85020 |
| ODESS AND ASSOCIATES | 1414 UNDERWOOD AVE STE 403 WAUWATOSA WI 53213 |
| ODESS MONTOUR CEN SCH COMB TWNS | PO BOX 59 SCHOOL TAX COLLECTOR ODESSA NY 14869 |
| ODESSA | 125 S 2ND ST PO BOX 128 CITY OF ODESSA ODESSA MO 64076 |
| ODESSA | 125 S 2ND ST PO BOX 128 ODESSA MO 64076 |
| ODESSA | PO BOX 128 CITY OF ODESSA ODESSA MO 64076 |
| ODESSA CHASE MAINTENANCE CORP | PO BOX 147 ODESSA DE 19730 |
| ODESSA MONTOUR CEN SCH COMB TWNS | CHASE 33 LEWIS RD ESCROW DEP 117103 SCHOOL TAX COLLECTOR BINGHAMTON NY 13905 |
| ODESSA MONTOUR CEN SCH COMB TWNS | COLLEGE AVE BOX 48 ODESSA NY 14869 |
| ODESSA MONTOUR CEN SCH COMB TWNS | PO BOX 59 SCHOOL TAX COLLECTOR ODESSA NY 14869 |
| ODESSA MONTOUR CS ENFIELD TN 08 | CHASE 33 LEWIS RD ESCROW DEP 117103 SCHOOL TAX COLLECTOR BINGHAMTON NY 13905 |
| ODESSA MONTOUR CS ENFIELD TN 08 | COLLEGE AVE BOX 59 SCHOOL TAX COLLECTOR ODESSA NY 14869 |
| ODESSA TOWN | PO BOX 111 TAX COLLECTOR ODESSA DE 19730 |
| ODESSA TOWN | PO BOX 111 TREASURER OF TOWN OF ODESSA ODESSA DE 19730 |
| ODESSA TOWN | PO BOX 218 ODESSA WA 99159 |
| ODESSA TOWNSHIP | TREASURER ODESSA TWP PO BOX 566 3862 LAUREL DR LAKE ODESSA MI 48849 |
| ODESSA TOWNSHIP | 3862 LAUREL DR LAKE ODESSA MI 48849 |
| ODESSA TOWNSHIP | PO BOX 566 TREASURER ODESSA TWP LAKE ODESSA MI 48849 |
| ODESSA VILLAGE | MUNICIPAL BLDG 300 E MAIN ST ODESSA NY 14869-9628 |
| ODESSA VILLAGE TWN MONTOUR | 3930 LAKE AVE BURDETT NY 14818 |
| ODESSA VILLAGE TWN OF CATHERINE | PO BOX 103 VILLAGE CLERK ODESSA NY 14869 |
| ODIBO, GRACE | U.S. BANK NATIONAL ASSOCIATION V. GRACE ODIBO 4141 N. MEADE AVE CHICAGO IL 60634 |
| ODIE BULOS | 4247 KNOLL AVE OAKLAND CA 94619 |
| ODILE M GIRARD | 13707 BEND ROCK WAY HOUSTON TX 77044 |
| ODILIO AND JOSE ESCOBAR | 107 109 CENTINNIAL AVE ROBERTO GUERRERO NEW ENGLAND ADJUSTMENT CO REVERE MA 02151 |
| ODILLE AND JAMES TRAYLOR AND | 2701 FOSTER RD SW PATE AND COMPANY INC LEEDS AL 35094 |
| ODIN FELDMAN AND PITTLEMAN | 9302 LEE HWY STE 1100 FAIRFAX VA 22031 |
| ODLE, KATHY | 112 RAMEY LANE WAYNESBORO MS 39367 |
| ODLE, PAUL D & ODLE, PATRICIA A | 521 W MEADOW AVE LOMBARD IL 60148 |
| ODLING, CRAIG D | 1330 PARK CTR DR VISTA CA 92081 |
| ODO YOUNG, RUDOLPH | PO BOX 3008 LAKE CHARLES LA 70602 |
| ODO YOUNG, RUDOLPH | PO BOX 3008 LAKE CHARLES LA 70602-3008 |
| ODOM APPRAISALS | 109 E FRANKLIN ST PO BOX 96 ROCKINGHAM NC 28380 |
| ODOM, GARRETT S | 1851 COLONY DRIVE #5D SURFSIDEBEACH SC 29575 |
| ODOM, GLORIA A | 3405 STRATFORD RD EVANSVILLE IN 47710 |
| ODOM, SHARRA R | 117 SPOON COURT YORKTOWN VA 23693 |
| ODONGO, MAURICS | MAURICE ODONGO VS NEW CENTURY MORTGAGE CORP., AND GMAC MORTGAGE SERVICER, LLC 2415 POINCIANA PLACE DALLAS TX 75212 |
| ODONNELL FEREBEE ET AL | 450 GEARS RD STE 800 HOUSTON TX 77067 |
| ODONNELL FEREBEE MCGONIGAL AND S | 450 GEARS RD STE 600 HOUSTON TX 77067 |
| ODONNELL PARTNERS LLC | 2411 N MARSHFIELD AVE CHICAGO IL 60614 |

| Claim Name | Address Information |
|---|---|
| ODONNELL WEISS AND MATTEI PC | 41 HIGH STREET PO BOX 317 POTTSTOWN PA 19464 |
| ODONNELL, FEREBEE, MEDLEY & KEISER | IN RE GEORGE E. WILLIAMSON 450 GEARS ROAD, STE 800 HOUSTON TX 77067 |
| ODONNELL, GEORGE & ODONNELL, ELAINE | 49 LINCOLN DRIVE COLOMBUS NJ 08022 |
| ODONNELL, GERALD F | 921 HETRICK AVE SHARON M ODONNELL BARRY CASSEL PALMYRA PA 17078 |
| ODONNELL, JOHN P | 15616 MILLARD AVENUE MARKHAM IL 60428-3879 |
| ODONNELL, JOSEPH J & BRENNAN, MARIE | 4682 VISTA STREET SAN DIEGO CA 92116 |
| ODORISIO ENTERPRISES INC | PO BOX 120462 NEWPORT NEWS VA 23612 |
| ODTOJAN, BENJAMIN O & ODTOJAN, CORAZON A | 1313 BLACK OAK DR CARROLLTON TX 75007 |
| ODUM CITY | PO BOX 159 ODUM GA 31555 |
| ODUM REAL ESTATE | 518 N 13TH ST OAKDALE LA 71463 |
| ODUNSI, JAMIU | 17011 PINE COURT HAZEL CREST IL 60429 |
| ODYSEE B BATES AND ODYSSE BATES | 8000 4TH AVE N BIRMINGHAM AL 35206 |
| ODYSSEY REIN LONDON LTD | 17 STATE ST PAY AGENT NEW YORK NY 10004 |
| ODYSSEY REIN LONDON LTD | 99999 |
| OECK, ROBIN E & OECK, ARLYNE A | 3535 LAKE CREST DR LAKE ELSINORE CA 92530 |
| OEHLER, KARL | 2400 WAYSIDE DR JOHNNIE K OEHLER BRYAN TX 77802 |
| OENOKE ASSOCIATION | 161 E AVE STE 104 NORWALK CT 06851 |
| OENSTOSKI REALTY GROUP | 8736 LAKE ST PORT AUSTIN MI 48467 |
| OERTH, LORRAINE C | 1203 BELLE VISTA DRIVE ALEXANDRIA VA 22307 |
| OERTWIG, CYNTHIA | 33060 FALCON LN EMERGENCY SERVICES RESTORATION INC ARROWBEAR CA 92382 |
| OEUR, CHAN T | 9767 HEFNER VILLAGE BLVD OKLAHOMA CITY OK 73162 |
| OF COUNSEL EISEN AND WESTFALL | 304 N CLEVELAND MASSILLON RD AKRON OH 44333 |
| OFELIA LOPEZ RUBEN AND | 1209 S HOBSON RUBEN LOPEZ MESA AZ 85204 |
| OFELIA LOPEZ RUBEN LOPEZ EAST | 1209 S HOBSON VALLEY REMODELING INC MESA AZ 85204 |
| OFER M GROSSMAN ATT AT LAW | PO BOX 5576 SANTA MONICA CA 90409 |
| OFER MERIASH | 16-15 ALDEN TERRACE FAIR LAWN NJ 07410 |
| OFER SHMUCHER ATT AT LAW | 160 NW 176TH ST STE 304 MIAMI FL 33169 |
| OFFERMANN CASSANO GRECO SLISZ & ADAMS LLP | MONTGOMERY - HOMECOMINGS FINANCIAL NETWORK INC V GAUTHER MONTGOMERY, RUTH CORNELIUS, GREENPOINT MRTG FUNDING INC, MRTG ET AL 1776 STATLER TOWERS BUFFALO NY 14202 |
| OFFERMATICA CORPORATION | C/O OMNITURE 250 BRANNAN ST SAN FRANCISCO CA 94107 |
| OFFERMATICA CORPORATION | PIER ONE BAY 3 SAN FRANCISCO CA 94111 |
| OFFIC OF CHAPTER 13 TRUSTEE | 600 N PEARL S TOWER 500 DALLAS TX 75201 |
| OFFICE AIDE INC | 911 E ORME WICHITA KS 67211 |
| OFFICE DEPOT | 6600 N. MILITARY TRAIL - S401F BOCA RATON FL 33496 |
| OFFICE DEPOT INC | PO BOX 633211 CINCINNATI OH 45263-3211 |
| OFFICE ENVIRONMENTS & SERVICES | 1524 SAN MARCO BLVD. JACKSONVILLE FL 32207 |
| OFFICE ENVIRONMENTS INC | 1500 GRUNDYS LANE BRISTOL PA 19007 |
| OFFICE OF BANKS AND REAL ESTATE | MORTGAGE BANKING DIVISION 500 EAST MONROE ST SPRINGFIELD IL 62701 |
| OFFICE OF BLACK HAWK COUNTY SHERIFF | 316 E FIFTH ST WATERLOO IA 50703 |
| OFFICE OF CHAPTER 13 TRUSTEE | BP TOWER 200 PUBLIC SQ STE 3860 CRAIG SHOPNECK CLEVELAND OH 44114 |
| OFFICE OF CHAPTER 13 TRUSTEE | 9821 KATY FWY STE 590 WILLIAM HEITCAMP ATTN SHIRLIE COOK HOUSTON TX 77024 |
| OFFICE OF CHRISTOPHER C MELENEY | 13619 MUKILTEO SPEEDWAY D5427 LYNNWOOD WA 98087 |
| OFFICE OF COMMISSIONER OF INSURANCE | 125 SOUTH WEBSTER STREET MADISON WI 53703-3474 |
| OFFICE OF CONSUMER AFFAIRS | DIVISION OF INSURANCE 1 SOUTH STATION, 5TH FLOOR BOSTON MA 02110 |
| OFFICE OF CONSUMER AFFAIRS, DIVISION OF INSURANCE | 1000 WASHINGTON STREET, SUITE 810 BOSTON MA 02118-6200 |
| OFFICE OF CONSUMER CREDIT | REGULATION 35 STATE HOUSE STATION AUGUSTA ME 04333-0035 |
| OFFICE OF CONSUMER CREDIT COMMISSIONER | 2601 NORTH LAMAR BOULEVARD AUSTIN TX 78705 |

| Claim Name | Address Information |
|---|---|
| OFFICE OF DEIRDRE SULLIVAN AND ASSOC | 10 WYNTRE BROOKE DR YORK PA 17403 |
| OFFICE OF DIANE SHIELDS | 515 LINCOLN WAY W MISHAWAKA IN 46544 |
| OFFICE OF ENVIRONMENTAL HEALTH | 1010 MASSACHUSETTS AVE 2ND FL BOSTON MA 02118 |
| OFFICE OF ENVIRONMENTAL SERVICES | 2555 W COPANS RD POMPANO BEACH FL 33069-1233 |
| OFFICE OF FINANCE CITY OF LOS ANGELES | P.O.BOX 53200 LOS ANGELES CA 90053-0200 |
| OFFICE OF FINANCE HOWARD CO | 3430 CT HOUSE DR ELLICOTT CITY MD 21043 |
| OFFICE OF FINANCIAL INSTITUTIONS | 1025 CAPITAL CENTER DRIVE, SUITE 200 FRANKFORT KY 40601 |
| OFFICE OF FINANCIAL INSTITUTIONS | 8660 UNITED PLAZA BLVD 2ND FL BATON ROUGE LA 70809 |
| OFFICE OF FINANCIAL INSTITUTIONS | 8660 UNITED PLAZA BOULEVARD, 2ND FLOOR BATON ROUGE LA 70809-7024 |
| OFFICE OF FINANCIAL REGULATION | 200 EAST GAINES STREET TALLAHASSEE FL 32399-0376 |
| OFFICE OF GLEN B STEARNS | PO BOX 586 CHAPTER 13 STANDING TRUSTEE LISLE IL 60532 |
| OFFICE OF INSURANCE REGULATION | 200 EAST GAINES STREET TALLAHASSEE FL 32399-0300 |
| OFFICE OF JAMES M MINER ESQ | 533 S AVE W WESTFIELD NJ 07090 |
| OFFICE OF KEVIN BARRY | 15 CHURCH ST SALEM MA 01970 |
| OFFICE OF MARY K WHEELER | 413 S CTR ST EBENSBURG PA 15931 |
| OFFICE OF MATTHEW T. BERRY | TRAVIS THORNTON PLAINTIFF VS. GMAC MORTGAGE, LLC D/B/A GMAC MORTGAGE DEFENDANT. 2751 BUFORD HIGHWAY, SUITE 400 ATLANTA GA 30324 |
| OFFICE OF NANCY J GARGULA | 401 MAIN ST 1100 PEORIA IL 61602 |
| OFFICE OF REGINALD F BLANCHARD | 1939 DORCHESTER AVE DORCHESTER MA 02124 |
| OFFICE OF REVENUE | PO BOX 23050 JACKSON MS 39225-3050 |
| OFFICE OF ROD SNIADECKI | 228 W COLFAX AVE SOUTH BEND IN 46601 |
| OFFICE OF STERLING ARTIST | 1500 JOHN F KENNEDY BLVD STE 200 PHILADELPHIA PA 19102 |
| OFFICE OF TAX & REVENUE | PO BOX 419 WASHINGTON DC 20044 |
| OFFICE OF THE ATTORNEY GENERAL AK | ATTN BANKRUPTCY DEPT PO BOX 110300 JUNEAU AK 99811-0300 |
| OFFICE OF THE ATTORNEY GENERAL AK | PO BOX 110300 JUNEAU AK 99811-0300 |
| OFFICE OF THE ATTORNEY GENERAL AL | ATTN BANKRUPTCY DEPT 500 DEXTER AVE MONTGOMERY AL 36130 |
| OFFICE OF THE ATTORNEY GENERAL AL | 500 DEXTER AVE MONTGOMERY AL 36130 |
| OFFICE OF THE ATTORNEY GENERAL AR | ATTN BANKRUPTCY DEPT 323 CTR ST STE 200 LITTLE ROCK AR 72201 |
| OFFICE OF THE ATTORNEY GENERAL AR | 323 CTR ST STE 200 LITTLE ROCK AR 72201 |
| OFFICE OF THE ATTORNEY GENERAL AZ | ATTN BANKRUPTCY DEPT 1275 W WASHINGTON ST PHOENIX AZ 85007 |
| OFFICE OF THE ATTORNEY GENERAL AZ | 1275 W WASHINGTON ST PHOENIX AZ 85007 |
| OFFICE OF THE ATTORNEY GENERAL CA | 300 S SPRING ST LOS ANGELES CA 90013-1230 |
| OFFICE OF THE ATTORNEY GENERAL CA | 110 W A ST STE 1100 SAN DIEGO CA 92101-3702 |
| OFFICE OF THE ATTORNEY GENERAL CA | PO BOX 85266 5299 SAN DIEGO CA 92186-5266 |
| OFFICE OF THE ATTORNEY GENERAL CA | 2550 MARIPOSA MALL RM 5090 FRESNO CA 93721-2271 |
| OFFICE OF THE ATTORNEY GENERAL CA | 455 GOLDEN GATE STE 11000 SAN FRANCISCO CA 94102-7004 |
| OFFICE OF THE ATTORNEY GENERAL CA | ATTN BANKRUPTCY DEPT CALIFORNIA DEPT OF JUSTICE PO BOX 944255 SACRAMENTO CA 94244-2550 |
| OFFICE OF THE ATTORNEY GENERAL CA | PO BOX 944255 SACRAMENTO CA 94244-2550 |
| OFFICE OF THE ATTORNEY GENERAL CA | PO BOX 70550 OAKLAND CA 94612-0550 |
| OFFICE OF THE ATTORNEY GENERAL CA | 1515 CLAY ST OAKLAND CA 94612-1499 |
| OFFICE OF THE ATTORNEY GENERAL CA | 1300 I ST SACRAMENTO CA 95814-2919 |
| OFFICE OF THE ATTORNEY GENERAL CO | ATTN BANKRUPTCY DEPT 1525 SHERMAN ST 7TH FL DENVER CO 80203 |
| OFFICE OF THE ATTORNEY GENERAL CO | 1525 SHERMAN ST 7TH FL DENVER CO 80203 |
| OFFICE OF THE ATTORNEY GENERAL CT | ATTN BANKRUPTCY DEPT 55 ELM ST HARTFORD CT 06106 |
| OFFICE OF THE ATTORNEY GENERAL CT | 55 ELM ST HARTFORD CT 06106 |
| OFFICE OF THE ATTORNEY GENERAL DC | ATTN BANKRUPTCY DEPT 441 4TH ST NW STE 1145S WASHINGTON DC 20001 |
| OFFICE OF THE ATTORNEY GENERAL DC | 441 4TH ST NW STE 1145S WASHINGTON DC 20001 |
| OFFICE OF THE ATTORNEY GENERAL DE | ATTN BANKRUPTCY DEPT CARVEL STATE OFFICE BLDG 820 N FRENCH ST WILMINGTON DE 19801 |

| Claim Name | Address Information |
|---|---|
| OFFICE OF THE ATTORNEY GENERAL DE | CARVEL STATE OFFICE BLDG 820 N FRENCH ST WILMINGTON DE 19801 |
| OFFICE OF THE ATTORNEY GENERAL FL | ATTN BANKRUPTCY DEPT THE CAPITOL PL 01 TALLAHASSEE FL 32399-1050 |
| OFFICE OF THE ATTORNEY GENERAL FL | THE CAPITOL PL 01 TALLAHASSEE FL 32399-1050 |
| OFFICE OF THE ATTORNEY GENERAL GA | ATTN BANKRUPTCY DEPT 40 CAPITOL SQ SW ATLANTA GA 30334 |
| OFFICE OF THE ATTORNEY GENERAL GA | 40 CAPITOL SQ SW ATLANTA GA 30334 |
| OFFICE OF THE ATTORNEY GENERAL HI | ATTN BANKRUPTCY DEPT 425 QUEEN ST HONOLULU HI 96813 |
| OFFICE OF THE ATTORNEY GENERAL HI | 425 QUEEN ST HONOLULU HI 96813 |
| OFFICE OF THE ATTORNEY GENERAL IA | ATTN BANKRUPTCY DEPT 1305 E WALNUT ST DES MOINES IA 50319 |
| OFFICE OF THE ATTORNEY GENERAL IA | 1305 E WALNUT ST DES MOINES IA 50319 |
| OFFICE OF THE ATTORNEY GENERAL ID | ATTN BANKRUPTCY DEPT 700 W STATE ST PO BOX 83720 BOISE ID 83720-0010 |
| OFFICE OF THE ATTORNEY GENERAL ID | 700 W STATE ST PO BOX 83720 BOISE ID 83720-0010 |
| OFFICE OF THE ATTORNEY GENERAL IL | ATTN BANKRUPTCY DEPT 100 W RANDOLPH ST CHICAGO IL 60601 |
| OFFICE OF THE ATTORNEY GENERAL IL | 100 W RANDOLPH ST CHICAGO IL 60601 |
| OFFICE OF THE ATTORNEY GENERAL IN | ATTN BANKRUPTCY DEPT INDIANA GOVERNMENT CTR S 302 W WASHINGTON ST INDIANAPOLIS IN 46204 |
| OFFICE OF THE ATTORNEY GENERAL IN | INDIANA GOVERNMENT CTR S 302 W WASHINGTON ST INDIANAPOLIS IN 46204 |
| OFFICE OF THE ATTORNEY GENERAL KS | ATTN BANKRUPTCY DEPT MEMORIAL HALL 2ND FL 120 SW 10TH ST TOPEKA KS 66612 |
| OFFICE OF THE ATTORNEY GENERAL KS | MEMORIAL HALL 2ND FL 120 SW 10TH ST TOPEKA KS 66612 |
| OFFICE OF THE ATTORNEY GENERAL KY | ATTN BANKRUPTCY DEPT 700 CAPITOL AVE STE 118 FRANKFORT KY 40601 |
| OFFICE OF THE ATTORNEY GENERAL KY | 700 CAPITOL AVE STE 118 FRANKFORT KY 40601 |
| OFFICE OF THE ATTORNEY GENERAL LA | ATTN BANKRUPTCY DEPT PO BOX 94005 BATON ROUGE LA 70804 |
| OFFICE OF THE ATTORNEY GENERAL LA | PO BOX 94005 BATON ROUGE LA 70804 |
| OFFICE OF THE ATTORNEY GENERAL MA | ATTN BANKRUPTCY DEPT ONE ASHBURTON PL BOSTON MA 02108 |
| OFFICE OF THE ATTORNEY GENERAL MA | ONE ASHBURTON PL BOSTON MA 02108 |
| OFFICE OF THE ATTORNEY GENERAL MD | ATTN BANKRUPTCY DEPT 200 ST PAUL PL BALTIMORE MD 21202 |
| OFFICE OF THE ATTORNEY GENERAL MD | 200 ST PAUL PL BALTIMORE MD 21202 |
| OFFICE OF THE ATTORNEY GENERAL ME | ATTN BANKRUPTCY DEPT 6 STATE HOUSE STATION AUGUSTA ME 04333 |
| OFFICE OF THE ATTORNEY GENERAL ME | 6 STATE HOUSE STATION AUGUSTA ME 04333 |
| OFFICE OF THE ATTORNEY GENERAL MI | ATTN BANKRUPTCY DEPT G MENNE WILLIAMS BLDG 7TH FL 525 W OTTAWA ST PO BOX 30212 LANSING MI 48909 |
| OFFICE OF THE ATTORNEY GENERAL MI | G MENNE WILLIAMS BLDG 7TH FL 525 W OTTAWA ST PO BOX 30212 LANSING MI 48909 |
| OFFICE OF THE ATTORNEY GENERAL MN | ATTN BANKRUPTCY DEPT 1400 BREMER TOWER 445 MINNESOTA ST ST PAUL MN 55101 |
| OFFICE OF THE ATTORNEY GENERAL MN | 1400 BREMER TOWER 445 MINNESOTA ST ST PAUL MN 55101 |
| OFFICE OF THE ATTORNEY GENERAL MO | ATTN BANKRUPTCY DEPT SUPREME CT BUILDING 207 W HIGH ST PO BOX 899 JEFFERSON CITY MO 65102 |
| OFFICE OF THE ATTORNEY GENERAL MO | SUPREME CT BUILDING 207 W HIGH ST PO BOX 899 JEFFERSON CITY MO 65102 |
| OFFICE OF THE ATTORNEY GENERAL MS | ATTN BANKRUPTCY DEPT WALTERS SILLERS BUILDING 550 HIGH ST STE 1200 JACKSON MS 39201 |
| OFFICE OF THE ATTORNEY GENERAL MS | WALTERS SILLERS BUILDING 550 HIGH ST STE 1200 JACKSON MS 39201 |
| OFFICE OF THE ATTORNEY GENERAL MT | ATTN BANKRUPTCY DEPT DEPARTMENT OF JUSTICE PO BOX 201401 HELENA MT 59620-1401 |
| OFFICE OF THE ATTORNEY GENERAL MT | DEPARTMENT OF JUSTICE PO BOX 201401 HELENA MT 59620-1401 |
| OFFICE OF THE ATTORNEY GENERAL NC | ATTN BANKRUPTCY DEPT 9001 MAIL SERVICE CTR RALEIGH NC 27699-9001 |
| OFFICE OF THE ATTORNEY GENERAL NC | 9001 MAIL SERVICE CTR RALEIGH NC 27699-9001 |
| OFFICE OF THE ATTORNEY GENERAL ND | ATTN BANKRUPTCY DEPT STATE CAPITOL 600 E BLVD AVE DEPT 125 BISMARCK ND 58505 |
| OFFICE OF THE ATTORNEY GENERAL ND | STATE CAPITOL 600 E BLVD AVE DEPT 125 BISMARCK ND 58505 |
| OFFICE OF THE ATTORNEY GENERAL NE | ATTN BANKRUPTCY DEPT 2115 STATE CAPITOL LINCOLN NE 68509 |
| OFFICE OF THE ATTORNEY GENERAL NE | 2115 STATE CAPITOL LINCOLN NE 68509 |
| OFFICE OF THE ATTORNEY GENERAL NH | ATTN BANKRUPTCY DEPT 33 CAPITOL ST CONCORD NH 03301 |
| OFFICE OF THE ATTORNEY GENERAL NH | 33 CAPITOL ST CONCORD NH 03301 |
| OFFICE OF THE ATTORNEY GENERAL NJ | ATTN BANKRUPTCY DEPT PO BOX 080 TRENTON NJ 08625-0080 |

| Claim Name | Address Information |
|---|---|
| OFFICE OF THE ATTORNEY GENERAL NJ | PO BOX 080 TRENTON NJ 08625-0080 |
| OFFICE OF THE ATTORNEY GENERAL NM | ATTN BANKRUPTCY DEPT PO DRAWER 1508 SANTA FE NM 87504-1508 |
| OFFICE OF THE ATTORNEY GENERAL NM | PO DRAWER 1508 SANTA FE NM 87504-1508 |
| OFFICE OF THE ATTORNEY GENERAL NV | ATTN BANKRUPTCY DEPT 100 N CARSON ST CARSON CITY NV 89701-4717 |
| OFFICE OF THE ATTORNEY GENERAL NV | 100 N CARSON ST CARSON CITY NV 89701-4717 |
| OFFICE OF THE ATTORNEY GENERAL NY | ATTN BANKRUPTCY DEPT 120 BROADWAY NEW YORK NY 10271-0332 |
| OFFICE OF THE ATTORNEY GENERAL NY | ENID N. STUART 120 BROADWAY NEW YORK NY 10271-0332 |
| OFFICE OF THE ATTORNEY GENERAL NY | ATTN BANKRUPTCY DEPT THE CAPITOL ALBANY NY 12224-0341 |
| OFFICE OF THE ATTORNEY GENERAL OH | ATTN BANKRUPTCY DEPT 30 E BROAD ST 17TH FL COLUMBUS OH 43215 |
| OFFICE OF THE ATTORNEY GENERAL OH | 30 E BROAD ST 17TH FL COLUMBUS OH 43215 |
| OFFICE OF THE ATTORNEY GENERAL OK | ATTN BANKRUPTCY DEPT 313 NE 21ST ST OKLAHOMA CITY OK 73105 |
| OFFICE OF THE ATTORNEY GENERAL OK | 313 NE 21ST ST OKLAHOMA CITY OK 73105 |
| OFFICE OF THE ATTORNEY GENERAL OR | ATTN BANKRUPTCY DEPT OREGON DEPT OF JUSTICE 1162 CT ST NE SALEM OR 97301-4096 |
| OFFICE OF THE ATTORNEY GENERAL OR | OREGON DEPT OF JUSTICE 1162 CT ST NE SALEM OR 97301-4096 |
| OFFICE OF THE ATTORNEY GENERAL PA | ATTN BANKRUPTCY DEPT 16TH FL STRAWBERRY SQ HARRISBURG PA 17120 |
| OFFICE OF THE ATTORNEY GENERAL PA | 16TH FL STRAWBERRY SQ HARRISBURG PA 17120 |
| OFFICE OF THE ATTORNEY GENERAL RI | ATTN BANKRUPTCY DEPT 150 S MAIN ST PROVIDENCE RI 02903 |
| OFFICE OF THE ATTORNEY GENERAL RI | 150 S MAIN ST PROVIDENCE RI 02903 |
| OFFICE OF THE ATTORNEY GENERAL SC | ATTN BANKRUPTCY DEPT PO BOX 11549 COLUMBIA SC 29211 |
| OFFICE OF THE ATTORNEY GENERAL SC | PO BOX 11549 COLUMBIA SC 29211 |
| OFFICE OF THE ATTORNEY GENERAL SD | ATTN BANKRUPTCY DEPT 1302 E HWY 14 STE 1 PIERRE SD 57501-8501 |
| OFFICE OF THE ATTORNEY GENERAL SD | 1302 E HWY 14 STE 1 PIERRE SD 57501-8501 |
| OFFICE OF THE ATTORNEY GENERAL TN | ATTN BANKRUPTCY DEPT PO BOX 20207 NASHVILLE TN 37202-0207 |
| OFFICE OF THE ATTORNEY GENERAL TN | PO BOX 20207 NASHVILLE TN 37202-0207 |
| OFFICE OF THE ATTORNEY GENERAL TX | ATTN BANKRUPTCY DEPT PO BOX 12548 AUSTIN TX 78711-2548 |
| OFFICE OF THE ATTORNEY GENERAL TX | PO BOX 12548 AUSTIN TX 78711-2548 |
| OFFICE OF THE ATTORNEY GENERAL UT | ATTN BANKRUPTCY DEPT PO BOX 142320 SALT LAKE CITY UT 84114-2320 |
| OFFICE OF THE ATTORNEY GENERAL UT | PO BOX 142320 SALT LAKE CITY UT 84114-2320 |
| OFFICE OF THE ATTORNEY GENERAL VA | ATTN BANKRUPTCY DEPT 900 E MAIN ST RICHMOND VA 23219 |
| OFFICE OF THE ATTORNEY GENERAL VA | 900 E MAIN ST RICHMOND VA 23219 |
| OFFICE OF THE ATTORNEY GENERAL VT | ATTN BANKRUPTCY DEPT 109 STATE ST MONTPELIER VT 05609-1001 |
| OFFICE OF THE ATTORNEY GENERAL VT | 109 STATE ST MONTPELIER VT 05609-1001 |
| OFFICE OF THE ATTORNEY GENERAL WA | ATTN BANKRUPTCY DEPT 1125 WASHINGTON ST SE PO BOX 40100 OLYMPIA WA 98504-0100 |
| OFFICE OF THE ATTORNEY GENERAL WA | 1125 WASHINGTON ST SE PO BOX 40100 OLYMPIA WA 98504-0100 |
| OFFICE OF THE ATTORNEY GENERAL WI | ATTN BANKRUPTCY DEPT PO BOX 7857 MADISON WI 53707-7857 |
| OFFICE OF THE ATTORNEY GENERAL WI | PO BOX 7857 MADISON WI 53707-7857 |
| OFFICE OF THE ATTORNEY GENERAL WV | ATTN BANKRUPTCY DEPT STATE CAPITAL COMPLEX BLDG 1 RM E 26 CHARLESTON WV 25305 |
| OFFICE OF THE ATTORNEY GENERAL WV | STATE CAPITAL COMPLEX BLDG 1 RM E 26 CHARLESTON WV 25305 |
| OFFICE OF THE ATTORNEY GENERAL WY | ATTN BANKRUPTCY DEPT 123 CAPITOL BLDG 200 W 24TH ST CHEYENNE WY 82002 |
| OFFICE OF THE ATTORNEY GENERAL WY | 123 CAPITOL BLDG 200 W 24TH ST CHEYENNE WY 82002 |
| OFFICE OF THE BOROUGH POTTSTOWN | 100 E HIGH ST POTTSTOWN PA 19464 |
| OFFICE OF THE CH13 TRUSTEE | 6851 NE LOOP 820 STE 300 N RICHLAND HILLS TX 76180 |
| OFFICE OF THE CHAPTER 13 | PO BOX 1717 BRUNSWICK GA 31521 |
| OFFICE OF THE CHAPTER 13 | PO BOX 10848 STANDING TRUSTEE BIRMINGHAM AL 35202 |
| OFFICE OF THE CHAPTER 13 STANDING | 26555 EVERGREEN RD STE 1000 TRUSTEE DETROIT SOUTHFIELD MI 48076 |
| OFFICE OF THE CHAPTER 13 TRUSTEE | PO BOX 1907 COLUMBUS GA 31902 |
| OFFICE OF THE CHAPTER 13 TRUSTEE | PO BOX 2001 JON C THORNBURG ALEXANDRIA VA 71309 |
| OFFICE OF THE CHAPTER 13 TRUSTEE | PO BOX 2001 WILLIE BANKS JR ALEXANDRIA LA 71309 |
| OFFICE OF THE CHAPTER 13 TRUSTEE | 125 E JOHN CARPENTER FWY STE 1100 11TH FL IRVING TX 75062 |

| Claim Name | Address Information |
| --- | --- |
| OFFICE OF THE CHAPTER 13 TRUSTEE | 909 NE LOOP 410 STE 400 SAN ANTONIO TX 78209 |
| OFFICE OF THE COMMISSIONER OF ACCOUNTS | 9431 MAIN STREET MANASSAS VA 20110 |
| OFFICE OF THE COMMISSIONER OF ACCOUNTS | 4 CORNWALL STREET, N.E. LEESBURG VA 20176 |
| OFFICE OF THE COMMISSIONER OF ACCOUNTS | THE FAIRFAX BUILDING 10555 MAIN STREET, SUITE 500 FAIRFAX VA 22030 |
| OFFICE OF THE COMMISSIONER OF ACCOUNTS | 11817 CANON BLVD STE 408 NEWPORT NEWS VA 23606 |
| OFFICE OF THE COMMISSIONER OF ACCOUNTS | 11815 FOUNTAIN WAY STE 400 NEWPORT NEWS VA 23606-4448 |
| OFFICE OF THE COMMISSIONER OF BANKS | ONE SOUTH STATION BOSTON MA 02110 |
| OFFICE OF THE FISCAL OFFICER | 1219 ONTARIO ST CLEVELAND OH 44113 |
| OFFICE OF THE INDIANA ATTORNEY GENERAL | UNCLAIMED PROPERTY DIVISION 35 S PARK BLVD GREENWOOD IN 46143 |
| OFFICE OF THE MASSACHUSETTS ATTORNEY GENERAL | COMMONWEALTH OF MASSACHUSETTS V BAC HOME LOANS SERVICING, LP BAC GP, LLC JPMORGAN CHASE BANK, CITIBANK,  CITMRTG I ET AL ONE ASHBURTON PLACE BOSTON MA 02108 |
| OFFICE OF THE REGISTER OF DEEDS | 430 COMMERCIAL ST EMPORIA KS 66801 |
| OFFICE OF THE RHODE ISLAND GENERAL | TREASURER UNCLAIMED PROPERTY DEPARTMENT 50 SERVICE AVE WARWICK RI 02886 |
| OFFICE OF THE SECRETARY GOVT | OF THE DISTRICT OF COLUMBIA 1350 PENNSYLVANIA AVE. NW, STE. 419 WASHINGTON DC 20004 |
| OFFICE OF THE SECRETARY GOVT | OF THE DISTRICT OF COLUMBIA 1350 PENNSYLVANIA AVE. NW, STE. 419 WASHINGTON DC 20004-3003 |
| OFFICE OF THE SECRETARY OF STATE | MN SECRETARY OF STATE- NOTARY 60 EMPIRE DRIVE SUITE 100 ST PAUL MN 55103 |
| OFFICE OF THE STATE ATTY | 20TH JUDICIAL CIRCUIT 2000 MAIN ST FORT MEYERS FL 33901 |
| OFFICE OF THE STATE BANK COMMISSIONER | 555 E. LOCKERMAN ST SUITE 210 DOVER DE 19901 |
| OFFICE OF THE STATE BANK COMMISSIONER | 700 S.W. JACKSON STREET, SUITE 300 TOPEKA KS 66603-3796 |
| OFFICE OF THE STATE CONTROLLER | UNCLAIMED PROPERTY DIVISION 1600 WHITE ROCK RD STE 141 RANCHO CORDOVA CA 95670 |
| OFFICE OF THE STATE TREASURER | UNCLAIMED PROPERTY DIVISION 55 ELM ST HARTFORD CT 06106 |
| OFFICE OF THE STATE TREASURER | UNCLAIMED PROPERTY DIVISION ONE PLAYERS CLUB DR CHARLESTON WV 25311 |
| OFFICE OF THE STATE TREASURER | UNCLAIMED PROPERTY DIVISION 1 S PINCKNEY ST STE 360 MADISON WI 53703 |
| OFFICE OF THE STATE TREASURER | UNCLAIMED PROPERTY DIVISION 500 E CAPITOL AVENUE PIERRE SD 57501 |
| OFFICE OF THE STATE TREASURER | UNCLAIMED PROPERTY DIVISION 555 E WASHINGTON AVE STE 4200 LAS VEGAS NV 89101-1070 |
| OFFICE OF THE UNION COUNTY ATTORNEY | PO BOX 28 MORGANFIELD KY 42437 |
| OFFICE OF THE UNITED STATES | 362 RICHARD RUSSELL BUILDING 75 SPRING ST SW ATLANTA GA 30303 |
| OFFICE OF THE UNITED STATES | 301 N MAIN STE 1150 WICHITA KS 67202 |
| OFFICE OF THE UNITED STATES TRUSTEE | 271 CADMAN PLZ E STE 4529 BROOKLYN NY 11201 |
| OFFICE OF THE UNITED STATES TRUSTEE | 1001 LIBERTY AVE LIBERTY CTR STE 970 PITTSBURGH PA 15222 |
| OFFICE OF THE UNITED STATES TRUSTEE | 1001 LIBERTY AVE STE 970 LIBERTY CTR PITTSBURGH PA 15222 |
| OFFICE OF THE UNITED STATES TRUSTEE | 362 RICHARD RUSSELL BUILDING 75 SPRING ST SW ATLANTA GA 30303 |
| OFFICE OF THE UNITED STATES TRUSTEE | 501 E POLK ST STE 1200 TAMPA FL 33602 |
| OFFICE OF THE UNITED STATES TRUSTEE | 100 E WAYNE ST STE 555 SOUTH BEND IN 46601 |
| OFFICE OF THE US TRUSTEE | 150 CT FEDERAL RM 302 NEW HAVEN CT 06510 |
| OFFICE OF THE US TRUSTEE | 10 DORRANCE ST PROVIDENCE RI 02903 |
| OFFICE OF THE US TRUSTEE | 517 E WISCONSIN AVE RM 430 MILWAUKEE WI 53202 |
| OFFICE OF THE US TRUSTEE | 51 SW 1ST AVE STE 1204 MIAMI FL 33130 |
| OFFICE OF THE US TRUSTEE | 301 CENTRAL AVE LIBERTY CTR STE 204 GREAT FALLS MT 59401 |
| OFFICE OF THE US TRUSTEE | 402 W BROADWAY STE 600 SAN DIEGO CA 92101 |
| OFFICE OF THE US TRUSTEE | 1132 BISHOP ST STE 602 HONOLULU HI 96813 |
| OFFICE OF THE US TRUSTEE OAK | 1301 CLAY ST 690N OAKLAND CA 94612 |
| OFFICE OF THE US TRUSTEE ROBERT T | 501 I ST RM 7 500 SACRAMENTO CA 95814 |
| OFFICE OF THE US TRUSTEE SF | 235 PINE ST STE 700 SAN FRANCISCO CA 94104 |
| OFFICE OF THE US TRUSTEE SJ | 280 S 1ST ST 268 US FEDERAL BLDG SAN JOSE CA 95113 |
| OFFICE OF THE US TRUSTEE SR | 235 PINE ST STE 700 SAN FRANCISCO CA 94104 |

| Claim Name | Address Information |
|---|---|
| OFFICE OF THE US TRUSTEE US DEPT | 720 PARK BLVD STE 220 BOISE ID 83712 |
| OFFICE OF THOMAS J MORAN JR | 26 SPRING ST FITCHBURG MA 01420 |
| OFFICE OF THOMAS J MORAN JR | 235 VISCOLOID AVE LEOMINSTER MA 01453 |
| OFFICE OF UNEMPLOYMENT COMPENSATION TAX SERVI | P O BOX 60848 HARRISBURG PA 17106-0848 |
| OFFICE OF UNITED STATES CHAPTER 13 | PO BOX 13 DANIEL E OCONNELLTRUSTEE LA PORTE TX 77572 |
| OFFICE OF US TRUSTEE | ONE NEWARK CTR NEWARK NJ 07102 |
| OFFICE OF US TRUSTEE | 537 CONGRESS ST RM 302 PORTLAND ME 04101 |
| OFFICE OF US TRUSTEE | 111 S TENTH ST STE 6353 ST LOUIS MO 63102 |
| OFFICE OF US TRUSTEE | 300 FANNIN ST STE 3196 SHREVEPORT LA 71101 |
| OFFICE OF US TRUSTEE SR | 215 PINE ST STE 700 SAN FRANCISCO CA 94104 |
| OFFICE OF VICTOR W LUKE | 4041 MACARTHUR BLVD STE 310 NEWPORT BEACH CA 92660 |
| OFFICE PRIDE INC | PO BOX 713059 CINCINNATI OH 45271-3059 |
| OFFICEMAX | 5600 CEDAR LAKE DRIVE ST. LOUIS PARK MN 55416 |
| OFFICEMAX | PO BOX 79515 CITY OF INDUSTRY CA 91716 |
| OFFICEMAX #85 | 7250 WOODWARD AVENUE WOODRIDGE IL 60517 |
| OFFICEMAX CONTRACT INC | 75 REMITTANCE DR #2698 CHICAGO IL 60675-2698 |
| OFFICEMAX INCORPORATED | P.O. BOX 101705 ATLANTA GA 30392-1705 |
| OFFICEMAX INCORPORATED | PO BOX 79515 CITY OF INDUSTRY CA 91716-9515 |
| OFFICER, DAVID | 17 BLACKTHORN DR DAVID OFFICER JR AND CATHERINE WAUD SOUTHBOROUGH MA 01772 |
| OFFICES OF THE TREASURER WARREN COUNTY | P.O. BOX 1540 FRONT ROYAL VA 22630 |
| OFFICES UNLIMITED INC | 3350 SW 148TH AVE STE110 MIRAMAR FL 33027 |
| OFFICETEAM | FILE 73484 PO BOX 60000 SAN FRANCISCO CA 94160-3484 |
| OFFICETIGER GLOBAL REAL ESTATE SVCS INC | 1 GLENLAKE PKWY NE NE 1400 ATLANTA GA 30328 |
| OFFICETIGER GLOBAL REAL ESTATE SVCS INC | 7000 CENTRAL PARKWAY SUITE 800 ATLANTA GA 30328 |
| OFOKAIRE, JASON | 9736 FOREST LN APT 1007 DALLAS TX 75243-5717 |
| OFORI LAW FIRM LLC | 11215-B LOCKWOOD DRIVE SILVER SPRING MD 20901 |
| OG PAINTING INC AND SERVICE MASTER | 1509 N MIAMI BLVD DURHAM NC 27701 |
| OGANA JR, GREGORIO O & OGANA, VIRGINIA C | 152 CHECKERS DR SAN JOSE CA 95116 |
| OGANDO, FELIPA | 53 QUINCY ST JPG CONTRACTING PASSAIC NJ 07055 |
| OGANESSIAN, NELLY | 705 PRESTWICK LN WHEELING IL 60090-6234 |
| OGANESYAN, GRIGOR & PAPAZYAN, VARDUI | 6641 AGNES AVENUE NORTH HOLLYWOOD AREA CA 91606 |
| OGARA LAW LLC | 2619 E FRANKLIN AVE MINNEAPOLIS MN 55406 |
| OGAWA, DEAN | 3608 GALLEY RD COLORADO SPRINGS CO 80909 |
| OGBURN, MARY E | 118 SAND HILL RD MILTON KY 40045-8138 |
| OGBURN, TERESE | 531 E LIONSHEAD CIR VAIL CO 81657 |
| OGDEN AND COMPANY | NULL HORSHAM PA 19044 |
| OGDEN AND COMPANY INC | 1901 E UNIVERSITY DR STE 440 MESA AZ 85203 |
| OGDEN DIRECTORIES | PO BOX 1113 ALTOONA PA 16603-1113 |
| OGDEN MUNICIPAL UTILITIES | PO BOX 70 OGDEN IA 50212 |
| OGDEN TOWN | 269 OGDEN CTR RD RECEIVER OF TAXES SPENCERPORT NY 14559 |
| OGDEN TOWNSHIP | 6324 E RIDGEVILLE RD TREASURER OGDEN TWP BLISSFIELD MI 49228 |
| OGDEN TOWNSHIP | 6324 RIDGEVILLE RD TAX COLLECTOR BLISSFIELD MI 49228 |
| OGDEN TYLER, ROBERT | 206 N WASHINGTON ST STE 200 ALEXANDRIA VA 22314 |
| OGDEN, ELIZABETH J | 90 EDGEWATER DRIVE #1217 CORAL GABLES FL 33133-6920 |
| OGDEN, JEREMY | 652 N GUYER ST HOBART IN 46342 |
| OGDEN, JOE | 6424 AVE D HOME SOLUTIONS SERVICES FAIRFIELD AL 35064 |
| OGDEN, JOE | 6424 AVE D YELLOW HAMMER ROOFING INC FAIRFIELD AL 35064 |

| Claim Name | Address Information |
|---|---|
| OGDEN, MICHAEL C & OGDEN, MADELEINE A | 3346 TEMPLETON GAP ROAD COLORADO SPRINGS CO 80907-5738 |
| OGDEN, STEPHEN T & OGDEN, PATRICIA A | 219 SOUTH ROAD DEERFIELD NH 03037 |
| OGDEN, WENDY E | 10537 KENTSHIRE CT STE A BATON ROUGE LA 70810 |
| OGDENSBURG BORO | 14 HIGHLAND AVE OGDENSBURG BORO TAX COLLECTOR OGDENSBURG NJ 07439 |
| OGDENSBURG BORO | 14 HIGHLAND AVE TAX COLLECTOR OGDENSBURG NJ 07439 |
| OGDENSBURG CITY | 330 FORD ST PHILIP COSMO CITY COMPTROLLER OGDENSBURG NY 13669 |
| OGDENSBURG CITY | 330 FORD ST CITY COMPTROLLERS OFFIC OGDENSBURG CITY TAX COLLECTOR OGDENSBURG NY 13669 |
| OGDENSBURG CITY S D TN OF LISB | 330 FORD ST OGDENSBURG NY 13669 |
| OGDENSBURG CITY S D TN OF LISBON | 330 FORD ST OGDENSBURG NY 13669 |
| OGDENSBURG CITY SCH OSWEGATCHIE | 330 FORD ST OGDENSBURG NY 13669 |
| OGDENSBURG CITY SD CMD TOWNS | PO BOX 649 TAX COLLECTOR OGDENSBURG NY 13669 |
| OGDENSBURG CITY SD CMD TOWNS CITY | TAX COLLECTOR PO BOX 649 320 FORD ST PYMT OGDENSBURG NY 13669 |
| OGDENSBURG CITY SD CMD TOWNS CITY | PO BOX 649 SANDRA KENDALL TAX COLLECTOR OGDENSBURG NY 13669 |
| OGDENSBURG CITY SD CMD TOWNS CITY | PO BOX 649 TAX COLLECTOR OGDENSBURG NY 13669 |
| OGDENSBURG VILLAGE | N5005 WAUPACA RD OGDENSBURG VILLAGE TREASURER OGDENSBURG WI 54962 |
| OGDENSBURG VILLAGE | VILLAGE HALL OGDENSBURG WI 54962 |
| OGEMA TOWN | OGEMA TOWN TREASURER PO BOX 635 N1811 CO RD G OGEMA WI 54459 |
| OGEMA TOWN | N1654 COUNTY RD G TREASURER OGEMA TOWNSHIP OGEMA WI 54459 |
| OGEMA TOWN | R 2 OGEMA WI 54459 |
| OGEMAN COUNTY | 806 W HOUGHTON AVE WEST BRANCH MI 48661 |
| OGEMAW COUNTY | 806 W HOUGHTON AVE WEST BRANCH MI 48661 |
| OGEMAW COUNTY | 806 W HOUGHTON AVE RM 103 TAX COLLECTOR WEST BRANCH MI 48661 |
| OGEMAW COUNTY | 806 W HOUGHTON AVE RM 103 TREASURER WEST BRANCH MI 48661 |
| OGEMAW COUNTY | COUNTY COURTHOUSE TAX COLLECTOR WEST BRANCH MI 48661 |
| OGEMAW COUNTY ABSTRACT CO | 111 N 3RD ST WEST BRANCH MI 48661 |
| OGEMAW COUNTY REGISTER OF DEEDS | 806 W HOUGHTON AVE RM 104 WEST BRANCH MI 48661 |
| OGEMAW REGISTER OF DEEDS | PO BOX 115 806 W HOUGHTON RM 104 WEST BRANCH MI 48661 |
| OGEMAW TOWNSHIP | 4372 W M 76 TOWNSHIP TREARURER WEST BRANCH MI 48661 |
| OGEMAW TOWNSHIP | PO BOX 5 TOWNSHIP TREARURER WEST BRANCH MI 48661 |
| OGILVIE, ANTHONY B | 2152 N 112TH STREET APT 105 SEATTLE WA 98133 |
| OGLE COUNTY | OGLE COUNTY TREASURER PO BOX 40 OREGON, IL 61061 |
| OGLE COUNTY | PO BOX 40 OGLE COUNTY TREASURER OREGON IL 61061 |
| OGLE COUNTY | PO BOX 40 OREGON IL 61061 |
| OGLE COUNTY CLERK | PO BOX 40 OREGON IL 61061 |
| OGLE COUNTY CLERK | PO BOX 40 OREGON IL 61061-0040 |
| OGLE COUNTY RECORDER | 122 S WESLEY PO BOX 357 MOUNT MORRIS IL 61054 |
| OGLE COUNTY RECORDERS OFFICE | 105 S 5TH ST STE 212 OREGON IL 61061 |
| OGLE TOWNSHIP SOMRST | 7911 CLEAR SHADE DR CAROLYNN TOTH TAX COLLECTOR WINDBER PA 15963 |
| OGLE TWP | 24 BUCK LN RD WINDBER PA 15963 |
| OGLE, ALANA D | 1100 PALMER RD LITHONIA GA 30058 |
| OGLE, GAIL S | 414 E MARKET ST CHARLOTTESVILLE VA 22902 |
| OGLE, TOM | 72757 FRED WARING DR PALM DESERT CA 92260 |
| OGLESBEE, WILLIAM C | 1607 SWEET GRASS TRAIL HOUSTON TX 77090 |
| OGLESBY AGENCY | PO BOX 7057 AMARILLO TX 79114 |
| OGLESBY LAW OFFICES PC | 650 J ST STE 400 LINCOLN NE 68508 |
| OGLETHORPE CITY | CITY HALL PO BOX 425 TAX COLLECTOR OGLETHORPE GA 31068 |
| OGLETHORPE CITY | PO BOX 425 TAX COLLECTOR OGLETHORPE GA 31068 |
| OGLETHORPE CLERK OF SUPERIOR CO | PO BOX 68 RT 1 LEXINGTON GA 30648 |

| Claim Name | Address Information |
|---|---|
| OGLETHORPE COUNTY | 105 UNION POINT PO BOX 305 LEXINGTON GA 30648 |
| OGLETHORPE COUNTY | 105 UNION POINT PO BOX 305 TAX COMMISSIONER LEXINGTON GA 30648 |
| OGLETHORPE COUNTY | PO BOX 305 TAX COMMISSIONER LEXINGTON GA 30648 |
| OGLETHORPE COUNTY CLERK OF THE | 111 W MAIN ST LEXINGTON GA 30648 |
| OGLETHORPE PLACE | 455 MALL BLVD UNIT 53 HOMEOWNERS ASSN SAVANNAH GA 31406 |
| OGLETREE AND LIVINGSTON | PO BOX 329 SYLACAUGA AL 35150 |
| OGLETREE JR, BERNARD A & | OGLETREE, NICOLE P 6300 DAWNFIELD LN RICHMOND VA 23231 |
| OGLETREE, JESSIE J | PO BOX 35732 DETROIT MI 48235 |
| OGLETREE, JOANN | 4638 GREENBIRAR TRAIL SW GENERAL RE VISIONS ATLANTA GA 30331 |
| OGLUKIAN CHUT, MERCEDS | 1101 W MARKET ST GREENSBORO NC 27403 |
| OGNIAN A GAVRILOV ATT AT LAW | 970 RESERVE DR STE 127 ROSEVILLE CA 95678 |
| OGNIAN A GAVRILOV ATT AT LAW | 2431 CAPITOL AVE SACRAMENTO CA 95816 |
| OGRANAJ, ALI G & OGRANAJ, ADREANA H | 34851 EASON DRIVE STERLING HEIGHTS MI 48312 |
| OGREN, ARNOLD E | 9911 PICO BLVD LOS ANGELES CA 90035 |
| OGREN, ARNOLD E | 9911 W PICO BLVD STE 1545 LOS ANGELES CA 90035 |
| OGUDO, CHASITY | 2020 CHARLES ROAD HOUSTON TX 77093 |
| OGUNLADE, ABAYOMI O & | OGUNLADE, MICHAELAS 17655 E SUNSHINE STATE MIAMI FL 33169 |
| OGUNQUIT TOWN | TOWN OF OGUNQUIT PO BOX 875 24 SCHOOL ST OGUNQUIT ME 03907 |
| OGUNQUIT TOWN | PO BOX 875 OGUNQUIT TOWN TAX COLLECTOR OGUNQUIT ME 03907 |
| OH AND EISNER PLLC | 7619 LITTLE RIVER TPKE STE 200 ANNANDALE VA 22003 |
| OH AND EISNER PLLC | 7619 LITTLE RIVER TURNPIKE STE 200 ANNANDALE VA 22003 |
| OH SECURITY INSURANCE | 9450 SEWARD RD FAIRFIELD OH 45014 |
| OH SECURITY INSURANCE | FAIRFIELD OH 45014 |
| OH, ANNETTE | 16211 VALHALLA DR JCI CONSTRUCTION INC BOTHELL WA 98011 |
| OH, JIM Y | 14739 BRISTOL LANE HELENDALE AREA CA 92342 |
| OHAGAN, SEAN P & OHAGAN, LYDIA L | C/O NEI GLOBAL RELOCATION COMPANY PO BOX 241886 OMAHA NE 68124-5886 |
| OHANA INS OF HAWAII | 6300 WILSON MILLS RD MAYFIELD VILLAGE OH 44143 |
| OHANA INS OF HAWAII | CLEVELAND OH 44143 |
| OHANLON, GERARD | 906 BOWMAN ROAD JACKSON NJ 08527 |
| OHARA APPRAISAL GROUP | 1034 FAIRFIELD ST SCRANTON PA 18509 |
| OHARA RUBERG TAYLOR SLOAN AND S | 25 CRESTVIEW HILLS MALL RD SUI CRESTVIEW HILLS KY 41017 |
| OHARA TOWNSHIP | 102 RAHWAY RD TAX COLLECTOR OF OHARA TOWNSHIP MCMURRAY PA 15317 |
| OHARA TOWNSHIP ALLEGH | JOINT TAX COLL TAX COLLECTOR OF OHARA TOWNSHIP PITTSBURGH PA 15238 |
| OHARA VILLAGE HOMEOWNERS ASSCINC | PO BOX 1852 HAMPTON GA 30228 |
| OHARA, JONATHAN R | 1304 VALE PARK RD VALPARAISO IN 46383 |
| OHAZO APPRAISAL SERVICES LLC | PO BOX 375 WASHINGTON DEPOT CT 06794 |
| OHEARN, STEPHANIE | 5695 SUNSHINE CANYON DR RICHARD NUZZI BOULDER CO 80302 |
| OHEL, ISAAC & OHEL, RONIT | 10455 TORRE AVE CUPERTINO CA 95014 |
| OHERRICK, VICTORIA | 602 LIBERTY AVE K AND S CONSTRUCTION JOHNSTOWN PA 15905 |
| OHIO ATTORNEY GENERAL | 10810 INDECO DR CINCINNATI OH 45241 |
| OHIO ATTORNEY GENERAL, COLLECTIONS ENFORCEMENT | 150 E. GAY ST., 21ST FLOOR COLUMBUS OH 43215 |
| OHIO CAS GROUP | 9450 SEWARD RD FAIRFIELD OH 45014 |
| OHIO CAS GROUP | FAIRFIELD OH 45014 |
| OHIO CASUALTY INS CO | PO BOX 5001 HAMILTON OH 45012 |
| OHIO CASUALTY INS CO | FAIRFIELD OH 45014 |
| OHIO COUNTY | 1500 CHAPLINE ST RM 103 PO BOX 188 WHEELING WV 26003 |
| OHIO COUNTY | 1500 CHAPLINE STREET PO BOX 188 OHIO COUNTY SHERIFF WHEELING WV 26003 |
| OHIO COUNTY | 413 MAIN ST OHIO COUNTY TREASURER RISING SUN IN 47040 |

| Claim Name | Address Information |
|---|---|
| OHIO COUNTY | 413 MAIN ST PO BOX 187 OHIO COUNTY TREASURER RISING SUN IN 47040 |
| OHIO COUNTY | 413 MAIN ST PO BOX 187 RISING SUN IN 47040 |
| OHIO COUNTY | PO BOX 186 HARTFORD KY 42347 |
| OHIO COUNTY | PO BOX 186 OHIO COUNTY SHERIFF HARTFORD KY 42347 |
| OHIO COUNTY CLERK | 205 CITY COUNTY BLDG COURTHOUSE WHEELING WV 26003 |
| OHIO COUNTY CLERK | 301 S MAIN ST STE 201 HARTFORD KY 42347 |
| OHIO COUNTY CLERK | 301 S MAIN ST STE 201 OHIO COUNTY CLERK HARTFORD KY 42347 |
| OHIO COUNTY RECORDER | 413 MAIN ST RISING SUN IN 47040 |
| OHIO COUNTY RECORDER | 413 MAIN ST COURTHOUSE RISING SUN IN 47040 |
| OHIO COUNTY RECORDERS OFFICE | MAIN ST COURTHOUSE RISING SUN IN 47040 |
| OHIO COUNTY SHERIFF | 1500 CHAPLINE ST RM 103 OHIO COUNTY SHERIFF WHEELING WV 26003 |
| OHIO COUNTY SHERIFF | 301 S MAIN ST OHIO COUNTY SHERIFF HARTFORD KY 42347 |
| OHIO DEPARMENT OF COMMERCE | DIVISION OF UNCLAIMED FUNDS 77 S HIGH ST 20TH FLOOR COLUMBUS OH 43215-6108 |
| OHIO DEPARTMENT OF COMMERCE | 6606 TUSSING RD REYNOLDSBURG OH 43068-4004 |
| OHIO DEPARTMENT OF COMMERCE | 77 SOUTH HIGH STREET, 21ST FLOOR COLUMBUS OH 43215-6120 |
| OHIO DEPARTMENT OF COMMERCE | DIVISION OF UNCLAIMED FUNDS 77 S HIGH ST 20TH FL COLUMBUS OH 43266 |
| OHIO DEPARTMENT OF TAXATION | ATTORNEY GENERAL OF THE STATE OF OHIO COLLECTION ENFORCEMENT 150 E. GAY STREET, 21ST FLOOR COLUMBUS OH 43215 |
| OHIO DEPARTMENT OF TAXATION | OHIO ATTORNEY GENERAL COLLECTIONS ENFORCEMENT 150 E. GAY ST., 21ST FLOOR COLUMBUS OH 43215 |
| OHIO DEPARTMENT OF TAXATION | TAX COMMISSIONER OF THE STATE OF OHIO 30 EAST BROAD STREET, 23RD FLOOR COLUMBUS OH 43215 |
| OHIO DEPARTMENT OF TAXATION | BANKRUPTCY DIVISION P.O. BOX 530 COLUMBUS OH 43216 |
| OHIO DEPARTMENT OF TAXATION | OHIO DEPARTMENT OF TAXATION, BANKRUPTCY DIVISION P.O. BOX 530 COLUMBUS OH 43216 |
| OHIO DEPARTMENT OF TAXATION | REBECCA L DAUM OHIO DEPARTMENT OF TAXATION, BANKRUPTCY DIVISION P.O. BOX 530 COLUMBUS OH 43216 |
| OHIO DEPARTMENT OF TAXATION | PO BOX 27 COLUMBUS OH 43216-0027 |
| OHIO DEPARTMENT OF TAXATION | REBECCA L DAUM, ATTORNEY BANKRUPTCY DIVISION PO BOX 530 COLUMBUS OH 43216-0530 |
| OHIO DEPARTMENT OF TAXATION | KEVIN L BOYCE OHIO TREASURER PO BOX 163458 COLUMBUS OH 43216-3458 |
| OHIO DEPARTMENT OF TAXATION | P.O. BOX 16560 COLUMBUS OH 43216-6560 |
| OHIO DEPT OF JOB AND FAMILY SVCS | P O BOX 182404 COLUMBUS OH 43218-2404 |
| OHIO DIVISION OF FINANCIAL INSTITUTIONS | 77 SOUTH HIGH STREET 21ST FLOOR COLUMBUS OH 43215-6120 |
| OHIO DIVISION OF UNCLAIMED FUNDS | UNCLAIMED PROPERTY DIVISION 77 SOUTH HIGH STREET COLUMBUS OH 43215-6108 |
| OHIO FAIR PLAN UNDERWRITING | 2500 CORPORATE EXCHANGE DR STE 250 COLUMBUS OH 43231 |
| OHIO FAIR PLAN UNDERWRITING | COLUMBUS OH 43231 |
| OHIO FARMERS INS CO | 1 PARK CIR WESTFIELD CENTER OH 44251 |
| OHIO FARMERS INS CO | WESTFIELD CENTER OH 44251 |
| OHIO GAS COMPANY | PO BOX 528 BRYAN OH 43506 |
| OHIO HOUSING FINANCE AGENCY | 57 E MAIN STREET COLUMBUS OH 43215 |
| OHIO INS EXCHANGE | 112 E MAIN STE 202 LANCASTER OH 43130 |
| OHIO INS EXCHANGE | LANCASTER OH 43130 |
| OHIO MUTUAL INSURANCE ASSOCIATION | PO BOX 111 BUCYRUS OH 44820 |
| OHIO MUTUAL INSURANCE ASSOCIATION | BUCYRUS OH 44820 |
| OHIO SAVINGS BANK | 1111 CHESTER AVE CLEVELAND OH 44114 |
| OHIO SAVINGS BANK | 1111 CHESTER AVE OHIO SAVINGS BANK CLEVELAND OH 44114 |
| OHIO SAVINGS BANK | 1801 E 9TH ST CLEVELAND OH 44114 |
| OHIO SAVINGS BANK | 1801 E 9TH ST STE 200 CLEVELAND OH 44114 |
| OHIO SECRETARY OF STATE | BUSINESS SERVICE DIVISION 180 EAST BROAD STREET.16TH FLOOR COLUMBUS OH 43215 |
| OHIO SECRETARY OF STATE | BUSINESS SERVICES PO BOX 1028 COLUMBUS OH 43216 |

| Claim Name | Address Information |
|---|---|
| OHIO SECRETARY OF STATE | PO BOX 1329 COLUMBUS OH 43216 |
| OHIO TOWN | 2134 STATE ROUTE 8 TAX COLLECTOR COLD BROOK NY 13324 |
| OHIO TWP ALLEGH | 228 LINDA VISTA RD T C OF OHIO TOWNSHIP SEWICKLEY PA 15143 |
| OHIO TWP ALLEGH | 1719 ROOSEVELT RD T C OF OHIO TOWNSHIP PITTSBURGH PA 15237 |
| OHIO VALLEY CONSTRUCTION | 3705 BROADWAY AVE EVANSVILLE IN 47712 |
| OHIOPYLE BORO | TAX COLLECTOR OHIOPYLE PA 15470 |
| OHIOVILLE BORO BEAVER | 250 FAIRVIEW RD T C OF OHIOVILLE BOROUGH MIDLAND PA 15059 |
| OHL AND ALEXSON | PO BOX 788 HONEOYE NY 14471 |
| OHL REAL ESTATE AND INSURANCE | 115 1ST ST E INDEPENDENCE IA 50644 |
| OHLINGER, BETTY P | 372 S ANDALWOOD DR CALIMESA CA 92320 |
| OHLRICH, BRAD A | 616 COUNTY ROUTE 40 MASSENA NY 13662 |
| OHLSTEIN, JAMES | 713 DINWIDDIE ST JLK PROPERTY MANAGEMENT LLC AND SERVPRO OF NORFOLK PORTSMOUTH VA 23704 |
| OHMAN, DOYLE R & OHMAN, MARJORIE S | E. LAMM ST BOX 297 AMBOY IN 46911-0297 |
| OHMS, DANIEL L | 5904 SWEET GRASS DR ROSCOE IL 61073 |
| OHOP MUTUAL LIGHT COMPANY | 34014 MOUNTAIN HWY E EATONVILLE WA 98328 |
| OHR, KENNETH | 3623 NUTMEG DR COLUMBUS GA 31909 |
| OI KING CHU | 21  LOUISE LANE MONROE TOWNSHIP NJ 08831 |
| OIL CITY AREA SCHOOL DISTRICT | 21 SENECA T C OF OIL CITY AREA SCH DIST OIL CITY PA 16301 |
| OIL CITY AREA SCHOOL DISTRICT | 21 SENECA ST T C OF OIL CITY AREA SCH DIST OIL CITY PA 16301 |
| OIL CITY CITY BILL VNANGO | 21 SENACA ST T C OF OIL CITY OIL CITY PA 16301 |
| OIL CITY CITY BILL VNANGO | 21 SENECA ST T C OF OIL CITY OIL CITY PA 16301 |
| OIL CITY COUNTY BILL VNANGO | C O MELLON BANK 24 STATE ST TREASURER OF VENANGO COUNTY OIL CITY PA 16301 |
| OIL CITY COUNTY BILL VNANGO | PO BOX 708 TREASURER OF VENANGO COUNTY FRANKLIN PA 16323 |
| OIL CITY SCHOOL DISTRICT | 211 STATE ROUTE 428 T C OF OIL CITY SCH DIST OIL CITY PA 16301 |
| OIL CITY SCHOOL DISTRICT | 82 HORNE LN T C OF OIL CITY SCHOOL DIST OIL CITY PA 16301 |
| OIL CITY SCHOOL DISTRICT | RD 1 BOX 314 G TAX COLLECTOR OIL CITY PA 16301 |
| OIL CITY SCHOOL DISTRICT | 306 MAIN ST TAX COLLECTOR ROUSEVILLE PA 16344 |
| OIL CITY SCHOOL DISTRICT | 306 MAIN ST T C OF OIL CITY SCHOOL DISTRICT ROUSEVILLE PA 16344 |
| OIL CITY TOWN | PO BOX 520 OIL CITY TOWN OIL CITY VA 71061 |
| OIL CREEK TOWNSHIP CRWFRD | 329 W MAIN ST T C OF OIL CREEK TOWNSHIP TITUSVILLE PA 16354 |
| OIL CREEK TWP | PO BOX 30 TAX COLLECTOR TITUSVILLE PA 16354 |
| OILCREEK TWP | 16638 S MAIN ST TAX COLLECTOR PLEASANTVILLE PA 16341 |
| OISHIS PROP MGMT | PO BOX 31000 HONOLULU HI 96849 |
| OJ PETRE AND ASSOCIATES | PO BOX 150115 NASHVILLE TN 37215 |
| OJEDA LAW OFFICE | 4423 NW LOOP 410 STE 200 SAN ANTONIO TX 78229 |
| OJEDA, BERNAL P | 8416 E FLORENCE AVE STE 201 DOWNEY CA 90240 |
| OJEDA, ENRIQUE & GOMEZ-MELGOZA, MARIA | 230 LARSON AVENUE ELKHART IN 46516 |
| OJEDA, MARTHA | 5049 W PARKER AVE APEX CONSTRUCTION CHICAGO IL 60639 |
| OJEDA, SALVADOR | 5214 SW 133 COURT DRIVE MIAMI FL 33175 |
| OJIBWA TOWN | PO BOX 62035 OJIBWA TOWN TREASURER OJIBWA WI 54862 |
| OJIBWA TOWN | PO BOX 62035 TREASURER OJIBWA TOWNSHIP OJIBWA WI 54862 |
| OJIBWA TOWN | RT 1 WINTER WI 54896 |
| OK DEPARTMENT OF CONSUMER CREDIT | 4545 NORTH LINCOLN BLVD. SUITE 164 OKLAHOMA CITY OK 73105-3408 |
| OK FARMERS UNION | PO BOX 268808 OKLAHOMA CITY OK 73126 |
| OK FARMERS UNION | OKLAHOMA CITY OK 73126 |
| OK TAX COMMISSION | PO BOX 26850 OKLAHOMA CITY OK 73126-0850 |
| OKALOOSA CLERK OF COURT | 101 E JAMES LEE BLVD RM 12 CRESTVIEW FL 32536-3552 |
| OKALOOSA COUNTY | 101 E JAMES LEE BLVD CRESTVIEW FL 32536 |

| Claim Name | Address Information |
|---|---|
| OKALOOSA COUNTY | OKALOOSA COUNTY TAX COLLECTOR 73 EGLIN PARKWAY NE STE 111 FT WALTON BEACH FL 32548 |
| OKALOOSA COUNTY | 151 C EGLIN PKWY NE FORT WALTON BEACH FL 32548 |
| OKALOOSA COUNTY | 151 C EGLIN PKWY NE FT WALTON BEACH FL 32548 |
| OKALOOSA COUNTY | 151 C EGLIN PKWY NE OKALOOSA COUNTY TAX COLLECTOR FORT WALTON BEACH FL 32548 |
| OKALOOSA COUNTY | 73 EGLIN PKWY NE STE 111 OKALOOSA COUNTY TAX COLLECTOR FT WALTON BEACH FL 32548 |
| OKALOOSA COUNTY CLERK | 101 E JAMES LEE BLVD POST OFFICE DRAWER 1359 CRESTVIEW FL 32536 |
| OKALOOSA COUNTY CLERK OF COURT | C ELGIN PKWY NE FORT WALTON BEACH FL 32548 |
| OKALOOSA COUNTY TAX COLLECTOR | ATTN JUSTIN GORDON 73 EGLIN PKWY NE, STE. 111 FORT WALTON BEACH FL 32548 |
| OKAMOTO, BRIAN L & YANAGIHARA, LISA J | 3043 GREENTREE WAY SAN JOSE CA 95128 |
| OKAMOTO, ROBBIN K & OKAMOTO, ARLENE S | 415 CAMBRIDGE DR ARCADIA CA 91007-2632 |
| OKANEKU, RANDALL S | 1188 BISHOP ST SUITE 1907 HONOLULU HI 96813 |
| OKANO, RODNEY K | 2400 SO CIMARRON RD STE 130 LAS VEGAS NV 89117 |
| OKANOGAN COUNTY | OKANOGAN COUNTY TREASURER PO BOX 111 OKANOGAN WA 98840 |
| OKANOGAN COUNTY | 149 3RD AVE N OKANOGAN WA 98840 |
| OKANOGAN COUNTY | 149 N THIRD RM 201 BOX 111 OKANOGAN COUNTY TREASURER OKANOGAN WA 98840 |
| OKANOGAN COUNTY | PO BOX 111 OKANOGAN COUNTY TREASURER OKANOGAN WA 98840 |
| OKANOGAN COUNTY AUDITOR | PO BOX 1010 OKANOGAN WA 98840 |
| OKANOGAN COUNTY IRRIGATION DISTRICT | 149 THIRD N RM 201 OKANOGAN COUNTY TREASURER OKANOGAN WA 98840 |
| OKANOGAN COUNTY SECURITY AND GLASS | PO BOX 431 713 S 2ND OKANOGAN WA 98840 |
| OKASI AND OKASI PC | 1106 WHITE PLAINS RD BRONX NY 10472 |
| OKATA, SANDRA M & SUKITA, DIANE R | 2377 AUHUHU STREET PEARL CITY HI 96782 |
| OKATANIA STEINBRONER | 4517 WOODRUFF AVENUE LAKEWOOD CA 90713 |
| OKECHUKU, MICHAEL I | 44 GLENWOOD AVE STE 206 EAST ORANGE NJ 07017 |
| OKECHUKU, MICHAEL I | 936 BROAD ST 2ND FL NEWARK NJ 07102 |
| OKECHUKU, MICHAEL L | 44 GLENWOOD AVE STE 206 EAST ORANGE NJ 07017 |
| OKEECHOBEE CLERK OF CIRCUIT COU | 312 NW THIRD ST STE 155 OKEECHOBEE FL 34972 |
| OKEECHOBEE COUNTY | OKEECHOBEE COUNTY TAX COLLECTOR 307 NW 5TH AVENUE - ROOM B OKEECHOBEE FL 34972 |
| OKEECHOBEE COUNTY | 307 NW 5TH AVE OKEECHOBEE FL 34972 |
| OKEECHOBEE COUNTY | 307 NW 5TH AVE OKEECHOBEE COUNTY TAX COLLECTOR OKEECHOBEE FL 34972 |
| OKEECHOBEE COUNTY | 307 NW 5TH AVE RM B OKEECHOBEE COUNTY TAX COLLECTOR OKEECHOBEE FL 34972 |
| OKEECHOBEE COUNTY CLERK OF THE CIRC | 312 NW THIRD ST STE 155 OKEECHOBEE FL 34972 |
| OKEEFE AND RIVERA PC | 1604 ARLINGTON ST BOLINGBROOK IL 60490-4975 |
| OKEEFE GRENEN AND BIRSIC | ONE GATEWAY CTR 9 W PITTSBURGH PA 15222 |
| OKEEFE, JAMIE L & OKEEFE, NICK | 42653 SAVOY #68 NORTHVILLE MI 48167 |
| OKELLEY & SOROHAN ATTORNEYS AT LAW | 2170 SATELLITE BLVD. DULUTH GA 30097 |
| OKELLEY AND SOROHAN | 2170 SATELLITE BLVD STE 375 DULUTH GA 30097 |
| OKELLEY AND SOROHAN ATTY AT LAW | 2170 SATELLITE BLVD STE 375 DULUTH GA 30097 |
| OKELLEY, BRANDON D | 211 ARPHENIA DRIVE WEST UNION SC 29696 |
| OKFUSKEE COUNTY | OKFUSKEA CO COURTHOUSE PO BOX 308 TAX COLLECTOR DOROTHY J ROSS OKEMAH OK 74859 |
| OKFUSKEE COUNTY | PO BOX 308 OKFUSKEE COUNTY TREASURERS OFFICE OKEMAH OK 74859 |
| OKFUSKEE COUNTY CLERK | PO BOX 26 OKEMAH OK 74859 |
| OKIE T. KEITH | TAMMY I. KEITH 1907 CARLETON DR SALEM VA 24153 |
| OKINAKA, KUNITAKA & OKINAKA, YASUKO | C/O JACOBS REAL ESTATE GROUP 291 RESERVATION RD MARINA CA 93933-3108 |
| OKITIBBEHA CLERK OF CHANCERY CO | 101 E MAIN ST OKITIBBEHA COUNTY COURTHOUSE MERIGOLD MS 38759 |
| OKITIBBEHA COUNTY CHANCERY CLERK | 101 E MAIN ST STARKVILLE MS 39759 |
| OKLAHIOMA SURETY COMPANY | PO BOX 1409 TULSA OK 74101 |
| OKLAHOMA ABSTRACT AND TITLE COMPANY | 601 S HUSBAND STILLWATER OK 74074 |

| Claim Name | Address Information |
|---|---|
| OKLAHOMA BORO WSTMOR | 170 THORN ST BORO BLDG T C OF OKLAHOMA BORO APOLLO PA 15613 |
| OKLAHOMA CITY ABSTRACT | PO BOX 260 OKLAHOMA CITY OK 73101 |
| OKLAHOMA CITY PAVING | 200 N WALKER TAX OFFICE OKLAHOMA CITY OK 73102 |
| OKLAHOMA CITY SEWER DISTRICT 1158 | 200 N WALKER TAX OFFICE OKLAHOMA CITY OK 73102 |
| OKLAHOMA CLOSING AND TITLE SERVICES | 601 S HUSBAND STILLWATER OK 74074 |
| OKLAHOMA COUNTY | TAX COLLECTOR 320 ROBERT S KERR, ROOM 307 OKLAHOMA CITY OK 73102 |
| OKLAHOMA COUNTY | 320 ROBERT S KERR RM 307 OKLAHOMA CITY OK 73102 |
| OKLAHOMA COUNTY | 320 ROBERT S KERR RM 307 TAX COLLECTOR OKLAHOMA CITY OK 73102 |
| OKLAHOMA COUNTY CLERK | 320 ROBERT S KERR RM 203 OKLAHOMA CITY OK 73102 |
| OKLAHOMA COUNTY CLERK | 320 ROBERT S KERR AVE COURTHOUSE RM 203 OKLAHOMA CITY OK 73102 |
| OKLAHOMA COUNTY CLERK | 320 S ROBERT S KERR AVE RM 203 OKLAHOMA CITY OK 73102 |
| OKLAHOMA COUNTY RECORDER | 320 ROBERT S KERR RM 203 OKLAHOMA CITY OK 73102 |
| OKLAHOMA COUNTY SPECIAL ASSESSMENT | 320 ROBERT S KERR RM 307 TAX COLLECTOR OKLAHOMA CITY OK 73102 |
| OKLAHOMA COUNTY TREASURER | 320 ROBERT S KERR OKLAHOMA CITY OK 73102 |
| OKLAHOMA FARM BUREAU | PO BOX 53332 OKLAHOMA CITY OK 73152 |
| OKLAHOMA FARM BUREAU | OKLAHOMA CITY OK 73152 |
| OKLAHOMA FARMERS UNION MUT INS CO | PO BOX 24000 OKLAHOMA CITY OK 73124 |
| OKLAHOMA FARMERS UNION MUT INS CO | OKLAHOMA CITY OK 73124 |
| OKLAHOMA GAS AND ELECTRIC | PO BOX 24990 OKLAHOMA CITY OK 73124-0990 |
| OKLAHOMA INDIAN LEGAL SERVICES I | 4200 PERIMETER CTR DR STE 222 OKLAHOMA CITY OK 73112 |
| OKLAHOMA NATURAL GAS | PO BOX 268826 OKLAHOMA CITY OK 73126 |
| OKLAHOMA REO CLOSING AND TITLE SERV | 6846 S CANTON NO 150 TULSA OK 74136 |
| OKLAHOMA S 001 | UNCLAIMED PROPERTY DIVISION 4545 N LINCOLN BLVD STE 106 OKLAHOMA CITY OK 73105-3413 |
| OKLAHOMA SECRETARY OF STATE | 2300 N LINCOLN BOULEVARD SUITE 101 OKLAHOMA CITY OK 73105 |
| OKLAHOMA SECRETARY OF STATE | 2300 N LINCOLN BOULEVARD SUITE 101 OKLAHOMA CITY OK 73105-4897 |
| OKLAHOMA STATE TREASURER | UNCLAIMED PROPERTY DIVISION 4545 NORTH LINCOLN BLVD, STE 106 OKLAHOMA CITY OK 73105-3413 |
| OKLAHOMA STATE TREASURER | UNCLAIMED PROPERTY DIVISION 2401 NW 23RD ST STE 42 OKLAHOMA CITY OK 73107 |
| OKLAHOMA TAX COMMISSION | P.O. BOX 26850 OKLAHOMA CITY OK 73126-0850 |
| OKLAHOMA TAX COMMISSION COLLECTIONS | PO BOX 26790 OKLAHOMA CITY OK 73126 |
| OKLEY FAZANDE JR AND | 5821 LACOMBE AVE AZELEA FAZANDE JR MARRERO LA 70072 |
| OKMULGEE COUNTY | TAX COLLECTOR 314 WEST 7TH RM 201 - COURTHOUSE OKMULGEE OK 74447 |
| OKMULGEE COUNTY | 314 W 7TH TAX COLLECTOR OKMULGEE OK 74447 |
| OKMULGEE COUNTY | 314 W 7TH RM 201 COURTHOUSE TAX COLLECTOR OKMULGEE OK 74447 |
| OKMULGEE COUNTY CLERK | 314 W 7TH ST COURTHOUSE OKMULGEE OK 74447 |
| OKMULGEE COUNTY CLERK | PO BOX 904 OKMULGEE OK 74447 |
| OKMULGEE LAND TITLE CO | PO BOX 875 OKMULGEE OK 74447 |
| OKOJIE, OSEMEKHIAN M | 2562 YOUNG RD STONE MOUNTAIN GA 30088-4204 |
| OKOLONA CITY | PO BOX 111 TAX COLLECTOR OKOLONA MS 38860 |
| OKON, RHODA | 8215 GAINES MEADOW DR TILE PALACE HOUSTON TX 77083 |
| OKONIHA, NIXON | 5102 HONEYBROOK WAY HIGH POINT CONSTRUCTION LLC PERRY HALL MD 21128 |
| OKORO, AUGUSTINE | 8471 GARBER GREENS CT SACRAMENTO CA 95828 |
| OKORO, ROBERT | 1402 CIR TERRACE BLVD NE BRENT GILES MINNEAPOLIS MN 55421 |
| OKSANA BENNETT ESQ ATT AT LAW | 93 LISBON ST LEWISTON ME 04240 |
| OKSANA COMBS | 7 EDGEWATER DRIVE DENVILLE NJ 07834-1811 |
| OKSANA IAMMARINO | SALVATORE IAMMARINO 334 WINSTON AVENUE NE NORTH CANTON OH 44720-0761 |
| OKSANA SELYUZHYTSKYY | 10770 HEATHER ST 1ST FLOOR PHILADELPHIA PA 19116 |
| OKTIBBEHA COUNTY | 101 E MAIN ST STARKVILLE MS 39759 |

| Claim Name | Address Information |
|---|---|
| OKTIBBEHA COUNTY | 101 E MAIN ST TAX COLLECTOR STARKVILLE MS 39759 |
| OKTIBBEHA COUNTY | 101 E MAIN ST STE 103 TAX COLLECTOR STARKVILLE MS 39759 |
| OKTIBBEHA COUNTY CHANCERY CLERK | 101 E MAIN ST STARKVILLE MS 39759 |
| OKTIBBEHA COUNTY CLERK | 101 E MAIN COURTHOUSE STARKVILLE MS 39759 |
| OKU, ALBERT H | PO BOX 147 COVINA CA 91723 |
| OKULIAR, BORIS N | 216 CLIFTON AVENUE SPARTANBURG SC 29302 |
| OKWUASABA, PETER A & OKOLONWAMU, NGOZI R | 9317 S 74TH EAST AVE TULSA OK 74133-5459 |
| OLABISI A OFUNNIYIN AND | 3210 DOVE TREE LN TAYLORS CLEANING AND RESTORATION RALEIGH NC 27610 |
| OLABODE AND OLUNKE DARAMOLA AND | 12602 KINGSVIEW ST MACRO CONTRACTING INC BOWIE MD 20721 |
| OLAF F GEBHART JR ATT AT LAW | 813 FORREST DR STE 6 NEWPORT NEWS VA 23606 |
| OLAF SCHOKNECHT | RHONDA W CHANG-SCHOKNECHT 94222 ANAPAU PL WAIPAHU HI 96797 |
| OLAFSON, CARSON | 909 S 30TH AVE YAKIMA WA 98902 |
| OLAFSON, CARSON T | 909 S 30TH AVE YAKIMA WA 98902 |
| OLAGUE, MICHAEL | 903 WEST SANTA ANA FRESNO CA 93705 |
| OLAGUE, RAMON & OLAGUE, ELOISA Z | 104 SOUTH MISSOURI AVENUE WESLACO TX 78596 |
| OLAIS, JUAN J | 4937 EAST SAN JUAN STREET COMPTON CA 90221 |
| OLAITAN AND JUANITA OYETUNBI | 2428 LINCOLN WAY W AND ANDERSON WORKS SOUTHBEND IN 46628 |
| OLAITAN OYETUNBI JUANITA OYETUNBI | 2428 LINCOLN WAY AND TOWNSEND CONSTRUCTION SOUTH BEND IN 46628 |
| OLAJIDE, OLUFEMI A & OLAJIDE, PATRICIA J | 1287 TARTAN LN MORGANTOWN WV 26505 |
| OLAN H HARDEN | 1703 ROSEWOOD LN ANDALUSIA AL 36420 |
| OLAND T MCNEES | 215 A CHURCH STREET DOVER TN 37058 |
| OLASUNKANMI E AWE AND | 1628 MARKET ST WORRY FREE ALASKA LLC FAIRBANKS AK 99709 |
| OLAVESON, DAVID E & OLAVESON, WENDY L | 1700 AIRLINE HIGHWY BOX 281 HOLLISTER CA 95023 |
| OLBRANTZ, LAWRENCE | 736 DELAWARE AVE GRAFTON WI 53024 |
| OLCHIN, ROBERT | PO BOX 855 SEWARD AK 99664 |
| OLCK-SHANAHAN, MARIA & | SHANAHAN, MICHAEL T 6504 SOUTH KARLOV AVE. CHICAGO IL 60629-5124 |
| OLD AMER COUNTY MUTUAL FIRE I | PO BOX 802325 DALLAS TX 75380 |
| OLD AMER COUNTY MUTUAL FIRE I | DALLAS TX 75380 |
| OLD AMER COUNTY MUTUAL FIRE I | PO BOX 311806 NEW BRAUNFELS TX 78131 |
| OLD AMER COUNTY MUTUAL FIRE I | NEW BRAUNFELS TX 78131 |
| OLD BENNINGTON VILLAGE | PO BOX 1532 TAX COLL OLD BENNINGTON VILL BENNINGTON VT 05201 |
| OLD BENNINGTON VILLAGE | PO BOX 1532 TAX COLL OLD BENNINGTON VILL OLD BENNINGTON VT 05201 |
| OLD BRIDGE MUA | 71 BLVD W CLIFFWOOD BEACH NJ 07735 |
| OLD BRIDGE TOWNSHIP | 1 OLD BRIDGE PLZ OLD BRIDGE NJ 08857 |
| OLD BRIDGE TOWNSHIP | 1 OLD BRIDGE PLZ TAX COLLECTOR OLD BRIDGE NJ 08857 |
| OLD BRIDGE TOWNSHIP FISCAL | 1 OLD BRIDGE PLZ OLD BRIDGE TWP COLLECTOR OLD BRIDGE NJ 08857 |
| OLD BROOKVILLE VILLAGE | 201 MCCOUNS LN RECEIVER OF TAXES GLEN HEAD NY 11545 |
| OLD BROOKVILLE VILLAGE | 201 MCCOUNS LN RECEIVER OF TAXES OLD BROOKVILLE NY 11545 |
| OLD BROWNSBORO PLACE CITY | PO BOX 22192 CITY OF OLD BROWNSBORO PL LOUISVILLE KY 40252 |
| OLD BROWNSBORO PLACE CITY | PO BOX 22192 TAX COLLECTOR LOUISVILLE KY 40252 |
| OLD CAHABA RESIDENTIAL ASSOCIATION | 5 RIVERCHASE RIDGE STE 200 BIRMINGHAM AL 35244-2893 |
| OLD CAHOBA RESIDENTIAL ASSOCIATION | 5 RIVERCHASE RIDGE STE 200 BIRMINGHAM AL 35244 |
| OLD COLONY COMPANY | 1210 KANAWHA BLVD CHARLESTON WV 25301-2901 |
| OLD COLONY COREALTORS GMAC | 108 SUNSET DR BECKLEY WV 25801 |
| OLD DAD SHOOK CONTRACTING INC | 325 BROWNSVILLE RD PITTSBURGH PA 15210 |
| OLD DOMINION INS FLOOD | PO BOX 75107 BALTIMORE MD 21275 |
| OLD DOMINION INSURANCE COMPANY | PO BOX 2004 KEENE NH 03431 |

| Claim Name | Address Information |
|---|---|
| OLD DOMINION INSURANCE COMPANY | KEENE NH 03431 |
| OLD DOMINION INSURANCE COMPANY | ROCKVILLE MD 20849 |
| OLD DOMINION INSURANCE COMPANY | PO BOX 2057 KALISPELL MT 59903 |
| OLD DOMINION SPECIALITY CONSTRUCTIO | 1329 HORNER RD WOODBRIDGE VA 22191 |
| OLD DOMINION SPECIALTY CONSTRUCTION | 1329 HORNER RD WOODBRIDGE VA 22191 |
| OLD ELIZABETH MUTUAL FIRE INSURANCE | 257 EALY RD WEST ALEXANDER PA 15376 |
| OLD ELIZABETH MUTUAL FIRE INSURANCE | PERRYOPOLIS PA 15473 |
| OLD ELM CONDO ASSN | NULL HORSHAM PA 19044 |
| OLD FAITHFUL TEAM INC | 6547 N ACADEMY BLVD NO 481 COLORADO SPRINGS CO 80918 |
| OLD FARM VILLAGE AT PANTHER VALLEY | 21 CHRISTOPHER WAY C O WENTWORTH PROPERTY MGMT CORP EATONTOWN NJ 07724 |
| OLD FIELD VILLAGE | BOX 2724 TREASURER EAST SETAUKET NY 11733 |
| OLD FIELD VILLAGE | BOX 2724 TREASURER SETAUKET NY 11733 |
| OLD FLORIDA NATIONAL BANK | 502 N HIGHWAY 17 92 LONGWOOD FL 32750 |
| OLD FLORIDA NATIONAL BANK | 60 N COURT AVE ORLANDO FL 32801 |
| OLD FORGE BORO LACKAW | 310 S MAIN ST TOWN HALL TAX COLLECTOR OF OLD FORGE BORO OLD FORGE PA 18518 |
| OLD FORGE BORO LACKAW | C O OLD FORGE BANK OLD FORGE PA 18518 |
| OLD FORGE BORO LACKAW | C O OLD FORGE BANK TAX COLLECTOR OF OLD FORGE BORO OLD FORGE PA 18518 |
| OLD FORGE SCHOOL DISTRICT | 310 S MAIN ST TOWN HALL T C OF OLD FORGE SCHOOL DIST OLD FORGE PA 18518 |
| OLD FORGE SCHOOL DISTRICT | C O OLD FORGE BANK 216 S MAIN ST OLD FORGE PA 18518 |
| OLD FORGE SCHOOL DISTRICT | C O OLD FORGE BANK 216 S MAIN ST T C OF OLD FORGE SCHOOL DIST OLD FORGE PA 18518 |
| OLD FORT TOWN | 38 CATAWBA AVE TAX COLLECTOR OLD FORT NC 28762 |
| OLD FORT TOWN | TAX COLLECTOR 38 S CATAWBA AVE OLD FORT NC 28762-8920 |
| OLD GEORGIA FARM | PO BOX 160207 SPARTANBURG SC 29316 |
| OLD GLORY ISD | COURTHOUSE ASPERMONT TX 79502 |
| OLD GUARD INSURANCE | PO BOX 3010 LANCASTER PA 17604 |
| OLD GUARD INSURANCE | LANCASTER PA 17604 |
| OLD GUARD MUTUAL INSURANCE | PO BOX 3010 LANCASTER PA 17604 |
| OLD GUARD MUTUAL INSURANCE | LANCASTER PA 17604 |
| OLD GUARD MUTUAL INSURANCE | PO BOX 7777 ROCKVILLE MD 20849 |
| OLD GUARD MUTUAL INSURANCE | ROCKVILLE MD 20849 |
| OLD IRVING VILLAGE HOMEOWNERS | 3856 OAKTON C O CAGAN MANAGEMENT SKOKIE IL 60076 |
| OLD LYCOMING TOWNSHIP LYCOMG | 2200 ROOSEVELT AVE T C OF OLD LYCOMING TOWNSHIP WILLIAMSPORT PA 17701 |
| OLD LYME INS OF RHODE ISLAND | 122 E 42ND AVE NEW YORK NY 10168 |
| OLD LYME INS OF RHODE ISLAND | NEW YORK NY 10168 |
| OLD LYME TOWN | 52 LYME STREET PO BOX 482 TAX COLLECTOR OF OLD LYME TOWN OLD LYME CT 06371 |
| OLD LYME TOWN | PO BOX 482 TAX COLLECTOR OF OLD LYME TOWN OLD LYME CT 06371 |
| OLD LYME TOWN CLERK | 52 LYME ST MEMORIAL TOWN HALL OLD LYME CT 06371 |
| OLD LYME TOWN CLERK | PO BOX 338 OLD LYME CT 06371 |
| OLD LYME TOWN TAX COLLECTOR | 52 LYME ST PO BOX 482 OLD LYME CT 06371 |
| OLD MEETINGHOUSE GREEN CONDOMINIUM | 45 BRAINTREE HILL PK 107 C O MARCUS ERRIC EMMER AND BROOKS PC BRAINTREE MA 02184 |
| OLD MERCHANTS MORTGAGE INC | 1983 MARCUS AVE STE 118 LAKE SUCCESS NY 11042 |
| OLD MILL BRANCH HOMEOWNERS | PO BOX 1987 C O PROPERTY MANAGEMENT SYSTEMS INC YULEE FL 32041 |
| OLD MISSOURI MUTUAL INS | PO BOX 619 BUFFALO MO 65622 |
| OLD MISSOURI MUTUAL INS | BUFFALO MO 65622 |
| OLD MISSOURI MUTUAL INSURANCE CO | PO BOX 1637 MCMINNVILLE OR 97128 |
| OLD MYSTIC FIRE DISTRICT | 152 ELM ST STONINGTON TAX COLLECTOR STONINGTON CT 06378 |
| OLD MYSTIC FIRE DISTRICT | 152 ELM ST PO BOX 427 STONINGTON TAX COLLECTOR STONINGTON CT 06378 |

| Claim Name | Address Information |
|---|---|
| OLD NATIONAL INSURANCE | 1111 CHESTNUT HILLS PKWY FORT WAYNE IN 46814 |
| OLD OAKS CIA | NULL HORSHAM PA 19044 |
| OLD ORCHARD BEACH TOWN | 1 PORTLAND AVE OLD ORCHARD BEACH TOWN OLD ORCHARD BEACH ME 04064 |
| OLD ORCHARD BEACH TOWN | 1 PORTLAND AVE TOWN OF OLD ORCHARD BEACH OLD ORCHARD BEACH ME 04064 |
| OLD RELIABLE FIRE INS | 231 W LOCKWOOD WEBSTER GROVES MO 63119 |
| OLD RELIABLE FIRE INS | SAINT LOUIS MO 63119 |
| OLD REPUBLIC | 530 SOUTH MAIN STREET SUITE #1031 AKRON OH 44311 |
| OLD REPUBLIC | 530 S MAIN ST STE 1031 AKRON OH 44311-4423 |
| OLD REPUBLIC | 320 SPRINGSIDE DRIVE AKRON OH 44333 |
| OLD REPUBLIC | 307 NORTH MICHIGAN AVENUE CHICAGO IL 60601 |
| OLD REPUBLIC DEFAULT MANAGEMENT | 500 CITY PARKWAY W# 200 ORANGE CA 92868 |
| OLD REPUBLIC DEFAULT MANAGEMENT SERVICES | 530 S MAIN ST STE 1031 AKRON OH 44311-4423 |
| OLD REPUBLIC DEFAULT MANAGEMENT SERVICES | 600 CITY PARKWAY WEST SUITE 610 ORANGE CA 92868 |
| OLD REPUBLIC DEFAULT MANAGEMENT SERVICES | USE 0001171727 SUITE 610 ORANGE CA 92868 |
| OLD REPUBLIC DEFAULT MGMT SERVICES | 500 CITY PARKWAY WEST, STE 200 ORANGE CA 92868 |
| OLD REPUBLIC EQUITY CREDIT SERVICE | 307 N MICHIGAN AVE 15TH FL CHICAGO IL 60601-5405 |
| OLD REPUBLIC INS | PO BOX 789 GREENSBURG PA 15601 |
| OLD REPUBLIC INSURANCE CO | 307 N MICHIGAN AVE CHICAGO IL 60601 |
| OLD REPUBLIC INSURANCE CO | CHICAGO IL 60601 |
| OLD REPUBLIC INSURANCE COMPANY | 307 N. MICHIGAN AVENUE 15TH FLOOR CHICAGO IL 60601 |
| OLD REPUBLIC INSURED CREDIT | 307 N MICHIGAN AVE CHICAGO IL 60601 |
| OLD REPUBLIC LLOYDS OF TX | PO BOX 219010 DALLAS TX 75221 |
| OLD REPUBLIC LLOYDS OF TX | DALLAS TX 75221 |
| OLD REPUBLIC NATIONAL TITLE | INSURANCE COMPANY 119 CHERRY HILL RD STE 100 PARSIPPANY NJ 07054-1114 |
| OLD REPUBLIC NATIONAL TITLE | 530 S MAIN ST STE 1031 AKRON OH 44311 |
| OLD REPUBLIC NATIONAL TITLE | 100 S ASHLEY DR 700 TAMPA FL 33602 |
| OLD REPUBLIC NATIONAL TITLE INSURANCE CO | 8840 STANFORD BLVD, STE 4500 COLUMBIA MD 21045 |
| OLD REPUBLIC NTNL TITLE INSURANCE CO AS | SUBROGEE V STEVE BENE ET AL V US BANK NTNL ASSOC FREEDOM ET AL PARKER MCCAY PA 3 GREENTREE STE 401 7001 LINCOLN DR W MARLTON NJ 08053 |
| OLD REPUBLIC NTNL TITLE INSURANCE CO INC | 530 SOUTH MAIN STREET AKRON OH 44311 |
| OLD REPUBLIC NTNL TITLE INSURANCE CO. | 8850 STANFORD BLVD SUITE 1600 COLUMBIA MD 21045 |
| OLD REPUBLIC TITLE | 320 SPRINGSIDE DRIVE SUITE 320 AKRON OH 44333 |
| OLD REPUBLIC TITLE | 7421 MEXICO RD STE 201 SAINT PETERS MO 63376-1371 |
| OLD REPUBLIC TITLE | 2321 W MARCH LN 205 STOCKTON CA 95207 |
| OLD REPUBLIC TITLE | 3461 BROOKSIDE RD STE A STOCKTON CA 95219 |
| OLD REPUBLIC TITLE AGENCY, INC | 275 BATTERY ST STE 1500 SAN FRANCISCO CA 94111-3334 |
| OLD REPUBLIC TITLE AND ESCROW OF | 900 FORT STREET MALL STE 1900 HONOLULU HI 96813-3705 |
| OLD REPUBLIC TITLE CO | 2750 S HULEN DR STE B FORT WORTH TX 76109 |
| OLD REPUBLIC TITLE CO | 450 N BRAND BLVD GLENDALE CA 91203-2347 |
| OLD REPUBLIC TITLE CO | 1843 HOTEL CIR S SAN DIEGO CA 92108 |
| OLD REPUBLIC TITLE CO | 41707 WINCHESTER RD 101 TEMECULA CA 92590 |
| OLD REPUBLIC TITLE CO | 167 S SAN ANTONIO LOS ALTOS CA 94022 |
| OLD REPUBLIC TITLE CO | 20980 REDWOOD RD STE 160 CASTROL VALLEY CA 94546 |
| OLD REPUBLIC TITLE CO | 1130 N CAPITOL AVE STE A 1 SAN JOSE CA 95133 |
| OLD REPUBLIC TITLE CO 478 | 201 E SANDPOINTE AVE 700 SANTA ANA CA 92707 |

| Claim Name | Address Information |
|---|---|
| OLD REPUBLIC TITLE CO OF NEVADA | 1860 E SAHARA AVE LAS VEGAS NV 89104 |
| OLD REPUBLIC TITLE COMPANY | 1860 E SAHARA AVE LAS VEGAS NV 89104 |
| OLD REPUBLIC TITLE COMPANY | 101 E GLENOAKS BLVD GLENDALE CA 91207-2007 |
| OLD REPUBLIC TITLE COMPANY | 4721 CALLE CARGA CAMARILLO CA 93012 |
| OLD REPUBLIC TITLE COMPANY | 275 BATTERY ST STE 1500 SAN FRANCISCO CA 94111 |
| OLD REPUBLIC TITLE COMPANY | 2321 W MARCH LN D205 STOCKTON CA 95207 |
| OLD REPUBLIC TITLE INSURANCE CO | 3480 W MARKET ST STE 105 FAIRLAWN OH 44333 |
| OLD SAYBROOK TOWN | 302 MAIN ST TAX COLLECTOR OF OLD SAYBROOK OLD SAYBROOK CT 06475 |
| OLD SAYBROOK TOWN CLERK | 302 MAIN ST OLD SAYBROOK CT 06475 |
| OLD SECOND MORTGAGE CO | 2325 DEAN ST STE 800 SAINT CHARLES IL 60175 |
| OLD SECOND MORTGAGE COMPANY | 2325 DEAN ST STE 800 ST CHARLES IL 60175-4803 |
| OLD SECOND NATIONAL BANK | 37 S RIVER ST 4TH FL RESIDENTIAL LENDING AURORA IL 60506 |
| OLD SECOND NATIONAL BANK | 37 SOUTH RIVER STREET 4TH FL AURORA IL 60506 |
| OLD SHEPARD PLACE MASTER HOMEOWNERS | 1800 PRESTON PARK BLVD STE 101 PLANO TX 75093 |
| OLD SOUTH REALTY | 203 LILLIAN ST BENTON AR 72015 |
| OLD STONE BRIDGE ACRES CONDOMINIUM | 100 CONGRESS ST C O THE NILES CO INC QUINCY MA 02169 |
| OLD STONE CROSSING | 1711 E BLVD CHARLOTTE NC 28203 |
| OLD SWEETBRIAR FARM HOA | PO BOX 304 TROUTDALE OR 97060 |
| OLD SWEETBRIAR FARM HOMEOWNERS | PO BOX 304 TROUTDALE OR 97060 |
| OLD TAPPAN BORO | 227 OLD TAPPAN RD OLD TAPPAN BORO TAX COLLECTOR OLD TAPPAN NJ 07675 |
| OLD TAPPAN BORO | 227 OLD TAPPAN RD OLD TAPPAN NJ 07675 |
| OLD TAPPAN BORO | 227 OLD TAPPAN RD TAX COLLECTOR WESTWOOD NJ 07675 |
| OLD TOWN | 265 MAIN ST CITY OF OLD TOWN OLD TOWN ME 04468 |
| OLD TOWN | 265 MAIN ST OLD TOWN ME 04468 |
| OLD TOWN | CITY OF OLD TOWN 265 MAIN ST OLD TOWN ME 04468-1530 |
| OLD TOWN HOA | 1001 CYPRESS CREEK CEDAR PARK TX 78613 |
| OLD TOWN HOA | 1001 CYPRESS CREEK STE 105 CEDAR PARK TX 78613 |
| OLD TOWN SQUARE PROPERTIES | 5 OLD TOWN SQUARE STE 216 FT COLLINS CO 80524 |
| OLD TOWN TOWNHOUSES CONDOMINIUMS | 2006 N 30TH TACOMA WA 98403 |
| OLD TOWN TOWNHOUSES CONDOMINIUMS | 2006 N 30TH UNIT  NO. 8 TACOMA WA 98403 |
| OLD TOWNE FINANCIAL | 100 BAYVIEW CIR 360 NEWPORT BEACH CA 92660 |
| OLD TOWNE MORTGAGE | 17291 IRVINE BLVD 405 TUSTIN CA 92780 |
| OLD TUCSON REAL ESTATE APPRAISAL | PO BOX 87017 TUCSON AZ 85754 |
| OLD VIRGINIA MORTGAGE INC | 4130 INNSLAKE DR GLEN ALLEN VA 23060 |
| OLD VIRGINIA UNIT OWNERS ASSOC | PO BOX 580414 CHARLOTTE NC 28258 |
| OLD WEST MANOR T H A | 629 N MESA DR MESA AZ 85201 |
| OLD WESTBURY N HEMPSTEAD VILL | 1 STORE HILL RD RECEIVER OF TAXES OLD WESTBURY NY 11568 |
| OLD WESTBURY OYSTER BAY VILLAGE | 1 STORE HILL RD TAX COLLECTOR OLD WESTBURY NY 11568 |
| OLDAKER BIDEN AND BELAIR LLP | 818 CONNECTICUT AVE NW STE 1100 WASHINGTON DC 20006 |
| OLDE CARRIAGE REALTY INC | 400 A1A BEACH BLVD CORNER A1A AND 16TH ST ST AUGUSTINE B FL 32080-7900 |
| OLDE CITY ABSTRACT INC | 1608 SPRUCE ST FL 3 PHILADELPHIA PA 19103-6788 |
| OLDE ENGLAND LAKE | 1465 NORTHSIDE DR ATLANTA GA 30318 |
| OLDE FRANKLIN TOWNHOME ASSN | 32341 OLDE FRANKLIN DR FARMINGTON HILLS MI 48334 |
| OLDE HICKORY VILLAGE COMMUNITY | 3905 HARRISON RD STE 200 LOGANVILLE GA 30052 |
| OLDE OAKS CIA | 6630 CYPRESSWOOD STE 100 SPRING TX 77379 |
| OLDE OAKS COA INC | PO BOX 681007 HOUSTON TX 77268-1007 |
| OLDE OAKS SEC 1 CHAPPARALL MGMT | NULL HORSHAM PA 19044 |
| OLDE STAGE STOP VILLAGE | 760 PLAIN ST MARSHFIELD MA 02050 |
| OLDE STAGE STOP VILLAGE | 760 PLAIN ST C O MARSHFIELD RESOURCES MARSHFIELD MA 02050 |

| Claim Name | Address Information |
|---|---|
| OLDE TOWNE MORTGAGE | 100 BAYVIEW CIR STE 360 NEWPORT BEACH CA 92660 |
| OLDE TOWNE MORTGAGE COMPANY INC | 630 TURNPIKE ST NORTH ANDOVER MA 01845 |
| OLDE TOWNE MORTGAGE LLC | 5648 OLDE WADSWORTH BLVD ARVADA CO 80002 |
| OLDHAM AND COLEMAN PLLC | 603 SW DR JONESBORO AR 72401 |
| OLDHAM COUNTY | 100 W JEFFERSON ST LA GRANGE KY 40031 |
| OLDHAM COUNTY | 100 W JEFFERSON ST OLDHAM COUNTY SHERIFF LA GRANGE KY 40031 |
| OLDHAM COUNTY C O APPR DIST | ASSESSOR COLLECTOR PO BOX 310 7TH AND VEGA BLVD VEGA TX 79092 |
| OLDHAM COUNTY C O APPR DIST | PO BOX 310 ASSESSOR COLLECTOR VEGA TX 79092 |
| OLDHAM COUNTY CLERK | 100 W JEFFERSON ST LA GRANGE KY 40031 |
| OLDHAM COUNTY CLERK | 100 W JEFFERSON ST STE 1 OLDHAM COUNTY CLERK LAGRANGE KY 40031 |
| OLDHAM COUNTY CLERK | 100 W JEFFERSON ST STE 1 OLDHAM COUNTY CLERK LA GRANGE KY 40031 |
| OLDHAM COUNTY CLERK | COURTHOUSE HWY 385 AND MAIN ST VEGA TX 79092 |
| OLDHAM COUNTY RECORDER | 100 W JEFFERSON LA GRANGE KY 40031 |
| OLDHAM COUNTY SHERIFF | 100 W JEFFERSON ST OLDHAM COUNTY SHERIFF LA GRANGE KY 40031 |
| OLDHAM, DUNCAN W | 5022 W LAKE RD GENEVA NY 14456 |
| OLDHAM, RICHARD L & OLDHAM, SHELLY A | 14826 DAVIS CREEK RD JUNCTION CITY KS 66441-8231 |
| OLDHAM, TANYA A | PO BOX 35346 DETROIT MI 48235-0346 |
| OLDLYME TOWN CLERK | 52 LYME ST OLD LYME CT 06371 |
| OLDMANS TOWNSHIP | TAX COLLECTOR PO BOX 416 32 W HILL ST PEDRICKTOWN NJ 08067 |
| OLDMANS TOWNSHIP | PO BOX 416 OLDMANS TOWNSHIP TAX COLLECTOR PEDRICKTOWN NJ 08067 |
| OLDS, ROBERT W & OLDS, HELGA | 24842 EATON LN LAGUNA NIGUEL CA 92677-8802 |
| OLDSON, JEREMY & OLDSON, TANYA | 533 NORTH CATALINA BURBANK CA 91505 |
| OLE M PEDERSEN | PO BOX 790 PACIFIC GROVE CA 93950 |
| OLE PEDERSON | 833 SINEX AVE UNIT B PACIFIIC GROVE CA 93950 |
| OLEAN CITY | PO BOX 31 CITY TAX COLLECTOR WARSAW NY 14569 |
| OLEAN CITY | PO BOX 397 CITY AUDITOR OLEAN NY 14760 |
| OLEAN CITY CATTARAUGUS CO TAX | OLEAN CITY CLERK PO BOX 668 117 CLINTON ST OLEAN NY 14760 |
| OLEAN CITY CATTARAUGUS CO TAX | 101 E STATE ST OLEAN CITY CLERK OLEAN NY 14760 |
| OLEAN CITY SCH DIST CITY OF OLEAN | 260 N UNION ST PO BOX 397 BOARD OF EDUCATION OLEAN NY 14760 |
| OLEAN CITY SCH DIST CITY OF OLEAN | 410 W SULLIVAN ST BOARD OF EDUCATION OLEAN NY 14760 |
| OLEAN CITY SCH TWN PRTVILE | 410 W SULLIVAN ST OLEAN NY 14760 |
| OLEAN CITY SCHOOL TWN OLEAN | BOARD OF EDUCATION PO BOX 397 410 W SULLIVAN OLEAN NY 14760 |
| OLEAN CITY SCHOOL TWN OLEAN | 410 W SULLIVAN ST BOARD OF EDUCATION OLEAN NY 14760 |
| OLEAN TOWN | 129 N UNION ST TAX COLLECTOR OLEAN NY 14760 |
| OLEAN TOWN | 129 N UNION STREET PO BOX 86 TAX COLLECTOR OLEAN NY 14760 |
| OLEARY AND TOSCHA FLOWERS AND | 3811 MODESTO DR RANDY LENZ ROCKFORD IL 61114 |
| OLEARY, JOHN W | 601 W KENNEWICK AVE KENNEWICK WA 99336 |
| OLEARY, MICHAEL | 225 DOLSON AVE PO BOX 929 MIDDLETOWN NY 10940 |
| OLEARY, NEIL J | 1220 VALLEY FORGE RD 27 PO BOX 987 VALLEY FORGE PA 19482 |
| OLEG BORISHKEVICH | 3246 38TH COURT WASHOUGAL WA 98671 |
| OLEG CHUGAYEV | 3611 38 STREET NORTH WEST APT 201 WASHINGTON DC 20016 |
| OLEG KORNIENKO | MARIA KORNIENKO 125 HOLLY DRIVE LANSDALE PA 19446 |
| OLEGARIO C ALFARO AND | 1590 AVE B RED LAKE BUILDERS BEAUMONT TX 77701 |
| OLEGARIO T HINOJOSA | 1507 RIDGE HOLLOW DRIVE HOUSTON TX 77067 |
| OLEGARIO, JOSEPH P | 1600 15TH AVE 1626 SEATTLE WA 98122 |
| OLEJNIK, PETE | PO BOX 586 MONUMNET CO 80132 |
| OLEN ARDERY JR | 1265 12651 RYAN CIRCLE MUSTANG OK 73064 |
| OLEN C CROWE AND | DIANE M CROWE 332 S HUMBOLDT DR HENDERSON NV 89074-1319 |
| OLEN COLLINS | 2626 MARVIN AVENUE DALLAS TX 75211 |

| Claim Name | Address Information |
|---|---|
| OLEN L ANDERSON ATT AT LAW | PO BOX 3581 BAY SAINT LOUIS MS 39521 |
| OLES AND JERRAM INC | 32 CITY HALL AVE TORRINGTON CT 06790 |
| OLESKOW, MATTHEW | 24110 708TH NW ZIMMERMAN MN 55398 |
| OLESKOW, MATTHEW | 24110 708TH ST NW ZIMMERMAN MN 55398 |
| OLESON GANONG, FRANK | 432 WALNUT AVE KLAMATH FALLS OR 97601 |
| OLEY TOWNSHIP BERKS | PO BOX 27 T C OF OLEY TOWNSHIP OLEY PA 19547 |
| OLEY VALLEY SD ALSACE TWP | 65 WOODSIDE AVE TC OF OLEY VALLEY SCH DIST TEMPLE PA 19560 |
| OLEY VALLEY SD OLEY TWP | PO BOX 27 TC OF OLEY VALLEY SCH DIST OLEY PA 19547 |
| OLEY VALLEY SD PIKE TWP | T C OF OLEY VALLEY SCH DIST PO BOX 297 500 LANDIS STORE RD BOYERTOWN PA 19512 |
| OLEY VALLEY SD PIKE TWP | 14 RIDGEWOOD LN T C OF OLEY VALLEY SCH DIST OLEY PA 19547 |
| OLEY VALLEY SD RUSCOMBMANOR TWP | 204 OAK LN T C OF OLEY VALLEY SCH DIST FLEETWOOD PA 19522 |
| OLEYAR, MICHAEL G | 1261 N CHURCH ST HAZLETON PA 18202 |
| OLEYAR, MICHAEL G | 1363 N CHURCH ST HAZLE TWP PA 18202 |
| OLGA  NEKRASOV | 12405 BRAXFIELD CT #3 ROCKVILLE MD 20852 |
| OLGA ALVEREZ AND DYNAMIC GROUP | 950 NW 134 AVE PUBLIC ADJUSTERS MIAMI FL 33182 |
| OLGA AND AUGUSTO MADICO | 15703 FAX SPRING DR HOUSTON TX 77084 |
| OLGA BLANEY | 7481 ORE KNOB COURT FENTON MI 48430 |
| OLGA BOYD | 18 MOCKINGBIRD LANE TRABUCO CANYON CA 92679 |
| OLGA COLANTRELLO | 7298 ULMERTON RD APT 411 LARGO FL 33771-4829 |
| OLGA CUELLAR | 2307 LILLYVALE AVE, UNIT 162 LOS ANGELES CA 90032 |
| OLGA DIEZ | 341 KEENE STREET PERTH AMBOY NJ 08861 |
| OLGA E. NEGRON | 4502 SUNFLOWER CIR CLARKSTON MI 48346 |
| OLGA FERRER AND GE ADJUSTERS CORP | 1355 SW 12TH ST MIAMI FL 33135 |
| OLGA GIRSHEVICH | 11122 RIDGEWAY STREET PHILADELPHIA PA 19116 |
| OLGA GUTIERREZ | 2953 27TH STREET E TUCSON AZ 85713 |
| OLGA KOWALEWSKY | 14525 SW MILLIKAN WAY #39855 BEAVERTON OR 97005-2343 |
| OLGA LYDIA FERRER AND | 1355 SW 12TH ST OLGA FERRER MIAMI FL 33135 |
| OLGA NELSON AND NEW HAVEN | 3816 EAGLE DR CONCEPTS INC HATTIESBURG MS 39401 |
| OLGA PINKHASOV | 299 GOLDEN BEACH DR GOLDEN BEACH FL 33160 |
| OLGA RICART & ROY MATSUMOTO FAM TRU | 14129 HAVASU ROAD APPLE VALLEY CA 92307 |
| OLGA RICART MATSUMOTO | 14129 HAVASU ROAD APPLE VALLEY CA 92307 |
| OLGA ROSSIHIN | 167 MADISON ROAD HUNTINGDON VALLEY PA 19006 |
| OLGA S. HUMPHRIES | 407 3RD STREET FENTON MI 48430 |
| OLGA SEYB | 3229 WATERMARKE PLACE IRVINE CA 92612 |
| OLGA VASQUEZ | 23 PONDEROSA DRIVE ROMEOVILLE IL 60446 |
| OLGE COUNTY RECORDER | 122 S WESLEY MOUNT MORRIS IL 61054 |
| OLGUIN, ANDREW | 2015 EAST 53RD STREET SOUTH WICHITA KS 67216 |
| OLIA HEINECKE | 708 5TH ST NE MINNEAPOLIS MN 55413 |
| OLIMPIA AND MANUEL RODRIGUEZ PENA | 8340 NW 10TH ST PEMBROKE PINES FL 33024 |
| OLIN PARKS INC | 102 E BENTON ST WINDSOR MO 65360 |
| OLIN, CHANCE R & OLIN, ASHLEY | 4108 WILD AZALEA AVE APT 2121 FORT WORTH TX 76116-0622 |
| OLIN, SCOTT | 920 CONNELL COURT ROSEVILLE CA 95747 |
| OLINGER, BRETT M & OLINGER, AMY J | 1801E TOWER DR GLENVIEW IL 60026-5815 |
| OLIPHANT, JACQUE B | C/O WARREN HAMILTON 107 ARCH STREET SUITE 2G PHILIDELPHIA PA 19106 |
| OLIVA, JOANNA M | 2223 PEBBLE LANE DIAMOND BAR CA 91789 |
| OLIVARES, JOSE | 343 191ST TERRACE MIAMI BEACH FL 33160 |
| OLIVARES-ESTRADA, GEORGINA A | PO BOX 39633 LOS ANGELES CA 90039-0633 |
| OLIVAREZ LAW FIRM PLLC | 5929 N MAY AVE STE 300 OKLAHOMA CITY OK 73112 |
| OLIVAREZ, ROBERT M & OLIVAREZ, DONNA J | 26962 SOUTH PALM COURT HARLINGEN TX 78552 |

| Claim Name | Address Information |
|---|---|
| OLIVAS, HELIODORO & OLIVAS, SARA R | 305 W MAPLE ST ONTARIO CA 91762 |
| OLIVE B. KACZOR | 3271 MARC DR. STERLING HEIGHTS MI 48310 |
| OLIVE BRANCH ASSESSMENT INSURANCE | PO BOX 63 SPRAGUE NE 68438 |
| OLIVE GROVE LANDSCAPING, INC. | P O BOX 802 BLOOMINGDALE IL 60108 |
| OLIVE HILL CITY | 225 ROGER PATTON DR CITY OF OLIVE HILL OLIVE HILL KY 41164 |
| OLIVE HILL CITY | CITY OF OLIVE HILL 225 ROGER PATTON DR OLIVE HILL KY 41164-9430 |
| OLIVE MOUNTAIN VIEW TOWNHOUSES | PO BOX 654 DUARTE CA 91009-0654 |
| OLIVE TABER AND OWENS PA | 5270 W 84TH ST STE 300 BLOOMINGTON MN 55437 |
| OLIVE TOWN | TAX COLLECTOR PO BOX 96 WATSON HOLLOW RD WEST SHOKAN NY 12494 |
| OLIVE TOWN | PO BOX 96 TAX COLLECTOR WEST SHOKAN NY 12494 |
| OLIVE TOWNSHIP | 10408 BOND RD TREASURER OLIVE TWP DEWITT MI 48820 |
| OLIVE TOWNSHIP | 10800 PORT SHELDON HOLLAND MI 49424 |
| OLIVE TOWNSHIP | 10800 PORT SHELDON TREASURER OLIVE TWP HOLLAND MI 49424 |
| OLIVE TOWNSHIP | 10800 PORT SHELDON RD HOLLAND MI 49424 |
| OLIVE TREE VILLAS | 25031 WSTANFORD AVESTE 110 VALENCIA CA 91355 |
| OLIVE, JAMES F & OLIVE, SABRINA M | 9318 N 408 E LAKE VILLAGE IN 46349-9248 |
| OLIVEIRA, ANGELA P | 612 THOMAS NELSON DRIVE VIRGINIA BEACH VA 23452 |
| OLIVEIRA, ANTONIO M & OLIVEIRA, KAREN I | 210 BELMONT ST MALDEN MA 02148 |
| OLIVER AND ASSOC | 440 DAVIS CT APT 922 SAN FRANCISCO CA 94111 |
| OLIVER AND CAROL COOK | 106 NELDA DR LEESVILLE LA 71446 |
| OLIVER AND CO | JOSEPH ALLEN TAVORMINA 519 JACARANDA LN KISSIMMEE FL 34744-5738 |
| OLIVER AND FRIESEN PLLC | PO BOX 1548 NEW BERN NC 28563 |
| OLIVER CITY | PO BOX 221 COLLECTOR OLIVER GA 30449 |
| OLIVER CONSTRUCTION | 454 HWY 3191 NATCHITOCHES LA 71457 |
| OLIVER CONSTRUCTION COMPANY | 10439 BRISTLECONE DR FISHERS IN 46038 |
| OLIVER COOK AND CAROL BARNES | 106 NELDA DR COOK AND ROC CONSTRUCTION LEESVILLE LA 71446 |
| OLIVER COUNTY | PO BOX 35 OLIVER COUNTY TREASURER CENTER ND 58530 |
| OLIVER COUNTY | PO BOX 85 OLIVER COUNTY TREASURER CENTER ND 58530 |
| OLIVER COUNTY RECORDER | PO BOX 188 COUNTY COURTHOUSE CENTER ND 58530 |
| OLIVER DUVAL AND DISASTER | 1705 WILLIAMSBURG PL RESTORATION SERVICES PITTSBURGH PA 15235 |
| OLIVER F AND MARGIE BOPP AND | 9833 ZYKAN DR BRIAN WITTMAN SAINT LOUIS MO 63114 |
| OLIVER GREENE ATT AT LAW | 516 W SHAW AVE STE 200 FRESNO CA 93704 |
| OLIVER GREENE ATT AT LAW | 821 N EL DORADO ST 102 STOCKTON CA 95202 |
| OLIVER H BURNS | 207 SAM STREET BOUTTE LA 70039 |
| OLIVER HEYER | HIGHER, INC. DBA JACKSON REALTY 23 N. HWY 27 BYPASS LAFAYETTE GA 30728 |
| OLIVER K MYERS PC | 265 E 100 S STE 301 SALT LAKE CITY UT 84111 |
| OLIVER K MYERS PC | STE 301 SALT LAKE CITY UT 84111 |
| OLIVER L TWOMBLY ATT AT LAW | 188 S MAIN ST BARRE VT 05641 |
| OLIVER LYNCH DANA LYNCH AND | 8580 SE BOONE LAKE RD KENT LYNCH BAXTER SPRINGS KS 66713 |
| OLIVER MCMILLAN, GLENVIEW RETAIL LLC | 2660 VALOR DRIVE GLENVIEW IL 60026 |
| OLIVER O OVER JR ATT AT LAW | 604 S MAIN ST COUNCIL BLUFFS IA 51503 |
| OLIVER OLUMBA ATT AT LAW | 10900 183RD ST STE 280 CERRITOS CA 90703 |
| OLIVER REGISTER OF DEEDS | 115 MAIN ST COUNTY COURTHOUSE CENTER ND 58530 |
| OLIVER RIST | 13450 92ND PLACE NORTHEAST KIRKLAND WA 98034 |
| OLIVER ROAD PROPERTIES LLC | 4750 SHERWOOD COMMONS BLVD C O L LANDRY REMAX FIRST BATON ROUGE LA 70816 |
| OLIVER SPRINGS CITY ANDERSON | 701 MAIN ST TAX COLLECTOR OLIVER SPRINGS TN 37840 |
| OLIVER SPRINGS CITY ROANE | 701 MAIN ST TAX COLLECTOR OLIVER SPRINGS TN 37840 |
| OLIVER TOWNSHIP | RR 22 AND OLIVER RD TAX COLLECTOR MC VEYTOWN PA 17051 |
| OLIVER TOWNSHIP | TREASURER OLIVER TWP PO BOX 391 120 EWALD ELKTON MI 48731 |

| Claim Name | Address Information |
| --- | --- |
| OLIVER TOWNSHIP | 120 EWALD RD PO BOX 391 TREASURER ELKTON MI 48731 |
| OLIVER TOWNSHIP | PO BOX 205 TREASURER OLIVER TWP ELKTON MI 48731 |
| OLIVER TOWNSHIP | 3630 SIGMA RD SE OLIVER TOWNSHIP KALKASKA MI 49646 |
| OLIVER TOWNSHIP | 4444 N SHARON RD OLIVER TOWNSHIP KALKASKA MI 49646 |
| OLIVER TOWNSHIP MIFFLN | T C OF OLIVER TWP PO BOX 342 15 OLIVER RD MCVEYTOWN PA 17051 |
| OLIVER TOWNSHIP PERRY | 2080 FERRY RD TC OF OLIVER TWP NEWPORT PA 17074 |
| OLIVER TOWNSHIP PERRY | RD 4 BOX 631 TC OF OLIVER TWP NEWPORT PA 17074 |
| OLIVER TWP | TAX COLLECTOR PO BOX 20 MAIN ST COOLSPRING PA 15730 |
| OLIVER VILLAGE | 1313 BELKAMP RM 102 DOUGLAS COUNTY TREASURER SUPERIOR WI 54880 |
| OLIVER VILLAGE | 1313 BELKNAP ST RM 102 DOUGLAS COUNTY TREASURER SUPERIOR WI 54880 |
| OLIVER W. FLOWERS | 222 WILL EILAND LOOP KILMICHAEL MS 39747-9719 |
| OLIVER WYMAN | 1166 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| OLIVER, BERT R | 2060 NW BOCA RATON BLVD STE 6 PA TRUST ACCOUNT BOCA RATON FL 33431 |
| OLIVER, BRENDA | PO BOX 204 ODESSA MO 64076 |
| OLIVER, CINDI | 4104 1/2 FINLEY STREET GULFPORT MS 39501 |
| OLIVER, EWING J | 1421 EAST CAMELIA DRIVE THIBODAUX LA 70301 |
| OLIVER, GEORGE M | PO BOX 1548 NEW BERN NC 28563 |
| OLIVER, JACOB T | 4955 SE 3RD STREET CORVALLIS OR 97333 |
| OLIVER, JACQUELYN | 1 AGASSI CT GREATER ARKANSAS ROOFING LITTLE ROCK AR 72210-4130 |
| OLIVER, JO A | 305 COLORADO STREET MOUNT HOPE WV 25880 |
| OLIVER, JONATHON L | 406 N HUGHES ST WESTPORT IN 47283-9314 |
| OLIVER, KENNETH M & OLIVER, RHONDA L | 1771 CHAPEL HILL RD WILLIAMSON GA 30292 |
| OLIVERAS RIVERA, ALEJANDRO | PO BOX 70370 SAN JUAN PR 00936 |
| OLIVERI AND ASSOCIATES LLC | 635 N BESTGATE RD # 200 ANNAPOLIS MD 21401-2104 |
| OLIVERI, DAVID | 949 WORCESTER ST NATICK MA 01760 |
| OLIVERIO SANCHEZ AND | ANGELICA RAMOS 2110 7TH ST RIVERSIDE CA 92507-4249 |
| OLIVERLAULAWHNOGAWA AND NAKAMURA | 600 OCEAN VIEW CTR HONOLULU HI 96803 |
| OLIVERO, OLGA | 2016 COCHISE TRAIL RENE RIVERA CASSELBERRY FL 32707 |
| OLIVEROS, JOSE | 5201 PORTSIDE LANE RALEIGH NC 27610 |
| OLIVET CITY | 106 S MAIN STREET PO BOX 367 TREASURER OLIVET MI 49076 |
| OLIVET CITY | PO BOX 367 TREASURER OLIVET MI 49076 |
| OLIVET CITY | PO BOX 367 OLIVET MI 49076-0367 |
| OLIVETTAE HOLSTON AND THE | 2436 DRESDEN PL PERFECET POINT CO MACON GA 31206 |
| OLIVETTE | 9473 OLIVE BLVD CITY OF OLIVETTE SAINT LOUIS MO 63132 |
| OLIVETTE WRIGHT | 720 MADISON ST PETALUMA CA 94952-3232 |
| OLIVIA A GAMMONS AND | THE ESTATE OF HERMAN D GAMMONS 1346 CARMEN ST BURTON MI 48529 |
| OLIVIA AND PHYLLIS VANOVER | 214 HANSBURY AVE CROSSTOWN ADJ CO NEWARK NJ 07112 |
| OLIVIA C. WATTON | 602 ACADIA TRAIL ROSELLE IL 60172 |
| OLIVIA DAVILA TOTH ATT AT LAW | 901 VETS MEMORIAL BLVD STE 209 METAIRIE LA 70005 |
| OLIVIA INC | 1621 31ST DESMOINES IA 50311 |
| OLIVIA INC | 1621 31ST ST DES MOINES IA 50311 |
| OLIVIA J LORENZO ATT AT LAW | 1910 SHERIDAN ST BRADDOCK PA 15104 |
| OLIVIA K HAMILTON | CHRISTOPHER J HAMILTON 42807 OATYER COURT LOUDOUN VA 20148 |
| OLIVIA MARTINEZ | 191 E MILLAN ST CHULA VISTA CA 91910 |
| OLIVIA MEADOWS | 901 STAFFORD DR PRINCETON WV 24740 |
| OLIVIA PERKINS AND | CHAD PERKINS 4435 N 84TH PL SCOTTSDALE AZ 85251-2825 |
| OLIVIA PIETRUNTI | 43 SPRUCE RUN RAMSEY NJ 07446 |
| OLIVIA RUIZ | 828 VERIN LN CHULA VISTA CA 91910 |
| OLIVIA SALA | 9839 EL TULIPAN CIRCLE FOUNTAIN VALLEY CA 92708 |

| Claim Name | Address Information |
| --- | --- |
| OLIVIA TSANG | 2305 WOOSTER AVENUE BELMONT CA 94002 |
| OLIVIA V KARR | 6842 S 70TH DR LAVEEN AZ 85339-5019 |
| OLIVIA VALERO | 309 BUCKLEY AVE. BAKERSFIELD CA 93307 |
| OLIVIA VANOVER AND PHILLYS | 214 HANSBURY AVE VANOVER NEWARD NJ 07112 |
| OLIVIER PHLIPONEAU | 23 HADDOCK DRIVE SEWELL NJ 08080 |
| OLIVIER VERSCHEURE | 6 CLARE COURT HOPEWELL JUNCTION NY 12533 |
| OLIVIERI, CINDY & HULTMAN, RENICE A | 8017 CASTILIAN ROAD DUBLIN CA 94568 |
| OLLA TOWN | 1404 PINE ST PO BOX 223 TAX COLLECTOR OLLA LA 71465 |
| OLLASON, ERIC | 182 N CT AVE TUCSON AZ 85701 |
| OLLER AND JOHNSON LLC | 114 W 11TH ST HAYS KS 67601 |
| OLLIE A CARSON JR AND | 802 HOLLOW RD SUSAN L CARSON & KEYSTONE RESTORATIONS & BUILDERS DELTA PA 17314 |
| OLLIE AND SUSAN CARSON AND | 802 HOLLOW RD KEYSONE RESTORATIONS AND BUILDERS INC DELTA PA 17314 |
| OLLIE B.M. SCHERGAT | DEBRA S SCHERGAT 9518 LINDA LANE CYPRESS CA 90630-5860 |
| OLLIE KENNETH WILLIAMS | 3945 SUWANEE MILL DR BUFORD GA 30518-8749 |
| OLLIE KENNETH WILLIAMS | 2209 MILL GARDEN PLACE BUFORD GA 30519 |
| OLLIE L WILLIS-BROWN | 1150 CALLES ST HOUSTON TX 77020 |
| OLLIE NASH AND PACES | 934 BEXHILL DR CONTRACTING SERVICES LAWRENCEVILLE GA 30043 |
| OLLIE P MANAGO ATT AT LAW | 3460 WILSHIRE BLVD STE 1214 LOS ANGELES CA 90010-2223 |
| OLLIVIERRE, LEMORE | 1618 E 94TH ST LEONETTE OLLIVIERRE & TRINCHESE CONSTRUCTION CORP BROOKLYN NY 11236 |
| OLMES REALTY | 198 GREEN ST ENGLEWOOD FL 34223 |
| OLMSTEAD, DAVID M & | ANDERSON, CATHERINE S 1642 W SURF ST CHICAGO IL 60657 |
| OLMSTED COUNTY | OLMSTED COUNTY TREASURER 151 4TH STREET SE ROCHESTER MN 55904 |
| OLMSTED COUNTY | 151 4TH ST SE OLMSTED COUNTY TREASURER ROCHESTER MN 55904 |
| OLMSTED COUNTY | 151 4TH ST SE PROPERTY RECORDS AND LICENSING ROCHESTER MN 55904 |
| OLMSTED COUNTY CLERK | 151 4TH ST SE ROCHESTER MN 55904 |
| OLMSTED COUNTY RECORDER | 151 4TH ST SE ROCHESTER MN 55904 |
| OLNEY AND ROCHELLE PLEASANT AND | 1134 BOLTON DR RICHCO RESIDENTIAL CORP MISSOURI CITY TX 77489 |
| OLNEY REAL ESTATE | 668 E MAIN ST ROCK HILL SC 29730 |
| OLOUGHLIN, TOM K | 1736 N KINGSHIGHWAY CAPE GIRARDEAU MO 63701 |
| OLSCHANSKY, EDWIN M | 967 GARDENVIEW OFFICE PKWY 5 ST LOUIS MO 63141 |
| OLSEN BROS TREE SURGERY INC | 5620 OLD SUNRISE HWY MASSQPEQUA NY 11758 |
| OLSEN OLSEN AND DAINES LLC | PO BOX 12829 SALEM OR 97309-0829 |
| OLSEN REINC, CHUCK | 241 MAIN ST KALISSPELL MT 59901 |
| OLSEN, CAROLYN K | 1780 43RD TER SW NAPLES FL 34116-5934 |
| OLSEN, GENE S & OLSEN, JERRI G | 100 GREAT OAKS SUITE 100 SAN JOSE CA 95119 |
| OLSEN, JILL D | 1044 MAIN ST KANSAS CITY MO 64105 |
| OLSEN, JILL D | 1044 MAIN ST STE 400 KANSAS CITY MO 64105 |
| OLSEN, JOSEPH D | 1318 E STATE ST ROCKFORD IL 61104 |
| OLSEN, LARS H | PO BOX 12829 SALEM OR 97309 |
| OLSEN, LORI | 117 OAKLAND PL BATTLE CREEK MI 49015 |
| OLSEN, MICHELLE & FODREY, MARK | 240 HOLMAR DR BRANDON MS 39047 |
| OLSEN, RICHARD | 2615 RIDGE RD PRESCOTT AZ 86301 |
| OLSENDAINES, P.C. | IN RE DENNIS LEROY STRONG AND CHERYL LYNNE STRONG P.O. BOX 12839 SALEM OR 97309 |
| OLSON AND CO APPRAISERS | 4832 S CARSON ST AURORA CO 80015 |
| OLSON APPRAISAL CO INC | 1897 OAK CREEK DR GREENWOOD VILLAGE CO 80121 |
| OLSON APPRAISAL COMPANY | 1897 OAK CREEK DR LITTLETON CO 80121 |
| OLSON CONSTRUCTION COMPANY | 11 PORTER IRVINE CA 92620 |

| Claim Name | Address Information |
|---|---|
| OLSON HALL DARBY AND LEVERETT | 115 N HUDSON ST ALTUS OK 73521 |
| OLSON INSURANCE AGENCY | 10592 FUQUA ST STE B HOUSTON TX 77089 |
| OLSON JR, MARION | 1020 NE LOOP 410 STE 800 SAN ANTONIO TX 78209 |
| OLSON NICOUD AND GUECK | 1201 MAIN ST STE 2470 DALLAS TX 75202 |
| OLSON REAL ESTATE | 120 HILLSIDE DR MINDEN IA 51553 |
| OLSON REALTY | 415 S GROVE ST STE 6 BLUE EARTH MN 56013-2600 |
| OLSON RM, DON | PO BOX 1835 ORINDA CA 94563 |
| OLSON RUG & FLOORING INC | 832 CENTRAL CHICAGO IL 60644 |
| OLSON SMITH JORDAN COX PA | 14 HALTER DR PIEDMONT SC 29673 |
| OLSON, BRIAN & OLSON, THERESA | 1104 TIMBER LINE DR VALDOSTA GA 31602-3729 |
| OLSON, COLLEEN | 861 ALVINA STREET SOUTHEAST SALEM OR 97306 |
| OLSON, COLLEEN M | PO BOX 3 CEDAR MI 49621 |
| OLSON, COLLEEN M | PO BOX 56 CEDAR MI 49621 |
| OLSON, COLLEEN M | 10860 E TRAVERSE HWY STE 330 TRAVERSE CITY MI 49684 |
| OLSON, ERIC J | 479 MCCAMISH AVE SAN JOSE CA 95123 |
| OLSON, ERIC J & OLSON, MARIA L | 6700 INDIANA AVE SUITE 205 RIVERSIDE CA 92506 |
| OLSON, GARY A | 306 MAPLE AVE N THIEF RIVER FALLS MN 56701-2328 |
| OLSON, GARY R | 2914 MORRIS RD BISMARCK ND 58503-8938 |
| OLSON, GARY W | 31855 DATE PALM#3PMB229 CATHEDRAL CITY CA 92234 |
| OLSON, JONATHAN A | 108 PACKERLAND DR STE D GREEN BAY WI 54303 |
| OLSON, KENNETH E | PO BOX 4875 FOXBORO MA 02035 |
| OLSON, KERI | 7572 LIBERTY BELL DR COLORADO SPRINGS CO 80920 |
| OLSON, MARTIN | 8628 E CORRINE DR DIVERSIFIED ROOFING SCOTTSDALE AZ 85260 |
| OLSON, MATTHEW | 815 17TH AVE SE EAST GRAND FORKS MN 56721-2211 |
| OLSON, MICHAEL | 200 6TH ST 5 PO BOX 942 HAWLEY MN 56549 |
| OLSON, MIKE | 304 KELLER AVE N AMERY WI 54001 |
| OLSON, RHONDA J | 406 CAMI FOREST LANE COLUMBIA SC 29209 |
| OLSON, RICHARD | 2615 RIDGE RD PRESCOTT AZ 86301 |
| OLSON, STEPHEN E & OLSON, DEBRA L | GENERAL DELIVERY GOLDSBORO NC 27530 |
| OLSON, STEVEN J & OLSON, SHARON M | PO BOX # 402 KELSEYVILLE CA 95451 |
| OLSON, SUSANTY C | 1319 AQUIA DR STAFFORD VA 22554-2037 |
| OLSSON AND FEDER LLP | 1580 ELMWOOD AVE ROCHESTER NY 14620 |
| OLSTAD AND KORF LLP | 1532 CHURCH ST STEVENS POINT WI 54481 |
| OLSZAWSKI, CHESTER | 26 CEDAR WOOD RD BALTIMORE MD 21228 |
| OLSZAWSKI, CHESTER | 26 CEDAR WOOD RD CATONSVILLE MD 21228 |
| OLSZEWSKI, SCOTT D & | OLSZEWSKI, CHRISTINE S 156 C MINISTERIAL ROAD SOUTH KINGSTOWN RI 02879 |
| OLT CAPITAL LLC | 8435 161ST AVE NE REDMOND WA 98052 |
| OLTAN, SEAN | 17560 DORIC STREET GRANADA HILLS CA 91344 |
| OLTARZEWSKI, SHANNON E | 4900 HOPYARD RD 100 PLEASANTON CA 94588 |
| OLTHOFF, RICHARD & OLTHOFF, MICHELE | 1760 JEFFREY STREET SE KENTWOOD MI 49508 |
| OLTMANNS APPRAISAL SERVICE INC | PO BOX 818 TWINSBURG OH 44087 |
| OLTON ISD | 610 AVE G PO BOX 389 ASSESSOR COLLECTOR OLTON TX 79064 |
| OLTROGGE, TAMRA L | 1723 7TH STREET W WATERLOO IA 50702-3348 |
| OLUFUNBI O SOYEBO AGENCY | PO BOX 820336 HOUSTON TX 77282 |
| OLUKEMI AKINOLA | 6976 SEEBREEZE DRIVE GRAND PRIARIE TX 75054 |
| OLUMAYOKUN O OSO AND | 6635 W MESCAL ST DEBORAH & OLU OSO & O & S BUILDING & REMODELING LL GLENDALE AZ 85304 |
| OLUSOLA AKINSOLA | 2803 STANBRIDGE ST APT B109 NORRISTOWN PA 19401-1626 |
| OLUWATOYOSI ATOLAGBE | 4400 W. UNIVERSITY BLVD., #12307 DALLAS TX 75209 |

| Claim Name | Address Information |
|---|---|
| OLVERA, RAMIRO | 3750 WAGNER RD CROSWELL MI 48422 |
| OLW AGENCY | 797 N ORANGE AVE ORLANDO FL 32801 |
| OLYMPIA MASTER ASSOCIATION | 4400 W SAMPLE RD STE 200 COCONUT CREEK FL 33073 |
| OLYMPIA MASTER ASSOCIATION | 319 SE 14TH ST FORT LAUDERDALE FL 33316 |
| OLYMPIA POINTE HOA | 1330 RAIL HEAD BLVD STE 4 NAPLES FL 34110 |
| OLYMPIAN HILLS HOMEOWNERS | 331 PIERCY RD SAN JOSE CA 95138 |
| OLYMPIC LAW GROUP, PLLC | PATRICIA A LOGAN VS DEUTSCHE BANK TRUST CO AMERICAS, A DELAWARE CORP, AS TRUSTEE FOR RAMP 2005SL1 HOMECOMINGS FINANCIA ET AL 1221 EAST PIKE, SUITC 205 SEATTLE WA 98122 |
| OLYMPIC PENINSULA TITLE | 495 W SPRUCE SEQUIM WA 98382 |
| OLYMPUS | PO BOX 12018 MILL CREEK WA 98082 |
| OLYMPUS GROUP MANAGEMENT | 151 BROADWAY UNIT 3 PROVIDENCE RI 02903 |
| OLYMPUS INSURANCE COMPANY | PO BOX 100219 COLUMBIA SC 29202 |
| OLYMPUS INSURANCE COMPANY | PO BOX 33060 ST PETERSBURG FL 33733 |
| OLYPHANT BORO LACKAW | BORO BLDG 113 WILLOW AVE TAX COLLECTOR OF OLYPHANT BORO OLYPHANT PA 18447 |
| OMA TOWN | 11981 N DUPONT RD OMA TOWN TREASURER HURLEY WI 54534 |
| OMA TOWN | 11981 N DUPONT RD TREASURER OMA TOWN HURLEY WI 54534 |
| OMA TOWN | 300 TACONITE ST TREASURER OMA TOWN HURLEY WI 54534 |
| OMA TOWN | 300 TACONITE ST ATTN LINDA KUDUK HURLEY WI 54534 |
| OMAHA INDEMNITY | 3102 FARNAM ST OMAHA NE 68131-3554 |
| OMAHA INDEMNITY | OMAHA NE 68132 |
| OMAHA POLICE DEPARTMENT | 505 S 15TH ATTN RECORDS MGR OMAHA NE 68102 |
| OMAHA PROP AND CASUALTY FLOOD | PO BOX 2507 KALISPELL MT 59903 |
| OMAHA PROPERTY AND CASUALTY | OMAHA NE 68131 |
| OMAHA PROPERTY AND CASUALTY FLOOD | PO BOX 70301 CHARLOTTE NC 28272 |
| OMAHA PROPERTY AND CASUALTY FLOOD | CHARLOTTE NC 28272 |
| OMAHA PUBLIC POWER DISTR | PO BOX 3995 OMAHA NE 68103 |
| OMALLEY DENEED LEARY MESSINA AND | 20 MAPLE AVE WINDSOR CT 06095 |
| OMALLEY OROURKE AND BEZZ APPRAISAL | PO BOX 1056 GLASTONBURY CT 06033 |
| OMALLEY TRUCKING CORP | 220 SUNSET DRIVE CHARLTON MA 01507 |
| OMALLEY, JOHN M & OMALLEY, ELLEN K | 1215 HIGHLAND PARK BLVD WAUSAU WI 54403 |
| OMALLEY, OROURKE & BEZZ | APPRAISAL ASSOCIATES, INC. 160 OAK STREET P.O. BOX 1056 GLASTONBURY CT 06033 |
| OMALLEY, PATRICK | 1001 DEER RUN LN OMALLEY CONSTRUCTION PAILLION NE 68046 |
| OMALLEY, SHELLEY | 504 REDLANDS AVE CLAREMONT CA 91711 |
| OMALYZ CUPELES | 53 HILLCREST AVENUE NEW BRITAIN CT 06053 |
| OMANA PHILIP | 1055 SOUTH RISING SUN CT ANAHEIM CA 92808 |
| OMANOVIC, HIMZO | 130 WEST FELTON AVENUE ST LOUIS MO 63125 |
| OMAR AND DELIA MORALES AND | 398 W 58TH TERR ADAMS AND ASSOCIATES HIALEAH FL 33012 |
| OMAR AND ELIZABETH MARTINEZ | 2852 N MELVINA AVE AND CENTURY REMODELERS AND BUILDERS CHICAGO IL 60634 |
| OMAR AND MILCA DUANY | 6233 LAKEVILLE RD ORLANDO FL 32818 |
| OMAR BASS | 78 WILK ROAD EDISON NJ 08837 |
| OMAR CORDOVA AND SARASOHN PESTCOE | AND GALANTE LLC WEST ORANGE NJ 07052 |
| OMAR E MACHADO AND ELODIA MACHADO AND | 3234 MILMAR DR TEXAS RECONSTRUCTION COMPANY INC DALLAS TX 75228 |
| OMAR FAKHURI | P.O. BOX 9182 ASHEVILLE NC 28815 |
| OMAR GARRETT-WRAY AND | GREG A WRAY 3325 THORNERIDGE TRAIL DOUGLASVILLE GA 30135 |
| OMAR HOLGUIN DOMINGUEZ AND | 3302 N 26TH DR OMAR HOLGUIN AND DIVISION NINE CONTRACTING INC PHOENIX AZ 85017 |
| OMAR IBARRA AND BAKER INDUSTRIES | 12012 BELLOWS CT EL PASO TX 79936 |
| OMAR J ARCIA ATT AT LAW | 3350 SW 148TH AVE 405 MIRAMAR FL 33027 |
| OMAR J ARCIA JR ATT AT LAW | 7735 NW 146TH ST STE 300 MIAMI LAKES FL 33016 |

| Claim Name | Address Information |
|---|---|
| OMAR KNIGHT | 42 AUTUMN LANE LEVITTOWN PA 19055 |
| OMAR LAW OFFICE | 6600 W CHARLESTON BLVD STE 134 LAS VEGAS NV 89146 |
| OMAR MORTGAGE ELECTRONIC REGISTRATION SYSTEMS | INC PLAINTIFF VS MAGDY OMAR ET AL DEFENDANTS AND FGC COMMERCIAL ET AL LAW OFFICE OF GREGG S SODINI LLC 500 HARDING RD FREEHOLD NJ 07728 |
| OMAR N. HAQUE | 304 PHEASANT RUN MONMOUTH JUNCTION NJ 08852 |
| OMAR ORTEGA ATT AT LAW | 800 S DOUGLAS RD STE 149 CORAL GABLES FL 33134 |
| OMAR SOLORZANO | 931 E. 97TH STREET LOS ANGELES CA 90002 |
| OMAR THONDIQUE AND TAWANNA | 158 SKIPPING WATER DR MCGHEE THONDIQUE AND CARY RECONSTRUCTION COMPANY SPRING LAKE NC 28390 |
| OMAR, TOYNA | 22741 SHADOWRIDGE LANE MORENO VALLEY CA 92557 |
| OMARA, WILLIAM M | POB 2270 311 E LIBERTY ST RENO NV 89505 |
| OMARS POOL SERVICE | 68 929 PEREZ RD UNIT O AND P CATHEDRAL CITY CA 92234 |
| OMDAHL LAW OFFICE | 424 DEMERS AVE GRAND FORKS ND 58201 |
| OMEARA, ANITA | 5140 BAY VIEW DRIVE KELLER TX 76244-6771 |
| OMEGA CREDIT TRUST #1798 LLC | 2699 STIRLING ROAD SUITE C105 FORT LAUDERDALE FL 33312 |
| OMEGA CREDIT TRUST LLC | 2699 STIRLING RD STE C105 FORT LAUDERDALE FL 33312 |
| OMEGA INSURANCE CLARENDON GROUP | PO BOX 75107 BALTIMORE MD 21275 |
| OMEGA INSURANCE CLARENDON GROUP | BALTIMORE MD 21275 |
| OMEGA INSURANCE CLARENDON GROUP | LOCKBOX 105 230 ONE REMITCO WAY COLUMBUS GA 31902-0105 |
| OMEGA INSURANCE CLARENDON GROUP | ORLANDO FL 32891 |
| OMEGA INSURANCE CLARENDON GROUP | PO BOX 30025 TAMPA FL 33630 |
| OMEGA INSURANCE CLARENDON GROUP | TAMPA FL 33630 |
| OMEGA INVESTMENTS | 2114 HIBISCUS ST CORONA CA 92882 |
| OMEGA MANAGEMENT | NULL HORSHAM PA 19044 |
| OMEGA MANAGEMENT INC | 11812 WAYZATA BLVD STE 100 MINNETONKA MN 55305-2012 |
| OMEGA MORTGAGE CORP | 333 BOSTON POST RD SUDBURY MA 01776 |
| OMEGA ONE INSURANCE | PO BOX 703 ELBA AL 36323 |
| OMEGA ONE INSURANCE | ELBA AL 36323 |
| OMEGA R HARRIS | 42 COLONIAL AVENUE SPRINGFIELD MA 01109 |
| OMEGA TITLE AGENCY | 4500 COURTHOUSE DR NEWARK OH 44224 |
| OMEGA US INSURANCE | 1450 E AMERICAN LN 400 SCHAUMBURG IL 60173 |
| OMEGA VENTURES | 1600 N CARPENTER RD STE A1 MODESTO CA 95351 |
| OMELVENY AND MYERS LLP | PO BOX 894436 LOS ANGELES CA 90189 |
| OMEN TECHNOLOGY INC | 10255 NORTHWEST OLD CORNELIUS PASS ROAD PORTLAND OR 97231 |
| OMEN TECHNOLOGY INC | 17505-V NW SAUVIE ISLAND ROAD PORTLAND OR 97231 |
| OMER CITY | TREASURER PO BOX 160 201 E CTR OMER MI 48749 |
| OMER CITY | 201 E CTR TREASURER OMER MI 48749 |
| OMER G. PERRA   JR | ENID S PERRA 257 CHIMNEY SWEEP HILL ROAD GLASTONBURY CT 06033 |
| OMESH L. SETH | NEELAM SETH 7610 PARK MEADOW LANE WEST BLOOMFIELD MI 48324 |
| OMGEO LLC | 2967 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| OMID   TABATABAI | 9900 MONTAUK AVE. BETHESDA MD 20817 |
| OMID HASHEMI | 11901 SANTA MONICA BLVD #473 LOS ANGELES CA 90025 |
| OMNI BANK | 7054 JEFFERSON HWY 2ND FLOOR BATON ROUGE LA 70806 |
| OMNI CENTER IV | 111 WHITTIER ST WICHITA KS 67207 |
| OMNI CREDIT SERVICES | C/O RODRIGUEZ, LUCIANO & RODRIGUEZ, ANGELICA F 1422 HEATHER WAY DALTON GA 30721 |
| OMNI CREDIT SERVICES | PO BOX 780487 WICHITA KS 67278-0487 |
| OMNI LAW GROUP LLP | 1500 E HAMILTON AVE STE 202 CAMPBELL CA 95008 |
| OMNI MANAGEMENT | NULL HORSHAM PA 19044 |
| OMNI UNLIMITED | PO BOX 890895 OKLAHOMA CITY OK 73189 |

| Claim Name | Address Information |
|---|---|
| OMNITURE INC | DEPT CH 17426 PALATINE IL 60055-7426 |
| OMNIUM WORLDWIDE | C/O MILLER JR, LOUIS J 1807 OSPREY LN LUTZ FL 33549-4148 |
| OMNIUM WORLDWIDE | 7171 MERCY ROAD OMAHA NE 68106 |
| OMNIUM WORLDWIDE (ORIGINAL CREDITOR CEN) | 7171 MERCY RD. STE.150 (402) 390-8444 OMAHA NE 68106 |
| OMNIUM WORLDWIDE (ORIGINAL CREDITOR CEN) | C/O HOOVER, MICHAEL D & HOOVER, KRYSTAL J 149210 HIGHWAY 97 LA PINE OR 97739-9174 |
| OMONIYI LAW FIRM PC | 70 W MADISON ST STE 1400 CHICAGO IL 60602 |
| OMORO CITY | 205 S WEBSTER OMRO CITY TREASURER OMRO WI 54963 |
| OMOTAYO AND PATRICE ACQUAYE | 9636 PIPER LAKE DR INDIANAPOLIS IN 46239 |
| OMRO CITY | 205 S WEBSTER OMRO CITY TREASURER OMRO WI 54963 |
| OMRO CITY | 205 S WEBSTER PO BOX 399 ORMO WI 54963 |
| OMRO CITY | 205 S WEBSTER PO BOX 399 OMRO CITY TREASURER ORMO WI 54963 |
| OMRO CITY | 205 S WEBSTER PO BOX 399 TAX COLLECTOR OMRO WI 54963 |
| OMRO CITY | PO BOX 399 OMRO WI 54963 |
| OMRO TOWN | 4205 RIVERMOOR TREASURER OMRO WI 54963 |
| OMSBERG, NICOLE L | 3769 S GEKELER LANE APT 159 BOISE ID 83706 |
| OMT ASSOCIATES LLC | 2644 SUZANNE WAY EUGENE OR 97408 |
| ON BEHALF OF ALL MORTGAGORS OF PROPERTY LOCATED | IN THE STATE OF MARYLAND AND SERVICED BY DEFENDANT ET AL E.DAVID HOSKINS-THE LAW OFCS of E.DAVID HOSKINS QUADRANGLE BLDG AT CROSS KEYS 2 HAMMILL ROAD,SUITE 362 BALTIMORE MD 21210 |
| ON LINE REALTORS INC | 2080 HEMMETER RD SAGINAW MI 48603 |
| ON POINT COMMUNITY CREDIT UNION | ATTN KATHY BRANNAN PO BOX 3750 PORTLAND OR 97208 |
| ON POINT CONSULTING LLC | ATTN KATHY BRANNAN PO BOX 3750 PORTLAND OR 97208 |
| ON Q FINANCIAL INC | 4800 N SCOTTSDALE ROAD SCOTTSDALE AZ 85251 |
| ON Q FINANCIAL INC | 14275 N 87TH STREET SCOTTSDALE AZ 85260 |
| ON Q INTERIOR DESIGN | 4126 NW 24TH ST FORT LAUDERDALE FL 33313 |
| ON STAGE | P.O. BOPX 5181 WAYLAND MA 01778 |
| ON THE GREEN AST FAIRWOOD | 5622 CALIFORNIA AVE SW C O PROPERTY CONCEPTS INC SEATTLE WA 98136 |
| ON THE GREEN AT FAIRWOOD | 5522 CALIFORNIA AVE SW C O PROPERTY CONCEPTS INC SEATTLE WA 98136 |
| ON THE LEVEL CONTRACTING | 15431 RT 120 EMPORIUM PA 15834 |
| ON THE LEVEL CONTRACTORS | 2982 ORA AVO TER. VISTA CA 92084 |
| ON TIME APPRAISAL SERVICES | 13800 FAIRHILL RD STE 318 OHIO OH 44120 |
| ON TIME APPRAISAL SERVICES | PO BOX 20402 SHAKER HEIGHTS OH 44120 |
| ON TOP OF THE WORLD CENTRAL OWNERS | 8447 SW 99 ST RD OCALA FL 34481 |
| ON TOP ROOFING AND RENOVATIONS | 54C MELLEN ST HOPEDALE MA 01747 |
| ON, JIMMY F & LIU, SHUFEN | 4317 SPOONER LAKE CIRCLE LAS VEGAS NV 89147 |
| ONALASKA CITY | 415 MAIN ST TREASURER ONALASKA CITY ONALASKA WI 54650 |
| ONALASKA CITY | 415 MAIN ST TREASURER ONALASKA WI 54650 |
| ONALASKA CITY | 415 MAIN ST PO BOX 339 TREASURER ONALASKA CITY ONALASKA WI 54650 |
| ONALASKA CITY | TREASURER ONALASKA WI 54650 |
| ONALASKA TOWN | W7052 SECOND ST ONALASKA WI 54650 |
| ONALASKA TOWN | W7052 SECOND ST TREASURER ONALASKA TOWNSHIP ONALASKA WI 54650 |
| ONALASKA TOWN | W7052 SECOND ST TREASURER ONALASKA WI 54650 |
| ONANCOCK TOWN | 15 N ST TREASURER ONANCOCK TOWN ONANCOCK VA 23417 |
| ONANCOCK TOWN | 17 N ST TREASURER ONANCOCK VA 23417 |
| ONANONG CALAHAN | 8173 WAKEFIELD AVE PANORAMA CITY CA 91402-5328 |
| ONAWAY CITY | TREASURER PO BOX 761 20631 STATE ST ONAWAY MI 49765 |
| ONDA MORIN | 18424 AINTREE COURT TAMPA FL 33647 |
| ONDRE V. REXFORD | 3820 WINDSWEPT ROAD CONCORD NC 28027 |

| Claim Name | Address Information |
|---|---|
| ONE BEACON INS | 03 POLICY PREFIXES PO BOX 41590 PHILADELPHIA PA 19101 |
| ONE BLOOMINGDALE PLACE COA | 1908 WRIGHT BLVD SCHAMBURG IL 60193 |
| ONE BUCKHEAD LOOP HOA | 3491 BUCKHEAD LOOP ATLANTA GA 30326 |
| ONE CALL DOES IT ALL | 30 SEA OLIVE DR HILTON HEAD SC 29928 |
| ONE CALL ROOFING | 5224 CREEKSIDE LOOP HOOVER AL 35244 |
| ONE CHARLES STREET CONDOMINIUM | 1 CHARLES ST READING MA 01867 |
| ONE COMMUNICATIONS | DEPT 284 PO BOX 80000 HARTFORD CT 06180-0284 |
| ONE ELECTRIC COOP | PO BOX 400 OWENTON KY 40359 |
| ONE INDEPENDENCE PLAZA CONDO ASSOC | 1131 UNIVERSITY BLVD W 101 C O VISTA MANAGEMENT CO INC SILVER SPRING MD 20902 |
| ONE MILWAUKEE PLACE CONDOMINIUM | 6310 N LINCOLN AVE CHICAGO IL 60659 |
| ONE MORTGAGE NETWORK | 9740 SCRANTON RD STE 340 SAN DIEGO CA 92121 |
| ONE OF A KIND REMODELING | 1744 N 20TH HELROSE PARK IL 60160 |
| ONE REAL ESTATE INC | 504 NE HWY 19 CRYSTAL RIVER FL 34429-4239 |
| ONE REVERSE MORTGAGE | 9920 PACIFIC HEIGHTS BLVD STE 350 SAN DIEGO CA 92121-4306 |
| ONE SEAGROVE PLACE OWNERS | 4100 E COUNTY HWY 30A SANTA ROSA BEACH FL 32459 |
| ONE SHOT INSURANCE SERVICE | 418 S D ST PERRIS CA 92570-2135 |
| ONE SOURCE MORTGAGE LLC | 1720 S EDMONDS LN STE 8 LEWISVILLE TX 75067 |
| ONE SOURCE PROPERTIES | 13301 DARMSTADT RD EVANSVILLE IN 47725 |
| ONE SOURCE PROPERTIES LLC | 12300 FORD RD 290 DALLAS TX 75234 |
| ONE STOP REALTY | 815 W MAIN ST HENDERSONVILLE TN 37075 |
| ONE STOP REALTY | 2530 SW 87TH AVE MIAMI FL 33165 |
| ONE STOP REALTY INC | 830 W PRICE RD BROWNSVILLE TX 78520 |
| ONE TO ONE REALTY | 6617 ALEXANDRA RD CHARLOTTE NC 28270 |
| ONE WATERFRONT TWR AOAO | 1270 ALA MOANA BLVD HAWAIIANA MANAGEMENT CO HONOLULU HI 96814 |
| ONE WAY REALTY INC | 310 CAEN CT KISSIMMEE FL 34759-3446 |
| ONE WAY ROOFING AND REMODELING | PO BOX 493 ADAMSVILLE AL 35005 |
| ONE WEST ASSOCIATES | 4515 MARYLAND STE 1 W SAINT LOUIS MO 63108 |
| ONE WEST ASSOCIATES INC | 4515 MARYLAND AVE STE 1W SAINT LOUIS MO 63108 |
| ONE WEST ASSOCIATES INC | 4515 MARYLAND AVE STE 1W ST LOUIS MO 63108 |
| ONE WEST MANAGEMENT LLC | 1138A N PACIFIC AVE 7 GLENDALE CA 91202 |
| ONE WEST REALTY GROUP LLC | 2606 WOODSON RD SAINT LOUIS MO 63114 |
| ONE WILLIAM STREET CAPITAL MANAGEMENT LP | 1271 AVE OF THE AMERICAS NEW YORK NY 10020 |
| ONEAL CONSTRCUTION | 121 FOLKSTONE RD COLUMBIA SC 29223 |
| ONEAL, CHARLENE | 3248 ROYALTON AVE SAINT LOUIS MO 63114 |
| ONEAL, CHARLIE & ONEAL, IRENE | 633 GARFIELD ST CLARKSDALE MS 38614 |
| ONEAL, JOHNNY W | 1322 SUSAN AVE REDLANDS CA 92374-2742 |
| ONEAL, JOSHUA | 2401-2403 SHANROCK DRIVE COLUMBIA MO 65202-5514 |
| ONEAL, MARK W | 722 WEILAND ROCHESTER NY 14626 |
| ONEAL, MICHAEL | 12337 JONES RD STE 300 HOUSTON TX 77070 |
| ONEAL, MICHAEL R | 12337 JONES RD STE 300 HOUSTON TX 77070 |
| ONEAL, PENNY | 2601 EAST SIESTA LANE PHOENIX AZ 85050 |
| ONEAL, THOMAS J | 901 ST LOUIS STE 1200 SPRINGFIELD MO 65806 |
| ONEBEACON AMERICAN INSURANCE | 1 BEACON ST BOSTON MA 02108 |
| ONEBEACON AMERICAN INSURANCE | BOSTON MA 02108 |
| ONEBEACON AMERICAN INSURANCE | PO BOX 8766 BOSTON MA 02266 |
| ONEBEACON AMERICAN INSURANCE | BOSTON MA 02266 |
| ONEBEACON AMERICAN INSURANCE | PO BOX 3000 RUSTON LA 71273 |
| ONEBEACON AMERICAN INSURANCE | RUSTON LA 71273 |

| Claim Name | Address Information |
|---|---|
| ONEBEACON INS | PO BOX 8500 2315 PHILADELPHIA PA 19178 |
| ONEBEACON INS | PHILADELPHIA PA 19178 |
| ONEBEACON INSURANCE COMPANY | PO BOX 371311 PITTSBURGH PA 15250-7311 |
| ONEBEACON MIDWEST INSURANCE | ONE BEACON ST BOSTON MA 02108 |
| ONEBEACON MIDWEST INSURANCE | BOSTON MA 02108 |
| ONEBEACON MIDWEST INSURANCE | PO BOX 8766 BOSTON MA 02266 |
| ONEBEACON MIDWEST INSURANCE | BOSTON MA 02266 |
| ONEBEACON MIDWEST INSURANCE | DEPT 0006 PALATINE IL 60055 |
| ONEBEACON MIDWEST INSURANCE | PALATINE IL 60055 |
| ONEIDA CASTLE VILLAGE | 65 SENECA AVE MARK A CAVANAGH TREASURER ONEIDA NY 13421 |
| ONEIDA CASTLE VILLAGE | 65 SENECA AVE TAX COLLECTOR ONEIDA CASTLE NY 13421 |
| ONEIDA CITY | 109 N MAIN ST CITY CHAMBERLAIN ONEIDA NY 13421 |
| ONEIDA CITY | CITY CHAMBERLAIN 109 N MAIN ST ONEIDA NY 13421-1627 |
| ONEIDA CITY | 19922 ALBERTA ST COLLECTOR ONEIDA TN 37841 |
| ONEIDA CITY | CITY HALL PO BOX 4237 COLLECTOR ONEIDA TN 37841 |
| ONEIDA CITY S D COMBINED TOWNS | PO BOX 5270 TAX COLLECTOR BINGHAMTON NY 13902 |
| ONEIDA CITY S D COMBINED TOWNS | PO BOX 60 TAX COLLECTOR ONEIDA NY 13421 |
| ONEIDA CITY SCH COMBINED TOWNS | CHASE 33 LEWIS RD ESCROW DEP 117093 TAX COLLECTOR BINGHAMTON NY 13905 |
| ONEIDA CITY SCH COMBINED TOWNS | PO BOX 60 TAX COLLECTOR ONEIDA NY 13421 |
| ONEIDA CITY SCH DIS TN OF LINC | MUNICIPAL BUILDING ONEIDA NY 13421 |
| ONEIDA CITY SCH DIS TN OF LINCOLN | MUNICIPAL BUILDING ONEIDA NY 13421 |
| ONEIDA CITY SCH DIST CITY ONEIDA | PO BOX 5270 TAX COLLECTOR BINGHAMTON NY 13902 |
| ONEIDA CITY SCH DIST CITY ONEIDA | PO BOX 60 TAX COLLECTOR ONEIDA NY 13421 |
| ONEIDA CITY SCHOOL TN VERNON | CHASE 33 LEWIS RD ESCROW DEP 117093 TAX COLLECTOR BINGHAMTON NY 13905 |
| ONEIDA CITY SCHOOL TN VERNON | TAX COLLECTOR PO BOX 327 ONEIDA NY 13421-0327 |
| ONEIDA COUNTY | 800 PARK AVE COMMISSIONER OF FINANCE UTICA NY 13501 |
| ONEIDA COUNTY | TREASURER ONEIDA CO PO BOX 400 1 COURTHOUSE SQ RHINELANDER WI 54501 |
| ONEIDA COUNTY | COUNTY COURTHOUSE TREASURER RHINELANDER WI 54501 |
| ONEIDA COUNTY | PO BOX 400 ONEIDA COUNTY RHINELANDER WI 54501 |
| ONEIDA COUNTY | 10 CT ST ONEIDA COUNTY TREASURER MALAD CITY ID 83252 |
| ONEIDA COUNTY | 10 CT ST ONEIDA COUNTY TREASURER MALAD ID 83252 |
| ONEIDA COUNTY CLERK | 800 PARK AVE UTICA NY 13501 |
| ONEIDA COUNTY CLERK | COUNTY OFF BLDG 800 PARK AVE UTICA NY 13501 |
| ONEIDA COUNTY RECORDERS OFFICE | 10 CT ST MALAD CITY ID 83252 |
| ONEIDA COUNTY REGISTER OF DEEDS | 1 S ONEIDA AVE RHINELANDER WI 54501 |
| ONEIDA COUNTY REGISTER OF DEEDS | PO BOX 400 RHINELANDER WI 54501 |
| ONEIDA COUNTY TREASURER | PO BOX 400 RHINELANDER WI 54501 |
| ONEIDA MENDEZ-LAWS | THOMAS LAWS 11 HARVARD STREET MONTCLAIR NJ 07042 |
| ONEIDA REGISTER OF DEEDS | PO BOX 400 RHINELANDER WI 54501 |
| ONEIDA TOWN | N 6631 CITY RD H TREASURER ONEIDA TWP ONEIDA WI 54155 |
| ONEIDA TOWN | N6593 CO RD H ONEIDA TOWN TREASURER ONEIDA WI 54155 |
| ONEIDA TOWN | N6593 COUNTY RD H ONEIDA TOWN TREASURER ONEIDA WI 54155 |
| ONEIDA TOWN | N6593 COUNTY RD H TREASURER ONEIDA WI 54155 |
| ONEIDA TOWN | N6631 COUNTY RD ONEIDA TOWN TREASURER ONEIDA WI 54155 |
| ONEIDA TOWN | N6631 COUNTY RD H ONEIDA WI 54155 |
| ONEIDA TOWN | N6631 COUNTY RD H TREASURER ONEIDA WI 54155 |
| ONEIDA TOWNSHIP | 11041 ONEIDA RD TOWNSHIP TREASURER GRAND LEDGE MI 48837 |
| ONEIDA TOWNSHIP | 11041 ONEIDA ROAD PO BOX 37 GRAND LEDGE MI 48837 |
| ONEIDA TOWNSHIP | PO BOX 37 TOWNSHIP TREASURER GRAND LEDGE MI 48837 |

| Claim Name | Address Information |
|---|---|
| ONEIDA TWP HUNTIN | 3580 COLD SPRINGS RD T C OF ONEIDA TOWNSHIP HUNTINGDON PA 16652 |
| ONEIDA TWP HUNTIN | 7856 SENECA LN T C OF ONEIDA TOWNSHIP HUNTINGDON PA 16652 |
| ONEIL ONEIL AND YORK | 301 N ADAMS AVE LEBANON MO 65536 |
| ONEILL & ONEILL, ATTORNEYS | GMAC MORTGAGE LLC VS. DIANE E. CLARK, TRUSTEE LINDA C. CLARK FAMILY TRUST KEVIN C. CLARK AND CHASE BANK USA NA 400 TERMINAL TOWER, 50 PUBLIC SQUARE CLEVELAND OH 44113 |
| ONEILL III, JAMES | 919 MARKET ST STE 600 WILMINGTON DE 19801-3037 |
| ONEILL JR, JOHN J & ONEILL, DIANA G | 10925 ELLICOTT RD PHILADELPHIA PA 19154-4409 |
| ONEILL, JAMES E | 137 E 36TH ST NEW YORK NY 10016-3528 |
| ONEILL, JAMES S | 32223 EDGEWATER DR MAGNOLIA TX 77354-2651 |
| ONEILL, MICHAEL | 2939 N OLD BETHLEHEM PIKE QUAKERTOWN PA 18951 |
| ONEILL, PHILIP C | 717 SOUTH SAN TOMAS AQUINO RD CAMPBELL CA 95008 |
| ONEILL, ROBERT B | 2 BRUSH STREET SUSQUEHANNA PA 18847 |
| ONEILL, SEAN C | 1826 W LUNT AVE CHICAGO IL 60626-2308 |
| ONEILL, SHEILA A | 7 TONIS WAY HARWICH MA 02645-2503 |
| ONEILL, WILLIAM | PO BOX 1248 VASHON WA 98070 |
| ONEILLS APPRAISAL SERVICE | 5450 THORNWOOD DR SAN JOSE CA 95123 |
| ONEKAMA TOWNSHIP | 5435 MAIN STREET PO BOX 458 ONEKAMA MI 49675 |
| ONEKAMA TOWNSHIP | 5435 MAIN STREET PO BOX 458 ONEKAMA TOWNSHIP ONEKAMA MI 49675 |
| ONEKAMA TOWNSHIP | 5435 MAIN STREET PO BOX 458 TREASURER ONEKAME TWP ONEKAMA MI 49675 |
| ONEKAMA TOWNSHIP | PO BOX 458 ONEKAMA MI 49675 |
| ONEKAMA TOWNSHIP | PO BOX 458 TREASURER ONEKAME TWP ONEKAMA MI 49675 |
| ONEKAMA VILLAGE | FARR CTR PO BOX 477 TREASURER ONEKAMA MI 49675 |
| ONEKAMA VILLAGE | PO BOX 477 TREASURER ONEKAMA MI 49675 |
| ONEL LAW FIRM | 12337 JONES RD 30 HOUSTON TX 77070 |
| ONEONTA CITY | 258 MAIN ST PO BOX 332 CITY CHAMBERLAIN ONEONTA NY 13820 |
| ONEONTA CITY SCH DIST ONEONTA CITY | CITY SCHOOL COLLECTOR PO BOX 648 189 MAIN ST STE 302 ONEONTA NY 13820 |
| ONEONTA CITY SCH DIST ONEONTA CITY | CHASE 33 LEWIS RD DEPT 117204 CITY SCHOOL COLLECTOR BINGHAMTON NY 13905 |
| ONEONTA CITY SCH DIST TN DAVENPORT | 290 CHESTNUT ST ONEONTA NY 13820 |
| ONEONTA CITY SCH DIST TN MARYLAND | WATKINS AVE ONEONTA NY 13820 |
| ONEONTA CITY SCH TN MILFORD | 189 MAIN ST STE 302 MARIE JONES TAX COLLECTOR ONEONTA NY 13820 |
| ONEONTA CITY SCH TN MILFORD | CHASE 33 LEWIS RD DEPT 117204 TAX COLLECTOR BINGHAMTON NY 13905 |
| ONEONTA CITY SCHOOL TN OF ONEONTA | 189 MAIN ST STE 302 MARIE JONES TAX COLLECTOR ONEONTA NY 13820 |
| ONEONTA CITY SCHOOL TN OF ONEONTA | CHASE 33 LEWIS RD DEPT 117204 TAX COLLECTOR BINGHAMTON NY 13905 |
| ONEONTA CTY SCH DIST TN OF LAURENS | WATKINS AVE ONEONTA NY 13820 |
| ONEONTA TOWN | TOWN HALL PO BOX A TAX COLLECTOR WEST ONEONTA NY 13861 |
| ONEONTA TOWN | 3966 ST HWY 23 PO BOX A TAX COLLECTOR WEST ONEONTA NY 13861 |
| ONESCHUK, TOMEKO | 2092 SCHUBERT DR VIRGINIA BEACH VA 23454 |
| ONESOURCE REAL ESTATE | 115 TRIAD CTR W O FALLON MO 63366-7542 |
| ONEWEST BANK FSB | ELAINE SEAVER 888 E WALNUT ST HQ 04 06 PASADENA CA 91101 |
| ONEWEST BANK FSB | 155 N LAKE AVE MAIL STOP LK 03 04 PASADENA CA 91101 |
| ONEWEST BANK FSB | 888 EAST WALNUT STREET PASADENA CA 91101 |
| ONEWEST BANK FSB V RESIDENTIAL FUNDING CO. LLC | AND DOES I THOUGH X INCLUSIVE ECOFF BLUT LLP 280 S BEVERLY DRIVESUITE 504 BEVERLY HILLS CA 90212 |
| ONEWEST BANK, FSB | 155 NORTH LAKE AVENUE PASADENA CA 91101 |
| ONEY, SUSIE | 7217 DELANO AVE TAMPA FL 33619 |
| ONG, COLIN G & YEO, HELEN C | 1612 MARIANI DR SUNNYVALE CA 94087 |
| ONG, SHAUN | 2771 38TH AVENUE SAN FRANCISCO CA 94116 |
| ONG, VICTORIA J | 225 BRIGHTON CT ALAMEDA CA 94502 |
| ONION CREEK HOMEOWNERS ASSOCIATION | 10816 CROWN COLONY DR STE 105 AUSTIN TX 78747 |

| Claim Name | Address Information |
|---|---|
| ONKES, RON | 138 W FOREST DR THAYNE WY 83127 |
| ONLC TRAINING CENTERS | 505 CARR RD STE 100 WILMINGTON DE 19809-2800 |
| ONLEY TOWN | TREASURER ONLEY TOWN PO BOX 622 TOWN HALL ONLEY VA 23418 |
| ONLEY TOWN | TOWN HALL TREASURER ONLEY VA 23418 |
| ONLEY, TIM | 1100 WALNUT LN BLUE DREAM POOLS INC LANSDALE PA 19446 |
| ONLINE APPRAISAL AND REAL ESTATE | 16 INDIANA ST MOORESVILLE IN 46158 |
| ONLINE APPRAISALS | 532 SANTIAGO AVE LONG BEACH CA 90814 |
| ONLINE RES 001 | PO BOX 418410 BOSTON MA 02241-8410 |
| ONLINE RESOURCES | PO BOX 630139 BALTIMORE MD 21263-0139 |
| ONLINE RESOURCES CORP | P.O. BOX 630139 BALTIMORE MD 21263-0139 |
| ONLINE RESOURCES CORPORATION | 50 COLLEGE RD EASTE PRINCETON NJ 08540 |
| ONLINE RESOURCES CORPORATION | 4795 MEADOW WOOD LANE CHANTILLY VA 20151 |
| ONMEDIA | A MEDIACOMM COMMUNICATIONS CO 6300 COUNCIL STREET NE CEDAR RAPIDS IA 52402 |
| ONNIE LOCKWOOD AND ONNIE LOCKWOOD | 918 FOULKROD ST HARRISON AND STEPHEN LYERLY PHILADELPHIA PA 19124 |
| ONOFRIO LUPARELLO | MARIE T LUPARELLO 221 HILLANDALE DR BLOOMINGDALE IL 60108 |
| ONONDAGA C S ONONDAGA TOWN | 4801 W SENCCA PIKE RECIEVER OF TAXES SYRACUSE NY 13215 |
| ONONDAGA C S ONONDAGA TOWN | 4801 W SENECA TURNPIKE RECEIVER OF TAXES SYRACUSE NY 13215 |
| ONONDAGA C S ONONDAGA TOWN | 5020 BALL RD RECEIVER OF TAXES SYRACUSE NY 13215 |
| ONONDAGA CEN SCH LAFAYETTE | 201 HUDSON AVE NEDROW NY 13120 |
| ONONDAGA CEN SCH MARCELLUS TN | 201 HUDSON AVE NEDROW NY 13120 |
| ONONDAGA CEN SCH OTISCO TN | 41 STATE ST NEDROW NY 13120 |
| ONONDAGA CEN SCH OTISCO TN | 41 STATE ST TULLY NY 13159-3218 |
| ONONDAGA COMBINED SCHOOL DISTRICT | 4801 W SENECA TURNPIKE RECEIVER OF TAXES SYRACUSE NY 13215 |
| ONONDAGA COOP INSURANCE | PO BOX 539 BALDWINSVILLE NY 13027 |
| ONONDAGA COOP INSURANCE | BALDWINSVILLE NY 13027 |
| ONONDAGA COUNTY | PO BOX 1004 CHIEF FISCAL OFFICER SYRACUSE NY 13201 |
| ONONDAGA COUNTY | 421 MONTGOMERY ST 15TH FLR CHIEF FISCAL OFFICER SYRACUSE NY 13202 |
| ONONDAGA COUNTY | 421 MONTGOMERY ST 15TH FLR SYRACUSE NY 13202 |
| ONONDAGA COUNTY CLERK | 401 MONTGOMERY ST SYRACUSE NY 13202 |
| ONONDAGA COUNTY CLERK | 401 MONTGOMERY ST RM 200 SYRACUSE NY 13202 |
| ONONDAGA COUNTY WATER AUTHORITY | PO BOX 4949 SYRACUSE NY 13221-4949 |
| ONONDAGA TOWN | 4801 W SENECA TURNPIKE RECEIVER OF TAXES SYRACUSE NY 13215 |
| ONONDAGA TOWN | 5020 BALL RD RECEIVER OF TAXES SYRACUSE NY 13215 |
| ONONDAGA TOWNSHIP | TREASURER ONONDAGA TWP PO BOX 67 4756 BALDWIN ST ONONDAGA MI 49264 |
| ONONDAGA TOWNSHIP | PO BOX 67 4756 BALDWIN ST ONONDAGA MI 49264 |
| ONONDAGA TOWNSHIP | PO BOX 67 ONONDAGA MI 49264 |
| ONONDAGA TOWNSHIP | PO BOX 67 TREASURER ONONDAGA TWP ONONDAGA MI 49264 |
| ONORATO, ALFRED J | 389 ORANGE ST TRUSTEE FOR GNHWPCA NEW HAVEN CT 06511 |
| ONOTA TOWNSHIP | PO BOX 100 ONOTA TWP TREASURER DEERTON MI 49822 |
| ONPOINT HOLDING LTD | TEXAS INSTITUTE 1709 TRIPLE CROWN LANE PLANO TX 75093 |
| ONQ FINANCIAL | 4800 N SCOTTSDALE RD STE 5500 SCOTTSDALE AZ 85251 |
| ONSAGER, CHRISTIAN C | 1873 BELLAIRE ST DENVER CO 80222 |
| ONSAGER, CHRISTIAN C | 1873 S BELLAIRE ST STE 401 DENVER CO 80222 |
| ONSLOW COUNTY | 39 TALLMAN ST JACKSONVILLE NC 28540 |
| ONSLOW COUNTY | 39 TALLMAN ST TAX COLLECTOR JACKSONVILLE NC 28540 |
| ONSLOW COUNTY | 612 COLLEGE STREET JACKSONVILLE NC 28540 |
| ONSLOW COUNTY REGISTER OF DEEDS | 6420 BENJAMIN RD JACSONVILLE NC 28540 |
| ONSLOW REGISTER OF DEEDS | 109 OLD BRIDGE ST 107 JACKSONVILLE NC 28540 |
| ONSTAFF AQUISITION CORPORATION | PO BOX 49297 SAN JOSE CA 95161 |

| Claim Name | Address Information |
|---|---|
| ONSTED VILLAGE | 108 S MAIN ST BOX 420 VILLAGE TREASURER ONSTED MI 49265 |
| ONSTED VILLAGE | P0 BOX 420 VILLAGE TREASURER ONSTED MI 49265 |
| ONSTED VILLAGE | PO BOX 420 ONSTED MI 49265 |
| ONSTOT, SHIRLEY E & ONSTOT, JAMES A | 1306 SAY RD SANTA PAULA CA 93060 |
| ONTARIO COUNTY | 20 ONTARIO ST TAX COLLECTOR CANANDAIGUA NY 14424 |
| ONTARIO COUNTY | 240 2ND ST SE STE 6 TAX COLLECTOR CANANDAIGUA NY 14424 |
| ONTARIO COUNTY CLERK | 20 ONTARIO ST CANANDAIGUA NY 14424 |
| ONTARIO COUNTY CLERKS OFFICE | 20 ONTARIO ST CANANDAIGUA NY 14424 |
| ONTARIO GRAPHIC SOLUTIONS INC | 178 REACH INDUSTRIAL PARK RD UNIT 6 PORT PERRY ON L9L 1B2 CANADA |
| ONTARIO RECORDER OF DEEDS | 20 ONTARIO ST CANANDAIGUA NY 14424 |
| ONTARIO REFRIGERATION | 635 S MOUNTAIN AVENUE ONTARIO CA 91762 |
| ONTARIO REFRIGERATION SERVICES INC | 635 S MOUNTAIN AVE ONTARIO CA 91762 |
| ONTARIO TOWN | 1850 RIDGE RD CATHY HERZOG RECEIVER OF TAXES ONTARIO NY 14519 |
| ONTARIO TOWN | 1850 RIDGE RD RECEIVER OF TAXES ONTARIO NY 14519 |
| ONTARIO VILLAGE | ONTARIO VILLAGE TREASURER PO BOX 66 205 STATE ST ONTARIO WI 54651 |
| ONTARIO VILLAGE | TREASURER ONTARIO VILLAGE PO BOX 66 205 STATE ST ONTARIO WI 54651 |
| ONTARIO VILLAGE | VILLAGE HALL ONTARIO WI 54651 |
| ONTARIO VILLAGE | VILLAGE HALL PO OBX 66 ONTARIO VILLAGE ONTARIO WI 54651 |
| ONTARIO YATES INS CO | 28 CANANDAIGUA ST SHORTSVILLE NY 14548 |
| ONTARIO YATES INS CO | SHORTSVILLE NY 14548 |
| ONTAWA TWP | PO BOX 209 EDWARDSBURG MI 49112 |
| ONTAWA TWP | PO BOX 209 TREASURER ONTAWA TOWNSHIP EDWARDSBURG MI 49112 |
| ONTELAUNEE TOWNSHIP BERKS | 413 INDIAN MANOR DR T C OF ONTELAUNEE TOWNSHIP LEESPORT PA 19533 |
| ONTELAUNEE TOWNSHIP BERKS | 35 ONTELAUNEE DR T C OF ONTELAUNEE TOWNSHIP READING PA 19605 |
| ONTEORA C S TN LEXINGTON | PO BOX 300 SCHOOL TAX COLLECTOR BOICEVILLE NY 12412 |
| ONTEORA C S TN LEXINGTON | RT 28 SCHOOL TAX COLLECTOR BOICEVILLE NY 12412 |
| ONTEORA CEN SCH COMB TWNS | SCHOOL TAX COLLECTOR PO BOX 300 4166 ROUTE 28 BOICEVILLE NY 12412 |
| ONTEORA CEN SCH COMB TWNS | CHASE 33 LEWIS RD ESCROW DEP 117065 SCHOOL TAX COLLECTOR BINGHAMTON NY 13905 |
| ONTEORA CEN SCH TN OF HURLEY | ONTEORA CENTRAL RTE 28 TAX COLLECTOR BOICEVILLE NY 12412 |
| ONTEORA CEN SCH TN OF OLIVE | ONTEORA CENTRAL SCHOOL MARGARET DUTCHER RECEIVER OF TAXES BOICEVILLE NY 12412 |
| ONTIVEROS APPRAISAL | 3817 WILSON RD STE A BAKERSFIELD CA 93309 |
| ONTONAGON COUNTY | 725 GREENLAND ONTONAGON MI 49953 |
| ONTONAGON COUNTY TREASURER | 725 GREENLAND RD ONTONAGON MI 49953 |
| ONTONAGON REGISTER OF DEEDS | 725 GREENLAND RD ONTONAGON MI 49953 |
| ONTONAGON TOWNSHIP | TREASURER ONTONAGON TWP 311 N STEEL ST ONTONAGON MI 49953 |
| ONTONAGON TOWNSHIP | 311 N STEEL ONTONAGON MI 49953 |
| ONTONAGON TOWNSHIP | 311 N STEEL TREASURER ONTONAGON TWP ONTONAGON MI 49953 |
| ONTONAGON TOWNSHIP | 311 N STEEL ST TREASURER ONTONAGON TWP ONTONAGON MI 49953 |
| ONTONAGON VILLAGE | TREASURER 315 QUARTZ STREET ONTONAGON MI 49953 |
| ONTONAGON VILLAGE | 315 QUARTZ ST TREASURER ONTONAGON MI 49953 |
| ONTOS INC | 200 BRICKSTONE SQUARE ANDOVER MA 01810 |
| ONTOS INC | 900 CHELMSFORD STREET LOWELL MA 01851 |
| ONTRACK DATA RECOVERY INC | I023 COLUMBINE ROAD EDEN PRAIRIE MN 55347 |
| ONTWA TOWNSHIP | PO BOX 209 TREASURER ONTWA TWP EDWARDSBURG MI 49112 |
| ONTWA TWP | PO BOX 209 TREASURER ONTAWA TOWNSHIP EDWARDSBURG MI 49112 |
| ONUKWUGHA AND ONWEZI LLC | 4601 PRESIDENTS DR STE 145 LANHAM MD 20706 |
| ONWERE, JOYCE L & NWANKWO, NWALOZIE U | 707 S KAYWOOD DR SALISBURY MD 21804-8648 |
| ONWUNAKA, VERONICA | 440 WALNUT AVENUE TRENTON NJ 08609 |
| ONYEANI LAW FIRM LLC | 76 S ORANGE AVE STE 200 SOUTH ORANGE NJ 07079 |

| Claim Name | Address Information |
|---|---|
| ONYEKONWU-MCGILL, JENNIFER | 2935 PARKSIDE AVE ONTARIO CA 91761 |
| ONYX CAPITAL, L. L. C. | 3830 N. MANEY OKLAHOMA CITY OK 73112 |
| ONYX FINANCIAL GROUP | 3830 N MANEY OKLAHOMA CITY OK 73112-2929 |
| ONYX FINANCIAL GROUP LLC | 3830 N MANCY ST OKLAHOMA CITY OK 73112 |
| ONYX ONE PARTNERSHIP LTD | 17225 EL CAMINO REAL STE 405 HOUSTON TX 77058 |
| ONZLEE WARE ATT AT LAW | PO BOX 1745 ROANOKE VA 24008 |
| OOSTA, TED J & OOSTA, LINDA B | 2616 CURTICE WOOD DR NE GRAND RAPIDS MI 49525 |
| OOSTBURG VILLAGE | 215 N 8TH ST TREASURER OOSTBURG VILLAGE OOSTBURG WI 53070 |
| OOSTBURG VILLAGE | 625 NEW YORK AVE OOSTBURG WI 53070 |
| OOSTBURG VILLAGE | PO BOX 700227 TREASURER OOSTBURG VILLAGE OOSTBURG WI 53070 |
| OP LOAN, CO | TAX COLLECTOR NEW YORK NEW JERSE NJ 12345 |
| OP LOAN, CO | TAX COLLECTOR SCHENECTADY NY 12345 |
| OPAL BAILEY JENKINS | 124 B RACHEL RD MANCHESTER CT 06042 |
| OPAL MINER INSURANCE AGENCY | 99 S MAIN ST WILLITS CA 95490 |
| OPAL UNDERWOOD ESTATE AND | 8221 NW 114 ST LENARD BRAKEBILL OKLAHOMA CITY OK 73162 |
| OPANASHUK, LEONARD & OPANASHUK, JAIME T | 5851 NW FARNHAM STREET HILLSBORO OR 97124 |
| OPASIK, MARY | 1914 BEVERLY RD MARY OPASIK BALTIMORE MD 21228 |
| OPDAHL FARM MUTUAL INSURANCE | PO BOX 110 CASTLEWOOD SD 57223 |
| OPDAHL FARM MUTUAL INSURANCE | CASTLEWOOD SD 57223 |
| OPE | 18935 MANCHESTER DR HAGERSTOWN MD 21742 |
| OPEL, ROBERT N | 316 PARK OFFICE BLDG 400 THIRD AVE KINGSTON PA 18702 |
| OPELOUSAS CITY | PO BOX 1879 CITY CLERK AND TAX COLLECTOR OPELOUSAS LA 70571 |
| OPELOUSAS CITY | 318 N COURT PO BOX 1879 ZIP 70571 CITY CLERK AND TAX COLLECTOR OPELOUSAS LA 70571-1879 |
| OPELT, ROLLIN D & OPELT, GAIL D | 2425 STATE HWY 95 NEILLSVILLE WI 54456 |
| OPEN | XXX SHELTON CT 06484 |
| OPEN | SS SS MS 39531 |
| OPEN DOOR LLC DBA HAVASUHEAT REALTY | 2167 MCCULLOCH BLVD LAKE HAVASU CITY AZ 86403-6671 |
| OPEN DOOR RENTALS LLC | PO BOX 369 MERIDIAN ID 83680 |
| OPEN FIELDS CONSTRUCTION INC | 8137 TELEGRAPH RD CHARLES B ROSSER SEVERN MD 21144 |
| OPEN FIELDS CONSTRUCTION LLC | 8137 TELEGRAPH RD SEVERN MD 21144 |
| OPEN SOLUTION INC | PO BOX 33473 HARTFORD CT 06150-3473 |
| OPEN SOLUTIONS INC | 455 WINDING BROOK RD GLASTONBURY CT 06033 |
| OPEN TO BE USED | 999 C LAUREL MD 20707 |
| OPEN TO BE USED | 1110 VUBA CITY CA 95993 |
| OPEN VIEWS INC. | 4807 SISK RD SALIDA CA 95368-9445 |
| OPERA PLAZA A CA LTD PARTNERSHIP | 601 VAN NESS AVENUE SUITE 2043 SAN FRANCISCO CA 94102 |
| OPERA PLAZA HOMEOWNERS ASSOCIATION | 601 VAN NESS AVENUE, SUITE 2045 SAN FRANCISCO CA 94102 |
| OPERATING ASSOCIATION FOR PALM | 7230 LAKE CIR DR POMPANO BEACH FL 33063 |
| OPERATIONAL RESEARCH CONSULTANTS INC | 11250 WAPLES MILL RD SOUTH TOWER SUITE 210 FAIRFAX VA 22030 |
| OPES ADVISORS INC | 555 COLLEGE AVE PALO ALTO CA 94306 |
| OPES ADVISORS INC | 19330 STEVENS CREEK BLVD STE 200 CUPERTINO CA 95014 |
| OPES INVESTMENTS INC | 24 OAKHURST RD IRVINE CA 92620 |
| OFFER, KATHRYN E & OFFER, HARRY C | 1035 DELAWARE AVE MIDLAND PA 15059-1703 |
| OPHELIA B. CHANG | CONSTANTINE P. BROCOUM 211 HEDGEROSE LANE HOPKINTON NH 03229 |
| OPINION RESEARCH CORPORATION | 90 CANAL ST SUITE 600 BOSTON MA 02114 |
| OPINION RESEARCH CORPORATION | PO BOX 416089 BOSTON MA 02241-6089 |
| OPNET TECHNOLOGIES, INC. | PO BOX 403816 ATLANTA GA 30384-3816 |
| OPOKA, DAVID | 4331 E JUANITA AVE HIGLEY AZ 85236 |

| Claim Name | Address Information |
|---|---|
| OPOLE, REBECCA W & OPOLE, ISAAC O | 4446 W 150TH TER OVERLAND PARK KS 66224-9536 |
| OPP TECHNOLOGY LAW | 601 CARLSON PARKWAY SUITE 1050 MINNETONKA MN 55305 |
| OPP TECHNOLOGY LAW | 6406 POLARIS LN N MAPLE GROVE MN 55311 |
| OPPEL GOLDBERG ET AL | 1010 LAMAR ST STE 1420 HOUSTON TX 77002 |
| OPPENHEIM EPHRATAH C S SRATFOR | RD 2 ROUTE 29 ST JOHNSVILLE NY 13452 |
| OPPENHEIM EPHRATAH C S SRATFORDTN | RD 2 ROUTE 29 SAINT JOHNSVILLE NY 13452 |
| OPPENHEIM EPHRATAH C S TNMANHEIM | RD 2 ROUTE 29 SAINT JOHNSVILLE NY 13452 |
| OPPENHEIM EPHRATAH C S TNMANHEIM | RD 2 ROUTE 29 ST JOHNSVILLE NY 13452 |
| OPPENHEIM EPHRATAH CS CMD TOWNS | 71 N MAIN ST SCHOOL TAX COLLECTOR DOLGEVILLE NY 13329 |
| OPPENHEIM EPHRATAH CS CMD TOWNS | PO BOX 4861 SCHOOL TAX COLLECTOR UTICA NY 13504 |
| OPPENHEIM EPRATAH C S TN EPHRA | RD 2 RTE 29 ST JOHNSVILLE NY 13453 |
| OPPENHEIM EPRATAH C S TN EPHRATAH | RD 2 RTE 29 NY 13453 |
| OPPENHEIM TOWN | 110 RT 331 TAX COLLECTOR SAINT JOHNSVILLE NY 13452 |
| OPPENHEIM TOWN | TOWN OFFICE 110 STATE HWY 331 TAX COLLECTOR ST JOHNSVILLE NY 13452 |
| OPPENHEIM, DAVID S | 1900 W LITTLETON BLVD LITTLETON CO 80120-2023 |
| OPPENHEIMER WOLFF & DONNELLY LLP | PLAZA VII SUITE 3300 45 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402-1609 |
| OPPENHEIMER WOLFF & DONNELLY LLP - PRIMARY | PALZA VII 45 SOUTH SEVENTH ST SUITE 3300 MINNEAPOLIS MN 55402 |
| OPPENHEIMER WOLFF AND DONNELLY LLP | PALZA VII 45 S SEVENTH ST STE 3300 MINNEAPOLIS MN 55402 |
| OPPENHEIMER, EDGAR | 1015 BERTRAM DR FREEPORT IL 61032 |
| OPPENHEIMER, EDGAR | 1015 DETRAM LN FREEPORT IL 61032 |
| OPPICI, BRIAN J & OPPICI, LORI A | 50 HAWTHORNE STREET RUTHERFORD NJ 07070 |
| OPTEUM FINANCIAL SERVICES | 425 PHILLIPS BLVD EWING NJ 08618 |
| OPTEUM FINANCIAL SERVICES | 222 CHASTAIN MEADOWS CT STE 300 KENNESAW GA 30144 |
| OPTEUM FINANCIAL SERVICES | 3625 CUMBERLAND BLVD SE STE 1400 ATLANTA GA 30339 |
| OPTEUM FINANCIAL SERVICES INC | W115 CENTURY RD PARAMUS NJ 07652 |
| OPTEUM MORTGAGE A DIVISION OF METRO | 222 CHASTAIN MEADOWS CT STE 300 KENNESAW GA 30144 |
| OPTIMA OLD ORCHARD WOODS ELM CONDO | 630 VERNON AVE GLENCOE IL 60022 |
| OPTIMA OLD ORCHARD WOODS OAK CONDO | 630 VERNON AVE GLENCOE IL 60022 |
| OPTIMA VILLAGE 1CONDO ASSN INC | PO BOX 19439 FORT LAUDERDALE FL 33318 |
| OPTIMUM APPRAISAL | 3011 W 183RD ST STE 318 HOMEWOOD IL 60430 |
| OPTIMUM BONUS TEXAS INC | 2840 COMMERCIAL CENTER BLVD SUITE # 104 KATY TX 77494 |
| OPTIMUM BONUS TX | 17424 W GRAND PARKWAY STE 424 SUGARLAND TX 77479 |
| OPTIMUM HOMES INC | 9418 ANNAPOLIS RD STE 102 LANHAM MD 20706-3041 |
| OPTIMUM MORTGAGE SERVICES INC | 1915 PLZ DR STE 202 EAGAN MN 55122 |
| OPTIMUM MORTGAGE SERVICES INC | 8120 PENN AVE SO STE 530 BLOOMINGTON MN 55431 |
| OPTIMUM P AND C INS | 2505 TURTLE CREEK BLVD 150 DALLAS TX 75219 |
| OPTIMUM P AND C INS | DALLAS TX 75219 |
| OPTIMUM REALTY CORPORATION | 242 N YORK ST STE 205 ELMHURST IL 60126-2747 |
| OPTIMUN MORTGAGE GROUP LLC | 9115 HARRIS CORNERS PKWY CHARLOTTE NC 28269 |
| OPTION 1 | 141 SW 5TH ST POMPANO BEACH FL 33060 |
| OPTION ONE MORTGAGE | PO BOX 44042 JACKSONVILLE FL 32231 |
| OPTION ONE MORTGAGE | 6501 IRVINE CTR DR IRVINE CA 92618 |
| OPTION ONE MORTGAGE CORPORATION | 6501 IRVINE CTR DR IRVINE CA 92618 |
| OPTIONAL INSURANCE DEFAULT PAYEE | 00000 |
| OPTIONS, MODERN | 2132 N ARKANSAS WICHITA KS 67203 |
| OPTIONS, OFFICE | 601 N MAIN PO BOX 338 BENTON KS 67017 |
| OPUS 2 CONDOMINIUM ASSOCIATION | 7400 METRO BLVD SE 380 C O MULTIVENTURE PROPERTIES INC MINNEAPOLIS MN 55439 |
| OQUENDO, JOSE & SANTIAGO, MARIBEL A | 2062 CALLE FORTUNA URB CONSTANCIA GDNS PONCE PR 00717-2233 |

| Claim Name | Address Information |
|---|---|
| OQUINN, PATRICK S & OQUINN, PANSY W | 1557 BOGUE CHITTO RD SE MEADVILLE MS 39653 |
| OQUIRRH HIGHLANDS HOA | PO BOX 5555 DRAPER UT 84020 |
| ORA APPRAISAL SERVICE | PO BOX 1917 DOVER DE 19903 |
| ORA APPRAISAL SERVICE D B A OWENS R | PO BOX 1917 872 A WALKER RD DOVER DE 19903 |
| ORA T FISHER | 927   WILMINGTON  WAY EMERALD  HILLS CA 94062 |
| ORACE FAMBRO AND FATHER AND SON | 474 W WINCHESTER CONSTRUCTION DETROIT MI 48203 |
| ORACKI, CLARA | 3502 E NORTHERN PKWY GROUND RENT BALTIMORE MD 21206 |
| ORACKI, JOSEPH | 3502 E NORTHERN PKWY GROUND RENT BALTIMORE MD 21206 |
| ORACLE AMERICA INC | PO BOX 71028 CHICAGO IL 60694-1028 |
| ORACLE CORPORATION | P.O BOX  4598 POSTAL STATION A TORONTO ON M5W 4Y3 CANADA |
| ORACLE CORPORATION | PO BOX 4598 POSTAL STATION A TORONTO ON M5W 4Y3 CANADA |
| ORACLE CORPORATION | P. O. BOX 71028 CHICAGO IL 60694-1028 |
| ORACLE CORPORATION | PO BOX 203448 DALLAS TX 75320-3448 |
| ORACLE NORTH CONDOMINIUM | 180 W MAGEE 134 TUCSON AZ 85704 |
| ORACLE SANITARY DISTRICT | PO BOX 215 ORACLE AZ 85623 |
| ORADELL BORO | 355 KINDERKAMACK RD TAX COLLECTOR ORADELL NJ 07649 |
| ORADELL BORO | 355 KINDERKAMACK RD MUNICIPAL BLD TAX COLLECTOR ORADELL NJ 07649 |
| ORAL A. HOVER | SANDRA E HOVER 7720 E AVE HESPERIA CA 92345 |
| ORALIA B FRANCO ATT AT LAW | 2000 E LOHMAN AVE STE B LAS CRUCES NM 88001 |
| ORALIA B FRANCO ATT AT LAW | 650 MONTANA AVE STE E LAS CRUCES NM 88001 |
| ORAN | 120 E RAILROAD PO DRAWER R MARCIA ROSLEN TAX COLLECTOR ORAN MO 63771 |
| ORAN | P O DRAWER R MARCIA ROSLEN COLLECTOR ORAN MO 63771 |
| ORAN H DIGMAN | LUCINDA A. DIGMAN 4373 S 154TH STREET OMAHA NE 68137 |
| ORANGE & ROCKLAND | PO BOX 1005 SPRING VALLEY NY 10977 |
| ORANGE AND ROCK LAND ELECTRIC | PO BOX 1005 SPRING VALLEY NY 10977 |
| ORANGE AND ROCKLAND UTILITIES INC | PO BOX 1005 SPRING VALLEY NY 10977 |
| ORANGE CITI INVESTMENTS | 1835 W ORANGEWOOD AVE STE 101 ORANGE CA 92868 |
| ORANGE CITY | 29 N DAY ST ORANGE CITY TAXCOLLECTOR ORANGE NJ 07050 |
| ORANGE CITY | 29 N DAY ST ORANGE NJ 07050 |
| ORANGE CITY | 29 N DAY ST TAX COLLECTOR ORANGE NJ 07050 |
| ORANGE CITY MUNICIPAL | 125 CENTARL AVE SE ORANGE CITY IA 51041 |
| ORANGE CLERK OF CIRCUIT COURT | PO BOX 230 COUNTY COURTHOUSE ORANGE VA 22960 |
| ORANGE COAST TITLE | 640 N TUSTIN AVE SANTA ANA CA 92705 |
| ORANGE COAST TITLE CO | 1955 HUNTS LN 2ND FL SAN BERNARDINO CA 92408 |
| ORANGE COAST TITLE CO OF LA | 14320 FIRESTONE BLVD STE 300 LAMIRADA CA 90638 |
| ORANGE COAST TITLE COMPANY | 14320 FIRESTONE BLVD 300 LA MIRADA CA 90638 |
| ORANGE COAST TITLE COMPANY OF | 1060 E WASHINGTON ST 200 COLTON CA 92324 |
| ORANGE COAST TITLE LENDER SERVICES GROUP | 640 NORTH TUSTIN SUITE 106 CENTRALIZED BILLING SANTA ANA CA 92705 |
| ORANGE COUNTY | 255 275 MAIN ST CO GOVT CTR GOSHEN NY 10924 |
| ORANGE COUNTY | 255 275 MAIN ST CO GOVT CTR COMMISSIONER OF FINANCE GOSHEN NY 10924 |
| ORANGE COUNTY | ORANGE COUNTY TREASURER PO BOX 469 COUNTY OFFICE BLDG ORANGE VA 22960 |
| ORANGE COUNTY | TAX COLLECTOR 228 S CHURTON ST SUITE 200 HILLSBOROUGH NC 27278 |
| ORANGE COUNTY | 200 S CAMERON ST BOX 8181 HILLSBOROUGH NC 27278 |
| ORANGE COUNTY | 200 S CAMERON ST BOX 8181 TAX COLLECTOR HILLSBOROUGH NC 27278 |
| ORANGE COUNTY | 228 S CHURTON ST STE 200 TAX COLLECTOR HILLSBOROUGH NC 27278 |
| ORANGE COUNTY | 200 S ORANGE AVE STE 1500 ORANGE COUNTY TAX COLLECTOR ORLANDO FL 32801 |
| ORANGE COUNTY | 200 S ORANGE AVE STE 1500 ORLANDO FL 32801 |
| ORANGE COUNTY | 145 S MAGNOLIA AVE ORLANDO FL 32801-3201 |

| Claim Name | Address Information |
|---|---|
| ORANGE COUNTY | ORANGE COUNTY TAX COLLECTOR PO BOX 2551 ORLANDO FL 32802 |
| ORANGE COUNTY | PO BOX 2551 ORANGE COUNTY TAX COLLECTOR ORLANDO FL 32802 |
| ORANGE COUNTY | PO BOX 2551 ORLANDO FL 32802 |
| ORANGE COUNTY | 205 E MAIN ST 2 ORANGE COUNTY TREASURER PAOLI IN 47454 |
| ORANGE COUNTY | 205 E MAIN ST 2 PAOLI IN 47454 |
| ORANGE COUNTY | JOHN P. DILLMAN LINEBARGER GOGGAN BLAIR & SAMPSON, LLP P.O. BOX 3064 HOUSTON TX 77253-3064 |
| ORANGE COUNTY | 123 S 6TH ST ASSESSOR COLLECTOR ORANGE TX 77630 |
| ORANGE COUNTY | PO BOX 1568 ASSESSOR COLLECTOR ORANGE TX 77631 |
| ORANGE COUNTY | PO BOX 1568 ROSEMARY SLATON TAX COLLECTOR ORANGE TX 77631 |
| ORANGE COUNTY | 123 S 6TH ST POB 1568 77631 ASSESSOR COLLECTOR ORANGE TX 77631-1568 |
| ORANGE COUNTY | PO BOX 1568 ORANGE TX 77631-1568 |
| ORANGE COUNTY | 12 CIVIC CTR PLZ TREEASURER TAX COLLECTOR SANTA ANA CA 92701 |
| ORANGE COUNTY | ORANGE COUNTY TAX COLLECTOR 11 CIVIC CENTER PLZ SANTA ANA CA 92701-4063 |
| ORANGE COUNTY | 11 CIVIC CENTER PLZ SANTA ANA CA 92701-4063 |
| ORANGE COUNTY | 12 CIVIC CTR PLZ RM G58 PO BOX 1980 ORANGE COUNTY TAX COLLECTOR SANTA ANA CA 92702 |
| ORANGE COUNTY | PO BOX 4515 SANTA ANA CA 92702 |
| ORANGE COUNTY BBC | 2450 W 33RD ST ORLANDO FL 32839 |
| ORANGE COUNTY BCC LC 10 0294 CODE | 2450 33RD ST 2ND FL ORLANDO FL 32839 |
| ORANGE COUNTY BOARD OF COUNTY | 201 S ROSALIND AVE ORLANDO FL 32801 |
| ORANGE COUNTY CIRCUIT COUNRT | 110 N MADISON RD STE 300 ORANGE VA 22960 |
| ORANGE COUNTY CLERK | 225275 MAIN ST GOSHEN NY 10924 |
| ORANGE COUNTY CLERK | 255 275 MAIN ST GOSHEN NY 10924 |
| ORANGE COUNTY CLERK | 255 MAIN ST ATTN UCC DEPT GOSHEN NY 10924 |
| ORANGE COUNTY CLERK | PO BOX 230 ORANGE VA 22960 |
| ORANGE COUNTY CLERK | 801 DIVISION COURTHOUSE ORANGE TX 77630 |
| ORANGE COUNTY CLERK RECORDER | 12 CIVIC CTR PLZ RM 101 SANTA ANA CA 92701 |
| ORANGE COUNTY COMMISSIONER OF | 255 275 MAIN ST CO GOVT CTR GOSHEN NY 10924 |
| ORANGE COUNTY COMPTROLLER | 109 E CHURCH ST STE 300 ORLANDO FL 32801 |
| ORANGE COUNTY COMPTROLLER | PO BOX 38 ORLANDO FL 32802 |
| ORANGE COUNTY CREDIT UNION | 1701 E ST ANDREW PL SANTA ANA CA 92705 |
| ORANGE COUNTY CREDIT UNION | 1701 E. ST. ANDREW SANTA ANA CA 92705 |
| ORANGE COUNTY EMPLOYEES RETIREMENT SYSTEM | C/O COHEN MILSTEIN SELLERS & TOLL PLLC 88 PINE ST 14TH FL NEW YORK NY 10005 |
| ORANGE COUNTY EMPLOYEES RETIREMENT SYSTEMC O | COHEN MILSTEIN SELLERS AND TOLL PLLC 150 E 52ND ST FL 13 NEW YORK NY 10022 |
| ORANGE COUNTY FIRE RESCUE RECORDS | PO BOX 5879 WINTER PARK FL 32793-5879 |
| ORANGE COUNTY FL COMPTROLLER | 109 E CHURCH ST 3RD FL STE 300 ORLANDO FL 32801 |
| ORANGE COUNTY ORANGE COUNTY | 625 N ROSS ST MR G 11 SANTA ANA CA 92701 |
| ORANGE COUNTY RECORDER | 205 E MAIN ST BOX 8 COUNTY COMPLEX PAOLI IN 47454 |
| ORANGE COUNTY RECORDERS OFFICE | 205 E MAIN BOX 8 PAOLI IN 47454 |
| ORANGE COUNTY REGISTER OF DEEDS | 200 S CAMERON STSREET HILLSBOROUGH NC 27278 |
| ORANGE COUNTY REMC | 7133 N SATE RD PO BOX 208 ORLEANS IN 47452 |
| ORANGE COUNTY REMC | 7133 N STATE RD PO BOX 208 ORLEANS IN 47452 |
| ORANGE COUNTY TAX COLLECTOR | 123 S 6TH ST ORANGE TX 77630 |
| ORANGE COUNTY TAX COLLECTOR | 11 CIVIC CENTER PLZ SANTA ANA CA 92701-4063 |
| ORANGE COUNTY TAX COLLECTOR | 12 CIVIC CENTER PLZ #G58 SANTA ANA CA 92701-4087 |
| ORANGE COUNTY TAX COLLECTOR | P O BOX 1438 SANTA ANA CA 92702 |
| ORANGE COUNTY TREASURER - TAX COLLECTOR | ATTEN NANCY DAVIS P.O. BOX 1438 SANTA ANA CA 92702 |

| Claim Name | Address Information |
|---|---|
| ORANGE COUNTY TREASURER-TAX COLLECTOR | ATTN BANKRUPTCY UNIT P.O. BOX 1438 SANTA ANA CA 92702 |
| ORANGE COUNTY UTILITIES DEPTORANGE | 201 S ROSALIND AVE 5TH FL ORLANDO FL 32801 |
| ORANGE COUNTYS CREDIT UNION | 1701 E. ST. ANDREW SANTA ANA CA 92705 |
| ORANGE COVE ID PIPE LINE ASSESSMENT | ORANGE COVE ID PO BOX 30B 1130 PARK BLVD ORANGE COVE CA 93646 |
| ORANGE COVE IRRIGATION DISTRICT | PO BOX 308 1130 PARK BLVD ORANGE COVE CA 93646 |
| ORANGE COVE IRRIGATION DISTRICT | PO BOX 308 ORANGE COVE ID ORANGE COVE CA 93646 |
| ORANGE CTY CLERK RECORDER, | 12 CIVIC CENTER PLAZA ROOM 101 SANTA ANA CA 92701 |
| ORANGE H FIELDS | BRENDA L FIELDS 7466 VILLAMUER ROAD WEST BLOOMFIELD MI 48322 |
| ORANGE REGISTER OF DEEDS | PO BOX 8181 HILLSBOROUGH NC 27278 |
| ORANGE RIVER ESTATES HOMEOWNERS | 9300 N 16TH ST TAMPA FL 33612 |
| ORANGE TOWN | 6 PROSPECT ST ORANGE TOWN TAX COLLECTOR ORANGE MA 01364 |
| ORANGE TOWN | 6 PROSPECT ST TAX COLLECTOR ORANGE MA 01364 |
| ORANGE TOWN | 6 PROSPECT ST TOWN OF ORANGE ORANGE MA 01364 |
| ORANGE TOWN | TAX COLLECTOR OF ORANGE TOWN 617 ORANGE CENTER ROAD ORANGE CT 06477 |
| ORANGE TOWN | 617 ORANGE CTR RD TAX COLLECTOR OF ORANGE TOWN ORANGE CT 06477 |
| ORANGE TOWN | 899 HORNBY RD TAX COLLECTOR BEAVER DAMS NY 14812 |
| ORANGE TOWN | 477 MT CARDIGAN RD ORANGE TOWN TC ORANGE NH 03741 |
| ORANGE TOWN | 477 MT CARDIGAN RD SHARON PROULX TAX COLLECTOR CANAAN NH 03741 |
| ORANGE TOWN | 392 US ROUTE 302 PO BOX 233 ORANGE TOWN TAX COLLECTOR EAST BARRE VT 05649 |
| ORANGE TOWN | PO BOX 233 RITA BISSON TAX COLLECTOR EAST BARRE VT 05649 |
| ORANGE TOWN | 119 BELLEVIEW TOWN OF ORANGE TREASURER ORANGE VA 22960 |
| ORANGE TOWN | 119 BELLEVIEW AVE TOWN OF ORANGE TREASURER ORANGE VA 22960 |
| ORANGE TOWN | N8709 5TH AVE ORANGE TOWN TREASURER CAMP DOUGLAS WI 54618 |
| ORANGE TOWN | W8969 28TH ST CAMP DOUGLAS WI 54618 |
| ORANGE TOWN CLERK | 617 ORANGE CTR RD ORANGE CT 06477 |
| ORANGE TOWN CLERK | PO BOX 233 EAST BARRE VT 05649 |
| ORANGE TOWN TAX OFFICE | 6 PROSPECT ST ORANGE MA 01364 |
| ORANGE TOWN TREASURER | 119 BELLEVIEW AVE ORANGE VA 22960 |
| ORANGE TOWNSHIP | 5269 SUNFIELD RD TREASURER ORANGE TWP IONIA MI 48846 |
| ORANGE TOWNSHIP | COLLECTOR 5269 SUNFIELD HWY IONIA MI 48846-9438 |
| ORANGE TOWNSHIP | 4961 E DAVID HWY TREASURER ORANGE TWP LYONS MI 48851 |
| ORANGE TOWNSHIP | 4597 M 66 SE KALKASKA MI 49646 |
| ORANGE TOWNSHIP | 4597 M 66 SE ORANGE TOWNSHIP KALKASKA MI 49646 |
| ORANGE TOWNSHIP | 0799 MONTGOMERY ORANGE TOWNSHIP SOUTH BOARDMAN MI 49680 |
| ORANGE TOWNSHIP COLUMB | PO BOX 380 T C OF ORANGE TOWNSHIP BLOOMSBURG PA 17815 |
| ORANGE TOWNSHIP COLUMB | 239 STONEY BROOK RD T C OF ORANGE TOWNSHIP ORANGEVILLE PA 17859 |
| ORANGE TREE VILLAS HOA | 195 N EUCLID AVE C O EUCLID MANAGEMENT COMPANY UPLAND CA 91786 |
| ORANGE VILLAGE CONDO ASSOC | 203 CAMPBELL AVE C O LAW OFFICE OF STEPHEN SMALL WEST HAVEN CT 06516 |
| ORANGE WATER SERVICES | 8189 ADAMS DR HUMMELSTOWN PA 17036 |
| ORANGEBURG CITY | 979 MIDDLETON ST PO BOX 1183 ORANGEBURG SC 29115 |
| ORANGEBURG CITY | 979 MIDDLETON ST TREASURER ORANGEBURG SC 29115 |
| ORANGEBURG COUNTY | 1437 AMELIA ST TAX COLLECTOR ORANGEBURG SC 29115 |
| ORANGEBURG COUNTY MOBILE HOMES | 1437 AMELIA ST PO BOX 9000 TAX COLLECTOR ORANGEBURG SC 29115 |
| ORANGEBURG COUNTY REGISTER OF DEEDS | 190 GIBSON ST RM 108 ORANGEBURG SC 29115 |
| ORANGEBURG COUNTY REGISTER OF DEEDS | 190 GIBSON ST RM 108 ORANGEBURG SC 29115-5463 |
| ORANGEBURG COUNTY RMC | PO BOX 9000 190 GIBSON ST ORANGEBURG SC 29116 |
| ORANGETOWN TOWN | 26 ORANGEBURG RD TAX COLLECTOR ORANGEBURGH NY 10962 |
| ORANGETOWN TOWN | 26 ORANGEBURG RD TAX COLLECTOR ORANGEBURG NY 10962 |
| ORANGEVILLE BORO COLUMB | PO BOX 93 T C OF ORANGEVILLE BOROUGH ORANGEVILLE PA 17859 |

| Claim Name | Address Information |
|---|---|
| ORANGEVILLE BOROUGH | MAIN ST ORANGEVILLE PA 17859 |
| ORANGEVILLE TOWN | 4082 RTE 20A TAX COLLECTOR WARSAW NY 14569 |
| ORANGEVILLE TOWNSHIP | 11503 9 MILE RD PLAINWELL MI 49080 |
| ORANGEVILLE TOWNSHIP | 11503 9 MILE RD TREASURER ORANGEVILLE TWP PLAINWELL MI 49080 |
| ORANGEVILLE TOWNSHIP | 11539 9 MILE RD TREASURER ORANGEVILLE TWP PLAINWELL MI 49080 |
| ORANGEWOOD GROVE CONDOMINIUM | PO BOX 5720 MESA AZ 85211 |
| ORANGEWOOD GROVES HOA | PO BOX 5720 MESA AZ 85211 |
| ORANTES, GIOVANNI | 3435 WILSHIRE BLVD STE 1980 LOS ANGELES CA 90010 |
| ORBAN, SUSAN M | 7600 SW 165 TERRACE PALMETTO BAY FL 33157 |
| ORBISONIA BORO | PO BOX 233 TAX COLLECTOR ORBISONIA PA 17243 |
| ORBISONIA BORO | PO BOX 366 T C OF ORBISONIA BOROUGH ORBISONIA PA 17243 |
| ORC WORLDWIDE | 1166 AVENUE OF THE AMERICAS NEW YORK NY 10036-2708 |
| ORCASITAS, ROSA M | PO BOX 267133 FT LAUDERDALE FL 33326-7133 |
| ORCHAD GLEN HOA | PO BOX 842 LAYFAYETTE CO 80026 |
| ORCHARD CONDOMINIUM TRUST | ONE BATTERYMARCH PARK STE 310 QUINCY MA 02169 |
| ORCHARD CROSSING HOA | 725 MORTON AVE AURORA IL 60506 |
| ORCHARD CROSSING HOMEOWNERS ASSOC | 725 MORTON AVE AURORA IL 60506 |
| ORCHARD GATE HOA | 50 E COMMERCE DR STE 110 C O VANGUARD MANAGEMENT SCHAUMBURG IL 60173 |
| ORCHARD GATE HOA | SO E COMMERCE DR 110 C O VANGUARD COMMUNITY MANAGEMENT SCHAUMBERG IL 60173 |
| ORCHARD GRASS HILLS CITY | PO BOX 25 ORCHARD GRASS HILLS CITY CLERK CRESTWOOD KY 40014 |
| ORCHARD GREEN HOA INC | 955 TUKWILLA DR WOODBURN OR 97071 |
| ORCHARD HOA | 4125 G WALKER AVE GREENSBORO NC 27407-1342 |
| ORCHARD LAKE HOA TALIS MGMT | NULL HORSHAM PA 19044 |
| ORCHARD LAKE VILLAGE | 3955 ORCHARD LAKE RD ORCHARD LAKE MI 48323 |
| ORCHARD LAKE VILLAGE | 3955 ORCHARD LAKE RD WEST BLOOMFIELD MI 48323 |
| ORCHARD LAKE VILLAGE CITY | 3955 ORCHARD LAKE RD TREASURER ORCHARD LAKE MI 48323 |
| ORCHARD LAKE VILLAGE CITY | 3955 ORCHARD LAKE RD TREASURER WEST BLOOMFIELD MI 48323 |
| ORCHARD LAKES TOWNHOME | 50 E COMMERCE DR STE 110 C O VANGUARD COMMUNITY MANAGEMENT SCHAUMBURG IL 60173 |
| ORCHARD LANE CONDO ASSOCIATION | 3355 MISSION AVE 111 OCEANSIDE CA 92058 |
| ORCHARD OF COUNTRYWOODS CONDO | PO BOX 57115 SALT LAKE UT 84157 |
| ORCHARD PARK C S TN OF AURORA | 6 S GROVE ST EAST AURORA NY 14052 |
| ORCHARD PARK C S TN OF ELMA | 1910 BOWEN RD TOWN HALL ANN KESTER RECEIVER OF TAXES ELMA NY 14059 |
| ORCHARD PARK CS AURORA TN OPC1 | 5 S GROVE ST RECEIVER OF TAXES EAST AURORA NY 14052 |
| ORCHARD PARK CS BOSTON TN OPC1 | 8500 BOSTON STATE RD RECIEVER OF TAXES BOSTON NY 14025 |
| ORCHARD PARK CS BOSTON TN OPC1 | 4295 S BUFFALO ST RECIEVER OF TAXES ORCHARD PARK NY 14127 |
| ORCHARD PARK CS HAMBURG TN OPC 1 | 6100 S PARK AVE TAX COLLECTOR TOWN OF HAMBURG HAMBURG NY 14075 |
| ORCHARD PARK CS HAMBURG TN OPC 1 | S 6100 S PARK AVE RECEIVER OF TAXES HAMBURG NY 14075 |
| ORCHARD PARK CS ORCHARD PK TN OPC1 | 4295 S BUFFALO ST MUNICIPAL BLDG RECEIVER OF TAXES ORCHARD PARK NY 14127 |
| ORCHARD PARK CS W SENECA TN OPC 1 | 1250 UNION RD TOWN HALL RECEIVER OF TAXES BUFFALO NY 14224 |
| ORCHARD PARK CS W SENECA TN OPC 1 | 1250 UNION RD TOWN HALL RECEIVER OF TAXES WEST SENECA NY 14224 |
| ORCHARD PARK CS W SENECA TN OPC 1 | 1250 UNION RD TOWN HALL RECIVER OF TAXES WEST SENECA NY 14224 |
| ORCHARD PARK TOWN | 4295 S BUFFALO ST MUNICIPAL BUILDING ORCHARD NY 14127 |
| ORCHARD PARK TOWN | MUNICIPAL BLDG 4295 S BUFFALO ST RECEIVER OF TAXES ORCHARD PARK NY 14127 |
| ORCHARD PARK VILLAGE | 4295 S BUFFALO ST VILLAGE CLERK ORCHARD PARK NY 14127 |
| ORCHARD PLACE TOWNHOMES OWNERS | PO BOX 2386 GLEN ELLYN IL 60138 |
| ORCHARD POINTE ASSOCIATION | 17717 HWY 7 MINNETONKA MN 55345 |
| ORCHARD RIDGE HOA | 838 N 1ST ST GRAND JUNCTION CO 81501-2238 |
| ORCHARD TERRACE ESTATES LLC | 923 E PACHECO BLVD STE C LOS BANOS CA 93635 |
| ORCHARD VALLEY HOMEOWNERS | PO BOX 355 FRUITA CO 81521 |

| Claim Name | Address Information |
|---|---|
| ORCHARD VALLEY VILLAGE MILLPOINTE | 5454 GATEWAY FLINT MI 48507 |
| ORCHARD WALK CORPORATION C O | 1855 GATEWAY BLVD STE 300 CONCORD CA 94520-3287 |
| ORCHARD, PORT | 216 PROSPECT ST SPECIAL ASSESSMENT PORT ORCHARD WA 98366 |
| ORCHARDS OF APPLEGATE AC02208603APO | 3944 BARDSTOWN LOUISVILLE KY 40218 |
| ORCHID INC | 605 N WESTERN AVE MARION IN 46952 |
| ORCHIDS BY HAUSERMANN, INC. | 2N 134 ADDISON ROAD VILLA PARK IL 60181-1191 |
| ORCUTT BLUFFS HOMEOWNERS | 2429 PROFESSIONAL PKWY STE 102 C O GOETZ MANDERLEY SANTA MARIA CA 93455 |
| ORDAZ, ROBERTO | 12530 FOREST DRIVE DENVER CO 80241 |
| ORDE SIGN AND GRAPHICS | 1825 NIMITZ DRIVE DEPERE WI 54115 |
| ORDONEZ, CECILLIA | 8030 E STEWART AND GRAY DOWNEY CA 90241 |
| ORDONEZ, DORIS | 5436 HICKSON RD JACKSONVILLE FL 32207 |
| ORE CAL REAL ESTATE APPRAISAL INC | 24770 OLD MALIN HWY MALIN OR 97632-9717 |
| ORE, MIREYA G | 6009 BRUNSWICK STREET SPRINGFIELD VA 22150 |
| OREGON AUTOMOBILE INS CO | PO BOX 1787 PORTLAND OR 97207 |
| OREGON AUTOMOBILE INS CO | PORTLAND OR 97207 |
| OREGON CITY | CITY HALL OREGON MO 64473 |
| OREGON COUNTY | COURTHOUSE SQUARE 2 OREGON COUNTY COLLECTOR ALTON MO 65606 |
| OREGON COUNTY | PO BOX 352 ALTON MO 65606 |
| OREGON COUNTY | PO BOX 352 TAX COLLECTOR ALTON MO 65606 |
| OREGON DEPARTMENT OF REVENUE | 955 CTR ST NE SALEM OR 97301 |
| OREGON DEPARTMENT OF REVENUE | PO BOX 14780 SALEM OR 97309-0469 |
| OREGON DEPARTMENT OF REVENUE | PO BOX 14725 SALEM OR 97309-5018 |
| OREGON DEPARTMENT OF REVENUE | PO BOX 14380 SALEM OR 97309-5075 |
| OREGON DEPARTMENT OF REVENUE | 855 CTR ST NE SALEM OR 97310 |
| OREGON DIVISION OF STATE LANDS | UNCLAIMED PROPERTY DIVISION 775 SUMMER STREET NE SALEM OR 97301-1279 |
| OREGON FAIR PLAN | 8285 SW NIMBUS AVE STE 104 BEAVERTON OR 97008 |
| OREGON FAIR PLAN | BEAVERTON OR 97008 |
| OREGON FUNDING GROUP LLC | 205 LAKE ST SOUTH #100 KIRKLAND WA 98033 |
| OREGON FUNDING GROUP LLC | 11509 JUANITA DRIVE NE KIRKLAND WA 98034 |
| OREGON HOUSING AND COMMUNITY SERVICES | 725 SUMMER ST STE B SALEM OR 97301 |
| OREGON HOUSING AND COMMUNITY SERVICES | 725 SUMMER STREET NE, SUITE B SALEM OR 97301-1266 |
| OREGON MUTUAL INS CO | PO BOX 7500 MCMINNVILLE OR 97128 |
| OREGON MUTUAL INS CO | MCMINNVILLE OR 97128 |
| OREGON MUTUAL INSURANCE CO | PO BOX 808 MCMINNVILLE OR 97128 |
| OREGON REALTY CO | 10760 NW MCDANIEL ROADAY PORTLAND OR 97229 |
| OREGON RECORDER OF DEEDS | PO BOX 406 ALTON MO 65606 |
| OREGON SECRETARY OF STATE | 255 CAPITOL ST NE SUITE 151 SALEM OR 97310-1327 |
| OREGON TITLE INSURANCE CO | 9340 SW BEAVERTON HILLSDALE HWY BEAVERTON OR 97005 |
| OREGON TOWN | 5721 BELLBROOK RD TAX COLLECTOR BROOKLYN WI 53521 |
| OREGON TOWN | 5721 BELLBROOK RD TREASURER BROOKLYN WI 53521 |
| OREGON TOWN | 5721 BELLBROOK RD TREASURER TOWN OF OREGON BROOKLYN WI 53521 |
| OREGON TOWN | 1138 UNION RD TREASURER OREGON TOWN OREGON WI 53575 |
| OREGON TOWNSHIP | 2525 MARATHON RD OREGON TOWNSHIP TREASURER LAPEER MI 48446 |
| OREGON TOWNSHIP | 2525 MARATHON RD TREASURER LAPEER MI 48446 |
| OREGON TOWNSHIP TAX COLLECTOR | 2525 MARATHON RD LAPEER MI 48446 |
| OREGON TOWNSHIP WAYNE | 701 OREGON TURNPIKE TC OF OREGON TWP HONESDALE PA 18431 |
| OREGON TOWNSHIP WAYNE | HC 62 BOX 225 TC OF OREGON TWP HONESDALE PA 18431 |
| OREGON TRAIL CONSUMERS COOPERATIVE | PO BOX 226 BAKER CITY OR 97814 |
| OREGON TRAIL ELECTRIC | PO BOX 575 JOHN DAY OR 97845 |

| Claim Name | Address Information |
|---|---|
| OREGON VILLAGE | 117 SPRING ST TREASURER OREGON WI 53575 |
| OREGON VILLAGE | 117 SPRING ST TREASURER VILLAGE OF OREGON OREGON WI 53575 |
| OREGON VILLAGE | 210 M L KING JR BLVD RM 114 DANE COUNTY TREASURER MADISON WI 53703 |
| OREILLE BROKERS, PEND | 300 S WASHINGTON AVE NEWPORT WA 99156 |
| OREILLY, CARRIE | 23843 JOY RD DEARBORN HEIGHTS MI 48127 |
| OREILLY, MARY A & OREILLY, DOUGLAS E | 497 MAIN ST APT 3 GREAT BARRINGTON MA 01230-1848 |
| OREL, BERNARD J & OREL, DEBRA | PO BOX 232 BOOKER TX 79005 |
| ORELBE AND YENNY HERNANDEZ | 4111 SW 15 PL CAPE CORAL FL 33914 |
| ORELLANA, ARTURO H & ORELLANA, LISA A | 12731 SHOLIC ROAD APPLE VALLEY CA 92308 |
| ORELLANA, CARLOS E & BLANCO, JOSINER C | 14179 MURPHY TERRACE GAINESVILLE VA 20155 |
| ORELLANA, MERCEDES | 3619 DIXIE CANYON AVE SHERMAN OAKS CA 91423 |
| ORELLANA, RICHARD & ORELLANA, FRIDA J | 1332 N GREENBERRY DR VALINDA CA 91744 |
| ORELLANA-DIAZ, ANGELA C | 25115 AVENUE STANFORD SUITE A106 VALENCIA CA 91355 |
| OREM, JENNIFER D | 1508 CHERRY HILL LANE KOKOMO IN 46902-3132 |
| OREMYS AND KENIA GUTIERREZ | 3025 NW 98 ST MIAMI FL 33147 |
| OREN BEAL INSURANCE AGENCY | 1500 UNIVERSITY DR E STE 101 COLLEGE STATION TX 77840 |
| OREN S EPSTEIN ATT AT LAW | 5200 WILLSON RD STE 150 EDINA MN 55424 |
| ORENCO GARDENS HOMEOWNERS ASSOC | PO BOX 23099 TIGARD OR 97281 |
| ORENCO OWNERS ASSOCIATION | PO BOX 23099 TIGARD OR 97281-3099 |
| ORENCO STATION OWNERS ASSOCIATION | 3835 SW KELLY AVE PORTLAND OR 97239 |
| ORENGO, JOSE S & ORENGO, SHEYLA R | 12434 MORNING RAIN DRIVE TOMBALL TX 77377 |
| ORENSKY, ISABELLE M | 6704 EASTWOOD ST PHILADELPHIA PA 19149-2332 |
| ORENSTEIN, EDWARD F | 11482 MEADOW GRASS LN SAN DIEGO CA 92128 |
| ORESTES AND ISABEL MUJICA AND | 2761 SW 92 CT D AND J ROOFING AND CONSTRUCTION INC MIAMI FL 33165 |
| ORESTES AND JOSEFA PEREZ | 21176 EDGEWATER DR NORA M RILO LAW OFFICES PORT CHARLOTTE FL 33952 |
| OREXO | 733 BISHOP ST 27TH FL HONOLULU HI 96813 |
| ORFELIA M MAYOR ATT AT LAW | 7450 GRIFFIN RD STE 170 DAVIE FL 33314 |
| ORFELINDA GAMEZ AND ARTESIAN | 5234 BERRY CREEK DR HOME AND POOL REMODELING HOUSTON TX 77017 |
| ORFORD TOWN | 59 ARCHERTOWN RD ORFORD TOWN ORFORD NH 03777 |
| ORFORD TOWN | RR 1 BOX 243 ORFORD TOWN ORFORD NH 03777 |
| ORFORDVILLE VILLAGE | 51 S MAIN ST ROCK COUNTY TREASURER JANESVILLE WI 53545 |
| ORFORDVILLE VILLAGE | 51 S MAIN STREET PO BOX 1975 ROCK COUNTY TREASURER JANESVILLE WI 53545 |
| ORFORDVILLE VILLAGE | ROCK COUNTY TREASURER PO BOX 1975 51 S MAIN ST COURTHOUSE JANESVILLE WI 53547 |
| ORGANIZATION RESOURCES COUNSELORS INC | 500 FIFTH AVE NEW YORK NY 10110 |
| ORGANIZATION, SOLOMON | 200 SCHEFFIELD ST STE 101 MOUNTAIN SIDE NJ 07092 |
| ORGILL SINGER AND ASSOCIATES | 8360 W SAHARA AVE AGENCY LAS VEGAS NV 89117 |
| ORI BLUM | GENISE T. BLUM 14 BERNADETTE COURT SPRINGFIELD NJ 07081 |
| ORI HARPAZ | 11346 BEDFORD COMMONS DR UNIT 103 LAS VEGAS NV 89135-3310 |
| ORIENT HEIGHTS FIRE DISTRICT | 505 REYNOLDS ST COLLECTOR OF TAXES DANIELSON CT 06239 |
| ORIENT HEIGHTS SEARCH AT KILLINGLY | 82 L HOMME ST COLLECTOR OF TAXES DANIELSON CT 06239 |
| ORIENT TOWN | 82 SCHOOL HOUSE RD TOWN ORIENT ORIENT ME 04471 |
| ORIENT TOWN | PO BOX 180 TOWN ORIENT ORIENT ME 04471 |
| ORIENT TOWNSHIP | 2932 30TH AVE TREASURER ORIENT TWP SEARS MI 49679 |
| ORIENT TOWNSHIP | TREASURER ORIENT TWP 2932 30TH AVE SEARS MI 49679-8113 |
| ORIENT TOWNSHIP | 2932 30TH AVE SEARS MI 49679-8113 |
| ORIENTA TOWN | RT 1 BOX 134 TREASURER IRON RIVER WI 54847 |
| ORIENTA TOWN | 77820 EVERGREEN RD ORIENTA TOWN TREASURER PORT WING WI 54865 |
| ORIETTA LAMB JACK LAMB AND ADEMAR | 11353 SW 133 PL THE PUBLIC ADJUSTING FIRM INC MIAMI FL 33186 |
| ORIETTE KANAHA | 41-692 KALANIANAOLE HWY. WAIMANALO HI 96795 |

| Claim Name | Address Information |
|---|---|
| ORIN CORNISH AND DORIS L CORNISH | 201 E COLER ST AND S CENTRAL CONSTRUCTION JACKSON MI 49203 |
| ORINDA ASSOCIATION | PO BOX 97 ORINDA CA 94563 |
| ORINDA CHAMBER OF COMMERCE | PO BOX 2271 ORINDA CA 94563 |
| ORINDA HARDWARE | 56 MORAGA WAY ORINDA CA 94563 |
| ORING, NANCY | 1726 REISTERSTOWN RD 212 GROUND RENT BALTIMORE MD 21208 |
| ORING, NANCY | 1726 REISTERSTOWN RD 212 GROUND RENT PIKESVILLE MD 21208 |
| ORINGER, MITCHELL J & ORINGER, SUSAN R | 2907 OAKHURST AVE AUSTIN TX 78703 |
| ORION CONSULTING INC. | 115 ROUTE 46 WEST SUITE 13/14 MOUNTAIN LAKES NJ 07046 |
| ORION CONSULTING INC. | 3800 WEST 80TH STREET SUITE 1050 MINNEAPOLIS MN 55431 |
| ORION INSURANCE | PO BOX 420 HARTFORD CT 06141 |
| ORION INSURANCE | HARTFORD CT 06141 |
| ORION MARKETING GROUP INC | 12000 NETWORK BLVD BLDG A STE 105 SAN ANTONIO TX 78249 |
| ORION REALTY D B A C 21 REAL ESTATE | 850 S LAPEER RD OXFORD MI 48371 |
| ORION TOWN | 31394 CO HWY TB LONE ROCK WI 53556 |
| ORION TOWN | 31394 CO HWY TB TREASURER ORION TWP LONE ROCK WI 53556 |
| ORION TOWN | RT 1 LONE ROCK WI 53556 |
| ORION TOWNSHIP | 2525 JOSLYN LAKE ORION MI 48360 |
| ORION TOWNSHIP | 2525 JOSLYN TREASURER LAKE ORION MI 48360 |
| ORION TOWNSHIP | 2525 JOSLYN RD TREASURER ORION TWP LAKE ORION MI 48360 |
| ORIS R SCARBOROUGH | P.O BOX 159 OAK GROVE AR 72660 |
| ORISEH, ANTHONY S | HANNOVERSCHE STR.30 AUTOBALE GERMANY NOERTEN-HARDEN B ERG DE 37176 |
| ORISKANY CEN SCH CITY OF ROME | 113 MAIN ST BOX 96 RECEIVER OF TAXES WHITESBORO NY 13492 |
| ORISKANY CEN SCH CITY OF ROME | PO BOX 96 RECEIVER OF TAXES WHITESBORO NY 13492 |
| ORISKANY CEN SCH TN OF MARCY | 113 MAIN ST RECEIVER OF TAXES WHITESBORO NY 13492 |
| ORISKANY CEN SCH TWN OF FLOYD | 113 MAIN ST BOX 96 RECEIVER OF TAXES WHITESBORO NY 13492 |
| ORISKANY CEN SCH TWN OF FLOYD | BOX 96 RECEIVER OF TAXES WHITESBORO NY 13492 |
| ORISKANY CEN SCH TWN WHITESTOWN | 113 MAIN ST BOX 96 RECEIVER OF TAXES WHITESBORO NY 13492 |
| ORISKANY CEN SCH TWN WHITESTOWN | PO BOX 96 RECEIVER OF TAXES WHITESBORO NY 13492 |
| ORISKANY FALLS VILLAGE | 185 MAIN ST ORISKANY FALLS NY 13425 |
| ORISKANY FALLS VILLAGE | 185 N MAIN ST PO BOX 669 VILLAGE CLERK ORISKANY FALLS NY 13425 |
| ORISKANY VILLAGE | 708 UTICA ST PO BOX 904 VILLAGE CLERK ORISKANY NY 13424 |
| ORISKANY VILLAGE | PO BOX 904 VILLAGE CLERK ORISKANY NY 13424 |
| ORITZ, FRANCISCO | 220 GRAND ISLE COURT MCDONOUGH GA 30252 |
| ORIZON REAL ESTATE | 3530 US 33 CHURUBUSCO IN 46723 |
| ORIZON REALTY | 1518 GARLAND AVE COLUMBIA CITY IN 46725 |
| ORJI, EVELYN | 4902 WOODCREST AVE INCENZOS PAINTING CO PHILADELPHIA PA 19131 |
| ORJUELA, JAIME | PO BOX 32127 SARASOTA FL 34239 |
| ORKIN EXTERMINATING CO., INC. | PO BOX 1116 WATERLOO IA 50704 |
| ORLAND ARTOIS WATER DISTRICT | PO BOX 218 ORLAND CA 95963 |
| ORLAND ASSOCIATES | ONE ORLAND CENTER 14300 RAVINIA ORLAND PARK IL 60462 |
| ORLAND S SEBALLOS ATT AT LAW | 132 S VERMONT AVE STE 201 LOS ANGELES CA 90004 |
| ORLAND TOWN | TOWN OF ORLAND PO BOX 67 23 SCHOOL HOUSE RD ORLAND ME 04472 |
| ORLANDO AND ANGELA TROTT | 25486 OCEAN GATE WAY MARDELA SPRINGS MD 21837 |
| ORLANDO AND BARBARUOLO PLLC | 12 CORNELL RD LATHAM NY 12110 |
| ORLANDO AND BRAUN LLP | 3401 ALLEN PKWY STE 101 HOUSTON TX 77019 |
| ORLANDO AND FRANCISCO HERRERA | 2659 YARMOUTH DR WELLINGTON FL 33414 |
| ORLANDO AND KIMBERLY SAAVEDRA | 6314 BARCELLONA RD AND KEYSTONE SUPPORTS INC LAND OLAKES FL 34637-3201 |
| ORLANDO AND KIMBERLY SAAVEDRA AND | 6314 BARCELLONA RD BENEFICIAL PUBLIC ADJUST SER LAND O LAKES FL 34637-3201 |
| ORLANDO AND NANCY MARTIN | 8611 IMOGENE ST HOUSTON TX 77074 |

| Claim Name | Address Information |
|---|---|
| ORLANDO AVANT PC | 26100 AMERICAN DR STE 607 SOUTHFIELD MI 48034-6185 |
| ORLANDO BELTRAN AND MARIELA | 901 E 30TH ST GARCIA HIALEAH FL 33013 |
| ORLANDO BOYKIN AND QUALITY FIRST | 3090 BRISDANE ST PLUMBING INC MEMPHIS TN 38118 |
| ORLANDO CO INC | 1011 KAPIOLANI BLVD ATTN GERALD Y USHIJIMA HONOLULU HI 96814 |
| ORLANDO COMPANY | 1011 KAPIOLANI BLVD HONOLULU HI 96814 |
| ORLANDO CONNER | ZATELLA CONNER 2209 MISS KELLY DRIVE RALEIGH NC 27612 |
| ORLANDO DEVELOPMENT CORP | 200 S AVE STE 1 MIDDLESEX NJ 08846 |
| ORLANDO GURRUSQUIETA | 516 MAYWOOD LN DESOTO TX 75115 |
| ORLANDO J MANRIQUEZ | MARIA N MANRIQUEZ 1201 SOUTH DIAMOND STREET SANTA ANA CA 92704 |
| ORLANDO LOPEZ | 13 EVERGREEN LANE CARPENTERVILLE IL 60110 |
| ORLANDO OR LILLIANA HERRARA | 43 WHITEHAD ROAD BRIDGEWATER NJ 08807-7039 |
| ORLANDO TIJERINA | 3901 S K CENTER STREET MCALLEN TX 78503 |
| ORLANDO TORRES | MITZI E TORRES 24 S DAUPHIN ST ALLENTOWN PA 18103 |
| ORLANDO UTILITIES COMMISSION | PO BOX 4901 ORLANDO FL 32802 |
| ORLANDO VELAZQUEZ ATT AT LAW | PO BOX 410533 CHICAGO IL 60641 |
| ORLANS | P.O.BOX 5041 TROY MI 48007-5041 |
| ORLANS | 1650 W BIG BEAVER TROY MI 48083 |
| ORLANS & ASSOCIATES | PO BOX 5041 TROY MI 48007-5041 |
| ORLANS & ASSOCIATES | LINDA ORLANS 1650 W. BIG BEAVER RD STE. 200 TROY MI 48084 |
| ORLANS & ASSOCIATES | 1650 W. BIG BEAVER RD #200, REOY MI 48084 |
| ORLANS AND ASSOCIATES | NULL NULL PA 19044 |
| ORLANS AND ASSOCIATES | PO BOX 5041 TROY MI 48007 |
| ORLANS AND ASSOCIATES | 1650 W BIG BEAVER RD STE 200 TROY MI 48084 |
| ORLANS ASSOCIATES | 2501 ROCHESTER CT TROY MI 48083 |
| ORLANS ASSOCIATES | 1650 W BIG BEAVER RD TROY MI 48084 |
| ORLANS ASSOCIATES PC | PO BOX 5041 TROY MI 48007-5041 |
| ORLANS ASSOCIATES PC | 2501 ROCHESTER CT TROY MI 48083 |
| ORLANS ASSOCIATES PC | 1650 W BIG BEAVER TROY MI 48084 |
| ORLANS ASSOCIATES PC | 1650 W BIG BEAVER RD TROY MI 48084 |
| ORLANS ASSOCIATES PC - PRIMARY | PO BOX 5041 TROY MI 48007-5041 |
| ORLANS ASSOICATES PC | 1650 W BIG BEAVER RD TROY MI 48084 |
| ORLANS MORAN | PO BOX 5041 TROY MI 48007-5041 |
| ORLANS MORAN PLLC | 45 SCHOOL ST BOSTON MA 02108 |
| ORLANS MORAN PLLC | 45 SCHOOL STREET #2R, BOSTON MA 02108-3210 |
| ORLANS MORAN PLLC | PO BOX 5041 TROY MI 48007 |
| ORLANS MORAN PLLC | PO BOX 5041 TROY MI 48007-5041 |
| ORLANS MORAN PLLC | JULIE MORAN 1650 W. BIG BEAVER ROAD TROY MI 48084 |
| ORLANS MORAN PLLC | 1650 W BIG BEAVER RD TROY MI 48084 |
| ORLANS MORAN PLLC - PRIMARY | 1650 W BIG BEAVER ROAD ATTENTION A/R TROY MI 48084 |
| ORLANSSHERBOWMITCHELL | 2501 ROCHESTER CT TROY MI 48083 |
| ORLEANS BOWLING CENTER INC | ROUTE 6 A P.O. BOX 422 ORLEANS MA 02653 |
| ORLEANS CAMERA AND VIDEO, INC. | PATRIOT SQUARE 500 ROUTE 134 SOUTH DENNIS MA 02660 |
| ORLEANS CONDOMINIUM ASSN | 1222 TEXAS ST BELLINGHAM WA 98229 |
| ORLEANS COUNTY | TAX COLLECTOR ORLEANS VT 05860 |
| ORLEANS COUNTY | 35 E PARK ST COUNTY TREASURERS OFFICE ALBION NY 14411 |
| ORLEANS COUNTY CLERK | 3 S MAIN ST ORLEANS COUNTY COURTHOUSE ALBION NY 14411 |
| ORLEANS COUNTY CLERK | 3 S MAIN ST STE 1 COURTH ALBION NY 14411 |
| ORLEANS COUNTY TREASURER | 35 E PARK ST ALBION NY 14411 |
| ORLEANS FLOORING LLC | 1681 PLZ DR MARRERO LA 70072 |

| Claim Name | Address Information |
|---|---|
| ORLEANS PARISH RECORDER | 1340 POYDRAS ST 4TH FL STE 400 NEW ORLEANS LA 70112 |
| ORLEANS PARISH RECORDER OF | 1340 POYDRAS ST 4TH FL AMOCO BLDG NEW ORLEANS LA 70112 |
| ORLEANS RECORDER OF MORTGAGES | 1340 POYDRAS ST 4TH FL AMOCO BLDG NEW ORLEANS LA 70112 |
| ORLEANS TOWN | ORLEANS TOWN – TAXCOLLECTOR 19 SCHOOL ROAD ORLEANS MA 02653 |
| ORLEANS TOWN | 19 SCHOOL RD JEAN H DESCHAMPS TAX COLLECTOR ORLEANS MA 02653 |
| ORLEANS TOWN | 19 SCHOOL RD ORLEANS TOWN TAXCOLLECTOR ORLEANS MA 02653 |
| ORLEANS TOWN | PO BOX 103 TAX COLLECTOR LA FARGEVILLE NY 13656 |
| ORLEANS TOWNSHIP | 6259 ORLEANS RD TREASURER ORLEANS TWP ORLEANS MI 48865 |
| ORLEANS VILLAGE | 19 SCHOOL ST ORLEANS VILLAGE ORLEANS VT 05860 |
| ORLEANS VILLAGE | 2 MEMORIAL SQUARE PO BOX 206 JACK PERRY TREASURER ORLEANS VT 05860 |
| ORLIAN AND LEVINE | 227 BROADWAY STE 1200 NEW YORK NY 10013-2909 |
| ORLIE E. COKLEY | SUZANNE E. COKLEY 2843 CIRCLEWOOD LN DAYTON OH 45458 |
| ORLOFF AND ASSOCIATES APC | 8402 FLORENCE AVE STE B1 DOWNEY CA 90240 |
| ORLOFF, MICHAEL I | 17 W 514 WALTHAM PLACE DARIEN IL 60561 |
| ORLOFF, MILTON J & ORLOFF, BARBARA J | 9214 BLUFF LAKE ST ZEELAND MI 49464 |
| ORLOWSKI, JOHN J & ORLOWSKI, NANCY G | 4444 MARS AVE HARRISBURG PA 17112 |
| ORLOWSKI, STEVE | 5151 W HENDERSON ST CHICAGO IL 60641 |
| ORMAN AND BICKHAM | 1049 MAIN ST FRANKLINTON LA 70438 |
| ORMAN AND PAMELA MUIR | 15401 TREICHEL RD TOMBALL TX 77377 |
| ORMAND ASHLEY AND GIBBONS PA | 625 TAYLOR ST 2ND FL ATTORNEYS AT LAW ATTN MARY ORMAND COLUMBIA SC 29201 |
| ORME, JENNIFER | JENNIFER ORME VS. GMAC MORTGAGE 16601 MARQUEZ AVE. UNIT 201 PACIFIC PALISADES CA 90272 |
| ORME, SHAUN T & ORME, JENNIFER R | 225 FOREST RIDGE DR FRANKFORT KY 40601 |
| ORME, VICTORIA | 7501 PORPTO PL TAYLORVILLE WV 25314 |
| ORMRO TOWN | 4511 RIVERMORE RD TAX COLLECTOR OMRO WI 54963 |
| ORMRO TOWN | 773 WHISPERING WAY OMRO TOWN TREASURER ORMRO WI 54963 |
| ORMSBY AND SON CONSTRUCTION CO | 786 HSMMET RD LA GRANGE GA 30240 |
| ORMSBY AND SON CONSTRUCTION COMPANY | 786 HAMMETT RD LAGRANGE GA 30241-9339 |
| ORMSBY, BRIAN | MASTERS BUILDING COMPANY 11275 E PLEASANT LAKE RD APT 9 MANCHESTER MI 48158-9440 |
| ORNE, DAVID | 884 HELENA DR SUNNYVALE CA 94087-4122 |
| ORNELAS, JUANA | 1978 NEWLAND CT LAKEWOOD CO 80214 |
| ORNELAS, RAYMUNDO | 3431 EAGLE ST ASSURED CLAIMS SERVICES INC LOS ANGELES CA 90063 |
| ORNELAS, SERGIO & ORNELAS, TANYA | 3016 TIERRA HUMEDA DRIVE EL PASO TX 79938 |
| ORNELLA OSLAR | 13 SORREL RUN MT LAUREL NJ 08054 |
| ORNETTA HORTON | 4722 MEADOW ST APT 302 DALLAS TX 75215 |
| ORO FINANCIAL A CAL INC | 2304 W SHAW FRESNO CA 93711 |
| ORO VALLEY TOWN | 11000 N LA CARADA DR SPECIAL DISTRICTS ORO VALLEY AZ 85737 |
| ORO VALLEY TOWN | 11000 N LA CARADA DR SPECIAL DISTRICTS TUCSON AZ 85737 |
| ORO VALLEY TOWN | 11000 N LACANADA DR SPECIAL DISTRICTS ORO VALLEY AZ 85737-7016 |
| ORO VALLEY TOWN | 11000 N LACANADA DR SPECIAL DISTRICTS TUCSON AZ 85737-7016 |
| OROFINO BY STRAIGHT CREEK | PO BOX 809 DILLON CO 80435 |
| ORONA REAL ESTATE AND INVESTMENT CO | 503 MAIN ST SW LOS LUNAS NM 87031 |
| ORONO TOWN | 59 1 2 MAIN ST PO BOX 130 TOWN OF ORONO ORONO ME 04473 |
| ORONO TOWN | 59 MAIN ST PO BOX 130 ORONO ME 04473 |
| ORONO TOWN | 59 MAIN ST TOWN OF ORONO ORONO ME 04473 |
| ORONOGO | 501 CENTRAL PO BOX 201 CITY OF ORONOGO ORONOGO MO 64855 |
| ORONOGO | 653 E CENTRAL PO BOX 201 CITY OF ORONOGO ORONOGO MO 64855 |
| ORONOKO CHARTER TOWNSHIP | 4583 E SNOW RD PO BOX 214 BERRIEN SPRINGS MI 49103 |

| Claim Name | Address Information |
|---|---|
| ORONOKO CHARTER TOWNSHIP | 4583 E SNOW RD PO BOX 214 ORONOKO CHARTER TOWNSHIP TREASURER BERRIEN SPRINGS MI 49103 |
| OROPESA, SERGIO A | 1139 NORTH 86TH WAY SCOTTSDALE AZ 85257 |
| OROSCO, YSABEL & OROSCO, KAREN A | 10104 STONEHAUS DR LEES SUMMIT MO 64086 |
| OROUKE, PATRICK J & OROUKE, ANGELA L | 802 MIDDLEWAY PIKE INWOOD WV 25428 |
| OROURKE & ASSOCIATES, LLC | GMAC MORTGAGE LLC V. JOHN C. GRANT, III AND NANCY E. GRANT 27 PINE STREET NEW CANAAN CT 06840 |
| OROURKE AND ASSOCIATES LLC | 3975 W DEWEY DR LAS VEGAS NV 89118 |
| OROURKE, DAN | 960 PAULSEN BUILDING W 421 RIVERSIDE SPOKANE WA 99201 |
| OROURKE, JAMES G | 3406 MAIN ST STRATFORD CT 06614 |
| OROURKE, PETER J & OROURKE, KAREN L | 5 SPENCER CT WAKEFIELD RI 02879 |
| OROZCO, CARLOS & OROZCO, ANGELA | 15005 SAN JOSE AVE. PARAMOUNT CA 90723 |
| OROZCO, ENRIQUE S & OROZCO, MARIA C | 8307 ADVENT AVENUE PICO RIVERA CA 90660 |
| OROZCO, JORGE A & OROZCO, JORGE L | 305 EAST RIVERDALE AVENUE ORANGE CA 92865 |
| OROZCO, RAFAEL & OROZCO, JANELSA M | 2090 PUEBLO VIEJO DR PROSPER TX 75078-7230 |
| OROZCO, RAMIRO | 1137 N 32ND AVE PEDRO AND SONS CONSTRUCTION PHOENIX AZ 85009 |
| ORR AND ALMOND | 851 E I65 SERVICE RD S MOBILE AL 36606 |
| ORR APPRAISAL SERVICE | 379 BAY RD QUEENSBURY NY 12804 |
| ORR JR, FRED W | 9975 NORTH COUNTY ROAD 800 WEST DALEVILLE IN 47334 |
| ORR STEVEN M | 700 FRONT ST 1302 SAN DIEGO CA 92101 |
| ORR, DANIEL R & ORR, LINDA F | 6024 JERUSALEM DR CICERO NY 13039 |
| ORR, JAMES C | 1551 GARDEN ST TITUSVILLE FL 32796 |
| ORR, JASON | 8614 S HIWASSEE RD TIFFANY EASTEP ORR OKLAHOMA CITY OK 73150 |
| ORR, MICHAEL | 2805 MORNING BROOK WAY PEARLAND TX 77584 |
| ORR, THOMAS | 321 HIGH ST BURLINGTON NJ 08016 |
| ORRELL, JONCE | 4806 FOUNTAIN AVE 56 LOS ANGELES CA 90029 |
| ORRICK | 304 SIBLEY RD BILLY JOE HALL COLLECTOR ORRICK MO 64077 |
| ORRICK | 304 SIBLEY RD ORRICK CITY COLLECTOR ORICK MO 64077 |
| ORRICK HERRINGTON & SUTCLIFFE LLP | 701 5TH AVE, SUITE 5600 SEATTLE WA 98104 |
| ORRICK HERRINGTON AND SUTCLIFFE LLP | GLOBAL OPERATIONS CTR 2121 MAIN ST WHEELING WV 26003 |
| ORRICK HERRINGTON SUTCLIFFE LLP | 4253 COLLECTIONS CTR DR CHICAGO IL 60693 |
| ORRICK, HERRINGTON & SUTCLIFFE | 4253 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| ORRICK, HERRINGTON & SUTCLIFFE LLP-PRIMARY | GLOBAL OPERATIONS CENTER 2121 MAIN STREET WHEELING WV 26003 |
| ORRIE L LYTELL INC | 18525 ROSEWOOD RD SE FT MEYERS FL 33967-6165 |
| ORRIN L GROVER III ATT AT LAW | 416 YOUNG ST WOODBURN OR 97071 |
| ORRINGTON TOWN | TOWN OF ORRINGTON PO BOX 159 29 CTR DR ORRINGTON ME 04474 |
| ORRINGTON TOWN | 29 CTR DR TOWN OF ORRINGTON ORRINGTON ME 04474 |
| ORRIS, THEODORE | 7539 SELWYN CT MICHELLE AND THEODORE GALLAVAN ORRIS FAYETTEVILLE NC 28303 |
| ORRSTOWN BORO | 3353 ORRSTOWN RD TREASURER OF FRANKLIN COUNTY ORRSTOWN PA 17244 |
| ORRSTOWN BORO BORO BILL | 4386 ORRSTOWN RD LETASHA HERSHEY TAX COLLECTOR ORRSTOWN PA 17244-9509 |
| ORRSTOWN BORO COUNTY BILL | 157 LINCOLN WAY E DAVID M SECOR TREASURER CHAMBERSBURG PA 17201 |
| ORRSTOWN BORO FRNKLN | 3353 ORRSTOWN RD TREASURER OF FRANKLIN COUNTY ORRSTOWN PA 17244 |
| ORRVILLE UTILITIES | 125 W WATER ST ORRVILLE OH 44667 |
| ORSECK LAW OFFICES | 1924 STATE 204 ROUTE 52 LIBERTY NY 12754 |
| ORSEN SOWELL | 8470 LIMEKILN PIKE, APT 318 WYNCOTE PA 19095 |
| ORSINI AND ROSE LAW GROUP LLC | PO BOX 118 ST PETERSBURG FL 33731 |
| ORTALE KELLY HERBERT CRAWFORD | 200 4TH AVE N PO BOX 198985 NASHVILLE TN 37219 |
| ORTANTO STATION CONDO ASSOC | 2409 A MALI DR N CHARLESTON SC 29406 |
| ORTEGA BLUFF HOMEOWNERS ASSOCIATION | 1008 PARK AVE ORANGE PARK FL 32073 |

| Claim Name | Address Information |
|---|---|
| ORTEGA HOUSE BUYERS LLC | 900 LAS VEGAS BLVD STE 1101 LAS VEGAS NV 89101 |
| ORTEGA, CANDIDO F & ORTEGA, JUANA | 11793 GLADSTONE AVE LKEVIEW TERR CA 91342 |
| ORTEGA, GLORIA | 3242 W THOMAS ST RAMIRO PEREZ ROOFING CHICAGO IL 60651 |
| ORTEGA, ISRAEL R & ORTEGA, KATHERINE M | 1192 PUNTA WY MONTEREY PARK CA 91754 |
| ORTEGA, JUVENTINO | 557 S KAWEAH AVE EXETER CA 93221 |
| ORTEGA, MARIAM | 18125 SW 156 AVE MIAMI FL 33187 |
| ORTEGA, MARTHA | 1550 WEST LA VIDA COURT PORTERVILLE CA 93257 |
| ORTEGA, MARY L | 840 3RD AVE APT 98 CHULA VISTA CA 91911-1315 |
| ORTEGA, MILDRED | MILDRED ORTEGA AND JOSE LUGO PO BOX 391312 DELTONA FL 32739 |
| ORTEGA, ODALYS | 730 E 48TH ST HIALEAH FL 33013 |
| ORTEGA, VALDES | PO BOX 195596 SAN JUAN PR 00919 |
| ORTEGA, WILLIAM D & ALEJANDRO, JESUSA M | 5955 TURNBULL DRIVE ORLANDO FL 32822 |
| ORTEP OF PENNSYLVANIA | 650 KNOWLES AVE SOUTHAMPTON PA 18966 |
| ORTHOPAEDICS, STRYKER | 26 SIERRA LN WALNUT CREEK CA 94596 |
| ORTIEZ, JOSEFA | 3183 S.W. 25 TERRACE MIAMI FL 33133-2129 |
| ORTIZ AND ORTIZ LLP | 127 LIVINGSTON ST BROOKLYN NY 11201 |
| ORTIZ AND VONDRA LAW FIRM PLLC | 8201 164TH AVE NE STE 200 REDMOND WA 98052 |
| ORTIZ PAULINE ORTIZ OCTAVIO GARCIA GLORIA | GARCIA AND CANDELARIA GARCIA V TERESA TRISTAN ALBERTO SANCHEZ SURETY ET AL BERGKVIST BERGKVIST AND CARTER LLP 400 OCEANGATE STE 800 LONGBEACH CA 90802 |
| ORTIZ, ARTURO M & ORTIZ, OLIVIA B | 820 N BROWN ST HANFORD CA 93230 |
| ORTIZ, DAVID | 179 FIRST ST SSC CONSTRUCTION LLC PERTH AMBOY NJ 08861 |
| ORTIZ, DIAMELA | 8045 GRIFFITH LN WHITTIER CA 90602-2504 |
| ORTIZ, DOMINGO | 2728 NORTH EVERGREEN AVENUE WAUKEGAN IL 60087 |
| ORTIZ, FRANCISCO | 1303 MAPLEWOOD STREET ANAHEIM CA 92805 |
| ORTIZ, HERMILO G & CAMACHO, DOLORES G | 924 E 1150 N OGDEN UT 84404 |
| ORTIZ, IVAN A | 892 CASCADE DRIVE NEWPORT NEWS VA 23608 |
| ORTIZ, JOHNNIE | 220 W PROSPECT RD FORT COLLINS CO 80526 |
| ORTIZ, JOSE L | 1432 MOUNTAIN VIEW LONGMONT CO 80501 |
| ORTIZ, MARIA | 3902 SONORA PL UNIT 84-A ALEXANDRIA VA 22309 |
| ORTIZ, MARIA L | 114 WOODLAND RD PALM SPRINGS FL 33461 |
| ORTIZ, MARIE L & ORTIZ, CHRISTOPHER J | 874 DEEP CREEK COSTA MESA CA 92626 |
| ORTIZ, SMITH | 4309 W FULLERTON AVE CHICAGO IL 60639 |
| ORTIZ, SUSAN | 7744 JELLICO AVE NORTHRIDGE CA 91325-4510 |
| ORTIZ, WALTER | 14263 SW 48TH TERRACE MARIA ORTIZ MIAMI FL 33175 |
| ORTLOFF, EDNA | 18555 NIAGARA DR FIELD CONSTRUCTION VICTORVILLE CA 92392 |
| ORTMEYER, HARVEY | 1299 MERIDETH DR AND THE ORTMYER TRUST SPRING HILL FL 34608-6234 |
| ORTMYER, HARVEY | 1299 MERIDETH DR THE ORTMYER TRUST SPRING HILL FL 34608-6234 |
| ORTON AND JEFFREY PC | 33 E MAIN ST NORTH EAST PA 16428 |
| ORTONVILLE VILLAGE | 476 MILL ST TREASURER ORTONVILLE MI 48462 |
| ORTONVILLE VILLAGE | 476 MILL STREET PO BOX 928 TREASURER ORTONVILLE MI 48462 |
| ORTUZTTI, LIZBETH | PO BOX 401752 LAS VEGAS NV 89140-1752 |
| ORVAL P SCHIERHOLZ ATT AT LAW | PO BOX 2020 NOBLESVILLE IN 46061 |
| ORVAL P SCHIERHOLZ ATT AT LAW | 4954 E 56TH ST STE 14 INDIANAPOLIS IN 46220 |
| ORVILLE LEDGISTER | 166 CLEVELAND STREET TRENTON NJ 08609 |
| ORVILLE PARKER AND COMMAND | 3715 STERLING RIDGE CT HOME INSPECTIONS AND HOME IMPROVEMENTS LLC DECATUR GA 30032 |
| ORVILLE T. TAYLOR | 1990 MCCULLOCH BLVD #D-143 LAKE HAVASU CITY AZ 86403 |
| ORVILLE UTILITIES | 125 W WATER ST ORRVILLE OH 44667 |
| ORVIN C. BARBER | JUDITH A. BARBER 1514 WEST ALEXIS AVENUE ANAHEIM CA 92802 |

| Claim Name | Address Information |
|---|---|
| ORVIS O NELSON | 2921 W 229TH STREET TORRANCE CA 90505 |
| ORWELL TOWN | MAIN STREET PO BOX 32 MARY YOUNG TREASURER ORWELL VT 05760 |
| ORWELL TOWN | PO BOX 32 ORWELL TOWN ORWELL VT 05760 |
| ORWELL TOWN | 119 STONE QUARRY DRIVE PO BOX 355 TAX COLLECTOR ORWELL NY 13426 |
| ORWELL TOWN CLERK | PO BOX 32 ORWELL VT 05760 |
| ORWELL TOWNSHIP BRADFD | R R 1 BOX 217 B T C OF ORWELL TOWNSHIP MILAN PA 18831 |
| ORWELL TOWNSHIP BRADFD | R R 3 BOX 3166 T C OF ORWELL TOWNSHIP ROME PA 18837 |
| ORWIGSBURG BORO SCHOOL DISTRICT | 413 N WARREN ST T C OF ORWIGSBURG BORO SD ORWIGSBURG PA 17961 |
| ORWIGSBURG BORO SCHYKL | 413 N WARREN ST T C OF ORWIGSBURG BORO ORWIGSBURG PA 17961 |
| OS GROUP D B A COVALENT TECHNOLOGIES | 1646 N CALIFORNIA BLVD STE 230 WALNUT CREEK CA 94596 |
| OS GROUP D/B/A COVALENT TECHNOLOGIES | PO BOX 2739 CONWAY NH 03818 |
| OSAGE APPRAISALS | PO BOX 973 LINN MO 65051 |
| OSAGE COUNTY | 106 E MAIN ST OSAGE COUNTY COLLECTOR LINN MO 65051 |
| OSAGE COUNTY | 106 W MAIN 1ST FLOOR PO BOX 616 DORIS J KEILHOLZ COLLECTOR LINN MO 65051 |
| OSAGE COUNTY | 106 W MAIN 1ST FLOOR PO BOX 616 LINN MO 65051 |
| OSAGE COUNTY | 717 TOPEKA AVE OSAGE COUNTY TREASURER LYNDON KS 66451 |
| OSAGE COUNTY | 717 TOPEKA AVE PO BOX 210 TREASURER LYNDON KS 66451 |
| OSAGE COUNTY | OSAGE COUNTY COURTHOUSE 6TH & GRANDVIEW PO BOX 1569 PAWHUSKA OK 74056 |
| OSAGE COUNTY | 6TH AND GRANDVIEW PO BOX 1569 PAWHUSKA OK 74056 |
| OSAGE COUNTY | 6TH AND GRANDVIEW PO BOX 1569 OSAGE COUNTY COURTHOUSE PAWHUSKA OK 74056 |
| OSAGE COUNTY CLERKS | PO BOX 87 PAWHUSKA OK 74056 |
| OSAGE COUNTY FARMERS MUTUAL | 2418 COUNTY RD 521 KOELTZTOWN MO 65048 |
| OSAGE COUNTY JOANN HAMILTON | 717 TOPEKA AVE PO BOX 210 LYNDON KS 66451 |
| OSAGE COUNTY RECORDER | PO BOX 87 PAWHUSKA OK 74056 |
| OSAGE COUNTY RECORDER OF DEEDS | 106 E MAIN ST COURTHOUSE LINN MO 65051 |
| OSAGE COUNTY RECORDER OF DEEDS | 205 E MAIN STREET PO BOX 110 LINN MO 65051 |
| OSAGE RECORDER OF DEEDS | PO BOX 110 LINN MO 65051 |
| OSAGE REGISTRAR OF DEEDS | PO BOX 265 LYNDON KS 66451 |
| OSAGE TOWNSHIP | 937 SE 671 RD MARILYN RUFENACHT COLLECTOR DEEPWATER MO 64740 |
| OSAGE TOWNSHIP | CITY HALL HORTON MO 64751 |
| OSAGE TOWNSHIP | PO BOX 30 KATHIE HEUSER COLLECTOR RICH HILL MO 64779 |
| OSAGE VALLEY ELECTRIC | PO BOX 151 BUTLER MO 64730 |
| OSAKWE AND MARIE MATTOCKS | AND INTEGRITY ROOFING LLC 14504 WASHINGTON BLVD UNIVERSITY HEIGHTS OH 44118-4628 |
| OSBERG, RANDI L | 402 GRAHAM AVE BOX 187 EAU CLAIRE WI 54701-2633 |
| OSBON, MARTIN A & OSBON, MELISSA K | 9801 ACORN DRIVE MANVEL TX 77578 |
| OSBORN | 606 E GEORGIE ST CITY TAX COLLECTOR OSBORN MO 64474 |
| OSBORN TOWN | TOWN OF OSBORN PO BOX 59 AURORA ME 04408-0059 |
| OSBORN TOWN | HC 31 BOX 2980 TOWN OF OSBORN ELLSWORTH ME 04605 |
| OSBORN TOWN | N5250 BALLARD RD TAX COLLECTOR PEMBINE WI 54156 |
| OSBORN TOWN | N5250 BALLARD RD SEYMOUR WI 54165 |
| OSBORN TOWN | N5250 BALLARD RD TREASURER OSBORN TOWNSHIP SEYMOUR WI 54165 |
| OSBORN TOWN | N6518 CTY RD C TREASURER OSBORN TOWNSHIP SEYMOUR WI 54165 |
| OSBORN TOWN | RT 1 SEYMOUR WI 54165 |
| OSBORN TOWN | N5250 BALLARD RD TAX COLLECTOR SEYMOUR WI 54165-8659 |
| OSBORN, DALE B & OSBORN, KATHERINE P | 13275 CAPSTONE DRIVE SAN DIEGO CA 92130-1283 |
| OSBORN, LAURENCE C & OSBORN, BRENDA H | 1324 DAILY CIR GLENDALE CA 91208 |
| OSBORNE AND FONTE | 20 EASTBROOK RD STE 304 DEDHAM MA 02026 |
| OSBORNE AND STONER | 3 MELROSE DR FARMINGTON CT 06032 |

| Claim Name | Address Information |
|---|---|
| OSBORNE BORO ALLEGH | 201 OSBORNE AVE RICHARD QUILLEN TAX COLLECTOR SEWICKLEY PA 15143 |
| OSBORNE BORO ALLEGH | 201 OSBORNE LN RICHARD QUILLEN TAX COLLECTOR SEWICKLEY PA 15143 |
| OSBORNE COUNTY | 423 W MAIN OSBORNE COUNTY TREASURER OSBORNE KS 67473 |
| OSBORNE COUNTY | 423 W MAIN PO BOX 160 DARA G LINTON TREASURER OSBORNE KS 67473 |
| OSBORNE COUNTY RECORDER | PO BOX 160 OSBORNE KS 67473 |
| OSBORNE REAL ESTATE | 448 W CHEVES ST FLORENCE SC 29501 |
| OSBORNE REAL ESTATE GROUP | 448 W CHEVES ST FLORENCE SC 29501 |
| OSBORNE REGISTRAR OF DEEDS | W MAIN OSBORNE COUNTY COURTHOUSE OSBORNE KS 67473 |
| OSBORNE, LESLIE S | 515 N FLAGLER DR STE 600 WEST PALM BEACH FL 33401 |
| OSBORNE, LESLIE S | 2385 N W EXECUTIVE CNTR DR STE 300 BOCA RATON FL 33431 |
| OSBORNE, LESLIE S | 1300 N FEDERAL HWY BOCA RATON FL 33432 |
| OSBORNE, LESLIE S | 1300 N FEDERAL HWY NO 203 BOCA RATON FL 33432 |
| OSBOURNE, ANTHONY | 1020 PEMBROOKE DR BARDSTOWN KY 40004-7949 |
| OSBY, RENEE | 963 MADISON ST BROOKLYN NY 11221 |
| OSCAR ACEVEDO ATT AT LAW | 13601 WHITTIER BLVD STE 300 WHITTIER CA 90605 |
| OSCAR ACEVEDO ATT AT LAW | 280 N MONTEBELLO BLVD STE 101 MONTEBELLO CA 90640 |
| OSCAR ACEVEDO ATT AT LAW | 280 N MONTEBELLO BLVD STE 101 MONTEBELLO CA 90640-4700 |
| OSCAR ACEVEDO ATT AT LAW | 2515 W WOODLAND DR ANAHEIM CA 92801 |
| OSCAR AND ADELAIDA GOMEZ | 5808 58TH ST CT AND SUPERIOR FOUNDATION SOLUTIONS LLC TAMPA FL 33619 |
| OSCAR AND AMALIA LOPEZ | 2101 HUNTER BLVD NAPLES FL 34116 |
| OSCAR AND DOROTHY TORRES | 119 WINDING TR TORRES AND DELEON BUILDERS HONDO TX 78861 |
| OSCAR AND KYOKO ELLIS | 7116 MARYLAND CT MEMPHIS TN 38133 |
| OSCAR AND MARIA FLORES AND | 5108 W AVALAON RD OSCAR FLORES RAMIREZ PHOENIX AZ 85031 |
| OSCAR AND MARIA GOMEZ AND | 5808 58TH ST CT SUPERIOR FOUNDATION SOLUTIONS LLC TAMPA FL 33619 |
| OSCAR AND MARTHA BISSOT AND | HECTORS ROOFING 1406 CLIFFWOOD RD EULESS TX 76040-6404 |
| OSCAR AND SVETLANA PINEIRO | 47115 WONDERLAND DR BANNING CA 92220 |
| OSCAR AND WILLIE BUSTIN | 14396 DUCKWORTH RD S AND C RESTORATIONS GULFPORT MS 39503 |
| OSCAR AVALLE | LETICIA AVALLE 8939 TRUE AVENUE PICO RIVERA CA 90660 |
| OSCAR B ESPARZA | 288 WEST 15TH STREET UPLAND CA 91786 |
| OSCAR B VALENCIA ATT AT LAW | 1543 W OLYMPIC BLVD STE 239 LOS ANGELES CA 90015 |
| OSCAR BENITO | ANGEL BENITO 19415 SOUTHWEST 25TH COURT MIRAMAR FL 33029 |
| OSCAR BUSTILLOS | 1002 GUILFORD CT INDIAN TRAIL NC 28079 |
| OSCAR DOSTER AND ASSOCIATES | PO BOX 1296 GASTONIA NC 28053 |
| OSCAR F. FARIA JR | SANTUZA RESENDE FARIA 4751 NEWTON DR LAS VEGAS NV 89121-7011 |
| OSCAR FANNY AND WILFREDO PINTO | 610 BOESEL AVE MANVILLE NJ 08835 |
| OSCAR FELTON AND SHELETHA | 2404 DANA DR WILSON AND BOLD ROOFING CO FLOWER MOUND TX 75028 |
| OSCAR GARCIA | REBECCA GARCIA 15748 FIRETHORN ROAD FONTANA CA 92337 |
| OSCAR GOMEZ | JANET GOMEZ 1450 WEST ETIWANDA AVENUE RIALTO CA 92376 |
| OSCAR GONGORA | 3231 BUENA VISTA AVENUE #A LEMON GROVE CA 91945 |
| OSCAR GONZALEZ JR ATT AT LAW | 1400 N SEMORAN BLVD SUI ORLANDO FL 32807 |
| OSCAR L CANTU JR ATT AT LAW | 3740 COLONY DR STE 170 SAN ANTONIO TX 78230 |
| OSCAR L CANTU JR ATT AT LAW | PO BOX 461332 SAN ANTONIO TX 78246 |
| OSCAR L MARTIN | 704 KING ST MEMPHIS TN 38109 |
| OSCAR LAUDERMAN | 129 CARYOTA BLVD SUMMERVILLE SC 29483 |
| OSCAR LOPEZ | PO BOX 1158 SANTA MARIA CA 93456 |
| OSCAR M. KOENDERS | 1817 220TH PLACE NE SAMMAMISH WA 98074-4158 |
| OSCAR MARIZAL AND OSCAR MARISCAL AND | 1885 WILDCAT CREEK MAVCAB CUSTOM CABINETS LLC LAWRENCEVILLE GA 30043 |
| OSCAR MARIZCAL AND STONE | 1885 WILDCAT CREEK CT INNOVATIONS INC LAWRENCEVILLE GA 30043 |
| OSCAR NEALY ATT AT LAW | 224 NW B ST GRANTS PASS OR 97526 |

| Claim Name | Address Information |
|---|---|
| OSCAR OLSEN III AND | FL SOLUTIONS AND REMODELING WORK 101 BELLGROVE DR APT 2B MAHWAH NJ 07430-2263 |
| OSCAR PARKE MUTUAL INSURANCE CO | PO BOX 37 ROTHSAY MN 56579 |
| OSCAR PORTER | 3230 LITTLE RIVER DR DALLAS TX 75241-5938 |
| OSCAR Q. ARZADON | TESSIE R. ARZADON 348 GREENDALE DRIVE LA PUENTE CA 91746 |
| OSCAR R MICHEL | 1691 ORO VISTA RD APT 177 SAN DIEGO CA 92154-4021 |
| OSCAR R SWINTON ATT AT LAW | 9010 RESEDA BLVD STE 204 NORTHRIDGE CA 91324 |
| OSCAR R SWINTON ATT AT LAW | 9010 RESEDA BLVD STE 210 NORTHRIDGE CA 91324 |
| OSCAR REYES AND EDWIN PAINTING | AND REMODELING 17803 WILD WILLOW LN HOUSTON TX 77084-1042 |
| OSCAR RODRIGUEZ AND UNITED | 160 DEKALB AVE CLEANING AND RESTORATION LLC BRIDGEPORT CT 06607-2417 |
| OSCAR RODRIQUEZ SOUTH BAY MUNICIPAL COURT | 2936 THE MALL # 4 LOS ANGELES CA 90023 |
| OSCAR RODRIQUEZ SOUTH BAY MUNICIPAL COURT | C/O HARRIS, RANDY B 208 NORTH JUANITA AVENUE # 1 REDONDO BEACH CA 90277 |
| OSCAR STOMPRUD APPRAISALS | 4012 DEVON DR EDMOND OK 73034 |
| OSCAR VAZQUEZ AND MARIA TERESA | 4265 SW 154 CT MONRREAL MIAMI FL 33185 |
| OSCAR VILA AND | ANA VILA 1324 SOPERA AVENUE CORAL GABLES FL 33134 |
| OSCEOLA | 2ND AND WALNUT PO BOX 561 CITY COLLECTOR OSCEOLA MO 64776 |
| OSCEOLA | PO BOX 561 CITY COLLECTOR OSCEOLA MO 64776 |
| OSCEOLA AQUATICS INC | 1551 N KELLEY AVE KISSIMMEE FL 34744 |
| OSCEOLA BORO | 303 BLANCHARD ST TAX COLLECTOR OSCEOLA MILLS PA 16666 |
| OSCEOLA BORO CLRFLD | 303 BLANCHARD ST T C OF OSCEOLA BOROUGH OSCEOLA MILLS PA 16666 |
| OSCEOLA CLERK OF COURT | 2 COURTHOUSE SQUARE STE 2000 RECORDING DEPT KISSIMMEE FL 34741 |
| OSCEOLA COUNTY | 301 W UPTON AVE COUNTY COURTHOUSE REED CITY MI 49677 |
| OSCEOLA COUNTY | COUNTY COURTHOUSE 301 W UPTON AVE TREASURER REED CITY MI 49677 |
| OSCEOLA COUNTY | 360 N BEAUMONT AVE PO BOX 422105 KISSIMMEE FL 34741 |
| OSCEOLA COUNTY | 360 N BEAUMONT AVE PO BOX 422105 OSCEOLA COUNTY TAX COLLECTOR KISSIMMEE FL 34741 |
| OSCEOLA COUNTY | OSCEOLA COUNTY TAX COLLECTOR 2501 E IRLO BRONSON MEMORIAL HWY KISSIMMEE FL 34744 |
| OSCEOLA COUNTY | 2501 E IRLO BRONSON MEMORIAL HWY OSCEOLA COUNTY TAX COLLECTOR KISSIMMEE FL 34744 |
| OSCEOLA COUNTY | 300 7TH STREET PO BOX 166 OSCEOLA COUNTY TREASURER SIBLEY IA 51249 |
| OSCEOLA COUNTY | 300 7TH STREET PO BOX 166 SIBLEY IA 51249 |
| OSCEOLA COUNTY BOARD OF COUNTY | 1 COURTHOUSE SQUARE KISSIMMEE FL 34741 |
| OSCEOLA COUNTY CLERK OF CIRCUIT | 2 COURTHOUSE SQUARE STE 2000 KISSIMMEE FL 34741 |
| OSCEOLA COUNTY CLERK OF COURT | 2 COURTHOUSE SQUARE KISSIMMEE FL 34741 |
| OSCEOLA COUNTY RECORDERS OFFICE | 300 7TH ST COURTHOUSE SQUARE SIBLEY IA 51249 |
| OSCEOLA COUNTY REGISTER OF DEEDS | 301 W UPTON AVE REED CITY MI 49677 |
| OSCEOLA COUNTY TAX COLLECTOR | PO BOX 423066 TOURIST DEVELOPMENT TAX SERVICES KISSIMEE FL 34742 |
| OSCEOLA COUNTY TREASURER | 301 W UPTON OSCEOLA MI 49677 |
| OSCEOLA COUNTY TREASURER | 301 W UPTON REED CITY MI 49677 |
| OSCEOLA COUNTY TREASURER | 300 7TH ST PO BOX 166 SIBLEY IA 51249 |
| OSCEOLA REALTY INC | 520 SE FORT KINGS ST STE B2 OCALA FL 34471 |
| OSCEOLA REGISTER OF DEEDS | 301 W UPTON AVE REED CITY MI 49677 |
| OSCEOLA TOWN | 630 BARKER RD TAX COLLECTOR CAMDEN NY 13316 |
| OSCEOLA TOWN | RD 3 BOX 77 CAMDEN NY 13316 |
| OSCEOLA TOWN | N4613 FUZZY LN TREASURER TOWN OF OSCEOLA CAMPBELLSPORT WI 53010 |
| OSCEOLA TOWN | TREASURER CAMPBELLSPORT WI 53010 |
| OSCEOLA TOWN | W823 LAKEVIEW RD OSCEOLA TOWN TREASURER CAMPBELLSPORT WI 53010 |
| OSCEOLA TOWN | N 4560 LOG CABIN RD TREASURER SAINT CLOUD WI 53079 |

| Claim Name | Address Information |
|---|---|
| OSCEOLA TOWN | PO BOX 216 OSCEOLA TOWN TREASURER DRESSER WI 54009 |
| OSCEOLA TOWN | PO BOX 216 TREASURER DRESSER WI 54009 |
| OSCEOLA TOWN | PO BOX 216 TREASURER OSCEOLA TOWNSHIP DRESSER WI 54009 |
| OSCEOLA TOWN | TREASURER OSCEOLA WI 54020 |
| OSCEOLA TOWNSHIP | 103 MORRIS ST T C OF OSCEOLA TOWNSHIP OSCEOLA PA 16942 |
| OSCEOLA TOWNSHIP | BOX 86 OSCEOLA PA 16942 |
| OSCEOLA TOWNSHIP | 9280 10 MILE RD TREASURER OSCEOLA TWP EVART MI 49631 |
| OSCEOLA TOWNSHIP | PO BOX 437 DOLLAR BAY MI 49922 |
| OSCEOLA TOWNSHIP | PO BOX 437 TREASURER OSCEOLA TWP DOLLAR BAY MI 49922 |
| OSCEOLA TOWNSHIP | PO BOX 216 POLK COUNTY TREASURER DRESSER WI 54009 |
| OSCEOLA TOWNSHIP | PO BOX 217 OSCEOLA VILLAGE TREASURER OSCEOLA WI 54020 |
| OSCEOLA TWP SCHOOL DISTRICT | PO BOX 265 OSCEOLA PA 16942 |
| OSCEOLA VILLAGE | PO BOX 217 OSCEOLA VILLAGE TREASURER OSCEOLA WI 54020 |
| OSCEOLA VILLAGE | 100 POLK COUNTY PLZ POLK COUNTY TREASURER BALSAM LAKE WI 54810 |
| OSCEOLA VILLAGE TREASURER | 310 CHIEFTAIN ST OSCEOLA WI 54020 |
| OSCO AND WESTERN FARMERS MUTUAL FIRE | 1020 4TH ST PO BOX 53 ORION IL 61273 |
| OSCODA COUNTY | 311 MORENCY MIO MI 48647 |
| OSCODA COUNTY | 311 S MORENCI PO BOX 399 TREASURER MIO MI 48647 |
| OSCODA COUNTY TREASURER | 311 S MORENCI TAX COLLECTOR MIO MI 48647 |
| OSCODA REGISTER OF DEEDS | PO BOX 399 311 MORENCI ST MIO MI 48647 |
| OSCODA TOWNSHIP | TREASURER OSCODA TWP 110 S STATE OSCODA MI 48750 |
| OSCODA TOWNSHIP | 110 S STATE TREASURER OSCODA TWP OSCODA MI 48750 |
| OSCODA TOWNSHIP | 110 S STATE ST TREASURER OSCODA TWP OSCODA MI 48750 |
| OSEGUERA, NICOLE | 2103 MADISON CT CHOWCHILLA CA 93610 |
| OSEI, ERNEST O | 8037 GILBERT STREET PHILADELPHIA PA 19150 |
| OSELUKWUE, EKENE | 40 BAINBRIDGE COVE A 1 HOMES LLC ARLINGTON TN 38002 |
| OSENTON LAW OFFICES P A | 510 VONDERBURG DR STE 310 BRANDON FL 33511-6072 |
| OSENTOSKI REALTY CO | 5963 STATE ST PO BOX 54 KINGSTON MI 48741 |
| OSGOOD APPRAISAL SERVICE PC | 4006 E VIA MONTOYA DR PHOENIX AZ 85050 |
| OSGOOD APPRAISAL SERVICE PC | 4006 E VIADUCT MONTOYA DR PHOENIX AZ 85050 |
| OSGOOD, STEVEN J & OSGOOD, SHANNON M | PO BOX 172 LOUISA VA 23093-0172 |
| OSH RESTORATION AND APPRAISAL INC | 237 ELDERT ST BROOKLYN NY 11207 |
| OSHEA MARCINCUK AND BRUYN ATT AT L | 250 N SEA RD SOUTHAMPTON NY 11968 |
| OSHEA, TIMOTHY P & OSHEA, TRACY J | 4124 THREE LAKES DRIVE LONG GROVE IL 60047 |
| OSHER MARIN | 200 N SAN PEDRO ROAD SAN RAFAEL CA 94903 |
| OSHEROW, RANDOLPH N | 342 W WOODLAWN AVE STE 100 SAN ANTONIO TX 78212-3314 |
| OSHIMA, CLAUDIA | 655 KEAUMOKU ST 219 HONOLULU HI 96814 |
| OSHINS, ALAN | 7713 ASHMONT CIR UNIT 116 TAMARAC FL 33321 |
| OSHIRO, BRANDON A | 7116 HAWAII KAI DRIVE UNIT/APT 56 HONOLULU HI 96825 |
| OSHIRO, MICHAEL M | 2514 W 166TH PL TORRANCE CA 90504 |
| OSHIRO, MICHAEL M | 5532 WOODRUFF AVE 267 LAKEWOOD CA 90713 |
| OSHIRO, RICKEY I & OSHIRO, LORI M | 1639 PUANANALA STREET PEARL CITY HI 96782 |
| OSHITA, MICHAEL G & OSHITA, CYNTHIA M | 1216 LUCIO LN SACRAMENTO CA 95822 |
| OSHKOSH CITY | TREASURER OSHKOSH CITY 215 CHURCH AVE/ PO BOX 1130 OSHKOSH, WI 54901 |
| OSHKOSH CITY | 215 CHURCH AVE PO BOX 1130 TREASURER OSHKOSH CITY OSHKOSH WI 54901 |
| OSHKOSH CITY | 215 CHURCH AVE PO BOX 1130 TREASURER OSHKOSH WI 54901 |
| OSHKOSH CITY | 215 CHURCH AVE PO BOX 1130 OSHKOSH WI 54903-1130 |
| OSHKOSH CITY | 215 CHURCH AVE PO BOX 1130 TREASURER OSHKOSH CITY OSHKOSH WI 54903-1130 |
| OSHKOSH CITY | 215 CHURCH AVE PO BOX 1130 TREASURER OSHKOSH WI 54903-1130 |

| Claim Name | Address Information |
|---|---|
| OSHKOSH TOWN | 4543 PLUMMERS POINT RD OSHKOSH TOWN TREASURER OSHKOSH WI 54904 |
| OSHKOSH TOWN | 4543 PLUMMERS POINT RD TREASURER OSHKOSH TWP OSHKOSH WI 54904 |
| OSHKOSH TOWN | 4543 PLUMMERS POINT RD TREASURER OSHKOSH WI 54904 |
| OSHKOSH TOWN | 4543 PLUMMERS PT RD OSHKOSH WI 54904 |
| OSHTEMO TOWNSHIP | 7275 W MAIL ST TREASURER OSHTEMO TOWNSHIP KALAMAZOO MI 49009 |
| OSHTEMO TOWNSHIP | 7275 W MAIN ST TAX COLLECTOR KALAMAZOO MI 49009 |
| OSHTEMO TOWNSHIP | 7275 W MAIN ST TREASURER OSHTEMO TOWNSHIP KALAMAZOO MI 49009 |
| OSI COLLECTION SERVICE | C/O MONTFORD, ALICIA N 11963 IRON CREEK RD JACKSONVILLE FL 32218-8814 |
| OSI COLLECTION SERVICE | 5022 GATE PKWY STE 204 JACKSONVILLE FL 32256 |
| OSI COLLECTION SERVICES | 114 WESTERN AVE 2ND FL AUGUSTA ME 04330 |
| OSIECKI, ANTHONY A | 7908 MARBELLA CIR LAS VEGAS NV 89128 |
| OSIP KRITS | SHELYA KRITS 1470 TAMPICO PLACE WALNUT CREEK CA 94598 |
| OSIPOV BIGELMAN PC | 20700 CIVIC CTR DR STE 310 SOUTHFIELD MI 48076 |
| OSIRIS P DODGE VS GMC MORTGAGE LLC AND DEBORAH | MARTIN TERRI MARTIN DEANNA RAY NOEL MCNALLY OR CASSANDRA INOUYE OR ET AL 1134 W GRAMERCY PL GRAMERCY PL TX 78201 |
| OSMAN S. YAZIRDAG | REYHAN YAZIRDAG 3018 E COCHISE ROAD PHOENIX AZ 85028 |
| OSMAN S. YAZIRDAG | REYHAN YAZIRDAG 4628 E GELDING DR PHOENIX AZ 85032 |
| OSMANI AND MABEL ALVAREZ | 413 SW 133 PL MIAMI FL 33184 |
| OSMON AND ETHREDGE P A | PO BOX 724 MOUNTAIN HOME AR 72654 |
| OSMOND CONSTRUCTION GROUP | PO BOX 131 NORCROSS GA 30091 |
| OSNOS AND ASSOCIATES LLC | 7301 BRICKYARD RD POTOMAC MD 20854-4810 |
| OSORIO, JANET | 777 02 34TH AVE B68 JACKSON HEIGHTS NY 11372 |
| OSORIO, LUIS G | PO BOX 10583 BROOKSVILLE FL 34603 |
| OSPINO, RAFAEL | JAVIER BARRETO RAMOS 2828 COCONUT AVE APT 2 MIAMI FL 33133-3767 |
| OSPREY COVE MASTER ASSOCIATION | 8359 BEACON BLVD STE 313 FORT MEYERS FL 33907 |
| OSSEI-AKOANNOR, BENJAMIN & | OSSEI-AKOANNOR, TARA 9324 SPRING WATER PATH JESSUP MD 20794 |
| OSSELAER | NULL HORSHAM PA 19044 |
| OSSELAER | 532 E MARYLAND STE F PHOENIX AZ 85012 |
| OSSEN, NEAL | 21 OAK ST STE 201 HARTFORD CT 06106 |
| OSSEN, NEIL | 21 OAK ST HARTFORD CT 06106 |
| OSSEO CITY | 13712 W 8TH PO BOX 308 TREASURER OSSEO CITY OSSEO WI 54758 |
| OSSEO CITY | CITY HALL OSSEO WI 54758 |
| OSSEO CITY | TREASURER OSSEO WI 54758 |
| OSSF/THINK COLLEGE NOW FUND | 2825 INTERNATIONAL BLVD OAKLAND CA 94601 |
| OSSI CONSTRUCTION INC | 2806 ROBERTS LAKE PL TAMPA FL 33614 |
| OSSIAN TOWN | 10511 S HOATALING RD TAX COLLECTOR DANSVILLE NY 14437 |
| OSSIAN TOWN | 4706 OSSIAN HILL RD TAX COLLECTOR DANSVILLE NY 14437 |
| OSSIE M AND MICHAEL HODGE AND | 7209 BANYAN ST ACZE CONSTRUCTION HOUSTON TX 77028 |
| OSSINEKE TOWNSHIP | 7614 HUBERT RD TREASURER OSSINEKE TWP HUBBARD LAKE MI 49747 |
| OSSINEKE TOWNSHIP | 7614 W HUBERT TREASURER OSSINEKE TWP HUBBARD LAKE MI 49747 |
| OSSINING SCHOOLS | 16 CROTON AVE 3RD FL RECEIVER OF TAXES OSSINING NY 10562 |
| OSSINING SCHOOLS | MUNICIPAL BUILDING 16 CROTON AVE OSSINING NY 10562 |
| OSSINING SCHOOLS | MUNICIPAL BUILDING 16 CROTON AVE RECEIVER OF TAXES OSSINING NY 10562 |
| OSSINING TOWN | 16 CROTON AVE 3RD FL OSSINING RECEIVER OF TAXES OSSINING NY 10562 |
| OSSINING TOWN | 16 CROTON AVE MUNICIPAL BLDG RECEIVER OF TAXES OSSINING NY 10562 |
| OSSINING VILLAGE | 16 CROTON AVE VILLAGE TREASURER OSSINING NY 10562 |
| OSSINING VILLAGE | 16 CROTON AVE 2ND FL VILLAGE TREASURER OSSINING NY 10562 |
| OSSINSKY & CATHCART, P.A. | QUINTERO - ROSMARY QUINTERO MELISSA MCCLOSKEY AND JEAN LEAVITT VS. RESIDENTIAL FUNDING COMPANY,LLC CYPREXX SERVICES,LLC 2699 LEE ROAD, SUITE 101 WINTER PARK FL 32789 |

| Claim Name | Address Information |
|---|---|
| OSSIPEE TOWN | 55 MAIN ST OSSIPEE TOWN CTR OSSIPEE NH 03814 |
| OSSIPEE TOWN | PO BOX 67 55 MAIN ST CENTER OSSIPEE NH 03814 |
| OSSK AND M PC | 138 MAIN ST NORWICH CT 06360 |
| OSSTYN BAYS FERNS AND QUINNELL | 419 W WASHINGTON ST MARQUETTE MI 49855 |
| OSSWALD, ALBERT A & LORENZ, EDWARD | 1502 NORTH ROAD GROTON CT 06340-2797 |
| OSSY S. TIRTARAHARDJA | 28655 MIRA VISTA LAGUNA NIGUEL CA 92677 |
| OSTEEN BUILDERS INC | 2560 NE 203 ST MIAMI FL 33180 |
| OSTEEN CONSTRUCTION | PO BOX 518 ELGIN SC 29045-0518 |
| OSTEEN LAW FIRM LLC | PO BOX 36534 ROCK HILL SC 29732 |
| OSTEN AND HAZEL MCFARLANE | 2461 BESSIE ST AND WILLIE THURMAN DELRAY BEACH FL 33444 |
| OSTER, THOMAS W | 6436 FRANKLIN WOODS DR TRAVERSE CITY MI 49686 |
| OSTERHOLT, DONALD L & OSTERHOLT, SUSAN | 8490 EL MATADOR DR GILROY CA 95020 |
| OSTERHOUDT PRILLAMAN NATT | 3140 CHAPARRAL DR STE 200C ROANOKE VA 24018 |
| OSTERHOUT CONTRACTING | 7425 WILLOW CREEK CIR VALLEJO CA 94591 |
| OSTERVILLE BUSINESS AND PROFESSIONAL | ASSOCIATION PO BOX 184 OSTERVILLE MA 02655 |
| OSTERVILLE HARDWARE CORP | 846 MAIN STREET OSTERVILLE MA 02655 |
| OSTERVILLE HOUSE AND GARDENS | PROCESSING DEPARTMENT PO BOX 380 WEST HEMPSTEAD NY 11552-0380 |
| OSTLING & ASSOCIATES | GMAC MORTGAGE, LLC., PLAINTIFF, VS. MYRIAH R. BENNER ET AL., DEFANDANT(S). 201 W. OLIVE BLOOMINGTON IL 61701 |
| OSTLING AND ASSOCIATES | 201 W OLIVE ST BLOOMINGTON IL 61701 |
| OSTOJIC AND OSTOJIC | 6287 CENTRAL AVE PORTAGE IN 46368 |
| OSTRANDER LAW OFFICE | 36 SERVICE CTR RD NORTHAMPTON MA 01060 |
| OSTRANDER, DAVID W | 90 CONZ ST NORTHAMPTON MA 01060 |
| OSTRANDER, DAVID W | PO BOX 1237 NORTHAMPTON MA 01061 |
| OSTRINO, SHARON | 24990 VALLEY DR PO BOX 77 PLEASANT VALLY IA 52722 |
| OSTROM LAW FIRM PC | 4901 TOWNE CTR STE 115 SAGINAW MI 48604 |
| OSTROWSKI, CRAIG G & | OSTROWSKI, JESSICA A 8778 HICKORY ROAD ELAND WI 54427 |
| OSUNA, ROSA R | 8217 BERTAL STREET LAMONT CA 93241 |
| OSVALDO A SIDOR | CRISTINA SIDOR 10143 SOUTHWEST 118 COURT MIAMI FL 33186 |
| OSVALDO AND ILIANA MENENDEZ | 10330 SW 48 ST AND LAW OFFICES OF LEO MIAMI FL 33165 |
| OSVALDO REY | 5216 MAYMONT DRIVE LOS ANGELES CA 90043 |
| OSWALD COLE ASSOCIATES | 1126 N JEFFRIES BLVD WALTERBORO SC 29488 |
| OSWALD E. MACKEY | GAYLE E. MACKEY 75-402 HOENE STREET KAILUA KONA HI 96740 |
| OSWALD LAW CENTERS | PO BOX 745 TAYLORVILLE IL 62568-0745 |
| OSWALD TRIPPE AND COMPANY INC | PO BOX 60139 FT MEYERS FL 33906 |
| OSWALD WATER DISTRICT | 5020 GARDEN HWY YUBA CITY CA 95991 |
| OSWALD, COLLEEN | 4873 61ST CIR VERO BEACH FL 32967-6147 |
| OSWALD, DANIEL G & | HANCOCK-OSWALD, APRIL L 7308 NORTH POTTER AVENUE KANSAS CITY MO 64158 |
| OSWALD, PEG | 1117 N HASTINGS HASTINGS NE 68901 |
| OSWALD, SHANNON A | 10 EUCLID DR ABSECON NJ 08201 |
| OSWALD, WILLIAM | PO BOX 121206 FORT WORTH TX 76121 |
| OSWALD, WILLIAM E | PO BOX 121206 FORT WORTH TX 76121 |
| OSWALDO  GUTIERREZ | 1516 W EDITHIA AVE ANAHEIM CA 92802 |
| OSWALDO BARAJAS AND ALICIA FUENTES | 3717 LACEBARK DR INDIANAPOLIS IN 46235 |
| OSWALT LAW GROUP | 300 W CLARENDON AVE STE 290 PHOENIX AZ 85013 |
| OSWAYO BORO POTTER | 115 RUMSEY ST T C OF OSWAYO BOROUGH OSWAYO PA 16915 |
| OSWAYO BORO SCHOOL DISTRICT | 115 RUMSEY ST T C OF OSWAYO BOROUGH SCH DIST OSWAYO PA 16915 |
| OSWAYO BORO SCHOOL DISTRICT | 115 RUMSEY ST T C OF OSWAYO BOROUGH SCH DIST COUDERSPORT PA 16915 |
| OSWAYO BOROUGH | R D 2 COUDERSPORT PA 16915 |

| Claim Name | Address Information |
|---|---|
| OSWAYO TOWNSHIP | R D 1 BOX 240 SHINGLEHOUSE PA 16748 |
| OSWAYO TWP SCHOOL DISTRICT | R D 1 BOX 240 SHINGLEHOUSE PA 16748 |
| OSWAYO VALLEY SCHOOL DISTRICT CERES | 216 CHAPMAN BROOK RD T C OF OTTO ELDRED SCHOOL DISTRICT SHINGLEHOUSE PA 16748 |
| OSWAYO VALLEY SD SHARON TOWNS | 33 ELEVEN MILE RD BARBARA CARPENTERTAX COLLECTO SHINGLEHOUSE PA 16748 |
| OSWEGATCHIE TOWN | 24 STATE ST HEUVELTON NY 13654 |
| OSWEGATCHIE TOWN | TAX COLLECTOR 51 STATE ST HEUVELTON NY 13654-4124 |
| OSWEGO CITY | 13 W ONEIDA ST CITY HALL OSWEGO CITY TREASURER OSWEGO NY 13126 |
| OSWEGO CITY | CITY HALL 13 W ONEIDA ST CITY TREASURER OSWEGO NY 13126 |
| OSWEGO CITY OSWEGO CO TAX | 13 W ONEIDA ST CITY TREASURER OSWEGO NY 13126 |
| OSWEGO CITY OSWEGO CO TAX | PO BOX 0458 CITY HALL W ONEIDA ST CITY TREASURER BUFFALO NY 14240 |
| OSWEGO CITY SCH DIS STERLING TN | 233 W UTICA ST OSWEGO NY 13126 |
| OSWEGO CITY SCH DIS TN OFOSWEGO | 120 E 1ST ST TAX COLLECTOR EDUCATION CTR OSWEGO NY 13126 |
| OSWEGO CITY SCHOOL CITY | 120 E FIRST ST JOYCE GALLETTA TAX COLLECTOR OSWEGO NY 13126 |
| OSWEGO CITY SCHOOL CITY | 120 E FIRST ST TAX COLLECTOR OSWEGO NY 13126 |
| OSWEGO CITY SCHOOL CMBND TWNS | 120 E FIRST ST JOYCE GALLETTA TAX COLLECTOR OSWEGO NY 13126 |
| OSWEGO CITY SCHOOL CMBND TWNS | 120 E FIRST ST TAX COLLECTOR OSWEGO NY 13126 |
| OSWEGO COMMUNITY BANK | 2701 ALGONQUIN RD ROLLING MEADOWS IL 60008 |
| OSWEGO COMMUNITY BANK | 105 N MADISON ST OSWEGO IL 60543 |
| OSWEGO COUNTY | 46 E BRIDGE ST TAX COLLECTOR OSWEGO NY 13126 |
| OSWEGO COUNTY CLERK | 46 E BRIDGE OSWEGO NY 13126 |
| OSWEGO COUNTY CLERK | 46 E BRIDGE ST OSWEGO NY 13126 |
| OSWEGO COUNTY CLERK | 46 E BRIDGE ST OSWEGO COUNTY COURTHOUSE OSWEGO NY 13126 |
| OSWEGO COUNTY MUTUAL INS CO | 7440 MAIN ST PARRISH NY 13131 |
| OSWEGO COUNTY MUTUAL INS CO | PARRISH NY 13131 |
| OSWEGO TOWN | 2320 CO RT 7 TAX COLLECTOR OSWEGO NY 13126 |
| OSWELL L. ARNOLD JR | 143 STEEPLECHASE ROAD LEXINGTON SC 29072 |
| OSWSKEY, JEREMY M | 2423 HILL AVE SUPERIOR WI 54880 |
| OTAY RANCH FIVE COMMUNITY | 9665 CHESAPEAKE DR 300 SAN DIEGO CA 92123 |
| OTAY WATER DISTRICT | 2554 SWEETWATER SPRINGS BLVD SPRING VALLEY CA 91978 |
| OTEGO TOWN | 142 BURDICK HILL RD TAX COLLECTOR OTEGO NY 13825 |
| OTEGO TOWN | 3526 STATE HWY 7 TAX COLLECTOR OTEGO NY 13825 |
| OTEGO UNADILLA C S TN OF SIDNEY | RD 1 OTEGO NY 13825 |
| OTEGO VILLAGE | 6 RIVER ST BOX 105 OTEGO NY 13825 |
| OTEGO VILLAGE | PO BOX 105 VILLAGE CLERK OTEGO NY 13825 |
| OTERO COUNTY | COUNTY TREASURER PO BOX 501 13 W 3RD ST 213 LA JUNTA CO 81050 |
| OTERO COUNTY | OTERO COUNTY TREASURER 13 W 3RD STREET LA JUNTA CO 81050 |
| OTERO COUNTY | 13 W 3RD ST OTERO COUNTY TREASURER LA JUNTA CO 81050 |
| OTERO COUNTY | PO BOX 501 13 W 3RD ST 213 LA JUNTA CO 81050 |
| OTERO COUNTY | OTERO COUNTY-TREASURER 1104 WHITE SANDS BLVD. SUITE A ALAMOGORDO NM 88310 |
| OTERO COUNTY | 1000 NEW YORK AVE RM 110 TREASURER ALAMOGORDO NM 88310 |
| OTERO COUNTY | 1104 WHITE SANDS BLVD STE A TREASURER ALAMOGORDO NM 88310 |
| OTERO COUNTY CLERK | 1000 NEW YORK AVE RM 108 ALAMOGORDO NM 88310 |
| OTERO COUNTY CLERK | 1104 WHITE SANDS BLVD STE C ALAMOGORDO NM 88310 |
| OTERO COUNTY CLERK AND RECORDER | 13 W 3RD LA JUNTA CO 81050 |
| OTERO COUNTY CLERK AND RECORDER | 13 W 3RD ST RM 210 LA JUNTA CO 81050 |
| OTERO COUNTY CLERK AND RECORDER | PO BOX 511 LA JUNTA CO 81050 |
| OTERO COUNTY COOP CLOUDCROFT | PO BOX 227 CLOUDCROFT NM 88317 |
| OTERO COUNTY ELECTRIC COOP | PO BOX 669 CARRIZOZO NM 88301 |
| OTERO COUNTY PUBLIC TRUSTEE | 3RD AND COLORADO COURTHOUSE LA JUNTA CO 81050 |

| Claim Name | Address Information |
|---|---|
| OTERO RIDGE CONDOMINIUM ASSOCIATION | 15150 E ILIFF AVE AURORA CO 80014 |
| OTERO, LILLIAN | 11513 DARLINGTON DR. ORLANDO FL 32837-9037 |
| OTERO, OMAR | 19727 NW 84TH PL LAW OFFICES OF DIEGO DAVID VALDES PA MIAMI LAKES FL 33015 |
| OTEY LAW OFFICE | 22 D ST SW ARDMORE OK 73401 |
| OTHA TYRONE CARPENTER ATT AT LAW | 4606 FM 1960 RD W STE 400 HOUSTON TX 77069 |
| OTHAR HANSSON | ELIN HANSSON 28 CONEFLOWER  LANE WEST WINDSOR NJ 08550 |
| OTIS AND DAWN HITT | 11303 HOGAN RD GAINES MI 48436 |
| OTIS AND MARION MAYO AND | 3635 E NATIONAL CEMETARY RD KENNETH COOPER CONSTRUCTION FLORENCE SC 29506 |
| OTIS B. BAILEY JR | 884 W CO RD 550 S CLAYTON IN 46118 |
| OTIS B. BAILEY JR | 884 W CO RD 550 S CLAYTON IN 46118-9293 |
| OTIS E HAYES | 1601 PUTNAM LN ALLEN TX 75013-5378 |
| OTIS E MAYO AND KENNETH COOPER | 3635 E NATIONAL CEMETARY RD CONSTRUCTION FLORENCE SC 29506 |
| OTIS ELEVATOR COMPANY | DEPT LA 21684 PASADENA CA 91185-1684 |
| OTIS JACKS AND RETHA JACKSON VS GMAC MORTGAGE LLC | PETER C ENSIGN ATTORNEY AT LAW 6139 PRESERVATION DR 2 CHATTANOOGA TN 37416 |
| OTIS JEFFERSON | 4400 APIA PLACE DEPARTMENT OF STATE WASHINGTON DC 20521 |
| OTIS L. PORTER | BARBARA A. PORTER 1137 MORNINGSIDE DRIVE KOKOMO IN 46901 |
| OTIS MCDANIEL | 2524 CENTRAL PARK BLVD #1733 BEDFORD TX 76022 |
| OTIS ROBINSON | ANGELA M. COOPER-ROBINSON 14118 AGEE LN MIDLOTHIAN VA 23114-4375 |
| OTIS T CLARK ATT AT LAW | 400 E WEATHERFORD ST FORT WORTH TX 76102 |
| OTIS TOWN | 1 N MAIN RD OTIS TOWN TAX COLLECTOR OTIS MA 01253 |
| OTIS TOWN | 1 N MAIN RD PO BOX 236 ANN PYENSON OTIS MA 01253 |
| OTIS TOWN | 132 OTTIS RD OTIS ME 04605 |
| OTIS TOWN | 132 OTTIS RD TOWN OF OTIS OTIS ME 04605 |
| OTIS TOWN | RFD 4 BOX 167AA ROUTE 180 TOWN OF OTIS ELLSWORTH ME 04605 |
| OTIS W WILLIAMS ATT AT LAW | PO BOX 6339 TULSA OK 74148 |
| OTIS, ANTHONY J | 2459 SOUTH FRANKLIN STREET DENVER CO 80210 |
| OTISA C STRICKLAND ATT AT LAW | PO BOX 6462 LAUREL MS 39441 |
| OTISCO TOWN | 1924 BARKER ST TAX COLLECTOR TULLY NY 13159 |
| OTISCO TOWNSHIP | 5521 WHITES BRIDGE RD TPWNSHIP TREASURER BELDING MI 48809 |
| OTISCO TOWNSHIP | 9663 W BUTTON RDD TOWNSHIP TREASURER BELDING MI 48809 |
| OTISCO TOWNSHIP | 9663 W BUTTON RDD TPWNSHIP TREASURER BELDING MI 48809 |
| OTISFIELD TOWN | 403 STATE RTE 121 OTISFIELD TOWN TAX COLLECTOR OTISFIELD ME 04270 |
| OTISFIELD TOWN | 403 STATE RTE 121 TOWN OF OTISFIELD OTISFIELD ME 04270 |
| OTISFIELD TOWN | 403 STATE RTE 121 TOWN OF OTISFIELD OXFORD ME 04270 |
| OTISVILLE VILLAGE | 66 HIGHLAND AVE VILLAGE OF OTISVILLE OTISVILLE NY 10963 |
| OTISVILLE VILLAGE | 66 HIGHLAND AVENUE PO BOX 873 VILLAGE OF OTISVILLE OTISVILLE NY 10963 |
| OTISVILLE VILLAGE | 116 GROVE STREET PO BOX 66 VILLAGE TREASURER OTISVILLE MI 48463 |
| OTISVILLE VILLAGE | BOX 6 116 GROVE ST VILLAGE TREASURER OTISVILLE MI 48463 |
| OTMISHI, LINDA | 12318 SOURTH MEADOW DR HOMAYOUN OTMISHI STAFFORD TX 77477 |
| OTOE COUNTY | 1021 CENTRAL AVE PO BOX 723 NEBRASKA CITY NE 68410 |
| OTOE COUNTY | 1021 CENTRAL AVE PO BOX 723 OTOE COUNTY TREASURER NEBRASKA CITY NE 68410 |
| OTOE COUNTY REGISTER OF DEEDS | 1021 CENTRAL AVE RM 203 NEBRASKA CITY NE 68410 |
| OTOE COUNTY TREASURER | PO BOX 723 NEBRASKA CITY NE 68410 |
| OTOE RECORDER OF DEEDS | 1021 CENTRAL AVE RM 203 NEBRASKA CITY NE 68410 |
| OTOLO, CAROL | 44 PATRIOT PKWY JOHN HERSEY ALL PHASE ROOFING REVERE MA 02151 |
| OTONIEL DECASAS AND | EDELMIRA DECASAS P O BOX 908 DUARTE CA 91009 |
| OTOOLE, JOHN | 12067 SAVERIO LN PAUL DAVIS RESTORATION JACKSONVILLE FL 32225 |
| OTOOLE, MARIANNE T | 20 VALLEY RD STE 1 KATONAH NY 10536 |

| Claim Name | Address Information |
|---|---|
| OTOOLE, MARIANNE T | 22 VALLEY RD KATONAH NY 10536 |
| OTOOLE, NEIL M | 3100 TOWER BLVD 8TH FL PO BOX 1109 DURHAM NC 27702 |
| OTOOLE, NEIL M | 3100 TOWER BLVD 8TH FLR STE 810 PO BOX 1109 DURHAM NC 27702 |
| OTSEGA COUNTY | 225 W MAIN ST RM 107 GAYLORD MI 49735 |
| OTSEGO CITY | 117 E ORLEANS ST OTSEGO MI 49078 |
| OTSEGO CITY | 117 E ORLEANS ST TREASURER OTSEGO MI 49078 |
| OTSEGO COUNTY | 197 MAIN ST TAX COLLECTOR COOPERSTOWN NY 13326 |
| OTSEGO COUNTY | PO BOX 265 TAX COLLECTOR COOPERSTOWN NY 13326 |
| OTSEGO COUNTY CLERK | 197 MAIN ST COOPERSTOWN NY 13326 |
| OTSEGO COUNTY CLERK | PO BOX 710 COOPERSTOWN NY 13326 |
| OTSEGO COUNTY CLERRK | 225 W MAIN GAYLORD MI 49735 |
| OTSEGO COUNTY PATRONS | PO BOX 117 SCHENEVUS NY 12155 |
| OTSEGO COUNTY PATRONS | SCHENEVUS NY 12155 |
| OTSEGO COUNTY TREASURER | 225 W MAIN ST RM 107 GAYLORD MI 49735 |
| OTSEGO COUNTY TREASURER | 225 W MAIN ST RM 107 OTSEGO COUNTY TREASURER GAYLORD MI 49735 |
| OTSEGO LAKE TOWNSHIP | PO BOX 3038 TREASURER OTSEGO LAKE TWP GAYLORD MI 49734 |
| OTSEGO LAKE TOWNSHIP | TREASURER OTSEGO LAKE TWP PO BOX 99 10584 S OLD 27TH WATERS MI 49797 |
| OTSEGO LAKE TOWNSHIP | 105284 S OLD 27TH PO BOX 99 TREASURER OTSEGO LAKE TWP WATERS MI 49797 |
| OTSEGO MUTUAL FIRE INSURANCE CO | PO BOX 40 BURLINGTON FLATS NY 13315 |
| OTSEGO MUTUAL FIRE INSURANCE CO | BURLINGTON FLATS NY 13315 |
| OTSEGO REGISTER OF DEEDS | 225 W MAIN RM 108 GAYLORD MI 49735 |
| OTSEGO REGISTER OF DEEDS | 225 W MAIN ST GAYLORD MI 49735 |
| OTSEGO TOWN | PO BOX 183 TAX COLLECTOR FLY CREEK NY 13337 |
| OTSEGO TOWN | R 1 COLUMBUS WI 53925 |
| OTSEGO TOWN | N3356 OSTEGO RD TREASURER TOWN OF OSTEGO RIO WI 53960 |
| OTSEGO TOWNSHIP | TREASURER OTSEGO TWP 400 16TH ST/PO BOX 257 OTSEGO MI 49078 |
| OTSEGO TOWNSHIP | 400 16TH ST PO BOX 257 OSTEGO MI 49078 |
| OTSEGO TOWNSHIP | 400 16TH ST PO BOX 257 TREASURER OTSEGO TWP OTSEGO MI 49078 |
| OTSELIC TOWN | 133 COUNTY ROAD 13 SOUTH OTSELIC NY 13155-3039 |
| OTSELIC VALLEY CEN SCH COMB TWNS | BOX 24 OTSELIC NY 13072-0024 |
| OTSELIC VALLEY CEN SCH COMB TWNS | BOX 24 SOUTH OTSELIC NY 13155 |
| OTSELIC VALLEY CEN SCH COMB TWNS | PO BOX 167 SCHOOL TAX COLLECTOR SOUTH OTSELIC NY 13155 |
| OTTAVIANI, GREG B | 1601 STATE ROAD NEW CASTLE PA 16101 |
| OTTAWA COUNTY | OTTAWA COUNTY TREASURER 315 MADISON ST ROOM 201 PORT CLINTON OH 43452 |
| OTTAWA COUNTY | 315 MADISON ST RM 201 OTTAWA COUNTY TREASURER PORT CLINTON OH 43452 |
| OTTAWA COUNTY | COUNTY COURTHOUSE TAX COLLECTOR GRAND HAVEN MI 49417 |
| OTTAWA COUNTY | 12220 FILMORE ST RM 155 TAX COLLECTOR WEST OLIVE MI 49460 |
| OTTAWA COUNTY | 12220 FLIMORE ST RM 155 WEST OLIVE MI 49460 |
| OTTAWA COUNTY | 307 N CONCORD COUNTY COURTHOUSE PATRICIA BACCUS TREASURER MINNEAPOLIS KS 67467 |
| OTTAWA COUNTY | 307 N CONCORD ST STE 105 OTTAWA COUNTY TREASURER MINNEAPOLIS KS 67467 |
| OTTAWA COUNTY | 102 E CENTRAL STE 207 PO BOX 1024 TAX COLLECTOR MIAMI OK 74355 |
| OTTAWA COUNTY | 102 E CENTRAL STE 207 PO BOX 1024 TAX COLLECTOR MIAMI OK 74355-1024 |
| OTTAWA COUNTY CLERK | 102 E CENTRAL MIAMI OK 74354 |
| OTTAWA COUNTY CLERK | 102 E CENTRAL AVE STE 103 MIAMI OK 74354 |
| OTTAWA COUNTY CLERKS | 102 E CENTRAL AVE STE 103 MIAMI OK 74354-7009 |
| OTTAWA COUNTY RECORDER | 315 MADISON ST PORT CLINTON OH 43452 |
| OTTAWA COUNTY RECORDER | 315 MADISON ST RM 204 PORT CLINTON OH 43452 |
| OTTAWA COUNTY RECORDER | 315 MADISON ST COURTHOUSE RM 204 PORT CLINTON OH 43452 |
| OTTAWA COUNTY RECORDER | 307 N CONCORD ST STE 107 MINNEAPOLIS KS 67467 |

| Claim Name | Address Information |
|------------|---------------------|
| OTTAWA COUNTY REGISTER OF DEEDS | 12220 FILLMORE ST RM 146 WEST OLIVE MI 49460 |
| OTTAWA COUNTY REGISTER OF DEEDS | 12220 FILLMORE ST RM 146 WEST OLIVE MI 49460 |
| OTTAWA REGISTER OF DEEDS | 12220 FILLMORE ST RM 146 HONOR MI 49640 |
| OTTAWA REGISTRAR OF DEEDS | 307 N CONCORD STE 220 OTTAWA COUNTY COURTHOUSE MINNEAPOLIS KS 67467 |
| OTTAWA TOWN | W 360 S 3337 HWY 67 TREASURER DOUSMAN WI 53118 |
| OTTAWA TOWN | W 360 S 3337 HWY 67 TREASURER OTTAWA TWP DOUSMAN WI 53118 |
| OTTAWA TOWN | W360 S 3337 HWY 67 DOUSMAN WI 53118 |
| OTTAWAY NEWSPAPERS INC | PO BOX 223532 PITTSBURGH PA 15251 |
| OTTE WILLIAMS CONSTRUCTION | 2437 LIMESTONE DR ARLINGTON TX 76014 |
| OTTEAU APPRAISAL GROUP INC | 15 BRUNSWICK WOODS DR EAST BRUNSWICK NJ 08816 |
| OTTENHEIMER TEPLINSKY AND ROSENB | 750 LAKE COOK RD STE 140 BUFFALO GROVE IL 60089 |
| OTTER CREEK HOME OWNERS ASSOCIATION | NULL HORSHAM PA 19044 |
| OTTER CREEK LAKE UTILITY DISTRICT | 1202 LAKE SUMMERSET RD DAVIS IL 61019 |
| OTTER CREEK TOWN | 800 WILSON AVE DUNN COUNTY TREASURER MENOMONIE WI 54751 |
| OTTER CREEK TOWN | 800 WILSON AVE RM 150 DUNN COUNTY TREASURER MENOMINEE WI 54751 |
| OTTER CREEK TOWN | DUNN COUNTY TREASURER MENOMONIE WI 54751 |
| OTTER CREEK TOWN | 800 WILSON AVE RM 150 DUNN COUNTY TREASURER MENOMONIE WI 54751-2746 |
| OTTER CREEK TOWN | RT 1 OSSEO WI 54758 |
| OTTER CREEK TOWNSHIP MERCER | 16 LINN TYRO RD T C OF OTTER CREEK TOWNSHIP GREENVILLE PA 16125 |
| OTTER CREEK TWP | 439 HADLEY RD GREENVILLE PA 16125 |
| OTTER LAKE VILLAGE | 5902 GENESSEE ST TREASURER OTTER LAKE MI 48464 |
| OTTER LAKE VILLAGE | PO BOX 193 VILLAGE TREASURER OTTER LAKE MI 48464 |
| OTTER TAIL COUNTY | OTTER TAIL COUNTY TREASURER 570 WEST FIR AVE FERGUS FALLS MN 56537 |
| OTTER TAIL COUNTY | 570 W FIR AVE OTTER TAIL COUNTY TREASURER FERGUS FALLS MN 56537 |
| OTTER TAIL COUNTY RECORDER | 565 FIRST AVE W FERGUS FALLS MN 56537 |
| OTTER TAIL POWER COMPANY | PO BOX 6000 WAHPETON ND 58074 |
| OTTERBOURG STEINDLER HOUSTON & | ROSEN PC - PRIMARY 230 PARK AVENUE 29TH FLOOR NEW YORK NY 10169-0075 |
| OTTERBOURG STEINDLER HOUSTON & ROSEN P C | 230 PARK AVENUE NEW YORK NY 10169-0075 |
| OTTERTAIL POWER COMPANY | 2111 15TH ST N PO BOX 6000 WAHPETON ND 58074 |
| OTTIS JUSTICE | 1064 PALMETTO ROAD HOBOKEN GA 31542-9771 |
| OTTMAN, PETER J | 6630 TRANSPARENT AVE CLARKSTON MI 48346-2166 |
| OTTO A AND KIRA A | 20021 NW 82ND CT VILLAMIZAR MIAMI FL 33015 |
| OTTO COLBORG | 11524 RINEHART DRIVE WAYNESBORO PA 17268 |
| OTTO ELDRED SCHOOL DISTRICT | 542 OIL VALLEY RD T C OF OTTO ELDREDSCHOOL DIST DUKE CENTER PA 16729 |
| OTTO ELDRED SCHOOL DISTRICT | TAX COLLECTOR DUKE CENTER PA 16729 |
| OTTO ELDRED SCHOOL DISTRICT | 46 ELM ST TAX COLLECTOR ELDRED PA 16731 |
| OTTO ELDRED SCHOOL DISTRICT | 46 ELM ST PO BOX 109 T C OF OTTO ELDRED SCHOOL DISTRICT ELDRED PA 16731 |
| OTTO ELDRED SCHOOL DISTRICT | 690 FOWLER BROOK RD PO BOX 335 T C OF OTTO ELDRED SCHOOL DISTRICT ELDRED PA 16731 |
| OTTO ELDRED SCHOOL DISTRICT | RD 1 BOX 14 TAX COLLECTOR ELDRED PA 16731 |
| OTTO ELDRED SCHOOL DISTRICT | BOX 866 RD 1 TAX COLLECTOR SHINGLEHOUSE PA 16748 |
| OTTO F FOSTER | BERTHA R FOSTER 23437 VIA BARRA VALENCIA CA 91355 |
| OTTO GUSTAVO MASTRAPA AND | 11932 SW 37 TERRACE KARINA BAUZA MASTRAPA &ANOTHER CREATION HOMES INC MIAMI FL 33175 |
| OTTO I PENA ATT AT LAW | 2500 W ORANGETHORPE AVE STE 109 FULLERTON CA 92833 |
| OTTO J KOSTBAR ATT AT LAW | 5 STOCKTON AVE JAMESBURG NJ 08831 |
| OTTO J. BEATTY, JR. & ASSOCIATES | TREASURER, FRANKLIN COUNTY OH V JOHNSON, TONY L, AMERICAN GEN FINCE INC, GMAC MRTG CORP & CAMBRIDGE PARK LTD 359052878 233 SOUTH HIGH STREET, SUITE 300 COLUMBUS OH 43215-4526 |

| Claim Name | Address Information |
|---|---|
| OTTO R FRY ATT AT LAW | 702 GARRISON AVE FORT SMITH AR 72901 |
| OTTO TOWN | 9139 CEMETERY HILL PO BOX 92 TAX COLLECTOR OTTO NY 14766 |
| OTTO TOWN | CEMETERY HILL BOX 92 TAX COLLECTOR OTTO NY 14766 |
| OTTO TOWNSHIP | 5694 S 142ND AVE TREASURER OTTO TWP ROTHBURY MI 49452 |
| OTTO TOWNSHIP | PO BOX 115 TREASURER OTTO TWP ROTHBURY MI 49452 |
| OTTO TOWNSHIP MCKEAN | 542 OIL VALLEY RD T C OF OTTO TOWNSHIP DUKE CENTER PA 16729 |
| OTTO TWP | 541 MAIN ST TAX COLLECTOR DUKE CENTER PA 16729 |
| OTTO WESTBROOK | VIVIAN D. WESTBROOK 4235 WALNUT AVENUE LYNWOOD CA 90262 |
| OTTO, DANIEL J & OTTO, APRIL M | 1812 20TH STREET ZION IL 60099 |
| OTTO, READ T | 2402 S. GILPIN ST DENVER CO 80210 |
| OTTO, SMITH A & OTTO, DAWN L | 1001 CULDESAC AVENUE CULDESAC ID 83524 |
| OTTUMWA REALTY | 514 W WOODLAND OTTUMWA IA 52501 |
| OTUBUSIN AND ASSOC | 77 W WASHINGTON ST STE 1204 CHICAGO IL 60602 |
| OTZKO, JODI L | 726 E CHICAGO AVE NAPERVILLE IL 60540-5506 |
| OU YANG | YAYUAN HE 9 LARKSPUR DR DAYTON NJ 08810 |
| OUACHITA COUNTY | PO BOX 217 COLLECTOR CAMDEN AR 71711 |
| OUACHITA COUNTY | 145 JEFFERSON ST PO BOX 217 71711 COLLECTOR CAMDEN AR 71711-0217 |
| OUACHITA COUNTY CIRCUIT CLERK | 145 JEFFERSON ST CAMDEN AR 71701 |
| OUACHITA COUNTY CLERK | PO BOX 667 CAMDEN AR 71711-0667 |
| OUACHITA PARISH | SHERIFF AND COLLECTOR P. O. BOX 1803 MONROE LA 71210 |
| OUACHITA PARISH | 300 ST JOHN PO BOX 1803 71210 1803 MONROE LA 71210 |
| OUACHITA PARISH | 300 ST JOHN PO BOX 1803 71210 1803 SHERIFF AND COLLECTOR MONROE LA 71210 |
| OUACHITA PARISH | PO BOX 1803 SHERIFF AND COLLECTOR MONROE LA 71210 |
| OUACHITA PARISH CLERK | PO BOX 1862 300 ST MONROE LA 71210-1862 |
| OUACHITA PARISH CLERK OF COURT | 301 S GRAND STE 104 MONROE LA 71201 |
| OUACHITA PARISH CLERK OF COURT | PO BOX 1862 MONROE LA 71210-1862 |
| OUELLET LAW OFFICE | 1119 RESERVOIR AVE STE C CRANSTON RI 02910 |
| OUELLETTE, LARRY D | 5492 W 1000 N RD KANKAKEE IL 60901 |
| OUITA MARTIN | 1172 SOUTH MAIN STREET 174 SALINAS CA 93901 |
| OUITA MARTIN AND THOMAS A JOHNS GENERAL | PARTNERSHIP VS ETS SVCS LLC MORTGAGE ELECTRONIC REGISTRATION SYSTEM INC ET AL HORAN LLOYD LAW OFFICES 499 VAN BUREN PO BOX 3350 MONTEREY CA 93942 |
| OULAY JENG | 1613 SHADOW BROOK TRAIL GARLAND TX 75043 |
| OULU TOWN | 71600 AIRPORT RD TREASURER OULU TOWN IRON RIVER WI 54847 |
| OULU TOWN | 71600 AIRPORT RD TREASURER TOWN OF OULU IRON RIVER WI 54847 |
| OULU TOWN | RT 1 BOX 76 IRON RIVER WI 54847 |
| OUMAR, AMY | 384 N 11TH ST FLEET BANK PROSPECT PARK NJ 07508 |
| OUNCE LABS INC | 550 KING ST # 2A LITTLETON MA 01460-6245 |
| OUNCE LABS INC | 100 FIFTH AVE WALTHAM MA 02451 |
| OUR BRANCH INC | 2731 RAGLEY DR WATERLOO IA 50701 |
| OURAY COUNTY | 541 4TH PO BOX 149 COUNTY TREASURER OURAY CO 81427 |
| OURAY COUNTY | 541 4TH ST OURAY COUNTY TREASURER OURAY CO 81427 |
| OURAY COUNTY CLERK AND RECORDER | 541 FOURTH ST OURAY CO 81427 |
| OURAY COUNTY CLERK AND RECORDER | PO BIN C 541 FOURTH ST OURAY CO 81427 |
| OURAY COUNTY PUBLIC TRUSTEE | PO BOX 149 541 4TH ST OURAY CO 81427 |
| OURAY COUNTY PUBLIC TRUSTEE | PO BOX 149 OURAY CO 81427 |
| OURY AND MIZDOL PC | 411 HACKENSACK AVE HACKENSACK NJ 07601 |
| OUSLEY LAW OFFICE | 223 1ST ST HENDERSON KY 42420-3112 |
| OUSLEY, PAULA D | 5304 MAGAZINE ROAD KNOXVILLE TN 37920 |
| OUSSENOU AND TAMEKA BADIANE | 20 HAMPSHIRE CT AND RICKY SMITH COVINGTON GA 30016 |

| Claim Name | Address Information |
|---|---|
| OUTAGAMIE COUNTY | 410 S WALNUT ST TAX COLLECTOR APPLETON WI 54911 |
| OUTAGAMIE COUNTY | PO BOX 60 W6860 PACKVIEW DR GREENVILLE WI 54942 |
| OUTAGAMIE COUNTY REGISTER OF DEEDS | 410 S WALNUT ST CAB 205 APPLETON WI 54911 |
| OUTAGAMIE COUNTY TREASURER | 410 S WALNUT ST APPLETON WI 54911 |
| OUTAGAMIE REGISTER OF DEEDS | 410 S WALNUT ST APPLETON WI 54911 |
| OUTBACK RESORTS AND RENTALS | 902 ST OF DREAMS WAY GATLINBURG TN 37738 |
| OUTERBANKS APPRAISAL SERVICE | 128 COLINGTON CREEK DR KILL DEVIL HILLS NC 27948 |
| OUTLAND AND ASSOCIATES | 1566 W GRAND AVE GROVER BEACH CA 93433 |
| OUTLAND INC | 1566 GRAND AVE GROVER BEACH CA 93433 |
| OUTLAND INC | 1566 W GRAND AVE GROVER BEACH CA 93433 |
| OUTLAND REAL ESTATE GROUP INC | 1224 S RIVER RD STE B205 SAINT GEORGE UT 84790-8385 |
| OUTLAND TWEED CONSTRUCTION | 136 HEMPHILL CT SUMMERVILLE SC 29483 |
| OUTLAND, JOANN | 1566 W GRAND AVE GROVER BEACH CA 93433 |
| OUTLAW, MICHAEL T | 91-261 HANAPOULI CIRCLE #17W EWA BEACH HI 96706 |
| OUTLET, LEGAL | 231 S MAIN ST GREENSBURG PA 15601 |
| OUTLOOK HOA | 18970 SOLEDAD CANYON RD CANYON COUNTRY CA 91351 |
| OUTSIDE INDUSTRIES INC | 4905 DARTFORD PLACE GRANITE BAY CA 95746 |
| OUTSIDE MARKETING INC | 2245 S GRAND AVE SANTA ANA CA 92705 |
| OUTSOURCING, BERKHEIMER | 50 N SEVENTH ST BANGOR PA 18013 |
| OUTSOURCING, BERKHEIMER | PO BOX 910 BANGOR PA 18013 |
| OUTTA MARTIN | 1172 S. MAIN ST.#174 SALINAS CA 93901 |
| OUTWEST CONTRACTING | 6816 W BEATRICE ST PHOENIX AZ 85043 |
| OUZTS, STEVEN R | 3138 HIGHGATE DRIVE GERMANTOWN TN 38138 |
| OVATIONS AND ENCORES LLC | 67 QUINLAN AVE BRIDGEPORT CT 06605-3527 |
| OVEIJAH, MILAD | 8812 1 2 CEDAR ST BELLFLOWER CA 90706 |
| OVER GEORGIA, ROOFS | 915 GOODWIN RD CANTON GA 30114 |
| OVER THE TOP ROOFING | 2573 GEORGETOWN RD NW CLEVELAND TN 37311 |
| OVERALL, JEANNE | 3637 SNELL AVE 124 SAN JOSE CA 95136 |
| OVERBY, MICHAEL | 11280 BRAESFORREST DR UNIT 201 HOUSTON TX 77071 |
| OVERCASH, ELIZABETH A | 386 LAFAYETTE DRIVE OXNARD CA 93036-2423 |
| OVERCASH, JAMES A | 301 S 13TH ST STE 500 LINCOLN NE 68508 |
| OVERDIS V. WARREN | 612 E KENNETH PONTIAC MI 48340 |
| OVERFIELD TWP WYOMNG | T C OF OVERFIELD TOWNSHIP PO BOX 424 SR 2010 HUG LN LAKE WINOLA PA 18625 |
| OVERFIELD TWP WYOMNG | T C OF OVERFIELD TOWNSHIP PO BOX 458 1100 LITHIA VAL RD LAKE WINOLA PA 18625 |
| OVERGARD, STEVE | 16310 RHODES LN CHESTERFIELD VA 23838-5728 |
| OVERGARD, STEVEN C | 16310 RHODES LN CHESTERFIELD VA 23838-5728 |
| OVERHEAD DOOR CO OF WATERLOO INC | 800 COMMERCIAL ST. PO BOX NO.2546 WATERLOO IA 50702-1051 |
| OVERHEAD SOLUTIONS INC | PO BOX 12774 GREENBAY WI 54307 |
| OVERHOLTZER, BRETTON C | 15710 WEST 84TH TERRACE LENEXA KS 66219 |
| OVERISEL TOWNSHIP | 4216 144TH AVE TREASURER OVERISEL TOWNSHIP HAMILTON MI 49419 |
| OVERLAKE HOMEOWNERS INC | PO BOX 5555 C O FCS COMMUNITY MANAGEMENT DRAPER UT 84020 |
| OVERLAND MORTGAGE LP | 4813 BROADWAY ADDISON TX 75001 |
| OVERLAND MORTGAGE LP | 4813 BROADWAY AVE ADDISON TX 75001-6500 |
| OVERLAND REALTY CORPORATION | 6575 S REDWOOD RD SALT LAKE CITY UT 84123 |
| OVERLOOK POINT OWNERS ASSOCIATION | 12725 MCMANUS BLVD 2H NEWPORT NEWS VA 23602 |
| OVERLY AND JOHNSON | 104 W MAPLE ST LLC ATTN PAYOFF DEPARTMENT NICHOLASVILLE KY 40356 |
| OVERLY, MICHAEL B | 434 N MAIN ST GREENSBURG PA 15601-1870 |
| OVERSON ROOFING LLC | PO BOX 2160 MESA AZ 85214 |
| OVERSREET APPRAISAL SERVICE LLC | PO BOX 1373 SEARCY AR 72145 |

| Claim Name | Address Information |
|------------|---------------------|
| OVERSTREET APPRAISAL SERVICE, LLC | PO BOX 1373 SEARCY AR 72145 |
| OVERTON AND POWERS | GREENVILLE BLVD EDWARD JONES BUILDING 703 SE GREENVILLE NC 27858 |
| OVERTON CITY | 105 VAN BUREN ASSESSOR COLLECTOR HENDERSON TX 75653 |
| OVERTON COUNTY | 317 E UNIVERSITY ST STE 30 LIVINGSTON TN 38570 |
| OVERTON COUNTY | 317 E UNIVERSITY ST STE 30 TRUSTEE LIVINGSTON TN 38570 |
| OVERTON COUNTY RECORDER | 317 E UNIVERSITY ST RM 150 LIVINGSTON TN 38570 |
| OVERTON COUNTY REGISTER OF DEED | COURTHOUSE ANNEX BUILDING UNIVERSITY ST LIVINGSTON TN 38570 |
| OVERTON ISD | 105 VAN BUREN ASSESSOR COLLECTOR HENDERSON TX 75653 |
| OVERTON LAW FIRM | PO BOX 1247 TARPON SPRINGS FL 34688 |
| OVERTON POWER DISTRICT 5 | PO BOX 396 OVERTON NV 89040 |
| OVERTON SR, MICHAEL | 2811 HARRIS AVENUE PENNSAUKEN NJ 08110-5705 |
| OVERTON TOWNSHIP | RR2 BOX 113 TAX COLLECTOR NEW ALBANY PA 18833 |
| OVERTON TWP SCHOOL DISTRICT | R D 2 BOX 113 NEW ALBANY PA 18833 |
| OVERTON, KATHERINE A | 6805 RAWLEY WAY ELK GROVE CA 95757-4037 |
| OVERTURE SERVICES INC | 74 N PASADENA AVE THIRD FL PASADENA CA 91103 |
| OVERTURE SERVICES, INC. | C/O YAHOO 701 FIRST AVE SUNNYVALE CA 94089 |
| OVERTURE TECHNOLOGIES INC | 6900 WISCONSIN AVENUE SUITE 200 BETHESDA MD 20815 |
| OVERTURF, STEVEN R & OVERTURF, CAROLYN | 803 WILSON AVE FORT MORGAN CO 80701-3876 |
| OVID TOWN | 3257 COUNTY RD 139 TAX COLLECTOR INTERLAKEN NY 14847 |
| OVID TOWN | 2013 W SENECA ST TAX COLLECTOR OVID NY 14521 |
| OVID TOWNSHIP | TREASURER OVID TWP PO BOX 136 OVID MI 48866 |
| OVID TOWNSHIP | PO BOX 136 OVID MI 48866 |
| OVID TOWNSHIP | PO BOX 136 TREASURER OVID TWP OVID MI 48866 |
| OVID TOWNSHIP | TREASURER-OVID TWP 312 E CENTRAL ROAD COLDWATER MI 49036 |
| OVID TOWNSHIP | 312 E CENTRAL RD TREASURER OVID TWP COLDWATER MI 49036 |
| OVID VILLAGE | 114 E FRONT ST BOX 138 TREASURER OVID MI 48866 |
| OVID VILLAGE | PO BOX 138 TREASURER OVID MI 48866 |
| OVID VILLAGE ROMULUS | MAIN ST OVID NY 14521 |
| OVID VILLAGE TWN OF OVID | VILLAGE CLERK PO BOX 338 7160 MAIN ST OVID NY 14521 |
| OVIDIO AND SONIA BENITEZ | 1531 NW 178 TCE PEMBROKE PINES FL 33029 |
| OVIDIO CASTILLO AND | PETRA CASTILLO 24015 W HUNTINGTON DR BUCKEYE AZ 85326-7006 |
| OVIDIO OVIEDO JR ATT AT LAW | 2350 W SHAW AVE STE 105 FRESNO CA 93711 |
| OVIDIU NELU PETRE | 12 MONROE AVE. BRENTWOOD NY 11717 |
| OVIEDO, JOSEPH A | 15941 GARYDALE DRIVE WHITTIER CA 90604 |
| OVIEDO, MARISOL & OVIEDO, SAMUEL | 3014 30TH ST ZION IL 60099-3026 |
| OVILLA CITY | 105 S COCKRELL HILL RD 2 ASSESSOR COLLECTOR OVILLA TX 75154 |
| OVILLA CITY | 105 S COCKRELL HILL RD 2 ASSESSOR COLLECTOR RED OAK TX 75154 |
| OVIND CONSTRUCTION | 15375 GREENSTONE CIR PARKER CO 80134 |
| OWASCO TOWN | 2 BRISTOL AVE TAX COLLECTOR AUBURN NY 13021 |
| OWATONNA MUTUAL | 139 W BROADWAY OWATONNA MN 55060 |
| OWATONNA MUTUAL | OWATONNA MN 55060 |
| OWATONNA UTILITIES | PO BOX 800 OWATONNA MN 55060 |
| OWAYO VALLEY SD SHINGLEHOUSE BORO | 260 PARK AVE GINGER JAMES TAX COLLECTOR SHINGLEHOUSE PA 16748 |
| OWEGO APALACHIN CEN SCH COMB TWNS | 36 TALCOTT ST OWEGO NY 13827 |
| OWEGO APALACHIN CEN SCH COMB TWNS | 36 TALCOTT ST SCHOOL TAX COLLECTOR OWEGO NY 13827 |
| OWEGO APALACHIN CEN SCH COMB TWNS | 6221 RTE 31 STE106 CHASE LOCKBOX SCHOOL TAX COLLECTOR CICERO NY 13039 |
| OWEGO TOWN | 2354 STATE ROUTE 434 APALACHIN NY 13732 |
| OWEGO TOWN | 2354 STATE ROUTE 434 TAX COLLECTOR APALACHIN NY 13732 |
| OWEGO VILLAGE | 178 MAIN ST OWEGO NY 13827 |

| Claim Name | Address Information |
|---|---|
| OWEGO VILLAGE | 178 MAIN ST VILLAGE CLERK OWEGO NY 13827 |
| OWEI Z BELLEH ATT AT LAW | 7481 W OAKLAND PARK BLVD STE 202 TAMARAC FL 33319 |
| OWEN & HELEN E. STEINBACH TRUST | 5122 N MCCALL AVENUE CLOVIS CA 93619 |
| OWEN AND ASSOCIATES | 4000 BALMORA DR ST3 NO 101 HUNTSVILLE AL 35801 |
| OWEN AND ASSOCIATES INC | 4000 BALMORAL DR 101 HUNTSVILLE AL 35801 |
| OWEN AND ASSOCIATES INC | 4000 BALMORAL DR STE 101 HUNTSVILLE AL 35801 |
| OWEN AND FORSHEE COMPANY | PO BOX 733 105 W MADISON ST FRANKLIN KY 42135 |
| OWEN AND HAZEL TYLER AND | 1270 COPPER CLIFF DR SHERRI HOUSLEY AND SUMMIT ROOFING INC POTOMAC MT 59823 |
| OWEN APPRAISAL SERVICE | PO BOX 44102 TACOMA WA 98448-0102 |
| OWEN BROWN | 5402 ISABELLA COURT AGOURA HILLS CA 91301 |
| OWEN CITY | BOX 67 OWEN WI 54460 |
| OWEN CITY | PO BOX 67 TREASURER CITY OF OWEN OWEN WI 54460 |
| OWEN CITY | PO BOX 67 TREASURER OWEN CITY OWEN WI 54460 |
| OWEN CITY TAX COLLECTOR | PO BOX 67 OWEN WI 54460 |
| OWEN CONSTRUCTION | 1539 W 246TH ST SHERIDAN IN 46069 |
| OWEN COUNTY | 102 N MADISON PO BOX 496 OWENTON KY 40359 |
| OWEN COUNTY | 102 N MADISON PO BOX 496 OWEN COUNTY SHERIFF OWENTON KY 40359 |
| OWEN COUNTY | 60 S MAIN ST OWEN COUNTY TREASURER SPENCER IN 47460 |
| OWEN COUNTY | 60 S MAIN ST SPENCER IN 47460 |
| OWEN COUNTY CLERK | 136 W BRYAN ST OWENTON KY 40359 |
| OWEN COUNTY RECORDER | 60 S MAIN ST SPENCER IN 47460 |
| OWEN COUNTY RECORDERS OFFICE | COURTHOUSE SPENCER IN 47460 |
| OWEN COUNTY SHERIFF | 102 N MADISON ST OWEN COUNTY SHERIFF OWENTON KY 40359 |
| OWEN D YOUNG CENTRAL SCHOOL | RTE 80 SCHOOL TAX COLLECTOR VAN HORNESVILLE NY 13475 |
| OWEN D YOUNG CS CMD TOWNS | RTE 80 SCHOOL TAX COLLECTOR VAN HORNESVILLE NY 13475 |
| OWEN ELECTRIC COOP | PO BOX 308 FLORENCE KY 41022 |
| OWEN FAUST | 17407 FAUST LANE INDEPENDENCE LA 70443 |
| OWEN G. SLUSSER | CAROL A. SLUSSER 40236 HARCOURT STERLING HEIGHTS MI 48310 |
| OWEN HALL REALTORS AUCTIONEERS | 109 E FOREST ST CELINA OH 45822 |
| OWEN J ROBERTS SCHOOL DISTRICT | C O ONE SECURITY PLAZA PO BOX 456 POTTSTOWN PA 19464 |
| OWEN J ROBERTS SCHOOL DISTRICT | C O ONE SECURITY PLAZA PO BOX 456 TC OF OWEN J ROBERTS SCH DIST POTTSTOWN PA 19464 |
| OWEN J ROBERTS SCHOOL DISTRICT | OJR SD C O FULTON BANK POB 4006 T C OF OWEN J ROBERTS SCH DIST LANCASTER PA 17604 |
| OWEN J. STEHLE | KIMBERLY A. STEHLE 3225 FAR REACH DRIVE BALDWINSVILLE NY 13027 |
| OWEN K. STEINBACH | HELEN E. STEINBACH 5122 N MCCALL AVENUE CLOVIS CA 93619 |
| OWEN LEE BOYD AGENCY | 908 S BROOKS BRAZORIA TX 77422 |
| OWEN P BRYCE | 701 NE 18TH ST MOORE OK 73160-5633 |
| OWEN POVEDA | REMAX PREFERRED 10822 CHAPMAN HIGHWAY SEYMOUR TN 37865 |
| OWEN POVEDA, HUMBERTO | 10822 CHAPMAN HWY SEYMOUR TN 37865 |
| OWEN R WILLIAMS ATT AT LAW | 314 KELLER AVE N STE 16 AMERY WI 54001 |
| OWEN REO LLC | 2083 MAIN ST STRATFORD CT 06615 |
| OWEN ROWE MCIVOR | 11178 WALNUT STREET REDLANDS CA 92374-7692 |
| OWEN SWEENEY AND JEANNE KRUEGER | 9616 PINE RIDGE AVE AND EMLEY ENTERPRISES INC RIVERVIEW FL 33578-5453 |
| OWEN W KATZ ATT AT LAW | PO BOX 7826 PITTSBURGH PA 15215 |
| OWEN, ADAM H | PO BOX 572 GARBERVILLE CA 95542-0572 |
| OWEN, AILEEN G | 2000 TANASEE CREEK TUCKASEGEE NC 28783 |
| OWEN, CAROL C | 718 GREENRIDGE DR ARLINGTON TX 76017 |
| OWEN, JANICE M | 2923 HARBINGER LN DALLAS TX 75287-5961 |

| Claim Name | Address Information |
|---|---|
| OWEN, RANDALL M | 807 59TH AVE SAINT PETERSBURG FL 33706 |
| OWEN, THOMAS E | 26184 CRESCENT HILL ROAD PAOLA KS 66071 |
| OWENDALE VILLAGE | PO BOX 128 VILLAGE TREASURER OWENDALE MI 48754 |
| OWENS AND ASSOCIATES INVESTIGATIONS | 2245 SAN DIEGO AVE 225 SAN DIEGO CA 92110 |
| OWENS AND COMPANY OF VIRGINIA INC | 1818 ELECTRIC RD SW ROANOKE VA 24018 |
| OWENS AND CRANDALL PLLC | 8596 N WAYNE DR STE A HAYDEN ID 83835 |
| OWENS AND PYPER PLC | 3030 N CENTRAL AVE STE 1406 PHOENIX AZ 85012 |
| OWENS BRYAN AND REED REALTORS | 509 E 3RD ST BLOOMINGTON IN 47401 |
| OWENS CORPORATE SERVICES | 900 CONGRESS AVE 430 AUSTIN TX 78701 |
| OWENS CORPORATE SERVICES | 900 CONGRESS AVE STE 430 AUSTIN TX 78701 |
| OWENS GC, JE | 1113 4TH AVE COUNCIL BLUFFS IA 51501 |
| OWENS HOME IMPROVEMENTS INC | 800 PARK AVE UNIT P MURFREESBORO TN 37129 |
| OWENS INSURANCE AGENCY | 408 W POINTSETT ST GREER SC 29650-1550 |
| OWENS LAW OFFICE | 317 N MCKINLEY ST CASPER WY 82601 |
| OWENS SHINE AND NICOLA PC | 799 SILVER LN TRUMBULL CT 06611 |
| OWENS, CHARLES | 19608 COACHMENS TRACE DR CORNELIUS NC 28031 |
| OWENS, CHERITA E | 16533 BONHAM AVENUE BATON ROUGE LA 70816 |
| OWENS, CRAWFORD W | 150 PANORAMA DR BENICIA CA 94510-1600 |
| OWENS, DAVID W | 4380 SW MACADAM AVE NO 590 PORTLAND OR 97239 |
| OWENS, DAVID W | 4380 SW MACADAM AVE STE 590 PORTLAND OR 97239-6408 |
| OWENS, GREGORY | 531 HOPEWELL ROAD COLLINS MS 39428 |
| OWENS, LARRY D & OBERTS-OWENS, VELMA F | 119 LAWRENCE STREET PRATTVILLE AL 36067 |
| OWENS, MARCUS L & OWENS, FREDIA B | 1220 RIDGE STREET ALBERMARLE NC 28001 |
| OWENS, MCKEAN | 2105 W GENESEE ST STE 200 SYRACUSE NY 13219-1644 |
| OWENS, ROBERT E | 1650 S ARLINGTON RD STE 3 AKRON OH 44306 |
| OWENS, RODNEY J | 1711 CHICKAMAUGA LOOP CHATTANOOGA TN 37421-2298 |
| OWENS, ROSE M | 605 WEST DRIVE SEVERNA PARK MD 21146 |
| OWENS, SHERRY L | 8891 MOTTER LN # WASHG MIAMISBURG OH 45342-5468 |
| OWENS, SUN | PO BOX 4537 EIELSON AFB AK 99702 |
| OWENS, THERESA | 2300 THATCHER AVE SAGINAW MI 48601 |
| OWENS, WK | 3647 BROADWAY APT 10F JACK OF ALL TRADES NEW YORK NY 10031 |
| OWENSBORO CITY | 101 E 4TH ST OWENSBORO CITY COLLECTOR OWENSBORO KY 42303 |
| OWENSBY, BILL | PO BOX 2262 RICHLAND WA 99352 |
| OWENSVILLE | 107 W SEARS PATSY NELSON COLLECTOR OWENSVILLE MO 65066 |
| OWENSVILLE MUTUAL INSURANCE | PO BOX 100 LIBERAL MO 64762 |
| OWENSVILLE MUTUAL INSURANCE | LIBERAL MO 64762 |
| OWENTON CITY | 220 S MAIN ST CITY HALL OWENTON CITY OWENTON KY 40359 |
| OWENTON CITY | PO BOX 280 OWENTON CITY OWENTON KY 40359 |
| OWINGS, MARK D & OWINGS, JUDY | 9083 CHARLES TOWN ROAD CHARLES TOWN WV 25414 |
| OWLS HEAD TOWN | 224 ASH POINT DR TOWN OF OWLS HEAD OWLS HEAD ME 04854 |
| OWLS HEAD TOWN | ASH PT DRIVE PO BOX 128 TOWN OF OWLS HEAD OWLS HEAD ME 04854 |
| OWNAHOME INC | PO BOX 488 AUSTELL GA 30168 |
| OWNER ASSOC | NULL HORSHAM PA 19044 |
| OWNER MANAGEMENT SERVICE LLC DBA TRUST HOLDING | SERVICE CO AS TRUSTEE FOR HARVARD TRUST VS FIDELITY NTNL TITLE ET AL 4907 LESABRE DR LOUISVILLE KY 40216 |
| OWNER MANAGEMENT SERVICE LLC DBA TRUST HOLDING | SERVICE CO AS TRUSTEE FOR HARVARD TRUST VS FIDELITY NTNL TITLE ET AL LAW OFFICE OF RONALD D TYM ESQ 20960 KNAPP ST STE B CHATSWORTH CA 91311 |
| OWNER MANAGEMENT SERVICE LLC DBA TRUST HOLDING | SERVICE CO INDIVIDUALLY AND AS TRUSTEE VS EXECUTIVE TRUSTEE SVCS LLC TRUST HOLDING SERVICE COMPANY LEGAL D 20960 KNAPP ST STE B CHATSWORTH CA 91311 |
| OWNERS ASSOCIATION INC | 5301 COUNTRY CLUB DR GRANBURY TX 76049 |

| Claim Name | Address Information |
| --- | --- |
| OWNERS ASSOCIATION OF THE LEXIS | 1500 NE IRVING ST STE 414 PORTLAND OR 97232 |
| OWNERS ASSOCIATION OF VILLA DEL SOL | 3938 SURFSIDE BLVD CORPUS CHRISTI TX 78402 |
| OWNERS ASSOCIATION OF WESFIELD INC | 300 E SONTERRA STE 350 SAN ANTONIO TX 78258 |
| OWNERS INSURANCE CO | PO BOX 34533 BETHESDA MD 20827-0533 |
| OWNERS INSURANCE CO | PO BOX 30315 LANSING MI 48909 |
| OWNERS INSURANCE CO | LANSING MI 48909 |
| OWNERS INSURANCE CO | GA 30827 |
| OWNERS INSURANCE COMPANY | P.O. BOX 30660 LANSING MI 48909-8160 |
| OWOSSO CITY | 301 W MAIN ST OWOSSO MI 48867 |
| OWOSSO CITY | 301 W MAIN ST TAX COLLECTOR OWOSSO MI 48867 |
| OWOSSO CITY | 301 W MAIN ST TREASURER OWOSSO MI 48867 |
| OWOSSO CITY | OWOSSO CITY OWOSSO MI 48867 |
| OWOSSO TOWNSHIP | 2622 W WILKINSON RD OWOSSO CHARTER TOWNSHIP TREASURER OWOSSO MI 48867 |
| OWOSSO TOWNSHIP | 2622 W WILKINSON RD TREASURER OWOSSO TWP OWOSSO MI 48867 |
| OWSLEY COUNTY | PO BOX 70 OWSLEY COUNTY SHERIFF BOONEVILLE KY 41314 |
| OWSLEY COUNTY CLERK | PO BOX 500 MAIN ST BOONEVILLE KY 41314 |
| OWSLEY, BARRY | DALLAS ENTERPRISE INC 7748 BEVERLY HILLS DR APT B INDIANAPOLIS IN 46268-5365 |
| OWSLEY, CHRISTINE & OWSLEY, KENNETH V | PO BOX 723 AZTEC NM 87410 |
| OWUO, PATIENCE | 8 BRIARWOOD RD FDEANDRADE CONSTRUCTION CO SEYMMOUR CT 06483 |
| OWUSU, SIMON N | PO BOX 807 HERNDON VA 20172-0807 |
| OWUSU, SUSANA & OWUSU, KENNETH | 2099 MAYFLOWER DRIVE WOODBRIDGE VA 22192 |
| OWYHEE COUNTY | OWYHEE COUNTY COURTHOUSE PO BOX 128 OWYHEE COUNTY TREASURER MURPHY ID 83650 |
| OWYHEE COUNTY | PO BOX 128 OWYHEE COUNTY TREASURER MURPHY ID 83650 |
| OWYHEE COUNTY RECORDER | PO BOX 128 MURPHY ID 83650 |
| OXBOW CREEK EAST TOWNHOMES | 1801 AMERICAN BLVD E STE 21 MINNEAPOLIS MN 55425 |
| OXBOW WATER USERS ASSOCIATION | PO BOX 41136 GRAND JUNCTION CO 81504 |
| OXENDALE REALTY | 217 E 3RD ST MILAN MO 63556 |
| OXFORD APPRAISALS INC | PO BOX 403 NESCONSET NY 11767 |
| OXFORD AREA SCHOOL DISTRICT | 119 S 5TH ST T C OF OXFORD AREA SCHOOL DIST OXFORD PA 19363 |
| OXFORD AREA SCHOOL DISTRICT | 125 BELL TOWER LN T C OF OXFORD AREA SCHOOL DIST OXFORD PA 19363 |
| OXFORD AREA SEWER AUTHORITY | PO BOX 379 OXFORD PA 19363 |
| OXFORD BORO CHESTR | PO BOX 380 T C OF OXFORD BORO OXFORD PA 19363 |
| OXFORD CEN SCH COMB TWNS | NBT BANK PO BOX 511 SCHOOL TAX COLLECTOR OXFORD NY 13830 |
| OXFORD CEN SCH VIL OXFORD | NATIONAL BANK AND TRUST CO NORWICH NANCY RYAN SCHOOL TAX COLLECTOR OXFORD NY 13830 |
| OXFORD CHARTER TOWNSHIP | 18 W BURDICK ST OXFORD MI 48371 |
| OXFORD CHARTER TOWNSHIP | 18 W BURDICK ST TREASURER OXFORD TWP OXFORD MI 48371 |
| OXFORD CHARTER TOWNSHIP | 300 DUNLAP RD TREASURER OXFORD TWP OXFORD MI 48371 |
| OXFORD CHARTER TOWNSHIP | 300 DUNLAP RD TREASURER OXFORD MI 48371 |
| OXFORD CHARTER TOWNSHIP | 300 DUNLAP RD TREASURER OXFORD TWP OXFORD MI 48371 |
| OXFORD CITY | 110 W CLARK ST TAX COLLECTOR OXFORD GA 30054 |
| OXFORD CITY TAX COLLECTOR | 107 COURTHOUSE SQUARE OXFORD MS 38655 |
| OXFORD COMMUNICATIONS, INC. | PO BOX 8500-8400 PHILADELPHIA PA 19178-8400 |
| OXFORD COUNTY REGISTER OF DEEDS | 126 WESTERN AVE SOUTH PARIS ME 04281 |
| OXFORD COUNTY REGISTRAR OF DEEDS | 38 PORTLAND ST FRYEBURG ME 04037 |
| OXFORD COUNTY REGISTRAR OF DEEDS | 26 WESTERN AVE SOUTH PARIS ME 04281 |
| OXFORD COUNTY REGISTRAR OF DEEDS | PO BOX 179 26 WESTERN AVE SOUTH PARIS ME 04281 |
| OXFORD LAKES ASSOCIATION | PO BOX 281 OXFORD MI 48371 |
| OXFORD SEWER UTILITY | 11 GREEN ST OXFORD NJ 07863 |

| Claim Name | Address Information |
|---|---|
| OXFORD TOWN | 325 MAIN ST OXFORD TOWN TAX COLLECTOR OXFORD MA 01540 |
| OXFORD TOWN | 325 MAIN ST TOWN OF OXFORD OXFORD MA 01540 |
| OXFORD TOWN | 486 OXFORD RD TAX COLLECTOR OF OXFORD TOWN OXFORD CT 06478 |
| OXFORD TOWN | BOX 271 TAX COLLECTOR OXFORD NY 13830 |
| OXFORD TOWN | LAFAYETTE PARK PO BOX 271 TAX COLLECTOR OXFORD NY 13830 |
| OXFORD TOWN | 85 PLEASANT ST OXFORD TOWN TAXCOLLECTOR OXFORD ME 04270 |
| OXFORD TOWN | 85 PLEASANT ST PO BOX 153 TOWN OF OXFORD OXFORD ME 04270 |
| OXFORD TOWN | COMMISSIONERS OF OXFORD PO BOX 339 100 MARKET ST OXFORD MD 21654 |
| OXFORD TOWN | PO BOX 339 COMMISSIONERS OF OXFORD TOWN OXFORD MD 21654 |
| OXFORD TOWN | N3327 4TH LN TREASURER OXFORD TOWNSHIP OXFORD WI 53952 |
| OXFORD TOWN | W7592 FREEDOM RD OXFORD TOWN TREASURER OXFORD WI 53952 |
| OXFORD TOWN CLERK | 486 OXFORD RD SEYMOUR CT 06478-1298 |
| OXFORD TOWNSHIP | 11 GREEN ST OXFORD TWP TAX COLLECTOR OXFORD NJ 07863 |
| OXFORD TOWNSHIP | 11 GREEN STREET PO BOX 37 TAX COLLECTOR OXFORD NJ 07863 |
| OXFORD TOWNSHIP | PO BOX 86 NEW OXFORD PA 17350 |
| OXFORD TOWNSHIP ADAMS | 340 KOHLER MILL RD NEW OXFORD PA 17350 |
| OXFORD TOWNSHIP ADAMS | 340 KOHLER MILL RD T C OF OXFORD TOWNSHIP NEW OXFORD PA 17350 |
| OXFORD TOWNSHIP ADAMS | 526 KOHLER MILL RD T C OF OXFORD TOWNSHIP NEW OXFORD PA 17350 |
| OXFORD VILLAGE | 20 LAFAYETTE PARK PO 866 VILLAGE CLERK OXFORD NY 13830 |
| OXFORD VILLAGE | 22 W BURDICK PO BOX 94 OXFORD MI 48371 |
| OXFORD VILLAGE | 22 W BURDICK PO BOX 94 TREASURER OXFORD MI 48371 |
| OXFORD VILLAGE | PO BOX 122 TREASURER OXFORD VILLAGE OXFORD WI 53952 |
| OXFORD VILLAGE | VILLAGE HALL OXFORD WI 53952 |
| OXFORTH, WILLIAM C | RR7 BOX 7342 DOGWOOD LN SAYLORSBURG PA 18353 |
| OXIER, STEVE | 7226 W COLONIAL DR STE 211 ORLANDO FL 32818 |
| OXLEY MALONE HOLLISTER OMALLEY | 301 E MAIN CROSS ST FINDLAY OH 45840 |
| OXLEY MALONE HOLLISTER OMALLEY & WARREN PLL | GMAC MORTGAGE, LLC PLAINTIFF VS. STEPHANIE J. RAMM RAMM, SPOUSE, DEFENDANTS. 301 E. MAIN CROSS ST. BRET A. SPAETH, ESQ. FINDLAY OH 45840-4820 |
| OY CUM LOO WONG CO WALTER G CHUCK | PACIFIC TOWER STE 2450 LEASE RENT HONOLULU HI 96813 |
| OYA, HIROSHI | 1046 HARVARD ROAD OAKLAND CA 94610 |
| OYSTER BAY COVE VILLAGE | 121 S ST RECEIVER OF TAXES OYSTER BAY NY 11771 |
| OYSTER BAY COVE VILLAGE | 25B ROUTE 25A VILLAGE HALL RECEIVER OF TAXES OYSTER BAY NY 11771 |
| OYSTER BAY SCHOOL | 74 AUDREY AVE OYSTER BAY NY 11771 |
| OYSTER BAY SCHOOLS | OYSTER BAY SCH - COLLECTOR 74 AUDREY AVE OYSTER BAY NY 11771 |
| OYSTER BAY SCHOOLS | 74 AUDREY AVE JAMES J STEFANICH TAX COLLECTOR OYSTER BAY NY 11771 |
| OYSTER BAY SCHOOLS | 74 AUDREY AVE OYSTER BAY SCH COLLECTOR OYSTER BAY NY 11771 |
| OYSTER BAY SCHOOLS | 74 AUDREY AVE TAX COLLECTOR OYSTER BAY NY 11771 |
| OYSTER BAY TOWN | TAX COLLECTOR 74 AUDREY AVE OYSTER BAY NY 11771 |
| OYSTER BAY TOWN | 74 AUDREY AVE OYSTER BAY TAX RECEIVER OYSTER BAY NY 11771 |
| OYSTER BAY TOWN | 74 AUDREY AVE PO BOX 359 OYSTER BAY NY 11771 |
| OYSTER BAY TOWN | 74 AUDREY AVE TAX COLLECTOR OYSTER BAY NY 11771 |
| OYSTER BAY TOWN | 74 AUDREY AVE PO BOX 359 TAX COLLECTOR OYSTER BAY NY 11771 |
| OZARK APPRAISAL SERVICE INC | 114 S HWY 59 PO BOX 1307 ANDERSON MO 64831 |
| OZARK APPRAISAL SERVICES INC | 114 S HWY 59 PO BOX 1307 ANDERSON MO 64831 |
| OZARK BANK | 106 112 N 2ND AVE PO BOX 220 OZARK MO 65721 |
| OZARK BOARD OF ELECTRIC COOP | 3281 S WESTWOOD POPLAR BLUFF MO 63901 |
| OZARK COUNTY | COUNTY COURTHOUSE BOX 25 BILLY D HAMBELTON COLLECTOR GAINESVILLE MO 65655 |
| OZARK COUNTY | COUNTY COURTHOUSE BOX 25 BILLY D HAMBELTON COLLECTOR GAINSVILLE MO 65655 |
| OZARK COUNTY | COUNTY COURTHOUSE BOX 25 GAINESVILLE MO 65655 |

| Claim Name | Address Information |
|---|---|
| OZARK COUNTY | CT SQUARE 9 OZARK COUNTY COLLECTOR GAINSVILLE MO 65655 |
| OZARK ELECTRIC COOP | 10943 HWY 39 MOUNT VERNON MO 65712 |
| OZARK ELECTRIC COOP | PO BOX 420 MT VERNON MO 65712 |
| OZARK INVESTMENTS RE | 307 FIRST ST GAINSVILLE MO 65655 |
| OZARK PROPERTIES | 1300 HWY 62 65 N HARRISON AR 72601 |
| OZARK REAL ESTATE | 3917 HWY 62 412 HARDY AR 72542 |
| OZARK RECORDER OF DEEDS | PO BOX 36 GAINESVILLE MO 65655 |
| OZARK SHORES WATER CO | PO BOX 9 LAKE OZARK MO 65049 |
| OZARK TOWNSHIP | 1311 NW 20TH RD BETTY SELVEY TWP COLLECTOR LIBERAL MO 64762 |
| OZARK TOWNSHIP | JUDITH L SIEDSMA COLLECTOR PO BOX 33 5462 HWY 17 EUNICE MO 65468 |
| OZARK TOWNSHIP | STAR RT EUNICE MO 65468 |
| OZARK, LAKE | 2624 BAGNELL DAM BLVD PO BOX 370 CITY COLLECTOR LAKE OZARK MO 65049 |
| OZARK, LAKE | PO BOX 370 CITY OF LAKE OZARK LAKE OZARK MO 65049 |
| OZARKS INDEPENDENT REALTY | 1640 W US HWY 160 WEST PLAINS MO 65775 |
| OZAUKEE COUNTY | 121 W MAIN PORT WASHINGTON WI 53074 |
| OZAUKEE COUNTY | 121 W MAIN TAX COLLECTOR PORT WASHINGTON WI 53074 |
| OZAUKEE COUNTY | PO BOX 994 TREASURER PORT WASHINGTON WI 53074 |
| OZAUKEE COUNTY REGISTER OF DEEDS | 121 W MAIN ST PORT WASHINGTON WI 53074 |
| OZAUKEE COUNTY REGISTER OF DEEDS | PO BOX 994 PORT WASHINGTON WI 53074 |
| OZAUKEE COUNTY TREASURER | 121 W MAIN ST PORT WASHINGTON WI 53074 |
| OZAUKEE REGISTER OF DEEDS | PO BOX 994 PORT WASHINGTON WI 53074 |
| OZAWA, DENNIS K | 2948 DELAWARE AVE SANTA MONICA CA 90404 |
| OZERETNY, MARY | 1825 NW 36TH ST BROWN OHAVER OKLAHOMA CITY OK 73118 |
| OZMENT REAL ESTATE | 432 W POPLAR ST HARRISBURG IL 62946 |
| OZOG, BETH & SWIDERSKI, JOSHUA | 504 HINGHAM LN SCHAUMBURG IL 60193 |
| OZOG, JOHN S & OZOG, CONSTANCE A | 912 WEST ARMY TRAIL BLVD ADDISON IL 60101 |
| OZUNA CONSTRUCTION | 1853 GRAHAM COVE MEMPHIS TN 38108 |
| OZZELLA, SHANNON L | 207 SOUTH 11TH STREET OLEAN NY 14760 |
| OZZIE B DOUGLAS JR ESTATE | 230 OLIVE AVE AND PAUL DAVIS RESTORATION NEW ALBANY IN 47150 |
| OZZYS GOLDEN CONSTRUCTION | 1441 E 8 CT HIALEAH FL 33010 |
| P & J SERVICES INC | 1066 COUNTY STREET NEW BEDFORD MA 02746 |
| P & P SERVICES INC | 4400 ALPHA ROAD DALLAS TX 75244 |
| P & S APPRAISALS INC | PO BOX 205 SOUTH EASTON MA 02375-0205 |
| P ALLEN SCHWARTZ ATT AT LAW | 540 POWDER SPRINGS ST SE MARIETTA GA 30064 |
| P AND C INS CO OF HARTFORD | PO BOX 2902 HARTFORD CT 06104 |
| P AND C INS CO OF HARTFORD | HARTFORD CT 06104 |
| P AND K AGENCY D B A THE APPRAISAL | 720 CLAY ST STE 3 MUSCATINE IA 52761 |
| P AND P ENTERPRISES | PO BOX 6832 SYRACUSE NY 13217 |
| P AND P HOMECRAFTERS INC | 720 POTTERS BAR LN SUWANEE GA 30024 |
| P B AND J KINGSTOWNE LLC | 6354 WALKER LN STE 100 ALEXANDRIA VA 22310 |
| P B AND J KINGSTOWNE LLC | 1709 LASKIN RD VIRGINIA BEACH VA 23454 |
| P B C PMI ONLY | PO BOX 96636 WASHINGTON DC 20090-6636 |
| P B C PMI ONLY | WASHINGTON DC 20091 |
| P B WILLIAMS APPRAISAL SERVICE | PO BOX 2531 FAYETTEVILLE NC 28302 |
| P BRIAN COUCH ATT AT LAW | PO BOX 648 HYDEN KY 41749 |
| P BRUCE PALMER ATT AT LAW | PO BOX 306 POCATELLO ID 83204 |
| P D WHITE III | 3541 OLYMPIAD DR KAREN R SHARP LOS ANGELES CA 90043 |
| P DAVID CAROLLO ATT AT LAW | 735 OLD SPANISH TRL SLIDELL LA 70458 |
| P DIANE WEBB ATT AT LAW | PO BOX 1156 ALBUQUERQUE NM 87103 |

| Claim Name | Address Information |
|---|---|
| P DOUGLAS STUCKEY | LORI L STUCKEY 7834 CLOVERIDGE COURT CINCINNATI OH 45244 |
| P E. BEARDEN | P.O. BOX 1134 TRAVELERS REST SC 29690 |
| P F AND H INC | PO BOX 40549 CHARLESTON SC 29423 |
| P GREGG CURRY CHAPTER 11 TRUSTEE | HAWTHORNE DEVELOPMENT LLC 201 EAST WASHINGTON STREET PHOENIX AZ 85004 |
| P HOWARD BAILEY JR ATT AT LAW | 1005 BROADWAY ST LUBBOCK TX 79401 |
| P I B A S INC | C O MICHAEL A HUTCHBY 80 RIVERSIDE BLVD, SUITE 60 NEW YORK NY 10069 |
| P IMAJEAN GRAY AND | 817 ROCHELLE RD ESTATE OF PATRICIA GRAY IRVING TX 75062 |
| P J FRANKLIN ATT AT LAW | 7322 SW FWY STE 700 HOUSTON TX 77074 |
| P J PERRINO JR | 128 STATE ST AUGUSTA ME 04330 |
| P J PROPERTIES | 1217 S MAIN ST KANNAPOLIS NC 28081 |
| P JAMES BURNOR JR | 316 N MICHIGAN ST 620 TOLEDO OH 43604-6303 |
| P JEFFREY SCHLESINGER ATT AT LAW | 8396 MISSISSIPPI ST STE G MERRILLVILLE IN 46410 |
| P JOHN FREEMAN ATT AT LAW | PO BOX 11643 ROCK HILL SC 29731 |
| P LEWIS & DORIS G QUARLES | 4204 SOMERVILLE CT LAUREL MD 20708 |
| P MICHAEL SHANLEY ATT AT LAW | 3386 MAIN ST MEXICO NY 13114 |
| P P SINHA | SAVITRY SINHA 105 DUER AVE STATEN ISLAND NY 10305 |
| P PATRICK MORRISSEY ESQ ATT AT L | 818 ANN ST STROUDSBURG PA 18360 |
| P R SMITH LAW GROUP PA | 901 W HILLSBOROUGH AVE TAMPA FL 33603 |
| P ROBERT DAWALT JR ATT AT LAW | PO BOX 1389 MARION IN 46952 |
| P RUSSELL CLAIR | 7608 DOVER DRIVE YPSILANTI MI 48197 |
| P S. REED | DENISE W. REED PO BOX 44512 PHOENIX AZ 85064 |
| P STEPHEN POTTER ATT AT LAW | 822 LAKE AVE GOTHENBURG NE 69138 |
| P T. VAZQUEZ | PATRICIA SULLIVAN 59 NAHANT AVENUE WINTHROP MA 02152 |
| P WILLIAM BERCIK ATT AT LAW | 310 GRANT ST STE 2330 PITTSBURGH PA 15219-2264 |
| P. DAVID MUNTZ JR. | 2030 S 8TH AVE ARCADIA CA 91006-4905 |
| P.G. SCOTT BORN | SUSANNA M. BORN 19934 NORTHEAST 155TH STREET WOODINVILLE WA 98077 |
| P.TIMOTHY SMYTH | LISA SMYTH 570 LYNTON WAY WESTFIELD IN 46074-5805 |
| P3 REALTY COMPANY | 4001 PARKSIDE CT MOUNT JOY PA 17552 |
| PA CLE BOARD | 601 COMMONWEALTH AVE SUITE 3400 P O BOX 62495 HARRISBURG PA 17106-2495 |
| PA DEPARTMENT OF REVENUE | 4TH AND WALNUT STS STRAWBERRY SQ 5TH FL HARRISBURG PA 17128 |
| PA DEPARTMENT OF REVENUE | PO BOX 280603 BUREAU OF INDIVIDUAL TAXES HARRISBURG PA 17128 |
| PA DEPARTMENT OF REVENUE | PO BOX 280603 HARRISBURG PA 17128 |
| PA DEPARTMENT OF REVENUE | DEPARTMENT 280405 HARRISBURG PA 17128-0405 |
| PA DEPARTMENT OF REVENUE | PO BOX 280406 HARRISBURG PA 17128-0406 |
| PA DEPARTMENT OF REVENUE | PO BOX 280420 HARRISBURG PA 17128-0420 |
| PA DEPARTMENT OF REVENUE | PO BOX 280423 HARRISBURG PA 17128-0423 |
| PA DEPARTMENT OF REVENUE | PO BOX 280425 HARRISBURG PA 17128-0425 |
| PA DEPARTMENT OF REVENUE | BUREAU OF CORPORATION TAXES DEPT 280427 HARRISBURG PA 17128-0427 |
| PA DEPARTMENT OF REVENUE | PO BOX 280427 HARRISBURG PA 17128-0427 |
| PA DEPARTMENT OF REVENUE | BUREAU OF CORPORATION TAXES DEPT 280701 HARRISBURG PA 17128-0701 |
| PA DEPARTMENT OF STATE | CORPORATION BUREAU 401 NORTH STREET HARRISBURG PA 17120 |
| PA DEPT OF REVENUE BUREAU OF | PO BOX 280603 HARRISBURG PA 17128 |
| PA GENERAL INS GEN ACCIDENT GROUP | ONE BEACON ST BOSTON MA 02108 |
| PA GENERAL INS GEN ACCIDENT GROUP | BOSTON MA 02108 |
| PA LAI V LEE ATT AT LAW | 2950 MARIPOSA ST STE 140 FRESNO CA 93721 |
| PA MFRS ASSOC INSURANCE | 925 CHESTNUT ST PHILADELPHIA PA 19107 |
| PA MFRS ASSOC INSURANCE | PHILADELPHIA PA 19107 |
| PA MUNICIPAL SERVICE CO | 336 DELAWARE AVE DEPT L OAKMONT PA 15139 |
| PA NATIONAL INS | PO BOX 292487 NASHVILLE TN 37229 |

| Claim Name | Address Information |
|------------|---------------------|
| PA NATIONAL INS | NASHVILLE TN 37229 |
| PA NATIONAL MUTUAL CAS INS CO | PO BOX 2257 HARRISBURG PA 17105 |
| PA NATIONAL MUTUAL CAS INS CO | HARRISBURG PA 17105 |
| PA REO INC | 759 BRISTOL PIKE BENSALEM PA 19020 |
| PA TREASURY DEPARTMENT | UNCLAIMED PROPERTY LOCKBOX 53473 PHILADELPHIA PA 19105-3473 |
| PAAGA, JEFFREY K & DINGCONG, DARLEEN A | 20958 EAST BERRY PLACE CENTENNIAL CO 80015 |
| PAANANEN, DAVID W | 930 ROUTE 149 MARSTONS MILLS MA 02648 |
| PABLO A PERALTA | MARGARITA PERALTA 601 SOUTH F STREET OXNARD CA 93030 |
| PABLO AND ALICIA MUNIZ AND ADEMAR THE | 13329 SW 64TH LN PUBLIC ADJUSTING FRIM MIAMI FL 33183 |
| PABLO AND DELY HENRIQUEZ | PO BOX 294 PERTH AMBOY NJ 08862-0294 |
| PABLO AND JACQUELINE CORTEZ | 1534 JEFFERSON ST HOLLYWOOD FL 33020 |
| PABLO AND MARGARITIA CARRENO | 6810 SW 93 CRT FREEDOM PUBLIC ADJUSTERS MIAMI FL 33173 |
| PABLO AND MARIA REYNOSO AND AIR REF CO | 161 NW 21ST AVE BOYNTON BEACH FL 33435 |
| PABLO AND PAULA ALCAZAR AND | 1322 S RICO ST EXPERT CONTRACTING LLC MESA AZ 85204 |
| PABLO AND SYLVIA VELASQUEZ | 1027 CAMULOS AVE AND CLAIMS W MONTCLAIR CA 91763 |
| PABLO CABALLERO | 2979 WEST SCHOOL HOUSE LN K810 PHILADELPHIA PA 19144 |
| PABLO ENRIQUE MERCADO | 336 KNOLLWOOD LANE WOODSTOCK GA 30188 |
| PABLO ESQUEDA JR | PETRA ESQUEDA 16416 DAN OCONNELL DR. PLAINFIELD IL 60544 |
| PABLO F. FENJVES | 862 GRETNA GREEN WAY LOS ANGELES CA 90049 |
| PABLO FERNANDEZ AND NORTH JERSEY | 16 WESTERVELT PL PUBLIC ADJUSTERS INC JERSEY CITY NJ 07304 |
| PABLO GONZALES AND MICHELLE GONZALES | 2317 1ST ST E AND ASHCO EXTERIORS INC BEMIDJI MN 56601 |
| PABLO LOPEZ | LILIA LOPEZ 4331-A EAST 54TH STREET MAYWOOD CA 90270 |
| PABLO NIEMETSCHEK | MELITTA NIEMETSCHEK 859 SAN PABLO WAY DUARTE CA 91010 |
| PABLO ORNELAS | 2060 E. ROUTE 66 #101 GLENDORA CA 91740 |
| PABLO PEREZ ATT AT LAW | 6355 NW 36TH ST 401 VIRGINIA GARDENS FL 33166 |
| PABLO R CABRERA | 857 CHELSEA TERRACE UNION NJ 07083 |
| PABLO RIVAS | MIRIAN RIVAS 6 VALLEY VIEW DRIVE DANBURY CT 06810 |
| PABLO SEBASTIAN AND CARGLE | 229 CRESTVIEW DR BROTHERS CONSTRUCTION CHATSWORTH GA 30705 |
| PABLO TRUJILLO AND ABREGO INSURANCE | 3038 S SAINT LOUIS AVE SERVICES CHICAGO IL 60623 |
| PABLO WOODS HOMEOWNERS ASSOCIATION | 4003 HEALEY RD C O SIGNATURE REALTY AND MANAGEMENT JACKSONVILLE FL 32257 |
| PABON, LILIANA | 12292 TWINTREE AVENUE GARDEN GROVE CA 92840 |
| PABON, LUIS A & SANTIAGO, EGBERTA P | 311 ANORAK STREET GROVELAND FL 34736 |
| PABUN EA | 351 WHEATFIELD CIRCLE HATFIELD PA 19440 |
| PAC APPRAISALS | 1600 HERITAGE LANDING SAINT CHARLES MO 63303 |
| PAC APPRAISALS | 223 SALT LICK RD STE 400 ST PETERS MO 63376 |
| PAC AUTO INSURANCE | PO BOX 27257 RALEIGH NC 27611 |
| PAC AUTO INSURANCE | RALEIGH NC 27611 |
| PAC EMPLOYERS INSURANCE | DEPT CH 14089 PALATINE IL 60055 |
| PAC EMPLOYERS INSURANCE | PALATINE IL 60055 |
| PAC INDEMNITY | PO BOX 7247 0180 PHILADELPHIA PA 19170 |
| PAC INDEMNITY | PHILADELPHIA PA 19170 |
| PAC NATIONAL INSURANCE | PO BOX 27257 RALEIGH NC 27611 |
| PAC NATIONAL INSURANCE | RALEIGH NC 27611 |
| PAC SPECIALTY INS | PO BOX 40 ANAHEIM CA 92815 |
| PAC SPECIALTY INS | ANAHEIM CA 92815 |
| PAC SPECIALTY INS | MENLO PARK CA 94025 |
| PACE CITY | PO BOX 216 TAX COLLECTOR PACE MS 38764 |
| PACE EAST II HOMEOWNERS ASSOCIATION | 550 W BASELINE STE 102 PMB 322 MESA AZ 85210 |
| PACE EAST TOWNHOUSE ASSOCIATION | 1628 E SOUTHER AVE 9 PMB 130 TEMPE AZ 85282 |

| Claim Name | Address Information |
|---|---|
| PACE, ALAN A | 23151 MOULTON PKWY LAGUNA HILLS CA 92653 |
| PACE, CLARENCE M | 18710 INDIANA ST DETROIT MI 48221 |
| PACE, JIMMY D & PACE, CAROL A | 33 JACQUES ST BARRE VT 05641 |
| PACE, KELLY J | 222 HAMILTON RIVER FALLS WI 54022 |
| PACER SERV 003 | PO BOX 71364 PHILADELPHIA PA 19176-1364 |
| PACER SERVICE CENTER | PO BOX 71364 PHILADELPHIA PA 19176-1364 |
| PACER SERVICE CENTER | P. O. BOX 70951 CHARLOTTE NC 28272-0951 |
| PACES CLUB HOMEOWNERS ASSOCIATION | PO BOX 2484 KENNESAW GA 30156 |
| PACES CONTRACTING SERVICES | 110 ANDREW DR STOCKBRIDGE GA 30281 |
| PACES CONTRACTING SERVICES | 110 ANDREW DR STOCKRIDGE GA 30281 |
| PACES CONTRACTING SERVICES LLC | 110 ANDREW DR STOCKBRIGE GA 30281 |
| PACES FARM COMMUNITY ASSOCIATION | 720 KENNESAW AVE MARIETTA GA 30060 |
| PACES PLACE CONDOMINIUM ASSOCIATION | 3490 PACES PL NW ATLANTA GA 30327 |
| PACESETTER REALTY INC | 5926 S STAPLES CORPUS CHRISTI TX 78413 |
| PACHECO CONSTRUCTION | 401 S HARBOR BLVD STE F 187 LA HABRA CA 90631 |
| PACHECO JR, STEPHEN & PACHECO, CASSIA M | 4604 NOTTINGHAM DRIVE CHEVY CHASE MD 20815 |
| PACHECO KOVELESKI, CHRISTINE | 612 W 10TH ST PUEBLO CO 81003 |
| PACHECO, ANA M | 3406 W 73RD STREET CHICAGO IL 60629 |
| PACHECO, CHARLOTTE D | 18108 MUIR WOODS COURT FOUNTAIN VALLEY CA 92708 |
| PACHECO, EDWARD W | 5410 E BEVERLY BLVD 100 LOS ANGELES CA 90022 |
| PACHECO, FIDEL R | PO BOX 5056 GARDEN GROVE CA 92846-0056 |
| PACHECO, HECTOR | 572 67TH ST CESAR AND SONS GENERAL CONTRACTORS WEST NEW YORK NJ 07093 |
| PACHECO, JOSE | 3537 INDIAN SHOALS RD 1 OLIVIA GOICOCHEA ALL S RESTORATION INC DACULA GA 30019 |
| PACHECO, NORMA | 401 BRADDOCK DR ESEQUIEL SALAS AND NEW HOME EXTERIOR CONSTRUCTION MELROSE PARK IL 60160 |
| PACHOUD, WILLIAM A | 2385 BALSAM DR. BOULDER CO 80304 |
| PACHTMAN LAW OFFICES | 2211 CHICHESTER AVE STE 201 BOOTHWYN PA 19061 |
| PACHUCKI, MARK A & PACHUCKI, MARY R | 19440 EXPLORER RIDGE RD ROCKVILLE VA 23146 |
| PACHULSKI STANG ZIEHL AND JONES LLP | 10100 SANTA MONICA BLVD STE 1300 LOS ANGELES CA 90067-4114 |
| PACI, LYLIAN | INTERSTATE PAINTING CONTRACTORS INC 5091 ERNST CT ORLANDO FL 32819-7553 |
| PACIA LAW ASSOCIATES LLC | 50 POWER RD PAWTUCKET RI 02860 |
| PACIFIC | 300 HOVEN DR KAY QUENNOZ COLLECTOR PACIFIC MO 63069 |
| PACIFIC APPRAISAL | 690 W FREMONT BLVD STE 7 SUNNYVALE CA 94087 |
| PACIFIC APPRAISAL ASSOCIATES | PO BOX 1607 WENATCHEE WA 98807 |
| PACIFIC APPRAISAL COMPANY | 1313 W ROBINHOOD DR STE A 5 STOCKTON CA 95207 |
| PACIFIC APPRAISAL CONSULTANTS INC | 1400 CHESTER AVE STE K BAKERSFIELD CA 93301 |
| PACIFIC APPRAISAL CONSULTANTS INC | 5558 CALIFORNIA AVE 200 BAKERSFIELD CA 93309 |
| PACIFIC APPRAISAL SERVICE | PO BOX 1414 OAK HARBOR WA 98277 |
| PACIFIC BAY LENDING GROUP | 1 CENTREPOINT DR STE 330 LA PALMA CA 90623 |
| PACIFIC BELL DIRECTORY | PO BOX 989046 WEST SACRAMENTO CA 95798 |
| PACIFIC BELL TELEPHONE COMPANY | JAMES GRUDUS, ESQ. C/O AT&T SERVICES, INC ONE AT&T WAY, ROOM 3A218 BEDMINSTER NJ 07921 |
| PACIFIC BELL TELEPHONE COMPANY | C O AT AND T SERVICES INC ONE AT AND T WAY RM 3A218 BEDMINSTER NJ 07921 |
| PACIFIC BELL TELEPHONE COMPANY | C/O AT&T SERVICES, INC ONE AT&T WAY, ROOM 3A218 BEDMINSTER NJ 07921 |
| PACIFIC CENTURY TRUST | PO BOX 3170 GROUND RENT COLLECTOR HONOLULU HI 96802 |
| PACIFIC CENTURY TRUST | REAL ESTATE DEPT 722 HONOLULU HI 96802 |
| PACIFIC CENTURY TRUST | 600 KAPIOLANI BLVD STE 200 C O SOFOS REALTY CORP HONOLULU HI 96813 |
| PACIFIC CITY BANK | 3701 WILSHIRE BLVD STE 402 LOS ANGELES CA 90010 |
| PACIFIC COAST APPRAISAL | 1632 LA JOLLA DR THOUSAND OAKS CA 91362-2334 |

| Claim Name | Address Information |
|---|---|
| PACIFIC COAST APPRAISALS | 312 STILLWELL AVE TILLAMOOK OR 97141 |
| PACIFIC COAST CAPITAL ADVISORS | PO BOX 9729 MARINA DEL REY CA 90295-2129 |
| PACIFIC COAST CONDOMINIUM ASSN | 2323 POTOLA RD STE 150 VENTURA CA 93003 |
| PACIFIC COAST HOME MORTGAGE LLC | 1590 S COAST HWY #8 LAGUNA BEACH CA 92651 |
| PACIFIC COAST MORTGAGE | 6300 E THOMAS RD 200 SCOTTSDALE AZ 85251 |
| PACIFIC CONST GMC | 4950 N HARMLEM HARWOOD HEIGHTS IL 60706 |
| PACIFIC COUNTY | PACIFIC COUNTY TREASURER PO BOX 98 300 MEMORIAL AVE SOUTH BEND WA 98586 |
| PACIFIC COUNTY | PO BOX 98 300 MEMORIAL AVE SOUTH BEND WA 98586 |
| PACIFIC COUNTY | PO BOX 98 PACIFIC COUNTY TREASURER SOUTH BEND WA 98586 |
| PACIFIC COUNTY AUDITOR | PO BOX 97 SOUTH BEND WA 98586 |
| PACIFIC COUNTY FLOOD CONTROL | PO BOX 289 COLLECTOR DISTRICT ONE SOUTH BEND WA 98586 |
| PACIFIC CREST PARTNERS INC | 4120 DOUGLAS BLVD #306-162 GRANITE BAY CA 95746 |
| PACIFIC DOCUMENT SERVICES INC | 261 BOEING CT LIVERMORE CA 94550 |
| PACIFIC DOCUMENT SERVICES, INC. | 160 GUTHRIE LN STE 10 BRENTWOOD CA 94513-4060 |
| PACIFIC DOCUMENT SERVICES, INC. | 261 BOEING COURT LIVERMORE CA 94550 |
| PACIFIC EAGLE INSURANCE | PO BOX 47088 SEATTLE WA 98146 |
| PACIFIC EAGLE INSURANCE | SEATTLE WA 98146 |
| PACIFIC ENGINEERING & DESIGN PLLC | 200 S COLUMBIA STREET SUITE 300 WENATCHEE WA 98801 |
| PACIFIC ENTERPRISES | 1726 RIESTERSTOWN RD STE 212 GROUND RENT COLLECTORS PIKESVILLE MD 21208 |
| PACIFIC ENTERPRISES | 1726 RIESTERSTOWN RD STE 212 PACIFIC ENTERPRISES PIKESVILLE MD 21208 |
| PACIFIC ENTERPRISES | 212 HILTON PLZ PIKESVILLE MD 21208 |
| PACIFIC ENTERPRISES | 1726 REISTERSTOWN RD 212 TAX COLLECTOR BALTIMORE MD 21208-2987 |
| PACIFIC ENTERPRISES | 1726 REISTERSTOWN RD 212 TAX COLLECTOR WINDSOR MILL MD 21208-2987 |
| PACIFIC ENTERPRISES LLC | 1726 REISTERSTOWN RD STE 212 BALTIMORE MD 21208 |
| PACIFIC ENTERPRISES LLC | 1726 REISTERSTOWN RD STE 212 PACIFIC ENTERPRISES LLC BALTIMORE MD 21208 |
| PACIFIC ENTERPRISES LLC | 1726 RIESTERSTOWN RD 212 PIKESVILLE MD 21208 |
| PACIFIC HEARITAGE APPRAISAL | 4401 2ND AVE NE NO 201 SEATTLE WA 98105 |
| PACIFIC HERITAGE APPRAISAL, INC. | 4401 2ND AVE NE # 201 SEATTLE WA 98105-6128 |
| PACIFIC HIGHLANDS HOA | PO BOX 520 FERNDALE WA 98248 |
| PACIFIC HOMES LP | 1785 HANCOCK STREET SUITE 100 SAN DIEGO CA 92110 |
| PACIFIC HORIZON BANCORP INC | 2529 FOOT HILL BLVD 104 LA RESCRENT CA 91214 |
| PACIFIC INDEMNITY | 15 MOUNTAIN VIEW RD WARREN NJ 07059 |
| PACIFIC INDEMNITY | 700 RT 202 206 BRIDGEWATER NJ 08807-1704 |
| PACIFIC INDEMNITY INS CO | PO BOX 3580 AGANA GU 96932 |
| PACIFIC INS CO LTD | 150 FEDERAL ST BOSTON MA 02110 |
| PACIFIC INSURANCE CNA | NEW YORK NY 10032 |
| PACIFIC INSURANCE CNA | ONE MALDEN LN NEW YORK NY 10038-4015 |
| PACIFIC INSURANCE CO | PO BOX 5556 HARTFORD CT 06102-5556 |
| PACIFIC INSURANCE CO | HARTFORD CT 06104 |
| PACIFIC INSURANCE CO LTD | 150 FEDERAL ST BOSTON MA 02110 |
| PACIFIC LAW CENTER | 4225 EXECUTIVE SQ STE 1550 LA JOLLA CA 92037 |
| PACIFIC LEGACY REAL ESTATE & | INVESTMENTS INC 9502 MARY CIRCLE VILLA PARK CA 92861 |
| PACIFIC LEGENDS GREEN VALLEY HOA | 601 WHITNEY RANCH DR STE B 10 C O EXCELLENCE COMMUNITY MANAGEMENT HENDERSON NV 89014 |
| PACIFIC LENDING INVESTMENT GROUP | 5402 RUFFIN RD SUITE 200 SAN DEIGO CA 92123 |
| PACIFIC MAIL | 17595 C HARVARD IRVINE CA 92614-8522 |
| PACIFIC MANOR | 711 KAPIOLANI BLVD STE 700 C O HAWAIIANA MGMT CO HONOLULU HI 96813 |
| PACIFIC MERCANTILE BANK | 949 SOUTH COAST DRIVE 3RD FLOOR COSTA MESA CA 92626 |
| PACIFIC MERCHANTILE BANK | 949 S COAST DR 300 COSTA MESA CA 92626 |

| Claim Name | Address Information |
|---|---|
| PACIFIC MONARCH RESORT | 23091 MILLCREEK DR LAGUNA HILLS CA 92653 |
| PACIFIC MOON REAL ESTATE | 8907 WARNER AVE 222 HUNTINGTON BEACH CA 92647 |
| PACIFIC MOON REAL ESTATE | 18377 BEACH BLCD 106 HUNTINGTON BEACH CA 92648 |
| PACIFIC MOON REAL ESTATE | 18377 BEACH BLVD 106 HUNTINGTON BEACH CA 92648 |
| PACIFIC MORENO VALLEY INC | 195 N EUCLID AVE C O EUCLID MANAGEMENT COMPANY UPLAND CA 91786 |
| PACIFIC MORENO VALLEY RANCH | 195 N EUCLID AVE STE 100 C O EUCLID MGMT CO UPLAND CA 91786 |
| PACIFIC MORENO VALLEY RANCH COMM | 1 POLARIS WAY STE 100 C O MERIT PROPERTY MANAGEMENT ALISO VIEJO CA 92656 |
| PACIFIC MORTGAGE SERVICING | 2600 E BIDWELL ST STE 190 FOLSOM CA 95630-6449 |
| PACIFIC NETSOFT INC DBA CLARITY CONSULTANTS | 910 E HAMILTON AVE STE 400 CAMPBELL CA 95008 |
| PACIFIC NETSOFT, INC. DBA CLARITY CONSULTANTS | 7777 FAY AVENUE SUITE 100 LA JOLLA CA 92037 |
| PACIFIC NETWORK INS SVCS | PO BOX 5548 SHERMAN OAKS CA 91413 |
| PACIFIC NORTHWEST INVESTMENTS LLC | PO BOX 2658 ALBANY OR 97321 |
| PACIFIC NORTHWEST INVESTMENTS LLC | 1951 FERRY ST SUITE A ALBANY OR 97322 |
| PACIFIC NORTHWEST TITLE | 1201 THIRD AVE STE 3800 SEATTLE WA 98101 |
| PACIFIC NORTHWEST TITLE | COMPANY OF WASHINGTON INC 215 COLUMBIA ST SEATTLE-SEE LOC. 002 WA 98104-1511 |
| PACIFIC NORTHWEST TITLE | 3224 WETMORE AVENUE EVERETT WA 98201 |
| PACIFIC NORTHWEST TITLE CO | 9927 MIKELBERRY RD NW SILVERDALE WA 98383 |
| PACIFIC NORTHWEST TITLE OF ALASKA | 3035 C ST ANCHORAGE AK 99503-3913 |
| PACIFIC NW RELOCATION COUNCIL | 10510 NE NORTHUP WAY, SUITE 110 KIRKLAND WA 98033 |
| PACIFIC NW TITLE CO OF WASHINGTON | 215 COLUMBIA ST SEATTLE WA 98104 |
| PACIFIC P AND C AMER NATL FINANCIAL | 1949 E SUNSHINE SPRINGFIELD MO 65899 |
| PACIFIC P AND C AMER NATL FINANCIAL | SPRINGFIELD MO 65899 |
| PACIFIC PARADISE ASSET MGT LLC | 23052-H ALICIA PARKWAY #456 MISSION VIEJO CA 92692 |
| PACIFIC PENINSULA LLC | 6655 WEST SAHARA DRIVE SUITE B-200 LAS VEGAS NV 89146 |
| PACIFIC PIONEER | PO BOX 37040 LA MIRADA CA 90637 |
| PACIFIC PIONEER | LA MIRADA CA 90637 |
| PACIFIC PREMIER BANK | 1600 SUNFLOWER AVE 2ND FL COSTA MESA CA 92626 |
| PACIFIC PROPERTY AND CASUALTY COMPANY | 1949 E SUNSHINE SPRINGFIELD MO 65899 |
| PACIFIC PROPERTY AND CASUALTY COMPANY | SPRINGFIELD MO 65899 |
| PACIFIC RANCH INVESTMENT | C/O BTV CROWN EQUITIES INC 2870 GATEWAY OAKS CTR, STE 110 SACRAMENTO CA 95833 |
| PACIFIC REALTY INVESTMENT GROUP INC | 10840 SANTA TERESA DR CUPERTINO CA 95014 |
| PACIFIC REPUBLIC MORTGAGE | 2150 TOWNE CENTRE PL STE 300 ANAHEIM CA 92806-6126 |
| PACIFIC RIDGE CONDOMINIUM | INC11717 BERNARDO PLZ CT 220 C O PROPERTY MANAGEMENT CONSULTANTS SAN DIEGO CA 92128 |
| PACIFIC RIM REAL ESTATE GROUP LLC | & LW NEVADA HOLDINGS LLC 4415 SPRING MOUNTAIN RD #100 LAS VEGAS NV 89102 |
| PACIFIC RIM REAL ESTATE LLC | 930 S 4TH ST SUITE 200 LAS VEGAS NV 89101 |
| PACIFIC ROOFING | PO BOX 3312 MODESTO CA 95353 |
| PACIFIC SELECT INSURANCE CO | 1800 SUTTER ST STE 300 CONCORD CA 94520 |
| PACIFIC SELECT INSURANCE CO | CONCORD CA 94520 |
| PACIFIC SHREDCO LLC | 18709 E VALLEY HWY KENT WA 98032-1241 |
| PACIFIC SOUTHWEST BANK | 4414 N CENTRAL EXPRESSWAY ATTN MARK EVANS DALLAS TX 75204 |
| PACIFIC SPECIALTY INS CO | PO BOX 31487 TAMPA FL 33631 |
| PACIFIC SPECIALTY INS CO | DEPT 2136 DENVER CO 80291 |
| PACIFIC SPECTRUM LLC | 6 VENTURE SUITE 225 IRVINE CA 92618-7301 |
| PACIFIC STATE APPRAISAL | 33309 SANTIAGO RD STE 277 ACTON CA 93510 |
| PACIFIC STATE APPRAISAL | 42329 45TH ST. WEST LANCASTER CA 93536 |
| PACIFIC STRATEGIES & ASSESSMENTS | C/O SCOTT HARRISON 2ND FLOOR ETON TOWER CAUSEWAY BAY HONG KONG |
| PACIFIC STRATEGIES AND ASSESSMENTS | 2ND FL EATON TOWER 8 HYSAN AVE CAUSEWAY BAY HONG KONG |

| Claim Name | Address Information |
|---|---|
| PACIFIC TOWER COA | 802 39TH AVE SW PUYALLUP WA 98373 |
| PACIFIC TOWER COA | PO BOX 731029 PUYALLUP WA 98373 |
| PACIFIC TOWERS HOA | CITY PLZ ONE CITY BLVD W STE 850 ORANGE CA 92868 |
| PACIFIC TOWN | 119 W CONANT ST TREASURER TOWN OF PACIFIC PORTAGE WI 53901 |
| PACIFIC TOWN | H7385 2ND LN TREASURER PORTAGE WI 53901 |
| PACIFIC TOWN | PO BOX 204 TREASURER PORTAGE WI 53901 |
| PACIFIC TOWN | PO BOX 204 TREASURER TOWN OF PACIFIC PORTAGE WI 53901 |
| PACIFIC TOWN | 119 W CONANT ST TREASURER PARDEEVILLE WI 53954 |
| PACIFIC TOWN MORTGAGE INC | 6728 FAIR OAKS BLVD#404 CARMICHAEL CA 95608 |
| PACIFIC TREND PROPERTIES LP | 1411 S RIMPAU #205 CORONA CA 92879 |
| PACIFIC UNION COMPANY | BUILDING106, MONTGOMERY STREET PRESIDIO P.O. BOX 29069 SAN FRANCISCO CA 94129-0029 |
| PACIFIC UNION FINANCIAL LLC | 1990 N CALIFORNIA BLVD 16 WALNUT CREEK CA 94596 |
| PACIFIC UNION FINANCIAL LLC | 1990 N CALIFORNIA BLVD STE 16 WALNUT CREEK CA 94596 |
| PACIFIC UNION GMAC REAL ESTATE | ONE LETTERMAN DR BLDG C 300 SAN FRANCISCO CA 94129 |
| PACIFIC VALUATION SERVICES, INC., | 10517 WASHINGTONIA PALM WAY APT 3911 FORT MYERS FL 33966-8001 |
| PACIFIC WASTE SERVICES | PO BOX 78829 PHOENIX AZ 85062 |
| PACIFIC WEST APPRAISAL SERVICES INC | PO BOX 2967 PORTLAND OR 97208 |
| PACIFIC WEST APPRAISAL SERVICESINC | PO BOX 61429 VANCOUVER WA 98666 |
| PACIFIC WEST COAST CONSTRUCTION | 7402 92ND PL SE AND ELIZABETH AND JEFFREY EVANS MERCER ISLAND WA 98040 |
| PACIFIC WEST HOME MORTGAGE LLC | 1590 S COAST HWY#8 LAGUNA BEACH CA 92651 |
| PACIFIC WEST LOANS INC | 19200 STEVENS CREEK BLVD STE 210 CUPERTINO CA 95014 |
| PACIFIC WEST MORTGAGE | 1590 S COAST HWY#8 LAGUNA BEACH CA 92651 |
| PACIFIC WESTERN BANK | 5900 LA PLACE COURT SUITE 200 CARLSBAD CA 92008 |
| PACIFIC WOODS RENTALS LLC | 900 S 4TH STREET SUITE 220 LAS VEGAS NV 89101 |
| PACIFICA HOMES LP | 1785 HANCOCK ST. #100 SAN DIEGO CA 92110 |
| PACIFICO BUILDING MAINTENANCE | PO BOX 1355 CAPITOLA CA 95010 |
| PACILLAS, RAYMOND W & PACILLAS, MARIA J | 3718 N CHARLOTTE AVE SAN GABRIEL CA 91776-3950 |
| PACIOLI COMPANIES INC | 222 SOUTH 9TH ST SUITE 700 MINNEAPOLIS MN 55402 |
| PACIOLI COMPANIES INC | 200 S 6TH ST STE 760 MINNEAPOLIS MN 55402-1410 |
| PACK, JAMES R | 17460 BILLET ROAD PONTIAC IL 61764 |
| PACK, JEREMY L | 203 TYLER ST ATHENS PA 18810-1206 |
| PACK, STAN | 360 N PHYLLIS ST LAS VEGAS NV 89110-5102 |
| PACKARD AND LAPRAY | 1240 ORLEANS BEAUMONT TX 77701 |
| PACKARD HOOD BERDNARDS JOHNSON IVY | 500 S TAYLOR STE 900 AMARILLO TX 79101 |
| PACKARD PACKARD AND LAPRAY | 1240 ORLEANS ST BEAUMONT TX 77701-3612 |
| PACKER AND MERIDITH | 15 N 100 E STE 102 PROVO UT 84606 |
| PACKER ARRA, JEANNINE | 1018 S FORK CIR MELBOURNE FL 32901 |
| PACKER TWP | 1449 WETZEL RUN DR TAX COLLECTOR WEATHERLY PA 18255 |
| PACKER TWP COUNTY BILL CARBON | 125 GRIST MILL DR LYNN NYER TAX COLLECTOR WEATHERLY PA 18255 |
| PACKER TWP TOWNSHIP BILL CARBON | 1449 WETZEL RUN DR T C OF PACKER TOWNSHIP WEATHERLY PA 18255 |
| PACKER, EDWARD | 343 RIDGEWAY RD CINCINNATI OH 45215-4465 |
| PACKER, EDWARD J | 343 RIDGEWAY RD CINCINNATI OH 45215-4465 |
| PACKER, GAIL & ROVAI, RODNEY H | 14122 BUTTNER ROAD GUERNEVILLE CA 95446-9723 |
| PACKER, ROBERT C & PACKER, NARDIA E | 5960 WENRICH DRIVE SAN DIEGO CA 92120-3715 |
| PACKINGKITS.COM | 524 BAIRD ROAD MERION PA 19066 |
| PACKINGKITSCOM | 524 BAIRD RD MERION PA 10966 |
| PACKWAUKEE TOWN | BOX 45 TREASURER PACKWAUKEE TOWN PACKWAUKEE WI 53953 |
| PACKWAUKEE TOWN | BOX 45 TREASURER PACKWAUKEE TOWNSHIP APCKWAUKEE WI 53953 |

| Claim Name | Address Information |
|---|---|
| PACKWAUKEE TOWN | BOX 45 TREASURER PACKWAUKEE TOWNSHIP PACKWAUKEE WI 53953 |
| PACKWAUKEE TOWN | BOX 45 TREASURER PACKWAUKEE WI 53953 |
| PACKWAUKEE TOWN | PO BOX 412 PACKWAUKEE TOWN TREASURER PACKWAUKEE WI 53953 |
| PACKWAUKEE TOWN | PO BOX 412 TREASURER PACKWAUKEE TOWNSHIP PACKWAUKEE WI 53953 |
| PACKWAUKEE TOWN | PO BOX 412 TREASURER PACKWAUKEE WI 53953 |
| PACLE | 601 COMMONWEALTH AVENUE SUITE 3400 HARRISBURG PA 17120-0901 |
| PACOR MORTGAGE CORPORATION | 4544 W 103RD ST OAK LAWN IL 60453 |
| PACOR MORTGAGE CORPORATION | 3001 W 111TH ST CHICAGO IL 60655 |
| PACWEST FUNDING INC | 4750 VILLAGE PLAZA LOOP SUITE 100 EUGENE OR 97401 |
| PADANARAM PROPERTIES LLC | 500 BOSTON POST ROAD MILFORD CT 06460 |
| PADDICK LAW OFFICE | 81 LANCASTER AVE STE 220 MALVERN PA 19355-2157 |
| PADDOCK AT STOCKBRIDGE CONDOMINIUM | 7 EARLWOOD DR C O DAVID SCHIFF WHITE PLAINS NY 10606 |
| PADDOCK LAKE VILLAGE | 6969 236TH AVE TREASURER PADDOCK LAKE VILLAGE SALEM WI 53168 |
| PADDOCK LAKE VILLAGE | 6969 236TH AVE TREASURER SALEM WI 53168 |
| PADDOCK LAKE VILLAGE | 6969 236TH AVE PADDOCK LAKE TREASURER SALEM WI 53168 |
| PADDOCK, KATHLEEN | 4 VIRGINIA AVE GROUND RENT COLLECTOR SHREWSBURY PA 17361 |
| PADDOCK, MATT | 2220 SE 6TH AVE DAVID ORTIZ CAPE CORAL FL 33990 |
| PADDY HAM | 1244 WALKER ST WATERLOO IA 50703 |
| PADEN REALTY AND APPRAISALS | 1930 2ND AVE N BESSEMER AL 35020 |
| PADEN TAYLOR, JOHN | 1324 AVONDALE AV RICHMOND VA 23227 |
| PADGET, DOUGLAS | RURAL ROUTE 3 BOX 775 SUE SHICK SUMMER IL 62466 |
| PADGETS CLEANING AND RESTORATION INC | 535 NEW JERSEY ST JOHN KOPACZEWSKI REDLANDS CA 92373 |
| PADGETT AND ROBERTSON | 4317 DOWNTOWNER LOOP N MOBILE AL 36609 |
| PADGETT LAW OFFICES PA | PO BOX 342 GARNER NC 27529 |
| PADGETT, WENDY C | 4311 DUNBARTON AVE APT 13 TAMPA FL 33611-2022 |
| PADGETTS CLEANING AND RESTORATION | 535 NEW JERSEY ST REDLANDS CA 92373 |
| PADGHAM AND MORITZ | 1311 CENTRAL AVE HOT SPRINGS AR 71901 |
| PADGITT, PATRICIA J | 2994 170TH ST BEACONSFIELD IA 50074 |
| PADIAL, ALEXANDER P | 12180 SW 184TH ST INSURANCE CORP CONSULTANTS MIAMI FL 33177 |
| PADILLA, FELICIANO | 5117 S RIDGEWAY AVENUE CHICAGO IL 60632 |
| PADILLA, GABRIEL | 26684 AMHERST CT LOMA LINDA CA 92354 |
| PADILLA, GERI | 4427 SKYLINE CT NE ALBUQUERQUE NM 87111 |
| PADILLA, HECTOR | 41420 ROARING RIVER CT COARSEGOLD CA 93614 |
| PADILLA, JESS J & PADILLA, PATRICIA A | 25147 RADONICH RD LOS GATOS CA 95033-9714 |
| PADILLA, LOUIS | GMAC MORTGAGE, LLC V FREDIA PADILLA 601 HORIZON PL APT 107 GRAND JCT CO 81506-1902 |
| PADILLA, LYNN A | 17526 COYOTE CT WEED CA 96094 |
| PADILLA, MARIA P | 6700 SOUTH BRAINARD AVE #212 COUNTRYSIDE IL 60525 |
| PADILLA, ORLANDO | VANDERBILT CONSTRUCTION 37690 BURTON DR FARMINGTON HILLS MI 48331-3062 |
| PADILLA, RAFAEL | 919 CRAIG PL ADDISON IL 60101 |
| PADJEN, GARY | 10741 DOWNING ST INDIANAPOLIS GENERAL CONTRACTOR CARMEL IN 46033 |
| PADMANABHAN K. CHAKRAVARTHY | SHUBHA K. CHAKRAVARTHY 2739 N HARVARD AVE ARLINGTON HEIGHTS IL 60004 |
| PADRE INSURANCE | 795 PAREDES LINE RD BROWNVILLE TX 78521 |
| PADRE ISLES PROPERTY OWNERS | 14015 FORTUNA BAY DR CORPUS CHRISTI TX 78418 |
| PADRIK RYAN ATT AT LAW | PO BOX 3807 PINEDALE CA 93650 |
| PADRIK RYAN ATT AT LAW | 3805 N W AVE FRESNO CA 93705 |
| PADRON, GRACIE | 11605 MAGNOLIA ST EL MONTE CA 91732 |
| PADRON, TERESA F | 5600 LITO RD NW ALBUQUERQUE NM 87114 |
| PADUA, SHERRI L | 683 COLONEL LEDYARD HIGHWAY LEDYWARD CT 06339 |

| Claim Name | Address Information |
|---|---|
| PADUCAH CITY | PO BOX 2267 CITY OF PADUCAH PADUCAH KY 42002 |
| PADUCAH CITY | 300 S 5TH ST PADUCAH KY 42003 |
| PADUCAH CITY | 300 S 5TH ST CITY OF PADUCAH PADUCAH KY 42003-1527 |
| PADUCAH POWER | PO BOX 180 PADUCAH KY 42002 |
| PADUCAH POWER | PO BOX 180 PADUCAH POWER KY 42002 |
| PADULA, KAREN L | 41 ELMCREST AVE PROVIDENCE RI 02908-1807 |
| PADULA, STEVE | 7060 NW 5TH AVE ALEXANDRA PADULA BOCA RATON FL 33487 |
| PADZIK, SANDRA S & PADZIK, RICHARD | 4134 BUTTERNUT STREET EAST CHICAGO IN 46312 |
| PAEPKE KING, JENNIFER | 4108 PAGE DR ROSANNE C HEIDEL ESTATE METAIRIE LA 70003 |
| PAETEC | 600 WILLOWBROOK OFFICE PARK FAIRPORT NY 14450-4233 |
| PAETEC | PO BOX 3243 MILWAUKEE WI 53201-3243 |
| PAEZ, CELSO | 523 CHEROKEE AVE CELSO GALVIN ATLANTA GA 30312 |
| PAEZ, GUADALUPE | 616 N PALM AVE CUT RITE ROOFING KISSIMMEE FL 34741 |
| PAFCO GEN INSURANCE | 5900 N ANDREWS AVE FT LAUDERDALE FL 33309 |
| PAFCO GEN INSURANCE | FORT LAUDERDALE FL 33309 |
| PAFCO GENERAL INS CO WYO FLOOD | PO BOX 741148 DALLAS TX 75374 |
| PAFCO GENERAL INS CO WYO FLOOD | DALLAS TX 75374 |
| PAGAN JR, HECTOR | 1466 E MICHIGAN ST ORLANDO FL 32806 |
| PAGAN, CAROL C | 702 SAN CONRADO 3 SUNNYVALE CA 94085 |
| PAGAN, RAFAEL C | 910 LITTLE CREEK RD ORLANDO FL 32825 |
| PAGAN, RUBEN R | 607 REDWOOD CT KISSIMMEE FL 34743-9074 |
| PAGAN, VICTORIA | 367 HAMPSHIRE ST ANNETTE BUILDERS CONSTRUCTION LAWRENCE MA 01841 |
| PAGANO ASSOCIATES PC | 3522 W HUNDRED RD CHESTER VA 23831 |
| PAGANO, VIRGINIA | 15 A MAPLEWOOD DR MAPLE SHADE NJ 08052-1968 |
| PAGE AND ASSOCIATES | 4015 CHAIN BRIDGE RD STE C FAIRFAX VA 22030 |
| PAGE APPRAISAL COMPANY | PO BOX 11178 SPRINGFIELD MO 65808 |
| PAGE ASPINWALL APPRAISER | 1367 CHALLEN AVE JACKSONVILLE FL 32205 |
| PAGE CLERK OF CIRCUIT COURT | 118 S CT ST COUNTY COURTHOUSE LURAY VA 22835 |
| PAGE CLERK OF THE CIRCUIT COURT | 116 S CT ST STE A LURAY VA 22835 |
| PAGE COUNTY | TREASURER OF PAGE COUNTY 101 S COURT STREET LURAY VA 22835 |
| PAGE COUNTY | 101 S CT ST TREASURER OF PAGE COUNTY LURAY VA 22835 |
| PAGE COUNTY | PAGE COUNTY TREASURER 112 E MAIN PO BOX 224 CLARINDA IA 51632 |
| PAGE COUNTY | 112 E MAIN CLARINDA IA 51632 |
| PAGE COUNTY | 112 E MAIN PO BOX 224 CLARINDA IA 51632 |
| PAGE COUNTY | 112 E MAIN PO BOX 224 PAGE COUNTY TREASURER CLARINDA IA 51632 |
| PAGE COUNTY RECORDER | 112 E MAIN CLARINDA IA 51632 |
| PAGE COUNTY RECORDER | 112 E MAIN ST COURTHOUSE CLARINDA IA 51632 |
| PAGE COUNTY RECORDERS OFFICE | 112 E MAIN ST CLARINDA IA 51632 |
| PAGE INSURANCE AGENCY | PO BOX 1209 DELAND FL 32721 |
| PAGE REALTY | 1222 E MAIN ST LURAY VA 22835 |
| PAGE REALTY | 1222 E MAIN ST PO BOX 603 LURAY VA 22835 |
| PAGE STOKES | 3715 LA JOYA DALLAS TX 75220 |
| PAGE VENTURES LLC | 503 N DIVISION STREET CARSON CITY NV 89703 |
| PAGE WATSON, ANNE | 3500 WESTGATE DR STE 604 TRUST ACCOUNT DURHAM NC 27707 |
| PAGE, CARLOS T & PAGE, BOBBIE A | 1677 HARBOR AVE APT 2N CALUMET CITY IL 60409-1615 |
| PAGE, CHRISTOPHER S | 3844 TARRANT TRACE CIRCLE HIGH POINT NC 27265 |
| PAGE, DOROTHA | 8317 WHITESBURG WAY SE APT 812 HUNTSVILLE AL 35802-3466 |
| PAGE, JEFFREY A & PAGE, DEBORAH L | 11885 BLUE BAYOU DRIVE HUNTLEY IL 60142 |
| PAGE, JOYCE A | 617 BRIARCLIFFE ST. SANFORD FL 32773 |

| Claim Name | Address Information |
|---|---|
| PAGE, MARK J | 3102 E DESERT BROOM WAY PHOENIX AZ 85048 |
| PAGE, PAUL J | 16 GILBERT LN HARWICH PORT MA 02646 |
| PAGE, STACY | 3500 RICHARDSON CT E BILLY MOSS CONTRACTOR FORT WORTH TX 76119 |
| PAGE, STACY | 3500 RICHARDSON CT E MOSSS ROOFING AND REPAIR FORT WORTH TX 76119 |
| PAGE, THOMPSON G | 942 MAIN ST STE 300 HARTFORD CT 06103 |
| PAGEL, DEAN | 11811 N TATUM BLVD NO 1065 PHOENIX AZ 85028 |
| PAGEL, DEAN | 13835 N TATUM BLVD STE 9 157 PHOENIX AZ 85032 |
| PAGEL, DEAN | 15730 N PIMA D 4 NO 212 SCOTTSDALE AZ 85260 |
| PAGELAND CITY | PAGELAND CITY HALL PAGELAND SC 29728 |
| PAGEMART WIRELESS | 3333 LEE PKWY DALLAS TX 75219 |
| PAGEMART WIRELESS | 3333 LEE PKWY STE 100 DALLAS TX 75219 |
| PAGES, ANNE | 8300 NW 53RD ST STE 403 MIAMI FL 33166-7713 |
| PAGET HALL | 2118 W 65TH AVENUE PHILADELPHIA PA 19138 |
| PAGET SANDERS ATT AT LAW | 7056 ARCHIBALD ST STE 102 206 CORONA CA 92880 |
| PAGLIARULO, JULIE | 50 PETER CT BELMONT NH 03220 |
| PAGLIONE APPRAISAL SERVICES | 6 SHEFFIELD CT MOUNT LAUREL NJ 08054 |
| PAGNI, DALE | 163 N SHEPHARD ST BALDWIN CONSTRUCTION SONORA CA 95370 |
| PAGNILLO, THOMAS J | 120 BUCK CT CASSELBERRY FL 32707 |
| PAGNONE REALTY | 201 W PALMER AVE APT C GLENDALE CA 91204-4002 |
| PAGOSA AREA WATER AND SANITATION | PO BOX 4610 PAGOSA SPRINGS CO 81157 |
| PAGOSA LAKES POA | 230 PORT AVE PAGOSA SPRINGS CO 81147 |
| PAGOSA LAKES PROPERTY OWNERS | 230 PORT AVE PAGOSA SPRINGS CO 81147 |
| PAGOSA SPRINGS REAL CO INC & | ROGER SUTTON 2202 NORTHSHORE DR KINGWOOD TX 77339 |
| PAGOSA SPRINGS REALCO INC | 2202 NORTHSHORE DRIVE KINGWOOD TX 77339 |
| PAGTER AND MILLER | 525 N CABRILLO PK DR STE 104 SANTA ANA CA 92701 |
| PAHAQUARRY TOWNSHIP | RIVER RD COLUMBIA NJ 07832 |
| PAHLEN REALTY, INC | 59516 STATE HWY 11 WARROAD MN 56763 |
| PAI APPRAISERS | PO BOX 249 WESTFIELD NJ 07091-0249 |
| PAI-HSUAN  OU | 7802 EARLY MORNING ST FULTON MD 20759 |
| PAID FLOOD, CORPORATE | PO BOX 780 WATERLOO IA 50704-0780 |
| PAIGE BEARCE BEERY | 6007 RIDGEMONT DRIVE OAKLAND CA 94619 |
| PAIGE GOLDBERG | 67 CHASSE ROAD WOLCOTT CT 06716 |
| PAIGE JAQUITH | 1856 SYLVAN AVENUE SE GRAND RAPIDS MI 49506 |
| PAIGE JOHNSON | HC 3 BOX 13117 KEAAU HI 96749-9231 |
| PAIGE LAW GROUP TRUST ACCOUNT | 9500 S DADELAND BLVD STE 550 MIAMI FL 33156 |
| PAIGE LAW GROUP TRUST ACCT | 9500 S DADELAND BLVD 550 C O TOWNHOMES OF BLUE WATERS MIAMI FL 33156 |
| PAIGE VARNER | 161 N LITTLE MAIN ST ORANGE CA 92868-2500 |
| PAIGE, ELDRIDGE | 320 SPRINGHILL RD MODERN HOUSING MAYSVILLE NC 28555 |
| PAIGE, ROBERT E | 9500 S DADELAND BLVD STE 550 MIAMI FL 33156 |
| PAIGE, VERONICA | 13421 SW 2663 NARANJA MIAMI FL 33032 |
| PAIK, SEUNG B & PAIK, EUN H | 234 WAGNER DRIVE CLAREMONT CA 91711 |
| PAIL DAVIS RESTORATION AND REMODELING | 2225 NORTHERN RD APPLETON WI 54914-8725 |
| PAINEWEBBER REAL ESTATE SECURITIES, INC. | 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| PAINT BORO | 1308 PAINT ST TAX COLLECTOR WINDBER PA 15963 |
| PAINT BORO SOMRST | 501 4TH ST T C OF PAINT BOROUGH WINDBER PA 15963 |
| PAINT BY ROJAS LLC | 229 MILLARD AVE LAKELAND FL 33801 |
| PAINT CREEK FARMS HOME OWNERS | 230 HURON VIEW BLVD ANN ARBOR MI 48103 |
| PAINT CREEK FARMS HOMEOWNER | 2320 WASHTENAW AVE STE 200 ANN ARBOR MI 48104 |

| Claim Name | Address Information |
|---|---|
| PAINT TOWNSHIP SD CONEMAUGH | 536 CAMP DR TAX COLLECTOR WINDBER PA 15963 |
| PAINT TOWNSHIP SD WINDBER | 1741 BASIN DR STE 1 T C OF PAINT TOWNSHIP SCH DIST WINDBER PA 15963 |
| PAINT TOWNSHIP SD WINDBER | 536 CAMP DR T C OF PAINT TOWNSHIP SCH DIST WINDBER PA 15963 |
| PAINT TWP | 23220 ROUTE 66 KAREN KAHLE TAX COLLECTOR SHIPPENVILLE PA 16254 |
| PAINT TWP | RD 2 BOX 452A CONNIE L EWING TAX COLLECTOR SHIPPENVILLE PA 16254 |
| PAINT TWP SOMRST | 1741 BASIN DR STE 1 TAX COLLECTOR OF PAINT TOWNSHIP WINDBER PA 15963 |
| PAINT TWP SOMRST | 536 CAMP DR TAX COLLECTOR OF PAINT TOWNSHIP WINDBER PA 15963 |
| PAINTED DESERT COMMUNITY | 5565 PAINTED MIRAGE RD LAS VEGAS NV 89149 |
| PAINTED HILLS ASSOCIATION INC | 199 PAINTED HILLS MARTINSVILLE IN 46151 |
| PAINTED LAKES SUBDIVISION NO 1 | 25 NW POINT BLVD STE 330 C O LIEBERMAN MANAGEMENT SERVICES ELK GROVE VILLAGE IL 60007 |
| PAINTED POST VILLAGE | VILLAGE CLERK PO BOX 110 261 STEUBEN ST PAINTED POST NY 14870 |
| PAINTED POST VILLAGE | PO BOX 110 VILLAGE CLERK PAINTED POST NY 14870 |
| PAINTER TOWN | PO BOX 176 TREASURER PAINTER VA 23420 |
| PAINTER, ALWYN R & PAINTER, KATHLEEN S | 4004 DANA AVE HAMPSTEAD MD 21074 |
| PAINTER, CAROL | 173 N SPRING VIEW DRIVE ENTERPRISE AL 36330 |
| PAINTING PLUS INC | 32 FAIRWAY AVE GEORGETOWN DE 19947 |
| PAINTING, BAHNANS | 35 BERLIN ST AUBURN MA 01501 |
| PAINTSVILLE CITY | PO BOX 1588 PAINTSVILLE CITY PAINTSVILLE KY 41240 |
| PAINTSVILLE CITY | PO BOX 1588 PAINTSVILLE KY 41240 |
| PAITING, DOUBLE K | 1111RUSS AVE PUEBLO CO 81006 |
| PAITSON ROOFING CO INC | 34 N 12TH ST TERRE HAUTE IN 47807 |
| PAITZ, RICARDO | 1908 KENNETH STREET FULTONDALE AL 35068 |
| PAIVA, CHAD S | 250 S AUSTRALIAN AVE STE 700 WEST PALM BCH FL 33401 |
| PAIVA, NILO | 11919 CHELTINHAM DR ORLANDO FL 32824 |
| PAK & MORING PLC | WHITMOR CAPITAL MANAGEMENT LLC VS JAE S PARK VS GMAC MORTGAGE, LLC 8930 EAST RAINTREE DRIVE, SUITE 100 SCOTSDALE AZ 85260-7029 |
| PAK AND MORING PLC | 8930 E RAINTREE DR STE 100 SCOTTSDALE AZ 85260 |
| PAK, CHAN H | 15321 CHINABERRY STREET NORTH POTOMAC MD 20878 |
| PAK, KYONG N | 120 ALTIMARI CT SOUTHAMPTON PA 18966 |
| PAKIS GIOTES PAGE AND BURLESON | 400 AUSTIN AVE STE 400 WACO TX 76701 |
| PAL INVEST INC | 158 PINNACLE BUTTE CT FOLSOM CA 95630 |
| PAL MAC REALTY INC APPRAISALS | PO BOX 125 1892 MAPLE AVE PALMYRA NY 14522 |
| PALA, CHERYL A | 1277 WINDHAM LANE #106 PALATINE IL 60074 |
| PALACE, TILE | 11257 S W FWY HOUSTON TX 77031 |
| PALACIO, MARIA | 11250 SW 49 ST DUBOFF LAW FIRM MIAMI FL 33165 |
| PALACIOS CITY ISD | 1209 12TH ST ASSESSOR COLLECTOR PALACIOS TX 77465 |
| PALACIOS CITY ISD | 1209 12TH ST PALACIOS TX 77465 |
| PALACIOS ISD | 1209 12TH ST ASSESSOR COLLECTOR PALACIOS TX 77465 |
| PALACIOS JR, ELIO | PO BOX 7282 RIVERSIDE CA 92513-7282 |
| PALACIOS, ANDRES & PALACIOS, ANGELES | 6245 JOAQUIN MURIETA AVE#B NEWARK CA 94560 |
| PALACIOS, ELOY A & PALACIOS, MARIA C | 5174 NEWPORT DR OAK FOREST IL 60452 |
| PALACIOS, JESUS | PO BOX 100 NEWBERG OR 97132 |
| PALACIOS, JUAN | 933 VANGILST DRIVE GOSHEN IN 46528 |
| PALACIOS, MARIAN | 860 CRANE ST CGA PROPERTIES LLC SCHENECTADY NY 12303 |
| PALADAR CAPITAL INVESTMENTS LP | 8335 SUNSET BLVD SUITE 401 WEST HOLLYWOOD CA 90069 |
| PALADIN LAW OFFICES | 10700 FRANKSTOWN RD STE 305 PITTSBURGH PA 15235 |
| PALADIN ROOFING | 7810 W PEORIA 147 PEORIA AZ 85345 |
| PALATINE BRIDGE VILLAGE | PO BOX 208 EVELYN TIMERMAN PALATINE BRIDGE NY 13428 |

| Claim Name | Address Information |
|---|---|
| PALATINE BRIDGE VILLAGE | PO BOX 208 TAX COLLECTOR PALATINE BRIDGE NY 13428 |
| PALATINE TOWN | 141 W GRAND STREET PO BOX 40 TAX COLLECTOR PALATINE BRIDGE NY 13428 |
| PALATINUS, VALERIE | 290 E SWAMP RD DOYLESTOWN PA 18901-4415 |
| PALAZZO, MIGUEL N | 1145 W LAKE ST HOLLYWOOD FL 33019-4829 |
| PALAZZOLA LAW FIRM PC | 4300 BUFORD HWY NE STE 204 ATLANTA GA 30345 |
| PALAZZOLO, JAMES & PALAZZOLO, KATHLEEN | 2802 MASEFIELD BLOOMFIELD MI 48304 |
| PALECEK, MATTHEW & PALECEK, JILL | 1710 WOODLAND RIDGE RD WAUSAU WI 54403-2371 |
| PALECKI, GEORGE E | 7135 MATTHEWS STREET JACKSONVILLE FL 32210 |
| PALEHUA COMMUNITY ASSOCIATION | 3179 KOAPAKA ST C O CERTIFIED MANAGEMENT HONOLULU HI 96819 |
| PALEMON COLIN LANDSCAPING | PO BOX 4879 LANCASTER CA 93539 |
| PALENCIA, CARLOS | 2319 N MCVICKER AVE CHICAGO IL 60639 |
| PALERMO TOWN | 45 N PALERMO ROAD PO BOX 78 TOWN OF PALERMO PALERMO ME 04354 |
| PALERMO TOWN | PO BOX 78 TAX COLLECTOR PALERMO ME 04354 |
| PALERMO TOWN | 98 PARADISE RD TAX COLLECTOR CENTRAL SQUARE NY 13036 |
| PALERMO TOWN | 53 CO RT 35 TAX COLLECTOR FULTON NY 13069 |
| PALERMO, JAMES | 4240 CHANTELLY DRIVE, UNIT B 105 NAPLES FL 34112 |
| PALERMO, JAMES R & PALERMO, DIANE | 1485 ROYAL CRESCENT ROCHESTER HILLS MI 48306 |
| PALERMO, JOHN | P.O BOX 130731 THE WOODLANDS TX 77393 |
| PALERMO, RICHARD A | 302 HOLLOWAY DRIVE CANTON GA 30115 |
| PALESTINE CITY | 504 N QUEEN C O PALESTINE CITY TAX OFFICE PALESTINE TX 75801 |
| PALESTINE CITY | 504 N QUEEN PALESTINE TX 75801 |
| PALIN, DUANE M | 4722 E SUMMERHAVEN DR. PHOENIX AZ 85044 |
| PALINSKI, WITOLD J | 55238 RHINE MACOMB MI 48042 |
| PALISADES AT COUNTRY PLACE | PO BOX 62828 C O BROWN COMMUNITY MANAGEMENT PHOENIX AZ 85082 |
| PALISADES AT COUNTRY PLACE | PO BOX 62828 PHOENIX AZ 85082 |
| PALISADES AT COUNTRY PLACE HOA | 7255 E HAMPTON AVE STE 101 C O BROWN COMMUNITY MANAGEMENT MESA AZ 85209 |
| PALISADES IRR DIST | PO BOX 609 DOUGLAS COUNTY TREASURER WATERVILLE WA 98858 |
| PALISADES OWNERS ASSOCIATION INC | 6901 N LAGOON DR NO 48 PANAMA CITY FL 32408 |
| PALISADES PARK BORO | 275 BROAD AVE PALISADES PARK BORO COLLECTOR PALISADES PARK NJ 07650 |
| PALISADES PARK BORO | 275 BROAD AVE TAX COLLECTOR PALISADES PARK NJ 07650 |
| PALISADES PROP AND CAS INS CO | PO BOX 48 NEWARK NJ 07101 |
| PALISADES S.D./DURHAM TWP | T-C OF PALISADES SCHOOL DIST PO BOX 44 DURHAM, PA 18039 |
| PALISADES SAFETY AND INSURANCE ASSOC | 5 MARINEVIEW PLZ HOBOKEN NJ 07030 |
| PALISADES SAFETY AND INSURANCE ASSOC | HOBOKEN NJ 07030 |
| PALISADES SD BRIDGETON TWP | PO BOX 22 T C OF PALISADES SD UPPER BLACK EDDY PA 18972 |
| PALISADES SD BRIDGETON TWP | PO BOX 22 UPPER BLACK EDDY PA 18972 |
| PALISADES SD DURHAM TWP | PO BOX 44 T C OF PALISADES SCHOOL DIST DURHAM PA 18039 |
| PALISADES SD DURHAM TWP | 232 RED BRIDGE RD T C OF PALISADES SCHOOL DIST KINTNERSVILLE PA 18930 |
| PALISADES SD NOCKAMIXON TWP | PO BOX 355 TC OF PALISADES SCHOOL DISTRICT REVERE PA 18953 |
| PALISADES SD SPRINGFIELD TWP | 2755 ROUTE 412 T C OF PALISADES SCHOOL DIST COOPERSBURG PA 18036 |
| PALISADES SD SPRINGFIELD TWP | 2755 ROUTE 412 LEITHSVILLE RD T C OF PALISADES SCHOOL DIST COOPERSBURG PA 18036 |
| PALISADS SD TINICUM TWP | 366 CAFFERTY RD T C OF PALISADES SCHOOL DISTRICT PIPERSVILLE PA 18947 |
| PALIWAL, SUNIL | 5 GOLFVIEW COURT MONROE TOWNSHIP NJ 08831 |
| PALL, KEVIN | 3445 BRIDGE RD STE 920 SUFFOLK VA 23435 |
| PALLADIO PROPERTIES LLC | 4790 IRVINE BLVD SUITE 105-203 IRVINE CA 92620 |
| PALLADIUM HOLDINGS LLC NEW BUFFALO AUTO SALES | LLC VS GMAC MORTGAGE CORPORATION MORTGAGE ELECTRONIC REGISTRATION ET AL MACKALL CROUNSE AND MOORE PLC PRIMARY 1400 AT AND T TOWER 901 MARQUETTE AVE MINNEAPOLIS MN 55402 |
| PALM AIRE COUNTRY CLUB CONDOMINIUM | 3500 GATEWAY DR 202 POMPANO BEACH FL 33069 |

| Claim Name | Address Information |
|---|---|
| PALM BAY CITY | 120 MALABAR RD SE PALM BAY FL 32907 |
| PALM BAY HOMEOWNERS ASSOCIATION | PO BOX 18318 PANAMA CITY FL 32417 |
| PALM BAY UTILITIES | 120 MALABAR RD SE PALM BAY FL 32907 |
| PALM BAY UTILITIES | PO BOX 30746 TAMPA FL 33630 |
| PALM BAY YACHT CLUB COA INC | 8200 NW 33RD ST STE 300 DORAL FL 33122-1942 |
| PALM BEACH AIR CONDITIONING | PO BOX 810271 BOCA RATON FL 33481 |
| PALM BEACH APPRAISERS AND CONSULTANTS | 1300 N CONGRESS AVE WEST PALM BEACH FL 33409 |
| PALM BEACH CLERK OF COURT | PO BOX 4177 DOROTHY H WILKEN CLERK CIRCUIT CRT WEST PALM BEACH FL 33402 |
| PALM BEACH COUNTY | PALM BEACH TAX COLLECTOR 301 N OLIVE AVE - 3RD FLOOR WEST PALM BEACH FL 33401 |
| PALM BEACH COUNTY | 301 N NOLIVE AVE 3RD FL WEST PALM BEACH FL 33401 |
| PALM BEACH COUNTY | 301 N OLIVE AVE 3RD FL PALM BEACH TAX COLLECTOR WEST PALM BEACH FL 33401 |
| PALM BEACH COUNTY | 301 N OLIVE AVE 3RD FL PO BOX 3715 PALM BEACH TAX COLLECTOR WEST PALM BEACH FL 33401 |
| PALM BEACH COUNTY | 301 N OLIVE AVE 3RD FL PO BOX 3715 WEST PALM BEACH FL 33401 |
| PALM BEACH COUNTY CLERK AND | 205 N DIXIE HWY RM 42500 WEST PALM BEACH FL 33401 |
| PALM BEACH COUNTY CLERK AND COMPTRO | 205 N DIXIE HWY WEST PALM BEACH FL 33401 |
| PALM BEACH COUNTY TAX COLLECTOR | ANNE M. GANNON, CONSTITUTIONAL TAX COLLECTOR ATTN LEGAL SERVICES SERVING PALM BEACH COUNTY PO BOX 3715 WEST PALM BEACH FL 33402-3715 |
| PALM BEACH COUNTY TAX COLLECTOR | ANNE M. GANNON, CONSTITUTIONAL TAX COLLECTOR SERVING PALM BEACH COUNTY PO BOX 3715 WEST PALM BEACH FL 33402-3715 |
| PALM BEACH COUNTY WATER UTILITIES | PO BOX 24740 WEST PALM BEACH FL 33416 |
| PALM BEACH COUNTY WATER UTILITIES D | 9045 JOG RD BOYNTON BEACH FL 33472-2502 |
| PALM BEACH COUNTY WATER UTILITY | 6045 JOG WAY BOYTON BEACH FL 33472 |
| PALM BEACH POINT PROPERTY OWNERS | 3461 B FAIRLAND FARMS RD WELLINGTON FL 33414 |
| PALM BEACH WATER UTILITY DEPT | 9045 JOG RD BOYTON BEACH FL 33472 |
| PALM BEACHER APARTMENTS INC | 2950 JOG RD LAKE WORTH FL 33467 |
| PALM CANYON VILLAS | 900 S FIRST AVE ARCADIA CA 91006-7526 |
| PALM CITY ASSOCIATION | 77800 CALIFORNIA DR DBA PALM DESERT COUNTRY CLUB ASSOC PALM DESERT CA 92211 |
| PALM CLUB WEST VILLAGE | 2328 S CONGRESS STE 2A W PALM BEACH FL 33406 |
| PALM COURT | 711 KAPIOLANI BLVD STE 700 HONOLULU HI 96813 |
| PALM ESTATES MORTGAGE INC | 6728 FAIR OKAS BLVD # 404 CARMICHAEL CA 95608 |
| PALM GARDENS II CONDOMINIUM | PO BOX 451306 C O TRUST GROUP MANAGEMENT INC MIAMI FL 33245 |
| PALM HARBOR FLOORING | 36452 US HWY 19 N PALM HARBOR FL 34684 |
| PALM III REALTY INC | 474303 E STATE RD 200 FERNANDINA BEACH FL 32034 |
| PALM LAKE GARDENS OWNERS | PO BOX 13660 FORT PIERCE FL 34979 |
| PALM LAKES ASSN | 1801 GLENGARY ST SARASOTA FL 34231 |
| PALM LAKES HOMEOWNERS ASSOCIATION | 7108 N FRESNO ST STE 370 FRESNO CA 93720 |
| PALM MEADOWS C O PROPERTY MGMT | NULL HORSHAM PA 19044 |
| PALM OASIS | 3532 KATELIA AVE STE 111 HOMEONWERS ASSOCIATION LOS ALAMITOS CA 90720 |
| PALM SPRINGS AGENCY | PO BOX 91066 BUREAU OF INDIAN AFFAIRS PRESCOTT AZ 86304 |
| PALM SPRINGS AGENCY | PO BOX 91066 BUREAU OF INDIAN AFFAIRS PRESCOTT AZ 86304-9116 |
| PALM SPRINGS DISPOSAL SERVICE | 4690 E MESQUITE AVE PALM SPRINGS CA 92264-3510 |
| PALM SPRINGS TOWN AND CNTRY RLTY CORP | 1555 S PALM CANYON DR STE H 202 PALM SPRINGS CA 92264 |
| PALM SPRINGS VILLAS HOA | 2875 LOS FELICES 115 PALM SPRINGS CA 92262-0642 |
| PALM VALLEY | 9362 E RAINTREE DR SCOTTSDALE AZ 85260 |
| PALM VALLEY COMMUNITY CENTER | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282 |
| PALM VALLEY ESTATES UD | 1313 STUART PL RD ASSESSOR COLLECTOR HARLINGEN TX 78552 |
| PALM VALLEY PHASE | 4020 N 20TH ST STE 219 PHOENIX AZ 85016 |
| PALM VALLEY PHASE II AND III | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282-1136 |
| PALM VALLEY PHASE V COMMUNITY ASSN | 2198 E CAMELBACK RD STE 210 PHOENIX AZ 85016 |

| Claim Name | Address Information |
|---|---|
| PALM VALLEY PHASES II AND | 7740 N 16TH ST SU300 PHOENIX AZ 85020 |
| PALM VALLEY PHASES II AND III | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282 |
| PALM VIEW CITY | 400 W VETERANS BLVD ASSESSOR COLLECTOR MISSION TX 78572 |
| PALM VIEW CITY | 403 VETERANS BLVD ASSESSOR COLLECTOR MISSION TX 78572 |
| PALM WEST HOME REALITY INC | 2 FLORIDA PARK DR N PALM COAST FL 32137 |
| PALM, KAREN S & PALM, JOHN | 709 MONTE LN COVINGTON KY 41011 |
| PALM, MARGARET | 139 CARMEL WOODS BALLWIN MO 63021 |
| PALM, SABLE | NULL HORSHAM PA 19044 |
| PALMA LAW OFFICES PC | 45 MERRIMACK ST STE 330 LOWELL MA 01852 |
| PALMA, ALFRED R | 4415 COPPERWOOD STREET DUNCAN OK 73533 |
| PALMA, EVERADO | P O BOX 2421 BLOOMFIELD NM 87413 |
| PALMATIER, REX & PALMATIER, MARSHA | 1128 WHITE LAKE DR ST CHARLES MO 63301 |
| PALMDALE HOA | 1935 DRY CREEK RD STE 203 C O COMMUNITY MGMT SERVICES INC CAMPBELL CA 95008 |
| PALMDALE WATER DISTRICT | 2005 E AVE Q PALMDALE CA 93550 |
| PALMEIRO LAW GROUP | 11801 GEORGIA AVE SILVER SPRING MD 20902 |
| PALMER & MANUELL LLP | 8350 N CENTRAL EXPRESSWAY SUITE 1111 DALLAS TX 75206 |
| PALMER AND LABUDA PC | 510 S MAIN ST ROCK SPRINGS WY 82901 |
| PALMER AND MASSIE LAW FIRM PLC | 116 N 3RD ST STE 300 RICHMOND VA 23219 |
| PALMER CITY | PO BOX 1608 C O MATANUSKA SUSITNA PALMER AK 99645 |
| PALMER CREEK INVESTMENTS | 24165 1H-10W, STE.217-118 SAN ANTONIO TX 78257 |
| PALMER DISTRICT RECORDER | 1800 GLEN HWY STE 7 PALMER AK 99645 |
| PALMER GOODSELL, GUNDERSON | PO BOX 8045 RAPID CITY SD 57709 |
| PALMER LAKE SAINTATION DISTRICT | 120 MIDDLE GLENWAY PALMER LAKE CO 80133 |
| PALMER LOMBARDI & DONOHUE LLP | 515 S. FLOWER STREET, SUITE 2100 LOS ANGELES CA 90071 |
| PALMER LOMBARDI & DONOHUE LLP | 515 S FLOWER ST STE 2100 LOS ANGELES CA 90071-2217 |
| PALMER LOMBARDI & DONOHUE LLP - PRIMARY | 515 SO. FLOWER STREET SUITE 2100 LOS ANGELES CA 90071 |
| PALMER LOMBARDI AND DONAHUE | 888 W 6TH ST 12TH FL LOS ANGELES CA 90017 |
| PALMER LOMBARDI AND DONOHU LLP | 515 S FLOWER ST STE 2100 LOS ANGELES CA 90071-2217 |
| PALMER PLANTATION MUD 1 | 5 OAK TREE TAX COLLECTOR FRIENDSWOOD TX 77546 |
| PALMER PLANTATION MUD 1 A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| PALMER PLANTATION MUD 1 H | 5 OAK TREE PO BOX 1368 C O ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549-1368 |
| PALMER PLANTATION MUD 2 A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| PALMER PLANTATION MUD 2 H | 5 OAK TREE C O ASSESSMENTS OF THE SW FRIENDSWOOD TX 77546 |
| PALMER PLAZA LIMITED | ALEX S. PALMER & CO. 1801 WEST END AVE SUITE 1600 NASHVILLE TN 37203-2526 |
| PALMER PROPERTIES OF VA LLC | PO BOX 207 SOUTH BOSTON VA 24592-0207 |
| PALMER RANCH MASTER PROPERTY OWNERS | 6142 CLARK CTR AVE SARASOTA FL 34238 |
| PALMER RECORDING DISTRICT | 1800 GLENN HWY STE 7 PALMER AK 99645 |
| PALMER SQUARE CONDOMINIUM | 38 VILLAGE CT HAZLET NJ 07730 |
| PALMER TOWN | PALMER TOWN - TAXCOLLECTOR 4417 MAIN STREET PALMER MA 01069 |
| PALMER TOWN | 4417 MAIN ST PALMER TOWN TAXCOLLECTOR PALMER MA 01069 |
| PALMER TOWN | 4417 MAIN ST TOWN ADMIN BLDG PALMER MA 01069 |
| PALMER TOWN | 4417 MAIN ST TOWN ADMIN BLDG TOWN OF PALMER PALMER MA 01069 |
| PALMER TOWN | TOWN ADMIN BLDG 4417 MAIN ST TAX COLLECTOR PALMER MA 01069 |
| PALMER TOWNSHIP NRTHMP | 3 WELLER PL T C PALMER TOWNSHIP PALMER PA 18045-1975 |
| PALMER TOWNSHIP NRTHMP | 3 WELLER PL ZIP 18045 T C PALMER TOWNSHIP EASTON PA 18045-1975 |
| PALMER WOODS WATER AND SEWER LLC | 102 CENTENNIAL ST STE 201 LA PLATA MD 20646 |
| PALMER WOODS WATER AND SEWER LLC | PO BOX 186 PALMER WOODS WATER AND SEWER LLC LA PLATA MD 20646 |
| PALMER, DAVID | PO BOX 4244 GRAND JUNCTION CO 81502 |
| PALMER, DIANE | 1507 WISCONSIN AVE GRAFTON WI 53024 |

| Claim Name | Address Information |
|---|---|
| PALMER, DWIGHT B & PALMER, SARAH | 5422 E 37TH PLACE YUMA AZ 85365 |
| PALMER, EDWIN K | 118 E TRINITY PL STE 9 ATLANTA GA 30303 |
| PALMER, EDWIN K | BROAD AND MARIETTA ST ATLANTA GA 30303 |
| PALMER, FRED A & PALMER, LINDA B | 15944 CHICKAMAUGA AVE BATON ROUGE LA 70817 |
| PALMER, JERALD L | 704 E COLLEGE DICKSON TN 37055 |
| PALMER, JOSEPH | 923 CLYDE LN PHILADELPHIA PA 19128 |
| PALMER, LILLIAN N | 1006 E HARVARD STREET GLENDALE CA 91205 |
| PALMER, MICHAEL T & PALMER, JEANNE M | 34 HOUGHTON ST FREDONIA NY 14063 |
| PALMER, RICHARD A | PO BOX 1963 WINTER PARK FL 32790 |
| PALMER, STEPHEN | 271 W SHORT ST STE 804 LEXINGTON KY 40507 |
| PALMER, STEVEN D | P O BOX 847 AVON NC 27915 |
| PALMER, STEVEN L & EPP, AMY M | 2118 E BROOKSTONE DERBY KS 67037 |
| PALMER, THOMAS M & PALMER, DOROTHY J | PO BOX 1468 MT STERLING KY 40353-5468 |
| PALMER, WILLIAM & PALMER, LEANNE | 144 SHADY OAKS JACKSON MO 63755-2486 |
| PALMERTON BORO BORO BILL CARBON | 779 PRINCETON AVE W DIANE ANDREAS TAX COLLECTOR PALMERTON PA 18071 |
| PALMERTON BORO BORO BILL CARBON | 779 PRINCETON AVE W TAX COLLECTOR OF PALMERTON BORO PALMERTON PA 18071 |
| PALMERTON BORO COUNTY BILL CARBON | 779 PRINCETON AVE W DIANE ANDREAS TAX COLLECTOR PALMERTON PA 18071 |
| PALMERTON BORO COUNTY BILL CARBON | 779 PRINCETON AVE W TAX COLLECTOR OF PALMERTON BORO PALMERTON PA 18071 |
| PALMERTON SCH DIST LOWER TOWAMENSIN | 100 MILL ROAD PO BOX 26 T C OF PALMERTON AREA SCH DIST AQUASHICOLA PA 18012 |
| PALMERTON SD PALMERTON BORO | 779 PRINCETON AVE W DIANE ANDREAS TAX COLLECTOR PALMERTON PA 18071 |
| PALMERTON SD TOWAMENSING TWP | T C PALMERTON AREA SCH DIST PO BOX 220 PALMERTON PA 18071-0220 |
| PALMERTON SD TOWAMENSING TWP | 5790 INTERCHANGE RD T C PALMERTON AREA SCH DIST LEHIGHTON PA 18235 |
| PALMERTOWN SD BOWMANSTOWN BORO | 524 SPRING ST BOWMANSTOWN PA 18030 |
| PALMERTOWN SD BOWMANSTOWN BORO | 524 SPRING ST T C OF PALMERTON ARE SCH DIST BOWMANSTOWN PA 18030 |
| PALMETTO APPRAISAL SERV OF CLEMSON | PO BOX 390 CLEMSON SC 29633 |
| PALMETTO BAY OWNERS ASSOC INC | PO BOX 6476 C O GW SERVICES HILTON HEAD ISLAND SC 29938 |
| PALMETTO CITY COWETA | TAX COLLECTOR PO BOX 190 509 TOOMBS ST PALMETTO GA 30268 |
| PALMETTO CITY COWETA | 509 TOOMBS ST TAX COLLECTOR PALMETTO GA 30268 |
| PALMETTO CITY FULTON | 509 TOOMBS ST TAX COLLECTOR PALMETTO GA 30268 |
| PALMETTO CITY FULTON | 509 TOOMBS ST PO BOX 190 TAX COLLECTOR PALMETTO GA 30268 |
| PALMETTO CITY-FULTON | TAX COLLECTOR 509 TOOMBS ST PALMETTO GA 30268 |
| PALMETTO CONTRACTORS | 121 CENTRUM DR STE 3 IRMO SC 29063 |
| PALMETTO CONTRACTORS | 13809 WRIGLEY ST HOUSTON TX 77045 |
| PALMETTO DESIGN AND RENOVATION | 121 CENTRUM DR STE 3 IRMA SC 29063 |
| PALMETTO DESIGN AND RENOVATION | 121 CENTRUM DR STE 3 IRMO SC 29063 |
| PALMETTO HERITAGE REAL ESTATE | 1027 W MAIN ST PO BOX 313 LAURENS SC 29360 |
| PALMETTO HERITAGE REAL ESTATE | PO BOX 313 1027 W MAIN LAURENS SC 29360 |
| PALMETTO PROPERTY MGT | 871 THORTON PKWY NO 120 THORTON CO 80229 |
| PALMETTO PROPERTY PRESERVATION | PO BOX 22988 HILTON HEAD SC 29925 |
| PALMETTO REAL ESTATE AND APPRAISAL, INC | P O BOX 2901 IRMO SC 29063 |
| PALMETTO REAL ESTATE APPRAISALS | 508 HAMILTON STREET SUITE 201 COLUMBIA SC 29201 |
| PALMETTO RESTORATION AND HERMAN | 213 HUNTINGTON DR AND ANNA JOHNSON ANDERSON SC 29625 |
| PALMETTO SERVICE CORPORATION | PO BOX 833 AIKEN SC 29802 |
| PALMETTO SOUTH MORTGAGE CORP | 830 GRACERN RD COLUMBIA SC 29210 |
| PALMETTO STATE CLOSINGS LLC | 1430 RICHLAND ST COLUMBIA SC 29201 |
| PALMIERI AND PALMIERI | 260 W EXCHANGE ST PROVIDENCE RI 02903 |
| PALMIRA VILLAGE | 103 JEFFERSON ST TREASURER PALMYRA WI 53156 |
| PALMISANOESQ, JAMES A | 417 BARRE ST MONTPELIER VT 05602 |
| PALMORE JR, RICHARD T | 34 WAXMYRTLE CT HOMOSASSA FL 34446-4849 |

| Claim Name | Address Information |
|---|---|
| PALMORE, BETTY J & PALMORE, HUMPHREY | 2933 TONEY DRIVE DECATUR GA 30032 |
| PALMORE, THEDORE | 3824 N 60TH STREET MILWAUKEE WI 53216 |
| PALMS LONG BEACH HOMEOWNERS ASSN | 10300 FOURTH ST STE 260 C O BEACON PROPERTY MANAGEMENT RANCHO CUCAMONGA CA 91730 |
| PALMS, PLANTATION | 375 PLANTATION RD GULF SHORES AL 36542 |
| PALMSTAR INVESTMENT GROUP LLC | 4119 BEVERLY GLEN BLVD SHERMAN OAKS CA 91423 |
| PALMVIEW INVESTMENTS, LLC | 4119 BEVERLY GLEN BLVD SHERMAN OAKS CA 91423 |
| PALMWOOD HOA | 645 CLASSIC CT STE 104 MELBOURNE FL 32940 |
| PALMYRA | 301 S MAIN PO BOX 32 PALMYRA CITY COLLE CTOR PALMYRA MO 63461 |
| PALMYRA BORO | 20 W BROAD ST PALMYRA BORO TAXCOLLECTOR PALMYRA NJ 08065 |
| PALMYRA BORO | 20 W BROAD ST PALMYRA NJ 08065 |
| PALMYRA BORO | 20 W BROAD ST TAX COLLECTOR PALMYRA NJ 08065 |
| PALMYRA BORO BORO BILL | 400 S 8TH ST RM 103 LEBANON COUNTY TRE LEBONON PA 17042 |
| PALMYRA BORO BORO BILL | 547 S TENTH ST T C OF PALMYRA BOROUGH LEBANON PA 17042 |
| PALMYRA BORO BORO BILL TAX | 547 S 10TH ST LEBANON PA 17042 |
| PALMYRA BORO COUNTY BILL | 400 S 8TH ST RM 103 LEBANON PA 17042 |
| PALMYRA BORO COUNTY BILL | 400 S 8TH ST RM 103 TREASURER LEBANON COUNTY LEBANON PA 17042 |
| PALMYRA CITY | 301 S MAIN PO BOX 32 RHONDA DODD COLLECTOR PALMYRA MO 63461 |
| PALMYRA FARMERS MUT | PO BOX 128 FRANKLIN MN 55333 |
| PALMYRA FARMERS MUT | FRANKLIN MN 55333 |
| PALMYRA LINCOLN MUTUAL INS CO | 308 W FIRST ST DIXON IL 61021 |
| PALMYRA LINCOLN MUTUAL INS CO | DIXON IL 61021 |
| PALMYRA MACEDON C S TN PLMYRA | 151 HYDE PKWY TAX COLLECTOR PALMYRA NY 14522 |
| PALMYRA MACEDON CEN SCH COMB TWNS | 1180 CANANDAIGUA RD SCHOOL TAX COLLECTOR PALMYRA NY 14522 |
| PALMYRA MACEDON CEN SCH COMB TWNS | 1180 CANANDIGUA RD SCHOOL TAX COLLECTOR PALMYRA NY 14522 |
| PALMYRA SD NORTH LONDONDERRY TWP | 547 S TENTH ST LEBANON COUNTY EIT LEBANON PA 17042 |
| PALMYRA SD NORTH LONDONDERRY TWP | 546 WENDEL RD KEYSTONE COLLECTIONS IRWIN PA 15642 |
| PALMYRA SD PALMYRA BORO | 547 S 10TH ST LEBANON COUNTY EIT BUREAU LEBANON PA 17042 |
| PALMYRA SD PALMYRA BORO | 546 WENDEL RD KEYSTONE COLLECTIONS IRWIN PA 15642 |
| PALMYRA SD PALMYRA BORO LEBANON | 547 S 10TH ST LEBANON PA 17042 |
| PALMYRA SD SOUTH LONDONDERRY TWP | 547 S TENTH ST LEBANON COUNTY E I T LEBANON PA 17042 |
| PALMYRA SD SOUTH LONDONDERRY TWP | 546 WENDEL RD KEYSTONE COLLECTIONS IRWIN PA 15642 |
| PALMYRA TOWN | 1180 CANANDAIGUA RD TAX COLLECTOR PALMYRA NY 14522 |
| PALMYRA TOWN | TOWN OF PALMYRA PO BOX 6 ROUTE 2 PALMYRA ME 04965 |
| PALMYRA TOWN | 778 MAIN ST TOWN OF PALMYRA PALMYRA ME 04965 |
| PALMYRA TOWN | PO BOX 6 ROUTE 2 PALMYRA ME 04965 |
| PALMYRA TOWN | N 1411 HWY 106 TREASURER PALMYRA WI 53156 |
| PALMYRA TOWN | W1360 HWY 106 TREASURER PALMYRA TWP PALMYRA WI 53156 |
| PALMYRA TOWN | W1360 HWY 1066 TREASURER PALMYRA TWP PALMYRA WI 53156 |
| PALMYRA TOWN | W1360 STH 106 PALMYRA TOWN TREASURER PALMYRA WI 53156 |
| PALMYRA TOWNSHIP | 1371 LENAWEE HWY TAX COLLECTOR PALMYRA MI 49268 |
| PALMYRA TOWNSHIP | 3816 VAN HWY TREASURER PALMYRA TWP PALMYRA MI 49268 |
| PALMYRA TOWNSHIP PIKE | 148 GUMBLETOWN RD T C OF PALMYRA TOWNSHIP PAUPACK PA 18451 |
| PALMYRA TOWNSHIP PIKE | HC1 BOX 5A T C OF PALMYRA TOWNSHIP PAUPACK PA 18451 |
| PALMYRA TOWNSHIP PIKE | HCI BOX 5A PAUPACK PA 18451 |
| PALMYRA TOWNSHIP SCHOOL DIST | 120 MADISON AVE T C OF WALLENPAUPACK AREA SD HAWLEY PA 18428 |
| PALMYRA TOWNSHIP SCHOOL DISTRICT | 120 MADISON AVE HAWLEY PA 18428 |
| PALMYRA TOWNSHIP TAX COLLECTOR | 3816 VAN HWY PALMYRA MI 49268 |
| PALMYRA TOWNSHIP WAYNE | 120 MADISON AVE TC OF PALMYRA TWP HAWLEY PA 18428 |

| Claim Name | Address Information |
|---|---|
| PALMYRA VILLAGE | 144 E MAIN ST VILLAGE CLERK PALMYRA NY 14522 |
| PALMYRA VILLAGE | 603 W WISCONSIN ST TREASURER PALMYRA WI 53156 |
| PALMYRA VILLAGE | PO BOX 380 TREASURER PALMYRA VILLAGE PALMYRA WI 53156 |
| PALMYRA VILLAGE | PO BOX 380 TREASURER PALMYRA WI 53156 |
| PALMYRA VILLAGE | TREASURER PALMYRA WI 53156 |
| PALNITKAR, SANJAY S & | PALNITKAR, URMILA S 9 ALLERTON WAY EAST WINDSOR NJ 08520 |
| PALO ALTO BORO SCHOOL DISTRICT | 118 W BACON ST ANNA M COOK TAX COLLECTOR POTTSVILLE PA 17901 |
| PALO ALTO BOROUGH SCHYKL CO | 118 W BACON ST TAX COLLECTOR OF PALO ALTO BORO POTTSVILLE PA 17901 |
| PALO ALTO COMMUNITY ASSOCIATION | 5966 LA PL CT STE 170 C O THE PRESCOTT COMPANIES CARLSBAD CA 92008 |
| PALO ALTO COUNTY | 1010 BROADWAY PO BOX 77 EMMETSBURG IA 50536 |
| PALO ALTO COUNTY | 1010 BROADWAY PO BOX 77 PALO ALTO COUNTY TREASURER EMMETSBURG IA 50536 |
| PALO ALTO COUNTY ABSTRACT CO | 1009 1011 BROADWAY EMMETSBURG IA 50536 |
| PALO ALTO COUNTY RECORDERS OFFI | 1010 BROADWAY EMMETSBURG IA 50536 |
| PALO BLANCO HOA INC | 2611 N MAIN AVE SAN ANTONIO TX 78212 |
| PALO MUTUAL FIRE INSURANCE ASSOC | PO BOX 106 AURORA MN 55705 |
| PALO MUTUAL FIRE INSURANCE ASSOC | AURORA MN 55705 |
| PALO PINTO COUNTY | ASSESSOR COLLECTOR PO BOX 160 520 OAK ST PALO PINTO TX 76484 |
| PALO PINTO COUNTY | ASSESSOR COLLECTOR PO BOX 160 PALO PINTO TX 76484 |
| PALO PINTO COUNTY | HWY 180 W COURTHOUSE 3RD ASSESSOR COLLECTOR PALO PINTO TX 76484 |
| PALO PINTO COUNTY | HWY 180 W COURTHOUSE 3RD PALO PINTO TX 76484 |
| PALO PINTO COUNTY | PO BOX 160 ASSESSOR COLLECTOR PALO PINTO TX 76484 |
| PALO PINTO COUNTY CLERK | PO BOX 219 PALO PINTO TX 76484 |
| PALO VEDRE ESTATES HOA | PO BOX 73259 PHOENIX AZ 85050 |
| PALO VERDE AC LLC | 1549 E EMELITA AVE MESA AZ 85204 |
| PALO VERDE IRRIGATION DISTRICT | 180 W 14TH AVE BLYTHE CA 92225 |
| PALO VERDE IRRIGATION DISTRICT | 180 W 14TH AVE PALO VERDE IRRIGATION DISTRICT BLYTHE CA 92225 |
| PALO VERDE IRRIGATION DISTRICT | 180 W 14TH ST PALO VERDE IRRIGATION DISTRICT BLYTHE CA 92225 |
| PALO VERDE LAND AND INVESTMENTS | 117 N FLORENCE ST CASA GRANDE AZ 85122-4418 |
| PALOCI AND JONES CHARTERED | 5560 BEE RIDGE RD STE D7 SARASOTA FL 34233 |
| PALOCI AND JONES CHARTERED | 8586 POTTER PARK DR SARASOTA FL 34238 |
| PALOIAN, GUS A | 55 E MONROE ST 42ND FL CHICAGO IL 60603 |
| PALOIAN, GUS A | 131 S DEARBORN ST STE 2400 CHICAGO IL 60603-5577 |
| PALOMA CREEK HOA | 22711 N HASKELL STE 2650 DALLAS TX 75294 |
| PALOMAR OWNERS ASSOCIATION | 315 DIABLO RD 221 DANVILLE CA 94526 |
| PALOMBI, MICHAEL B | 4874 WEATHERHILL DRIVE WILMINGTON DE 19808 |
| PALOMINO RANCH HOMEOWNERS | PO BOX 1232 GRANTSVILLE UT 84029 |
| PALOS VERDES ENGINEERING CORP | 27520 HAWTHORNE BLVD STE 250 ROLLING HILLS ESTATES CA 90274 |
| PALOS VERDES HOA | PO BOX 687 ROWLETT TX 75030-0687 |
| PALOUSE APPRAISALS | 1321 BLAKE ST MOSCOW ID 83843 |
| PALSGROVE, CATHERINE | 239 BOND ST REDLANDS CA 92373-5036 |
| PALUCHNIAK, THOMAS | 700 TOWER ST YPSILANTI MI 48198 |
| PALUMBO AND ASSOCIATES | 404 W LIBERTY ST HUBBARD OH 44425 |
| PALUMBO AND SCHROEDER | 2268 BLUESTONE DR SAINT CHARLES MO 63303 |
| PALUMBO DE LAURA LLC | 528 CHAPEL ST NEW HAVEN CT 06511 |
| PALUMBO PALUMBO AND CARRINGTON PC | 193 GRAND ST STE 411 WATERBURY CT 06702 |
| PALUMBO PALUMBO AND CARRINGTON PC | 193 GRAND ST WATERBURY CT 06702-1919 |
| PAM ANN LLC | 4145 PARK AVE MINNEAPOLIS MN 55407-3128 |
| PAM BONDI | THE CAPITOL PL 01 TALLAHASSEE FL 32399-1050 |
| PAM BROWN REALTY | 33409 IVY BEND RD STOVER MO 65078 |

| Claim Name | Address Information |
|---|---|
| PAM CLAMP | GIBBS REALTY & AUCTION COMAPANY 107A VISTA OAKS DR. LEXINGTON SC 29072 |
| PAM JOYCE AND ASSOC REALTOR | 21 ELLSWORTH ST MARTINSVILLE VA 24112 |
| PAM JOYCE AND ASSOCIATES | 21 ELLSWORTH ST MARTINSVILLE VA 24112 |
| PAM LOOPER | ADVANTAGE REALTY 1127 AMBER DR., COOKEVILLE TN 38506 |
| PAM OSBORNE | THE OSBORNE COMPANY, INC 448 W CHEVES STREET FLORENCE SC 29501 |
| PAM ROBINSON REAL ESTATE | 311 1 2 N MILT PHILLIPS SEMINOLE OK 74868 |
| PAM ROBINSON REAL ESTATE | 329 N MAIN ST SEMINOLE OK 74868 |
| PAM SCHMITZ | 558 MARTIN RD WATERLOO IA 50701 |
| PAM TIBBITS | 27261 TIERA VERDE DR HEMET CA 92544 |
| PAM WOODDELL | LIVE OAK REAL ESTATE 1039 S COLLEGE RD SUITE 201 WILMINGTON NC 28403 |
| PAMALA COOLEY | 23430 FORTRESS WAY PIONEER CA 95666 |
| PAMALA S HARRIS ATT AT LAW | 199 S CHILLICOTHE RD STE 205 AURORA OH 44202 |
| PAMELA A BROWN AND | 222 CTR AVE PAMELA A TOMIKEL OAKDALE PA 15071 |
| PAMELA A HOOKS AND | 6200 N 7TH ST PUBLIC ADJUSTERS CLAIMS TRUST PHILADELPHI PA 19126 |
| PAMELA A MILLER PLC | PO BOX 425 FAIRFAX VA 22038 |
| PAMELA A MOORE | 12100 BERRYVILLE RD RIVES JUNCTION MI 49277 |
| PAMELA A SUTTON | 85684 SVARVERUD ROAD EUGENE OR 97405 |
| PAMELA A VANDEL ATT AT LAW | 520 WALNUT ST STE 401 DES MOINES IA 50309 |
| PAMELA A WALKER AND MARGARET KAMEKA VS | VELMORLYN WILLIAMS GLADSTONE WILLIAMS DEUTSCHE BANK TRUST CO. AMERICAS AND ET AL FABRICANT LIPMAN AND FRISHBERG PLLC ONE HARRIMAN SQUARE PO BOX 60 GOSHEN NY 10924 |
| PAMELA A. SMITH | BRYAN T. SMITH 12431 OAKLAND HILLS DEWITT MI 48820 |
| PAMELA ACCETTURA | NICHOLAS D. ACCETTURA 9657 ROSECRANS AVENUE BELLFLOWER CA 90706 |
| PAMELA ADAMS | 11542 NEWPORT AVE SANTA ANA CA 92705-2226 |
| PAMELA ALFARO | 603 WEST PERSIMMON LANE SPOKANE WA 99224 |
| PAMELA ALYCE PITTMAN | 7498 SEA CHANGE COLUMBIA MD 21045 |
| PAMELA AND DAVID TOLLAS | AND ALL ABOUT MUD 5345 E COUNTY ROAD B SOUTH RANGE WI 54874-8405 |
| PAMELA AND GREGORY BROWN AND | 92 PATES LAKE DR KENCOR CONSTRUCTION LP HAMPTON GA 30228 |
| PAMELA AND JOHN COOK | 2676 HICKORY GLEN COVE GERMANTOWN TN 38138 |
| PAMELA AND MARTY ERANN AND | 7921 MONROE AVE MORDECHAI ERANN MUNSTER IN 46321 |
| PAMELA AND ROGER WATSON AND | 3763 CARSON RD CURTIS WHITE CONSTRUCTION CAMINO CA 95709 |
| PAMELA AND VIRGIN WEISINGER JR AND | 1444 HEIGHTS BLVD VIRGIL WEISINGER HOUSTON TX 77008 |
| PAMELA AND WILLIAM HOOK AND | 4320 SE 26TH TERRACE TOPEKA ROOFING TOPEKA KS 66605 |
| PAMELA ANN HAWKINS ATT AT LAW | 2101 FRONT ST STE 205 CUYAHOGA FALLS OH 44221 |
| PAMELA ANN QUINN | JOHN A HOUSEMAN 2710 SIMAS AVE PINOLE CA 94564 |
| PAMELA B LEONARD ATT AT LAW | 1034 S BRENTWOOD BLVD STE 1830 SAINT LOUIS MO 63117 |
| PAMELA B. SPEER | WILLIAM C. SPEER 65 MAPLEWOOD AVENUE WAYNE NJ 07470 |
| PAMELA BARG-PIRZADA | 4945 RIVER BANK CT TROY MI 48085 |
| PAMELA BENNETT | 1450 N STATE HIGHWAY 360 APT 263 GRAND PRAIRIE TX 75050-4131 |
| PAMELA BENNETT AND RONS | 3102 GREENHILL DR NW HOME AND BUILDING REPAIRS HUNTSVILLE AL 35810 |
| PAMELA BOOKER WILLIAMS ATT AT LA | 1001 TEXAS ST STE 250 HOUSTON TX 77002 |
| PAMELA BOUSQUET | 2499 ELNA RD CANTONMENT FL 32533 |
| PAMELA CAMPBELL | 10934 FURY LN LA MESA CA 91941 |
| PAMELA COLLINS | 5222 VICKERY BLVD DALLAS TX 75206 |
| PAMELA CONNOR MILES | 810 BROCKFORD ROAD HEFLIN AL 36264 |
| PAMELA COREY | 603 LENNOX CT LANSDALE PA 19446 |
| PAMELA D AND CHARLES O JONES AND | 636 BELLPORT AVE ONYX PEARL CONSTRUCTION BELLPORT NY 11713 |
| PAMELA D PEPPER AND | 1130 CIVIC CTR DR PAMELA D PEPPER ROHNERT PARK CA 94928 |
| PAMELA D LONGONI INDIVIDUALLY AND AS GUARDIAN | AD LITEM FOR LACEY LONGONI AND JEAN M GAGNON VS GMAC MORTGAGE LLC A ET AL ERICKSON THORPE AND SWAINSTION LTD 99 W ARROYO ST PO BOX 3559 RENO NV 89505 |

| Claim Name | Address Information |
|---|---|
| PAMELA D SMITH | 5547 CANOSA DR HOLIDAY FL 34690 |
| PAMELA D TEAT | LEWIS E TEAT 180 SASAFRAS STREET, POB 525 MILLINGTON MD 21651 |
| PAMELA D. CAIN | (ESCONDIDO AREA) 8727 EL CAMINO DE PINOS SAN DIEGO COUNTY CA 92026 |
| PAMELA DAVIS AND REDMAN | 2712 COLUMBIA AVE CONSTRUCTION CO INDIANAPOLIS IN 46205 |
| PAMELA DEWALL | 4341 YORKTOWN DR EAGAN MN 55123 |
| PAMELA DIERKS | 12909 HESS RD LA PORTE CITY IA 50651 |
| PAMELA DROUKAS RING ATT AT LAW | 89 KEENE ST PROVIDENCE RI 02906 |
| PAMELA DUFF | 8899 TACKLES DRIVE WHITE LAKE MI 48386 |
| PAMELA E CALANDER CHELSEA | 908 15TH ST SE CALANDER AND LARRY CALANDER FOREST LAKE MN 55025 |
| PAMELA EARL | 174 W LINCOLN #186 ANAHEIM CA 92805 |
| PAMELA ESCH | 4815 SOUTH STREET ANDREWS LANE SPOKANE WA 99223 |
| PAMELA EVANS | 714 MANHATTAN DRIVE DALLAS TX 75217 |
| PAMELA F DURAN ATT AT LAW | 1708 N BROADWAY OKLAHOMA CITY OK 73103 |
| PAMELA F PEARL | 35534 E RIDGEWOOD DR PEARL RIVER LA 70452 |
| PAMELA G LAMBERT | 336 EARNHARDT DR NEW MARKET AL 35761-7918 |
| PAMELA G MAGEE ATT AT LAW | 7922 WRENWOOD BLVD STE B BATON ROUGE LA 70809 |
| PAMELA GRAZIER | 3703 LAURINDA DR CEDAR FALLS IA 50613 |
| PAMELA GRUNWALD | 4450 N MOZART ST CHICAGO IL 60625 |
| PAMELA H ROSS ATT AT LAW | 1900 W LITTLETON BLVD LITTLETON CO 80120 |
| PAMELA HAYWOOD AND EARNEST | SALTER 3823 AVENUE K GALVESTON TX 77550-3829 |
| PAMELA HEINZ AND RAM JACK | 3507 FORAY LN NEW PORT RICHEY FL 34655 |
| PAMELA HENDERSON | 102 BAYMEADOW LANE VINTON VA 24179 |
| PAMELA HERNING | 1224 RED SILVER CT DOWNERS GROVE IL 60515 |
| PAMELA HICKMAN | 516 SUNSET ROAD WATERLOO IA 50701 |
| PAMELA HICKS | PO BOX 601231 DALLAS TX 75360-1231 |
| PAMELA HINDERS | 406 CLARK STREET DYSART IA 52224 |
| PAMELA HOFFMAN | 4204 HIGH KNOLL DR OAKLAND CA 94619 |
| PAMELA HOFFMAN | MARK HOFFMAN 4204 HIGH KNOLL DRIVE OAKLAND CA 94619 |
| PAMELA J AMES ESQ ATT AT LAW | 237 MAIN ST WATERVILLE ME 04901 |
| PAMELA J AND MARTY ERANN AND | 7921 MONROE AVE V AND A CONSTRUCTION LLC MUNSTER IN 46321 |
| PAMELA J BANISTER | KELLY W GRANT 5408 LANDSDOWNE COURT CUMMING GA 30041 |
| PAMELA J BAUER-SHAFFER | 879 MASON AVE DAYTONA BEACH FL 32117 |
| PAMELA J BRADY | 5306 WILD WEST ARLINGTON TX 76017 |
| PAMELA J CASAGRANDE ATT AT LAW | 700 W JOHNSON AVE STE 310 CHESHIRE CT 06410 |
| PAMELA J CORDES REDDING | 370 HIGHPOINT CIR S BOURBONNAIS IL 60914 |
| PAMELA J HARRISON | 303 ROBIN RD LAKELAND FL 33803 |
| PAMELA J MACINTYRE | PAMELA MACINTYRE 571 DELAFORD DR CANTON MI 48188 |
| PAMELA J MARCHESE ATT AT LAW | PO BOX 1895 FORT BRAGG CA 95437 |
| PAMELA J MARCHESE ATTORNEY AT LAW | 873A SANTA ROSA ST SAN LUIS OBISPO CA 93401 |
| PAMELA J SNOW | 20 ROSE LANE HARWICH MA 02645 |
| PAMELA J. CAMERON | 90 E WIND DR MANCHESTER NH 03104 |
| PAMELA J. DEMBEK | 8325 BERKHANSTED CT ORLAND PARK IL 60462 |
| PAMELA J. MAXON | SHANE T. MAXON 159 LUPINE LANE WELLS ME 04090 |
| PAMELA J. SHAW | 111 PERKINS ST. , APT. 172 BOSTON MA 02130 |
| PAMELA J. SHIPLER | 3660 BLACKBURN AVE SAN DIEGO CA 92111 |
| PAMELA JAN ZYLSTRA ATT AT LAW | 28241 CROWN VALLEY PKWY STE F610 LAGUNA NIGUEL CA 92677 |
| PAMELA JANE SOUTHARD AND | 1827 NORWOOD CERTIFIED INSURANCE RESTORATION GROSS POINTE WOODS MI 48236 |
| PAMELA JEAN JOHNSON | 5505 VALLEY LANE EDINA MN 55439-1238 |
| PAMELA JEAN LIEB | 17332 RIVER BIRCH LANE SE PRIOR LAKE MN 55372 |

| Claim Name | Address Information |
|---|---|
| PAMELA JOHNSON | 1122 WEST SPARROW DRIVE CHANDLER AZ 85286-7523 |
| PAMELA JOY OWENS | 1 SELKIRK COURT SIMPSONVILLE SC 29681 |
| PAMELA K ADDINGTON ATT AT LAW | 312 N MULBERRY ST ELIZABETHTOWN KY 42701 |
| PAMELA K TORGERSON | 609 MILWAUKEE ROAD SHAKOPEE MN 55379 |
| PAMELA K. DEANGELA | 2730 MILLER METAMORA MI 48455 |
| PAMELA K. GAROFALO | 2298 190TH AVENUE HERSEY MI 49639 |
| PAMELA KELLER | 41305 PROMENADE CHARDONNAY HILLS TEMECULA CA 92591 |
| PAMELA KIGHTLINGER | 5050 STROHM AVENUE N HOLLYWOOD CA 91601 |
| PAMELA KING JOHN AND | 30 CABEZA DE VACA DOROTHY SLOMAN LOS LUNA NM 87031 |
| PAMELA KLAPPROTH | 2629 WOODBOURNE DR WATERFORD MI 48329-2479 |
| PAMELA KLEIN | 2121 WESTVIEW WATERLOO IA 50701 |
| PAMELA KOEHLER | 35 REGENCY DRIVE BEDFORD NH 03110 |
| PAMELA L GILES | 7220 FAIRFIELD DR SANTA ROSA CA 95409-6019 |
| PAMELA L HOEHL | PO BOX 530 NEWPORT OR 97365 |
| PAMELA L LINTNER ATT AT LAW | PO BOX 1238 GREER SC 29652 |
| PAMELA L PHILLIPS | TIM W PHILLIPS 8393 NW SPRUCE AVE REDMOND OR 97756 |
| PAMELA L SWINGLEY | 10 SOUTH TRAIL ORINDA CA 94563 |
| PAMELA L. WONG | ROSS C. WONG 1026  KAWELOKA PEARL CITY HI 96782 |
| PAMELA LABOUYER AND JOSE LABOUYER | 1119 NOTTINGHAM DRIVE GLEN BURNIE MD 21061 |
| PAMELA LEDBETTER | 816 DENVER ST WATERLOO IA 50702-3046 |
| PAMELA LLOYD STEWART ATT AT LAW | 4265 SAN FELIPE ST STE 1100 HOUSTON TX 77027 |
| PAMELA LOACH | 7801 TIDEWATER DR ROWLETT TX 75088 |
| PAMELA LYNCH | 6461 E MOUNT MORRIS FLINT MI 48504 |
| PAMELA LYNN DEEL COLEMAN | P.O. BOX 473 OAKWOOD VA 24631 |
| PAMELA M BATES | 1227 WARD STREET BERKELEY CA 94702 |
| PAMELA M BURNETT | ROBERT A. BURNETT 18 MERITT TERRECE MATAWAN NJ 07747 |
| PAMELA M MAY AND NEEDHAM | 8000 MEADOWBROOK DR RE ROOFING AND JONES PAINTING WATAUGA TX 76148 |
| PAMELA M. MATHIS | 460 ARABIAN AVE BISMARCK ND 58503-8202 |
| PAMELA M. STIEBER | 261 OLD CREEK VERNON HILLS IL 60061 |
| PAMELA MAE RHODES | RICHARD E RHODES 10012 HOLBORN STREET SANTEE CA 92071 |
| PAMELA MARTIN | 2901 CORPREW AVENUE NORFOLK VA 23504 |
| PAMELA MAULER | 746 D ST PASADENA MD 21122 |
| PAMELA MCFARLAND BROWN ATT AT LA | 100 N MAIN ST STE 3001 MEMPHIS TN 38103 |
| PAMELA METZKER | 68 RIVER ST CARBONDALE PA 18407-1228 |
| PAMELA MILLS | LON MILLS 1168 FAIRFORD WAY SAN JOSE CA 95129 |
| PAMELA MOCK GLICK | 6756 TILTON LANE DORAVILLE GA 30360 |
| PAMELA MONAHAN | 129 E 25TH STREET SHIP BOTTOM NJ 08008 |
| PAMELA MONAHAN LIVING TRUST | 129 E 25TH STREET SHIP BOTTOM NJ 08008 |
| PAMELA MOORE AND INFINITY | 5680 W 71ST AVE RESTORATION ARVADA CO 80003 |
| PAMELA MORRIS | 8110 KENNETH AVE SKOKIE IL 60076 |
| PAMELA MUIR AND ORMAN MUIR | 15401 TREICHEL RD TOMBALL TX 77377-6138 |
| PAMELA N BUCKNER DAVIS ATT AT LAW | 5199 E PACIFIC COAST HWY STE 338 LONG BEACH CA 90804 |
| PAMELA N MAGGIED ATT AT LAW | 50 W BROAD ST STE 2250 COLUMBUS OH 43215 |
| PAMELA NELSON | 183 HIDDEN GLEN DR AUBURN CA 95603-4145 |
| PAMELA NOBLETT | 4  PINE COURT BEDMINSTER NJ 07921 |
| PAMELA NUGENT | 316 ELK RUN ST ELK RUN HEIGHTS IA 50707 |
| PAMELA O WILTGEN | PO BOX 1454 GRAND JUNCTION CO 81502 |
| PAMELA ORTNER | 264 DOUGLAS JESUP IA 50648 |
| PAMELA OVERFIELD | 5201 OAK SPRINGS CT. AUBURN CA 95602 |

| Claim Name | Address Information |
| --- | --- |
| PAMELA P. EASTON | 286 LIBBY HILL ROAD GARDNER ME 04345 |
| PAMELA PIERCE AND RIVERAS | 2202 60TH ST ROOFING LUBBOCK TX 79412 |
| PAMELA PITTMAN | 331 A EAST ELM STREET WEST UNION IA 52175 |
| PAMELA PRENGER | 9712 AURORA URBANDALE IA 50322 |
| PAMELA R DICK | 3568 LOST SPRINGS LANE SALT LAKE CITY UT 84121 |
| PAMELA R FOLICKMAN ATT AT LAW | 421 FAIRMONT AVE FAIRMONT WV 26554 |
| PAMELA R HICKEY | 1515 CALLE CIERVOS SAN DIMAS CA 91773 |
| PAMELA R MEARES | 123 LAKESHORE DRIVE APT #1943 NORTH PALM BEACH FL 33408 |
| PAMELA R. ANGELO | 1160 PALM COVE DRIVE ORLANDO FL 32835 |
| PAMELA R. SMITH | GERALD G. GRIFFUS 7449 LINDSEY CHINA TWP MI 48054 |
| PAMELA REID AND MARK WESTFORD | 150 ROBERT ST E END CUSTOM HOMES MASTIC NY 11950-4723 |
| PAMELA RICHARDSON | 8521 ARROYO VERDA DR. DALLAS TX 75249 |
| PAMELA ROHLFS | 2800 PLAZA DEL AMO #493 TORRANCE CA 90503 |
| PAMELA ROSE LUKAS | CHRISTOPHER GEORGE GRIJALVA 13 CRESTHAVEN IRVINE CA 92604 |
| PAMELA ROSE NOVAK ATT AT LAW | 6800 SW 105TH AVE STE 102 BEAVERTON OR 97008 |
| PAMELA RUSSELL | 506 N 9TH ST SELAH WA 98942 |
| PAMELA S HARSHMAN AND | BREEDEN ROOFING 116 S G ST APT D MARION IN 46952-3600 |
| PAMELA S HIRSCH | 830 APPLEWOOD LN ALGONQUIN IL 60102-3938 |
| PAMELA S MASKA | 4765 MOUNT CERVIN DRIVE SAN DIEGO CA 92117 |
| PAMELA S RITZ | 3077 FARMER DELL ROAD EAST PORT ORCHARD WA 98366 |
| PAMELA S SMITH | 3185 QUEENSGATE WAY MOUNT PLEASANT SC 29466-6988 |
| PAMELA S WILCOX ATT AT LAW | PO BOX 1328 GALESBURG IL 61402 |
| PAMELA S. BROECKER | 9193 EMILY DRIVE DAVISON MI 48423 |
| PAMELA S. CROWLEY | 90 BRATTLE STREET BRATTLEBORO VT 05301 |
| PAMELA S. HIGHTMAN | 3798 RAMSEY COURT EL SOBRANTE CA 94803 |
| PAMELA S. SCINTO | P.O. BOX 54 BELLVUE CO 80512 |
| PAMELA SCHWARZ | 67 WYMERING MANSIONS WYMERING ROAD LONDON HA W9 2N UNITED KINGDOM |
| PAMELA SEAVEY | 337 WODDSTREAM WAY NORTH WALES PA 19454 |
| PAMELA SIMMONS BEASLEY ATT AT LA | PO BOX 393 IRMO SC 29063 |
| PAMELA SMITH | 12431 OAKLAND HILLS DR DEWITT MI 48820 |
| PAMELA SMITH AND CITY OF | 68 BEXHILL ST SPRINGFIELD SPRINGFIELD MA 01119 |
| PAMELA SMITH PAMELA BOISSONNEAULT | 53 MERRILL RD AND CITY OF SPRINGFIELD SPRINGFIELD MA 01119 |
| PAMELA SPENCER | 71 MAYWOOD PL ST. PAUL MN 55117 |
| PAMELA STACEY | 5325 WEIDEN RD. WATERLOO IA 50701 |
| PAMELA STEFAN ATT AT LAW | PO BOX 1691 VASSAR MI 48768 |
| PAMELA STUCKEY V MORTGAGE ELECTRONIC | REGISTRATION SYSTEMS INC CLEARVUE OPPORTUNITY IX LLC MICHEL LAW FIRM P A ET AL 2500 S RINGO ST LITTLE ROCK AR 72206 |
| PAMELA SUE ROUTHIER | DAN HILTON ROUTHIER 140 GASPER COURT CLAYTON NC 27520 |
| PAMELA SUSAN FANSTILL | 852 ARGUELLO BOULEVARD PACIFICA CA 94044 |
| PAMELA TANSEY | 12169 SYLVAN RIVER DRIVE #164 FOUNTAIN VALLEY CA 92708 |
| PAMELA VASCONCELLES-VICARIO | ARTHUR VICARIO 1928 OLIVEGLEN COURT FAIRFIELD CA 94534 |
| PAMELA VUJTECH | 7213 SUMMIT DARIEN IL 60561 |
| PAMELA WAYSACK | 6248 MERRIEWOOD DR OAKLAND CA 94611 |
| PAMELA WEST | 2710 BRIARCLIFF PLACE CHARLOTTE NC 28207 |
| PAMELA WESTON | 2988 CORTE HUMOSA NEWPORT BEACH CA 92660 |
| PAMELA WHITE | 14 THORNCREST COURT TUCKER GA 30084 |
| PAMELA WILD | 3 BROOKVIEW BLVD CHESTNUT RIDGE NY 10977 |
| PAMELA WILLETT | 1370 S WASHINGTON ST DENVER CO 80210 |
| PAMELA WILLIAMS AND CROSBY | 1126 AUTUMNWOOD LN BUILDING SYSTEMS INC CHARLOTTE NC 28213 |

| Claim Name | Address Information |
|---|---|
| PAMELA WUNDERLI | JAMES R WUNDERLI 9346 SOUTH FIRE LILY LANE WEST JORDAN UT 84088 |
| PAMELA Y NEAL AND REEVES ALL PRO | 2879 POINTE DR ROOFING AND CONSTRUCTION DICKINSON TX 77539 |
| PAMELA Y STIGER AND | 1049 BLUEHILL DR N ARTHUR LEE SEYMORE JR JACKSONVILLE FL 32218 |
| PAMELA ZUZICH | 44-5 HOLLY DR. READING PA 19606 |
| PAMELA, SIMONSON | 818 S DIVISION ST DBA THE MAGIC DOOR NORTHFIELD MN 55057 |
| PAMELIA TOWN | 25859 NYS RTE 37 TAX COLLECTOR WATERTOWN NY 13601 |
| PAMEX CAPITAL PARTNERS LLC | 379 THORNALL ST C O A P MORTGAGE TRUST EDISON NJ 08837 |
| PAMILA M PLACE | ERNEST R PLACE 1628 LAMADERIA DRIVE SW PALM BAY FL 32908 |
| PAMILA WENZEL | 1505 BALLYBUNION CT SE GRAND RAPIDS MI 49546 |
| PAMLICO COUNTY | TAX COLLECTOR PO BOX 538 COURTHOUSE BAYBORO NC 28515 |
| PAMLICO COUNTY | COUNTY COURTHOUSE PO BOX 538 TAX COLLECTOR BAYBORO NC 28515 |
| PAMLICO REGISTER OF DEEDS | PO BOX 433 BAYBORO NC 28515 |
| PAMLYON T WALTERS AND | 5000 HAZELWOOD RD LOUIS MCCARTER JR ADAMSVILLE AL 35005 |
| PAMPLIN TOWN | PO BOX 1338 PAMPLIN TOWN TREASURER PAMPLIN VA 23958 |
| PAMS | 336 DELAWARE AVE OAKMONT PA 15139 |
| PAN COAST SMITH | PO BOX 1387 CUSHING OK 74023-1387 |
| PAN HANDLE FARMERS MUTUAL | RD 1 BOX 166A MOUNDSVILLE WV 26041 |
| PAN HANDLE FARMERS MUTUAL | MOUNDSVILLE WV 26041 |
| PAN PACIFIC CONSTRUCTION | 1011 1 2 B ST PETALUMA CA 94952 |
| PANAGIOTU, GEORGE | 3645 RUFFIN RD STE 100 SAN DIEGO CA 92123 |
| PANAMA C S TN OF HARMONY | PANAMA CENTRAL SCHOOL SCHOOL TAX COLLECTOR PANAMA NY 14767 |
| PANAMA CEN SCH COMB TWNS | 41 N ST SCHOOL TAX COLLECTOR PANAMA NY 14767 |
| PANAMA VILLAGE | PO BOX 118 PANAMA NY 14767 |
| PANARIELLO LINDA, ANTHONY | 15660 LANCELOT CT PANARIELLO AND FIVE STAR CLMS ADJSTNG DAVIE FL 33331 |
| PANAYIOTOU, HERCULES | 5690 RIVERVIEW POINTE DR PATRICIA PANAYIOTOU THEODORE AL 36582 |
| PANCHOS PAINTING | 6295 FOREST VALE DR APT 7 NORCROSS GA 30093 |
| PANDORA M. ELLISON | 4034 DREXEL DR TROY MI 48098 |
| PANEPINTO PANEPINTO AND MILLER | 1540 HWY 138 STE 306 WALL NJ 07719 |
| PANEPRESSO, HELEN T | 3430 LAMAR PLACE PHILADELPHIA PA 19154 |
| PANERA BREAD | CAFE 1157 1600 W 16TH STREET OAK BROOK IL 60523 |
| PANETTA, JOSEPH C & PANETTA, JULIE A | PO BOX 162 MONTEREY CA 93942-0162 |
| PANFILO FLORES JR AND IRENE FLORES V GMAC | MORTGAGE LLC FKA GMAC MORTGAGE CORPORATION EXECUTIVE TRUSTEE SVCS LLC ET AL LAW OFFICES OF MARK W LAPHAM 751 DIABLO RD DANVILLE CA 94526 |
| PANGBURN LAW FIRM | PO BOX 923 CALDWELL ID 83606 |
| PANHANDLE STATE BANK | 200 W NEIDER AVE COEUR D ALENE ID 83815 |
| PANIAGUA, CONSUELO | 1866 S CURSON AVE VICENTE PANIAGUA LOS ANGELES CA 90019 |
| PANIAGUA, RAMON M & PANIAGUA, LUZ M | 4806 QUASHNICK RD STOCKTON CA 95212 |
| PANICZKO, MICHAEL F | 1493 STANLEY LN MELBOURNE FL 32935-3263 |
| PANIELLO, JOSEPH M | 201 N FRANKLIN ST ONE TAMPA CITY CTR STE 2720 TAMPA FL 33602 |
| PANITZ STANLEY I INC | 108 ST JOHNS RD BALTIMORE MD 21210 |
| PANJAVAN, SARUT & PANJAVAN, KANITTA | 4217 WARMINSTER DRIVE PLANO TX 75093 |
| PANKAJ AND ANNETTE TANNA | 4504 WOOD RD MONOEVILLE OH 44847 |
| PANKAJ AND ANNETTE TANNA | 4504 WOOD RD MONROEVILLE OH 44847 |
| PANKEY, TITUS & PANKEY, DORIS | PO BOX 8174 CHARLOTTESVILLE VA 22906-8174 |
| PANKOWSKI, MARIA | 38 FORT DE FRANCE COMPLETE CONSTRUCTION BERKELEY TWP NJ 08757-4409 |
| PANKY JAI ATT AT LAW | 25175 ORCHID ST NW ISANTI MN 55040 |
| PANNELL AND ASSOCS | PO BOX 417 HAWKINSVILLE GA 31036 |
| PANNELL, KATHERINE J | 244 RAINIER WAY FOX LAKE IL 60020 |
| PANNING, DELBERT P | 806 NEBRASKA ST MOUND CITY MO 64470 |

| Claim Name | Address Information |
|---|---|
| PANNO REALTY | 405 W MADISON PONTIAC IL 61764 |
| PANOCHE DRAINAGE DISTRICT | 52027 W ALTHEA FIREBAUGH CA 93622 |
| PANOCHE WATER DISTRICT | 52027 W ALTHEA FIREBAUGH CA 93622 |
| PANOLA 2ND DISTRICT | 151 PUBLIC SQUARE STE B BATESVILLE MS 38606 |
| PANOLA CLERK OF CHANCERY CO | 151 PUBLIC SQUARE BATESVILLE MS 38606 |
| PANOLA COUNTY | 151 PUBLIC SQUARE STE C TAX COLLECTOR BATESVILLE MS 38606 |
| PANOLA COUNTY | 110 S SYCAMORE ST RM 211 ASSESSOR COLLECTOR CARTHAGE TX 75633 |
| PANOLA COUNTY | RM 211 COURTHOUSE ASSESSOR COLLECTOR CARTHAGE TX 75633 |
| PANOLA COUNTY BATESVILLE | 151 PUBLIC SQUARE TAX COLLECTOR BATESVILLE MS 38606 |
| PANOLA COUNTY CLERK | 110 S SYCAMORE RM 110 CARTHAGE TX 75633 |
| PANOLA COUNTY CLERK | COURTHOUSE BLDG RM 201 SABINE AND SYCAMORE CARTHAGE TX 75633 |
| PANOLA COUNTY CLERK OF THE CHANCERY | 215 S POCAHONTAS ST SARDIS MS 38666 |
| PANOLA COUNTY SARDIS | 215 S POCAHONTAS PO BOX 130 SARDIS MS 38666 |
| PANOLA COUNTY SARDIS | 215 S POCAHONTAS PO BOX 130 TAX COLLECTOR SARDIS MS 38666 |
| PANOS, LORA E | 2860 COUNTRY DR APT 117 FREMONT CA 94536-5363 |
| PANSEGRAU, BRIAN | HEATHER PANSEGRAU 10262 E 116TH ST N GILMAN IA 50106-7518 |
| PANSMITH, SUSAN J & MCDANIEL, KATHLEEN G | 23910 CONEFALL CT SPRING TX 77373-6309 |
| PANSY K. SAYLOR | DAVID M. SAYLOR 509 CHESTER AV SPRING HILL TN 37174 |
| PANTALUNAN, PABLO | 8003 W 145TH TERRACE AREI LLC OVERLAND PARK KS 66223 |
| PANTANO HEIGHTS HOMEOWNERS | 180 W MAGEE 134 TUCSON AZ 85704 |
| PANTANOS EDGE COMMUNITY | 8987 E TANQUE VERDE 309 128 TUCSON AZ 85749 |
| PANTAS LAW | 250 N ORANGE AVE ORLANDO FL 32801 |
| PANTELL, NICK | 3700 LEGACY DR APT 25206 FRISCO TX 75034-6642 |
| PANTHER CREEK HOA | 920 THIRD ST STE B NEPTUNE BEACH FL 32266 |
| PANTHER SIDING AND WINDOWS INC | 1786 NEWBRIDGE RD N BELLMORE NY 11710 |
| PANTHER TRACE HOA | PO BOX 6235 BRANDON FL 33508 |
| PANTHER VALLEY S D LANSFORD BORO | 1 W RIDGE ST TC OF PANTHER VALLEY SCH DIST LANSFORD PA 18232 |
| PANTHER VALLEY SD COALDALE BORO | 115 E RUDDLE ST T C OF PANTHER VALLEY SCH DIST COALDALE PA 18218 |
| PANTHER VALLEY SD COALDALE BORO | PO BOX 115 T C OF PANTHER VALLEY SCH DIST COALDALE PA 18218 |
| PANTHER VALLEY SD NESQUEHONING BO | 106 E CTR ST T C OF PANTHER VALLEY SCH DIST NESQUEHONING PA 18240 |
| PANTHER VALLEY SD SUMMIT HILL BOR | 159 W WHITE ST T C OF PANTHER VALLEY SCH DIST SUMMIT HILL PA 18250 |
| PANTOJA, EUTIQUIO & GUZMAN, CAROLINA P | 513 ACACIA ST FAIRFIELD CA 94533-3761 |
| PANTON LAW FIRM PL | 1094 PLZ DR KISSIMMEE FL 34743 |
| PANTON TOWN | 3176 JERSEY ST PANTON TOWN TAXCOLLECTOR PANTON VT 05491 |
| PANTON TOWN | TOWN OF PANTON, PANTON CORNERS 3176 JERSEY ST VERGENNES VT 05491-9331 |
| PANTON TOWN CLERK | ATTN REAL ESTATE RECORDING 3176 JERSEY ST VERGENNES VT 05491-9331 |
| PANUCO, ARTURO & PANUCO, MARICELA F | 32217 DEBORAH DR UNION CITY CA 94587 |
| PANWAR, KANISHK | 8915 228TH WAY NE REDMOND WA 98053-1971 |
| PANYANOUVONG, SUSAN M | 21288 HIDDEN POND PLACE ASHBURN VA 20148 |
| PANZARELLA THANASIDES, MCINTYRE | 1819 MAIN ST STE 207 SARASOTA FL 34236-5993 |
| PANZO, DONALD | 1321 LOMBARDY BLVD BAY SHORE NY 11706-4022 |
| PAOLA A GOMEZ PEREZ ATT AT LAW | 7990 SW 117TH AVE STE 201 MIAMI FL 33183 |
| PAOLA AND LUIS AND LUIS JIMENEZ | 2098 SW BRISBANE ST ALEJANDRO D DEVARONA PA PORT ST LUCIE FL 34984 |
| PAOLETTA AND ASSOCIATES INC | 15102 JONES MALTSBERGER SAN ANTONIO TX 78247 |
| PAOLO OCAMPO | MA. CRISTINA M. OCAMPO 14616 TIMBERLAKE MANOR CT CHESTERFIELD MO 63017 |
| PAOLO OCAMPO | MA. CRISTINA M. OCAMPO 14616 TIMBERLAKE MANOR CT CHESTERFIELD MO 63017-5587 |
| PAOLO RAFFAELLI ATT AT LAW | 841 MALONE RD SAN JOSE CA 95125 |
| PAONE CONSTRCUTION INC | 19368 TIGER TAIL RD GRASS VALLEY CA 95949 |

| Claim Name | Address Information |
|---|---|
| PAONE CONSTRUCTION INC | 13966 WHEELER ACRES RD GRASS VALLEY CA 95949 |
| PAPA, MICHAEL J | 5924 BIRCHGLADE WAY CITRUS HEIGHTS CA 95621-1601 |
| PAPACOULIS, PAUL N & PAPACOULIS, ESTHER | 926-928 E 2ND AVE ESCONDIDO CA 92025 |
| PAPACOULIS, PAUL N & PAPACOULIS, ESTHER | 2969 BOSTON AVE SAN DIEGO CA 92113 |
| PAPADOULIS, KONSTANTINOS | 294 TOWNE HOUSE ROAD FAIRFIELD CT 06824-1821 |
| PAPAGNO REAL ESTATE | 159 BELMONT ST SOUTH EASTON MA 02375 |
| PAPARELLA, STEVEN | TIMBERLINE TREE SERVICE 14200 WACO ST NW ANOKA MN 55303-6174 |
| PAPARELLA, STEVEN | TIMBERLINE TREE SERVICES 14200 WACO ST NW ANOKA MN 55303-6174 |
| PAPAVASILIOU, PETER | 805 BERMUDA DUNES PL NORTHBROOK IL 60062-3113 |
| PAPAYIK, ANTHONY | 12968 BRYCE CANYON DRIVE UNIT A MARYLAND HGHTS MO 63043 |
| PAPE, RAE | 1415 MEHRTENS AVE SHEBOYGAN WI 53081-2561 |
| PAPER SCRATCHER INVESTMENTS LLC | 27068 LA PAZ RD #573 ALISO VIEJO CA 92656 |
| PAPER SCRATCHER LLC | 27068 LA PAZ ROAD #573 ALISO VIEJO CA 92656 |
| PAPERMASTER AND WELTMANN PC | 8401 CORPORATE DR STE 420 LANDOVER MD 20785 |
| PAPERMASTER AND WELTMANN PC | 30 W GUDE DR STE 450 ROCKVILLE MD 20850 |
| PAPERNICK AND GEFSKY | 4268 NORTHERN PIKE MONROEVILLE PA 15146 |
| PAPINI, AMY & PAPINI, HEBER | 7726 PORTAL DR HOUSTON TX 77071-1831 |
| PAPIZAN, STEPHEN | 1531 S COLUMBINE BATON ROUGE LA 70808 |
| PAPOCONO BUILDERS LLC | 122 RANCHLANDS BUSHKILL PA 18324 |
| PAPP, CATHERINE A | 24 LAKE COURT LOOP OCALA FL 34472-2721 |
| PAPPALARDO AGENCY INC | 5557 CANAL BLVD NEW ORLEANS LA 70124 |
| PAPPALARDO, DENISE M | CH 13 TRUSTEE PO BOX 16607 WORCHESTER MA 01601 |
| PAPPALARDO, DENISE M | PO BOX 16607 WORCESTER MA 01601 |
| PAPPALARDO, DENISE M | CHAPTER 13 TRUSTEE WORCESTER MA 01608 |
| PAPPALARDO, MICHAEL F | 125 COMANCHE PASS HAWLEY PA 18428-6009 |
| PAPPAS AND RAMSEY PC | 5350 S WESTERN AVE STE 105 OKLAHOMA CITY OK 73109 |
| PAPPER JIMENEZ AND A AND O | 11002 HILLSIDE OAK LN CONSTRUCTION INC AUSTIN TX 78750 |
| PAPPOE, DAVID & PAPPOE, MAVIS N | 1105 NORTH EAST 25TH MOORE OK 73160 |
| PAPTSIS REALTY | 1587 7TH ST SANTA MONICA CA 90401 |
| PAQUETTE, TODD J & PAQUETTE, KRISTA E | 4419 WOODLAND DR CHESAPEAKE VA 23321-1941 |
| PAQUIN, JUDITH E | 1738 ELLINGTON RD SOUTH WINDSOR CT 06074 |
| PAR CONSTRUCTION COMPANY | 1744 JONI LN STEVENSVILLE MI 49127 |
| PARADA, ERNESTINA | 49 WILMINGTON ST SPRINGFIELD MA 01119 |
| PARADIGM INS CO | 9000 WESSEX PL STE 300 LOUISVILLE KY 40222 |
| PARADIGM INS CO | LOUISVILLE KY 40222 |
| PARADIS, REBECCA | 427 LILJEDAHL RD REBECCA BAILLARGEON PORT ANGELES WA 98363 |
| PARADISE APPRAISAL SERVICE | 814 RIGEL DR SW DECATUR AL 35603 |
| PARADISE APPRAISALS | PO BOX 1523 DECATUR AL 35602 |
| PARADISE APPRAISALS | PO BOX 4523 DECATUR AL 35602 |
| PARADISE APPRAISALS | 303 D BELTLINE PL SW 304 DECAUTR AL 35603 |
| PARADISE APPRAISALS | 2044 J AND C BLVD NAPLES FL 34109-6214 |
| PARADISE CONSTRUCTION ENTERPRISE | 2430 NW 137TH TERRACE INC & BERNHEIM & DOLINSKY LLC & GUY & KETTLINE TOU SUNRISE FL 33323 |
| PARADISE CONSTRUCTION ENTERPRISES | 7910 HIBISCUS CIR TAMARAC FL 33321 |
| PARADISE CORNER REALTY | PO BOX 390817 C O KATHY JORDAN ANZA CA 92539 |
| PARADISE CRAIG LLC | 900 LAS VEGAS BLVD #1101 LAS VEGAS NV 89101 |
| PARADISE GARDEN VILLAS | PO BOX 80070 PHOENIX AZ 85060 |
| PARADISE GARDENS IV MAINTENANCE | 7700 MARGATE BLVD POMPANO BEACH FL 33063 |
| PARADISE HILLS HOA | 3002 I 70 BUSINESS LOOP STE 2 C O HERITAGE PROPERTY MANAGEMENT GRAND JUNCTION |

| Claim Name | Address Information |
|---|---|
| PARADISE HILLS HOA | CO 81504 |
| PARADISE HILLS LANDSCAPE | 601 WHITNEY RANCH STE B 10 HENDERSON NV 89014 |
| PARADISE MUTUAL INS CO | PO BOX 1246 HARRISBURG PA 17108 |
| PARADISE MUTUAL INS CO | HARRISBURG PA 17108 |
| PARADISE PINES POA INC | 14211 WYCLIFF WAY MAGALIA CA 95954 |
| PARADISE PINES PROPERTY OWNERS | 14211 WYCLIFF WAY MAGALIA CA 95954 |
| PARADISE TOWNSHIP | 2300 E M 113 TREASURER PARADISE TOWNSHIP KINGSLEY MI 49649 |
| PARADISE TOWNSHIP | PO BOX 354 KINGSLEY MI 49649 |
| PARADISE TOWNSHIP | PO BOX 354 TREASURER PARADISE TOWNSHIP KINGSLEY MI 49649 |
| PARADISE TOWNSHIP LANCAS | 264 S VINTAGE T C OF PARADISE TOWNSHIP PARADISE PA 17562 |
| PARADISE TOWNSHIP LANCAS | 150 N QUEEN ST STE 122 BOX 1447 LANCASTER COUNTY TREASURER LANCASTER PA 17603-3562 |
| PARADISE TOWNSHIP MONROE | 5684 PARADISE VALLEY RD TAX COLLECTOR OF PARADISE TOWNSHIP CRESCO PA 18326 |
| PARADISE TOWNSHIP MONROE | HCR 1 BOX 50 WOODLAND RD MT POCONO PA 18344 |
| PARADISE TOWNSHIP MONROE | HCR 1 BOX 50 WOODLAND RD TAX COLLECTOR OF PARADISE TOWNSHIP MOUNT POCONO PA 18344 |
| PARADISE TOWNSHIP YORK | 22 MOULS TOWN RD TAX COLLECTOR OF PARADISE TWP ABBOTTSTOWN PA 17301 |
| PARADISE TOWNSHIP YORK | PO BOX 215 BRAD GRIMM T C OF PARADISE TWP THOMASVILLE PA 17364 |
| PARADISE TWP | 2300 E M 113 PO BOX 354 KINGSLEY MI 49649 |
| PARADISE VIEWS II HOMEOWNERS | 4645 E COTTON GIN LOOP PHOENIX AZ 85040 |
| PARADISE, CHARLENE L | 124 E WEST 7TH STREET SOUTH BOSTON MA 02127 |
| PARADISE, DAWN M | 1007 FOXWOOD LN ESSEX MD 21221 |
| PARADISE, MICHAEL | 303 D BELTLINE PL SW NO 304 DECATUR AL 35603 |
| PARADISE-CRAIG LLC | 1200 S 4TH ST STE 102 LAS VEGAS NV 89104 |
| PARADISO AND MUSKA | 2 E MAIN ST STAFFORD SPRINGS CT 06076 |
| PARAGON APPRAISALS | 1206 S 11TH ST 12A TACOMA WA 98405 |
| PARAGON COMMERCIAL BANK | 3605 GLENWOOD AVE STE 100 RALEIGH NC 27612 |
| PARAGON HOME LENDING LLC | 19435 W CAPITOL DR STE 201 BROOKFIELD WI 53045 |
| PARAGON INSURANCE GROUP | PO BOX 702507 DALLAS TX 75370 |
| PARAGON INSURANCE GROUP | DALLAS TX 75370 |
| PARAGON RELOCATION RESOURCES INC | 30071 TOMAS RANCHO SANTA MARGARITA CA 92688 |
| PARAGON RESTORATION LLC | 224 OLD CART RD HADDAM CT 06438 |
| PARAGON ROOFING AND RESTORATION | PO BOX 514113 BRIDGE AVE DELANO MN 55328 |
| PARAGON TOWNHOMES CONDOMINIUM | 675 W FOOTHILL BLVD STE 104 CLAREMONT CA 91711 |
| PARAGON WAY, INC | 7500 RIALTO BLVD # 100 AUSTIN TX 78735-8531 |
| PARAISO HOMEOWNERS ASSOCIATION | 8987 E TANQUE VERDE 309 108 C O PORTMERE LLC DBA HOA MNGMNT SOL TUCSON AZ 85749 |
| PARAISO HOMEOWNERS ASSOCIATION | 8987 E TANQUE VERDE 309 128 TUCSON AZ 85749 |
| PARAISSANCE LLC | 3206 50TH STREET CT NW STE 226 GIG HARBOR WA 98335-8569 |
| PARAMESWAR SIVARAMAKRISHNAN | BHAVANI PARAMESWAR 33 MALCOLM RD MAHWAH NJ 07430 |
| PARAMETRIC TECHNOLOGY CORPORATION | 1201 7TH STREET MOLINE IL 61244 |
| PARAMETRIC TECHOLOGY CORPORATION | 1201 7TH ST MOLINE IL 61244 |
| PARAMOUNT AT BUCKHEAD | 3445 STRATFORD RD NE ALTANTA GA 30326 |
| PARAMOUNT BANK | 31000 N WESTERN HWY 200 FARMINGTON HILLS MI 48334 |
| PARAMOUNT BOND & MORTGAGE CO INC | 347 N LINDBERGH BLVD ST. LOUIS MO 63141 |
| PARAMOUNT EMERALD COURT HOMEOWNERS | 3407 W BURBANK BLVD BURBANK CA 91505 |
| PARAMOUNT FINANCIAL INC | 1250 DOUGLAS AVE STE 100 LONGWOOD FL 32779 |
| PARAMOUNT INSURANCE CO | 1 PARK AVE FL 15 NEW YORK NY 10016 |
| PARAMOUNT INSURANCE CO | NEW YORK NY 10016 |
| PARAMOUNT RESIDENTIAL MORTGAGE | 1265 CORONA POINTE CT STE 301 CORONA CA 92879 |

| Claim Name | Address Information |
|---|---|
| PARAMOUNT RESIDENTIAL MORTGAGE GROUP INC | 1265 CORONA POINTE THIRD FLOOR CORONA CA 92879 |
| PARAMOUNT, HOME | PO BOX 850 FOREST HILL MD 21050 |
| PARAMUS BORO | 1 JOCKISH SQUARE PARAMUS BORO TAXCOLLECTOR PARAMUS NJ 07652 |
| PARAMUS BORO | JOCKISH SQUARE TAX COLLECTOR PARAMUS NJ 07652 |
| PARASRAM KISSOON | 156 NORWOOD AVENUE BROOKLYN NY 11208 |
| PARASTOO GOLESORKHI ZAHEDI ATT A | 8133 LEESBURG PIKE STE 770 VIENNA VA 22182 |
| PARC CENTRAL | NULL HORSHAM PA 19044 |
| PARC CENTRAL AVENTURA SOUTH | 3300 NE 191 ST MIAMI FL 33180 |
| PARC COURT CONDOMINIUM ASSOCIATION | 7100 W COMMERCIAL BLVD STE 107 LAUDERHILL FL 33319 |
| PARC LAFAYETTE ASSOCIATION | 18222 LIVERNOIS DETROIT MI 48221 |
| PARC LAFAYETTE ASSOCIATION | 18222 LIVERNOIS C O RIVERS MANAGEMENT GROUP DETROIT MI 48221 |
| PARC LOFT CONDOMINIUMS | 10112 USA TODAY WAY MIRAMAR FL 33025 |
| PARC ORLEANS CONDMINIUM ASSOCIATION | 1045 W LAWRENCE THE BUILDING GROUP INC CHICAGO IL 60640 |
| PARC, CALABAY | 6972 LAKE GLORIA BLVD ORLANDO FL 32809 |
| PARC, GRIFFIN | NULL HORSHAM PA 19044 |
| PARCEL AND WEBB | 6802 PARAGON PL STE 602 RICHMOND VA 23230-1653 |
| PARCHA, GOUTHAM | 4385 LAIRD CIR SANTA CLARA CA 95054-4199 |
| PARCHEN, JAMES | 1777 ALA MOANA BLVD # 623 HONULULU HI 96815 |
| PARCHMENT CITY | 650 S RIVERVIEW DR TREASURER KALAMAZOO MI 49004 |
| PARCHMENT CITY | 650 S RIVERVIEW DR TREASURER PARCHMENT MI 49004 |
| PARCHMENT, DANE & PARCHMENT, CINDY A | C/O LEKAN TOFADE 2339 S RIDGEWOOD AVE EDGEWATER FL 32141 |
| PARCHMENT, EVERTON | 19701 NE 10 PL EMERGENCY ROOFING INC NO MIAMI BEACH FL 33179 |
| PARCINSKI, RICHARD E | 4 NORTH TRUMBULL CIRCLE SAINT CHARLES MO 63301 |
| PARDEEP KUMAR | SIMA R. KUMAR 3582 BREEZY PT DR OKEMOS MI 48864 |
| PARDEEVILLE VILLAGE | 114 LAKE ST TREASURER PARDEEVILLE WI 53954 |
| PARDEEVILLE VILLAGE | PO BOX 217 TREASURER PARDEEVILLE VILLAGE PARDEEVILLE WI 53954 |
| PARDEEVILLE VILLAGE | PO BOX 217 TREASURER VILLAGE PARDEEVILLE PARDEEVILLE WI 53954 |
| PARDEEVILLE VILLAGE TREASURER | PO BOX 217 TREASURER PARDEEVILLE VILLAGE PARDEEVILLE WI 53954 |
| PARDEEVILLE VILLAGE TREASURER | TREASURER PARDEEVILLE WI 53954 |
| PARDOE PARDOE AND GRAHAM | 6820 ELM ST MCLEAN VA 22101 |
| PARDOE REAL ESTATE GROUP | 5028 WISCONSIN AVE NW WASHINGTON DC 20016-4118 |
| PARDON, LELAND R | 2986 S BLACKS CORNERS RD IMLAY CITY MI 48444-9788 |
| PARDUE, ROBERT | 9209 BRAES BAYOU DR HOLDEN ROOFING HOUSTON TX 77074 |
| PAREDES, FABIAN M | 20702 MAY SHOWERS CIR HOUSTON TX 77095-2435 |
| PAREDES, RAFAEL | 8050 SW 170TH ST EMILIA CALDERON PALMETTO BAY FL 33157 |
| PAREDES, VALERIA | 1441 NW 114TH AVE PEMBROKE PINES FL 33026 |
| PAREKH, KETAN C & PAREKH, BHAVANA | 4222 DEVON CIR CYPRESS CA 90630-2713 |
| PARENT AND ASSOCIATES | C21 WORCESTER MA 01609 |
| PAREO INC | 120 S 6TH ST STE 2250 MINNEAPOLIS MN 55402-5160 |
| PARESH  PATEL | RASHMI  PATEL 529 BIRCHWOOD AVENUE ELK GROVE VILLAGE IL 60007 |
| PARGAR LLC | 4648 WOODSTOCK RD STE 250 ROSWELL GA 30075 |
| PARGAT DHAMI | 824 SANTI CT YUBA CITY CA 95993 |
| PARHAM INSURANCE AGCY | 2406 S 17TH ST WILMINGTON NC 28401 |
| PARHAM LAW FIRM LLC | 124 S MAIN ST STE 2I JONESBORO GA 30236 |
| PARHAM, ANDREW L | 210 NORTHFIELD DRIVE WARNER ROBINS GA 31093 |
| PARIKA VASANI | 19 ARBOR CIRCLE COLMAR PA 18915 |
| PARIKH, NARENDRAKUMAR S & | PARIKH, SARLA N 4608 HOLT ST BELLAIRE TX 77401 |
| PARIKH, NARENDRAKUMAR S & | PARIKH, SARLA N 4608 HOLT ST BELLAIRE TX 77401-5809 |

| Claim Name | Address Information |
|---|---|
| PARIKH, RAJESH V & PARIKH, MIRA V | 3295 FANTAIL ROCHESTER HILLS MI 48309 |
| PARIKSHITH RAJ GARI | 8214 OBSIDIAN BAY CT SACRAMENTO CA 95829 |
| PARILLI INSURANCE AGENCY | 4101 WASHINGTON ST HILLSIDE IL 60162 |
| PARILMAN, JOSHUA S | 20750 N 87TH ST 1020 SCOTTSDALE AZ 85255 |
| PARIMAL AND DIPKA MEHTA | 3911 COVENTRY CT FLORA CONSTRCTION WATERFORD MI 48329 |
| PARIPOVIC, SIMO & PARIPOVIC, RUZA | 2342 HASLETT ROAD EAST LANSING MI 48823 |
| PARIS AND ASSOC | 706 DEFOORS MILL CIR ATLANTA GA 30318 |
| PARIS AND ASSOCIATES | 706 DEFOORS MILL CIR ATLANTA GA 30318 |
| PARIS AND ASSOCIATES APPRAISERS | 4284 E CT ST BURTON MI 48509 |
| PARIS AND ASSOCIATES REALTY INC | 706 DEFOORS MILL CIR ATLANTA GA 30318 |
| PARIS AND WASHINGTON TWP HOME INS CO | 130 UNION AVE SE MINERVA OH 44657 |
| PARIS AND WASHINGTON TWP HOME INS CO | MINERVA OH 44657 |
| PARIS APPRAISAL SERVICES | PO BOX 122 SOUTH PARIS ME 04281 |
| PARIS BLANK AND BROWN PC | PO BOX 5347 RICHMOND VA 23220 |
| PARIS CITY | CITY OF PARIS 525 HIGH STREET PARIS KY 40361 |
| PARIS CITY | 525 HIGH ST CITY OF PARIS PARIS KY 40361 |
| PARIS CITY | 525 HIGH ST PARIS KY 40361 |
| PARIS CITY | 100 N CALDWELL ST PARIS TN 38242 |
| PARIS CITY | 100 N CALDWELL ST TAX COLLECTOR PARIS TN 38242 |
| PARIS CITY | PO BOX 970 TAX COLLECTOR PARIS TN 38242 |
| PARIS CITY | CITY HALL PARIS MO 65275 |
| PARIS INDEPENDENT SCHOOL | PARIS BOARD OF EDUCATION 301 WEST SEVENTH STREET PARIS KY 40361 |
| PARIS INDEPENDENT SCHOOL | 301 W SEVENTH ST PARIS BOARD OF EDUCATION PARIS KY 40361 |
| PARIS INDEPENDENT SCHOOL | 301 W SEVENTH ST PARIS KY 40361 |
| PARIS ISD | 301 W SEVENTH ST PARIS BOARD OF EDUCATION PARIS KY 40361 |
| PARIS JR, ROBERT M | PO BOX 236 PITTSFIELD NH 03263 |
| PARIS MUTUAL FIRE INSURANCE COMPANY | 3401 169TH AVE KENOSHA WI 53144 |
| PARIS REAL ESTATE | 3011 LAMAR AVE PARIS TX 75460 |
| PARIS SMITH | KATHERINE SMEDRA 4702 N MALDEN STREET 3 CHICAGO IL 60640 |
| PARIS SMITH | 3790 E LEO PL CHANDLER AZ 85249 |
| PARIS TOWN | 33 MARKET SQUARE PARIS TOWN TAX COLLECTOR SOUTH PARIS ME 04281 |
| PARIS TOWN | 33 MARKET SQUARE TOWN OF PARIS SOUTH PARIS ME 04281 |
| PARIS TOWN | 2455 MAIN ST PO BOX 57 TAX COLLECTOR CASSVILLE NY 13318 |
| PARIS TOWN | 2455 MAIN ST PO BOX 135 TAX COLLECTOR CLAYVILLE NY 13322 |
| PARIS TOWN | 12700 38TH ST KENOSHA WI 53144-7550 |
| PARIS TOWN | 12700 38TH ST TAX COLLECTOR KENOSHA WI 53144-7550 |
| PARIS TOWN | 16607 BURLINGTON RD PARIS TOWN TREASURER UNION GROVE WI 53182 |
| PARIS TOWN | 16607 BURLINGTON RD TREASURER PARIS TWP UNION GROVE WI 53182 |
| PARIS TOWN | 16607 BURLINTON RD TAX COLLECTOR UNION GROVE WI 53182 |
| PARIS TOWN | 3432 SPOONWOOD LN PARIS TOWN TREASURER CUBA CITY WI 53807 |
| PARIS TOWN | RT 2 POTOSI WI 53820 |
| PARIS TOWNSHIP | TOWN HALL TAX COLLECTOR MINDEN CITY MI 48456 |
| PARIS TOWNSHIP | 5815 MUNFORD RD TREASURER PARIS TWP RUTH MI 48470 |
| PARIS UTILITY DISTRICT | 1 PARIS HILL RD PARIS UTILITY DISTRICT SOUTH PARIS ME 04281 |
| PARIS, BETTY J | PO BOX 555173 ORLANDO FL 32855-5173 |
| PARIS, BOBBY | 7316 BONNY KATE DR KNOXVILLE TN 37920 |
| PARIS, JAMES R | 404 JAMES BLDG 735 BROAD ST CHATTANOOGA TN 37402 |
| PARIS, JAMES R | PO BOX 4364 CHATTANOOGA TN 37405 |
| PARIS, PATRICK | 920 VILLAGE OAKS DRIVE PO BOX 3269 COVINA CA 91722 |

| Claim Name | Address Information |
|---|---|
| PARIS, WILLIAM | 10670 SINGLELEAF CT PARKER CO 80134-2535 |
| PARISA FISHBACK ATT AT LAW | 160 N RIVERVIEW DR STE 200 ANAHEIM HILLS CA 92808 |
| PARISH TOWN | 296 WHITE RD TAX COLLECTOR PARISH NY 13131 |
| PARISH VILLAGE | MAIN AND CHURCH STREETS BOX 308 VILLAGE CLERK PARISH NY 13131 |
| PARISHVILLE TOWN | BOX 246 TAX COLLECTOR PARISHVILLE NY 13672 |
| PARISHVLE HPKINTON CS CMBND TWNS | PO BOX 187 SCHOOL TAX COLLECTOR PARISHVILLE NY 13672 |
| PARISHVLE HPKINTON CS CMBND TWNS | PO BOX 187 TAX COLLECTOR PARISHVILLE NY 13672 |
| PARISI, NICHOLAS | 1275 THEODORA ST SHELLS ONLY INC ELMONT NY 11003 |
| PARISI, SCOTT M & LEVAN, KALEENA M | 1412 FABIOLA COURT SOUTH MINOOKA IL 60447 |
| PARK ALEXANDRIA CONDO ASSOC | 125 S JEFFERSON ST CHICAGO IL 60661 |
| PARK AND ASSOCIATES | 3600 WILSHIRE BLVD STE 1722 LOS ANGELES CA 90010 |
| PARK AND ASSOCIATES INC | 4575 HILTON PKWY STE 102 COLORADO SPRINGS CO 80907 |
| PARK AND NGUYEN | 1808 PAULDING AVE FL 2 BRONX NY 10462 |
| PARK AND RUSSELL | 650 FARMINGTON AVE HARTFORD CT 06105 |
| PARK AND WEINSTEIN | 430 MAIN ST STE 4 FORT LEE NJ 07024 |
| PARK AT NORTH CREEK | 2010 156TH AVE NE 100 BELLEVUE WA 98007 |
| PARK AVE LUXURY CONDOMINIUM ASSOC | 3856 OAKTON C O CAGAN MGMT SKOKIE IL 60076 |
| PARK AVENUE STATION CONDO | 750 W LAKE COOK RD STE 190 C O FOSTER PREMIER INC BUFFALO GROVE IL 60089 |
| PARK CENTER CONDOMINIUM | 1030 CLIFTON AVE STE 205 C O COMMUNITY MANAGEMENT CORP CLIFTON NJ 07013 |
| PARK CENTER WATER DISTRICT | PO BOX 1406 CANON CITY CO 81215 |
| PARK CENTRAL EAST CONDO ASSOC | 800 E CYPRESS CREEK RD STE 200 FT LAUDERDALE FL 33334 |
| PARK CITY | PARK CITY CLERK PO BOX 304 CITY HALL PARK CITY KY 42160 |
| PARK CITY | CITY HALL PARK CITY CLERK PARK CITY KY 42160 |
| PARK CITY REALTY | 2402 E MAIN ST MERRILL WI 54452 |
| PARK CITY TITLE COMPANY | 1670 BONANZA DR STE 105 PARK CITY UT 84060-7206 |
| PARK COLONY CONDOMINIUM | 1812 MASSACHUSETTS AVE CAMBRIDGE MA 02140 |
| PARK COLONY CONDOMINIUM | 45 BRAINTREE HILL PK 107 C O MARCUS ERICO EMMER AND BROOKS PC HOLBROOK MA 02343 |
| PARK COMMUNITY ASSOCIATION INC | 4545 E COOTTON GIN LOOP C O CITY PROPERTY MANAGEMENT CO PHOENIX AZ 85040 |
| PARK COUNTY | 414 E CALLENDER LIVINGSTON MT 59047 |
| PARK COUNTY | 414 E CALLENDER PARK COUNTY TREASURER LIVINGSTON MT 59047 |
| PARK COUNTY | PARK COUNTY TREASURER 501 MAIN ST FAIRPLAY CO 80440 |
| PARK COUNTY | 501 MAIN ST PARK COUNTY TREASURER FAIRPLAY CO 80440 |
| PARK COUNTY | 501 MAIN ST PO BOX 638 FAIRPLAY CO 80440 |
| PARK COUNTY | 501 MAIN ST PO BOX 638 COUNTY TREASURER FAIRPLAY CO 80440 |
| PARK COUNTY | NENA GRAHAM BURKE TREASURER 1501 STAMPEDE AVE UNIT 9001 CODY WY 82414-4719 |
| PARK COUNTY | PARK COUNTY TREASURER 1501 STAMPEDE AVE UNIT 9001 CODY WY 82414-4719 |
| PARK COUNTY CLERK | 1002 SHERIDAN AVE COURTHOUSE CODY WY 82414 |
| PARK COUNTY CLERK AND RECORDER | 501 MAIN ST FAIRPLAY CO 80440 |
| PARK COUNTY CLERK AND RECORDER | PO BOX 220 FAIRPLAY CO 80440 |
| PARK COUNTY IRRIGATION | 1002 SHERIDAN AVE MIDGE KNAPP TREASURER CODY WY 82414 |
| PARK COUNTY IRRIGATION | 1002 SHERIDAN AVE ATTN KAREN MYERS PARK COUNTY TREASURER CODY WY 82414 |
| PARK COUNTY PUBLIC TRUSTEE | PO BOX 638 FAIRPLAY CO 80440 |
| PARK COUNTY RECORDER | PO BOX 1037 LIVINGSTON MT 59047 |
| PARK COUNTY RECORDER | 1002 SHERIDAN AVE CODY WY 82414 |
| PARK COUNTY TITLE | 1014 RUMSEY AVE CODY WY 82414 |
| PARK COUNTY TREASURER | PO BOX 638 FAIRPLAY CO 80440 |
| PARK CREST ON NICOLLET | 971 SIBLEY MEMORIAL HWY STE 350 C O PARADISE AND ASSOCIATES LLC SAINT PAUL MN 55118 |

| Claim Name | Address Information |
|---|---|
| PARK DANSAN | P.O. BOX 248 113 N 3RD AVE GASTONIA NC 28053 |
| PARK DANSAN | PO BOX 248 GASTONIA NC 28053 |
| PARK DANSAN | C/O BOWLING, DAVID M & BOWLING, CHARMAINE 812 KYLEWOOD PL BALLWIN MO 63021 |
| PARK EAST HOME OWNERS ASSOCIATION | 110 NW 87TH AVE CLUB HOUSE MIAMI FL 33172-4504 |
| PARK FALLS CITY | 400 4TH AVE PARK FALLS WI 54552 |
| PARK FALLS CITY | 400 4TH AVE S PARK FALLS WI 54552 |
| PARK FALLS CITY | 400 S 4TH AVE TREASURER PARK FALLS CITY PARK FALLS WI 54552 |
| PARK GLEN HOA | NULL HORSHAM PA 19044 |
| PARK GROVE ESTATES HOA | PO BOX 25466 C O KINNEY MANAGEMENT SERVICES TEMPE AZ 85285 |
| PARK HILL REAL ESTATE INC | 95 ROGERS ST LOWELL MA 01852 |
| PARK HILLS CITY | 1106 AMSTERDAM RD CITY OF PARK HILLS PARK HILLS KY 41011 |
| PARK HILLS CITY | 1106 AMSTERDAM RD CITY OF PARK HILLS COVINGTON KY 41011 |
| PARK HOMES AT TARPON GARDENS | PO BOX 100831 CAPE CORAL FL 33910 |
| PARK HOMES COOLIDGE ASSOCIATION | PO BOX 1114 COOLIDGE AZ 85128 |
| PARK JR, JOHN N | 220 WEST RITTENHOUSE SQUARE 12B PHILADELPHIA PA 19103 |
| PARK LAKE CITY | 6319 PARK ROAD PO BOX 310 PARK LAKE COLLECTOR CRESTWOOD KY 40014 |
| PARK LANE APARTMENT COMPANY | 1101 MIDLAND AVE BRONXVILLE NY 10708 |
| PARK LANE CONDOMINIUM ASSOC INC | 1100 S FEDERAL HWY STE 3 C O GPS FINANCIAL SERVICES BOYNTON BEACH FL 33435 |
| PARK LAW CORPORATION | 9465 GARDEN GROVE BLVD STE 200 GARDEN GROVE CA 92844 |
| PARK MEADOWS HOMEOWNERS ASSOCIATION | 4645 E COTTON GIN LOOP PHOENIX AZ 85040 |
| PARK OAKS LTD | 4330 GAINES RANCH LOOP STE 100 AUSTIN TX 78735-6734 |
| PARK OASIS | PO BOX 7440 LAS VEGAS NV 89125 |
| PARK ON CLEAR CREEK | 5 OAK TREE PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549-1368 |
| PARK ORLEANS HOA | 1588 N BATAVIA ST STE 2 ORANGE CA 92867-3542 |
| PARK PLACE 2 CONDOMINIUM | 701 CANDLEWOOD COMMONS C O THE REGENCY MGMT GROUP LLC HOWELL NJ 07731 |
| PARK PLACE AT POMPANO CONDO ASSOC | 2880 W OAKLAND PARK BLVD STE 118 C O I AND S MANAGEMENT INC FT LAUDERDALE FL 33311 |
| PARK PLACE AT TOWN CENTER | 29777 TELEGRAPH RD STE 2475 SOUTHFIELD MI 48034 |
| PARK PLACE AT TOWN CENTER | 31731 NORTHWESTERN HWY STE 155 W C O TILCHIN AND HALL PC FARMINGTON HILLS MI 48334 |
| PARK PLACE AT TOWN CENTER HOA | 25429 ST JAMES SOUTHFIELD MI 48075-1287 |
| PARK PLACE CONDO HOMEOWNERS ASSOC | 5210 S PUGET SOUND AVE C O PARK 52 ASSOCIATION MGMT TACOMA WA 98409 |
| PARK PLACE CONDOMINIUM | 29 NEWBURY ST STE 301 C O JB PROPERTY SOLUTIONS INC BOSTON MA 02116 |
| PARK PLACE CONDOMINIUM ASSOC | PO BOX 2293 TACOMA WA 98401 |
| PARK PLACE CONDOMINIUM TRUST | 14 16 FLETCHER ST C O RINEY MANAGEMENT CORP CHELMSFORD MA 01824 |
| PARK PLACE GMAC REAL ESTATE | 7359 INDIANA AVE RIVERSIDE CA 92504 |
| PARK PLACE GMAC REAL ESTATE | 7379 INDIANA AVE RIVERSIDE CA 92504 |
| PARK PLACE HOA ITASCA | 750 W LAKE COOK RD STE 190 C O FOSTER PREMIER INC BUFFALO GROVE IL 60089 |
| PARK PLACE II CONDO ASSN | 100 HWY 36 STE 1 A WEST LONG BRANCH NJ 07764 |
| PARK PLACE II TINTON FALLS CONDO | RCP MGMT CO 30 WALL ST PRINCETON NJ 08540 |
| PARK PLACE TITLE | 725 N A1A STE A 106 ATTN JAKE RUS JUPITER FL 33477 |
| PARK PLACE TOWNHOME ASSOC INC | 2328 S CONGRESS AVE WEST PALM BEACH FL 33406 |
| PARK PLACE VILLAGE HOA | 6601 E 22ND ST TUCSON AZ 85710 |
| PARK PLAZA CONDO | 3900 FORD RD PHILADELPHIA PA 19131 |
| PARK PLAZA INC. | 201 N E PARK PLAZA DRIVE SUITE 200 VANCOUVER WA 98684 |
| PARK PLAZA OAKLAND LP | 1939 HARRISON ST STE 500 OAKLAND CA 94612-3535 |
| PARK POINTE TOWNHOUSES CONDOMINIUM | 624 EDMONDS WAY EDMONDS WA 98020 |
| PARK PREMIERE TOWNHOMES | PO BOX 80070 PHOENIX AZ 85060 |
| PARK PROMENADE ASSOCIATION | 7955 S PRIEST DR NO 105 TEMPE AZ 85284 |

| Claim Name | Address Information |
|---|---|
| PARK PURDUE HOA | 2698 JUNIPERO AVE STE 101 A SIGNAL HILL CA 90755 |
| PARK REALTORS LLC | 3526 MILLHOUSE BLVD INDEPENDENCE KY 41051 |
| PARK REGENCY COUNCIL OF CO OWNERS | 9700 RICHMOND STE 230 HOUSTON TX 77042 |
| PARK RIDGE BORO | 53 55 PARK AVE PARK RIDGE BORO TAX COLLECTOR PARK RIDGE NJ 07656 |
| PARK RIDGE BORO | 55 PARK AVE TAX COLLECTOR PARK RIDGE NJ 07656 |
| PARK RIDGE CHAMBER OF COMMERCE | 720 GARDEN ST PARK RIDGE IL 60068-4026 |
| PARK RIDGE CIVIC ORCHESTRA | P.O.BOX 717 PARK RIDGE IL 60068 |
| PARK RIDGE PUBLIC UTILITIES | 53 PARK AVE PARK RIDGE NJ 07656 |
| PARK RIDGE VILLAGE | 1516 CHURCH ST PORTAGE COUNTY TREASURER STEVENS POINT WI 54481 |
| PARK RIVIERA SOUTH THREE AND FOUR | 760 S STAPLEY DR C O TRI CITY PROPERTY MANAGEMENT MESA AZ 85204 |
| PARK RIVIERA SOUTH TOWNHOUSE | 760 S STAPLEY DR C O TRI CITY PROPERTY MGMT MESA AZ 85204 |
| PARK ROSE HOMEOWNERS ASSOCIATION | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282 |
| PARK SCOTTSDALE I | 1215 E LEMON ST TEMPE AZ 85281 |
| PARK SCOTTSDALE TOWNHOUSE CRP | 16441 N 91ST NO 104 SCOTTSDALE AZ 85260 |
| PARK SCOTTSDALE TOWNHOUSE CRP | 16441 N 91ST ST NO 104 SCOTTSDALE AZ 85260 |
| PARK SEGLER LLP | 4145 TRAVIS ST STE 201 DALLAS TX 75204 |
| PARK SHADOWS HOA | PO BOX 7029 PASADENA CA 91109 |
| PARK SOUTH TENANTS CORPORATION | 200 CENTRAL PARK S NEW YORK NY 10019 |
| PARK STREET GROUP INC | PO BOX 1213 101 N PARK ST CHEWELAH WA 99109 |
| PARK SUMMIT HOA | DEPT 855 C O VANGUARD MANAGEMENT MCLEAN VA 22109 |
| PARK TERRACE TOWNHOMES ASSOCIATION | 804 MILL ST RENO NV 89502 |
| PARK TOWER ASSOCIATION INC | 1151 N FT LAUDERDALE BEACH BLVD FT LAUDERDALE FL 33304 |
| PARK TOWERS | 795 HAMMOND DR SANDY SPRINGS GA 30328 |
| PARK TOWERS I CONDOMINIUM ASSOC INC | 795 HAMMOND DR ACCT 1606 ATLANTA GA 30328 |
| PARK TOWNHOMES HOMEOWNERS ASSOCINC | PO BOX 1542 RIFLE CO 81650 |
| PARK TOWNSHIP | 51201 HUTCHINSON RD TREASURER PARK TWP THREE RIVERS MI 49093 |
| PARK TOWNSHIP | 52 152ND AVE HOLLAND MI 49424 |
| PARK TOWNSHIP | 52 152ND AVE TREASURER PARK TWP HOLLAND MI 49424 |
| PARK UNIVERSITY ENTERPRISES INC. | PO BOX 219468 KANSAS CITY MO 64121-9468 |
| PARK VIEW OF HUSET PLAZA TOWNHOMES | 1801 AMERICAN BLVD E STE 21 MINNEAPOLIS MN 55425 |
| PARK VIEW TRAIL HOMEOWNERS ASSOC | 9198 RED BRANCH RD C O AMERICAN COMMUNITY MGMT COLUMBIA MD 21045 |
| PARK VILLAGE PROPERTIES LLC | 4138 US HWY 259 LONGVIEW TX 75605 |
| PARK VILLAS AT SHERMAN RANCH HOA | 1120 SCENIC DR MODESTO CA 95350 |
| PARK VISTA ONE | NULL HORSHAM PA 19044 |
| PARK WEST COMMUNITY ASSOCIATION INC | PO BOX 1470 ALIEF TX 77411 |
| PARK WEST CONDOMINIUMS | 4404 W WILLIAM CANNON STE P155 AUSTIN TX 78749 |
| PARK WEST HOA | 1341 W ROBINHOOD DR STE B7 STOCKTON CA 95207 |
| PARK WEST HOMES ASSN 1 | 1341 W ROBINHOOD DR B 7 STOCKTON CA 95207 |
| PARK, DARLENE G | 5308 NEW SALEM RD MARSHVILLE NC 28103 |
| PARK, DONG Y & PARK, KYU N | 1281 RIVERROCK ROAD HARBOR CITY CA 90710 |
| PARK, ED H | 3700 WILSHIRE BLVD 840 LOS ANGELES CA 90010 |
| PARK, KYUNG H | 5907 NOBLESTOWN RD #F SPRINGFIELD VA 22152 |
| PARK, LESLIE M & PARK, MARIJANE G | 1120 TAM OSHANTER CT ONTARIO CA 91761 |
| PARK, PATRICK T & PARK, JUNG M | 939 DESCANSO DRIVE LA CANADA-FLINT CA 91011 |
| PARK, SON L | 16614 CATAMARAN AVE CERRITOS CA 90703-1646 |
| PARK, WON J | 1507 5TH AVENUE LOS ANGELES CA 90019 |
| PARK, YONG S & PARK, LORNA K | 547 GRANDEZA ST MONTEREY PARK CA 91754 |
| PARKCREST HOA | PO BOX 514577 C O HAVEN MANAGEMENT LLC LOS ANGELES CA 90051 |
| PARKDALE | PO BOX 606 DEANIE HUMES COLLECTOR HIGHRIDGE MO 63049 |

| Claim Name | Address Information |
| --- | --- |
| PARKDALE MANOR CONDOMINIUM | 3080 ORCHARD LAKE RD STE J KEEGO HARBOR MI 48320 |
| PARKE COUNTY | 116 W HIGH ST RM 107 PARKE COUNTY TREASURER ROCKVILLE IN 47872 |
| PARKE COUNTY | 116 W HIGH ST RM 107 ROCKVILLE IN 47872 |
| PARKE COUNTY RECORDER | 116 W HIGH ROCKVILLE IN 47872 |
| PARKE COUNTY RECORDERS OFFICE | 116 W HIGH ST RM 102 ROCKVILLE IN 47872 |
| PARKE COUNTY REMC | 119 W HIGH ST ROCKVILLE IN 47872 |
| PARKE COUNTY REMC | 119 W HIGHT ST ROCKVILLE IN 47872 |
| PARKE COUNTY TREASURER | 116 W HIGH ST RM 107 ROCKVILLE IN 47872 |
| PARKE, KISKADEE | PO BOX 441570 C O OMNI MANAGEMENT INDIANAPOLIS IN 46244 |
| PARKER & DUFRESNE, P.A. | BALLOU - GMAC MORTGAGE, LLC VS. RICHARD BALLOU AND ERIN BALLOU 8777 SAN JOSE BLVD., SUITE 301 JACKSONVILLE FL 32217 |
| PARKER AND ASSOCIATES | 10 CONVERSE PL WINCHESTER MA 01890 |
| PARKER AND ASSOCIATES | PO BOX 610414 BIRMINGHAM AL 35261-0414 |
| PARKER AND ASSOCIATES REAL ESTATE | 2423 BRANCH PIKE CINNAMINSON NJ 08077 |
| PARKER AND DUFRESNE | 8777 SAN JOSE BLVD STE 30 JACKSONVILLE FL 32217 |
| PARKER AND KNABESCHUH | 4615 SW FWY STE 500 HOUSTON TX 77027 |
| PARKER AND OLEARY | PO BOX 929 MIDDLETOWN NY 10940 |
| PARKER AND PALLETT LLC | 11450 PULASKI HWY WHITE MARSH MD 21162 |
| PARKER AND PARKER | 215 MAIN AVE SW CULLMAN AL 35055-3345 |
| PARKER APARTMENTS | PO BOX 2255 C O RCM BOOTHWAYNE PA 19061 |
| PARKER APARTMENTS | PO BOX 2255 C O RCM MARCUS HOOK PA 19061 |
| PARKER APPRAISAL SERVICE INC | 333 W MAIN ST NORWALK OH 44857 |
| PARKER APPRAISALS | 310 HUBBARD SPRINGS RD CARROLLTON GA 30117 |
| PARKER CITY ARMSTR | 448 WASHINGTON ST T C OF PARKER CITY PARKER PA 16049 |
| PARKER CITY ARMSTR | BOX 268 EUCLID AVE T C OF PARKER CITY PARKER PA 16049 |
| PARKER CONDOMINIUM | 33 CHESTER PIKE RIDLEY PARK PA 19078 |
| PARKER CONSTRUCTION INC | 950 RIDGE RD UNIT C 6 CLAYMONT DE 19703 |
| PARKER COUNTY APPRAISAL DISTRICT | ASSESSOR/COLLECTOR 1108 SANTA FE WEATHERFORD TX 76086 |
| PARKER COUNTY APPRAISAL DISTRICT | 1108 SANTA FE ASSESSOR COLLECTOR WEATHERFORD TX 76086 |
| PARKER COUNTY APPRAISAL DISTRICT | 1108 SANTA FE WEATHERFORD TX 76086 |
| PARKER COUNTY APPRAISAL DISTRICT | 1108 SANTE FE ASSESSOR COLLECTOR WEATHERFORD TX 76086 |
| PARKER COUNTY APPRAISAL DISTRICT | 118 W COLUMBIA WEATHERFORD TX 76086 |
| PARKER COUNTY CLERK | 1112 SANTA FE DR WEATHERFORD TX 76086 |
| PARKER COUNTY DISTRICT CLERK | 117 FORT WORTH HWY PARKER COUNTY DISTRICT CLERK WEATHERFORD TX 76086 |
| PARKER HUDSON RAINER & DOBBS LLP - PRIMARY | 1500 MARQUIS TWO TOWER 285 PEACHTREE CENTER AVE NE ATLANTA, GA 30303 |
| PARKER JR, DEWEY | PO BOX 8614 COLUMBUS GA 31908 |
| PARKER KAUFMAN INSURANCE | PO BOX 1797 BRUNSWICK GA 31521-1797 |
| PARKER LAW FIRM, PC | DELORES HALL TURRILL, & HUSBAND MARTY RAY TURILL V THE HOME BANK & ASSIGNEES, HOMECOMINGS FINANCIAL & ITS SUBSEQUEST AS ET AL P.O. BOX 1190 HAYESVILLE NC 28904 |
| PARKER LAW LLC | 1520 N A ST RICHMOND IN 47374 |
| PARKER LEIBY HANNA AND RASNICK L | 388 S MAIN ST STE 402 AKRON OH 44311 |
| PARKER MCCAY P.A. | OLD REPUBLIC NATL TITLE INSURANCE CO, AS SUBROGEE V STEVE BENE, ET AL V US BANK NATL ASSOC FREEDOM MRTG CORP ALL AMER ET AL PO BOX 5054 MOUNT LAUREL NJ 08054-5054 |
| PARKER MCCAY PA | PO BOX 5054 MOUNT LAUREL NJ 08054-5054 |
| PARKER REAL ESTATE | 1400 N VIRGINIA ST PO BOX 266 PORT LAVACA TX 77979 |
| PARKER REAL ESTATE | PO BOX 266 1400 N VIRGINIA ST PORT LAVACA TX 77979 |
| PARKER REALTY CO | 1602 ROBERT E LEE DR WILMINGTON NC 28412 |

| Claim Name | Address Information |
|---|---|
| PARKER SATROM AND DONEGAN PA | 123 ASHLAND ST S CAMBRIDGE MN 55008 |
| PARKER SR, BILLY E & PARKER, LOIS M | 1380 N CALAVERAS ST FRESNO CA 93728 |
| PARKER TWP | PO BOX 441 TAX COLLECTOR BRUIN PA 16022 |
| PARKER TWP | 220 ANNISVILLE RD T C OF PARKER TOWNSHIP PARKER PA 16049 |
| PARKER WATER AND SANITATION DISTRICT | 19801 E MAINSTREET PARKER CO 80138 |
| PARKER YOUNG CONSTRUCTION | 6815 CRESCENT DR NORCROSS GA 30071 |
| PARKER YOUNG CONSTRUCTION INC | 6815 CRESCENT DR NW NORCOSS GA 30071 |
| PARKER YOUNG CONSTRUCTION INC AND | 211 COLONIAL HOMES DR NW 1107 KAREN ANDREWS AND HERVEY ANDREWS ATLANTA GA 30309 |
| PARKER YOUNG CONSTRUCTION INC AND | 160 THREE SISTERS TRAIL ANDERSON AND OPAL BRACKETT CLEVELAND GA 30528 |
| PARKER, ADAM R | PO BOX 1180 KILLEEN TX 76540 |
| PARKER, BILLY D | PO BOX 1180 KILLEEN TX 76540 |
| PARKER, BRENDA H | 4720 E 2ND ST TUCSON AZ 85711-1205 |
| PARKER, BRIAN | 725 FONTANA AVENUE WEST COLUMBIA SC 29169 |
| PARKER, CAROLYN | 8810 STONES THROW LN MISSOURI CITY TX 77459 |
| PARKER, CLAUDIA A | 1820 STRATFORD RD SE DECATUR AL 35601 |
| PARKER, CYNTHIA | 4195 PINOT DR NAPA CA 94558 |
| PARKER, DANIEL J & PARKER, REBECCA S | P.O. BOX 733 HARTWELL GA 30643 |
| PARKER, DARRYL A | 3113 W MARSHALL ST STE 2A RICHMOND VA 23230 |
| PARKER, DAVID W | 10821 ARLENE DR DENHAM SPRINGS LA 70706-0308 |
| PARKER, DONNA | 6135 7TH AVE N ST PETERSBURG FL 33710 |
| PARKER, DORETHA W | 709 DETER RD RICHMOND VA 23225 |
| PARKER, EARNEST | PO BOX 1486 CERES CA 95307 |
| PARKER, ERICKA S | 1709 SPEILBUSCH AVE STE 100 TOLEDO OH 43604-5372 |
| PARKER, ERICKA S | 1700 CANTON AVE TOLEDO OH 43604-5549 |
| PARKER, ERICKA S | 100 TOLEDO OH 43624 |
| PARKER, HILLMER A & PARKER, MARIA J | 9000 DOVER ST BROOMFIELD CO 80021-7717 |
| PARKER, JEFFREY C | 22 DEBOLT LN RICHMOND IN 47374-3978 |
| PARKER, JESSIE S & PARKER, NANCY S | 10385 KENNER ROAD FAISON NC 28341 |
| PARKER, JOEL | 5601 FROVELAND TERRACE ACA MADISON WI 53716 |
| PARKER, JOHN A | 184 PARKER LANE TAZDWELL TN 37879 |
| PARKER, JOHN F | 909 NW 33RD ST OKLAHOMA CITY OK 73160 |
| PARKER, KURT & WILSON, DORA L | 461 PEREGRINE CT. WINFIELD MO 63389 |
| PARKER, MARY L | 1435 PONY ST RIDGECREST CA 93555-7948 |
| PARKER, MICHAEL & PARKER, MARIE | 3531 SEYMORE TRAMMELL DR THEODORE AL 36582-7539 |
| PARKER, MILLIE B | 12476 CAPRI CR N TREASURE ISLAND FL 33706 |
| PARKER, ODESSA | 17733 CONFEDERATE COURT WOODBRIDGE VA 22192 |
| PARKER, PAUL & PARKER, DEBIE | 408 BRYAN ST W DOUGLAS GA 31533 |
| PARKER, PAULINE | 7105 TURQUOISE LN ORLANDO FL 32807 |
| PARKER, RABIN | 28163 US HWY 19 N 207 CLEARWATER FL 33761 |
| PARKER, RACHEL | 3024 MT HIGHWAY 35 KALISPELL MT 59901-7721 |
| PARKER, RANDELL | 3820 HERRING RD ARVIN CA 93203 |
| PARKER, RAYMOND | 108 SEAWELL AVE DIANE BETH AND CARY RECONSTRUCTION CO RALEIGH NC 27601 |
| PARKER, RONALD L | PO BOX 1180 KILLEEN TX 76540 |
| PARKER, ROY L & PARKER, FANNIE | 3110 ELM HILL PIKE A NASHVILLE TN 37214-5208 |
| PARKER, TERRENCE L | 1 CUSTOM HOUSE ST PROVIDENCE RI 02903 |
| PARKER, THOMAS H & PARKER, KAREN S | 580 S CLINTON ST APT 5D DENVER CO 80247-1267 |
| PARKER, THOMAS H & PARKER, PATRICIA D | 1018 W SAN BERNARDINO AVE BLOOMINGTON CA 92316-2011 |
| PARKER, TONI | 1924 WARMINGFIELD DR MURFREESBORO TN 37127-6541 |

| Claim Name | Address Information |
|---|---|
| PARKER, TRICIA | 35 DEERWOOD LANE #UNIT #12 WATERBURY CT 06704 |
| PARKER, TYLER M | 3716 VALLEY VIEW WAY LIVERMORE CA 94551-7522 |
| PARKER, WILLIAM L & PARKER, BEVERLY K | PO BOX 71 GROVELAND MA 01834 |
| PARKERSBURG REALTY COMPANY BH AND G | 1531 GARFIELD AVE STE 200 PARKERSBURG WV 26101 |
| PARKES, JOHN H & PARKES, SHELLEY J | 3003 E MAIN APT E2 PUYALLUP WA 98372-3187 |
| PARKESBURG BORO CHESTR | 50 N 7TH ST BERKHEIMER ASSOCIATES BANGOR PA 18013 |
| PARKEY, AYRES | PO BOX 23380 KNOXVILLE TN 37933 |
| PARKFIELD MASTER OWNERS ASSOCIATION | 15150 E ILIFF AVE AURORA CO 80014 |
| PARKGLEN CIA | NULL HORSHAM PA 19044 |
| PARKHOMES, WEXFORD | 320 E BIG BEAVER STE 190 TROY MI 48083 |
| PARKHURST HOA | 7572 W 162ND ST STE 109 STILLWELL KS 66085 |
| PARKHURST, DIANE C & BAGLEY, WILLIAM | 30 FOX HILL LN ENFIELD CT 06082-3815 |
| PARKHURST, LINDSAY A | 1 DEARBORN SQ 320 KANKAKEE IL 60901 |
| PARKHURST, LINDSAY A | 1 DEARBORN SQUARE STE 320 KANKAKEE IL 60901 |
| PARKHURST, SCOTT A & PARKHURST, LAURA M | 896 PIN OAK LANE FRANKLIN IN 46131 |
| PARKIN, EDNA | 3613 SW NATURA AVE DEERFIELD BEACH FL 33441-3277 |
| PARKINSON, AMELIA | 3322 COLONIAL CT FAIRFIELD CA 94534-7141 |
| PARKINSON, DAVID | 3056 GUILLORY STREET BARTLETT TN 38134 |
| PARKLAKE VLG HOA PCMI | NULL HORSHAM PA 19044 |
| PARKLAND LIGHT AND WATER CO | 12918 PARK AVE TACOMA WA 98444 |
| PARKLAND LIGHT AND WATER COMPANY | PO BOX 44426 TACOMA WA 98448-0426 |
| PARKLAND PLACE | NULL HORSHAM PA 19044 |
| PARKLAND SCHOOL DIST N WHITEHALL | 3861 HICKORY RD T C OF PARKLAND SCHOOL DIST SCHNECKSVILLE PA 18078 |
| PARKLAND SCHOOL DIST S WHITEHALL | 2814 WALBERT AVE T C OF PARKLAND SD ALLENTOWN PA 18104 |
| PARKLAND SCHOOL DISTRICT | 3861 HICKORY RD SCHNECKSVILLE PA 18078 |
| PARKLAND SCHOOL DISTRICT | 3861 HICKORY RD T C OF PARKLAND SCHOOL DISTRICT SCHNECKSVILLE PA 18078 |
| PARKLAND SCHOOL DISTRICT | 2466 WEHR MILL RD ALLENTOWN PA 18104 |
| PARKLAND SCHOOL DISTRICT | 2466 WEHR MILL RD TC OF PARKLAND SD ALLENTOWN PA 18104 |
| PARKLAND SD UPPER MACUNGIE TWP | 8330 SCHANTZ RD T C OF PARKLAND SCH DIST BREINIGSVILLE PA 18031 |
| PARKLAND TOWN | 1313 BELKNAP ST RM 102 DOUGLAS COUNTY TREASURER SUPERIOR WI 54880 |
| PARKLANE TOWNHOMES CONDO ASSOC | 22100 WOODWARD AVE C O MAGAR AND COMPANY FERNDALE MI 48220 |
| PARKMAN TOWN | 711 STATE HWY 150 TOWN OF PARKMAN GUILFORD ME 04443 |
| PARKMAN TOWN | 771 STATE HWY 150 TOWN OF PARKMAN PARKMAN ME 04443 |
| PARKPLACE, HADWEN | 120 SHREWSBURY ST C O SALISBURY MANAGEMENT INC BOYLSTON MA 01505 |
| PARKRIDGE CONDOMINIUM ASSOCIATION | 310 PEARL AVE C O DELLCOR MANAGEMENT SARASOTA FL 34243 |
| PARKRIDGE HOA | PO BOX 1807 SUN CITY AZ 85372 |
| PARKS AND SCHEDER REAL ESTATE APPRAIS | 516 15TH ST MODESTO CA 95354 |
| PARKS BLUFF HOA | 9923 CHANNEL RD LAKESIDE CA 92040 |
| PARKS JONES REALTY CO INC | 4301 NW CACHE RD LAWTON OK 73505-3639 |
| PARKS OF DEER CREEK | NULL HORSHAM PA 19044 |
| PARKS REALTY | 3923 N MAIN ST TARBORO NC 27886 |
| PARKS REALTY | 5595 W WEIDMAN RD WEIDMAN MI 48893 |
| PARKS TITLE COMPANY | 916 S MAIN ST STE 100 ROYAL OAK MI 48067 |
| PARKS TWP ARMSTR | 1129 INDUSTRIAL PARK RD BOX 11 T C OF PARKS TOWNSHIP VANDERGRIFT PA 15690 |
| PARKS TWP ARMSTR | 26 JACKSON ST T C OF PARKS TOWNSHIP VANDERGRIFT PA 15690 |
| PARKS VILLAGE | PO BOX 2867 TAX COLLECTOR PARKS LA 70582 |
| PARKS, ANDREW | MICHAEL AND RENDY MORALE 320 GABE CT DENTON TX 76207-7617 |
| PARKS, BRIAN C | 195 JOHNSON RD LAWRENCEVILLE GA 30046-5521 |
| PARKS, HAROLD D & PARKS, MARY A | P O BOX 187 OAKHURST CA 93644 |

| Claim Name | Address Information |
|---|---|
| PARKS, JESSIE | PO BOX 398 RENTZ GA 31075-0398 |
| PARKS, JOHN B & PARKS, SHARON A | 1907 LEMON CRK. RD. JUNEAU AK 99801 |
| PARKS, LINDA S | 100 N BROADWAY STE 950 WICHITA KS 67202 |
| PARKS, LINDA S | 200 DOUGLAS AVESTE 600 WICHITA KS 67202 |
| PARKS, THOMAS W & PARKS, CHERYL L | 5243 21ST AVE N SAINT PETERSBURG FL 33710-5117 |
| PARKS, TODD & PARKS, MELANI | 2881A TEETER ST FORT CAMPBELL KY 42223-3610 |
| PARKSIDE AT ASHBURN HOA | NULL HORSHAM PA 19044 |
| PARKSIDE AT BUCKEYE HOMEOWNERS | 5229 N 7TH AVE STE 103 PHOENIX AZ 85013 |
| PARKSIDE AT CLAYTON PARK HOMEOWNERS | 15995 N BARKERS LANDING 162 HOUSTON TX 77079 |
| PARKSIDE AT COUNTRYSIDE CA | 750 W LAKE COOK RD STE 190 C O FOSTER PREMIER BUFFALO GROVE IL 60089 |
| PARKSIDE AT WOODMEN HILLS | 10 N MEADE COLORADO SPRINGS CO 80909-5651 |
| PARKSIDE BORO DELAWR | 22 E ELBON RD TC OF PARKSIDE BOROUGH BROOKHAVEN PA 19015 |
| PARKSIDE BORO DELAWR | 22 E ELBON RD MUNI BLDG OLIVIA AVILA DEITMAN TAX COLL PARKSIDE PA 19015 |
| PARKSIDE CONDO ASSN OF PHOENIX | PO BOX 62438 PHOENIX AZ 85082 |
| PARKSIDE CONDOMINIUM | 1205 CENTRAL ST C O CONDO MANAGEMENT OF CENTRAL MAS LEOMINSTER MA 01453 |
| PARKSIDE CONDOMINIUM | 140 SHREWSBURY ST BOYLSTON MA 01505 |
| PARKSIDE ESTATES PROPERTY OWNERS | 7032 NW 75TH ST POMPANO BEACH FL 33067 |
| PARKSIDE HEIGHTS HOA | C O COOPERATIVE PROPERTY MNGMNT 9140 S STATE ST STE 202 SANDY UT 84070-2694 |
| PARKSIDE II HOA ASSOCIATION INC | 21527 E 131ST PL C O HOMEOWNERS CONCERNS THORNTON CO 80241 |
| PARKSIDE LENDING LLC | 180 REDWOOD ST STE 350 SAN FRANCISO CA 94102 |
| PARKSIDE LENDING LLC | 180 REDWOOD ST 250 SAN FRANCISCO CA 94102 |
| PARKSIDE LENDING LLC | 180 REDWOOD STREET SAN FRANCISCO CA 94102 |
| PARKSIDE LENDING LLC FB | 180 REDWOOD ST SAN FRANCISCO CA 94102 |
| PARKSIDE PRESERVE OF WATERFORD | PO BOX 472 UNION LAKE MI 48387 |
| PARKSIDE RENTALS LLC | 4067 HARDWICK ST #339 LAKEWOOD CA 90712 |
| PARKSIDE TOWER | 711 KAPIOLANI BLVD HAWAIIANA MANAGEMENT HONOLULU HI 96813 |
| PARKSIDE TOWNHOME ASSOCIATION | 3517 CORY LN HASTINGS MN 55033 |
| PARKSIDE TOWNHOMES AT VENETIAN BAY | 424 LUNA BELLA LN STE 135 I NEW SMYRNA BEACH FL 32168 |
| PARKSIDE VILLAGE CONDOMINIUMS | 3360 CHESTNUT AVE SW GRANDVILLE MI 49418-1552 |
| PARKSLEY TOWN | TREASURER OF PARKSLEY TOWN PO BOX 256 MUNI BLDG PARKSLEY VA 23421 |
| PARKSLEY TOWN | MUNICIPAL BLDG DUNN AVE PO BOX 256 TREASURER OF PARKSLEY TOWN PARKSLEY VA 23421 |
| PARKSTONE COMMUNITY ASSOCIATION INC | 6972 LAKE GLORIA BLVD ORLANDO FL 32809 |
| PARKTON ASSOCIATION | PO BOX 275 BARNHART MO 63012 |
| PARKTON TOWN | TOWN HALL TOWN CLERK PARKTON NC 28371 |
| PARKTON TOWN | 28 W DAVID PARNELL ST PO BOX 55 TAX COLLECTOR PARKTON NC 28371-0055 |
| PARKVALE FINANCIAL | FIRST NATIONAL BANK OF PENNSYLVANIA 4140 E. STATE ST. HERMITAGE PA 16148 |
| PARKVALE FINANCIAL | PARKVALE BANK 4220 WILLIAM PENN HIGHWAY MONROEVILLE PA 15146 |
| PARKVALE SAVINGS BANK | 4220 WILLIAM PENN HWY MONROEVILLE PA 15146 |
| PARKVIEW ASSOCIATES | 225 PARK AVE - STE 1100 WORCESTER MA 01609 |
| PARKVIEW CONDO ASSOCIATION SARA | NULL HORSHAM PA 19044 |
| PARKVIEW CONDO TRUST | 200 SWANTON ST WINCHESTER MA 01890 |
| PARKVIEW CONDOMINIUM TRUST | 200 SWANTON ST WINCHESTER MA 01890 |
| PARKVIEW HOA | 11923 PLZ DR C O PREMIER MANAGEMENT GRP INC MURRELLS INLET SC 29576 |
| PARKVIEW TOWNHOUSES HOMEOWNERS | 425 PONTIUS AVE N 203 SEATTLE WA 98109 |
| PARKVILLE CITY | PO BOX 12045 KANSAS CITY MO 64152 |
| PARKVILLE CITY | PO BOX 12045 PARKVILLE MO 64152 |
| PARKVILLE FEDERAL SAVINGS BANK | 7802 HARFORD RD PARKVILLE MD 21234 |
| PARKWAY AT DEL MAR | 2600 S PARKER RD 4 145 AURORA CO 80014 |

| Claim Name | Address Information |
|---|---|
| PARKWAY CA, MEMORIAL | PO BOX 201863 ASSESSMENT COLLECTOR HOUSTON TX 77216 |
| PARKWAY CONDOS I | 390 INTERLOCKEN CRESCENT STE 500 C O MSI LLC BROOMFIELD CO 80021 |
| PARKWAY GARDENS HOA | 135 DEL PASO CT FAIRFIELD CA 94533 |
| PARKWAY HOMEOWNERS ASSOCIATION | 2966 NW 3RD ST MERIDIAN ID 83646 |
| PARKWAY INSURANCE | PO BOX 6880 BRIDGEWATER NJ 08807 |
| PARKWAY INSURANCE | BRIDGEWATER NJ 08807 |
| PARKWAY MAINTENANCE AND MANAGEMENT | 8447 SW 99 ST RD OCALA FL 34481 |
| PARKWAY PALMS COMM SERV PROP | 3100 PKWY BLVD C O PALMS MASTER ASSOCIATION KISSIMMEE FL 34747 |
| PARKWAY PALMS COMMUNITY SERVICES | 3100 PKWY BLVD KISSIMMEE FL 34747 |
| PARKWAY PALMS RESORT MAINGATE CONDO | 3100 PKWY BLVD C O PALMS I ASSOCIATION KISSIMMEE FL 34747 |
| PARKWAY PHASE C 1 | 800 BETHEL ST STE 501 HONOLULU HI 96813 |
| PARKWAY PROPERTIES, LP | P.O. BOX 676453 DALLAS TX 75267 |
| PARKWAY REAL ESTATE | 17276 FARMINGTON RD LIVONIA MI 48152-3151 |
| PARKWAY REAL ESTATE | 20020 KELLY HARPER WOODS MI 48225 |
| PARKWAY REAL ESTATE | 20020 KELLY RD HARPER WOODS MI 48225 |
| PARKWAY REALTY GROUP INC | 17276 FARMINGTON RD LIVONIA MI 48152-3151 |
| PARKWAY TOWNHOUSES OWNERS ASSOC | PO BOX 23099 TIGARD OR 97281-3099 |
| PARKWAY UD A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| PARKWAY UD A | 5 OAK TREE PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549-1368 |
| PARKWAY UD ASSESSMENTS OF THE SW | 5 OAK TREE PO BOX 1368 FRIENDSWOOD TX 77549-1368 |
| PARKWAY UD H | 5 OAK TREE PO BOX 1368 C O ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549-1368 |
| PARKWAY VILLAGE | RT 1 SAINT CLAIR MO 63077 |
| PARKWAY VILLAGE | RT 1 ST CLAIR MO 63077 |
| PARKWAY VILLAGE CITY | PO BOX 17092 CITY OF PKWY VILLAGE LOUISVILLE KY 40217 |
| PARKWAY VILLAGE CONDOMINIUM ASSOC | 8176 N 96TH CT MILWAUKEE WI 53224 |
| PARKWEST ASSOCIATION | 100 H ST BAKERSFIELD CA 93304 |
| PARKWEST BUILDERS INC | 1100 S RAYMOND AVE UNIT A FULLERTON CA 92831-5247 |
| PARKWEST HOMES LLC VS JULIE G BARNSON MORTGAGE | ELECTRONIC REGISTRATION SYSTEMS INC AS NOMINEE FOR HOMECOMINGS ET AL MOFFATT THOMAS BARRETT ROCK AND FIELDS CHARTERED 101 S CAPITAL BLVD10TH FL PO BOX 829 BOISE ID 83701 |
| PARKWOOD EAST II COMMUNITY | 4645 E COTTON GIN LOOP PHOENIX AZ 85040 |
| PARKWOOD ESTATES HOMEOWNERS | 2701 HWY 50 GRAND JUNCTION CO 81503 |
| PARKWOOD HILL ESTATES HOMEOWNER | 16200 ADDISON RD STE 150 C O REALMANAGE ADDISON TX 75001 |
| PARKWOOD HOMEOWNERS ASSOCIATION | 1401 W 122ND AVE STE 101 DENVER CO 80234 |
| PARKWOOD MAINTENANCE ASSOCIATION | 1600 N E LOOP 410 STE 202 SAN ANTONIO TX 78209 |
| PARKWOOD RANCH MASTER ASSOCIATION | 633 E RAY RD STE 122 GILBERT AZ 85296-4205 |
| PARKWOOD VILLAGE ASSOCIATION | 1227 67 SEATON RD DURHAM NC 27713 |
| PARKWOOD VILLAGE ASSOCIATION | 1732 W WISE RD SCHAUMBURG IL 60193 |
| PARKWOODS COMMUNITY HOMEOWNERS | 500 ALFRED NOBEL DR STE 250 HERCULES CA 94547 |
| PARKWOODS VI HOMEOWNERS | 12369 5 WOODROSE CT FORT MYERS FL 33907 |
| PARLAGRECO, CHERYL L | 6 BOB WHITE LANE HILTON HEAD ISLAND SC 29928 |
| PARMA | 209 S BROAD STREET PO BOX 668 CITY COLLECTOR PARMA MO 63870 |
| PARMA TOWN | 1300 HILTON PARMA RD PO BOX 728 RECEIVER OF TAXES HILTON NY 14468 |
| PARMA TOWNSHIP | 2388 EATON RAPIDS RD PO BOX 51 ALBINO MI 49224 |
| PARMA TOWNSHIP | 2388 EATON RAPIDS RD PO BOX 51 TREASURER PARMA TWP ALBION MI 49224 |
| PARMA TOWNSHIP | PO BOX 51 TREASURER PARMA TWP ALBION MI 49224 |
| PARMA TOWNSHIP TREASURER | 2388 EATON RAPIDS RD PO BOX 51 ALBINO MI 49224 |
| PARMA VILLAGE | 117 W MAIN STREET PO BOX 127 VILLAGE TREASURER PARMA MI 49269 |
| PARMAR, VIRENDRA P | 709 CLOSTER DOCK ROAD CLOSTER BOROUGH NJ 07624 |

| Claim Name | Address Information |
|---|---|
| PARME, BRIAN J | 1608 LUCILLE DR BETHEL PARK PA 15234 |
| PARMER CLERK | PO BOX 356 FARWELL TX 79325 |
| PARMER COUNTY C O APP DIST | 305 3RD ST PO BOX 56 ASSESSOR COLLECTOR BOVINA TX 79009 |
| PARMER COUNTY C O APP DIST | PO BOX 56 ASSESSOR COLLECTOR BOVINA TX 79009 |
| PARMER COUNTY CLERK | 400 THIRD ST FARWELL TX 79325 |
| PARMER II, WALTER R & PARMER, EDITH W | 12222 MOSSYCUP DRIVE HOUSTON TX 77024 |
| PARMER, RICKEY D | 30 VISTA DE ORO PLACITAS NM 87043 |
| PARMI, JOHN | 7239 SAWMILL RD STE 210 COLUMBUS OH 43106 |
| PARMINDER S VIRK | 8976 COBBLE CREST DRIVE SACRAMENTO CA 95829 |
| PARMINDER SINGH BAINS | 7665 WINNETKA AVENUE WINNETKA CA 91306 |
| PARMJIT SINGH & NILAM KUMARI | 1370 HEADLEE AVE MORGANTOWN WV 26505-2670 |
| PARNELL | PO BOX 106 FAYE JOBST COLLECTOR PARNELL MO 64475 |
| PARNELL, TUCKER R & PARNELL, VINCENT J | 3616 KESWICK ROAD BALTIMORE MD 21211 |
| PAROWAN CITY CORP | 5 S MAIN PO BOX 576 PAROWAN UT 84761 |
| PARR AND ABERNATHY | 701 W BROADWAY HOPEWELL VA 23860 |
| PARR LAW GROUP PC | 1625 THE ALAMEDA STE 900 SAN JOSE CA 95126-2225 |
| PARR, HG D & HUGHES, DONALD | 1889 SOUTH PARK STREET SALT LAKE CITY UT 84105 |
| PARR, JUDD L & PARR, SHARON D | 6522 SOUTH 1460 WEST TAYLORSVILLE UT 84123 |
| PARRA LOPEZ, IRAIMA | 2306 CARROLL GROVE DR ALEJANDRO SIRITT DONAVAN DAVIS LLC & THE GM LAW FI TAMPA FL 33612 |
| PARRA, FIDEL O | PO BOX 19452 DENVER CO 80219 |
| PARRACK, BRAD | 204 W 1ST ST WASHINGTON KS 66968-1826 |
| PARRACK, KAREN | 6424 STORK ST VENTURA CA 93003 |
| PARRADO, MANUEL E & MORALES, SHEILA J | 42166 ECHO FOREST DR CANTON MI 48188-4818 |
| PARRAGA, MATILDE | 4083 B PALM BAY CIRCLE WEST PALM BEACH FL 33406-9042 |
| PARRALES, LOLITA | PO BOX 739 MANASSAS VA 20113-0739 |
| PARRAS, LIDICE | 1115 SAGAMORE DR HAFID OUERTANI SEFFNER FL 33584 |
| PARRETT PORTO PARSES AND COLWELL | 2319 WHITNEY AVE STE 1D HAMDEN CT 06518 |
| PARRETT, ZOE | 707 MAIDENS CHOICE LN APT 9221 BALTIMORE MD 21228 |
| PARRETT, ZOE | 707 MAIDENS CHOICE LN APT 9221 CATONSVILLE MD 21228 |
| PARRIS LANDING CONDOMINIUM | PC 45 BRAINTREE HILL OFFICE PARK C O MARCUS ERRICO EMMER AND BROOKS BRAINTREE MA 02184 |
| PARRIS SAILOR REALTY ASSOC INC | 2605 W ROOSEVELT BLVD MONROE MONROE NC 28110 |
| PARRIS, CYNTHIA | 1830 S 23RD ST MONOPOLY CONTRACTING LLC PHILADELPHIA PA 19145 |
| PARRIS, GENEVA | 18 MAIN ST PO BOX 1725 CADIZ KY 42211 |
| PARRIS, WILLIAM P & PARRIS, MARJORIE L | 2530 IMPALA STREET WOOSTER OH 44691 |
| PARRISH APPRAISALS INC | PO BOX 846 FAYETTEVILLE AR 72702 |
| PARRISH CROSS AND GENISIO | 702 S PEARL AVE JOPLIN MO 64801 |
| PARRISH KING REAL ESTATE | 40725 US HWY 280 SYLACAUGA AL 35150 |
| PARRISH LAW FIRM | PO BOX 85 WATERLOO IA 50704 |
| PARRISH MACKEY | 1268 CARRAIGE CREEK RD DESOTO TX 75115 |
| PARRISH TOWN | N10799 COUNTY RD H GLEASON WI 54435 |
| PARRISH, ANOTHONY | 11 ARCHIE SMITH RD WILLIAMS CONSTRUCTION HETTIESBURG MS 39402-8105 |
| PARRISH, CHARLES L | PO BOX 99 CLARKSTON GA 30021 |
| PARRISH, DANA | 142 QUINTEN DR AND DOWNEY PRO CONST INC MADISONVILL KY 42431 |
| PARRISH, HELEN P | PO BOX 2103 CHARLOTTESVILLE VA 22902 |
| PARRISH, HELEN P | 414 3RD ST NE CHARLOTTESVILLE VA 22902-4620 |
| PARRISH, JEFFERY & HALL, KAY | 1910 HONEYSUKLE RD APT U145 DOTHAN AL 36305 |
| PARRISH, KAROL H | 2916 REDCOAT CIR BRANDON FL 33511 |

| Claim Name | Address Information |
|---|---|
| PARRISH, TERESA P | 2628 WHITE RD WILMINGTON NC 28411 |
| PARRISH, TERRI | 2628 WHITE RD WILMINGTON NC 28411 |
| PARROTT CITY | PO BOX 38 TAX COLLECTOR PARROTT CITY GA 39877 |
| PARROTT, CHARLES D | 3716 FORESTCREST DR LAS VEGAS NV 89121 |
| PARROTT, PATRICK | PO BOX 70471 ROCHESTER HILLS MI 48307 |
| PARROTT, PATRICK | 868 HONEYCRISP ROCHESTER HILLS MI 48307-6811 |
| PARROTT, PATRICK J. | THE PARROTT TEAM, LLC 705 BARCLAY CIRCLE SUITE 120 ROCHESTER HILLS MI 48307 |
| PARRY, PAUL & PARRY, MICHELLE | PO BOX 554 STOUGHTON WI 53589 |
| PARRYVILLE BORO | 178 MAIN ST T C OF PARRYVILLE BOROUGH PARRYVILLE PA 18244 |
| PARRYVILLE BORO BORO BILL CARBON | 178 MAIN STREET PO BOX 111 T C OF PARRYVILLE BOROUGH PARRYVILLE PA 18244 |
| PARRYVILLE BORO CNTY BILL CARBON | 178 MAIN STREET PO BOX 111 T C OF PARRYVILLE BOROUGH PARRYVILLE PA 18244 |
| PARRYVILLE BOROUGH | 178 MAIN STREET PO BOX 111 T C OF PARRYVILLE BOROUGH PARRYVILLE PA 18244 |
| PARSA, JAMES M | 3200 PARK CTR DR STE 1100 C O PARSA LAW GROUP COSTA MESA CA 92626 |
| PARSI, GUITY | 3339 SCADLOCK LN SHERMAN OAKS CA 91403 |
| PARSINEN KAPLAN LEVY ROSBERG | 100 S 5 ST STE 1100 MINNEAPOLIS MN 55402 |
| PARSIPPANY TROY HILLS TOWNSHIP | 1001 PARSIPPANY BLVD PARSIPPANY NJ 07054 |
| PARSIPPANY TROY HILLS TOWNSHIP | 1001 PARSIPPANY BLVD PARSIPPANY TROY HLLS COLLECTOR PARSIPPANY NJ 07054 |
| PARSIPPANY TROY HILLS TOWNSHIP | 1001 PARSIPPANY BLVD TAX COLLECTOR PARSIPPANY NJ 07054 |
| PARSLEY PROPERTIES INC | 1415 DEAN ST STE 205 FORT MYERS FL 33901 |
| PARSON CREEK TOWNSHIP | 109 W HAYWARD SHIRLEY SHIFTLETT TWP COLLECTOR MEADVILLE MO 64659 |
| PARSONFIELD TOWN | TOWN OF PARSONSFIELD PO BOX 30 FEDERAL RD PARSONSFIELD ME 04047 |
| PARSONFIELD TOWN | 62 FEDERAL RD TOWN OF PARSONSFIELD PARSONSFIELD ME 04047 |
| PARSONS | MICHAEL NORTHQUEST 5960 MAIN ST NE MINNEAPOLIS MN 55432 |
| PARSONS | N.W. 9562 PO BOX 1450 MPLS MN 55485-9562 |
| PARSONS APPRAISAL SERVICE | P O BOX 4790 TEMPLE TX 76505 |
| PARSONS APPRAISAL SERVICES LLC | PO BOX 4790 TEMPLE TX 76505 |
| PARSONS CITY | CITY HALL TAX COLLECTOR PARSONS TN 38363 |
| PARSONS CITY | PO BOX 128 TAX COLLECTOR PARSONS TN 38363 |
| PARSONS ELECTRIC LLC | NW 9562PO BOX 1450 MINNEAPOLIS MN 55485-9562 |
| PARSONS JR, WILLIAM L | 173 FARR RD KATHLEEN GA 31047-2412 |
| PARSONS KINGHORN AND HARRIS | 111 E BROADWAY FL 11 SALT LAKE CITY UT 84111 |
| PARSONS PLUMBING INC | 12008 E MLK DR STE7 SEFFNER FL 33584 |
| PARSONS REALTY INC | 1117 CHARLOTTE AVE ROCK HILL SC 29732 |
| PARSONS, AUBRIE & PARSONS, PAUL | 4703 TRAVIS COUNTRY CIR AUSTIN TX 78735-6626 |
| PARSONS, DAVID L | 1067 N. MAIN STREET PMB 136 NICHOLASVILLE KY 40356 |
| PARSONS, JAMES S & PARSONS, BECKI R | 4923 BLACKBERRY LN DAYTON TX 77535 |
| PARSONS, MARCIA P | PO BOX 228 KNOXVILLE TN 37901 |
| PARSONS, TRACY | 6119 SONOMA WAY JOSEPH DAVIS ENTERPRISES HOUSTON TX 77053 |
| PARSONSFIELD TOWN | PO BOX 30 KEZAR FALLS ME 04047 |
| PARTAIN, STEPHANIE | 1905 NW 169TH PL STE 100 BEAVERTON OR 97006 |
| PARTEE, ERIC B & PARTEE, LINDA R | 820 BAY HARBOR DR MAINEVILLE OH 45039 |
| PARTHA KRISHNAN AND CHITRA | AND RESTORATION INC 7605 QUEENS RAJAGOPALAN AND M AND M CONSTRUCTION COURT SOWNERS GROVE IL 60516 |
| PARTHA SARTI KRISHNAN AND CHITRA | 2907 PORTSMITH CT RAJAGOPALAN AND QUALITY CRAFT INC NAPERVILLE IL 60564 |
| PARTIN, BOB | 1062 CANDLELIGHT HOUSTON TX 77018 |
| PARTIN, BOBBY G | 1062 CANDLELIGHT LN HOUSTON TX 77018 |
| PARTNERS BUILDERS TITLE LTD | 1401 OAKFIELD DR BRANDON FL 33511 |
| PARTNERS FOR PAYMENT RELIEF DE III | 3748 W CHESTER PIKE STE 103 NEWTOWN SQUARE PA 19073 |
| PARTNERS IN COMMUNICATIONS | 2370 MARKET STREET #277 SAN FRANCISCO CA 94114 |

| Claim Name | Address Information |
|---|---|
| PARTNERS MUTUAL | PO BOX 2003 MILWAUKEE WI 53201 |
| PARTNERS MUTUAL | MILWAUKEE WI 53201 |
| PARTNERS REALTY CO LLC | 6 HUNTINGTON ST HUNTINGTON CT 06484 |
| PARTNERS SERVICES | 2250 TERMINAL RD ROSEVILLE MN 55113 |
| PARTNERSHIP MARKETING GROUP | 200 N MARTINGALE RD 8TH FL SCHAUMBURG IL 60173 |
| PARTRIDGE AND CO | PO BOX 173 BANTAM CT 06750 |
| PARTRIDGE CREEK SUBDIVISION HOA | 1100 VICTORS WAY STE 50 ANN ARBOR MI 48108 |
| PARTRIDGE CREEK VILLAGE | 42822 GARFIELD STE 105 CLINTON TWP MI 48038 |
| PARTRIDGE SNOW & HAHN LLP | 180 SOUTH MAIN ST PROVIDENCE RI 02903-7120 |
| PARTRIDGE SNOW AND HAHN | 180 S MAIN ST PROVIDENCE RI 02903 |
| PARTRIDGE SNOW AND HAHN | 180 S MAIN ST PROVIDENCE RI 02903-7120 |
| PARTRIDGE SNOW AND HAHN LLP | 180 S MAIN ST PROVIDENCE RI 02903 |
| PARTRIDGE WOODS HOMEOWNERS ASSOC | PO BOX 1963 BEAUFORT SC 29901-1963 |
| PARTRIDGE, EDWIN C | 791 CORNSTALK CIR AUBURN AL 36830-3271 |
| PARTRIDGE, LEWIS D | PO BOX 863 SLOUGHHOUSE CA 95683 |
| PARTRIDGESNOW AND HAHN LLP | 180 S MAIN ST PROVIDENCE RI 02903-2907 |
| PARULIS, SHARON | 3615 OXFORD DR HOLIDAY FL 34691 |
| PARVIZ AFRAMIAN | 640 S HILL ST #354 LOS ANGELES CA 90014 |
| PARZEN, RUTH | 507 LAVEROCK ROAD CHELTENHAM PA 19038 |
| PAS | 42612 CHRISTY STREET FREEMONT CA 94538 |
| PAS INSURANCE AGENCY | 116 PARKER RD HOUSTON TX 77076-3635 |
| PASADENA CITY | 1211 E SOUTHMORE RM 131 ASSESSOR COLLECTOR PASADENA TX 77502 |
| PASADENA CITY | 1211 E SOUTHMORE RM 131 PASADENA TX 77502 |
| PASADENA CITY | 1211 E SOUTHMORE ASSESSOR COLLECTOR PASADENA TX 77502-1205 |
| PASADENA ISD | ASSESSOR-COLLECTOR PO BOX 1318 PASADENA TX 77501 |
| PASADENA ISD | TAX COLLECTOR PO BOX 1318 2223 STRAWBERRY PASADENA TX 77501 |
| PASADENA ISD | 2223 STRAWBERRY PO BOX 1318 ASSESSOR COLLECTOR PASADENA TX 77501 |
| PASADENA ISD | 2223 STRAWBERRY PO BOX 1318 PASADENA TX 77501 |
| PASADENA ISD | PO BOX 1318 ASSESSOR COLLECTOR PASADENA TX 77501 |
| PASADENA POOL HOMES ON THE GREEN | PO BOX 19439 FORT LAUDERDALE FL 33318 |
| PASADENA UTILITY CORP | 10101 GROSVENOR PL ROCKVILLE MD 20852 |
| PASAREW, ALAN | 1421 CLARKVIEW RD 126 COLLECTOR OF GROUND RENT BALTIMORE MD 21209 |
| PASAREW, ALAN | PO BOX 65128 ALAN PASAREW BALTIMORE MD 21209 |
| PASAREW, ALAN | PO BOX 65128 BALTIMORE MD 21209 |
| PASAREW, ALAN | PO BOX 65128 GROUND RENT BALTIMORE MD 21209 |
| PASAREW, ALAN | PO BOX 65128 GROUND RENT COLLECTOR BALTIMORE MD 21209 |
| PASAREW, ALLEN | PO BOX 65128 BALTIMORE MD 21209 |
| PASAREW, LOIS | PO BOX 65128 BALTIMORE MD 21209 |
| PASCAL J. PARISET | LYNN G. PARISET 47 ELIZABETH AVE NORTH SMITHFIELD RI 02896 |
| PASCAL PAUL ZISSEL | 11729 RIVERHAVEN DRIVE CHARLOTTE NC 28214 |
| PASCALE INSURANCE AGENCY | PO BOX 45 SPRING LAKE NJ 07762 |
| PASCAVAGE INS AGENCY | 11441 32ND AVE STE A TEXAS CITY TX 77591 |
| PASCHAL, DOUGLAS L | 4461 COLONIAL DRIVE SAPULPA OK 74066 |
| PASCHALL, DIANNE W | PO BOX 14340 NEW BERN NC 28561 |
| PASCHKE, PAMELA J | 151 EAST 48TH EUGENE OR 97405 |
| PASCO CLERK OF CIRCUIT COURT | 14236 6TH ST RM 201 DADE CITY FL 33523 |
| PASCO CLERK OF CIRCUIT COURT | 38053 LIVE OAK AVE DADE CITY FL 33523-3819 |
| PASCO COUNTY | PASCO COUNTY TAX COLLECTOR 14236 6TH STREET SUITE 100 DADE CITY FL 33523 |
| PASCO COUNTY | 14236 6TH ST STE 100 DADE CITY FL 33523 |

| Claim Name | Address Information |
|---|---|
| PASCO COUNTY | 14236 6TH ST STE 100 PASCO COUNTY TAX COLLECTOR DADE CITY FL 33523 |
| PASCO COUNTY BOARD OF COUNTY | 38053 LIVE OAK AVE DADE CITY FL 33523 |
| PASCO COUNTY CLERK OF THE CIRCUIT | 14236 SIXTH ST RM 201 DADE CITY FL 33523 |
| PASCO COUNTY COMMISSION | 38053 LIVE OAK AVE DADE CITY FL 33523 |
| PASCO COUNTY UTILITIES SERVICES | 7508 LITTLE RD PO DRAWER 2139 NEW PORT RICHEY FL 34656 |
| PASCO PLACE IMPROVEMENT ASSOCIATION | 9409 N 51ST DR LOT 238 GLENDALE AZ 85302 |
| PASCO PROPERTY MANAGEMENT | 2750 CARPENTER RD STE 1 ANN ARBOR MI 48108 |
| PASCO, GREG M | 4260 STUART ST DENVER CO 80212-2334 |
| PASCOAG UTILITY DISTRICT | PO BOX 1263 PROVIDENCE RI 02901 |
| PASCUA YAQUI LEGAL SERVICES ATT AT | 9405 S AVENIDA DEL YAQUI GUADALUPE AZ 85283 |
| PASCUAL R VARGAS | 715 S. PARTON STREET SANTA ANA CA 92701 |
| PASCUAL, ESTHER | 1145 SW 74TH ROBERT LOPEZ AND ASSOCIATES MIAMI FL 33144 |
| PASCUAL, NORENE | PO BOX 4105 WAIANAE HI 96792 |
| PASEO DEL SOL MASTER ASSOCIATION | 1 POLARIS WAY STE 100 ALISO VIEJO CA 92656 |
| PASEO VISTA HOA | 73 320 EL PASEO PALM DESERT CA 92260 |
| PASHADRE CORP | 22 GAS LIGHT DR APT 2 E WEYMOUTH MA 02190-2214 |
| PASILLAS, JULIO | 4684 EUGENE WAY DENVER CO 80239 |
| PASINI JR, JOHN K | 1300 HUDSON STREET B2 HOBOKEN NJ 07030 |
| PASKO, RICHARD S | 135 LONGLEAF DRIVE WEST END NC 27376 |
| PASO ROBLES OAK MEADOWS HOMEOWNERS | PO BOX 1988 ATASCADERO CA 93423 |
| PASOLA CONSTRUCTION | 3008 NANCE COVE RD CHARLOTTE NC 28214 |
| PASQUA YAQUE LEGAL SERVICES | 9405 S AVENIDA DEL YAQUI 20 GUADALUPE AZ 85283 |
| PASQUALE AMORESANO | ANTONIA AMORESANO 5 BOWERS PLACE DENVILLE TOWNSHIP NJ 07834 |
| PASQUALE LERRO | ROSEANN L. LERRO 3504 CAPRI COURT PHILADELPHIA PA 19145 |
| PASQUALE MAZZILLI | 516 BOULEVARD WESTFIELD NJ 07090 |
| PASQUALE MENNA ATT AT LAW | 170 BROAD ST RED BANK NJ 07701 |
| PASQUALE MENNA ATT AT LAW | 167 AVE AT THE CMN STE 9 SHREWSBURY NJ 07702 |
| PASQUALE MENNA ATT AT LAW | 830 BROAD ST STE B SHREWSBURY NJ 07702 |
| PASQUARELLI, MICHAEL & | PASQUARELLI, SHERRY 1513 MCKINLEY AVE BRUNSWICK OH 44212 |
| PASQUARIELLO AND WEISKIOPF LLP | 1 MARCUS BLVD STE 200 ALBANY NY 12205 |
| PASQUESI PLUMBING CORPORATION | 3218 SKOKIE VALLEY ROAD HIGHLAND PARK IL 60035 |
| PASQUOTANK COUNTY | TAX COLLECTOR 203 E. MAIN ST ELIZABETH CITY NC 27909 |
| PASQUOTANK COUNTY | 203 E MAIN ST TAX COLLECTOR ELIZABETH CITY NC 27909 |
| PASQUOTANK COUNTY | 206 E MAIN ST PO BOX 586 TAX COLLECTOR ELIZABETH CITY NC 27909 |
| PASQUOTANK COUNTY RECORDER | PO BOX 39 ELIZABETH CITY NC 27907 |
| PASQUOTANK COUNTY REGISTER OF DEEDS | 206 E MAIN ST RM D102 ELIZABETH CITY NC 27909 |
| PASQUOTANK COUNTY TAX COLLECTOR | 203 E MAIN ST PO BOX 586 ELIZABETH CITY NC 27909 |
| PASQUOTANK REGISTER OF DEEDS | PO BOX 154 ELIZABETH CITY NC 27907-0154 |
| PASS REALTY | 20 TURNPIKE ST LANESBROUGH PA 18827 |
| PASSADUMKEAG TOWN | PO BOX 75 TOWN OF PASSADUMKEAG PASSADUMKEAG ME 04475 |
| PASSAIC CITY | 330 PASSAIC AVE TAX COLLECTOR PASSAIC NJ 07055 |
| PASSAIC CITY | 330 PASSAIC ST PASSAIC NJ 07055 |
| PASSAIC CITY | 330 PASSAIC ST TAX COLLECTOR PASSAIC NJ 07055 |
| PASSAIC CITY FISCAL | 330 PASSAIC ST PASSAIC CITY TAXCOLLECTOR PASSAIC NJ 07055 |
| PASSAIC COUNTY CLERK | 401 GRAND ST RM 113 PATERSON NJ 07505 |
| PASSAIC COUNTY REGISTER OF DEEDS | 401 GRAND ST RM 113 PATERSON NJ 07505 |
| PASSAIC COUNTY REGISTER OF DEEDS | 401 GRAND ST RM 113 PATERSON NJ 07505 |
| PASSAIC VALLEY WATER COMMISSION | 1525 MAIN AVE CLIFTON NJ 07011 |
| PASSAIC VALLEY WATER COMMISSION | PO BOX 11393 NEWARK NJ 07101 |

| Claim Name | Address Information |
|---|---|
| PASSAIC VALLEY WATER COMMISSION PV | 1525 MAIN AVE ATTN CUSTOMER SERVICE CLIFTON NJ 07011 |
| PASSAMANO, RUSSELL J | 560 HUDSON ST HACKENSACK NJ 07601 |
| PASSARETTI ALBERT A PASSARETTI JR 2 V GMAC | MORTGAGE LLC ETS SVCS LLC ET AL 1609 256TH ST HARBOR CITY CA 90710 |
| PASSARETTI, ALBERT A. | PASSARETTI - ALBERT A. PASSARETTI, JR. #2 V. GMAC MORTGAGE, LLC, ETS LLC ET AL. 1609 256TH STREET HARBOR CITY CA 90710 |
| PASSARO, DOUGLAS T | 808 1/2 N 6TH ST ALLENTOWN PA 18102-1610 |
| PASSIVE ASSET TRANSACTIONS LLC | 1100 VIRGINIA DR FORT WASHINGTON PA 19034 |
| PASSMORE WALKER AND TWENHAFEL LLP | PO DRAWER 3766 MCALLEN TX 78502 |
| PASSMORE, ANTHONY D | 1511 HOOLANA ST PEARL CITY HI 96782 |
| PASSOS, CLAUDIO | 77 BEECH STREET KEARNY NJ 07032 |
| PASSUMPSIC SAVINGS BANK | 124 RAILROAD ST ST JOHNSBURY VT 05819 |
| PASTELS DESIGNS INC | 1484 SE VILLAGE GREEN DR VICTOR VALIDO PORT ST LUCIE FL 34952 |
| PASTOR LEGAL CLINIC | 4041 TULANE AVE NEW ORLEANS LA 70119 |
| PASTOR MIJARES | LIGAYA MIJARES 320A STEVENS AVENUE JERSEY CITY NJ 07305 |
| PASTOR, NOBLE DEBAMAKA | 2202 BUDLONG AVENUE LOS ANGELES CA 90007 |
| PASTORA, LILLIAN | 20815 BUCKBOARD PLACE COVINA CA 91724-3843 |
| PASTUCHIK, CHAD | 14495 OAK MEADOW ST DANNY ALLEN GONZALES LA 70737 |
| PASUTTI REALTY | 3419 SW 9TH DES MOINES IA 50315 |
| PAT AND SYLVIA DO AND HEILAND ROOFING | 8300 E STEEPLE CHASE WICHITA KS 67206 |
| PAT BRANDT | HEIDI BRANDT 90 ZANOL LOOP ROAD ORONDO WA 98843 |
| PAT DONOVAN | DONALD E. FERGUSON 1175 GREENLEAF COURT LINCOLN CA 95648 |
| PAT ELZEY INSURANCE | 2501 E BELTWAY 8 PASADENA TX 77503 |
| PAT FURMAN | 2574 LITCHFIELD WATERFORD MI 48329 |
| PAT GANDER | 4873 VENTURA LOOP N KEIZER OR 97303 |
| PAT HALL ATT AT LAW | 200 N JEFFERSON AVE STE 104 EL DORADO AR 71730 |
| PAT HICKS CONSTRUCTION | 14760 469TH AVE TWIN BROOKS SD 57269 |
| PAT IRELAND APPRAISALS | 885 MOUNTAIN VIEW DR CHRISTIANSBURG VA 24073 |
| PAT JAMES REAL ESTATE | 2717 E DAVID DR GULFPORT MS 39503 |
| PAT JOHNS | 1901 OAKWOOD RD NORTHBROOK IL 60062 |
| PAT JOHNS REALTY | 736 E 8TH ST MINNEAPOLIS KS 67467 |
| PAT JUBY INC T R SPINELLA | 118 FAIRFIELD CIR DUNN NC 28334-3013 |
| PAT MAGNUM REALTY | 5802 HWY 35 E DERMOTT AR 71638 |
| PAT MCDONALD | PO BOX 664 MIWUK VILLAGE CA 95346 |
| PAT PASHKA OMALLEY | 131 LAKE DRIVE MAHOPAC NY 10541 |
| PAT PATE JR ATTORNEY AT LAW | 510 BEELER ST POTEAU OK 74953 |
| PAT PATE SR ATT AT LAW | 510 BEELER ST POTEAU OK 74953 |
| PAT PHELAN CONSTRUCTION | 235 PHELAN RANCH WAY ARROYO GRANDE CA 93420 |
| PAT PIN CORP | 825 S US HWY STE 200 JUPITER FL 33477 |
| PAT SMITH | KELLER WILLIAMS REALTY 8208 MILLWAY DR. AUSTIN TX 78757 |
| PAT ST CHARLES COMPANY | 500 CHESTNUT ST CHATTANOOGA TN 37402 |
| PAT TAYLOR REAL ESTATE SERVICES | 705 W BATTLEFIELD RD SPRINGFIELD MO 65807 |
| PAT TINER REAL ESTATE | 40 057 NAMOKU ST KANEOHE HI 96744 |
| PAT W BAILEY | KENDRA N BAILEY 10200 QUARTZ VALLEY ROAD FORT JONES CA 96032 |
| PAT W EVANS | 1293 EDELWEISS ST WATERFORD MI 48327 |
| PAT WALKER | 1502 ROCKY CREEK DRIVE WOODSTOCK GA 30188 |
| PAT WINFREY REAL ESTATE | 213 S MAPLE ST PO BOX 363 GARNETT KS 66032 |
| PATANA, KEVIN S & PATANA, BONNIE J | 47295 GREEN ACRES ROAD HOUGHTON MI 49931-9785 |
| PATARICK MCGLUE AND PAUL COVA | 1239 BRIANWOOD CT WIXON MI 48393 |

| Claim Name | Address Information |
|---|---|
| PATCH GROVE TOWN | TOWN HALL BLOOMINGTON WI 53804 |
| PATCH GROVE VILLAGE | PO BOX 152 TREASURER PATCH GROVE TOWN PATCH GROVE WI 53817 |
| PATCH GROVE VILLAGE | TOWN HALL PATCHGROVE WI 53817 |
| PATCHOGUE VILLAGE | VILLAGE OF PATCHOGUE PO BOX 719 14 BAKER ST PATCHOGUE NY 11772 |
| PATCHOGUE VILLAGE | 14 BAKER ST VILLAGE OF PATCHOGUE PATCHOGUE NY 11772 |
| PATE AND COMPANY INC | 1915 COURSON CT LEEDS AL 35094 |
| PATE AND SWAIN | PO BOX 1004 RUSSELLVILLE AR 72811 |
| PATE REAL ESTATE APPRAISALS | PO BOX 596 LOXLEY AL 36551 |
| PATE, JAMES | PO BOX 1004 RUSSELLVILLE AR 72811 |
| PATE, JENNIFER L & PATE, MATHEW D | 475-14 RICHMOND RD SUSANVILLE CA 96130-5117 |
| PATE, PATSY | 19861 FM 148 KEMP TX 75143 |
| PATE, SALLY | 327 N PKWY JACKSON TN 38305 |
| PATEL RUPAL | 9635 BRANDY CT#7 DES PLAINES IL 60016 |
| PATEL, BHUPENDRA | 425 N FRONT ST APT 603 COLUMBUS OH 43215-2281 |
| PATEL, GHANSHAYM A & PATEL, DIPTIBEN | 23 SAINT ANDREW AVENUE EAST HAVEN CT 06512 |
| PATEL, JAY R | 6817 B BALBOA BLVD VAN NUYS CA 91406 |
| PATEL, KALPESH & PATEL, SUMANTLAL D | 261 LIBERTY AVE JERSEY CITY NJ 07307 |
| PATEL, MARIA | 556 THOMPSON ST MCFARLAND CA 93250 |
| PATEL, MASUREE B | 3960 PINE VALLEY WAY CORONA CA 92883-0626 |
| PATEL, RAJU & PATEL, DIPTI | 3622 FOXGLEN LOOP ONTARIO CA 91761 |
| PATEL, SANJAY | GOOD GUYS AIR CONDITIONING LLC PO BOX 2200 LITCHFIELD PARK AZ 85340-2200 |
| PATEL, SATYAJIT J | 12767 BRUSHETTA DRIVE FRISCO TX 75033-1637 |
| PATEL, SAUJESHKUMAR C & | PATEL, YAMINIBEN S 1027 BILTMORE DR ELGIN IL 60120-7550 |
| PATEL, SUBHASH | 55 LAKE LUCINDA DR COVINGTON GA 30016 |
| PATEL, SUDHANWA D & PATEL, ILA S | 227 NINA LANE STAFFORD TX 77477-4631 |
| PATEL, SURESH | SURESH PATEL AND ANSUYA PATEL VS BMAC MORTGAGE LLC, THE BANK OF NEW YORK MELLON TRUST COMPANY, NATIONAL ASSOCIATION 525 LEXINGTON DRIVE PORT NECHES TX 77651 |
| PATELCO CREDIT UNION | P O BOX 2227 MERCED CA 95344 |
| PATELLA REALTY | 2712 BEECHWOOD LN FALLSTON MD 21047 |
| PATELLA REALTY CORP | 2712 BEECHWOOD LN SUSAN MCDOWELL FALLSTON MD 21047 |
| PATELLA REALTY CORP | 3746 PEACH ORCHARD RD SUSAN MCDOWELL STREET MD 21154 |
| PATERSON CITY | PATERSON CITY - TAX COLLECTOR 155 MARKET STREET PATERSON NJ 07505 |
| PATERSON CITY | 155 MARKET ST PATERSON CITY TAX COLLECTOR PATERSON NJ 07505 |
| PATERSON CITY | 155 MARKET ST PATERSON NJ 07505 |
| PATERSON CITY | 155 MARKET ST TAX COLLECTOR PATERSON NJ 07505 |
| PATERSON CITY PILOT PROGRAM | 155 MARKET ST DIVISION OF AUDIT PATERSON NJ 07505 |
| PATERSON CITY PILOT PROGRAM | 155 MARKET ST PATERSON CITY FINANCE DEPT PATERSON NJ 07505 |
| PATERSON, JAMES G & PATERSON, LORI A | 14 N VILLAGE CIR REINHOLDS PA 17569-9320 |
| PATERSON, TONY L & PATERSON, LAURA M | 1002 SAMUEL ST TRLR 51 POCATELLO ID 83204-2059 |
| PATERSON, TONY L & PATERSON, LAURA M | 465 S STOUT AVE BLACKFOOT ID 83221 |
| PATES LAKE COMMUNITY ASSOC INC | 70 PATES LAKE DR HAMPTON GA 30228 |
| PATEY, KENNETH C & PATEY, RICHELLE C | PO BOX 1089 MAGRAPH AB T0K1J-O CANADA |
| PATHAK, KUMAR | 1117 PERIMETER CTR W STE W311 ATLANTA GA 30338 |
| PATHFINDER LL AND D INS | PO BOX 441587 GROUP LLC HOUSTON TX 77244 |
| PATHFINDER MORTGAGE GROUP | PO BOX 6376 SAN ANTONIO TX 78209-0376 |
| PATHWAY FINANCIAL LLC | 26100 AMERICAN DR 401 SOUTHFIELD MI 48034 |
| PATI A LLC | 1100 VIRGINIA DR FORT WASHINGTON PA 19034 |
| PATI MILLER | 1455 CHURCHVILLE ROAD SOUTHAMPTON PA 18966 |

| Claim Name | Address Information |
| --- | --- |
| PATIENCE BOURNE | 512 W. BENTON ST CARROLLTON MO 64633 |
| PATIENCE SKINNER AND ATLANTIA CGCI | 1431 CHARTER OAKS LN AND JUDITH VICKERS AND ASSOC LAWRENCEVILLE GA 30045 |
| PATINUM REO | 2298 HORIZON RIDGE PKWY HENDERSON NV 89052 |
| PATIO COVE AREA ASSOCIATION | 1000 LAKE ST LOUIS BLVD NO 37 LAKE SAINT LOUIS MO 63367 |
| PATIO HOMES IN SAWGRASS MILLS HOA | 4275 SW 142 AVE C O MIAMI MANAGEMENT INC MIAMI FL 33175 |
| PATIO N POOL SUPPLY CO | 6346 BROCKTON AVE RIVERSIDE CA 92506 |
| PATIRICA WHEELER | COAST REAL ESTATE, INC. PO BOX C FLORENCE OR 97439 |
| PATJENS, RONALD | 3105 BAILEY COVE CT DACULA GA 30019 |
| PATNAIK, INDU | 4337 BRIDGEVIEW LN CANTON MI 48188-7945 |
| PATNELLI, ANNE C | 3095 SW 131 AVENUE HOLLYWOOD FL 33027 |
| PATON TOM AND JOANNA | 19 707 S SIERRA AVE SOLANA BEACH CA 92075 |
| PATON, TOM AND JOANNA | 707 S. SIERRA AVENUE, #19 SOLANA BEACH CA 92075 |
| PATOUT GREENWOOD INS | PO BOX 9636 NEW IBERIA LA 70562 |
| PATRIC L JONES ESQ ATT AT LAW | 300 SE 19TH ST FT LAUDERDALE FL 33316 |
| PATRICE A THOMPSON ATT AT LAW | 17802 SKY PARK CIR IRVINE CA 92614 |
| PATRICE A THOMPSON ATT AT LAW | 17802 SKY PARK CIR STE 110 IRVINE CA 92614 |
| PATRICE A. WINKLER | 13032 TONKEL RD FORT WAYNE IN 46845 |
| PATRICE AND CLYDE BARNES AND | 1735 NIE PKWY KURTS HOME IMPROVEMENT NEW ORLEANS LA 70131 |
| PATRICE AND CLYDE BARNES AND | 1735 NIE PKWY QUALITY EXTERIOR SERVICES LLC NEW ORLEANS LA 70131 |
| PATRICE AND ROBERT JOHNSON | 5205 VICKSBURG DR ARLINGTON TX 76017-4941 |
| PATRICE AYVAZIAN AND ASSOCIATES | 216 BAY COLONY DR VIRGINIA BEACH VA 23451 |
| PATRICE B. DUMAS | 1750 BAY VIEW DR SARASOTA FL 34239-4444 |
| PATRICE BADOO, | 516 ABALON CT NEW ORLEANS LA 70114 |
| PATRICE GARCIA | 1248 BIDWELL ST W ST PAUL MN 55118 |
| PATRICE GILES SIMPSON AND THE | 7023 AZALEA DR ESTATE OF AARON L SIMPSON LITTLE ROCK AR 72209 |
| PATRICE HOWARD AND DAVID | 1816 SOUTHERNWOOD HOAGLAND HOME IMPROVEMENTS AND SERVPRO INDIANAPOLIS IN 46231 |
| PATRICE JIVIDEN | 11810 KIVA DRIVE BOYNTON BEACH FL 33437 |
| PATRICE L KISS | 6875 DONALDSON TROY MI 48085 |
| PATRICE LALONDE | 734 S. HURON RD LINWOOD MI 48634 |
| PATRICE M MARINO ATT AT LAW | 35900 BOB HOPE DR STE 215 RANCHO MIRAGE CA 92270 |
| PATRICE M. SPENCER | 3617C ST FRANCIS WAY EAGAN MN 55123 |
| PATRICE MCGILL | 6633 HOLLIS ST PHILADELPHIA PA 19138 |
| PATRICE MCLAUGHLIN | 601 LAUREL COURT BENSALEM PA 19020 |
| PATRICE P. DEWS-MALOY | PO BOX 4663 MACON GA 31208 |
| PATRICE R. CORNILLIE | 7115 LOCKLIN WEST BLOOMFIELD MI 48324 |
| PATRICE REISNER | 8602 PINEHURST ALCOVE WOODBURY MN 55125 |
| PATRICE RIGGINS | 746 CLARADAY STREET GLENDORA CA 91740 |
| PATRICE SIMONETTI | 1507 BUCKINGHAM CIR MIDDLETOWN NJ 07748 |
| PATRICE W CHURNETSKI | 144 FRINGETREE DRIVE WEST WHITELAND PA 19380 |
| PATRICIA & BRUNO RAYNES | 461 OLD ST RD PETERBOROUGH NH 03458 |
| PATRICIA & ELLIOT CAPON | 649 CAMPBELL AVE PORT MONMOUTH NJ 07758 |
| PATRICIA A & JAMES J KISIEL | 640 REMEBRANT CT COLORADO SPRINGS CO 80921 |
| PATRICIA A ANTOINE AND | 2690 BLANCHETTE ST PATRICIA A WILSON BEAUMONT TX 77701 |
| PATRICIA A BAAS ATT AT LAW | 1831 W GALBRAITH RD CINCINNATI OH 45239 |
| PATRICIA A BARNETT ATT AT LAW | PO BOX 8118 RICHMOND VA 23223 |
| PATRICIA A BAUER | 6193 ELENA ST NORTH EAST ALBANY OR 97321 |
| PATRICIA A CAMPBELL | 1224 INDIGO BUNTING TRAIL JASPER GA 30143 |
| PATRICIA A CARTER AND CARTERS | HOME IMPROVEMENT 3516 OAKDALE DR GARY IN 46403-3463 |
| PATRICIA A CHASE | 47 LAFAYETTE ST MARBLEHEAD MA 01945 |

| Claim Name | Address Information |
|---|---|
| PATRICIA A CONCANNO ATT AT LAW | 1 GLEN RD BORDENTOWN NJ 08505 |
| PATRICIA A DEINES | PO BOX 1569 FAIRPLAY CO 80440-1569 |
| PATRICIA A EGGLESTON | 38 MAPLE DR QUEENSBURY NY 12804 |
| PATRICIA A ESCHBACHER | 6827 LOCUST ST KANSAS CITY MO 64131 |
| PATRICIA A FICKE | 2033 RIVERWOOD DRIVE GAINESVILLE GA 30501 |
| PATRICIA A FITZGERALD | ARTHUR NEAL JENSEN SR 5626 DELCLIFF CIRCLE SACRAMENTO CA 95822 |
| PATRICIA A FULMER | 20028 SALTEE AVE TORRANCEBEACH CA 90503 |
| PATRICIA A GREEN | 3272 WEST 82ND STREET CLEVELAND OH 44102 |
| PATRICIA A GRIZZARD | 6112 CLUB RD HENRICO VA 23228-5201 |
| PATRICIA A HABERLER | 11109 66 AVENUE CT. NW GIG HARBOR WA 98335 |
| PATRICIA A HALL AND | 2260 GARNET DR MARK SCOTT CONSTRUCTION VALLEJO CA 94591 |
| PATRICIA A HELFER ATT AT LAW | 408 OAKMEARS CRES STE 102 VIRGINIA BEACH VA 23462 |
| PATRICIA A HENDRIX | PO BOX 1693 RICHMOND CA 94802 |
| PATRICIA A HILL | 9222 FIFE RANCH ELK GROVE CA 95624 |
| PATRICIA A HUFFORD | 5573 BINGHAM DRIVE LAFAYETTE IN 47905 |
| PATRICIA A HUGHES AND CO CAT | 355 E 6TH ST WALSENBURG CO 81089-2023 |
| PATRICIA A JENKINS AND | 2553 MARSHALL AVE ALLEN JONES SANFORD FL 32773 |
| PATRICIA A JOHNSON ATT AT LAW | 3836 OKEMOS RD OKEMOS MI 48864 |
| PATRICIA A JONES | 3183 SOUTH EAST 23RD STREET GRESHAM OR 97080 |
| PATRICIA A KENNEY | KATHLEEN M MCCOLGAN 22 WAYSIDE AVENUE FRAMINGHAM MA 01701 |
| PATRICIA A KIM AND | 16919 LAGUNA SPRINGS DR PHD CONSTRUCTION HOUSTON TX 77095 |
| PATRICIA A KOVACS ATT AT LAW | 500 MADISON AVE 525 THE GARDNER BLDG TOLEDO OH 43604 |
| PATRICIA A KURELAC ATT AT LAW | 603 MORTON AVE MOUNDSVILLE WV 26041 |
| PATRICIA A LANG ATT AT LAW | 840 S R 930 E NEW HAVEN IN 46774 |
| PATRICIA A LANG ATT AT LAW | 840 STATE RD 930 E NEW HAVEN IN 46774 |
| PATRICIA A LAWRENCE | STEVE RAY LAWRENCE P.O. BOX 904 SULLIVAN MO 63080 |
| PATRICIA A LOGAN VS DEUTSCHE BANK TRUST CO. | AMERICAS A DELAWARE CORPORATION AS TRUSTEE FOR RAMP 2005SL1 ET AL OLYMPIC LAW GROUP PLLC 1221 E PIKE STE 205 SEATTLE WA 98122 |
| PATRICIA A LONDRE | 1536 WILLOWBROOK DRIVE SAN JOSE CA 95118 |
| PATRICIA A LONG VS RESIDENTIAL FUNDING CO. LLC | LITTON LOAN SERVICING LP GMAC MORTGAGE LLC OCWEN LOAN SERVICING LLC LAW OFFICE OF BERT M EDWARDS 119 S 7TH ST 200 LOUISVILLE KY 40202 |
| PATRICIA A MATNEY | 181 ROBINWOOD RD WATERBURY CT 06708-2455 |
| PATRICIA A MCDADE ATT AT LAW | 227 BRIDGE ST FRANKLIN TN 37064 |
| PATRICIA A MCDONALD | 44 WHITE BIRCH CT LUMBERTON NJ 08048-3426 |
| PATRICIA A MORRIS ATT AT LAW | 4280 BOARDMAN CANFIELD RD CANFIELD OH 44406 |
| PATRICIA A MURPHY | 675 DICKSON PKWY MANSFIELD OH 44907-1515 |
| PATRICIA A MURRAY | 15 THIMBLEBERRY LANE LEVITTOWN PA 19054 |
| PATRICIA A NOVAK | 45 EAST BETTLEWOOD AVE OAKLYN NJ 08107 |
| PATRICIA A PHAIR ATT AT LAW | 630 E PLUMB LN RENO NV 89502 |
| PATRICIA A RAMSEY | 3603 MASTERS ROAD ELLENWOOD GA 30294 |
| PATRICIA A RAND | SUE BOONE REALTY INC 401 US 62 HILLSBORO OH 45133 |
| PATRICIA A RONDEAU ATT AT LAW | 18484 HWY 18 STE 280A APPLE VALLEY CA 92307 |
| PATRICIA A STEVENS | 3412 BLF AVE SE SALEM OR 97302 |
| PATRICIA A STORMS AND NUNEZ | 648 ARTHUR DR CONSTRUCTION WEST SACRAMENTO CA 95605 |
| PATRICIA A STRAHAN | 34 PAMELA COURT SPOTSWOOD NJ 08884 |
| PATRICIA A SZCZESNIAK | ANTHONY J SZCZESNIAK 5614 QUEENSBOROUGH DUNWOODY GA 30338 |
| PATRICIA A THOMPSON | 12776 EAST END AVENUE CHINO CA 91710 |
| PATRICIA A WHITE | 6441 NW 52 COURT LAUDERHILL FL 33319 |
| PATRICIA A WOODWARD ATT AT LAW | PO BOX 1037 WARRENTON VA 20188 |

| Claim Name | Address Information |
|---|---|
| PATRICIA A. A DUNNE | 3908 NORTH WOLCOTT AVENUE UNIT #3 CHICAGO IL 60613 |
| PATRICIA A. CABRAL | 719 TARRY TOWN TRAIL PORT ORANGE FL 32127 |
| PATRICIA A. CLOUGHSEY | 2071 SAN SEBASTIAN WAY N CLEARWATER FL 33763 |
| PATRICIA A. DUNLAP | 4402 FRANCIS SHORE SANFORD MI 48657 |
| PATRICIA A. DYER | 84 SEAVEY STREET WESTBROOK ME 04092 |
| PATRICIA A. KEEFER | 1443 SYCAMORE MEWS CIRCLE MIDLOTHIAN VA 23113 |
| PATRICIA A. KELLER | PETER C. KELLER 46 OCEAN AVENUE AMITYVILLE NY 11701 |
| PATRICIA A. KIGGINS | 23 KRIEGER ROAD FORT MONTGOMERY NY 10922-0813 |
| PATRICIA A. KING | 13286 WHITE PINE DRIVE DEWITT MI 48820 |
| PATRICIA A. KRUKOWSKI | JOSEPH W. KRUKOWSKI 2 SOUTHPOND CIRCLE CHESHIRE CT 06410 |
| PATRICIA A. MARTIN | 152 SCHENCK BLVD FLORAL PARK NY 11001 |
| PATRICIA A. MC MAHON | DARIUS T. MC HENRY 2297 STRATON DR POTOMAC MD 20854 |
| PATRICIA A. MERTZIG | DEANE L. ROE 1116 HARRISON STREET SUPERIOR WI 54880 |
| PATRICIA A. MOTT | 7213 PIEDRA DR SW OLYMPIA WA 98512 |
| PATRICIA A. MULAWA | JOSEPH C. MULAWA 16095 VISTA WOODS COURT CLINTON TOWNSHIP MI 48038 |
| PATRICIA A. MURPHY | 1344 E LOMITA ORANGE CA 92867 |
| PATRICIA A. PASSMORE | 6205 NORTH EAST 27TH AVENUE PORTLAND OR 97211 |
| PATRICIA A. PHILLIPS | 71 WALT WHITMAN WAY HAMILTON SQUARE NJ 08690 |
| PATRICIA A. PHILLIPS | 5517 ARCHCREST DR LOS ANGELES CA 90043 |
| PATRICIA A. PHISTRY | 5811 LA REINA ROAD LAS CRUCES NM 88012-9764 |
| PATRICIA A. RHINEHART | 11 KAMM AVE SOUTH RIVER NJ 08882 |
| PATRICIA A. SHAW-TUNNELL | GARNETT A. TUNNELL 3496 NORTH M-52 STOCKBRIDGE MI 49285 |
| PATRICIA A. TITUS | 9222 JACKSON ST INDIANAPOLIS IN 46231 |
| PATRICIA A. WARRIAN | JOHN WARRIAN 2968 ASHBURY DRIVE TROY MI 48083-5799 |
| PATRICIA ACEVEDO | 3513 WINSLOW DR ARLINGTON TX 76015-3557 |
| PATRICIA ADAMS AND SALT CONSTRUCTION | 514 FULTON RD N W CANTON OH 44703 |
| PATRICIA ALLEN REAL ESTATE APRSR | PO BOX 5575 PLEASANTON CA 94566 |
| PATRICIA ALLGEIER | 3200 WILDWOOD TRAIL LAGRANGE KY 40031 |
| PATRICIA AND ALFRED SR AMODIO | 593 PROMPTON RD PROMPTON PA 18456 |
| PATRICIA AND ANSELMO ROMERO | 1317 KUYKENDALL AND ANSELMO RAMIREZ GRAND SALINE TX 75140 |
| PATRICIA AND ANTHONY MURO AND TONI | 140 RIVER RD ANN SCHEER NORTH ARLINGTON NJ 07031 |
| PATRICIA AND CEDRIC HUTCHISON | 2361 PERCH CT SW MARIETTA GA 30008-5945 |
| PATRICIA AND CHRISTOPHER | 1785 MARVY LN KNIGHT AND GRACE CONSTRUCTION PALMYRA IN 47164 |
| PATRICIA AND DALE EDISON | 305 HANSEM ST ALBERTVILLE AL 35951 |
| PATRICIA AND DAVE DAVID | 18051 N 21ST AVE AND KDS ROOFING CO PHOENIX AZ 85023 |
| PATRICIA AND DAVID LEGARTH AND | 108 CURLEY MAPLE CRT ARCO RESTORATION INC APEX NC 27502 |
| PATRICIA AND DEVITT FOUNTAIN | 781 COPPERFIELD DR E MOBILE AL 36608 |
| PATRICIA AND FRANK FLORES AND | CATALANO ENTERPRIZES INC 2242 TEXAS AVE SAN ANTONIO TX 78228-5549 |
| PATRICIA AND HAROLD JOSEPH | 5211 13 CANNES ST NEW ORLEANS LA 70129 |
| PATRICIA AND IRIS CARDENAS AND | 1887 CALAVERAS RD OAKHILLS ROOFING PINON HILLS AREA CA 92372 |
| PATRICIA AND JAMES HEINRICHS | 1326 AMBRIDGE RD DAYTON OH 45459 |
| PATRICIA AND JOSEPH CARRAI AND | 31 STRAFFORD ST D AND A STRUCTURAL CONTRACTORS MASTIC NY 11950 |
| PATRICIA AND JOSEPH HINES AND | 7222 E STATE RD 240 HANES ROOFING SIDING AND GUTTERS FILLMORE IN 46128 |
| PATRICIA AND JOSEPH HINES AND | 7222 E STATE RD 240 HAYNES ROOFING SIDING AND GUTTERS FILLMORE IN 46128 |
| PATRICIA AND JOSEPHE HINES | 7222 E STATE RD 240 AND HAYNES ROOFING SIDING AND GUTTERS FILLMORE IN 46128 |
| PATRICIA AND KELLY SCHMIDT AND | 419 E 36TH AVE N W RESTORATION KENNEWICK WA 99337 |
| PATRICIA AND MICHAEL DEYSHER | 685 WYNONAH DR MICHAEL DEYSHER SR AUBURN PA 17922 |
| PATRICIA AND PERRY J THOMPSON AND | 4800 LOREAUVILLE RD AFFORDABLE CERAMIC TILES NEW IBERIA LA 70563 |
| PATRICIA AND PERRY JOSEPH THOMPSON | 4800 LOREAUVILLE RD AND ROLAND FONTANETTE NEW IBERIA LA 70563 |

| Claim Name | Address Information |
|---|---|
| PATRICIA AND ROBERT JENNINGS | 320 N 20TH ST AND BYERS CONSTRUCTION HERRIN IL 62948 |
| PATRICIA AND ROLAND RIOS | AND MARTINEZ ROOFING INC AND C AND S RAIN GUTTERS PO BOX 315 FIRESTONE CO 80520-0315 |
| PATRICIA AND SEAN WILLIS | 5593 FLATROCK RD ALBERTA VA 23821 |
| PATRICIA AND STEVEN JACKSON | 73 ROOSEVELT DR AND RAISNERS CONSTRUCTION MOREA PA 17948 |
| PATRICIA AND STEVEN PITTS | 3430 W 98TH DR UNIT B WESTMINSTER CO 80031-7904 |
| PATRICIA AND TROY PETTY AND | ANKO FENCE AND STEEL CO LLC 43470 GALVEZ OAKS DR PRAIRIEVILLE LA 70769-6465 |
| PATRICIA AND WALTER WATFORD | 1340 LOCKALINE LOOP AND HOLDEN ROOFING PFLUGERVILLE TX 78660 |
| PATRICIA AND WAYNE SMITH | 144 TABERNACLE DR MEDFORD LAKES NJ 08055 |
| PATRICIA AND WILLIAM HARNED | 5106 CITRUS AVE AND PETER JOHNSON PUBLIC ADJUSTER FORT PIERCE FL 34982 |
| PATRICIA ANN BERKOSKY | 1416 SCREEN LAND  DRIVE BURBANK CA 91505 |
| PATRICIA ANN BONNER | 120 MARNE AVENUE HADDONFIELD NJ 08033 |
| PATRICIA ANN BRADY | 435 S LAKE CT BRICK NJ 08724 |
| PATRICIA ANN CAUDEL AND | JON DAVID CAUDEL 2147 MURPHY DRIVE SAN PABLO CA 94806 |
| PATRICIA ANN GARDNER | 4 143RD AVENUE SOUTHEAST BELLEVUE WA 98007-5160 |
| PATRICIA ANN KING | 28190 E COUNTY 14TH ST WELLTON AZ 85356-6674 |
| PATRICIA ANN MCKENNY AND | 101 SA DIXON DR PARKER MOBILE HOME REPAIR HARRISVILLE MS 39082 |
| PATRICIA ANN MILLER | 1939 10TH AVENUE SAN FRANCISCO CA 94116 |
| PATRICIA ANN PATTERSON | JUDITH ANN EVANS 3650 ROSE AVENUE LONG BEACH CA 90807 |
| PATRICIA ANN WRIGHT | 1045 BARONET DRIVE APT G MANCHESTER MO 63021 |
| PATRICIA ANNE DEGLI | 8749 EAGLE NEST LANE KIRTLAND OH 44094 |
| PATRICIA ANNE JOHNSON & | ROBERT E JOHNSON JR 27136 B. PASEO ESPADA #1121 SAN JUAN CAPISTRANO CA 92675 |
| PATRICIA B MULLINS | LARRY N MULLINS 2125 KNOLL CREST DRIVE CHRISTIANSBURG VA 24073-4296 |
| PATRICIA B PHELPS | 22311 CIMARRON PARKWAY KATY TX 77450 |
| PATRICIA BABB | 13275 TOPSANNA ROAD APPLE VALLEY CA 92308 |
| PATRICIA BALL | 8 COLUMBIA DR BUFFALO NY 14221 |
| PATRICIA BARRETT | 2032 SE BERKSHIRE BLVD PORT ST LUCIE FL 34952 |
| PATRICIA BELL | 71 PRINCETON HIGHTSTOWN RD PRINCETON JUNCTION NJ 08550 |
| PATRICIA BERNIKER | P O BOX 21135 LONG BEACH CA 90801-4135 |
| PATRICIA BEYNEN | GIJSBERTUS BEYNEN 420 WEST WOODLAWN STREET PHILADELPHIA PA 19144 |
| PATRICIA BIAGINI | 3535 PLEASANT ACRE LN AROMAS CA 95004-9116 |
| PATRICIA BLACK | 455 SAMANTHA LN HORSHAM PA 19044 |
| PATRICIA BLACKLEDGE | 507 VALLEY RD. ELKINS PARK PA 19027 |
| PATRICIA BLAU REUSS | 5640 KIRKHAM COURT SPRINGFIELD VA 22151 |
| PATRICIA BLOCKER RONALD J STARZEC | 1355 32ND AVE PO BOX 942 COLUMBUS NE 68602 |
| PATRICIA BOIK | 16673 SHALE COURT MACOMB MI 48042 |
| PATRICIA BOLLING AND CITY FINANCIAL | 357 THREE CHOPT RD INC AND BW JOHNSON CONTRACTING MANAKIN SAB VA 23103 |
| PATRICIA BOLTON | 9741 GRAND AVE S #126 BLOOMINGTON MN 55420 |
| PATRICIA BORBON | 4437 RADNOR AVENUE LAKEWOOD CA 90713 |
| PATRICIA BOTTIGLIERI | 48 KAHDENA ROAD MORRISTOWN NJ 07960 |
| PATRICIA BOWEN AND DR | 1009 BAY 25TH ST WINDOW AND MAINTENANCE FAR ROCKAWAY NY 11691 |
| PATRICIA BRADBURN | 8734 EAST AMELIA AVE SCOTTSDALE AZ 85251 |
| PATRICIA BRENNAN-LYNCH | 112 HICKORY HOLLOW CIRCLE WARRINGTON PA 18976 |
| PATRICIA BURNS | 9307 LOCHFLORA DRIVE SPRING TX 77379-5600 |
| PATRICIA C BRIGHTON | 5324 LENNOX AVE SHERMAN OAKS CA 91401 |
| PATRICIA C COLLINS | 24 EAST RAMBLER DR HOLLAND PA 18966 |
| PATRICIA C HINE AND | ERIC N HINE 645 ROUTE 9D GARRISON NY 10524 |
| PATRICIA C. KUNDROT | 8029 HERITAGE DRIVE ALBURTIS PA 18011 |
| PATRICIA C. LESAGE | 532 REVERE WAY EAST GALLOWAY TOWNSHIP NJ 08205 |

| Claim Name | Address Information |
|---|---|
| PATRICIA CAINE | 3435 APPLEWOOD TERRACE PINELLAS PARK FL 33781 |
| PATRICIA CANELLI | ROBERT W. KING 5 ALFRED ROAD FRAMINGHAM MA 01701 |
| PATRICIA CANNON | 969 N PENN OAK RD AMBLER PA 19002 |
| PATRICIA CARLTON AND JIMMYS | 1808 REED ST HOME REMODELING PHILADELPHIA PA 19146 |
| PATRICIA CARRAI AND JERRY KOTLER | 31 STRAFFORD ST MASTIC BEACH NY 11951 |
| PATRICIA CARROLL ATT AT LAW | 8903 REGENTS PARK DR STE 110 TAMPA FL 33647 |
| PATRICIA CATICCHIO | 13935 SHORESIDE CT SAVAGE MN 55378 |
| PATRICIA CATTIE | 730 ROSLYN AVENUE GLENSIDE PA 19038 |
| PATRICIA CHAMBERS | 6277 DAVISON BURTON MI 48509 |
| PATRICIA CHAMBERS | 6277 DAVISON RD BURTON MI 48509 |
| PATRICIA CHATT | 1705 WINDMIRE DR MESQUITE TX 75181 |
| PATRICIA CHAVIS | 12 MAPLE AVENUE UNIONVILLE CT 06085 |
| PATRICIA COLLIGAN ATT AT LAW | 500 N WOOD AVE LINDEN NJ 07036 |
| PATRICIA CONNELL | 13046 WATERBOURNE DRIVE GIBSONTON FL 33534 |
| PATRICIA CURRAN, JEAN | 20 STERLING DR LACONIA NH 03246 |
| PATRICIA D  WILLIAMS | ALAN B WILLIAMS 3886 TAGGETT LAKE DR HIGHLAND MI 48357 |
| PATRICIA D CERON ATT AT LAW | 2700 N MAIN ST STE 765 SANTA ANA CA 92705 |
| PATRICIA D GAW ATT AT LAW | PO BOX 978 SCAPPOOSE OR 97056 |
| PATRICIA D HENRY | 5062 MALAGA DRIVE LA PALMA CA 90623 |
| PATRICIA D MULLINS | 2400 BILLY STONE ROAD GREENWOOD MS 38930 |
| PATRICIA D. JOHNSON | 5970 HERINHUT RD WINSTON SALEM NC 27127 |
| PATRICIA D. JORKE | 843 S LONGMORE APT 1121 MESA AZ 85202-3157 |
| PATRICIA DAMIAN | 171 TABERNACLE RD MEDFORD NJ 08055-2025 |
| PATRICIA DARCO | 8 HILTON ST CLIFTON NJ 07011 |
| PATRICIA DEGINA | 10520  LEAFWOOD PLACE RALEIGH NC 27613 |
| PATRICIA DELLA PESCA AND | 418 BIRCH ST JB HOME IMPROVEMENT AND ALL COUNTY EXTERIORS BOONTON NJ 07005 |
| PATRICIA DEPEW ATT AT LAW | 1801 CENTURY PARK E STE 2400 LOS ANGELES CA 90067 |
| PATRICIA DINARDO CERON ATT AT LA | 2700 N MAIN ST STE 630 SANTA ANA CA 92705 |
| PATRICIA DIVIRGILIO | 175 SCOTT ROAD PROSPECT CT 06712 |
| PATRICIA DRAKE AND PDS TAMPA EAST | 2921 FOREST CIR SEFFNER FL 33584 |
| PATRICIA DUNSON APPRAISAL | PO BOX 52401 MIDLAND TX 79710 |
| PATRICIA E BEAL | 4619 LAWING CHAPEL CH RD MAIDEN NC 28650 |
| PATRICIA E BELL & JESSE E ALVISO | 1719 ELEANOR DR SAN MATEO CA 94402 |
| PATRICIA E DONOVAN | 95 HILLSIDE AVENUE ROXBURY MA 02120 |
| PATRICIA E MENDIAS | THOMAS R MENDIAS 641 ARBORCREEK LANE BONITA CA 91902 |
| PATRICIA E PRIMMER ATT AT LAW | 4100 EDISON LAKES PKWY MISHAWAKA IN 46545 |
| PATRICIA E ROSE AND | BITTLE AND SONS INC 3405 HARROW GATE LN APT 221 POWELL TN 37849-4625 |
| PATRICIA E SCHACH | GERALD P. SCHACH 1209 MELISSA COURT SANTA ROSA CA 95409-2525 |
| PATRICIA E. ASHLEY | 3800 SHANNON TRAIL LOUISVILLE KY 40299 |
| PATRICIA E. CRAWFORD | CLYDE C. CRAWFORD 7504 KROLL WAY BAKERSFIELD CA 93309 |
| PATRICIA E. PETTY | 39597 CADBOROUGH CLINTON TOWNSHIP MI 48038 |
| PATRICIA E. RIEHL | RICHARD N. RIEHL 389  YOEMAN ROAD MANAHAWKIN NJ 08050 |
| PATRICIA E. TRACY | 334 CREWE COURT BUSHKILL PA 18324-9511 |
| PATRICIA E. WILLIAMS | 2338 KENOSHO AVE OVERLAND MO 63114 |
| PATRICIA ECKER GLEASON ATT AT LAW | 4121 N 31ST AVE HOLLYWOOD FL 33021 |
| PATRICIA EDWARDS & ASSOCIATES | 401 CREST STREET FLORENCE AL 35630 |
| PATRICIA ELLEN ANDERSON | DANIEL HARVEY ANDERSON 21065 WINFIELD ROAD TOPANGA CA 90290 |
| PATRICIA ELLIOTT | 332 B MALLARD PT LAKE BARRINGTON IL 60010 |
| PATRICIA EPIFANO | 52 SANDRA COURT THOUSAND OAKS CA 91320 |

| Claim Name | Address Information |
|---|---|
| PATRICIA F ADAMS | 4682 DESMOND CIRCLE OCEANSIDE CA 92056 |
| PATRICIA FARAH | 575 COCHRAN ST #101 SIMI VALLEY CA 93065-6279 |
| PATRICIA FARMER | 7 GAITA DRIVE DERRY NH 03038 |
| PATRICIA FAUBION | 260 CIRCLE DRIVE FORT COLLINS CO 80524 |
| PATRICIA FEATHERS AND MARY ANN AND | JEFFREY FOLMSBEE RR 1 BOX 88B LOST CREEK WV 26385-9716 |
| PATRICIA FEIGE | 4133 JOY RD OCCIDENTAL CA 95465 |
| PATRICIA FERRANDA | 390 CENTER STREET CARLSTADT NJ 07072 |
| PATRICIA FORD | 19 STACEY DRIVE CREAM RIDGE NJ 08514 |
| PATRICIA FOUCH | 22922 ANTHONY ROAD CICERO IN 46034 |
| PATRICIA FOX | 2 MEDFORD RD WHITING NJ 08759-3120 |
| PATRICIA G ROSE AND | BRIAN K GUICE 10990 CALODEN LANE OAKLAND CA 94605 |
| PATRICIA G. CASE | 15434 NAWA CT SAN DIEGO CA 92129 |
| PATRICIA G. KAUSCH | 472070  S  CHIGWIDDEN  DR NORTHVILLE MI 48167 |
| PATRICIA GARY | 2427 E FOURTH ST WATERLOO IA 50703 |
| PATRICIA GAY AND JENNIFER | 9084 COUNTRY RD 213A BRINKLEY AND MAD DOG REMODELING FORNEY TX 75126 |
| PATRICIA GERINGER ATT AT LAW | 2421 O ST OMAHA NE 68107 |
| PATRICIA GIBSON | 2604 EMBRY LANE BURLESON TX 76028 |
| PATRICIA GLASS | 939 JAMIESON CT APT 1 REDDING CA 96003 |
| PATRICIA GRAYS AND UNITED PAINTING | 1517 2ND PL NW AND CONSTRUCTION BRIMINGHAM AL 35215 |
| PATRICIA GREEN | 303 PURE SPRING CRESCENT ROCKVILLE MD 20850 |
| PATRICIA GREENBAUM | 45503 HAWK CT TEMECULA CA 92592-2881 |
| PATRICIA GREER | 8 GARNIER CT FLORISSANT MO 63031 |
| PATRICIA GROGAN | 8810 N MALVERN RD NEWMAN LAKE WA 99025 |
| PATRICIA H HALLIBURTON & THOMAS E HALLIB | 129 PREACHER DOWLAND RD KENTON TN 38233 |
| PATRICIA H HOAG | WILLIAM O HOAG 514 WILLOWWIND DR LOGANVILLE GA 30052 |
| PATRICIA H KEELS AND BAKER | 208 CURTISWOOD DR BUILDERS SUMTER SC 29150 |
| PATRICIA HANSEN | 9747 3RD AVE. S. BLOOMINGTON MN 55420 |
| PATRICIA HAUCK | 15470 SUE ANN CT EDEN PRAIRIE MN 55346 |
| PATRICIA HENNEBERRY | 7705 JILL JEAN AVE BAKERSFIELD CA 93308 |
| PATRICIA HIGGINS | 21 FAWN LANE HORSHAM PA 19044 |
| PATRICIA HINDS AND BILLER | 6 HOMESTEAD AVE ASSOCIATES TRI STATE WEST HAVEN CT 06516 |
| PATRICIA HOBBIB | 82 DISPATCH DRIVE WASHINGTON CROSSING PA 18977 |
| PATRICIA HOMEIER | ROBERT A. HOMEIER 1689 PLANK RD PENFIELD NY 14580 |
| PATRICIA HUBBARD AND B AND T BUILDERS | 710 RR20 AND REMODELING DILLWYN VA 23936 |
| PATRICIA HUMBER | 633 TERESA DRIVE DESOTO TX 75115 |
| PATRICIA HUMMEL | 107 SOUTHFIELD VILLAGE PETERBOROUGH NH 03458 |
| PATRICIA HUMPAL | 1516 W FIFTH ST CEDAR FALLS IA 50613 |
| PATRICIA HUNTER ESTATE | 738 SMOKEWOOD LANE SAN DIMAS CA 91773 |
| PATRICIA J CHERNOW | 17538 DORIS LANE LIVONIA MI 48152 |
| PATRICIA J FLOCK AND | 8018 S 38TH PL SHEILA MIELCARE PHOENIX AZ 85042 |
| PATRICIA J FRASER | WILLIAM J FRASER 23094 ROANOKE OAKPARK MI 48237 |
| PATRICIA J MCEVILA | 63 BAYBERRY ROAD NEWINGTON CT 06111 |
| PATRICIA J MINOR | 32 CELESTE COURT NOVATO CA 94947 |
| PATRICIA J MOORE | 275 QUASONS PATH BREWSTER MA 02631 |
| PATRICIA J SANTRY | 14711 SWEETAN STREET IRVINE CA 92604 |
| PATRICIA J SMITH ATT AT LAW | 588 MAIN ST LEOMINSTER MA 01453 |
| PATRICIA J STOKES RAMOS | 10 MIDDLESEX RD UNIT A TYNGSBOROUGH MA 01879 |
| PATRICIA J STOKES RAMOS ATT AT | 10 MIDDLESEX RD UNIT A TYNGSBORO MA 01879 |

| Claim Name | Address Information |
| --- | --- |
| PATRICIA J WHITE | KENNETH S WHITE 4383 WINDCHIME WAY KENNESAW GA 30152 |
| PATRICIA J. FRIEND | 420 DEUCE DRIVE WALL NJ 07719 |
| PATRICIA J. NIK-KHAH | 4621 N CLEVELAND AVE KANSAS CITY MO 64117-1266 |
| PATRICIA J. ROGERS | 4099 BLENDON POINT DR COLUMBUS OH 43230 |
| PATRICIA J. RUSSELL | 15460 LAMINACK ROAD CARTERVILLE IL 62918 |
| PATRICIA JARREAU | 511 OPELOUSAS STREET DONALDSONVILLE LA 70346 |
| PATRICIA JAUREGUI | P.O. BOX 6231 WHITTIER CA 90609 |
| PATRICIA JAWORSKI | CHARLES JAWORSKI 5 MADISON HILL RD SUFFERN NY 10901 |
| PATRICIA JEAN DURAN | BANKERS CHOICE REAL ESTATE AND ASSOCIATES 37744 COLFAX CT FREMONT CA 94536 |
| PATRICIA JO DUNN TORBET | JEFFREY RAY TORBET 6720 HILLCREEK ROAD COLUMBIA MO 65203 |
| PATRICIA JOHNSON ATT AT LAW | 1755 YUBA ST REDDING CA 96001 |
| PATRICIA JORDAN | 26 E BURGUNDY WAY HIGHLANDS RANCH CO 80126 |
| PATRICIA JOYCE | ANNE MARIE MORRISON 8225 JUMILLA AVE CANOGA PARK CA 91306-1917 |
| PATRICIA K BAKER | MATTHEW  BAKER 5522 TINKERS  CREEK PLACE CLINTON MD 20735 |
| PATRICIA K CULLMER | 118 WINDVANE LANE CARLSBAD CA 92011 |
| PATRICIA K HAMMEL ATT AT LAW | 16 N CARROLL ST STE 50 MADISON WI 53703 |
| PATRICIA K HAYES | JEFFREY R HAYES 3525 SE EL CAMINO DR GRESHAM OR 97080 |
| PATRICIA K NORDQUIST | 182 KAUAI LANE PLACENTIA CA 92870 |
| PATRICIA K. NEWCOMB | 6 CONSTITUTION DR WESTBROOK ME 04092 |
| PATRICIA KAPLAN | 27 DIX LN LAWRENCEVILLE NJ 08648 |
| PATRICIA KARHUT AND JOSEPH | 1801 FALLOWFIELD AVE DEUSANIO & ROBERT MASSOF &LIBERTY FURNACE CO INC PITTSBURGH PA 15216 |
| PATRICIA KARPOWICZ | 717 WILLOW STREET 1A LANSDALE PA 19446 |
| PATRICIA KEARNS | 41 CORCORAN BLVD SPRINGFIELD MA 01118 |
| PATRICIA KELLEHER | P.O, BOX 29 DENVER IA 50622 |
| PATRICIA KENNARD | 1330 E BARRINGER ST PHILADELPHIA PA 19119 |
| PATRICIA KERTZ-GREER | 333 HERITAGE DR MACKINAW IL 61755 |
| PATRICIA KILROY | 25 SOUTH CHURCH ROAD UNIT # 106 MAPLESHADE NJ 08052 |
| PATRICIA KIMMINAU | 8308 THORNWAY CT. NORTH RICHLAND HILLS TX 76182-8638 |
| PATRICIA KNOX | 627 EASTON WATERLOO IA 50702 |
| PATRICIA KOLBECK | 1475 HARTLEY AVENUE SIMI VALLEY CA 93065 |
| PATRICIA KUCHLER | 1151 TABOR PLAZA PHILADELPHIA PA 19111 |
| PATRICIA L BAKER | 55 WILDE ROAD WABAN MA 02468 |
| PATRICIA L BROWN AND ASSOC PC | 595 ROUND ROCK W DR STE 201 ROUND ROCK TX 78681 |
| PATRICIA L BRUBAKER | 2531 SIERRA VISTA ROAD RESCUE CA 95672 |
| PATRICIA L CANGRO | 56 GREENMEADOW CT DEER PARK NY 11729 |
| PATRICIA L DAUGHERTY ESQ | 11 N VERNON AVE KISSIMMEE FL 34741 |
| PATRICIA L DEAN | 14437 S 42ND ST PHOENIX AZ 85044-6160 |
| PATRICIA L DOOLITTLE WIXSON | 1305 WINES DR ANN ARBOR MI 48103 |
| PATRICIA L EVANS ATT AT LAW | 125 JOHNSON OROFINO ID 83544 |
| PATRICIA L EVANS ATT AT LAW | 125 JOHNSON STE 4 OROFINO ID 83544 |
| PATRICIA L EVANS ATT AT LAW | PO BOX 1016 OROFINO ID 83544 |
| PATRICIA L GROSSEN | PO BOX 4041 TRUCKEE CA 96160 |
| PATRICIA L HANSEN | 7107 NORTH IVANHOE STREET PORTLAND OR 97203 |
| PATRICIA L HENLEY AND | THEODORE W HENLEY 6500 EMERALD COURT ROCKLIN CA 95677 |
| PATRICIA L KATZER | 3444 EAGLE DRIVE TROY MI 48083-5634 |
| PATRICIA L KERN ATT AT LAW | PO BOX 1682 OKLAHOMA CITY OK 73101 |
| PATRICIA L LABRECQUE AND PAUL | 123 DEMERITT RD DAVIS RESTORATION SYSTEMS WEST NEWFIELD ME 04095 |
| PATRICIA L MARTIN | 5721 EVEWARD RD CULVER CITY CA 90230-5480 |

| Claim Name | Address Information |
|---|---|
| PATRICIA L RUSSELL | THOMAS R RUSSELL 57 PARK AVE SUFFERN NY 10901-5515 |
| PATRICIA L TAMBONE ATTORNEY LAW | 9 MAIN ST CONCORD MA 01742 |
| PATRICIA L THOMPSON | 9151 WEST GREENWAY RD #232 PEORIA AZ 85381 |
| PATRICIA L WINFIELD ATT AT LAW | 22034 LAKE SHORE BLVD EUCLID OH 44123 |
| PATRICIA L. BYERS | 2226 HILLSDALE DR AIKEN SC 29803-5234 |
| PATRICIA L. FRANTZ | 3730 SE PELTON AVENUE TROUTDALE OR 97060 |
| PATRICIA L. GABRIEL | 6803 81ST DRIVE NE MARYSVILLE WA 98203 |
| PATRICIA L. HALL | 21509 HAZARD ROAD N SPOKANE WA 99208 |
| PATRICIA L. ROONEY | 2312 NE 53 STREET FORT LAUDERDALE FL 33308 |
| PATRICIA L. SUROWSKI | JAMES N. SUROWSKI 4651 PLEASANT CREEK ROAD ROGUE RIVER OR 97537 |
| PATRICIA L. TADA | 5563 W 78TH STREET LOS ANGELES CA 90045-3301 |
| PATRICIA LACKEY ATT AT LAW | 107 WILLOW ST SCOTTSBORO AL 35768 |
| PATRICIA LACKEY ATT AT LAW | 307 S MARKET ST SCOTTSBORO AL 35768 |
| PATRICIA LAMBENGCO | 10808 PLAINVIEW AVENUE TUJUNGA CA 91042 |
| PATRICIA LANDIS | 181 GOBBLERS KNOB ROAD PAWLING NY 12564 |
| PATRICIA LANG | 133 PARK AVENUE ROCKLEDGE PA 19046 |
| PATRICIA LAWLER | 1430 CABALLO RANCH ROAD SAN DIMAS CA 91773 |
| PATRICIA LEE HAND | LANCE ALLEN CARLSON 3470 SLEEPY HOLLOW DRIVE HIDDEN VALLEY NV 89502 |
| PATRICIA LIEBER | 400 LESLIE DR # 327 HALLANDALE FL 33009 |
| PATRICIA LINCOLN | 2703 RIDGEMOOR CT. ARLINGTON TX 76016 |
| PATRICIA LUGO | 7058 PEMBRIDGE LANE SAN DIEGO CA 92139 |
| PATRICIA LYDA WILLIAMS ATT AT LAW | 3675 CRESTWOOD PKWY NW STE 400 DULUTH GA 30096 |
| PATRICIA M ASHCRAFT ATT AT LAW | 41690 ENTERPRISE CIR N STE 109 TEMECULA CA 92590 |
| PATRICIA M ASHCRAFT ATT AT LAW | 41690 ENTERPRISE CIR N STE 200J TEMECULA CA 92590 |
| PATRICIA M IAMPIETRO | 40 N GUNSMOKE PASS KANAB UT 84741-3003 |
| PATRICIA M KLUCKER | RUSSELL KLUCKER 225 DEER TRL SCHERERVILLE IN 46375 |
| PATRICIA M MAYER C O BELKNAP AND | 301 OXFORD VALLEY RD STE 203B YARDLEY PA 19067 |
| PATRICIA M MERRILL | 12 DIAMOND STREET CHELMSFORD MA 01863 |
| PATRICIA M OCONNOR | 2 PIBBLE PATH FORESTDALE MA 02644 |
| PATRICIA M TAYLOR | 31630 CHICOINE AVENUE HAYWARD CA 94544 |
| PATRICIA M. BRADFORD | CLIFFORD R. BRADFORD 14515 SW TEWKESBURY DR TIGARD OR 97224 |
| PATRICIA M. CATALINA | 920 RICHLAND ROAD SAN MARCOS CA 92069 |
| PATRICIA M. FAGAN | 4583 NORTH SUGARBUSH PLACE TUCSON AZ 85749 |
| PATRICIA M. HAGEDORN | MICHAEL J. MC PHERSON JR 51521 SEQUOYA DR MACOMB MI 48042-4256 |
| PATRICIA M. JENKINS | 52266 STAFFORDSHIRE SHELBY TOWNSHIP MI 48316 |
| PATRICIA M. KING | 7022 W IVY LN NEW PALESTINE IN 46163 |
| PATRICIA M. LINDER | JOHN E. LINDER 1119 CRESTVIEW WY GOSHEN KY 40026 |
| PATRICIA M. STRAND | 3620 102ND PLACE NORTH CLEARWATER FL 33762 |
| PATRICIA M. TRAVIS | ROSE HILL PO BOX 383615 WAIKOLOA HI 96738 |
| PATRICIA M. WATSON | DAVID A. WATSON 1088 STAMFORD CLUB DRIVE RURAL HALL NC 27045 |
| PATRICIA M. WILLIAMSON | 503 CHESTNUT DRIVE CARMEL NY 10512 |
| PATRICIA MACALUSO | 61 GOURLEY AVE CLIFTON NJ 07013 |
| PATRICIA MARTINEZ VS GMAC MORTGAGE LLC | SUCCESSOR BY MERGER TO GMAC MORTGAGE CORPORATION AND MERS INC AKA MORTGAGE ET AL THE LAW OFFICE OF T CHRISTOPHER LEWIS 2301 N COLLINS ST STE 238 ARLINGTON TX 76011 |
| PATRICIA MATCHISON | PO BOX 3 STANLEY NM 87056 |
| PATRICIA MATTHEWS | 24321 VAL VERDE CT LAGUNA HILLS CA 92653 |
| PATRICIA MATTONS AND ROGER D GARDNER | 8 LACRESTA AVE AND AFTERMATH INC FLORENCE KY 41042 |
| PATRICIA MCCANN | 935 CRAFTSMAN ROAD EAGLEVILLE PA 19403 |

| Claim Name | Address Information |
|---|---|
| PATRICIA MCCLAIN VS GMAC MORTGAGE LLC EXECUTIVE | TRUSTEE SVCS WELLS FARGO BANK NA BORROWER MARA MCKNIGHT LAW OFFICES OF DANIEL G BROWN 91 AVE LA PATA SAN CLEMENTE CA 92673 |
| PATRICIA MCFADDEN | JOHN CHAMBERLIN 353 JERSEY ST SAN FRANCISCO CA 94114 |
| PATRICIA MCHUGH | 2926 KANES ROAD ABINGTON PA 19090 |
| PATRICIA MCILVENNA | 4653 VINCENT AVE S MINNEAPOLIS MN 55410 |
| PATRICIA MCKINNEY | 2148 150TH TRAER IA 50675 |
| PATRICIA MCMINN | 4 MUCHIVO TRAIL ANDOVER NJ 07821 |
| PATRICIA MCNALLY | 531 JEFFERSON AVENUE CHELTENHAM PA 19012 |
| PATRICIA MCNEIL | 986 PODVA RD DANVILLE CA 94526 |
| PATRICIA MEADE | 2434 BROOKSIDE AVE KISSIMMEE FL 34744 |
| PATRICIA MEALY | 578 NORTH STREET TOWNSHIP OF TEANECK NJ 07666 |
| PATRICIA MEYER | 10916 GIRARD CURVE S BLOOMINGTON MN 55431-4209 |
| PATRICIA MIECZKOWSKI | 2799 CLOVERDALE HIGHLAND MI 48356-1511 |
| PATRICIA MILETO | 2045 MAPLEWOOD DR CORAL SPRINGS FL 33071 |
| PATRICIA MILLER | 8612 PARK AVE S BLOOMINGTON MN 55420 |
| PATRICIA MITCHELL | 23914 HARTLAND STREET WEST HILLS CA 91307 |
| PATRICIA MITCHNICK-HUGHES | PO BOX 785 MOSS BEACH CA 94038 |
| PATRICIA MOONEY | 720 GOUGH ST SAN FRANCISCO CA 94102 |
| PATRICIA MOORE | 7443 EUSTON ROAD MELROSE PARK PA 19027-1059 |
| PATRICIA MORTENS | 2960 SYRACUSE DEARBORN MI 48124 |
| PATRICIA MUHICH | 19 120TH LANE NE BLAINE MN 55434 |
| PATRICIA MURRAY | 75 HOCKANUM BLVD UNIT 1131 VERNON ROCKVL CT 06066 |
| PATRICIA MURRAY | 15 THIMBLEBERRY LANE LEVITTOWN PA 19054 |
| PATRICIA NICHOLAS | 518 A MAIN STREET OURAY CO 81427 |
| PATRICIA NOWACZEWSKI | 4826 QUAIL CANYON DRIVE CHARLOTTE NC 28226 |
| PATRICIA NRBA SPANO | RIGHT PRO REALTY, LLC 1510 W PLAINFIELD RD #6 DARIEN IL 60561 |
| PATRICIA O. MACIE | 3808 WINDOM PLACE NW WASHINGTON DC 20016 |
| PATRICIA O. MAHON | JAMES P. MAHON 3212 SUNCREST VILLAGE LANE RALEIGH NC 27616 |
| PATRICIA OCONNOR | 2 PEBBLE PATH FORESTDALE MA 02644 |
| PATRICIA ODONNELL | 689 CHERYL DRIVE WARMINSTER PA 18974 |
| PATRICIA OLDERSHAW | 3404 WISMER ROAD SAINT ANN MO 63074 |
| PATRICIA OLIVER | 7275 BERWICK RD RICHMOND VA 23225 |
| PATRICIA ORZECHOWSKI | 2382 DUNCAN STREET PHILADELPHIA PA 19124 |
| PATRICIA OWEN AND RONALD | 3308 CONTRY RD T OWEN JR AND HANDYMAN UNLIMITED LLC SHAWANO WI 54166 |
| PATRICIA P HULIT | JAMES S HULIT 140 WEBSTER ROAD BUXTON ME 04093-3745 |
| PATRICIA P. JENSEN | 3706 ROSE AVE LONG BEACH CA 90807 |
| PATRICIA P. SULLIVAN | 5B W 19TH STREET WEEHAWKEN NJ 07086 |
| PATRICIA PADRICK | 1819 TUFFREE BOULEVARD PLACENTIA CA 92870-2434 |
| PATRICIA PALMER AND SCHUMACHER | 14422 WATERLYN DR HOMES OF N CAROLINA CHARLOTTE NC 28278 |
| PATRICIA PANGILINAN | 8628 HAZELNUT STREET BUENA PARK CA 90620 |
| PATRICIA PARKER | 5435 WINDSOR FOREST HOUSTON TX 77088 |
| PATRICIA PAULSEN | 1700 NOAH LN GALLATIN TN 37066-7608 |
| PATRICIA PEMBERTON | PO BOX 3659 KETCHUM ID 83340 |
| PATRICIA PERKINS AND UNITED | 1004 W LOMBARD ST SERVICES BY RG IOSSI DAVENPOST IA 52804 |
| PATRICIA PEXA | 1634 HOWARD WATERLOO IA 50702 |
| PATRICIA PINKERTON | 6050 CANTERBURY DRIVE F104 CULVER CITY CA 90230 |
| PATRICIA PITCHFORD | 6515 MOONSHELL COURT ORLANDO FL 32819 |
| PATRICIA PIXLER | 6615 LAKE SHORE DR S #216 RICHFIELD MN 55423-2272 |
| PATRICIA PRESCOTT | 231 ABBEY ST MASSAPEQUA PARK NY 11762 |

| Claim Name | Address Information |
|---|---|
| PATRICIA PRICE | 7454 W 64TH PLACE SUMMIT IL 60501 |
| PATRICIA QUINTANA | 2641 PRESTONWOOD DR PLANO TX 75093 |
| PATRICIA R PERSONS | 401 S 1ST ST UNIT 723 MINNEAPOLIS MN 55401-2565 |
| PATRICIA R. DANIELS | 902 MURIEL SW WYOMING MI 49509 |
| PATRICIA RADEMACHER | 1650 N PAULINA ST CHICAGO IL 60622 |
| PATRICIA RASCON AND | JOSE PERALES 609 ADAMS STREET MUSCATINE IA 52761 |
| PATRICIA REBECCA STOUT ATT AT LA | PO BOX 1745 COVINGTON GA 30015-1745 |
| PATRICIA REED | 4511 NORMANDIE PLACE LA MESA CA 91942-8502 |
| PATRICIA REED | 3300 BUCK OWENS BLVD BAKERSFIELD CA 93308 |
| PATRICIA REILLY | 212 SHELBOURNE ROAD HAVERTOWN PA 19083 |
| PATRICIA RENE TORTORICI | 2111 PALO VERDE AVENUE LONG BEACH CA 90815 |
| PATRICIA RICH | 41 SAN ANGELO RANCHO SANTA MARGARITA CA 92688 |
| PATRICIA RICHARDSON AND HARRY LUCIEN | 11100 WOODVINE LN NEW ORLEANS LA 70128 |
| PATRICIA RIPPIE | TRISH RIPPIE REALTY,INC. 3370 S HIGHWAY 160, SUITE #1 PAHRUMP NV 89048 |
| PATRICIA RODRIGUEZ | GANESAN - SKANDAPRIYA GANESAN VS. NL,INC GMAC, GMAC FINANCIAL SERVICES DOE CORPRATIONS 1-10 DOES 1-10, INCLUSIVE 739 EAST WALNUT STREET, #204 PASADENA CA 91101 |
| PATRICIA ROSTRON | 43 SUNSET ROAD BAYSHORE NY 11706 |
| PATRICIA ROWLEY | 1 MCCLELLAN AVE BERLIN NJ 08009 |
| PATRICIA ROZICH | 19798 W IDA LANE GROSSE POINTE WOODS MI 48236 |
| PATRICIA RUSHTON | 37 COUNTY RD EAST FREETOWN MA 02717 |
| PATRICIA RYAN | 2 WIECZORKOWSKI AVENUE PARLIN NJ 08859 |
| PATRICIA S BEECHER ATT AT LAW | 363 S LAKE ST GARY IN 46403 |
| PATRICIA S BURNS | 123 KNOTTS LANDING DR WOODSTOCK GA 30188 |
| PATRICIA S HAYES MAI SRA ASA | 400 N ANDREWS AVE STE 200 FORT LAUDERDALE FL 33301 |
| PATRICIA S HAYES MAI SRA ASA | 530 NE 3RD AVE FORT LAUDERDALE FL 33301 |
| PATRICIA S MEEK ATT AT LAW | 4725 CORNELL RD CINCINNATI OH 45241 |
| PATRICIA S ORTIZ ATT AT LAW | 2701B SUDDERTH DR RUIDOSO NM 88345 |
| PATRICIA S. COLTHURST | 37 BENTON SAGINAW MI 48602 |
| PATRICIA S. HARRIS | 1066 MOUNT LAUREL ROAD CLOVER VA 24534 |
| PATRICIA SAID ATT AT LAW | 13443 MCCORMICK ST SHERMAN OAKS CA 91401 |
| PATRICIA SANKEY | 21588 CRYSTAL FALLS DR SONORA CA 95370 |
| PATRICIA SCIUTO | 5727 MURIETTA AVE. VALLEY GLEN CA 91401 |
| PATRICIA SCULLY | 27900 SHOCK ST. CLAIR SHORES MI 48081 |
| PATRICIA SHEEHY | NEIL SHEEHY 4 PARTRIDGE DRIVE BLAIRSTOWN NJ 07825 |
| PATRICIA SIMS | 1537 E WYNSAM STREET PHILADELPHIA PA 19138 |
| PATRICIA SNIDER | 3015 ASHBURY DRIVE NAPERVILLE IL 60564 |
| PATRICIA SOKLEY | 843 LANGLEY CT GRAYSLAKE IL 60030 |
| PATRICIA SOMMERER | 18106 CORNERSTONE DRIVE YARDLEY PA 19067 |
| PATRICIA STRONG | 15 TIMBER LN NORTHBROOK IL 60062 |
| PATRICIA SUMNER | 920 HAMMOND AVENUE WATERLOO IA 50702 |
| PATRICIA SWABEL | 6044 DELLA CT ROHNERT PARK CA 94928 |
| PATRICIA T BALL | PO BOX 311412 NEW BRAUNFELS TX 78131-1412 |
| PATRICIA T. DAVIES | DANIEL K. DAVIES 1700 URBAN DRIVE RICHMOND VA 23229 |
| PATRICIA TAYLOR | 10 LYNBROOK LN DOYLESTOWN PA 18901 |
| PATRICIA THOMPSON | 428 KINGSTON DRIVE CHERRY HILL NJ 08034 |
| PATRICIA THOMPSON | 118 STONEHAVEN WAY PELHAM AL 35124 |
| PATRICIA THOMSON | 111 SCHUBERT COURT IRVINE CA 92617 |
| PATRICIA TURNBULL | PO BOX 1323 HIGHLANDS NC 28741 |

| Claim Name | Address Information |
|---|---|
| PATRICIA V. MURPHY | TIMOTHY F. MURPHY 820 SANTA FE HIGHLANDS DRIVE RAMONA CA 92065 |
| PATRICIA VAYDER | 11401 ELMWOOD AVE N CHAMPLIN MN 55316 |
| PATRICIA VILLINES | KENNETH VILLINES 14 ROUND SPRING LANE DURHAM NC 27712 |
| PATRICIA W CLAUSEN | 9394 HUNTERS CREEK DRIVE CINCINNATI OH 45242-6658 |
| PATRICIA W HALL ATT AT LAW | 4055 COTTAGE HILL RD STE 103 MOBILE AL 36609 |
| PATRICIA W HARRIS | 136 HUNTING AVE HOPKINS SC 29061-9509 |
| PATRICIA W MCKAY ATT AT LAW | 2101 RICHMOND RD LEVEL2 BEACHWOOD OH 44122 |
| PATRICIA WALTER-COSTELLO | 9400 ATLANTIC AVENUE APT 202 MARGATE NJ 08402 |
| PATRICIA WARNER | AND WALTER WARNER 1647 SWALLOW WAY HERCULES CA 94547-1651 |
| PATRICIA WELLS | 22 DEWSBURY LANE QUAKERTOWN PA 18951 |
| PATRICIA WEST | 306 CEDAR STREET JENKINTOWN PA 19046 |
| PATRICIA WHITE AND JAMES T WHITE | 2519 HARDIN RD ESTATE BAYTOWN TX 77521 |
| PATRICIA WILSON | 2440 FREEDOMS WAY WARRINGTON PA 18976 |
| PATRICIA WILSON | 136 PRESTON ST HARTFORD CT 06114 |
| PATRICIA WINTER | 300 PARK 26TH ST NW WAVERLY IA 50677 |
| PATRICIA WYMORE | 10231 WINSLOW RD JANESVILLE IA 50647-1169 |
| PATRICIA ZADAREKY | 10180 SW 79TH LOOP OCALA FL 34481 |
| PATRICIA ZELLMANN | 14717 COLORADO AVENUE ROSEMOUNT MN 55068 |
| PATRICIA ZIEGLER | 6058 WHITE BIRCH DR FISHERS IN 46038 |
| PATRICIA ZIMMERMAN | 892 BLUFFWAY DRIVE WORTHINGTON OH 43235 |
| PATRICIA-ANN REPP | PO BOX 1583 CHARLESTOWN RI 02813 |
| PATRICIE A. HAMILTON | 33052 DONNER LANE ARROWBEAR LAKE CA 92382 |
| PATRICIO S SERRANO | ANA R SERRANO 591 PACINO WAY GRAND JCT CO 81501-5929 |
| PATRICK  BRENNAN | KRISTEN  BRENNAN 13 CHESTERBROOK ROAD CHESTER NJ 07930 |
| PATRICK  MOSSMAN | ENID N MOSSMAN 4 WANAMAKER AVENUE MAHWAH NJ 07430 |
| PATRICK  OOLEY | CHRISTINE  OOLEY 16119 E. GLENEAGLE DRIVE FOUNTAIN HILLS AZ 85268 |
| PATRICK  VAUGHN | 1901 COLORADO AVE CALDWELL ID ID 83605 |
| PATRICK & CO | CORPORATE HEADQUARTERS 560 MARKET STREET SAN FRANCISCO CA 94104 |
| PATRICK & SHIELA CONLAN | 15106 APPALOOSA DRIVE FRISCO TX 75035 |
| PATRICK A BRINER | COLLEEN A BRINER 120 OAK DRIVE SILVERDALE PA 18962 |
| PATRICK A HAWKINSON | GLENDA G HAWKINSON 17365 OXBRIDGE RD MONUMENT CO 80132 |
| PATRICK A HICKEY AND CECILIA P HICKEY VS | EXECUTIVE TRUSTEE SVCS LLC THE HUNTINGTON NTNL BANK HUGHES WATTERS ET AL LAW OFFICE OF IRA D JOFFE 6750 W LOOP S 920 BELLAIRE TX 77401 |
| PATRICK A JONES ATT AT LAW | 212 OAKWOOD AVE NW HUNTSVILLE AL 35811 |
| PATRICK A MCKELVEY | 817 E HARMONT DR PHOENIX AZ 85020 |
| PATRICK A MITCHELL ATT AT LAW | 3525 W PETERSON AVE STE 218 CHICAGO IL 60659 |
| PATRICK A NITSCH JR ATT AT LAW | 521 S BROADWAY ST MCALLEN TX 78501 |
| PATRICK A. OGRADY | HEATHER K. OGRADY 3411 SOUTHAMPTON DR. JEFFERSONTON VA 22724 |
| PATRICK A. RILEY | PAMELA A. RILEY 8900 DEL CRISTO DRIVE LOUISVILLE KY 40299 |
| PATRICK A. SANZARI | 30 SERRELL DRIVE MONTVALE NJ 07645 |
| PATRICK A. TOWNSEND | KAREN R TOWNSEND P.O BOX 402243 HESPERIA CA 92340 |
| PATRICK AARON THOMPSON ATT AT LAW | RR 1 BOX 410 PERKINS OK 74059 |
| PATRICK ALLEN DOUGHERTY ATT AT L | 50 FILER ST STE 220 MANISTEE MI 49660 |
| PATRICK AND AMANDA SEITER AND | 282 TIMBER SPRINGS RD PORTERS RESTORATION LOWELL IN 46356 |
| PATRICK AND ANDREA TURK AND | SEALPRO PAVEMENT PROFESSIONALS 2324 AVENUE P GALVESTON TX 77550-7932 |
| PATRICK AND BARBARA REILLY | 126 THOMPKINS AVE EAST LONGMEADOW MA 01028 |
| PATRICK AND BERNADETTE | 446 SILVER GLANCE WAY ERVIN AND PATRIC FALLON GENERAL CONTRACTOR RICO CO 81332 |
| PATRICK AND BERNADETTE ERVIN | 446 SILVER GLANCE WAY AND PATRIC FALLON AND GREEN TREE SERVICING LLC RICO CO 81332 |

| Claim Name | Address Information |
|---|---|
| PATRICK AND BERNADETTE ERVIN | 446 SILVER GLANCE WAY AND PATRICK FALLON CONTRACTOR RICO CO 81332 |
| PATRICK AND CAREN SHEFFLER CWA | 17849 AZUCAR WAY DEVELOPMENT SAN DIEGO CA 92127 |
| PATRICK AND CAROLYN RODDEN AND | 5923 N ELSTON AVE BUK ROOFING RESTORATION SERVICES CHICAGO IL 60646 |
| PATRICK AND CHERRI DORSETT | 12014 W AUTUMN RIDGE ASPEN CONTRACTING INC WICHITA KS 67235 |
| PATRICK AND CLAIRE E KATURAMU | SERVICES AND J BRIAN DAY RESTORATION BROCKTON MA 02301 |
| PATRICK AND CONNIE GRIFFITH VS GMAC MORTGAGE LLC | GAGNON PEACOCK AND SHANKLIN AND VEREEKE PC 4245 N CENTRAL EXPRESSWAY STE 250 LOCK BOX 104 DALLAS TX 75205 |
| PATRICK AND CYNTHIA KELLY AND | 15001 N 70TH AVE J VEGA AND SONS INC PEORIA AZ 85381 |
| PATRICK AND DALE CLOUTIER | 186 SLAYTON HILL RD LEBANON NH 03766-2510 |
| PATRICK AND DARLEENE MARKS | 215 RIVER BEND DR DARLEEN OLANO BELLE CHASE LA 70037 |
| PATRICK AND DAWN DAVIS AND | 13633 N 51ST WAY RIDGE VALLEY EXTERIOR INC SCOTTSDALE AZ 85254 |
| PATRICK AND DEBBIE CARDEN | PATRICK CARDEN DEBBIE CARDEN V MRTG INVESTMENT LENDING GMAC MRTG ETS SVCS MERS BANK OF NEW YORK MELLON DOES 1 THR ET AL 6405 GRANDSEN COURT MOORPARK CA 93021 |
| PATRICK AND DINA IFRAH | 17 FARNHAM LOOP LITTLE ROCK AR 72223 |
| PATRICK AND DONNA RIDGEWAY | 7196 W 200 N AND MARTIN HOME REPAIR AND REMODELING INC KOKOMO IN 46901 |
| PATRICK AND EMMA KEMEN AND EMMA | 1634 HIDDEN VALLEY DR EDMISTEN MILFORD MI 48380 |
| PATRICK AND ESTELLE DUPONT AND | 32867 NE NEVADA RD EPM LC GARNETT KS 66032 |
| PATRICK AND ESTHER OSAYANDE | 2923 WINDEMERE DR PEARLAND TX 77584 |
| PATRICK AND FRANCES CAVALLO | 6352 ROUTE 25A WADING RIVER NY 11792 |
| PATRICK AND GAIL ORAVEC | 8270 ROBINSON RD MOUNT STERLING OH 43143 |
| PATRICK AND GAIL ORAVEC AND ALLEN DALE | 8270 ROBINSON RD KEMP ROOFING AND SHEET METAL WORK MOUNT STERLING OH 43143 |
| PATRICK AND JANET CAVANAUGH | 10985 W DUMBARTON CIR & TOTAL DISCOUNT QUALITY ROOFING PAINTING & HOME I LITTLETON CO 80127 |
| PATRICK AND JULIE MCANDREWS | 26747 RUSSELL RD BAY VILLAGE OH 44140 |
| PATRICK AND JULIE SWEENEY AND | 37 WALNUT ST PARADISE DISASTER REST SVC NEWPORT RI 02840 |
| PATRICK AND KATHRYN PHELPS | 7023 BARCELONA BLVD AND NEW AGE CONSTRUCTION MACON GA 31216 |
| PATRICK AND KIMBERLY HAGERTY | 3120 N NOTTINGHAM AVE AND KIMBERLY BOYCE HAGERTY CHICAGO IL 60634 |
| PATRICK AND LINDSI HANCHEY | 3648 COPPER STONE DR DALLAS TX 75287 |
| PATRICK AND LISA WAGEMAN AND | 20106 MESSINA LENZ CONTRACTORS INC SAN ANTONIO TX 78258 |
| PATRICK AND LITA JONES AND | 169 BEATRICE AVE RK BRUMMETT AND ASSOCIATES OCEANSIDE NY 11572 |
| PATRICK AND LYNN DUNCAN AND | 250 COUNTY RD 658 DIANNA DUNCAN AND GARRY WOODS ROOFING HANCEVILLE AL 35077 |
| PATRICK AND MARCIA STARR AND GUTTER | 3485 GLENDEVON DR MASTERS AND HOME IMPROVEMENTS LLC POWER SPRINGS GA 30127 |
| PATRICK AND MARY MARTIN | 101 PARMA RD ISLAND PARK NY 11558 |
| PATRICK AND MARY MURRAY AND | 15517 MAPLE ASAP TOTAL HOME SERVICES SANTA FE TX 77517 |
| PATRICK AND MARY WICKENHEISER | 11520 EXETER CARLETON MI 48117 |
| PATRICK AND MAUREEN RYAN | 535 E BERTSCH ST LANSFORD PA 18232 |
| PATRICK AND MELANIE MCLAUGHLIN | 515 N GRAHAM RANCH PAYSON AZ 85541 |
| PATRICK AND MICHELLE SALEM | 14 CLEVELAND ST SALEM MA ESTRELLAS CAVE CREEK AZ 01970 |
| PATRICK AND RANDALL BRAY AND | 1008 GRACE AVE RUTHERFORD CONSTRUCTION LAKE CITY TN 37769 |
| PATRICK AND SANDRA TRAVISS | 1825 SAN RAMON WAY AND PAUL DAVIS RESTORATION SANTA ROSA CA 95409 |
| PATRICK AND SHARON ANDERSON | 27822 MANSTROM DR PAUL DAVIS RESTORATION AWTON MI 49065 |
| PATRICK AND STACEY BRADY | 111 WEEKS DR YOUNGSVILLE LA 70592 |
| PATRICK AND SUSAN COCHRANE | 3260 S PINERIDGE CR AND RNI CONSTRUCTION KISSIMMEE FL 34746 |
| PATRICK AND TIFFANY NELSON | SERVPRO OF TROUP COWETA COUNTIES LLC 5937 WHITESVILLE RD WEST POINT GA 31833-5014 |
| PATRICK AND VICTORIA DEWANE | 734 E ELMWOOD AVE AND TRI TECH RESTORATION BURBANK CA 91501 |
| PATRICK AND VIOLET MCNAMARA | 16361 NW 5TH ST & ALVAREZ CARBONELL FELTMAN JIMINEZ & GOMEZ ATTORN PEMBROKE PINES FL 33028 |
| PATRICK AND WENDY MCQUADE | 4340 DICKSON RD ALBANY OH 45710 |
| PATRICK ANTHONY ATT AT LAW | 3200 GREENFIELD RD STE 210 DEARBORN MI 48120 |

| Claim Name | Address Information |
|---|---|
| PATRICK ARMSTRONG | RE/MAX METRO REALTY 2312 EASTLAKE AVE E SEATTLE WA 98102 |
| PATRICK ARNOLD, GEORGE | PO BOX 49708 ATLANTA GA 30359 |
| PATRICK B GREENWELL ATT AT LAW | 945 MORNING STAR DR SONORA CA 95370 |
| PATRICK B KNIGHT AND | ARNOLD CONSTRUCTION PO BOX 414 ONEKAMA MI 49675-0414 |
| PATRICK BAILEY | 8701 31ST AVE N NEW HOPE MN 55427 |
| PATRICK BARTOLIC | ALTERA R E (EVERGREEN REALTY) 2043 WESTCLIFF DRIVE, SUITE 200 NEWPORT BEACH CA 92660 |
| PATRICK BEENEY | 902 VERMILYA AVE FLINT MI 48507 |
| PATRICK BERNS | 26100 HARBOUR POINTE DR S HARRISON TOWNSHIP MI 48045 |
| PATRICK BLAIR | BARBARA BLAIR 1809 PENINSULA PLACE COSTA MESA CA 92627 |
| PATRICK BODINE | 13200 CROLLY PATH ROSEMOUNT MN 55068 |
| PATRICK BRADY AND STACEY BRADY | 111 WEEKS DR YOUNGSVILLE LA 70592 |
| PATRICK BREEDON, ESQ. | DEUTSCHE BANK & TRUST CO AMERICAS FKA BANKERS TRUST CO AS TRUSTEE, PLAINTIFF, VS LOUIS J OCHOA, AKA LUIS J OCHOA, DEFENDANTS 830 UNION ST. NEW ORLEANS LA 70112 |
| PATRICK BRENNER | 26047 KINGS COURT PIONEER CA 95666 |
| PATRICK BROWN AND ESTHER BROWN AND | 11460 NW 18TH MANOR MOROECAI CLAIM SERVICE INC CORAL SPRINGS FL 33071 |
| PATRICK BUCKINGHAM ATT AT LAW | 730 N WEBER ST STE 101 COLORADO SPRINGS CO 80903 |
| PATRICK BURNETT | 1812 FAIR MEADOW FLORENCE KY 41042 |
| PATRICK BURNS & ASSOCIATES LLC | 8401 WAYZATA BLVD, SUITE 300 MINNEAPOLIS MN 55426 |
| PATRICK C PETROZZINI | JENNIFER L PETROZZINI 26 THORTON WAY BELLE MEADE NJ 08502 |
| PATRICK C SHULACK | ARLENE M GAJARSKI-SHULACK 19 BOCK BLVD. HOWELL NJ 07731 |
| PATRICK C WENDT | CHRISTINA J WENDT 25W700 RED MAPLE LN WHEATON IL 60189-5927 |
| PATRICK C WEST | PO BOX 832 MCMINNVILLE OR 97128 |
| PATRICK C. CLEMENS | DONNA L. CLEMENS 15116 ANGELIQUE ALLEN PARK MI 48101 |
| PATRICK C. GALVIN | PATRICIA D. GALVIN 2352 SEVEN PINES DR. ST. LOUIS MO 63146 |
| PATRICK C. MOORE | CATHERINE M MOORE 21 MINE HILL ROAD SCHWENKSVILLE PA 19473-1724 |
| PATRICK CANNON | 27 APPLE WAY MARLTON NJ 08053 |
| PATRICK CAPOBIANCO | 7 MIDDLESEX STREET WINCHESTER MA 01890 |
| PATRICK CARDEN DEBBIE CARDEN V MORTGAGE | INVESTMENT LENDING GMAC MORTGAGE ETS SVCS MERS BANK OF NEW YORK ET AL 6405 GRANDSEN CT MOORPARK CA 93021 |
| PATRICK CAREY LAW OFFICES | NULL NULL PA 19044 |
| PATRICK CARVER AND COX | GLASS CO 2750 S 5TH AVE OROVILLE CA 95965-5826 |
| PATRICK CAVER LLC | 1210 HWY 31 NW STE E HARTSELLE AL 35640 |
| PATRICK CHRISTLE AND CLAWSON | CONSTRUCTION COMPANY 11463 OLDS RD OTISVILLE MI 48463-9788 |
| PATRICK CHRISTOPHER ATT AT LAW | 158 01 CROSS BAY BLVD HOWARD BEACH NY 11414 |
| PATRICK CLEARY, KEVIN | 436 S BROADWAY STE C LAKE ORION MI 48362 |
| PATRICK CLERK OF CIRCUIT COURT | PO BOX 148 COUNTY COURTHOUSE STUART VA 24171 |
| PATRICK COLLINS AND FRANKIE | LEE AND PINNACLE EXTERIORS INC 11 LYNN BIG PINEY WY 83113-8406 |
| PATRICK COMERFORD | 1251 21ST STREET SANTA MONICA CA 90404 |
| PATRICK CONWAY | 1411 WOODLAND PL PLYMOUTH MI 48170-1534 |
| PATRICK CORDASCO | CATHERINE CORDASCO 1 CARLEN COURT FAIRVIEW NJ 07022 |
| PATRICK COUNTY | 106 RUCKER ST RM 221 ADM BLDG PATRICK COUNTY TREASURER STUART VA 24171 |
| PATRICK COUNTY | ADMIN BLDG RM 221 106 RUCKER ST PATRICK COUNTY TREASURER STUART VA 24171 |
| PATRICK COUNTY CLERK OF THE CIRCUI | 101 W BLUE RIDGE ST PO BOX 148 STUART VA 24171 |
| PATRICK COUNTY TREASURER | 106 RUCKER ST RM 221 ADM BLDG STUART VA 24171 |
| PATRICK COUNTY TREASURER | P O BOX 668 STUART VA 24171 |
| PATRICK COUTURE | 3722 WYCLIFF AVE DALLAS TX 75219 |
| PATRICK CROSBY | KELLEY ANN OKEEFE-CROSBY 965 SPENCER WAY LOS ALTOS CA 94024 |
| PATRICK CURREN | PO BOX 43444 BIRMINGHAM AL 35243 |

| Claim Name | Address Information |
| --- | --- |
| PATRICK D AND GAIL A MARSHALEK | 3709 103RD TRAIL N BROOKLYN PARK MN 55443 |
| PATRICK D AND JENNIFER S | 3469 COUNTRY RTE 22 SCHILLING AND SCHILLING AND SONS ORWELL NY 13420 |
| PATRICK D BANNING | CHRISTINA D BANNING 19795 MARKWARD CROSSING ESTERO FL 33928 |
| PATRICK D CONLEY ATT AT LAW | 709 MARKET ST KNOXVILLE TN 37902 |
| PATRICK D DEVINE ATT AT LAW | 4615 SW FWY STE 405 HOUSTON TX 77027 |
| PATRICK D DOWDLE ATT AT LAW | 2325 W 72ND AVE DENVER CO 80221 |
| PATRICK D HENDERSHOTT ATT AT LAW | PO BOX 525 TOLEDO OH 43697 |
| PATRICK D HETT | 214 TRENTON RD LANGHORNE PA 19047 |
| PATRICK D MACMENAMIN | 234 HURON AVE ABSECON NJ 08201 |
| PATRICK D MCBURNEY JR ATT AT LAW | 1776 FOWLER ST STE 29 RICHLAND WA 99352 |
| PATRICK D MORAN | 1253 3RD AVENUE LOS ANGELES CA 90019 |
| PATRICK D SLAVIN | MELISSA M SLAVIN 11886 JASPER ROAD LAFAYETTE CO 80026 |
| PATRICK D. COYLE | LAURA L. COYLE 10635 E 1100 S UPLAND IN 46989 |
| PATRICK D. DOUGLAS | LINDA A. DOUGLAS 1675 PLYMOUTH WAY SPARKS NV 89431 |
| PATRICK D. QUENGA | SALLY A. QUENGA 15 CLOVER DRIVE LEBANON PA 17042 |
| PATRICK D. SLATTERY | MARY C. SLATTERY 912 BEECH BEND DRIVE NASHVILLE TN 37221 |
| PATRICK DAVID WEST ATT AT LAW | 4420 W VICKERY BLVD STE 100 FORT WORTH TX 76107 |
| PATRICK DICKSON | 4011 COLE AVE #111 DALLAS TX 75204 |
| PATRICK DOLAND | KATHLEEN DOLAND 3911 MISSION HILLS ROAD NORTHBROOK IL 60062 |
| PATRICK DONOVAN RILEY ATT AT LAW | PO BOX 1298 WILSON NC 27894 |
| PATRICK DUGGAN AND PAR | 7735 COVENTRY LN CONSTRUCTION COMPANY FRANKFORT IL 60423 |
| PATRICK E BAUGHAN | 94-1127 KAPUKAWAI ST WAIPAHU HI 96797 |
| PATRICK E BEAVERS | NICHOLE J BEAVERS 536 MOREDON RD HUNTINGDON VALLEY PA 19006 |
| PATRICK E FRANSSEN | PAMELA D FRANSSEN 861 FIR STREET COOS BAY OR 97420 |
| PATRICK E GAMMONS ATT AT LAW | 6317 DARROW RD HURON OH 44839 |
| PATRICK E HANLEY | SUZANNE C HANLEY 381 SUSSEX FAIR ROCHESTER HILLS MI 48309 |
| PATRICK E HENRY ATT AT LAW | 3888 S SHERWOOD FOREST BLVD BLDG BATON ROUGE LA 70816 |
| PATRICK E HUNT ESQ ATT AT LAW | 7 SHERMAN ST ISLAND FALLS ME 04747 |
| PATRICK E KENNEDY P C | 230 BEARDEN ROAD PELHAM AL 35124 |
| PATRICK E MALLOY | 4520 CANDLER LAKE EAST ATLANTA GA 30319 |
| PATRICK EHLEN | 157 SEVILLE DR. MURRELLS INLET SC 29576 |
| PATRICK EKIZIAN | 4821 SPRING MOUNTAIN STE A LAS VEGAS NV 89102 |
| PATRICK ELDRIDGE | 949 OHIO STREET WATERLOO IA 50702 |
| PATRICK ELLIS | 801 S.POLK APT#1312 DESOTO TX 75115 |
| PATRICK ELLIS AND LORI ELLIS | 4201 CRESTGATE AVE MIDLAND TX 79707 |
| PATRICK F GRAY | AMY J GRAY 6347 WESTCHESTER PORTAGE MI 49002 |
| PATRICK F MANGAN ATT AT LAW | 2999 E DUBLIN GRANVILLE RD COLUMBUS OH 43231 |
| PATRICK F. BIRNEL | TAMARA L. BIRNEL 1853 HAWTHORNE COURT WOODLAND WA 98674 |
| PATRICK F. HUNT P.A. | 7 SHERMAN STREET ISLAND FALLS ME 04747 |
| PATRICK F. KUDLICH | ROBBIN C. REED 45-658 HALEKOU PLACE KANEOHE HI 96744 |
| PATRICK F. LOUGHAN SR | MELISSA J. LOUGHAN 98 PINE HILL ROAD WEST RUTLAND VT 05777-9817 |
| PATRICK FALLON CONTRACTOR | 19 N COMMERCIAL 38 RICO CO 81332 |
| PATRICK FARRELL VS GMAC GMAC MORTGAGE LLC IMPAC | SECURED ASSETS CORP WELLS FARGO BANK NA ET AL WELLS FARGO BANK ET AL MACFARLANE FERGUSON AND MCMULLEN 625 CT ST CLEARWATER FL 33756 |
| PATRICK FINN | FINN REALTY 283 GROVE LANE FREEPORT FL 32439 |
| PATRICK FLOOD JACQUELYN FLOOD V GMAC MORTGAGE | LLC BIRMINGHAM BANCORP MORTGAGE CORPORATION LAW OFFICE OF BRIAN PARKER PC 30600 TELEGRAPH RDSTE 1350 BIRMINGHAM FARMS MI 48025 |
| PATRICK FLYNN AND BIO CLEAN | 82 HOMER ST NEW ENGLAND EAST BOSTON MA 02128 |
| PATRICK FOSTER AND KELLY A FOSTER | 120 E FIRST ST WILTON IA 52778 |

| Claim Name | Address Information |
|---|---|
| PATRICK FRANZEN | MICHELE FRANZEN 5212 ROBERT AVENUE ST LOUIS MO 63109 |
| PATRICK FUREY | HEART OLAKES REALTY 201 EAST MAIN #12 FRAZEE MN 56544 |
| PATRICK G BARKMAN ATT AT LAW | 13 N MAIN ST CLEBURNE TX 76033 |
| PATRICK G COPLEY ATT AT LAW | 601 N MUR LEN RD STE 20 OLATHE KS 66062 |
| PATRICK G CUNNINGHAM | 3328 LAFAYETTE TRENTON MI 48183 |
| PATRICK G HUBBARD ATT AT LAW | 1075 KINGWOOD DR STE 203 KINGWOOD TX 77339-3000 |
| PATRICK G SMITH AND THERESA SMITH | 1202 GLENVIEW DR AND TAYLOR CONST AND RESTORATION INC MOGADORE OH 44260 |
| PATRICK G WILKINS | 1118 E MEADOW LN PHOENIX AZ 85022 |
| PATRICK G. DUGAN | 2025 CHIP DRIVE LAKE HAVASU CITY AZ 86406 |
| PATRICK G. HAVERN | ELAINE M. HAVERN 16800 GILMORE ARMADA MI 48005 |
| PATRICK G. MURRAY | DEBORAH CHINN MURRAY 412 KINGSFORD DRIVE MORAGA CA 94556 |
| PATRICK G. MYERS | SHERI LEE R MYERS 2580 PONY CREEK ROAD NORTH BEND OR 97459-2651 |
| PATRICK G. TRAINOR | LISA A. TRAINOR 18 NORDON AVE NORWICH CT 06360 |
| PATRICK GAROFALO | 5997 193RD STREET WEST FARMINGTON MN 55024 |
| PATRICK GEORGE | P.O. BOX 672 MAPLE VALLEY WA 98038 |
| PATRICK GLEMSER | 1043 RED BARN ROAD WARMINSTER PA 18974 |
| PATRICK GORDON ATTORNEY AT LAW | 810 SATURN ST STE 17 JUPITER FL 33477 |
| PATRICK GOSS | 284 PARKER AVENUE PHILADELPHIA PA 19128 |
| PATRICK GREENBUSH UNITED METHODIST CHURCH V | SHAWN PATRICK AND JENNIFER PATRICK AND MERS AS NOMINEE FOR LENDER GMAC ET AL THOMAS C SHEARER PC 40 PEARL ST 2ND FL TRUST BUILDING GRAND RAPIDS MI 49503 |
| PATRICK H BRICK ATT AT LAW | 500 UNION ST STE 500 SEATTLE WA 98101 |
| PATRICK H CARNEY | 117 PINHEIRO CIR NOVATO CA 94945-6817 |
| PATRICK H FILIPPONE | WENDY A FILIPPONE 6017 RIVERBANK CIRCLE STOCKTON CA 95219 |
| PATRICK H MAYNARD | CHERYL M MAYNARD 2275 COUNTY ROAD 140 IDAHO SPRINGS CO 80452 |
| PATRICK H O BRIEN ATT AT LAW | 102 W MAIN ST POMEROY OH 45769 |
| PATRICK H SIN | P.O. BOX 45225 LOS ANGELES CA 90045 |
| PATRICK H. ANDERSON | 1 ARLINGTON PL HAVERHILL MA 01830 |
| PATRICK H. DONOVAN | 22 GALLOWAY ROAD WARWICK NY 10990 |
| PATRICK H. HUND | SUSAN M. HUND 4177 BRADYLEIGH BOULEVARD ROCHESTER HILLS MI 48306 |
| PATRICK HARPER AND DIXON LLP | 34 SECOND ST NW HICKORY NC 28601-6114 |
| PATRICK HARRINGTON AND MARY | 15102 SPRAGUE ST HARRINGTON AND KRISTIN HARRINGTON OMAHA NE 68116-4258 |
| PATRICK HARRISON | RUTH HARRISON 905 SHILOH CIRCLE NAPERVILLE IL 60540 |
| PATRICK HOOGKAMP | 938 EAST POPLAR DR DELMAR NY 12054 |
| PATRICK IGLESIAS | 7305 201ST STREET CT E SPANAWAY WA 98387 |
| PATRICK IV AND DENISE CHAVIS | 11644 STONEBROOK PL FISHERS IN 46038 |
| PATRICK J AND REBECCA GLOECKLE AND | 4764 N HIGH ST BUCKEYE ROOFING AND SIDING COLUMBUS OH 43214 |
| PATRICK J BENSON | JOAN A BENSON 21213 NORTH VERDE RIDGE DRIVE SUN CITY WEST AZ 85375-6705 |
| PATRICK J BRENNAN ATTORNEY AT LAW | 5681 N NEW HAMPSHIRE AVE CHICAGO IL 60631 |
| PATRICK J CALLAGHAN | 39-5 ROMANA DRIVE FAIRLAWN NJ 07410 |
| PATRICK J CONKLIN ATT AT LAW | 20 PLEASANT ST STE 100 CANANDAIGUA NY 14424 |
| PATRICK J CONWAY ATT AT LAW | 1014 VINE ST STE 2500 CINCINNATI OH 45202 |
| PATRICK J CONWAY LLC | 810 SYCAMORE ST FL 3 CINCINNATI OH 45202 |
| PATRICK J COSTELLO | LORI COSTELLO 119 HOLLY DRIVE HATBORO PA 19040 |
| PATRICK J CROWLEY ATT AT LAW | 4121 OKEMOS RD STE 10 OKEMOS MI 48864 |
| PATRICK J DOLAN | DAVID H DOLAN 1150 ANTHONY COURT LAKEWOOD NJ 08701 |
| PATRICK J DONLIN ATT AT LAW | 308 PORTER ST NE WARREN OH 44483 |
| PATRICK J DRUMMEY | MARTHA E DRUMMEY 3764 LINDBERGH ST SAN DIEGO CA 92154 |
| PATRICK J EDABURN ATT AT LAW | 2339 W HAMMER LN STOCKTON CA 95209 |
| PATRICK J FISHER AND STEPHANIE | INC 3803 SUNCREST AVE L FISHER AND TEXAS ROOF SYSTEMS MIDLAND TX 79707 |

| Claim Name | Address Information |
|---|---|
| PATRICK J GALBRAITH | JOYCE A GALBRAITH 3712 TERRANCE FERRY DRIVE JOLIET IL 60431 |
| PATRICK J GORGAS | MARIA J GORGAS 9301 CANOPY OAKS DR FT SMITH AR 72903-6656 |
| PATRICK J GREENFELDER ATT AT LA | 233 W BROAD ST CHESANING MI 48616 |
| PATRICK J GULECKI | BETH GULECKI 5631 ARDEN WARREN MI 48092 |
| PATRICK J HALLORAN | 1595 BURNT ROCK WAY TEMPLETON CA 93465 |
| PATRICK J HAMMAN AND CAROL J | 2070 DECKER CT HAMMAN HAMMAN BUILDERS AND CARDINAL TREE CARE CO COLUMBUS OH 43235 |
| PATRICK J HART ATT AT LAW | 728 FLORSHEIM DR LIBERTYVILLE IL 60048 |
| PATRICK J HEALEY ATT AT LAW | PO BOX 65 HILLSBORO MO 63050 |
| PATRICK J HICKEY | 1515 CALLE CIERVOS SAN DIMAS CA 91773 |
| PATRICK J KANE ATT AT LAW | 327 W 6TH ST SIOUX FALLS SD 57104 |
| PATRICK J MALLOY III | 111 W 5TH STE 700 TULSA OK 74103 |
| PATRICK J MALLOY III | 1924 S UTICA STE 810 TULSA OK 74104 |
| PATRICK J MANZA | 14401 REEDER STREET OVERLAND PARK KS 66221 |
| PATRICK J MCCANN | SHARON L MCCANN 32 HOLBROOK DR NASHUA NH 03062 |
| PATRICK J MCDONNELL JR | 36 ELM AVENUE ROCKLEDGE BOROUGH PA 19046 |
| PATRICK J MCNAMARA | CHRISTINE E MCNAMARA 1580 TENNIS CIR LANSDALE PA 19446-4345 |
| PATRICK J MONOHAN ATT AT LAW | 7711 EWING BLVD STE 100 FLORENCE KY 41042 |
| PATRICK J MORRISSEY ATT AT LAW | PO BOX 707 OKANOGAN WA 98840 |
| PATRICK J MULLEN ATT AT LAW | 628 PLEASANT ST STE 411 NEW BEDFORD MA 02740-6208 |
| PATRICK J MURPHY AND ASSOC | 272 W HILLSBORO BLVD DEERFIELD BEACH FL 33441 |
| PATRICK J NESCHLEBA AND | KERRI A GRAUNKE 1629 MORGAN STREET MOUNTAIN VIEW CA 94043 |
| PATRICK J OCONNELL | SUSAN R OCONNELL 4506 SADDLE MOUNTAIN COURT SAN DIEGO CA 92130 |
| PATRICK J RUPICH ATT AT LAW | 1109 N MAYFAIR RD STE 201 WAUWATOSA WI 53226 |
| PATRICK J SMITH ATT AT LAW | 5116 FOREST AVE DOWNERS GROVE IL 60515 |
| PATRICK J SOLITZ APPRAISALS | 265 NW FRANKLIN AVE STE 200 BEND OR 97701 |
| PATRICK J WOOD ATT AT LAW | 11 SUMMER ST STE 8 CHELMSFORD MA 01824 |
| PATRICK J. BELL | COLLEEN M. BELL 253 S PARK GLEN ELLYN IL 60137 |
| PATRICK J. BRAZILL | JULIA A. BRAZILL 8447 ADMIRALS LANDING WAY INDIANAPOLIS IN 46236 |
| PATRICK J. COLLINS | LISA J. ROISEN 5298 BERKSHIRE CT SE SALEM OR 97306 |
| PATRICK J. DLUGE | TINA P. DLUGE 70550 ELDRED ROMEO MI 48065 |
| PATRICK J. DONOVAN | KIM A. DONOVAN 68 OAK GROVE STREET VEAZIE ME 04401 |
| PATRICK J. FITZELL | CATHERINE M. FITZELL 78 ELLEN AVENUE MAHOPAC NY 10541 |
| PATRICK J. FOX, GRI | AMERICAN REALTY SERVICES GROUP 25 RT 22 EAST SPRINGFIELD NJ 07081 |
| PATRICK J. GRIBBIN | DINA M. GRIBBIN 109 CLYDESDALE COURT DOWNINGTOWN PA 19335 |
| PATRICK J. HOFBAUER | PO BOX 1123 LOLO MT 59847-1123 |
| PATRICK J. HOUSE | 10391 GOLDEN SPIKE RD GILMAN MN 56333 |
| PATRICK J. HOUSE | PO BOX 100 GILMAN MN 56333 |
| PATRICK J. LAFFEY JR | 1344 W BRYN MAWR AVE #3 CHICAGO IL 60660-4267 |
| PATRICK J. LARSEN | BARBARA M. LARSEN 5590 EDGAR ROAD CLARKSTON MI 48346 |
| PATRICK J. LYNCH | JO ANN D. LYNCH 6861 NW 34TH STREET MARGATE FL 33063 |
| PATRICK J. MALIE | PATRICIA E. MALIE 8465 GARNET DRIVE DAYTON OH 45458 |
| PATRICK J. MCCARROLL | SUSAN J. MCCARROLL 40 CLAIREVIEW ROAD GROSSE POINTE SHORES MI 48236 |
| PATRICK J. MCGREGOR | LAURA D. MCGREGOR 693 CAIN DR MOUNT PLEASANT SC 29464 |
| PATRICK J. MORAN | CAMIELLE G. WINDSOR-MORAN 73844 DEBAST ROAD RAINIER OR 97048 |
| PATRICK J. MULHERN | EUNICE A. MULHERN 9 SOUTH BRITTON ROAD SPRINGFIELD PA 19064 |
| PATRICK J. RUSSO | JULIE B. RUSSO 406 MAYMONT DRIVE CRAMERTON NC 28032-1611 |
| PATRICK J. SHANAHAN | CAROL SHANAHAN 4053 MANNER DRIVE FLINT MI 48506 |
| PATRICK J. SLOCUM | DEBORAH K. SLOCUM 613 WATEROAK DRIVE CONCORD NC 28027 |

| Claim Name | Address Information |
|---|---|
| PATRICK J. SUHY JR | DEBORAH J. SUHY 379 BUTTERCUP DRIVE ROCHESTER HILLS MI 48307 |
| PATRICK J. SZABO JR | KELLEY L. SZABO 10 LEWIS LANE FAIR HAVEN VT 05743 |
| PATRICK J. YOUNGMAN | ANN M. YOUNGMAN 19208 POTTERS BRIDGE RD NOBLESVILLE IN 46060-1180 |
| PATRICK JAMES HEAGERTY ATT AT LAW | 150 E MOUND ST STE 301 COLUMBUS OH 43215 |
| PATRICK JENKINS | JENNIFER JENKINS 134 SCHUNNEMUNK RD HIGHLAND MILLS NY 10930 |
| PATRICK JOHNSON JR ATT AT LAW | 4425 FARONIA RD MEMPHIS TN 38116 |
| PATRICK JOSEPH CAIN | MARIE MASON CAIN 2800 CRYSTAL COURT FORT COLLINS CO 80525 |
| PATRICK JOSEPH FLANNERY | NANCY JANE FLANNERY 7788 SOUTH CHERRY COURT CENTENNIAL CO 80122 |
| PATRICK K. GARROW | 508 LIGHTHOUSE PT VIRGINIA BCH VA 23451-7149 |
| PATRICK K. MURPHY | 1309 9TH AVENUE WEST WILLISTON ND 58801 |
| PATRICK KAVANAGH ATT AT LAW | 1331 L ST BAKERSFIELD CA 93301 |
| PATRICK KEATING, D | PO BOX 61550 LAFAYETTE LA 70596 |
| PATRICK KELLEY AND ENVIRONMENTAL | HYGIENE SOLUTIONS 158 SHAWSHEEN RD ANDOVER MA 01810-2914 |
| PATRICK KELLEY ATT AT LAW | 2404 WASHINGTON BLVD STE 1012 OGDEN UT 84401 |
| PATRICK KELLEY MARTIN | 1348 EAST HALL ST TEMPE AZ 85281 |
| PATRICK KELLEY, KEVIN | 806 N BROADWAY SANTA ANA CA 92701 |
| PATRICK KELLY JR | MARIA KELLY 24 GROVE ST RUTHERFORD NJ 07070 |
| PATRICK KEMEN AND EMMA EDMISTEN | 1634 HIDDEN VALLEY DR MILFORD MI 48380 |
| PATRICK KIELY | 801 HARTEL AVENUE PHILADELPHIA PA 19111 |
| PATRICK KINHAN, J | 15 MAIN ST TOPSFIELD MA 01983 |
| PATRICK KINNEY AND JRC INC | 5615 GATEWOOD LN DBA SERVICEMASTER GREENDALE WI 53129 |
| PATRICK L CARNIGHAN & JAMIE L CARNIGHAN | 144 JULIE LANE TEMPLETON CA 93465 |
| PATRICK L COLVIN | 4001 PINEWOOD DR EAST BEND NC 27108 |
| PATRICK L COTTRELL ATT AT LAW | 107 HALE ST STE 204 CHARLESTON WV 25301-2615 |
| PATRICK L CUSMA ATT AT LAW | 116 CLEVELAND AVE NW STE 702 CANTON OH 44702 |
| PATRICK L DAVIS | 8810 FORRESTAL DR NE TUSCALOOSA AL 35406-3405 |
| PATRICK L FLANAGAN PC ATT A | 3598 CLAIRMONT RD NE ATLANTA GA 30319 |
| PATRICK L HAYES ATT AT LAW | 3101 IRVING AVE S MINNEAPOLIS MN 55408 |
| PATRICK L HOSKINS ATT AT LAW | 14015 PARK DR TOMBALL TX 77377 |
| PATRICK L KELCH | 9304 N THOUSAND DOLLAR RD BRIMFIELD IL 61517-9389 |
| PATRICK L LANDRY | MYKA M LANDRY 15550 HWY 86 KIOWA CO 80117 |
| PATRICK L MEAD ATT AT LAW | 407 N ST STE 2 HYANNIS MA 02601 |
| PATRICK L REINHART AND LILLIAN | 473240 E 1127 RD M REINHART MULDROW OK 74948 |
| PATRICK L RILEY | PATRICIA M RILEY 11860 WALMORT ROAD WILTON CA 95693 |
| PATRICK L. FAHEY | NANCY E. MOLL 257 CORTE SAN MARCO PALM DESERT CA 92260-1814 |
| PATRICK L. FITTERER | KATHY J. FITTERER 1115 S 45TH AVENUE YAKIMA WA 98908 |
| PATRICK L. HINTON | BARBARA L. HINTON P O BOX 1120 COARSEGOLD CA 93614 |
| PATRICK L. MCCAFFREY | DEBORAH A. MCCAFFREY 7998 ONEIDA RD GRAND LEDGE MI 48837 |
| PATRICK L. RARDIN | 14189 LOWER CROSSING RD ST IGNATIUS MT 59865 |
| PATRICK L. WELCH | JUDY A. WELCH 3584 LEVALLEY ROAD COLUMBIAVILLE MI 48421 |
| PATRICK LALOR ATT AT LAW | 3845 WADSWORTH BLVD WHEAT RIDGE CO 80033 |
| PATRICK LITTLE | 2440 MUIRFIELD WAY GILROY CA 95020 |
| PATRICK LITTLETON | AND VIRGINIA LITTLETON 2217 BEGONIA COURT PITTSBURG CA 94565 |
| PATRICK LORNE FARRELL | 2904 NW 14TH TERRACE CAPE CORAL FL 33993 |
| PATRICK LOWE, JOHN | 318 E NOPAL UVALDE TX 78801 |
| PATRICK LOWE, JOHN | 318 E NOPAL ST UVALDE TX 78801 |
| PATRICK LYNCH - NRBA | PRIME PARTNER REALTY / RE/MAX PROFESSIONAL REALTOR 275 ROUTE 304 BARDONIA NY 10954 |
| PATRICK M BALKIN ATT AT LAW | 365 MARKET ST LOCKPORT NY 14094 |

| Claim Name | Address Information |
|---|---|
| PATRICK M CULHANE PC | 100 GRANDVIEW RD STE 304 BRAINTREE MA 02184 |
| PATRICK M CUSICK | 32 SYCAMORE AVENUE HALIFAX PA 17032 |
| PATRICK M DANDRIDGE ATT AT LAW | 100 N MAIN ST STE 2901 MEMPHIS TN 38103 |
| PATRICK M ELMORE | REBECCA J ELMORE 5477 W LOVELAND MADISON OH 44057 |
| PATRICK M FARRELL ATT AT LAW | 21430 LORAIN RD FAIRVIEW PARK OH 44126 |
| PATRICK M FOLEY | DIANE L FOLEY 8763 SALEM FARMS DR SOUTH LYON MI 48178 |
| PATRICK M HAYES | CASSIE K HAYES 1353 W OAK HILL RD CRAWFORDSVILLE IN 47933-8551 |
| PATRICK M KOLASINSKI ATT AT LAW | 1100 14TH ST STE E MODESTO CA 95354 |
| PATRICK M MACKOWIAK | DIANE M MACKOWIAK 49593 EDINBOROUGH HESTERFIELD TOWNSHIP MI 48047 |
| PATRICK M MORRIS ATT AT LAW | PO BOX 593 SANDWICH MA 02563 |
| PATRICK M OREILLY ATT AT LAW | 12845 FARMINGTON RD STE 1 LIVONIA MI 48150 |
| PATRICK M ORRICO | 290 RIVER LAUREL WAY WOODSTOCK GA 30188 |
| PATRICK M OWENS | CHERYL A OWENS 10410 HOLLYBROOK DR. CHARLOTTE NC 28277 |
| PATRICK M SEESE ATT AT LAW | 1802 MIAMI ST SOUTH BEND IN 46613 |
| PATRICK M. ANDERSON | CECEILIA ANDERSON 918 W MOUNTAIN STREET GLENDALE CA 91202 |
| PATRICK M. BLAKE | 205 APPLEY AVENUE LIBERTYVILLE IL 60048-1905 |
| PATRICK M. BOUCHARD | SUSAN M. BOUCHARD 224 ECKFORD TROY MI 48085 |
| PATRICK M. BURKEY | 113 S EUCLID AVENUE SIOUX FALLS SD 57104 |
| PATRICK M. FREMGEN | JAYNE M. FREMGEN 217 ORIGEN ST BURLINGTON WI 53105 |
| PATRICK M. HALL | MICHELLE L. HALL 108 MYRTLE CT GIBSONIA PA 15044 |
| PATRICK M. HOGAN | CHERYL M. HOGAN 23710 NORTH WAGON COLBERT WA 99005 |
| PATRICK M. KELLY | NANCY P. KELLY 1676 HUNTERS COURT YARDLEY PA 19067 |
| PATRICK M. MCILVENNA | LISA M. MCILVENNA 5601 HOUGHTEN DR TROY MI 48098 |
| PATRICK M. ONEILL | CONSTANCE M. ONEILL 8671 LAUREL GROVE LANE NORTH CHARLESTON SC 29420 |
| PATRICK M. PREVOST | 31  PARK LANE MADISON NJ 07940 |
| PATRICK M. RYAN | 2850 E 4TH AVE DENVER CO 80206 |
| PATRICK M. WALLACE | FAYE A. WALLACE 302 C EAST 16TH STREET COSTA MESA CA 92627-3298 |
| PATRICK MACHA | 15072 197TH RD DOUDS IA 52551-8240 |
| PATRICK MAGLIANO | 1 HEIGHTS ROAD SUFFERN NY 10901 |
| PATRICK MARS | 3827 HAWS LANE ORLANDO FL 32814 |
| PATRICK MASON AND PM SIDING | 365 BETTIE LN BRUNSWICK OH 44212 |
| PATRICK MATHEW CRANWILL AND GLENDA P CRANWILL | VS GMAC MORTGAGE FKA GMAC MORTGAGE CORPORATION 12475 SE COUNTY RD 484 BELLEVIEW FL 34420 |
| PATRICK MATTHEW CRANWILL | PATRICK MATHEW CRANWILL AND GLENDA P. CRANWILL VS. GMAC MORTGAGE FKA GMAC MORTGAGE CORPORATION 12475 SE COUNTY ROAD 484 BELLEVIEW FL 34420 |
| PATRICK MATTHEWS | CAMILLE LENGE 253 MONMOUTH AVE NEW MILFORD NJ 07646 |
| PATRICK MAZZELLA | PATRICIA MAZZELLA 87 BEECH ST RAMSEY NJ 07446 |
| PATRICK MCADAMS ATT AT LAW | 118 E JEFFERSON ST STE 208 ORLANDO FL 32801 |
| PATRICK MCCAFFREY AND EMERGENCY | SERVICES RECONSTRUCTION 2015 S TUTTLE AVE STE A SARASOTA FL 34239-4150 |
| PATRICK MCCARTHY | 1895 S CENTRE CITY PKWY C O SEAN ONEILL ESCONDIDO CA 92025 |
| PATRICK MCCAULEY | 3553 VIA LOS COLORADOS LAFAYETTE CA 94549 |
| PATRICK MCCLAIN | 4421 CASSANDRA DRIVE FLOWER MOUND TX 75022 |
| PATRICK MCCLAY | PRUDENTIAL COLLINS-MAURY 3276 GOODMAN ROAD EAST SOUTHAVEN MS 38672 |
| PATRICK MCCONNELL | 7033 ROARING FRK TRL BOULDER CO 80301 |
| PATRICK MCCOOL | 1150 HAWTHORNE WATERLOO IA 50702 |
| PATRICK MCEWEN | 223 N BROCKWAY ST APT 1 PALATINE IL 60067-0425 |
| PATRICK MCFADDEN ATT AT LAW | 500 W MICHIGAN AVE JACKSON MI 49201 |
| PATRICK MCKENNA ATT AT LAW | 2828 COCHRAN ST 153 SIMI VALLEY CA 93065 |
| PATRICK MCLEAN | NICK MCLEAN REAL ESTATE GROUP 103 S. MISSION WENATCHEE WA 98801 |

| Claim Name | Address Information |
|---|---|
| PATRICK MCLEAN C O | PO BOX 2503 CHELAN WA 98816 |
| PATRICK MCLOUGHLIN ATT AT LAW | 121 N CHURCH ST GOSHEN NY 10924 |
| PATRICK MECHANICAL INC | 5827 IRVING PARK CHICAGO IL 60634 |
| PATRICK MERRITT | 8 FOOTHILLS LANE OAKLAND NJ 07436 |
| PATRICK MICHAEL DWYER | KENDRA LEE DWYER 5805 RED HILL ROAD KEEDYSVILLE MD 21756-1463 |
| PATRICK MILLER AS ATTORNEY FOR | 200 CLINTON AVEW REGIONS CNTR1050 DICK RIGGS MILLER LLP HUNTSVILLE AL 35801 |
| PATRICK MOLONY | 5816 KINGMAN AVENUE DES MOINES IA 50311-2125 |
| PATRICK MORGAN | 210 ASHWOOD CT LINCOLN CA 95648 |
| PATRICK MORRIS | 358 ELMA STREET LIVINGSTON IL 62058 |
| PATRICK MORRISSEY | ELIZABETH MORRISSEY 45781 RIVIERA DR NORTHVILLE MI 48168-8485 |
| PATRICK MOSCATELLO ATT AT LAW | 90 WASHINGTON ST LONG BRANCH NJ 07740 |
| PATRICK MUMMAN | 26 HARTFORD DR EGG HARBOR TWP NJ 08234 |
| PATRICK N SCOTT | 275TH MP COMPANY 1ST PLATOON SOB SUMMERALL APO AE 09393 |
| PATRICK N. LEONARD | SUSAN E. LEONARD 2 NICHOLS STREET REHOBOTH MA 02769 |
| PATRICK N. RUSSELL | 4835 EAST ANAHEIM STREET #114 LONG BEACH CA 90804-3299 |
| PATRICK NOLAN | DEBRA NOLAN 8216 CALLISTA FRANKFORT IL 60423 |
| PATRICK O GLADNEY ATT AT LAW | 9880 E GRAND RIVER AVE STE 106 BRIGHTON MI 48116 |
| PATRICK O INGRAM | 4407 WALZEM #105 SAN ANTONIO TX 78218 |
| PATRICK O INGRAM APPRAISALS | 4407 WALZEM RD 105 SAN ANTONIO TX 78218 |
| PATRICK O OSAYANDER AND ESTHER | 2923 WINDEMERE DR OSAYANDE PEARLAND TX 77584 |
| PATRICK OBRIEN | HOME TEAM LAW OFFICES, PLLC 1800 CROOKS ROAD, SUITE C TROY MI 48084 |
| PATRICK ODONNELL | 7923 HANNA AVE CANOGA PARK CA 91304 |
| PATRICK OKENNEDY ATT AT LAW | 170 S MAIN ST STE 210 ORANGE CA 92868 |
| PATRICK P. WILDEMANN | JILL S. WILDEMANN 582 WINDWARD LANE PLAINFIELD IN 46168 |
| PATRICK PETERMAN | 2708 205TH AVE KPS LAKEBAY WA 98349 |
| PATRICK PHILLIPS | PO BOX 453 MULLICA HILL NJ 08062 |
| PATRICK PLAZAS | 5010 EMERALD ISLE COURT COLUMBUS GA 31909 |
| PATRICK QUINN | PATRICIA QUINN 204 DICKINSON STREET PHILADELPHIA PA 19147 |
| PATRICK R GRUSE | 5130 DEL MONTE DR APT 8 HOUSTON TX 77056-4334 |
| PATRICK R MCNAIR | 1141 BANBURY TRAIL MAITLAND FL 32751 |
| PATRICK R NIXON ATT AT LAW | 21472 LORAIN RD FAIRVIEW PARK OH 44126 |
| PATRICK R SKILLIN | 190 CLEAVELAND ROAD #14 PLEANSNT CA 94523 |
| PATRICK R. MAYORGA | SUSAN F MAYORGA 10624 COAL CANYON RD SHADOW HILLS CA 91040-1205 |
| PATRICK R. ROBINSON | DEBORAH L. ROBINSON 9596 DOLORES DR CLARKSTON MI 48348 |
| PATRICK RAYCROFT | KATHLEEN RAYCROFT 8250 LINDEN AVE MUNSTER IN 46321 |
| PATRICK RHONE & REGINA GERHOLD | 423 BRIDGE ST COLLEGEVILLE PA 19426 |
| PATRICK RIAZI ATT AT LAW | 1007 7TH ST STE 203 SACRAMENTO CA 95814 |
| PATRICK RILEY | CAROLYN RILEY REALTY 141 MERZ BLVD. AKRON OH 44333 |
| PATRICK RILEY LAW | PO BOX 1298 WILSON NC 27894 |
| PATRICK RODGERS | 16743 MAGNOLIA BOULEVARD LOS ANGELES CA 91436 |
| PATRICK S ATKINSON | 1312 WEST BERT STREET CLAREMORE OK 74017 |
| PATRICK S FRAGEL ATT AT LAW | 3281 RACQUET CLUB DR UNIT C TRAVERSE CITY MI 49684-4701 |
| PATRICK S GRIFFIN | JAN M GRIFFIN P.O. BOX 325 HENNESSEY OK 73742 |
| PATRICK S NELSON AND | GAIL M NELSON 6153 HILLCREST CT FORESTHILL CA 95631 |
| PATRICK S SCOTT ESQ ATT AT LAW | 111 SE 12TH ST B FT LAUDERDALE FL 33316 |
| PATRICK S. GAREY | BEVERLEY J. GAREY 44 BLUFF MANOR CT ST CHARLES MO 63303 |
| PATRICK S. ITO | MERLE M. ITO 46-063 EMEPELA PLACE R205 KANEOHE HI 96744 |
| PATRICK SAUL | SALLY A. COLE-SAUL 3726 NEWPORT WAY DR WATERFORD MI 48329-4285 |
| PATRICK SEAN YANDELL AND AMBER | 13224 E VALLEY RD YANDELL AND INNOVATIVE CONSTRUCTION AND ROOFING OKLAHOMA |

| Claim Name | Address Information |
|---|---|
| PATRICK SEAN YANDELL AND AMBER | CITY OK 73170 |
| PATRICK SELLS | 6095 W PIUTE AVENUE GLENDALE AZ 85308 |
| PATRICK SHERMAN YOUNG | LANA K. YOUNG 930 NORTH 6TH EAST MOUNTAIN HOME ID 83647 |
| PATRICK SHIELDS | JOY M. SHIELDS 913 MAURI AVENUE CROYDON PA 19021 |
| PATRICK SIPKOVSKY | 2544 YALLUP ROAD SAINT JOHNS MI 48879 |
| PATRICK SITZMANN | MAUREEN E SITZMANN 1268 IDYLBERRY ROAD SAN RAFAEL CA 94903 |
| PATRICK SMITH AND CAROL | 770 DILEY RD SMITH AND GREG FROST CONTRACTOR PICKERINGTON OH 43147 |
| PATRICK STEWART | VALERIE STEWART 5911 WEST WALLEN RD FT WAYNE IN 46818 |
| PATRICK STINSON | 2057 W HEBRON PKWY APT 1125 CARROLLTON TX 75010-6372 |
| PATRICK STRAIT | 145 KNUDSON DRIVE EVANSDALE IA 50707 |
| PATRICK SUMEY NANCY SUMEY | 473 ECKARD AVE DAVIS FAMILY ROOFING AKRON OH 44314 |
| PATRICK T BONNEY | CAROLE M BONNEY 900 CLAY STREET ASHLAND OR 97520 |
| PATRICK T CONLEY CLIENTS ACCOUNT | 1445 WAMPANOAG TRAIL STE 203 EAST PROVIDENCE RI 02915 |
| PATRICK T DEWALL DESIGN | 7080 EMERALD ST AND CONSTRUCTION CHOWCHILLA CA 93610 |
| PATRICK T DEWALL DESIGN AND CONST | 516 VENTURA CHOWCHILLA CA 93610 |
| PATRICK T DOUGHERTY ATT AT LAW | PO BOX 1004 SIOUX FALLS SD 57101 |
| PATRICK T ELLINOR | SHANA L BIRNBAUM 74 SOMERSET RD BROOKLINE MA 02445 |
| PATRICK T FREEMAN | 3688 S. COUNTY ROAD U SOUTH RANGE WI 54874 |
| PATRICK T GREEN ATT AT LAW | 1010 E UNION ST STE 206 PASADENA CA 91106 |
| PATRICK T GREENWAY | CHRISTIE L GREENWAY 1234 WILL DR LOCKPORT IL 60441 |
| PATRICK T MCFADDEN ATT AT LAW | 220 S TAYLOR ST SOUTH BEND IN 46601 |
| PATRICK T SMITH ATT AT LAW | 260 CROSSFIELD DR 2 VERSAILLES KY 40383 |
| PATRICK T WILLIAMS ATT AT LAW | 1101 SAINT PAUL ST STE 407 BALTIMORE MD 21202 |
| PATRICK T WILLIAMS ATT AT LAW | 4422 FM 1960 RD W STE 412 HOUSTON TX 77068 |
| PATRICK T. CONWAY | NANCY SUE CONWAY 623 OLD ORCHARD LN CONNERSVILLE IN 47331 |
| PATRICK T. LARSON | DONNA J. LARSON 8130 EMS CROSSING HILLSBORO MO 63050 |
| PATRICK T. MCGLUE | 1239 BRIARWOOD CT WIXOM MI 48383 |
| PATRICK T. STAYTON | MINDY M. STAYTON 3517 HARDWOOD FORREST DR LOUISVILLE KY 40214 |
| PATRICK TALLON | RON KUYKENDALL 50 N PLUM GROVE RD UNIT 509 PALATINE IL 60067-5280 |
| PATRICK THIES | 16204 LOGARTO LN LAKEVILLE MN 55044 |
| PATRICK TRUE LAW OFFICE | 3402 W NOB HILL BLVD YAKIMA WA 98902 |
| PATRICK TURK | 1527 21ST STREET GALVESTON TX 77550 |
| PATRICK VINCENT MCGIVNEY ATT AT | 210 E MAIN ST BRIGHTON MI 48116 |
| PATRICK W AND DESIREE LEE AND | 717 12TH AVE CAVALLIN PLUMBING AND HEATING INC TWO HARBORS MN 55616 |
| PATRICK W COOK | KATIE D COOK 4835 BIRKDALE CIR FAIRFIELD CA 94534 |
| PATRICK W DONOHUE REVOCABLE LIVING TRUST & | VIRGINIA DONOHUE REVOCABLE LIVING TRUST 28384 CHAMPIONS DRIVE MENIFEE CA 92584 |
| PATRICK W KINER ATT AT LAW | PO BOX 434 MITCHELL SD 57301 |
| PATRICK W NELSON AND SERVPRO OF | TROUP COWETA COUNTIES AND LLC 5937 WHITESVILLE RD WEST POINT GA 31833-5014 |
| PATRICK W ROBINSON SR PATRICK | 6944 VIRGILIAN ST ROBINSON AND ANNETTE MOORE ROBINSON NEW ORLEANS LA 70126 |
| PATRICK W RODERY ATT AT LAW | 100 N UNION ST MOUNTAIN GROVE MO 65711 |
| PATRICK W. BARRY | PATRICIA H. BARRY 906 E HILLSIDE ROAD NAPERVILLE IL 60540 |
| PATRICK W. BIXBY | 708 BALBOA DRIVE SEAL BEACH CA 90740 |
| PATRICK W. SAINT | PO BOX 687 OAK BLUFFS MA 02557-0687 |
| PATRICK WALSH | 551 ARLO LANE LINO LAKES MN 55014 |
| PATRICK WANG AND | YUN L 7330 RAINBOW DR. #3 CUPERTINO CA 95014 |
| PATRICK WICKS V GMAC MORTGAGE CORPORATION | JIM S HALL AND ASSOCIATES LLC 800 N CAUSEWAY BLVD STE 100 METAIRIE LA 70001 |
| PATRICK WIESNER ATT AT LAW | 6750 W 93RD ST OVERLAND PARK KS 66212 |

| Claim Name | Address Information |
|---|---|
| PATRICK WILLIAM VAN LIESHOUT | 6611 HARDING ROAD VALLEY SPRINGS CA 95252 |
| PATRICK WINGFIELD ATT AT LAW | 960 CANTERBURY PL STE 100 ESCONDIDO CA 92025 |
| PATRICK WRIGHT ATT AT LAW | 10888 SHADY TRL DALLAS TX 75220 |
| PATRICK YASAITIS | 197 VALLEY STREAM LN CHESTERBROOK PA 19087 |
| PATRICK YOUNG | 671 SW 113TH WAY PEMBROKE PINES FL 33025-3440 |
| PATRICK Z OBRIEN V CHASE BANK NA CO CHASE HOME | FINANCE LLC MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC ET AL DOUGLAS A MCKINNEY ATTORNEY AT LAW 575 E BIG BEAVER RD STE 140 TROY MI 48083 |
| PATRICK Z. MCGOVERN | 4120 ADRIAN STREET TUCKER GA 30084 |
| PATRICK ZARDA | REBECCA ZARDA 5516 ROSEHILL RD SHAWNEE KS 66216 |
| PATRICK ZIADE | 8669 MESA MADERA DR LAS VEGAS NV 89148 |
| PATRICK, AL J | 105 PINE ST AUBURN CA 95603 |
| PATRICK, ANN B | 1526 E MESA AV FRESNO CA 93710 |
| PATRICK, BEVIA A | 640 LOMAX ST EASTON MD 21601 |
| PATRICK, BRUCE | 7164 FARLEY RD JANE MARIE DONOVAN PINCKNEY MI 48169 |
| PATRICK, CAROLYN | 518 BELLE TERRE BLVD LAPLACE LA 70068 |
| PATRICK, CORY M & | CORREA-PATRICK, NELIA F 3 COLONIAL DR FRAMINGHAM MA 01701-2614 |
| PATRICK, DAVID B & PATRICK, BEVERLY T | 249 DEHAVEN ROAD BEAVER FALLS PA 15010 |
| PATRICK, EDITH | GMAC MORTGAGE, LLC VS. EDITH PATRICK AND JAMES PATRICK 311 SHARON AVENUE SHARON HILL PA 19079 |
| PATRICK, LARRY S | 201 BRIGHT LEAF LN JACKSONVILLE NC 28540-8585 |
| PATRICK, PAUL | 2017 9TH ST CIR NW ICON RESTORATION INC BIRMINGHAM AL 35215 |
| PATRICK, RHIANNON B & PATRICK, ANTHONY M | 103 VALLETTE ST NEW ORLEANS LA 70114-1145 |
| PATRICKMARY AND CHRISTY MONROE | AND RED RIVER ROOFING AND CONSTRUCTION INC RR 4 BOX 225D7 GALVESTON TX 77554-9595 |
| PATRICT SMALARZ, JASON | 24901 NORTHWESTERN HWY STE 444 SOUTHFIELD MI 48075 |
| PATRINA JACKSON | 1306 E SHARPNACK ST PHILADELPHIA PA 19150 |
| PATRIOT CONSTRUCTION | 1641 RUSH PT DR CIR W STANCHFIELD MN 55080 |
| PATRIOT GENERAL INSURANCE COMPANY | 1800 N POINT DR STEVENS POINT WI 54481 |
| PATRIOT LAW GROUP | 127 DORRANCE ST PROVIDENCE RI 02903 |
| PATRIOT MORTGAGE CO. INC. | 4 LOWELL ROAD SUITE 11 N READING MA 01864 |
| PATRIOT MUTUAL INSURANCE | 14 MAINE ST BRUNSWICK ME 04011 |
| PATRIOT MUTUAL INSURANCE | BRUNSWICK ME 04011 |
| PATRIOT RESTORATION | 4066 WEATHERED OAKS LN MICHAEL J SCAVO HAMILTON OH 45011 |
| PATRIOT RESTORATION | 4747 DIXIE HWY FAIRFIELD OH 45014-1847 |
| PATRIOT SERVICE NETWORK INC | JOSHUA AND KELLY WHITE PO BOX 29862 MINNEAPOLIS MN 55429-0862 |
| PATRIOT SQUARE NORTH | 901 CONGRESS PARK DR DAYTON OH 45459 |
| PATRIOT TITLE | 10220 S DOLFIELD RD STE 200 OWINGS MILLS MD 21117-3624 |
| PATRIOT VILLAGE CONDOMINIUM ASSOC | 45 BRAINTREE HILL OFFICE PARK BRAINTREE MA 02184 |
| PATRIOT VILLAGE CONDOMINIUM TRUST | 45 BRAINTREE HILL OFFICE PARK STE 107 BRAINTREE MA 02184 |
| PATRIOT VILLAGE II HOMEOWNERS ASSOC | PO BOX 10015 BAKERSFIELD CA 93389 |
| PATRIZIA K. SWANGLER | 1708 LUPINE DRIVE WILLITS CA 95490 |
| PATRIZZI, GINO | 12873 101ST WAY LARGO FL 33773 |
| PATRO, JENNIFER | 6588 ROBIN SONG JENKINS RESTORATION COLUMBIA MD 21045 |
| PATRONS AND FARMERS MUTUAL FIRE INS | PO BOX 236 HARRISONVILLE MO 64701 |
| PATRONS AND FARMERS MUTUAL FIRE INS | HARRISONVILLE MO 64701 |
| PATRONS BUCKEYE MUTUAL INSURANCE CO | 430 MAIN ST PO BOX 104 CUMBERLAND OH 43732 |
| PATRONS BUCKEYE MUTUAL INSURANCE CO | PO BOX 104 430 MAIN ST CUMBERLAND OH 43732 |
| PATRONS BUCKEYE MUTUAL INSURANCE CO | CUMBERLAND OH 43732 |
| PATRONS FIRE INS OF RHODE ISLAND | PO BOX 6517 GLASTONBURY CT 06033 |

| Claim Name | Address Information |
|---|---|
| PATRONS FIRE INS OF RHODE ISLAND | GLASTONBURY CT 06033 |
| PATRONS INSURANCE | PO BOX 6032 COLUMBIA MO 65205 |
| PATRONS INSURANCE | COLUMBIA MO 65205 |
| PATRONS MUTUAL FIRE INS | 206 MIDTOWN S AND T BUILDING INDIANA PA 15701 |
| PATRONS MUTUAL FIRE INS | INDIANA PA 15701 |
| PATRONS MUTUAL FIRE INSURANCE | 415 WALNUT ST LAWRENCEBURG IN 47025 |
| PATRONS MUTUAL FIRE INSURANCE | LAWRENCEBURG IN 47025 |
| PATRONS MUTUAL INS CO LAFAYETTE | 33400 W 150 HWY LEES SUMMIT MO 64086 |
| PATRONS MUTUAL INS CO OF CT | PO BOX 6517 GLASTONBURY CT 06033 |
| PATRONS MUTUAL INS CO OF CT | GLASTONBURY CT 06033 |
| PATRONS MUTUAL INS CO OF CT | PO BOX 75107 BALTIMORE MD 21275 |
| PATRONS MUTUAL INS CO OF CT | BALTIMORE MD 21275 |
| PATRONS MUTUAL INSURANCE | PO BOX 84 MARBLE PA 16334-0084 |
| PATRONS MUTUAL INSURANCE | MEADVILLE PA 16335 |
| PATRONS MUTUAL INSURANCE ASSOC | PO BOX 310 BELLEFONTAINE OH 43311 |
| PATRONS OXFORD MUTUAL INS CO | PO BOX 1960 AUBURN ME 04211 |
| PATRONS OXFORD MUTUAL INS CO | AUBURN ME 04211 |
| PATSIOS, PETE & PATSIOS, TINA | 5802 S ROCKNE AVENUE WHITTIER CA 90606-1118 |
| PATSY A. QUINN | PETER J. QUINN 9361  SHELTON POINTE DRIVE MECHANICSVILLE VA 23116 |
| PATSY AND CARL GLOVER | 1 CAMPBELL AND CRLN GULF COAST BANK WINNIE TX 77665 |
| PATSY ANNE POOL ATT AT LAW | 210 S MAIN ST STE 2 DUNCANVILLE TX 75116 |
| PATSY BRAMBLETT | 4153 HARVESTWOOD DR GRAPEVINE TX 76051 |
| PATSY CAREY | CENTURY 21 HERITAGE 2571 MCCRACKEN ROAD HERNANDO MS 38632 |
| PATSY D PARKER AND TILISA | PARKER PO BOX 181 LEEDS AL 35094-0003 |
| PATSY D. CHRISTIANSON | 1367 EAST GOSHEN AVENUE FRESNO CA 93720-2648 |
| PATSY E. SNACK | BILLY L. SNACK 5112 RIDGE TRAIL CLARKSTON MI 48348 |
| PATSY EDMOMD AND CLH BUILDERS | 5615 WINCHESTER AVE LLC BATON ROUGE LA 70805 |
| PATSY HARVEY | 25 LINDA VISTA ORINDA CA 94563 |
| PATSY HARVEY AND DAVID HOOD | AND BILLY WAYNE PARKER 1028 GREENFIELD CIR BRANDON MS 39042-9060 |
| PATSY L CURE VS GMAC MORTGAGE GROUP LLC | PICKARD AND ASSOCIATES PC 10146 W SAN JUAN WAY STE 200 LITTLETON CO 80127 |
| PATSY L IRVING AND | JAMES L IRVING 150 SKYLINE DR CLARKSVILLE AR 72830 |
| PATSY LOUISE ANDERSON | SCOTT CRAIG ANDERSON 23071 AVENUE 204 STRATHMORE CA 93267 |
| PATSY M. HENSLEY ESTATE | 1139 RIPPLE AVENUE PACIFIC GROVE CA 93950 |
| PATSY PATE | 19861 FM 148 KEMP TX 75143 |
| PATSY R BARKER | 12603 N DOVER LN HAYDEN ID 83835 |
| PATSY S AND PETER MELLIN | 99 ENTRADA 1 PENSACOLA BEACH FL 32561 |
| PATT A COLTEN | 405 LOCUST ST HUDSON WI 54016 |
| PATT WHITE REAL ESTATE | 5036 HAMILTON BLVD ALLENTOWN PA 18106 |
| PATT WHITE RELOCATION | 5036 HAMILTON BLVD ALLENTOWN PA 18106 |
| PATT, JOSEPH | 1705 N NORTH PARK AVENUE #4 CHICAGO IL 60614 |
| PATTEN GREEN CONDOMINIUM TRUST | PO BOX 488 ANDOVER MA 01810 |
| PATTEN TOWN | TOWN OF PATTEN PO BOX 260 MT KATAHDIN ST PATTEN ME 04765 |
| PATTEN TOWN | PO BOX 260 TOWN OF PATTEN PATTEN ME 04765 |
| PATTEN, BRAD J | PO BOX 1098 GAINESVILLE GA 30503 |
| PATTEN, BRADLEY J | 301 GREEN ST STE 200 PO BOX 1098 GAINESVILLE GA 30503 |
| PATTEN, LESSA | 39417 EVENING STAR STREET PALM DALE CA 93551 |
| PATTEN, WILLIAM D | PO BOX 1094 SPRINGFIELD VA 22151 |
| PATTERSON AND HANSFORD | 327 DAHLONEGA ST STE A1703 CUMMING GA 30040 |
| PATTERSON AND JENNINGS LTD | 6465 W SAHARA AVE STE 103 LAS VEGAS NV 89146 |

| Claim Name | Address Information |
|---|---|
| PATTERSON CITY | CITY HALL PO BOX 434 PATTERSON GA 31557 |
| PATTERSON CITY | CITY HALL PO BOX 434 TAX COLLECTOR PATTERSON GA 31557 |
| PATTERSON CITY | 203 PARK STREET PO BOX 367 SHERIFF AND COLLECTOR PATTERSON LA 70392 |
| PATTERSON CITY | PO BOX 367 SHERIFF AND COLLECTOR PATTERSON LA 70392 |
| PATTERSON HEIGHTS BORO | 302 7TH ST EXT PH LAURIE ROORBACK TAX COLLECTOR BEAVER FALLS PA 15010 |
| PATTERSON HEIGHTS BORO BEAVER | 302 7TH ST EXT PH T C OF PATTERSON HEIGHTS BORO BEAVER FALLS PA 15010 |
| PATTERSON INSURANCE CO | PO BOX 5382 BOSSIER CITY LA 71171 |
| PATTERSON INSURANCE CO | BOSSIER CITY LA 71171 |
| PATTERSON REAL ESTATE AGENCY INC | 6712 W MAIN ST HOUMA LA 70360 |
| PATTERSON REALTORS | 2651 E 21ST ST STE 101 TULSA OK 74114-1730 |
| PATTERSON REO INC | 4425 ALTANTIC AVE BUILDING A15 LONG BEACH CA 90807 |
| PATTERSON SCHWARTZ AND ASSOCIATES | 7234 LANCASTER PIKE STE 220B HOCKESSIN DE 19707 |
| PATTERSON SCHWARTZ REAL ESTATE | 7234 LANCASTER PIKE STE 220B HOCKESSIN DE 19707 |
| PATTERSON SCHWARTZ REAL ESTATE | 7234 LANCASTERPIKE HOCKESSIN DE 19707 |
| PATTERSON SCHWARTZ REALTORS | 7234 LANCASTER PIKE STE 220B HOCKESSIN DE 19707 |
| PATTERSON TOWN | TAX COLLECTOR PO BOX 421 1142 RTE 311 PATTERSON NY 12563 |
| PATTERSON TOWN | PO BOX 421 PATTERSON TOWN TAX COLLECTOR PATTERSON NY 12563 |
| PATTERSON TOWNSHIP BEAVER | 1600 19TH AVE ROBERT ANDERSON TAX COLLECTOR BEAVER FALLS PA 15010 |
| PATTERSON TOWNSHIP BEAVER | 1809 20TH AVE KAREN R BORELLO TC BEAVER FALLS PA 15010 |
| PATTERSON W HIGGINS ATT AT LAW | 114 W FRONT ST FINDLAY OH 45840 |
| PATTERSON WATER DISTRICT | PO BOX 685 TREASURER PATTERSON CA 95363 |
| PATTERSON, ADRIENNE M & JR, RONALD | 1029 N PEACHTREE PKWY PEACHTREE CITY GA 30269 |
| PATTERSON, BETZY | 734 LEGION DR APT 25 DESTIN FL 32541-2543 |
| PATTERSON, CHRIS | 105 FARM WIND RD GAFFNEY SC 29341-3542 |
| PATTERSON, DONALD & PATTERSON, BONNIE | 60 BRIDLE GATE COURT CRAWFORDVILLE FL 32327 |
| PATTERSON, DONNA D | 2500 MEADOWS SPRING DRIVE LITHONIA GA 30058 |
| PATTERSON, EILEEN E | 15545 BEAR VALLEY RD STE A HESPERIA CA 92345 |
| PATTERSON, GWENDOLYN | 105 NEW HOLLAND DRIV COLUMBIA SC 29203 |
| PATTERSON, JAY | 1204 STRAWBERRY VILLAGE MILL VALLEY CA 94941 |
| PATTERSON, KARIN | HC79 BOX 1242 PITTSBURG MO 65724 |
| PATTERSON, LEE E & PATTERSON, EVELYN L | 633 W 56TH PL MERR IN 46410 |
| PATTERSON, LEONARD P | 720 NORTH GORDON ST MARSHALL MI 49068 |
| PATTERSON, MACARENA | 7003 W 950 N SERVICEMASTER ECI MIDDLETOWN IN 47356 |
| PATTERSON, MARVENIUS | 9323 TAFTSBERRY DR HOUSTON TX 77095 |
| PATTERSON, MARY R & PATTERSON, JEFFREY P | 1007 E NORA AVE SPOKANE WA 99207 |
| PATTERSON, MICHAEL E & PATTERSON, LAURIE | 8230 CROSS COUNTRY DRIVE HUMBLE TX 77346 |
| PATTERSON, NICHOLES C | 2442 MISSION RIDGE DR MURFREESBORO TN 37130-1446 |
| PATTERSON, PEGGY A | 922 THORNHILL DR NEWARK DE 19702 |
| PATTERSON, SEAN P | 232 CT ST RENO NV 89501 |
| PATTERSON, T W | PO BOX 308 RUNNING SPRINGS CA 92382 |
| PATTERSON, TARA | 2774 ALNWICK CT HENDERSON NV 89044 |
| PATTERSON, THOMAS M & | PATTERSON, ALLISON J 32 CONTRA COSTA PLACE HENDERSON NV 89052 |
| PATTERSON, WILLIAM C | PO BOX 1351 NORTHERN CAMBRIA PA 15714-3351 |
| PATTI A DEIESO AND | NICHOLAS DEIESO 65 ABNER STREET WEST HAVEN CT 06516 |
| PATTI A LAVELLE | RONNIE L LAVELLE 254 RIO VISTA DRIVE KING CITY CA 93930-3514 |
| PATTI AND EDUARDO MARTINEZ AND | 307 S MERIDIAN ST SERVICEMASTER ADVANTAGE COLFAX IN 46035 |
| PATTI BAUMGARTNER NOVAK ATT AT L | 612 S MAIN ST STE 104 FINDLAY OH 45840 |

| Claim Name | Address Information |
|---|---|
| PATTI CHO | JOHNNY CHO 16216 VIA SONORA SAN LORENZO CA 94580 |
| PATTI ERFAN | 1800 OLD MEADOW RD #108 MCLEAN VA 22102 |
| PATTI FUKUSHIMA | 7878 FLIGHT PLACE WESTCHESTER CA 90045 |
| PATTI JAMME | 4610 WILLOW CT THE COLONY TX 75056-3458 |
| PATTI KATZ | SAUL KATZ 405 SERGEANT DRIVE LAMBERTVILLE NJ 08530 |
| PATTI KRISTOFEK | 16420 OAK HILL DR FENTON MI 48430-8358 |
| PATTI SWART | KEN D. SWART 636  KENTUCKY DRIVE ROCHESTER HILLS MI 48307 |
| PATTI TRUMAN | WEICHERT REALTORS-INTERNET REALTY GROUP 4075 PINE RIDGE RD. #13 NAPLES FL 34119 |
| PATTI WHITE-ONEIL | 1553 CANTERBURY CIRCLE CASSELBERRY FL 32707 |
| PATTINSON, CHERYL | W THUNDERBIRD BLVD SUN CITY AZ 85351 |
| PATTISON, GERALD J | 411 A MODEL PLACE ROCK WV 24747-9273 |
| PATTON AND DAVISON | 1920 THOMES STE 600 CHEWENNE WY 82001 |
| PATTON AND DAVISON ATTORNEYS | PO BOX 945 CHEYENNE WY 82003 |
| PATTON AND DAVISON ATTORNEYS - PRIMARY | PO BOX 945 CHEYENNE WY 82003 |
| PATTON BOGGS LLP - PRIMARY | 2550 M STREET NW WASHINGTON DC 20037 |
| PATTON BORO | PO BOX 175 4TH AVE PATTON PA 16668 |
| PATTON BORO CAMBR | 800 4TH AVE T C OF PATTON BOROUGH PATTON PA 16668 |
| PATTON HOVERSTEN AND BERG PA | PO BOX 249 WASECA MN 56093 |
| PATTON LLC | 2 ACADEMY HILL ROAD BRIGHTON MA 02135 |
| PATTON PLAZA CONDOMINIUM ASSOC | 2140 S HOLLY ST DENVER CO 80222 |
| PATTON TWP COUNTY BILL CENTRE | 100 PATTON PLZ T C OF PATTON TOWNSHIP STATE COLLEGE PA 16803 |
| PATTON TWP TOWNSHIP BILL CENTRE | 100 PATTON PLZ T C OF PATTON TOWNSHIP STATE COLLEGE PA 16803 |
| PATTON, DONNA J | PO BOX 1741 SNELLVILLE GA 30078 |
| PATTON, HELEN & PATTON, ROBERT E | 1901 TRAFALGER COVE CEDAR PARK TX 78613 |
| PATTON, JACK | 4907 NW 43RD ST GAINESVILLE FL 32606 |
| PATTON, JAMES A & PATTON, KELLY | 916 JOHNNY GRIMES ROAD LUFKIN TX 75901-3622 |
| PATTON, JANICE C | 4005 SUMMERHILL DRIVE HUNTSVILLE AL 35810 |
| PATTON, JUANITA | 1839 E S MOUNTAIN THE GOOD PLUMBERS LLC AND CARPOT DEPOT PHOENIX AZ 85040 |
| PATTON, KAREN K | 1605 LEABROOK LN WHEATON IL 60189-7252 |
| PATTON, LORI | RONALD REAGAN BLVD STE 100 LAW OFFICE OF LORI PATTON 300 N LONGWOOD FL 32750 |
| PATTON, LORI | PO BOX 520547 LONGWOOD FL 32752 |
| PATTON, MANLY & PATTON, LAURA | 7029 RED BROOK RD NORFOLK VA 23518 |
| PATTON, RALPH D & PATTON, KIMBERLY L | 6012 WENDY CIRCLE BIRMINGHAM AL 35213 |
| PATTY BAKER | 55 WILDE ROAD USE-0001163677 WABAN MA 02468 |
| PATTY BRITTEN | 5378 PELICAN WAY ST. AUGUSTINE FL 32080 |
| PATTY CHAMBERS | 200 RENAISANCE CENTER SUITE 200 DETROIT MI 48243 |
| PATTY CHAMBERS | 6277 DAVISON ROAD BURTON MI 48509 |
| PATTY KOLASINKI AND B | 1241 BRIARWOOD DR FISCHER CONSTRUCTION LLC MENASHA WI 54952 |
| PATTY L WISECUP ATT AT LAW | 200 CENTRAL AVE BUFFALO MN 55313 |
| PATTY LAW FIRM | PO BOX 5312 N LITTLE ROCK AR 72119 |
| PATTY NITZSCHKE | 1831 E VINCENT DR SPRINGFIELD MO 65804-4313 |
| PATTY SLATTERY | 5711 TWIN BROOKS DR DALLAS TX 75252 |
| PATTY WISELEY | ARTHUR L. WISELEY 2539  E CROWN DR TRAVERSE CITY MI 49684 |
| PATZER, CONNIE L | 7338 MOUNT SHERMAN RD WHEAT RIDGE CO 80503 |
| PATZOID, ROGER R | 291 PERRY LN CLEVELAND TX 77328 |
| PATZY G ROBERTS SRA | 3320 N ARNOULT 329 METAIRIE LA 70002 |
| PAU W AND KIMBERLY S BECKENHAUER | 1177 COUNTY RD B PAUL DAVIS RESTORATION LINCOLN & CORNHUSKER BANK I CERESCO NE 68017 |

| Claim Name | Address Information |
|---|---|
| PAUKERT AND TROPPMANN PLLC | 522 W RIVERSIDE AVE STE 560 SPOKANE WA 99201 |
| PAUL  BEERY | 476 FREUND AVENUE GIBBSTOWN NJ 08027 |
| PAUL  BRUCELLA | CAMILLE  DIMASI 220-02 75TH AVENUE BAYSIDE NY 11364 |
| PAUL  FLEETWOOD | 10770 ROEDEL FRANKENMUTH MI 48734 |
| PAUL  HARRINGTON | CHRISTINA  CASTRO 1625 E GANYMEDE DRIVE TUCSON AZ 85737 |
| PAUL  HOWK | 3277 CAPTAIN DEMENT DR WALDORF MD 20603 |
| PAUL  IVANKOVICS | 30 GARFIELD AVE BEVERLY MA 01915 |
| PAUL  MARSHALL | JUDITH B MARSHALL 8 CHAUNCY LANE CAMBRIDGE MA 02138 |
| PAUL  MENDELOWITZ | SUSAN  MEYER 42 WHITNEY HILL PARK RIDGE NJ 07656 |
| PAUL  RHEINCHILD | 640 N. MARIPOSA AVE LOS ANGELES CA 90004 |
| PAUL  TRUJILLO | SOPHIA  TRUJILLO 17580 MATINAL DRIVE SAN DIEGO CA 92127 |
| PAUL  WEAVER | KATHLEEN A  WEAVER 132 LONE TREE NEW CANAAN CT 06840 |
| PAUL  WOODS | 103 ATHELSTANE ROAD NEWTON CENTER MA 02459 |
| PAUL  WUNSCH | GAIL  GOLDIN WUNSCH 4451 ETHEL AVENUE LOS ANGELES CA 91604 |
| PAUL & JAMIE UDULUTCH | N 29 W22124 KATHRYN CT WAUKESHA WI 53186 |
| PAUL & JULIE CAMARA | 592 S COUNTY TRL EXETER RI 02822 |
| PAUL & LISA ABDILLA | 103 MENLOW CT TOMS RIVER NJ 08755 |
| PAUL A BAYER ATT AT LAW | 2177 S TAYLOR RD UNIVERSITY HEIGHTS OH 44118 |
| PAUL A BAYER ATT AT LAW | 27600 CHAGRIN BLVD STE 460 WOODMERE OH 44122 |
| PAUL A BAYER ATT AT LAW | 1392 SOM CTR RD MAYFIELD HEIGHTS OH 44124 |
| PAUL A BELLEGARDE ESQ | 8284 SPRING LEAF CT VIENNA VA 22182 |
| PAUL A BORK ATT AT LAW | PO BOX 40581 REDFORD MI 48240 |
| PAUL A BUCKLEY | 4844 TARANTELLAL LN SAN DIEGO CA 92130 |
| PAUL A BUYERS ATT AT LAW | 32721 GRAND RIVER AVE FARMINGTON MI 48336 |
| PAUL A CUTLER | SHEILA P CUTLER 19 EARTH LANE BUTTE MT 59701-3915 |
| PAUL A DAGLIERI | 261 GLEN HILLS DR CRANSTON RI 02920 |
| PAUL A GEIHS ATT AT LAW | 314 POMEROY AVE PISMO BEACH CA 93449 |
| PAUL A HAJJAR | 526 SOUTH PROSPECT AVENUE BERGENFIELD NJ 07621 |
| PAUL A HARRIS ATT AT LAW | 7966 ARJONS DR STE 103 SAN DIEGO CA 92126 |
| PAUL A HURR AND JANETTE M | 900 OLD ROME RD NORDMAN ARAGON GA 30104 |
| PAUL A JONES | 7630 SE ARNOLD WAY PORTLAND OR 97236 |
| PAUL A LAROCHE ATT AT LAW | 338 ELM ST GARDNER MA 01440 |
| PAUL A LUCY IFA CRA CEI | PO BOX 371151 EL PASO TX 79937 |
| PAUL A LUONGO | SUSAN M LUONGO 20 BLOOD ROAD TOWNSEND MA 01469 |
| PAUL A MCKENNA AND ASSOCIATES P A | 1360 S DIXIE HWY 100 MIAMI FL 33146 |
| PAUL A MCKENNA AND ASSOCIATES PA | 1360 S DIXIE HWY STE 100 MIAMI FL 33146 |
| PAUL A MORENCY | JOANN G MORENCY 11 RIDGEFIELD RD WINCHESTER MA 01890 |
| PAUL A MOSES ATT AT LAW | 19100 VON KARMAN AVE STE 400 IRVINE CA 92612 |
| PAUL A MULLER AND REGINA L MULLER | 22318 FOSSIL RIDGE SAN ANTONIO TX 78261 |
| PAUL A PASCHKE | PAMELA R PASCHKE 341 SW 2ND ST BOCA RATON FL 33432-4705 |
| PAUL A PETRILLO ATT AT LAW | 202 MAIN ST STE 202 SALEM NH 03079 |
| PAUL A PETRILLO PLLC | 202 MAIN ST STE 102 SALEM NH 03079 |
| PAUL A PHILLIPS ATT AT LAW | 300 VESTAVIA PKWY STE 1200 BIRMINGHAM AL 35216 |
| PAUL A PIANTO ATT AT LAW | 217 N WASHINGTON ST OWOSSO MI 48867 |
| PAUL A PICKENS | 912 W. GENTRY ST. HENRYETTA OK 74437 |
| PAUL A REILLY JR | 9632 HAMILTON AVE APT B7 HUNTINGTON BEACH CA 92646-8029 |
| PAUL A ROBINSON JR ATT AT LAW | 100 N MAIN ST STE 902 MEMPHIS TN 38103 |
| PAUL A RYKER ATT AT LAW | 404 9TH ST STE 202 HUNTINGTON WV 25701 |
| PAUL A SCHMIDT ATT AT LAW | PO BOX 564 CABOT AR 72023 |

| Claim Name | Address Information |
|---|---|
| PAUL A SIMONEAU AND | 2775 CAPELLA WAY DALE A DOOLEY AND KAPING CONSTRUCTION THOUSAND OAKS CA 91362 |
| PAUL A SLAGENWEIT | BELVA L SLAGENWEIT 219 E MAIN ST EVERETT PA 15537 |
| PAUL A STOELTING ATT AT LAW | 203 N HUNTINGTON ST SYRACUSE IN 46567 |
| PAUL A TRZCINKO | 433 NORTH HINE AVENUE WAUKESHA WI 53188 |
| PAUL A WEAVER AND ASSOCIATES | 346 S ROSE ST KALAMAZOO MI 49007 |
| PAUL A WEAVER AND ASSOCIATES | 576 ROMENCE RD STE 222 PORTAGE MI 49024-3436 |
| PAUL A WEBER AND | 5030 5032 N TOPPING AVE RUSSELL KLOTZ CONTRACTOR KANSAS CITY MO 64119 |
| PAUL A WEBER AND MICKEY TAYS | 5022 5024 N TOPPING AVE REMODELING KANSAS CITY MO 64119 |
| PAUL A WEBER AND SUSIE Q PROPERTIES LLC VS | HOMECOMINGS FINANCIAL LLC MLI FINANCE LLC GREENPOINT MORTGAGE FUNDING ET AL FORECLOSURE LAW LLC 2500 MAIN STREET9TH FL KANSAS CITY MO 64108 |
| PAUL A. AREANO | NANCY J. AREANO 125 RUGGLES STREET WESTBOROUGH MA 01581 |
| PAUL A. BAROSI | LISA A. BAROSI 37 GRIDLEY CIRCLE MILFORD NJ 08848 |
| PAUL A. BEGUN | BARBARA L. BEGUN 19458 WATERS REACH LANE 601 BOCA RATON FL 33434 |
| PAUL A. BRENT | CLAUDIA BRENT 3461 MOCERI CT ROCHESTER HILLS MI 48306-2255 |
| PAUL A. BROOKING | JACQUELINE L. BROOKING 2584 NW ALICE KELLEY COURT MCMINNVILLE OR 97128 |
| PAUL A. DREHER JR. | 970 NORTH PALM AVENUE UNIT 304 WEST HOLLYWOOD CA 90069 |
| PAUL A. FIGLO | MARCELLE R. FIGLO 140 MT JOY ROAD MILFORD NJ 08848 |
| PAUL A. GOODIN | MELINDA A. GOODIN 9297 SHOAL CREEK LANE BROWNSBURG IN 46112 |
| PAUL A. GRUSKOFF | SONDRA J. GRUSKOFF 743 VERONA DRIVE MELVILLE NY 11747 |
| PAUL A. HAYDON | 4011 NORBOURNE BLVD LOUISVILLE KY 40207 |
| PAUL A. HUBER | CHARLENE A. HUBER 7319 HARDIN OAK DR NOBLESVILLE IN 46062-7556 |
| PAUL A. KASPER | 71548 DEQUINDRE ROAD ROMEO MI 48065 |
| PAUL A. LOWRANCE | 2607 ASHBOURNE DR GASTONIA NC 28056-7572 |
| PAUL A. MAJCHRZAK | ELEANOR K. MAJCHRZAK 1642 VT ROUTE 5A ORLEANS VT 05860-9489 |
| PAUL A. MARKOVICH | MARGERY A. MARKOVICH 8048 HARLEM NILES IL 60714 |
| PAUL A. MITA | 17 CHARLOTTE LANE MIDDLETOWN NY 10940 |
| PAUL A. NAPIER | DEBORA G. NAPIER 7180 AUTUMN RIDGE LANE MECHANICSVILLE VA 23111 |
| PAUL A. OLSON | 4220 LOVETT LN LA MESA CA 91941 |
| PAUL A. RADEKE | KATIE A. RADEKE 507 HUNTINGTON DRIVE SARTELL MN 56377 |
| PAUL A. RECKSIEDLER | MARY K. RECKSIEDLER 2844 121ST LANE NW MINNEAPOLIS MN 55443 |
| PAUL A. SCHMIDT | NANCY O. SCHMIDT 521 NE OLYMPIC COURT LEES SUMMIT MO 64064 |
| PAUL A. SCHULTZ | 5027 SOUTH A STREET TACOMA WA 98408 |
| PAUL A. SESTO | NORMA L SESTO 6420 TREETOP CIRCLE COLUMBIA MD 21045 |
| PAUL A. SHERLOCK | JUDITH A. SHERLOCK 12 RIDGEWOOD AVENUE DELRAN NJ 08075 |
| PAUL A. SUE | 18875 COOLWATER LANE HUNTINGTON BEACH CA 92648 |
| PAUL A. TIBBETTS | 2579 LAI ROAD HONOLULU HI 96816-3513 |
| PAUL AARON DRYER ATT AT LAW | PO BOX 1140 WAYNESBORO VA 22980 |
| PAUL ADAMS | 3917 RENICK LANE WILLIAMSBURG VA 23188-2561 |
| PAUL ADAMS | 3917 RESNICK LANE WILLIAMSBURG VA 23188-2561 |
| PAUL ADAMSON | DEBORAH ADAMSON 16206 WILSON FOREST COURT CHESTERFIELD MO 63005 |
| PAUL ALBERT VAN DIEST | 932 WEST 8TH STREET SANTA ROSA CA 95401 |
| PAUL ALBERTZ INS AGENCY | 4283 NORTHLAKE BLVD PALM BEACH GARDENS FL 33410-6251 |
| PAUL ALFRED SANSONE | 15203 LA MAIDA STREET LOS ANGELES CA 91403 |
| PAUL AMANN | 4145 PARK AVENUE MINNEAPOLIS MN 55407 |
| PAUL AMBROGIO | TOWN AND COUNTRY GMAC REAL ESTATE 123 S. ARLINGTON HEIGHTS RD ARLINGTON HEIGHTS IL 60005 |
| PAUL AMMON | MICHELLE M AMMON 1177 RAYMOND DRIVE PACHECO CA 94553 |
| PAUL AND AIMEE DILLON AND | 9045 HEMINGWAY AIMEE KOLESAR & VISION RESTORATIONAND BUILDING CO REDFORD MI 48239 |
| PAUL AND ALISHA THOMAS AND FIRE WORKS | 1512 NW KINGSTON DR BLUE SPRINGS MO 64015 |

| Claim Name | Address Information |
|---|---|
| PAUL AND ANGELA CIMMINO | 1745 SYLVAN LN BILLINGS MT 59105 |
| PAUL AND BARBARA CASKEY AND | 3405 N PAGE AVE GREENLEAF CONSTRUCTION INC CHICAGO IL 60634 |
| PAUL AND BARBARA JONES AND | INMANS ROOFING 209 E TEAKWOOD ST CLEVER MO 65631-6766 |
| PAUL AND BARBARA WATSON | 70 HALLS MILL ROAD NEWFIELDS NH 03856 |
| PAUL AND BETH NAHRE AND MIDWEST | 2204 GRAHAM DR S GENERAL CONTRACTORS INC SHELBYVILLE IN 46176 |
| PAUL AND BEULAH BOLDEN AND | 6630 LAKE VALLEY DR A TO Z CONSTRUCTION SERVICES LLC MEMPHIS TN 38141-8422 |
| PAUL AND BRENDA COBB | 2129 PULLMAN CIR PENSACOLA FL 32526 |
| PAUL AND CARRIE SEKELSKY | 1043 TOBIAS A AND G CONTRACTING CLIO MI 48420 |
| PAUL AND CATHERINE KNOWLES AND | 110 LAZY RIVER RD ALL PHASES CONSTRUCTION GREENTOWN PA 18426 |
| PAUL AND CHERYL DELONG AND | 2112 SUNNYDALE ST AMERICAN DREAM HOME IMPROVEMENT WOODRIDGE IL 60517 |
| PAUL AND CHERYL RAMAGE AND | 621 FIRE LIGHT DR CHARLES RAMAGE MOORE OK 73160 |
| PAUL AND CHERYL WOOD | 1 STILL SPRING CT FREDERICKSBURG VA 22406 |
| PAUL AND DANA JACKSON | THORNTONS HOME IMPROVEMENT PO BOX 21 HUMBLE TX 77347-0021 |
| PAUL AND DANA JACKSON AND | MIKES AIR CONDITIONING AND HEATING PO BOX 21 HUMBLE TX 77347-0021 |
| PAUL AND DARLINE KUNZE | 1208 N 23RD ST NEDERLAND TX 77627 |
| PAUL AND DEBORAH ANN MEREDITH AND | LRE GROUND SERVICES INC 6167 KIMBALL CT SPRING HILL FL 34606-5628 |
| PAUL AND DEBRA BROWN AND | 321 6TH ST JERRYS INTERIOR INC MANHATTAN BEACH CA 90266 |
| PAUL AND DEBRA YARMO | 15A FAIRMOUNT ST NASHUA NH 03064 |
| PAUL AND DIONNE BENTLEY | 5 EVANS LN FIRST GENERAL SERVICES BLOOMFIELD CT 06002-1734 |
| PAUL AND DIXIE YAKES AND | 124 PINE DALE DR ARC CONSTRUCTION SWANSEA IL 62226 |
| PAUL AND DONNA BAILEY | 10615 54TH AVE N PLYMOUTH MN 55442 |
| PAUL AND ELKIND PA | 142 E NEW YORK AVE DELAND FL 32724 |
| PAUL AND ESTELLA GREEN AND | 15522 APPLERIDGE DR SIGNATURE ROOFING MISSOURI CITY TX 77489 |
| PAUL AND ESTELLA GREEN AND BEST | 15522 APPLERIDGE DR CONSTRUCTION AND SIGNATURE ROOFING MISSOURI CITY TX 77489 |
| PAUL AND GERTRUDIS JIMENEZ | 14 16 TILTON TERRACE AND MDJ INCORPORATED LYNN MA 01902 |
| PAUL AND GILLIAN WATERS AND | 2910 OSLO DUBOFF LAW FIRM COOPER CITY FL 33026 |
| PAUL AND GWENDLYN JOLIVETTE | 39 NORTHGATE DR MONROE LA 71201 |
| PAUL AND JANE LEWIS | 4512 E BLOCHER RD AND KCA CONTRACTING SCOTTSBURG IN 47170 |
| PAUL AND JENNIFER ANTHONY | 22 VIA CANCION SAN CLEMENTE CA 92673 |
| PAUL AND JENNIFER KLINE | 3249 WILLOW GROVE AVE READING PA 19605 |
| PAUL AND JONI R REILLY AND | PAUL E REILLY JR 1774 STALLION DR LOXAHATCHEE FL 33470-3987 |
| PAUL AND JOSEPH GAGLIANO | 40825 W BRAVO DR MARICOPA AZ 85138-9638 |
| PAUL AND JULIE LOCK | 2817 KNOXVILLE DR LEAGUE CITY TX 77573 |
| PAUL AND KAREN NELSON | 17896 PINE MEADOW DR TRADESMAN CASSOPLIS MI 49031 |
| PAUL AND KATHLEEN KARASIEWICZ | 201 ENCHANTED FOREST AND ROBERT WEIGEL DEPEW NY 14043 |
| PAUL AND KATHY ASTED | 1171 140TH LN NW ANDOVER MN 55304 |
| PAUL AND KIMBERLIE GREGG | 125 WILMINGTON RD HOCKESSIN DE 19707 |
| PAUL AND LANA FRIEZE | 17 WARREN ST RUMSON NJ 07760 |
| PAUL AND LAURA ALBERT | 1168 VALE VIEW RD KNOXVILLE TN 37922 |
| PAUL AND LAURIE DESBIENS | 308 CANNES ST AND UTE CONSTRUCTION INC HENDERSON NV 89015 |
| PAUL AND LISA N GARDNER JR | 447 MEAGAN DR SPARKS NV 89436 |
| PAUL AND LISA NEELY AND | 2 GURNEY WAY CHUCK SIMMONS WAREHAM MA 02571 |
| PAUL AND LUCINDA WATSON | 14 FOX HOLLOW RD PEQUEA PA 17565 |
| PAUL AND MARGARET LAPLANT | 4992 GERMANY AVE NORTH PORT FL 34288 |
| PAUL AND MARIA MARTIN AND | 25010 FLORINA RANCH DR DPS CONTRACTING INC KATY TX 77494 |
| PAUL AND MARTHA PETERSEN | 3033 JEANNIE ANNA CT OAK HILL VA 20171 |
| PAUL AND MARY HEYE | 5012 5014 TONKA TRAIL NORTH LITTLE ROCK AR 72118 |
| PAUL AND MARY JANE MUSCHWECK | 3006 BONNER AVE LA PORTE TX 77571 |
| PAUL AND MARY KAPLAN | 35 S HARLESS ST AND CENTURY 21 PONDEROSA REALTY EAGER AZ 85925 |

| Claim Name | Address Information |
|---|---|
| PAUL AND MICHELLE CASEY AND | 41 OAK LEDGE DR HELEN CASEY BRAINTREE MA 02184 |
| PAUL AND MICHELLE MCCARTY AND | 7565 INMAN AVE S LINDSTROM CLEANING AND CONST COTTAGE GROVE MN 55016 |
| PAUL AND MICHELLE TOMSCHE AND | AMERICAN BUILDING CONTRACTORS INC MICHELLE BISHOP TOMSCHE AND SAINT MICHAEL MN 55376 |
| PAUL AND MILLER | 301 CITY AVE STE 200 BALA CYNWRYD PA 19004 |
| PAUL AND NADINE WEBER AND | D AND R CONSTRUCTION 5159 SHORE VIEW RUN CINCINNATI OH 45248-6835 |
| PAUL AND NORA RODARMER | 1025 HART LN TIOGA TX 76271 |
| PAUL AND PATRICIA PERSAUD | 1595 SHADDY OAK DR MASTERS FINANCIAL INC KISSIMMEE FL 34744-6655 |
| PAUL AND ROSALYN MERZER | 8340 NW 73RD ST MCDONALD ADJUSTERS GROUP TAMARAC FL 33321 |
| PAUL AND RUTH HORRIDGE | 1065 MOUNT PLEASANT RD HARRISVILLE RI 02830 |
| PAUL AND SANDRA PREINFALK | 7360 E DENELLE ST PALMER AK 99645-7402 |
| PAUL AND SARAH LONG AND | BAKER BUILT CONSTRUCTION 161 TURTLEPOINT LN THORNDALE PA 19372-1163 |
| PAUL AND SHARON ANDERSON AND | 60 PLEASEANT AVE SHENON HAWSE NKA SHENON AN MONTCLAIR NJ 07042 |
| PAUL AND SHARON BURICH AND | 16290 LOS GATOS ALMADEN GREENSPAN CO LOS GATOS CA 95032 |
| PAUL AND SHELLEY PETERSEN | 1008 E MEETING HOUSE RD FRUIT HEIGHTS UT 84037 |
| PAUL AND TAMMY SANDERS | 13480 ADOBE WALLS DR AND LENZ CONTRACTORS INC HELOTES TX 78023 |
| PAUL AND THOMAS MUNCH AND | 11 E 32ND ST THOMAS AND JOHN FIORINI LONG BEACH NJ 08008 |
| PAUL APPRAISALS | 333 WATER ST KERRVILLE TX 78028 |
| PAUL AUUSO PAINTING AND DECORATING | 8077 MCDERMOTT AVE RESEDA CA 91335 |
| PAUL B CASTON ATT AT LAW | PO BOX 1742 HATTIESBURG MS 39403 |
| PAUL B GIGLIOTTI ATT AT LAW | 15400 19 MILE RD STE 190 CLINTON TOWNSHIP MI 48038 |
| PAUL B HEATHERMAN ATT AT LAW | PO BOX 8 BEND OR 97709 |
| PAUL B KERR III ATT AT LAW | 710 DENBIGH BLVD STE 1A NEWPORT NEWS VA 23608 |
| PAUL B MARCHANT | 1142 SOUTH 500 EAST KAYSVILLE UT 84037 |
| PAUL B MOLENDA ATT AT LAW | 39111 6 MILE RD LIVONIA MI 48152 |
| PAUL B MOLENDA ATT AT LAW | PO BOX 700737 PLYMOUTH MI 48170 |
| PAUL B SHERR ATT AT LAW | 4 JOSEPHINE LN CASTLETON NY 12033 |
| PAUL B SINGER AND ASSOCIATES | 2909 OCEAN DR OXNARD CA 93035 |
| PAUL B. SODERBERG | 176 APRIL COVE MONTGOMERY TX 77356 |
| PAUL B. DESILVA | KATHY DESILVA 33 MARION PLACE MASSAPEQUA PARK NY 11762 |
| PAUL B. ESSELSTEIN | KATHLEEN A. ESSELSTEIN 3504 FOX CROFT CIRCLE OVIEDO FL 32765 |
| PAUL B. JACOB | SCOTT A. JACOB 4502 W. EXCELL AVE SPOKANE WA 99208 |
| PAUL B. LONDECK | MARTHA L. BARRETT-LONDECK 18211 DEVONSHIRE ST BEVERLY HILLS MI 48025 |
| PAUL BACHE | C/21 CURRAN AND CHRISTIE 24711 MICHIGAN DEARBORN MI 48124 |
| PAUL BAKANAUSKAS ATT AT LAW | 262 CULVER AVE JERSEY CITY NJ 07305 |
| PAUL BALASCHAK | 14707 DOTY AVE HAWTHORNE CA 90250 |
| PAUL BANGE ROOFING INC | 7000 SW 21ST PL SHONI S AND ROBERT LEE THOMPSON DAVIE FL 33317-7133 |
| PAUL BARLETTA | COLLEEN BARLETTA 87 RIDGE PARK AVENUE STAMFORD CT 06905 |
| PAUL BARNA AND B AND L | 5205 TALLANWORTH CROSSING CUMMING GA 30040 |
| PAUL BARTRAM | PO BOX 822 GILBERT WV 25621 |
| PAUL BAYGENT | P.O.BOX 10767 RENO NV 89510 |
| PAUL BAYNARD | 3125 NC HIGHWAY 150 EAST GREENSBORO NC 27455 |
| PAUL BELLOMO | SUSAN L BELLOMO 524 SOUTH EDGEWOOD LOMBARD IL 60148 |
| PAUL BENIGNO | 2763 W FRANCIS PLACE CHICAGO IL 60647 |
| PAUL BERMAN | 5521 LOGAN AVE SOUTH MINNEAPOLIS MN 55419 |
| PAUL BERNIER | 50 SABBATH DAY HILL ROAD SOUTH SALEM NY 10590 |
| PAUL BLASETTI JR | 15 FOX HUNT CIR PLYMOUTH MEETING PA 19462-1428 |
| PAUL BLUMAN AND PAUL BLUMAN JR | 146 33RD ST N W AND NANCY SUE BLUMAN CANTON OH 44709 |
| PAUL BOOMSMA | 950 N MICHIGAN AVE APT 3604 CHICAGO IL 60611-4508 |

| Claim Name | Address Information |
|---|---|
| PAUL BOROCK | 645 GRISWOLD STE 3900 DETROIT MI 48226 |
| PAUL BORTS | 2150 PRESWICK DR NE MARIETTA GA 30066 |
| PAUL BOTTALICO AND | ADMIRE BOTTALICO PO BOX 51025 IRVINE CA 92619 |
| PAUL BRAGAR AGENCY INC | 51 REDWOOD DR EATONTOWN NJ 07724 |
| PAUL BREIMAYER | 2231 OAK KNOLL RD NOVATO CA 94947 |
| PAUL BRYAN RIPLEY | 2174 DUDLEY CIRCLE LONG BEACH CA 90755-1282 |
| PAUL BURGER | 3815 MISTY LANDING DR VALRICO FL 33594 |
| PAUL C BRITTON | GLORIA BRITTON 14521 DALWOOD AVENUE NORWALK CA 90650 |
| PAUL C COUGHLAN | ELIZABETH A ROSA 293 WEST CEDAR STREET NORWALK CT 06854 |
| PAUL C DOUGHERTY ATT AT LAW | 115 BLACK HORSE PIKE HADDON HEIGHTS NJ 08035 |
| PAUL C HONDA | MARIE L HONDA 604 SOUTH RAINBOW PL DIAMOND BAR CA 91765 |
| PAUL C JOHNSON | MARY A JOHNSON 133 MELLINGERTOWN RD MOUNT PLEASANT PA 15666-3417 |
| PAUL C LEFSAKER | 18851 SYLVIA DRIVE PINE GROVE CA 95665 |
| PAUL C PARKER AND ASSOCIATES | 125 CLAIREMONT AVE STE 505 DECATUR GA 30030 |
| PAUL C SHEILS ATT AT LAW | 15 SALT CREEK LN STE 12 HINSDALE IL 60521 |
| PAUL C SHEILS ATT AT LAW | 110 W BURLINGTON AVE LA GRANGE IL 60525 |
| PAUL C. BOCK | JANE M. BOCK 6S  603 MILLCREEK LANE NAPERVILLE IL 60540 |
| PAUL C. HECKEL | ELAINE D. ISHERWOOD 2 HALE FARM ROAD LEE NH 03824 |
| PAUL C. KAYE | JOHANNA KAYE 25504 SHERWOOD HUNTING WOODS MI 48070-1752 |
| PAUL C. KLUMB | NAOMI V. KLUMB 2520 S BALA DRIVE TEMPE AZ 85282 |
| PAUL C. SANCYA | DIANA L. SANCYA 1057  YORKSHIRE RD GROSSE POINTE PARK MI 48320 |
| PAUL C. SIGLE | HELEN SIGLE 105 HELMETTA ROAD MONROE TOWNSHIP NJ 08831 |
| PAUL CALAMITA | LAURA CALAMITA PO BOX 1533 RIVERHEAD NY 11901-0504 |
| PAUL CALKINS REALTYINC | 68 CORNELIA ST PLATTSBURGH NY 12901 |
| PAUL CAPRARA ATT AT LAW | 701 B ST STE 234 SAN DIEGO CA 92101 |
| PAUL CARTER | 27296 NICOLAS RD APT F213 TEMECULA CA 92591 |
| PAUL CELESTIN | APARTMENT #3501 SPRINGFIELD MO 65803 |
| PAUL CHAPMAN | JOYCE CHAPMAN 18 LLEWELLYN COURT WHIPPANY NJ 07981 |
| PAUL CHIERICHETTI | 2062 NW VINE GRANTS PASS OR 97526 |
| PAUL CHONICH | PATRICIA CHONICH P.O. BOX 33 LONG LAKE MI 48743 |
| PAUL CHRISTIANI | 851 NATSWAMP RD RED BANK NJ 07701 |
| PAUL CHRISTOPHER YOUNGS ATT AT LAW | 831 MONROE ST DEARBORN MI 48124 |
| PAUL CLARK AND | LOIS CLARK 3223 MOSHIRON ROAD FORREST HILL CA 95631 |
| PAUL CONSTANTINOU | 7 HAYWAGON DR OLD LYME CT 06371-2081 |
| PAUL CORAGGIO | JAMIE CORAGGIO 15 HALSEY PLACE SPOTSWOOD NJ 08884 |
| PAUL CORNELIOUS ACCENT INC | 4690 W HARDY DR TUCSON AZ 85742 |
| PAUL CORPENING AND ALL PRO PLUMBING | 1650 DIXIE MEADOWS RD FULTON MO 65251 |
| PAUL CORRADO VS RESIDENTIAL FUNDING CO. LLC A | DELAWARE LIMITED LIABILITY CO. HOMECOMINGS FINANCIAL NETWORK ET AL THE BRIDI LAW FIRM 16000 VENTURA BLVDSTE 500 ENCINO CA 91436 |
| PAUL CORRADO VS RESIDENTIAL FUNDING CO. LLC A | DELAWARE LIMITED LIABILITY CO. HOMECOMINGS FINANCIAL NETWORK ET AL LAW OFFICES OF BRIAN ANDREWS 6950 FRIARS ROADSUITE 200 SAN DIEGO CA 92108 |
| PAUL CORRELL | 3810 144TH ST W ROSEMOUNT MN 55068 |
| PAUL COTTON | BONNIE BLATTNER 116 NORTH 88TH ST WAUWATOSA WI 53226 |
| PAUL CRANSTON | 1181 HEARTLAND DR MANTECA CA 95337 |
| PAUL CRATER | LISA SUNDERLAND 57 SR 103 MATTAWANA PA 17054 |
| PAUL CURRIE SULLIVAN | DALLAS LOUIS SULLIVAN 132 PECONWOOD DRIVE NATCHEZ MS 39120 |
| PAUL D BOROSS ATT AT LAW | 941 O ST STE 708 LINCOLN NE 68508 |
| PAUL D BOUDREAU AND KIRKPATRICK | 129 COLLEGE ST SOUTH HADLEY MA 01075 |
| PAUL D BRADFORD PLLC | 6512 SIX FORKS RD STE 304A RALEIGH NC 27615-6562 |

| Claim Name | Address Information |
|---|---|
| PAUL D BRUNS   JR. | JEANNE P BRUNS 12470 WENDELL HOLMES ROAD HERNDON VA 20171 |
| PAUL D DEATON ATT AT LAW | PO BOX 448 PAINTSVILLE KY 41240 |
| PAUL D DIGIOVANNI | ANGELA M DIGIOVANNI 5 RIDGEVIEW AVENUE CORTLAND NY 13045 |
| PAUL D DSOUZA | 26205 KILTARTAN ST FARMINGTON HILLS MI 48334 |
| PAUL D DUPLINSKY | CATHERINE A DUPLINSKY 100 MADELINE STREET PORTLAND ME 04103-1720 |
| PAUL D ECHELARD | MARIA L CALABRESA ECHELARD 1167 HILLSBORO MILE #614 HILLSBORO BEACH FL 33062 |
| PAUL D GANDY ATT AT LAW | 500 N 3RD ST STE 111 FAIRFIELD IA 52556 |
| PAUL D JOSEPHSEN AND | 776 E MAIN ST GARDEN STATE DUCT CLEANING LITTLE EGG HARBOR NJ 08087 |
| PAUL D MCGUIRE | 2518 E SOUTH ALTAMONT BLVD SPOKANE WA 99202 |
| PAUL D MCQUIRTER | MABLE L MCQUIRTER 1265 CREEK POINTE DRIVE ROCHESTER MI 48307 |
| PAUL D MILNE | 4947 OVERLOOK DRIVE OCEANSIDE CA 92057 |
| PAUL D NICHOLS | DIANE L NICHOLS 183 FORBES AVE TONAWANDA NY 14150 |
| PAUL D NOVAK | SUSAN L NOVAK 7404 NORTH 213TH ST FOREST LAKE MN 55025 |
| PAUL D PERKINS SRA | 930 FOUR OAKS DRIVE FENTON MO 63026 |
| PAUL D POST ATT AT LAW | 5897 SW 29TH ST TOPEKA KS 66614 |
| PAUL D SWAN | MARCELLA K SWAN 113 HOBBLE CREEK CANYON SPRINGVILLE UT 84663 |
| PAUL D. BALLEW | DEBORAH A. BALLEW 29 WINDING WAY MADISON NJ 07940-2810 |
| PAUL D. BENSON | DEBORAH L. HAWKINS 12 MAPLEWOOD ROAD ASHEVILLE NC 28804 |
| PAUL D. BERRY | ROBIN E. BERRY PO BOX 50 NEW DURHAM NH 03855 |
| PAUL D. BURT | 1522 BRAMBLEWOOD DRIVE HOLLY MI 48442 |
| PAUL D. BYRAM | SHARON G. BYRAM 1113  EDISTO DRIVE FLORENCE SC 29501 |
| PAUL D. CACCAMO | 90 ALTON RD # 3208 MIAMI BEACH FL 33139-6707 |
| PAUL D. COOK | JANET M. COOK 11404 S. ELY HWY PERRINTON MI 48871 |
| PAUL D. FITCH | PAULA L. FITCH 4188 S TROPICO DR LA MESA CA 91941 |
| PAUL D. GRAHAM | MARIAN M. GRAHAM 12100 NANDINA CIRCLE OKLAHOMA CITY OK 73151 |
| PAUL D. JENSEN | MARGARET E. GATTI-JENSEN 766354 LEONE WAY KAILUA KONA HI 96740 |
| PAUL D. KOENIGS | 140 NORTH WEEDEN ROAD SOUTH KINGSTOWN RI 02879 |
| PAUL D. KURTZ | JUDY L. KURTZ 10215 ABERDEEN DR GRAND BLANC MI 48439 |
| PAUL D. MIKASHUS | NANCY A. MIKASHUS 14918 S HAWTHORN CIRCLE PLAINFIELD IL 60544 |
| PAUL D. MURPHY | RONNA J. MURPHY 1653 WEST SILVERPINE DRIVE PHOENIX AZ 85086 |
| PAUL D. OLSON | MICHELLE C. OLSON 717 9TH AVENUE LANGDON ND 58249 |
| PAUL D. PARKER | LYNN H. PARKER 764 MARINA VIEW DRIVE EL DORADO HILLS CA 95762-3749 |
| PAUL D. ROGERS | JOANNE ROGERS 133 MEESHAWAY TRAIL MEDFORD LAKES NJ 08055-1923 |
| PAUL D. WILLIAMS | 2107 S. JEFFERSON AVENUE SARASOTA FL 34239 |
| PAUL D.& MAUREE R GENESTE TRUST | 216 SEASIDE DR PACIFICA CA 94044-2930 |
| PAUL DABISH | JANET A. DABISH 23377 NORTH STOCKTON FARMINGTON HILLS MI 48336 |
| PAUL DANIEL TRUSIK   JR. | 1155 N LA CIENEGA BLVD APT 801 WEST HOLLYWOOD CA 90069 |
| PAUL DANIELS, DAVID | 3300 FEDERAL ST CAMDEN NJ 08105 |
| PAUL DANIELS, DAVID | 3300 FEDERAL ST EAST CAMDEN NJ 08105-2622 |
| PAUL DAVIS RESTORATION | 331 CENTENNIAL AVE STE 202 CRANFORD NJ 07016 |
| PAUL DAVIS RESTORATION | 110 B ROUTE 46 E SADDLE BROOK NJ 07663 |
| PAUL DAVIS RESTORATION | 11B COMMERCE DR BALLSTON SPA NY 12020 |
| PAUL DAVIS RESTORATION | 4785 DORSEY HALL DR STE 103 ELLIOTT CITY MD 21042 |
| PAUL DAVIS RESTORATION | 4785 DORSEY HALL DR STE 103 ELLICOTT CITY MD 21042 |
| PAUL DAVIS RESTORATION | 7980 PENN RANDALL PL UPPER MARLBORO MD 20772-2669 |
| PAUL DAVIS RESTORATION | 7410 LINDBERGH DR GAITHERSBURG MD 20879 |
| PAUL DAVIS RESTORATION | PO BOX 428 OLD TOWN ME 04468 |
| PAUL DAVIS RESTORATION | 1301 S PARK DR KERNERSVILLE NC 27284-3197 |
| PAUL DAVIS RESTORATION | 104 B HUNGATE DR GREENBVILLE NC 27858 |

| Claim Name | Address Information |
|---|---|
| PAUL DAVIS RESTORATION | 272 C UNIONWIDE INDIAN TRAIL RD INDIAN TRAIL NC 28079 |
| PAUL DAVIS RESTORATION | 272C UNTONVILLE INDIAN TRAIL INDIAN TRAIL NC 28079 |
| PAUL DAVIS RESTORATION | 1684 OLD HWY 14 S GREER SC 29651 |
| PAUL DAVIS RESTORATION | 4395 BORON DR CAROLYN EVANS LATONIA KY 41015 |
| PAUL DAVIS RESTORATION | 3010 1 BUTLER RIDGE PKWY FORT WAYNE IN 46808 |
| PAUL DAVIS RESTORATION | 2300 CLEMENTS FERRY RD CHARLESTON SC 29492 |
| PAUL DAVIS RESTORATION | 3518 ROSS RD SAVANNAH GA 31405-1663 |
| PAUL DAVIS RESTORATION | 8812 VENTURE CV TAMPA FL 33637-6703 |
| PAUL DAVIS RESTORATION | 1715 INDEPENDENC BLVD B 6 SARASOTA FL 34234 |
| PAUL DAVIS RESTORATION | 1715 INDEPENDENCE BLVD B 6 SARASOTA FL 34234 |
| PAUL DAVIS RESTORATION | 2093 THOMAS RD STE 6 MEMPHIS TN 38134 |
| PAUL DAVIS RESTORATION | PO BOX 21009 LOUISVILLE KY 40221-0009 |
| PAUL DAVIS RESTORATION | 2000 S 4TH ST MILWAUKEE WI 53204 |
| PAUL DAVIS RESTORATION | 2000 S 4TH ST MILWAUKEE WI 53204-4020 |
| PAUL DAVIS RESTORATION | 6582 REVLON DR BELVIDERE IL 61008 |
| PAUL DAVIS RESTORATION | 9687 RAMBLIN RIDGE RD AND MARIO AND CLAUDIA GOMEZ BELVIDERE IL 61008 |
| PAUL DAVIS RESTORATION | 1775 BLOUNT RD STE 411 POMPANO BEACH FL 33069 |
| PAUL DAVIS RESTORATION | 1775 BLOUNT RD SUTIE 411 POMPANO BEACH FL 33069-5127 |
| PAUL DAVIS RESTORATION | ERIC BAUMAN 1610 PIERCE ST SIOUX CITY IA 51105-1167 |
| PAUL DAVIS RESTORATION | 3505 S 61 ST AVE CIR OMAHA NE 68106 |
| PAUL DAVIS RESTORATION | 1524 L AND A RD METAIRIE LA 70001 |
| PAUL DAVIS RESTORATION | 403 CENTURY PLZ DR 400 HOUSTON TX 77073 |
| PAUL DAVIS RESTORATION | 2555 N COYOTE DR STE 113 TUCSON AZ 85745 |
| PAUL DAVIS RESTORATION | 1787 POMONA RD B CORONA CA 92880 |
| PAUL DAVIS RESTORATION | 1880 DEBBUN DR SAN JOSE CA 95133 |
| PAUL DAVIS RESTORATION | 5538 CRUISER LOOP SW PORT ORCHARD WA 98312-4944 |
| PAUL DAVIS RESTORATION | 3745 W 64TH AVE UNIT B ANCHORAGE ANCHORAGE AK 99502 |
| PAUL DAVIS RESTORATION | 700 W 58TH AVE STE C ANCHORAGE AK 99518 |
| PAUL DAVIS RESTORATION AND | 696 MIDFIELD RD N JOCINDA ADAMS LINTHICUM HEIGHTS MD 21090 |
| PAUL DAVIS RESTORATION AND | 8342 SHADY GROVE CITY MATTHEW AND CARLA VALENTINO MANASSAS VA 20110 |
| PAUL DAVIS RESTORATION AND | 44880 FALCON PL STE 105 MARTINE AND ELIZABETH PFEIFLE STERLING VA 20166 |
| PAUL DAVIS RESTORATION AND | 105 ENTERPRISE DR ROBERT AND KRISTINA DUNNE ANN ARBOR MI 48103 |
| PAUL DAVIS RESTORATION AND | 6784 HAMILTON ST KELLY WAYNE NELSON OMAHA NE 68132 |
| PAUL DAVIS RESTORATION AND LARRY AND | 6252 NARRAGANSETT BRENDA STRATTON LYNCHBURG VA 24502-5208 |
| PAUL DAVIS RESTORATION AND REMODELING | 8773 VIRGINA MEADOWS DR MANASSAS VA 20109 |
| PAUL DAVIS RESTORATION AND REMODELING | 8773 VIRGINIA MEADOWS DR MANASSAS VA 20109 |
| PAUL DAVIS RESTORATION AND REMODELING | 117 VERA RD LEXINGTON SC 29072 |
| PAUL DAVIS RESTORATION AND REMODELING | 1730 OLSON ST NE STE C GRAND RAPIDS MI 49503 |
| PAUL DAVIS RESTORATION AND REMODELING | 8812 VENTURE COVE TAMPA FL 33637 |
| PAUL DAVIS RESTORATION AND REMODELING | 77833 PALAPAS RD PALM DESERT CA 92211 |
| PAUL DAVIS RESTORATION AND REMODELING | 1880 DOBBIN AVE HENRY CORREA SAN JOSE CA 95133 |
| PAUL DAVIS RESTORATION AND TIMOTHY | 1545 RUTLAND WAY JUSTIN MILLER & TIMOTHY MILLER &HEATHER C MILLER HANOVER MD 21076 |
| PAUL DAVIS RESTORATION GC | 230 INDUSTRY PKWY NICHOLASVILLE KY 40356 |
| PAUL DAVIS RESTORATION GM AND | 1106 COUNTY LINE RD MICHAEL W AND SUZETTE M PHILLIPS LUTZ FL 33558-5032 |
| PAUL DAVIS RESTORATION INC | 1880 DOBBIN DR SAN JOSE CA 95133 |
| PAUL DAVIS RESTORATION OF | 44880 FALCON PL STE 105 STERLING VA 20166 |
| PAUL DAVIS RESTORATION OF | 3518 ROSS RD SAVANNAH GA 31405 |
| PAUL DAVIS RESTORATION OF | 624 WHISPERING HILLS DR MIDDLE TENNESSEE & DENNIS EPIPER & BETSY S PIPER |

| Claim Name | Address Information |
|---|---|
| PAUL DAVIS RESTORATION OF | NASHVILLE TN 37211 |
| PAUL DAVIS RESTORATION OF | 2689 BARDSTOWN RD ELIZABETHTOWN KY 42701 |
| PAUL DAVIS RESTORATION OF | 1920 N DIVISION ST FOX VALLEY AND SHEILA M VARDELL APPLETON WI 54911 |
| PAUL DAVIS RESTORATION OF | 155 WELDON PKWY STE 115 GREATER ST LOUIS MARYLAND HEIGHTS MO 63043 |
| PAUL DAVIS RESTORATION OF BROWARD | 1775 BLOUNT RD STE 411 POMPANO BEACH FL 33069 |
| PAUL DAVIS RESTORATION OF CENTRAL | 22 KREIGER LN STE 2 GLASTONBURY CT 06033 |
| PAUL DAVIS RESTORATION OF DES MOINE | 4141 NW 120TH ST URBANDALE IA 50323 |
| PAUL DAVIS RESTORATION OF EAST | 272 C UNIONWIDE INDIAN TRAIL RD INDIAN TRAIL NC 28079 |
| PAUL DAVIS RESTORATION OF EAST CHAR | 272 C UNIONWIDE INDIAN TRAIL RD INDIAN TRAIL NC 28079 |
| PAUL DAVIS RESTORATION OF EAST COAS | 272 C UNIONVILLE INDIAN TRAIL RD INDIAN TRAIL NC 28079 |
| PAUL DAVIS RESTORATION OF FOX VALLE | 2225 NORTHERN RD JULIE ANDERSON APPLETON WI 54914 |
| PAUL DAVIS RESTORATION OF NORTHEAST | PO BOX 81583 ATHENS GA 30608 |
| PAUL DAVIS RESTORATION OF NORTHERN | 44880 FALCON PL STE 105 STERLING VA 20166 |
| PAUL DAVIS RESTORATION OF OLYM AND | 13505 S GREYHAWK LN FRANK AND JULIE DE LIS SPOKANE WA 99224 |
| PAUL DAVIS RESTORATION OF SOUTHERN | 615 WOOTEN RD STE 190 COLORADO SPRINGS CO 80915 |
| PAUL DAVIS RESTORATION OF ST LOUIS | 155 WELDON PKWY STE 115 PRISCILLA WATSON MARYLAND HEIGHTS MO 63043 |
| PAUL DAVIS RESTORATION OF SUBURBAN | 7410 LINDBERGH DR GAITHERSBURG MD 20879 |
| PAUL DAVIS RESTORATION OF TALLAHASS | 5278 TOWER RD TALLAHASSEE FL 32303-7964 |
| PAUL DAVIS RESTORATION TAMPA | ROBERT GAYNOR 8812 VENTURE CV TAMPA FL 33637-6703 |
| PAUL DAVIS SYSTEMS OF NM INC | 7820 4TH ST NW ALBUERQUE NM 87107 |
| PAUL DAVIS SYSTEMS OF TULSA | 10344 B E 58TH ST TULSA OK 74146 |
| PAUL DAVIS SYSTEMS RI AND | 73 WAMPUM RD ROBERT GAUDET NARRAGANSETT RI 02882 |
| PAUL DAVIS SYSTESMS AND | 510 BRITTANY PARK MICHAEL KUNKEL ANDERSON SC 29621 |
| PAUL DAWOOD AND PETRANKA GUINTCHEVA | 9351 GRIPPO RIVER AVE FOUNTAIN VALLEY CA 92708 |
| PAUL DEMPSEY | 4036 HOLLY WAY DOYLESTOWN PA 18902 |
| PAUL DESIPIO | SUSAN DESIPIO 4005 BROWNING CT NORRISTOWN PA 19403 |
| PAUL DESMOND GENESTE | 216 SEASIDE DR PACIFICA CA 94044-2930 |
| PAUL DICKINSON | 106 SHELLY LANE DELRAN NJ 08075 |
| PAUL DIMOND AND LAKEHILL CONSTRUCTION | 22785 ERSKIN ST BETHEL MN 55005 |
| PAUL DIXSON, JOHN | C O WHITEFORD TAYLOR AND PRESTON BALTIMORE MD 21202 |
| PAUL DIXSON, JOHN | COLLECTOR OF GROUND RENT C O WHITEFORD TAYLOR AND PRESTON BALTIMORE MD 21202 |
| PAUL DOBOS | SUZANNE M DOBOS 16374 SEYMOUR ROAD LINDEN MI 48451 |
| PAUL DONAL MURPHY AHLES | 4660 TRINDLE RD STE 200 CAMP HILL PA 17011 |
| PAUL DOUGLAS RICHARDSON | LOIS H RICHARDSON 950 FOREST WAY NE LELAND NC 28451 |
| PAUL DOUGLAS STEWART JR ATT AT | 4560 N BLVD BATON ROUGE LA 70806 |
| PAUL DOUGLAS YATKO | MARGARET FRANCES YATKO 606 YATESVILLE ROAD PITTSTON PA 18640 |
| PAUL DOWNER | 2321 E 4TH ST SUITE #C321 SANTA ANA CA 92705 |
| PAUL DREW STUBER ATT AT LAW | 2322 VINEYARD PL BOULDER CO 80304 |
| PAUL DUFFY AND SHANNON MILLS DUFFY | AND WANTZ CONSTRUCTION CO 528 KLEE MILL RD SYKESVILLE MD 21784-9627 |
| PAUL DUNCAN AND TRACEY DUNCAN | 3 HUDSON CIR AND MATTHEWS RETAINING WALLS AND LANDSCAPING DOUGLASVILLE GA 30134 |
| PAUL E AND LANA J CROUCH JR | 1604 ANORADA BLVD HOMECOMINGS FINANCIAL KISSIMMEE FL 34744 |
| PAUL E ARNOLD 0186 ARNOLD REAL | 1633 COUNTY ROAD 4104 GREENVILLE TX 75401-1405 |
| PAUL E BROWN APPRAISER INC | BROWN AND ASSOCIATES 1805 WILLIAM ST, UNIT 210C FREDERICKSBURG VA 22401 |
| PAUL E DROZDOWSKI ATT AT LAW | 625 S GAY ST STE 250 KNOXVILLE TN 37902 |
| PAUL E EVANS ATT AT LAW | 4016 S LYNN CT DR STE B INDEPENDENCE MO 64055 |
| PAUL E GIFFORD ESQ ATT AT LAW | 1975 E SUNRISE BLVD STE 520 FORT LAUDERDALE FL 33304 |
| PAUL E JENNINGS ATT AT LAW | 805 S CHURCH ST STE 3 MURFREESBORO TN 37130 |
| PAUL E JEROMINSKI | 2534 SOUTH BEVERLY STREET SALT LAKE CITY UT 84106 |

| Claim Name | Address Information |
|---|---|
| PAUL E KELLEHER ATT AT LAW | 105 BEDFORD ST FALL RIVER MA 02720 |
| PAUL E KOWACK | MARTHA M. KOWACK PO BOX 244 NORTH STONINGTON CT 06359-0244 |
| PAUL E LARSON ATT AT LAW | 526 SUPERIOR AVE 1160 CLEVELAND OH 44114 |
| PAUL E LARSON ATT AT LAW | 815 SUPERIOR AVE E STE 1201 CLEVELAND OH 44114 |
| PAUL E LEE AND ASSOCIATES | 2504 SAINT PAUL ST BALTIMORE MD 21218 |
| PAUL E LEE AND ASSOCIATES | 2504 ST PAUL ST BALTIMORE MD 21218 |
| PAUL E LEWIS ATT AT LAW | 4905 NAVY RD MILLINGTON TN 38053 |
| PAUL E LOOMIE ATT AT LAW | 450 7TH AVE STE 2304 NEW YORK NY 10123 |
| PAUL E LUKEY ATT AT LAW | 1538 CEDAR AVE CINCINNATI OH 45224 |
| PAUL E MARCUM AND | JIM OBRIEN CONSTRUCTION AND ROOFING 1962 REESE AVE COLUMBUS OH 43207-4841 |
| PAUL E MOLLICONI JR. | JERILYN K MOLLICONI 780 S. MILLER CT LAKEWOOD CO 80226 |
| PAUL E MORRISSEY | DINA  MORRISSEY 16 WOODHAVEN ROAD BARRINGTON RI 02806 |
| PAUL E NAU JR | PO BOX 37 KINGS BEACH CA 96143 |
| PAUL E PFEFFER ATT AT LAW | 511 S 3RD ST CLINTON IA 52732 |
| PAUL E RIFFEL PA | 1319 W FLETCHER AVE TAMPA FL 33612 |
| PAUL E RITENOUR SR | 222 ALDRIN LANE MARTINSBURG WV 25403-1517 |
| PAUL E ROBINSON | DIANNE E ZEISS 1421 WEST CT NOVATO CA 94945 |
| PAUL E ROGERS ATT AT LAW | PO BOX 2810 JACKSON MS 39207 |
| PAUL E SAPERSTEIN CO INC | 148 STATE ST BOSTON MA 02109 |
| PAUL E STEINBRONER | 4517 WOODRUFF AVENUE LAKEWOOD CA 90713 |
| PAUL E STOUT | PATRICIA A STOUT 21915 ELK TRL W REDDING CA 96003-7727 |
| PAUL E STRECK ATT AT LAW | 2300 S BROADWAY STE 100 EDMOND OK 73013 |
| PAUL E SUTTON ATTY AT LAW | 639 N KICKAPOO AVE SHAWNEE OK 74801 |
| PAUL E TERRY   JR. | 8535 AUTUM RUST ROAD ELLICOTT CITY MD 21043 |
| PAUL E TORNAMBE | SUITE 104 12630 MONTE VISTA ROAD POWAY CA 92064 |
| PAUL E WAGNER | PO BOX 84, 7781 CHILDRENS HOME RD BRADFORD OH 45308 |
| PAUL E WAGNER ATT AT LAW | 1400 N BROADWAY ST GREENVILLE OH 45331 |
| PAUL E. BYRNE | CAROLYN M. REINHART-BYRNE 6252 NORMANDY TERRACE OAK PARK CA 91377 |
| PAUL E. CABANAW | 13955 VILLAGE LANE RIVERVIEW MI 48192 |
| PAUL E. CORSI | 1124 EMERALD AVENUE WESTMONT NJ 08108 |
| PAUL E. DEVLIN | LORI J. DEVLIN 12436 WADDLE CREEK ROAD SW OLYMPIA WA 98512 |
| PAUL E. FORD | PATTY J. FORD PO BOX 504 HELTONVILLE IN 47436 |
| PAUL E. FRISCH | MIRIAM FRISCH 3585 MILDRED ROCHESTER HILLS MI 48309 |
| PAUL E. GARLAND | JANET A. GARLAND 125 MICHELLE ROMEO MI 48065 |
| PAUL E. GILLIAM JR | MARLENE R. GILLIAM 8705 VINEYARD RIDGE RD NE ALBUQUERQUE NM 87122-2625 |
| PAUL E. HARTMEISTER | MONICA R. HARTMEISTER 1397  SPRINGMILL POND BLVD CARMEL IN 46032 |
| PAUL E. HATCHER | JENNIFER D. HATCHER 3681 NORTHWOOD WEST BLOOMFIELD MI 48324 |
| PAUL E. HURLEY JR. | MARY A. HURLEY UNIT 4C 632 WASHINGTON STREET BRAINTREE MA 02184 |
| PAUL E. LEE | 941038 AOKU STREET WAIPAHU HI 96797 |
| PAUL E. LUCAS | 519 HIGH TREE COURT BRIGHTON MI 48116 |
| PAUL E. SCOTT | MARY L. SCOTT 286 HARRINGTON RD PARMA MI 49269 |
| PAUL E. STARKEY | ANN M. STARKEY 2261 EAST 400 NORTH OSSIAN IN 46777 |
| PAUL E. WHITING | CAROLYNE A. WHITING 5544 OLD STILL RD. WAKE FOREST NC 27587 |
| PAUL E.ROGERS | PO BOX 2810 JACKSON MS 39207-2810 |
| PAUL EATON | 2122 LAFAYETTE WATERLOO IA 50703 |
| PAUL EDMUNDS | 30 FREEMAN AVE RUTHLAND VT 05701 |
| PAUL EDWIN MADRID II | 8012 B MADISON BARRACKS ST FORT DRUM NY 13603-2029 |
| PAUL ENDRES | RE/MAX PROPERTIES, INC. 7931 ALLEN ROAD ALLEN PARK MI 48101 |
| PAUL ERVIN | 3801 CALLOWAY DR MANSFIELD TX 76063-3405 |

| Claim Name | Address Information |
|---|---|
| PAUL ESTRADA AND BARBARA L | 1726 ANTHALIA ST ESTRADA PUEBLO CO 81006 |
| PAUL EVANGELISTA PC | 50 HARRISON ST STE 212F HOBOKEN NJ 07030 |
| PAUL F DAVIDOFF PC | PO BOX 51066 KALAMAZOO MI 49005 |
| PAUL F FALER | DONNA J FALER 2421 DICKEYS ML RD LEITCHFIELD KY 42754 |
| PAUL F GRENARD | 206 SOUTH LOOP 336 W CONROE TX 77304 |
| PAUL F HENDERSON III ATT AT LAW | 301 W MOUNT VERNON ST SOMERSET KY 42501 |
| PAUL F REICHERT | ANNETTE L REICHERT 2686 SYLVAN CIRCLE ORANGE CA 92865 |
| PAUL F ROSENBAUM | ROCIO VILLASENOR 23290 MOBILE STREET (WEST HILLS) LOS ANG CA 91307-3431 |
| PAUL F SMITH APPRAISER | 12810 ESPLANADE SAN ANTONIO TX 78233 |
| PAUL F SULLIVAN | NEALLIA SULLIVAN 1833 PAPRIKA WAY HENDERSON NV 89014 |
| PAUL F WOSACHLO | KAMRON B WOSACHLO 3068 SOUTH LAKERIDGE TRAIL BOULDER CO 80302 |
| PAUL F. FERNANDS JR | ELEANOR M. FERNANDS 25 ARVESTA STREET SPRINGFIELD MA 01118 |
| PAUL F. HAAS | ANN E. HAAS 11320 FAWN VALLEY TRAIL FENTON MI 48430 |
| PAUL F. HUGHES | 99 HARTER ROAD MORRIS TOWN NJ 07960 |
| PAUL F. JACOBSON | PO BOX 1931 WILLITS CA 95490-1931 |
| PAUL F. JENNINGS | PATRICIA M. JENNINGS 2690 N BAKER ST BAKERSFIELD CA 93305 |
| PAUL F. LAMACCHIA | TERESA LAMACCHIA 1462 WEST CLARK ROAD DEWITT MI 48820 |
| PAUL F. MICHELINI | MICHELLE MICHELINI 45898 ROCKLEDGE PLYMOUTH MI 48170 |
| PAUL FABIONAR, JOHN | 1828 MEADOW AVE JAMES RICO FABIONAR STOCKTON CA 95207 |
| PAUL FAIRBAIRN | COLDWELL BANKER FAIRBAIRN REALTY P.O. BOX 560 ALANSON MI 49706 |
| PAUL FAISON WINBORNE ATT AT LAW | 303 200 BLAKE ST STE 205 RALEIGH NC 27601 |
| PAUL FEIN | 26 STOCKTON DR VOORHEES NJ 08043 |
| PAUL FERNANDEZ AND ASSOCIATES | 630 PARK AVE PATERSON NJ 07504 |
| PAUL FERNANDEZ AND ASSOCIATES | 279 PARK AVE PATERSON NJ 07513 |
| PAUL FERNANDEZ JESSIE J LEWIS AND HIS WIFE | BEATRICE ALLEN LEWIS V HOMECOMINGS FINANCIAL LLC AND DEAN MORRIS LLP MURPHY ROGERS SLOSS AND GAMBEL ONE SHELL SQUARE701 POYDRAS ST STE 400 NEW ORLEANS LA 70139 |
| PAUL FERNANDS | 25 ARVESTA ST SPRINGFIELD MA 01118 |
| PAUL FERRARO INSURANCE | 536 E TARPON AVE STE 2 TARPON SPRINGS FL 34689 |
| PAUL FERRELL JR ATT AT LAW | 3003 LINCOLN DR W STE E MARLTON NJ 08053 |
| PAUL FINANCIAL LLC | 2227 CAPRICORN WAY STE 100F SANTA ROSA CA 95407 |
| PAUL FLICK AND | CYNTHIA FLICK 1037 BRIARWOOD POINT VIRGINIA BEACH VA 23452 |
| PAUL FORGETTE AND DURO BROTHERS | 212 E JAMES ST APT 3 SYRACUSE NY 13206-2566 |
| PAUL FORREST CRAIG ATT AT LAW | 100 N MAIN ST STE 923 MEMPHIS TN 38103 |
| PAUL FRANCIS HUNTER | NANCY SUSAN HUNTER 23 RIDGECREST ALISO VIEJO CA 92656 |
| PAUL FRANKLIN ROBINSON | PO BOX 66 HODGE LA 71247 |
| PAUL FRASCA | 529 S QUEEN ANN DRIVE FAIRLESS DRIVE PA 19030 |
| PAUL FUGIERO | 3767 PLACENTIA CT CHINO CA 91710-3035 |
| PAUL G BENNETT | ELISA MARY BENNETT 3182 REDWOOD DRIVE RIVERSIDE CA 92501 |
| PAUL G CORRIVEAU | THERESA M CORRIVEAU 9 EDSON STREET NASHUA NH 03064 |
| PAUL G GESSNER | 3914 COMMANDER DRIVE HYATTSVILLE MD 20782 |
| PAUL G GUTIERREZ | ANITA GUTIERREZ 11616 PRATHER AVENUE WHITTIER CA 90606 |
| PAUL G MARTIN | KIMBERLY A WELLS 1826 INGLESIDE TERRACE NW WASHINGTON DC 20010 |
| PAUL G POWER | KATHLEEN M POWER 12 REDSPIRE DRIVE UNION NJ 07083 |
| PAUL G QUINN ATT AT LAW | 721 GLENCOE ST DENVER CO 80220-5215 |
| PAUL G ROBSON | 1105 SW 60TH OKLAHOMA CITY OK 73139 |
| PAUL G RUTHERFORD | 5A BROOKLINE DRIVE CLIFTON PARK NY 12065 |
| PAUL G. CRISLER | 2608 STORM LAKE DRIVE ST  LOUIS MO 63129 |
| PAUL G. KILBRIDE | JUSTINE S. KILBRIDE 511 BRIARWOOD DRIVE GUILFORD CT 06437 |