| Claim Name | Address Information |
| --- | --- |
| PAUL G. MAJERUS | 1771 SOMERSET LANE WHEATON IL 60187-8183 |
| PAUL G. SEEHUSEN | DELORES E. SEEHUSEN 10667 CRANKS ROAD CULVER CITY CA 90230 |
| PAUL G. TEDESCO | 32 BARREN RD NEWTOWN SQUARE PA 19073 |
| PAUL GADSDEN AND | CLEO GADSDEN 4229 MONTICELLO AVENUE BRONX NY 10466 |
| PAUL GALLIZZI APPRAISER | 12407 N FLORIDA AVE TAMPA FL 33612 |
| PAUL GARCIA ATTORNEY AT LAW | 3859 W 26TH ST CHICAGO IL 60623 |
| PAUL GARIBALDI SPANIOLO ATT AT LAW | 36700 WOODWARD AVE STE 105 BLOOMFIELD HILLS MI 48304 |
| PAUL GAUER ATT AT LAW | 347 FRANKLIN ST BLOOMFIELD NJ 07003 |
| PAUL GAULT | 334 W CHEVY CHASE DR #48 GLENDALE CA 91204 |
| PAUL GEFREH ATT AT LAW | 2125 N ACADEMY BLVD COLORADO SPRINGS CO 80909 |
| PAUL GIPSON ATT AT LAW | 117 SHIRLEY AVE WHITE PIGEON MI 49099 |
| PAUL GOODRICH SQUIRES JR | KAREN M SQUIRES 4917 RED HEART DR WILMINGTON NC 28412 |
| PAUL GOOLSBY AND BMR ROOFING | 4058 BLAIR CT MACON GA 31206 |
| PAUL GORMAN | 19 MULBERRY CT LUMBERTON NJ 08048 |
| PAUL GOWER, JASON | 514 E MIDLAND ST BAY CITY MI 48706 |
| PAUL GRANDE | 6323 CRIPPLE CREEK CT LINO LAKES MN 55038 |
| PAUL GRIMM | 2834 SAYBROOKE BLVD STOW OH 44224-2896 |
| PAUL GROVER | 24 WEST DRIVE MARION MA 02738 |
| PAUL GUENSCH | 2673 WINCHESTER AVE PHILADELPHIA PA 19152 |
| PAUL GULBIS | BARBARA R. GULBIS 11061 E BUCKEYE PLACE TUCSON AZ 85749 |
| PAUL GUSTAFSON | MARIA GUSTAFSON 342 JUNIPER AVE CARLSBAD CA 92008-8261 |
| PAUL H AND BETTY J FASSHAUER AND | 204 EDWARD AVE QUALITY FIRST BUILDERS LLC ORANGE CITY FL 32763 |
| PAUL H ANDERSON JR | 3656 PIEDMONT RD NE STE 315 ATLANTA GA 30305 |
| PAUL H ANDERSON JR | 600 W PEACHTREE ST NW STE 1460 ATLANTA GA 30308 |
| PAUL H ANDERSON JR | 600 W PEACHTREE ST NW STE 850 ATLANTA GA 30308 |
| PAUL H DAVIDSON CH 13 TRUSTEE | PO BOX 19300 SHREVEPORT LA 71149 |
| PAUL H DUGGAN ATT AT LAW | 1426 E HIGH ST BRYAN OH 43506 |
| PAUL H HAGGLUND ATT AT LAW | PO BOX 18424 TAMPA FL 33679 |
| PAUL H HARTZLER | 1634 ROCKCROSS DR JAMISON PA 18929-1645 |
| PAUL H HERBEIN ATT AT LAW PC | 2601 CENTRE AVE READING PA 19605 |
| PAUL H HUBBARD AND KERRY HALIBURTON | PO BOX 1470 WACO TX 76703 |
| PAUL H LEE JR | 15930 US HWY 441 STE C EUSTIS FL 32726 |
| PAUL H LEE JR ATT AT LAW | 15930 US HWY 441 STE C EUSTIS FL 32726 |
| PAUL H MARSHALL | CARRIE P MARSHALL 10288 ATCHISON RD CENTERVILLE OH 45458 |
| PAUL H ROTHIER ATT AT LAW | 33 ROSEDALE RD SOUND BEACH NY 11789 |
| PAUL H SCHOFIELD ATT AT LAW | 528 S CASINO CTR BLVD FL 3 LAS VEGAS NV 89101 |
| PAUL H SCHWARTZ ESQ ATT AT LAW | 414 E MARKET ST STE D CHARLOTTESVILLE VA 22902 |
| PAUL H SPAETH ATT AT LAW | 12 W MONUMENT AVE STE 100 DAYTON OH 45402 |
| PAUL H STEINBERG ATT AT LAW | 24901 NORTHWESTERN HWY STE 611 SOUTHFIELD MI 48075 |
| PAUL H WEIG ATT AT LAW | 3101 IRVING AVE S MINNEAPOLIS MN 55408 |
| PAUL H WYATT ATT AT LAW | PO BOX 566522 ATLANTA GA 31156 |
| PAUL H. CULBERTSON | JUDITH S. CULBERTSON 28605 INKSTER RD FARMINGTON HILLS MI 48334 |
| PAUL H. DUREE | 1060 W 350 S LOGAN UT 84321 |
| PAUL H. HOLLOWAY | LUCINDA K. HOLLOWAY 429 5TH ST N CHENEY WA 99004 |
| PAUL H. KLEMCZAK | GAYLE C. KLEMCZAK 6472 CHICKADEE CT CLARKSTON MI 48346 |
| PAUL H. OSTERKAMP | GENELLE R. OSTERKAMP 211 BLACKHAWK ESTATES OLD MONROE MO 63369 |
| PAUL H. SUSSMAN | ROBIN S. SUSSMAN 26 LAWSON FARM ROAD LONDONDERRY NH 03053 |
| PAUL HAJJAR | 80 ELIZABETH ST APT 3E NEW YORK NY 10013 |
| PAUL HAM ATT AT LAW | 50 CALIFORNIA ST STE 1500 SAN FRANCISCO CA 94111 |

| Claim Name | Address Information |
|---|---|
| PAUL HAMMOND | 198 PINE CIR ROGERSVILLE AL 35652-7238 |
| PAUL HARRINGTON | 644 VISTA GRANDE PL SANTA ROSA CA 95403 |
| PAUL HARRIS INSURANCE | 2730 ST ROUTE 14 ROOTSTOWN OH 44272 |
| PAUL HARRIS INSURANCE | 2730 STATE ROUTE 14 ROOTSTOWN OH 44272-9801 |
| PAUL HARRIS INSURANCE RESTORATION | 15535 DELAWARE AVE LAKEWOOD OH 44107-5523 |
| PAUL HARRIS INSURANCE RESTORATION | 2730 ST ROUTE 14 ROOTSTOWN OH 44272 |
| PAUL HARRIS JR | LORETTA T. HARRIS 57 LAUREL AV WEST ORANGE NJ 07052 |
| PAUL HENNIS AND | MANAL HENNIS 299 CANDLEWOOD PATH DIX HILLS NY 11746-8003 |
| PAUL HENRY | COLDELL BANKER SCHMIDT REALTORS 2721 SUNNYSIDE DR CADILLAC MI 49601 |
| PAUL HODDER | 5235 PEBBLE GLEN DRIVE CONCORD CA 94521 |
| PAUL HOME IMPROVEMENT | 62 GRIECO DR JERSEY CITY NJ 07305 |
| PAUL HOMER | C O NATALE AND WOLINETZ 750 MAIN ST HARTFORD CT 06103 |
| PAUL HOMER & MELINDA CARPENTER | C/O NATALE & WOLLINETZ 750 MAIN STREET SUITE 600 HARTFORD CT 06103 |
| PAUL HOOYMAN | 4284 VALLEY FORGE PLACE EAGAN MN 55123 |
| PAUL HOTALING JR | DORIS HOTALING 7167 BROADFIELD RD JAMESVILLE NY 13078 |
| PAUL HOUSTON LAVALLE AND ASSOC | 2501 PALMER HWY STE 112 TEXAS CITY TX 77590 |
| PAUL HUGHES, THOMAS | 23 OXFORD RD NEW HARTFORD NY 13413 |
| PAUL HUNTER ATT AT LAW | 2616 CENTRAL AVE CHEYENNE WY 82001 |
| PAUL I BARE ATT AT LAW | 1010 S GARFIELD AVE TRAVERSE CITY MI 49686-3465 |
| PAUL I WACHTER TTEE PAUL&DOROTHYWACHTERLIVTR | CARDOZA PROPERTIES INC 101 ELLINWOOD DRIVE PLEASANT HILL CA 94523 |
| PAUL I. ROBERTS | 16 HATCHER RUN COURT SAINT PETERS MO 63376 |
| PAUL I. SATO | ANNE C. ROGERS-SATO 571 ULUMAWAO ST KAILUA HI 96734 |
| PAUL J AND HELEN M HUDOCK | PO BOX 24213 PHOENIX AZ 85074 |
| PAUL J AND TONETTA JONES | 3930 19TH AVE ESTHER ROYLAND FOREST GROVE OH 97116 |
| PAUL J BOOTHMAN | 1291 COLTS NECK ROAD ROMANSVILLE PA 19320 |
| PAUL J BURKHART ATT AT LAW | 800 VILLAGE SQUARE XING PALM BEACH GARDENS FL 33410 |
| PAUL J CARTER ATT AT LAW | 400 OCEANGATE STE 800 LONG BEACH CA 90802 |
| PAUL J CASLER | LISA CASLER 256 HOCKHOCKSON RD TINTON FALLS NJ 07724 |
| PAUL J CASSEL ATT AT LAW | PO BOX 410 WENATCHEE WA 98807 |
| PAUL J CHOATE ATT AT LAW | 400 N BROADWAY AVE SHAWNEE OK 74801 |
| PAUL J CIOTTI | JAYNE M CIOTTI 7 ALLEN PL BRONXVILLE NY 10708 |
| PAUL J CLOUSE AND JOSEPH CLOUSE | INVESTMENT GROUP LLC 244 RACHEL LN MONROE OH 45050-1519 |
| PAUL J COOPER | JOYCE S COOPER 9950 SOUTHWEST 158TH STREET VASHON WA 98070 |
| PAUL J COSTANTINO | MARY K COSTANTINO 20661 RYDER MILLS COURT ASHBURN VA 20147 |
| PAUL J DILLON ATT AT LAW | 9429 S MAIN ST PLYMOUTH MI 48170 |
| PAUL J DUPLANTIS JR AND | 204 COUNTY RD 180 PAUL AND KAREN DUPLANTIS LEANDER TX 78641 |
| PAUL J FARACA | 153 GRACIE DRIVE NORTH BABYLON NY 11703 |
| PAUL J FEINMAN ESQ ATT AT LAW | 2104 LANGHORNE RD LYNCHBURG VA 24501 |
| PAUL J FORD | DORIS J FORD 275 HUEBER DRIVE SANBORNTON NH 03269 |
| PAUL J HOMER AND MELINDA A CARPENTER V GMAC | MORTGAGE LLC NATALE AND WOLINETZ 750 MAIN ST HARTFORD CT 06103 |
| PAUL J JIANTONIO | 1256 FLAMINGO ROAD VENICE FL 34293-7715 |
| PAUL J JOHNSON | KATHLEEN R JOHNSON 45 CLEVELAND STREET MELROSE MA 02176 |
| PAUL J KELSEY | 111 S THOMAS AVE EVANSVILLE IN 47714 |
| PAUL J KOEPKE MAI SRA | PO BOX 6096 CORPUS CHRISTI TX 78466 |
| PAUL J KURTZHALL ATT AT LAW | 15615 ALTON PKWY STE 175 IRVINE CA 92618 |
| PAUL J MCCORD ATT AT LAW | PO BOX 133194 ATLANTA GA 30333 |
| PAUL J MCCORD ATT AT LAW ATTORNEY | 125 CLAIREMONT AVE DECATUR GA 30030 |

| Claim Name | Address Information |
| --- | --- |
| PAUL J METRO | DEANN S METRO 35 OAKTREE RD HUMMELSTOWN PA 17036 |
| PAUL J MILLIAS ATT AT LAW | 24 CHASE ST WORCESTER NY 12197 |
| PAUL J MINNILLO ATT AT LAW | 4440 GLEN ESTE WITHAMSVILL RD SU CINCINNATI OH 45245 |
| PAUL J MODESTI ATT AT LAW | 200 E STATE ST MEDIA PA 19063 |
| PAUL J MURRIETTA | 25282 SOUTH CENTER STREET LOS MOLINOS CA 96055 |
| PAUL J NEUPERT JR | CATHY A NEUPERT 163 GRAFF FARM RD WORTHINGTON PA 16262 |
| PAUL J NICOLETTI ATT AT LAW | 39520 WOODWARD AVE STE 200 BLOOMFIELD HILLS MI 48304 |
| PAUL J NOVACK | 3550 N LAKE SHORE DR APT 1406 CHICAGO IL 60657-7829 |
| PAUL J OCKRASSA | 5060 GROVE STREET ROCKLIN CA 95677 |
| PAUL J PACIOR ATT AT LAW | 927 LOGAN ST STE 200 NOBLESVILLE IN 46060 |
| PAUL J PAYNE | MARGARET A PAYNE 1144 PEACOCK CREEK DRIVE CLAYTON CA 94517 |
| PAUL J PURCELL | KATHLEEN M PURCELL 1404 PILLSBURY LANE EL CAJON CA 92020 |
| PAUL J RYBURN AND | CHRIS L RYBURN 7880 OLD RAILROAD BED ROAD ARDMORE AL 35739 |
| PAUL J SCHUSTER | RANDA E SCHUSTER 18475 THORPE ROAD DEEPHAVEN MN 55391 |
| PAUL J SILVER ATT AT LAW | 2000 LEE RD STE 23 CLEVELAND HEIGHTS OH 44118 |
| PAUL J SINGER ATT AT LAW | 1650 S ARLINGTON ST STE 3 AKRON OH 44306 |
| PAUL J SNYDER | LINDA A SNYDER 4837 ROSELIN WAY ELK GROVE CA 95758-4114 |
| PAUL J STOWE AND MARTIN ROOFING INC | 2095 A HWY 11 AND 80 MERIDIAN MS 39301 |
| PAUL J TOMITA | COLLEEN M QUINN 1707 NW 67TH ST SEATTLE WA 98117-5538 |
| PAUL J VINCI | 10214 SE 149TH PL SUMMERFIELD FL 34491-4542 |
| PAUL J WEAVER JR ATT AT LAW | 4536 SOUTHGATE DR PLANO TX 75024 |
| PAUL J WEBER III | 6605 ABERCORN ST SAVANNAH GA 31405 |
| PAUL J WINTERHALTER PC | 1717 ARCH ST STE 4110 PHILADELPHIA PA 19103 |
| PAUL J. BUCKINGHAM | 8801 SLATE QUARRY ROAD DICKERSON MD 20842 |
| PAUL J. CAVANAUGH | LORNA M. CAVANAUGH 5796 PATTERSON DRIVE TROY MI 48085 |
| PAUL J. COSTELLO | 188  BROOKSVALE AVENUE HAMDEN CT 06518 |
| PAUL J. CRETELLA | 42 MAPLEVALE RD EAST HAVEN CT 06512-1143 |
| PAUL J. DAILEY | MELISSA W. DAILEY 64 TYLER COURT AVON CT 06001 |
| PAUL J. DEGLER | BRENDA L. DEGLER 5732 CEDAR FLATS RD SW OLYMPIA WA 98512 |
| PAUL J. DUCAS | HUI YANG 5668 CLIFFSIDE DRIVE TROY MI 48085 |
| PAUL J. FINK | IDENE FINK 2152 PLEASANT STREET WALLED LAKE MI 48390 |
| PAUL J. GALEA | JULIE I. GALEA 4412 REILLY TROY MI 48098 |
| PAUL J. GUNTLI | MARY A. GUNTLI 4597 TOWNE CENTRE DR ST LOUIS MO 63128 |
| PAUL J. JACOBS | LINDA M. JACOBS 32370 CORTE ZAMORA TEMECULA CA 92592 |
| PAUL J. KLAPPROTH | SUSAN E. KLAPPROTH 2005 WATKINS LAKE RD WATERFORD MI 48328 |
| PAUL J. KOMPERDA | KATHY S. KOMPERDA 3765 GLADSTONE DRIVE PITTSBURG CA 94565 |
| PAUL J. KONWERSKI JR | GERRI-LYNN KONWERSKI 23 WALKER LANE WOODBRIDGE CT 06525 |
| PAUL J. LENCIONI | SUSAN M. HUBER-LENCIONI 2151 LONE WOLF LANE CANTON MI 48188-2072 |
| PAUL J. MALEY | 709 AMBERWOOD COURT TROY MI 48085 |
| PAUL J. MILLER | 4091 SOUTH LAKE CT SHELBY TWP MI 48316 |
| PAUL J. NEUZERLING | RHONDA M. NEUZERLING 4995 WEST 50 SOUTH KOKOMO IN 46901 |
| PAUL J. PARISI | COLLETTE A PARISI 467 VANDERVEER RD RARITAN NJ 08869-1019 |
| PAUL J. PAVLICEK | PHYLLIS R. PAVLICEK 2055 N  NEVADA CIRCLE MESA AZ 85203 |
| PAUL J. PINKSTAFF | C. J. PINKSTAFF 15035 CAVELL LIVONIA MI 48154 |
| PAUL J. POLITANO | ERIKA N. POLITANO 20 PEARL STREET BRANDON VT 05733 |
| PAUL J. SCARBO | MARIANNE SCARBO 21541 BLUEJAY STREET TRABUCO CANYON CA 92679-3474 |
| PAUL J. SMITH | JUDY M. SMITH 2985 COUNTY HWY 33 ASHVILLE AL 35453 |
| PAUL J. STANKIEWICZ | LAURA A. STANKIEWICZ 2908 REFLECTION COURT PLAINFIELD IL 60586 |
| PAUL J. STARR | 5479 BILLWOOD HWY POTTERVILLE MI 48876 |

| Claim Name | Address Information |
|---|---|
| PAUL J. STEC | BETH M. STEC 12 WHITETAIL DRIVE STEVENS PA 17578 |
| PAUL J. TOBIN | 30 TROY STREET STATEN ISLAND NY 10308 |
| PAUL J. TYCKOSKI | LINDA A. TYCKOSKI 330 BROOK DR ROMEO MI 48065 |
| PAUL J. WALTER | W8180 COUNTY HIGHWAY F ANTIGO WI 54409 |
| PAUL J. WEBER III | PAUL WEBER APPRAISAL COMPANY 6605 ABERCORN STREET, SUITE 214 SAVANNAH GA 31405 |
| PAUL J. WHITLOW | REGINA E. WHITLOW 13405 BUNKERHILL ROAD PLEASANT LAKE MI 49272 |
| PAUL J. YUREWICZ | 880 SOUTH HAVEN PLACE SOUTH HAVEN MI 49090 |
| PAUL J. ZIMMERMAN | CAROLE A. ZIMMERMAN 6893 BURNSIDE SAN JOSE CA 95120 |
| PAUL JAMES APPRAISAL INC | 3906 BUENA VISTA FARMINGTON NM 87401 |
| PAUL JAMES NELSON | PAMELA D NELSON 5403 E WESTRIDGE RD ANAHEIM HILLS CA 92807 |
| PAUL JAMES ROMA AND | 33975 AUTRY SEAN MCLAUGHLIN AND JOHN MCLAUGHLIN LIVONIA MI 48150 |
| PAUL JAMROG V MORTGAGE ELECTRONIC REGISTRATION | SYSTEMS INC RELIANT MORTGAGE CO. LLC AND FEDERAL NTNL ET AL GEORGE E BABCOCK ATTORNEY AT LAW 574 CENTRAL AVE PAWTUCKET RI 02861 |
| PAUL JEFFERS | KIMBERLY JEFFERS 9641 PEBBLE CREEK BLVD SUMMERVILLE SC 29485 |
| PAUL JENSEN | 1225 PINEVIEW DRIVE REEDSBURG WI 53959 |
| PAUL JEROME MCGARVEY ATT AT LAW | 4327 GALLATIN ST HYATTSVILLE MD 20781 |
| PAUL JOHN MARCINE AND | 18 WARWICK AVE PAMELA LOGUE WALTHAM MA 02452 |
| PAUL JOHNSON | 710 LEONARD ST MADISON WI 53711 |
| PAUL JOHNSON, GREGORY | 51 MONROE ST 18TH FL ROCKVILLE MD 20850 |
| PAUL JOHNSON, GREGORY | 8455 COLESVILLE RD STE 1080 SILVER SPRING MD 20910 |
| PAUL JOSEPH SHANAHAN | 98 ASHLEY WAY BREWSTER MA 02631-1787 |
| PAUL K BARNHART MBA | 455 RAILROAD ST PMB 55 ELKO NV 89801 |
| PAUL K DOWNES | LANA M DOWNES 8929 ALMQUIST WAY INVER GROVE HEIGHTS MN 55077 |
| PAUL K KNIGHT ATTORNEY AT LAW | 4660 CULBERTSON DR MT HOOD PRKDL OR 97041 |
| PAUL K MAYEMURA | AMY E MAYEMURA 4575 SEPULVEDA BLVD TORRANCE CA 90505 |
| PAUL K MOORE AND ASSOC INC | 782 JOHNNIE DODDS BLVDSUITE AA MT PLEASANT SC 29464 |
| PAUL K. GREGORY | SHANNON O. GREGORY 14733 EMANUEL ROAD HOAGLAND IN 46745 |
| PAUL K.R. POLITO | CATHY B. POLITO 5600 ROAD L NE MOSES LAKE WA 98837-9527 |
| PAUL KEISTER ATTORNEY AT LAW PC | PO BOX 2009 PASCO WA 99302 |
| PAUL KELLER | 2670 DAKOTA AVE. JANESVILLE IA 50647 |
| PAUL KELLY | 1115 BEATRICE ST FLUSHING MI 48433 |
| PAUL KENNEDY | JOAN E. KENNEDY 1958 DUNHAM DRIVE ROCHESTER MI 48306 |
| PAUL KHADOO AND | ROMONA KHADOO 10994 141ST STREET JAMICA NY 11435-5118 |
| PAUL KNABLE | 49 LONGIVIEW LN CHAPPAQUA NY 10514 |
| PAUL KOBBE WILLIAMS ATT AT LAW | 200 N LORAINE ST STE 1125 MIDLAND TX 79701 |
| PAUL KRAMER ATT AT LAW | 103 N 7TH ST STROUDSBURG PA 18360 |
| PAUL KUZMENKO AND PK HOMES | 5908 NE 95TH ST AND COLUMBIA CLEANING SERVICES VANCOVER WA 98665 |
| PAUL L BENEDICT | CYNTHIA S BENEDICT 6428 SECOND STREET ALEXANDRIA VA 22312-1839 |
| PAUL L CLARK | 6741 137TH PLACE NE #459 REDMOND WA 98052 |
| PAUL L COMEY | 525 ARBOR WAY MILPITAS CA 95035-3176 |
| PAUL L FREED ATT AT LAW | 705 W 30TH ST CONNERSVILLE IN 47331 |
| PAUL L HELD ATT AT LAW | 138 N MAIN ST SUMTER SC 29150 |
| PAUL L HOWARD | JANINA A HOWARD 5130 DAVIS ROAD SAINT CLAIR MI 48079 |
| PAUL L HUBBLE | PO BOX 104 MORRICE MI 48857 |
| PAUL L ORSHAN ESQ ATT AT LAW | 2655 LEJEUNE RD 410 CORAL GABLES FL 33134 |
| PAUL L RICKETTS | 1452 WENDELL WAY YUBA CITY CA 95991 |
| PAUL L RUBIN ATT AT LAW | 519 CTR ST MANCHESTER CT 06040 |
| PAUL L SPAIN ATT AT LAW | 2229 SWEENEY HOLLOW RD BIRMINGHAM AL 35215 |
| PAUL L URICH ATT AT LAW | 1510 E COLONIAL DR STE 204 ORLANDO FL 32803 |

| Claim Name | Address Information |
|---|---|
| PAUL L VELDHAUS AND SUE W VELDHAUS | 6013 CAROLINE WILLIAMS AND THE ROOFING AND SHEET METAL CO BURLINGTON KY 41005 |
| PAUL L WALLACE ATT AT LAW | 171 E LIVINGSTON AVE COLUMBUS OH 43215 |
| PAUL L WICK | TAMIE S WICK 1921 REYNOLDS STREET LARAMIE WY 82072 |
| PAUL L WOJCIECHOWSKI | SHARON A WOJCIECHOWSKI 3830 WOLCOTT CT FLORISSANT MO 63034 |
| PAUL L. CHANCE | 521 BARBARA SUE LANE MOUNT WASHINGTON KY 40047 |
| PAUL L. FALASSI | CAROL A. FALASSI 4023 EAST AVENUE L LANCASTER CA 93535 |
| PAUL L. FOSTER | ROBERTA I. FOSTER 5804 MURFIELD DRIVE ROCHESTER HILLS MI 48306 |
| PAUL L. MILLER | 2812 SW 11TH TR LEES SUMMIT MO 64081 |
| PAUL L. ONEAL | KATHLEEN M ONEAL 65 RIVER RD DUNCANNON PA 17020-7005 |
| PAUL L. PARRILLO | 40 VALLEY VIEW DR NORTH SCITUATE RI 02857 |
| PAUL L. PIERCE  JR. | ANNE M. PIERCE 180 LYNDURST AVE BUFFALO NY 14221 |
| PAUL LACROIX | 6 HYANNIS STREET NASHUA NH 03063 |
| PAUL LEBLANC AND SHARON LEBLANC | 2818 GENE RD ERATH LA 70533 |
| PAUL LEE | 11410 NE 124 TH ST KIRKLAND WA 98034 |
| PAUL LEE AND ASSOCIATES LLC | 3250 PEACHTREE IND BLVD STE 10 DULUTH GA 30096 |
| PAUL LEE WILEY ATT AT LAW | PO BOX 2764 HARLINGEN TX 78551 |
| PAUL LENSKOLD | 60 MCCARTER AVENUE FAIR HAVEN NJ 07704 |
| PAUL LESEAN CULPEPPER ATT AT LAW | 12603 SW FWY STE 55 STAFFORD TX 77477 |
| PAUL LEWIS AND ASSOCIATES | 1160 N ARM DR ORONO MN 55364 |
| PAUL LINCOLN LAWRENCE | PAUL LINCOLN LAWRENCE VS GMAC LOAN SERVICING LLC 2185 WALDROP ROAD MARIETTA GA 30066 |
| PAUL LINDEN | 11842 DEER CREEK RUN PLYMOUTH MI 48170-2866 |
| PAUL LINDER | 2220  RIM  RD  R PALM  SPRINGS CA 92264 |
| PAUL LINDSEY | 1166 STRATHMANN DR SOUTHAMPTON PA 18966 |
| PAUL LITTLETON | 1815 WOODLAND RD SAPULPA OK 74066 |
| PAUL LOWE APPRAISAL SERVICE | PO BOX 51 CALHOUN CITY MS 38916 |
| PAUL LUCIANO | LUCIANOS UTOPIA REALTY INC 167-04 NORTHERN BLVD FLUSHING NY 11358 |
| PAUL LYNN GEE AND SMITH | 105 BENNINGTON CT CLEANING AND RESTORATION EASLEY SC 29642 |
| PAUL M ALOI ATT AT LAW | 1596 MONROE AVE ROCHESTER NY 14618 |
| PAUL M AND JULIE M COWLING | 920 SUNSET IRON MOUNTAIN MI 49801-9362 |
| PAUL M BACH ATT AT LAW | 960 RAND RD STE 210 DES PLAINES IL 60016 |
| PAUL M BADER | ELAINE C BADER 8 S 551 BOUNDARY HL RD NAPERVILLE IL 60565 |
| PAUL M BOTROS ATT AT LAW | 1101 BRICKELL AVE N1101 MIAMI FL 33131 |
| PAUL M BROOKS | 7638 THE COMMONS ZIONSVILLE IN 46077-8020 |
| PAUL M CAVE | LAURA M CAVE 1434 CAPRI LANE DYER IN 46311 |
| PAUL M DANIELS ATT AT LAW | 2128 E CARSON ST PITTSBURGH PA 15203 |
| PAUL M DENT ATT AT LAW | 831 ARMSTRONG AVE KANSAS CITY KS 66101 |
| PAUL M ESPOSITO | 53 LILAC COURT MANCHESTER NH 03103 |
| PAUL M FISCHER ATT AT LAW | 36 PARK ST CANTON NY 13617 |
| PAUL M GERAGHTY | THERESA J GERAGHTY 198 HAYDEN HILL ROAD HADDEM CT 06438 |
| PAUL M GOLTZ ATT AT LAW | 429 FORBES AVE PITTSBURGH PA 15219 |
| PAUL M HERRINTON | JOAN M HERRINTON 26620 DARIA CIR WEST SOUTH LYON MI 48178 |
| PAUL M KAPLAN ATT AT LAW | 1948 CHAPEL ST NEW HAVEN CT 06515 |
| PAUL M KLEMOW ATT AT LAW | 2393 S CONGRESS AVE 200 WEST PALM BEACH FL 33406 |
| PAUL M LOMBARDO | 50 LEXINGTON RD MONMOUTH JUNCTION NJ 08852-3086 |
| PAUL M LYNNE | 6928 EAST MINTON STREET MESA AZ 85207 |
| PAUL M MADRAZO | ANNELI P MADRAZO 3808 MAINE AVE LONG BEACH CA 90806 |
| PAUL M NUSSBAUM ATT AT LAW | 7 ST PAUL ST STE 1400 BALTIMORE MD 21202 |
| PAUL M RABBITT | JANE M RABBITT 75 DUNCAN DR NORTH ANDOVER MA 01845 |

| Claim Name | Address Information |
|---|---|
| PAUL M SAUER | CINDY N SAUER 11005 FOX MOORE CT LOUISVILLE KY 40223 |
| PAUL M STOYCHOFF ATT AT LAW | 2855 COOLIDGE HWY STE 218 TROY MI 48084 |
| PAUL M STOYCHOFF ATT AT LAW | 4468 W WALTON BLVD WATERFORD MI 48329 |
| PAUL M TABIO ATT AT LAW | 705 N PARSONS AVE BRANDON FL 33510 |
| PAUL M VALLIERE | KATHLEEN A VALLIERE 55 CINNAMON CIRCLE FAIRPORT NY 14450 |
| PAUL M ZAGARIS INC | 1120 SCENIC DR MODESTO CA 95350 |
| PAUL M ZAGARIS REAL ESTATE | 1230 E ORANGEBURG STE A MODESTO CA 95350 |
| PAUL M. BRANDON | DENISE J. BRANDON 6430 PEPPERTREE CIR ANCHORAGE AK 99504 |
| PAUL M. DOBBS | 633 E MAIN STREET C2 MOORESTOWN NJ 08057 |
| PAUL M. KELLEY | MARY BETH KELLEY 388 BRAMHALL DRIVE ROCHESTER NY 14626 |
| PAUL M. LABRECQUE | 18 S B ST TAFTVILLE CT 06380-1430 |
| PAUL M. MALIK | DENISE L. MALIK 336 ESSEX DRIVE ROCHESTER HILLS MI 48307 |
| PAUL M. REA | SUSAN M. REA 149 CHIMNEY RISE DRIVE CARY NC 27511 |
| PAUL M. ROTHLAUF | WENDY J. ROTHLAUF 46 CATHERINE COURT RINGWOOD NJ 07456 |
| PAUL M. WANSTREET | PAMELA WANSTREET 5463 MILD DRIVE ST LOUIS MO 63129 |
| PAUL M. ZORIC | MARGARET H. PSZENNY 1687 MANITOU TRAIL MIDLAND MI 48640 |
| PAUL MAISEY | 281 WINDSOR DRIVE CHURCHVILLE PA 18966 |
| PAUL MALONE | 511 DEAN COURT DUNCANVILLE TX 75137 |
| PAUL MANELIS | 970 SYMPHONY LAKE FOREST IL 60045 |
| PAUL MANGAN | 3846 LOWER BEAVER RD DES MOINES IA 50310 |
| PAUL MARINOFF | 5154 EDNA AVENUE LAS VEGAS NV 89146 |
| PAUL MARK HOWELL | 3040 MOLINER DRIVE CAMERON PARK CA 95682 |
| PAUL MARK HOWELL AND DENISE L. | 3040 MOLINER DRIVE CAMERON PARK CA 95682 |
| PAUL MARKS | PAM MARKS 345 WEST 9TH AVE SUITE 202 ESCONDIDO CA 92025 |
| PAUL MARTINEZ | 27568 CARAWAY LANE SANTA CLARITA CA 91350 |
| PAUL MARTINI | 1051 MCKINLEY ROAD FLUSHING MI 48433 |
| PAUL MASSEY | 1679 SANRIDGE WIND LANE CHARLOTTE NC 28262 |
| PAUL MAUSTELLER | RE/MAX EXECUTIVES 9 COLONIAL WAY BARRINGTON NH 03825 |
| PAUL MC COMB REALTY | 232 OLD BERGEN RD JERSEY CITY NJ 07305 |
| PAUL MCDONNELL | RIVERSIDE COUNTY TREASURER PO BOX 12005 RIVERSIDE CA 92502-2205 |
| PAUL MCDONOUGH | 34257 PEMBROKE LIVONIA MI 48152 |
| PAUL MCMINN | 54567 WHITE TAIL DR MISHAWAKA IN 46545 |
| PAUL MEARS | LINDA MEARS 16047 GOLF CLUB DR CROSBY TX 77532-5408 |
| PAUL MESSINA | 1 ABLE ST ISELIN NJ 08830 |
| PAUL MICHEL | 9800 WILKINS WAY PLANO TX 75025 |
| PAUL MILES | LANDMARK REALTY AND DEVELOPMENT 15 S. VANN AVE EVANSVILLE IN 47714 |
| PAUL MILLER | 3105 CORTE MARIN NEWPORT BEACH CA 92660 |
| PAUL MILLER COMPANY | 365 BROADWAY 102 EL CAJON CA 92021 |
| PAUL MORAVEK | AVERY-HESS, INC 13000 HARBOR DRIVE WOODBRIDGE VA 22192 |
| PAUL MOSLEY AND DDD GENERAL | CONTRACTOR 206 W PARKWAY AVE # A CHESTER PA 19013-4911 |
| PAUL MUSSELWHTIE ATT AT LAW | 385 LINCOLN TRAIL BLVD RADCLIFF KY 40160 |
| PAUL N BUCHANAN ATT AT LAW | 1000 HERITAGE CTR CIR ROUND ROCK TX 78664 |
| PAUL N BUCHANAN ATT AT LAW | 2201 DOUBLE CREEK DR STE 5002 ROUND ROCK TX 78664 |
| PAUL N CONTESSA ESQ ATT AT LAW | 15321 S DIXIE HWY STE 207 MIAMI FL 33157 |
| PAUL N DICKERSON ATT AT LAW | 320 N MAIN ST STE 410 ANN ARBOR MI 48104 |
| PAUL N J ROSS ATT AT LAW | PO BOX 483 PAUL ID 83347 |
| PAUL N LEWIS & LISA G LEWIS | 159 AMSTERDAM DR CLAYTON NC 27527-5740 |
| PAUL N MOODY ATT AT LAW | 9440 BELLAIRE BLVD STE 214 HOUSTON TX 77036-4560 |
| PAUL N PAPAS II VS PEOPLES MORTGAGE CO. | GMAC MORTGAGE LLC 8025 E KRAIL ST SCOTTSDALE AZ 85250 |

| Claim Name | Address Information |
|---|---|
| AND | GMAC MORTGAGE LLC 8025 E KRAIL ST SCOTTSDALE AZ 85250 |
| PAUL N RUDOLPH ATT AT LAW | 935 RODNEY DR # 1 NASHVILLE TN 37205-1015 |
| PAUL N SIRIAN | 31127 KINGSWOOD BLVD NOVI MI 48377-1624 |
| PAUL N. DE LAND | SARA K. DE LAND 2608 SALEM PLACE FULLERTON CA 92835-3133 |
| PAUL N. PAPAS II | 4727 E BELL RD STE 45-350 PHOENIX AZ 85032 |
| PAUL NARDIN | 31505 SIX RIVERS CT TEMECULA CA 92592 |
| PAUL NELSON | 849 SUDBERRY LN EAGAN MN 55123 |
| PAUL NEWMAN AND PATE AND | 908 SYCAMORE DR COMPANY INC BIRMINGHAM AL 35244 |
| PAUL NEWPORT | 3910 VIEJAS CREEK LANE ALPINE CA 91901 |
| PAUL NISENBAUM | 1157 SOUTH POINT VIEW STREET LOS ANGELES CA 90035 |
| PAUL NORLANDER | OPTIONS REALTY 2818 PIEDMONT AVE DULUTH MN 55811 |
| PAUL NOVAK | CONSTANCE W NOVAK 26780 NORTH 77TH STREET SCOTTSDALE AZ 85255 |
| PAUL O CARR | DIANE B CARR 6380 NORTH TERRITORIAL PLYMOUTH MI 48170 |
| PAUL O CLAY JR ATT AT LAW | PO BOX 746 FAYETTEVILLE WV 25840 |
| PAUL OHDEN | 515 2ND ST SE HAMPTON IA 50441-2606 |
| PAUL OKEEFE | 7 PERRY DRIVE WEST WINDSOR NJ 08550 |
| PAUL OLMSCHENK | 122 RIDGE WAY MAHTOMEDI MN 55115 |
| PAUL OLSON APPRAISALS | 314 DIVISION ST PORT ORCHARD WA 98366 |
| PAUL ORMAN | 714 ROWLETT RD GARLAND TX 75043 |
| PAUL P JACKSON APPRAISAL SERVICES | 7211 N DALE MABRY HWY STE 203 TAMPA FL 33614 |
| PAUL P NORTON | BARBARA A NORTON 8509 MESA HEIGHTS ROAD SANTEE CA 92071 |
| PAUL P STAMLER | MARGRET A STAMLER 6 BRITISH COLONY RD FORT SALONGA NY 11768 |
| PAUL P. ESCOTO | SHERRILL L. KOHNERT 1701 DORCHESTER AVE ALGONQUIN IL 60102 |
| PAUL P. TOMLIN JR | PAMELA S TOMLIN 2 BRIARWOOD STREET SHAWNEE OK 74804 |
| PAUL PAPPAS | 8130 CITY LIGHTS DR ALISO VIEJO CA 92656-2661 |
| PAUL PAVIGLIANITI | JOYCE PAVIGLIANITI 35555 SHANGRI LA CLINTON TWP MI 48035 |
| PAUL PHILIP ACKOUREY ESQ ATT AT | 116 N WASHINGTON AVE STE 1G SCRANTON PA 18503 |
| PAUL PIANTO ATT AT LAW | 217 N WASHINGTON ST OWOSSO MI 48867 |
| PAUL PILLA | LUCY PILLA 338 HONNES RD FISHKILL NY 12524-2982 |
| PAUL POWERS | 10353 CARMEL DRIVE PLAIN CITY OH 43064 |
| PAUL R BARTLESON ATT AT LAW | 1007 7TH ST STE 618 SACRAMENTO CA 95814 |
| PAUL R BOCCI JR ATT AT LAW | 385 1ST ST STE 215 LAKE OSWEGO OR 97034 |
| PAUL R BROWN ATT AT LAW | 90 N NELSON RD COLUMBUS OH 43219 |
| PAUL R CHAEL CHAP 13 TRUSTEE | PO BOX 10040 CONFIRMED CASE ACCOUNT MERRILLVILLE IN 46411 |
| PAUL R CHAEL TRUSTEE | 401 W 84TH DR STE C MERRILLVILLE IN 46410 |
| PAUL R CHOMKO ATT AT LAW | PO BOX 322 WATERTOWN MA 02471 |
| PAUL R COLLANTON ATT AT LAW | 221 BOSTON POST RD E STE 210 MARLBOROUGH MA 01752 |
| PAUL R EDINGER ATT AT LAW | 211 MONMOUTH RD WEST LONG BRANCH NJ 07764 |
| PAUL R FORD | 2905 C SOUTH WOODSTOCK ST ARLINGTON VA 22206 |
| PAUL R HENLEY | MEREDITH M HENLEY 2795 HUNTERS BLUFF BLOOMFIELD HILLS MI 48304 |
| PAUL R HOFFER ATT AT LAW | 3076 WADSWORTH RD NORTON OH 44203-5265 |
| PAUL R IDLAS ATT AT LAW | 1099 N CORPORATE CIR STE K GRAYSLAKE IL 60030 |
| PAUL R JACOBSEN | NANCY M JACOBSEN 1633 NORDIC HILL CIRCLE SILVER SPRING MD 20906 |
| PAUL R KROEKEL | 4135 VIA ANDORRA A SANTA BARBARA CA 93110 |
| PAUL R MATHEWSON CONSTABLE | PO BOX 787 STRATFORD CT 06615 |
| PAUL R MORWOOD ATT AT LAW | 333 DORSET ST S BURLINGTON VT 05403 |
| PAUL R OBER AND ASSOCIATES | 234 N 6TH ST READING PA 19601 |
| PAUL R REYES ATT AT LAW | 7676 NEW HAMPSHIRE AV STE 103 LANGLEY PARK MD 20783 |
| PAUL R SOLOV | ANNA R. SOLOV 221 CREEK VIEW DRIVE SUNSET BEACH NC 28468 |

| Claim Name | Address Information |
|---|---|
| PAUL R TATE | GINNA A TATE P.O. BOX 471904 CHARLOTTE NC 28247 |
| PAUL R TOM ATT AT LAW | 2727 E 21ST ST STE 304 TULSA OK 74114 |
| PAUL R UTTECH ATT AT LAW | N7652 EDGEWATER DR BEAVER DAM WI 53916 |
| PAUL R VANCE | LAURIE L VANCE 1774 PIERCE ARROW PARKWAY TUCKER GA 30084 |
| PAUL R VENTURA | PATRICE VENTURA 111 MEADOW BROOK ROAD SPRING LAKE HEIGHTS NJ 07762 |
| PAUL R WALKER SRA | 2951 SHINGLE CREEK CT KISSIMMEE FL 34746 |
| PAUL R WEISER AND NANCY L MCGUIRE | 228 MONTEREY RD APT D SOUTH PASADENA CA 91030 |
| PAUL R. ALEXANDER | 301 LAC ST CLAIR DRIVE ST CLAIR SHORES MI 48082 |
| PAUL R. BARRACATO | 6602 DURHAM AVENUE NORTH BERGEN NJ 07047 |
| PAUL R. BARTH | KAREN C. BARTH 4430 THORNWOOD COURT WARREN MI 48092 |
| PAUL R. BOULANGER | 2025 MAPLERIDGE ROCHESTER HILLS MI 48309 |
| PAUL R. CLOUGH | WANDA L. CLOUGH 400 CALLE VISTA TORITO SAN CLEMENTE CA 92672-3609 |
| PAUL R. COORSSEN | 49 OAKLAND AVE MILFORD CT 06460 |
| PAUL R. ENGELHARDT | ELLEN M ENGELHARDT 40 ANN STREET RAYNHAM MA 02767 |
| PAUL R. HALL | WENDY B. HALL 394 PORTA ROSA CIR ST AUGUSTINE FL 32092-4759 |
| PAUL R. HAYNES | 318 OAKWOOD LANE PERRY MI 48872 |
| PAUL R. HENNELL | MICHELLE M. HENNELL 910 FREEDOM AVE OSHLOSH WI 54901 |
| PAUL R. HUMPHREY | CAROL C. HUMPHREY 1  JERICHO DRIVE TRYON NC 28782 |
| PAUL R. MOSLEY | SANDRA L. MOSLEY 115 BIRCHWOOD ESTATES DRIVE INMAN SC 29349-9631 |
| PAUL R. RONAN | DEBBIE L RONAN 149 ALEWA DR GRAND RAPIDS MI 49504 |
| PAUL R. STENGLEIN | VICKI STENGLEIN 7757 E GREENLEAF COURT FRANKENMUTH MI 48734 |
| PAUL R. WEISSICH | PATRICIA F. WEISSICH 46-090 KONOHIKI ST KANEOHE HI 96744 |
| PAUL R. WILLIAMS | 39567 DUN ROVIN NORTHVILLE TOWNSHIP MI 48167 |
| PAUL RADOSEVICH ATT AT LAW | 1621 YORK ST DENVER CO 80206 |
| PAUL RAMOS | 170 CYPRUS AVENUE. TAMPA FL 33606 |
| PAUL RAUCH APPRAISALS | 1100 CEDAR CREST DR LEBANON PA 17046 |
| PAUL RAVE AND TRUDY RAVE | 8701 NE 103RD AVE CHEHALIS WA 98532 |
| PAUL RAYMOND | HILL STREET ASSOCIATES, INC 1320 WEST HILL ROAD FLINT MI 48507 |
| PAUL REECE MARR PC | 300 GALLERIA PKWY SE STE 960 ATLANTA GA 30339 |
| PAUL REECE PC | 300 GALLERIA PKWY NW STE 960 ATLANTA GA 30339 |
| PAUL REGAN | ELLEN REGAN 15 KIRKWOOD ROAD SCARBOROUGH ME 04074 |
| PAUL REISZ | STEPHANIE REISZ 28404 SEAMOUNT DRIVE RANCHO PALOS VERDES CA 90275 |
| PAUL RICE | 2182 WALDROP RD MARIETTA GA 30066-4233 |
| PAUL RICHARD KING | LINDA DEE KING 20661 HORIZON LANE HUNTINGTON BEACH CA 92646 |
| PAUL RICHARDSON | 2305 SIERRA DRIVE ELKO NV 89801 |
| PAUL RIESER, JOHN | 1520 FIRST NATIONAL PLZ 130 W 2ND ST DAYTON OH 45402 |
| PAUL RIESER, JOHN | 7925 GRACELAND ST DAYTON OH 45459 |
| PAUL RIETH AND UNION | 22149 SW 97TH CT PLANTERS BANK MIAMI FL 33190 |
| PAUL RILEY | 1123 PROVINCE ROAD GILMANTON NH 03237 |
| PAUL RIZOTTO INS AGY | 4800 SUGAR GROVE BLVD STE 535 STAFFORD TX 77477 |
| PAUL ROBERTSON AND FIRST | GENERAL SERVICES 16 N RIVERSIDE AVE TERRYVILLE CT 06786-5115 |
| PAUL ROBINETTE | 406 12TH ST FARMINGTON MN 55024-1768 |
| PAUL ROBY AND | MEGAN ROBY 419 EAST CRESTWOOD DRIVE CAMP HILL PA 17011 |
| PAUL ROEDER ATT AT LAW | 1301 S 8TH ST STE 304A COLORADO SPGS CO 80905 |
| PAUL ROFINO | 41 CONSTANCE WAY NORTH ATTLEBORO MA 02760 |
| PAUL ROGALIN | 5 NORTH HEMLOCK SHELTON CT 06484 |
| PAUL ROGERS JR | 107 JAFFREY STREET EAST WEYMOUTH MA 02189 |
| PAUL RORDEN | APT 210 4015 CROWN POINT DR SAN DIEGO CA 92109-6272 |
| PAUL ROSCIANI | 5800 W 89TH PL OAK LAWN IL 60453 |

| Claim Name | Address Information |
|---|---|
| PAUL ROSOFSKY | 26162 AVENIDA CALIDAD MISSION VIEJO CA 92691 |
| PAUL RUFFOLO | 2215 W FOSTER AVE UNIT 2 CHICAGO IL 60625 |
| PAUL RUSSO VS GMAC MORTGAGE LLC HUNT LIEBERT | JACOBSON PC ANDREW BARSOM ESQ JAMES POCKLINGTON BENJAMIN ET AL 150 ROCKLAND RD GUILFORD CT 06437 |
| PAUL RYDBERG AND CHERYL RYDBERG AND | 4000 FISH LAKE RD CHER L RYDBERG BUTTE FALLS OR 97522 |
| PAUL RYZNAR | JOHN F. BARTA 7391 LEONARD ST ADA MI 49301 |
| PAUL S BUNT ATT AT LAW | PO BOX 243 GROVELAND CA 95321 |
| PAUL S DARLING | MARY J DARLING 1107 COTTAGE ST SW VIENNA VA 22180-6550 |
| PAUL S FRASER | 29 DAVES LANE SOUTHPORT CT 06890 |
| PAUL S GEISER | SUSAN J GEISER 3254 FERNWOOD LANE FORT COLLINS CO 80525-2946 |
| PAUL S HACKER ATT AT LAW | 11845 W INTERSTATE 10 STE 400 SAN ANTONIO TX 78230 |
| PAUL S JAMES ATT AT LAW | 3100 WILLOW AVE STE 101 CLOVIS CA 93612 |
| PAUL S JAMES ATT AT LAW | 964 POLLASKY AVE STE B CLOVIS CA 93612 |
| PAUL S KAUFMAN ATT AT LAW | 482 BROADWAY SOMERVILLE MA 02145 |
| PAUL S KUZMICKAS ATT AT LAW | 600 SUPERIOR AVE E STE 1300 CLEVELAND OH 44114 |
| PAUL S LEVY ATT AT LAW | 58 HILTON AVE HEMPSTEAD NY 11550 |
| PAUL S MARTIN ESQ ATT AT LAW | 1 E BROWARD BLVD STE 1705 FT LAUDERDALE FL 33301 |
| PAUL S MORIARTY | SEAN J MORIARTY 755 LAZY CIRCLE DRIVE VISTA CA 92083 |
| PAUL S NASH ATT AT LAW | 38 TECHNOLOGY DR STE 250 IRVINE CA 92618 |
| PAUL S PETERS III ATT AT LAW | 1836 40 E CAMBRIA ST PHILADELPHIA PA 19134 |
| PAUL S STACKHOUSE | 7206 3RD AVE NW SEATTLE WA 98117 |
| PAUL S VAN SANDE | LINDA L VAN SANDE 15840 N 47TH ST PHOENIX AZ 85032 |
| PAUL S WALIER ATT AT LAW | 1369 ABBOTT RD LACKAWANNA NY 14218 |
| PAUL S WEAVER | MAUREEN WEAVER 2274 PARTRIDGE DRIVE VALLEY SPRINGS CA 95252 |
| PAUL S. ANDERSON | CRYSTAL LAKE IL 60014 |
| PAUL S. CROCIATA | HELEN A. CROCIATA 52142 PEBBLE CREEK DRIVE CHESTERFIELD TWP MI 48047 |
| PAUL S. HOLLOWAY | ROBIN G. B. HOLLOWAY 110 WENTWORTH ROAD NEW CASTLE NH 03854 |
| PAUL S. PLATKIN | MARLENE R. PLATKIN 5 RANDOM FARMS CIRCLE CHAPPAQUA NY 10514 |
| PAUL S. REED | DENISE W. REED PO BOX 44512 PHOENIX AZ 85064 |
| PAUL S. ZOMBORY | 44765 ASPEN RIDGE NORTHVILLE MI 48168 |
| PAUL SANDLIN REAL ESTATE | 515 S STATE ST NORTH VERNON IN 47265 |
| PAUL SAUNDERS | 3700 DESERT RIDGE PL CASTLE ROCK CO 80108 |
| PAUL SAY | 3541 TILDEN AVE ORANGE CA 92869 |
| PAUL SCAVO | 501 29TH CT W DES MOINES IA 50265 |
| PAUL SCHAFFER | 3196 LUCERNE CT CASTRO VALLEY CA 94546 |
| PAUL SCHAIBLE | 20018 NAPLES STREET NE EAST BETHEL MN 55011 |
| PAUL SCHMIDTENDORFF | PATRICIA SCHMIDTENDORFF 13330 HEDY AVENUE NEWALLA OK 74857 |
| PAUL SCOTT | 32012 WEEPING WILLOW STREET TRABUCO CANYON CA 92679 |
| PAUL SEGEL REALTY EXECUTIVES | 20359N 59TH AVE GLENDALE AZ 85308 |
| PAUL SEMONIN REALTORS | 4967 US HWY 42 STE 200 LOUISVILLE KY 40222 |
| PAUL SHERLING, B | PO BOX 311244 ENTERPRISE AL 36331 |
| PAUL SITAINC, RALPH | 8002 OLD ALEXANDER FERRY CLINTON MD 20735 |
| PAUL SMITH | LISA FRITTS 9  EMMONS COURT BRIDGEWATER NJ 08807 |
| PAUL SMITH | 350 GREEN ROCK HUNTINGTON CT 06484 |
| PAUL SMITH | 1549 SLEEPY HOLLOW DR ALLEN TX 75002 |
| PAUL SMOERS AND JUDITH BIELAN | 512 KENNEDY BLVD NORHT JERSEY PUBLIC ADJUSTERS BAYONNE NJ 07002 |
| PAUL SNODDY | 5130 MEADOWVIEW DR MACUNGIE PA 18062 |
| PAUL SOTO VS GMAC MORTGAGE LLC | 509 HAVEN CT SELLERSVILE PA 18960 |
| PAUL SPADAFORA | ANN MARIE SPADAFORA 696 TWIN OAKS COURT ROCHESTER HILLS MI 48307 |

| Claim Name | Address Information |
|---|---|
| PAUL SPAULDING AND GRAND RAPIDS | 4128 WILFRED AVE SW CONSTRUCTION SERVICES CORP GRANDVILLE MI 49418 |
| PAUL SPRAGUE | 1729 JACKSONVILLE BURLINGTON RD BORDENTOWN NJ 08505 |
| PAUL SR JACOBSEN | 66 DONEGAN RD GLENWOOD SPRINGS CO 81601 |
| PAUL STALEY ATT AT LAW | 5005 TEXAS ST STE 303 SAN DIEGO CA 92108-3724 |
| PAUL STASIEWSKI AND KAISER SIDING | 1801 MALASIA RD AND ROOFING LLC AKRON OH 44305 |
| PAUL STEIMER ROOFING | 425 RIDGEVIEW DR SHERMAN TX 75090-5188 |
| PAUL STEPHEN | 1537 24TH AVE NE ISSAQUAH WA 98029 |
| PAUL STERN AND PASCALE HINNI | 1820 WINFIELD DR DENVER CO 80215 |
| PAUL STEVEN SCRENOCK ATT AT LAW | 333 N MAIN ST ADAMS WI 53910 |
| PAUL STEVENS | DEBRA M. STEVENS 2995 E PEAKVIEW AVE CENTENNIAL CO 80121 |
| PAUL STEWART SNYDER ATT AT LAW | PO BOX 1067 ASHLAND KY 41105 |
| PAUL STRAWDER INSURANCE AGENCY | 2600 SW FWY 418 HOUSTON TX 77098 |
| PAUL STUART | GLORIA STUART 850 EAST PALM AVE BOCA RATON FL 33432 |
| PAUL SUEVO JR | THERESA A. SUEVO 215 GRANT AVENUE HORSHAM PA 19044 |
| PAUL SULLIVAN | 5005 ESTHER REED DR DOYLESTOWN PA 18902 |
| PAUL SULLIVAN | JOAN SULLIVAN 45 FAIRLAWN DRIVE N HAVEN CT 06473 |
| PAUL SUTTER | 188 MINNA ST APT 33A SAN FRANCISCO CA 94105-4053 |
| PAUL SUVOY | ROBIN SUVOY 970  HOOVER DRIVE NORTH BRUNSWICK NJ 08902-3219 |
| PAUL SWEENEY APPRAISER | 38566 RD 16 KINGSBURG CA 93631 |
| PAUL T AMUNDSON ATT AT LAW | 6860 S YOSEMITE CT STE 2000 CENTENNIAL CO 80112 |
| PAUL T ANDRONIS AND J LYNN | 1025 HIGH ST ANDRONIS AND DAGENAIS ROOFING MARQUETTE MI 49855 |
| PAUL T CARROLL III | 111 BRIDGEPOINT PLZ STE 110 ROME GA 30161-3056 |
| PAUL T CLEAVENGER ATT AT LAW | PO BOX 1572 KINSTON NC 28503 |
| PAUL T CONNOLLY | CHRISTINE R CONNOLLY 12955 164TH COURT NORTH JUPITER FL 33478 |
| PAUL T DAVIS ATT AT LAW | 900 MASSACHUSETTS ST STE 601 LAWRENCE KS 66044 |
| PAUL T GARRISION AND | CAROLYN A GARRISON 13729 VASSAR AVE DETROIT MI 48235 |
| PAUL T JANSEN ATT AT LAW | 23419 FORD RD DEARBORN MI 48128-1257 |
| PAUL T MCBRIDE ATT AT LAW | 2620 J ST STE 1 SACRAMENTO CA 95816 |
| PAUL T ROUND | 929 PLAINFIELD PIKE NORTH SCITUATE RI 02857 |
| PAUL T RUDEWICZ | PATRICIA L RUDEWICZ 27774 RUISENOR MISSION VIEJO CA 92692 |
| PAUL T. DOMKE | MARIA T. DOMKE 16078 BERRY LANE MACOMB MI 48044 |
| PAUL TAYLOR | 6419 S ALBION WAY CENTENNAIL CO 80121-3238 |
| PAUL TAYLOR ASSOCIATES MA | CORP OFFICE 742 WASHINGTON ST CANTON MA 02021 |
| PAUL THOMAS AND B HOLD | 6903 CAMPBELL CT SUFFOLK VA 23435 |
| PAUL THOMPSON | REMAX ALLIANCE 42 THOMPSON ST 1D EAST HAVEN CT 06513 |
| PAUL TRESELER | LESLIE A. TRESELER 38 STRAND AVENUE PLYMOUTH MA 02360 |
| PAUL TYLL & KRISTIN TYLL | 1934 NORTH WILSON AVENUE ROYAL OAK MI 48073 |
| PAUL UGOCHUKWU AGU AND CHRISTINE | 1224 COURTNEY LN OMULUZUA CHIME AND AMG LEWISVILLE TX 75077 |
| PAUL V COLAVECCHIO ATT AT LAW | 8536 CROW DR STE 110 MACEDONIA OH 44056 |
| PAUL V GENTILE ATT AT LAW | 14300 S RAVINIA AVE ORLAND PARK IL 60462 |
| PAUL V GROTH ATT AT LAW | 2410 S COMMERCE RD WALLED LAKE MI 48390 |
| PAUL V GROTH ATT AT LAW | 28345 BECK ROAD STE 306 WIXOM MI 48393 |
| PAUL V LUFT | 26135 CORDILLERA DR MISSION VIEJO CA 92691-4015 |
| PAUL V MAMMOCA | 126 KENDALL ROAD LEXINGTON MA 02421 |
| PAUL V MOSS ATT AT LAW | 311 W 24TH ST PUEBLO CO 81003 |
| PAUL V REZA ATT AT LAW | 3200 PARK CTR DR STE 1110 COSTA MESA CA 92626 |
| PAUL V REZA ATT AT LAW | 30012 IVY GLENN DR STE 285 LAGUNA NIGUEL CA 92677-5040 |
| PAUL V ZIMMERMAN | JENNIFER H ZIMMERMAN 69 PENWOOD DRIVE NEW PROVIDENCE NJ 07974 |
| PAUL V. MUDEK | SHERLYN F. MUDEK 7032 INNSDALE AVENUE SOUTH COTTAGE GROVE MN 55016 |

| Claim Name | Address Information |
| --- | --- |
| PAUL V. STAVES | 8 KENYON DRIVE NEW EGYPT NJ 08533 |
| PAUL VACCARE JR | NANCY J. VACCARE 12 VICTORIA HEIGHTS EAST AURORA NY 14052 |
| PAUL VAN OSTEN | 15 SCENIC VIEW LANE LEHIGHTON PA 18235 |
| PAUL VILSMEIER | 119 ULMER AVENUE ORELAND PA 19075 |
| PAUL VOLK | CAROL VOLK 4 STEEPLECHASE CT COLTS NECK NJ 07722-1587 |
| PAUL VOSSMEYER | 2325 ASHLEY WOODS DRIVE ST CHARLES MO 63303 |
| PAUL VU | PO BOX 2026 PFLUGERVILLE TX 78691-2026 |
| PAUL W BINT | MARIE CURTIS 930 SW 7TH STREET FORT LAUDERDALE FL 33315 |
| PAUL W CALKINS REALTY INC | 68 CORNELIA ST PLATTSBURGH NY 12901 |
| PAUL W DEMRO ATT AT LAW | 411 MAIN ST CEDAR FALLS IA 50613 |
| PAUL W EGLESTON | 4702 GOLDEN ACRES ROAD OAK RIDGE NC 27310 |
| PAUL W FREITAG ATT AT LAW | 885 TYLER WAY SPARKS NV 89431 |
| PAUL W HENSEL AND CO | PO BOX 1454 HOOKS TX 75561 |
| PAUL W JOHNSON ATT AT LAW | 125 E N ST NEW CASTLE PA 16101 |
| PAUL W JOSLIN ATT AT LAW | 313 N SENECA ST WICHITA KS 67203 |
| PAUL W MOWBRAY AND | 400 GREENWOOD AVE PACIFIC PUBLIC ADJUSTING SAN BERNARDINO CA 92407 |
| PAUL W MOWBRAY AND | 400 GREENWOOD AVE PRECISION BLDG AND RESTORATION INC SAN BERNARDINO CA 92407 |
| PAUL W OWEN JR ATT AT LAW | PO BOX 1418 COLUMBIA SC 29202 |
| PAUL W PASLAY ATT AT LAW | 2263 SPENARD RD ANCHORAGE AK 99503 |
| PAUL W ROOP II ATT AT LAW | PO BOX 1246 BECKLEY WV 25802 |
| PAUL W ROSENBAUM ATT AT LAW | 7330 SAN PEDRO STE 150 SAN PEDRO PLZ SAN ANTONIO TX 78216 |
| PAUL W ROUSSILLON ATT AT LAW | 400 TOWNLINE RD HAUPPAUGE NY 11788 |
| PAUL W SIEGERT ATT AT LAW | 49 W 33RD ST STE 300 NEW YORK NY 10001 |
| PAUL W WALKER | WALKER F SUSANNE PO BOX 3308 REDMOND WA 98073 |
| PAUL W WANG | 9525 NEWBRIDGE DRIVE POTOMAC MD 20854 |
| PAUL W WILLENBORG | JANICE A WILLENBORG 2903 SUGAR TOP DR BANNER ELK NC 28604 |
| PAUL W. BRIESER | 3703 GLENLOCH COURT FORT COLLINS CO 80524 |
| PAUL W. KNAPPENBERGER | KRISTINE J. KNAPPENBERGER 2397 CHABLIS DRIVE MACUNGIE PA 18062 |
| PAUL W. PARKER | DONNA LEE PARKER P.O. BOX 2151 KALISPELL MT 59903 |
| PAUL W. RASMUSSEN | 5500 CAREY RD COMMERCE TWP MI 48382 |
| PAUL W. RENIUS | 3446 ROCK VALLEY DRYDEN MI 48428 |
| PAUL W. VINK | CAROL L. VINK 3835 BENT TREE LANE GREENWOOD IN 46143-9080 |
| PAUL WARNER | 216 OAK STREET BELLMORE NY 11710 |
| PAUL WCALKINS REALTY | 68 CORNELIA STREEET PLATTSBURG NY 12901 |
| PAUL WELLMAN | RE/MAX NEW IMAGE 4433 EAGLE RIDGE COURT SAGINAW MI 48603 |
| PAUL WHITWELL | 1975 TRIMBLESTON PLACE MOUNT PLEASANT SC 29464 |
| PAUL WILLIAM MOSER ATT AT LAW | 1537 ELLER DR NASHVILLE TN 37221 |
| PAUL WILLIAMS | 3917 ROYAL LANE DALLAS TX 75229 |
| PAUL WYLIE, JASON | 8553 N BEACH PMB 316 FORTH WORTH TX 76244 |
| PAUL Y VIRIYAPANTHU ATT AT LAW | 2601 E CHAPMAN AVE STE 106 FULLERTON CA 92831 |
| PAUL YOUSSEFMIR | 9631 OLYMPIC BLVD BEVERLY HILLS CA 90212 |
| PAUL YOWELL | 120 SUMMIT PT LAKE FOREST CA 92630-8205 |
| PAUL ZUM BRUNNEN | 848 LOYALTON DRIVE CAMPBELL CA 95008 |
| PAUL, FREDERICK M | 9408 MALHEUR WAY ELK GROVE CA 95758 |
| PAUL, HEATHER A | 4502 COURTLAND ROAD CHEVY CHASE MD 20815 |
| PAUL, JOHN & PAUL, CORNELIA | 105 LARKSPUR DR RADCLIFF KY 40160-9725 |
| PAUL, RONALD W & PAUL, NANCY A | 8588 CATSBY COURT JACKSONVILLE FL 32244 |
| PAUL, SEAN C | 8917 GRAVOIS RD 2ND FL ST LOUIS MO 63123 |
| PAUL, TERRANCE R | 807 POPLAR ST POTTSTOWN PA 19464 |

| Claim Name | Address Information |
|---|---|
| PAUL, TORNA | PO BOX 43096 PHILADELPHIA PA 19129 |
| PAUL, VICTOR N & PAUL, WANDA L | 1409 WEST 8660 SOUTH WEST JORDAN UT 84088 |
| PAUL, WALITA M | PO BOX 85231 HALLANDALE FL 33008-5231 |
| PAULA  CHMURA | 37 GRAHM TERRACE SADDLE BROOK NJ 07683 |
| PAULA A JENKINS | 6736 SHENANDOAH AVE LOS ANGELES CA 90056 |
| PAULA A KINGSBURY | 1880 BENECIA AVENUE LOS ANGELES CA 90025 |
| PAULA A MCCARTY AND | G A STEGED 4838 S FRESNO STREET CHANDLER AZ 85249 |
| PAULA A. TAYLOR | 3667 NEWCREST PT. SAN DIEGO CA 92130 |
| PAULA ALAMSHAHI AND CRESTLINE | 8208 NEWHAVEN CT BUILDERS INC BAKERSFIELD CA 93311 |
| PAULA ALEJANDRO AND CALIFORNIA | 13606 S LARGO AVE CLAIM CONSULTANTS COMPTON CA 90222 |
| PAULA AND DEBORAH ROBINSON | 2118 TAXCO DR AND III VANDAN CUSTOM HOMES INC CARROLLTON TX 75006 |
| PAULA AND FRANK TRYON | 7510 BROME ROAD CHEYENNE WY 82007 |
| PAULA AND JERRY FREED AND LOWES | 2421 TRANQUIL LN DELTONA FL 32725 |
| PAULA AND JOSEPH ELWELL AND | 33 BALCH AVE DEPIANO AND TODISCO ADJUSTERS INC LYNNFIELD MA 01934 |
| PAULA AND JOSEPH FIELDS AND | 634 S BAYFIELD AVE COLORADO RESCON PUEBLO CO 81007 |
| PAULA AND MICHAEL KRAUSE | 10380 NW 52ND ST CORAL SPRINGS FL 33076 |
| PAULA B HAMMOND ATT AT LAW | PO BOX 28292 PORTLAND OR 97228-8292 |
| PAULA B JOHNSON | 691 PAIGE LANE THOUSAND OAKS CA 91360-5497 |
| PAULA B SINCLAIR ATT AT LAW | PO BOX 2322 TWIN FALLS ID 83303 |
| PAULA BECERRA | 1221 SAN RAFAEL DRIVE PETALUMA CA 94954 |
| PAULA BECK | 1168 ADELE LN SAN MARCOS CA 92078 |
| PAULA BOOP | 13 PINE DR MILLS RIVER NC 28759 |
| PAULA BOUDREAUX AND TONY GUZMAN | 1744 AVE C MATERIALS NOME TX 77629 |
| PAULA BRILL | CASA DEL SOL REALTY LLC DBA EXIT REALTY WELCOME HO 474 TAMIAMI TRAIL PORT CHARLOTTE FL 33953 |
| PAULA BRUNS | 1956 TARA AVENUE SUMNER IA 50674 |
| PAULA BUSCH | 1212 FOREST AVENUE WATERLOO IA 50702 |
| PAULA BYABAZAIRE | 601 N WHITNALL HIGHWAY #101 BURBANK CA 91505 |
| PAULA C MOORE AND LEZ | 14139 DAY STAR ST CONSTRUCTION INC SAN ANTONIO TX 78248 |
| PAULA CAVALIERI AND TERRY VAZQUEZ | 20 OLD MOUNT SKIRGO MARSHFIELD MA 02050 |
| PAULA COLEMAN GREENWAY ATT AT LA | 310 21ST ST N STE 400 BIRMINGHAM AL 35203 |
| PAULA CORNIEL | 1017 DOREEN STREET WHITE SETTLEMENT TX 76108 |
| PAULA CSENGO | 190 MARLBOROUGH TERR FAIRFIELD CT 06825 |
| PAULA D EGLESTON | 4702 GOLDEN ACRES ROAD OAK RIDGE NC 27310 |
| PAULA D WILLIAMS AND | ROBERT K WILLIAMS 2035 HOBBYHORSE AVE HENDERSON NV 89012 |
| PAULA D. SLACK | PO BOX 5819 SHREVEPORT LA 71135-5819 |
| PAULA D. STEVENSON | GLEN A. STEVENSON 3755  N WENAS ROAD SELAH WA 98942 |
| PAULA DANILOWICZ | 1826 HERITAGE DR JAMISON PA 18929-1629 |
| PAULA E DRUNGOLE ATT AT LAW | PO BOX 186 STARKVILLE MS 39760 |
| PAULA EWING AND CLEAN TECH | 3339 SAMTA TERESA CLEANING AND RESTORATION DALLAS TX 75228 |
| PAULA F. BAILEY | MICHAEL G. BAILEY 557 FRUIT HILL AVE NORTH PROVIDENCE RI 02911-2134 |
| PAULA FLYNN SPEAR REAL ESTATE | 19 E 3RD ST PERU IN 46970 |
| PAULA GARRISON AND R AND L | 4234 BELLE PARK DR SOLUTIONS HOUSTON TX 77072 |
| PAULA GERDEN | 201 E 79TH ST 2 NEW YORK NY 10075-0830 |
| PAULA GOOCH | PO BOX 05333 MILWAUKEE WI 53205 |
| PAULA HANBIOL LEE ATT AT LAW | 3296 SUMMIT RIDGE PKWY DULUTH GA 30096 |
| PAULA HENSON AND SOUTHTRUST | 18850 LAKE WORTH BLVD BANK NA LOAN OPERATION PORT CHARLOTTE FL 33948-9492 |
| PAULA J CIALELLA ATT AT LAW | 101 S MERCER ST NEW CASTLE PA 16101 |
| PAULA J OKEEFE | 1508 KEAGLE WAY LODI CA 95242-7504 |

| Claim Name | Address Information |
| --- | --- |
| PAULA J. ARMSTRONG | BRYAN J. ARMSTRONG 6717 POPPLETON CANTON MI 48187 |
| PAULA J. HOWARD | 6239 POLLARD AVE EAST LANSING MI 48823 |
| PAULA JACKSON | 57 BROOKLINE AVE BLOOMFIELD CT 06002 |
| PAULA JONES | 13459 RED FOX RD ROGERS MN 55374 |
| PAULA JUD AND JOHN C CALHOUN AND | 1414 CHURCH LANNOM SMITH GALVESTON TX 77550 |
| PAULA KIDD CASEY ATT AT LAW | 218 N MOSLEY ST WICHITA KS 67202 |
| PAULA KIES | 1604 OTTERVILLE BLVD INDEPENDENCE IA 50644 |
| PAULA KING AND STEVEN MANGOLD | 4942 ALDRICH AVE S MINNEAPOLIS MN 55419-5353 |
| PAULA L SANCHEZ-NIEVES | MIQUEAS NIEVES 147-149 THIRD AVENUE PATERSON NJ 07514 |
| PAULA L. ANDERSON | LLOYD B. ANDERSON 2197 W. KATAHN DRIVE PRESCOTT AZ 86305 |
| PAULA LEHNER | 478 MOSSWOOD LEWISVILLE TX 75077 |
| PAULA LEITE ATT AT LAW | 3564 AVALON PARK BLVD E STE 1NO2 ORLANDO FL 32828 |
| PAULA M NEWCOMB ATT AT LAW | 503 PUBLIC SQ BENTON IL 62812 |
| PAULA M POWERS ATT AT LAW | 4 W MAIN ST STE 630 SPRINGFIELD OH 45502 |
| PAULA M TOMKO ATT AT LAW | 7827 W 38TH AVE WHEAT RIDGE CO 80033 |
| PAULA M VIOLANTE | 49 ELTON CIRCLE CRANSTON RI 02920 |
| PAULA M. PALMIERI | 5 TAME BUCK RD WOLCOTT CT 06716 |
| PAULA PASTORE QUEZADA AND OBDONIEL | 255 MONTOE RD QUEZADA & TRANCRETI PHIPPS HOFFMAN & BILLER UNITED WATERBURY CT 06704 |
| PAULA PEEPER | 600 PARK ROW TRAER IA 50675 |
| PAULA PETITPREN | 26352 PALM TREE LN MURRIETA CA 92563-4324 |
| PAULA PHILLIPS | 15603 STABLE OAK CYPRESS TX 77429 |
| PAULA PRASKA | 3214 RED OAK DR EAGAN MN 55121 |
| PAULA R RAMSEY ATT AT LAW | 21415 CIVIC CTR DR STE 209 SOUTHFIELD MI 48076 |
| PAULA R RAMSEY ATT AT LAW | 601 BEAUFAIT ST STE 1 DETROIT MI 48207 |
| PAULA R. DOMENA | EMELIANO Z. DOMENA 166 RIDGEVIEW DR PIPESTONE MN 56164 |
| PAULA R. HARBERT | 981 BAKER RD BRIDGEVILLE PA 15017-1094 |
| PAULA RADLEY | 2317 GLENWOOD AVE TOLEDO OH 43620 |
| PAULA RAHALL | 16028 CAMINITO TOMAS SAN DIEGO CA 92128 |
| PAULA REGENOLD | 2409 LAFAYETTE ST WATERLOO IA 50703 |
| PAULA ROARX | 3716 HILLVIEW BLVD LOUISVILLE KY 40229 |
| PAULA ROSATO | 734 HUNTINGDON PIKE JENKINTOWN PA 19046 |
| PAULA SANCHEZ | 5 WILLIAM STREET FARMINGVILLE NY 11738 |
| PAULA SCHULDT | 7946 TIMBER LAKE DR EDEN PRAIRIE MN 55347 |
| PAULA SNELL VS GMAC MORTGAGE LLC FKA GMAC | MORTGAGE CORPORATION AND DEUTSCHE BANK NTNL TRUST CO. AS INDENTURE ET AL 5306 HILL TIMBERS DR HUMBLE TX 77346 |
| PAULA SPEIRS | 102 SOUTHVIEW DR. GRUNDY CENTER IA 50638 |
| PAULA SWEEZY | 328 BROOK STREET ROCKY HILL CT 06067 |
| PAULA SWICEGOOD JOHN MARTINEZ | 10900 PICCADILLY RD AND PAULA JORDAN PORT RICHEY FL 34668 |
| PAULA SWICEGOOD PAULA JORDAN | 10900 PICCADILLY RD AND JOHN MARTINEZ PORT RICHEY FL 34668 |
| PAULA TRIBUE AND SIMMONS CABINET | 101 CARVER CT SHOP AND REMODELING WARNER ROBINS GA 31088 |
| PAULA W. JOE | CHERYL G. JOE COUNTY OF SACRAMENTO 8150 WALNUT VILLAWAY FAIR OAKS CA 95628 |
| PAULANNA DIAMANTI | 229 TAYLOR ST RIVERSIDE NJ 08075-3235 |
| PAULDING CLERK OF SUPERIOR COUR | 280 CONSTITUTION BLVD RM 1023 DALLAS GA 30132 |
| PAULDING CLERK OF THE SUPERIOR CT | 11 COURTHOUSE SQUARE G 2 DALLAS GA 30132 |
| PAULDING COUNTY | PAULDING COUNTY TREASURER PO BOX 437 115 N WILLIAMS ST PAULDING OH 45879 |
| PAULDING COUNTY | 115 N WILLIAMS ST PAULDING COUNTY TREASURER PAULDING OH 45879 |
| PAULDING COUNTY | PO BOX 437 115 N WILLIAMS ST PAULDING OH 45879 |
| PAULDING COUNTY | TAX COMMISSIONER 240 CONSTITUTION BLVD ROOM 3006 DALLAS GA 30132 |

| Claim Name | Address Information |
|---|---|
| PAULDING COUNTY | 240 CONSTITUTION BLVD RM 3006 TAX COMMISSIONER DALLAS GA 30132 |
| PAULDING COUNTY | 25 COURTHOUSE SQUARE RM 203 DALLAS GA 30132 |
| PAULDING COUNTY | 25 COURTHOUSE SQUARE RM 203 TAX COMMISSIONER DALLAS GA 30132 |
| PAULDING COUNTY CLERK | 11 COURTHOUSE SQ RM G 2 DALLAS GA 30132 |
| PAULDING COUNTY CLERK OF | 280 CONSTITUTION BLVD RM 1023 DALLAS GA 30132 |
| PAULDING COUNTY CLERK OF COURT | 11 COURTHOUSE SQUARE DALLAS GA 30132 |
| PAULDING COUNTY RECORDER | 115 N WILLIAMS ST PAULDING OH 45879 |
| PAULDING COUNTY RECORDER | 115 N WILLIAMS ST RM 103 PAULDING OH 45879 |
| PAULDING COUNTY TAX COMMISSIONER | MOBILE HOME PAYEE ONLY 240 CONSTITUTION BLVD DALLAS GA 30132-4614 |
| PAULDING COUNTY WATER DEPT | 1723 BILL CARRUTH PKWY HIRAM GA 30141 |
| PAULDING PUTNAM ELECTRIC | 401 MCDONALD PIKE PAULDING OH 45879 |
| PAULDING PUTNAM ELECTRIC | 401 MC DONALD PIKE PAULDING OH 45879-9270 |
| PAULETTA CANNON | 3733 ORION DR LA MESA CA 91941 |
| PAULETTE A DENNIS AND | 196 HICKORY ST WILLIAMSON PAINTING AND SERVICES ORANGE NJ 07050 |
| PAULETTE A. ROZMAN | 1230 JOHN HIX WESTLAND MI 48186 |
| PAULETTE B SPRADLEN GA CR 920 | PO BOX 9424 COLUMBUS GA 31908 |
| PAULETTE BENNETT | 219-03 119TH AVE CAMBRIA HEIGHTS NY 11411 |
| PAULETTE E FAUST | ROBERT RICHARD FAUST 10329 BILLINGHAM DRIVE CHARLOTTE NC 28269 |
| PAULETTE EDWARDS GRANT AND | 6130 S CARPENTER ST MID W CONTRACTORS CHICAGO IL 60621 |
| PAULETTE HORNAK | 29 SEDGE FERN DRIVE HILTON HEAD ISLAND SC 29926 |
| PAULETTE JONES | 6749 S CHAMPLAIN AVE CHICAGO IL 60637-4112 |
| PAULETTE K. HENDERSON | 14255 WESTGATE DRIVE REDFORD MI 48239 |
| PAULETTE KEIFER | 3133 MERLIN DRIVE NORTH JACKSONVILLE FL 32257 |
| PAULETTE KELLER | MATTHEW BRECK KELLER 7170 FORUM STREET SAN DIEGO CA 92111 |
| PAULETTE L KIKER | THOMAS R KIKER PO BOX 839 RED RIVER NM 87558 |
| PAULETTE LARGE | 2028 OAKWOOD LANE DUARTE CA 91010 |
| PAULETTE NAIDAS | 119 ARDMORE TERRACE COLLINGSWOOD NJ 08108 |
| PAULETTE PARTIN BOB PARTIN | 1062 CANDLELIGHT HOUSTON TX 77018 |
| PAULETTE PORTER LABOSTRIE ATT AT | PO BOX 239 SAINT GABRIEL LA 70776 |
| PAULETTE RODRIQUEZ GUAJARDO AGY | 5333 YORKTOWN BLVD STE E CORPUS CHRISTI TX 78413 |
| PAULETTE S FILBERT | 3530 ARDMORE RD SACRAMENTO CA 95821-3727 |
| PAULETTE S KIRK | RAMCO BUILDING MAINTENANCE 221 S BROADWAY SUITE 512 WICHITA KS 67202 |
| PAULETTE THERET | 415 VASSAR PLACE FISHKILL NY 12524 |
| PAULETTE THERET | 415 VASSAR PLACE UNIT 151 FISHKILL NY 12524 |
| PAULEY, MAUREEN M | 8400 F BELHAVEN BLVD CHARLOTTE NC 28216 |
| PAULIN, MICHAEL E & PAULIN, CATHLEEN M | 9 SUMMIT DR MC KEES ROCKS PA 15136-1131 |
| PAULINA FRANCO | 1806 HARTMAN LANE PETALUMA CA 94954 |
| PAULINA MAJ | 131 SPRING LANE HATBORO PA 19040 |
| PAULINE AND CHARLES ISIDEINU | 311 CAPEWOOD DR LEAGUE CITY TX 77573 |
| PAULINE AND DONNIE LIPSCOMB | 619 VALLEYVIEW DR PELHAM AL 35124 |
| PAULINE AND HOWARD BURKE | 6401 HARBOR BEND AND HAMMOND ROOFING MARGATE FL 33063 |
| PAULINE BANDA | 9910 OLD ANNAPOLIS GROUND RENT COLLECTOR ELLICOTT CITY MD 21042 |
| PAULINE BENNETT AND STEAMATIG AND | 219 HOTCHKISS GROVE RD KAUSEN CONSTRUCTION CLINTON CT 06413 |
| PAULINE CARDENAS | 12832 MCGEE DRIVE WHITTIER CA 90602 |
| PAULINE E MAKIA ATT AT LAW | 2935 BREEZEWOOD AVE FAYETTEVILLE NC 28303 |
| PAULINE E PORTER | 4001 KINGSGATE PL # C CHARLOTTE NC 28211-4577 |
| PAULINE FRANKLIN ATT AT LAW | 3601 W ALEXIS RD STE 102 TOLEDO OH 43623 |
| PAULINE KEDDY AND COLL | 179 JORDAN RD SACCHETTI AND ASSOCIATES PLYMOUTH MA 02360 |
| PAULINE L. GROTH | 106 S 58TH STREET YAKIMA WA 98901 |

| Claim Name | Address Information |
| --- | --- |
| PAULINE M. KELLY | 718 WINDERMERE AVE DREXEL HILL PA 19026 |
| PAULINE MARIA TYACK-HUNT | 6521 82ND AVENUE SE MERCER ISLAND WA 98040 |
| PAULINE PARKER AND USAA FSB | 195 PILGRIM WAY FAYETTEVILLE GA 30214 |
| PAULINE REMENYI AYDIN ATT AT LAW | 7100 WHIPPLE AVE NW NORTH CANTON OH 44720 |
| PAULINE SHERRY FLEMINGER PC | 3610 N 15TH AVE PHOENIX AZ 85015 |
| PAULINE SPINUZZI | LOUIS SPINUZZI 3841 LONGFORD DR TALLAHASEE FL 32308 |
| PAULINE WUBBENA | 3291 SE COURT DR STUART FL 34997 |
| PAULINO CORONA | 3026  S AVERS AVE CHICAGO IL 60623 |
| PAULINO CORONA | 3026  S AVERS AVE CHICAGO IL 61709 |
| PAULINO, JOANNE | 39 E MARKET ST STE 403 AKRON OH 44308 |
| PAULINO, JOANNE | 200 MARKET AVE N STE 300 CANTON OH 44702-1436 |
| PAULO (. MACHADO | SUSANNA (. TSAI 430 KEONIANA STREET #613 HONOLULU HI 96815 |
| PAULO J REYES | 171 PIER AVE 344 SANTA MONICA CA 90405 |
| PAULO R SALGADO | 8012 MERMAID CIRCLE HUNTINGTON BEACH CA 92646 |
| PAULS MAINTENANCE | 732 SYCAMORE ST ROCKY MT NC 27801 |
| PAULS POOLS SERVICE INC | 261 SHADY OAKS CIR LAKE MARY FL 32746 |
| PAULS, MERRILL B & PAULS, LUTICIA R | 801 N BIRD ST ALPINE TX 79830-3221 |
| PAULSBORO BORO | 1211 DELAWARE ST PAULSBORO BORO TAX COLLECTOR PAULSBORO NJ 08066 |
| PAULSBORO BORO | 1211 DELAWARE ST PAULSBORO NJ 08066 |
| PAULSBORO BORO | 1211 DELAWARE ST TAX COLLECTOR PAULSBORO NJ 08066 |
| PAULSEN, GEOFFREY L | 10557 RANDY LANE CUPERTINO CA 95014-2037 |
| PAULSEN, GEOFFREY L & PAULSEN, JANINE R | 10557 RANDY LANE CUPERTINO CA 95014 |
| PAULSON AND CO INC | 1251 AVE OF THE AMERICAS 50TH FL NEW YORK NY 10020 |
| PAULSON, DAVID A & PAULSON, LINDA L | 22150 KEATHER AVE FOREST LAKE MN 55025 |
| PAULSON, JAMES J | 10440 E MEDINA AVE MESA AZ 85209-3203 |
| PAULSON, KENNETH F | 24492 MOZER DR LAGUNA NIGUEL CA 92677-3577 |
| PAULSON, MICHAEL D & PAULSON, AMY M | 8344 6TH AVE TACOMA WA 98465 |
| PAULSON, RICK & PAULSON, SUSAN | 2000 ASHE RD 34 BAKERSFIELD CA 93309-3603 |
| PAULSON, TRACY | 1211 SANCTUARY LN NAPERVILLE IL 60540 |
| PAULSON, WILLIAM C & PAULSON, BARBARA F | 3047 OAK HILL TROY MI 48084 |
| PAULUS, WILLIAM F & VIVIANO, JENNIFER F | 1852 SOUTHEAST ELLIOTT AV PORTLAND OR 97214 |
| PAULY, COLLEEN | 8638 DUCKWORTH CT JACKSONVILLE FL 32244 |
| PAUPACK TOWNSHIP SCHOOL DISTRICT | 219 HOADLEYS RD T C OF WALLENPAUPACK AREA SD HAWLEY PA 18428 |
| PAUPACK TOWNSHIP SCHOOL DISTRICT | HC 1 BOX 126 T C OF WALLENPAUPACK AREA SD HAWLEY PA 18428 |
| PAUPACK TOWNSHIP WAYNE | 219 HOADLEYS RD T C OF PAUPACK TOWNSHIP HAWLEY PA 18428 |
| PAUPACK TOWNSHIP WAYNE | H C R 1 BOX 126 T C OF PAUPACK TOWNSHIP HAWLEY PA 18428 |
| PAVAO, TODD M & PAVAO, MELISSA A | 19 LOWER BRK RD SOUTH YARMOUTH MA 02664 |
| PAVEL BORLAK | 10551 SILENT WINGS WAY SACRAMENTO CA 95830 |
| PAVEL SAMUYLIK | 2183 PETRUCHIO WAY ROSEVILLE CA 95661 |
| PAVELEK, JOSEPH M. | GMAC V. JOSEPH M PAVELEK JR PO BOX 1424 BLACK CYN CTY AZ 85324-1424 |
| PAVELOVICH, LINDA K | 730 CARLTON ROAD WATSONVILLE CA 95076 |
| PAVELSKI, EUGENE J & PAVELSKI, RHONDA L | 5998 PORTER DRIVE STEVENS POINT WI 54482-9738 |
| PAVESE LAW FIRM | 1833 HENDRY STREET FORT MYERS FL 33901 |
| PAVETTI, FRANCIS J | PO BOX 529 NEW LONDON CT 06320-0529 |
| PAVEY, CHARLES W | 2279 N HIGH ST COLUMBUS OH 43201 |
| PAVI AND MANDY SONNERBERG | 2615 E 54TH ST ANCHORAGE AK 99507 |
| PAVIA TOWNSHIP BEDFRD | 1858 BURNT HOUSE RD T C OF PAVIA TOWNSHIP IMLER PA 16655 |
| PAVIA TWP | 1654 BURNT HOUSE RD DOROTHY FOOR TAX COLLECTOR IMLER PA 16655 |
| PAVILION C S COMBINED TOWNS | 7014 BIG TREE RD PAVILION NY 14525 |

| Claim Name | Address Information |
|---|---|
| PAVILION C S COMBINED TOWNS | 7014 BIG TREE RD SCHOOL TAX COLLECTOR PAVILION NY 14525 |
| PAVILION C S TN OF BETHANY | CATO ST PAVILION NY 14525 |
| PAVILION C S TN OF LEROY | 7014 BIG TREE RD PAVILION NY 14525 |
| PAVILION C S TN OF STAFFORD | 7014 BIG TREE RD PAVILION NY 14525 |
| PAVILION CEN SCH TN OF YORK | 7014 BIG TREE RD PAVILION NY 14525 |
| PAVILION COMMUNITIES INC | 3104 O ST # 109 SACRAMENTO CA 95816 |
| PAVILION TOWN | 10991 LAKE RD PAVILLION NY 14525 |
| PAVILION TOWN | 10991 LAKE RD TAX COLLECTOR PAVILION NY 14525 |
| PAVILION TOWN | 10991 LAKE RD TAX COLLECTOR PAVILLION NY 14525 |
| PAVILION TOWNSHIP | 7510 E Q AV TREASURER PAVILION TWP SCOTTS MI 49088 |
| PAVILION TOWNSHIP | 7510 E Q AVE SCOTTS MI 49088 |
| PAVILION TOWNSHIP | 7510 E Q AVE TREASURER PAVILION TWP SCOTTS MI 49088 |
| PAVILLION C S CMBD TNS | 7014 BIG TREE RD PAVILLION NY 14525 |
| PAVILLION C S CMBD TNS | 7014 BIG TREE RD SCHOOL TAX COLLECTOR PAVILION NY 14525 |
| PAVILLION C S CMBD TNS | 7014 BIG TREE RD SCHOOL TAX COLLECTOR PAVILLION NY 14525 |
| PAVILLION C S TN MIDDLEBURY | 7014 BIG TREE RD PAVILION NY 14525 |
| PAVILLION C S TN OF CALED ONIA | 7014 BIG TREE RD PAVILION NY 14525 |
| PAVILLION C S TN OF CALED ONIA | 7014 BIG TREE RD PAVILLION NY 14525 |
| PAVILLION C S TN OF LEICESTER | 7014 BIG TREE RD PAVILION NY 14525 |
| PAVILLION C S TN OF LEICESTER | 7014 BIG TREE RD PAVILLION NY 14525 |
| PAVILLION COMMUNITIES INC | 2900 MENDOCINO AVE SUITE 101 SANTA ROSA CA 95403 |
| PAVILLION COMMUNITIES INC | 3104 O ST #109 SACRAMENTO CA 95816 |
| PAVILLION CONDOMINIUM | MANAGEMENT 3 NEPTUEN RDSUITE A19A C O TOWN AND COUNTRY PROPERTY POUGHKEEPSIE NY 12601 |
| PAVINICH FAMILY TRUST | 5052 KEARSARGE AVENUE LOS ALAMITOS CA 90720 |
| PAVLENKO, PAVEL | 1395 RACCOON DR NE TANYA SADLER WARREN OH 44484 |
| PAVLICEK, THYRAN K & PAVLICEK, WAYNE L | 818 6TH ST FAIRBURY NE 68352-2411 |
| PAVLICH, LAWRENCE C | 7245 CENTRAL AVENUE BURR RIDGE IL 60527-4962 |
| PAVLINA HERTZ | 622 129TH ST COLLEGE POINT NY 11356 |
| PAVLIV AND RIHACEK LLC | 3536 HWY 9 S STE 305 HOWELL NJ 07731 |
| PAVLOV, JANE | 2516 WAUKEGAN RD GLENVIEW IL 60025-1774 |
| PAVO CITY | COLLECTOR PO BOX 157 PAVO GA 31778-0157 |
| PAVONE, BENJAMIN | 7676 HAZARD CTR DR 5TH FL SAN DIEGO CA 92108 |
| PAW PAW TOWNSHIP | TREASURER PAW PAW TWP PO BOX 20 114 N GREMPS ST PAW PAW MI 49079 |
| PAW PAW TOWNSHIP | PO BOX 20 TREASURER PAW PAW TWP PAW PAW MI 49079 |
| PAW PAW TOWNSHIP TREASURER | PO BOX 20 114 N GREMPS ST PAW PAW MI 49079 |
| PAW PAW VILLAGE | 111 E MICHIGAN AVE VILLAGE HALL TREASURER PAW PAW MI 49079 |
| PAWA LLC | 930 S 4TH ST #200 LAS VEGAS NV 89101 |
| PAWCATUCK FIRE DISTRICT | 33 LIBERTY ST TAX COLLECTOR PAWCATUCK FIRE DIST PAWCATUCK CT 06379 |
| PAWEL ALEKSIEJUK | 370 BOULEVARD GARFIELD NJ 07012 |
| PAWLET TOWN | 122 SCHOOL STREET PO BOX 128 PAWLET TOWN PAWLET VT 05761 |
| PAWLET TOWN | SCHOOL ST PO BOX 128 PAWLET TOWN PAWLET VT 05761 |
| PAWLET TOWN CLERK | PO BOX 128 PAWLET VT 05761 |
| PAWLEY, MARK C | 413 OSBORN ST CARBONDALE KS 66414-9549 |
| PAWLEYS SEASIDE REALTY | REAL ESTATE SERVICE CENTER INC PO BOX 157 PAWLEYS ISLAND SC 29585 |
| PAWLIK, ROBERT S | 217 TOPSIDE RD MANAHAWKIN NJ 08050 |
| PAWLING C S TN OF E FISHKILL | 7 HAIGHT ST BOX 701 SCHOOL TAX COLLECTOR PAWLING NY 12564 |
| PAWLING CENTRAL SCH PATTERSON | 7 HAIGHT STREET PO BOX 701 RECEIVER OF TAXES PAWLING NY 12564 |
| PAWLING CS BEEKMAN TN 02 | 17 CORPORATE WOODS BLVD SCHOOL TAX COLLECTOR ALBANY NY 12211 |

| Claim Name | Address Information |
| --- | --- |
| PAWLING CS BEEKMAN TN 02 | 7 HAIGHT STREET PO BOX 701 SCHOOL TAX COLLECTOR PAWLING NY 12564 |
| PAWLING CS DOVER TN 04 | 17 CORPORATE WOODS BLVD SCHOOL TAX COLLECTOR ALBANY NY 12211 |
| PAWLING CS DOVER TN 04 | SCHOOL TAX COLLECTOR PO BOX 701 7 HAIGHT ST PAWLING NY 12564 |
| PAWLING CS EAST FISHKILL TN 05 | 7 HAIGHT ST BOX 701 SCHOOL TAX COLLECTOR PAWLING NY 12564 |
| PAWLING CS PAWLING TN 11 | 17 CORPORATE WOODS BLVD PAWLING CENTRAL SD ALBANY NY 12211 |
| PAWLING CS PAWLING TN 11 | SCHOOL TAX COLLECTOR PO BOX 701 7 HAIGHT ST PAWLING NY 12564 |
| PAWLING TOWN | 160 CHARLES COLEMAN BLVD PAWLING NY 12564 |
| PAWLING TOWN | 160 CHARLES COLEMAN BLVD TAX COLLECTOR PAWLING NY 12564 |
| PAWLING VILLAGE | 9 MEMORIAL AVE VILLAGE CLERK PAWLING NY 12564 |
| PAWLOWICZ, THOMAS | 211 EAGLE MILL RD THOMAS PAWLOWICZ BUTLER PA 16001 |
| PAWLOWSKI, MICHAEL C | 1323 MAPLE AVENUE UNIT 4NW EVANSTON IL 60201 |
| PAWLOWSKI, SUSAN | 18312 GARDENIA WAY HANNAH CONSTRUCTION LLC GAITHERSBURG MD 20879 |
| PAWLUK LAW GROUP | 302 S WAVERLY RD STE 2 LANSING MI 48917 |
| PAWNEE COUNTY | 715 BROADWAY KATHY JADWIN TREASURER LARNED KS 67550 |
| PAWNEE COUNTY | 715 BROADWAY PAWNEE COUNTY TREASURER LARNED KS 67550 |
| PAWNEE COUNTY | 625 6TH ST PO BOX 231 PAWNEE COUNTY TREASURER PAWNEE CITY NE 68420 |
| PAWNEE COUNTY | 500 HARRISON ST RM 200 TAX COLLECTOR PAWNEE OK 74058 |
| PAWNEE COUNTY CLERKS | 500 HARRISON ST RM 202 PAWNEE OK 74058 |
| PAWNEE RECORDER OF DEEDS | PO BOX 431 PAWNEE CITY NE 68420 |
| PAWNEE REGISTRAR OF DEEDS | 715 BROADWAY PAWNEE COUNTY COURTHOUSE LARNED KS 67550 |
| PAWNEE TOWNSHIP | PO BOX 104 TOWNSHIP TREASURER PAWNEE IL 62558 |
| PAWOL, CLIFF | 801 S 52ND ST APT 1407 OMAHA NE 68106-1805 |
| PAWTUCKET CITY | CITY OF PAWTUCKET 137 ROOSEVELT AVE PAWTUCKET RI 02860 |
| PAWTUCKET CITY | 137 ROOSEVELT AVE BRUCE YOUNG TC PAWTUCKET RI 02860 |
| PAWTUCKET CITY | 137 ROOSEVELT AVE CITY OF PAWTUCKET PAWTUCKET RI 02860 |
| PAWTUCKET CITY | 137 ROOSEVELT AVE PAWTUCKET CITY PAWTUCKET RI 02860 |
| PAWTUCKET CITY CLERK | 137 ROOSEVELT AVE CITY HALL PAWTUCKET RI 02860 |
| PAWTUCKET MUTUAL INS | 25 MAPLE ST PAWTUCKET RI 02860-2104 |
| PAWTUCKET MUTUAL INS | PAWTUCKET RI 02862 |
| PAWTUCKET TOWN CLERK | 137 ROOSEVELT AVE TOWN HALL PAWTUCKET RI 02860 |
| PAWTUCKET WATER SUPPLY | PO BOX 1111 PROVIDENCE RI 02901-1111 |
| PAWTUCKET WATER SUPPLY BOARD | 85 BRANCH ST PAWTUCKET RI 02860 |
| PAWTUCKETT ON THE GREEN HOA LTD | PO BOX 3340 FORT MILL SC 29708 |
| PAXIA, PATRICIA | 7 W CAMPBELL AVE SERVPRO OF FREEHOLD WEST LONG BRANC NJ 07764 |
| PAXTANG BORO DAUPHN | 468 N 32ND ST PAXTANG TAX COLLECTOR OF PAXTANG BORO HARRISBURG PA 17111 |
| PAXTON APPRAISALS | PO BOX 890953 OKLAHOMA CITY OK 73189 |
| PAXTON TOWN | 697 PLEASANT ST TAX COLLECTOR PAXTON MA 01612 |
| PAXTON TOWN | 697 PLEASANT ST TOWN OF PAXTON PAXTON MA 01612 |
| PAXTON TOWN | PO BOX 775 TOWN OF PAXTON READING MA 01867-0405 |
| PAXTON, JOHN S | 1929 GLENWICK DR FAYETTEVILLE NC 28304 |
| PAY LESS DIAMOND AUTO | 3411 ARDEN WAY INSURANCE SERVICES SACRAMENTO CA 95825 |
| PAY LESS INS AGENCY | 1717 NORMAN DR DALLAS TX 75211 |
| PAY TO PROPERTY LOCATION TOWN | PO BOX 417 UNIFIED TOWNS AND GORES OF ESSEX CO ISLAND POND VT 05846 |
| PAY TO THE ORDER OF NATIONSTAR | 17702 COUNTY RD 125 MORTGAGE LLC FOR ACCOUNT OF SCOTT & SUZANNE BROWN PEARLAND TX 77581 |
| PAY, EXTEND A | 431 NURSERY RD STE B910 SPRING TX 77380-1989 |
| PAYAK INS AGENCY INC | PO BOX 5756 TOLEDO OH 43613-0756 |
| PAYEE MI, DEFAULT | 3451 HAMMOND AVE WATERLOO IA 50702 |
| PAYEE, DEFAULT | DO NOT USE 4 PAYMENT OF WORK ORDER 00000 |

| Claim Name | Address Information |
|---|---|
| PAYES CONSTRUCTION AND SOLAR SCREENS | 10711 SEA MYRTLE DR HOUSTON TX 77095 |
| PAYETTE COUNTY | 1130 3RD AVE N RM 103 PAYETTE ID 83661 |
| PAYETTE COUNTY | 1130 3RD AVE N RM 103 PAYETTE COUNTY TREASURER PAYETTE ID 83661 |
| PAYETTE COUNTY RECORDER | 1130 3RD AVE N RM 104 PAYETTE ID 83661 |
| PAYING CASH FOR HOUSES.COM LLC | ATTN JAMES FRANK 1017 N CENTRAL AVE PHEONIX AZ 85004 |
| PAYLESS SEWER AND DRAIN LLC | 409 SPRINGFIELD DR WOODSTOCK GA 30188 |
| PAYMAP | 00000 |
| PAYMAP | 100 N POINT SAN FRANCISCO CA 94133 |
| PAYMON ROSHAN | 1057 EAST IMPERIAL HWY 153 PLACENTIA CA 92870 |
| PAYNE APPRAISAL AND COMPANY | PO BOX 900685 SANDY UT 84090 |
| PAYNE CITY | 112 GREEN ST TREASURER MACON GA 31204 |
| PAYNE COUNTY | 315 W SIXTH AVE STE 101 TREASURER STILLWATER OK 74074 |
| PAYNE COUNTY | 315 W SIXTH ST STE 101 TREASURER STILLWATER OK 74074 |
| PAYNE COUNTY | 316 W SIXTH ST STE101 TREASURER STILLWATER OK 74074 |
| PAYNE COUNTY CLERK | 315 W 6TH STE 202 STILLWATER OK 74074 |
| PAYNE COUNTY CLERKS | 315 W 6TH AVE STE 202 STILLWATER OK 74074 |
| PAYNE COUNTY CLERKS OFFICE | 315 W 6TH AVE NO 202 STILLWATER OK 74074 |
| PAYNE, CARL L & PAYNE, BETTY M | 3327 COLONY DR JAMESTOWN NC 27282 |
| PAYNE, DOUGLAS L | 114 S MAIN ST GREENEVILLE TN 37743 |
| PAYNE, GARY | 4056 ARTHINGTON BLVD AFFORDABLE HOME RENOVATIONS INDIANAPOLIS IN 46226 |
| PAYNE, JAMES G | 3487 PENNESTATE EAST STROUDSBURG PA 18301 |
| PAYNE, JOYCE | ROBERT SAINE CONSTRUCTION 2041 CRYSTAL LAKE CT S APT 361 SHELBY TOWNSHIP MI 48316-2875 |
| PAYNE, LARRY D | 2359 GORRILL LN DURHAM CA 95938 |
| PAYNE, LINDA | 300 FIRST NATIONAL BANK BUILDING 108 BONHAM ST PARIS TX 75460 |
| PAYNE, LINDA S | 12770 COIT RD STE 541 DALLAS TX 75251 |
| PAYNE, LOUIE | 550 S POTTER RD LOUIE PAYNE ESTATE & GRADY H SNIPES CONSTRUCTION LANCASTER SC 29720 |
| PAYNE, MATT G & PAYNE, LAURETTA J | 9230 BURT ST APT 307 OMAHA NE 68114-2476 |
| PAYNE, NICKY J | 35 MCKEE CIRCLE NORTH LITTLE ROCK AR 72116 |
| PAYNE, RICHARD M & PAYNE, DANIELLE M | 722 WOLD RD LAUREL MT 59044-9737 |
| PAYNE, RODNEY A | 3319 S LORNA ST OLYMPIA WA 98501 |
| PAYNEE COUNTY RECORDER | 500 HARRISON ST RM 202 PAWNEE OK 74058 |
| PAYNES III, ERNEST W | 3607 W CHEYENNE ST APT 4 MILWAUKEE WI 53209-2423 |
| PAYNESVILLE AND ZION MUTUAL | PO BOX 262 PAYNESVILLE MN 56362 |
| PAYNESVILLE AND ZION MUTUAL | PAYNESVILLE MN 56362 |
| PAYNESVILLE CITY | CITY HALL PAYNESVILLE CITY MO 63371 |
| PAYNESVILLE CITY | CITY HALL PAYNESVILLE MO 63371 |
| PAYOFFASSIST.COM | PO BOX 29098 SANTA ANA CA 92799 |
| PAYSON AND THE PINES INC | 611 S BEELINE HWY PAYSON AZ 85541 |
| PAYSON FARMERS MUTUAL INSURANCE | 1214 S 57T ST QUINCY IL 62305 |
| PAYSTAR AYVAZYAN AND | EUGENE DEBLASIO 14-14 BONNIE LANE BAYSIDE NY 11360 |
| PAYTECH INC | 8400 E PRENTICE AVE STE 1400 GREENWOOD VILLAGE CO 80111-2926 |
| PAYTON, DENNIS | 2102 ST CLAIR RIVER DR SUNGLO RESTORATION SERVICES INC ALGONAC MI 48001 |
| PAZ R. CATEIL | PRAXIDE A. CATEIL 87-583 MANUAIHUE STREET WAIANAE HI 96792 |
| PAZ YOGEV | EINAT YOGEV 624 HOLLINGSWORTH DRIVE LOS ALTOS CA 94022 |
| PAZ, JAVIER | 6939 S WASHTENAW AVE CHICAGO IL 60629 |
| PAZ, LESTER F | 10639 LANGMUIR AVE SUNLAND CA 91040 |
| PAZEN, PATRICK M | 7383 EAGLE ROCK DR LITTLETON CO 80125 |

| Claim Name | Address Information |
|---|---|
| PB AND J KINGSTOWNE LLC | 6354 WALKER LN 100 ALEXANDRIA VA 22310 |
| PBC SAN JOSE LLC | 111 NORTH MARKET STREET SUITE 300 SAN JOSE CA 95113 |
| PBC SAN JOSE LLC | 111 N MARKET ST STE 300 OFFICE 10 SAN JOSE CA 95113-1116 |
| PBC SAN JOSE LLC | 111 N MARKET ST STE 300 OFFICES 8 AND 9 SAN JOSE CA 95113-1116 |
| PBC SAN JOSE, LLC | 111 N. MARKET STREET, SUITE 300 SAN JOSE CA 95113-1112 |
| PBC WALNUT CREEK LLC | 1990 NORTH CALIFORNIA BOULEVARD 8TH FLOOR WALNUT CREEK CA 94596 |
| PBC WALNUT CREEK LLC | 1990 N CALIFORNIA BLVD 8TH FL 830 OFFICE 228 WALNUT CREEK CA 94596-7261 |
| PBC WALNUT CREEK, LLC | TERRI RENO 1990 NORTH CALIFORNIA BLVD SUITE 830 WALNUT CREEK CA 94596 |
| PBC WALNUT CREEK, LLC | 1990 NORTH CALIFORNIA BLVD SUITE 830 WALNUT CREEK CA 94596 |
| PBCWUD | PO BOX 24740 WEST PALM BEACH FL 33416 |
| PBI DISASTER RESTORATION | 16 STENERSEN LN UNIT 1 A HUNT VALLEY MD 21030 |
| PBI INVESTMENT FUND LLC | 2863 ST ROSE PARKWAY HENDERSON NV 89052 |
| PBI PRESS | 5080 RITTER RD MECHANICSBURG PA 17055-6903 |
| PBS | 4412 SW CORBETT PORTLAND OR 97239 |
| PBS APPRAISAL INC | 7900 W LAYTON AVE 915 LITTLETON CO 80123 |
| PC AND L AGENCY | PO BOX 1807 SPARTANBURG SC 29304 |
| PC CONNECTION SALES CORPORATION | PO BOX 4520 WOBURN MA 01888 |
| PC INVESTMENT GROUP INC | 5145 INDUSTRIAL ST 103 MAPLE PLAIN MN 55359 |
| PCDC OWNERS ASSOCIATION | 2216 MARKLEY ST NW CANTON OH 44720 |
| PCFS MORTGAGE RESOURCES | 309 VINE ST MS 198D CINCINNATI OH 45202 |
| PCH CONSTRUCTION | 2862 SCHANER BLOTZ DR BATH PA 18014 |
| PCI MASTER FUND LLC | 27690 ALPS LANE ESCONDIDO CA 92026 |
| PCI SERVICES INC | 30 WINTER ST 12TH FL BOSTON MA 02108 |
| PCI SERVICES, INC. | 701 KOEHLER AVENUE SUITE 8 RONKONKOMA NY 11779 |
| PCM | 23726 BIRTCHER DR. LAKE FOREST CA 92630 |
| PCOR CORP | 4815 NW 79TH AVE 5 DORAL FL 33166 |
| PCRSD | 414 STATE ROUTE 273 TRACY MO 64079 |
| PCS (ORIGINAL CREDITOR MEDICAL) | C/O AYALA, LILLIAN 7719 WHISPER PLACE ORLANDO FL 32810 |
| PCS (ORIGINAL CREDITOR MEDICAL) | P. O. BOX 538092 ORLANDO FL 32853 |
| PCS APPRAISAL SERVICES INC | 3960 MIDDLE RUN RD SPRING VALLEY OH 45370 |
| PCS FINANCIAL INC DBA PCS REALTY | 3244 SEMINOLE CIR FAIRFIELD CA 94534 |
| PCS INC | 1641 WINDSOR AVE COLUMBUS OH 43219 |
| PCV MURCOR | NULL HORSHAM PA 19040 |
| PCV MURCOR | UNKNOWN HORSHAM PA 19040 |
| PCV MURCOR | ATTN CINDY NASSER 740 CORPORATE CENTER DR STE 200 POMONA CA 91768 |
| PCV MURCOR | ATTN LEGAL DEPARTMENT 740 CORPORATE CENTER DR POMONA CA 91768 |
| PCV MURCOR | 740 CORPORATE CTR DR POMONA CA 91768 |
| PCV MURCOR | 740 CORPORATE CTR DR STE 200 POMONA CA 91768 |
| PCV MURCOR | 740 CORPORATE CTR STE 200 ATTN ACCOUNTS PAYABLE POMONA CA 91768 |
| PDF APPRAISAL SERVICE INC | 524 JEFFERSON AVE CHESTERTON IN 46304 |
| PDF APPRAISAL SERVICE INC | 361 W 550 S VALPARAISO IN 46385 |
| PDH INSURANCE BROKERAGE | 19 W MERRICK RD VALLEY STREAM NY 11580 |
| PDQ HOME SERVICES | 725 CR 410 DAYTONM TX 77535 |
| PDR OF SOUTH ATL | 201 ANDREW DR STE 100 OTIS BUTLER STOCKBRIDGE GA 30281 |
| PDR PROPERTY MANAGEMENT | 13720 VANOWEN AVE VAN NUYS CA 91405 |
| PDS REAL ESTATE | 1473 S 600 E SALT LAKE CITY UT 84105 |
| PDS REAL ESTATE | 1415 S MAIN ST SALT LAKE CITY UT 84115 |
| PE TURNER AND COMPANY LTD | 1129 GASKINS RD STE 207 RICHMOND VA 23238 |
| PEABODY AND SMITH REALTY | 11 RIVERGLEN LN STE 200 LITTLETON NH 03561-5748 |

| Claim Name | Address Information |
|---|---|
| PEABODY CITY | CITY OF PEABODY PO BOX 3047 24 LOWELL ST PEABODY MA 01960 |
| PEABODY CITY | DONALD JOHNSON TAX COLLECTOR PO BOX 3047 24 LOWELL ST PEABODY MA 01960 |
| PEABODY CITY | 24 LOWELL ST PEABODY CITY TAXCOLLECTOR PEABODY MA 01960 |
| PEABODY MUNICIPAL LIGHT PLANT | PO BOX 3648 PEABODY MA 01961 |
| PEABODY, EATON | PO BOX 1210 BANGOR ME 04402 |
| PEACE KACHUCHURU AND PAUL DAVIS | 19505 WHITE SADDLE DR RESTORATION AND REMODELING GERMANTOWN MD 20874 |
| PEACE PLANTATION | NULL HORSHAM PA 19044 |
| PEACE, CLIFTON | 4018 KILKENNY AVENUE OXFORD NC 27565 |
| PEACE, DORINDA K & PEACE, | 6715 LAMBERT ROAD ORIENT OH 43146 |
| PEACH ASSET MANAGEMENT | 432 W HWY 80 POOLER GA 31322 |
| PEACH BELT FARMERS MUTUAL INS | PO BOX 300 PERRY GA 31069 |
| PEACH BELT FARMERS MUTUAL INS | PERRY GA 31069 |
| PEACH BOTTOM TOWNSHIP YORK | T-C OF PEACH BOTTOM TWP 529 BROAD ST EXT DELTA PA 17314 |
| PEACH BOTTOM TOWNSHIP YORK | 529 BROAD ST EXT T C OF PEACH BOTTOM TWP DELTA PA 17314 |
| PEACH BOTTOM TOWNSHIP YORK | 545 BROAD ST DELTA PA 17314 |
| PEACH BOTTOM TOWNSHIP YORK | 545 BROAD ST T C OF PEACH BOTTOM TWP DELTA PA 17314 |
| PEACH CLERK OF SUPERIOR COURT | PO BOX 389 FORT VALLEY GA 31030 |
| PEACH COUNTY | TAX COMMISSIONER PO BOX 931 205 W CHURCH FORT VALLEY GA 31030 |
| PEACH COUNTY | COUNTY COURTHOUSE 205 W CHURCH TAX COMMISSIONER FORT VALLEY GA 31030 |
| PEACH COUNTY | PO BOX 931 COUNTY COURTHOUSE 205 W CHURCH FORT VALLEY GA 31030 |
| PEACH REALTY INC | 910 N 3RD AVE PO BOX 736 CHATSWORTH GA 30705 |
| PEACH REALTY INC | PO BOX 736 CHATSWORTH GA 30705 |
| PEACH STATE INS SERVICES INC | HOUSE ACCOUNT 3405 DALLAS HWY SW STE 815 MARIETTA GA 30064-6429 |
| PEACH STATE INSURANCE SERVICES | 3405 DALLAS HWY 815 MARIETTA GA 30064 |
| PEACH TREE HOME CRAFTERS | 3529 HOLLIGLEN DR MARRIETTA GA 30062 |
| PEACH, CHERRIE E | 22303 RAINFERN DR MAGNOLIA TX 77355-6263 |
| PEACH, JAMES A & PEACH, FRANCINE K | 4441 N EVANSTON PL TULSA OK 74110-1332 |
| PEACHAM | PO BOX 244 TOWN OF PEACHEM PEACHAM VT 05862 |
| PEACHAM TOWN | PO BOX 244 TOWN OF PEACHEM PEACHAM VT 05862 |
| PEACHAM TOWN CLERK | BOX 244 ATTN REAL ESTATE RECORDING PEACHAM VT 05862 |
| PEACHLAND HOA | 23714 WALNUT CREEK CT VALENCIA CA 91354 |
| PEACHSTATE CLEANING AND RESTORATION | 550 VALLEY DR PERRY GA 31069-2408 |
| PEACHTREE BUSINESS PRODUCTS | P.O. BOX 670088 MARIETTA GA 30066-0119 |
| PEACHTREE CITY STORMWATER UTILITY | PO BOX 2959 PEACHTREE CITY GA 30269 |
| PEACHTREE CLUB CONDO HOA | 600 PEACHTREE CLUB DR PEACHTREE CITY GA 30269 |
| PEACHTREE CONDO ASSOC | 1102 BROADACRES DR C O WENTWORK GROUP CLEMENTON NJ 08021 |
| PEACHTREE HILLS HOA | NULL HORSHAM PA 19044 |
| PEACHTREE LAND ADVISORY INC | 2000 ROCKLEDGE RD ATLANTA GA 30324 |
| PEACHTREE LAW GROUP PA | 408 STEVENS ENTRY PEACHTREE CITY GA 30269 |
| PEACHTREE RESIDENTIAL PROP INC | 7380 MCGINNIS FERRY RD ATTN PROPERTY TAX DEPT SUWANEE GA 30024 |
| PEACHTREE RESIDENTIAL PROPERTIES IN | 7380 MCGINNIS FERRY RD ATTN PROPERTY TAX DEPT SUWANEE GA 30024 |
| PEACOCK AGENCY | 2118 MT MELGS RD MONTGOMERY AL 36107 |
| PEACOCK AND GAFFNEY PA | 2348 SUNSET POINT RD CLEARWATER FL 33765 |
| PEACOCK DEVELOPMENT | C/O PEACOCK DEVELOPMENT 656 BUCK HENDRY WAY STUART FL 34994 |
| PEACOCK GAFFNEY & DAMIANAKIS P A | 2348 SUNSET POINT ROAD CLEARWATER FL 33765 |
| PEACOCK TOWNSHIP | 3540 RIVER RUN TR TAX COLLECTOR IRONS MI 49644 |
| PEACOCK TOWNSHIP | 3540 RIVER RUN TR TREASURER PEACOCK TWP IRONS MI 49644 |
| PEACOCK TOWNSHIP | 699 W AIRPARK DR TAX COLLECTOR LUTHER MI 49656 |
| PEACOCK TOWNSHIP | 699 W AIRPARK DR TREASURER PEACOCK TWP LUTHER MI 49656 |

| Claim Name | Address Information |
|---|---|
| PEACOCK, LARRY | 114 VALLEY RD APT 102 STATESBORO GA 30458-4776 |
| PEACOCK, ROY F & PEACOCK, JULIE A | 6299 BELL PL VENTURA CA 93003 |
| PEAINE TOWNSHIP | PO BOX 16 TREASURER PEALINE TWP BEAVER ISLAND MI 49782 |
| PEAK AND VALLEY ROOFING | 243 OXFORD ST N AUBURN MA 01501 |
| PEAK FAMILY TRUST | P. O. BOX 5055 CENTRAL POINT OR 97502 |
| PEAK FINANCIAL PARTNERS INC | 5900 CANOGA AVE STE 400 WOODLAND HILLS CA 91367-5126 |
| PEAK PROPERTY AND CASUALTY INS | PO BOX 3329 ENGLEWOOD CO 80155 |
| PEAK PROPERTY INVESTMENTS LLC | PO BOX 12647 JACKSON WY 83002 |
| PEAK REALTY INC | 4608 CARROLL MANOR RD BALDWIN MD 21013 |
| PEAK REALTY INC | 409 S HIGHLAND AVE BALTIMORE MD 21224 |
| PEAK SURVEYS INC | 2488 TPWMSGATE RPAD STE D WESTLAKE VILLAGE CA 91361 |
| PEAK TO PEAK ROOFING | 4155 E JEWELL AVE STE 1100 DENVER CO 80222-4516 |
| PEAKE AND PEAKE PC | 9660 HILLCROFT ST STE 435 HOUSTON TX 77096 |
| PEAKE, DAVID G | 9660 HILLCROFT STE 430 CHAPTER 13 TRUSTEE HOUSTON TX 77096 |
| PEAKE, DAVID G | 9660 HILLCROFT STE 430 HOUSTON TX 77096 |
| PEAKE, DAVID G | PO BOX 31609 CHAPTER 13 TRUSTEE HOUSTON TX 77231 |
| PEAKE, KATHLEEN A | 235 FINCHINGFIELD COURT STERLING VA 20165 |
| PEALINE TOWNSHIP | PO BOX 16 TREASURER PEALINE TWP BEAVER ISLAND MI 49782 |
| PEAPACK GLADSTONE BORO | BOX 218 ONE SCHOOL ST TAX COLLECTOR PEAPACK NJ 07977 |
| PEAPACK GLADSTONE BORO | PO BOX 218 PEAPACK GLADSTONECOLLECTOR PEAPACK NJ 07977 |
| PEAPOD | COMMERCIAL ACCOUNTS 1325 ENSELL LAKE ZURICH IL 60047 |
| PEARCE, CHARLES | 7212 HOLLY LANE COLLEYVILLE TX 76034 |
| PEARCE, DAN | 7431 COLLEGE PKWY FT MYERS FL 33907 |
| PEARCE, DOUGLAS C | 950 SPRUCE ST STE B LOUISVILLE CO 80027-1977 |
| PEARCE, JUDITH A | PO BOX 4338 ORANGE CA 92863-4338 |
| PEARCE, SANDRA L | 10185 HOLBURN DRIVE HUNTINGTON BEACH CA 92646 |
| PEARCE, SHARON E | P.O. BOX 6115 NEWARK NJ 07106 |
| PEARGIN, JEFFERY | 1101 JUNIPER ST STE 1413 ATLANTA GA 30309 |
| PEARGIN, JEFFRY S | 1101 JUNIPER ST NO 1413 ATLANTA GA 30309 |
| PEARISBURG TOWN | 112 TAZEWELL ST TREAS OF PEARISBURG TOWN PEARISBURG VA 24134 |
| PEARISBURG TOWN | MUNICIPAL BLDG TAX COLLECTOR PEARISBURG VA 24134 |
| PEARL AND CHARLES BEDELL AND | 13661 W CONSTITUTION WAY AFFORDABLE HANDYMAN FONTANA CA 92336 |
| PEARL BUILDERS | PO BOX 467 FRIENDSWOOD TX 77549 |
| PEARL CITY | PO BOX 5948 PEARL MS 39288-5948 |
| PEARL CLASSIC HOMES LLC | 12703 SKYKNOLL HOUSTON TX 77082 |
| PEARL CROSBY SMITH ATT AT LAW | 550 S COCOA BLVD COCOA FL 32922 |
| PEARL DUSHA | 270 MALLARD DRIVE SHAKOPEE MN 55379 |
| PEARL ELAINE STRAKER | 410 LINDEN BLVD BROOKLYN NY 11203 |
| PEARL JOHNSON AND MOORE | 611 KNOX BLVD RADCLIFF KY 40160 |
| PEARL REAL ESTATE SERVICES INC | PO BOX 857 RUSH SPRINGS OK 73082 |
| PEARL RIVER CLERK OF CHANCERY C | PO BOX 431 POPLARVILLE MS 39470 |
| PEARL RIVER COUNTY | TAX COLLECTOR PO BOX 509 406 S MAIN ST POPLARVILLE MS 39470 |
| PEARL RIVER COUNTY | COUNTY TAX OFFICE W PEARL ST POPLARVILLE MS 39470 |
| PEARL RIVER COUNTY | COUNTY TAX OFFICE W PEARL ST TAX COLLECTOR POPLARVILLE MS 39470 |
| PEARL RIVER COUNTY CHANCERY CLERKS | PO BOX 431 PEARL RIVER COUNTY CHANCERY CLERKS POPLARVILLE MS 39470 |
| PEARL RIVER COUNTY CLERK | 200 S MAIN ST POPLARVILLE MS 39470 |
| PEARL RIVER COUNTY LAND REDEMPTION | PO BOX 431 POPLARVILLE MS 39470 |
| PEARL RIVER TOWN | 39460 WILLIS ALLEY TAX COLLECTOR PEARL RIVER LA 70452 |
| PEARL RIVER TOWN | 39460 WILLIS ALLEY PO BOX 1270 TAX COLLECTOR PEARL RIVER LA 70452 |

| Claim Name | Address Information |
|---|---|
| PEARL RIVER VALLEY | PO BOX 2180 WATER SUPPLY DISTRICT RIDGELAND MS 39158 |
| PEARL RIVER VALLEY WATER SUPPLY | PO BOX 2180 RIDGELAND MS 39158 |
| PEARL RIVER VALLEY WATER SUPPLY | PO BOX 2180 TAX COLLECTOR RIDGELAND MS 39158 |
| PEARL RIVER VALLEY WATER SUPPLY DIS | PO BOX 2180 GROUND RENT COLLECTOR RIDGELAND MS 39158 |
| PEARL RIVER VALLEY WATER SUPPLY DIS | PO BOX 2180 RIDGELAND MS 39158 |
| PEARL RIVER VALLEY WATER SUPPLY DST | PO BOX 2180 GROUND RENT RIDGELAND MS 39158 |
| PEARL RIVER VALLEY WSD | PO BOX 2180 GROUND RENT COLLECTOR RIDGELAND MS 39158 |
| PEARL ROBINSON | 39538 APRIL DR TEMECULA CA 92591 |
| PEARL WHITAKER | 5710 85TH AVENUE NEW CARROLTON MD 20784 |
| PEARL, DANE A & PEARL, PAMELA F | 35534 E RIDGEWOOD DR PEARL RIVER LA 70452 |
| PEARL, JAMES | 1604 E FEDERAL POINTE DR DEBBIE PEARL SALT LAKE CITY UT 84103 |
| PEARLEAN POWELL | 1926 47TH AVENUE OAKLAND CA 94601 |
| PEARLIE ALLEN VS GMAC MORTGAGE LLC WELLS FARGO | BANK NA EXECUTIVE TRUSTEE SVCS LLC DBA ETS SVCS LLC AND DOES ET AL KATCHKO VITIELLO AND KARIKOMI PC 11500 W OLYMPIC BLVD STE 400 LOS ANGELES CA 90064 |
| PEARLIE WALDORFF | 1908 WEST WRIGHT STREET PENSACOLA FL 32501 |
| PEARLINE AND ROY GUILLAUME | 156 BEMENT AVE STATEN ISLAND NY 10310 |
| PEARLMAN, JEFFREY & ALEXANDER, CAROL A | 5653 CRYSTAL WOODS DRIVE INDIANAPOLIS IN 46224 |
| PEARMON, MINDY N & PEARMON, ARCHIE | 4344 SHELDON AVENUE BALTIMORE MD 21206 |
| PEARSALL CITY | 815 S OAK ST PO BOX 1129 TAX COLLECTOR PEARSALL TX 78061 |
| PEARSALL CITY ISD FRIO HOSP C O CAD | 815 S OAK ST PO BOX 1129 PEARSALL TX 78061 |
| PEARSALL CITY ISD FRIO HOSP C O CAD | 815 S OAK ST PO BOX 1129 TAX COLLECTOR PEARSALL TX 78061 |
| PEARSALL CITY ISD FRIO HOSP C O CAD | PO BOX 1129 TAX COLLECTOR PEARSALL TX 78061 |
| PEARSON AND HANSON | PO BOX 98 SITKA AK 99835 |
| PEARSON APPRAISAL SERVICES | 106 CAROTHERS COPPERAS COVE TX 76522 |
| PEARSON CJ BUSH ATT AT LAW | 523 MISSOURI AVE EAST ST LOUIS IL 62201-3019 |
| PEARSON LAW FIRM | 9 N COLLEGE AVE FAYETTEVILLE AR 72701 |
| PEARSON LAW GROUP LLC | 16 TOWNE PARK DR LAWRENCEVILLE GA 30044 |
| PEARSON MCDANIEL APPRAISAL COMPANY | PO BOX 830846 RICHARDSON TX 75083 |
| PEARSON, BOB | 26541 AGOURA RD 180 CALABASAS CA 91302 |
| PEARSON, BRUCE & PEARSON, VIRGINIA | 822 HAMILTON DR FLORENCE SC 29505 |
| PEARSON, CAROLYN | 9291 CARILLON COURT JONESBORO GA 30236 |
| PEARSON, CASEY M | 308 WALNUT AVE ROYAL OAK MI 48073-4068 |
| PEARSON, CECIL | 180 EAGLE WAY STOCKBRIDGE GA 30281 |
| PEARSON, JOHN T | 1614 S PRESA ST SAN ANTONIO TX 78210-1632 |
| PEARSON, KENNETH E | 74 OLD RD MARSHALL NC 28753-9550 |
| PEARSON, LANCE M & PEARSON, LISA | 4428 WEST COPPER GLEN COURT WEST JORDAN UT 84088 |
| PEARSON, LESTER | 16664 82TH LANG NORT LOXAHATCHEE FL 33470 |
| PEARSON, MELISSA | 42669 LA DANZA CT INDIO CA 92203-9724 |
| PEARSON, MICHAELA C | 6801 CARMEL LANE FREDERICKSBURG VA 22407 |
| PEARSON, RANDAL O & PEARSON, CRYSTAL R | 1704 KINSER COURT CHESAPEAKE VA 23324 |
| PEARSON, TIMOTHY R & PEARSON, MARY S | 473 LOS OSOS VALLEY ROAD LOS OSOS CA 93402 |
| PEARSON, VICTOR | 1604 SWATARA ST BACUR INC HARRISBURG PA 17104-1890 |
| PEARSONS FLOORING AND HOME REPAIR | 2021 CLINTON AVE W STE A REMY ROSENHOOVER HUNTSVILLE AL 35805 |
| PEARSONVUE RECRUITSMART | PO BOX 7518 PHILADELPHIA PA 19101-7518 |
| PEART, DONALD C | 87-1004 KAIAMEKALA STREET WAIANAE HI 96792 |
| PEASLEY LAW OFFICE PC | PO BOX 504 SEELEY LAKE MT 59868 |
| PEASPANEN, KRISTEN A | 724 FRANK KIRK RD NW KENNESAW GA 30152-4606 |
| PEAUGH, RICHARD W | 6110 SPLITROCK TRAIL APEX NC 27539 |
| PEAVEY, MICHAEL P | PO BOX 1115 WILSON NC 27894 |

| Claim Name | Address Information |
|---|---|
| PEAVINE ESTATES | 1005 TERMINAL WAY RENO NV 89502 |
| PEAVINE ESTATES HOA | 804 MILL ST RENO NV 89502 |
| PEAY APPRAISAL SERVICES | PO BOX 580 CLARKSDALE MS 38614 |
| PEBBLE BROOK NORTH OWNERS | 1401 W 122ND AVE STE 101 DENVER CO 80234 |
| PEBBLE BROOKE HOA INC | PO BOX 385 COVINGTON GA 30015 |
| PEBBLE CREEK ASSOCIATION | 29250 W NINE MILE RD FARMINGTON HILLS MI 48336 |
| PEBBLE CREEK GOLF RESORT HOA 1 | 9532 E RIGGS RD CHANDLER AZ 85248 |
| PEBBLE CREEK HOA | PO BOX 778 NAMPA ID 83653 |
| PEBBLE CREEK HOA OF HILLSBOROUGH | 7001 TEMPLE TERRACE HWY TAMPA FL 33637 |
| PEBBLE CREEK HOMEOWNERS ASSOC | 217 W GEORGIA AVE STE 100 C O RIPLEY DOORN AND CO NAMPA ID 83686 |
| PEBBLE GARDEN NEIGHBORHOOD | 4325 PEBBLE GARDEN CT BIRMINGHAM AL 35235 |
| PEBBLE VISTA HOMEOWNERS ASSOCIATION | 4260 AUSTIN WAY BIRMINGHAM AL 35235 |
| PEBBLEBROOKE LAKES MASTER ASSOC | PO BOX 110339 NAPLES FL 34108 |
| PEBLEY CONSTRUCTION INC | 237 W 6TH ST FREMONT NE 68025 |
| PEC | PO BOX 1 KINGSVILLE TX 78364-0001 |
| PEC | PO BOX 1 JOHNSON CITY TX 78636-0001 |
| PECAN CREEK COMMUNITY ASSOC INC | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282-1136 |
| PECAN CREEK COMMUNITY ASSOCIATION | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282-1136 |
| PECAN GROVE MUD 1 T | TAX TECH ASSESSOR-COLLECTOR 873 DULLES AVE SUITE A STAFFORD TX 77477 |
| PECAN GROVE MUD 1 T | 873 DULLES AVE STE A STAFFORD TX 77477 |
| PECAN GROVE MUD 1 T | 873 DULLES AVE STE A TAX TECH ASSESSOR COLLECTOR STAFFORD TX 77477 |
| PECAN GROVE PLANTATION POA INC | 820 GESSNER RD STE 1710 C O COVELER AND ASSOC PC HOUSTON TX 77024 |
| PECAREK AND HERMAN CHARTERED | 200 CLEARWATER LARGO RD S STE 1 LARGO FL 33770 |
| PECCOLE RANCH COMMUNITY ASSN | 9501 RED HILLS RD LAS VEGAS NV 89117 |
| PECCOLE RANCH COMMUNITY ASSOC | 9501 RED HILLS RD LAS VEGAS NV 89117 |
| PECCOLE RANCH COMMUNITY ASSOCIATION | SERVICES 9501 RED HILLS RD C O PRO FORMA LIEN AND FORECLOSURE LAS VEGAS NV 89117 |
| PECHACEK, ROBERT W & PECHACEK, CAROL A | 131 LAKESHORE DR MOORESVILLE NC 28117 |
| PECHTA, RICK J | 3102 ELDORA LN MISSOULA MT 59803 |
| PECK AND TUNESKI | PO BOX 37 THREE SHAWS COVE STE 203 NEW LONDON CT 06320 |
| PECK PECK AND ZITO | 33 WHITNEY AVE PO BOX 1820 NEW HAVEN CT 06510-1222 |
| PECK RE AND ASSOC INC | 114 A W 6TH PO BOX 624 BRISTOW OK 74010 |
| PECK TOWN | RT1 DEERBROOK WI 54424 |
| PECK TOWN | W11385 CTY RD C PECK TOWN TREASURER DEERBROOK WI 54424 |
| PECK TOWN | W11385 CTY RD C TREASURER PECK TOWNSHIP DEERBROOK WI 54424 |
| PECK VILLAGE | 30 E LAPEER PO BOX 317 TREASURER PECK MI 48466 |
| PECK, ELAINE | 322 WORTHINGTON RD GROUND RENT COLLECTOR BALTIMORE MD 21286 |
| PECK, ELAINE | 322 WORTHINGTON RD GROUND RENT COLLECTOR TOWSON MD 21286 |
| PECK, GREGORY D & PECK, WAYNE P | 5035 31ST AVE N SAINT PETERSBURG FL 33710-2715 |
| PECK, HERBERT L & ESTATE OF GLENDA PECK | 90 CARAWAY LN SPENCERPORT NY 14559-1701 |
| PECK, KATHY D | 4142 HAVEN ST SAINT LOUIS MO 63116-2829 |
| PECK, MARTIN J | 107 E HARVEY PO BOX 421 WELLINGTON KS 67152 |
| PECK, PRISCILLA | 114 A W 6TH PO BOX 624 BRISTOW OK 74010 |
| PECK, ROGER D & PECK, DEENA L | 20459 HIGHWAY 39 WIGGINS CO 80654 |
| PECK, TERRY G & PECK, STEPHANIE J | RR 2 BOX 395 PORT ROYAL PA 17082 |
| PECK, VERE R | 1001 RIDGECREST DRIVE SE ALBUQUERQUE NM 87108 |
| PECK, WILLIAM G | 1009 TRENUM DR KEYSER WV 26726 |
| PECKENS, RONDA T & PECKENS, JOHN N | 1439 BRADEN CRESCENT NORFOLK VA 23502 |
| PECKHAM, PLLC | FNMA MATTER -- GIAMPIETRO -- IMITIAZ A ALI, INSO INVESTMENTS INC V FRANCIS |

| Claim Name | Address Information |
|---|---|
| PECKHAM, PLLC | GIAMPIETRO, ANTHONY JAMES CALLEO, KEVIN GROV ET AL TWO BERING PARK 800 BERING, SUITE 220 HOUSTON TX 77057 |
| PECKHAM, THOMAS C | P.O. BOX 9766 ASPEN CO 81612 |
| PECKHAM, THOMAS C | P.O. BOX 9766 ASPEN CO 81612-9766 |
| PECO | PO BOX 13437 PHILADELPHIA PA 19101-3437 |
| PECO ENERGY | PO BOX 37629 PHILADELPHIA PA 19101 |
| PECO ENERGY PAYMENT PROCESSING | PO BOX 37629 PHILADELPHIA PA 19101 |
| PECORARO, KENNETH A | 3431 CHERRYLAND AVE #70 STOCKTON CA 95215 |
| PECOS ALDEA COMMUNITY ASSOCIATION | 4545 E COTTON GIN LOOP PHOENIX AZ 85040 |
| PECOS BARSTOW TOYAH ISD | ASSESSOR COLLECTOR PO BOX 1229 PECOS TX 79772-1229 |
| PECOS COUNTY | 103 W CALLAGHAN ASSESSOR COLLECTOR FORT STOCKTON TX 79735 |
| PECOS COUNTY | 200 S NELSON ASSESSOR COLLECTOR FT STOCKTON TX 79735 |
| PECOS COUNTY CLERK | 200 S NELSON FORT STOCKTON TX 79735 |
| PECOS PARK SUNFLOWER | PO BOX 66573 PHOENIX AZ 85082 |
| PECUNIA INC | 5636 BEND CREEK RD ATLANTA GA 30338-2708 |
| PECUNIARY INVESTMENTS LLC | 24301 SOUTHLAND DRIVE #405 HAYWARD CA 94545 |
| PEDDICORD, BRUCE | 939 NE DEWEY GRANTS PASS OR 97526 |
| PEDERNERA, GABRIEL & PEDERNERA, CONNIE | 7 LIVINGSTON LANE MANALAPAN NJ 07726 |
| PEDERSEN LAW OFFICE | 1981 MIDWAY RD STE B MENASHA WI 54952 |
| PEDERSEN MANAGEMENT AND APPRAISALS | 203 S SECOND AVE ROCK RAPIDS IA 51246 |
| PEDERSEN, CRAIG D & PEDERSEN, CLAUDIA N | 2551 W VEREDA PASADERA TUCSON AZ 85746 |
| PEDERSEN, DARLINE & BUJWITT, ARLENE M | 3130 W 41ST AVE GARY IN 46408-3002 |
| PEDERSEN, LEIF I & PUTNAM, JANET L | 18609 189TH AVENUE-NE WOODINVILLE WA 98077-8251 |
| PEDERSEN, RYAN G & PEDERSEN, CARRIE L | 2015 BIRCH DR LEWISTON ID 83501 |
| PEDERSON PLLC | 250 MONROE NW, SUITE 400 GRAND RAPIDS MI 49503 |
| PEDERSON, CHERYL | 1304 SUMMERFIELD DR ALLPHASE CONSTRUCTION AND ROOFING INC RAPID CITY SD 57703 |
| PEDERSON, CHRISTI R | 90 MCCHORD ST UNIT 5000 HICKAM AFB HI 96853-5699 |
| PEDERSON, KEVIN | 240 STONE RUN BLVD WENTZVILLE MO 63385-3270 |
| PEDERSON, ROBERT D | 3328 E SMITH ROAD BELLINGHAM WA 98226 |
| PEDGE, BARNABY | 2471 I RD GRAND JCT CO 81505-9683 |
| PEDRAM AND ROSHANAK TOWFIGHT | 2201 ASHBOURNE DRIVE SAN RAMON CA 94583 |
| PEDRAZA JR, JOHN M | 18003 REDRIVER SKY SAN ANTONIO TX 78259 |
| PEDRO A UCROS | 260 AVENIDA VISTA MONTANA APT 21G SAN CLEMENTE CA 92672-9444 |
| PEDRO ABREU | MARIA E LOVO 7645 SOUTHWEST 87 COURT MIAMI FL 33173 |
| PEDRO AND AMY DELVALLE | 10885 PASO FINO DR WELLINGTON FL 33449-8011 |
| PEDRO AND BASILIA LOPEZ AND | 1141 DYLAN DR AJ KEREKES ROOFING ALLENTOWN PA 18104 |
| PEDRO AND BLANCA ALFARO | 20200 SW 117TH AVE MIAMI FL 33177 |
| PEDRO AND CARMEN RIVERA AND | 29306 BIRDS EYE DR SANTOS A C WESLEY CHAPEL FL 33543 |
| PEDRO AND DESIREE REYES AND | 10956 W TUFTS DR MOUNTAIN HIGH ROOFING LITTLETON CO 80127 |
| PEDRO AND ELENA BLANCO AND | 17610 SW 160TH AVE PROFESSIONAL ADJUSTING SERVICES MIAMI FL 33187 |
| PEDRO AND ESTELA PEREZ | 14672 VISTA LUNA DR DAVIE FL 33325 |
| PEDRO AND FLORA MAGALLANES | 106 N 130TH CT PINNACLE RESTORATION CHANDLER AZ 85225 |
| PEDRO AND GUADALUPE RODARTE | 538 ENCHANTED HOLLOW DR SPRING TX 77388 |
| PEDRO AND JENNIFER CLARO | 320 MECHANIC ST MARLBOROUGH MA 01752 |
| PEDRO AND JOY PALENZUELA AND | FULL HOUSE CONSTRUCTION SERVICES 1732 PEMBROKE LN MCKINNEY TX 75070-4797 |
| PEDRO AND LAURANTINA ROSALES AND | 6519 DESERT ROSE LN GUZCO AIR CONDITIONING AND HEATING HOUSTON TX 77086 |
| PEDRO ANS SON CONSTRUCTION | 4327 W VERNON AVE PHOENIX AZ 85035 |
| PEDRO ANZURES AND | IMELDA ANZURES 920 WEST TAMARISK PHOENIX AZ 85041 |
| PEDRO C MORALES | 496 PEARL ST MONTEREY CA 93940 |

| Claim Name | Address Information |
|---|---|
| PEDRO C TORRES JR | PHYLLIS A VENEZIANO TORRES 50 QUINTARD STREET STATEN ISLAND NY 10305 |
| PEDRO C VILLASENOR | LYNN VILLASENOR 8297 SPRUCE DRIVE MOHAVE VALLEY AZ 86440 |
| PEDRO CONDE | 9429 LENEL PL DALLAS TX 75220 |
| PEDRO ESPINOZA AND YOSDEL IBARRA | 3008 AMHURST AVE MANHATTAN KS 66503 |
| PEDRO FEMENIA AND SONS INC | P O BOX 2196 MILL VALLEY CA 94942 |
| PEDRO GIL | 1704 MINER AVE SAN PABLO CA 94806 |
| PEDRO GUERRA | MARIELOS GUERRA 4842 MARY JANE WAY SAN JOSE CA 95124 |
| PEDRO HERNANDEZ | 1221 N CALIFORNIA ST STOCKTON CA 95202 |
| PEDRO J CAMACHO JR | ROSELINDA CAMACHO 263 DIVISION AVE BELLEVILLE NJ 07109 |
| PEDRO J. MARROQUIN | 24 DUCK  WOODS ROAD KITTY HAWK NC 27949 |
| PEDRO LUNA & ARACELI LUNA | 2882 AURELIA LANE LEAGUE CITY TX 77573 |
| PEDRO M. COLLADO | MARTHA I. COLLADO 14738 SW 82 TERR MIAMI FL 33193 |
| PEDRO M. TORRES | 413 RAINTREE DR OSWEGO IL 60543 |
| PEDRO MONTEAGUDO AND Y AND E | 16620 SW 293 TERRACE BEST SERVICES HOMESTEAD FL 33033-2116 |
| PEDRO P BORROMEO JR | BERLINDA Q BORROMEO 2454 43RD AVENUE SAN FRANCISCO CA 94116-2059 |
| PEDRO QUINONES | 6331 LAKEMONT CT. EAST AMHERST NY 14051 |
| PEDRO RAMIREZ | 40282 NANCY ROAD CUTLER CA 93615 |
| PEDRO RIVAS | 7059 WORTSER AVENUE NORTH HOLLYWOOD CA 91605 |
| PEDRO ROSALES LAURANTINA ROSALES | 6519 DESERT ROSE LN AND RG ROOFING HOUSTON TX 77086 |
| PEDRO S BONILLA ATT AT LAW | 204 S 8TH ST EL CENTRO CA 92243 |
| PEDRO SUAREZ ANYTIME PUBLIC | 17421 SW 142ND PL ADJUSTERS OF FLORIDA AND UNIQUE FLOORS INC MIAMI FL 33177 |
| PEDRO V HERNANDEZ JR ATT AT LAW | 301 S MAIN AVE SAN ANTONIO TX 78204 |
| PEDRO W RODRIGUEZ P A | 607A W MARTIN LUTHER KING JR TAMPA FL 33603 |
| PEDROSO LAW PC | 38 JEFFERSON ST NEWARK NJ 07105 |
| PEDUTO AND ASSOCIATES LLC | 1412 MOUNT ROYAL BLVD GLENSHAW PA 15116 |
| PEEKSKILL CITY | PO BOX 21054 CITY COMPTROLLER NEW YORK NY 10286 |
| PEEKSKILL CITY | PO BOX 21054 NEW YORK NY 10286 |
| PEEKSKILL CITY | 840 MAIN ST MUN BLDG PEEKSKILL CITY COMPTROLLER PEEKSKILL NY 10566 |
| PEEKSKILL CITY | 840 MAIN ST MUN BLDG PEEKSKILL NY 10566 |
| PEEKSKILL CITY SCHOOLS | CITY HALL 840 MAIN ST CITY COMPTROLLER PEEKSKILL NY 10566 |
| PEEKSKILL CITY SCHOOLS | CITY HALL 840 MAIN ST PEEKSKILL NY 10566 |
| PEEKSKILL CITY SCHOOLS | CITY HALL 840 MAIN ST TAX COLLECTOR PEEKSKILL NY 10566 |
| PEEKSVILLE TOWN | 80173 PEEKSVILLE RD TREASURER PEEKSVILLE TOWN BUTTERNUT WI 54514 |
| PEEKSVILLE TOWN | RT 1 BOX 29B TREASURER TOWN OF PEEKSVILLE BUTTERNUT WI 54514 |
| PEEKSVILLE TOWN | TREASURER BUTTERNUT WI 54514 |
| PEEL, MARY T & MOSLEY, DAN | 2200 SALEM WAY ROCKLIN CA 95765 |
| PEELE, ALAN | 658 BROWNELL AVE SAINT LOUIS MO 63122-3028 |
| PEELLE FINANCIAL CORP | 197 E HAMILTON AVE CAMPBELL CA 95008 |
| PEELLE MANAGEMENT CORPORATION | 4690 LONGLEY LANE SUITE 8 RENO NV 89502 |
| PEELLE MANAGEMENT CORPORATION | 197 E HAMILTON AVE # 101 CAMPBELL CA 95008-0261 |
| PEEPERS | 2908 LANETTE LN ARLINGTON TX 76010 |
| PEEPLES, JERRI | PO BOX 496075 GARLAND TX 75049 |
| PEEPLES, JERRI L | PO BOX 496075 GARLAND TX 75049 |
| PEEPLES, JERRI L | PO BOX 514 ROCKWALL TX 75087-0514 |
| PEEPLES, JOHN N & MACGREGOR, ELIZABETH | 9006 HUNTSMASTER PL WAXHAW NC 28173 |
| PEEPLES, VIVIAN | 19221 PELKEY ST DETROIT MI 48205 |
| PEERLESS INS CO | PO BOX 703 KEENE NH 03431 |
| PEERLESS INS CO | KEENE NH 03431 |
| PEERLESS INSURANCE COMPANY | PO BOX 2051 KEENE NH 03431 |

| Claim Name | Address Information |
|---|---|
| PEERLESS INSURANCE COMPANY | PO BOX 5001 HAMILTON OH 45012 |
| PEERLESS OF YORKTOWN | 11864 FISHING POINT DR NEWPORT NEWS VA 23606 |
| PEERLESS PARK CITY | 3450 HOLLENBERG DR BRIDGETON MO 63044 |
| PEERLESS PROPERTIES | 8516 4TH AVE STE 5 BROOKLYN NY 11209 |
| PEERLESS PROPERTIES CORP | 8516 4TH AVE STE 5 BROOKLYN NY 11209 |
| PEERLESS RESTORATION | PO BOX 1248 YORKTOWN VA 23692 |
| PEERLESS RESTORATION SERVICES | 11864 FISHING POINT DR YORKTOWN VA 23692 |
| PEERLESS RESTORATION VA BEACH | 314 VILLAGE RD ST 102 VIRGINIA VA 23454 |
| PEERLESS TITLE AND ESCROW INC | 8115 EXODUS DR GAITHERSBURG MD 20882-1113 |
| PEERY, CLINTIN | 2117 GROVER AVE TAMELA HENDERSON AND DAVID L SHELLER ESQ GALVESTON TX 77551 |
| PEERY, WALTER A & PEERY, CYNTHIA G | 100 FAIRVIEW DRIVE PRINCETON WV 24740 |
| PEES, FRANK M | 130 E WILSON BRIDGE RD STE 200 WORTHINGTON OH 43085 |
| PEETERS, LOUIS J & PEETERS, MARY J | 5308 UNIVERSITY DRIVE SANTA BARBARA CA 93111 |
| PEETROCELLI PUBLIC ADJUSTERS INC | 14 WEBSTER WAY GARY AND KATHERINE BARKOWSKI DENNIS MA 02639 |
| PEEVLER REAL ESTATE | 24 N 5TH ST KEOKUK IA 52632 |
| PEFFLEY, BRIAN L & PEFFLEY, PAMALA A | 9985 N MONTGOMERY CO LINE RD ENGLEWOOD OH 45322 |
| PEFFLEY, DANIEL | 416 UPLAND AVE PONTIAC MI 48340 |
| PEFUITI, HERMANN | 527 W VALLEY DR FT MYERS FL 33907 |
| PEG (MARGARET) MALONEY | REG, INC 9805 GILES ROAD OMAHA NE 68128 |
| PEG ALLLSON | 1923 KINGSLEY DR SCHAUMBURG IL 60194 |
| PEGANN AVERSA AND INSURANCE | 1379 BRISTOL RD ADJUSTMENT BUREAU INC CHURCHVILLE PA 18966 |
| PEGASUS INSURANCE COMPANY | PO BOX 3139 SARASOTA FL 34230 |
| PEGASUS INSURANCE COMPANY | SARASOTA FL 34230 |
| PEGASYSTEMS INC | 101 MAIN ST CAMBRIDGE MA 02142 |
| PEGGEE AND JARRIN KING AND | 10523 BROOKDALE RD A T TAL PLUMBING LLC ALPHARETTA GA 30022 |
| PEGGEE KING AND SRP | 10523 BROOKDALE RD ATLANTA CONSTRUCTION SERVICE LLC ALPHARETA GA 30022 |
| PEGGI B HULTGREN | 522 GREENHAVEN ROAD PAWCATUCK CT 06379 |
| PEGGI FOSSELL | 11116 VESSEY AVE S BLOOMINGTON MN 55437 |
| PEGGIE WOODS | 4765 EAST 114 ST. TULSA OK 74137 |
| PEGGY A NASH AGENCY | 4700 HWY 365 STE B PORT ARTHUR TX 77642 |
| PEGGY A VAUGHN AND EVERCLEAN | 5084 LAKEVILLE HWY RESTORATION SERVICES PETALUMA CA 94954-9518 |
| PEGGY A VAUGHN AND REDWOOD | 5084 LAKEVILLE HWY CREDIT UNION AND EVERCLEAN RESTORATION SERVICES PETALUMA CA 94954-9518 |
| PEGGY A VELLUTINI | JOE R VELLUTINI 2054 EAST VICTOR ROAD GILBERT AZ 85296 |
| PEGGY A. LITTLEFAIR | DENNIS W. LITTLEFAIR 916          SOUTH LOCUST STREET SYCAMORE IL 60178 |
| PEGGY A. THIES | DONALD J. THIES 326 HARTWELL COURT CHESTERFIELD MO 63017 |
| PEGGY AND BELFOR ALZATE AND | 4007 CROFTWOOD LN BELL CONSTRUCTION LLC INDIAN TRAIL NC 28079 |
| PEGGY AND DAVID JONES AND MARK FIVE | 5201 WHEELER RD CONSTRUCTION OXON HILL MD 20745 |
| PEGGY AND DONALD DILUCIA AND | 222 WEAVER DR REC TEC LITITZ PA 17543 |
| PEGGY AND LEE TILLMAN AND | 2617 JEFFERSON DR PEGGY HOCKETT MOORE OK 73160 |
| PEGGY AND WILLIE WILDER AND | 10108 DUNLAP AVE MARKA RESTORATION CLEVELAND OH 44105 |
| PEGGY ANN MATZEN ATT AT LAW | 9830 LORI RD CHESTERFIELD VA 23832 |
| PEGGY BARTLEY | FRAZIER REALTY AND INVESTMENTS INC 7643 N INGRAM #105 FRESNO CA 93711 |
| PEGGY BETTIS | 808 BALTIMORE STREET WATERLOO IA 50702 |
| PEGGY DAVIS AND OUTLAW | 1442 SHELBY DR CONSTRUCTION CLARKSDALE MS 38614 |
| PEGGY DIANE SHIMODA | PATRICK M SHIMODA 625 E GROVE AVENUE ORANGE CA 92865-3841 |
| PEGGY E STEVENS ATT AT LAW | PO BOX 280849 LAKEWOOD CO 80228 |
| PEGGY E. BLOOD | 29573 SYLVAN LANE FARMINGTON HILLS MI 48334 |
| PEGGY E. MIKULEWICZ | 8 BOBBIE DRIVE GATES NY 14606-3612 |

| Claim Name | Address Information |
|---|---|
| PEGGY E. MIKULEWICZ | 8401 CLUB SIDE DRIVE MARS PA 16046-4244 |
| PEGGY FARRELL | 141 S JEFFERSON ST HUDSON IA 50643 |
| PEGGY GATLIN | 2462 ATLAS PEAK ROAD NAPA CA 94558 |
| PEGGY GERLACH | 540 TAMARACK TRAIL 406 FARMINGTON MN 55024 |
| PEGGY HONNAS ROSLER | DANIEL J ROSLER 24081 BASIN HARBOR COURT TEHACHAPI CA 93581-1795 |
| PEGGY J GREENE ESTATE | 310 MULBERRY ST CHESTNUT IL 62518 |
| PEGGY J RUBALCABA | RAMON RUBALCABA 419 FAIRHAVEN ROAD KEARNY AZ 85237 |
| PEGGY J THOMAS AND | 6445 LANFORD DR BOSS DEVELOPEMENT LLC MACON GA 31216 |
| PEGGY J. DARST | JOHN D. DARST 1709 W 92ND STREET BLOOMINGTON MN 55431-2305 |
| PEGGY J. MILLER | 807 PRAIRIE ST APT#15 EMPORIA KS 66801 |
| PEGGY J. OWENS | 10173 CLARKSHIRE COURT 6 SOUTH LYON MI 48178 |
| PEGGY J. PARKER | PO BOX 3001 JACKSON WY 83001-3001 |
| PEGGY J. SMITH | 12702 9TH AVE NW SEATTLE WA 98177 |
| PEGGY JANE OROURKE | 1752 DENTRO DE LOMAS RD BONSALL CA 92003 |
| PEGGY JO FRAILEY | 3803 VIA ESCUDA LA MESA CA 91941 |
| PEGGY JONES | 341 BROCKWAY PLACE SAGINAW MI 48602 |
| PEGGY KNOX AND UNIVERAL DECORATING | 12109 GREENLEAF DR SE CTR DBA CARPET ONE HUNTSVILLE HUNTSVILLE AL 35803 |
| PEGGY KNOX AND UNIVERSAL DECORATING | CTR DBA CARPET ONE HUNTSVILLE 11027 SAINT ALBAN BLVD SW HUNTSVILLE AL 35803-4412 |
| PEGGY L DAVIS CONNERS AND | 3365 N 21ST ST BOBBY CONNERS MILWAUKEE WI 53206 |
| PEGGY L MEAD | 7052 GROVE AVE HIGHLAND CA 92346-3371 |
| PEGGY L MILLER JONES AND DAVID | 5201 WHEELER RD WESLEY JONES AND MARK FIVE CONST OXON HILL MD 20745 |
| PEGGY L PATTERSON AND DUNLAP | 3623 WILCOX DR CONSTRUCTION FIRE AND STORM REPAIR PEARL MS 39208 |
| PEGGY L. MCGINNIS | PO BOX 31489 ST LOUIS MO 63131 |
| PEGGY LARGE AND HARLEY LARGE | 200 CARHART ST MARION OH 43302 |
| PEGGY LENNEMANN | 2777 MEGAN COURT ARNOLD MO 63010 |
| PEGGY M MONCURE | 14608 GREENLEAF STREET SHERMAN OAKS CA 91403 |
| PEGGY M TURNER | 1756 DOVER PLACE HAYWARD CA 94541 |
| PEGGY N STIVER | 18563 RIVERLINE DR W SAUCIER MS 39574-8004 |
| PEGGY N. FISHER | MAX E. FISHER 3853 QUAKER TOWN ROAD WARSAW NY 14569 |
| PEGGY PALMS AND ASSOCIATES PLLC | 118 US HWY 321 SW HICKORY NC 28602 |
| PEGGY PARKER REAL ESTATE | PO BOX 510 NORWICH NY 13815 |
| PEGGY PARKER REAL ESTATE | PO BOX 510 ROUTE 12 N NORWICH NY 13815 |
| PEGGY PATTON | 4011 FIELDSTONE DR GAINESVILLE GA 30506 |
| PEGGY R NIKOLAKIS ATT AT LAW | 808 DOWNTOWNER BLVD STE G MOBILE AL 36609 |
| PEGGY RICCI | 11006 KELVIN PHILADELPHIA PA 19116 |
| PEGGY S KAUFMAN | 9601 N MONROE HUTCHINSON KS 67502 |
| PEGGY S LEVIN ATT AT LAW | 1701 SUNSET AVE STE 207 ROCKY MOUNT NC 27804 |
| PEGGY S. DEWIRE | 11418 NICOLE DRIVE GREENCASTLE PA 17225 |
| PEGGY STALFORD BANKRUPTCY OF LANCASTER MORT | 20 INDEPENDENCE BLVD WARREN NJ 07059-2731 |
| PEGGY STEVENS & ASSOCIATES PC | PO BOX 260271 LAKEWOOD CO 80226-0271 |
| PEGGY TANG | 210 W POINT RD TONKA BAY MN 55331 |
| PEGGY TIMBERLAKE | 540 NORTH BRADDOCK ST WINCHESTER VA 22601 |
| PEGGY WILSON AND ASSOCIATES INC | PO BOX 759 REIDVILLE SC 29375 |
| PEGRAM, HOPE T & PEGRAM, EDWARD B | 437 EAST TIERRA DR FLORENCE SC 29505 |
| PEHL, STEPHANIE & PEHL, JEFFREY R | 7519 GREENOUGH ROAD FALCON CO 80831 |
| PEI GU | 43925 S MORAY ST FREMONT CA 94539 |
| PEI PROFESSIONAL EXTERIORS | 3158 VIKING BLVD NE BETHEL MN 55092 |

| Claim Name | Address Information |
|---|---|
| PEI VERNITSKY | 103 E, 6TH STREET APT 2 LANSDALE PA 19446 |
| PEI YAN ZHU | 35564 GALEN PL FREMONT CA 94536 |
| PEI YAN ZHU | 15466 LOS GATOS BLVD SUITE 109-129 LOS GATOS CA 95032 |
| PEIDMONT INSURANCE CO | PO BOX 507 STATESVILLE NC 28687 |
| PEIDMONT INSURANCE CO | STATESVILLE NC 28687 |
| PEIRANO ASSOCIATES INC | 1212 N BROADWAY STE 150 SANTA ANA CA 92701 |
| PEIRSON & PATTERSON | 4400 ALPHA RD DALLAS TX 75244-4505 |
| PEIRSONPATTERSON LLP | 4400 ALPHA RD DALLAS TX 75244-4505 |
| PEIYUAN WANG | 42 CONTINENTAL CIR TOTOWA NJ 07512-2191 |
| PEIYUAN WANG | 490 PLAZA BLVD APT-E47 MORRISVILLE PA 19067 |
| PEKALA & ASSOCIATES | ELEANOR F PEKALA 3808 MARQUIS PLACE WOODBRIDGE VA 22192-6207 |
| PEKIN INS CO | 2505 CT ST PEKIN IL 61558 |
| PEKIN INS CO | PEKIN IL 61558 |
| PEKIN INSURANCE | PEKIN IL 61558 |
| PEKTOR, AMY | 11 W 2ND ST #109 BETHLEHEM PA 18015 |
| PEL, SARI & PEL, KAMALA | 6809 ZENDA DR SE OLYMPIA WA 98501-6136 |
| PELAYO M DURAN ESQ ATT AT LAW | 4640 NW 7 ST MIAMI FL 33126 |
| PELAYO, MANUEL C & PELAYO, JOSEPHINA M | 23055 TWINFLOWER AV WILDOMAR CA 92595 |
| PELAYO, WILSON L & PELAYO, CONSUELO T | 374 E. H ST. #A-429 CHULA VISTA CA 91910 |
| PELDALE OWNERS CORP | 209 GARTH RD SCARSDALE NY 10583 |
| PELEKAI, LURLINE | 89 210 MANA AVE COLLECTOR HONOLULU HI 96821 |
| PELEKAI, LURLINE | 89 210 MANA AVE COLLECTOR WAIANAE HI 96821 |
| PELEMAN INDUSTRIES | 11820 WILLS RD STE 100 ALPHARETTA GA 30009-2056 |
| PELHAM CITY | 108 HAND AVE W TAX COLLECTOR PELHAM GA 31779 |
| PELHAM CITY | PO BOX 362 TAX COLLECTOR PELHAM GA 31779 |
| PELHAM MANOR VILLAGE | 34 FIFTH AVE PELHAM TOWN HALL RECEIVER OF TAXES PELHAM NY 10803 |
| PELHAM SCHOOLS | TOWN HALL 34 FIFTH AVE RECEIVER OF TAXES PELHAM NY 10803 |
| PELHAM TOWN | 34 FIFTH AVE PELHAM TOWN TAX RECEIVER PELHAM NY 10803 |
| PELHAM TOWN | 34 FIFTH AVE PELHAM TOWN HALL RECEIVER OF TAXES PELHAM NY 10803 |
| PELHAM TOWN | 351 AMHERST RD PELHAM TOWN TAXCOLLECTOR PELHAM MA 01002 |
| PELHAM TOWN | OFFICE OF COLL 351 AMHERST RD G WEISS TAX COLLECTOR AMHERST MA 01002 |
| PELHAM TOWN | 6 MAIN ST PELHAM TOWN PELHAM NH 03076 |
| PELHAM TOWN | 6 VILLAGE GREEN PELHAM NH 03076 |
| PELHAM TOWN | 6 VILLAGE GREEN TOWN OF PELHAM PELHAM NH 03076 |
| PELHAM VILLAGE | 34 FIFTH AVE PELHAM TOWN HALL RECEIVER OF TAXES PELHAM NY 10803 |
| PELICAN AGENCY | 103 PELICAN DR MANNFORD OK 74044 |
| PELICAN COVE REGIME | PO BOX 105007 PAYMENT PROCESSING 417 ATLANTA GA 30348 |
| PELICAN POOL AND SPA SERVICE | 6285 E SPRING ST 241 LONG BEACH CA 90808 |
| PELICAN STATE MUTUAL INS CO | 830 CANAL STEET NEW ORLEANS LA 70112 |
| PELICAN STATE MUTUAL INS CO | NEW ORLEANS LA 70112 |
| PELICAN TOWN | TREASURER PELICANTOWN PO BOX 1460 3697 LAKE THOMPSON RD RHINELANDER WI 54501 |
| PELICAN TOWN | 2697 LAKE THOMPSON RD RHINELANDER WI 54501 |
| PELICAN TOWN | 3697 LAKE THOMPSON RD TREASURER RHINELANDER WI 54501 |
| PELICAN TOWN | PO BOX 1460 TREASURER PELICAN TOWNSHIP RHINELANDER WI 54501 |
| PELICAN TOWN | PO BOX 1460 TREASURER RHINELANDER WI 54501 |
| PELIKSZA, JANINA | 602 FAIRMONT DR BRANDON FL 33511 |
| PELINO AND LENTZ | ONE LIBERTY PL PHILADELPHIA PA 19103 |
| PELISSER, TRINA E | 20 OAKLAND ST ENGLEWOOD NJ 07631 |
| PELITON INSURANCE | 4600 S ULSTER ST 1400 DENVER CO 80237 |

| Claim Name | Address Information |
|---|---|
| PELKEY, KIMBERLEE R | 115 HERRICK STREET MERRIMACK NH 03054 |
| PELLA FARMERS MUT | W11261 CO HWY D MARION WI 54950 |
| PELLA FARMERS MUT | MARION WI 54950 |
| PELLA TOWN | R 3 CLINTONVILLE WI 54929 |
| PELLA TOWN | W10356 MILL CREEK RD PELLA TOWN TREASURER CLINTONVILLE WI 54929 |
| PELLA TOWN | W10356 MILL CREEK RD TREASURER PELLA TOWNSHIP CLINTONVILLE WI 54929 |
| PELLEGRINI, DANIEL E & | PELLEGRINI, KRISTIE 14564 MALLARD LANE LOCKPORT IL 60491-9269 |
| PELLEGRINO LAW FIRM | 475 WHITNEY AVE PO BOX 1835 NEW HAVEN CT 06508 |
| PELLER, NED | 7836 MIDBURY DALLAS TX 75230 |
| PELLERIN, DIANNE | 3029 S SHERWOOD FOREST BLVD STE 200 BATON ROUGE LA 70816 |
| PELLERIN, DIANNE | 4314 SO SHERWOOD FOREST STE 100 BATON ROUGE LA 70816 |
| PELLEY EXCAVATING | 11990 PROGRESSIVE DR NILES MI 49120 |
| PELLEY, RICHARD A | 905 TRAVIS ST SHERMAN TX 75090 |
| PELLISH AND PELLISH | 809 W MARKET ST POTTSVILLE PA 17901 |
| PELLSTON VILLAGE | 6070 PELLS ST VILLAGE TREASURER PELLSTON MI 49769 |
| PELLSTON VILLAGE | 6070 PELLS ST PO BOX 522 VILLAGE TREASURER PELLSTON MI 49769 |
| PELOT, ANDREW D | 13103 BUTLER OAK DR APT STLOUIS MO 63128 |
| PELOT, ANDREW D | 7359 TULANE AVE ST LOUIS MO 63130 |
| PELOTON REAL ESTATE MANAGEMENT LLC | 1616 WOODALL ROGERS FWY STE 600 DALLAS TX 75202 |
| PELOTON REAL ESTATE MANAGEMENT LLC | 8333 DOUGLAS AVE SUITE 1600 DALLAS TX 75225 |
| PELOTON REAL ESTATE MANAGEMENT LLC | 8333 DOUGLAS AVE STE 1600 DALLAS TX 75225-5882 |
| PELOTON REAL ESTATE MANAGEMENT, LLC | 1616 WOODALL ROGERS FREEWAY SUITE 600 DALLAS TX 75202 |
| PELPHREY CITIZENS NTNL BANK V HIGHLAND CHEVRON | INC LINDA PELPHREY CLARENCE E PELPHREY CITY OF PAINTSVILLE AND ET AL STITES AND HARBISON PLLC 250 W MAIN STREETSUITE 2300 LEXINGTON KY 40507-1758 |
| PELS ANDERSON AND LEE LLC | 4833 RUGBY AVE FL 4 BETHESDA MD 20814 |
| PELTO, THOMAS | PO BOX 27113 TEMPE AZ 85285-7113 |
| PELTON BALLAND YOUNG ET AL | 2300 CLARENDON BLVD STE 700 ARLINGTON VA 22201 |
| PELTON SERPE LLP | 111 BROADWAY FL 9 NEW YORK NY 10006 |
| PELTS MCMULLAN AND EDGINGTON | 217 COLLEGE KENNETT MO 63857 |
| PEMBERLEY | PO BOX 63758 PHOENIX AZ 85082 |
| PEMBERLEY AT ROBINSONS GROVE | PO BOX 1006 OREM UT 84059 |
| PEMBERLY PINES TOWNHOMES | PO BOX 105302 ATLANTA GA 30348 |
| PEMBERLY PINES TOWNHOMES ASSOC INC | 2180 W SR 434 STE 5000 LONGWOOD FL 32779 |
| PEMBERTON BORO | 50 EGBERT ST PEMBERTON BORO TAX COLLECTOR PEMBERTON NJ 08068 |
| PEMBERTON BORO | 50 EGBERT ST TAX COLLECTOR PEMBERTON NJ 08068 |
| PEMBERTON TAX COLLECTOR | 500 PEMBERTON BROWNSMILLS RD PEMBERTON NJ 08068 |
| PEMBERTON TOWNSHIP | 500 PEMBERTON BROWNS MILLS RD PEMBERTON NJ 08068 |
| PEMBERTON TOWNSHIP | 500 PEMBERTON BROWNS MILLS RD PEMBERTON TWP COLLECTOR PEMBERTON NJ 08068 |
| PEMBERTON TOWNSHIP | 500 PEMBERTON BROWNS MILLS RD TAX COLLECTOR PEMBERTON NJ 08068 |
| PEMBERTON TOWNSHIP | 500 PERMBERTON BROWNS MILLS RD TAX COLLECTOR PEMBERTON NJ 08068 |
| PEMBERTON TOWNSHIP MUNICIPAL | PO BOX 247 131 PEMBERTON JULIUSTOWN RD PEMBERTON NJ 08068-0247 |
| PEMBERTON TWO WATER DEPT | 500 PEMBERTON BROWNS MILLS RD PALMYRA NJ 08065 |
| PEMBERTON TWO WATER DEPT | 500 PEMBERTON BROWNS MILLS RD PEMBERTON NJ 08068-1539 |
| PEMBERTON TWP MUA | 500 PEMBERTON BROWNS MILL RD PALMYRA NJ 08065 |
| PEMBERTON TWP MUA | 500 PEMBERTON BROWNS MILL RD PEMBERTON NJ 08068-1539 |
| PEMBERTON TWP SOLID WASTE | 500 PEMBERTON BROWN MILLS RD PALMYRA NJ 08065 |
| PEMBERTON TWP SOLID WASTE | 500 PEMBERTON BROWN MILLS RD PEMBERTON NJ 08068-1539 |
| PEMBERTON, TANYA M | 911 S I ST STE A TACOMA WA 98405 |
| PEMBINA COUNTY | 301 DAKOTA ST W 1 PEMBINA COUNTY TREASURER CAVALIER ND 58220 |

| Claim Name | Address Information |
| --- | --- |
| PEMBINA COUNTY | 301 DAKOTA ST W 5 PEMBINA COUNTY TREASURER CAVALIER ND 58220 |
| PEMBINA COUNTY CLERK RECORDER | 301 DAKOTA ST W 10 CAVALIER ND 58220 |
| PEMBINA COUNTY TREASURER | 301 DAKOTA ST W NO 5 CAVALIER ND 58220 |
| PEMBINA REGISTER OF DEEDS | 301 DAKOTA ST W 10 CAVALIER ND 58220 |
| PEMBINA REGISTER OF DEEDS | PO BOX 147 CAVALIER ND 58220 |
| PEMBINE TOWN | 1926 HALL AVE MARINETTE COUNTY TREASURER MARINETTE WI 54143 |
| PEMBINE TOWN | 1926 HALL AVE TREASURER MARINETTE COUNTY MARINETTE WI 54143 |
| PEMBINE TOWN | COURTHOUSE 1926 HALL AVE MARINETTE COUNTY TREASURER MARINETTE WI 54143 |
| PEMBINE TOWN | COURTHOUSE 1926 HALL AVE MARINETTE COUNTY TREASURER PEMBINE WI 54143 |
| PEMBINE TOWN | COURTHOUSE 1926 HALL AVE TREASURER MARINETTE COUNTY MARINETTE WI 54143 |
| PEMBLES APPRAISALS OF WATERVILLE | ROUTE 2 BOX 185 WATERVILLE MN 56096 |
| PEMBROKE CEN SCH ALEXANDER | SCHOOL TAX COLLECTOR PO BOX 308 CORNER RTES 5 AND 77 CORFU NY 14036 |
| PEMBROKE CEN SCH ALEXANDER | 1050 GANSON AVE SCHOOL TAX COLLECTOR CORFU NY 14036 |
| PEMBROKE CEN SCH TN BATAVIA | SCHOOL TAX COLLECTOR PO BOX 308 CORNER RTES 5 AND 77 CORFU NY 14036 |
| PEMBROKE CEN SCH TN BATAVIA | 1050 GANSON AVE PO BOX 308 SCHOOL TAX COLLECTOR CORFU NY 14036 |
| PEMBROKE CEN SCH TN DARIEN | SCHOOL TAX COLLECTOR PO BOX 308 CORNER RTES 5 AND 77 CORFU NY 14036 |
| PEMBROKE CEN SCH TN DARIEN | 1050 GANSON AVE PO BOX 308 SCHOOL TAX COLLECTOR CORFU NY 14036 |
| PEMBROKE CEN SCH TN PEMBROKE | CAROL BEIDECK PO BOX 308 1050 GANSON AVE CORFU NY 14036 |
| PEMBROKE CEN SCH TN PEMBROKE | TAX COLLECTOR PO BOX 308 CORNER RTES 5 AND 77 CORFU NY 14036 |
| PEMBROKE CITY | CITY HALL PO BOX 130 TAX COLLECTOR PEMBROKE GA 31321 |
| PEMBROKE CITY | PO BOX 162 PEMBROKE CITY CLERK PEMBROKE KY 42266 |
| PEMBROKE SHORES COMMUNITY | 1495 N PARK DR C O NEXTGEN MANAGEMENT FORT LAUDERDALE FL 33326 |
| PEMBROKE TOWN | PEMBROKE TOWN - TAX COLLECTOR 100 CENTER STREET PEMBROKE MA 02359 |
| PEMBROKE TOWN | 100 CTR ST PEMBROKE TOWN TAX COLLECTOR PEMBROKE MA 02359 |
| PEMBROKE TOWN | 100 CTR ST TAX COLLECTOR PEMBROKE MA 02359 |
| PEMBROKE TOWN | 100 CTR ST TOWN OF PEMBROKE PEMBROKE MA 02359 |
| PEMBROKE TOWN | 311 PEMBROKE ST TAX COLLECTOR OF PEMBROKE TOWN PEMBROKE NH 03275 |
| PEMBROKE TOWN | 311 PEMBROKE ST TAX COLLECTOR OF PEMBROKE TOWN SUNCOOK NH 03275 |
| PEMBROKE TOWN | 1145 MAIN RD TAX COLLECTOR CORFU NY 14036 |
| PEMBROKE TOWN | 71 FRONT ST TOWN OF PEMBROKE PEMBROKE ME 04666 |
| PEMBROKE TOWN | RR1 BOX 32 FRONT ST TOWN OF PEMBROKE PEMBROKE ME 04666 |
| PEMBROKE TOWN | TREASURER PEMBROKETOWN PO BOX 866 TOWN HALL PEMBROKE NC 28372 |
| PEMBROKE TOWN | TOWN HALL TOWN CLERK PEMBROKE NC 28372 |
| PEMBROKE WATER WORKS | 346 PEMBROKE ST PEMBROKE NH 03275-3236 |
| PEMBROOK FARMS HOA | NULL HORSHAM PA 19044 |
| PEMBROOKE TOWN | 500 SNIDE ST TREASURER PEMBROKE TOWN PEMBROOKE VA 24136 |
| PEMBROOKE TOWN TREASURER | PO BOX 5 PEMBROKE VA 24136 |
| PEMCO INS CO | SEATTLE WA 98109 |
| PEMCO INS CO | PO BOX 91026 SEATTLE WA 98111 |
| PEMCO LTD | 1600 SACRAMENTO INN WAY STE 226 SACRAMENTO CA 95815 |
| PEMCO LTD | 1623 S KING ST STE 100 HONOLULU HI 96826 |
| PEMCO MUTL INS | PO BOX 778 SEATTLE WA 98111 |
| PEMCO MUTL INS | SEATTLE WA 98111 |
| PEMISCOT COUNTY | 610 WARD AVE STE 1C PEMISCOT COUNTY COLLECTOR CARUTHERSVILLE MO 63830 |
| PEMISCOT COUNTY | 620 WARD AVE COUNTY COURTHOUSE CARUTHERSVILLE MO 63830 |
| PEMISCOT COUNTY | 620 WARD AVE COUNTY COURTHOUSE TAX COLLECTOR CARUTHERSVILLE MO 63830 |
| PEMISCOT COUNTY RECORDER OF DEEDS | 610 WARD AVE STE 1A COURTHOUSE CARUTHERSVILLE MO 63830 |
| PEMISCOT RECORDER OF DEEDS | 7TH AND WARD AVE PEMISCOT COUNTY COURTHOUSE CARUTHERSVILLE MO 63830 |
| PEN ARGYL AREA S D | 50 N 7TH ST T C OF PEN ARGYL SD BANGOR PA 18013 |

| Claim Name | Address Information |
|---|---|
| PEN ARGYL AREA S D | 229 S ROBINSON AVE TC OF PEN ARGYL AREA SCHOOL DIST PEN ARGYL PA 18072 |
| PEN ARGYL AREA SCHOOL DISTRICT | 413 S BROADWAY TC OF PEN ARGYLE AREA SCHOOL DIST WIND GAP PA 18091 |
| PEN ARGYL AREA SCHOOL DISTRICT | 413 S BROADWAY ST TC OF PEN ARGYLE AREA SCHOOL DIST WIND GAP PA 18091 |
| PEN ARGYL BORO NRTHMP | 229 S ROBINSON AVE T C OF PEN ARGYL BORO PEN ARGYL PA 18072 |
| PEN ARGYL BORO NRTHMP | 501 GEORGE ST T C OF PEN ARGYL BORO PEN ARGYL PA 18072 |
| PEN ARGYL SCHOOL DISTRICT | 1549 PEN ARGYL RD T C OF PEN ARGYL SD PEN ARGYL PA 18072 |
| PENA AND ASSOCIATES | 88 19 ROOSEVELT AVE JACKSON HEIGHTS NY 11372 |
| PENA APPRAISAL SERVICES INC | 5402 W FLAGLER ST MIAMI FL 33134 |
| PENA APPRAISAL SERVICES INC | 8740 SW 81ST ST MIAMI FL 33173-4122 |
| PENA SR, PAUL & PENA, ROBERTA M | 2265 WASHINGTON AVE FORT WORTH TX 76110 |
| PENA, EBODIO & PENA, ENRIQUETA | PO BOX 38444 COLORADO SPRINGS CO 80937 |
| PENA, ELVIN | 190-20 109TH AVENUE SAINT ALBANS NY 11412 |
| PENA, EUSEBIO D | 8118 NW 12 COURT MIAMI FL 33147-3188 |
| PENA, GREGORY R | 2413 MANZANO LOOP NE RIO RANCHO NM 87144 |
| PENA, HECTOR & CRUZ, NANCY M | 2320 N. LOWELL AVENUE CHICAGO IL 60639 |
| PENA, JACK R & PENA, CHERRI E | 3585 ARNOLD AVE SAN DIEGO CA 92104 |
| PENA, JARBAS A | 9273 SW 8TH STREET 421C BOCA RATON FL 33428 |
| PENA, JULIUS D & PENA, LUNA D | 7757 DRY CREEK PLACE SAN DIEGO CA 92114 |
| PENA, LAURA L | 3832 WEST 60TH PLACE CHICAGO IL 60629 |
| PENA, MANUEL | 117 BRAZIL LN JOHNSTOWN PA 15909 |
| PENA, RUBEN | 402 KACEE DR FABULOUS FINISHES HOUSTON TX 77084 |
| PENA, SILVIA | 1725 W 60 ST F119 HIALEAH FL 33012 |
| PENACHIO MALARA LLP | 235 MAIN ST FL 6 WHITE PLAINS NY 10601 |
| PENALVER, JAVIER G | 2830 MISTY HEATH LN HOUSTON TX 77082 |
| PENAS ALVAREZ, MARTHA | AND IMBURGIA CONSTRUCTION SERVICES INC CARBONELL FELTMAN JIMENEZ GOMEZ PL MIAMI FL 33193 |
| PENASQUITOS PINES HOMEOWNERS ASSOC | 9754 CAMINITO BOLSA UNIT 88 SAN DIEGO CA 92129 |
| PENASQUITOS PINES HOMOWNERS ASSOC | 9816 CAMINITO BOLSA UNIT 88 SAN DIEGO CA 92129 |
| PENATE, JOSE I | 717 W 42ND ST LOS ANGELES CA 90037 |
| PENBROOK BORO DAUPHN | COURTHOUSE RM 105 101 MARKET ST TREASURER OF DAUPHIN COUNTY HARRISBURG PA 17101 |
| PENBROOK BORO DAUPHN | 150 S 28TH ST HARRISBURG PA 17103 |
| PENBROOK BORO DAUPHN | 150 S 28TH ST TAX COLLECTOR OF PENBROOK BORO HARRISBURG PA 17103 |
| PENCAK, DARLENE | 805 EVERGREEN RD SEVERN MD 21144 |
| PENCE TOWN | 12119 CEDAR ST TREASURER PENCE TOWNSHIP PENCE WI 54550 |
| PENCE TOWN | 12119 CEDAR ST TREASURER PENCE WI 54550 |
| PENCE TOWN | 6556W WHITESIDE TREASURER PENCE TOWNSHIP MONTREAL WI 54550 |
| PENCE TOWN | 6638W WHITESIDE ST TOWN HALL PENCE WI 54550 |
| PENCE, KATHLYN V | 55 ESSEX SQ STERLING VA 20164 |
| PENCE, LANA L | 115 DIVISION ST BROOKVILLE IN 47012-1021 |
| PENCE, LARRY & PENCE, TONIA | 11884 US HIGHWAY 82 E NOCONA TX 76255-6091 |
| PENCER AND HEATHER FORD | 4311 N RIVER VEIW AVE AND BANK OF TAMPA TAMPA FL 33607 |
| PENCIN, ANDREW W & PENCIN, E. H | 850 BARBER DR. HEMET CA 92543 |
| PEND OREILLE COUNTY AUDITOR | PO BOX 5015 NEWPORT WA 99156 |
| PEND ORIELLE COUNTY | PEND ORIELLE COUNTY TREASURER PO BOX 5080 W 625 4TH ST NEWPORT WA 99156 |
| PEND ORIELLE COUNTY | PO BOX 5080 PEND ORIELLE COUNTY TREASURER NEWPORT WA 99156 |
| PEND ORIELLE COUNTY | PO BOX 5080 W 625 4TH ST NEWPORT WA 99156 |
| PENDER AND COWARD | 192 BALLARD CT VIRGINIA BEACH VA 23462 |
| PENDER COUNTY | 300 E FREMONT STREET PO BOX 366 TAX COLLECTOR BURGAW NC 28425 |

| Claim Name | Address Information |
|---|---|
| PENDER COUNTY | PO BOX 1047 PENDER COUNTY TAX COLLECTIONS BURGAW NC 28425 |
| PENDER COUNTY REGISTER OF DEEDS | 300 E FREMONT ST HOLLY BUILDING BURGAW NC 28425 |
| PENDER REGISTER OF DEEDS | PO BOX 43 BURGAW NC 28425 |
| PENDERGAST & ASSOCIATES PC | 115 PERIMETER CENTER PLACE ATLANTA GA 30346 |
| PENDERGAST & ASSOCIATES, P.C. | 115 PERIMETER CENTER PLACE, SUITE 1000 TALTNAT GA 30346 |
| PENDERGAST & BLUM PC | 115 PERIMETER CENTER PLACE SOUTH TERRACE, STE 1010 ATLANTA GA 30346 |
| PENDERGAST & JONES PC | JOHN PENDERGAST 115 PERIMETER CTR PL SOUTHTERRACES STE 1000 ATLANTA GA 30346 |
| PENDERGAST & JONES PC | 115 PERIMETER CENTER PL. #1000, ATLANTA GA 30346 |
| PENDERGAST & JONES, P.C. | 115 PERIMETER CENTER PLACE SUITE 1000 ATLANTA GA 30346 |
| PENDERGAST & MORGAN | 6675 CORPORATE CENTER PARKWAYSUITE 301 JACKSONVILLE FL 32216 |
| PENDERGAST AND ASSOCIATES | 115 PERIMETER CTR PL STE 1000 ATLANTA GA 30346 |
| PENDERGAST AND ASSOCIATES | CTR PL S TERRACE 1000 115 PERIMETER ATLANTA GA 30346 |
| PENDERGAST AND ASSOCIATES PC | 115 PERIMETER CTR PL S TERRACES STE 1000 TALTNAT GA 30346 |
| PENDERGAST AND JONES PC | 115 PERIMETER CTR PL S TERRACES STE 1000 ATLANTA GA 30346 |
| PENDERGAST AND JONES PC | 115 PERIMETER CTR PL STE 1000 S TERRACES ATLANTA GA 30346 |
| PENDERGAST, KATHLEEN M | 14 VERNON ST STE 307 FRAMINGTON MA 01701 |
| PENDERGRAFT AND SIMON LLP | 2777 ALLEN PKWY STE 800 HOUSTON TX 77019 |
| PENDERGRAFT, DAVID | CENTRAL FLORIDA CONTRACTING LLC PO BOX 70551 LAS VEGAS NV 89170-0551 |
| PENDERGRAFT, DAVID | KASPER ROOFING AND CONSTRUCTION PO BOX 70551 LAS VEGAS NV 89170-0551 |
| PENDERGRAFT, ROSS | 40121 ESTERLY LN RAMON SANDOVAL BIG BEAR LAKE CA 92315 |
| PENDING AGENT ASSIGNMENT | 2711 N HASKELL AVE STE 900 DALLAS TX 75204-2915 |
| PENDLETON AND PENDLETON | 211 N ACEDEMY PENDLETON AND PENDLETON LINCOLTON NC 28092 |
| PENDLETON COUNTY | MAIN AND WALNUT PO BOX 687 PENDLETON COUNTY SHERIFF FRANKLIN WV 26807 |
| PENDLETON COUNTY | 202 CHAPEL ST FALMOUTH KY 41040 |
| PENDLETON COUNTY | 202 CHAPEL ST PENDLETON COUNTY SHERIFF FALMOUTH KY 41040 |
| PENDLETON COUNTY CLERK | PO BOX 1167 FRANKLIN WV 26807 |
| PENDLETON COUNTY CLERK | 233 MAIN ST COURTHOUSE BUILDING RM 1 FALMOUTH KY 41040 |
| PENDLETON COUNTY CLERK | PO BOX 112 FALMOUTH KY 41040 |
| PENDLETON COUNTY FARMERS FIRE INS | 38 FARMERS LN FALMOUTH NY 41040 |
| PENDLETON COUNTY SHERIFF | 100 S MAIN ST PENDLETON COUNTY SHERIFF FRANKLIN WV 26807 |
| PENDLETON COUNTY SHERIFF | 202 CHAPEL ST PENDLETON COUNTY SHERIFF FALMOUTH KY 41040 |
| PENDLETON TOWN | 6570 CAMPBELL BLVD TOWN TAX COLLECTOR G MISLIN LOCKPORT NY 14094 |
| PENDLETON TOWN | 310 GREENVILLE COLLECTOR PENDLETON SC 29670 |
| PENDLETON, COURTNEY & PENDLETON, JILL M | 2016 W 1700 N SAINT GEORGE UT 84770-4765 |
| PENDLETON, JOHN R | 7850 ALDEN RD LENEXA KS 66216 |
| PENDLETON, KALVIN W | 2 W EMORY RD MEMPHIS TN 38109 |
| PENDLETON, STEVEN & PENDLETON, LINDA S | 16025 WEST LEE HIGHWAY PHILADELPHIA TN 37846 |
| PENDLUM, KAYE | 402 SUNNYSIDE HEIGHTS MCMINNVILLE TN 37110 |
| PENELEC | PO BOX 3687 AKRON OH 44309 |
| PENELOPE A. FARMER WARD | 6030 BERNADETTE LN. SAN DIEGO CA 92120 |
| PENELOPE BARNES | 3938 SAINT ANDREWS DRIVE SANTA ROSA CA 95403 |
| PENELOPE C BROWN AND | SERVPRO OF MONROE COUNTY 580 CHICAGO AVE HIGHLAND PARK IL 60035-1920 |
| PENELOPE C SOUHRADA ATT AT LAW | 601 BRADY ST STE 300 DAVENPORT IA 52803 |
| PENELOPE J CORNWALL | 836 NORTHEAST KENSINGTON RD LOS ANGELES CA 90026 |
| PENELOPE J. SMITH | WILLIAM F. FISHER 15881 COLGATE CLINTON TOWNSHIP MI 48035 |
| PENELOPE LILLESKOV | 903 TREMONT ST CEDAR FALLS IA 50613 |
| PENELOPE PARKER ATT AT LAW | 2034 ADDISON AVE E TWIN FALLS ID 83301 |
| PENELOPE SANDBERG | 17931 SHAMLEY CIRCLE HUNTINGTON BEACH CA 92649 |
| PENFIELD C S TN OF WALWORTH | 3100 ATLANTIC AVE RECEIVER OF TAXES PENFIELD NY 14526 |

| Claim Name | Address Information |
|---|---|
| PENFIELD CEN SCH TN OF BRIGHTON | 2300 ELMWOOD AVE RECEIVER OF TAXES ROCHESTER NY 14618 |
| PENFIELD CEN SCH TN OF MACEDON | 3100 ATLANTIC AVE SCHOOL TAX COLLECTOR PENFIELD NY 14526 |
| PENFIELD CEN SCH TN OF PENFIELD | 3100 ATLANTIC AVE RECEIVER OF TAXES PENFIELD NY 14526 |
| PENFIELD CEN SCH TN OF PERINTON | 1350 TURK HILL RD RECEIVER OF TAXES FAIRPORT NY 14450 |
| PENFIELD CEN SCH TN OF PITTSFORD | 11 S MAIN ST PO BOX 180 PITTSFORD NY 14534 |
| PENFIELD INC | 10010 60TH ST N STILLWATER MN 55082 |
| PENFIELD LEGAL SERVICES PLLC | 8115 49TH AVE NE MARYSVILLE WA 98270 |
| PENFIELD TOWN | 3100 ATLANTIC AVE REC OF TAXES CAROL ENFONDE PENFIELD NY 14526 |
| PENFIELD TOWN | 3100 ATLANTIC AVE REC OF TAXES MARGARET REVELL PENFIELD NY 14526 |
| PENGELLY, MERILIN C & PENGELLY, CAROL | 4688 FAIRWAY DR GENEVA OH 44041-9781 |
| PENGUIN PROPERTIES,LLC | 1172 EMPIRE ROAD ATLANTA GA 30329 |
| PENIC, OSKAR | 2279 W POPLAR AVE PORTERVILLE CA 93257 |
| PENINSULA COMMUNITY ASSOCIATION INC | 349 FOLLY RD STE 2B CHARLESTON SC 29412 |
| PENINSULA INS CO | SALISBURY MD 21801 |
| PENINSULA INS CO | PO BOX 19 SALISBURY MD 21803 |
| PENINSULA LAW GROUP | 789 CASTRO ST MOUNTAIN VIEW CA 94041 |
| PENINSULA LIGHT COMPANY | PO BOX 78 GIG HARBOR WA 98335 |
| PENINSULA PLACE HOMEOWNERS | PO BOX 1169 C O HANEY ACCOUNTANTS ROSEVILLE CA 95678 |
| PENINSULA PROPERTIESINC | 448 THRUSH DR SATELLITE BEACH FL 32937 |
| PENINSULA TOWNSHIP | 13235 CTR RD TRAVERSE CITY MI 49686 |
| PENINSULA TOWNSHIP | 13235 CTR RD TREASURER PENINSULA TWP TRAVERSE CITY MI 49686 |
| PENINSULA TOWNSHIP | 13235 CTR DR TRAVERSE CITY MI 49686-8560 |
| PENINSULA TOWNSHIP | 13235 CTR DR TREASURER PENINSULA TWP TRAVERSE CITY MI 49686-8560 |
| PENISMANI FULUVAKA AND ULTIMATE | 3209 YATES AVE N HOME EXTERIORS CRYSTAL MN 55422 |
| PENISULA CONDOMINIUM AND SPA AT | 901 N PENA ST PHILADELPHIA PA 19123 |
| PENKE AND HAVERKAMP | 12100 W CTR RD BEL AIR PLZ STE 901 OMAHA NE 68144 |
| PENLEY | DEPT 9342 LOS ANGELES CA 90084-9342 |
| PENN & SEABORN,LLC | 5 COURT SQUARE P.O.BOX.688 CLAYTON AL 36016 |
| PENN 1ST FINANCIAL | 690 STOCKTON DR STE 301 EXTON PA 19341 |
| PENN AMERICA INS COMPANY | 420 S YORK RD HATBORO PA 19040 |
| PENN AMERICA INS COMPANY | HATBORO PA 19040 |
| PENN BORO | 502 SCOTT ST LOUISE MCNAMARA TAX COLLECTOR PENN PA 15675 |
| PENN BORO | 600 N RAILROAD ST LOUISE MCNAMARA TAX COLLECTOR PENN PA 15675 |
| PENN CAMBRIA SCHOOL DISTRICT | 1082 MAIN ST TAX COLLECTOR LILLY PA 15938 |
| PENN CAMBRIA SCHOOL DISTRICT | ST MARYS ST LORETTO PA 15940 |
| PENN CAMBRIA SCHOOL DISTRICT | 1545 MUNSTER RD TAX COLLECTOR PORTAGE PA 15946 |
| PENN CAMBRIA SCHOOL DISTRICT | 125 E RAILROAD RD ASHVILLE PA 16613 |
| PENN CAMBRIA SCHOOL DISTRICT | 147 HIGH ST CRESSON PA 16630 |
| PENN CAMBRIA SCHOOL DISTRICT | 401 7TH ST TAX COLLECTOR CRESSON PA 16630 |
| PENN CAMBRIA SCHOOL DISTRICT | 145 COLBANK RD TAX COLLECTOR DYSART PA 16636 |
| PENN CAMBRIA SCHOOL DISTRICT | 245 AMSBY RD TAX COLLECTOR GALLITZIN PA 16641 |
| PENN CAMBRIA SCHOOL DISTRICT | 418 CHESTNUT ST DONALD J LAWN TAX COLLECTOR GALLITZIN PA 16641 |
| PENN CAMBRIA SCHOOL DISTRICT | 846 CHURCH ST GALLITZIN PA 16641 |
| PENN CAMBRIA SCHOOL DISTRICTICT | 1024 FIFTH ST CRESSON PA 16630 |
| PENN CAMBRIA SD ALLEGHENY TWP | 480 SHEEHAN RD T C OF PENN CAMBRIA SCH DIST LORETTO PA 15940 |
| PENN CAMBRIA SD ASHVILLE BO | 125 E RAILROAD RD T C OF PENN CAMBRIA SCH DIST ASHVILLE PA 16613 |
| PENN CAMBRIA SD CRESSON BORO | 401 7TH ST T C OF PENN CAMBRIA SD CRESSON PA 16630 |
| PENN CAMBRIA SD CRESSON TWP | 302 FAIRWAY DR T C OF PENN CAMBRIA SCHOOL DIS CRESSON PA 16630 |
| PENN CAMBRIA SD DEAN TWP | 145 COAL BANK RD T C OF PENN CAMBRIA SCHOOL DIS DYSART PA 16636 |

| Claim Name | Address Information |
|---|---|
| PENN CAMBRIA SD GALLITZIN BORO | 418 CHESTNUT ST DONALD J LAWN TAX COLLECTOR GALLITZIN PA 16641 |
| PENN CAMBRIA SD GALLITZIN TWP | 220 SPINDLEY RD T C OF PENN CAMBRIA SCHOOL DIS GALLITZIN PA 16641 |
| PENN CAMBRIA SD LILLY BORO | 1032 CEMETERY ST T C OF PENN CAMBRIA SCHOOL DST LILLY PA 15938 |
| PENN CAMBRIA SD MUNSTER TWP | 1545 MUNSTER RD T C OF PENN CAMBRIA SCH DIST PORTAGE PA 15946 |
| PENN CAMBRIA SD SANKERTOWN BORO | 147 HIGH ST T C OF PENN CAMBRIA SCH DIST CRESSON PA 16630 |
| PENN CAMBRIA SD WASHINGTON TWP | 1082 MAIN ST TAX COLLECTOR LILLY PA 15938 |
| PENN CAMBRIA SD WASHINGTON TWP | 1082 MAIN ST T C OF PENN CAMBRIA SCH DIST LILLY PA 15938 |
| PENN CENTRAL MUTUAL INSURANCE CO | PO BOX 67 LOGANTON PA 17747 |
| PENN CENTRAL MUTUAL INSURANCE CO | LOGANTON PA 17747 |
| PENN CHARTER MUTUAL | PO BOX 1700 LITITZ PA 17543 |
| PENN CHARTER MUTUAL | LITITZ PA 17543 |
| PENN CREDIT CORP | PO BOX 988 HARRISBURG PA 17108 |
| PENN CREDIT CORPORATION | 916 S 14TH ST HARRISBURG PA 17104 |
| PENN CREST SCHOOL DISTRICT | 111 HIGH ST T C OF PENN CREST SCHOOL DISTRICT COOPERSTOWN PA 16317 |
| PENN CREST SCHOOL DISTRICT | RD 5 BOX 92 TITUSVILLE PA 16354 |
| PENN DELCO SD CONSOLIDATED | 2821 CONCORD RD TC OF PENN DELCO AREA SD ASTON PA 19014 |
| PENN DELCO SD CONSOLIDATED | 95 CONCORD RD TC OF PENN DELCO AREA SD ASTON PA 19014 |
| PENN ESTATES | 3445 PENN ESTATES EAST STROUDSBURG PA 18301 |
| PENN ESTATES PROPERTY OWNERS | 3445 PENN ESTATES EAST STROUDSBURG PA 18301 |
| PENN ESTATES PROPERTY OWNERS ASSOC | 1 PENN ESTATES DR ATTN ADMISSIONS OFFICE ANALOMINK PA 18320 |
| PENN FEDERAL SAVINGS BANK | 622 EAGLE ROCK AVE WEST ORANGE NJ 07052 |
| PENN FOREST (COUNTY BILL) CARBON | TC OF PENN FOREST TWP 21 UNIONVILLE RD JIM THORPE PA 18229 |
| PENN FOREST (TOWNSHIP BILL) CARBON | TAX COLLECTOR OF PENN FOREST TWP 21 UNIONVILLE RD JIM THORPE PA 18229 |
| PENN FOREST COUNTY BILL CARBON | 21 UNIONVILLE RD JIM THORPE PA 18229 |
| PENN FOREST COUNTY BILL CARBON | 21 UNIONVILLE RD TC OF PENN FOREST TWP JIM THORPE PA 18229 |
| PENN FOREST COUNTY BILL CARBON | UNIONVILLE RD HC 2 BOX 2468 TC OF PENN FOREST TWP JIM THORPE PA 18229 |
| PENN FOREST COUNTY BILL TAX | 21 UNIONVILLE RD JIM THORPE PA 18229 |
| PENN FOREST TOWNSHIP BILL CARBON | 21 UNIONVILLE RD JIM THORPE PA 18229 |
| PENN FOREST TOWNSHIP BILL CARBON | 21 UNIONVILLE RD TAX COLLECTOR OF PENN FOREST TWP JIM THORPE PA 18229 |
| PENN FOREST TOWNSHIP BILL CARBON | UNIONVILLE RD HC 2 BOX 2468 JIM THORPE PA 18229 |
| PENN FOREST TOWNSHIP BILL CARBON | UNIONVILLE RD HC 2 BOX 2468 TAX COLLECTOR OF PENN FOREST TWP JIM THORPE PA 18229 |
| PENN FOREST TWP CARBON COUNTY | UNIONVILLE RD HC 2 BOX 2468 TAX COLLECTOR JIM THORPE PA 18229 |
| PENN HILLS SD PENN HILL TWP | 309 COLLINS DR T C OF PENN HILLS SCH DIST PITTSBURGH PA 15235 |
| PENN HILLS SD PENN HILLS TWP | 309 COLLINS DR T C OF PENN HILLS SCH DIST PITTSBURGH PA 15235 |
| PENN HILLS SD PENN HILLS TWP | SD TAX OFFICE 260 ASTER ST T C OF PENN HILLS SCH DIST PITTSBURGH PA 15235 |
| PENN HILLS TOWNSHIP | 12000 FRANKSTOWN RD 2ND FL STE A CENTRAL TAX BUREAU PITTSBURGH PA 15235 |
| PENN HILLS TOWNSHIP | 309 COLLINS DR PITTSBURGH PA 15235 |
| PENN HILLS TOWNSHIP ALLEGH | 12000 FRANKSTOWN RD 2ND FL STE A CENTRAL TAX BUREAU PITTSBURGH PA 15235 |
| PENN HILLS TOWNSHIP ALLEGH | 260 ASTER ST T C PENN HILLS SCH DISTRICT PITTSBURGH PA 15235 |
| PENN INVESTMENTS | 601 PENNSYLVANIA AVE BALTIMORE MD 21201 |
| PENN LAKE PARK BORO LUZRNE | 62 CARTER DR T C OF PENN LAKE PARK BORO WHITE HAVEN PA 18661 |
| PENN MANOR AREA SCHOOL DISTRICT | 88 STAFF ST T C OF PENNS MANOR SD HEILWOOD PA 15745 |
| PENN MANOR AREA SCHOOL DISTRICT | TAX COLLECTOR HEILWOOD PA 15745 |
| PENN MANOR SD CONESTOGA TWP | 2950 CHARLESTOWN RD T C OF PENN MANOR SCHOOL DIST LANCASTER PA 17603 |
| PENN MANOR SD MANOR TWP | 2950 CHARLESTOWN RD T C PF PENN MANOR SCHOOL DIST LANCASTER PA 17603 |
| PENN MANOR SD MANOR TWP | 2950 CHARLESTOWN RD T C OF PENN MANOR SCHOOL DIST LANCASTER PA 17603 |
| PENN MANOR SD MARTIC TWP | 2950 CHARLESTOWN RD T C PF PENN MANOR SCHOOL DIST LANCASTER PA 17603 |
| PENN MANOR SD MARTIC TWP | 2950 CHARLESTOWN RD T C OF PENN MANOR SCHOOL DIST LANCASTER PA 17603 |

| Claim Name | Address Information |
|---|---|
| PENN MANOR SD MILLERSVILLE BORO | 2950 CHARLESTOWN RD LANCASTER PA 17603 |
| PENN MANOR SD MILLERSVILLE BORO | 2950 CHARLESTOWN RD T C OF PENN MANOR SCHOOL DIST LANCASTER PA 17603 |
| PENN MANOR SD PEQUEA TWP | 2950 CHARLESTOWN RD T C OF PENN MANOR SCHOOL DIST LANCASTER PA 17603 |
| PENN MUTUAL | PO BOX 505 WEST CHESTER PA 19381 |
| PENN MUTUAL | WEST CHESTER PA 19381 |
| PENN MUTUAL | BOX 7777 ROCKVILLE MD 20850 |
| PENN MUTUAL | ROCKVILLE MD 20850 |
| PENN NATIONAL SECURITY | PO BOX 2257 HARRISBURG PA 17105 |
| PENN NATIONAL SECURITY | HARRISBURG PA 17105 |
| PENN PLAZA ASSOCIATION INC | 1300 NW 167TH ST STE 3 MIAMI FL 33169 |
| PENN PLAZA CONDOMINIUM ASSOCIATION | 1027 PENNSYLVANIA AVE NO 301 MIAMI BEACH FL 33139 |
| PENN POWER | PO BOX 3687 AKRON OH 44309 |
| PENN REAL ESTATE | 1217 SIXTEENTH ST ALTOONA PA 16601 |
| PENN REAL ESTATE | PO BOX 206 HWY 84 42 BYPASS 891 D PRENTISS MS 39474 |
| PENN REAL ESTATE, | 1500 13TH AVENUE ALTOONA PA 16601 |
| PENN STAR INSURANCE COMPANY | 420 S YORK RD HATBORO PA 19040 |
| PENN STAR INSURANCE COMPANY | HATBORO PA 19040 |
| PENN STREET REAL ESTATE CAPITAL LLC | 2440 S HACIENDA BLVD STE 160 HACIENDA HEIGHTS CA 91745-4768 |
| PENN TOWNSHIP | 20 WAYNE AVE HANOVER PA 17331 |
| PENN TOWNSHIP | 48 W 3RD ST TAX COLLECTION WILLIAMSPORT PA 17701 |
| PENN TOWNSHIP | 16785 DONNELL LAKE ST TREASURER PENN TOWNSHIP VANDALIA MI 49095 |
| PENN TOWNSHIP | 281 LINCOLN ST KATHY HATCHER GREEN CASTLE MO 63544 |
| PENN TOWNSHIP | 281 LINCOLN ST KATHY HATCHER TWP COLLECTOR GREEN CASTLE MO 63544 |
| PENN TOWNSHIP BERKS | 31 MEADOW HILL DR CHRISTINE HEISTTAX COLLECTOR BERNVILLE PA 19506 |
| PENN TOWNSHIP BERKS | 31 MEADOW HILL DR TAX COLLECTOR BERNVILLE PA 19506 |
| PENN TOWNSHIP BUTLER | 118 OAK RIDGE DR T C OF PENN TOWNSHIP BUTLER PA 16002 |
| PENN TOWNSHIP BUTLER | 321 DINNERBELL RD T C OF PENN TOWNSHIP BUTLER PA 16002 |
| PENN TOWNSHIP CHESTR | 25 JENNERS VILLAGE CTR CLARA KEENE TAX COLLECTOR WEST GROVE PA 19390 |
| PENN TOWNSHIP CHESTR | 809 W BALTIMORE PIKE T C OF PENN TOWNSHIP WEST GROVE PA 19390 |
| PENN TOWNSHIP CLRFLD | 593 WILLIAMS RD T C OF PENN TOWNSHIP CURWENSVILLE PA 16833 |
| PENN TOWNSHIP CUMBER | 2655 WALNUT BOTTOM RD T C OF PENN TOWNSHIP CARLISLE PA 17015 |
| PENN TOWNSHIP CUMBER | 2655 WALNUT BOTTOM RD T C OF PENN TOWNSHIP CARLISLE PA 17015-9329 |
| PENN TOWNSHIP HUNTIN | 3905 FLUKE RD T C OF PENN TOWNSHIP JAMES CREEK PA 16657 |
| PENN TOWNSHIP LANCAS | 50 N DUKE ST LANCASTER COUNTY TREASURER LANCASTER PA 17602-2805 |
| PENN TOWNSHIP LANCAS | 150 N QUEEN ST STE 122BOX 1447 LANCASTER COUNTY TREASURER LANCASTER PA 17603-3562 |
| PENN TOWNSHIP LYCOMG | 3232 BEAVER LAKE RD LOIS M REESE TAX COLLECTOR HUGHESVILLE PA 17737 |
| PENN TOWNSHIP PERRY | 12 HILL RD TC OF PENN TOWNSHIP DUNCANNON PA 17020 |
| PENN TOWNSHIP SNYDER | 2 STATE SCHOOL RD T C OF PENN TOWNSHIP SELINSGROVE PA 17870 |
| PENN TOWNSHIP SNYDER | PO BOX 452 T C OF PENN TOWNSHIP SELINSGROVE PA 17870 |
| PENN TOWNSHIP WSTMOR | MUNI BLDG 2001 MUNICIPAL CT T C OF PENN TOWNSHIP HARRISON CITY PA 15636 |
| PENN TOWNSHIP WSTMOR | 3506 ROUTE 130 STE B T C OF PENN TOWNSHIP IRWIN PA 15642 |
| PENN TOWNSHIP YORK | 20 WAYNE AVE TAX COLLECTOR OF PENN TOWNSHIP HANOVER PA 17331 |
| PENN TOWNSHIP YORK | 20 WAYNE AVE MUNI BLDG TAX COLLECTOR OF PENN TOWNSHIP HANOVER PA 17331 |
| PENN TRAFFORD SCHOOL DISTRICT | MUNI BLDG 2001 MUNICIPAL CT T C OF PENN TRAFFORD SD HARRISON CITY PA 15636 |
| PENN TRAFFORD SCHOOL DISTRICT | 3506 ROUTE 130 STE B T C OF PENN TRAFFORD SD IRWIN PA 15642 |
| PENN TRAFFORD SCHOOL DISTRICT | 502 SCOTT TAX COLLECTOR PENN PA 15675 |
| PENN TRAFFORD SCHOOL DISTRICT | 416 CAVITT AVE T C OF PENN TRAFFORD SCH DIST TRAFFORD PA 15085 |
| PENN TWP | RR1 BOX 5 TAX COLLECTOR HESSTON PA 16647 |

| Claim Name | Address Information |
|---|---|
| PENN TWP | RR 2 PO BOX 167 CLAIRE L PENTZ CURWENSVILLE PA 16833 |
| PENN TWP CENTRE | PO BOX 60 T C OF PENN TOWNSHIP COBURN PA 16832 |
| PENN TWP CENTRE | 396 LINGLE VALLEY RD T C OF PENN TOWNSHIP SPRING MILLS PA 16875 |
| PENN TWP SCHOOL DISTRICT | 3232 BEAVER LAKE RD TAX COLLECTOR LOISE REESE HUGHESVILLE PA 17737 |
| PENN UTILITY COMPANY | PENN ESTATES DR ANALOMINK PA 18320 |
| PENN WASTE INC | PO BOX 3066 YORK PA 17402 |
| PENN YAN CEN SCH COMB TWNS | CHASE 33 LEWIS RD ESCROW DEP 117013 SCHOOL TAX COLLECTOR BINGHAMTON NY 13905 |
| PENN YAN CEN SCH COMB TWNS | 1 SCHOOL DR SCHOOL TAX COLLECTOR PENN YAN NY 14527 |
| PENN YAN CEN SCH COMB TWNS | 305 CT ST PENN YAN NY 14527 |
| PENN YAN CEN SCH PULTENEY | 305 CT ST PENN YAN NY 14527 |
| PENN YAN CHEN SCH COMB TWNS | 1 SCHOOL DR PENN YAN NY 14527 |
| PENN YAN VILLAGE TN BENTON | 3 MAIDEN LN BOX 426 PENN YAN NY 14527 |
| PENN YAN VILLAGE TN JERUSALEM | 3 MAIDEN LN BOX 426 PENN YAN NY 14527 |
| PENN YAN VILLAGE TN MILO | 3 MAIDEN LN PENN YAN NY 14527 |
| PENN YAN VILLAGE TN MILO | 3 MAIDEN LN BOX 426 VILLAGE CLERK PENN YAN NY 14527 |
| PENN, DARRAN | 356 W SCOTT ST FOND DU LAC WI 54937-2143 |
| PENN, MARSHA | 4942 ALLISONVILLE RD. UNITE C INDIANAPOLIS IN 46205 |
| PENN, MICHAEL | 233 17TH ST WEST COLUMBIA SC 29169 |
| PENN-DELCO SD-CONSOLIDATED | TC OF PENN DELCO AREA SD 2821 CONCORD ROAD ASTON PA 19014 |
| PENNCREST SCHOOL DISTRICT | 704 GRANT ST HENRY BALDWIN TAX COLLECTOR SAEGERTOWN PA 16433 |
| PENNCREST SCHOOL DISTRICT ATHENS TW | 32896 STATE HWY 77 T C OF ATHENS TOWNSHIP CENTERVILLE PA 16404 |
| PENNCREST SCHOOL DISTRICT CAMBRIDG | 21876 WALTERS RD VENANGO PA 16440 |
| PENNCREST SCHOOL DISTRICT CAMBRIDGE | 21876 WALTERS RD T C OF PENNCREST S D VANANGO PA 16440 |
| PENNCREST SD BLOOMING VALLEY BORO | 15124 W MILL ST T C OF PENNCREST SD MEADVILLE PA 16335 |
| PENNCREST SD CAMBRIDGE SPRINGS BORO | 108 POPLAR ST T C OF PENNCREST SD CAMBRIDGE PA 16403 |
| PENNCREST SD CAMBRIDGE SPRINGS BORO | 146 ROOT AVE T C OF PENNCREST SD CAMBRIDGE SPRINGS PA 16403 |
| PENNCREST SD CUSSEWAGO TWP | 22979 N MOSIERTOWN RD T C OF PENNCREST RD SAEGERTOWN PA 16433 |
| PENNCREST SD E MEAD TWP CRWFRD | 11251 S WAYLAND RD TC OF PENNCREST SD MEADVILLE PA 16335-5941 |
| PENNCREST SD E MEAD TWP CRWFRD | 11251 S WAYLAND RD TC OF PENNCREST SD E MEAD TWP MO 63355 |
| PENNCREST SD HAYFIELD TWP | 17620 BROOKHOUSER RD SAEGERTOWN PA 16433 |
| PENNCREST SD HAYFIELD TWP | 17620 BROOKHOUSER RD T C OF PENNCREST SD SAEGERTOWN PA 16433 |
| PENNCREST SD RANDOLPH TWP CRWFRD | 31117 SHAFFER RD T C PF PENNCREST SD GUYS MILLS PA 16327 |
| PENNCREST SD RICHMOND TWP CRWFRD | 29957 SATE HWY 408 T C OF PENNCREST SD TOWNVILLE PA 16360 |
| PENNCREST SD ROCKDALE TWP CRWFR | 27553 MILLER STATION RD T C OF PENNCREST SD CAMBRIDGE SPRINGS PA 16403 |
| PENNCREST SD SAEGERTOWN BORO | PO BOX 348 T C OF PENNCREST SCHOOL DISTRICT SAEGERTOWN PA 16433 |
| PENNCREST SD STEUBEN TWP CRWFR | 38881 ARMSTRONG RD T C OF PENNCREST SD CENTERVILLE PA 16404 |
| PENNCREST SD TOWNVILLE BORO CRWFR | 15244 CENTERVILLE RD T C OF PENNCREST SD TOWNVILLE PA 16360 |
| PENNCREST SD TROY TWP CRWFR | 12112 MOSS GROVE RD T C OF PENNCREST SD CENTERVILLE PA 16404 |
| PENNCREST SD VENANGO BORO CRWFRD | 21503 W ALY T C OF PENNCREST SD VENANGO PA 16440 |
| PENNCREST SD VENANGO TWP CRWFRD | 20668 BECHTOLD RD T C OF PENNCREST SD SAEGERTOWN PA 16433-2902 |
| PENNCREST SD WOODCOCK TWP CRWFRD | 23064 MITCHELL RD T C OF PENNCREST SD SAEGERTOWN PA 16433 |
| PENNCREST SD WOODSTOCK BORO CRWFD | 20367 MAIN ST T C OF PENNCREST SD VENANGO PA 16440 |
| PENNCRO AS 001 | 95 JAMES WAY STE 113 SOUTHAMPTON PA 18966 |
| PENNCRO ASSOCIATES INC | 95 JAMES WAY SUITE 113 SOUTHAMPTON PA 18966 |
| PENNDEL BORO BUCKS | 100 W WOODLAND AVE TAX COLLECTOR OF PENNDEL BORO LANGHORNE PA 19047 |
| PENNDEL BORO BUCKS | 107 JOYCE AVE TAX COLLECTOR OF PENNDEL BORO PENNDEL PA 19047 |
| PENNEBAKER APPRAISAL GROUP | PO BOX 381405 DUNCANVILLE TX 75138 |
| PENNELL PROPERTIES INC | 104 CRESTLINE SW LENOIR WINCHESTER NC 28645 |
| PENNELL, RAINBOW | THOMAS SIMPSON AND J AND K CONSTRUCTION 3202 CHAMBERLIN DR INDIANAPOLIS IN |

| Claim Name | Address Information |
|---|---|
| PENNELL, RAINBOW | 46227-6639 |
| PENNER, DEBORAH | BOX 65166 LUBBOCK TX 79464 |
| PENNEY MULLENS | 6403 BLUEBONNET ROWLETT TX 75089 |
| PENNFIELD TOWNSHIP | TREASURER PENNFIELD TWP 20260 CAPITAL AVE NE BATTLE CREAK MI 49017 |
| PENNFIELD TOWNSHIP | 20260 CAPITAL AVE NE BATTLE CREEK MI 49017 |
| PENNFIELD TOWNSHIP | 20260 CAPITAL AVE NE TREASURER PENNFIELD TWP BATTLE CREEK MI 49017 |
| PENNFIELD TOWNSHIP | 20260 CAPITOL AVE NE TREASURER PENNFIELD TWP BATLE CREEK MI 49017 |
| PENNFIELD TOWNSHIP | 20260 CAPITOL AVE NE TREASURER PENNFIELD TWP BATTLE CREEK MI 49017 |
| PENNFIELD TOWNSHIP | 2060 CAPITAL AVE NE BATTLE CREEK MI 49017 |
| PENNICHUCK | 25 MANCHESTER ST MERRIMACK NH 03054 |
| PENNICK, CAROLYN | 1627 S JACKSON AVE SIDNEY BOUDREAUX AND CAROLYN PLASSMAN JOPLIN MO 64804 |
| PENNICK, RONALD | 8705 KISHORN COURT CHARLOTTE NC 28215 |
| PENNIE MARKUS AND PERRY | 21784 CLUB VILLA TERRACE BRAG FIX ALL BOCA RATON FL 33433 |
| PENNINGTON BORO | 30 N MAIN ST PENNINGTON BORO TAX COLLECTOR PENNINGTON NJ 08534 |
| PENNINGTON BORO | 30 N MAIN ST TAX COLLECTOR PENNINGTON NJ 08534 |
| PENNINGTON CONSTRUCTION | 15 E MOORE ST MOORESVILLE IN 46158 |
| PENNINGTON CONSTRUCTION INC | 3146 FLOYD AVE RICHMOND VA 23221 |
| PENNINGTON COUNTY | 101 MAIN AVE N BOX 616 THIEF RIVER FALLS MN 56701 |
| PENNINGTON COUNTY | 101 N MAIN ST PENNINGTON COUNTY TREASURER THIEF RIVER FALLS MN 56701 |
| PENNINGTON COUNTY | PO BOX 616 PENNINGTON COUNTY TREASURER THIEF RIVER FALLS MN 56701 |
| PENNINGTON COUNTY | PENNINGTON COUNTY TREASURER 315 ST JOSEPH STREET RAPID CITY SD 57701 |
| PENNINGTON COUNTY | 315 ST JOE COURTHOUSE TREASURER RAPID CITY SD 57701 |
| PENNINGTON COUNTY | 315 ST JOSEPH ST JANET SAYLER TREASURER RAPID CITY SD 57701 |
| PENNINGTON COUNTY | 315 ST JOSEPH ST PENNINGTON COUNTY TREASURER RAPID CITY SD 57701 |
| PENNINGTON COUNTY RECORDER | PO BOX 616 THIEF RIVER FALLS MN 56701 |
| PENNINGTON COUNTY REGISTER OF DEEDS | 315 ST JOSEPH STE 104 RAPID CITY SD 57701 |
| PENNINGTON GAP TOWN | 131 E CONSTITUTION RD TREAS OF PENNINGTON GAP TOWN PENNINGTON GAP VA 24277 |
| PENNINGTON PLACE CONDO ASSOCIATION | PO BOX 117 PRIOR LAKE MN 55372 |
| PENNINGTON REGISTRAR OF DEEDS | 315 ST JOE ST RAPID CITY SD 57701 |
| PENNINGTON REGISTRAR OF DEEDS | 315 ST JOSEPH ST RAPID CITY SD 57701 |
| PENNINGTON, ANGELA | 64 FAITH LANE RUSSELL SPRINGS KY 42642 |
| PENNINGTON, ARLENE M | 141 S EUDORA ST DENVER CO 80246-1134 |
| PENNINGTON, HAROLD E & | PENNINGTON, LAVERNE H 2220 S SCALES ST REIDSVILLE NC 27320 |
| PENNINGTON, HARVEY | CHERRY TREE CORPORATE CTR STE 360 535 ROUTE 38 E CHERRY HILL NJ 08002 |
| PENNINGTON, MICHAEL & | PENNINGTON, TSHONIA 1713 SILOAM ROAD MOUNT AIRY NC 27030 |
| PENNINGTON, ROBERT | PO BOX 49163 WEST CARROLLTON OH 45449 |
| PENNINGTON, SHARON K | 4117 S 18TH STREET FORT SMITH AR 72901 |
| PENNINGTONCABOTGRIFFITHRENNEISEN | STE 360 CHERRY HILL NJ 08002 |
| PENNISI, VINCENT P & PENNISI, DENISE A | 1600 METTLER ROAD LODI CA 95242-9404 |
| PENNOCK INSURANCE INC | 2 CHRISTY DR CHADDS FORD PA 19317 |
| PENNOCK INSURANCE INC | 8970 E1 ROUTE 108 COLUMBIA MD 21045 |
| PENNOCK PLACE | 1801 AMERICAN BLVD EASTSTE 21 BLOOMINGTON MN 55425 |
| PENNRIDGE S.D./EAST ROCKHILL TWP | T-C OF PENNRIDGE SCH DIST PO BOX 68 PERKASIE PA 18944 |
| PENNRIDGE S.D./PERKASIE BORO | T/C OF PENNRIDGE S D 356 KENT LANE PERKASIE PA 18944 |
| PENNRIDGE SD BEDMINSTER TOWNSHIP | 3505 FRETZ VALLEY RD T C OF PENNRIDGE SCHOOL DIST OTTSVILLE PA 18942 |
| PENNRIDGE SD DUBLIN BORO | 119 MAPLE AVE SUSAN PAFF TAX COLLECTOR DUBLIN PA 18917 |
| PENNRIDGE SD EAST ROCKHILL TWP | PO BOX 68 T C OF PENNRIDGE SCH DIST PERKASIE PA 18944 |
| PENNRIDGE SD HILLTOWN TOWNSHIP | 13 W CREAMERY RD T C PENNRIDGE SD HILLTOWN PA 18927 |
| PENNRIDGE SD HILLTOWN TOWNSHIP | PO BOX 369 T C PENNRIDGE SD SILVERDALE PA 18962 |

| Claim Name | Address Information |
|---|---|
| PENNRIDGE SD PARKASIE BORO | 1100 N 5TH ST PERKASIE PA 18944 |
| PENNRIDGE SD PERKASIE BORO | 1100 N 5TH ST T C OF PENNRIDGE S D PERKASIE PA 18944 |
| PENNRIDGE SD PERKASIE BORO | 356 KENT LN T C OF PENNRIDGE S D PERKASIE PA 18944 |
| PENNRIDGE SD SELLERSVILLE BORO | 8 NANLYN AVE SUE SNYDER TAX COLLECTOR SELLERSVILLE PA 18960 |
| PENNRIDGE SD SELLERSVILLE BORO | 8 NANLYN AVENUE PO BOX 435 T C OF PENNRIDGE SCHOOL DIST SELLERSVILLE PA 18960 |
| PENNRIDGE SD SILVERDALE BORO | 113 STERLING DR T C OF PENNRIDGE SCH DIST PERKASIE PA 18944 |
| PENNRIDGE SD WEST ROCKHILL TWP | 1028A RIDGE RD SUZANNE CLARKE TAX COLLECTOR SELLERSVILLE PA 18960 |
| PENNS GROVE BORO | 303 HARDING HWY PENNS GROVE BORO COLLECTOR CARNEYS POINT NJ 08069 |
| PENNS GROVE BORO | 303 HARDING HWY TAX COLLECTOR CARNEYS POINT NJ 08069 |
| PENNS GROVE BORO | 303 HARDING HWY TAX COLLECTOR PENNS GROVE NJ 08069 |
| PENNS GROVE SEWER | PO BOX 31 81 BEACH AVE PENNS GROVE NJ 08069 |
| PENNS GROVE SEWERAGE AUTHORITY | 81 BEACH AVE PENNS GROVE NJ 08069 |
| PENNS MANOR AREA SCHOOL DISTRICT | 70 MORRIS ST TAX COLLECTOR CLYMER PA 15728 |
| PENNS MANOR AREA SD CHERRYHILL TWP | PO BOX 447 PENNS MANOR AREA SCHOOL DIST PENN RUN PA 15765 |
| PENNS MANOR SD CHERRYHILL TWP | PO BOX 447 PENNS MANOR AREA SCHOOL DIST PENN RUN PA 15765 |
| PENNS MANOR SD CLYMER BORO | PO BOX 2 T C OF PENNS MANORAREA SD CLYMER PA 15728 |
| PENNS VALLEY SD CENTRE HALL BORO | 125 S PENNSYLVANIA AVE T C OF PENNS VALLEY AREA S D CENTRE HALL PA 16828 |
| PENNS VALLEY SD CENTRE HALL BORO | 129 PATRICIA AVE PO BOX 88 T C OF PENNS VALLEY AREA S D CENTRE HALL PA 16828 |
| PENNS VALLEY SD GREGG TWP | T C PENNS VALLEY AREA SCH DIST PO BOX 87 WATER ST SPRING MILLS PA 16875 |
| PENNS VALLEY SD HAINES TWP | 111 W PLUM ST POB 158 T C OF PENNS VALLEY AREA SD AARONSBURG PA 16820 |
| PENNS VALLEY SD HAINES TWP | PO BOX 158 T C OF PENNS VALLEY AREA SD AARONSBURG PA 16820 |
| PENNS VALLEY SD MILES TWP | 157 ROCKVILLE RD T C OF PENNS VALLEY AREA SD REBERSBURG PA 16872 |
| PENNS VALLEY SD MILLHEIM BORO | 103 N HIGHT ST PO BOX 658 T C OF PENNS VALLEY SCH DIST MILLHEIM PA 16854 |
| PENNS VALLEY SD MILLHEIM BORO | 117 LONG LANE PO BOX 57 T C OF PENNS VALLEY SCH DIST MILLHEIM PA 16854 |
| PENNS VALLEY SD PENN TWP | PO BOX 60 T C OF PENNS VALLEY SCH DIST COBURN PA 16832 |
| PENNS VALLEY SD PENN TWP | 396 LINGLE VALLE RD T C OF PENNS VALLEY SCH DIST SPRING MILLS PA 16875 |
| PENNS VALLEY SD POTTER TWP | 295 TAYLOR HILL RD T C OF PENNS VALLEY AREA SCH DIST CENTRE HALL PA 16828 |
| PENNS VALLEY SD POTTER TWP | 226 RED MILL RD T C OF PENNS VALLEY AREA SCH DIST SPRING MILLS PA 16875 |
| PENNSAUKEN SEWER | PO BOX 518 PENNSAUKEN NJ 08110 |
| PENNSAUKEN SEWERAGE AUTHORITY | 1250 JOHN TIPTON BLVD PENNSAUKEN NJ 08110 |
| PENNSAUKEN TOWNSHIP | 5605 N CRESCENT BLVD PENNSAUKEN TWP COLLECTOR PENNSAUKEN NJ 08110 |
| PENNSAUKEN TOWNSHIP | 5605 N CRESCENT BLVD TAX COLLECTOR PENNSAUKEN NJ 08110 |
| PENNSAUKEN WATER AND SEWER | 1250 JOHN TIPTON BLVD PENNSAUKEN NJ 08110 |
| PENNSBURG BORO | 117 DOTTS ST JENNIFER LAJEUNESSE TC PENNSBURG PA 18073 |
| PENNSBURG BORO MONTGY | 509 POTTSTOWN AVE TAX COLLECTOR OF PENNSBURG BORO PENNSBURG PA 18073 |
| PENNSBURY SD FALLS TWP | 188 LINCOLN HWY STE 108 TC OF PENNSBURY SCHOOL DISTRICT FAIRLESS HILLS PA 19030 |
| PENNSBURY SD LOWER MAKEFIELD TWP | 1100 EDGEWOOD RD STE 3 TC OF PENNSBURY SD MORRISVILLE PA 19067 |
| PENNSBURY SD LOWER MAKEFIELD TWP | 1100 EDGEWOOD RD STE 3 TC OF PENNSBURY SD YARDLEY PA 19067 |
| PENNSBURY SD TULLYTOWN BORO | 500 MAIN ST T C OF PENNSBURY SCHOOL DIST BRISTOL PA 19007 |
| PENNSBURY SD TULLYTOWN BORO | 500 MAIN ST T C OF PENNSBURY SCHOOL DIST TULLYTOWN PA 19007 |
| PENNSBURY SD YARDLEY BORO | 141 S BELL AVE T C PENNSBURY SD MORRISVILLE PA 19067 |
| PENNSBURY SD YARDLEY BORO | 25 S MAIN ST 100 T C PENNSBURY SD YARDLEY PA 19067 |
| PENNSBURY TOWNSHIP CHESTR | 50 N 7TH ST R E DEPT BERKHEIMER ASSOCIATES BANGOR PA 18013 |
| PENNSBURY TOWNSHIP CHESTR | 50 N SEVENTH ST BERKHEIMER ASSOCIATES BANGOR PA 18013 |
| PENNSBURY VILLAGE BORO ALLEGH | 1043 PENNSBURY BLVD T C OF PENNSBURY VILLAGE BORO PITTSBURGH PA 15205 |
| PENNSVILLE SEWERAGE AUTHORITY | 90 N BROADWAY DR PENNSVILLE NJ 08070 |
| PENNSVILLE TOWNSHIP | 90 N BROADWAY DR PENNSVILLE TWP COLLECTOR PENNSVILLE NJ 08070 |
| PENNSVILLE TOWNSHIP | 90 N BROADWAY DR TAX COLLECTOR PENNSVILLE NJ 08070 |

| Claim Name | Address Information |
|---|---|
| PENNSVILLE WATER DEPARTMENT | 90 N BROADWAY DR PENNSVILLE NJ 08070 |
| PENNSYLVANIA AMERICAN WATER | PO BOX 371412 PITTSBURGH PA 15250 |
| PENNSYLVANIA AMERICAN WATER CO. | PO BOX 371412 PITTSBURGH PA 15250-7412 |
| PENNSYLVANIA ASSOCIATION OF NOTARIES | ONE GATEWAY CENTER SUITE 401 420 FORT DUQUESNE BLVD PITTSBURGH PA 15222 |
| PENNSYLVANIA ASSOCIATION OF NOTARIES | ONE GATEWAY CENTER SUITE 401 420 FORT DUQUESNE BLVD PITTSBURGH PA 15222-1498 |
| PENNSYLVANIA BAR INSTITUTE | 5080 RITTER ROAD MECHANICSBURG PA 17055 |
| PENNSYLVANIA BOARD OF LAW EXAMINERS | 601 COMMONWEALTH AVE STE 3600 HARRISBURG PA 17120-0901 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | PO BOX 280425 HARRISBURG PA 17128-0425 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | BANKRUPTCY DIVISION PO BOX 280946 HARRISBURG PA 17128-0946 |
| PENNSYLVANIA DEPARTMENT OF STATE | CORPORATION BUREAU P.O. BOX 8722 HARRISBURG PA 17105 |
| PENNSYLVANIA DEPT OF BANKING | ACCOUNTS RECEIVABLE P O BOX 2833 HARRISBURG PA 17105-2833 |
| PENNSYLVANIA DEPT OF REVENUE | 4TH AND WALNUT ST HARRISBURG PA 17128 |
| PENNSYLVANIA FAIR PLAN | 530 WALNUT ST PHILADELPHIA PA 19106 |
| PENNSYLVANIA FAIR PLAN | PHILADELPHIA PA 19106 |
| PENNSYLVANIA GENERAL INSURANCE CO | PO BOX 41590 PHILADELPHIA PA 19101 |
| PENNSYLVANIA GENERAL INSURANCE CO | PHILADELPHIA PA 19101 |
| PENNSYLVANIA HOUSING FINANCE AGENCY | 211 N FRONT ST HARRISBURG PA 17101 |
| PENNSYLVANIA HOUSING FINANCE AGENCY | 211 N FRONT ST PO BOX 15530 HARRISBURG PA 17105 |
| PENNSYLVANIA HOUSING FINANCE AGENCY | 2101 N FRONT ST HARRISBURG PA 17110 |
| PENNSYLVANIA INSURANCE DEPARTMENT | BUREAU OF PRODUCER SERVICES P O BOX 67330 HARRISBURG PA 17106-7330 |
| PENNSYLVANIA LOCKSMITH COMPANY | 639 W LAFAYETTE ST EASTON PA 18042-1509 |
| PENNSYLVANIA LUMBERMENS MUT INS CO | INDEPENDENCE SQUARE W PHILA PA 19106 |
| PENNSYLVANIA LUMBERMENS MUT INS CO | PHILADELPHIA PA 19106 |
| PENNSYLVANIA MILLERS MUT INS | 72 N FRANKLIN ST WILKES BARRE PA 18701-1301 |
| PENNSYLVANIA MILLERS MUT INS | WILKES BARRE PA 18703 |
| PENNSYLVANIA MUNICIPAL SERVICES CO | 336 DELAWARE AVE OAKMONT PA 15139 |
| PENNSYLVANIA MUNICIPAL SERVICES CO | 336 DELAWARE AVE OAKMONT PA 15139-2138 |
| PENNSYLVANIA PATRIOT INS | 265 S HOUCKS RD HARRISBURG PA 17109 |
| PENNSYLVANIA PATRIOT INS | HARRISBURG PA 17109 |
| PENNSYLVANIA PATRIOT INS | COLUMBIA SC 29202 |
| PENNSYLVANIA PATRIOT INS | PO BOX 10130 COLUMBIA SC 29207-0130 |
| PENNSYLVANIA PLACE HOA | 1776 S JACKSON ST STE 530 DENVER CO 80210 |
| PENNY A BRODE | C/O HARVEY BRODE 36816 ELK COVE FARMINGTON MI 48331 |
| PENNY A HORNICK | 7122 SOUTH ACOMA STREET LITTLETON CO 80120 |
| PENNY A. KAYANO | 404 VERBENA COURT PLEASANT HILL CA 94523 |
| PENNY A. MCKIM | LARRY C. MCKIM 760 STEELE STREET DENVER CO 80206 |
| PENNY AND ANTOINE GRACE AND | 208 BUCKEYE DR ALLIED RESTORATION SPECIALIST RAEFORD NC 28376 |
| PENNY AND CLARANCE PELTON | AND CARTER DOUGLAS CO LLC 136 BLUE SPRUCE LN CADIZ KY 42211-8080 |
| PENNY AND HANSEL HARRISON AND | 239 CREEKWOOD DR RCT CONSTRUCTION INC BEREA KY 40403 |
| PENNY AND RODNEY SEE AND | 3013 BONITA DR PENNY MURRAY GARLAND TX 75041-2728 |
| PENNY BRETON | 13619 W VIA TERCERO DRIVE SUN CITY WEST AZ 85375 |
| PENNY BROOK PROPERTIES INC | 7145 HAPPY HOLLOW RD STE 100 TRUSSVILLE AL 35173 |
| PENNY BROWNING | 6920 LEDO ROAD MOSELEY VA 23120 |
| PENNY CRUMP | 8700 MAITLAND SUM BLVD ORLANDO FL 32810 |
| PENNY FRIEDMAN | 641 WEST WILLOW UNIT 127 CHICAGO IL 60614 |
| PENNY GRAVES | 219 WEBSTER ST WATERLOO IA 50703 |
| PENNY JANE PICKETT | 4795 INDUSTRIAL WAY BENICIA CA 94510 |
| PENNY JOETTE ROBINSON AND | 310 W 13TH ST SERVICEMASTER ECI MUNCIE IN 47302 |
| PENNY JONES ALEXANDER ATT AT LAW | PO BOX 915 PETAL MS 39465 |

| Claim Name | Address Information |
|---|---|
| PENNY K HABBESHAW ATT AT LAW | 9901 IH 10 W STE 770 SAN ANTONIO TX 78230 |
| PENNY KELLER AND JIM OWENS | 1309 SIGUR AVE FLOORING AND CABINETS METAIRIE LA 70005 |
| PENNY L AUSTIN ATT AT LAW | 925 W 8TH ST MEDFORD OR 97501 |
| PENNY L SHEWMAKER | 9469 LAGUNA CREEK DRIVE SACRAMENTO AREA CA 95624 |
| PENNY L. WATKINS | WILMA E. BRADLEY 824 S AMBER LANE ANAHEIM CA 92807 |
| PENNY MARTIN | THE MARTIN TEAM, LLC 6870 MADISON AVE. MADISON OH 44057 |
| PENNY OMALLEY | 9901 WILDWOOD WAY VILLA PARK CA 92861-3140 |
| PENNY OPERSTENNY VLAM AND ERIC | 104 OAK RUN CIR RANDALL VLAM AND ERIC VLAM CRAWFORD TX 76638 |
| PENNY PERUSSE | 2324 S COAST HWY APT 1 LAGUNA BEACH CA 92651-3984 |
| PENNY R ROWLANDS AND | GLENN F ROWLANDS 41102 LOMAR CIR TEMECULA CA 92592-9276 |
| PENNY S MCLAIN | ALEX C COUSINS 5220 SW SHATTUCK ROAD PORTLAND OR 97221 |
| PENNY TICE | 340 S SAGEBRUSH CIR ROUND LAKE IL 60073 |
| PENNY V. SHAFFER | WILLIAM L. SHAFFER 625 EAST PAYSON STREET SAN DIMAS CA 91773 |
| PENNY WILLIS AND JAMES PRIESTLEY | 1201 3TH ST GALVESTON TX 77550 |
| PENNY, CLARISSIE | 17729 LAKE IRIS AVE BATON ROUGE LA 70817 |
| PENNY, JEROME & PENNY, PAULINE Y | 18499 ZURICH LN TINLEY PARK IL 60477-4405 |
| PENNY, MICHAEL | RR 2 BOX 206A STURDI BUILT ASSUMPTION IL 62510 |
| PENOBSCOT COUNTY | 97 HAMMOND ST TAX COLLECTOR BANGOR ME 04401 |
| PENOBSCOT COUNTY REGISTER OF DEEDS | 97 HAMMOND ST BANGOR ME 04401 |
| PENOBSCOT COUNTY REGISTRAR OF DEEDS | 97 HAMMOND ST BANGOR ME 04401 |
| PENOBSCOT REGISTER OF DEEDS | PO BOX 2070 97 HAMMOND ST BANGOR ME 04401 |
| PENOBSCOT TOWN | PO BOX 4 TOWN OF PENOBSCOT PENOBSCOT ME 04476 |
| PENROD LAW OFFICE LLC | 6680 WASHINGTON AVE EGG HARBOR TOWNSHIP NJ 08234 |
| PENROSE WATER DISTRICT | 340 GRANT ST PENROSE CO 81240 |
| PENROSE, RALPH T | 1227 ELIZABETH ST BOWLING GREEN KY 42104-3213 |
| PENSAUKEE TOWN | 2464 SAMPSON RD PENSAUKEE TOWN TREASURER LITTLE SUAMICO WI 54141 |
| PENSAUKEE TOWN | 3675 CTH SS TREASURER PENSAUKEE TWP OCONTO WI 54153 |
| PENSAUKEE TOWN | 4185 COUNTY J OCONTO WI 54153 |
| PENSHURST PLACE CONDOMINIUM | 45 BRAINTREE HILL OFFICE PARK STE 107 BRAINTREE MA 02184 |
| PENSHURST PLACE CONDOMINIUM TRUST | 47 HARVARD ST WORCESTER MA 01609 |
| PENSION, LFSL | 401 N HOWARD BALTIMORE MD 21201-3601 |
| PENSON PADGETT AND CONRAD PA | 2810 REMINGTON GREEN CIR TALLAHASSEE FL 32308 |
| PENTA CORPORATION | 7501 CASTOR AVE PHILADELPHIA PA 19152-4029 |
| PENTAGON TITLE | 11820 PARK LAWN DR STE 140 ROCKVILLE MD 20852 |
| PENTLAND TOWNSHIP | 13105 COUNTY RD 400 TREASURER PENTLAND TWP NEWBERRY MI 49868 |
| PENTLAND TOWNSHIP | RT 4 BOX 897 NEWBERRY MI 49868 |
| PENTWATER TOWNSHIP | 327 HANCOCK ST TREASURER PENTWATER TWP PENTWATER MI 49449 |
| PENTWATER TOWNSHIP | PO BOX 512 TREASURER PENTWATER TWP PENTWATER MI 49449 |
| PENTWATER VILLAGE | 327 S HANCOCK ST PO BOX 622 TREASURER PENTWATER MI 49449 |
| PENTWATER VILLAGE | PO BOX 622 TREASURER PENTWATER MI 49449 |
| PENUEL, RONALD B & PENUEL, HOLLY L | 6104 LITTLE PINEY DR LAKE SAINT LOUIS MO 63367-1968 |
| PENWATER CAPITAL MANAGEMENT LP | 227 W MONROE STE 4000 CHICAGO IL 60606-5099 |
| PENYAK ROOFING CO | 3571 KENNEDY RD SOUTH PLAINFIELD NJ 07080 |
| PEONI, CHARLES J | 8109 S DELAWARE ST INDIANAPOLIS IN 46227 |
| PEOPLE OF THE STATE OF NEW YORK BY ERIC T | SCHNEIDERMAN ATTORNEY GENERAL OF THE STATE OF NEW YORK PETITIONERS V ET AL 2 THE LN ROCKY POINT NY 11778 |
| PEOPLES BANK | 850 MAIN ST BRIDGEPORT CT 06604 |
| PEOPLES BANK | 105 LEADER HEIGHTS DR YORK PA 17403-5137 |
| PEOPLES BANK | 845 WHEELING AVE CAMBRIDGE OH 43725 |

| Claim Name | Address Information |
|---|---|
| PEOPLES BANK | 13180 METCALF AVE 2ND FL OVERLAND KS 66213 |
| PEOPLES BANK | 13180 METCALF AVENUE OVERLAND PARK KS 66213 |
| PEOPLES BANK | 7810 W 151 ST OVERLAND PARK KS 66223 |
| PEOPLES BANK | 418 GROVER ST LYNDEN WA 98264 |
| PEOPLES BANK AND TRUST COMPANY | 517 WASHINGTON ST PO BOX 40 RYAN OK 73565 |
| PEOPLES CHOICE HOME LOAN INC | 7515 IRVINE CTR DR IRVINE CA 92618 |
| PEOPLES GAS | 130 E RANDOLPH CHICAGO IL 60687 |
| PEOPLES GAS | PEOPLES ENERGY CHICAGO IL 60687-0001 |
| PEOPLES HOME EQUITY INC | 5205 MARYLAND WAY STE 100 BRENTWOOD TN 37027-1007 |
| PEOPLES INSURANCE CLAIM CENTER | JAQUELINE ZAMBRANO 20201 NE 16TH PL MIAMI FL 33179-2719 |
| PEOPLES MORTGAGE | 3215 W RAY RD STE 1 CHANDLER AZ 85226-2425 |
| PEOPLES MORTGAGE CORP | 580 WASHINGTON ST SOUTH EASTON MA 02375 |
| PEOPLES MORTGAGE CORP | 1 FIRSTFED PARK SWANSEA MA 02777 |
| PEOPLES MORTGAGE CORPORATION | 330 SWANSEA MALL DR SWANSEA MA 02777 |
| PEOPLES MUTUAL FIRE | PO BOX 618 BERKELEY SPRINGS WV 25411 |
| PEOPLES MUTUAL FIRE | BERKELEY SPRINGS WV 25411 |
| PEOPLES MUTUAL INS ASSOC | DONNELLSON IA 52625 |
| PEOPLES MUTUAL INS ASSOC | 619 MADISON AVE DONNELLSON IA 52625-9453 |
| PEOPLES NATIONAL BANK N A | 520 S 42ND STREET MT VEMON IL 62864 |
| PEOPLES NATIONAL BANK NA | 520 S 42ND STREET PO BOX 887 MT VERNON IL 62864 |
| PEOPLES NATURAL GAS | 1106 3RD AVE WORTHINGTON MN 56187 |
| PEOPLES STATE BANK | JAMES NIEMAN 31130 RYAN ROAD WARREN MI 48092 |
| PEOPLES THRIFT SVGS BANK | 1535 LOCUST ST ATTN JOHN REAGAN PHILADELPHIA PA 19102 |
| PEOPLES TRUST INSURANCE COMPANY | 6001 BROKEN SOUND PKWY 200 BOCA RATON FL 33487 |
| PEOPLES UNITED BANK | 850 MAIN ST BRIDGEPORT CT 06604 |
| PEOPLES UNITED BANK | 629 PUTNEY RD BRATTLEBORO VT 05301-9044 |
| PEOPLES UNITED BANK | PO BOX 8069 BRATTLEBORO VT 05304-8069 |
| PEOPLES, AUNNA L | 4550 MAIN ST STE 217 KANSAS CITY MO 64111 |
| PEOPLES, DOMINION | 701 E CARY ST PO BOX 26784 RICHMOND VA 23219 |
| PEOPLES, MARK | 4332 CANAL ST NEW ORLEANS LA 70119 |
| PEOPLES, RAYCINA | 5138 ROSECREST PL LLOYD BURTON CONSTRUCTION PITTSBURG PA 15201 |
| PEOPLESBANKA CODORUS VALLEYCOMPANY | 105 LEADER HEIGHTS RD YORK PA 17403 |
| PEOPLESUPPORT INC | 95 JAMES WAY STE 113 SOUTHAMPTON PA 18966 |
| PEOPLESUPPORT INC | 624 S GRAND AVE STE 2940 LOS ANGELES CA 90017-3872 |
| PEORIA AND WILBUR LEWIS | 501 BRIAN DR AND BENTO CONTRUCTION LLC ADAMSVILLE AL 35005 |
| PEORIA CITY FINANCE DEPT | 8401 W MONROE ST RM CITY OF PEORIA PEORIA AZ 85345 |
| PEORIA CITY FINANCE DEPT | 8401 W MONROE ST RM 140 CITY OF PEORIA PEORIA AZ 85345 |
| PEORIA CITY FINANCE DEPT | 8401 W MONROE ST RM 140 PEORIA AZ 85345 |
| PEORIA COUNTY | PEORIA COUNTY TREASURER 324 MAIN ST ROOM G15 PEORIA IL 61602 |
| PEORIA COUNTY | 324 MAIN ST RM G15 PEORIA IL 61602 |
| PEORIA COUNTY | 324 MAIN ST RM G15 PEORIA COUNTY TREASURER PEORIA IL 61602 |
| PEORIA COUNTY CLERK | 324 MAIN ST RM 101 PEORIA IL 61602 |
| PEORIA COUNTY RECORDER | 324 MAIN ST COUNTY COURTHOUSE RM G04 PEORIA IL 61602 |
| PEORIA COUNTY RECORDERS OFFICE | 324 MAIN STREETROOM G04 PEORIA COUNTY COURTHOUSE PEORIA IL 61602 |
| PEORIA ESTATES | 1901 E UNIVERSITY DR STE 440 MESA AZ 85203 |
| PEPCO | PO BOX 13608 PHILADELPHIA PA 19101 |
| PEPCO LTD | 600 REISTERTOWN RD BALTO MD 21208 |
| PEPE, MICHAEL | 6619 DAVIS FORD RD MANASSAS VA 20111 |
| PEPIN COOP, PIERCE | PO BOX 420 ELLSWORTH WI 54011 |

| Claim Name | Address Information |
|---|---|
| PEPIN COUNTY TREASURER | PO BOX 39 DURAND WI 54736 |
| PEPIN COUNTY TREASURER | PO BOX 39 PEPIN COUNTY TREASURER DURAND WI 54736 |
| PEPIN REGISTER OF DEEDS | PO BOX 39 DURAND WI 54736 |
| PEPIN TOWN | RR1 PEPIN WI 54759 |
| PEPIN TOWN | W8882 PEPIN TOWN PEPIN WI 54759 |
| PEPIN TOWN | W11086 FOSTER RD PEPIN TOWN TREASURER STOCKHOLM WI 54769 |
| PEPIN TOWN | W11086 FOSTER RD PEPIN TOWN TREASURER STOCKHOLM WI 54769-5602 |
| PEPIN VILLAGE | BOX 277 508 2ND ST PEPIN VILLAGE TREASURER PEPIN WI 54759 |
| PEPIN VILLAGE | PEPIN VILLAGE PEPIN WI 54759 |
| PEPIN VILLAGE | PEPIN VILLAGE HALL BOX 277 PEPIN WI 54759 |
| PEPITO, ELLA A | 6416 SUTHERLAND AVENUE NEW PORT RICHEY FL 34653 |
| PEPP, SHAWN | 7451 LAKE BARRINGTON DR S P INVESTMENT NEW ORLEANS LA 70128 |
| PEPPEMILL CONDO ELITE PROPERTY MGMT | 10 MELROSE DR 9 FARMINGTON CT 06032 |
| PEPPER AND CRANDALL CO | 401 W STATE ST OLEAN NY 14760 |
| PEPPER AND NASON | 8 HALE STREET CHARLESTON WV 25301 |
| PEPPER DRIVE ESTATES HOMEOWNERS | 2851 CAMINO DEL RIO S 230 SAN DIEGO CA 92108 |
| PEPPER HAMILTON LLP | 3000 TWO LOGAN SQUARE 18TH AND ARCH STREETS PHILADELPHIA PA 19103 |
| PEPPER HAMILTON LLP | 3000 TWO LOGAN SQUARE EIGHTEENTH AND ARCH STREETS PHILADELPHIA PA 19103-2799 |
| PEPPER HAMILTON LLP - PRIMARY | 3000 TWO LOGAN SQUARE 18TH AND ARCH STREETS PHILADELPHIA PA 19103 |
| PEPPER MILL CONDO ASSOC | 8516 PEPPER RIDGE DR GRAND BLANC MI 48439 |
| PEPPER RIDGE TOWNHOMES HOA | 8765 W KELTON LN BLDG A 1 102 C O PLANNED DEVELOPMENT SVC PEORIA AZ 85382 |
| PEPPER, ANTHONY C | 386 RAINBOW DR SEDRO WOOLLEY WA 98284-9587 |
| PEPPER, WANDA | 673 SILVERMAN DR COLLIERVILLE TN 38017 |
| PEPPERELL TOWN | PEPPERELL TOWN - TAX COLLECTOR 1 MAIN STREET PEPPERELL MA 01463 |
| PEPPERELL TOWN | 1 MAIN ST PEPPERELL TOWN TAX COLLECTOR PEPPERELL MA 01463 |
| PEPPERELL TOWN | 1 MAIN ST TOWN HALL MICHAEL HARTNETT T C PEPPERELL MA 01463 |
| PEPPERHILL PROPERTY OWNERS | 3519 WHEELER RD AUGUSTA GA 30909 |
| PEPPERS, JEFFREY | 22 LYNN DR BURLIGTON NJ 08016 |
| PEPPERS, KEVIN | 4359 WEST CRYSTAL STREET CHICAGO IL 60651 |
| PEPPERTREE CONDOMINIUM ASSOCIATION | 7300 CORBIN AVE RESEDA CA 91335 |
| PEPPERTREE CONDOMINIUM OWNERS | 9310 TOPANGA CANYON BLLVD STE 220 CHATSWORTH CA 91311 |
| PEPPERTREE HOA | 3360 W SAHARA AVE STE 200 LAS VEGAS NV 89102 |
| PEPPERWOOD CONDO ASSOCIATION | NULL HORSHAM PA 19044 |
| PEQOUT PROPERTIES LLC | 711 BROAD ST EXT WATERFORD CT 06385 |
| PEQUANNOCK TOWNSHIP | 530 NEWARK POMPTON TURNPIKE PEQUANNOCK TWP COLLECTOR POMPTON PLAINS NJ 07444 |
| PEQUANNOCK TOWNSHIP | 530 NEWARK POMPTON TURNPIKE TAX COLLECTOR POMPTON PLAINS NJ 07444 |
| PEQUEA SCHOOL DISTRICT | 166 S HOLLAND RD PO BOX 130 TAX COLLECTOR KINZERS PA 17535 |
| PEQUEA TOWNSHIP LANCAS | 50 N DUKE ST LANCASTER COUNTY TREASURER LANCASTER PA 17602-2805 |
| PEQUEA TOWNSHIP LANCAS | 150 N QUEEN ST STE 122BOX 1447 LANCASTER COUNTY TREASURER LANCASTER PA 17603-3562 |
| PEQUEA VALLEY SD LEACOCK TWP | 166 S NEW HOLLAND RD T C OF PEQUEA VALLEY SD KINZERS PA 17535 |
| PEQUEA VALLEY SD PARADISE TWP | 166 S NEW HOLLAND RD T C OF PEQUEA VALLEY SD KINZERS PA 17535 |
| PEQUEA VALLEY SD PARADISE TWP | 166 S NEW HOLLAND RD PO BOX 130 T C OF PEQUEA VALLEY SD KINZERS PA 17535 |
| PEQUEA VALLEY SD SALISBURY TWP | 166 S NEW HOLLAND RD T C OF PEQUEA VALLEY SD KINZERS PA 17535 |
| PEQUEA VALLEY SD SALISBURY TWP | 166 S NEW HOLLAND RD PO BOX 130 T C OF PEQUEA VALLEY SD KINZERS PA 17535 |
| PEQUENO, HILDA C | 218 AUTUMN CHASE AVE EDINBURG TX 78541 |
| PEQUITA JAY BUIS ATT AT LAW | 4415 CHERRY LN INDIANAPOLIS IN 46228 |
| PEQUOT PROPERTIES | 310 SALEM TPKE NORWICH CT 06360 |
| PER KARLSSON | ANNETTE KARLSSON 31 JEROME DRIVE CLIFTON NJ 07011 |

| Claim Name | Address Information |
|---|---|
| PERALA, RAY | 11567 E S LAKE BLVD LAKE NEBAGAMON WI 54849 |
| PERALES, SILVERIO | 6933 YORKSTON ST JOHN CARLOS MALDONADO WATAUGA TX 76148 |
| PERALES, YOLANDA | 2202 BUNZEL ST GONZALEZ CONSTRUCTION HOUSTON TX 77088 |
| PERALTA TRAILS | 1514 W TODD DR STE B 103 TEMPE AZ 85283 |
| PERALTA TRAILS | 1514 W TODD DR STE B103 C O JOMAR ASSOCIATION SERVICES INC TEMPE AZ 85283 |
| PERALTA TRAILS HOMEOWNERS ASSN | 1514 W TODD DR STE B 103 C O JOMAR ASSOCIATION SERVICES TEMPE AZ 85283 |
| PERALTA, ANTHONY | 6262 WOODHAVENG BLVD APT S16 REGAL PARK NY 11374 |
| PERALTA, JUAN | 5709 E 36TH ST BROWN OHAVER LLC TUSCON AZ 85711 |
| PERAZZELLI, ALFRED J & AULT, DEBORAH | 628 MEADOW ROAD HUNTINGDON VALLEY PA 19006 |
| PERCELL, LESTER P | 2006 8TH ST DOUGLAS AZ 85607 |
| PERCISION BUILDING AND RESTORATION | 10722 ARROW ROUTE STE 416 RANCHO CUCAMONGA CA 91730 |
| PERCIVAL LAW OFFICE PC | 447 E MAIN ST STE 111 JACKSON TN 38301 |
| PERCIVAL, SCOTT A & PERCIVAL, CANDACE S | 1095 LARKSPUR TER ROCKVILLE MD 20850-1004 |
| PERCOWITZ, SAMUEL | 350 S PECK DR APT 4 BEVERLY HILLS CA 90212 |
| PERCY AND DEBBIE AYRES AND OLD | 1220 SE 34T TERRACE FLORIDA ROOFING AND SHEET METAL INC CAPE CORAL FL 33904 |
| PERCY AND GLORIA ERVES AND | 2341 PLOVER CT AVILA ROOFING DECATUR GA 30032 |
| PERCY AND ROSA FOSTER REVOCABLE TRU | 1288 BERRIAN ST CLAREMONT CA 91711-3003 |
| PERCY AND TEIXEIRA | NULL HORSHAM PA 19044 |
| PERCY D FOSTER | 1288 BERRIAN ST CLAREMONT CA 91711-3003 |
| PERCY DURAN ATT AT LAW | 720 GANYMEDE DR LOS ANGELES CA 90065 |
| PERCY HOEK INC | PO BOX 387 SAYVILLE NY 11782 |
| PERCY TEDESCHI AND KILCLINE PC | 4 CT ST TAUNTON MA 02780 |
| PERCY, DONNA M & PERCY, NATHAN D | PO BOX 7762 BROOMFIELD CO 80021 |
| PERCY, ELI | 3431 KIRKCALDY ROAD. EL PASO TX 79925 |
| PERDIDO DUNES 2006 CONDO ASSN INC | PO BOX 2405 GULF SHORES AL 36547 |
| PERDOMO, GLORIA E | 441 ORIENTE ST DALY CITY CA 94014 |
| PERDOMO, GREGORY | 4228 N PAULINA ST CHICAGO IL 60613 |
| PERDOMO, JOSE B | 1837 FERN ROAD FORT LAUDERDALE FL 33317 |
| PERDUE AND BRANDON | 1235 N LOOP W STE 600 HOUSTON TX 77008 |
| PERDUE BRANDON FIELDER COLLINS AND MO | 4025 WOODLAND PARK BLVD STE 300 ARLINGTON TX 76013 |
| PERDUE BRANDON FIELDER COLLINS AND MO | 1235 N LOOP W STE 600 ATTORNEY AT LAW HOUSTON TX 77008 |
| PERDUE, TED L | 3292 CAMENS WAY BUFORD GA 30519 |
| PERDUEBRANDONFIELDERCOLLINS AND | 1235 N LOOP W STE 600 HOUSTON TX 77008 |
| PERE MARQUETTE TOWNSHIP | 1699 S PERE MARQ HWY TREASURER PERE MARQUETTE TWP LUDINGTON MI 49431 |
| PERE MARQUETTE TOWNSHIP | 1699 S PERE MARQUETTE HWY TREASURER PERE MARQUETTE TOWNSHIP LUDINGTON MI 49431 |
| PERE MARQUETTE TOWNSHIP | 1699 S PERE MARQUETTE HWY TREASURER PERE MARQUETTE TWP LUDINGTON MI 49431 |
| PEREA, SUSAN K | 3504 BIGHORN ST CASPER WY 82609 |
| PEREAU, MICHAEL C & PEREAU, DEBRA A | 68 COLLIGAN PT RD PLATTSBURGH NY 12901 |
| PEREDO, ELIZABETH | 6639 KERNS RD FALLS CHURCH VA 22042 |
| PEREGOY, BRENDA L | 4411 BREEZY BAY CIR APT 204 RICHMOND VA 23233-7094 |
| PEREGRINE APPRAISAL GROUP INC | 237 CREVE COEUR AVE BALLWIN MO 63011-4039 |
| PEREGRINE SYSTEMS INC | 237 CREVE COEUR AVE BALLWIN MO 63011-4039 |
| PEREGRINO, ROGELIO M & | PEREGRINO, TERESA R 321 WEST 235TH STREET CARSON CA 90745 |
| PEREIDA, JOHNNIE A | 6215 ST. LEONARD ARLINGTON TX 76001-7848 |
| PEREIRA, DOMINGA | 15738 TREASURE ISLAND LANE FORT MYERS FL 33905 |
| PEREIRA, JOHN S | 150 E 58TH ST NEW YORK NY 10155 |
| PEREIRA, LOURDAYS | 275 E 22ND ST PATERSON NJ 07514-2242 |
| PEREIRA-ABARA, NICOLE A | 13006 CASTLEWIND LANE PEARLAND TX 77584 |
| PEREL LEGENDRE AND PJS | 25527 PECAN VALLEY CIR HANDYMAN SERVICE SPRING TX 77380 |

| Claim Name | Address Information |
|---|---|
| PEREL V LEGENDRE AND | 25527 PECAN VALLEY CIR TERRI LEGENDRE SPRING TX 77380 |
| PEREMLA J AND JAYANTI A SOLANKI | 1626 FOOTHILL BLVD SANTA ANA CA 92705 |
| PERENICH AND PERENICH PL | 28059 US HWY 19 N CLEARWATER FL 33761 |
| PERETZ, FRIA | PO BOX 6382 GROUND RENT BALTIMORE MD 21230 |
| PEREZ AND HAWES | 21300 VICTORY BLVD STE 820 WOODLAND HILLS CA 91367 |
| PEREZ CARRILLO RODRIGUEZ ASSOCS | PO BOX 2477 VEGA BAJA PR 00694 |
| PEREZ CLEANING AND RESTORATION INC | 1886 FREEMAN AVE SIGNAL HILL CA 90755 |
| PEREZ GARDENING, JOSE | PO BOX 413 DESERT HOT SPRINGS CA 92240 |
| PEREZ JR, MANUEL | 380 PHEASANT CHASE DR BOLINGBROOK IL 60490-4507 |
| PEREZ KUDZMA LAW OFFICE | 66 JERICHO RD WESTON MA 02493 |
| PEREZ RICH, BLANC | 654 AUDUBON CT HAYWARD CA 94544 |
| PEREZ, AARON & COSS, EMILY | 4148 COUNCIL OAK RD LAS CRUCES NM 88011-4114 |
| PEREZ, ALFRED V & PEREZ, DIMPNA O | PO BOX 3104 RONA TX 78584-3104 |
| PEREZ, ALMA A & PEREZ, SIVESTRE | 2525 WALTERS WAY APT 15 CONCORD CA 94520 |
| PEREZ, AMPARO | 7201 WEST 29TH LANE HIALEAH FL 33018 |
| PEREZ, ANA | 11261 SW 175TH ST SOUTHER PUBLIC ADJUSTERS MIAMI FL 33157 |
| PEREZ, ANA M & VAZQUEZ, FRANCISCO J | 1675 CHESTERTON CIRCLE SAN JOSE CA 95133 |
| PEREZ, ANGEL & PEREZ, RAMONA | 1574 WOODBURY DR HARBOR CTY CA 90710 |
| PEREZ, ARMANDO | 1441 JASMINE COURT LAREDO TX 78041 |
| PEREZ, CATALINA P | 12732 WINE CELLAR COURT RANCHO CUCAMONGA CA 91739 |
| PEREZ, CELINDA | 9104 SW 70 TERRACE MIAMI FL 33173 |
| PEREZ, DEBORAH | 13431 S SACRAMENTO AVE ROBBINS IL 60472 |
| PEREZ, EDGARDO & PEREZ, MARIBEL | 28 JEWETT AVE STATEN ISLAND NY 10302 |
| PEREZ, EDWINA | 4318 4318 1 2 LAMONT ST FLOOD MASTERS SAN DIEGO CA 92109 |
| PEREZ, EDWINA | 4318 4318 1 2 LAMONT ST NC LANGE GENERAL CONTRACTING SAN DIEGO CA 92109 |
| PEREZ, ELIA | 3401 W 66TH PL TORRES ROOFING CHICAGO IL 60629 |
| PEREZ, ERNESTINA | 1449 CAMINITO SARDINIA #1 CHULA VISTA CA 91915 |
| PEREZ, EVA | 8455 NW 68TH ST MIAMI FL 33166 |
| PEREZ, EZEKIEL & PEREZ, MARIA | 85 W VINCE ST VENTURA CA 93001-1336 |
| PEREZ, GASPAR | 851 EAST 9TH STREET LONG BEACH CA 90813 |
| PEREZ, GERARDO | 315 EL FUERTE AVENUE BAKERSFIELD CA 93307 |
| PEREZ, GERARDO & PEREZ, SYLVIA | 1312 ROQUE SALINAS RD. PALMVIEW TX 78572 |
| PEREZ, GUILLERMO | 5636 N ARTESIAN AVENUE CHICAGO IL 60659 |
| PEREZ, IGNACIO & PEREZ, ELENA | 116 RANCHO DEL REY ST MISSION TX 78572-6767 |
| PEREZ, ISMAEL | 8723 SYLVAN AVE RIVERSIDE CA 92503-7820 |
| PEREZ, IVONNE | 547 E 19TH ST DUBOFF LAW FIRM HIALEAH FL 33013-4129 |
| PEREZ, JESUS & PEREZ, MARIA | 140 WESTWOOD DRIVE DALLAS GA 30132 |
| PEREZ, JESUS & PEREZ, MARIA C | 140 WESTWOOD DRIVE DALLAS GA 30132 |
| PEREZ, JOHN | 6513 MADRONE AVEUE KELSEYVILLE CA 95451 |
| PEREZ, JOHN C | 223 N MAPLEWOOD AVE WEST COVINA CA 91790-2235 |
| PEREZ, JOSE | 714 W OLYMPIC BLVD STE 450 LOS ANGELES CA 90015 |
| PEREZ, JOSE A | 1944 LA JOLLA DR STOCKTON CA 95204-1639 |
| PEREZ, JOSE F | 2608 CHANCELLOR DR PLANO TX 75074 |
| PEREZ, JOSE M & GONZALEZ, GLORIA | 1671 SOUZA ST ORANGE COVE CA 93646 |
| PEREZ, JULIO | 10005 S W 28TH ST MAX MOLINA MIAMI FL 33165 |
| PEREZ, MARCIAL | 15370 SW 104TH TER APT 4 MIAMI FL 33196-4562 |
| PEREZ, MARIA E | 90 SUMMER RIM CIRCLE SACRAMENTO CA 95823 |
| PEREZ, MARIA L | 613-2 WOODSIDE SIERRA SACRAMENTO CA 95825 |
| PEREZ, MARLENE | 1207 WEST 44 PLACE HIALEAH FL 33012 |

| Claim Name | Address Information |
|---|---|
| PEREZ, MARTHA | 6910 E CREEK DR TAMPA FL 33615-2711 |
| PEREZ, MARTIN | 531 NW SOONER RD BARTLESVILLE OK 74003 |
| PEREZ, MELISSA | RIES CONSTRUCTION 1900 N BAYSHORE DR APT 2012 MIAMI FL 33132-3010 |
| PEREZ, MIGUEL A & PEREZ, MARIE | 4521 MAYFLOWER LANE LAS VEGAS NV 89107 |
| PEREZ, OSCAR & PEREZ, ALEIDA | 4801 NW 7TH ST 310 B-16 MIAMI FL 33126-2148 |
| PEREZ, PABLO | 4000 PONCE DE LEON BLVD STE 470 CORAL GABLES FL 33146-1432 |
| PEREZ, RAFAEL J | 2557 BORIS AVE COMMERCE CA 90040 |
| PEREZ, RAUL L & PEREZ, SILVIA L | 1217 KOSCIUSKO EAST CHICAGO IN 46312-3827 |
| PEREZ, RAYMOND | 329 N ROWAN AVE LOS ANGELES CA 90063 |
| PEREZ, RENGNER G | 3640 ADLER CT SAN JOSE CA 95111 |
| PEREZ, ROBERT | 3013 MISTY MOSS CT REMBRANDT ENTERPRISES INC WAXHAW NC 28173 |
| PEREZ, ROBERT T | 2043 WYDA WAY APT 28 SACRAMENTO CA 95825-9031 |
| PEREZ, ROLANDO & PEREZ, MELISSA | 851 N IOWA AVE BROWNSVILLE TX 78521 |
| PEREZ, ROSA MARIA | ROSA MARIA PEREZ 930 STEITZ CT A SAN JOSE CA 95116 |
| PEREZ, RUBEN & PEREZ, ELVIA | 3081 GANAHL STREET LOS ANGELES CA 90063 |
| PEREZ, RUTH E & PEREZ, RICHARD D | 4792 7TH STREET CARPINTERIA CA 93013 |
| PEREZ, SERGIO | 7357 BEQUETTE AVENUE PICO RIVERA CA 90660 |
| PEREZ, VERONICA | 1126 GLEN LOCH DR ANDREW CAMARILLO AND FLOORING INSTALLATIONS IRVING TX 75062 |
| PEREZ, YESSENIA | 3248 HEATHERWOOD CT MODESTO CA 95354 |
| PEREZ-JAMES, MARY L & JAMES, AARON D | 24916 JERONIMO LN LAKE FOREST CA 92630 |
| PEREZ-KUDZMA LAW OFFICE | PRISCYLA G. GARAJAU V. GMAC MORTGAGE, LLC 66 JERICHO ROAD WESTON MA 02493 |
| PERFECT M AGE | 4708 ALANDALE DR FOREST HILL TX 76119 |
| PERFECT RESTORATIONS LLC | 775 MAIN ST ANTIOCH IL 60002 |
| PERFECTED AIR HEATING AND AIR | 108 08 SHORE FRONT PKWY QUEENS NY 11694 |
| PERFECTION CLEANING SERVICE INC | 3213 DOOLITTLE DRIVE NORTHBROOK IL 60062 |
| PERFECTION CONSTRUCTION | 2251 LONEDELL ARNOLD MO 63010 |
| PERFISITY MCGHEE ATT AT LAW | PO BOX 8040 INGLEWOOD CA 90308 |
| PERFORMANCE ADJUSTING LLC | 1135 CHARLES ST NORTH PROVIDENCE RI 02904 |
| PERFORMANCE FINANCIAL INC | 27919 SMYTH DR STE 102 SANTA CLARITA CA 91355 |
| PERFORMANCE INS SERVICES INC | 11611 N MERIDIAN ST STE 600 CARMEL IN 46032-7118 |
| PERFORMANCE PLUS APPRAISALS | 17733 FIREBIRD PATH FARMINGTON MN 55024 |
| PERFORMANCE PLUS REALTY INC | 6116 GUNSLINGER DR C O THOMAS LAZZARO COLORADO SPRINGS CO 80923 |
| PERFORMANCE PROGRAMS INC | PO BOX 630 OLD SAYBROOK CT 06475 |
| PERFORMANCE REALTY GROUP INC | 538 W MAIN ST NORWICH CT 06360 |
| PERFORMANCE REALTY INTERNATIONAL LLC | 990 N STATE ROAD 434 ALTAMONTE SPRINGS FL 32714 |
| PERFORMANCE REALTY INTERNATIONAL LLC | 100 W 5TH AVE MT DORA FL 32757 |
| PERFORMANCE REALTY INTERNATIONAL LLC | 1977 DUNDEE DRIVE WINTER PARK FL 32792 |
| PERFORMANCE REALTY NETWORK | 9951 ATLANTIC BLVD JACKSONVILLE FL 32225 |
| PERFORMANCE SHELL CONSTRUCTION | 611 SE 18TH AVE POMPANO BEACH FL 33060 |
| PERFORMANCE TITLE | 137 MAIN ST BAY SAINT LOUIS MS 39520-4525 |
| PERFORMING ARTIST AT LINCOLN SCHOOL, INC. | PO BOX 470411 BROOKLINE MA 02447 |
| PERGAMENT, MARC A | 400 GARDEN CITY PLZ STE 403 GARDEN CITY NY 11530 |
| PERHACS, JAMES & PERHACS, AIMEE | 113 HARRIS AVENUE STANHOPE NJ 07874 |
| PERHAM TOWN | 206 HIGH MEADOW RD TOWN OF PERHAM PERHAM ME 04766 |
| PERHAM, TIMOTHY J | 5512 W 149TH PL UNIT 14 HAWTHORNE CA 90250-6675 |
| PERIAN DAY | 411 CHESNUT STREET MONTOURSVILLE PA 17754 |
| PERICH, JAMES | 430 BLVD OF THE ALLEYS SOLICITOR PITTSBURGH PA 15219 |
| PERILLOUX ASSOCIATES PA | 648 LAKELAND E DR STE A FLOWOOD MS 39232 |

| Claim Name | Address Information |
|---|---|
| PERIMETER INSURANCE AGENCY | 2206 BROWNS BRIDGE RD GAINESVILLE GA 30501 |
| PERINTON TOWN | 1350 TURKHILL RD RECEIVER OF TAXES FAIRPORT NY 14450 |
| PERIOD REALTY TRUST | PO BOX 1130 144 SUDBURY ROAD CONCORD MA 01742 |
| PERIWINKLE PARK CONDOMINIUM TRUST | 45 BRAINTREE HILL OFFICE PARK 107 C O MARCUS ERICO EMMER AND BROOKS PC BRAINTREE MA 02184 |
| PERKASIE BOROUGH (BUCKS) | T/C OF PERKASIE BORO 356 KENT LANE PERKASIE PA 18944 |
| PERKASIE BOROUGH BUCKS | 1100 N 5TH ST T C OF PERKASIE BORO PERKASIE PA 18944 |
| PERKASIE BOROUGH BUCKS | 356 KENT LN T C OF PERKASIE BORO PERKASIE PA 18944 |
| PERKIN ELMER INC | 940 WINTER ST WALTHAM MA 02451 |
| PERKIN REAL ESTATE | 324 S HWY 81 DUNCAN OK 73533 |
| PERKINS AND ANCTIL PC | 73 PRINCETON ST STE 306 FOR THE FULLER POND VLGE CONDO TRST NORTH CHELMSFORD MA 01863 |
| PERKINS AND ANCTIL PC AS ATTY FOR | 73 PRINCETON ST STE 306 CHELMSFORD MA 01863 |
| PERKINS AND ANCTIL PC AS ATTY FOR | 73 PRINCETON ST STE 306 NORTH CHELMSFORD MA 01863 |
| PERKINS AND PUCKHABER | 3 MAPLE ST CONCORD NH 03301 |
| PERKINS APPRAISAL SERVICE | 706 S BAKER ST SE ALBANY OR 97321 |
| PERKINS COIE LLP | 1201 THIRD AVE STE 4800 SEATTLE WA 98101 |
| PERKINS COIE LLP | 1201 THIRD AVE 40TH FLOOR SEATTLE WA 98101-3099 |
| PERKINS COUNTY | MAIN STREETCOURTHOUSE TAX COLLECTOR BISON SD 57620 |
| PERKINS COUNTY | PERKINS COUNTY TREASURER PO BOX 357 200 LINCOLN GRANT NE 69140 |
| PERKINS ENTERPRISES | 5715 W ALEXANDER RD STE 160 LAS VEGAS NV 89130-2807 |
| PERKINS LAW GROUP | 6703 14TH ST W STE 212 BRADENTON FL 34207-5837 |
| PERKINS LAW, PC | MARGERET DENNIS & LADON POWELL VS HOMECOMINGS FINANCIAL,LLC FKA HOMECOMINGS FINANCIAL NETWORK,INC, A DELAWARE LIMITED L ET AL 1607 CY AVENUE, SUITE 104 CASPER WY 82604 |
| PERKINS OLSON P A | 32 PLEASANT ST PORTLAND ME 04101-3912 |
| PERKINS PLACE HOA | PO BOX 8524 SENECA SC 29678 |
| PERKINS RECORDER OF DEEDS | PO BOX 156 GRANT NE 69140 |
| PERKINS REGISTRAR OF DEEDS | PO BOX 127 MAIN ST BISON SD 57620 |
| PERKINS THOMPSON HINCKLEY AND KE | PO BOX 426 PORTLAND ME 04112 |
| PERKINS THOMPSON HINCKLEY AND KEDDY | PO BOX 426 ONE CANAL PLZ PORTLAND ME 04112 |
| PERKINS, BESSIE P | 4726 MERCHANT SPRINGS LANE HOUSTON TX 77084 |
| PERKINS, BILL | 103 MAYFLOWER DR BATAVIA IL 60510 |
| PERKINS, DENNIS L | 105 E GRAND RIVER HOWELL MI 48843 |
| PERKINS, ERIC | 3 UNIVERSITY PLZ STE 503 HACKENSACK NJ 07601 |
| PERKINS, ERIK | 555 KINDERKAMACK RD PO BOX 549 ORADELL NJ 07649 |
| PERKINS, FRED B | 31130 S GENERAL KEARNY RD SPC 183 TEMECULA CA 92591-2029 |
| PERKINS, JAMES | 2204 CREEK VIEW LN A AND S CONSTRUCTIONS BIRMINGHAM AL 35210 |
| PERKINS, JASON J & PERKINS, ROBIN E | 15620 IRIS CIR WESTMINSTER CA 92683 |
| PERKINS, JONATHAN S | 1811 COUNTRY CLUB RD FT COLLINS CO 80524 |
| PERKINS, PAUL D | 930 FOUR OAKS DR FENTON MO 63026 |
| PERKINS, RHIANNON B | PO BOX 1572 ARIZONA CITY AZ 85123-1318 |
| PERKINS, RUSSELL & PERKINS, JESSICA | 39 OXFORD ST # 2 ROCHESTER NY 14607-1507 |
| PERKINS, STEVN | 31 POINT BEACH DR NUTMEG ADJUSTERS MILFORD CT 06460 |
| PERKINS, WILLIAM C & PERKINS, DANA R | 6673 MAGNOLIA DRIVE GLOUCESTER VA 23061 |
| PERKINS, WILLIAM N & PERKINS, KIMBERLY D | 828 S BROOKS AVE DELAND FL 32720 |
| PERKINSON AND ASSOCIATES | 1102 TANGLEWOOD DR CARY NC 27511 |
| PERKIOMEN TOWNSHIP (MONTGY) | T-C OF PERKIOMEN TOWNSHIP 686 GRAVEL PIKE GRATERFORD PA 19426 |
| PERKIOMEN TOWNSHIP MONTGY | 686 GRAVEL PIKE T C OF PERKIOMEN TOWNSHIP GRATERFORD PA 19426 |

| Claim Name | Address Information |
|---|---|
| PERKIOMEN TOWNSHIP MONTGY | 686 GRAVEL PIKE T C OF PERKIOMEN TOWNSHIP COLLEGEVILLE PA 19426 |
| PERKIOMEN VALLEY S D TRAPPE BORO | 172 JOAN DR GRETCHEN LAWSON TAX COLLECTOR TRAPPE PA 19426 |
| PERKIOMEN VALLEY S D TRAPPE BORO | 525 MAIN ST BORO HALL T C OF PERKIOMEN VALLEY SD COLLEGEVILLE PA 19473-1010 |
| PERKIOMEN VALLEY SCHOOL DISTRICT | T-C OF PERKIOMEN VALLEY SCH DT 686 GRAVEL PIKE GRATERFORD PA 19426 |
| PERKIOMEN VALLEY SCHOOL DISTRICT | 491 E MAIN ST PO BOX 26424 T C OF PERKIOMEN VALLEY SD COLLEGEVILLE PA 19426 |
| PERKIOMEN VALLEY SCHOOL DISTRICT | 686 GRAVEL PIKE T C OF PERKIOMEN VALLEY SCH DT GRATERFORD PA 19426 |
| PERKIOMEN VALLEY SCHOOL DISTRICT | 686 GRAVEL PIKE T C OF PERKIOMEN VALLEY SCH DT COLLEGEVILLE PA 19426 |
| PERKIOMEN VALLEY SCHOOL DISTRICT | 975 SCHOOL ST T C OF PERKIOMEN VALLEY SD COLLEGEVILLE PA 19426 |
| PERKIOMEN VALLEY SD LWR FREDERICK | PO BOX 58 T C OF PERKIOMEN VALLEY SD ZIEGLERVILLE PA 19492 |
| PERKIOMEN VALLEY SD SCHWENKSVILLE | 171 4TH ST WENDI ROWLEY TAX COLLECTOR SCHWENKSVILLE PA 19473 |
| PERKIOMEN VALLEY SD SCHWENKSVILLE | 666 MAIN ST T C OF PERKIOMEN VALLEY SCH DIST SCHWENKSVILLE PA 19473 |
| PERKIOMEN VALLEY SD SCHWENSKVILLE | 171 4TH ST WENDI ROWLEY TAX COLLECTOR SCHWENKSVILLE PA 19473 |
| PERKIOMEN VALLEY SD SKIPPACK TWP | 2003 LUCON ROAD PO BOX 617 LAURIE AUGUSTINE TAX COLLECTOR SKIPPACK PA 19474 |
| PERKIOMEN VALLEY SD SKIPPACK TWP | 2117 CROSS RD T C OF PERKIOMEN VALLEY SD SKIPPACK PA 19474 |
| PERL MORTGAGE INC | 2936 W BELMONT AVE CHICAGO IL 60618 |
| PERLA AND PERLA LLP | 367 LINWOOD AVE BUFFALO NY 14209 |
| PERLA L. DELGADO | DENNIS F. DELGADO 9038 220TH ST QUEENS VILLAGE NY 11428-1345 |
| PERLASMART INSURANCE | AGENCY PO BOX 680046 HOUSTON TX 77268-0046 |
| PERLBERG, STEVEN | PO BOX 32188 GROUND RENT BALTIMORE MD 21282-2188 |
| PERLBERG, STEVEN | PO BOX 32188 GROUND RENT PIKESVILLE MD 21282-2188 |
| PERLES, RICHARD S | 185 N BROAD ST MILFORD CT 06460 |
| PERLICK, ZACHARY | 42 S 15TH ST STE 1113 PHILADELPHIA PA 19102 |
| PERLMAN AND ROBISON | 3626 N HALL ST STE 610 DALLAS TX 75219 |
| PERLSTEIN SANDLER AND MCCRACKEN | 10 WATERSIDE DR STE 303 FARMINGTON CT 06032 |
| PERLSTEINSANDLER AND MCCRACKEN LLC | 10 WATERSIDE DR STE 103 FARMINGTON CT 06032 |
| PERMANENT GENERAL INS | PO BOX 305054 NASHVILLE TN 37230 |
| PERMANENT GENERAL INS | C/O SOUTHERLAND, WADE C 3729 SHANNON DRIVE HARVEY LA 70058 |
| PERMIAN BASIN BROKERAGE INC | 5662 N MESA EL PASO TX 79912 |
| PERMON AND NELLIE OGELSBY | 324 S CALDWELL ST SALISBURY NC 28144 |
| PERMUT, MELINDA M & PERMUT, MARC A | 3000 S RANDOLPH ST APT 152 ARLINGTON VA 22206-2247 |
| PERNELL AND TRINA JACKSON | 3420 RAMONA AVE D MAC COMPANY BALTIMORE MD 21213 |
| PERNELL B AGDEPPA ATT AT LAW | 2121 S TOWNE CENTRE PL STE 310 ANAHEIM CA 92806 |
| PERO, DOUG | PO BOX 35812 LAS VEGAS NV 89133 |
| PERONA, ANTHONY J | 336 S 3RD ST HAMMONTON NJ 08037 |
| PERQUIMANS COUNTY | COUNTY COURTHOUSE PO BOX 7 TAX COLLECTOR HERTFORD NC 27944 |
| PERQUIMANS COUNTY | PO BOX 7 COUNTY COURTHOUSE HERTFORD NC 27944 |
| PERQUIMANS COUNTY REGISTER OF DEEDS | 128 N CHURCH ST HERTFORD NC 27944 |
| PERQUIMANS REGISTER OF DEEDS | PO BOX 8 HERTFORD NC 27944 |
| PERRELL, SAMARA | C/O PENCHANT ENTERPRISES INC. PO BOX 2656 SHAWNEE MISSION KS 66201 |
| PERRELLA AND ASSOC | 1932 E 2ND AVE HIBBING MN 55746 |
| PERRI, BRAD C | 723 MARGARET ST SAINT PAUL MN 55106-4425 |
| PERRIE AND COLE LLC | 400 NORTHRIDGE RD STE 700 ATLANTA GA 30350 |
| PERRIER, RODNEY | CONERSTONE ROOFING 3773 S VIONA DR LOWR AKRON OH 44319-2944 |
| PERRIER, RODNEY A | 3773 S VIONA DR AKRON OH 44319-2944 |
| PERRIN AND PETTY | PO BOX 21101 EAGAN MN 55121 |
| PERRIN, JEFFREY B & PERRIN, KELLY B | 11735 MAN O WAR TRAIL RALIEGH NC 27613 |
| PERRIN, SONNY | 1216 OLD RIDGE RD PRATTVILLE AL 36066 |
| PERRINGTON VILLAGE | 108 N ROBINSON VILLAGE TREASURER PERRINTON MI 48871 |
| PERRINO, PASQUALE J | PO BOX 747 AUGUSTA ME 04332 |

| Claim Name | Address Information |
|---|---|
| PERRINTON VILLAGE | PO BOX 397 VILLAGE TREASURER PERRINTON MI 48871 |
| PERROTTA AND ASSOCIATES | 102 N BARTOW ST CARTERSVILLE GA 30120 |
| PERRY | 127 E MAIN PO BOX 280 CITY COLLECTOR PERRY MO 63462 |
| PERRY | PO BOX 280 CITY OF PERRY PERRY MO 63462 |
| PERRY ALAN BSHARAH ATT AT LAW | 231 E 400 S STE 350 SALT LAKE CITY UT 84111 |
| PERRY AND ASSOC APPRAISAL SERVICES | PO BOX 421411 INDIANAPOLIS IN 46242 |
| PERRY AND ASSOCIATES INC | 4915 COLLEY AVE NORFOLK VA 23508 |
| PERRY AND ASSOCIATES INC | 21 F E MELLEN ST HAMPTON VA 23663 |
| PERRY AND BRANDI MORRIS AND | STATEWIDE DISASTER RESTORATION PO BOX 18344 RIVER ROUGE MI 48218-0344 |
| PERRY AND BRAY | 3660 BLVD STE K COLONIAL HEIGHTS VA 23834 |
| PERRY AND CRYSTAL KAMFOLT | 6656 LAKE AVE AND HANDYMAN UNLIMITED ELYRIA OH 44035 |
| PERRY AND DEBRA AUGUSTINE AND RONNIE | 1345 EMERALD MTN PKWY SMITH BUILDERS INC WETUMPKA AL 36093 |
| PERRY AND LORI PORATH AND | PAT HICKS CONSTRUCTION 110 ASHTON AVE MILBANK SD 57252-3804 |
| PERRY AND MICHELLE MARTINI | 4034 DAYBREAK CV AND MASTERS ROOFING MEMPHIS TN 38135 |
| PERRY AND PARTNERS PLLC | 300 W OSBORN RD STE 300 PHOENIX AZ 85013 |
| PERRY AND REBECCA POCHE | 402 W 19TH ST CARUTHERSVILLE MO 63830 |
| PERRY AND SHAPIRO | 3300 N CENTRAL STE 2200 PHOENIX AZ 85012 |
| PERRY AND SHAPRIO LLC | 3300 N CENTRAL AVE STE 2200 PHOENIX AZ 85012 |
| PERRY AND STUURSMA LLP | 161 OTTAWA AVE NW STE 404 GRAND RAPIDS MI 49503-2712 |
| PERRY ANTHONY AND SOSNA | 950 COUNTRY CLUB RD ROCKY MOUNT NC 27804 |
| PERRY APPRAISAL SERVICE INC | PO BOX 597 ANTIOCH IL 60002 |
| PERRY APPRAISALS INC | PO BOX 1172 GRANITE FALLS NC 28630 |
| PERRY BONS | 110 N. ELWOOD AVE. GLENDORA CA 91741 |
| PERRY BORDEN PLUMBING INC | 31 MEETING HOUSE ROAD SOUTH CHATHAM MA 02659 |
| PERRY CEN SCH COMB TWNS | CHASE 33 LEWIS RD ESCROW DEP 117104 SCHOOL TAX COLLECTOR BINGHAMTON NY 13905 |
| PERRY CEN SCH COMB TWNS | 33 WATKINS AVE SCHOOL TAX COLLECTOR PERRY NY 14530 |
| PERRY CEN SCH TN LEICESTER | YORK CENTRAL BOX 102 TAX COLLECTOR RETSOF NY 14539 |
| PERRY CITY | 203 W POLLY ST TREASURER PERRY MI 48872 |
| PERRY CITY | PERRY CITY PERRY MI 48872 |
| PERRY CITY | PO BOX 2030 TAX COLLECTOR PERRY GA 31069 |
| PERRY CITY HOUSTON CO | PO BOX 2030 TAX COLLECTOR PERRY GA 31069 |
| PERRY CITY PEACH CO | PO BOX 2030 TAX COLLECTOR PERRY GA 31069 |
| PERRY CITY TREASURER | 203 W POLLY PERRY MI 48872 |
| PERRY CLERK OF CHANCERY COURT | PO BOX 198 NEW AUGUSTA MS 39462 |
| PERRY CO ROOFING | PO BOX 118 ALCOA TN 37701-0118 |
| PERRY COLEMAN | 6157 FRANKLIN ST PHILADELPHIA PA 19120 |
| PERRY CONSTRUCTION INC | 1662 N MAGNOLIA AVE 5 EL CAJON CA 92020 |
| PERRY CONSTRUCTION INC | 1662 N MAGNOLIA AVE STE 5 EL CAJON CA 92020 |
| PERRY COOPER | 6535 WILSHIRE BLVD #206 USE - 0001116860 LOS ANGELES CA 90048 |
| PERRY COOPER | 6535 WILSHIRE BLVD 206 LOS ANGELES CA 90048 |
| PERRY COUNTY | COUNTY CT HOUSE NEW BLOOMFIELD PA 17068 |
| PERRY COUNTY | PO BOX 7309 HAZARD KY 41702 |
| PERRY COUNTY | PO BOX 7309 PERRY COUNTY SHERIFF HAZARD KY 41702 |
| PERRY COUNTY | 105 N MAIN ST PERRY COUNTY TREASURER NEW LEXINGTON OH 43764 |
| PERRY COUNTY | PO BOX 288 105 N MAIN ST NEW LEXINGTON OH 43764 |
| PERRY COUNTY | 300 WASHINGTON ST COURTHOUSE TAX COLLECTOR MARION AL 36756 |
| PERRY COUNTY | COUNTY COURTHOUSE TAX COLLECTOR MARION AL 36756 |
| PERRY COUNTY | 121 E MAIN ST TRUSTEE LINDEN TN 37096 |
| PERRY COUNTY | COUNTY COURTHOUSE PO BOX 910 TRUSTEE LINDEN TN 37096 |

| Claim Name | Address Information |
| --- | --- |
| PERRY COUNTY | 2219 PAYNE ST RM W 4 PERRY COUNTY TREASURER TELL CITY IN 47586 |
| PERRY COUNTY | 2219 PAYNE ST RM W 4 TELL CITY IN 47586 |
| PERRY COUNTY | COURTHOUSE PO BOX 158 PERRY COUNTY TREASURER PINCKNEYVILLE IL 62274 |
| PERRY COUNTY | PO BOX 158 PERRY COUNTY TREASURER PINCKNEYVILLE IL 62274 |
| PERRY COUNTY | PERRY COUNTY COLLECTOR 321 N MAIN, SUITE 4 PERRYVILLE MO 63775 |
| PERRY COUNTY | 321 N MAIN ST 4 PERRYVILLE MO 63775 |
| PERRY COUNTY | 321 N MAIN ST 4 RODNEY RICHARDET COLLECTOR PERRYVILLE MO 63775 |
| PERRY COUNTY | 321 N MAIN STE 4 PERRY COUNTY COLLECTOR PERRYVILLE MO 63775 |
| PERRY COUNTY | TAX COLLECTOR 105 MAIN ST COURTHOUSE SQ/ POB 306 NEW AUGUSTA MS 39462 |
| PERRY COUNTY | 105 MAIN ST COURTHOUSE SQ POB 306 TAX COLLECTOR NEW AUGUSTA MS 39462 |
| PERRY COUNTY | MAIN AND COURTHOUSE PO BOX 146 COLLECTOR PERRYVILLE AR 72126 |
| PERRY COUNTY | PO BOX 146 COLLECTOR PERRYVILLE AR 72126 |
| PERRY COUNTY CHANCERY CLERK | 103 S MAIN ST NEW AUGUSTA MS 39462 |
| PERRY COUNTY CIRCUIT CLERK | PO BOX 358 PERRYVILLE AR 72126 |
| PERRY COUNTY CLERK | PO BOX 150 MAIN ST HAZARD KY 41702-0150 |
| PERRY COUNTY CLERK | 3764 STATE ROUTE 13 127 PINCKNEYVILLE IL 62274 |
| PERRY COUNTY CLERK | 3764 STATE ROUTE 13 127 204 PINCKNEYVILLE IL 62274 |
| PERRY COUNTY JUDGE OF PROBATE | PO BOX 478 MARION AL 36756 |
| PERRY COUNTY MUTUAL FIRE INS CO | PO BOX 297 SOMERSET OH 43783 |
| PERRY COUNTY MUTUAL FIRE INS CO | SOMERSET OH 43783 |
| PERRY COUNTY MUTUAL INSURANCE CO | PO BOX 93 PERRYVILLE MO 63775 |
| PERRY COUNTY MUTUAL INSURANCE CO | PERRYVILLE MO 63775 |
| PERRY COUNTY RECORDER | PO BOX 147 LEWISVILLE OH 43754 |
| PERRY COUNTY RECORDER | 105 MAIN ST NEW LEXINGTON OH 43764 |
| PERRY COUNTY RECORDER | PO BOX 147 NEW LEXINGTON OH 43764 |
| PERRY COUNTY RECORDER | PO BOX 478 MARION AL 36756 |
| PERRY COUNTY RECORDER | 2219 PAYNE ST RM W2 TELL CITY IN 47586 |
| PERRY COUNTY RECORDER | 3764 STATE RTE 13 127 RM 204 PINCKNEYVILLE IL 62274 |
| PERRY COUNTY RECORDER | PO BOX 438 PINCKNEYVILLE IL 62274 |
| PERRY COUNTY RECORDER OF DEEDS | 15 W SAINT MARIES ST STE 1 PERRYVILLE MO 63775 |
| PERRY COUNTY REGISTER OF DEEDS | PO BOX 62 MAIN ST LINDEN TN 37096 |
| PERRY COUNTY SHERIFF | 481 MAIN ST 2ND FL PO BOX 7309 HAZARD KY 41701 |
| PERRY COUNTY SHERIFF | PO BOX 7309 PERRY COUNTY SHERIFF HAZARD KY 41702 |
| PERRY COUNTY TAX CLAIM BUREAU | COUNTY CT HOUSE NEW BLOOMFIELD PA 17068 |
| PERRY COUNTY TREASURER | 3764 ROUTE 13 127 PINCKNEYVILLE IL 62274 |
| PERRY CREEK, PARK | PO BOX 97243 RALEIGH NC 27624 |
| PERRY D MONIOUDIS ESQ ATT AT L | 800 SE 3RD AVE STE 200 FT LAUDERDALE FL 33316 |
| PERRY D. CARLILE | MARY E. CARLILE 270 WINDY RIDGE LANE SCOTTSVILLE VA 24590 |
| PERRY D. KOKINDA | CYNTHIA A. KOKINDA 4697 LITTLE PORTAGE ROAD PORT CLINTON OH 43452 |
| PERRY DINGMAN | CATHY L. DINGMAN 228  WINCHESTER DRIVE SALINE MI 48176 |
| PERRY E BEITCHMAN ATT AT LAW | 1917 GRANT AVE PHILADELPHIA PA 19115 |
| PERRY F DRISCOLL ATT AT LAW | 2127 MONROE ST TOLEDO OH 43604-5121 |
| PERRY F. TACKETT | DEBRA V. TACKETT 2732 S POST ROAD NEWPORT MI 48166 |
| PERRY G BEST | SYBIL J BEST 4806 NC 11 NORTH BETHEL NC 27812 |
| PERRY G GRUMAN ATT AT LAW | 3400 W KENNEDY BV TAMPA FL 33609 |
| PERRY GREGORY AND ONE WAY | 6501 6505 HOWE ST CONSTRUCTION GROVES TX 77619 |
| PERRY H. KEALOHA | PEARL M. KEALOHA 73-1515 UALANI PLACE KAILUA KONA HI 96740 |
| PERRY INVESTMENT PROPERTIES AND HOME | 169 ELMSBURY CT COLUMBUS OH 43213 |
| PERRY J. ELY | 9241 SARGENT RD INDIANAPOLIS IN 46256-1129 |

| Claim Name | Address Information |
|---|---|
| PERRY J. ROGERS | 3812  CALVERT STREET NW WASHINGTON DC 20007 |
| PERRY L KOOT | SHERYL L KOOT 3225 RIDGE ROAD NEW COLUMBIA PA 17856 |
| PERRY L. BORUFF | RACHEL M. BORUFF RR 2 BOX 147A SOLSBERRY IN 47459-9423 |
| PERRY LAW FIRM LLC | 2110 20TH ST GULFPORT MS 39501 |
| PERRY LAW OFFICE | 300 3RD AVE SE STE 307 ROCHESTER MN 55904 |
| PERRY O BRIAN ESQ ATT AT LAW | 42 COLUMBIA ST BANGOR ME 04401 |
| PERRY PLACE POA | PO BOX 2274 ROGERS AR 72757-2274 |
| PERRY PORATH AND LORI PORATH AND PAT | HICKS CONSTRUCTION 110 ASHTON AVE MILBANK SD 57252-3804 |
| PERRY PROPERTIES | 117 E UNION ST MORGANTON NC 28655 |
| PERRY R HAPPELL ATT AT LAW | 101 LEA AVE NASHVILLE TN 37210 |
| PERRY RECORDER OF DEEDS | PO BOX 223 NEW BLOOMFIELD PA 17068 |
| PERRY RECORDER OF DEEDS | 15 W ST MARIE ST STE 1 PERRYVILLE MO 63775 |
| PERRY ROGERS | 3812 CALVERT ST NW WASHINGTON DC 20007 |
| PERRY ROOFING | PO BOX 394 TONTITOWN AR 72770 |
| PERRY S. NORRITO | 1918 MASSOIT ROYAL OAK MI 48073 |
| PERRY T. LUDWICK | 203 WEST POTOMAC DR COLONIAL BEACH VA 22443 |
| PERRY THOMPSON ATT AT LAW | PO BOX 651 UNION LAKE MI 48387 |
| PERRY TOWN | 22 S MAIN ST TAX COLLECTOR PERRY NY 14530 |
| PERRY TOWN | BOX 205 TAX COLLECTOR PERRY NY 14530 |
| PERRY TOWN | 71 FRONT ST TOWN OF PERRY PEMBROKE ME 04666 |
| PERRY TOWN | RR 1 BOX 32 TOWN OF PERRY PEMBROKE ME 04666 |
| PERRY TOWN | 254 STH 78 S MOUNT HOREB WI 53572 |
| PERRY TOWN | 254 STH 78 S MT HOREB WI 53572 |
| PERRY TOWNSHIP | RD 2 BOX 115A MARCIA KNOUSE TAX COLLECTOR MOUNT PLEASANT MILLS PA 17853 |
| PERRY TOWNSHIP | 2770 W ELLSWORTH RD PERRY MI 48872 |
| PERRY TOWNSHIP | 2770 W ELLSWORTH RD TREASURER PERRY TOWNSHIP PERRY MI 48872 |
| PERRY TOWNSHIP | 1439 KELLER RD TREASURER TOWN OF PERRY MT HOREB WI 53572 |
| PERRY TOWNSHIP BERKS | T C OF PERRY TOWNSHIP PO BOX 267 338 ALLENDALE RD SHOEMAKERSVILLE PA 19555 |
| PERRY TOWNSHIP BERKS | 338 ALLENDALE RD T C OF PERRY TOWNSHIP SHOEMAKERSVILLE PA 19555 |
| PERRY TOWNSHIP BERKS | PO BOX 267 338 ALLENDALE RD SHOEMAKERSVILLE PA 19555 |
| PERRY TOWNSHIP CLARIO | 1315 DOC WALKER RD T C OF PERRY TOWNSHIP PARKER PA 16049 |
| PERRY TOWNSHIP FAYETT | BOX 363 T C OF PERRY TOWNSHIP STAR JUNCTION PA 15482 |
| PERRY TOWNSHIP GREENE | PO BOX 66 CHRISTINE JARRELLTAX COLLECTO MT MORRIS PA 15349 |
| PERRY TOWNSHIP LAWRENCE COUNTY | 3790 STATE ROUTE 488 DOROTHY WALLACE T C PORTERSVILLE PA 16051 |
| PERRY TOWNSHIP LAWRNC | 3790 ST RTE 488 DOTTY WALLACE TAX COLLECTOR PORTERSVILLE PA 16051 |
| PERRY TOWNSHIP SNYDER | 410 PINE SWAMP RD T C OF PERRY TOWNSHIP MT PLEASANT MILLS PA 17853 |
| PERRY TWP | RR 1 BOX 57 VELMA BOLIG TAX COLLECTOR MOUNT PLEASANT MILLS PA 17853 |
| PERRY TWP | RD 4 BOX 385 TAX COLLECTOR PUNXSUTAWNEY PA 15767 |
| PERRY TWP | RD2 BOX 640 RUTH SIGWORTH TAX COLLECTOR CARNS CITY PA 16041 |
| PERRY TWP | RD2 BOX 640 RUTH SIGWORTH TAX COLLECTOR KARNS CITY PA 16041 |
| PERRY TWP | 24 YEAGER RD TAX COLLECTOR CLARKS MILLS PA 16114 |
| PERRY TWP | 24 YEAGER RD T C OF PERRY TOWNSHIP CLARKSMILLS PA 16114 |
| PERRY TWP | RD 1 BOX 123 SPRAGGS PA 15362 |
| PERRY TWP O | 2406 DOCWALKER RD TAX COLLECTOR PARKER PA 16049 |
| PERRY TWP SCHOOL DISTRICT | RD 2 BOX 10 TAX COLLECTOR PORTERSVILLE PA 16051 |
| PERRY VILLAGE TN CASTILE | 46 N MAIN ST VILLAGE CLERK PERRY NY 14530 |
| PERRY VILLAGE TN PERRY | 46 N MAIN ST VILLAGE CLERK PERRY NY 14530 |
| PERRY VILLAGEC O T PERRY | 46 N MAIN ST VILLAGE CLERK PERRY NY 14530 |
| PERRY W NEWMAN ATT AT LAW | 8555 N 117TH E AVE SUI OWASSO OK 74055 |

| Claim Name | Address Information |
|---|---|
| PERRY, ADAM C & PERRY, MELISSA M | 13-15 CHARLTON STREET LEICESTER MA 01542 |
| PERRY, ADRIAN R & PERRY, NAKISHA G | 1740 PEREGRINE DRIVE MOUNTAIN HOME ID 83647 |
| PERRY, AMY R & PERRY, WILLIAM J | 131 LABLANC WAY NW ATLANTA GA 30327 |
| PERRY, ANDREW K | 1710 N TIMBERCREEK DR MULVANE KS 67110 |
| PERRY, BLAINE | 2781 N 2675 W FARR WEST UT 84404 |
| PERRY, CHARLES | 5228 GARVIN AVE RICHMOND CA 94805 |
| PERRY, CHRISTOPHER | ROXANA GUAJARDO PERRY 6201 THURLOW CT HOLLY SPRINGS NC 27540-7810 |
| PERRY, DONALD E & PERRY, PAMELA D | 3138 RIVERSIDE PARK RD ORLANDO FL 32810 |
| PERRY, DOUG | 10230 NEW HAMPSHIRE AVE SILVER SPRING MD 20903 |
| PERRY, ERIK J & PERRY, MARGARET B | 12 JUSAM WAY CUMBERLAND CENTER ME 04021 |
| PERRY, JAMES C | 15204 WILFORD WAY EDMOND OK 73013 |
| PERRY, KAREN L & PERRY, ROBERT C | 4552 GARFIELD AVENUE CARMICHAEL CA 95608 |
| PERRY, LEWIS | LEWIS PERRY VS GMAC MORTGAGE,LLC FANNIE MAE 4 GRAND AVENUE MILLERS FALLS MA 01349 |
| PERRY, LOLA | 2529 SW 45TH ST SOUTHERN HOME IMPROVEMENT CTR OKLAHOMA CITY OK 73119 |
| PERRY, MARCUS T & PERRY, CONSTANCE F | 1110 CIRCLE DR ELM GROVE WI 53122 |
| PERRY, MICHAEL & PERRY, GWENDOLYN | 7843 LA SALLE AVENUE LOS ANGELES CA 90047 |
| PERRY, NICOLE | 728 ECTOR DENTON TX 76201 |
| PERRY, RAYMOND | 2551 MARSHALL AVE JW MAINTENANCE AND REMODELING SANFORD FL 32773 |
| PERRY, RICHARD W & PERRY, KAREN D | 101 PRUITT STREET BLUE RIDGE TX 75424 |
| PERRY, ROBERT A | 56955 ABERDEEN DR SHELBY TOWNSHIP MI 48316-5094 |
| PERRY, SAMUEL | 624 BIGLER STREET FRANKLIN LA 70538 |
| PERRY, SHERMAN S | 8415 20TH ST SE EVERETT WA 98258-4710 |
| PERRY, TAMARA | 2005 OAKTON ST EVANSTON IL 60202 |
| PERRY, THOMAS J & PERRY, MICHELLE R | H C 1 BOX 53 LAKE DRIVE SWIFTWATER PA 18370 |
| PERRY, TOD | 2929 SELENA DRIVE NASHVILLE TN 37211 |
| PERRY, ZACHARY | 5520 SEDALIA TRAIL NO 511 BENDBROOK TX 76126 |
| PERRYOPOLIS BORO | 209 WARREN ST IRENE E SMITH PERRYOPOLIS PA 15473 |
| PERRYOPOLIS BORO FAYETT | 209 WARREN ST T C OF PERRYOPOLIS BORO PERRYOPOLIS PA 15473 |
| PERRYSBURG TOWN | 10460 PECK HILL RD TAX COLLECTOR PERRYSBURG NY 14129 |
| PERRYSBURG TOWN | 10460 PECK HILL RD PO BOX 250 TAX COLLECTOR PERRYSBURG NY 14129 |
| PERRYSBURG VILLAGE | VILLAGE CLERK PO BOX 250 PERRYSBURG NY 14129-0250 |
| PERRYVILLE | 120 N JACKSON ST WILMA WEINKEIN COLLECTOR PERRYVILLE MO 63775 |
| PERRYVILLE | 215 N W ST CITY OF PERRYVILLE PERRYVILLE MO 63775 |
| PERRYVILLE CITY | PERRYVILLE CITY CLERK PO BOX 95 206 S BUELL ST PERRYVILLE KY 40468 |
| PERRYVILLE CITY | 206 S BUELL ST PERRYVILLE CITY CLERK PERRYVILLE KY 40468 |
| PERRYWOOD COMMUNITY ASSOC INC | 823 W ST ANNAPOLIS MD 21401 |
| PERSAUD, CHRISTOPHER | 20239 ARMINTA ST WINNETKA CA 91306 |
| PERSAUD, PHILIP | 101-12 134 STREET S RICHMOND HILL NY 11419 |
| PERSHING COUNTY | 398 MAIN ST PO BOX 820 PERSHING COUNTY TREASURER LOVELOCK NV 89419 |
| PERSHING COUNTY RECORDER | PO BOX 736 LOVELOCK NV 89419 |
| PERSHING LLC | ONE PERSHING PLAZA JERSEY CITY NJ 07398 |
| PERSHING TOWN | N5489 CTH H TREASURER PERSHING TWP GILMAN WI 54433 |
| PERSHING TOWN | RT 2 GILMAN WI 54433 |
| PERSIA TOWN | PERSIA TOWN HALL 8 W MAIN ST TAX COLLECTOR GOWANDA NY 14070 |
| PERSIMMON HILL HOA | 349 FOLLY RD STE 2B CHARLESTON SC 29412 |
| PERSIMMON WOOD HOA | 439 S UNION ST STE 101 C O PROPERTY MGMT OF ANDOVER LAWRENCE MA 01843 |
| PERSING AND OLEARY | 10 CENTURY HILL DR STE 3 LATHAM NY 12110 |
| PERSINGER, MARGO K | 7607 W 88TH ST OVERLAND PARK KS 66212 |

| Claim Name | Address Information |
|---|---|
| PERSINGER, RENEE | JA CONSTRUCTION 116 SMITHFIELD DR UNIT A RINCON GA 31326-8608 |
| PERSOHN AND ASSOCIATES | PO BOX 173 175 E SIXTH ST JASPER IN 47547 |
| PERSON COUNTY | PERSON COUNTY TAX COLLECTOR PO BOX 1701 ROXBORO NC 27573 |
| PERSON COUNTY | 13 ABBITT RD TAX COLLECTOR ROXBORO NC 27573 |
| PERSON COUNTY | COUNTY COURTHOUSE PO BOX 1701 ROXBORO NC 27573 |
| PERSON COUNTY | COUNTY COURTHOUSE PO BOX 1701 TAX COLLECTOR ROXBORO NC 27573 |
| PERSON COUNTY REGISTER OF DEEDS | PO BOX 209 ROXBORO NC 27573-0209 |
| PERSON REGISTER OF DEEDS | PO BOX 209 21 ABBITT ST ROXBORO NC 27573 |
| PERSON, JEFFREY | AMERICAN DREAM HOMES PO BOX 114 BOGART GA 30622-0114 |
| PERSON, JOHN G & PERSON, LINDA M | 43183 BACINO CT INDIO CA 92203-2929 |
| PERSON, MARK D & PERSON, JOANNE | 730 LUSTED LN BATAVIA IL 60510-1984 |
| PERSON, ROBERT B | 323 E REDWOOD AVE SALLISAW OK 74955 |
| PERSON, ROBERT E & PERSON, ETHEL A | 5719 MCBRIDE ST CHARLOTTE NC 28215 |
| PERSONAL EXPRESS INS SERVICES | DEPT 33964 PO BOX 39000 SEQUOIA INSURANCE COMPANY SAN FRANCISCO CA 94139 |
| PERSONAL EXPRESS INS SERVICES INC | 5301 TRUXTON AVE 100 BAKERSFIELD CA 93309 |
| PERSONAL SERVICE INSURANCE | PO BOX 105021 ATLANTA GA 30348-5021 |
| PERSONNEL CONCEPTS | PO BOX 5750 CAROL STREAM IL 60197-5750 |
| PERSONNEL ONE INC | PO BOX 5750 CAROL STREAM IL 60197-5750 |
| PERSONS REAL ESTATE | 142 BAY ST GLENS FALLS NY 12801 |
| PERSONS, BENTON H | PO BOX 974 ANDALUSIA AL 36420 |
| PERSONS, THEAUTIS | 5079 LONE TREE WAY ANTIOCH CA 94531 |
| PERSONS, TOM | 142 BAY ST GLENS FALLS NY 12801 |
| PERSTEIN SANDLER AND MCCRAKEN LLC | 10 WATERSIDE DR STE 303 FARMINGTON CT 06032 |
| PERTEL | 5241 CREEKSIDE MELISSA TX 75454 |
| PERTH AMBOY CITY | CITY HALL 260 HIGH ST PERTH AMBOY CITY COLLECTOR PERTH AMBOY NJ 08861 |
| PERTH AMBOY CITY | CITY HALL 260 HIGH ST TAX COLLECTOR PERTH AMBOY NJ 08861 |
| PERTH AMBOY CITY DISTRICT | CITY HALL 260 HIGH ST PERTH AMBOY NJ 08861 |
| PERTH CEN SCH BROADALBIN | RE 4 RTE 107 AMSTERDAM NY 12010 |
| PERTH CEN SCH MAYFIELD | RD 4 RTE 107 AMSTERDAM NY 12010 |
| PERTH CEN SCH TN OF AMSTERDAM | RD 4 RTE 107 TAX COLLECTOR AMSTERDAM NY 12010 |
| PERTH CEN SCH TN OF GALWAY | RD 4 RTE 107 AMSTERDAM NY 12010 |
| PERTH CEN SCH TN OF PERTH | RD 4 RTE 104 AMSTERDAM NY 12010 |
| PERTH TOWN | 1849 CO HWY 107 TAX COLLECTOR AMSTERDAM NY 12010 |
| PERTH TOWN | MUNICIPAL COMPLEX 1849 CO HWY 107 TAX COLLECTOR AMSTERDAM NY 12010 |
| PERTHOU, ALFRED V | PO BOX 22852 SEATTLE WA 98122-0852 |
| PERTINA JOHNSON | 311 FRENCH STREET WATERLOO IA 50703 |
| PERU C S TN OF PLATTSBURGH | 151 BANKER RD SHIRLEY A KILKEARY PLATTSBURGH NY 12901 |
| PERU C S TN OF PLATTSBURGH | 151 BANKER RD TAX COLLECTOR PLATTSBURG NY 12901 |
| PERU CEN SCH AUSABLE | PO BOX 842 TAX COLLECTOR PERU NY 12972 |
| PERU CEN SCH BLACK BROOK | PO BOX 842 TAX COLLECTOR PERU NY 12972 |
| PERU CEN SCH SARANAC | PO BOX 842 TAX COLLECTOR PERU NY 12972 |
| PERU CS CMD TOWNS | 151 BANKER RD SCHOOL TAX COLLECTOR PLATTSBURGH NY 12901 |
| PERU CS CMD TOWNS | PO BOX 842 SCHOOL TAX COLLECTOR PERU NY 12972 |
| PERU TOWN | CARYN WENDLING TC PO BOX 974 3 E MAIN RD HINSDALE MA 01235 |
| PERU TOWN | 15 FRARY RD PERU TOWN TAX COLLECTOR PERU MA 01235 |
| PERU TOWN | 26 MAIN ST TOWN OF PERU PERU ME 04290 |
| PERU TOWN | PO BOX 429 TOWN OF PERU PERU ME 04290 |
| PERU TOWN | TOWN OF PERU PO BOX 127 402 MAIN ST PERU VT 05152 |
| PERU TOWN | PO BOX 127 TOWN OF PERU PERU VT 05152 |

| Claim Name | Address Information |
| --- | --- |
| PERU TOWN | TAX COLLECTOR PO BOX 596 TOWN HALL PERU NY 12972 |
| PERU TOWN | 3036 MAIN ST TAX COLLECTOR PERU NY 12972 |
| PERU TOWN | N1389 760TH ST TREASURER PERU TOWNSHIP MONDOVI WI 54755 |
| PERU TOWN | ROUTE 4 MONDOVI WI 54755 |
| PERU TOWN | ROUTE 4 TREASURER MONDOVI WI 54755 |
| PERU TOWN CLERK | PO BOX 127 PERU VT 05152 |
| PERU UTILITIES | PO BOX 67 PERU IN 46970 |
| PERU WALTHAM MUTUAL INS | 1724 PEORIA ST PERU IL 61354 |
| PERU WALTHAM MUTUAL INS | PERU IL 61354 |
| PERUGINI APPRAISAL, | 733 LATHROP AVE RACINE WI 53405 |
| PESHTIGO CITY | 331 FRENCH PO BOX 100 PESHTIGO WI 54157 |
| PESHTIGO CITY | 331 FRENCH PO BOX 100 TREASURER PESHTIGO CITY PESHTIGO WI 54157 |
| PESHTIGO CITY | CITY HALL PESHTIGO WI 54157 |
| PESHTIGO TOWN | 1926 HALL AVE MARINETTE COUNTY TREASURER MARINETTE WI 54143 |
| PESHTIGO TOWN | 1926 HALL AVE MARINETTE WI 54143 |
| PESOVIC, VEROSLAV | 31340 N RANCH RD GRAYSLAKE IL 60030-9765 |
| PESTEX TERMITE AND PEST CONTROL | 7222 N DALE MABRY HWY TAMPA FL 33614 |
| PESZKA, WILLIAM T & PESZKA, HELEN | 788 CLUB CIRCLE LOUISVILLE CO 80027 |
| PETAL PEDDLERS, INC. | 224 HAWTHORN VILLAGE COMMONS VERNON HILLS IL 60061 |
| PETARDI, JEANNIE | 200 E MAHONING PUNXSUTAWNEY PA 15767 |
| PETCLUB JCP, PETLIFE | 2700 W PLANO PKWY PLANO TX 75075 |
| PETE A BOLANDER | 2038 AKRON ROAD PUEBLO CO 81008 |
| PETE A URQUIJO ATT AT LAW | 337 N VINEYARD AVE STE 316 ONTARIO CA 91764 |
| PETE B. MATTISON | TERESA A. MATTISON PO BOX 857 SIDNEY MT 59270 |
| PETE BACA | 26371 HILL TOP DRIVE EVERGREEN CO 80439 |
| PETE D. PASCUA  JR. | RHUENA R. PASCUA 6703 VISTA AVE SOUTH SEATTLE WA 98108 |
| PETE DRUM ESQ MUNCIE SANITARY DIST | 207 N HIGH MUNCIE IN 47305 |
| PETE EBERSOLE | MARIA EBERSOLE 828 S RIO VISTA BLVD FORT LAUDERDALE FL 33316 |
| PETE F. TARANTINO | LILIAN R TARANTINO 8315 ADAMS STREET LEMON GROVE CA 91945 |
| PETE HEWETSON REALTOR IFA | 2507 BROOKWOOD RD COLUMBUS OH 43209 |
| PETE KELLEY | SUSAN KELLEY 3985 REDS GAIT LANE JACKSONVILLE FL 32223 |
| PETE LOPA | 6300 PICO VISTA PICO RIVERA CA 90660 |
| PETE M RUSSELL ATT AT LAW | 510 VONDERBURG DR STE 3006 BRANDON FL 33511 |
| PETE N NGUYEN ATT AT LAW | 10872 WESTMINSTER AVE STE 111 GARDEN GROVE CA 92843 |
| PETE NYIRI | REO REALTY OF CALIFORNIA, INC 668 PASEO GRANDE CORONA CA 92882 |
| PETE PETTINA | PO BOX 879 SPOKANE VALLEY WA 99016 |
| PETE WEBER | 114 LEVERING TRAER IA 50675 |
| PETEN, GERALDINE | 7612 W HOPE DR VALLEY WIDE RESTORATION INC PEORIA AZ 85345 |
| PETER  CLONEY | LORNA  MACDONALD-CLONEY 1243 WEATHERSFIELD WAY SAN JOSE CA 95124 |
| PETER  GALVIN | 1109 IRVING RD RANDOLPH MA 02368-1864 |
| PETER  HONEYMAN | 113 S. 4TH AVE UNIT 4 ANN ARBOR MI 48104-1930 |
| PETER  MARION | KERSTIN  MARION 9 STAFFORD PLACE YARDLEY PA 19067 |
| PETER  PITUCCO | AMY  PITUCCO 22 PUTNAM ST SOMMERVILLE NJ 08876 |
| PETER  SCAGLIONE | 9 PRESCOTT ST JERSEY CITY NJ 07304 |
| PETER  SCAGNOLI | TARA  SCAGNOLI 414 SOUTH WORCESTER STREET NORTON MA 02766 |
| PETER  STOTT | SUE  STOTT 3628 NORTH MAGNOLIA CHICAGO IL 60613 |
| PETER & AMANDA LICAVOLI | 1004 SOUTH CARSON CITY CIRCLE PAYSON AZ 85541-5604 |
| PETER & DEBRA WHITE | 9912 GORHEN MILL COURT GAITHERSBURG MD 20882-4236 |
| PETER & STEPHANIE BALDWIN | PO BOX 1572 ALEDO TX 76008-1572 |

| Claim Name | Address Information |
|---|---|
| PETER A BERMEJO ATT AT LAW | 2670 S WHITE RD STE 130B SAN JOSE CA 95148 |
| PETER A BILGER | DIANE L. FOWLER 6914 PAIUTE DRIVE EDINA MN 55439-1063 |
| PETER A COHEN ATT AT LAW | 1300 ROUTE 73 STE 314 MOUNT LAUREL NJ 08054 |
| PETER A GAROFALO | 2089 CONWAY STREET ST PAUL MN 55119 |
| PETER A HARRIS | 18670 MOUNTAIN VIEW DR PINE GROVE CA 95665 |
| PETER A JARLDANE ATT AT LAW | 11001 W 120TH AVE STE 400 BROOMFIELD CO 80021 |
| PETER A JOURAS JR | 4330 SHAWNEE MISSION PKWY STE 205 FAIRWAY KS 66205 |
| PETER A JOURAS JR ATT AT LAW | 4330 SHAWNEE MISSION PKWY FAIRWAY KS 66205 |
| PETER A KEYS ATT AT LAW | 1300 N BENNETT ST SILVER CITY NM 88061 |
| PETER A KEYS ATT AT LAW | 403 S BULLARD ST SILVER CITY NM 88061 |
| PETER A KIMBALL | 1930 ESTES W 303 CHICAGO IL 60626 |
| PETER A LAWTON ATT AT LAW | 65 COWESETT AVE # 3 WEST WARWICK RI 02893-3209 |
| PETER A LHERON ATT AT LAW | 11 N GOODMAN ST STE 10 ROCHESTER NY 14607 |
| PETER A MERRIGAN | 310 HAMMOND POND PKWY # 401 CHESTNUT HILL MA 02467-2665 |
| PETER A MINA | CYNTHIA J MINA 4 MERLIN CIRCLE SHREWSBURY MA 01545 |
| PETER A ORLOSKI | KELLIE R ORLOSKI 1214 SOUTH CAMPBELL ROYAL OAKS MI 48067 |
| PETER A ORVILLE PC | 30 RIVERSIDE DR BINGHAMTON NY 13905 |
| PETER A RACHESKY ATT AT LAW | PO BOX 1459 GLENWOOD SPGS CO 81602 |
| PETER A ROEBUCK | HEATHER ROEBUCK 4440 OAK LANE CLAREMONT CA 91711 |
| PETER A ROSE ESQ ATT AT LAW | 5295 TOWN CTR RD STE 300 BOCA RATON FL 33486 |
| PETER A SAVITSKI ATT AT LAW | 838 N MAIN ST ROCKFORD IL 61103-6906 |
| PETER A SWEENEY | MARLENE E SWEENEY 227806 COLONIAL MISSION VIEJO CA 92692 |
| PETER A TORRICE ATT AT LAW | 32059 UTICA RD FRASER MI 48026 |
| PETER A. BEIGER | 611 MCKINLEY AVENUE DUNKIRK NY 14048 |
| PETER A. BIDOLLI | CHRISTY R. BIDOLLI 9940 GARVETT LIVONIA MI 48150 |
| PETER A. COWLEY | ALEXANDRA C. COWLEY 31900 MISSION LN EVERGREEN CO 80439 |
| PETER A. DAILEY | RHODA J. DAILEY 78 VANDERBECK PLACE HACKENSACK NJ 07601 |
| PETER A. GRAY | JENNIFER M. GOLDEN 410 HOMESTEAD AVENUE SALINAS CA 93901 |
| PETER A. GUBBELS | SHELLY A. GUBBELS W9016 STEINACKER  HTS HORTONVILLE WI 54944 |
| PETER A. JOY | 23 PHEASANT WAY SO BURLINGTON VT 05403 |
| PETER A. MARTIN | ALICE J. MARTIN 67 BARTRAM AVENUE BRIDGEPORT CT 06605 |
| PETER A. SCHMID | MARGARET A. SCHMID 562 HARROW CT ROCHESTER HILLS MI 48307 |
| PETER AKIMOTO | 2042 PALACE AVE ST PAUL MN 55105 |
| PETER ALESSI | 360 KRAMER AVENUE STATEN ISLAND NY 10309 |
| PETER ALI ATT AT LAW | 1425 K ST NW STE 350 WASHINGTON DC 20005 |
| PETER ALTRUI | 737 BLACKMOOR GATE LN SAINT AUGUSTINE FL 32084-1881 |
| PETER AND ALICIA MORLAND | 6601 N 600 W MICHIGAN CITY IN 46360 |
| PETER AND AMY HORTON | 290 PRIVATE RD 1703 ENTERPRISE AL 36330 |
| PETER AND BAO NGUYEN | 379 LYNN ST MALDEN MA 02148 |
| PETER AND BRIDGET MICOFSKY AND | 781 TAYLOR DR SCOTT GILBERT CARPENTRY FOLCROFT PA 19032 |
| PETER AND CATHERINE CICCOSANTI | 133 LYNCH RD AND ANDREW K KNOX AND COMPANY MIDDLETOWN NJ 07748 |
| PETER AND CATHERINE MULARCHUK | 18020 N ADDISON CT AND COMPASS CONSTRUCTION INC COLBERT WA 99005-8524 |
| PETER AND CYNTHIA HUDETZ AND | 24905 W PINE CONE LN C V ROOFING AND SIDING PLAINFIELD IL 60586 |
| PETER AND DEBORAH ALLCOCK | 11401 SE DOHERTY ST TESQUESTA FL 33469 |
| PETER AND ELIZABETH HENGBER | 4901 WANSLEY DR PRO STATE RENOVATINS INC ORLANDO FL 32812 |
| PETER AND GELIANN IOANNOU AND | 24615 VINTAGE PT TERRACE GELIANN KITSIGIANIS MALIBU CA 90265 |
| PETER AND GINA CULPEPPER | 9700 COLLIER PASS LN KNOXVILLE TN 37922 |
| PETER AND JEANNE WALLWORK AND | FIDELITY FEDERAL BANK AND TRUST 17432 94TH ST N LOXAHATCHEE FL 33470-2656 |
| PETER AND JOANN ZIELINSKI AND | 2 SAGE LN WINDOW WORLD LEVITTOWN NY 11756 |

| Claim Name | Address Information |
|---|---|
| PETER AND JULIE CAMPBELL AND | 19495 PRIVATE RD 112 TRIPLE V CONSTRUCTION CALHAN CO 80808 |
| PETER AND KELLY HOWATT | 373 INDIGO WAY LOT 158 ALLENTOWN PA 18104 |
| PETER AND KRISTI OCKULY AND | 11499 N BASSWOOD LN TIMBERLINE EXTERIORS INC CHAMPLIN MN 55316 |
| PETER AND LINDA PUCILOWSKI | 5703 US 31 N ACME MI 49610 |
| PETER AND LISA SHALLOW AND | 83 PARRY DR ELIZABETH SHALLOW HAINSPORT NJ 08036 |
| PETER AND LORNA HUBER AND | 229 S GREENTRAILS DR CUSTOM ROOFING AND EXTERIORS CHESTERFIELD MO 63017 |
| PETER AND MADELINE CANSISIUS | 2 CHERRY TREE LN GENTILLI AND ROSSINI ASSOC FOXBORO MA 02035 |
| PETER AND MARCIA HUNTER AND | 3076 HOLLY HEATH DR OZUNA CONSTRUCTION MEMPHIS TN 38138 |
| PETER AND MARI BATTEZZATO AND | 17 RUXTON AVE MARIA BATTEZZATO STATEN ISLAND NY 10312 |
| PETER AND MARIA CASTANON AND PRECISION | SPECIALIST 748 W HAWTHORNE ST BLDNG AND RESTORATION AND PREPERTY CLAIM ONTARIO CA 91762 |
| PETER AND MARIA SACHS | 8185 BRIDLE PATH LN BOCA RATON FL 33496 |
| PETER AND MELODY SACCOMOANNO | 3991 RAINTREE DR PENSACOLA FL 32503 |
| PETER AND NGOZI OZOH AND | 239 W WEXFORD DR FIRST ATLANTIC RESTORATION SUFFOLK VA 23434 |
| PETER AND RITA HAYDEN AND | 1407 BERMUDA RD RAINBOW INTL RESTORATION AND CLEANING MARCO ISLAND FL 34145 |
| PETER AND ROBERTA MORTON | 2348 MACLIN CIR AND TRI CITY HOME MAINTENANCE HOPEWELL VA 23860 |
| PETER AND TAMELA HOBBS AND | 1100 ADAM DR PRODIGY ROOFING COTTONTOWN TN 37048 |
| PETER AND TANYA DOBYNS AND EMERGENCY | 20 LOVERS LN CONTRACTORS INC NANTUCKET MA 02554 |
| PETER AND TERESA HOLMES AND | 12809 DEERFIELD CIR KEN RICHARDSON ROOFING LLC OKLAHOMA CITY OK 73142 |
| PETER AND TRACY ARINSBERG | 628 VANDER AVE YORK PA 17403 |
| PETER AND VERONICA GRAUDET AND | 800 LOCK LLC 17282 PURITAN DR CLINTON TOWNSHIP MI 48036 |
| PETER AND WILLOW STOCKER | 6228 STATE HIGHWAY 20 BROWNS VALLEY CA 95918 |
| PETER ANGELOPULOS | 4050 KIRK SKOKIE IL 60076 |
| PETER ANTHONY NIBOLI | 886 EAST RICHMOND AVE FRESNO CA 93720 |
| PETER B BUNTING ATT AT LAW | 2501 W SHAW AVE STE 119 FRESNO CA 93711 |
| PETER B CLIFFORD ATT AT LAW | 47 HARVARD ST WORCESTER MA 01609 |
| PETER B COUGHLAN ATT AT LAW | 509 E 10TH ST NEWPORT KY 41071 |
| PETER B FREEMAN AND | DONNA B FREEMAN 2024 NORTH ORLEANS STREET CHICAGO IL 60614 |
| PETER B GLENN | SHARON K GLENN 1111 LAKESHORE DR UNTI C1 EUSTIS FL 32726-5330 |
| PETER B HOFFMAN ATT AT LAW | 7948 BAYMEADOWS WAY STE 400 JACKSONVILLE FL 32256 |
| PETER B JAMES ATT AT LAW | 405 W 13TH ST VANCOUVER WA 98660 |
| PETER B LEWIS ATT AT LAW | 121 W 2ND ST OWENSBORO KY 42303 |
| PETER B WEINTRAUB ESQ ATT AT LAW | 2650 N MILITARY TRL STE 150 BOCA RATON FL 33431 |
| PETER B XIQUES | LINDA J XIQUES 948 GREENHILL ROAD MILL VALLEY CA 94941 |
| PETER B. LEONE | DENISE DAUNNO 5       JACKSON ROAD WELLESLEY MA 02481 |
| PETER B. TAYLOR | RHONDA S. TAYLOR 136 EAST LAWRENCE ROYAL OAK MI 48073 |
| PETER BANTING | 11147 MONET RIDGE ROAD PALM BEACH GARDENS FL 33410 |
| PETER BARANKO | BLYTHE E BARANKO 7544 W MIDDLE FORK ST BOISE ID 83709 |
| PETER BARRON STARK | 11417 WEST BERNARDO COURT SAN DIEGO CA 92127-1639 |
| PETER BEHRMANN ATT AT LAW | 37699 6 MILE RD STE 250 LIVONIA MI 48152 |
| PETER BELLINA | 1190 GREEN ST ISELIN NJ 08830 |
| PETER BELLINA, IFA | 1190 GREEN ST ISELIN NJ 08830 |
| PETER BENITEZ | 17308 SW 8TH ST PEMBROKE PINES FL 33029 |
| PETER BERGMAN AND B AND B GENERAL | 10619 HILLVIEW AVE CONSTRUCTION CHATSWORTH CA 91311 |
| PETER BERMEJO ATT AT LAW | 2150 TRADE ZONE BLVD STE 108 SAN JOSE CA 95131 |
| PETER BERNHARDT | ARMALINDA BERNHARDT 845  CLARK AVE ST LOUIS MO 63119 |
| PETER BILGER | 6914 PAIUTE DR EDINA MN 55439 |
| PETER BISHOP | 18 DONACK LN BELLPORT NY 11713 |
| PETER BOURRET | PO BOX 31441 TUCSON AZ 85751 |

| Claim Name | Address Information |
| --- | --- |
| PETER BROZ | 3480 ASHMORE LANE PACE FL 32571 |
| PETER C AND JEANNIE TIMCHALL AND | 611 STRICKLAND AVE GRAHMAN ALUMINUM HOME IMPROVEMENT LAKELAND FL 33813 |
| PETER C BLINN ATT AT LAW | 1800 SE 17TH ST BLDG 400 OCALA FL 34471 |
| PETER C BRONSTEIN ATT AT LAW | 1925 CENTURY PARK E STE 500 LOS ANGELES CA 90067 |
| PETER C DOYLE ATT AT LAW | 25121 FORD RD DEARBORN MI 48128 |
| PETER C GREENLEE ATT AT LAW | PO BOX 1067 TWIG MN 55791 |
| PETER C GUNTHER ATT AT LAW | 530 JACKSON ST 1011287 WAUSAU WI 54403 |
| PETER C KALAGIS ATT AT LAW | 53 W JACKSON BLVD STE 909 CHICAGO IL 60604 |
| PETER C LACY ATT AT LAW | 19 SALISBURY ST HOLDEN MA 01520 |
| PETER C NABHANI ATT AT LAW | 77 W WASHINGTON ST STE 411 CHICAGO IL 60602 |
| PETER C NUTTALL LAW OFFICES | 3100 E CHARLESTON BLVD STE 112 LAS VEGAS NV 89104 |
| PETER C PICCIONE JR ATT AT LAW | PO BOX 5150 LAFAYETTE LA 70502 |
| PETER C SCHAEFER ATT AT LAW | 313 E WILLOW ST STE 105 SYRACUSE NY 13203 |
| PETER C STEIN ATT AT LAW | 195 E MAIN ST SMITHTOWN NY 11787 |
| PETER C. BROWN | 3173 HIGH POINTE RIDGE 4 LAKE ORION MI 48359 |
| PETER C. EMLING | GRETA L. EMLING 220 RIDGEMONT DRIVE OXFORD MI 48370 |
| PETER C. ENSIGN ATTORNEY AT LAW | TERESA BARNES AND MICHAEL BARNES V. AMERICAS SERVICING COMPANY, US BANK, NA, GMAC MORTGAGE SERVICES 6139 PRESERVATION DRIVE SUITE 2 CHATTANOOGA TN 37416 |
| PETER C. ENSIGN, ATTORNEY AT LAW | ARNOLD G. THOMPSON AND MARCIA E. THOMPSON VS. GMAC MORTGAGE LLC 6139 PRESERVATION DRIVE #2 CHATTANOOGA TN 37416 |
| PETER C. ENSIGN, ATTORNEY AT LAW | OTIS JACKS AND RETHA JACKSON VS. GMAC MORTGAGE LLC 6139 PRESERVATION DRIVE #2 CHATTANOOGA TN 37416 |
| PETER C. GIUSTI | DONNA J GIUSTI 29 SIR LAWRENCE DR BELLEVILLE IL 62221-4429 |
| PETER C. HABERSTICK | JUDI J. HABERSTICK 8149 PENNSYLVANIA CIRCLE BLOOMINGTON MN 55438 |
| PETER C. HELMICH | NANCY V. HELMICH 19720 W LAKE DR MIAMI FL 33015 |
| PETER C. HYNDMAN | LUCILLE M. HYNDMAN 8015 SHUMAN DR GOODRICH MI 48438 |
| PETER C. RAHN | 2 SAND TRAP TERRACE PALMYRA VA 22963 |
| PETER C. TOTO | 16 TAMARACK DRIVE WOODCLIFF LAKE NJ 07677 |
| PETER C. WEAVER | TERRY L. WEAVER 8101 NW 130TH PLACE OKLAHOMA CITY OK 73142 |
| PETER CALL | PO BOX 809 EDEN UT 84310 |
| PETER CAPORALE AND WACHOVIA | 901 15TH ST S APT 1517 AND JENKINS RESTORATION ARLINGTON VA 22202 |
| PETER CARLIN | 32141 VIA BARRIDA SAN JUAN CAPISTRANO CA 92675-3812 |
| PETER CASIELLO | 3010 BOGLE ROAD BENSALEM PA 19020 |
| PETER CHICOURIS | EQUITY REALTY OF PINELLAS INC 6500 1 AVE N ST PETERSBURG FL 33710 |
| PETER CHRISTIAN JACKSON | CYNTHIA LOU PYE 1437 CARLOS WAY UPLAND CA 91786-2463 |
| PETER CHRISTOFF | 3749 MONUMENT ST. LAS VEGAS NV 89121 |
| PETER CHUN YUM CHANG | 3  DICKENS DRIVE WEST WINDSOR NJ 08550 |
| PETER CLEVELAND AND REBECCA CLEVELAND | 446 ROUND HILL ROAD INDIANAPOLIS IN 46260 |
| PETER COMPO | 1900 SHERWOOD RD WILMINGTON DE 19810 |
| PETER CONNERS | DEBRA A. CONNERS 19 ELK ROAD MULLICA HILL NJ 08062 |
| PETER CONNERS | 19 ELK ROAD MULLICA HILL NJ 08062 |
| PETER CONTARDO JR AND | 65 NOOSENECK HILL RD JUDITH CONTARDO & PETER CONTARDO SR & CAD STRUCTUR WEST GREENWICH RI 02817 |
| PETER CRIMANDO IFA | 4335 E CAROL ANN LN PHOENIX AZ 85032 |
| PETER CUOMO | ATTILA SZAMOSSZEGI 68 COLFAX AVE CLIFTON NJ 07013 |
| PETER CUTTONE | MARYANN CUTTONE 67 LAFAYETTE MILLS ROAD MANALAPAN NJ 07726-2806 |
| PETER D AND APRIL L GELOPULOS | 8726 DEER RUN DR AND R AND G CONSTRUCTION INC INDIANAPOLIS IN 46256 |
| PETER D BLACK ATT AT LAW | PO BOX 8479 JACKSONVILLE FL 32239 |
| PETER D CARMODY | GINA I CARMODY 200 CATERING ROAD WOLCOTT CT 06716 |
| PETER D FULLER | MARY C FULLER 270 CHERRY STREET BRIDGEWATER MA 02324 |

| Claim Name | Address Information |
|---|---|
| PETER D HAMILTON | DEBORAH A DOLAN 89 AMELIA CIRCLE LITTLE SILVER NJ 07739 |
| PETER D LINDBLOM JR | 7558 ALLENWOOD CT DENISE L LINDBLOM ONE SOURCE CONST SERVICES INDIANAPOLIS IN 46268 |
| PETER D PELLETIER SRPA SRA | 1554 E RIVER TERRACE MINNEAPOLIS MN 55414 |
| PETER D QUANCE ATT AT LAW | 344 JEFFERSON ST GREENFIELD OH 45123 |
| PETER D SALZARULO | MELANIE P SALZARULO 317 MARCH ST EASTON PA 18042 |
| PETER D SPINDEL ATT AT LAW | PO BOX 166245 MIAMI FL 33116 |
| PETER D VAN DAM | BRENDA VAN DAM 12118 TRAVERTINE COURT POWAY CA 92064 |
| PETER D WALKER | 221 WEST LYKERS ROAD ROOT NY 12166 |
| PETER D WALKEY | JILL R WALKEY 12208 WESTCREEK COURT INDIANAPOLIS IN 46236 |
| PETER D WENTWORTH | 108 ROADHOUSE COURT ROSEVILLE CA 95747 |
| PETER D. WINANS | BARBARA J. WINANS 20125 SW ROSSA RD ALOHA OR 97007 |
| PETER DARVIN ESQ ATT AT LAW | 178 MIDDLE ST STE 402 PORTLAND ME 04101 |
| PETER DENNEDY AND SERVICE | 12 WILLIAMS RD MASTER CLEAN EDGEWOOD NM 87015 |
| PETER DESTEFANO AND DENISE VERRECCHIO | 7908 FRANKFORD AVE PHILADELPHIA PA 19136 |
| PETER E BORT ATT AT LAW | 532 SWEDE ST NORRISTOWN PA 19401 |
| PETER E CARUSO | 16 KINGSLEY DRIVE MANALAPAN NJ 07726 |
| PETER E DEUTSCH ATT AT LAW | 333 CITY BLVD W STE 1610 ORANGE CA 92868 |
| PETER E DUNKLEY | KIMBERLY A DUNKLEY 212 NEWCOMER STREET LAS VEGAS NV 89107 |
| PETER E GREENE | NANCY F GREENE 9 GOODNOW LANE FRAMINGHAM MA 01702 |
| PETER E GROSSKOPF ATT AT LAW | 1324 W CLAIREMONT AVE STE 10 EAU CLAIRE WI 54701 |
| PETER E LANE ATT AT LAW | PO BOX 1519 RUTHERFORDTON NC 28139 |
| PETER E MELTZER AND ASSOC | 1530 LOCUST ST OFC PHILADELPHIA PA 19102-4433 |
| PETER E YEAGER | PSC 813 BOX 172 FPO AE 09620-0172 |
| PETER E. GLAZIER | PAMELA W. GLAZIER 18204 FINCHVILLE ROAD FISHERVILLE KY 40023 |
| PETER E. LYNGKLIP | RACHELE L. LYNGKLIP 2262 TUCKER TROY MI 48085 |
| PETER E. PINSON | CARRIE C. PINSON 4036 STONEWALL SHILOH IL 62221 |
| PETER EDWARD TORRES ATT AT LAW | 112 E 23RD ST STE 500 NEW YORK NY 10010 |
| PETER EVARISTO AND | ELIZABETH EVARISTO 98 VENDOME AVE DALY CITY CA 94014 |
| PETER F ANDERSON JR ATT AT LAW | 370 E 149TH ST C BRONX NY 10455 |
| PETER F FLETCHER ATT AT LAW | 115 W AURORA RD NORTHFIELD OH 44067 |
| PETER F FORE | SHARON M WARD FORE 309 N GROVE AVENUE OAK PARK IL 60302 |
| PETER F GYKE | P.O. BOX 30364 WINSTON SALEM NC 27130 |
| PETER F HERRICK ATT AT LAW | 1021 EDEN WAY N STE 119 CHESAPEAKE VA 23320 |
| PETER F HORN | 104-2 HIGHGROVE CT PAWLEYS ISLAND SC 29585 |
| PETER F MILLER | 15427 LIMESTONE ROAD NORTHPORT AL 35475 |
| PETER F. BENEDICT | ANNETTA S. BENEDICT 17 HILLBURY ROAD ESSEX FELLS NJ 07021 |
| PETER F. CHASE | KAREN A. CHASE 80 HARDING AVENUE WESTWOOD NJ 07675-1529 |
| PETER F. ERTOLA | DEBORAH ERTOLA 130 CAYUGA TRAIL MILFORD PA 18337 |
| PETER FALLINI | PATRICIA FALLINI 740 HALL RD SANTA PAULA CA 93060-9610 |
| PETER FENNELLY | 1585 CHURCH DRIVE KALISPELL MT 59901 |
| PETER FISCHER | 2738 ANNANDALE LN SIMI VALLEY CA 93063 |
| PETER FONTANA CORNERSTONE APPRAISAL | 64 GRANITE HILL LN GREAT FALLS MT 59405 |
| PETER FORNESS | THE BANK OF NEW YORK MELLON TRUST CO NATL ASSOCATION FKA THE BANK OF NEW YORK TRUST CO AS SUCCESSOR TO JP MORGAN CHASE ET AL 900 SOUTH PINE ISLAND ROAD, SUITE 400 PLANTATION FL 33324 |
| PETER FRANCIES | 722 ONETA OXFORD MI 48371 |
| PETER FRANCIS GERACI ATT AT LAW | 55 E MONROE ST STE 3400 CHICAGO IL 60603 |
| PETER FUHRMAN | JEANINE FUHRMAN 49 FOY DRIVE HAMILTON NJ 08690 |
| PETER FULLER | 612 FOX HOLLOW WAY VACAVILLE CA 95687 |

| Claim Name | Address Information |
|---|---|
| PETER FULLER | 612 FOX HOLLOW WAY VACAVILLE CA 95687-7406 |
| PETER G KEATING ATT AT LAW | 528 N HALIFAX AVE DAYTONA BEACH FL 32118 |
| PETER G KRUZYNSKI AS TRUSTEE | 487 HOWE AVE SHELTON CT 06484 |
| PETER G LAHAIE | MERCEDES LAHAIE 60 GREENWOOD RD HOPKINTON MA 01748 |
| PETER G MACALUSO ATT AT LAW | 7311 GREENHAVEN DR 100 SACRAMENTO CA 95831 |
| PETER G MACALUSO ATT AT LAW | 7485 RUSH RIVER DR 710115 SACRAMENTO CA 95831 |
| PETER G MACALUSO ATT AT LAW | 7485 RUSH RIVER DR 710266 SACRAMENTO CA 95831 |
| PETER G MUELLER | MARIE MUELLER 241 WATER STREET GUILFORD CT 06437-2542 |
| PETER G RAPHAEL ATT AT LAW | 10850 E TRAVERSE HWY STE 44 TRAVERSE CITY MI 49684 |
| PETER G REED | JOSEFINA B REED 26 MILL ST. DEXTER ME 04930 |
| PETER G. CALLAWAY | TRULY M. CALLAWAY 7105 S ONEIDA CR ENGLEWOOD CO 80112-1125 |
| PETER G. DERSLEY | DIANA L. DERSLEY 19880 MARKWARD XING ESTERO FL 33928 |
| PETER G. HUNT | 1332 BELLEVUE WAY SE 8 BELLEVUE WA 98004 |
| PETER G. LYNDE | BARBARA A. LYNDE 2166 REGAN DRIVE ROCHESTER HILLS MI 48309 |
| PETER GARCIA | 69 RHAPSODY ST FREEPORT FL 32439 |
| PETER GHARES | 118 NANTUCKET DRIVE CHERRY HILL NJ 08034 |
| PETER GIAMPORCARO | 1016 SMITH DRIVE BALA CYNWYD PA 19004 |
| PETER GIBBONS | JANE GANGITANO VS HOMECOMINGS FINANCIAL NETWORK INC, BAC HOME LOANS SERVICING, LP, BANK OF AMERICA, NATL ASSOC, RECONTR ET AL 1805 NORTH CARSON STREET SUITE E CARSON CITY NV 89701 |
| PETER GORMAN | 243 ROCHELLE AVENUE PHILADELPHIA PA 19128 |
| PETER GRAZIANO | 227 SLICERS MILL RD RISING SUN MD 21911 |
| PETER GRIGOR | 2385 HIDDEN TIMBER DR PITTSBURGH PA 15241 |
| PETER GUIDARELLI | 4631 HUMMINGBIRD TR NE PRIOR LAKE MN 55372 |
| PETER GUSTAFSON ATT AT LAW | 18001 N 79TH AVE STE B35 GLENDALE AZ 85308 |
| PETER GUTIERREZ | ANA L. GUTIERREZ 7327 MOROCCA LAKE DR DELRAY BEACH FL 33446 |
| PETER H AND JOAN VANRAALTE | 41 WATCHLING PLZ 218 MONTCLAIR NJ 07042 |
| PETER H ARKISON ATT AT LAW | 103 E HOLLY ST STE 502 BELLINGHAM WA 98225 |
| PETER H BAKER ATT AT LAW | 51 MAIN ST HAMMONDSPORT NY 14840 |
| PETER H BRONSTEIN ESQ | 22 STILES RD STE 104 SALEM NH 03079 |
| PETER H RIDDELL ATT AT LAW | 194 W JOHNSTOWN RD GAHANNA OH 43230 |
| PETER H SCHWEITZER | MARY L SCHWEITZER 597 WATFORD RD BERWYN PA 19312-1750 |
| PETER H. SIDERIS | TREASA J. SIDERIS 1370 NORTH AIRPORT ROAD COLUMBIA CITY IN 46725 |
| PETER H. STIMMEL | DANA A. STIMMEL PO BOX 771362 STEAMBOAT SPRINGS CO 80477 |
| PETER HAHN AND DONNA DAUNOY | 4128 MEDOC DR KENNER LA 70065 |
| PETER HAMILTON | GEORGIA HAMILTON 345 MARIN OAKS DR NOVATO CA 94949 |
| PETER HAVAS ATT AT LAW | PO BOX 2771 MOBILE AL 36652 |
| PETER HENDER | 458 E BAY AVENUE BARNEGAT NJ 08005 |
| PETER HENRY BANSE ATT AT LAW | PO BOX 3 MANCHESTER VT 05254 |
| PETER HIMMELBERGER | 6310 BLACKBURN FORD DRIVE FAIRFAX STATION VA 22039 |
| PETER HOA NGUYEN OR TRANG NGUYEN | 14506 S CRENSHAW BLVD GARDENA CA 90249 |
| PETER HODAK | 8971 SAN GABRIEL AVENUE SOUTHGATE CA 90280-3121 |
| PETER HOECKER | 607 HOME PARK BLVD WATERLOO IA 50701 |
| PETER HOFFMAN ATTORNEY AT LAW | 2815 WARM SPRINGS RD STE 1B COLUMBUS GA 31904 |
| PETER HOLZER ATT AT LAW | 210 W MAIN ST STE 102 TUSTIN CA 92780 |
| PETER HORVATH ATT AT LAW | 38294 INDUSTRIAL PARK RD LISBON OH 44432 |
| PETER HUGH | ARLENE HUGH 18803 JEFFREY AVENUE CERRITOS CA 90703 |
| PETER HYLAND | ALLISON A. HYLAND 36 FORGE HILL ROAD GLEN GARDNER NJ 08826 |
| PETER I. OHARROW | BETTY C. OHARROW 25780 TIERRA GRANDE DRIVE CARMEL CA 93923 |

| Claim Name | Address Information |
|---|---|
| PETER J ARAMINI | 1714 OVERHEAD RD DERBY NY 14047-9714 |
| PETER J BADERA ATT AT LAW | 217 MONTGOMERY ST STE 504 SYRACUSE NY 13202 |
| PETER J BROWN | 101 WESTBURY DR CHAPEL HILL NC 27516-9154 |
| PETER J BYRNE ESQ ATTORNEY AT | 415 60TH ST WEST NEW YORK NJ 07093 |
| PETER J CAROFF ATT AT LAW | 603B MCKNIGHT PARK DR PITTSBURGH PA 15237 |
| PETER J CORIO | SHARON L CORIO 3060 HEATHERSTONE DRIVE CUMMING GA 30041 |
| PETER J CRISCUOLO JR | 15 FAWN RIDGE RD NORTH HAVEN CT 06473 |
| PETER J DANIELS ATT AT LAW | 1 WORLD TRADE CTR STE 800 LONG BEACH CA 90831 |
| PETER J DEGNAN ATT AT LAW | 35 GLEN ST 1A ALFRED NY 14802 |
| PETER J DIGIOVANNI | JOSEPHINE DIGIOVANNI 403 DEEP WILLOW DRIVE EXTON PA 19341-3036 |
| PETER J DUFOUR IV | 1251 SOUTH PUEBLO COURT GILBERT AZ 85233 |
| PETER J FELLMAN ATT AT LAW | 36 BROMFIELD ST STE 406 BOSTON MA 02108 |
| PETER J GOLCHER | 17755 CHEROKEE TRAIL LOS GATOS CA 95033 |
| PETER J HORN | AMALIA  HORN 5 BROM COURT SLEEPY HOLLOW IL 60118 |
| PETER J HULSMAN | 1706 GAMAY PLACE PETALUMA CA 94954 |
| PETER J INCITTI | LISA S INCITTI 3930 SOUTH HILLCREST DRIVE DENVER CO 80237 |
| PETER J JOBSE | MICHELLE E JOBSE 3278 WILLOW GLEN DRIVE HERNDON VA 20171 |
| PETER J KALAS | NANCY A KALAS 1623 N DALE ARLINGTON HEIGHTS IL 60004 |
| PETER J LAFLASH | JODI  LAFLASH 2 LINDEN STREET OXFORD MA 01540 |
| PETER J LUCOT | 3112 HONEYSUCKLE ROAD UPPER SAUCON TWP PA 18015 |
| PETER J LUDWIG ATT AT LAW | 116 N DODGE ST STE 1 BURLINGTON WI 53105 |
| PETER J LUDWIG ATT AT LAW | 217 E JEFFERSON ST BURLINGTON WI 53105 |
| PETER J LYNCH ESQ ATT AT LAW | 21 FRIENDSHIP ST WALDOBORO ME 04572 |
| PETER J MARTIN | PAMELA A MARTIN 5207 45TH STREET EAST BRADENTON FL 34203 |
| PETER J MARTIN ATT AT LAW | 986 SARATOGA ST BOSTON MA 02128 |
| PETER J MATTHEWS | ALBERTA J MATTHEWS 2328 EAST GRANDVIEW CIRCLE MESA AZ 85213 |
| PETER J MENZEL | FAITH A DALUISIO 199 KREUZER LN NAPA CA 94559 |
| PETER J MOLLO ATT AT LAW | 266 SMITH ST BROOKLYN NY 11231 |
| PETER J NICHOLSON AND EAST COAST | 2985 VIA NAPOLI DEERFIELD BEACH FL 33442-8652 |
| PETER J OCONNOR ATT AT LAW | PO BOX 1090 TEMPE AZ 85280 |
| PETER J PALUGHI JR ATT AT LAW | 359 SAINT FRANCIS ST MOBILE AL 36602 |
| PETER J PECORARO ATT AT LAW | 577 NIAGARA ST BUFFALO NY 14201 |
| PETER J POULOS ATT AT LAW | PO BOX 6175 WARWICK RI 02887 |
| PETER J R MARTIN ATT AT LAW | 195 N MAIN ST SAINT ALBANS VT 05478 |
| PETER J RAINEY | SHELIA M RAINEY 75 AVE OF CHAMPIONS NICHOLASVILLE KY 40356 |
| PETER J RIEBSCHLEGER ATT AT LAW | 4371 STATE ST SAGINAW MI 48603 |
| PETER J SAVAGE ESQ ATT AT LAW | 83 S FRANKLIN ST WILKES BARRE PA 18701 |
| PETER J SCHLAFF | DONNIA M SCHLAFF 8975 HENRY RUFF ROAD LIVONIA MI 48150 |
| PETER J SERRITELLA | 1 PAUL DR SUCCASUNNA NJ 07876 |
| PETER J SHIPLEY | 4316 NORTHWEST 21ST TERRACE GAINESVILLE FL 32605 |
| PETER J SIMONELLO | 112 ASPEN PLACE LONGWOOD FL 32750 |
| PETER J STAVER ATT AT LAW | 20300 SUPERIOR RD STE 240 TAYLOR MI 48180 |
| PETER J STECKLER ATT AT LAW | 32 CONCORD DR NEW CITY NY 10956 |
| PETER J STURGEON ATT AT LAW | 74 N ST STE 506 PITTSFIELD MA 01201 |
| PETER J SZIKLAI ATT AT LAW | 537 NE 8TH AVE OCALA FL 34470 |
| PETER J UNDERHILL ATT AT LAW | 1120 GREENWOOD CLIFF CHARLOTTE NC 28204 |
| PETER J UNDERHILL ATT AT LAW | 4600 PARK RD STE 320 CHARLOTTE NC 28209 |
| PETER J WALL ATT AT LAW | 7522 N COLONIAL AVE STE 111 FRESNO CA 93711 |
| PETER J WRIGHT | DARRYL R LAFFERTY JR 13 SKYLINE DR UNIT 12 FISHKILL NY 12524-3643 |

| Claim Name | Address Information |
|---|---|
| PETER J ZWIEFELHOFER ATT AT LAW | 7311 W BURLEIGH ST MILWAUKEE WI 53210 |
| PETER J. BORUTA | LAUREN K. BORUTA 751 BASSWOOD DRIVE ROCHESTER HILLS MI 48309 |
| PETER J. BUCZEK | VICTORIA J. BUCZEK 9927 CREEKWOOD TRAIL DAVISBURG MI 48350 |
| PETER J. CALUORI | 4370 DECATUR AV CASTLE ROCK CO 80104 |
| PETER J. CARLETON | CAROL A. CARLETON 1105 BARNESWOOD LANE ROCHESTER HILLS MI 48306-4110 |
| PETER J. CLINE | 1543 SAN CARLOS BAY DR SANIBEL FL 33957 |
| PETER J. COSTANZO   JR. | MARY I. COSTANZO 427 TEAKWOOD TERRACE WILLIAMSVILLE NY 14221 |
| PETER J. GEARWAR | CATHLEEN M. GEARWAR 289 STAGE ROAD BENSON VT 05743 |
| PETER J. HALPIN | 852 YATES COURT SUNNYVALE CA 94087 |
| PETER J. JOHNSON | ANNE M SUTHERLAND 118 QUEENS CT GREENWOOD SC 29649-8440 |
| PETER J. KNOOP | 355 BASELINE ROAD NORTHVILLE MI 48167 |
| PETER J. MODICA | GRACE MODICA 16 VAIL DRIVE MATAWAN NJ 07747 |
| PETER J. MULHOLLAND | 43 CAMBRIDGE DRIVE PROSPECT CT 06712 |
| PETER J. OSTROWSKI | KATHLEEN A. OSTROWSKI 10 AZALEA TRAIL WESTFIELD NJ 07090 |
| PETER J. RUFFATTO | KATHERINE J. RUFFATTO 1103 ROSEWOOD STREET SHOREWOOD IL 60404 |
| PETER J. SMITH | CHARLENE B. SMITH PO BOX 36 CUMMAQUID MA 02637 |
| PETER J. SZULEWSKI | JULIA E. SZULEWSKI 293  CRAWFORD STREET PINE BUSH NY 12566 |
| PETER J. THORNTON | ROBYN L. THORNTON 6158 CARTER COURT CHINO CA 91710 |
| PETER J. TURPAN | NATALIE M. TURPAN 7 HILLSIDE AVENUE NORTH CALDWELL NJ 07006 |
| PETER J. WARNER | VANESSA L. WARNER 25 CARMITA AVENUE RUTHERFORD NJ 07070 |
| PETER J. ZURCHER | 7700 CEDAR CHASE GREENSBORO NC 27455 |
| PETER JAGARAJ | 14824 AUTUMN PL BURNSVILLE MN 55306 |
| PETER JASON CABBINESS ATT AT LAW | 2631 E ASHLAN AVE FRESNO CA 93726 |
| PETER JEFFREY WARREN | KATHRYN JO WARREN 37 MANITOU CIRCLE WESTFIELD NJ 07090 |
| PETER JOHN LIAPIS ENTERPRISES | 13371 W ALVARADO DR GOODYEAR AZ 85395 |
| PETER JOHNSON | LYNN MARIE JOHNSON 1202 PONY TRAIL CIRCLE EDGEWATER MD 21037-4522 |
| PETER JOHNSON | 530 ALPINE ST LONGMONT CO 80504 |
| PETER JOHNSTON ATT AT LAW | 1845 WALNUT ST STE 610 PHILADELPHIA PA 19103 |
| PETER JOST | LAURIE A. JOST 1216 HARVARD ROAD GROSSE POINTE PARK MI 48230 |
| PETER K BALDACCI ESQ ATT AT LAW | 46 MAIN ST BANGOR ME 04401 |
| PETER K GEMBORYS PC | 5725 OLEANDER DR STE C5 WILMINGTON NC 28403 |
| PETER K. KIM | 3070 ALA ILIMA STREET #705 HONOLULU HI 96818 |
| PETER K. WU | 170 E 87TH STREET APT W12G NEW YORK NY 10128 |
| PETER KAUFMANN | KATHE KAUFMANN 3 PECAN VALLEY DRIVE NEW CITY NY 10956 |
| PETER KEATING ATTORNEY AT LAW | 528 N HALIFAX AVE DAYTONA BEACH FL 32118 |
| PETER KILMARTIN | 150 S. MAIN ST. PROVIDENCE RI 02903 |
| PETER KING KRISTINA KING AND | 10455 NW 51ST ST HLRS CORAL SPRINGS FL 33076 |
| PETER KNAPP | 9917 FAIRWAY VISTA DRIVE ROWLETT TX 75089 |
| PETER KNESKI ATT AT LAW | 19 W FLAGLER ST STE 807 MIAMI FL 33130 |
| PETER KOCHISS | 631 WILSON ST WATERBURY CT 06708 |
| PETER KOHLMEYER | 13864 BELMONT TRAIL ROSEMOUNT MN 55068 |
| PETER KOPCINSKI | 12 RUE BELLEVUE LEYMEN FL 68220 |
| PETER KRASEN | 2255 S BERTELSEN ROAD EUGENE OR 97405-9456 |
| PETER KUZLA | PATRICIA GRANT 4924 MORNING SPLASH AVENUE LAS VEGAS NV 89131 |
| PETER KWAN WONG | 1204 ROYAL CREDIT DRIVE SAN JOSE CA 95131 |
| PETER L BAKER | PHYLLIS J BAKER PO BOX 6520 KOKOMO IN 46904-6520 |
| PETER L CIANCHETTA ATT AT LAW | 8830 ELK GROVE BLVD ELK GROVE CA 95624 |
| PETER L FEAR ATT AT LAW | 7750 N FRESNO ST STE 101 FRESNO CA 93720 |
| PETER L FRIDAY | ELAINE L FRIDAY 2253 LAKEWOOD DR NOKOMIS FL 34275 |

| Claim Name | Address Information |
|---|---|
| PETER L GALE | PO BOX 108 LOVELL ME 04051 |
| PETER L GENEST JR | 380 LAFAYETTE RD. UNIT 11-225 SEABROOK NH 03874 |
| PETER L KUTRUBES | STEPHEN LIN AND EVELYN LIN VS. GMAC, DEUTSCHE BANK NATIONAL TRUST CO, AND DOES 1 THROUGH 25 1415 OAKLAND BLVD. SUITE 102 WALNUT CREEK CA 94596 |
| PETER L KUTRUBES ATT AT LAW | 1415 OAKLAND BLVD STE 102 WALNUT CREEK CA 94596-4349 |
| PETER L LAGO A LAW CORP | 13005 ARTESIA BLVD STE A106 CERRITOS CA 90703 |
| PETER L LAWRENCE ATT AT LAW | 486 E MAIN ST TORRINGTON CT 06790 |
| PETER L MATTISSON ATT AT LAW | 7117 LOWELL BLVD WESTMINSTER CO 80030 |
| PETER L RECCHIA ATT AT LAW | 1605 E 4TH ST STE 250 SANTA ANA CA 92701 |
| PETER L SARAPAS | 8 AINSLEY DRIVE FRANKLIN MA 02038 |
| PETER L SCHNEIDER | KATHLEEN RYAN 9 LOMBARD ST DORCHESTER MA 02124 |
| PETER L STEIB | 12425 LAUREL LANE ELM GROVE WI 53122 |
| PETER L. ANDERSON | 2419 ROCKDALE LANSING MI 48917 |
| PETER L. HUARD | 34 STAGE ROAD HERMON ME 04401 |
| PETER L. MARKEL | 5619 FLINCHBAUGH RD KIMBALL TOWNSHIP MI 48074 |
| PETER L. MILLAR | MARGARET MILLAR 11 LAUREL AVENUE KEARNY NJ 07032 |
| PETER L. MOSCA | BARBARA MOSCA 11 SPICY POND ROAD HOWELL NJ 07731 |
| PETER LA ROCHE | CAROLYN LA ROCHE 4626 2ND AVE LOS ANGELES CA 90043 |
| PETER LATTANZI INSURANCE AGENCY | 166 WINTHROP AVE REVER MA 02151 |
| PETER LAU | 20920 E. GRANITE WELLS DR WALNUT CA 91789 |
| PETER LAWTON ATTORNEY | 160 BURNSIDE ST CRANSTON RI 02910 |
| PETER LEISSOS | 9454 CLAIRE AVENUE NORTHBRIDGE AREA CA 91324 |
| PETER LEONARD NICHOLSON | DANA MARIE NICHOLSON 8192 KINER AVENUE HUNTINGTON BEACH CA 92646 |
| PETER LUSK AND PETER LUSK | 346 LONG RIDGE RD JR AND CARROE CONSTRUCTION INC POUND RIDGE NY 10576 |
| PETER M BUSCEMI | ANN H BUSCEMI 95 S PARK AVE LONGMEADOW MA 01106 |
| PETER M CASE | SUITE 110 401 N BROOKHURST STREET ANAHEIM CA 92801 |
| PETER M COHEN ATT AT LAW | 2734 LAFAYETTE AVE SAINT LOUIS MO 63104 |
| PETER M FINOCCHIARO ATT AT LAW | PO BOX 90 CANASTOTA NY 13032 |
| PETER M HOBAICA ATT AT LAW | 2045 GENESEE ST STE 505 UTICA NY 13501 |
| PETER M IASCONE AND ASSOCIATES | 117 BELLEVUE AVE NEWPORT RI 02840 |
| PETER M IASCONE ATT AT LAW | 117 BELLEVUE AVE NEWPORT RI 02840 |
| PETER M KRUTOHOLOW | DIANE KRUTOHOLOW 11 TOPPENFJELL LN OXFORD CT 06478 |
| PETER M MARZIANO | 1632 SYCAMORE ST HADDON HEIGHTS NJ 08035-1516 |
| PETER M MIANECKI ATT AT LAW | 32901 23 MILE RD STE 140 NEW BALTIMORE MI 48047 |
| PETER M NEIL ATT AT LAW | 107 2ND AVE SE STE C DECATUR AL 35601 |
| PETER M PENCE AND KATHY PENCE | 1826 MOUNT GRETNA RD ELIZABETHTOWN PA 17022 |
| PETER M SALEMNO JR | KATHLEEN E SALEMNO 211 WALDEN LN LANSDALE PA 19446 |
| PETER M SCHEIDERMAN AND ASSOC | 23100 PROVIDENCE DR STE 450 SOUTHFIELD MI 48075 |
| PETER M SCHNEIDERMAN AND ASSOC | 23100 PROVIDENCE DR STE 450 SOUTHFIELD MI 48075 |
| PETER M SCHNEIDERMAN AND ASSOC PC | 23100 PROVIDENCE DR STE 450 SOUTHFIELD MI 48075 |
| PETER M SCHNEIDERMAN AND ASSOCIATES | 30300 NORTHWESTERN HWY STE 222 FARMINGTON MI 48334 |
| PETER M SCILIANO | JANET A SCILIANO 22 WILSON AVENUE VALHALLA NY 10595 |
| PETER M. IASCONE & ASSOC. LTD | CRAMER C. BEECHER AND OBDULIA BEECHER V. GMAC MORTGAGE LLC 117BELLVUE AVENUE NEWPORT BEACH RI 02840 |
| PETER M. IASCONE & ASSOC. LTD | NICOLE A. CORCORAN, PLAINTIFF VS. GMAC MORTGAGE, LLC, DEFENDANT 117 BELLEVUE AVENUE NEWPORT RI 02840 |
| PETER M. ORTIZ | CINDY ORTIZ 1549 VERONICA PLACE SANTA BARBARA CA 93105 |
| PETER M. PARTCH | PAULA M. PARTCH 940 FINNELL WAY PLACENTIA CA 92870 |
| PETER M. PERRIN | LINDA J. PERRIN 23 SEARS RD WESTON MA 02493 |
| PETER M. RIEDE | JUDY M. RIEDE 95 STAR WEST AFTON WY 83110 |

| Claim Name | Address Information |
|---|---|
| PETER M. TOMHON | KELLY S. TOMHON 1236 YORKSHIRE GROSSE PTE PARK MI 48230 |
| PETER M. VON EULER | NANCY M. VON EULER 92 DAVES LANE SOUTHPORT CT 06490 |
| PETER MARKOVSKI | ANNE MARKOVSKI 17 MILTON DRIVE MANCHESTER NJ 08759 |
| PETER MARSHALL | 345A LAUREL AVE HAYWARD CA 94541 |
| PETER MASTROVITO | 506 GOLDENROD CT WARRINGTON PA 18976 |
| PETER MCALLESTER | 3689 BOZEMAN DRIVE RENO NV 89511 |
| PETER MCLAUGHLIN | GALE MCLAUGHLIN 45 VAILLE AVENUE LEXINGTON MA 02421 |
| PETER MESSINA | 2312 30TH ST. SANTA MONICA CA 90405 |
| PETER MIER | EDWINA MIER 6520 CROSSWAY DRIVE PICO RIVERA CA 90660 |
| PETER MIKE MIKELSONS ALISHA | 1741 LAUREL LN HOLLOWAY AND DH CONSTRUCTION WEST SACRAMENTO CA 95691 |
| PETER MILLER | 7 LOCUST GROVE RD EAST HARWICH MA 02645 |
| PETER MUISE | 461 NEW ORCHARD ROAD EPSOM NH 03284 |
| PETER MULCAHY | 1014 HARVARD DRIVE YARDLEY PA 19067 |
| PETER MURIUNGI | 100 MONT BLANC HEATH TX 75032 |
| PETER N STANFA ATT AT LAW | 494 S BOUGHTON RD BOLINGBROOK IL 60440 |
| PETER N TALEV ATT AT LAW | 201 2ND ST LIVERPOOL NY 13088 |
| PETER N TAMPOSI ATT AT LAW | 159 MAIN ST NASHUA NH 03060 |
| PETER NASIOS | 2051 W CORTEZ STREET 3D CHICAGO IL 60622 |
| PETER NGUYEN | 5005 E CAJON BLVD SAN DIEGO CA 92115 |
| PETER NGUYEN | 953 CHANNING AVE PALO ALTO CA 94301 |
| PETER NGUYEN | 555 BRYANT AVE #403 PALO ALTO CA 94301-1704 |
| PETER NOCERO III | 1009 DAVIS RD AMBLER PA 19002-2609 |
| PETER NSIAH | 25 WAGNER FARM LANE MILLSTONE TWP NJ 08535 |
| PETER NYARKO MENSAH | 6790 BROWNS MILL CHASE LITHONIA GA 30038 |
| PETER O. FRANCESCON | JO LYNNE FRANCESCON 15989 KENSINGTON PL DUMFRIES VA 22025 |
| PETER OBEE | 4342 ISLAND VIEW FENTON MI 48430 |
| PETER ONEILL ATT AT LAW | 4025 CAMINO DEL RIO S STE 322 SAN DIEGO CA 92108 |
| PETER ORTIZ | 5227 FAIRLANE DR POWELL OH 43065 |
| PETER P ELKO | CAROLE ELKO 19392 SHADOW HILL DRIVE YORBA LINDA CA 92886 |
| PETER P KOCH | 20 LANSDALE COURT LADERA RANCH CA 92694 |
| PETER P ORLANDO | ELIZABETH A ORLANDO 981 EVERGREEN DRIVE WNSHIPOF BRANCHBURG NJ 08876 |
| PETER P RADFORD | CHRISTINE ANNE RADFORD 7221 COTTONWOOD DRIVE SHAWNEE KS 66216-3785 |
| PETER P. MIZENKO | 1005 RUE MADORA BEAR DE 19701-2572 |
| PETER PASCARELLI | 100 CHESLEY CT ST LEONARD MD 20685 |
| PETER PATSALOS | 145 FARMERS AVENUE LINDEN HURST NY 11757 |
| PETER PERKUHN | BONNIE PERKUHN 325 OAK LANE WEST WINDSOR NJ 08550 |
| PETER PERO | 4574 LAKE DRIVE CANANDAIGUA NY 14424 |
| PETER PETTOLA | 1190 NORTH HIGH ST EAST HAVEN CT 06512 |
| PETER PLACR | 208 STEEPLE DRIVE COLUMBIA SC 29229 |
| PETER R & CINDI L ESZ | 98 EDGEHILL RD BOYERTOWN PA 19512 |
| PETER R AND GRETCHEN W RICHARDS | 13807 BLUFF WIND SAN ANTONIO TX 78216 |
| PETER R ANDERSON | COLLEEN D ANDERSON 616 ELMDALE GLENVIEW IL 60025 |
| PETER R BABARSKIS | DONNA BABARSKIS 9070 MEADOWVIEW DRIVE HICKORY HILLS IL 60457-1032 |
| PETER R KAPLAN ATT AT LAW | 60 WASHINGTON ST STE 305 SALEM MA 01970 |
| PETER R KIERNAN | BARBARA K KIERNAN 580 ROYAL POINCIANA COURT WESTON FL 33326 |
| PETER R LEBENGOOD | ANN M LEBENGOOD 9 WINDY DRIVE MILFORD DE 19963 |
| PETER R MAIGNAN ATT AT LAW | 8181 PROFESSIONAL PL STE 105 LANDOVER MD 20785 |
| PETER R MORRIS | 150 N. WALKER #1120 CHICAGO IL 60644-2924 |
| PETER R SEIBEL ATT AT LAW | 621 W 2ND ST DEFIANCE OH 43512 |

| Claim Name | Address Information |
|---|---|
| PETER R THOMPSON ATT AT LAW | 8140 WALNUT HILL LN STE 301 DALLAS TX 75231 |
| PETER R. ALCASID | 6241 TWIN CREEKS DRIVE INDIANAPOLIS IN 46268 |
| PETER R. BOOTH | TAK FAI BOOTH PO BOX 392 POINT ROBERTS WA 98281-0392 |
| PETER R. IRELAND | YOLANDA IRELAND 6902 ALDEA AVENUE VAN NUYS CA 91406 |
| PETER R. LARSEN | SARA E. LARSEN 165 N. HILLVIEW DRIVE MILPITAS CA 95035 |
| PETER R. SISMONDO | JOANNE C. SISMONDO 11  PHEASANT DRIVE LAWRENCEVILLE NJ 08648 |
| PETER R. STERLING | 239 UPPER RAINBOW RIDGE ROAD BOONE NC 28607 |
| PETER R. SULICK | 43 TAYLOR ROAD COLCHESTER CT 06415 |
| PETER R. THOITS | FERN E. THOITS 282 SHAKER RD. GRAY ME 04039 |
| PETER RASLA ATT AT LAW | 19200 VON KARMAN AVE STE 500 IRVINE CA 92612 |
| PETER REED I I I | 18 OLD GORDON ROAD BRENTWOOD NH 03833 |
| PETER RENDALL | 70 CONCORD ROAD WESTFORD MA 01886 |
| PETER RENEO | JODY J. RENEO 9  REDWOOD ROAD DENVILLE NJ 07834 |
| PETER RIVERA | COLDWELL BANKER KOETJE REAL ESTATE 415 SE PIONEER WAY OAK HARBOR WA 98277 |
| PETER RONAY | 15 GROVE ST HILLSDALE NJ 07642 |
| PETER ROSU | 566 GARDNER ST APT 102 EL CAJON CA 92020 |
| PETER RUNFOLO | JOYCE A RUNFOLO 47 BERLANT AVENUE LINDEN NJ 07036 |
| PETER RYCHOK INSURANCE AGY | 1707 SPRINGFIELD AVE MAPLEWOOD NJ 07040 |
| PETER S BRIGHAM AND | MAGGIE M BRIGHAM 3223 NAVY DRIVE OAK HILL VA 20171 |
| PETER S CHMELIR | 5982 FREMONT CIRCLE CAMARILLO CA 93012 |
| PETER S GOLD ATT AT LAW | 306 W 2ND ST STE 203 SAN BERNARDINO CA 92401 |
| PETER S HERMAN | 1595 LITTLE JOHN CT HIGHLAND PARK IL 60035 |
| PETER S PALEWSKI ATT AT LAW | 1 CAMPBELL AVE NEW YORK MILLS NY 13417 |
| PETER S SHEK ATT AT LAW | 803 N MICHIGAN AVE SAGINAW MI 48602 |
| PETER S. DUMOVICH | NANCY R. DUMOVICH 850 SILVER CLIFF WAY REEDS SPRINIG MO 65737 |
| PETER S. SWANNEY | TARA J. SWANNEY 34 FORREST STREET PLAISTOW NH 03865 |
| PETER S. UBRIACO | SANDRA J. UBRIACO 3024 OAKCROFT DRIVE MATTHEWS NC 28105 |
| PETER SAMBETS | KAREN SAMBETS 17 NOTTINGHAM COURT NANUET NY 10954 |
| PETER SASO | BSS REALTY 34281 DOHENY PARK ROAD #2398 (DANA POINT) CAPISTRANO BEACH CA 92624 |
| PETER SASO | 26882 CALLE REAL CAPO BEACH CA 92624-1508 |
| PETER SCHNEIDERMAN AND ASSOC PC | 23100 PROVIDENCE DR STE450 VILLAGE OFFICE CTR SOUTHFIELD MI 48075 |
| PETER SCHWALBENBERG | 26 SPEAR MILL ROAD CUSHING ME 04563 |
| PETER SCRIBNER ATT AT LAW | 1110 PARK AVE ROCHESTER NY 14610 |
| PETER SEKELA | SHIRLEY J. SEKELA 55755 MOUND RD SHELBY TWP MI 48316 |
| PETER SIMONELLI | 186 FOLTIM WAY CONGERS NY 10920 |
| PETER SINGH ATT AT LAW | 2055 SAN JOAQUIN ST FRESNO CA 93721 |
| PETER SMITH | 27 EVANS DR SIMSBURY CT 06070 |
| PETER SOBCZYK | 1704 TREMONT ST CEDAR FALLS IA 50613 |
| PETER SORENSEN | 1285 DUNBERRY LN EAGAN MN 55123 |
| PETER SPURR | CHERIE MILLER & ASSOCIATES DBA JOSHUA TREE REALTY 61325 29 PALMS HWY #C JOSHUA TREE CA 92252 |
| PETER STOCKER AND WILLOW OSBORN | 1216 CARRISON STREET BERKLEY CA 94702 |
| PETER SULICK | 43 TAYLOR ROAD COLCHESTER CT 06415 |
| PETER SWEENEY AND | TINA SWEENEY 6413 WINTERBERRY LANE SPRINGFIELD IL 62712 |
| PETER SZYJKA ESQ IOLTA FUND | 10 ANDREW SQUARE F B O 24 GAYLAND ST CONDO ASSOC BOSTON MA 02127 |
| PETER T BROWN | 6415 CHARLOTTE STREET SHAWNEE KS 66216 |
| PETER T COMBS ATT AT LAW | 216 E LIBERTY ST RENO NV 89501 |
| PETER T HICKEY ATT AT LAW | 212 N PARK AVE SANFORD FL 32771 |
| PETER T ROACH AND ASSOCIATES PC | 125 MICHAEL DR STE 105 SYOSSET NY 11791-5311 |

| Claim Name | Address Information |
|---|---|
| PETER T ROCHE | 410 ST CLAIR AVE SPRING LAKE NJ 07762 |
| PETER T STEINBERG ATT AT LAW | 23801 CALABASAS RD STE 2031 CALABASAS CA 91302 |
| PETER T ZAHNER | KERRY B ZAHNER P O BOX 91 CHARLEVOIX MI 49720 |
| PETER T. CHRISTIANSEN | LORI M. CHRISTIANSEN 5851 N WELLSPRING WAY BOISE ID 83713 |
| PETER TANG | 12032 20TH AVE NE SEATTLE WA 98125 |
| PETER TESORO | 2337 ROSEDALE CURVE UPLAND CA 91784 |
| PETER THAYER | 13 ESTATES DRIVE ORINDA CA 94563 |
| PETER THOMAS BERWICK | 1011 HAMLINE PLACE BURBANK CA 91504 |
| PETER TIEMANN | P O BOX #509 CAPITOLA CA 95010 |
| PETER V BEEK | 11714 GRAND VIEW DRIVE MONTGOMERY TX 77356 |
| PETER V SERRA | LAURIE A SERRA 302 WESTRIDGE CIRCLE MT. AIREY MD 21771 |
| PETER V. FRANK | NANCY J. FRANK 10204 SHAKER DRIVE COLUMBIA MD 21046 |
| PETER VALDEZ AND NORMA VALDEZ VS CAPITAL ONE | FINANCIAL CORP SUCCESSOR IN INTEREST TO GREENPOINT MORTGAGE FUNDING INC ET AL 8036 FLAMBEAU LAS VEGAS NV 89131 |
| PETER VALLETUTTI | 2409 EVERGREEN DRIVE PLANO TX 75075 |
| PETER VAN DYKE AND JULIE | 1241 AMESTI RD FATIMA SKROMME & JON CHRISTIAN SKROMME GENERAL BUI WATSONVILLE CA 95076 |
| PETER VEZZOSI | 370 CARTERET AVE CARTERET NJ 07008 |
| PETER VUONG | 10432 CIRCULO DE ZAPATA FOUNTAIN VALLEY CA 92708 |
| PETER W BREITSCH | 141 COTTONWOOD DRIVE WILLIAMSVILLE NY 14221 |
| PETER W GOEBEL JR AND LORETTA A | 3400 DOMINION DR GOEBEL AND PETER GOEBEL INDEPENDENCE MO 64055 |
| PETER W HANSEN ATT AT LAW | 209 N 3RD ST BURLINGTON IA 52601 |
| PETER W HECKMAN | JODY L HECKMAN 15407 W BARTON LAKE DRIVE VICKSBURG MI 49097 |
| PETER W ROBERTS | 45136 US HWY 41 CHASSELL MI 49916 |
| PETER W WILLEKENS | 1713 BAYWOOD WIXOM MI 48393 |
| PETER W. BENNETT | 1979 EUREKA STREET CORONA CA 92882 |
| PETER W. BROCKIE | PETER A. FRANCEL 6 CARRIAGE PATH CHADDS FORD PA 19317 |
| PETER W. DIIANNI | ALISON L. MOUNTFORD 14 ADELAIDE WAYLAND MA 01778 |
| PETER W. EWING | 1104 BLACKTHORN LANE NORTHBROOK IL 60062 |
| PETER W. HERMAN | PATRICIA A. HERMAN 11469 WAVERLY DRIVE PLYMOUTH MI 48170 |
| PETER W. KERAVICH JR. | JAN M. KERAVICH 327 MALLEGO RD BARRINGTON NH 03825 |
| PETER WARD GENERAL RECEIVER | PO BOX 4900 CPIRT STREET LYNCHBURG VA 24505-0004 |
| PETER WAY AND TANYA ANTWINE | 429 W DOUGLAS DR AND RCI ROOFING CO INC MIDWEST CITY OK 73110 |
| PETER WEIR | 9221 SWEENEY CT AUBREY TX 76227 |
| PETER WILLETT | 5 COLD HARBOUR DR NORTHBORO MA 01532 |
| PETER WILSON | CAREN WILSON 255  AMETHYST WAY FRANKLIN PARK NJ 08823 |
| PETER WIZENBERG ESQ ATT AT LAW | 1580 SAWGRS CORP PKWY STE 130 SUNRISE FL 33323 |
| PETER WOLFF JR | MIRIAM B. ABELAYE 1310 ALOHA OE DRIVE KAILUA HI 96734 |
| PETER Y. DORIA JR. | YASMIN ORIG-DORIA 6438 EAST SIBLEY STREET SIMI VALLEY CA 93063 |
| PETER YOO | 801 S GRAND AVE APT 2202 LOS ANGELES CA 90017-4675 |
| PETER YORK, PRO SE | GMAC MORTGAGE LLC VS PETER YORK 4232 SW 51 STREET FL FT. LAUDERDALE FL 33314 |
| PETER ZAMBUTO AND KWIK KOLD | 4 WALDORF DR SHIRLEY NY 11967 |
| PETER ZELENKO | 733 CASE STREET EVANSTON IL 60202 |
| PETERBORO TOWN | 1 GROVE ST TOWN OFFICE PETERBORO NH 03458 |
| PETERBORO TOWN | 1 GROVE ST TOWN OFFICE TOWN OF PETERBOUGH PETERBOROUGH NH 03458 |
| PETERBOROUGH TOWN | TOWN OF PETERBOUGH 1 GROVE ST PETERBORO NH 03458 |
| PETERBOROUGH TOWN | 1 GROVE ST TOWN OF PETERBOUGH PETERBORO NH 03458 |
| PETERBOROUGH TOWN | 1 GROVE ST TOWN OFFICE PETERBORO NH 03458 |
| PETERKIN, TIMOTHY J | PO BOX 1427 KNIGHTDALE NC 27545 |

| Claim Name | Address Information |
|---|---|
| PETERKIN, TIMOTHY J | PO BOX 37147 RALEIGH NC 27627 |
| PETERMANN, W P & PETERMANN, CHRISTA A | 1656 SISKIYOU DR WALNUT CREEK CA 94598 |
| PETERO MISA AND | SINIA MISA 202 S. EL CAMINO REAL #A O SIDE CA 92058 |
| PETERPAUL CLARK CORCORAN AND COS | 1 CLEVELAND PL SPRINGFIELD NJ 07081 |
| PETERS CONSTRUCTION SERVICES LLC | 106 WAVERLY RD DALTON PA 18414 |
| PETERS FINANCIAL, BRYCE | 600 KINGS HWY N NO 122 CHERRY HILL NJ 08034 |
| PETERS NYE, HANSON | 1000 HART RD FL 300 BARRINGTON IL 60010 |
| PETERS REAT ESTATE INC | 2900 PHIPPS RD APPLEGATE MI 48401 |
| PETERS RUSSEL, ROSETTA | 3889 ROUTE 417 REESE AND FRANKS PLUMBING AND HEATING COOPERSTOWN PA 16317 |
| PETERS TOWNSHIP FRNKLN | 10830 ETTER AVE T C OF PETERS TOWNSHIP MERCERSBURG PA 17236 |
| PETERS TOWNSHIP FRNKLN | 12563 LONG LN T C OF PETERS TOWNSHIP MERCERSBURG PA 17236 |
| PETERS TOWNSHIP SCHOOL DIST | 102 RAHWAY RD T C OF PETERS TOWNSHIP SD MCMURRAY PA 15317 |
| PETERS TOWNSHIP SCHOOL DIST | 610 E MCMURRAY RD T C OF PETERS TOWNSHIP SD CANONSBURG PA 15317 |
| PETERS TOWNSHIP WASHTN | 102 RAHWAY RD T C OF PETERS TOWNSHIP MCMURRAY PA 15317 |
| PETERS TOWNSHIP WASHTN | 610 E MCMURRAY RD TAX COLLECTOR OF PETERS TOWNSHIP CANONSBURG PA 15317 |
| PETERS, ALISON M | 156 BOSTON POST ROAD WAYLAND MA 01778 |
| PETERS, BRIAN W | 100 W 12TH ST PO BOX 703 DUBUQUE IA 52004 |
| PETERS, BRYCE | BRYCE PETERS BRYCE PETERS TX 75206 |
| PETERS, CARL T | 8250 W ACACIA ST MILWAUKEE WI 53223-5576 |
| PETERS, DAVID J | 505 S MAIN ST BOUNTIFUL UT 84010 |
| PETERS, G | 20710 HAYNES ST CANOGA PARK CA 91306 |
| PETERS, GRANT L & PETERS, SUSAN T | 229 WEDGEWOOD LAKE JACKSON TX 77566-4421 |
| PETERS, JOSEPH & PETERS, YVONNE L | 47 ORCHARD ST RED BANK NJ 07701 |
| PETERS, KATHRYN D | 1666 LODGE AVE EVANSVILLE IN 47714 |
| PETERS, LOREN | 4616 GRAYHAWK RIDGE DR SIOUX CITY IA 51106 |
| PETERS, NICHOLAS A & PETERS, JOANNE | 1228 HUBBER LANE GLENVIEW IL 60025 |
| PETERS, ROBERT L | 11 N 4TH ST FERNANDINA BEACH FL 32034 |
| PETERS, STEPHANIE L | 127 PINE STREET NORTH BRIDGEWATER NH 03222 |
| PETERSBURG BORO | TAX COLLECTOR PO BOX 99 484 COULUMBIA ST PETERSBURG PA 16669 |
| PETERSBURG BORO HUNTIN | 472 KING ST BOX 83 PETERSBURG BORO COLLECTOR PETERSBURG PA 16669 |
| PETERSBURG CIRCIUT COURT CLERKS OFFICE | 7 COURTHOUSE AVE PETERSBURG VA 23803 |
| PETERSBURG CITY | 135 N UNION STREET PO BOX 1271 PETERSBURG CITY TREASURER PETERSBURG VA 23803 |
| PETERSBURG CITY | 135 N UNION STREET PO BOX 1271 PETERSBURG VA 23803 |
| PETERSBURG CITY | CITY HALL 135 N UNION ST PETERSBURG CITY TREASURER PETERSBURG VA 23803 |
| PETERSBURG CITY | TREASURER PO BOX 67 24 E CTR ST PETERSBURG MI 49270 |
| PETERSBURG CITY | PO BOX 67 24 E CTR ST PETERSBURG MI 49270 |
| PETERSBURG CITY | PO BOX 215 TAX COLLECTOR PETERSBURG CITY TN 37144 |
| PETERSBURG CITY | PO BOX 215 TAX COLLECTOR PETERSBURG TN 37144 |
| PETERSBURG CITY | PO BOX 329 CITY OF PETERSBURG PERTERSBURG AK 99833 |
| PETERSBURG CITY CLERK | 7 COURTHOUSE AVE PETERSBURG VA 23803 |
| PETERSBURG CITY CLERK OF | 7 COURTHOUSE AVE PETERSBURG VA 23803 |
| PETERSBURG CITY MARSHALL | PO BOX 215 TAX COLLECTOR PETERSBURG TN 37144 |
| PETERSBURG CLERK OF CIRCUIT COU | TABB AND UNION STREETS COURTHOUSE HILL PETERSBURG VA 23803 |
| PETERSBURG, BERLIN | PO BOX 259 BERLIN CH S D BERLIN NY 12022 |
| PETERSBURGH TOWN | LAURA SANDERS COLLECTOR PO BOX 171 317 STILLMAN VLG RD PETERSBURG NY 12138 |
| PETERSBURGH TOWN | 587 TACONIC TRAIL TAX RECEIVER PETERSBURGH NY 12138 |
| PETERSEN AND IBOLD | 401 S ST CHARDON OH 44024 |
| PETERSEN LEFKOFSKY AND GOROSH PC | 31500 NORTHWESTERN HWY FARMINGTON HILLS MI 48334 |
| PETERSEN, DAVID C | 7275 N SCOTTSDALE RD UNIT 1016 PARADISE VALLEY AZ 85253-2616 |

| Claim Name | Address Information |
|---|---|
| PETERSEN, DEBORAH L | 215 S MAIN BOX 1016 COUNCIL BLUFFS IA 51503 |
| PETERSEN, ELIZABETH S | PO BOX 51506 DURHAM NC 27717 |
| PETERSEN, HANS-JUERGEN & LU, SHIYONG | PO BOX 3844 NEW YORK NY 10185-3844 |
| PETERSEN, JUDY | AFTERMATH INC 9190 LAKE TRL CELINA TX 75009-3307 |
| PETERSEN, LLOYD A & PETERSEN, SANDRA Y | 36883 JAHNIGEN DR FRANKFORD DE 19945-4591 |
| PETERSEN, WILLARD R | 206 N BEAR LAKE BLVD GARDEN CITY UT 84028 |
| PETERSHAM TOWN | 3 MAIN ST TOWN HALL PETERSHAM TOWN TAX COLLECTOR PETERSHAM MA 01366 |
| PETERSHAM TOWN | MAIN ST TAX COLLECTOR PETERSHAM MA 01366 |
| PETERSIDE, JOYCE D | 4463 LUMINOUS LANE TALLAHASSEE FL 32311 |
| PETERSON & PETERSON, ESQS | CONSTANTINO CORTEZ AND EDNA CORTEZ VS. CHASE HOME FINANCE, LLC, GMAC MORTGAGE LLC, HAWTHORNE CAPITAL CORP. 1037 ROUTE 46 EAST CLIFTON NJ 07013 |
| PETERSON AND BOOK | 170 N COUNTY LINE RD JACKSON NJ 08527 |
| PETERSON AND DAUGHERTY | 111 E SUGARTREE ST WILMINGTON OH 45177 |
| PETERSON AND NELSON | 871 7TH ST E SAINT PAUL MN 55106 |
| PETERSON AND PETERSON | 515 CARLISLE ST HANOVER PA 17331 |
| PETERSON AND PETERSON ASSOCIATES | 1205 S AUSTIN AVE GEORGETOWN TX 78626 |
| PETERSON AND SCHOFIELD PLLC | 1511 6TH AVE N STE A BILLINGS MT 59101 |
| PETERSON AND STUART | 103 N 3RD ST BERESFORD SD 57004 |
| PETERSON APPRAISAL SERVICE | 204 EMILY ST MT MORRIS IL 61054 |
| PETERSON APPRAISALS | 1013 E GRANDVIEW RD PHOENIX AZ 85022 |
| PETERSON ELLIS FERGUS AND PEER | 250 CIVIC CTR DR PLZ ONE ST COLUMBUS OH 43215 |
| PETERSON FRAM AND BERGMAN | 50 E FIFTH ST STE 300 ST PAUL MN 55101 |
| PETERSON JR, WILLIAM P | 109 KERR ST CLINTON NC 28328-4434 |
| PETERSON MARTINS | 20124 PRAIRIE DUNES TER ASHBURN VA 20147 |
| PETERSON PROPERTIES AND INVESTMENTS | 1390 S US HIGHWAY 63 WEST PLAINS MO 65775-4516 |
| PETERSON, ANNE L | 5149 JONES RD AUSTELL GA 30106-2844 |
| PETERSON, BRIAN D & PETERSON, LAWRENCE A | 566 SANNS LN HEALDSBURG CA 95448-3525 |
| PETERSON, CARRIE | 253 PINEWOOD DR SAINT PAUL MN 55124-9321 |
| PETERSON, CHAD | 5881 SUNRISE DR REBECCA PETERSON MINNEAPOLIS MN 55419 |
| PETERSON, CHRISTINA A | PO BOX 135 RAYMOND IA 50667 |
| PETERSON, CHRISTOPHER C & | STOOPES, CHRISTOPHER R 7438 2ND AVE S MINNEAPOLIS MN 55423-4201 |
| PETERSON, CHUCK | 38 SECOND AVE. E DICKSON ND 58601 |
| PETERSON, CONNIE T | 2140 KIRKCALDY RD FALLBROOK CA 92028 |
| PETERSON, DALE W | PO BOX 271 BURLINGTON WI 53105 |
| PETERSON, DARRELL R | 2991 PASCAL DR DAYTON OH 45431-8515 |
| PETERSON, DAVID | 8608 SHADWELL DR APT 40 ALEXANDRIA VA 22309 |
| PETERSON, ELEANOR | 4365 SHAMROCK AVE BALTIMORE MD 21206 |
| PETERSON, ELIZABETH K | 5120 ALWORTH ST. GARDEN CITY ID 83714 |
| PETERSON, ERIN & PETERSON, WYATT | 2609 CLUBHOUSE DR DENTON TX 76210 |
| PETERSON, FREDERICK N & | PETERSON, MICHELLE L 8612 N CABANA DR APT 104 FISHERS IN 46038-4232 |
| PETERSON, GEORGE P | 204 NORTH LEMON STREET BEEBE AR 72012 |
| PETERSON, JANICE | 7528 PHEASANT DR COOPERSBURG PA 18036 |
| PETERSON, JEFFREY S & PETERSON, EVELYN J | 295 ELM STREET NORTH LEWISBURG OH 43060 |
| PETERSON, JILL E & PETERSON, RICHARD D | 346 RIDGE AVENUE CLARENDON HILLS IL 60514 |
| PETERSON, JOHN S | BOX 829 KINGSTON WA 98346 |
| PETERSON, JULIA | 217 BALSAM ST CAREY CONTRACTING CORP KINGSFORD MI 49802 |
| PETERSON, KEVIN J | PO BOX 1488 SELDEN NY 11784 |
| PETERSON, KIMBERLEE | 3920 TAHOE ST GERALD DYKLA WALLED LAKE MI 48390 |

| Claim Name | Address Information |
|---|---|
| PETERSON, KURT W | 7220 JEFFERSON AVE LAKEWOOD CO 80235 |
| PETERSON, LEROY & PETERSON, CAROL M | 350 MCREYNOLDS DR ANGWIN CA 94508 |
| PETERSON, M T | 1955 LAKEWOOD DR SALT LAKE CITY UT 84117-7652 |
| PETERSON, MARJORIE J | 113 CLEOPATRA DR PLEASANT HILL CA 94523 |
| PETERSON, MJ | 8180 TRANSIT RD WILLIAMSVILLE NY 14221 |
| PETERSON, MJ | 501 AUDOBON PKWY AMHERST NY 14228 |
| PETERSON, MJ | 501 JOHN JAMES AUDUBON PKWY AMHERST NY 14228 |
| PETERSON, PAULA M | 202 CLOUD STREET JONESBORO GA 30236 |
| PETERSON, RONALD | 1 IBM PLZ FL 38 CHICAGO IL 60611 |
| PETIA B TENEV ATT AT LAW | PO BOX 7463 CLEARWATER FL 33758 |
| PETIT AND ASSOCIATES INC | 11555 CENTRAL PKWY 1104 JACKSONVILLE FL 32224 |
| PETIT, ANDREW C | PO BOX 62266 VIRGINIA BEACH VA 23466 |
| PETIT, JENNIFER L & PETIT, PEDRO C | 3443 W 30TH AVE DENVER CO 80211-3617 |
| PETITE LAKE GARDENS | PO BOX 84 ANTIOCH IL 60002 |
| PETLIFE PETCLUB | 2700 W PLANO PKWY PLANO TX 75075 |
| PETOSA PETOSA AND BOECKER | NULL NULL PA 19044 |
| PETOSA PETOSA BOECKER AND NERVIG | 1350 NW 138TH ST STE 100 CLIVE IA 50325 |
| PETOSA, PETOSA & BOECKER, L.L.P. | THE BANK OF NEW YORK MELLON TRUST CO, NATL ASSOC, AS TRUSTEE, FKA THE BANK OF NEW YORK TRUST CO, AS TRUSTEE, AS SUCCESS ET AL 1350 NW 138TH STREET, SUITE 100 CLIVE IA 50325 |
| PETOSA, PETOSA & BOECKER, LLP | 1350 NW 138TH STREET, SUITE 100 CLIVE IA 50325 |
| PETOSA, PETOSA, BOECKER & NERVIG | 1350 NW 138TH STREET CLIVE IA 50325 |
| PETOSA,PETOSA & BOECKER | BEN HOPKINS 1350 NW 138TH ST STE 100 CLIVE IA 50325-8308 |
| PETOSAPETOSA AND BOECKER | 1350 NW 138TH ST STE 100 CLIVE IA 50325 |
| PETOSKEY CITY | 100 E LAKE ST CITY TREASURER PETOSKEY MI 49770 |
| PETOSKEY CITY | 101 E LAKE ST CITY TREASURER PETOSKEY MI 49770 |
| PETOSKEY CITY TAX COLLECTOR | 101 E LAKE ST PETOSKEY MI 49770 |
| PETR, JOHN J | 111 MONUMENT CIR STE 900 INDIANAPOLIS IN 46204 |
| PETRA CONTRACTORS | 8381 SYCAMPRE RD MILLERSVILLE MD 21108 |
| PETRA CONTRACTORS INC | 8381 SYCAMORE RD MILLERSVILLE MD 21108 |
| PETRA FEICHTINGER | 10 DEAN STREET HUGHSONVILLE NY 12537 |
| PETRA FINANCE LLC | 01 BRICKELL AVE STE 918 MIAMI FL 33131 |
| PETRA FINANCE LLC | 7330 SW 148TH ST PALMETTO BAY FL 33158-2126 |
| PETRA FINANCE LLC V GMAC MORTGAGE LLC | SHAPIRO BLASI WASSERMAN AND GORA 7777 GLADES RD STE 400 BOCA RATON FL 33434 |
| PETRA FINANCE, LLC | C/O THOMAS A. CONRAD, ESQ. 7777 GAIDES ROAD, SUITE 400 BOCA RATON FL 33434 |
| PETRA FINANCE, LLC | C/O THOMAS A. CONRAD, ESQ. SHAPIRO, BLASI, WASSERMAN & GORA, P.A. 7777 GAIDES ROAD, SUITE 400 CORPORATE CENTRE AT BOCA RATON BOCA RATON FL 33434 |
| PETRA NORIEGA AND PACIFIC | PO BOX 205 PUBLIC ADJUSTING IMPERIAL CA 92251 |
| PETRA ORTIZ AND JIMMYS HOME | 1247 BRIDGE ST REPAIR CITY OF PHILADELPHIA PA 19124 |
| PETRA ROOFING CO LLC | 9916 NICHOLS RD OKLAHOMA CITY OK 73120 |
| PETRA SECURITY GROUP | PO BOX 9546 YAKIMA WA 98909 |
| PETRANOVICH, TERRI & PETRANOVICH, CHAD | 2870 CIMARRON ST MONTROSE CO 81401-5326 |
| PETRASIC, DENISE M & PETRASIC, GERALD T | 201 REX STREET LEBANON PA 17042 |
| PETREA I MAINARD | 2031 MARLINSPIKE CT IN CROWN POINT IN 46307 |
| PETREA MONSON | 3141 MARBLE CANYON PL SAN ROMON CA 94583 |
| PETRELLA, JEFFREY | 1348 EAST EYRE STREET PHILADELPHIA PA 19125 |
| PETRENKO LAW FIRM | 5007 NE ST JOHNS RD VANCOUVER WA 98661 |
| PETRICK, JAMES | 104 WEST SHORE DRIVE BELGRADE MT 59714-9512 |
| PETRIE, ALLEN | 616 S JEFFERSON ST LEWISBURG WV 24901-1535 |
| PETRIELLO, JOSEPH C | 30 GALESI DR WAYNE NJ 07470 |

| Claim Name | Address Information |
|---|---|
| PETRILLE WIND PC | 110 N MAIN ST DOYLESTOWN PA 18901-3711 |
| PETRILLO, PAUL A | 202 MAIN ST STE 102 SALEM NH 03079 |
| PETRINA AND THOMPSON LLC | 10700 FRANKSTOWN RD STE 300 PITTSBURGH PA 15235 |
| PETRIS, TERRY & PETRIS, LORI | 7801 TERRY JOHN AVENUE BAKERSFIELD CA 93308 |
| PETRLIK, RICHARD | PO BOX 32 MCKENZIE TN 38201 |
| PETRO HOLDINGS | 295 EASTERN AVE CHELSEA MA 02150 |
| PETRO TSAREHRADSKY | 3315 WILD HORSE PASS PRIOR LAKE MN 55372 |
| PETROCCI AGENCY LLC | 1674 KENNEDY BLVD JERSEY CITY NJ 07305 |
| PETROCELLE, JOE | 25 BRAINTREE HILL STE 410 BRAINTREE MA 02184 |
| PETROFF AND ASSOCIATES | 1288 ABBE RD ELYRIA OH 44035 |
| PETROFF APPRAISALS | PO BOX 367 HASLETT MI 48840 |
| PETROLANE | PALMER RD RTE 32 WARE MA 01082 |
| PETROLEUM COUNTY | COUNTY COURTHOUSE WINNETT MT 59087 |
| PETROLEUM COUNTY RECORDER | PO BOX 226 WINNETT MT 59087 |
| PETROLEUM INS COMPANY | PO BOX 97523 WICHITA FALLS TX 76307 |
| PETROLEUM INS COMPANY | WICHITA FALLS TX 76307 |
| PETROLEUM, ALASKA | 1095 DENNIS RD NORTH POLE AK 99705 |
| PETROLIA BORO | BOX 195 PETROLIA PA 16050 |
| PETRONE, RALPH | 504 HEMLOCK DR BLACKSBURG VA 24060 |
| PETROSKI, BARBARA J | 5 REDWOOD CT GLEN COVE NY 11542 |
| PETROSKY REAL ESTATE | 146 E LIBERTY ST GIRARD OH 44420 |
| PETROUS, RUTH M | 30135 VERNON DR SOUTHFIELD MI 48076 |
| PETROZELLE, JANET | 590 PIEDMONT SCHOOL RD DENTON NC 27239 |
| PETRU  POPONUT | OTILIA  POPONUT 19329 NE 89TH AVE BOTHELL WA 98011 |
| PETRUZIELLO, HOWARD F & WALLACE, JOYCE B | 65 ARNOLD TERRACE SOUTH ORANGE NJ 07079 |
| PETRY FITZGERALD AND LESS PC | 107 N MAIN ST HEBRON IN 46341 |
| PETRY, GEORGE D & PETRY, GEORGE F | 165 AUTUMN CHASE DRIVE OFALLON MO 63366 |
| PETRZYK, RICHARD J | 67 DARWIN DR DEPEW NY 14043 |
| PETSCH, JERRY | 6419 S 108TH AVE OMAHA NE 68137 |
| PETTA, VIRGINIA | BOX 737 LONGVIEW WA 98632 |
| PETTAY LEGAL SERVICES | 1150 E SECRETARIAT CT BLOOMINGTON IN 47401 |
| PETTERSON REALTORS | 2651 E 21ST ST STE 101 TULSA OK 74114-1730 |
| PETTERSON, PAMELA D | 2303 RIDGELAND ST MEMPHIS TN 38119 |
| PETTEY AND ASSOCIATES | 2970 S MAIN ST STE 100 SALT LAKE CITY UT 84115 |
| PETTEYS, JEFFREY | 717 JEANIE DR FARON PETTEYS CLOVIS NM 88101 |
| PETTI MURPHY AND ASSOCIATES | 1100 RAVINIA PL ORLAND PARK IL 60462 |
| PETTI, JAMES & PETTI, KATHLEEN | 427 CROSS ROAD ABERDEEN NJ 07747 |
| PETTIBON, TRACY | 3339 SW LANE ROAD ST. JOSEPH MO 64504 |
| PETTIBONE GLEN HOA | 1703 BROOKPARK RD CLEVELAND OH 44109 |
| PETTIE, JASON L | 150 E PONCE DE LEON AVE STE 150 ONE DECATUR TOWN CTR DECATUR GA 30030 |
| PETTIE, JASON L | 150 E PONCE DE LEON AVE STE 150 ONE DECATUR TOWN CTR DECAUTR GA 30030 |
| PETTIFER AND ASSOCIATES | 2101 E 4TH ST SANTA ANA CA 92705 |
| PETTIFER AND ASSOCIATES | 2323 N TUSTIN AVE 1 SANTA ANA CA 92705 |
| PETTIGREW, HARRY W | 1450 EQUITABLE BUILDING 100 PEACHTREE ST ATLANTA GA 30303 |
| PETTIGREW, JERRY D | 109882 S 4744 RD MULDROW OK 74948-7948 |
| PETTIS COUNTY | PETTIS COUNTY COLLECTOR 415 S OHIO SEDALIA MO 65301 |
| PETTIS COUNTY | 415 S OHIO PETTIS COUNTY COLLECTOR SEDALIA MO 65301 |
| PETTIS COUNTY | 415 S OHIO COUNTY COURTHOUSE ROBERT LEFTWICH COLLECTOR SEDALIA MO 65301 |

| Claim Name | Address Information |
|---|---|
| PETTIS COUNTY | 415 S OHIO COUNTY COURTHOUSE SEDALIA MO 65301 |
| PETTIS COUNTY RECORDER OF DEEDS | 415 S OHIO SEDALIA MO 65301 |
| PETTIS RECORDER OF DEEDS | 415 S OHIO AVE SEDALIA MO 65301 |
| PETTO, VINCENT E & PETTO, NANCY A | 9 RIVER RD SECAUCUS NJ 07094 |
| PETTS, GEORGE C & PETTS, AURORA R | 1850 AVENIDA ESTUDIANTE RANCHO PALOS VERDES CA 90275 |
| PETTUS, ROBERT O & PETTUS, WANDA G | 145 VONDA KAY CIRCLE LEXINGTON SC 29072 |
| PETTY AND ASSOCIATES | PO BOX 1243 EUREKA CA 95502 |
| PETTY PENDER AND ROBERT DAVIS | 10620 MEADOW LEA DR CONSTRUCTION LLC JACKSONVILLE FL 32218 |
| PETTY, GAIL | 7550 WOODLAND CT UNIVERSAL RESTORATION SERVICES BURR RIDGE IL 60527 |
| PETTY, JAMES | 1191 MAPLE LN JAMES PETTY JR AND MENOLD RESTORATION EAST PEORIA IL 61611 |
| PETTY, TIMOTHY | 3519 LA JOYA DR AND RK CONSTRUCTION SERVICES INC DALLAS TX 75220 |
| PETUSKY, WILLIAM J | 2906 YORKWAY BALTIMORE MD 21222 |
| PETYA POPOVA | 1329 W SPRUCE ST SAN DIEGO CA 92103 |
| PEURACH, ROBERT A | 615 GRISWOLD STE 600 DETROIT MI 48226 |
| PEVELY | CITY COLLECTOR PO BOX 358 301 MAIN ST PEVELY MO 63070 |
| PEVELY | PO BOX 358 CITY COLLECTOR PEVELY MO 63070 |
| PEVERALL, LESLIE W | 8616 SHADWELL DR #62 ALEXANDRIA VA 22309 |
| PEVEY REALTORS | 112 E PINE ST PO BOX 393 PONCHATOULA LA 70454 |
| PEVEY REALTORS AND APPRAISERS | PO BOX 393 PONCHATOULA LA 70454 |
| PEW LAW CENTER PLLC | 1811 S ALMA SCHOOL RD STE 260 MESA AZ 85210 |
| PEWAMO VILLAGE | 343 N STATE VILLAGE TREASURER PEWAMO MI 48873 |
| PEWAMO VILLAGE | PO BOX 138 VILLAGE TREASURER PEWAMO MI 48873 |
| PEWAUKEE CITY | W 240 N 3065 PEWAUKEE TREASURER PEWAUKEE CITY PEWAUKEE WI 53072 |
| PEWAUKEE CITY | W 240 N3065 PEWAUKEE ST TREASURER PEWAUKEE WI 53072 |
| PEWAUKEE CITY | W240 N3065 PEWAUKEE RD PEWWAUKEE CITY TREASURER PEWAUKEE WI 53072 |
| PEWAUKEE CITY TREASURER | W 240 N 3065 PEWAUKEE PEWAUKEE WI 53072 |
| PEWAUKEE TOWN | W 240 N 3065 PEWAUKEE ST TREASURER PEWAUKEE WI 53072 |
| PEWAUKEE VILLAGE | 1320 PEWAUKEE RD RM 148 WAUKESHA COUNTY TREASURER WAUKESHA WI 53188 |
| PEWAUKEE VILLAGE | 1320 PEWAUKEE RM 148 WAUKESHA CO TREASURER WAUKESHA WI 53188 |
| PEWAUKEE VILLAGE | 1320 PEWAUKEE RM 148 WAUKESHA COUNTY TREASURER WAUKESHA WI 53188 |
| PEWAUKEE VILLAGE | 515 W MORELAND BLVD RM 148 WAUKESHA CO TREASURER WAUKESHA WI 53188 |
| PEWAUKEE VILLAGE | 515 W MORELAND BLVD RM 148 WAUKESHA COUNTY TREASURER PEWAUKEE WI 53188 |
| PEWAUKEE VILLAGE | 515 W MORELAND BLVD RM 148 WAUKESHA COUNTY TREASURER WAUKESHA WI 53188 |
| PEWEE VALLEY CITY | PO BOX 769 CITY OF PEWEE VALLEY PEWEE VALLEY KY 40056 |
| PEYSER, CHRISTINA L | 1725 FREMONT ST HOFFMAN EST IL 60169-4325 |
| PEYTON AND PEYTON INC | 1370 N BREA BLVD 259 FULLERTON CA 92835 |
| PEYTON, AUDREY | 38066 SIGNAL CT RONCIN CONSTRUCTION COMPANY INC PALM DESERT CA 92211 |
| PEYTON, GORDON P | PO BOX 25456 ALEXANDRIA VA 22313 |
| PEYTON, GORDON P | 510 KING ST STE 301 ALEXANDRIA VA 22314 |
| PEYTONS PAINTING AND DECORATING | 1446 COLLEGE AVENUE RACINE WI 53403 |
| PEZZETTI, ELIZABETH A & COOK, CHRISTIAN | 2497 TRANQUIL DRIVE TROY MI 48098 |
| PEZZI, ENZO | PARKIETENBOS 48 PO BOX 5265 BARCADERA ARUBA |
| PF APPRAISALS | 3354 N PAULINA # 205 CHICAGO IL 60657 |
| PF INS AND FINANCIAL SERVICE | 160 N POWERLINE RD POMPANO BEACH FL 33069 |
| PFAFF, KATHERINE | 1709 MYRTLE STREET OAKLAND CA 94607 |
| PFAFFENBERGER, CLIFFORD | 820 TENNESSEE ATHENS TN 37303 |
| PFANNENSTIEL, APRIL | 1429 SW SUMMIT WOODS DR APT 9 TOPEKA KS 66615-1474 |
| PFC OF WASHINGTON AND ALASKA | 10650 TREENA ST STE 204 SAN DIEGO CA 92131-2436 |
| PFE CONSULTANTS INC | 144 TURNPIKE ROAD, STE 360 SOUTHBOROUGH MA 01772 |

| Claim Name | Address Information |
|---|---|
| PFE GROUP | 144 TURNPIKE ROAD SUITE 360 SOUTHBOROUGH MA 01772 |
| PFEFFER, DONALD A | 1940 IONOSPHERE ST UNIT 8 LONGMONT CO 80504-8416 |
| PFEFFER, IRA & PFEFFER, ROBYN | 33 LEONARD ST ROCHESTER NH 03867-2324 |
| PFEIFFER, WESLEY | 213 B ST ITTERLYS GENERAL CONTRACTING PEN ARGYL PA 18072 |
| PFEIFFER, WILLIAM J | PO DRAWER 1585 ABDERDEEN SD 57402-1585 |
| PFEIFLE, ELIZABETH | 44880 FALCON PL STE 105 STERLING VA 20166 |
| PFENNIG, MATTHEW | 39 SOUTH LASALLE ST SUITE 1415 CHICAGO IL 60603 |
| PFENNINGER AND ASSOCIATES | 9247 N MERIDIAN ST STE 219 INDIANAPOLIS IN 46260 |
| PFGR LLC | 3401 GREENWAY STE 51 PFGR LLC BALTIMORE MD 21218 |
| PFISTER AND ASSOCS | 2591 DALLAS PKWY STE 505 FRISCO TX 75034 |
| PFISTER, DAVID R | 1533 CC RD KINGSTON SPRINGS TN 37082-8156 |
| PFLUEGER AND HUDSON TRUST ACCOUNT | 377 MAITLAND AVE STE 102 ALTAMONTE SPRINGS FL 32701 |
| PFP HOLDING COMPANY II LLC | 1800 & 2000 SOUTH MCDOWELL, PO BOX 3900 DEPT 34902 SAN FRANCISCO CA 94139 |
| PFP HOLDING COMPANY II, LLC | AS MORTGAGEE OF 1650 CORPORATE CIRCLE, LLC 1800 & 2000 SOUTH MCDOWELL, LLC, DEPT 34902 PO BOX 3900 ACCOUNT NO. 4123502007 SAN FRANCISCO CA 94139 |
| PFS FINANCIAL | 3500 BARRANCA STE 240 IRVINE CA 92606 |
| PG AND E | PO BOX 997300 SACRAMENTO CA 95899 |
| PG ENERGY | PO BOX 41753 PHILADELPHIA PA 19101 |
| PG INSURANCE OF NY | PO BOX 7569 PHILADELPHIA PA 19101 |
| PG INSURANCE OF NY | PHILADELPHIA PA 19101 |
| PG&E | BOX 997300 SACRAMENTO CA 95899-7300 |
| PGE | PO BOX 4438 PORTLAND OR 97208 |
| PGI INVESTMENTS LLC | 5780 FLEET ST, #225 CARLSBAD CA 92008 |
| PGI INVESTMENTS LLC | 2100 PALOMAR AIRPORT RD CARLSBAD CA 92011 |
| PGP CORPORATION | 200 JEFFERSON DRIVE MENLO PARK CA 94025 |
| PGP CORPORATION | 3460 W BAYSHORE RD PALO ALTO CA 94303 |
| PGP TITLE | 2728 N HARWOOD ST 3RD FL DALLAS TX 75201 |
| PGW COLLECTION DEPT | 800 W MONTGOMERY AVE 3RD FL PHILADELPHIA PA 19122 |
| PH INSURANCE AGENCY INC | 411 EDGEMONT AVE MICHAEL WEDDERBURN CHESTER PA 19013 |
| PH PUBLISHING INC | PO BOX 20050 FOUNTAIN HILLS AZ 85269-0050 |
| PHAIR, PATRICIA A | 12 W TAYLOR ST RENO NV 89509 |
| PHAIRE AND ASSOCIATES | 167 BENTHOMP RD ORANGEBURG SC 29115-9478 |
| PHAL PACHECO VS DEUTSCHE BANK NTNL TRUST NA AS | TRUSTEE OF HVMLT 2007 6 ETS SERVICING LLC AND MORTGAGE ELECTRONIC ET AL LAW OFFICE OF DENNISE S HENDERSON 1903 TWENTY FIRST ST SACRAMENTO CA 95811 |
| PHALKUN TAN | MEALDEY I TAN 1124 EAST MAERTZWEILER DRIVE PLACENTIA CA 92870 |
| PHAM AND ASSOC | 6164 RICHMOND AVE STE 207 HOUSTON TX 77057 |
| PHAM AND ASSOCIATES | 1453 DORCHESTER AVE BOSTON MA 02122 |
| PHAM AND STEVENSON LAW GROUP | 201 SPEAR ST STE 1100 SAN FRANCISCO CA 94105 |
| PHAM, DUNG | 1227 AMERICANA DRIVE MISSOURI CITY TX 77459 |
| PHAM, GINA N & ARIAS, BEN | 5798 BAY HILL LANE FONTANA CA 92336 |
| PHAM, JEANNIE L & NGUYEN, TY | 8815 BALLINGER DR HOUSTON TX 77064 |
| PHAM, KATELYN | 2303 THISTLEROCK LANE SUGAR LAND TX 77479 |
| PHAM, NHUT D | 1906 FLORIDA DR SEABROOK TX 77586 |
| PHAM, QUYEN | 9954 MANGOS DRIVE SAN RAMON CA 94583 |
| PHAM, QUYEN T | 8965 S PECOS RD STE 10A C O HAMTON AND HAMPTON HENDERSON NV 89074 |
| PHAM, SAM A & PHAM, HUY T | 279 KOLEPA PLACE HILO HI 96720-5438 |
| PHAM, TAI T | 7119 PENARTH AVE UPPER DARBY PA 19082 |
| PHAM, TRAM | 8706 ABERDEEN CIR PROFESSIONAL RESTORATION HIGHLANDS RANH CO 80130 |
| PHAM, VU L | 1617 N CHARLES ST WICHITA KS 67203-1519 |

| Claim Name | Address Information |
|---|---|
| PHAN LAW FIRM INC | 2092 CONCOURSE DR STE 45 SAN JOSE CA 95131-1893 |
| PHAN, BAO Q & DINH, NU T | 1653 GARVEY PLACE SAN JOSE CA 95132 |
| PHAN, CHUONG & NGUYEN, MAI | 8012 DOVE WING LANE KNOXVILLE TN 37938 |
| PHAN, KIEU T | 12350 LAMBERT AVE EL MONTE CA 91732 |
| PHAN, QUI | 5625 NORTHCREST DR PELTUS RESTORATION AND CONSTRUCTION FORT WAYNE IN 46825 |
| PHAN, TRA V & PHAN, LANG T | 16043 SAN FERNANDO MISSION GRANADA HILLS CA 91344 |
| PHAN, TUAN & LE, JEANNIE T | 15432 NANTUCKET STREET WESTMINSTER CA 92683-6372 |
| PHANI VARANASI | 13210 WEST 137TH TERRACE OVERLAND PARK KS 66221 |
| PHAR REALTY | 300 HIGH ST VERSAILLES KY 40383 |
| PHARAOH ORLANDO MARTIN AND KAREN RENEE NORTON | VS GMAC MORTGAGE CORPORATION GMAC MORTGAGE LLC AND MORTGAGE ELECTRONIC ET AL IVEY FOSBINDER FOSBINDER LLLC 1883 MILL ST WAILUKU HI 96793 |
| PHARAON, RASHAD | 7980 TIMBERLAKE DR MELBOURNE FL 32904-2136 |
| PHARIS AND RUTH MONDESIR AND | 1100 BLACKBURN DR REGAL CONTRACTORS GRAYSLAKE IL 60030 |
| PHARIS, SEAN M | 14 SOLANA RD PONTE VEDRA BEACH FL 32082-2824 |
| PHARMACIST MUTUAL INS CO | PO BOX 370 ALGONA IA 50511 |
| PHARMACIST MUTUAL INS CO | ALGONA IA 50511 |
| PHARR - SAN JUAN - ALAMO ISD | PHARR - SAN JUAN - ALAMO ISD PO BOX 178 EDINBURG TX 78540 |
| PHARR - SAN JUAN - ALAMO ISD | DIANE W. SANDERS LINEBARGER GOGGAN BLAIR & SAMPSON, LLP P.O. BOX 17428 AUSTIN TX 78760-7428 |
| PHARR CITY | 205 W PARK PO BOX R ASSESSOR COLLECTOR PHARR TX 78577 |
| PHARR CITY | 205 W PARK PO BOX R PHARR TX 78577 |
| PHARR CITY | ASSESSOR COLLECTOR PO BOX 1729 PHARR TX 78577-1632 |
| PHARR SAN JUAN ALAMO ISD SAN JUAN | 201 S GUNWOOD PO BOX 1200 ASSESSOR COLLECTOR PHARR TX 78577 |
| PHARR SAN JUAN ALAMO ISD SAN JUAN | 201 S GUNWOOD PO BOX 1200 PHARR TX 78577 |
| PHARSALIA TOWN | PO BOX 63 TAX COLLECTOR EAST PHARSALIA NY 13758 |
| PHARSALIA TOWN | STAR ROUTE NORWICH NY 13815 |
| PHASE II MANAGEMENT | 99 TULIP AVE STE 406 FLORAL PARK NY 11001 |
| PHASE II PLEASANT RUN ESTATES HOA | 3102 OAK LAEN AVE STE 202 DALLAS TX 75219 |
| PHAZE II CONSTRUCTION AND MICHAEL | 308 26TH ST SW DENT AND NATALIE HENDERSON BIRMINGHAM AL 35211 |
| PHD INVESTORS LLC | 1229 ROSEMARIE LN STOCKTON CA 95207 |
| PHEAA | PO BOX 64849 BALTIMORE MD 21264 |
| PHEASANT HILLS HOA | PO BOX 321 DRAPER UT 84020 |
| PHEASANT RIDGE HOMEOWNERS | 221 W LEXINGTON AVE ELKHART IN 46516 |
| PHEASANT RUN ASSOCIATION | PO BOX 522 200 EASTLAKE DR LAGRANGE OH 44050 |
| PHEASANT RUN HOA | PO BOX 367 WELLINGTON CO 80549 |
| PHEASANT TRACE VILLAGE HOA | 11311 RICHMOND L 103 HOUSTON TX 77082 |
| PHEASANT TRACE VILLAGE HOA C O | 11311 RICHMOND AVE L 103 HOUSTON TX 77082 |
| PHELAN HALLINAN & SCHMIEG | ONE PENN CENTER SUITE 1400 PHILADELPHIA PA 19103 |
| PHELAN HALLINAN & SCHMIEG LLP | 1617 JFK BLVD. SUITE 1400 PHILA. PA 19103 |
| PHELAN HALLINAN & SCHMIEG LLP | 1617 JFK BOULEVARD SUITE 1400 PHILADELPPHIA PA 19103 |
| PHELAN HALLINAN & SCHMIEG LLP | 1617 JFK BOULEVARD SUITE 1400 PHILADELPHIA PA 19103-1814 |
| PHELAN HALLINAN & SCHMIEG LLP - PRIMARY | 1617 JFK BLVD SUITE 1400 PHILADELPHIA PA 19103-1814 |
| PHELAN HALLINAN & SCHMIEG, LLP | 1617 JFK BLVD, SUITE 1400 PHILADELPHIA PA 19103 |
| PHELAN HALLINAN & SCHMIEG, LLP | 1617 JFK BOULEVARD #1400 PHILADELPHIA PA 19103 |
| PHELAN HALLINAN & SCHMIEG, PC | 400 FELLOWSHIP ROAD MT LAUREL NJ 08054 |
| PHELAN HALLINAN AND SCHMEIG NJ | 400 FELOWSHIP RD STE 100 MOUNT LAUREL NJ 08054 |
| PHELAN HALLINAN AND SCHMIEG | 400 FELLOSHIP RD STE 100 MOUNT LAUREL NJ 08054 |
| PHELAN HALLINAN AND SCHMIEG | 1617 JFK BL 1400 PHILADELPHIA PA 19103 |
| PHELAN HALLINAN AND SCHMIEG | ONE PENN CTR STE 1400 OPEN PHILADELPHIA PA 19103 |

| Claim Name | Address Information |
|---|---|
| PHELAN HALLINAN AND SCHMIEG LLP | 1617 JOHN F KENNEDY BLVD STE 1400 PHILADELPHIA PA 19103 |
| PHELAN HALLINAN AND SCHMIEG LLP | 1617 JOHN F KENNEDY BLVD STE 1400 PHILADELPHIA PA 19103-1814 |
| PHELAN HALLINAN AND SCHMIEG PC | 400 FELLOWSHIP RD MOUNT LAUREL NJ 08054 |
| PHELAN HALLINAN PC | 888 SE 3RD AVE STE 201 A FORT LAUDERDALE FL 33316 |
| PHELAN HALLINAN PC | 888 SE 3RD AVE STE 201 A FT LAUDERDALE FL 33316 |
| PHELAN HALLINAN PLC | ONE PENN CENTER STE 1400 PHILADELPHIA PA 19103 |
| PHELAN HALLINAN PLC | 2727 W. CYPRESS CREEK FORT LAUDERDALE FL 33309-1721 |
| PHELAN HALLINAN PLC | 888 SE 3RD AVE STE 201 FORT LAUDERDALE FL 33316 |
| PHELAN HALLINAN SCHMIEG PC | 400 FELLOWSHIP RD MT LAUREL NJ 08054 |
| PHELAN HALLINAN, PC | LARRY PHELAN 888 SE 3RD AVENUE SUITE 201-A FT LAUDERDALE FL 33316 |
| PHELAN HALLINAN, PLC | 888 SE 3RD AVE FORT LAUDERDALE FL 33316 |
| PHELAN PINON COMMUNITY SERV | 4037 PHELAN RD PHELAN CA 92371-8915 |
| PHELAN PINON HILLS SERVICES | PO BOX 294049 PHELAN CA 92329 |
| PHELAN, GILBERT B | R D 1 BOX 247 B EAST WATERF PA 17021 |
| PHELAN, HALLINAN & SCHMEIG, P.C. | ROSEMARIE DIAMOND 400 FELLOWSHIP ROAD SUITE 100 MT LAUREL NJ 08054 |
| PHELAN, HALLINAN & SCHMEIG, P.C. | 400 FELLOWSHIP ROAD SUITE 100 MT. LAUREL NJ 08054 |
| PHELAN, HALLINAN & SCHMEIG, LLP | LARRY PHELAN 1617 JFK BLVD SUITE 1400 PHILADELPHIA PA 19103 |
| PHELAN, JAMES E | PO BOX 171193 KANSAS CITY KS 66117 |
| PHELAN, KATHERINE | 2709 ROBERT ST KATHERINE VIRG SNEED NEW ORLEANS LA 70115 |
| PHELANHALLINAN AND SCHMEIG LLP | 1617 JFK BLVD ONE PENN CTR STE 1400 PHILADELPHIA PA 19103 |
| PHELON FITZGERALD AND WOOD PC | 773 MAIN ST MANCHESTER CT 06040 |
| PHELPS CLIF SPGS CEN SCH COMBND TWN | 1490 ST RT 488 SCHOOL TAX COLLECTOR CLIFTON SPRINGS NY 14432 |
| PHELPS CLIF SPGS CEN SCH JUNIUS | RD 2 RTE 488 CLIFTON SPRINGS NY 14432 |
| PHELPS CLIF SPGS SCH COMB TWNS | RD 2 RTE 488 CLIFRON SPRINGS NY 14432 |
| PHELPS CLIF SPGS SCH COMB TWNS | RD 2 RTE 488 CLIFTON SPRINGS NY 14432 |
| PHELPS COUNTY | 200 N MAIN PHELPS COUNTY COLLECTOR ROLLA MO 65401 |
| PHELPS COUNTY | 200 N MAIN OR COURTHOUSE DAVIS HAAS TAX COLLECTOR ROLLA MO 65401 |
| PHELPS COUNTY | 200 N MAIN OR COURTHOUSE ROLLA MO 65401 |
| PHELPS COUNTY | PO BOX 438 PHELPS COUNTY TREASURER HOLDREDGE NE 68949 |
| PHELPS COUNTY | PO BOX 438 SHARON RUPE TREASURER HOLDREGE NE 68949 |
| PHELPS COUNTY MUTUAL INS | PO BOX 1087 ROLLA MO 65402 |
| PHELPS COUNTY MUTUAL INS | ROLLA MO 65402 |
| PHELPS COUNTY RECORDER OF DEEDS | 200 N MAIN STE 133 ROLLA MO 65401 |
| PHELPS DUNBAR LLP | P.O BOX 974798 DALLAS TX 75397-4798 |
| PHELPS III, LOUIS W & PHELPS, MOLLIE G | 3994 HWY 151 DOWNSVILLE LA 71234 |
| PHELPS RECORDER OF DEEDS | 200 N MAIN STE 133 ROLLA MO 65401 |
| PHELPS RECORDER OF DEEDS | PO BOX 404 HOLDREGE NE 68949 |
| PHELPS TOWN | 79 MAIN ST TAX COLLECTOR PHELPS NY 14532 |
| PHELPS TOWN | 79 MAIN STREET PO BOX 187 TAX COLLECTOR PHELPS NY 14532 |
| PHELPS TOWN | 2970 KENTUCK LANDING RD TREASURER EAGLE RIVER WI 54521 |
| PHELPS TOWN | PO BOX 157 PHELPS TOWN TREASURER PHELPS WI 54554 |
| PHELPS TOWN | TOWN HALL PHELPS WI 54554 |
| PHELPS TOWN | TOWN HALL TAX COLLECTOR PHELPS WI 54554 |
| PHELPS VILLAGE | 7 EXCHANGE ST VILLAGE CLERK PHELPS NY 14532 |
| PHELPS VILLAGE | 8 BANTA ST VILLAGE CLERK PHELPS NY 14532 |
| PHELPS, CRAIG | 11 E ADAMS ST 15TH FL CHICAGO IL 60603 |
| PHELPS, DONALD L | 6104 WATERS EDGE RD MIDLOTHIAN VA 23112 |
| PHELPS, JACK M | PO BOX 550447 ATLANTA GA 30355 |
| PHELPS, KIMBERLY W & PHELPS, J E | 1343 YORKSHIRE DR SHELBYVILLE KY 40065 |

| Claim Name | Address Information |
|---|---|
| PHELPS, KIMI S | 1822 N DAVIDSON INDEPENDENCE MO 64058 |
| PHELPS, LYNN M & PHELPS, RONALD L | W197 S6931 THORNAPPLE TRAIL MUSKEGO WI 53150 |
| PHELPS, PATRICIA B | 22311 CIMARRON PARKWAY KATY TX 77450 |
| PHELPS, RODNEY G | 936 THUNDER ROAD ELIZABETH CITY NC 27909 |
| PHELPS, TIMOTHY & PHELPS, JENNIFER L | 10611 CALI COVE OLIVE BRANCH MS 38654 |
| PHENIX MUTUAL FIRE INS CO | PO BOX 900 CONCORD NH 03302 |
| PHENIX MUTUAL FIRE INS CO | CONCORD NH 03302 |
| PHENIX TOWN | PO BOX 29 TOWN OF PHENIX TREASURER PHENIX VA 23959 |
| PHENIX TOWN | TAX COLLECTOR PHENIX VA 23959 |
| PHEONIX RISING GROUP | 946 W RANDOLPH ST CHICAGO IL 60607-2238 |
| PHERSON, CHRISTOPHER T & PHERSON, LORI A | 411 E HAZELCROFT AVE NEW CASTLE PA 16105-2268 |
| PHETERSON STERN CALABRESE AND | ONE E MAIN ST STE 150 NEILANS LLP ROCHESTER NY 14614 |
| PHH HOME LOANS DBA BURNET HOME LOAN | 7550 FRANCE AVE S STE 340 EDINA MN 55435 |
| PHH HOME LOANS DBA SUNBELT LENDING | 300 S PARK PL BLVD STE 150 CLEARWATER FL 33759 |
| PHH HOME LOANS LLC DBA FIRSTCAPITAL | 1401 OCEAN AVE STE 210 SANTA MONICA CA 90401 |
| PHH MORTGAGE CORPORATION | 2001 BISHOPS GATE BLVD MOUNT LAUREL NJ 08054-4604 |
| PHH MORTGAGE FOR THE ACCOUNT OF | 28 E AVE KAREN ROLL QUINTON NJ 08072 |
| PHI BUILDERS | 81 NE 47TH ST JJ HAVEKOTTE OAKLAND PARK FL 33334 |
| PHI CHAU | 13240 BRAZOS LANE TUSTIN CA 92782 |
| PHIFER COMPANY | 9807 COTTRELL TERRACE SILVER SPRING MD 20903 |
| PHIFER, BETTY J | 9807 COTTRELL TER SILVER SPRING MD 20903 |
| PHIFER, GEORGE A & PHIFER, SANDRA B | PO BOX 6191 FLORENCE SC 29502 |
| PHIFER, JOHN E | 218 E BURNSIDE DR GARDEN CITY KS 67846-6708 |
| PHIL AND JULIE SIMON | 642 ELMS LAKE RD CAMBRIDGE MN 55008 |
| PHIL AND KAREN DODSON AND | 519 VICTORIA DR KILLEENS ROOFING ENTERPRISE AL 36330 |
| PHIL AND VICKIE BAKER AND | 924 NE JASON AVE VETERAN CONTRACTING LLC LEES SUMMIT MO 64086 |
| PHIL BOARDMAN ATT AT LAW | PO BOX 12131 NEWPORT NEWS VA 23612 |
| PHIL BRENTWOOD AND RODNEY COX | 2120 CHAMBWOOD DR CHARLOTTE NC 28205 |
| PHIL CHERNITZER, | REO REAL ESTATE 5031 BACKLICK RD. ANNANDALE VA 22003 |
| PHIL CHRISTIANI | TARA CHRISTIANI 8907 RAILFORD COURT TAMPA FL 33615 |
| PHIL FRINK AND ASSOCIATES INC | 1895 PLUMAS ST STE 5 RENO NV 89509 |
| PHIL HINEMAN ATTORNEY AT LAW | 207 W 2ND ST YUMA AZ 85364 |
| PHIL IVESTER REAL ESTATE APPRAISAL SERV | P.O. BOX 462 EL RENO OK 73036 |
| PHIL J TURVIN ATT AT LAW | 1570 S 1ST AVE IOWA CITY IA 52240 |
| PHIL J. WEDZIK | ADOLENE M. WEDZIK 1744  EAST SAN MIGUEL AVE PHOENIX AZ 85016 |
| PHIL KOWAL HOME SERVICES | PO BOX 5166 PALM SPRINGS CA 92263 |
| PHIL L GEHRES AND ASSOC INC | 3275 66TH ST N STE 9 ST PETERSBURG FL 33710 |
| PHIL LLOYD KS R 60 | 215 W W HOLTON KS 66436 |
| PHIL LLOYD SRA | 1829 SW GAGE BLVD TOPEKA KS 66604 |
| PHIL M FRASCHILLA | BETHANY L FRASCHILLA 199 ANNANDALE RD STATEN ISLAND NY 10312 |
| PHIL M. SEVO | LYNN D. SEVO 55107 WASHINGTON DRIVE SHELBY TWP MI 48316 |
| PHIL MATHYER REAL ESTATE | 828 FAIRMONT AVE JAMESTOWN NY 14701 |
| PHIL MUNROE COMMUNICATIONS | 87 SUMMIT ST WEYMOUTH MA 02188 |
| PHIL NATOLI | 3724 HADLEY HILL SANTRA ROSA CA 95404 |
| PHIL RUTHERFORD AND PAMELA PENNY RUTHERFORD VS | LAND HOME FINANCIAL SVCS A CALIFORNIA CORPORATION GMAC MORTGAGELLC ET AL TORY M PANKOPF LTD 10471 DOUBLE R BLVD STE C RENO NV 89521 |
| PHILADELPHIA ABSTRACT COMPANY | 8 S PLUM STREET PO BOX 1910 MEDIA PA 19063 |
| PHILADELPHIA CITY | PHILADELPHIA DEPT OF REVENUE 1401 JFK BLVD-CONCRSE/PMNT PROCS PHILADELPHIA PA 19102 |

| Claim Name | Address Information |
|---|---|
| PHILADELPHIA CITY | 1401 JFK BLVD CONCOURSE LEVEL PHILADELPHIA DEPT OF REVENUE PHILADELPHIA PA 19102 |
| PHILADELPHIA CITY | 1401 JFK BLVD CONCOURSE LEVEL PHILADELPHIA PA 19102 |
| PHILADELPHIA CITY | 1401 JFK BLVD CONCRSE PMNT PROCS PHILADELPHIA DEPT OF REVENUE PHILADELPHIA PA 19102 |
| PHILADELPHIA CITY | 525 MAIN ST TAX COLLECTOR PHILADELPHIA MS 39350 |
| PHILADELPHIA COFFEE WORKS LLC | 7000 HOLSTEIN AVE PHILADELPHIA PA 19153 |
| PHILADELPHIA CONTR INS | 210 S 4TH ST PHILADELPHIA PA 19106 |
| PHILADELPHIA CONTR INS | PHILADELPHIA PA 19106 |
| PHILADELPHIA CONTR INS | PO BOX 7777 ROCKVILLE MD 20849 |
| PHILADELPHIA CONTR INS | ROCKVILLE MD 20849 |
| PHILADELPHIA CONTRIBUTIONSHIP | PO BOX 75107 FLOOD INS PROCESSING CTR BALTIMORE MD 21275 |
| PHILADELPHIA COUNTY RECORDER OF | CITY HALL RM 111 BROAD AND MARKET STREETS PHILADELPHIA PA 19107 |
| PHILADELPHIA DEPARTMENT OF REVENUE | PO BOX 8409 PHILADELPHIA PA 19101 |
| PHILADELPHIA DEPARTMENT OF VITAL RECORDS | 3101 MARKET STREET PHILADELPHIA PA 19104 |
| PHILADELPHIA FED CRED UN | 12800 TOWNSEND RD PHILADELPHIA PA 19154 |
| PHILADELPHIA FED CRED UNION | 12800 TOWNSEND RD PHILADELPHIA PA 19154 |
| PHILADELPHIA FEDERAL CREDIT UNION | 12800 TOWNSEND ROAD PHILADELPHIA PA 19154 |
| PHILADELPHIA FEDERAL CU | 12800 TOWNSEND RD PHILADELPHIA PA 19154 |
| PHILADELPHIA GAS WORKS | PO BOX 7789 PHILADELPHIA PA 19101 |
| PHILADELPHIA INDEMNITY INSURANCE | PO BOX 8080 PINELLAS PARK FL 33780 |
| PHILADELPHIA INDEMNITY INSURANCE | PINELLAS PARK FL 33780 |
| PHILADELPHIA INSURANCE | 5333 N 7TH ST STE 226 PHOENIX AZ 85014 |
| PHILADELPHIA INSURANCE | PHOENIX AZ 85014 |
| PHILADELPHIA LEGAL SERVICES | 1424 CHESTNUT ST FL 2 PHILADELPHIA PA 19102 |
| PHILADELPHIA NEIGHBORHOOD HOUSING | 121 N BROAD ST 5TH FL PHILADELPHIA PA 19107 |
| PHILADELPHIA NEIGHBORHOOD HOUSING | 121 N BROAD ST PHILADELPHIA PA 19107 |
| PHILADELPHIA NEIGHBORHOOD HOUSING | 511 N BROAD ST 4TH FL PHILADELPHIA PA 19123 |
| PHILADELPHIA NEIGHBORHOOD HOUSING | 5234 CHESTNUT ST PHILADELPHIA PA 19139 |
| PHILADELPHIA RECORDER OF DEEDS | BROAD AND MARKET ST CITY HALL RM 163 PHILADELPHIA PA 19107 |
| PHILADELPHIA RECORDER OF DEEDS | BROAD AND MARKET ST DEPT OF RECORDS CITY HALL RM 163 PHILADELPHIA PA 19107 |
| PHILADELPHIA REINS | 3 MELLON BANK CTR PHILADELPHIA PA 19102 |
| PHILADELPHIA REINS | PHILADELPHIA PA 19102 |
| PHILADELPHIA SUBURBAN WATER COMPANY | 762 W LANCASTER AVE BRYN MAWR PA 19010 |
| PHILADELPHIA SUBURBAN WATER COMPANY | PO BOX 7826 PHILADELPHIA PA 19162 |
| PHILADELPHIA TOWN | 33019 US RTE 11 BOX 297 TAX COLLECTOR PHILADELPHIA NY 13673 |
| PHILADELPHIA TOWN | ROUTE 11 BOX 297 TAX COLLECTOR PHILADELPHIA NY 13673 |
| PHILADELPHIA VILLAGE | 56 MAIN ST BOX 70 PHILADELPHIA NY 13673 |
| PHILADELPHIA VILLAGE | 56 MAIN ST BOX 70 WILLAGE CLERK PHILADELPHIA NY 13673 |
| PHILADEPHIA MORTGAGE ADVISORS INC | 600 W GERMANTOWN AVE STE 270 PLYMOUTH MEETING PA 19462 |
| PHILANTHROPIC MUTUAL FIRE INS | 170 W GEMANTOWN PIKE STE C 1 NORRISTOWN PA 19401 |
| PHILANTHROPIC MUTUAL FIRE INS | NORRISTOWN PA 19401 |
| PHILBRICK, DARREN | 17 LOOP RD GREGORY HAMILTON AND KASSANDRA SHUTE SEARSPORT ME 04974 |
| PHILIDOR, JUSTIN | 13742 ROYSTON BEND IBS CONSTRUCTION GROUP HUDSON FL 34669 |
| PHILIMON CAVASILIOS | 14209 PICCADILLEY RD SILVER SPRING MD 20906 |
| PHILIP  GRAY | DENISE  CORDOVA-GRAY 211 SOUTH OCEAN AVENUE FREEPORT NY 11520 |
| PHILIP & NANCY SLOMINSKI | 110 JACKSON DR LIVERPOOL NY 13088 |
| PHILIP A GEDDES CH 13 TRUSTEE | PO BOX 2388 DECATUR AL 35602 |
| PHILIP A GEDDESCHAPTER 13 TRUSTEE | PO BOX 2388 DECATUR AL 35602 |

| Claim Name | Address Information |
|---|---|
| PHILIP A MILCH ATT AT LAW | 14 RAND BLDG STE 1440 BUFFALO NY 14216 |
| PHILIP A. HALL | 9434 MONICA DETROIT MI 48204-4341 |
| PHILIP A. KOROGHLANIAN | CONSTANCE J. KOROGHLANIAN 617 PERSHING WHEATON IL 60189 |
| PHILIP A. WILLIAMSON | SUSAN K. WILLIAMSON 1538 JONES STREET MINDEN NV 89423 |
| PHILIP ALEXANDER DEHART ATT AT LAW | 1601 RIO GRANDE ST STE 331 AUSTIN TX 78701 |
| PHILIP AND ANGELA DAVIS AND | MJ ROBBINS CONSTRUCTION 9000 KEYSTONE XING STE 660 INDIANAPOLIS IN 46240-2141 |
| PHILIP AND CARLON PORCHE MANGRUM AND | 1525 STILLWATER DR CUSTOM WOOD CREATIONS MANDEVILLE LA 70471 |
| PHILIP AND CHERYL ROUX | 1523 VAN BUREN ST DES PLAINES IL 60018 |
| PHILIP AND CHERYL ROUX AND | 1523 VAN BUREN ST ALLENDORFER ROOFING CO LTD DES PLAINES IL 60018 |
| PHILIP AND DORTHY GROSSMAN | GROUND RENT 3810 MENLO DR BALTIMORE MD 21215-3431 |
| PHILIP AND KATHY BINGMAN AND | 252 JOYCE ST INTEGRITY RESTORATION EL CAJON CA 92020 |
| PHILIP AND LISA ANTONELLI | ERIC RAISMAN PUBLIC ADJUSTER 204 PLEASANT ST BLDG 12-5 DRACUT MA 01826-4838 |
| PHILIP AND LISA MANNING AND | 190 W 1ST N ON THE SPOT CLEANING AND RESTORATION MALTA ID 83342 |
| PHILIP AND MARY MURPHY AND ALL | 89 HEATHERSTONE LN PRO CLEANING AND RESTORATION ROCHESTER NY 14618 |
| PHILIP AND MELINDA GLASS AND | 1056 W ALLEGAN ST SET APART CONSTRUCTION LLC MARTIN MI 49070 |
| PHILIP AND VICKI GRIFFITH | 30 BOWEN RD AND RESTORATION CONTRACTING SERVICES INC WHITE GA 30184 |
| PHILIP B GREEN ATT AT LAW | 75 1000 HENRY ST STE 201 KAILUA KONA HI 96740 |
| PHILIP B LEWIS | MELISSA K LEWIS PO BOX 384 ANCHOR POINT AK 99556-0384 |
| PHILIP B. BEGIER | 825 RODNEY DRIVE SAN LEANDRO CA 94577-3828 |
| PHILIP B. EASTHAM  JR. | JAMES E. WOOTTON 2616 JEFFERSON PARK CIRCLE CHARLOTTESVILLE VA 22903 |
| PHILIP B. HOWSON | 216 STEEPLECHASE RD DEVON PA 19333 |
| PHILIP BAGLIO | MARIA M. BAGLIO 15746 SW 82 STREET MIAMI FL 33193 |
| PHILIP BOENING | JOAN M. BOENING 245 EAST 93 ST NEW YORK NY 10128 |
| PHILIP BORODA | 15490 AVENTURA BLVD NO 100 SHERMAN OAKS CA 91403 |
| PHILIP BORODA | 15490 VENTURA BLVD 100 SHERMAN OAKS CA 91403 |
| PHILIP BORODA COLDWELL BANKER | 15490 VENTURA BLVD 100 SHERMAN OAKS CA 91403 |
| PHILIP BRYSON ATT AT LAW | 1430 NELSON RD STE 205 LONGMONT CO 80501 |
| PHILIP C BRIGANTI ATT AT LAW | 74 W POMFRET ST CARLISLE PA 17013 |
| PHILIP C BROWN ATT AT LAW | 10 W CENTRAL ST STE 1 NATICK MA 01760 |
| PHILIP C ROEDER | 18419 DOUGHERTY DR PERRIS CA 92570-7523 |
| PHILIP C. CHENG | OLIVIA M. TAVARES 20216 DAMIETTA DR WALNUT CA 91789 |
| PHILIP C. ROSSI | JANE P. ROSSI 8432 LA SALLE COURT GROSSE ILE MI 48138 |
| PHILIP CANTERINO | MARILYN CANTERINO 7 HILLTOP DRIVE GOSHEN NY 10924 |
| PHILIP CHAN | 13887 CARRIAGE ROAD POWAY CA 92064 |
| PHILIP CHARETTE | 4110 ARTHUR TRAIL SCHWENKSVILLE PA 19473 |
| PHILIP CHARLES HUGHES | OPM-SANG UNIT 61304 APO AE 09803 |
| PHILIP COHEN | 30 LAKESIDE RD MOUNT KISCO NY 10549 |
| PHILIP D AMMONS | BARBARA J AMMONS 8112 TIMBER RIDGE RD CONWAY SC 29526 |
| PHILIP D DAPEER A LAW CORP | 699 HAMPSHIRE RD WEST LAKE VLG CA 91361 |
| PHILIP D SACHS ATT AT LAW | 223 N 9TH ST COLUMBIA MO 65201 |
| PHILIP D. MOSLEY | BECKY A. MOSLEY 25 NW 23RD PLACE SUITE 6 #499 PORTLAND OR 97210 |
| PHILIP D. WOODWARD | JILL M. WOODWARD 1267 WOODLAND SPRINGS DRIVE HOWELL MI 48843 |
| PHILIP DEMBROWSKI | 4 ERWIN ROAD NORTH READING MA 01864 |
| PHILIP DOI ATTORNEY AT LAW | 841 BISHOP ST STE 1710 HONOLULU HI 96813 |
| PHILIP DRIVER | 1849 TORRINGTON ST RALEIGH NC 27615 |
| PHILIP DUDA ATT AT LAW | 114 W CAMELBACK RD STE 3 PHOENIX AZ 85013 |
| PHILIP DUNNE, BRIAN | 24123 GREENFIELD RD STE 209 SOUTHFIELD MI 48075 |
| PHILIP E BERLIN | CAROLYN BERLIN 308 LONG WAY S BRUNSWICK GA 31523 |
| PHILIP E BERLIN | CAROLYN BERLIN 408 NORTH NIAGARA STREET BURBANK CA 91505 |

| Claim Name | Address Information |
| --- | --- |
| PHILIP E HODGMAN ATT AT LAW | 411 W LAKE LANSING RD B EAST LANSING MI 48823 |
| PHILIP E HORVITZ ATT AT LAW | 21 S 12TH ST FL 7 PHILADELPHIA PA 19107 |
| PHILIP E KOEBEL ATT AT LAW | PO BOX 94799 PASADENA CA 91109 |
| PHILIP E KOENIG ATT AT LAW | 1515 4TH AVE STE 201 ROCK ISLAND IL 61201 |
| PHILIP E KOENIG ATT AT LAW | 1515 4TH AVE STE 201 ROCK ISLAND IL 61201-8651 |
| PHILIP E TAMER | NAJWA TOUMA TAMER 8 BERTIS ADAMS WAY WESTBOROUGH MA 01581 |
| PHILIP E TYRUS | 20573 SUMMERSONG LN GERMANTOWN MD 20874-1071 |
| PHILIP E. MCLAUGHLIN | SUSAN MCLAUGHLIN 37 ROBIN HOOD RD NASHUA NH 03062 |
| PHILIP E. MUENSTER | PATRICIA A. MUENSTER 1176 MAJESTIC DRIVE FENTON MO 63026-6606 |
| PHILIP E. RENNER | CHRISTINE M. RENNER 404 BEARBERRY LANE 22 ORTONVILLE MI 48462-8480 |
| PHILIP E. STITCH | DAGMAR M. BARLOW 1707 RINDGE LANE #A REDONDO BEACH CA 90278 |
| PHILIP ECCLES | MARTI ECCLES 1390 SOUTH WOLF ROAD SUNNYVALE CA 94087 |
| PHILIP EMIABATA AND SYLVIA EMIABATA VS | HOMECOMINGS FINANCIAL GMAC MORTGAGE LLC 508 EVENING GROSBACK PFLUGERVILLE TX 78660 |
| PHILIP EVANS | 1201 W VALENCIA DR SPC 77 FULLERTON CA 92833 |
| PHILIP F COUNCE ATT AT LAW | 3333 POPLAR AVE MEMPHIS TN 38111 |
| PHILIP F GRECO TITLE CO | 118 CASS AVE MT CLEMENS MI 48043 |
| PHILIP F. MATHERN | MADELYN A. MATHERN 638 9TH AVE NW NEW BRIGHTON MN 55112 |
| PHILIP FALCO ATT AT LAW | 730 17TH ST STE 670 DENVER CO 80202 |
| PHILIP FISCHER | PHILIP W FISCHER VS GMAC MRTG, LLC EXECUTIVE TRUSTEE SVCS, LLC FOREMOST INSURANCE CO NATL UNION FIRE INSURANCE CO OF ET AL 44702 FERN AVE. LANCASTER CA 93534 |
| PHILIP FLINN | 10401 SAMANTHA DRIVE FRISCO TX 75035 |
| PHILIP FRANKS | 3400 SHELMIRE AVE. PHILIADELPHIA PA 19136 |
| PHILIP G ALTER | VICKI A ALTER 5712 GREAT OAK PKWY CHURCHTON MD 20733 |
| PHILIP G JONES ATT AT LAW | 853 W CTR ST OREM UT 84057 |
| PHILIP G. FERRARA | 99 MEADOWLAND STREET DELMAR NY 12054 |
| PHILIP G. STASEVICH | SUN H. STASEVICH 5629 FOX RIDGE DRIVE CLARKSTON MI 48348 |
| PHILIP GERTH ATT AT LAW | 5340 E MAIN ST WHITEHALL OH 43213 |
| PHILIP GILLIES | 303 PROSPECT AVENUE LANGHORNE PA 19047 |
| PHILIP GILLIGAN AND MARY | 274 SANDRAS ST GILLIGAN LAROSE LA 70373 |
| PHILIP GRISEZ | 4058 YOSEMITE AVE S ST LOUIS PARK MN 55416 |
| PHILIP GUENTHER | 3055 SOUTH PEARL STREET ENGLEWOOD CO 80110 |
| PHILIP H DENNIS ATT AT LAW | 4137 MANCHESTER AVE SAINT LOUIS MO 63110 |
| PHILIP H PECHER AND MARY | 1360 N SANDBURG TERRACE904 NINA PECHER & ALLISON MARIE PECER & BRANDON BUILDE CHICAGO IL 60610 |
| PHILIP H RUBENSTEIN ATT AT LAW | 312 2ND AVE CARNEGIE PA 15106 |
| PHILIP H SHORE ATT AT LAW | 5 AUER CT STE F EAST BRUNSWICK NJ 08816 |
| PHILIP H. KINNICUTT | ANNETTA J. KINNICUTT 341 ILIAINA ST KAILUA HI 96734-1807 |
| PHILIP H. PELTON | CATHY A. PELTON 7688 BRANDYWINE CIRCLE TREXLERTOWN PA 18087 |
| PHILIP HALLWORTH | AMPARO HALLWORTH 102 HINGHAM SQUARE FOLSOM CA 95630 |
| PHILIP I KLEIN ATT AT LAW | 5 PARK CTR CT STE 301 OWINGS MILLS MD 21117 |
| PHILIP I POLLACK | CAROLIN M POLLACK 10507 WEYMOUTH AVENUE BELTSVILLE MD 20705-2865 |
| PHILIP J BRADEN | 123 FREEMAN STREET UNIT 1A BROOKLINE MA 02446 |
| PHILIP J CROYLE PA | 370 W CAMINO GARDENS BLVD STE 300 BOCA RATON FL 33432 |
| PHILIP J CROYLE PA TRUST ACCOUNT | 370 W CAMINO GARDENS BLVD STE 300 BOCA RATON FL 33432 |
| PHILIP J DELAZERDA | LANCIA L DELAZERDA 381 NORTHEAST HILLWOOD DRIVE HILLSBORO OR 97124 |
| PHILIP J FITZPATRICK | JUDITH E FITZPATRICK 200 AVENUE O MATAMORAS PA 18336 |
| PHILIP J FORTINO | 40 VINEYARD COURT HOLLISTER CA 95023 |
| PHILIP J HOPKINS JR AND SUSAN L HOP | 2373 BRIGDEN ROAD PASADENA CA 91104 |

| Claim Name | Address Information |
|---|---|
| PHILIP J KOTAS | MONICA J KOTAS 7901 DAKOTA LANE ORLAND PARK IL 60462 |
| PHILIP J KOTAS AND MONICA J KOTAS | 7901 DAKOTA LN ORLAND PARK IL 60462 |
| PHILIP J METZ ATT AT LAW | 211 S MAIN ST STE 300 JOPLIN MO 64801 |
| PHILIP J RHODES ATT AT LAW | PO BOX 2911 FAIR OAKS CA 95628 |
| PHILIP J ROSENKRANZ ATT AT LAW | 521 N 8TH ST MILWAUKEE WI 53233 |
| PHILIP J SORENSEN ATT AT LAW | 716 8TH ST E ASHLAND WI 54806-3409 |
| PHILIP J VIMINI | ANNE CATZ-VIMINI 1569 121ST DR NW CORAL SPRINGS FL 33071 |
| PHILIP J. FOTI | MICHELE A. FOTI 2006 HILL TOP ROAD SCOTCH PLAINS NJ 07076 |
| PHILIP J. HOPKINS JR. | 2373 BRIGDEN ROAD PASADENA CA 91104 |
| PHILIP J. KELLY | 405 STONEY POINT ROAD BRICK NJ 08723 |
| PHILIP J. LANG | ANNETTE L. LANG 530 WESTCHESTER BLVD NOBLESVILLE IN 46060 |
| PHILIP J. LOWDEN | ANGELA A. LOWDEN 100 EQUESTRIAN COURT CARY NC 27513 |
| PHILIP J. MCGILL | TAMMY S. MCGILL 4657 RICHARD STREET HOLT MI 48842 |
| PHILIP J. ORTIZ | 25 TREETOP LANE POUGHKEEPSIE NY 12603 |
| PHILIP J. ZIMMERMAN | DEANN L. ZIMMERMAN 11068 BACH BYRON MI 48418 |
| PHILIP JOHN DANAHER ATT AT LAW | 252 BROADWAY RENSSELAER NY 12144 |
| PHILIP K GOLDSTEIN ATT AT LAW | 609 S 7TH ST LAS VEGAS NV 89101 |
| PHILIP K. SALITROS | PEGGY F. SALITROS PO BOX 1140 COLSTRIP MT 59323 |
| PHILIP KAFFKA | 9 VIA DEL GARDA HENDERSON NV 89011-2217 |
| PHILIP KAGAN | NICOLE KAGAN 6 ELM PLACE CHATHAM NJ 07928 |
| PHILIP KASSEN | 466 42ND STREET BROOKLYN NY 11232 |
| PHILIP KOLEHMAINEN | KOLEHMAINEN AGENCY 680 GREENLAND ROAD, P.O. BOX 247 ONTONAGON MI 49953 |
| PHILIP L AMISANO | VILMA AMISANO 4611 156TH ST FLUSHING NY 11355 |
| PHILIP L BURNETT ATT AT LAW | 2449 E FIRST ST FORT MYERS FL 33901 |
| PHILIP L EIKER INC | 428 THAMES ST NEWPORT RI 02840 |
| PHILIP L FAIRBANKS ATT AT LAW | 1214 KING ST BEAUFORT SC 29902 |
| PHILIP L PLEASKA ATT AT LAW | 300 GALLERIA PKWY SE STE 960 ATLANTA GA 30339-5949 |
| PHILIP L WEISER ATT AT LAW | 301 N MARKET ST WICHITA KS 67202 |
| PHILIP LAMPSON EMILY TUPA | AND JOHN TUPA 301 RANCH DR APT 15205 ARLINGTON TX 76018-5647 |
| PHILIP LAWSON REAL ESTATE | 102 E MAIN ST FRENCHBURG KY 40322 |
| PHILIP LEFEVRE | 9524 CROOKED CREEK TRL SAINT LOUIS MO 63127-1620 |
| PHILIP LOEHMAN | 1S 209 BUTTER CUP VILLA PARK IL 60181 |
| PHILIP LOUIS RUPPERT ATT AT LAW | 78 ATLANTA ST STE 102 MCDONOUGH GA 30253 |
| PHILIP M ARNOT ATT AT LAW | 307 N ST EUREKA CA 95501 |
| PHILIP M KALIL ATT AT LAW | 23 BIRCH ST DERRY NH 03038 |
| PHILIP M STONE ATT AT LAW | 44 FRONT ST WORCESTER MA 01608 |
| PHILIP M. BUSCH | 3455 HAINES ATTICA MI 48412 |
| PHILIP M. GAUKEL | KATHY L GAUKEL 1414 IOWA AVENUE ONAWA IA 51040-1534 |
| PHILIP M. GIURINTANO | TERI L. GIURINTANO 703 SOUTH FOURTEENTH STREET LEBANON PA 17042 |
| PHILIP MACHIKELIAN | 128 SOUTH 18TH STREET MONTEBELLO CA 90640 |
| PHILIP MCGHEE AND TRACI MCGHEE | 4028 KENWAY AVENUE LOS ANGELES CA 90008 |
| PHILIP MCNIFF | 2410 ARDSLEY AVENUE GLENSIDE PA 19038 |
| PHILIP MCNUTT ATT AT LAW | 1100 CONNECTICUT AVE NW WASHINGTON DC 20036 |
| PHILIP MILLHORN | 1110 SPRING CREEK LN LEWISVILLE TX 75067 |
| PHILIP N SCHEIDE LAW OFFICE | 1500 MCANDREWS RD W STE 1 BURNSVILLE MN 55337 |
| PHILIP NGUYEN ATT AT LAW | 12215 FORESTGATE DR STE 102 DALLAS TX 75243 |
| PHILIP OBRIEN ATTORNEY AT LAW | 4104-24TH STREET #383 SAN FRANCISCO CA 94114 |
| PHILIP P.W. LEUNG | HELEN GRACE LEUNG 1810 38TH AVENUE SAN FRANCISCO CA 94122-4148 |
| PHILIP PAGLIARO | 856 QUINNIPIAC AVENUE #4 NEW HAVEN CT 06513 |

| Claim Name | Address Information |
|---|---|
| PHILIP PEARSON AND JW | 9805 GLEN OWEN CONSTRUCTION ST LOUIS MO 63136 |
| PHILIP PETERS | 142 NAT FOSTER TRAIL WEBB NY 13420 |
| PHILIP PICILLO AND | MARIA PICILLO 4 FOX HOLLOW RD DERRY NH 03038 |
| PHILIP PIKE | 1 NORTH OCEAN BLVD APT 302 BOCA RATON FL 33432 |
| PHILIP PLANO | 770 NORTH HILLS AVE GLENSIDE PA 19038 |
| PHILIP PORET JR ATT AT LAW | 938 LAFAYETTE ST STE 419 NEW ORLEANS LA 70113 |
| PHILIP R ANDERSON ATT AT LAW | 250 NW FRANKLIN AVE STE 250 BEND OR 99701 |
| PHILIP R BOARDMAN ATT AT LAW | 2017 CUNNINGHAM DR STE 210 HAMPTON VA 23666 |
| PHILIP R COMBS ATT AT LAW | 6601 DIXIE HWY FLORENCE KY 41042 |
| PHILIP R FINE ATT AT LAW | 3681 GREEN RD STE 410 BEACHWOOD OH 44122 |
| PHILIP R KAUFMAN ATT AT LAW | 54 WOODBRIDGE AVE HIGHLAND PARK NJ 08904 |
| PHILIP R KAUFMAN ATTORNEY AT LAW | 54 WOODBRIDGE AVE HIGHLAND PARK NJ 08904 |
| PHILIP R ROTHSCHILD ATT AT LAW | PO BOX 137 GETZVILLE NY 14068 |
| PHILIP R ROTHSCHILD ATT AT LAW | 6024 MAIN ST WILLIAMSVILLE NY 14221 |
| PHILIP R SEAVER TITLE CO | 42651 N WOODWARD AVE BLOOMFILED HILLS MI 48304 |
| PHILIP R SEDGWICK ATT AT LAW | 623 TAUROMEE AVE KANSAS CITY KS 66101 |
| PHILIP R SKODINSKI ATT AT LAW | 502 W WASHINGTON ST SOUTH BEND IN 46601 |
| PHILIP R. HARDIN | 8031 CASTLEWARD DAVISON MI 48423 |
| PHILIP R. LEBEAULT | 31452 HUNTERS CIRCLE FARMINGTON HILLS MI 48334 |
| PHILIP R. REYES | AGUSTINA R. REYES 1244 KAAUWAI PLACE HONOLULU HI 96817 |
| PHILIP RANSOM AND COOL | 5105 WIPPRECHT ST BREEZE HOUSTON TX 77026 |
| PHILIP RANSOM AND FAMILY | 5105 WIPPRECHT ST MAINTENANCE SERVICES HOUSTON TX 77026 |
| PHILIP RIVAS | PATRICIA RIVAS 6594 W RT. K COLUMBIA MO 65203 |
| PHILIP RONDO  JR. | CLARE MALCOLM 5070 116TH AVENUE SOUTHEAST BELLEVUE WA 98006 |
| PHILIP ROSENAU CO INC | PO BOX 7777 PHILADELPHIA PA 19175-0739 |
| PHILIP ROTCHFORD | 54 NAVESINK AVENUE RUMSON NJ 07760 |
| PHILIP S ABROMOWITZ ATT PC | 7012 E BROADWAY BLVD TUCSON AZ 85710-2805 |
| PHILIP S STEPHENS | 7353 FIR DR SARALAND AL 36571 |
| PHILIP S VOVA ESQ ATT AT LAW | 1101 BRICKELL AVE STE 900 MIAMI FL 33131 |
| PHILIP S. BLAIR | CHRISTINE M. BLAIR 4242 EISENHOWER DR BETHLEHEM PA 18020-8944 |
| PHILIP S. ZIEGENFUSS | 94 SILVERBERRY STREET HAMILTON MT 59840-3636 |
| PHILIP SAVOIE | 8217 HARTINGTON DRIVE NAVARRE FL 32566 |
| PHILIP SNYDER | ROSE SNYDER (ARLETA AREA) 9107 BEACHY AVENUE LOS ANGELES CA 91331 |
| PHILIP STIVER | 1116 MALYERN LANE HANAHAN SC 29410 |
| PHILIP T DEAN ATT AT LAW | PO BOX 1832 COLUMBUS MS 39703 |
| PHILIP T KISER | 3710 BONNELL DRIVE AUSTIN TX 78744 |
| PHILIP T VARRICCHIO ATT AT LAW | 302 CARSON AVE STE 550 LAS VEGAS NV 89101 |
| PHILIP T. SAUNDERS | CHERRY L. SAUNDERS 1851 CONNOLLY DRIVE TROY MI 48098 |
| PHILIP TAYLOR | MERS AS NOMINEE FOR GMAC MORTGAGE CORP VS. JOHN F. MASTERSON & BONNIE S. MASTERSON VS. GREENPOINT MORTGAGE FUNDING & MERS 2604 W. KENOSHA, SUITE 201 BROKEN ARROW OK 74012 |
| PHILIP TRAYLOR | PO BOX 843 MCCAMEY TX 79752 |
| PHILIP TRIPOLONE ATT AT LAW | 2000 TEALL AVE SYRACUSE NY 13206 |
| PHILIP TSUI | PO BOX 606 SAN GABRIEL CA 91778-0606 |
| PHILIP TUBMAN | 25 QUAKER LN. BREWSTER MA 02631 |
| PHILIP V TORONTO ATT AT LAW | 253 BLVD HASBROUCK HTS NJ 07604 |
| PHILIP VALERIO | 1135 MARION ST SAINT PAUL MN 55117-4461 |
| PHILIP VANDERMEULEN AND | BARBARA VANDERMEULEN 7 STRIPET WAY WARWICK NY 10990-3703 |
| PHILIP VENTRESCA JR | 5627 TIMBERLY LANE PIPERSVILLE PA 18947 |

| Claim Name | Address Information |
|---|---|
| PHILIP VERRINDER | 309 S COTTERELL DR BOISE ID 83709-0312 |
| PHILIP W FISCHER VS GMAC MORTGAGE LLC EXECUTIVE | TRUSTEE SVCS LLC FOREMOST INSURANCE CO. NTNL UNION ET AL 44702 FERN AVE LANCASTER CA 93534 |
| PHILIP W FRITZ | JACQUELINE M FRITZ 4212 VIA NORTE CYPRESS CA 90630 |
| PHILIP W LAMKAY | CYNTHIA F LAMKAY 8828 MADELEINE DR BALDWINSVILLE NY 13027 |
| PHILIP W LAMKAY | CYNTHIA F LAMKAY 8828 MADELEINE DR BALDWINSVILLE NY 13027 |
| PHILIP W MINTZ ATT AT LAW | 204 W DAVIS ST 3 CONROE TX 77301 |
| PHILIP W OGDEN ATT AT LAW | 219 E VERMIJO AVE COLORADO SPRINGS CO 80903 |
| PHILIP W STOCK ATT AT LAW | 706 MONROE ST STROUDSBURG PA 18360 |
| PHILIP W. BERGESON | LEEANN M. BERGESON 3415 GREENTREE COURT DACULA GA 30211 |
| PHILIP W. CARR III | 17 BLACKSTRAP ROAD CUMBERLAND ME 04021 |
| PHILIP WARE AND CHINOS CONSTRUCTION | 2711 LAKE SHORE HARBOUR DR LLC MISSOURI CITY TX 77459 |
| PHILIP ZUZOLO, ESQ., ZUZOLO LAW OFFICES | GMAC MORTGAGE LLC, FKA GMAC MORTGAGE CORP DBA DITECH.COM, PLAINTIFF, VS. RICHARD GIULIANO, MARGARET J. GIULIANO, DEFENDANTS. 700 YOUNGSTOWN-WARREN RD. NILES OH 44446 |
| PHILIPP C THEUNE ATT AT LAW | 2010 3 17TH AVE # 2 DENVER CO 80206-1106 |
| PHILIPP GERMAIN AND AMERICAN | 521 NW 37TH AVE ADJUSTERS AND CLAIMS ARBITRATION FORT LAUDERDALE FL 33311 |
| PHILIPP M GOLLNER | 755 KEELER AVE BERKELEY CA 94708 |
| PHILIPPA LAUBEN ATT AT LAW | 6381 AUBURN BLVD A CITRUS HEIGHTS CA 95621 |
| PHILIPPA LAUBEN ATT AT LAW | 7909 WALERGA RD STE 112 ANTELOPE CA 95843 |
| PHILIPPA SIDDENS | 1015 BLUFF STREET CEDAR FALLS IA 50613 |
| PHILIPPE BERANIA | 7897 118TH ST JACKSONVILLE FL 32244 |
| PHILIPPE CANEL-PARENT | CHRISTINE CANEL -PARENT 403 DALE DR SILVER SPRING MD 20910 |
| PHILIPPE K LAMPIETTI | RENEE E LAMPIETTI 339 HILLTOP RD MENDHAM NJ 07945-2908 |
| PHILIPPE MOURADIAN | 13561 BANYON ROAD TUSTIN RANCH CA 92782 |
| PHILIPPE NONET | PAMELA J UTZ PO BOX 407 INVERNESS CA 94610 |
| PHILIPPE R CORJON | JOYCE E CORJON 260 SUMMIT RD LA VERNE CA 91750 |
| PHILIPPI, JESULIA | 4383 22ND AVENUE NE NAPLES FL 34120 |
| PHILIPPO | COLLECTOR OF GROUND RENT ALAN GOLBORO CHICAGO IL 60611 |
| PHILIPPONE LAW OFFICES | 31 E MAIN ST STE 4000 ROCHESTER NY 14614 |
| PHILIPS REAL ESTATE | 175 GOVERNORS HILL RD OXFORD CT 06478 |
| PHILIPSBURG BORO CENTRE | PO BOX 398 T C OF PHILIPSBURG BOROUGH PHILIPSBURG PA 16866 |
| PHILIPSBURG OCEOLA S D PHILIPSBURG | PO BOX 398 T C OF PHILIPSBURG OCEOLA SCH DIST PHILIPSBURG PA 16866 |
| PHILIPSBURG OCEOLA SCHOOL DIST | 415 HEMLOCK ST TAX COLLECTOR PHILIPSBURG PA 16866 |
| PHILIPSBURG OCEOLA SCHOOL DISTRICT | 415 HEMLOCK ST TAX COLLECTOR PHILIPSBURG PA 16866 |
| PHILIPSBURG OSCEOLA AREA SCHOOLS | 801 EDWARD ST PHILIPSBURG PA 16866 |
| PHILIPSBURG OSCEOLA SCHOOL DISTRICT | BOX 23 TAX COLLECTOR WALLACETON PA 16876 |
| PHILIPSBURG OSCEOLA SCHOOL DISTRICT | RD 1 435 WEST DECATUR PA 16878 |
| PHILIPSBURG OSCEOLA SD BOGGS TWP | 150 BLUE BALL RD T C OF PHILIPSBURG OSEOLA SD WEST DECATUR PA 16878 |
| PHILIPSBURG OSCEOLA SD CHESTER HILL | 516 HILL ST T C OF PHILLIPSBURG OSCEOLA SD PHILIPSBURG PA 16866 |
| PHILIPSBURG OSCEOLA SD DECATUR TWP | 1285 CENTRE RD PHILIPSBURG OSCEOLA AREA SD OSCEOLA MILLS PA 16666 |
| PHILIPSBURG OSCEOLA SD DECATUR TWP | 920 DRANE HWY PHILIPSBURG OSCEOLA AREA SD OSCEOLA MILLS PA 16666 |
| PHILIPSBURG OSCEOLA SD OSCEOLA | 303 BLANCHARD PO BOX 174 T C OF PHILIPSBURG OSCEOLA SD OSCEOLA MILLS PA 16666 |
| PHILIPSBURG OSCEOLA SD OSCEOLA BORO | 303 BLANCHARD TAX COLLECTOR OSCEOLA MILLS PA 16666 |
| PHILIPSBURG S D RUSH TWP | 161 RICHARD ST T C OF PHILIPSBURG SCHOOL DIST PHILIPSBURG PA 16866 |
| PHILIPSBURG S D RUSH TWP | 161 RICHARD ST PO BOX 96 T C OF PHILIPSBURG SCHOOL DIST PHILIPSBURG PA 16866 |
| PHILIPSON, ELAINE T & PHILIPSON, STEPHEN | 7733 GOLF CLUB ROAD HOWELL MI 48843-8044 |
| PHILIPSTOWN TOWN | TOWN HALL 238 MAIN ST PO BOX 155 TAX COLLECTOR COLD SPRING NY 10516 |
| PHILL NATOLI | 3724 HADLEY HILL SANTA ROSA CA 95404 |

| Claim Name | Address Information |
|---|---|
| PHILLIE AND ANNA PETRONE | 11110 OAKWOOD ST SILVER SPRINGS MD 20901 |
| PHILLIP  ROTER | GINA  LAUDER 8 BEACH ROAD SEVERNA PARK MD 21146 |
| PHILLIP & CORINNE SANCHEZ | 1626 CARVER ST REDONDO BEACH CA 90278 |
| PHILLIP A MOSES | PATRICIA A MOSES 4190 SIRIUS AVENUE LOMPOC CA 93436 |
| PHILLIP A OLSON ATT AT LAW | 1011 E ROOSEVELT RD LOMBARD IL 60148 |
| PHILLIP A. EPRILE | JUDITH D. SCHWARTZ 955  MOUNT ANTHONY ROAD BENNINGTON VT 05201 |
| PHILLIP A. PRICE | JUDY A. PRICE 11308 TYRONE TRAIL FENTON MI 48430 |
| PHILLIP A. WOLBRINK | RHODENE B. WOLBRINK E19467 FISH HAWK LAKE ROAD WATERSMEET MI 49969 |
| PHILLIP ALMEROTH | 12116 DOGWOOD ST NW MINNEAPOLIS MN 55448-2632 |
| PHILLIP ALTHOUSE | 21832 GROVEPARK DRIVE SANTA CLARITA CA 91350 |
| PHILLIP AND APRIL MECHATTO | 55 52ND ST GULFPORT MS 39507-4520 |
| PHILLIP AND BETTY ADAMS | 52 BROOKSHIRE RD 2 INSURANCE CLAIM CONSULTANTS INC LAKE TOXAWAY NC 28747 |
| PHILLIP AND CHARMAINE MAY | 5517 ABERDEEN WAY BIG LAKE MN 55309 |
| PHILLIP AND DEBBI ROARK | & PRESTIGE GENERAL ROOFING & CONSTRUCTION COMPANY 2309 S ALDREDGE ST AMARILLO TX 79103-2311 |
| PHILLIP AND DENISE WEATHERHOLT | 2513 REVILLA DR TIM ERARD DBA FOUR STAR PAINTING NORTHWOOD OH 43619 |
| PHILLIP AND DONNA WEINBERG AND | THE LAW OFFICE OF STABINSKI AND FUNT 466 SCANLON RD SW PALM BAY FL 32908-7639 |
| PHILLIP AND ELIZABETH CARGILL | 13001 RUSSELL ST OVERLAND PARK KS 66209 |
| PHILLIP AND JANIE BIZAK AND | 4649 LAKEVIEW CIR SERVICEMASTER CLEAN LOUISVILLE TN 37777 |
| PHILLIP AND JESSE PHILIPOSE AND | 807 OYSTER CREEK DR MIKES HOME IMPROVEMENT SUGAR LAND TX 77478 |
| PHILLIP AND JOAN LEACH AND | 6942 OGONTZ AVE BELCHER CONSTRUCTION SRVCS LLC PHILADELPHIA PA 19138 |
| PHILLIP AND JULIE SIMON | 642 ELMS LAKE RD CAMBRIDGE MN 55008 |
| PHILLIP AND KELLIE ELLISON | 157 PANORAMIC CIR AND CORNERSTONE RENOVATIONS LLC WARRIOR AL 35180 |
| PHILLIP AND LISA BRYANT | PO BOX 672226 HOUSTON TX 77267-2226 |
| PHILLIP AND MARY JO MAYER AND | 2725 SUMMERLAND RD DISASTER CLEANUP SPECIALIST OF MONTEREY BAY AROMAS CA 95004 |
| PHILLIP AND MARY MOGITZ AND | 3130 BRYANT LN PREMIER CHOICE RESTORATION LLC MARIETTA GA 30066 |
| PHILLIP AND MICHELE AGUIRRE | AND TECA ROOFING SYSTEMS LLC 7332 N 46TH CIR GLENDALE AZ 85301-2257 |
| PHILLIP AND PAIGE FAUCHEUX | 200 FOUNTAINS LN APT 5302 CONROE TX 77304-5051 |
| PHILLIP AND TASHA RENFRO | 5142 WESTPORT DR MILTON FL 32570 |
| PHILLIP AND VIRGINIA CARLSON | AND LILLIAN CARLSON PO BOX 670 WAYZATA MN 55391-0670 |
| PHILLIP AND WEBSTER PLLC | 900 SW 16TH ST STE 210 RENTON WA 98057 |
| PHILLIP ANGLIN | NANCY ANGLIN 3901 SOUTH REDBUD BROKEN ARROW OK 74011 |
| PHILLIP ASHMAN ATT AT LAW | 19900 MACARTHUR BLVD STE 1150 IRVINE CA 92612 |
| PHILLIP B. MONTGOMERY | TERRI L. MONTGOMERY 28036 ALTON WAY CASTAIC CA 91384 |
| PHILLIP BOORTZ AND CHINOWITH | 5730 5732 S VANCOUVER AVE AND COHEN REALTORS TULSA OK 74107 |
| PHILLIP BROWARSKY ATT AT LAW | 43 S HURON ST TOLEDO OH 43604 |
| PHILLIP C KOUTSOGIANE ATT AT LA | 191 SOCIAL ST STE 800 WOONSOCKET RI 02895 |
| PHILLIP C SINGLETON SRA | 1204 E DOROTHY LN KETTERING OH 45419 |
| PHILLIP C VANGEN AND | 327 S LAFAYETTE AVE SHERLITA Q STEINBERGER & MOST AFFORDABLE FLOORING BREMERTON WA 98312 |
| PHILLIP C. BERRA | CAROLYN M. BERRA 8317 WEBER TRAIL DRIVE ST  LOUIS MO 63123 |
| PHILLIP C. DUNCAN | LINDA M. DUNCAN 513 LAKE VALLEY COURT FRANKLIN TN 37069 |
| PHILLIP C. KOROVESIS | JULIE C. KOROVESIS 24 OAKLAND PARK PLEASANT RIDGE MI 48069 |
| PHILLIP CADE | DEUTSCHE BANK TRUST CO AMERICAS AS TRUSTEE V DAVID L WRIGHT, BARBARA SUE WRIGHT, CITIFINANCIAL SVCS INC, STATE OF INDIA ET AL 1900 WATERFRONT PLAZA, 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| PHILLIP CARUTHERS & ARYNA SWOPE | 810 QUAIL ST OJAI CA 93023 |
| PHILLIP COBB | 2437 BENT HORN DR PLANO TX 75025 |
| PHILLIP D MOORE ATT AT LAW | 901 WESTLAKE DR JERSEYVILLE IL 62052-1004 |
| PHILLIP D RUBINS | 4051 VETERANS MEMORIAL BLVD SUITE 305 METAIRIE LA 70002 |

| Claim Name | Address Information |
|---|---|
| PHILLIP D RUBINS ATT AT LAW | 4051 VETERANS MEMORIAL BLVD STE 305 METAIRIE LA 70002 |
| PHILLIP D SPEARS VS GMAC MORTGAGE LLC | 8131 ROYAL FLD SAN ANTONIO TX 78255 |
| PHILLIP D WINKLER | 11043 BETH CT MORENO VALLEY CA 92557 |
| PHILLIP D. JONES | LORI L. JONES 15509 WILDFLOWER LN WESTFIELD IN 46074 |
| PHILLIP D. MABLE | LINDA MABLE 166 LEWIS LANE FALLON NV 89406 |
| PHILLIP DABNEY JR ATT AT LAW | 69 DELAWARE AVE RM 711 BUFFALO NY 14202 |
| PHILLIP DOMAN | 67 GREENBRIAR DR PITTSBURGH PA 15220-1814 |
| PHILLIP E BOLTON ATT AT LAW | 604 GREEN VALLEY RD STE 406 PO BOX 10247 GREENSBORO NC 27404 |
| PHILLIP E BROOKS ATT AT LAW | 500 W PARK DR STE 140 PEACHTREE CITY GA 30269 |
| PHILLIP E DAOUST | CARRIE J DAOUST 2867 ANGLING RD SEYMOUR WI 54165 |
| PHILLIP E GREGG APPRAISAL SERVICE | 758 MCGUIRE PL STE C NEWPORT NEWS VA 23601 |
| PHILLIP E HURLEY | MELINDA G HURLEY 3111 PLATT PL. NORTH YPSILANTI MI 48197 |
| PHILLIP E KING JR ATT AT LAW | 3612 CAROLINE ST COVINGTON KY 41015 |
| PHILLIP E LAYER ATT AT LAW | 8500 N STEMMONS FWY STE 6040 DALLAS TX 75247 |
| PHILLIP E MANGRUM APPRAISER | PO BOX 2213 RIDGELAND MS 39158 |
| PHILLIP E PATTON | PHYLLIS PATTON 10 COMBS CIRCLE CARSON CITY NV 89703 |
| PHILLIP E. HIATT | JACKIE A HIATT 9178 CARRARI COURT RANCHO CUCAMONGA CA 91737-1556 |
| PHILLIP E. PULIS JR | FRANCESCA PULIS 11 HENDRICK ROAD FLEMINGTON NJ 08822 |
| PHILLIP E. THURMOND | 1200 MOUNT SINAI ROAD HORTON AL 35980 |
| PHILLIP F CAMERON ATT AT LAW | 441 VINE ST STE 4400 CINCINNATI OH 45202 |
| PHILLIP F GRECO TITLE | 118 CASS AVE MT CLEMONS MI 48043 |
| PHILLIP G BAZZO ATT AT LAW | 2681 LOCKSLEY CT TROY MI 48083 |
| PHILLIP G CLARK | 1390 S 300 EAST ST SALT LAKE CITY UT 84115 |
| PHILLIP G FARMER JANICE D | 4918 FALLING OAK CT PASADENA TX 77505-3941 |
| PHILLIP G JACKSON | 805 SAN CARLOS DRIVE NEWBURY PARK CA 91320 |
| PHILLIP G MEEK ATT AT LAW | PO BOX 519 OLIVE BRANCH MS 38654 |
| PHILLIP G. CRAMTON | SHAWN N. CRAMTON 5570 PRATT RD LAPEER MI 48446 |
| PHILLIP H BERKEMEIER ATT AT LAW | 2654 SPRING ARBOR RD JACKSON MI 49203 |
| PHILLIP H LEONARD ATT AT LAW | 305 W HICKORY AVE DUNCAN OK 73533 |
| PHILLIP H VIZGAUDIS | 1800 DEERWOOD ST WEST SACRAMENTO CA 95691 |
| PHILLIP H. BOWMAN | 31921 VIA FAISAN TRABUCO CANYON CA 92679 |
| PHILLIP HASH AND PHIL HASH | 274 E VINCENNES ST NEW ORLEANS IN 47452 |
| PHILLIP HENRY TRUEBA ATT AT LAW | 2100 W LOOP S STE 837 HOUSTON TX 77027 |
| PHILLIP J EASTER | 13897 WINDY OAKES DR COLORADO SPRINGS CO 80921 |
| PHILLIP J FIGATNER | KELLIE J FIGATNER 1333 NORTH WHITNALL HIGHWAY BURBANK CA 91505 |
| PHILLIP J JONES ATT AT LAW | 18501 MURDOCK CIR FL 6 PORT CHARLOTTE FL 33948 |
| PHILLIP J MEDINA | 307 NW 8TH STREET CHISHOLM MN 55719 |
| PHILLIP J TUCKER ATTY AT LAW | 1 S BROADWAY STE 300 EDMOND OK 73034 |
| PHILLIP J. LARGE | DARLENE LARGE 2944 INTERLAKEN WEST BLOOMFIELD MI 48323 |
| PHILLIP J. RUPRECHT | JANICE NUCKOLS 45-418 MEAKAUA ST. KANEOHE HI 96744 |
| PHILLIP J. SMITH | STACEY L. SMITH P.O. BOX 1573 STATION A RUTLAND VT 05701 |
| PHILLIP J. SMITH | LINDA A. SMITH 2500 NEWMAN ROAD WEST LAFAYETTE IN 47906 |
| PHILLIP JONES ATT AT LAW | 200 N 6TH ST GRAND JUNCTION CO 81501 |
| PHILLIP JUSTIN MEREDITH | TAMARA MARIE MEREDITH 4528 SILVERHEEL ST SHAWNEE KS 66226-3931 |
| PHILLIP K WALLACE ATT AT LAW | 2027 JEFFERSON ST MANDEVILLE LA 70448 |
| PHILLIP K. WOO | 90  CANTON STREET MANCHESTER NH 03103 |
| PHILLIP KOCH ATT AT LAW | 16601 VENTURA BLVD FL 4 ENCINO CA 91436 |
| PHILLIP L EIKERATTY AT LAW | 428 THAMES ST NEWPORT RI 02840 |
| PHILLIP L FAUCHEUX AND | PAIGE D FAUCHEUX 200 FOUNTAINS LN APT 5302 CONROE TX 77304-5051 |

| Claim Name | Address Information |
|---|---|
| PHILLIP L GIANNINI | PATRICIA L GIANNINI 3944 KEITH DRIVE RICHMOND IL 60071 |
| PHILLIP L HUTCHISON | 135 SANTA BARBARA GEORGETOWN KY 40324 |
| PHILLIP L LITTLE ATT AT LAW | PO BOX 1700 PADUCAH KY 42002 |
| PHILLIP L ROTHERHAM | 2417 FRANKLIN STREET DENVER CO 80205 |
| PHILLIP L. HEDGES | 2315 DOUGLAS DRIVE ANCHORAGE AK 99517 |
| PHILLIP LEES | PATRICIA LEES 726 BRIARFARM LANE SAINT LOUIS MO 63122 |
| PHILLIP M CARTER | 12096 VENICE CT FRISCO TX 75035-2299 |
| PHILLIP M HAROLD PHILLIP HAROLD | 6617 W 79TH ST AND TONYA D HAROLD OVERLAND PARK KS 66204 |
| PHILLIP M HAWK JR | 5616 REIGER AVENUE DALLAS TX 75214 |
| PHILLIP M LESLIE ATT AT LAW | 121 N LAFAYETTE ST MOBILE AL 36604 |
| PHILLIP M LESLIE ATT AT LAW | 2259 COSTARIDES ST MOBILE AL 36617 |
| PHILLIP M MATICH | TAMMY  MATICH 6188 WILDCAT RD GRANT TOWNSHIP MI 48032 |
| PHILLIP M RIGGS | 4435 BLENHEIM RD LOUISVILLE KY 40207 |
| PHILLIP M. CHAVKA | DAWN A. CHAVKA 13583 BURNING TREE PLYMOUTH TWP MI 48170 |
| PHILLIP M. DURRENCE | CHARLES R LOWE PLAINTIFF,V HOMECOMINGS FINANCIAL, LLC GMAC MRTG, LLC THE BANK OF NEW YORK MELLON TRUST CO,  THE BANKOF ET AL P.O. BOX 11166 CHATANOOGA TN 37401 |
| PHILLIP M. TURNER | PAMELA S. TURNER 9252 N NICHOLS RD MONTROSE MI 48457 |
| PHILLIP MA ATT AT LAW | 9191 BOLSA AVE STE 201 WESTMINSTER CA 92683 |
| PHILLIP MCELROY AND GOOD | 831 BEDFORD PARK FELLAS ROOFING PEACHTREE CITY GA 30269 |
| PHILLIP MENDES | RAELENE MENDES P.O. BOX 659 RIVERDALE CA 93656 |
| PHILLIP MULLEN | 10 PICKERING WAY NASHUA NH 03063 |
| PHILLIP MYER ATT AT LAW | 150 S LOS ROBLES AVE STE 910 PASADENA CA 91101 |
| PHILLIP MYER ATT AT LAW | PO BOX 94744 PASADENA CA 91109 |
| PHILLIP N. KELSO | 116  DOUGLAS STREET SE HARTSELLE AL 35640 |
| PHILLIP NOE | 2960 PINEVIEW DR NW ALBANY OR 97321 |
| PHILLIP NOLLEY AND ULTIMATE FASHION | CONSTRUCTION AND AMERICAN RESIDENTIAL SERVICES 2711 MAIN ST STE 201 HOUSTON TX 77002-9229 |
| PHILLIP P AND ANGELICA S SMITH | 121 CONCORD CHURCH RD AND DG COX CONSTRUCTION AUSTIN KY 42123 |
| PHILLIP P TAYLOR ATT AT LAW | 3530 OBERLIN AVE LORAIN OH 44053 |
| PHILLIP POWELL | 5650 W ST RT 55 LUDLOW FALLS OH 45339 |
| PHILLIP QUALTIER LAURA QUALTIER AND | 264 SILVERADO ST JOHN ANOTHONY CONST LLC BOLINGBROOK IL 60490 |
| PHILLIP QUINTELA | 1334 WEST WIELAND ROAD LANSING MI 48906 |
| PHILLIP R BRADY | 455 MEADOW DALE COURT SAN JOSE CA 95136 |
| PHILLIP R GOYERT | 4102 MISCHIRE HOUSTON TX 77025 |
| PHILLIP R OLIVER ATT AT LAW | 208 N 29TH ST STE NO228 BILLINGS MT 59101 |
| PHILLIP R SHAW | SHAW & ASSOCIATES PO BOX 487 LEXINGTON MA 02420-0010 |
| PHILLIP R VINCENT AND SANDRA VINCENT | 18821 FLORWOOD AVE TORRANCE CA 90504 |
| PHILLIP R. HANNAN | SARAH L. HANNAN 124 ONION HILL ROAD DUXBURY MA 02332 |
| PHILLIP R. OSTERMAN | DEBORAH S. OSTERMAN 4754 CINDY STREET KALAMAZOO MI 49004 |
| PHILLIP RAYRAT | MARY ANN RAYRAT 3365 SHAWNEE LANE WATERFORD MI 48329-4349 |
| PHILLIP S BENTZ | 6447 W 83RD ST LOS ANGELES CA 90045-2885 |
| PHILLIP S BENTZ | PO BOX 451021 LOS ANGELES CA 90045-8509 |
| PHILLIP S SIMON ATT AT LAW | 603 WASHINGTON RD STE 401 PITTSBURGH PA 15228 |
| PHILLIP S. JORDAN | 110 SECOND ST LINCOLN MI 48742 |
| PHILLIP SCOTT 12 INVERNESS ROAD SCARSDALE NEW | YORK 10583 V THE BANK OF NEW YORK TRUST CO. NA JOHN DOE SAID ET AL 12 INVERNESS RD SCARSDALE NY 10583 |
| PHILLIP SMITH JANE AHRENS AND | 2844 KENTUCKY AVE JANE SMITH ST LOUIS PARK MN 55426 |
| PHILLIP SPEARS | 8131 ROYAL FLD SAN ANTONIO TX 78255 |
| PHILLIP T GOZALES | 22936 SIERRA DRIVE TWAIN HARTE CA 95383-9519 |

| Claim Name | Address Information |
|---|---|
| PHILLIP T WILLOUGHBY ATT AT LAW | 4100 SWEETBRIAR ST STE 109 CASPER WY 82604 |
| PHILLIP TRAN | 18882 EAST BERRYTREE LANE ORANGE AREA CA 92869 |
| PHILLIP V. AYON | ELEANOR M. AYON 4775 N MARIPOSA FRESNO CA 93726 |
| PHILLIP W CYR | 16 STETSON ROAD BRISTOL VT 05443 |
| PHILLIP W DANNOLFO | 237 NORTH MAIN STREET APT 2 ANDOVER MA 01810-3044 |
| PHILLIP W GILLET JR ATT AT LAW | 1705 27TH ST BAKERSFIELD CA 93301 |
| PHILLIP W HUNTLEY | PATRICIA A HUNTLEY 16166 FALK ROAD HOLLY MI 48442 |
| PHILLIP W SMITH ATT AT LAW | 127 E WHITE OAK ST LEITCHFIELD KY 42754 |
| PHILLIP W ST ROMAIN ATT AT LAW | 1505 COMMON ST LAKE CHARLES LA 70601 |
| PHILLIP W. BOROWSKI | SUSAN I. BOROWSKI 13370 FRENCH LANE DAVISBURG MI 48350 |
| PHILLIP WILSON | ALICE WILSON 11 LEISURE  LANE GRANITE FALLS NC 28630 |
| PHILLIPE FIORE AND ALLIED | 7375 NW 4 ST PUBLIC ADJUSTERS INC MIAMI FL 33126 |
| PHILLIPPE LAW FIRM PC | 320 W TYLER AVE HARLINGEN TX 78550-6556 |
| PHILLIPS & COHEN | UNITED STATES OF AMERICA EX REI ,VICTOR E BIBBY & BRIAN J DONNELLY VS WELLS FARGO BANK, NATL ASSOC (INC ), INDIVIDUALLY ET AL 2000 MASSACHUSETTS AVENUE, NW WASHINGTON DC 20036 |
| PHILLIPS & MILLMAN, LLP | LOUGHMAN, BRENDAN V. CATHLEEN LOUGHMAN, ANDREW KONECKNI, DITECH FUNDING CORPORATION, AND HOUSEHOLD FINANCE CORPORATION III 148 ROUTE 9W STONY BROOK NY 10980 |
| PHILLIPS AND ASSOC | 20 E THOMAS PHOENIX AZ 85012 |
| PHILLIPS AND ASSOC | 20 E THOMAS RD NO 2600 PHOENIX AZ 85012 |
| PHILLIPS AND ASSOC BANKRUPTCY LA | 1201 3RD AVE STE 3080 SEATTLE WA 98101 |
| PHILLIPS AND ASSOCIATES | 20 E THOMAS 26TH FL PHOENIX AZ 85012 |
| PHILLIPS AND ASSOCIATES | 20 E THOMAS RD PHOENIX AZ 85012 |
| PHILLIPS AND ASSOCIATES | 20 E THOMAS RD STE 2600 PHOENIX AZ 85012 |
| PHILLIPS AND ASSOCIATES | 20 E THOMAS STE 2600 PHOENIX AZ 85012 |
| PHILLIPS AND ASSOCIATES | 3030 N 3 ST NO 1100 PHOENIX AZ 85012 |
| PHILLIPS AND ASSOCIATES | 3030 N 3RD ST STE 1100 PHOENIX AZ 85012 |
| PHILLIPS AND ASSOCIATES | 3030 N THIRD ST 1101 PHOENIX AZ 85012 |
| PHILLIPS AND ASSOCIATES | 8247 E RAWHIDE TR TUCSON AZ 85750 |
| PHILLIPS AND BORDALLO | 410 W OBRIEN DR STE 102 HAGATNA GU 96910 |
| PHILLIPS AND SLOAN PA | 18 W FRANKLIN ST AGENT AND TRUSTEE BALTIMORE MD 21201 |
| PHILLIPS CANTOR AND SHALEK PA | 4000 HOLLYWOOD BLVD STE 500N HOLLYWOOD FL 33021 |
| PHILLIPS CITY | 174 S EYDER AVE PO BOX 21 TREASURER PHILLIPS CITY PHILLIPS WI 54555 |
| PHILLIPS CITY | CITY HALL PHILLIPS WI 54555 |
| PHILLIPS CITY | CITY HALL TREASURER PHILLIPS WI 54555 |
| PHILLIPS CITY | TREASURER PHILLIPS WI 54555 |
| PHILLIPS COUNTY | COLLECTOR PO BOX 450 620 CHERRY ST HELENA AR 72342 |
| PHILLIPS COUNTY | 301 STATE ST PHILLIPS COUNTY TREASURER PHILLIPSBURG KS 67661 |
| PHILLIPS COUNTY | PO BOX 372 JUDY ROWLAND TREASURER PHILLIPSBURG KS 67661 |
| PHILLIPS COUNTY | PO BOX 372 PHILLIPSBURG KS 67661 |
| PHILLIPS COUNTY | 314 2ND AVE C WEST PO BOX 49 PHILLIPS COUNTY TREASURER MALTA MT 59538 |
| PHILLIPS COUNTY | PO BOX 49 PHILLIPS COUNTY TREASURER MALTA MT 59538 |
| PHILLIPS COUNTY | 221 S INTEROCEAN AVE PHILLIPS COUNTY TREASUER HOLYOKE CO 80734 |
| PHILLIPS COUNTY | PO BOX 267 HOLYOKE CO 80734 |
| PHILLIPS COUNTY | PO BOX 267 COUNTY TREASURER HOLYOKE CO 80734 |
| PHILLIPS COUNTY CIRCUIT CLERK | 620 CHERRY ST COURTHOUSE STE 206 HELENA AR 72342 |
| PHILLIPS COUNTY CLERK AND RECORDER | 221 S INTEROCEAN HOLYOKE CO 80734 |
| PHILLIPS COUNTY CLERK RECORDER | 221 S INTEROCEAN AVE HOLYOKE CO 80734 |
| PHILLIPS COUNTY PUBLIC TRUSTEE | PO BOX 267 HOLYOKE CO 80734 |

| Claim Name | Address Information |
|---|---|
| PHILLIPS COUNTY RECORDER | 620 CHERRY ST STE 206 HELENA AR 72342 |
| PHILLIPS COUNTY RECORDER | 314 S 2ND AVE W MALTA MT 59538 |
| PHILLIPS EMANUEL PHILLIPS AND GERALDINE | PHILLIPS VS RESIDENTIAL FUNDING COMPANYLLC THE BANK OF NEW YORK TRUST ET AL THE LAW OFFICES OF E DAVID HOSKINS QUADRANGLE BLDG AT CROSS KEYS 2 HAMMILL RD STE 362 BATLIMORE MD 21210 |
| PHILLIPS FLOWERS | 524 N CASS AVE WESTMONT IL 60559 |
| PHILLIPS FLOWERS GIFTS | SLOT 30261 BOX 66973 CHICAGO IL 60666-0973 |
| PHILLIPS GILMORE, NANCY | 4 S 27TH AVE LONGPORT NJ 08403 |
| PHILLIPS GOLDMAN AND SPENCE | 1200 N BROOM ST WILMINGTON DE 19806 |
| PHILLIPS GROUP LLC | 3952 N 26TH ST STE B128 MILWAUKEE WI 53206 |
| PHILLIPS JR, LEWIS L & BOWMAN, NICOLE | 3188 VENTER ROAD AYLETT VA 23009 |
| PHILLIPS LAW FIRM INC | 9521 MONTGOMERY RD CINCINNATI OH 45242 |
| PHILLIPS LAW GROUP | 1618 THOMPSON AVE BIRMINGHAM AL 30344 |
| PHILLIPS LAW OFFICE | 7480 NASHVILLE ST RINGGOLD GA 30736 |
| PHILLIPS LYTLE LLP | ATTORNEY AT LAW 437 MADISON AVENUE NEW YORK NY 10022 |
| PHILLIPS MCFALL MCCAFFREY MCVAY | 211 N ROBINSON ONE LEADERSHIP SQ 12TH FL OKLAHOMA CITY OK 73102 |
| PHILLIPS MCFALL MCCAFFREY MCVAY | 211 N ROBINSON TWELFTH FL ONE LEADERSHIP SQUARE OKLAHOMA CITY OK 73102 |
| PHILLIPS MOUDY DUKE RE | 1306 MILITARY RD BENTON AR 72015 |
| PHILLIPS OLORE DUNLAVEY AND YORK PA | 480 MAIN ST PO BOX 1087 PRESQUE ISLE ME 04769 |
| PHILLIPS REAL ESTATE SERVICES LLC | 223 TAYLOR AVE N STE 200 SEATTLE WA 98109 |
| PHILLIPS REGISTRAR OF DEEDS | 3RD AND STATE STREETS PHILLIPS COUNTY COURTHOUSE PHILLIPSBURG KS 67661 |
| PHILLIPS RICHARDS MAYEW AND CORRIGA | 1025 56TH ST KENOSHA WI 53140 |
| PHILLIPS TOWN | 15 RUSSELL ST TOWN OF PHILLIPS PHILLIPS ME 04966 |
| PHILLIPS TOWN | MUNICIPAL BUILDING MAIN ST PHILLIPS ME 04966 |
| PHILLIPS WEINER ARTURA AND COX | 165 S WELLWOOD AVE LINDENHURST NY 11757 |
| PHILLIPS WEINER QUINN AND ARTU | 165 S WELLWOOD AVE LINDENHURST NY 11757 |
| PHILLIPS, ANGELIA E & FINK, MICHAEL A | 12282 CHERRYWOOD STREET BROOMFIELD CO 80020 |
| PHILLIPS, ANTHONY C & POWELL, JENNIFER M | 2632 BOUNDARY ST SAN DIEGO CA 92104 |
| PHILLIPS, CHEVRON | 3100 S GESSNER RD STE 450 GMAC GLOBAL RELOCATION SERVICES HOUSTON TX 77063 |
| PHILLIPS, CHRISTOPHER M & | PHILLIPS, MELINDA 6603 GOLDEN ASTOR CT WILMINGTON NC 28405-7759 |
| PHILLIPS, CRAIG & SUTTON, SANDRA D | 6560 ARLINGTON AVE LOS ANGELES CA 90043 |
| PHILLIPS, DAHLIA R | 10 HILLTOP VIEW EAST ST. LOUIS IL 62203 |
| PHILLIPS, DANNY R & PHILLIPS, MARY P | 1750 EASTWAY DR NEWTON NC 28658 |
| PHILLIPS, DAVID & PHILLIPS, DIANE | 888 WILLOW GROVE HIGHWAY MONROE TN 38573 |
| PHILLIPS, DAVID E | 14241 MIDLOTHIAN TPKE MIDLOTHIAN VA 23113-6500 |
| PHILLIPS, EVERETT G & PHILLIPS, SHERRY L | 4124 DAISY LANE AUGUSTA GA 30906-9408 |
| PHILLIPS, HD | 8405 N HIMES STE 212 TAMPA FL 33614 |
| PHILLIPS, IDA | 10604 LINDDELL DRIVE SAINT LOUIS MO 63136 |
| PHILLIPS, JEFFREY B & | PHILLIPS, DEBORAH J S95 W12967 WALTER HAGEN DR MUSKEGO WI 53150-5245 |
| PHILLIPS, JOAN E | 4103 ADELAIDE DR MT LAUREL NJ 08054 |
| PHILLIPS, KATHLEEN M | ONE PLEASANT ST PORTLAND ME 04101 |
| PHILLIPS, KEITH L | 311 S BLVD RICHMOND VA 23220 |
| PHILLIPS, KEITH L | PO BOX 8560 RICHMOND VA 23226 |
| PHILLIPS, KRISTIAN J | 2600 CHANDLER CT APT 60 BAKERSFIELD CA 93309-8211 |
| PHILLIPS, LISA | 6562 MONTEVISTA DR LISA MCDONALD CINCINNATI OH 45224 |
| PHILLIPS, MARY C | 5247 COLERIDGE CT CARLSBAD CA 92008-4607 |
| PHILLIPS, PAULA | PO BOX 692131 HOUSTON TX 77269-2131 |
| PHILLIPS, REGINALD J & | PHILLIPS, DOROTHY F 2510 VEGA STREET GRAND PRAIRIE TX 75050-1749 |

| Claim Name | Address Information |
|---|---|
| PHILLIPS, RELDA | 2705 1/2 45TH ST APT B6 MERIDIAN MS 39305-2607 |
| PHILLIPS, RICKY E & PHILLIPS, ERIN M | 2309 N HONEYSUCKLE DR COEUR D ALENE ID 83814-4823 |
| PHILLIPS, ROGER D | 930 MANARD AVE KNOXVILLE TN 37917 |
| PHILLIPS, RONALD J & PHILLIPS, TARALYN M | 6655 BLACKSTONE DRIVE DOWNERS GROVE IL 60516 |
| PHILLIPS, ROSALIE H | 323 GREEN MEADOWS DR WILMINGTON NC 28405-3935 |
| PHILLIPS, RUTH J | 1628 DEARMAND CINCINNATI OH 45239-4806 |
| PHILLIPS, SHERISHA Q | 351 BARRETT RD CROSBY TX 77532-2630 |
| PHILLIPS, SHERRY | 961 PELHAM RD SUMTER SC 29154 |
| PHILLIPS, SHERRY O | PO BOX 53386 FAYETTEVILLE NC 28305 |
| PHILLIPS, SYLVIA A | 1964 PINE RD DACULA GA 30019 |
| PHILLIPS, TAMMY A | 14 B CONESTOGA M H P MONROE GA 30655 |
| PHILLIPS, TIMOTHY | 914 WINSLOW AVE RICHLAND WA 99352-3744 |
| PHILLIPS, VOLA | 204 S DWIGHT STREET PENSACOLA FL 32507 |
| PHILLIPS, WALTER M & | KESSLER, JEANNETTE C 43 LINWOOD AVE SALISBURY MD 21804-4336 |
| PHILLIPS, WANDA A | 3841 MACKINAC RD LANTANA FL 33462 |
| PHILLIPS, WENDELL | 1501 WEST 152ND STREET GARDENA CA 90247 |
| PHILLIPS, WENDY | 20545 LISA GAIL DR SAUGUS CA 91350 |
| PHILLIPS, WILLIAM M | 60 NORTHWOOD LN LEXINGTON TN 38351-7578 |
| PHILLIPSBURG CITY | CITY HALL PHILLIPSBURG MO 65722 |
| PHILLIPSBURG TOWN | 675 CORLISS AVE PHILLIPSBURG NJ 08865 |
| PHILLIPSBURG TOWN | 675 CORLISS AVE PHILLIPSBURG TN COLLECTOR PHILLIPSBURG NJ 08865 |
| PHILLIPSBURG TOWN | 675 CORLISS AVE TAX COLLECTOR PHILLIPSBURG NJ 08865 |
| PHILLIPSTON TOWN | PHILLIPSTON TOWN -TAX COLLECTO 50 THE COMMON PHILLIPSTON MA 01331 |
| PHILLIPSTON TOWN | TOWN HALL 50 THE COMMON CATHY EKLUND TC ATHOL MA 01331 |
| PHILLIPSTON TOWN | 50 THE COMMON PHILLIPSTON TOWN TAX COLLECTO PHILLIPSTON MA 01331 |
| PHILLPOTT, PATRICIA | PATRICIA PHILLPOTT VS GMAC MORTAGE CORP DBA DITECH COM RESIDEINTIAL FUNDING CO, LLC FKA RESIDENTIAL FUNDING CORP CARE USA 2216 SHANCEY LANE COLLEGE PARAK GA 30349 |
| PHILLPS LAW FIRM | PO BOX 4444 FAYETTEVILLE AR 72702 |
| PHILMONT VILLAGE | 122 MAIN ST BOX 00 VILLAGE CLERK PHILMONT NY 12565 |
| PHILMONT VILLAGE | 124 MAIN ST VILLAGE CLERK PHILMONT NY 12565 |
| PHILMORE KINGDOM BUILDERS | 3708 B MERRICK RD PHILADELPHIA PA 19129 |
| PHILO COMPANY INC | PO BOX 94029 SEATTLE WA 98124-9429 |
| PHILOMENA HOUSE | 5 BEHRLE DRIVE ANSONIA CT 06401 |
| PHILP SCHOEPPNER | 41910 27TH WEST PALMDALE CA 93551 |
| PHILS HOME MAINTANCE | 7029 W MARY JANE LN PEORIA AZ 85382 |
| PHILS HOME MAINTENANCE | 7029 W MARY JANE LN PEORIA AZ 85382 |
| PHINEAS HENRY NASH JR | 909 HOLLY CREEK DR GREAT FALLS VA 22066 |
| PHIPPEN AND ASSOCIATES | 55 N MAIN ST STE 209 LOGAN UT 84321 |
| PHIPPS, NICHOLAS | 1218 GUNBARREL RD CHATTANOOGA TN 37421 |
| PHIPPSBURG TOWN | 1042 MAIN RD PHIPPSBURG TOWN TAX COLLECTOR PHIPPSBURG ME 04562 |
| PHIPPSBURG TOWN | 1042 MAIN RD TOWN OF PHIPPSBURG PHIPPSBURG ME 04562 |
| PHLEGM, DONALD L | PO BOX 841 COLDSPRING TX 77331-5911 |
| PHM FINANCIAL INC | 7241 S FULTON ST CENTENNIAL OH 80112 |
| PHO, BINH G & THAI, LAM K | 2182 HIGHLANDS RD SAN PABLO CA 94806 |
| PHOEBE M. BRACKETT | 2206 CASTLEROCK SQ RESTON VA 20191 |
| PHOENICIA DEVELOPMENT LLC | 7932 WEST SAND LAKE ROAD SUITE 102 ORLANDO FL 32819 |
| PHOENIX APPRAISAL SERVICES | PO BOX 11583 CHANDLER AZ 85248 |
| PHOENIX APPRAISAL SERVICES LLC | MARK SMITH P O BOX 11583 CHANDLER AZ 85248 |

| Claim Name | Address Information |
|---|---|
| PHOENIX APPRAISALS INC | PO BOX 4162 GREENVILLE SC 29608 |
| PHOENIX ASSURANCE OF NEW YORK | 4 WORLD TRACE CTR 6274 NEW YORK NY 10048 |
| PHOENIX ASSURANCE OF NEW YORK | NEW YORK NY 10048 |
| PHOENIX BOND AND INDEMNITY COMPANY | 161 N CLARK ST STE 3040 CHICAGO IL 60601 |
| PHOENIX C S LYSANDER TN | 6 LOCK STREET PO BOX 493 RECEIVER OF TAXES BALDWINSVILLE NY 13027 |
| PHOENIX C S LYSANDER TN | 8220 LOOP RD RECEIVER OF TAXES BALDWINSVILLE NY 13027 |
| PHOENIX C S VILL OF PHOENIX | BUSINESS OFFICE TAX COLLECTOR PHOENIX NY 13135 |
| PHOENIX CEN SCH HASTINGS | RTE 51 A RD1 827 MAIN ST PHOENIX NY 13135 |
| PHOENIX CEN SCH TN OF GRANBY | 69 CO RT 57A GERALDINE GATES TAX RECEIVER PHOENIX NY 13135 |
| PHOENIX CEN SCH TN OF GRANBY | 69 CO RT 57A TAX COLLECTOR PHOENIX NY 13135 |
| PHOENIX CEN SCH TN OF SCHROEPPEL | 69 COUNTY RTE 57 A GERALDINE GATES TAX RECEIVER PHOENIX NY 13135 |
| PHOENIX CEN SCH TN OF SCHROEPPEL | 69 COUNTY RTE 57 A TAX COLLECTOR PHOENIX NY 13135 |
| PHOENIX CITY | PO BOX 2005 TREASURER SPECIAL ASSESSMENTS PHOENIX AZ 85001 |
| PHOENIX CONSTRUCTION | 2100 N HWY 360 STE 1006 GRAND PRAIRIE TX 75050 |
| PHOENIX CONTRACTOR | 160 GRINDSTONE WAY SENOIA GA 30276-1605 |
| PHOENIX CS CLAY TOWN | 4401 ROUTE 31 RECEIVER OF TAXES CLAY NY 13041 |
| PHOENIX CS CLAY TOWN | 4483 ROUTE 31 RECEIVER OF TAXES CLAY NY 13041 |
| PHOENIX CS TN OF PALERMO | 69 CO RT 57A GERALDINE GATES TAX RECEIVER PHOENIX NY 13135 |
| PHOENIX CS TN OF PALERMO | 69 CO RT 57A TAX COLLECTOR PHOENIX NY 13135 |
| PHOENIX CS TOWN OF VOLNY | 69 COUNTY RTE 57A GERALDINE GATES TAX RECEIVER PHOENIX NY 13135 |
| PHOENIX CS TOWN OF VOLNY | 69 COUNTY RTE 57A TAX COLLECTOR PHOENIX NY 13135 |
| PHOENIX ESCROW | 3500 188TH ST SW 102 LYNNWOOD WA 98037 |
| PHOENIX INDEMNITY INS | 222 S 15TH ST STE 600N OMAHA NE 68102 |
| PHOENIX INDEMNITY INS | OMAHA NE 68102 |
| PHOENIX INS CO | ONE TOWER SQUARE HARTFORD CT 06183 |
| PHOENIX INS CO | HARTFORD CT 06183 |
| PHOENIX LAW PA | 12800 UNIVERSITY DR STE 260 FT MYERS FL 33907 |
| PHOENIX LLC | 90 MAPLE CIR HARTSELLE AL 35640 |
| PHOENIX REALTY INVESTMENTS LLC | 110 N LINCOLN STE 100 CORONA CA 92882 |
| PHOENIX RENOVATION AND RESTORATION | 16250 FOSTER OVERLAND PARK KS 66085 |
| PHOENIX RENOVATION AND RESTORATION | 16250 FOSTER STILWELL KS 66085 |
| PHOENIX RENOVATION RESTORATION INC | 16250 FOSTER OVERLAND PARK KS 66085 |
| PHOENIX TITLE AGENCY INC | 10810 BLOSSOM AVE CLEVELAND OH 44130-4423 |
| PHOENIX TOWNHOUSE | PO BOX 27008 PHOENIX AZ 85061 |
| PHOENIX VILLAGE | 455 MAIN ST CLERK TREASURER PHOENIX NY 13135 |
| PHOENIXVILLE AREA SCHOOL DISTRICT | T C OF PHOENIXVILLE AREA SCH DIST 386 CITY LINE AVE PHOENIXVILLE PA 19460-4457 |
| PHOENIXVILLE AREA SCHOOL DISTRICT | 386 CITY LINE AVE PHOENIXVILLE PA 19460-4457 |
| PHOENIXVILLE BORO CHESTR | BORO HALL 140 CHURCH ST PHOENIXVILLE BORO COLLECTOR PHOENIXVILLE PA 19460 |
| PHOENIXVILLE BORO CHESTR | BORO HALL 140 CHURCH ST PHOENIXVILLE PA 19460 |
| PHOENIXVILLE BORO CHESTR | BORO HALL 140 CHURCH ST TAX COLLECTOR OF PHOENIXVILLE BORO PHOENIXVILLE PA 19460 |
| PHOENIXVILLE SD E PIKELAND TWP | 1120 S GAY ST T C OF PHOENIXVILLE SCH DIST PHOENIXVILLE PA 19460 |
| PHOENIXVILLE SD E PIKELAND TWP | 386 CITY LINE AVE T C OF PHOENIXVILLE SCH DIST PHOENIXVILLE PA 19460 |
| PHOENIXVILLE SD PHOENIXVILLE | 386 CITY LINE AVE T C OF PHOENIXVILLE AREA SCH DIST PHOENIXVILLE PA 19460 |
| PHOENIXVILLE SD SCHUYKILL TWP | 1120 S GAY ST T C OF PHOENIXVILLE SCH DIST PHOENIXVILLE PA 19460 |
| PHOENIXVILLE SD SCHUYKILL TWP | 386 CITY LINE AVE T C OF PHOENIXVILLE SCH DIST PHOENIXVILLE PA 19460 |
| PHOENIXVILLE SD/E PIKELAND TWP | T-C OF PHOENIXVILLE SCH DIST 386 CITY LINE AVENUE PHOENIXVILLE PA 19460 |
| PHOMATHEP, LEON & CHANTHAVISOUK, CHANTHY | 1501 INDIAN AVENUE AURORA IL 60505 |

| Claim Name | Address Information |
|---|---|
| PHOTO ABSTRACT COMPANY | 22 E CENTRAL MIAMI OK 74354 |
| PHOUANGPHET, DOUANGPY | 7 SIXTH ST DANBURY CT 06810 |
| PHR CONSTRUCTION CORP | 1611 MANATUCK BLVD BAY SHORE NY 11706 |
| PHRONEBARGER, ROBERT | 6426 WEDRON COURT CHARLOTTE NC 28216 |
| PHSI PURE WATER FINANCE | PO BOX 404582 ATLANTA GA 30384-4582 |
| PHU D NGUYEN ATT AT LAW | 10517 GARDEN GROVE BLVD GARDEN GROVE CA 92843 |
| PHU NGUYEN | 10156 OAK KNOLL TERRACE COLORADO SPRINGS CO 80920 |
| PHUC D TROUNG | 3214 MULBERRY HILL LANE HOUSTON TX 77084 |
| PHUC M. TRAN | 743 EAST CAMERON AVENUE WEST COVINA CA 91790-4218 |
| PHUNG H JEFFERSON ATT AT LAW | 526 S TONOPAH DR STE 140 LAS VEGAS NV 89106 |
| PHUNG, CHRIS D | 6622 DEARBORN DR FALLS CHURCH VA 22044-1121 |
| PHUOC LE | 35758 BUXTON DR STERLING HEIGHTS MI 48310 |
| PHUONG D LE AND LYNDA Q LE AND | 9134 UPPERCOVE CIR JOHN AND JOSH NAUGHTIN HOUSTON TX 77064 |
| PHUONG D LEE AND LYNDA Q LE AND JOHN | 9134 UPPERCOVE CIR KUBALA AND JOSH NAUGHTIN HOUSTON TX 77064 |
| PHUONG D VO ATT AT LAW | 17111 BEACH BLVD STE 101 HUNTINGTON BEACH CA 92647 |
| PHUONG T NGUYEN | 6352 GENERALS COURT CENTREVILLE VA 20121 |
| PHUONG, MY T | 9463 DERBY DRIVE RIVERSIDE CA 92509 |
| PHUPINDER GILL | MARGARET GILL 779 LINDEN ELMHURST IL 60126 |
| PHYLIP LEE JONES | NIDIA ELOISA JONES 6656 WEST CALLE LORENSITA TUCSON AZ 85743 |
| PHYLIS AND DALE BEAGLEY AND | 511 APACHE CIR TRG CONSTRUCTION AND ASSOC SALINAS CA 93906 |
| PHYLIS J PEOTTER | 12 STONEHEDGE ROAD MILLINGTON NJ 07946 |
| PHYLIS M HUBERT | 203 FLORENCE STREET LEOMINSTER MA 01453 |
| PHYLLIS  HALL | 1704 N CRILLY COURT CHICAGO IL 60614 |
| PHYLLIS A CORN AND RICHARD H KAPLAN | 49 VAN KEUREN BOUND BROOK NJ 08805-1926 |
| PHYLLIS A ELIOT | 7312 NORTH CLEARWATER PWY PARADISE VALLEY AZ 85253 |
| PHYLLIS A MCQUIGG AND | 8521 BONANZA ST STARR COMPANIES LLC AUBREY TX 76227 |
| PHYLLIS A MCQUIGG HO | 8521 BONANZA ST AUBREY TX 76227 |
| PHYLLIS A. SCHULTE | 626 WATTLES BLOOMFIELD HILLS MI 48304 |
| PHYLLIS AND HARRELL FOUNTAIN | 120 W FAIRLAWN CARROLLTON GA 30117 |
| PHYLLIS AND JAMES W WHITELY | 1586 NC HWY 30 GREENVILLE NC 27834-7578 |
| PHYLLIS AND WILLIAM DAVIS | AND ANN DAVIS 1006 TRIMM AVE PASADENA TX 77502-3816 |
| PHYLLIS B MITZEN | MICHAEL A MITZEN #29A 200 E DELAWARE PLACE CHICAGO IL 60611 |
| PHYLLIS B. FAUST | 5035 SANDLEWOOD 7 GRAND BLANC MI 48382 |
| PHYLLIS BEEDLE | ONE BIRCH LANE WINCHESTER MA 01890 |
| PHYLLIS C. STAPLETON | 301 FIELDS AVENUE MOORESVILLE IN 46158 |
| PHYLLIS CHOOPS | 5031 TIMBER RIDGE TRAIL TOWNSHIP OF INDEPEND MI 48346-3849 |
| PHYLLIS CURATOLA | 2353 WOODLAND AVE WANTAGH NY 11793 |
| PHYLLIS D SMITH AND JAMES M SMITH | 14204 BURLINGTON AVE AND JASPER CONTRACTORS PRIDE LA 70770 |
| PHYLLIS DEPUTY | 99 MORRIS ROAD AMBLER PA 19002 |
| PHYLLIS E MENDEL ATT AT LAW | 723 COLISEUM DR STE 101 WINSTON SALEM NC 27106 |
| PHYLLIS GONZALES | 8007 CITRUS COURT BAYTOWN TX 77523 |
| PHYLLIS J MORRISON | 1521 AMELIA AVENUE SAN PEDRO CA 90731-1101 |
| PHYLLIS J THOMPSON | HOWARD M THOMPSON 211 NW WOODBINE AVE LEES SUMMIT MO 64063 |
| PHYLLIS J. ISON-COHEE | JEFFREY T. COHEE 57 LARCHMERE DRIVE BEAVERCREEK OH 45440 |
| PHYLLIS K ROARK ESTATE | 13405 HWY 97 W ZEBULON NC 27597 |
| PHYLLIS KING | 1651 MOELKER SW GRAND RAPIDS MI 49544 |
| PHYLLIS L GOYERT | 4102 MISCHIRE HOUSTON TX 77025 |
| PHYLLIS L GROMACKI | 1020 WILLOW GRV CT ROCHESTER HILLS MI 48307 |
| PHYLLIS LAM | 2754 MAUREEN STREET WEST COVINA CA 91792 |

| Claim Name | Address Information |
|---|---|
| PHYLLIS LU | 713 W DUARTE RD STE G ARCADIA CA 91007-9527 |
| PHYLLIS M MARHEFKA | HERBERT B J MARHEFKA 1857 MARIN AVENUE ONTARIO CA 91764-1245 |
| PHYLLIS M PUGLIA ATT AT LAW | 2114 PAKENHAM DR CHALMETTE LA 70043 |
| PHYLLIS M RYHERD | ANTHONY G RYHERD 3512 CAMELOT DR LEXINGTON KY 40517-1407 |
| PHYLLIS M. SCARFI | 144 FISHER ROAD MAHWAH NJ 07430 |
| PHYLLIS MUNDELL | 404 OXFORD DR NOKOMIS FL 34275 |
| PHYLLIS N POWER | BOX 547 NO CHATHAM MA 02650 |
| PHYLLIS OBRYANT AND TERRY DARBY | 2204 TRINITY CHURCH RD CONSTRUCTION CANTON GA 30115 |
| PHYLLIS POTEET | PRUDENTIAL REALTY 1007 S MAIN GROVE OK 74344 |
| PHYLLIS SHLAY | 57 DUVAL ROAD WINTER HAVEN FL 33884 |
| PHYLLIS SMITH | 1441 E. MT. PLEASANT AVE PHILADELPHIA PA 19150 |
| PHYLLIS SMITH LANCASTER ATT AT L | PO BOX 776 MACON GA 31202 |
| PHYLLIS SPARKS | 15966 LEMACK ROAD DADE CITY FL 33523 |
| PHYLLIS STERLING APPRAISER | 2827 SW PRAIRIE RD NO 33 TOPEKA KS 66614 |
| PHYLLIS STETSON | P O BOX 8 TRASK RD ALTON BAY NH 03810 |
| PHYLLIS WILSON AND ZINZ | CONSTRUCTION AND RESTORATION INC 910 LINCOLN AVE NILES OH 44446-3166 |
| PHYLLIS WOJCIECHOWSKI | 23 LAKEVIEW ROAD WEYMOUTH MA 02189 |
| PI TAPE PROPERTIES LLC | 5927 BALFOUR CT SUITE 212 CARLSBAD CA 92008 |
| PIA | PO BOX 20814 COLUMBUS PA 19040 |
| PIA | PO BOX 20814 NULL PA 19040 |
| PIA | 9275 SKY PARK CT SAN DIEGO CA 92123-4386 |
| PIA ACT ACT | 9275 SKY PARK CT SAN DIEGO CA 93275 |
| PIA ACT ACT U72 | 9275 SKY PARK CT SAN DIEGO CA 93275 |
| PIA ACT/ACT U72 | 9275 SKY PARK COURT SAN DIEGO CA 93275 |
| PIA CRUZALEGUI AND TNT | 2290 SE 4TH CT CONTRACTING INC MIAMI FL 33033 |
| PIACENTI, FRANK | PO BOX 471032 AND KAREN PIACENTI AND ROSALIE SANCHEZ TULSA OK 74147 |
| PIANTADOSI, THOMAS J | 2081 DIAMOND HILL RD CUMBERLAND RI 02864 |
| PIATANESI, ROBERT M & PIATANESI, LISA A | 7251 ETHAN COURT MONEE IL 60449 |
| PIATT COUNTY | PIATT COUNTY TREASURER 101 WEST WASHINGTON STREET MONTICELLO IL 61856 |
| PIATT COUNTY | 101 W WASHINGTON ST PIATT COUNTY TREASURER MONTICELLO IL 61856 |
| PIATT COUNTY | COURTHOUSE PO BOX 116 MONTICELLO IL 61856 |
| PIATT COUNTY | COURTHOUSE PO BOX 116 PIATT COUNTY TREASURER MONTICELLO IL 61856 |
| PIATT COUNTY CLERK | 101 W WASHINGTON ST RM 110 MONTICELLO IL 61856 |
| PIATT COUNTY RECORDER | PO BOX 558 MONTICELLO IL 61856 |
| PIATT COUNTY RECORDERS OFFICE | PO BOX 558 101 W WASHINGTON ST RM 101 MONTICELLO IL 61856 |
| PIATT TOWNSHIP LYCOMG | 156 LEVEL CORNER RD TAX COLLECTOR OF PIATT TOWNSHIP LINDEN PA 17744 |
| PIATT TOWNSHIP LYCOMG | 222 E CAMPBELL LN T C OF PIATT TOWNSHIP LINDEN PA 17744 |
| PIATT, DAVID | PO BOX 271136 OKLAHOMA CITY OK 73137 |
| PIATT, GARY L | 600 GREEN ST MIFFLINBURG PA 17844-1243 |
| PIAZZA, ANTHONY | 9082 EAST PARADISE DRIVE SCOTTSDALE AZ 85260 |
| PIAZZA, DEBORAH J | 60 E 42ND ST FL 37 NEW YORK NY 10165 |
| PICARD, CHRISTOPHER J & | PICARD, CHRISTINE W 23143 COUNTY ROAD 21 3/4 MILLIKEN CO 80543-8207 |
| PICARD, JAMES T | 310 W BROWN ST NORRISTOWN PA 19401 |
| PICASSO, FERNANDO & CORTES, ANTHONY J | 704 VIOLETA DR ALHAMBRA CA 91801-5325 |
| PICAYUNE CITY PEARL RIVER | 203 GOODYEAR BLVD PICAYUNE MS 39466 |
| PICAYUNE CITY PEARL RIVER | 203 GOODYEAR BLVD TAX COLLECTOR PICAYUNE MS 39466 |
| PICAYUNE CITY PEARL RIVER | 815 N BEECH ST TAX COLLECTOR PICAYUNE MS 39466 |
| PICCIRELLO, LAURIE | 1752 SEDER LN NORTH PALM BEACH FL 33408 |
| PICCIUTO, KEVIN M | 1018 LEA WAY LINDSAY CA 93247 |

| Claim Name | Address Information |
|---|---|
| PICCOLO, JOSEPH S | 236 SPIVEY RIDGE CIRCLE JONESBORO GA 30236 |
| PICERNI, STEVEN & PICERNI, KATERINA | 6520 PLATT AVE WEST HILLS CA 91307 |
| PICH, JAMES N | 8304 HAMPTON CIR E INDIANAPOLIS IN 46256-9777 |
| PICHET WASUWONGSE | 8005 PANAMA CITY BEACH HWY PANAMA CITY BEACH FL 32407 |
| PICIAZIO, H | 728 BROAD ST WATERFORD CT 06385 |
| PICILLO AND PICILLO | 21 E HIGH ST SOMERVILLE NJ 08876 |
| PICILLO CARUSO O TOOLE | 371 FRANKLIN AVE NUTLEY NJ 07110 |
| PICK AND ZABICKI LLP | 369 LEXINGTON AVE FL 12 NEW YORK NY 10017 |
| PICKARD & ASSOCIATES, P.C. | PATSY L CURE VS GMAC MORTGAGE GROUP LLC 10146 W SAN JUAN WAY, SUITE 200 LITTLETON CO 80127 |
| PICKARD INSURANCE | 2221 W ARKANSAS ARLINGTON TX 76013 |
| PICKAWAY COUNTY | 207 S CT ST RM 2 PICKAWAY COUNTY TREASURER CIRCLEVILLE OH 43113 |
| PICKAWAY COUNTY | 207 S CT ST ROOMM 2 PICKAWAY COUNTY TREASURER CIRCLEVILLE OH 43113 |
| PICKAWAY COUNTY RECORDER | 207 S CT ST CIRCLEVILLE OH 43113 |
| PICKAWAY COUNTY TREASURER | 207 S CT ST RM 2 CIRCLEVILLE OH 43113 |
| PICKENS CLERK OF SUPERIOR COURT | 52 N MAIN ST STE 102 PO BOX 130 JASPER GA 30143 |
| PICKENS COUNTY | TAX COLLECTOR 222 MCDANIEL AVE #B-6 PICKENS SC 29671 |
| PICKENS COUNTY | 222 MCDANIEL AVE B 6 PICKENS SC 29671 |
| PICKENS COUNTY | 222 MCDANIEL AVE B 6 TAX COLLECTOR PICKENS SC 29671 |
| PICKENS COUNTY | TAX COMMISSIONER 1266 E CHURCH ST STE 112 JASPER GA 30143 |
| PICKENS COUNTY | 1266 E CHURCH ST STE 112 TAX COMMISSIONER JASPER GA 30143 |
| PICKENS COUNTY | 35 W CHURCH ST STE 100 TAX COMMISSIONER JASPER GA 30143 |
| PICKENS COUNTY | REVENUE COMMISSIONER PO BOX 447 CARROLLTON AL 35447 |
| PICKENS COUNTY | 50 CT SQ RM 101 PO BOX 447 CARROLLTON AL 35447 |
| PICKENS COUNTY | 50 CT SQ RM 101 PO BOX 447 REVENUE COMMISSIONER CARROLLTON AL 35447 |
| PICKENS COUNTY | PO BOX 447 REVENUE COMMISSIONER CARROLLTON AL 35447 |
| PICKENS COUNTY CLERK | 52 N MAIN ST COURTHOUSE ANNEX STE 102 JASPER GA 30143 |
| PICKENS COUNTY CLERK OF THE SUPERIO | 52 N MAIN ST PO BOX 130 J JASPER GA 30143 |
| PICKENS COUNTY IT TITLE AND | 333 W MAIN STE 160 PO BOBX 1058 ARDMORE OK 73401 |
| PICKENS COUNTY JUDGE OF PROBA | PO BOX 370 CARROLLTON AL 35447 |
| PICKENS COUNTY JUDGE OF PROBATE | 50 COURTHOUSE SQUARE RM 106 CARROLLTON AL 35447 |
| PICKENS COUNTY MOBILE HOMES | 222 MCDANIEL AVE B 6 TAX COLLECTOR PICKENS SC 29671 |
| PICKENS COUNTY RMC | 222 MCDANIEL AVE B 5 PICKENS SC 29671 |
| PICKENS COUNTY RMC | 222 MCDANIEL AVE BOX 5 PICKENS SC 29671 |
| PICKENS COUNTY TAX COMMISSIONER | 52 N MAIN ST STE 205 MOBILE HOME PAYEE ONLY JASPER GA 30143 |
| PICKENS COUNTY TREASURER | 1266 E CHURCH ST STE 112 JASPER GA 30143 |
| PICKENS PEST CONTROL | PO BOX 695 OXFORD MS 38655 |
| PICKENS REGISTER OF DEEDS | 222 MCDANIEL AVE B 5 PICKENS SC 29671 |
| PICKER AND LEIBOWITZ | 526 SWEDE ST NORRISTOWN PA 19401 |
| PICKERING, DAVID R & PICKERING, ROSE A | 7752 FERNCOLA AVE SUN VALLEY CA 91352 |
| PICKERING, JACQUELINE M | PO BOX 4787 FT EUSTIS VA 23604 |
| PICKERING, KYLE J & PICKERING, LORI E | 1305 DOUGLAS LN ANDERSON IN 46017-9647 |
| PICKETT AND ASSOC | 1855 LAKELAND DR STE G20 JACKSON MS 39216-4927 |
| PICKETT AND DUNN ROOFING | 120 A CARLEY DR GEORGETOWN KY 40324 |
| PICKETT AND OLIVERIO | PO BOX 590 PRINCE FREDERICK MD 20678-0590 |
| PICKETT AND OLIVERIO LLP | 264 MERRIMAC CT PO BOX 590 PRINCE FREDERICK MD 20678 |
| PICKETT CONSTRUCTION | 2117 E GWINNETT ST SINOLLA F JONES SAVANNAH GA 31404-2527 |
| PICKETT COUNTY | 1 COURTHOUSE SQUARE TREASURER BYRDSTOWN TN 38549 |
| PICKETT COUNTY | 1 COURTHOUSE SQUARE TRUSTEE BYRDSTOWN TN 38549 |

| Claim Name | Address Information |
|---|---|
| PICKETT COUNTUE | 1 COURTHOUSE SQUARE STE 205 TRUSTEE BYRDSTOWN TN 38549 |
| PICKETT COUNTY REGISTER OF DEED | PO BOX 5 S MAIN ST BYRDSTOWN TN 38549 |
| PICKETT JR, LEONARD A & | PICKETT, PATRICIA A 101 LONGFELLOW ST DETROIT MI 48202-1569 |
| PICKETT LAW FIRM | 8833 PERIMETER PARK BLVD STE 603 JACKSONVILLE FL 32216-1110 |
| PICKETT REAL ESTATE SERVICES,LLC | 865 CHAIN ROAD LIVINGSTON TX 77351 |
| PICKETT, LEROY K & PICKETT, MARY J | 327 8TH ST DOWNERS GROVE IL 60515-5340 |
| PICKETT, ORA L | 3710 OTTAWA AVE KALAMAZOO MI 49006-2081 |
| PICKETT, ROSE | ABSOLUTE REMEDIATION AND RECONSTRUCT 1415 GENTLE BEND DR MISSOURI CITY TX 77489-4111 |
| PICKETT, ROSE | PAUL DAVIS RESTORATION 1415 GENTLE BEND DR MISSOURI CITY TX 77489-4111 |
| PICKETT, ROSE | ROY A PEREZ FRAMING 1415 GENTLE BEND DR MISSOURI CITY TX 77489-4111 |
| PICKETT, SHERMAN | 9640 GREEN VERDUGO DR WATKINS CLEANING LOS ANGELES CA 91040 |
| PICKETTS MILL HOA | NULL HORSHAM PA 19044 |
| PICKETTS RIDGE HOMEOWNERS | 50 VANTAGE WAY 100 CARE OF GHERTNER AND COMPANY NASHVILLE TN 37228 |
| PICKFORD LAW OFFICE | 38975 SKY CANYON DR STE 112 MURRIETA CA 92563 |
| PICKFORD REAL ESTATE | 3868 STATE ST SANTA BARBARA CA 93105 |
| PICKFORD SO CAL LP | 2405 MCCABE WAY STE 211 IRVINE CA 92614 |
| PICKFORD TOWNSHIP | 155 E MAIN ST PO BOX 456 PICKFORD MI 49774 |
| PICKFORD TOWNSHIP | 155 E MAIN ST PO BOX 456 TREASURER PICKFORD TWP PICKFORD MI 49774 |
| PICKRELL JR, JAMES | 403 BOUSH STE 300 NORFOLK VA 23510 |
| PICKSHIR PERFECT INC DBA PRU PICKER | 8404 N WAYNE RD WESTLAND MI 48185 |
| PICKUS AND LANDSBERG | 802 RYDERS LN EAST BRUNSWICK NJ 08816 |
| PICOS, ERNESTINA | 2904 TABRIZ PL MODESTO CA 95355-8729 |
| PICTURE ROCKS BORO | BOX 106 T C OF PICTURE ROCKS BORO PICTURE ROCKS PA 17762 |
| PICTURE ROCKS BORO LYCOMG | 48 W 3RD ST TAX COLLECTION BUREAU WILLIAMSPORT PA 17701 |
| PICTURE ROCKS BORO SCHOOL DISTRICT | TAX COLLECTOR PICTURE ROCKS PA 17762 |
| PICTURE ROCKS BOROUGH | PO BOX 106 PICTURE ROCKS PA 17762 |
| PIDGEON AND PIDGEON PC | 600 ALEXANDER RD PRINCETON NJ 08540 |
| PIEDAD VILLA MORENO | 4040 LUGO AVE LYNWOOD CA 90262 |
| PIEDIMONTE AND ASSOCIATES PC | PO BOX 4199 INDEPENDENCE MO 64051-4199 |
| PIEDMONT | 116 W GREEN ST CITY COLLECTOR PIEDMONT MO 63957 |
| PIEDMONT | PO BOX 25 CITY COLLECTOR PIEDMONT MO 63957 |
| PIEDMONT APPRAISAL SERVICES | PO BOX 4794 ATTN PAYMENT FULFILLMENT DEPT SANTA ROSA BEACH FL 32459 |
| PIEDMONT ARBORS CONDO ASSOC INC | 500 SUGAR MILL RD STE 200B ATLANTA GA 30350 |
| PIEDMONT ASSOCIATES LLC | 6956 INDIANA AVE 4 RIVERSIDE CA 92506 |
| PIEDMONT EXECUTIVE CENTRE LLC | 1450 JONES RD ROSWELL GA 30075-2724 |
| PIEDMONT HEIGHTS | 1100 NORTHMEADOW PKWY STE 114 ROSWELL GA 30076 |
| PIEDMONT HOA | NULL HORSHAM PA 19044 |
| PIEDMONT LAKES HOA | 1211 STATE RD 436 STE 127 C O ALBERT COOK PA CASSELBERRY FL 32707 |
| PIEDMONT MANAGEMENT | NULL HORSHAM PA 19044 |
| PIEDMONT MUTUAL | PO BOX 507 STATESVILLE NC 28687 |
| PIEDMONT NATURAL GAS COMPANY | ATTN CBO BANKRUPTCY 4339 S. TRYON STREET CHARLOTTE NC 28217-1733 |
| PIEDMONT ROW COA | 212 S TRYON ST CHARLOTTE NC 28281 |
| PIEDMONT ROW RESIDENTIAL | 402 W TRADE ST STE 100 C O HOME MGMT CHARLOTTE NC 28202 |
| PIEDMONT TILE SERVICE INC | 410 D GALLIMORE DAIRY RD GREENSBORO NC 27409 |
| PIEDMONT TRACE HOA | 4125 WALKER AVE STE A GREENSBORO NC 27407-1342 |
| PIEHL TOWN | RR NO 3 RHINELANDER WI 54501 |
| PIEKARSKI AND BRELSFORD PC | 2633 E INDIAN SCHOOL RD STE 460 PHOENIX AZ 85016 |
| PIEKOS APPRAISALS | 1533 N VEST DR NAPERVILLE IL 60563 |

| Claim Name | Address Information |
|---|---|
| PIENERY WATER AND WASTEWATER DISTRICT | PO BOX 1660 PARKER CO 80134 |
| PIEPER, TROY D & PIEPER, NANCY L | 18002 ESCANABA AVE LANSING IL 60438 |
| PIER 1 IMP | 9111 DUKE DR. MASON OH 45040 |
| PIERCE & ASSOCIATES | DENNIS PIERCE ONE NORTH DEARBORN LANE SUITE # 1300 CHICAGO IL 60602 |
| PIERCE & ASSOCIATES | GMAC MRTG, LLC V JEFFREY S MCDANIEL, AKA JEFF MCDANIEL KRISTEN L MCDANIEL WELLS FARGO BANK, NA, MRTG ELECTRONIC REGIS ET AL 1 NORTH DEARBORN CHICAGO IL 60602 |
| PIERCE & ASSOCIATES | 1 N. DEARBORN ST. CHICAGO IL 60602 |
| PIERCE & ASSOCIATES | ONE NORTH DEARBORN LANE, SUITE # 1300 CHICAGO IL 60602 |
| PIERCE & ASSOCIATES PC | 1 NORTH DEARBORN CHICAGO IL 60602 |
| PIERCE & ASSOCIATES, P.C. | 1 N. DEARBORN ST. CHICAGO IL 60602 |
| PIERCE AND ASSOC P.C. | 1 NORTH DEARBORN SUITE 1300 CHICAGO IL 60602 |
| PIERCE AND ASSOCIATES | 1 N DEARBORN STE 1300 CHICAGO IL 60602 |
| PIERCE AND ASSOCIATES | 18 S MICHIGAN AVE CHICAGO IL 60603 |
| PIERCE AND ASSOCIATES | 18 S MICHIGAN AVE STE 1200 CHICAGO IL 60603 |
| PIERCE AND ASSOCIATES PC ATT AT | 1 N DEARBORN ST STE 1300 CHICAGO IL 60602 |
| PIERCE AND ASSOCIATES PL | THE BANK ON NEW YORK MELLON TRUST COMPANY VS FIONA COTTELL 800 N FERNCREEK AVE ORLANDO FL 32803 |
| PIERCE ATWOOD | SMITH & LANCASTER ONE MONUMENT SQUARE PORTLAND ME 04101 |
| PIERCE ATWOOD LLP | MERRILLS WHARF 254 COMMERCIAL ST PORTLAND ME 04101 |
| PIERCE ATWOOD LLP | MERRILLS WHARF 254 COMMERCIAL STREET PORTLAND ME 04101-4664 |
| PIERCE ATWOOD LLP - PRIMARY | MERRILLS WHARF 254 COMMERCIAL STREET PORTLAND ME 04101 |
| PIERCE CITY | CITY HALL PIERCE CITY MO 65723 |
| PIERCE CLERK OF SUPERIOR COURT | PO DRAWER 588 BLACKSHEAR GA 31516 |
| PIERCE COUNTY | PO DRAWER 192 BLACKSHEAR GA 31516 |
| PIERCE COUNTY | PO DRAWER 192 TAX COMMISSIONER BLACKSHEAR GA 31516 |
| PIERCE COUNTY | PODRAWER 192 114 STRICKLAND AVE BX1 TAX COMMISSIONER BLACKSHEAR GA 31516 |
| PIERCE COUNTY | PIERCE COUNTY TREASURER PO BOX 258 240 2ND ST SE RUGBY ND 58368 |
| PIERCE COUNTY | 616 N W ST 111 W CT ST RM 4 PIERCE NE 68676 |
| PIERCE COUNTY | 111 W CT RICHARD ANDERSON TREASURER PIERCE NE 68767 |
| PIERCE COUNTY | 111 W CT ST RM 4 PIERCE COUNTY TREASURER PIERCE NE 68767 |
| PIERCE COUNTY | PIERCE COUNTY TREASURER 615 SOUTH 9TH ST STE 100 TACOMA WA 98405 |
| PIERCE COUNTY | 615 S 9TH ST STE 100 PIERCE COUNTY TREASURER TACOMA WA 98405 |
| PIERCE COUNTY | 615 S 9TH STE 100 PIERCE COUNTY TREASURER TACOMA WA 98405 |
| PIERCE COUNTY | 615 S 9TH STE 100 TACOMA WA 98405 |
| PIERCE COUNTY | PO BOX 11620 BUDGET AND FINANCE TACOMA WA 98411 |
| PIERCE COUNTY | PO BOX 11620 TACOMA WA 98411 |
| PIERCE COUNTY | BUDGET & FINANCE PO BOX 11621 TACOMA WA 98411-6621 |
| PIERCE COUNTY ASSESSOR | 2401 S 35TH ST RM 142 TACOMA WA 98409 |
| PIERCE COUNTY AUDITOR | 2401 S 35TH ST RM 200 TACOMA WA 98409 |
| PIERCE COUNTY BUDGET & FINANCE | 615 SOUTH 9TH ST, STE 100 TACOMA WA 98405 |
| PIERCE COUNTY BUDGET AND FIANNCE | 615 S 9TH ST STE 100 TACOMA WA 98405 |
| PIERCE COUNTY BUDGET AND FINANCE | 615 SOUTH 9TH STREET SUITE 100 TACOMA WA 98405-4673 |
| PIERCE COUNTY BUDGET AND FINANCE | PO BOX 11621 TACOMA WA 98411 |
| PIERCE COUNTY MOBILE HOMES | 615 S 9TH ST STE 100 PIERCE COUNTY TREASURER TACOMA WA 98405 |
| PIERCE COUNTY RECORDER | 2401 S 35TH ST RM 200 TACOMA WA 98409 |
| PIERCE COUNTY REGISTER OF DEEDS | PO BOX 267 ELLSWORTH WI 54011 |
| PIERCE COUNTY SEWER | 221 MINOR AVE N SEATTLE WA 98109 |
| PIERCE COUNTY SEWER | PO BOX 11620 TREASURER TACOMA WA 98411 |
| PIERCE COUNTY SEWER | 9850 64TH ST W UNIVERSITY PLACE WA 98467 |

| Claim Name | Address Information |
|---|---|
| PIERCE COUNTY SEWER PIERCE COUNTY | 9850 64TH ST W UNIVERSITY PLACE WA 98467 |
| PIERCE COUNTY SPECIAL ASSESSMENT | 615 S 9TH ST STE 100 PIERCE COUNTY TREASURER TACOMA WA 98405 |
| PIERCE COUNTY TREASURER | 414 W MAIN ST PO BOX 87 ELLSWORTH WI 54011 |
| PIERCE ESTATES CONDO TRUST | 29 NEWBURY ST STE 301 BOSTON MA 02116 |
| PIERCE FLOOR COVERING | 2852 B WALNUT AVE TUSTIN CA 92780-7033 |
| PIERCE II, GARY A | PO BOX 1478 HARRISBURG NC 28075 |
| PIERCE J GUARD JR ATT AT LAW | 908 E PARKER ST LAKELAND FL 33801 |
| PIERCE J GUARD JR PA | 4200 S FLORIDA AVE LAKELAND FL 33813 |
| PIERCE LEDYARD PC | 3801 AIRPORT BLVD MOBILE AL 36608 |
| PIERCE P STACY III | 102 E 26TH ST BRYAN TX 77803 |
| PIERCE PIERCE AND STITES | 217 W OHIO ST STE 1 ROCKVILLE IN 47872 |
| PIERCE RECORDER OF DEEDS | 111 W CT COURTHOUSE RM 1 PIERCE NE 68767 |
| PIERCE REGISTER OF DEEDS | PO BOX 267 ELLSWORTH WI 54011 |
| PIERCE REGISTER OF DEEDS | 240 2ND ST SE COUNTY COURTHOUSE RUGBY ND 58368 |
| PIERCE STEPHEN D PIERCE AND TAMARA PIERCE VS US | BANK NTNL ASSOC HOMECOMINGS FREMONT INVESTMENT AND LOAN AND ET AL ZIPRICK AND CRAMER LLP 707 BROOKSIDE AVE REDLANDS CA 92373 |
| PIERCE TOWN | N 4421 HWY 42 TREASURER TWP OF PIERCE KEWAUNEE WI 54216 |
| PIERCE TOWN | N4421 HWY 42 PIERCE TOWN TREASURER KEWAUNEE WI 54216 |
| PIERCE TOWN | N4421 HWY 42 TREASURER KEWAUNEE WI 54216 |
| PIERCE TOWN | N4421 HWY 42 TREASURER WI 54216 |
| PIERCE TOWN | N4619 HWY 42 KEWAUNEE WI 54216 |
| PIERCE TOWNSHIP | 1792 BRADFORD RD COLLECTOR WILLOW SPRINGS MO 65793 |
| PIERCE TOWNSHIP | STAR RT WILLOW SPRINGS MO 65793 |
| PIERCE, ALAN | 974 GLENRIDGE DR SAN JOSE CA 95136 |
| PIERCE, JAMES & PIERCE, BARBARA | 170 SQUIRREL RUN SALISBURY NC 28146 |
| PIERCE, KELLY | 502 OLIVE AVE NOKOMIS FL 34275 |
| PIERCE, LINDA | 3525 LE BRON RD ZETTIE VICKERS AND JAMES MOSS MONTGOMERY AL 36111 |
| PIERCE, MARIANNE F & PIERCE, JEFFREY M | 210 N WELLS ST APT 2202 CHICAGO IL 60606-1341 |
| PIERCE, MICHAEL & PIERCE, PAULA L | 2165 LOUISVILLE RD ALCOA TN 37701 |
| PIERCE, PAMELA | 2202 60TH ST GKW CONSTRUCTION LUBBOCK TX 79412 |
| PIERCE, PAUL B & PIERCE, TONYA K | 2135 L ST SW MIAMI OK 74354 |
| PIERCE, RICHARD H | 720 KIPLING ST STE 201 LAKEWOOD CO 80215 |
| PIERCE, RONALD W & PIERCE, MERCY A | 3583 TWILIGHT LANE LANSING MI 48906 |
| PIERCE, SHIRLEY A | 41 PHILLIPS ST ATTLEBORO MA 02703 |
| PIERCE, TONY L | PO BOX 531 GALENA KS 66739-0531 |
| PIERCE, WILLIAM E | PO BOX 429 CHINO VALLEY AZ 86323 |
| PIERCEFIELD TOWN | TAX COLLECTOR PO BOX 177 2 DEWEY AVE PIERCEFIELD NY 12973 |
| PIERCEFIELD TOWN | 2 DEWEY AVE PIERCEFIELD NY 12973 |
| PIERCY, DALE E & PIERCY, KANDY K | 43 SAMBO RD BISHOPVILLE SC 29010-7160 |
| PIERHOUSE GROUND LEASE | 21022 CANTEBURY LN LAKE FOREST CA 92630 |
| PIERLUIGI A. POZZI | RETA M. POZZI 3264 HUELANI DR HONOLULU HI 96822 |
| PIERMARIO BERTOLOTTO ATT AT LAW | 3505 30TH AVE KENOSHA WI 53144 |
| PIERMONT TOWN | 573 ROUTE 25C LINDA LAMBERT TAX COLLECTOR PIERMONT NH 03779 |
| PIERMONT TOWN | PO BOX 55 PIERMONT TOWN PIERMONT NH 03779 |
| PIERMONT VILLAGE | 478 PIERMONT AVE VILLAGE TREASURER PIERMONT NY 10968 |
| PIERO SILAGY, ANNE | 110 CENTRAL PLZ S STE 424 CANTON OH 44702 |
| PIERO SILAGY, ANNE | 110 CENTRAL PLZ STE 424 CANTON OH 44702 |
| PIERONI, ANNE E | 1701 W CHARLESTON BLVD STE 320 LAS VEGAS NV 89102-2313 |
| PIEROWICH, MARGARET M | 5691 ROBERTS RD COTTRELLVILLE MI 48039-3216 |

| Claim Name | Address Information |
|---|---|
| PIERPOINT, JAMES K & PIERPOINT, PATSY M | 2062 HOLLAND ROAD BIG SANDY TN 38221 |
| PIERPOINTE MASTER ONE CONDOMINIUM | 1944 NW 150 AVE C O LANDMARK MMGT HOLLYWOOD FL 33028 |
| PIERPOINTE ONE CONDO TWO | 1941 NW 150 AVE C O LANDMARK MANAGEMENT PEMBROKE PINES FL 33028 |
| PIERPONT, DEBORAH | 6504 RIDENOUR WAY E CONDO UNIT 1B GROUND RENT COLLECTOR SYKESVILLE MD 21784 |
| PIERRE A GUILLET | 63 VERDUN ST WOONSOCKET RI 02895 |
| PIERRE A ST JEAN ATT AT LAW | PO BOX 210963 ROYAL PALM BEACH FL 33421 |
| PIERRE AND NICOLE LAMOUREAUX | 174 PINE CREST DR AND MARK FERNANDES WOONSOCKET RI 02895 |
| PIERRE H GUERTIN | MARYELLEN M GUERTIN 12 HENLEY COMMONS FARMINGTON CT 06032 |
| PIERRE L DESBETS JR | 100 OAKRIDGE RD RAMSEY NJ 07446 |
| PIERRE PAUL | 7517 MAYLAND STREET PHILADELPHIA PA 19138 |
| PIERRE SENECHAL | 5315 BRADFORD DR DALLAS TX 75235-8314 |
| PIERRE SMITH | C O LAW OFFICE OF FRANK A RUSH 3806 LIVE OAK HOUSTON TX 77004 |
| PIERRE SMITH NON LITIGAED | LAW OFFICE OF FRANK A RUSH 3806 LIVE OAK HOUSTON TX 77004 |
| PIERRE, GUERLINE | 20 WEST 15TH STREET 20M CHICAGO IL 60605 |
| PIERRE, LOUIS S | PO BOX 15281 NEWPORT BEACH CA 92659 |
| PIERRE, LOUIS S | PO BOX 15281 NEWPORT BEACH CA 92659-5281 |
| PIERRE, MARIE C | 3410 FOXCROFT RD #314 MIRAMAR FL 33025 |
| PIERREPONT TOWN | 864 STATE HIGHWY 68 RTE 4 BOX 162A TAX COLLECTOR CANTON NY 13617 |
| PIERROS KORKOKIOS AND STACIE | 71 WALNUT HILL LN CORSO AND JNC ENVIRONMENTAL SVS INC FREEHOLD NJ 07728 |
| PIERS II CONDOMINIUM ASSOCIATION | 460 WRIGHT CT BOLINGBROOK IL 60440 |
| PIERS REALTY | 765 E 8TH ST HOLLAND MI 49423 |
| PIERSKI AND GRAY LLP | PO BOX 656 MUSKEGO WI 53150-0656 |
| PIERSON TOWNSHIP | 5673 BASS LK RD TREASURER PIERSON TOWNSHIP HOWARD CITY MI 49329 |
| PIERSON TOWNSHIP | 5673 BASS LK RD TREASURER PIERSON TWP HOWARD CITY MI 49329 |
| PIERSON TOWNSHIP TREASURER | 5673 BASS LAKE RD HOWARD CITY MI 49329 |
| PIERSON VILLAGE | PO BOX 216 TREASURER PIERSON MI 49339 |
| PIERSON VILLAGE | TREASURER PO BOX 216 PIERSON MI 49339-0216 |
| PIERSON, GRANT W & PIERSON, LISA M | 105 GREENTREE CIRCLE KINGSLAND GA 31548 |
| PIERSON, JAMES & PIERSON, SHANNON | 601 CLAIBORN LANE WYLIE TX 75098 |
| PIERSON, MICHAEL W | 3004 WEST TAFT STREET BOISE ID 83703 |
| PIERT, MORAND R & PIERT, JAN L | 2172 ANNS WAY ANN ARBOR MI 48105 |
| PIERZINA AND ASSOCIATES INC | PO BOX 270123 LITTLETON CO 80127-0003 |
| PIERZINA, PENNY S | PO BOX 270123 LITTLETON CO 80127 |
| PIERZINA, RANDALL | PO BOX 271094 LITTLETON CO 80127 |
| PIET AND WRIGHT | 3130 S RAINDOW BLVD STE 304 LAS VEGAS NV 89146 |
| PIET R. VAN CALBERGH | MARY M. VAN CALBERGH 20454 MAROGE CIRCLE SAUGUS CA 91350 |
| PIETER KROON | 4 SPLIT TIMBER PL RIVERSIDE CT 06878-1017 |
| PIETER THERON | ELIZE THERON 23227 SAGE VIEW COURT VALENCIA CA 91355 |
| PIETER VANZYL | 7340 STAGECOACH TRAIL LINO LAKES MN 55014 |
| PIETMONT NATURAL GAS | PO BOX 533500 ATLANTA GA 30353 |
| PIETRA DU BUCLET | 1366 BENTLEY CT W COVINA CA 91791 |
| PIETRO ALBERT BARBIERI ATT AT LA | 1542 MCDANIEL DR WEST CHESTER PA 19380 |
| PIETRO PAOLONI | MIRELLA PAOLONI 19  MARTINS LANE BERWYN PA 19312 |
| PIETROWIAK, DARLENE J | PO BOX 8592 WAUKEGAN IL 60079-8592 |
| PIFER, RICHARD W & PIFER, MARNITA L | 54 GRANT STREET RITTMAN OH 44270 |
| PIGDEN, GINETTE | 12206 HERSHEY BEACH DR GINETTE CHILDRESS GALVESTON TX 77554 |
| PIGEON FALLS VILLAGE | VILLAGE HALL PIGEON FALLS WI 54760 |
| PIGEON FORGE CITY | 225 PINE MT RD TAX COLLECTOR PIGEON FORGE TN 37863 |
| PIGEON FORGE CITY | 225 PINE ST MT RD PIGEON FORGE TN 37863-3321 |

| Claim Name | Address Information |
|---|---|
| PIGEON FORGE CITY | 225 PINE MT RD PO BOX 1350 TAX COLLECTOR PIGEON FORGE TN 37868 |
| PIGEON TOWN | TOWN HALL WHITEHALL WI 54773 |
| PIGEON TOWN | W15478 AASEN LN PIGEON TOWN TREASURER WHITEHALL WI 54773 |
| PIGEON TOWN | W15478 ASSEN LN PIGEON TOWN TREASURER WHITEHALL WI 54773 |
| PIGEON TOWN | W15478 ASSEN LN TREASURER PIGEON TWP WHITEHALL WI 54773 |
| PIGEON VILLAGE | 29 S MAIN STREET PO BOX 379 VILLAGE TREASURER PIGEON MI 48755 |
| PIGEON VILLAGE | 29 S MAIN STREET PO BOX 379 VILLAGE TREASURER PIGION MI 48755 |
| PIGGINS, JOHN T | 1700 E BELTLINE AVE NE STE 200 GRAND RAPIDS MI 49525 |
| PIGNOLET, MARK & MCMILLAN, LAURIE J | 309 MICHELL ST LIVERMORE CA 94551-2217 |
| PIHL, JANET & BURFORD, CAROL L | 5006 S. NELSON STREET LITTLETON CO 80127 |
| PIIKOI PLAZA | 1600 KAPIOLANI BLVD 632 C O FIDELITY MANAGEMENT HONOLULU HI 96814 |
| PIKE & GILLISS, LLC | NGM INSURANCE CO VS FIRST AMERICAN TITLE INSURANCE CO, SECURITY TITLE GUARANTEE CORP OF BALTIMORE, SHAWN BRADY, CITIMRT ET AL 9475 DEERECO ROAD, SUITE 300 TIMONIUM MD 21093 |
| PIKE APPRAISAL CO INC | 2201 BOUNDARY ST UNIT 109 P.O. BOX 582 BEAUFORT SC 29901 |
| PIKE APPRAISAL COMPANY INC | PO BOX 582 BEAUFORT SC 29901 |
| PIKE CLERK OF CHANCERY COURT | PO BOX 309 MAGNOLIA MS 39652 |
| PIKE CLERK OF SUPERIOR COURT | PO BOX 10 ZEBULON GA 30295 |
| PIKE COUNTY | PO BOX 839 PIKE COUNTY SHERIFF PIKEVILLE KY 41502 |
| PIKE COUNTY | PO BOX 839 PIKEVILLE KY 41502 |
| PIKE COUNTY | 230 WAVERLY PLZ STE 300 PIKE COUNTY TREASURER WAVERLY OH 45690 |
| PIKE COUNTY | 230 WAVERLY PLZ STE 300 WAVERLY OH 45690 |
| PIKE COUNTY | TAX COMMISSIONER PO BOX 217 ZEBULON GA 30295 |
| PIKE COUNTY | 16001 BARNESVILLE ST ZEBULON GA 30295 |
| PIKE COUNTY | 73 JACKSON ST ZABULON GA 30295 |
| PIKE COUNTY | COUNTY COURTHOUSE PO BOX 217 TAX COMMISSIONER ZEBULON GA 30295 |
| PIKE COUNTY | COUNTY COURTHOUSE PO BOX 217 ZEBULON GA 30295 |
| PIKE COUNTY | PO BOX 217 TAX COMMISSIONER ZEBULON GA 30295 |
| PIKE COUNTY | 120 W CHURCH ST REVENUE COMMISSIONER TROY AL 36081 |
| PIKE COUNTY | COUNTY COURTHOUSE REVENUE COMM DEPT REVENUE COMMISSIONER TROY AL 36081 |
| PIKE COUNTY | 801 MAIN ST PETERSBURG IN 47567 |
| PIKE COUNTY | 801 MAIN ST PIKE COUNTY TREASURER PETERSBURG IN 47567 |
| PIKE COUNTY | 801 MAIN ST TREASURER PIKE COUNTY PETERSBURG IN 47567 |
| PIKE COUNTY | 100 E WASHINGTON PIKE COUNTY TREASURER PITTSFIELD IL 62363 |
| PIKE COUNTY | 115 W MAIN PIKE COUNTY COLLECTOR BOWLING GREEN MO 63334 |
| PIKE COUNTY | 115 W MAIN COUNTY COURTHOUSE BOWLING GREEN MO 63334 |
| PIKE COUNTY | 115 W MAIN COUNTY COURTHOUSE BOWLINGTON GREEN MO 63334 |
| PIKE COUNTY | 115 W MAIN COUNTY COURTHOUSE MARTY MORRISON COLLECTOR BOWLING GREEN MO 63334 |
| PIKE COUNTY | TAX COLLECTOR PO BOX 111 200 E BAY ST MAGNOLIA MS 39652 |
| PIKE COUNTY | PO BOX 111 200 E BAY ST MAGNOLIA MS 39652 |
| PIKE COUNTY | PIKE COUNTY COURTHOUSE PO BOX 177 COLLECTOR MURFREESBORO AR 71958 |
| PIKE COUNTY CIRCUIT CLERK | COURTHOUSE SQUARE MURFREESBORO AR 71958 |
| PIKE COUNTY CLERK | 320 MAIN ST PIKEVILLE KY 41501 |
| PIKE COUNTY CLERK | PO BOX 631 PIKEVILLE KY 41502 |
| PIKE COUNTY CLERK OF THE CHANCERY C | 175 S CHERRY ST MAGNOLIA MS 39652 |
| PIKE COUNTY CLERK OF THE SUPERIOR | 16001 BARNESVILLE ST COURTHOUSE SQUARE ZEBULON GA 30295 |
| PIKE COUNTY JUDGE OF PROBATE | 120 CHURCH ST PROBATE OFFICE TROY AL 36081 |
| PIKE COUNTY JUDGE OF PROBATE | COURTHOUSE 120 CHURCH ST TROY AL 36081 |
| PIKE COUNTY MUTUAL INS CO | 22 W MAIN ST BOWLING GREEN MO 63334 |

| Claim Name | Address Information |
|---|---|
| PIKE COUNTY REAL ESTATE | 1844 ROUTE 739 DINGMANS FERRY PA 18328 |
| PIKE COUNTY RECORDER | PO BOX 631 PIKEVILLE KY 41502 |
| PIKE COUNTY RECORDER | 230 WAVERLY PLZ STE 500 COURTHOUSE WAVERLY OH 45690 |
| PIKE COUNTY RECORDER | 230 WAVERLY PLZ STE 500 WAVERLY OH 45690 |
| PIKE COUNTY RECORDER | 801 MAIN ST PETERSBURG IN 47567 |
| PIKE COUNTY RECORDER OF DEEDS | 506 BROAD ST MILFORD PA 18337 |
| PIKE COUNTY RECORDER OF DEEDS | 506 BROAD ST PIKE COUNTY RECORDER OF DEEDS MILFORD PA 18337 |
| PIKE COUNTY RECORDER OF DEEDS | 506 BROAD ST ADM MILFORD PA 18337 |
| PIKE COUNTY RECORDERS OFFICE | 801 MAIN ST 2ND FL COURTHOUSE PETERSBURG IN 47567 |
| PIKE COUNTY RECORDERS OFFICE | COUNTY COURTHOUSE PITTSFIELD IL 62363 |
| PIKE COUNTY SHERIFF | 146 MAIN ST 3RD FL PIKE COUNTY SHERIFF PIKEVILLE KY 41501 |
| PIKE COUNTY SPECIAL ASSISTANT PROSECUTOR | US RESTORATION & REMODELING INC, PLAINTIFF, VS DEBORAH ROGERS JPMORGAN CHASE BANK & TRUSTEE C/O RESIDENTIAL FUNDING CO ET AL 305 N. MARKET ST. EDWARD RHOADS, ESQ. WAVERLY OH 45690 |
| PIKE COUNTY TAX CLAIM BUREAU | ADMINISTRATION BLDG 506 BROAD ST DIRECTOR TAX CLAIM BUREAU DINGMANS FERRY PA 18328 |
| PIKE COUNTY TAX CLAIM BUREAU | 506 BROAD ST ADMINISTRATION BUILDING MILFORD PA 18337 |
| PIKE COUNTY TAX CLAIM BUREAU | ADMINISTRATION BLDG 506 BROAD ST DIRECTOR OF TAX CLAIM BUREAU MILFORD PA 18337 |
| PIKE COUNTY TAX CLAIM BUREAU | ADMINISTRATION BLDG 506 BROAD ST DIRECTOR TAX CLAIM BUREAU MILFORD PA 18337-1539 |
| PIKE MUTUAL INS | 3873 CLEVELAND RD WOOSTER OH 44691 |
| PIKE MUTUAL INS | 3873 CLEVELAND WOOSTER OH 44691-1221 |
| PIKE RECORDER OF DEEDS | 115 W MAIN BOWLING GREEN MO 63334 |
| PIKE TOWN | PO BOX 251 TAX COLLECTOR PIKE NY 14130 |
| PIKE TOWN | 5633 GRIFFITH RD TAX COLLECTOR PORTAGEVILLE NY 14536 |
| PIKE TOWNSHIP | 289 ROUTE 6 E T C OF PIKE TOWNSHIP GALETON PA 16922 |
| PIKE TOWNSHIP | R D 1 BOX 217 GALETON PA 16922 |
| PIKE TOWNSHIP | 343 DAVIS RD T C OF PIKE TOWNSHIP LERAYSVILLE PA 18829 |
| PIKE TOWNSHIP | HCR 34 BOX 12 TAX COLLECTOR LE RAYSVILLE PA 18829 |
| PIKE TOWNSHIP | COUNTY COURTHOUSE 26157 CO RD 219W EDNA SCHEIBLE TWP COLLECTOR BLOOMFIELD MO 63825 |
| PIKE TOWNSHIP BERKS | PO BOX 297 T C OF PIKE TOWNSHIP BOYERTOWN PA 19512 |
| PIKE TOWNSHIP BERKS | 14 RIDGEWOOD LN T C OF PIKE TOWNSHIP OLEY PA 19547 |
| PIKE TOWNSHIP CLRFLD | 171 BLOOMINGTON AVE EXT T C OF PIKE TOWNSHIP CURWENSVILLE PA 16833 |
| PIKE TWP | PO BOX 127 SUSAN F BANAS CURWENSVILLE PA 16833 |
| PIKE TWP SCHOOL DISTRICT | 289 ROUTE 6 E GALETON AREA SD PIKE TOWNSHIP GALETON PA 16922 |
| PIKE TWP SCHOOL DISTRICT | R D 1 BOX 217 GALETON PA 16922 |
| PIKE TWP SCHOOL DISTRICT | HC 34 BOX 12 LE RAYSVILLE PA 18829 |
| PIKE VILLAGE | BOX 186 67 W MAIN ST VILLAGE CLERK PIKE NY 14130 |
| PIKE, DEREK P & PIKE, DIAMANDA C | 136 ARLINGTON CT NEWNAN GA 30263-2970 |
| PIKE, ERIC C & PIKE, AMBER L | 800 AUGUSTA LN FALLON NV 89406-3472 |
| PIKE, JONATHAN W & PIKE, CYNTHIA M | PO BOX 265 BELMONT NH 03220-0265 |
| PIKES PEAK TOWNHOME ASSOCIATION | 1901 PARKVIEW COLORADO CO 80906 |
| PIKEVILLE CITY | 118 COLLEGE ST DIV OF TAX COLL CITY OF PIKEVILLE PIKEVILLE KY 41501 |
| PIKEVILLE CITY | 118 COLLEGE ST PO BOX 1228 CITY OF PIKEVILLE PIKEVILLE KY 41501 |
| PIKEVILLE CITY | 110 W CITY HALL TAX COLLECTOR PIKEVILLE TN 37367 |
| PIKEVILLE CITY | PO BOX 225 TAX COLLECTOR PIKEVILLE TN 37367 |
| PIKEVILLE INDEPENDENT SCHOOL DIST | 148 2ND ST PIKEVILLE IND BOARD OF EDUCATION PIKEVILLE KY 41501 |
| PIKEVILLE INDEPENDENT SCHOOL DIST | 401 N MAYO TRAIL PIKEVILLE IND SCHOOL DIST PIKEVILLE KY 41501 |
| PIKEVILLE TOWN | 112 SW RAILROAD ST COLLECTOR PIKEVILLE NC 27863 |

| Claim Name | Address Information |
|---|---|
| PILAR BASILIA ALVAREZ AND | 4435 WILKINSON DR DNG CONTRACTORS INC LAKE WORTH FL 33461 |
| PILAR CRUZ AND DAVID CRUZ VS JAIME HERNANDEZ | AND GMAC MORTGAGE LLC IMPROPERLY SUED AS GMAC MORTGAGE MAREND GARRETT ATTORNEY AT LAW 357 W 2ND ST SAN BERNARDINO CA 92401 |
| PILAR III AND PILAR JR AND | 1890 VAN WERT RD DEBORA RIVERA AND A AND R TOTAL CONST CO ALBION MI 49224 |
| PILESGROVE TOWNSHIP | 1180 ROUTE 40 PILESGROVE TWP COLLECTOR PILESGROVE NJ 08098 |
| PILESGROVE TOWNSHIP | 1180 ROUTE 40 TAX COLLECTOR WOODSTOWN NJ 08098 |
| PILESKI, LISA M | 2128 NEW GERMANY RD EBENSBURG PA 15931 |
| PILETICH AND SKOKAN P A | 1675 GREELEY ST S STE 100 STILLWATER MN 55082 |
| PILGRIM ACRES CONDOMINIUM TRUST | 90 SEAVIEW AVE SOUTH YARMOUTH MA 02664 |
| PILGRIM ACRES VILLAGE CONDO TRUST | 540 MAIN ST STE 8 HYANNIS MA 02601 |
| PILGRIM BANK | 48 S MAIN ST COHASSET MA 02025 |
| PILGRIM COURT CONDOMINIUM | 181 KNIGHT ST C O RIPAC WARWICK RI 02886 |
| PILGRIM COURT CONDOMINIUM | 33 COLLEGE HILL RD STE 15G C O TIMOTHY J MORGAN ESQ WARWICK RI 02886 |
| PILGRIM INSURANCE COMPANY | PO BOX 2057 KALISPELL MT 59903 |
| PILGRIM LAKE HOA | 3245 PEACHTREE PKWY D157 SUWANEE GA 30024 |
| PILGRIM PARKING INC | 60 TEMPLE PLACE SUITE 401 BOSTON MA 02111 |
| PILGRIM VILLAGE CONDO ASSOC INC | 45 BRAINTREE HILL OFFICE PARK C O MARCUSERRICOEMMER AND BROOKS PC BRAINTREE MA 02184 |
| PILGRIM, ANN D | 33 GOLD CREEK DR TALLAPOOSA GA 30176-4338 |
| PILGRIM, JOHN H | 9 WALDRON AVENUE PIKESVILLE MD 21208 |
| PILGRIM, VERNER & PILGRIM, BETTY | 107 FLAGSTONE DRIVE EASLEY SC 29642 |
| PILICY, FRANKLIN G | 365 MAIN ST WATERTOWN CT 06795 |
| PILIPINA, SUSAN | 3450 W 43RD ST STE 107 LOS ANGELES CA 90008 |
| PILKA AND ASSOCIATES | 213 PROVIDENCE RD BRANDON FL 33511 |
| PILKA AND ASSOCIATES PA | 213 PROVIDENCE RD BRANDON FL 33511 |
| PILKENTON, ROBERT L & PILKENTON, TERRY L | 5700 CORBETT CIRCLE SANTA ROSA CA 95403 |
| PILKENTON, RONALD & PILKENTON, SUSAN | 2101 HWY AF SULLIVAN MO 63080 |
| PILKINTON, JESSE C | 1635 CANYON PARKE SAN ANOTONIO TX 78232 |
| PILL AND PILL | 1444 A EDWIN MILLER RD MARTINSBURG WV 25404 |
| PILLAR INSURANCE COMPANY | PO BOX 230 C O SERVICE INSURANCE COMPANY FORT WORTH TX 76101 |
| PILLING STREET CONDOMINIUM | 64 B PILLING ST C O DEBORAH CHAMBERSTRUSTEE HAVERHILL MA 01832 |
| PILLING STREET CONDOMINIUMS | 62A PILLING ST HAVERHILL MA 01832 |
| PILLININI, MICHELLE S | 1050 OAKWOOD DR YUBA CITY CA 95991-1260 |
| PILLIPSBURG SEWER UTILITY | 675 CORLISS AVE PHILLIPSBURG NJ 08865 |
| PILLOW BORO SCHOOL DISTRICT | 129 MARKET ST PO 465 PILLOW PA 17080 |
| PILLOW BOROUGH | BOX 182 TAX COLLECTOR PILLOW PA 17080 |
| PILLOW, JAMES W & PILLOW, ANNETTA M | 8568 BOWDEN WAY WINDERMERE FL 34786 |
| PILON, ANDREW M | 9205 ROSEHILL DRIVE BETHESDA MD 20817 |
| PILOT KNOB | CITY COLLECTOR PO BOX 188 CITY HALL PILOT KNOB MO 63663 |
| PILOT KNOB CITY | CITY HALL PILOT KNOB MO 63663 |
| PILOT MOUNTAIN TOWN | 124 W MAIN ST BOX 1 TAX COLLECTOR PILOT MOUNTAIN NC 27041 |
| PILOT MOUNTAIN TOWN | CITY HALL PO DRAWER AA TAX COLLECTOR PILOT MOUNTAIN NC 27041 |
| PILOT POINT CITY | 100 E MAIN PO BOX 457 ASSESSOR COLLECTOR PILOT POINT TX 76258 |
| PILOT POINT ISD | 829 S HARRISON ASSESSOR COLLECTOR PILOT POINT TX 76258 |
| PILOT POINT ISD | 829 S HARRISON PILOT POINT TX 76258 |
| PILOT PROPERTY MANAGEMENT INC | 2146 ENCINITAS BLVD STE 102 ENCINITAS CA 92024 |
| PILOT, JACQUELINE | 4604 WESTFIELD LN AIR AND WATER SOLUTIONS AND CSG RESTORATION LLC COLUMBIA MO 65203 |
| PILOT, MONTCLAIR | 205 CLAREMONT AVE MONTCLAIR PILOT TAX COLLECTOR MONTCLAIR NJ 07042 |

| Claim Name | Address Information |
|---|---|
| PILOTO, MARGARITA | 3043 NORTHWEST 102 PATH DORAL FL 33172 |
| PILRIM REALTY | 385 SYCAMORE LN CHESHIRE CT 06410 |
| PILSEN TOWN | 68820 FISH CREEK RD TREASURER PILSEN TOWNSHIP ASHLAND WI 54806 |
| PILSEN TOWN | RT 3 ASHLAND WI 54806 |
| PIMA COUNTY | PIMA COUNTY TREASURER 115 NORTH CHURCH AVENUE TUCSON AZ 85701 |
| PIMA COUNTY | 115 N CHURCH AVE PIMA COUNTY TREASURER TUCSON AZ 85701 |
| PIMA COUNTY | 115 N CHURCH ST PIMA COUNTY TREASURER TUCSON AZ 85701 |
| PIMA COUNTY | 115 N CHURCH ST TUCSON AZ 85701 |
| PIMA COUNTY | PO BOX 788 PIMA COUNTY TUCSON AZ 85702 |
| PIMA COUNTY MOBILE HOMES | 115 N CHURCH AVE TAX COLLECTOR TUCSON AZ 85701 |
| PIMA COUNTY RECORDER | 115 N CHURCH AVE TUCSON AZ 85701 |
| PIMA COUNTY RECORDER | PO BOX 3145 TUCSON AZ 85702 |
| PIMA COUNTY SUPERIOR COURT BLDG | 110 W CONGRESS TUCSON AZ 85701 |
| PIMA COUNTY TREASURER | 115 N CHURCH AVENUE TUCSON AZ 85701-1199 |
| PIMA COUNTY TREASURES OFFICE | 115 N CHURCH AVE TUCSON AZ 85701 |
| PIMENTEL, LAWRENCE R & PIMENTEL, ETHEL M | 1671 BURKHART ST SAN LEANDRO CA 94579 |
| PIMIENTA, JACQUELINE | 2501 NE 19TH AVENUE WILTON MANORS FL 33305-1509 |
| PIMMS, RAYMOND L | 1120 CENTRAL DR COULEE DAM WA 99116 |
| PINA, PAUL C & ELLORIN, CATALINA | 3213 CASA VERDE CT BONITA CA 91902-1723 |
| PINAL COUNTY | PINAL COUNTY TREASURER PO BOX 729 FLORENCE, AZ 85132 |
| PINAL COUNTY | 31 N PINAL ST BLDG E FLORENCE AZ 85132 |
| PINAL COUNTY | PO BOX 729 PINAL COUNTY TREASURER FLORENCE AZ 85132 |
| PINAL COUNTY | 135 N PINAL ST PO BOX 729 FLORENCE AZ 85132-3014 |
| PINAL COUNTY | 135 N PINAL ST PO BOX 729 PINAL COUNTY TREASURER FLORENCE AZ 85132-3014 |
| PINAL COUNTY JUSTICE COURTS STATE OF ARIZONA | P O BOX 201 MARICOPA AZ 85139 |
| PINAL COUNTY RECORDER | PO BOX 848 FLORENCE AZ 85132-3017 |
| PINAL COUNTY REGISTER | 31 N PINAL ST BLDGE FLORENCE AZ 85232 |
| PINAL COUNTY SPECIAL ASSESSMENTS | 135 N PINAL ST PO BOX 729 PINAL COUNTY TREASURER FLORENCE AZ 85132-3014 |
| PINAL COUNTY SUPERIOR COURT | PO BOX 2730 FLORENCE AZ 85132-3051 |
| PINAL COUNTY TREASURER | DOLORES J DOOLITTLE PO BOX 729 FLORENCE AZ 85132 |
| PINAL COUNTY TREASURER | DOLORES J DOOLITTLE PO BOX 729 FLORENCE AZ 85132-3014 |
| PINAL COUNTY TREASURER | PO BOX 729 FLORENCE AZ 85132-3014 |
| PINCI, JOSEPH | 105 FAIRWAY DR SUSQUEHANNA SIDING MECHANICSBURG PA 17055-5710 |
| PINCK AND PINCK LLP | 1115 CLIFTON AVE CLIFTON NJ 07013 |
| PINCK, JUSTIN M | 1115 CLIFTON AVE CLIFTON NJ 07013 |
| PINCKNEY CARTER CO | PO BOX 60118 N CHARLESTON SC 29419 |
| PINCKNEY TOWN | BOX 237 PINCKNEY TOWN NY 13610 |
| PINCKNEY TOWN | BOX 237 BARNES CORNER NY 13626-0237 |
| PINCKNEY VILLAGE | 220 S HOWELL TREASURER PINCKNEY MI 48169 |
| PINCKNEY VILLAGE | 220 S HOWELL ST TREASURER PINCKNEY MI 48169 |
| PINCKNEY, CHRISTOPHER | 9 STONERIDGE COURT STAFFORD VA 22554 |
| PINCKNEY, GLORIA | 817 HAZEL GROVE CT CITIFINANCIAL EQUITY SERVICES KISSIMMEE FL 34758 |
| PINCKNEYVILLE MUTUAL INSURANCE | 6719 STATE RTE 154 TAMAROA IL 62888 |
| PINCKNEYVILLE MUTUAL INSURANCE | TAMAROA IL 62888 |
| PINCONNING CITY | 208 MANITOU ST TREASURER PINCONNING MI 48650 |
| PINCONNING CITY | 208 MANITOU ST PO BOX 628 TREASURER PINCONNING MI 48650 |
| PINCONNING CITY TAX COLLECTOR | 208 MANITOU ST PO BOX 628 PINCONNING MI 48650 |

| Claim Name | Address Information |
|---|---|
| PINCONNING TOWNSHIP | TREASURER PINCONNING TOWNSHIP 1751 CODY ESTEY RD / PO BOX 58 PINCONNING MI 48650 |
| PINCONNING TOWNSHIP | 1751 CODY ESTEY RD PO BOX 58 PINCONNING MI 48650 |
| PINCONNING TOWNSHIP | 1751 CODY ESTEY RD PO BOX 58 TREASURER PINCONNING TOWNSHIP PINCONNING MI 48650 |
| PINCREST SOUTH CONDOMINIUM | 84 RICHARDSON AVE NORTON MA 02766 |
| PINDA CONSTRUCTION | 4258 W 150 N LAPORT IN 46350 |
| PINDELL WILSON PROPERTY MANAGEMENT | NULL HORSHAM PA 19044 |
| PINDER, ERNEST J & | WICKER-PINDER, ROBERTA 218 MARIGOLD AVENUE FULLERTON CA 92831 |
| PINDER, JUANITA D | 5132 BARTONS ENCLAVE LN RALEIGH NC 27613-6164 |
| PINE ACRES COMMUNITY SVCS DISTRICT | 12800 RIDGE RD SUTTER CREEK CA 95685 |
| PINE BEACH BORO | 599 PENNSYLVANIA TAX COLLECTOR PINE BEACH NJ 08741 |
| PINE BEACH BORO | 599 PENNSYLVANIA AVE PINE BEACH BORO TAX COLLECTOR PINE BEACH NJ 08741 |
| PINE BLUFF ASSOCIATION | NULL HORSHAM PA 19044 |
| PINE BOUGH PUD | 6935 BARNEY STE 110 HOUSTON TX 77092 |
| PINE BROOK ESTATES CONDO TRUST | 73 PRINCETON ST STE 306 C O PERKINS AND ANCTIL NORTH CHELMSFORD MA 01863 |
| PINE BROOK ESTATES CONDOMINIUM | 6 LYBERTY WAY STE 201 C O PERKINS AND ANCTIL PC WESTFORD MA 01886 |
| PINE BUSH CEN SCH GARDINER | PO BOX 968 PINE BUSCH NY 12566 |
| PINE BUSH CEN SCH GARDINER | PO BOX 968 PINE BUSH NY 12566 |
| PINE BUSH CENT SCH CRAWFORD | 156 STATE ROUTE 302 RECEIVER OF TAXES PINE BUSH NY 12566 |
| PINE BUSH CENT SCH CRAWFORD | RTE 302 RECEIVER OF TAXES PINE BUSH NY 12566 |
| PINE BUSH CENT SCH MAMAKATING | 156 STATE ROUTE 302 SCHOOL TAX COLLECTOR PINE BUSH NY 12566 |
| PINE BUSH CENT SCH MAMAKATING | BOX 968 SCHOOL TAX COLLECTOR PINE BUSH NY 12566 |
| PINE BUSH CENT SCH WALLKILL | 156 STATE SOUTE 302 PO BOX 968 PINE BUSH NY 12566 |
| PINE BUSH CENT SCHOOL MOUNT HOPE | BOX 968 SCHOOL TAX COLLECTOR PINE BUSH NY 12566 |
| PINE BUSH CENTRAL SCH MONTGOMERY | 156 STATE ROUTE 302 SCHOOL TAX COLLECTOR PINE BUSH NY 12566 |
| PINE BUSH CENTRAL SCH MONTGOMERY | PO BOX 968 SCHOOL TAX COLLECTOR PINE BUSH NY 12566 |
| PINE BUSH CENTSCH WALLKILL | 156 STATE ROUTE 302 SCHOOL TAX COLLECTOR PINE BUSH NY 12566 |
| PINE BUSH CENTSCH WALLKILL | PO BOX 968 SCHOOL TAX COLLECTOR PINE BUSH NY 12566 |
| PINE BUSH CS SHAWANGUNK TN | 156 ROUTE 302 SCHOOL TAX COLLECTOR PINE BUSCH NY 12566 |
| PINE BUSH CS SHAWANGUNK TN | PO BOX 968 SCHOOL TAX COLLECTOR PINE BUSH NY 12566 |
| PINE COUNTRY | 532 E MARYLAND AVE STE F PHOENIX AZ 85012 |
| PINE COUNTRY BANK | 1201 1ST AVE NE LITTLE FALLS MN 56345 |
| PINE COUNTRY BANK | PO BOX 528 LITTLE FALLS MN 56345 |
| PINE COUNTY | 315 MAIN ST S PINE COUNTY TREASURER PINE CITY MN 55063 |
| PINE COUNTY | 635 NORTHRIDGE DR NW STE 230 PINE CITY MN 55063 |
| PINE COUNTY | 635 NORTHRIDGE DR NW STE 230 PINE COUNTY TREASURER PINE CITY MN 55063 |
| PINE COUNTY RECORDER | 635 NORTHRIDGE DR NW STE 250 PINE CITY MN 55063 |
| PINE COUNTY RECORDER | STE 250 PINE CITY MN 55063 |
| PINE COURT CONDOMINIUM ASSOCIATION | 910 S WELLS ST LAKE GENEVA WI 53147 |
| PINE CREEK MUNICIPAL AUTHORITY | PO BOX 608 AVIS PA 17721 |
| PINE CREEK MUTUAL FIRE | R D 2 BOX 82 DAYTON PA 16222 |
| PINE CREEK MUTUAL FIRE | DAYTON PA 16222 |
| PINE CREEK RIDGE HOA | PO BOX 1694 BRIGHTON MI 48116 |
| PINE CREEK TAX CLAIM BUREAU | 1472 PARK AVE PINE CREEK TAX CLAIM BUREAU WOOLRICH PA 17779 |
| PINE CREEK TOWNSHIP CLINTN | 1472 PARK AVE TC OF PINE CREEK TWP WOOLRICH PA 17779 |
| PINE CREEK TOWNSHIP CLINTN | 1472 PARK CREEK TWP WOOLRICH PA 17779 |
| PINE CREEK VILLAGE HOA | 390 INTERLOCKEN CRESCENT STE 500 C O MSI LLC BROOMFIELD CO 80021 |
| PINE CREST CONDOMINIUM TOWNHOUSES | 50 PUBLIC SQUARE STE 600 CLEVELAND OH 44113 |
| PINE CREST HEIGHTS COMMUNITY ASSN | 6422 GROVEDALE DR STE 201C ALEXANDRIA VA 22310 |

| Claim Name | Address Information |
|---|---|
| PINE CREST NORTH CONDOMINIUM TRUST | 1017 TURNPIKE ST C O BROOKS MGMT CANTON MA 02021 |
| PINE CREST SOUTH CONDO TRUST | 84 RICHARDSON AVE C O LORELL MANAGEMENT NORTON MA 02766 |
| PINE CREST SOUTH CONDO TRUST | 84 RICHARDSON AVE C O LORELL MGMT CORP NORTON MA 02766 |
| PINE CREST VILLAGE OF HERITAGE | 5837 TROUBLE CREEK RD NEW PORT RICHEY FL 34652 |
| PINE FOREST OWNERS ASSOCIATION | PO BOX 443 WINTHROP WA 98862 |
| PINE GLEN ABBEY PARK 1 HOA INC | 6620 LAKE WORTH RD STE F C O FAIRWAYS LAKE WORTH FL 33467 |
| PINE GROVE AREA SD PINE GROVE TWP | 103 SCHOOL ST T C OF PINE GROVE SCHOOL DIST PINE GROVE PA 17963 |
| PINE GROVE BORO SCHOOL DISTRICT | 103 SCHOOL ST T C OF PINE GROVE BORO SCH DIST PINE GROVE PA 17963 |
| PINE GROVE BORO SCHOOL DISTRICT | 24 E POTTSVILLE ST T C OF PINE GROVE BORO SCH DIST PINE GROVE PA 17963 |
| PINE GROVE BORO SCHYKL | 10 SCHOOL ST T C OF PINE GROVE BORO PINE GROVE PA 17963 |
| PINE GROVE BORO SCHYKL | 24 E POTTSVILLE ST T C OF PINE GROVE BORO PINE GROVE PA 17963 |
| PINE GROVE CONDO TRUST | PO BOX 1319 PEMBROKE MA 02359 |
| PINE GROVE CONDOMINIUM TRUST | PO BOX 162 C O HORIZON PROPERTY MGMT INC ABINGTON MA 02351 |
| PINE GROVE CONDOMINIUM TRUST | PO BOX 1319 PEMBROKE MA 02359 |
| PINE GROVE ESTATES CONDOMINIUMS | 1821 ELIZABETH LN JENISON MI 49428 |
| PINE GROVE NIANTIC ASSOCIATION | PO BOX 378 C O ANN HAMILITON NIANTIC CT 06357 |
| PINE GROVE SCHOOL DISTRICT | 103 SCHOOL ST T C OF PINE GROVE SCHOOL DIST PINE GROVE PA 17963 |
| PINE GROVE TOWN | 1516 CHURCH ST PORTAGE COUNTY TREASURER STEVENS POINT WI 54481 |
| PINE GROVE TOWNSHIP | BOX 26 TREASURER PINE GROVE TWP KENDALL MI 49062 |
| PINE GROVE TOWNSHIP SCHYKL | 20 BROOKSIDE RD TAX COLLECTOR FRANCES HEINBACH PINE GROVE PA 17963 |
| PINE GROVE TOWNSHIP SCHYKL | 20 BROOKSIDE RD T C OF PINE GROVE TOWNSHIP PINE GROVE PA 17963 |
| PINE GROVE TOWNSHIP WARREN | 707 OLD STATE RD T C OF PINE GROVE TOWNSHIP RUSSELL PA 16345 |
| PINE GROVE TWP | RD 2 BOX 2368 DORIS TRUMBULL TAX COLLECTOR RUSSELL PA 16345 |
| PINE HILL BORO | 45 W SEVENTH AVE PINE HILL BORO TAX COLLECTOR PINE HILL NJ 08021 |
| PINE HILL BORO | 48 W SEVENTH AVE TAX COLLECTOR CLEMENTON NJ 08021 |
| PINE HILL CONDOMINIUM | 733 TURNPIKE ST BOX 221 C O SHAWMUT PROPERTY MANAGEMENT NORTH ANDOVER MA 01845 |
| PINE HILL CONDOMINIUM TRUST | 733 TURNPIKE ST 221 C O SHAWMUT PROP MGMT NORTH ANDOVER MA 01845 |
| PINE HILL PROPERTIES GMAC | 878 E JERICHO TPKE DIX HILLS NY 11746 |
| PINE HILL REALTY | 9587 FM 1283 LAKE HILLS TX 78063-6224 |
| PINE HILLS VILLAGE CONDOMINIUM | 45 BRAINTREE HILL STE 107 BRAINTREE MA 02184 |
| PINE ISLAND HOMEOWNERS ASSO | 719 PINE SHORES CIR NEW SMYRNA BEACH FL 32168 |
| PINE ISLAND HOMEOWNERS ASSO | 719 PINE SHORES CIR NEW SMYRNA FL 32168 |
| PINE ISLAND UTILITIES | 5281 PINE ISLAND RD BOKEELIA FL 33922 |
| PINE KEY RESERVE COA | 10430 SW STRATTON DR PORT ST LUCIE FL 34987-2318 |
| PINE KNOLL SHORES TOWN | 100 MUNICIPAL CIR TREASURER ATLANTIC BEACH NC 28512 |
| PINE KNOLL SHORES TOWN | 100 MUNICIPAL CIR TREASURER PINE KNOLL SHORES NC 28512 |
| PINE KNOLL SHORES TOWNSHIP | 100 MUNICIPAL CIR ATLANTIC BEACH NC 28512 |
| PINE LAKE CITY | PO BOX 311 TAX COLLECTOR PINE LAKE GA 30072 |
| PINE LAKE TOWN | TREASURER PINE LAKE TOWNSHIP PO BOX 1124 5407 RIVER RD RHINELANDER WI 54501 |
| PINE LAKE TOWN | 5407 RIVER RD TREASURER PINE LAKE TOWNSHIP RHINELANDER WI 54501 |
| PINE LAKE TOWN | 5407 RIVER RD TREASURER RHINELANDER WI 54501 |
| PINE LAKE TOWN | PO BOX 1124 TREASURER PINE LAKE TOWNSHIP RHINELANDER WI 54501 |
| PINE LAKE TOWN | PO BOX 1279 RICHARD TUBUTIS TREASURER RHINELANDER WI 54501 |
| PINE LEDGE CONDOMINIUM C O MARCUS | 45 BRAINTREE HILL OFFICE PARK STE 107 BRAINTREE MA 02184 |
| PINE MEADOW FD | PO BOX 6 COLLECTOR OF TAXES NEW HARTFORD CT 06057 |
| PINE MEADOW FD | PO BOX 93 COLLECTOR OF TAXES PINE MEADOW CT 06061 |
| PINE MEADOW MUTUAL WATER CO | PO BOX 95009 SOUTH JORDAN UT 84095 |
| PINE MEADOW RANCH OWNERS | PO BOX 95567 SOUTH JORDAN UT 84095 |
| PINE MEADOWS COMMUNITY ASSOCIATION | 630 TRADE CTR DR STE 100 C O RMI MANAGEMENT LLC LAS VEGAS NV 89119 |

| Claim Name | Address Information |
| --- | --- |
| PINE MEADOWS CONDOMINIUM | 111 W PORT PLZ STE 600 SAINT LOUIS MO 63146 |
| PINE MOUNTAIN CITY | PO BOX 8 TAX COLLECTOR PINE MOUNTAIN GA 31822 |
| PINE MOUNTAIN CITY MERIWETHER | PO BOX 8 TAX COLLECTOR PINE MOUNTAIN GA 31822 |
| PINE MOUNTAIN CLUB PROPERTY OWNERS | 2425 BEECHWOOD WAY FRAZIER PARK CA 93222 |
| PINE PLAINS C S COMBINED TOWNS | 2829 CHURCH ST LINDA CORDELLA TAX COLLECTOR PINE PLAINS NY 12567 |
| PINE PLAINS C S COMBINED TOWNS | 2829 CHURCH ST TAX COLLECTOR PINE PLAINS NY 12567 |
| PINE PLAINS CEN SCH CLERMONT TN | PO BOX 86 RD 1 RTE 199 PINE PLAINS NY 12567 |
| PINE PLAINS CEN SCH LIVINGSTON | 3731 STATE ROUTE 199 SCHOOL TAX COLLECTOR PINE PLAINS NY 12567 |
| PINE PLAINS CEN SCH MILAN | 3731 STATE ROUTE 199 SCHOOL TAX COLLECTOR PINE PLAINS NY 12567 |
| PINE PLAINS CEN SCH NORTH EAST | PO BOX 86 RD 1 RTE 199 PINE PLAINS NY 12567 |
| PINE PLAINS CEN SCH PINE PLAINS | 3731 STATE ROUTE 199 SCHOOL TAX COLLECTOR PINE PLAINS NY 12567 |
| PINE PLAINS CEN SCH TN OF ANCRAM | 3731 STATE E ROUTE 199 SCHOOL TAX COLLECTOR PINE PLAINS NY 12567 |
| PINE PLAINS CEN SCH TN OFCLINTON | 3731 STATE ROUTE 199 SCHOOL TAX COLLECTOR PINE PLAINS NY 12567 |
| PINE PLAINS CEN SCH TN OFCLINTON | 3731 STATE ROUTE 199 SCHOOL TAX COLLECTOR PINES PLAINS NY 12567 |
| PINE PLAINS CS COMBINED TNS | 2829 CHURCH ST SCHOOL TAX COLLECTOR PINE PLAINS NY 12567 |
| PINE PLAINS CS COMBINED TNS | 3731 STATE ROUTE 199 SCHOOL TAX COLLECTOR PINE PLAINS NY 12567 |
| PINE PLAINS TOWN | TAX COLLECTOR PO BOX 955 PINE PLAINS TOWN HALL PINE PLAINS NY 12567 |
| PINE PLAINS TOWN | PO BOX 955 TAX COLLECTOR PINE PLAINS NY 12567 |
| PINE POINT VILLAS ASSOCIATION INC | 3310 LOREN RD BOYNTON BEACH FL 33435 |
| PINE RICHLAND SCHOOL DISCTRICT | 304 5TH ST TAX COLLECTOR TRAFFORD PA 15085 |
| PINE RICHLAND SD PINE TWP | 230 PEARCE MILL ROAD PO BOX 787 PINE RICHLAND SCHOOL DISTRICT WEXFORD PA 15090 |
| PINE RICHLAND SD PINE TWP | 102 RAHWAY RD PINE RICHLAND SCHOOL DISTRICT MCMURRAY PA 15317 |
| PINE RICHLAND SD RICHLAND TWP | 4011 DICKEY RD RM 234 T C OF PINE RICHLAND SD GIBSONIA PA 15044 |
| PINE RICHLAND SD RICHLAND TWP | 102 RAHWAY RD T C OF PINE RICHLAND SD MCMURRAY PA 15317 |
| PINE RIDGE COMMUNITY ASSOC | 1103 PINE RIDGE BUSHKILL PA 18324 |
| PINE RIDGE COMMUNITY ASSOCIATION | 1103 PINE RIDGE BUSHKILL PA 18324 |
| PINE RIDGE CONDO ASSOC | PC PO BOX 2249 C O BERMAN SAUTER RECORD AND JARDIM MORRISTOWN NJ 07962 |
| PINE RIDGE NORTH 1 CONDOMINIUM | 4000 S 57 AVE STE 101 LAKE WORTH FL 33463 |
| PINE RIDGE PROPERTY OWNERS | PO BOX 1225 BEAUFORT SC 29901 |
| PINE RIDGE PROPERTY OWNERS | 5690 W PINE RIDGE BLVD BEVERLY HILLS FL 34465 |
| PINE RIVER TOWN | N 739 HWY W MERRILL WI 54452 |
| PINE RIVER TOWN | N 739 HWY W TREASURER PINE RIVER TWP MERRILL WI 54452 |
| PINE RIVER TOWN | W2496 CTR RD PINE RIVER TOWN TREASURER MERRILL WI 54452 |
| PINE RIVER TOWN | W739 COUNTY RD W TREASURER PINE RIVER TOWN MERRILL WI 54452 |
| PINE RIVER TOWNSHIP | 1495 W MONROE RD ST LOUIS MI 48880 |
| PINE RIVER TOWNSHIP | 1495 W MONROE RD TREASURER PINE RIVER TWP SAINT LOUIS MI 48880 |
| PINE RIVER TOWNSHIP | 1495 W MONROE RD TREASURER PINE RIVER TWP ST LOUIS MI 48880 |
| PINE RUSH VILLAS CONDO ASSOC | PO BOX 7990 C O LANG AND BROWN PA SAINT PETERSBURG FL 33734 |
| PINE STATE MORTGAGE | 6065 ROSWELL RD NE 3RD FL ATLANTA GA 30328 |
| PINE TO PALM REALTY | 311 W RETTA PUNTA GORDA FL 33950 |
| PINE TOWNSHIP | 338 HARLAN HEIGHTS ALFREDA HARLAN TAX COLLECTOR TROUT RUN PA 17771 |
| PINE TOWNSHIP | 100 FIRST ST PO BOX 121 T C OF PINE TOWNSHIP TEMPLETON PA 16259 |
| PINE TOWNSHIP | 6402 W BRIGGS RD TREASURER PINE TWP STANTON MI 48888 |
| PINE TOWNSHIP | 8300 SPRING RD NW TREASURER PINE TWP STANTON MI 48888 |
| PINE TOWNSHIP ALLEGH | PAY PO BOX 787 230 PEARCE MILL RD TAX COLLECTOR OF PINE TWP WEXFORD PA 15090 |
| PINE TOWNSHIP ALLEGH | 102 RAYWAY RD TAX COLLECTOR OF PINE TWP MCMURRAY PA 15317 |
| PINE TOWNSHIP COLUMB | 211 BEECH GLENN RD TC OF PINE TOWNSHIP BENTON PA 17814 |
| PINE TOWNSHIP INDIAN | 88 STAFF ST T C OF PINE TOWNSHIP HEILWOOD PA 15745 |
| PINE TOWNSHIP LYCOMG | 51 WESTPHAL RD T C OF PINE TOWNSHIP WATERVILLE PA 17776 |

| Claim Name | Address Information |
|---|---|
| PINE TOWNSHIP MERCER | 441 BLACKTOWN RD TAX COLLECTOR OF PINE TOWNSHIP GROVE CITY PA 16127 |
| PINE TRAILS HOA | NULL HORSHAM PA 19044 |
| PINE TREE DRIVE ASSOCIATION | 5749 PINE TREE DR SANIBEL FL 33957 |
| PINE TREE ISD | 1001 FAIRMONT ST BOX 5878 75608 ASSESSOR COLLECTOR LONGVIEW TX 75604-3511 |
| PINE TREE ISD | PO BOX 5878 ASSESSOR COLLECTOR LONGVIEW TX 75608 |
| PINE TREE LEGAL ASSISTANCE INC | 88 FEDERAL STREET PO BOX 547 PORTLAND ME 04112 |
| PINE TREE REAL ESTATE AND APPRAISAL | 115 E WATER ST PLYMOUTH NC 27962 |
| PINE TREE REAL ESTATE AND APPRAISAL | 209 US HWY 64 W PO BOX 674 PLYMOUTH NC 27962 |
| PINE TREE REAL ESTATE AND APPRAISAL | PO BOX 674 PLYMOUTH NC 27962 |
| PINE TWP | PO BOX 165 TAX COLLECTOR HEILWOOD PA 15745 |
| PINE TWP | 317 CLAY ST PATRICIA HEASLEY TAX COLLECTOR TEMPLETON PA 16259 |
| PINE TWP | 105 FULTON ST HAZEL E SHIFTER CLEARFIELD PA 16830 |
| PINE TWP SCHOOL DISTRICT | 338 HARLAN HEIGHTS WLLSBORO AREA SD PINE TROUT RUN PA 17771 |
| PINE TWP SCHOOL DISTRICT | RD 2 BOX 19 TAX COLLECTOR LINESVILLE PA 16424 |
| PINE VALLEY ASSOCIATION | PO BOX 139619 E DUPONT RD FORT WAYNE IN 46825 |
| PINE VALLEY BORO | PINE VALLEY CLEMENTON NJ 08021 |
| PINE VALLEY C S COMBINED TOWNS | 6094 S RD SCHOOL TAX COLLECTOR CHERRY CREEK NY 14723 |
| PINE VALLEY CEN SCH COMBINED TWNS | 110 PARK ST SCHOOL TAX COLLECTOR SOUTH DAYTON NY 14138 |
| PINE VALLEY CEN SCH COMBINED TWNS | PINE VALLEY SCHOOL 6094 S RD SCHOOL TAX COLLECTOR CHERRY CREEK NY 14723 |
| PINE VALLEY TOWN | N4115 CTY HWY G TREASURER PINE VALLEY TOWN NEILLSVILLE WI 54456 |
| PINE VALLEY TOWN | N4115 CTY HWY G TREASURER TOWN OF PINE VALLEY NEILLSVILLE WI 54456 |
| PINE VALLEY TOWN | N4738 STATE HWY 73 TREASURER TOWN OF PINE VALLEY NEILLSVILLE WI 54456 |
| PINE VALLEY TOWN | RT 2 NEILLSVILLE WI 54456 |
| PINE VALLEY TOWN | W 6160 CTH B TREASURER TOWN OF PINE VALLEY NEILLSVILLE WI 54456 |
| PINE VILLAGE CONDOMINIUM ASSOC | 44670 ANN ARBOR RD STE 170 PLYMOUTH MI 48170 |
| PINE VILLAGE NORTH ASSOCIATION | 5702 D EASTHAMPTON DR HOUSTON TX 77039 |
| PINE VILLAGE PUD | 6935 BARNEY RD STE 110 ASSESSOR COLLECTOR HOUSTON TX 77092 |
| PINE VILLAGE PUD W | 6935 BARNEY RD STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| PINE WEST SUBDIVISION HOA | 645 CLASSIC CT STE 104 C O LIGHTHOUSE PROPERTIES ITNL INC MELBOURBE FL 32940 |
| PINEAPPLE GROVE CONDO ASSOC | 401 W ATLANTIC AVE STE R 12 DELRAY BEACH FL 33444 |
| PINEAPPLE GROVE VILLAGE HOA | 325 NE 2ND ST DELRAY BEACH FL 33444 |
| PINEAPPLE HOSPITALITY | 223 ROLLING HITCH ROAD CENTERVILLE MA 02632 |
| PINEBLUFF TOWN | 325 E BALTIMORE AVE TAX COLLECTOR PINEBLUFF NC 28373 |
| PINEBLUFF TOWN | CITY HALL PO BOX 367 TAX COLLECTOR PINEBLUFF NC 28373 |
| PINEBROOK CONDOMINIUM ASSOCIATON | PO BOX 1205 MT CLEMENS MI 48046 |
| PINECREEK TWP | 18684 ROUTE 322 PINECREEK TWP TAX COLLECTOR BROOKVILLE PA 15825 |
| PINECREEK TWP | R D 1 BOX 284 TAX COLLECTOR BROOKVILLE PA 15825 |
| PINECREEK TWPSCHOOL BILLBROOKVILL | 18684 ROUTE 322 T C OF BROOKVILLE AREA SD BROOKVILLE PA 15825 |
| PINECREST HOA | NULL HORSHAM PA 19044 |
| PINECREST HOMEOWNERS ASSOCIATION | C O ASSOCIATED COMMUNITY MANAGEMENT 6625 S VALLEY VIEW BLVD STE 308 LAS VEGAS NV 89118-4557 |
| PINECREST LAKE COMMUNITY TRUST | PO BOX 760 POCONO PINES PA 18350 |
| PINECREST WOODS CONDOMINIUM | 3 HOLLAND WAY C O GREAT N PROPERTY MANAGEMENT EXETER NH 03833 |
| PINEDA JR, CHARLES & PINEDA, ROSARIO | 2709 EL CERRO CT SACRAMENTO CA 95827-1115 |
| PINEDA, ADALI & PINEDA, ELSA | 14433 SALISBURY PLAIN COURT CENTREVILLE VA 20120 |
| PINEDA, ALEJANDRO | PO BOX 973 SAN JUAN CAPO CA 92693-0973 |
| PINEDA, GILDARDO | 1701 E SAN VINCENTE ST COMPTON CA 90221-2350 |
| PINEDA, JAKE | 1825 MANITOBA DR WILCOX ROOFING COLORADO SPRINGS CO 80910 |
| PINEDA, JOSE | JOSE PINEDA VS. WELLS FARGO BANK,N.A. ETS SERVICES,LLC WACHOVIA MORTGAGE FSB |

| Claim Name | Address Information |
|---|---|
| PINEDA, JOSE | WORLD SAVINGS BANK, FSB DOES 1-10 119 RACQUET CLUB DRIVE COMPTON CA 90220 |
| PINEDA, LUIS P | 650 ELGROVE DRIVE DELTONA FL 32725 |
| PINEDA, SUSIE F | 12841 NEWPORT AVE TUSTIN CA 92780-2711 |
| PINEGROVE AREA SD WASHINGTON TWP | 103 SCHOOL ST PINEGROVE AREA S D PINE GROVE PA 17963 |
| PINEGROVE AREA SD WASHINGTON TWP | 103 SCHOOL ST PINE GROVE PA 17963 |
| PINEGROVE AREA SD WASHINGTON TWP | 103 SCHOOL ST T C OF WASHINGTON TOWNSHIP SCH DIST PINE GROVE PA 17963 |
| PINEGROVE TWP | RD 4 BOX 25 TAX COLLECTOR PINE GROVE PA 17963 |
| PINEHURST CITY | PO BOX 118 CITY OF PINEHURST PINEHURST GA 31070 |
| PINEHURST COMMUNITY ASSOCIATION | NULL HORSHAM PA 19044 |
| PINEHURST COMMUNITY ASSOCIATION | PO BOX 548 GRAYSON GA 30017 |
| PINEHURST HOA | NULL HORSHAM PA 19044 |
| PINEHURST WATER DISTRICT | PO BOX 98 PINEHURST ID 83850 |
| PINEL & CARPENTER INC | 824 N.HIGHLAND AVENUE ORLANDO FL 32803 |
| PINELLAS BAY HOA | PO BOX 5476 C O FAITH MANAGEMENT SERVICES LLC MOORESVILLE NC 28117 |
| PINELLAS BAY HOA | PO BOX 5476 MOORESVILLE NC 28117 |
| PINELLAS CLERK OF CIRCUIT COURT | 315 CT ST RM 150 CLEARWATER FL 33756 |
| PINELLAS CLERK OF CIRCUIT COURT | 315 CT ST RM 163 CLEARWATER FL 33756 |
| PINELLAS COUNTY | PINELLAS COUNTY TAX COLLECTOR 315 COURT STREET - 3RD FLOOR CLEARWATER FL 33756 |
| PINELLAS COUNTY | 315 COURT STREET 3RD FLOOR CLEARWATER FL 33756 |
| PINELLAS COUNTY | 315 CT ST 3RD FL CLEARWATER FL 33756 |
| PINELLAS COUNTY | 315 CT ST 3RD FL PINELLAS COUNTY TAX COLLECTOR CLEARWATER FL 33756 |
| PINELLAS COUNTY | TAX COLLECTOR PO BOX 10832 CLEARWATER FL 33757-8832 |
| PINELLAS COUNTY | 315 CT ST 3RD FL PO BOX 10834 CLEARWATER FL 33757-8834 |
| PINELLAS COUNTY | 315 CT ST 3RD FL PO BOX 10834 PINELLAS COUNTY TAX COLLECTOR CLEARWATER FL 33757-8834 |
| PINELLAS COUNTY BOARD OF COUNTY COM | 400 CLEVELAND ST 5TH FL CLEARWATER FL 33755 |
| PINELLAS COUNTY CLERK OF THE CIRCUI | 315 CT ST RM 150 CLEARWATER FL 33756 |
| PINELLAS COUNTY TAX COLLECTOR | ATTN ROBIN FERGUSON, CFCA, TAX MANAGER PO BOX 4006 SEMINOLE FL 33775-4006 |
| PINELLAS COUNTY UTILITIES | 14 S FT HARRISON AVE CLEARWATER FL 33756 |
| PINELLAS COUNTY UTILITIES | 14 S FT HARRISON AVE PO BOX 1780 CLEARWATER FL 33757 |
| PINELLAS PARK UTILITY BILLING | PO BOX 1100 PINELLAS PARK FL 33780 |
| PINEO, WILLIAM | PO BOX 598 764 PARK AVE MEADVILLE PA 16335 |
| PINER, DANNY | 119 ALDERMAN ATKINSON NC 28421 |
| PINERIDGE TOWNHOMES OWNERS | PO BOX 160475 BIG SKY MT 59716 |
| PINERY GLEN HOA | PO BOX 4160 PARKER CO 80134 |
| PINES AND ASSOCIATES | 701 PALOMAR AIRPORT RD STE 300 CARLSBAD CA 92011-1028 |
| PINES REALTY SERVICES | PO BOX H POCONO PINES PA 18350 |
| PINES, BORONDO | NULL HORSHAM PA 19044 |
| PINES, CAROLINE | 26036 SHANNON MILL DR RUTHER GLEN VA 22546 |
| PINESTONE AT PALMER RANCH ASSOC INC | 2477 STICKNEY POINT RD 118A C O ARGUS PROPERTY MANAGEMENT INC SARASOTA FL 34231 |
| PINETOP LAKES | PO BOX 2830 PINETOP AZ 85935 |
| PINETOP LAKESIDE SANITARY DISTRICT | 2600 W ALISA LN LAKESIDE AZ 85929 |
| PINETOPS TOWN | HAMLET ST PINETOPS NC 27864 |
| PINETOPS TOWN | PO DRAWER C TOWN OF PINETOPS PINETOPS NC 27864 |
| PINETREE GARDENS HOMEOWNERS | PO BOX 5195 TITUSVILLE FL 32783 |
| PINEVIEW CONDOMINIUM ASSOCIATION | 204 S PINEVIEW FENTON MI 48430 |
| PINEVIEW SHORES TOWNSHOMES | PO BOX 513 LINDSTROM MN 55045 |
| PINEVILLE | PO BOX 592 CITY OF PINEVILLE PINEVILLE MO 64856 |

| Claim Name | Address Information |
|---|---|
| PINEVILLE CITY | PO BOX 688 PINEVILLE CITY CLERK PINEVILLE KY 40977 |
| PINEVILLE CITY | 4TH AND HARMON TAX COLLECTOR PINEVILLE MO 64856 |
| PINEVILLE CITY | 910 MAIN ST PO BOX 3820 SHERIFF AND COLLECTOR PINEVILLE LA 71361 |
| PINEVILLE CITY | PO BOX 3820 SHERIFF AND COLLECTOR PINEVILLE LA 71361 |
| PINEWOOD CONDOMINIUM OF LEHIGH ACRE | 16 PINWOOD BLVD LEIHIGH ACRES FL 33936 |
| PINEWOOD LAKE HOA | 8159 FERNLAKE CT ALEXANDRIA VA 22309 |
| PINEWOOD LAKES COMMUNITY | PO BOX 388 STAR ID 83669 |
| PINEWOOD LAKES HOA | PO BOX 388 STAR ID 83669 |
| PINEWOOD REALTY BRANCH 1 | 60 W PINEWOOD BLVD MUNDS PARK AZ 86017 |
| PINEY POINT PLACE COA | 808 TRAVIS ST STE 2600 HOUSTON TX 77002 |
| PINEY POINT VILLAGE CITY | 8955 GAYLORD ASSESSOR COLLECTOR HOUSTON TX 77024 |
| PINEY TOWNSHIP | 108 S GRAND AVE PO BOX 316 ROSE WARD TWP COLLECTOR HOUSTON MO 65483 |
| PINEY TOWNSHIP | 601 S GRAND AVE TAMMY CANTRELL COLLECTOR HOUSTON MO 65483 |
| PINEY TWP | 3507 HUCKLEBERRY RIDGE TAX COLLECTOR SLIGO PA 16255 |
| PINEY Z PLANTATION HOMEOWNERS | PO BOX 12236 TALLAHASSEE FL 32317 |
| PING LEE | 1296 KAPIOLANI BLVD HONOLULU HI 96814 |
| PING TURNG | 2777 ALTON PKWY #426 IRVINE CA 92606 |
| PINGREE NORTH SHORE REALTY | 33 LIBERTY ST GEORGETOWN MA 01833 |
| PINGREE NORTH SHORE REALTY | 33 LIBRARY ST GEORGETOWN MA 01833 |
| PINGUL, RODRIGO M & PINGUL, YOLANDA C | 412 N ARDMORE AVE LOS ANGELES CA 90004 |
| PINHEIRO, ANTONIO R | 1610 DELTA CT HAYWARD CA 94544 |
| PINILLA, MARIA | 1200 CORAL WAY MIAMI FL 33145 |
| PINK HILL TOWN | TOWN HALL 303 S CENTRAL AVE COLLECTOR PINK HILL NC 28572 |
| PINK HILL TOWN | 303 S CENTRAL AVE COLLECTOR PINK HILL NC 28572 |
| PINKARD, CHARLES | 26058 ZION RD RUTHER GLEN VA 22546 |
| PINKERTON COMPUTER CONSULTANTS INC | 600 GERMANTOWN PIKE STE 261 PLYMOUTH MEETING PA 19462 |
| PINKERTON COMPUTER CONSULTANTS, INC. | 8003 FRANKLIN FARMS DR RICHMOND VA 23229 |
| PINKERTON CONSULTING & INVESTIGATIONS | P.O. BOX 406394 ATLANTA GA 30384-6394 |
| PINKMAN APPRAISAL SERVICE | 2737 77TH AVE SE 119 MERCER ISLAND WA 98040 |
| PINKSTON AND PINIKSTON PA | PO BOX 4608 JACKSONVILLE FL 32201 |
| PINKSTON AND PINKSTON P A | PO BOX 4608 JACKSONVILLE FL 32201 |
| PINNACLE APPRAISALS INC | 2256 HOLLY ST DENVER CO 80207 |
| PINNACLE BANK | PO 11110 CASH PROCESSING REMITTANCE MERRILLVILLE IN 46411 |
| PINNACLE BANK | PO BOX 6650 LEES SUMMIT MO 64064 |
| PINNACLE BUILDING CORPORATION | 1071 KANT ST ENGLEWOOD FL 34224 |
| PINNACLE CANYON CONDOMINIUMS | 180 W MAGEE 134 TUCSON AZ 85704 |
| PINNACLE CAPITAL MORTGAGE CORP | 3010 LAVA RIDGE CT STE 220 ROSEVILLE CA 95661-3075 |
| PINNACLE CAPITAL MORTGAGE CORP | MARC ELY 1620 E ROSEVILLE PKWY ROSEVILLE CA 95661-3303 |
| PINNACLE CAPITAL MORTGAGE CORP FB | 193 BLUE RAVINE RD STE 240 FOLSOM CA 95630-4756 |
| PINNACLE CAPITAL MORTGAGE CORP-FB | 3010 LAVA RIDGE CT SUITE 220 ROSEVILLE CA 95661 |
| PINNACLE CAPITAL MORTGAGE CORPORATION | 193 BLUE RAVINE ROAD SUITE 240 FOLSOM CA 95630 |
| PINNACLE COMMUNITY ASSOCIATION | PO BOX 3777 MESQUITE NV 89024 |
| PINNACLE COMPANY INC | 4705 NORTHERN AVE KANSAS CITY MO 64133-2219 |
| PINNACLE DIRECT FUNDING CORP | 1500 LEE RD ORLANDO FL 32810 |
| PINNACLE EQUITY GROUP LP | 3333 MENDOCINO AVE STE 110 SANTA ROSA CA 95403-2260 |
| PINNACLE ESTATE PROPERTIES | 10328 SEPULVEDA BLVD MISSION HILLS CA 91345 |
| PINNACLE ESTATE PROPERTIES INC | 18635 DEVONSHIRE ST NORTHRIDGE CA 91324 |
| PINNACLE EXTERIORS | 8421 WAYZATA BLVD STE 340 MINNEAPOLIS MN 55426-1384 |
| PINNACLE FINANCIAL CORP | 2611 TECHNOLOGY DR 6TH ORLANDO FL 32804 |

| Claim Name | Address Information |
|---|---|
| PINNACLE FINANCIAL CORP | 2611 TECHNOLOGY DR 6TH FL ORLANDO FL 32804 |
| PINNACLE FINANCIAL CORP BAYVIEW | 2611 TECHNOLOGY DR 6TH FL ORLANDO FL 32804 |
| PINNACLE FINANCIAL CORP CROWN | 2611 TECHNOLOGY DR 6TH FL ORLANDO FL 32804 |
| PINNACLE FINANCIAL CORP LEHMAN | 2611 TECHNOLOGY DR 6TH FL ORLANDO FL 32804 |
| PINNACLE FINANCIAL CORPORATION | 2611 TECHNOLOGY DR ORLANDO FL 32804 |
| PINNACLE FINANCIAL CORPORATION | PO BOX 608066 ORLANDO FL 32860-8066 |
| PINNACLE FINNACIAL CORP | 2611 TECHNOLOGY DR 6TH FL ORLANDO FL 32804 |
| PINNACLE HOMEOWNERS ASSOCIATIONINC | 133 WALTON AVE LEXINGTON KY 40508 |
| PINNACLE INS CO | PO BOX 1919 CARROLLTON GA 30112-0036 |
| PINNACLE INS CO | CARROLLTON GA 30117 |
| PINNACLE LAW CENTER PC | 695 S VERMONT AVE 1100 LOS ANGELES CA 90005 |
| PINNACLE LAW GROUP | 425 CALIFORNIA ST NO 1800 SAN FRANCISCO CA 94104 |
| PINNACLE LEGAL SERVICES LLC | 177 W MAIN ST WHITEWATER WI 53190 |
| PINNACLE MANAGEMENT AND REHAB | 640 EAGLE ROCK AVE STE 6 WEST ORANGE NJ 07052 |
| PINNACLE MANAGEMENT CORP | 11021 WINNERS CIR STE 204 LOS ALAMITOS CA 90720 |
| PINNACLE MORTGAGE | 3850 MERLE HAY RD STE 606 DES MOINES IA 50310 |
| PINNACLE MORTGAGE GROUP | 3605 S TELLER ST LAKEWOOD CO 80235 |
| PINNACLE MORTGAGE GROUP INC | 3605 SOUTH TELLER STREET LAKEWOOD CO 80235 |
| PINNACLE MORTGAGE INC | 383 RIDGEDALE AVE EAST HANOVER NJ 07936 |
| PINNACLE PEAK APPRAISAL | 8912 E PINNACLE PEAK RD STE F 9 431 SCOTTSDALE AZ 85255 |
| PINNACLE PEAK VILLAS HOA | 16441 N 91ST ST NO 104 SCOTTSDALE AZ 85260 |
| PINNACLE RANCH CONDOS II | 10691 E DETHANY DR STE 400 AURORA CO 80014 |
| PINNACLE REAL ESTATE | PO BOX 2092 KNOXVILLE TN 37901 |
| PINNACLE REAL ESTATE | 4408 MOCKINGBIRD DR KNOXVILLE TN 37918 |
| PINNACLE REAL ESTATE | 400 EBENEZER RD KNOXVILLE TN 37923 |
| PINNACLE REAL ESTATE GROUP | 20 CEDRON RD 100 PO BOX 200 VICTOR ID 83455 |
| PINNACLE REALTY ASSOCIATES LLC | 13 A MAIN ST STE 2 SPARTA NJ 07871 |
| PINNACLE RESIDENTIAL MORTGAGE CORP | 1811 SARDIS RD 207 CHARLOTTE NC 28270 |
| PINNACLE RESTORATION | 3544 N ROMERO RD 118 TUCSON AZ 85705 |
| PINNACLE ROOFING | PO BOX 147 BARODA MI 49101-0147 |
| PINNACLE ROOFING | 4250 BANNER RD NOBLE OK 73068 |
| PINNACLE WEST FUNDING GROUP LTD | 6947 COAL CREEK PKWAY STE 3200 NEWCASTLE WA 98059 |
| PINNACOL ASSURANCE COMPANY | 7501 E LOWRY BLVD DENVER CO 80230 |
| PINNALCE FINANCIAL CORP | 2611 TECHNOLOGY DR 6TH FL ORLANDO FL 32804 |
| PINNE, BRAD J & PINNE, CHRISTINE A | 100 MITCHELL CIRCLE WHEATON IL 60189-8940 |
| PINNESTONE COMMUNITY ASSOCIATION | NULL HORSHAM PA 19044 |
| PINO AND ASSOCIATES PA | 2440 CORAL WAY MIAMI FL 33145 |
| PINO, ADRIAN | 691 W 50TH ST HIALEAH FL 33012 |
| PINO, MILEYDI | 16202 GRASSY CREEK DR HOUSTON TX 77082-2818 |
| PINOLE CREST GARDENS | 3150 HILL TOP MALL RD 23 RICHMOND CA 94806-1921 |
| PINOLE STATION HOMEOWNERS | 875 A ISLAND DR PMB 299 ALAMEDA CA 94502 |
| PINORA TOWNSHIP | 9672 E 48TH ST TREASURER PINORA TWP CHASE MI 49623 |
| PINORA TOWNSHIP | 11444 E 48TH ST REED CITY MI 49677 |
| PINORA TOWNSHIP | 11444 E 48TH ST TREASURER PINORA TWP REED CITY MI 49677 |
| PINOSKI, DANIEL M & PINOSKI, JEANETTE A | PO BOX 2432 VIDALIA GA 30475 |
| PINSKER AND HURLBETT | 1316 ANACAPA ST SANTA BARBARA CA 93101 |
| PINSON AND ASSOC INC | 150 US HWY 19 S CAMILLA GA 31730 |
| PINSON INSURANCE AGENCY | 332 LACEY ST BAMBERG SC 29003 |
| PINSON, FRIDRICH | 3825 BEDFORD AVE STE 203 ROTHBERG NASHVILLE TN 37215 |

| Claim Name | Address Information |
|---|---|
| PINTAIL CONSTRUCTION | 1195 WESTWOOD TRAIL CAROL STREAM IL 60188 |
| PINTAR INVESTMENT CO RESIDENTIAL LP | 24682 DEL PRADO 200 DANA POINT CA 92629 |
| PINTAR, THOMAS A | 1713 APRIL ELANE LANE COEUR D ALENE ID 83815-6471 |
| PINTO, EVA M | 11123 NW 7TH ST APT 203 MIAMI FL 33172 |
| PINTO, LIA M | 3243 RIVERSIDE DR 102-D CORAL SPRINGS FL 33065 |
| PINZON, LIZA A | 1969 N HICKS ROAD #101 PALATINE IL 60074 |
| PIONEER 1 REALTY | PIONEER RD STE 200 BALCH SPRINGS TX 75149 |
| PIONEER ABSTRACT AND TITLE | 1728 LONDON RD DULUTH MN 55812 |
| PIONEER ABSTRACT AND TITLE CO | PO BOX 1429 MUSKOGEE OK 74402-1429 |
| PIONEER ABSTRACT AND TITLE COMPANY | 414 W BROADWAY PO BOX 1429 MUSKOGEE OK 74402-1429 |
| PIONEER ABSTRACT COMPANY | 101 E CARL ALBER PKWY MCALESTER OK 74501-5039 |
| PIONEER APPRAISAL COMPANY | PO BOX 801 LAWTON OK 73502 |
| PIONEER APPRAISALS INC | 1284 FISHER AVE CORTLAND NY 13045-1013 |
| PIONEER APPRAISALS INC | 6474 CUNNINGHAM LAKE RD BRIGHTON MI 48116 |
| PIONEER APPRAISALS INC | 617 RD 46 PASCO WA 99301 |
| PIONEER C S TN OF SHELDON | BOX 254 YORKSHIRE NY 14173 |
| PIONEER C S TN WETHESFIELD | BOX 254 YORKSHIRE NY 14173 |
| PIONEER CEN SCH COMBINED TOWNS | CHASE 33 LEWIS RD ESCROW DEP 117040 SCHOOL TAX COLLECTOR BINGHAMTON NY 13905 |
| PIONEER CEN SCH COMBINED TOWNS | PO BOX 3194 SCHOOL TAX COLLECTOR SYRACUSE NY 13220 |
| PIONEER CEN SCH EAGLE | BOX 254 PIONEER CENTRAL SCHOOL YORKSHIRE NY 14173 |
| PIONEER CEN SCH FARMERSVILLE T | BOX 254 YORKSHIRE NY 14173 |
| PIONEER CEN SCH FARMERSVILLE TN | BOX 254 YORKSHIRE NY 14173 |
| PIONEER CEN SCH HOLLAND | BOX 254 PIONEER CENTRAL SCHOOL YORKSHIRE NY 14173 |
| PIONEER CEN SCH JAVA | BOX 254 PIONEER TAX COLLECTOR YORKSHIRE NY 14173 |
| PIONEER CEN SCH TN OF CENTERVILLE | PO BOX 254 YORKSHIRE NY 14173 |
| PIONEER CEN SCH TN OF FREEDOM | BOX 254 YORKSHIRE NY 14173 |
| PIONEER CEN SCH TN OF MACHIAS | PO BOX 579 TAX COLLECTOR YORKSHIRE NY 14173 |
| PIONEER CLOSING SERVICE | 410 W BROADWAY MUSKOGEE OK 74401 |
| PIONEER CS COMBINED TNS | CHASE 33 LEWIS RD ESCROW DEP 117040 SCHOOL TAX COLLECTOR BINGHAMTON NY 13905 |
| PIONEER CS COMBINED TNS | PO BOX 3194 SCHOOL TAX COLLECTOR SYRACUSE NY 13220 |
| PIONEER CS COMBINED TOWN | CHASE 33 LEWIS RD ESCROW DEP 117040 SCHOOL TAX COLLECTOR BINGHAMTON NY 13905 |
| PIONEER CS COMBINED TOWN | PO BOX 3194 SCHOOL TAX COLLECTOR SYRACUSE NY 13220 |
| PIONEER ELECTRIC | 767 THREE MILE RD URBANA OH 43078-8745 |
| PIONEER ELECTRIC | PO BOX 740240 CINCINNATI OH 45274 |
| PIONEER HEIGHTS | PO BOX 1681 WINCHSETER VA 22604 |
| PIONEER INS DONEGAL GROUP | PO BOX 300 MARIETTA PA 17547 |
| PIONEER INS DONEGAL GROUP | MARIETTA PA 17547 |
| PIONEER INSURANCE | BOX 10 GREENVILLE NY 12083 |
| PIONEER INSURANCE | GREENVILLE NY 12083 |
| PIONEER INSURANCE | BOX 7777 ROCKVILLE MD 20849 |
| PIONEER INSURANCE | ROCKVILLE MD 20849 |
| PIONEER INSURANCE | PO BOX 9108 MINNEAPOLIS MN 55480 |
| PIONEER INSURANCE | MINNEAPOLIS MN 55480 |
| PIONEER INSURANCE COMPANY | PO BOX 21 MEDUSA NY 12120 |
| PIONEER INVESTMENT GROUP | 700 E LAKE DR #77 ORANGE CA 92866 |
| PIONEER IRRIGATION DISTRICT | 3804 S LAKE AVE CALDWELL ID 83605 |
| PIONEER IRRIGATION DISTRICT | PO BOX 426 CALDWELL ID 83606 |
| PIONEER MORTGAGE | 42400 NINE MILE RD NOVI MI 48375 |
| PIONEER MUTUAL INS ASSOCIATION | PO BOX 38 KEOTA IA 52248 |

| Claim Name | Address Information |
|---|---|
| PIONEER MUTUAL INSURANCE | PO BOX 64 RED OAK IA 51566 |
| PIONEER MUTUAL INSURANCE | RED OAK IA 51566 |
| PIONEER MUTUAL INSURANCE | PO BOX 217 PIERZ MN 56364 |
| PIONEER MUTUAL INSURANCE | PIERZ MN 56364 |
| PIONEER MUTUAL INSURANCE CO | PO BOX 479 GREENVILLE OH 45331 |
| PIONEER PRESS | 3701 WEST LAKE AVE GLENVIEW IL 60026-1216 |
| PIONEER PROPERTY MANAGEMENT | 146 FOREST ST FRANKLIN MA 02038-2513 |
| PIONEER REALTY | 1174 N MAIN ST CROSSVILLE TN 38555 |
| PIONEER REALTY | 806 MORTIMORE LN LANDER WY 82520 |
| PIONEER SERVICES INC | 2026 GRANT ST HOLLYWOOD FL 33020 |
| PIONEER STATE MUTUAL INSURANCE CO | 1510 N ELMS RD FLINT MI 48532 |
| PIONEER STATE MUTUAL INSURANCE CO | FLINT MI 48532 |
| PIONEER SWIMMING POOL SERVICE | 17326 LOS ALIMOS ST GRANADA HILLS CA 91344 |
| PIONEER TITLE AGENCY INC | 580 E WILCOX DR SIERRA VISTA AZ 85635-2532 |
| PIONEER TITLE AGENCY INC | 2331 HUALAPAI MOUNTAIN RD STE B KINGMAN AZ 86401-6207 |
| PIONEER TITLE COMPANY | 8151 W RIFLEMAN BOISE ID 83704 |
| PIONEER TITLE COMPANY | OF WALLA WALLA 5 EAST MAIN STREET WALLA WALLA WA 99362 |
| PIONEER TITLE INC | 29257 US HIGHWAY 19 N CLEARWATER FL 33761-2102 |
| PIONEER TOWNSHIP | 4584 W PHELPS RD TREASURER PIONEER TWP LAKE CITY MI 49651 |
| PIONEER VALLEY LEGAL ASSOCIATES | 34 SUMNER AVE SPRINGFIELD MA 01108 |
| PIONEER VALLEY REAL ESTATE | 606 FEDERAL ST PO BOX 927 BELCHERTOWN MA 01007 |
| PIONEER VALLEY REAL ESTATE SERVICE | 606 FEDERAL ST BELCHERTOWN MA 01007 |
| PIONEER VILLAGE CITY | 4700 SUMMIT DR PIONEER VILLAGE CITY CLERK LOUISVILLE KY 40229 |
| PIONK, KEITH | 35054 23 MILE RD NEW BALTIMORE MI 48047 |
| PIONK, KEITH | PO BOX 235 NEW BALTIMORE MI 48047 |
| PIONTEK LAW OFFICE | 951 ALLENTOWN RD LANSDALE PA 19446 |
| PIOTR G REYSNER ATT AT LAW | 5063 ARCHCREST WAY SACRAMENTO CA 95835-1618 |
| PIOTR WYTRZESZCZEWSKI AND | KATARZYNA WYTRZESZCZEWSKI 2211 ARAPAHOE TRAIL ROUNDLAKE HEIGH IL 60073 |
| PIOTROWSKI, ANNETTE | 233 VALLEY SW GRAND RAPIDS MI 49504 |
| PIOUS APPRAISAL LLC | PO BOX 2548 OLATHE KS 66063 |
| PIOUS APPRAISALS | PO BOX 2548 OLATHE KS 66063 |
| PIP PRINTING | PIP# 890 1220 WAUKEGAN ROAD GLENVIEW IL 60025 |
| PIP PRINTING AND DOCUMENT SERVICES | PIP #890 1220 WAUKEGAN ROAD GLENVIEW IL 60025 |
| PIPER LANDING CONDOMINIUM | 6540 CENTERVILLE BUSINESS PKWY DAYTON OH 45459 |
| PIPER REALTY CO | 5454 GATEWAY CENTRE STE B FLINT MI 48507 |
| PIPER REALTY COMPANY | 5454 GATEWAY CENTRE FLINT MI 48507 |
| PIPER, GERALD E & PIPER, LAURA E | 250 BIG SPRING RD NEWVILLE PA 17241-9128 |
| PIPER, IVONA M | PO BOX 110224 DURHAM NC 27709-5224 |
| PIPERTON CITY | 3725 HWY 196 TAX COLLECTOR PIPERTON TN 38017 |
| PIPERTON CITY | PO BOX 328 TRUSTEE COLLIERVILLE TN 38027 |
| PIPESTONE COUNTY | 416 HIAWATHA AVE S PIPESTONE MN 56164 |
| PIPESTONE COUNTY | 416 HIAWATHA AVE S PIPESTONE COUNTY TREASURER PIPESTONE MN 56164 |
| PIPESTONE COUNTY AUDITOR | 416 S HIAWATHA AVE AUDITORS PIPESTONE MN 56164 |
| PIPESTONE COUNTY RECORDER | 416 HIAWATHA AVE S PIPESTONE MN 56164 |
| PIPESTONE TOWNSHIP | 5560 TABOR RD TREASURER PIPESTONE TWP EAU CLAIRE MI 49111 |
| PIPESTONE TOWNSHIP | 7185 N ELM ST TREASURER PIPESTONE TWP EAU CLAIRE MI 49111 |
| PIPGRASSJASALINE, JASALINE | 425 27TH DR GREENE AND TES HOME REMODELING AND REPAIRINC VERO BEACH FL 32968 |
| PIPKIN AND ESTES | 110 W MAIN ST MOORE OK 73160 |
| PIPPIN, ED | 2297 N FR 105 SPRINGFIELD MO 65802 |

| Claim Name | Address Information |
|---|---|
| PIPPY, GEORGE & PIPPY, MARY K | 1811 NAVAJO DRIVE S OGDEN UT 84403 |
| PIQUET, ALEJANDRO | 974 GREENWOOD RD SANDRA MATTSON WESTON FL 33327 |
| PIRATE ROOFING | 728 RAINSVILLE DR WYLIE TX 75098-6993 |
| PIRECE AND ASSOCIATES | 1 N DEARBORN STE 1300 CHICAGO IL 60602 |
| PIRETTI REAL ESTATE | 22 WALKER ST LENOX MA 01240 |
| PIRILLO, JOHN P & PIRILLO, MARTH S | 317 AVENIDA MONTEREY APT 2 SAN CLEMENTE CA 92672-5453 |
| PIRIZ, OSCAR W & PIRZ, KARINA | 1725 QUEEN AVE SEBRING FL 33875 |
| PIRK AND HADDAD LLP | 555 BROADHOLLOW RD STE 100A MELVILLE NY 11747 |
| PIRKLE, JOELYN W | 273 E WALNUT ST JESUP GA 31546 |
| PIRNIK, MAUREEN | 3515 KENNESAW STATION DR MAUREEN CAHIR KENNESAW GA 30144 |
| PIROGOVSKY FREMDERMAN LTD | 3000 DUNDEE RD STE 318 NORTHBROOK IL 60062-2434 |
| PIROMYA NEANG AND TRANS NORTHWEST | 1510 97TH ST S CONSTRUCTION INC TACOMA WA 98444 |
| PIROZZI AND LEVINE LLP | 295 MADISON AVE FL 33 NEW YORK NY 10017 |
| PIRRO AND CHURCH LLC | 50 WASHINGTON ST NORWALK CT 06854 |
| PIRTLE REAL ESTATE SERVICES | 416 HWY 110 N WHITEHOUSE TX 75791 |
| PIRTLE REAL ESTATE SEVICES | 416 HWY 110 N WHITEHOUSE TX 75791 |
| PISANO, CHRISTOPHER S & | CROSKEY, JACQUELINE J 3811 NANCY AVENUE WILMINGTON DE 19808 |
| PISANO, ROBERT A | 4226 BIRCHWOOD AVE ASHTABULA OH 44004-6064 |
| PISATURO, CHARLES A | 400 RESERVOIR AVE STE 3L PROVIDENCE RI 02907 |
| PISCATAQUIS REGISTER OF DEEDS | 159 E MAIN ST DOVER FOXCROFT ME 04426 |
| PISCATAWAY TOWNSHIP | 455 HOES LN TAX COLLECTOR PISCATAWAY NJ 08854 |
| PISCATAWAY TOWNSHIP FISCAL | 455 HOES LN PISCATAWAY TWP COLLECTOR PISCATAWAY NJ 08854 |
| PISECO CEN SCH TN OF ARIETTA | RD 8 BOX 41 TAX COLLECTOR LAKE PLEASANT NY 12108 |
| PISECO CENTRAL SCH CMBND TWNS | PO BOX 11 SCHOOL TAX COLLECTOR PISECO NY 12139 |
| PISKULICK, RICK | 10510 QUAIL SPRINGS CT SAN DIEGO CA 92131 |
| PISSOCRA MATHIAS REALTY INC | 507 WABASH AVE NEW PHILADELPHI OH 44663 |
| PISTILLI APPRAISAL SERVICE | 4309 EDINBROOK TERRACE N BROOKLYN PARK MN 55443 |
| PISTILLI APPRAISAL SERVICE | 4309 EDINBROOK TERRACE N MINNEAPOLIS MN 55443 |
| PISTILLI APPRAISAL SERVICE | JAMES ANTHONY PITILLI 4309 EDINBROOK TERRACE NORTH BROOKLYN PARK MN 55443 |
| PISTONE INSURANCE AGENCY | 1300 EL CAMION REAL STE 112 HOUSTON TX 77058 |
| PISTONE INSURANCE AGENCY | 17300 EL CAMINO REAL STE 112 HOUSTON TX 77058 |
| PISTORIO, DOMINIC J | 5400 VANTAGE POINT RD COLUMBIA MD 21044 |
| PISTORIUS, MICHAEL J | 4075 S 1400 E SALT LAKE CITY UT 84124 |
| PIT CHAI | 1012 WALNUT ST SAN GABRIEL CA 91776 |
| PITANIELLO, KIMBERLY | 7935 FOREST KEEP CIR PARKER CO 80134-6399 |
| PITCAIRN BORO ALLEGH | 222 CTR AVE T C OF PITCAIRN BORO PITCAIRN PA 15140 |
| PITCAIRN BORO ALLEGHENY | 222 CTR AVE PITCAIRN PA 15140 |
| PITCAIRN TOWN | 10 EDWARDS RD REBECCA J MOORETAX COLLECTOR HARRISVILLE NY 13648 |
| PITCAIRN TOWN | 802 STATE HWY 3 TAX COLLECTOR HARRISVILLE NY 13648 |
| PITCHAYAN AND ASSOCIATES PC | 72 30 BROADWAY 3FL JACKSON HTS NY 11372 |
| PITCHER AND ASSOCIATES | PO BOX 56 DATHAN AL 36302 |
| PITCHER TOWN | 156 PITCHER SPRINGS RD TAX COLLECTOR PITCHER NY 13136 |
| PITCHER TOWN | BOX 13 RT 26 PITCHER NY 13136 |
| PITCHER, CEDRIC J | 167 STEELE BLVD. BATON ROUGE LA 70806 |
| PITCHFORDS REAL ESTATE | 524 N DIVISION ST DU QUOIN IL 62832 |
| PITE DUNCAN | 4375 JUTLAND DRIVE SUITE 200 SAN DIEGO CO 92117 |
| PITE DUNCAN | 4375 JUTLAND DRIVE SUITE 200 P O BOX 17935 SAN DIEGO CA 92177 |
| PITE DUNCAN | 4375 JUTLAND DRIVE SUITE 200 P O BOX 17935 SAN DIEGO CA 92177-0935 |
| PITE DUNCAN AND MELMET | 525 E MAIN ST ELCAJON CA 92020 |

| Claim Name | Address Information |
|---|---|
| PITE DUNCAN AND MELMET LLP | 525 E MAIN ST EL CAJON CA 92020 |
| PITE DUNCAN AND MELMET LLP | 525 E MAIN ST PO BOX 12289 EL CAJON CA 92020 |
| PITE DUNCAN AND MELMET LLP | PO BOX 12289 EL CAJON CA 92022 |
| PITE DUNCAN LLP | 525 E MAIN ST EL CAJON CA 92022 |
| PITE DUNCAN LLP | 525 EAST MAIN STREET PO BOX 12289 EL CAJON CA 92022 |
| PITE DUNCAN LLP | 525 E MAIN ST PO BOX 12289 EL CAJON CA 92022-2289 |
| PITE DUNCAN LLP | 4375 JUTLAND DR STE 200 SAN DIEGO CA 92117 |
| PITE DUNCAN LLP | 4375 JUTLAND DR STE 200 ATTN TRACY FINK ESQ SAN DIEGO CA 92117 |
| PITE DUNCAN LLP | 4375 JUTLAND DR STE 200 SAN DIEGO CA 92117-3600 |
| PITE DUNCAN LLP | 4375 JUTLAND DR STE 200 SAN DIEGO CA 92177-0935 |
| PITE DUNCAN LLP - PRIMARY | 4375 JUTLAND DRIVE SUITE 200 SAN DIEGO CA 92117-3600 |
| PITE DUNCAN, LLP | ARIANNA BLACK 4375 JUTLAND DR STE 200 SAN DIEGO CA 92117-3600 |
| PITE LAW OFFICE LLC | 1948 CHAPEL ST NEW HAVEN CT 06515-2211 |
| PITKIN COUNTY | 506 E MAIN ST 201 COUNTY TREASURER ASPEN CO 81611 |
| PITKIN COUNTY | 506 E MAIN ST STE 201 PITKIN COUNTY TREASURER ASPEN CO 81611 |
| PITKIN COUNTY CLERK AND RECORDER | 530 E MAIN ST STE 101 ASPEN CO 81611 |
| PITKIN COUNTY PUBLIC TRUSTEE | 506 E MAIN ST STE 201 ASPEN CO 81611 |
| PITKIN, THOMAS A & PITKIN, BRENDA J | 10500 MOORE DR MANASSAS VA 20111 |
| PITMAN BORO | 110 S BROADWAY PITMAN BORO TAXCOLLECTOR PITMAN NJ 08071 |
| PITMAN BORO | 110 S BROADWAY TAX COLLECTOR PITMAN NJ 08071 |
| PITMAN FARMS | 1489 K STREET SANGER CA 93657 |
| PITMAN MINDAS GROSSMAN LEE AND MOOR | 150 MORRIS AVE SPRINGFIELD NJ 07081 |
| PITMAN MINDAS GROSSMAN LEE AND MOOR | PO BOX 696 SPRINGFIELD NJ 07081-0696 |
| PITNER, JAMES D | 1610 ARDEN WAY 265 SACRAMENTO CA 95815 |
| PITNEY BOWES | P.O. BOX 223648 PITTSBURGH PA 15262-0001 |
| PITNEY BOWES | P.O. BOX 856390 USE-0000914813-002 LOUISVILLE KY 40285-6390 |
| PITNEY BOWES | PO BOX 845801 DALLAS TX 75284-5801 |
| PITNEY BOWES | 1313 NORTH ATLANTIC 3RD FLOOR SPOKANE WA 99201-2318 |
| PITNEY BOWES CREDIT CORP | 1313 N ATLANTIC 3RD FL SPOKANE WA 99201-2318 |
| PITNEY BOWES CREDIT CORPORATION | PO BOX 371887 PITTSBURGH PA 15250-7887 |
| PITNEY BOWES EFCU | 1 ELMCROFT RD STAMFORD CT 06926 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | 1305 EXECUTIVE BLVD STE 200 CHESAPEAKE VA 23320 |
| PITNEY BOWES GLOBAL FINANCIAL SVCS LLC | PO BOX 371887 PITTSBURGH PA 15250-7887 |
| PITNEY BOWES INC | USE 0000914813 002 PO BOX 371896 PITTSBURGH PA 15250-7896 |
| PITNEY BOWES MANAGEMENT SERVICES INC | PO BOX 371896 PITTSBURGH PA 15250-7896 |
| PITNEY BOWES MANAGEMENT SERVICES INC | USE 0000914813 002 PO BOX 371896 PITTSBURGH PA 15250-7896 |
| PITNEY BOWES MANAGEMENT SERVICES, INC. | MAILROOM SERVICES DEPUTY GENERAL COUNSEL, PITNEY BOWES INC MSC 64-07 ONE ELCROFT RD STAMFORD CT 06926 |
| PITNEY BOWES MANAGEMENT SERVICES, INC. | ADMINISTRATOR 23 BARRY PLACE STAMFORD CT 06926-0700 |
| PITNEY BOWES MANAGEMENT SERVICES, INC. | STATEMENT PRINTING AND FULFILLMENT 30200 STEPHENSON HIGHWAY MADISON HEIGHTS MI 48071 |
| PITNEY BOWES MGMT SERVICES | PO BOX 845801 DALLAS TX 75284-5801 |
| PITNEY BOWES POSTAGE BY PHONE | PO BOX 371874 PITTSBURGH PA 15250-7874 |
| PITNEY BOWES POSTAGE BY PHONE | 1ST EXPRESS REMITTANCE PROCESSING 5101 INTERCHANGE WAY LOUISVILLE KY 40229 |
| PITNEY BOWES PRESORT SERVICES INC | 10110 I STREET OMAHA NE 68127 |
| PITNEY BOWES SOFTWARE INC | P O BOX 911304 DALLAS TX 75391-1304 |
| PITNEY BOWES, INC. | PO BOX 371896 PITTSBURGH PA 15250-7896 |
| PITNEY HARDIN LLP | PO BOX 1945 MORRISTOWN NJ 07962 |
| PITNEY, RENEE L & PITNEY, TIMOTHY | 712 KOCH DR TOLEDO OH 43615-4427 |

| Claim Name | Address Information |
| --- | --- |
| PITNICK & MARGOLIN LLP | 6800 JERICHO TURNPIKE SUITE 206 W SYOSETT NY 11791 |
| PITNICK AND MARGOLIN LLP | 6800 JERICHO TPKE 206W SYOSSET NY 11791 |
| PITNICK AND MARGOLIN LLP | 6800 JERICHO TURNPIKE 206 W SYOSSET NY 11791 |
| PITNICK AND MARGOLIN LLP | 6800 JERICHO TURNPIKE STE 206 W SYOSSET NY 11791 |
| PITROLO AND WILLIAMS REAL ESTATE | 1224 COUNTRY CLUB RD STE A FAIRMONT WV 26554-2328 |
| PITT COUNTY | 111 S WASHINGTON ST TAX COLLECTOR GREENVILLE NC 27858 |
| PITT COUNTY | 111 S WASHINGTON ST GREENVILLE NC 27858-1115 |
| PITT COUNTY | 111 S WASHINGTON ST TAX COLLECTOR GREENVILLE NC 27858-1115 |
| PITT COUNTY RECORDER | PO BOX 35 GREENVILLE NC 27835 |
| PITT COUNTY REGISTER OF DEEDS | 3RD AND EVANS STREETS COURTHOUSE GREENVILLE NC 27834 |
| PITT REGISTER OF DEEDS | PO BOX 64 PITT COUNTY COURTHOUSE GREENVILLE NC 27835-0064 |
| PITTMAN ALEXANDER & ASSOCIATES | GMAC MORTGAGE LLC, PLAINTIFF VS. THANG NGUYEN, LOANN K. DANG, DEFENDANTS. 2490 LEE BLVD DARRYL PITTMAN, ESQ. CLEVELAND OH 44118 |
| PITTMAN CENTER | 2839 WEBB CREEK RD TAX COLLECTOR SEVIERVILLE TN 37876 |
| PITTMAN, CARMELLA | 103 SW 24TH ST CERTIFIED ROOFING INC WINTER HAVEN FL 33880 |
| PITTMAN, DOREEN J | 220 COUNTY ROAD 112 FLORENCE AL 35633 |
| PITTMAN, JAMES B | 2102 US HWY 98 DAPHNE AL 36526 |
| PITTMAN, LEROY | 5002 STONELEIGH DR SAN ANTONIO TX 78220-4914 |
| PITTMAN, MAUDE | 1001 SEMMES AVE 6TH FL SUNTRUST MORTGAGE CORP RICHMOND VA 23224 |
| PITTMAN, PAM | 7498 SEA CHANGE COLUMBIA MD 21045 |
| PITTMAN, PEGGY | PO BOX 375 LONE STAR TX 75668 |
| PITTS AND BURNS | 635 KILLINGLY ST JOHNSTON RI 02919 |
| PITTS AND ZANATY LLC | 721 MCGLATHERY LN SW PO BOX 1868 DECATUR AL 35602 |
| PITTS AND ZANATY LLC ATT AT LAW | 721 MCGLATHERY LN SE DECATUR AL 35601 |
| PITTS HAY AND HUGENSCHMIDT P A | 137 BILTMORE AVE ASHEVILLE NC 28801 |
| PITTS ROOFING CO INC | 3917 BROADWAY AVE FORT WORTH TX 76117 |
| PITTS, BRIAN M | 140 WALNUT ST STE 203 KANSAS CITY MO 64106-1039 |
| PITTS, CHARLES W & PITTS, LAURA D | 28467 ROYAL PALM DRIVE PUNTA GORDA FL 33982-1111 |
| PITTS, DANNY | 196 HYDDLESTON DR PAUL FLATT CONSTRUCTION COOKEVILLE TN 38501 |
| PITTS, JASON M & PITTS, TRACY M | 101 MATT PHILLIPS RD NW HUNTSVILLE AL 35806-2201 |
| PITTS, ROBERT M | 137 BILTMORE AVE ASHEVILLE NC 28801 |
| PITTS, ROME | MARTHA PITTS 714 HUNTERCREST ST EL LAGO TX 77586-5933 |
| PITTS, WILLIAM | 1334 CARROLLTON MEMPHIS TN 38127 |
| PITTS, WILLIAM N | PO BOX 2388 DECATUR AL 35602-2388 |
| PITTS, ZAVIER | 1414 13TH AVE LJ CONSTRUCTION PLEASANT GROVE AL 35127 |
| PITTSBORO TOWN | CITY HALL PO BOX 759 TREASURER PITTSBORO NC 27312 |
| PITTSBURG CITY | CITY HALL PITTSBURG MO 65724 |
| PITTSBURG COUNTY | 115 E CARL ALBERT TREASURER CERITA MORLEY MCALESTER OK 74501 |
| PITTSBURG COUNTY | 115 E CARL ALBERT PKY RM 2 TREASURER CERITA MORLEY MCALESTER OK 74501 |
| PITTSBURG COUNTY CLERK | PO BOX 3304 MCALESTER OK 74502 |
| PITTSBURG TOWN | PO BOX 103 MAIN ST PITTSBURG NH 03592 |
| PITTSBURG TOWN | PO BOX 103 PITTSBURG TOWN PITTSBURG NH 03592 |
| PITTSBURGH CITY | PO BOX 400208 TREASURER PITTSBURGH PA 15268 |
| PITTSBURGH CITY ALLEGH | CITY TREASURER 414 GRANT ST, DEPT OF FINANCE PITTSBURGH PA 15219 |
| PITTSBURGH CITY ALLEGH | 414 GRANT ST DEPT OF FINANCE CITY TREASURER PITTSBURGH PA 15219 |
| PITTSBURGH CITY ALLEGH | 414 GRANT ST PO BOX 747017 PITTSBURGH PA 15274 |
| PITTSBURGH CITY MT OLIVER BORO | 414 GRANT ST TREASURER PITTSBURGH PA 15219 |
| PITTSBURGH WATER AND SEWER AUTHORITY | 1200 PENN AVE PENN LIBERTY PLZ I PITTSBURGH PA 15222 |
| PITTSBURGH WATER AND SEWER AUTHORITY | PO BOX 747055 PITTSBURGH PA 15274 |

| Claim Name | Address Information |
|---|---|
| PITTSFIELD CHARTER TOWNSHIP | 6201 W MICHIGAN AVE ANN ARBOR MI 48108 |
| PITTSFIELD CHARTER TOWNSHIP | 6201 W MICHIGAN AVE ROBERT J SKROBOLA TREASURER ANN ARBOR MI 48108 |
| PITTSFIELD CHARTER TOWNSHIP | 6201 W MICHIGAN AVE TREASURER PITTSFIELD CHARTER TWP ANN ARBOR MI 48108 |
| PITTSFIELD CITY | PITTSFIELD CITY-TAX COLLECTOR 70 ALLEN STREET RM. 112 PITTSFIELD MA 01201 |
| PITTSFIELD CITY | 70 ALLEN ST CITY OF PITTSFIELD PITTSFIELD MA 01201 |
| PITTSFIELD CITY | 70 ALLEN ST PO BOX 546 CITY OF PITTSFIELD PITTSFIELD MA 01201 |
| PITTSFIELD CITY | 70 ALLEN ST PO BOX 546 MARILYN SHEEHAN TC PITTSFIELD MA 01201 |
| PITTSFIELD CITY | 70 ALLEN ST RM 112 PITTSFIELD CITY TAX COLLECTOR PITTSFIELD MA 01201 |
| PITTSFIELD TOWN | TOWN OF PITTSFIELD 85 MAIN STREET PITTSFIELD NH 03263 |
| PITTSFIELD TOWN | 85 MAIN ST PITTSFIELD NH 03263 |
| PITTSFIELD TOWN | 85 MAIN ST PITTSFIELD TOWN PITTSFIELD NH 03263 |
| PITTSFIELD TOWN | 85 MAIN ST TOWN OF PITTSFIELD PITTSFIELD NH 03263 |
| PITTSFIELD TOWN | 56 VILLAGE GREEN TOWN OF PITTSFIELD PITTSFIELD VT 05762 |
| PITTSFIELD TOWN | VILLAGE GREEN PO BOX 556 TOWN OF PITTSFIELD PITTSFIELD VT 05762 |
| PITTSFIELD TOWN | RD 1 EDMESTON NY 13335 |
| PITTSFIELD TOWN | PO BOX 915 TAX COLLECTOR NEW BERLIN NY 13411 |
| PITTSFIELD TOWN | 112 SOMERSET AVE TOWN OF PITTSFIELD PITTSFIELD ME 04967 |
| PITTSFIELD TOWN | 16 PARK ST TOWN OF PITTSFIELD PITTSFIELD ME 04967 |
| PITTSFIELD TOWN | 305 E WALNUT RM 160 BROWN COUNTY TREASURER GREEN BAY WI 54301-5027 |
| PITTSFIELD TOWN | BROWN COUNTY TREASURER PO BOX 23600 305 E WALNUT RM 160 GREEN BAY WI 54305 |
| PITTSFIELD TOWN CLERK | PO BOX 556 PITTSFIELD VT 05762 |
| PITTSFIELD TOWN TREASURER | 16 PARK ST PITTSFIELD ME 04967 |
| PITTSFIELD TWP | RR 1 BOX 75 TAX COLLECTOR PITTSFIELD PA 16340 |
| PITTSFIELD TWP | TAX COLLECTOR PITTSFIELD PA 16340 |
| PITTSFORD C S TN OF BRIGHTON | 2300 ELMWOOD AVE RECIEVER OF TAXES ROCHESTER NY 14618 |
| PITTSFORD CEN SCH TN OF MENDON | 16 W MAIN ST RECEIVER OF TAXES HONEOYE FALLS NY 14472 |
| PITTSFORD CEN SCH TN OF MENDON | 9 N MAIN ST HONEOYE FALLS NY 14472 |
| PITTSFORD CEN SCH TN OF PENFIELD | 3100 ATLANTIC AVE PENFIELD NY 14526 |
| PITTSFORD CEN SCH TN OF PERINTON | 1350 TURK HILL RD RECEIVER OF TAXES FAIRPORT NY 14450 |
| PITTSFORD CEN SCH TN OF PITTSFORD | 11 S MAIN ST RECEIVER OF TAXES PITTSFORD NY 14534 |
| PITTSFORD CEN SCH TN OF VICTOR | 11 S MAIN ST PITTSFORD NY 14534 |
| PITTSFORD CEN SCH TN OF VICTOR | 85 E MAIN ST DEBRA J DENZ TAX COLLECTOR VICTOR NY 14564 |
| PITTSFORD TOWN | 426 PLAINS RD TOWN OF PITTSFORD PITTSFORD VT 05763 |
| PITTSFORD TOWN | MUNICIPAL OFF PLAINS RD BOX 8 TOWN OF PITTSFORD PITTSFORD VT 05763 |
| PITTSFORD TOWN | 11 S MAIN ST TN OF PITTSFORD TAX RECEIVER PITTSFORD NY 14534 |
| PITTSFORD TOWN CLERK | 426 PLAINS RD PO BOX 10 PITTSFORD VT 05763 |
| PITTSFORD TOWN CLERK | PLAINS RD PITTSFORD VT 05763 |
| PITTSFORD TOWNSHIP | 10591 HUDSON RD TOWNSHIP TREASURER PITTSFORD MI 49271 |
| PITTSFORD TOWNSHIP | 10711 DAY RD TOWNSHIP TREASURER PITTSFORD MI 49271 |
| PITTSFORD TOWNSHIP | 11191 HUDSON RD TREASURER PITTSFORD MI 49271 |
| PITTSFORD VILLAGE | TOWN HALL 21 N MAIN VILLAGE CLERK PITTSFORD NY 14534 |
| PITTSFORD VILLAGE | TOWN HALL 21 N MAIN ST VILLAGE CLERK PITTSFORD NY 14534 |
| PITTSGROVE TOWNSHIP | 989 CENTERTON RD PITTSGROVE TWP COLLECTOR ELMER NJ 08318 |
| PITTSGROVE TOWNSHIP | 989 CENTERTON RD TAX COLLECTOR ELMER NJ 08318 |
| PITTSON AREA SCHOOL DISTRICT DUPONT | 334 MAIN ST T C OF PITTSTON AREA SD DUPONT PA 18641 |
| PITTSON AREA SCHOOL DISTRICT DUPONT | 334 MAIN ST T C OF PITTSTON AREA SD PITTSTON PA 18641 |
| PITTSTON AREA SD AVOCA BORO | 129 FACTORY ST T C OF PITTSTON AREA SD AVOCA PA 18641 |
| PITTSTON AREA SD AVOCA BORO | 722 MCALPINE ST T C OF PITTSTON AREA SD PITTSTON PA 18641 |
| PITTSTON AREA SD HUGHESTOWN | 5 SKYLINE DR T C OF PITTSTON AREA SD HUGHESTOWN PA 18640 |

| Claim Name | Address Information |
|---|---|
| PITTSTON AREA SD HUGHESTOWN | 5 SKYLINE DR T C OF PITTSTON AREA SD PITTSTON PA 18640 |
| PITTSTON AREA SD JENKINS | 3 LAFLIN RD GENEVIEVE MUDLOCK TAX COLLECTOR INKERMAN PA 18640 |
| PITTSTON AREA SD JENKINS | 3 LAFLIN RD JEAN MUDLOCK TAX COLLECTOR PITTSTON PA 18640 |
| PITTSTON AREA SD YATESVILLE | 35 STOUT ST TAX COLLECTOR PITTSTON PA 18640 |
| PITTSTON AREA SD YATESVILLE | 35 STOUT ST T C OF YATESVILLE SCHOOL DISTRICT YATESVILLE PA 18640 |
| PITTSTON CITY CITY BILL LUZRNE | 35 BROAD ST T C OF PITTSTON CITY PITTSTON PA 18640 |
| PITTSTON CITY CITY BILL LUZRNE | CITY HALL 35 BROAD ST T C OF PITTSTON CITY PITTSTON PA 18640 |
| PITTSTON CITY COUNTY BILL LUZRNE | 35 BROAD ST TAX COLLECTOR OF PITTSTON CITY PITTSTON PA 18640 |
| PITTSTON CITY COUNTY BILL LUZRNE | 200 N RIVER ST LUZERNE COUNTY TREASURER WILKES BARRE PA 18711 |
| PITTSTON SCHOOL DISTRICT | 35 BROAD ST RM 1 PITTSTON PA 18640 |
| PITTSTON SCHOOL DISTRICT | 35 BROAD ST RM 1 T C OF PITTSTON SCHOOL DIST PITTSTON PA 18640 |
| PITTSTON SCHOOL DISTRICT | RM 1 CITY HALL BROAD ST T C OF PITTSTON SCHOOL DIST PITTSTON PA 18640 |
| PITTSTON SD DURYEA BORO | 79 MAIN ST T C OF DURYEA SCHOOL DISTRICT DURYEA PA 18642 |
| PITTSTON TOWN | 38 WHITEFIELD RD TOWN OF PITTSTON PITTSTON ME 04345 |
| PITTSTON TOWN | RT 126 RR2 BOX 9A TOWN OF PITTSTON GARDINER ME 04345 |
| PITTSTON TOWNSHIP SCHOOL DISTRICT | 12 E OAK ST T C OF PITTSTON TWP SCH DIST PITTSTON TOWNSHIP PA 18640 |
| PITTSTON TOWNSHIP SCHOOL DISTRICT | 12 OAK ST T C OF PITTSTON TWP SCH DIST PITTSTON PA 18640 |
| PITTSTON TWP LUZRNE | 12 E OAK ST RITA TIMONTE TAXCOLLECTOR PITTSTON TWP PA 18640 |
| PITTSTON TWP LUZRNE | 12 OAK ST TAX COLLECTOR OF PITTSTON TWP PITTSTON PA 18640 |
| PITTSTOWN TOWN | 11 RIFENBURGH RD TAX COLLECTOR VALLEY FALLS NY 12185 |
| PITTSTOWN TOWN | 1971 NY 67 TAX COLLECTOR VALLEY FALLS NY 12185 |
| PITTSVILLE CITY | 5291 3RD AVE CMC BOX 100 TREASURER PITTSVILLE CITY PITTSVILLE WI 54466 |
| PITTSVILLE CITY | MUNICIPAL BLDG TAX COLLECTOR PITTSVILLE WI 54466 |
| PITTSVILLE CITY | MUNICIPAL BLDG TREASURER PITTSVILLE WI 54466 |
| PITTSVILLE CITY | PO BOX 100 PITTSVILLE CITY TREASURER PITTSVILLE WI 54466 |
| PITTSVILLE TOWN | PO BOX DRAWER A TAX COLLECTOR PITTSVILLE MD 21850 |
| PITTSVILLE TOWN | PO DRAWER A PITTSVILLE MD 21850 |
| PITTSVILLE TOWN | PO DRAWER A T C OF PITTSVILLE TOWN PITTSVILLE MD 21850 |
| PITTSVILLE TOWN SEMIANNUAL | PO DRAWER A T C OF PITTSVILLE TOWN PITTSVILLE MD 21850 |
| PITTSYLVANIA CLERK OF CIRCUIT C | 12 MAIN ST COUNTY COURTHOUSE CHATHAM VA 24531 |
| PITTSYLVANIA CLERK OF CIRCUIT COURT | PO DRAWER 31 COUNTY COURTHOUSE CHATHAM VA 24531 |
| PITTSYLVANIA COUNTY | 11 BANK ST COURTHOUSE ANNEX PITTSYLVANIA COUNTY TREASURER CHATHAM VA 24531 |
| PITTSYLVANIA COUNTY | 11 BANK ST COURTHOUSE ANNEX POB 230 CHATHAM VA 24531 |
| PITTSYLVANIA COUNTY | 11 BANK ST COURTHOUSE ANNEX POB 230 PITTSYLVANIA COUNTY TREASURER CHATHAM VA 24531 |
| PITTSYLVANIA COUNTY CLERK OF | PO DRAWER 31 CHATHAM VA 24531 |
| PITTSYLVANIA COUNTY CLERK OF CIRCUI | 1 N MAIN ST COURTHOUSE CHATHAM VA 24531 |
| PIUTE COUNTY | PO BOX 116 JUNCTION UT 84740 |
| PIUTE COUNTY | PO BOX 116 SHANE MILLETT TREASURER JUNCTION UT 84740 |
| PIUTE COUNTY RECORDER | COURTHOUSE JUNCTION UT 84740 |
| PIVIROTTO REAL ESTATE | 4611 BAYARD ST PITTSBURG PA 15213 |
| PIVIROTTO REAL ESTATE | 4612 BAYARD ST PITTSBURGH PA 15213 |
| PIXLEY APPRAISAL | 1405 HEIDI LN COLORADO SPRINGS CO 80907 |
| PIXLEY IRRIG DISTRICT | PO BOX 477 PIXLEY CA 93256 |
| PIXLEY IRRIGATION DISTRICT | 357 E OLIVE AVE PIXLEY IRRIGATION DISTRICT TIPTON CA 93272 |
| PIXLEY IRRIGATION DISTRICT | 357 E OLIVE AVE PO BOX 477 PIXLEY IRRIGATION DISTRICT TIPTON CA 93272 |
| PIYUSH DESAI | SMITA DESAI 2930 CREEK BEND DRIVE TROY MI 48098 |
| PIZANO, MARIA | 2107 WEST ORANGE AVENUE ANAHEIM CA 92804 |
| PIZONKA REILLEY BELLO AND MCGROR | 144 E DEKALB PIKE STE 300 KING OF PRUSSIA PA 19406 |

| Claim Name | Address Information |
|---|---|
| PIZZA PAPALIS | 553 MONROE STREET DETROIT MI 48226 |
| PIZZURRO, SAL V | 411 LAUDER AVE NW WARREN OH 44483-1325 |
| PJ MOROCCO LANDSCAPE | 274 GAIL DR VISTA CA 92084 |
| PJK INSURANCE INC | 2430 W OAKLAND PARK BLVD OAKLAND PARK FL 33311-1424 |
| PK M ELECTRIC COOP | PO BOX 108 WARREN MN 56762 |
| PK M ELECTRIC COOP | PO BOX 108 WARREN MN 56762-0108 |
| PK SERVICES | 1801 BACHMAN CT PLANO TX 75075 |
| PLA AND ASSOCIATES LLC | PO BOX 270123 LITTLETON CO 80127 |
| PLACE ONE CONDOMINUM | 4840 WESTFIELDS BLVD NO 300 CHANTILLY VA 20151 |
| PLACER COUNTY | PLACER COUNTY TAX COLLECTOR 2976 RICHARDSON DRIVE AUBURN CA 95603 |
| PLACER COUNTY | 138 FULWEILER AVE TAX COLLECTOR AUBURN CA 95603 |
| PLACER COUNTY | 2976 RICHARDSON DR PLACER COUNTY TAX COLLECTOR AUBURN CA 95603 |
| PLACER COUNTY | 2976 RICHARDSON DRIVE AUBURN CA 95603 |
| PLACER COUNTY | 2976 RICHARDSON DR PO BOX 7790 AUBURN CA 95604 |
| PLACER COUNTY | 2976 RICHARDSON DR PO BOX 7790 PLACER COUNTY TAX COLLECTOR AUBURN CA 95604 |
| PLACER COUNTY RECORDER | 2954 RICHARDSON DR AUBURN CA 95603 |
| PLACER COUNTY TAX COLLECTOR | JENINE WINDESHAUSEN TREASURER 2976 RICHARDSON DRIVE AUBURN CA 95603 |
| PLACER COUNTY WATER AGENCY | 114 FERGUSON RD PO BOX 6570 AUBURN CA 95604 |
| PLACER COUNTY WATER AGENCY | PO BOX 6570 AUBURN CA 95604 |
| PLACER SACRAMENTO HOLDINGS LLC | 1504 EUREKA RD STE 220 ROSEVILLE CA 95661 |
| PLACER TITLE | 801 DAVIS ST SAN LEANDRO CA 94577 |
| PLACER TITLE COMPANY | 189 FULWEILER AVE AUBURN CA 95603 |
| PLACER TITLE COMPANY | 185 FULWEILER AVE AUBURN CA 95603-4507 |
| PLACER TITLE COMPANY | 3181 CAMERON PARK DR CAMERON PARK CA 95682 |
| PLACER TITLE COMPANY | 5828 LONETREE BLVD # 200 ROCKLIN CA 95765-3785 |
| PLACIDA CRIBAS | 6658 TOWN SQUARE DR DAVIE FL 33314-3301 |
| PLACIDUS AGUWA ATT AT LAW | 16110 JAMAICA AVE STE 413 JAMAICA NY 11432 |
| PLACK, DORIS E | 1526 CHARMUTH RD LUTHERVILLE MD 21093 |
| PLACK, DORIS E | 1526 CHARMUTH RD LUTHERVILLE TIMONIUM MD 21093 |
| PLAGE, SUSAN | 16571 ANTERO CIR BROOMFIELD CO 80023-8353 |
| PLAGGE, WILLIAM R | 1205 HICKORY LAKE DR CINCINNATI OH 45233 |
| PLAIN DEALING TOWN | PO BOX 426 COLLECTOR PLAIN DEALING LA 71064 |
| PLAIN GROVE TOWNSHIP LAWRNC | 865 OLD ASH RD T C OF PLAINGROVE TOWNSHIP VOLANT PA 16156 |
| PLAIN VILLAGE | TREASURER PLAIN VILLAGE PO BOX 15 1015 CEDAR ST PLAIN WI 53577 |
| PLAIN VILLAGE | 1075 RESEVOIR AVE PLAIN WI 53577 |
| PLAIN VILLAGE TREASURER | 1075 RESERVOIR AVE PLAIN WI 53577 |
| PLAINESVILLE UTILITIES | 7 RICHMOND ST PAINESVILLE OH 44077 |
| PLAINESVILLE UTILITIES | 7 RICHMOND ST PLAINESVILLE OH 44077 |
| PLAINFIELD CITY | 515 WATCHUNG AVE PLAINFIELD CITY TAX COLLECTOR PLAINFIELD NJ 07060 |
| PLAINFIELD CITY | 515 WATCHUNG AVE TAX COLLECTOR PLANIFIELD NJ 07060-1720 |
| PLAINFIELD CITY | 515 WATCHUNG AVE PLAINFIELD NJ 07060-1720 |
| PLAINFIELD CITY | 515 WATCHUNG AVE TAX COLLECTOR PLAINFIELD NJ 07060-1720 |
| PLAINFIELD FIRE DISTRICT | COLLECTOR OF TAXES PO BOX 435 10 OAK ST PLAINFIELD CT 06374 |
| PLAINFIELD FIRE DISTRICT | 7 OAK ST COLLECTOR OF TAXES PLAINFIELD CT 06374 |
| PLAINFIELD MUNICIPAL UTILITIES AUTH | 127 ROOSEVELT AVE PLAINFIELD NJ 07060 |
| PLAINFIELD SEWER UTILITY | 515 WATCHUNG AVE PLAINFIELD NJ 07060-1720 |
| PLAINFIELD TOWN | 304 MAIN ST MARY LYNN SABOURIN TAX COLLECTOR PLAINFIELD MA 01070 |
| PLAINFIELD TOWN | 304 MAIN ST TOWN OF PLAINFIELD PLAINFIELD MA 01070 |
| PLAINFIELD TOWN | PO BOX 58 TOWN OF PLAINFIELD PLAINFIELD MA 01070 |

| Claim Name | Address Information |
|---|---|
| PLAINFIELD TOWN | 8 COMMUNITY AVE PO BOX 202 PLAINFIELD CT 06374 |
| PLAINFIELD TOWN | 8 COMMUNITY AVE PO BOX 202 TAX COLLECTOR OF PLAINFIELD TOWN PLAINFIELD CT 06374 |
| PLAINFIELD TOWN | PO BOX 202 TAX COLLECTOR OF PLAINFIELD TOWN PLAINFIELD CT 06374 |
| PLAINFIELD TOWN | PO BOX 380 110 MAIN ST MERIDEN NH 03770 |
| PLAINFIELD TOWN | PO BOX 217 TOWN OF PLAINFIELD PLAINFIELD VT 05667 |
| PLAINFIELD TOWN | 265 SKANEATELES TPK TAX COLLECTOR WEST WINFIELD NY 13491 |
| PLAINFIELD TOWN | TOWN HALL PLAINFIELD WI 54966 |
| PLAINFIELD TOWN | W13619 STH 73 TOWN HALL PLAINFIELD WI 54966 |
| PLAINFIELD TOWN | W13804 STATE RD 73 PLAINFIELD TOWN TREASURER PLAINFIELD WI 54966 |
| PLAINFIELD TOWN CLERK | 8 COMMUNITY AVE PLAINFIELD CT 06374 |
| PLAINFIELD TOWN CLERK | BOX 217 PLAINFIELD VT 05667 |
| PLAINFIELD TOWNSHIP | TREASURER PLAINFIELD TWP PO BOX 247 220 N WASHINGTON HALE MI 48739 |
| PLAINFIELD TOWNSHIP | PO BOX 247 220 N WASHINGTON HALE MI 48739 |
| PLAINFIELD TOWNSHIP | PO BOX 247 TREASURER PLAINFIELD TWP HALE MI 48739 |
| PLAINFIELD TOWNSHIP | 6161 BELMONT AVE NE BELMONT MI 49306 |
| PLAINFIELD TOWNSHIP | 6161 BELMONT AVE NE PLAINFIELD TOWNSHIP BELMONT MI 49306 |
| PLAINFIELD TOWNSHIP | 6161 BELMONT AVE NE PO BOX 365 BELMONT MI 49306 |
| PLAINFIELD TOWNSHIP | 6161 BELMONT AVE NE PO BOX 365 PLAINFIELD TOWNSHIP BELMONT MI 49306 |
| PLAINFIELD TOWNSHIP NRTHMP | 1549 PEN ARGYL RD T C OF PLAINFIELD TOWNSHIP PEN ARGYL PA 18072 |
| PLAINFIELD VILLAGE | PO BOX 352 PLAINFIELD VILLAGE PLAINFIELD WI 54966 |
| PLAINFIELD VILLAGE | VILLAGE HALL PLAINFIELD WI 54966 |
| PLAINGROVE TWP | 865 OLD ASH RD TAX COLLECTOR VOLANT PA 16156 |
| PLAINS CITY | PO BOX 190 COLLECTOR PLAINS GA 31780 |
| PLAINS COMMERCE BANK | 3905 W 49TH ST SLOUX FALLS SD 57106 |
| PLAINS INS CO | 101 N MAIN ST CIMARRON KS 67835 |
| PLAINS INS CO | CIMARRON KS 67835 |
| PLAINS TOWNSHIP LUZRNE | 126 N MAIN ST T C OF PLAINS TOWNSHIP PLAINS PA 18705 |
| PLAINS TOWNSHIP LUZRNE | 126 N MAIN ST T C OF PLAINS TOWNSHIP WILKES BARRE PA 18705 |
| PLAINS TWP LUZRNE | 126 N MAIN ST PLAINS PA 18705 |
| PLAINS, COASTAL | PO BOX 6869 INSURANCE AGENCY HILTON HEAD ISLAND SC 29938 |
| PLAINSBORO TOWNSHIP | 641 PLAINSBORO RD PLAINSBORO TWP COLLECTOR PLAINSBORO NJ 08536 |
| PLAINSBORO TOWNSHIP | 641 PLAINSBORO RD TAX COLLECTOR PLAINSBORO NJ 08536 |
| PLAINTIFF WILLIAM E WINN VS DEFENDANT GMAC | MORTGAGE LLC D B A DITECH 4610 JONESBORO RD WEST MONROE LA 71292 |
| PLAINTIFFS CLASS OF RESIDENTIAL MORTGAGE | BORROWERS CONSISTS OF NUMEROUS PA RESIDENTS FRED WALTERS – WALTERS BENDER STROEBEHN & VAUGHN PC 2500 CITY CENTER SQUARE 1100 MAIN STREET KANSAS CITY MO 94102 |
| PLAINVIEW PUBLIC UTILITIES | 11321 ROSE ST LAMONT CA 93241 |
| PLAINVILLE CITY | PO BOX 657 COLLECTOR PLAINVILLE GA 30733 |
| PLAINVILLE CITY | PO BOX 657 TAX COLLECTOR PLAINVILLE CITY GA 30733-0657 |
| PLAINVILLE TOWN | 1 CENTRAL SQUARE PLAINVILLE CT 06062 |
| PLAINVILLE TOWN | 1 CENTRAL SQUARE REVENUE COLLECTOR PLAINVILLE PLAINVILLE CT 06062 |
| PLAINVILLE TOWN | TOWN OF PLAINVILLE PO BOX 1795 142 S ST PLAINVILLE MA 02762 |
| PLAINVILLE TOWN | 142 S ST KATHLEEN PARKER TAX COLLECTOR PLAINVILLE MA 02762 |
| PLAINVILLE TOWN | PO BOX 1795 PLAINVILLE TOWN TAX COLLECTOR PLAINVILLE MA 02762 |
| PLAINVILLE TOWN CLERK | 1 CENTRAL SQUARE PLAINVILLE CT 06062 |
| PLAINWELL CITY | 141 N MAIN ST TREASURER PLAINWELL MI 49080 |
| PLAISTOW TOWN | 145 MAIN ST TOWN OF PLAISTOW PLAISTOW NH 03865 |
| PLAISTOW TOWN TAX COLLECTOR | 145 MAIN ST PLAISTOW NH 03865 |

| Claim Name | Address Information |
|---|---|
| PLAKOSH LAW OFFICES | PO BOX 154 MONACA PA 15061 |
| PLANAGAN, BERT | 605 PENNSYLVANIA AVE SE WASHINGTON DC 20003 |
| PLANDOME HEIGHTS VILLAGE | RECEIVER OF TAXES PO BOX 1384 37 ORCHARD ST MANHASSET NY 11030 |
| PLANDOME HEIGHTS VILLAGE | BOX 1384 RECEIVER OF TAXES MANHASSET NY 11030 |
| PLANDOME MANOR VILLAGE | RECEIVER OF TAXES 55 MANHASSET AVE MANHASSET NY 11030-2346 |
| PLANDOME VILLAGE | 65 S DR RECEIVER OF TAXES PLANDOME NY 11030 |
| PLANDOME VILLAGE | 65 S DRIVE PO BOX 930 RECEIVER OF TAXES MANHASSET NY 11030 |
| PLANECO INC | 23205 BRANDON CT LEONARDTOWN MD 20650 |
| PLANER, GEOFFREY A | PO BOX 1596 GASTONIA NC 28053 |
| PLANET FINANCIAL GROUP LLC | 2100 HUNTINGTON DR STE A ALGONQUIN IL 60102 |
| PLANK ROAD REALTY | 209 E WADE ST WADESBORO NC 28170 |
| PLANK, LARRY | PO BOX 17842 ST PAUL MN 55117 |
| PLANK, MICHAEL E & PLANK, LINDA K | 34 WHISPERING WOODS ROAD CUBA MO 65453 |
| PLANNED COMMUNITY MANAGEMENT | PO BOX 219223 SILVERLAKE HOA HOUSTON TX 77218 |
| PLANNED DEVELOPMENT | NULL HORSHAM PA 19044 |
| PLANNED DEVELOPMENT SERVICES | NULL HORSHAM PA 19044 |
| PLANNED LIGHTING INC | 3223 N WESTERN AVENUE CHICAGO IL 60618 |
| PLANRIGHT GMAC REAL ESTATE | 25906 EMERY RD CLEVELAND OH 44128 |
| PLANS UNLIMITED LLC | 141 PELHAM DR STE F 143 COLUMBIA SC 29209 |
| PLANT CITY UT | 302 W REYNOLDS ST PO BOX C PLANT CITY FL 33563 |
| PLANT SOLUTIONS INC | 7255 EAST ADOBE DRIVE 101 SCOTTADALE AZ 85255 |
| PLANTATION AT WOODFOREST | 5616 FM 1960 E STE 190 HUMBLE TX 77346 |
| PLANTATION CITY | PO BOX 22698 CITY OF PLANTATION LOUISVILLE KY 40252 |
| PLANTATION CITY | PO BOX 22698 CITY OF PLANTATION LOUISVILLE KY 40252-0698 |
| PLANTATION CITY WASTE FEE | 2400 HERMITAGE WAY TAX COLLECTOR LOUISVILLE KY 40242-3111 |
| PLANTATION COMMUNITY ASSOCIATION | 101 PARK PL BLVD STE 2 C O AMG KISSIMMEE FL 34741 |
| PLANTATION CONDO ASSOC | 41 TAYLOR ST SPRINGFIELD MA 01103 |
| PLANTATION CONDOMINIUM | 41 TAYLOR ST C O SAMUEL D PLOTKIN AND ASSOC INC SPRINGFIELD MA 01103 |
| PLANTATION CONDOMINIUM ASSOCIATION | 41 TAYLOR ST SPRINGFIELD MA 01103 |
| PLANTATION ESTATES HOMEOWNERS | 5455 A1A S C O MAY MANAGEMENT SERVICES INC SAINT AUGUSTINE FL 32080 |
| PLANTATION FEDERAL BANK | 11039 OCEAN HWY PAWLESYS ISLAND SC 29585 |
| PLANTATION HOMEOWNERS ASSOCIATION | 11380 BROOKGREEN DR TAMPA FL 33624 |
| PLANTATION MUD | UTILITY TAX SERVICE 11500 NORTHWEST FWY STE 465 HOUSTON TX 77092-6538 |
| PLANTATION MUD U | UTILITY TAX SERVICE 11500 NORTHWEST FWY STE 465 HOUSTON TX 77092-6538 |
| PLANTATION MUD W | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| PLANTATION OF ABOITE | 4635 LIVE OAK BLVD FORT WAYNE IN 46804 |
| PLANTATION POINT | 645 CLASSIC CT STE 104 PLANTATION POINT HOA MELBOURNE FL 32940 |
| PLANTATION REALTY | 907 S PINE CABOT AR 72023 |
| PLANTATION REALTY CO | 511 N 1ST ST STE 5 JACKSONVILLE AR 72076-4134 |
| PLANTATION RESORT | NULL HORSHAM PA 19044 |
| PLANTATION VILLAGE AT MALLARD | PO BOX 2325 ADVANCE NC 27006 |
| PLANTATION VILLAGE TOWNHOUSE | PO BOX 1987 YULEE FL 32041 |
| PLANTE AND MORAN PLLC | 16060 COLLECTIONS CENTRE DR CHICAGO IL 60693 |
| PLANTERS BANK AND TRUST | 1417 S MAIN ST GREENVILLE MS 38701 |
| PLANTERS BANK AND TRUST | 1650 HIGHWAY 1 SOUTH GREENVILLE MS 38701 |
| PLANTERS BANK AND TRUST COMPANY | 1650 HWY 1 S GREENVILLE MS 38701 |
| PLANTERS COOPERATIVE INSURANCE INC | PO BOX 21 IRVINGTON KY 40146 |
| PLANTERS COOPERATIVE INSURANCE INC | IRVINGTON KY 40146 |
| PLANTERS INSURANCE CO | 1009 STATE ST BOWLING GREEN KY 42101-2652 |

| Claim Name | Address Information |
|---|---|
| PLANTERS INSURANCE CO | BOWLING GREEN KY 42102 |
| PLANTERS POINT HOMEOWNERS | 831 PLANTERS POINT CANTON MS 39046 |
| PLANTERS ROW HOA | 451 HAYWOOD RD GREENVILLE SC 29607-4304 |
| PLANTERS STATION HOMEOWNERS | 541 CHISOLM WAY LEXINGTON SC 29073 |
| PLANTERS WALK HOMEOWNERS ASSN | PO BOX 441 WAVERLY FL 33877 |
| PLANTERSVILLE TOWN | 2587 MAIN STREET PO BOX 507 PLANTERSVILLE MS 38862 |
| PLANTERSVILLE TOWN | 2587 MAIN STREET PO BOX 507 TAX COLLECTOR PLANTERSVILLE MS 38862 |
| PLANTINUM REO LLC | 2298 HORIZON RIDGE STE 114 HENDERSON NV 89052 |
| PLANTZ, DOROTHY | 2521 8TH ST S WISCONSIN RAPIDS WI 54494 |
| PLANTZ, DOTTIE | PO BOX 607 WISCONSIN RAPIDS WI 54495 |
| PLAQUEMINES CLERK OF COURT | PO BOX 40 BELLE CHASSE LA 70037 |
| PLAQUEMINES PARISH | 302 MAIN ST SHERIFF AND COLLECTOR BELLE CHASSE LA 70037 |
| PLAQUEMINES PARISH | 18041 HWY 15 SHERIFF AND TAX COLLECTOR POINTE A LA HACHE LA 70082 |
| PLASCENCIA, ISSAC S | 11746 DESERT GLEN ST ADELANTO CA 92301 |
| PLASCENCIA, MARIO & PLASCENCIA, ANGELES | 1587 DENALI WAY SAN JOSE CA 95122 |
| PLASCH, DOUGLAS | 1508 DENISE DR EAGLE CONSTRUCTION RIPON CA 95366 |
| PLASENCIA, MANUEL & PLASENCIA, AMPARO | 13425 GLENWOOD DR SYLMAR CA 91342-5658 |
| PLASENCIA, OLGA L | 3633 SW 15TH ST MIAMI FL 33145-1029 |
| PLASTERING, ALLIED | 72 FOREST ST SUSAN ROTONDI SAUGUS MA 01906-3136 |
| PLASTINO ENTERPRISES | 901 S WINNIFRED ST TACOMA WA 98465 |
| PLATA, CATALINA | 1002 N 11TH AVE HANFORD CA 93230 |
| PLATE SHAPIRA HUTZELMAN BERLIN M | 305 W SIXTH ST ERIE PA 16507 |
| PLATEA BORO | 8385 ROUTE 18 TAX COLLECTOR GIRARD PA 16417 |
| PLATEAU GMAC | 157 LANTANA RD CROSSVILLE TN 38555 |
| PLATEAU PROPERTY MANAGEMENT | NULL HORSHAM PA 19044 |
| PLATESPIN LTD | 340 KING ST STE 200 TORONTO ON M5A 1K8 CANADA |
| PLATESPIN LTD. | 340 KING STREET SUITE 200 TORONTO ON M5A 1K8 CANADA |
| PLATEVILLE TOWN | 1693 SW RD TREASURER PLATEVILLE TOWN PLATEVILLE WI 53818 |
| PLATEVILLE TOWN | RT 4 PLATTEVILLE WI 53818 |
| PLATINO LLC | 2304 WEST SHAW AVE FRESNO CA 93711 |
| PLATINUM CAPITAL GROUP INC | 17101 ARMSTRONG AVE 200 IRVINE CA 92614-5736 |
| PLATINUM CAPITAL GROUP, INC | 63 BEAVERBROOK RD SUITE 301 LINCOLN PARK NJ 07035 |
| PLATINUM CIRCLE REAL ESTATE | 8880 RIO SAN DIEGO DR STE 505 SAN DIEGO CA 92108-1638 |
| PLATINUM COMMUNITY BANK | 2915 W KIRCHOFF RD ROLLING MEADOWS IL 60008 |
| PLATINUM COMMUNITY SERVICES | NULL HORSHAM PA 19044 |
| PLATINUM COMMUNITY SERVICES | 3360 W SAHARA AVE STE 200 LAS VEGAS NV 89102 |
| PLATINUM CONSTRUCTION MANAGEMENT IN | 4325 W DICKMAN RD SPRINGFIELD MI 49037 |
| PLATINUM FUNDING SERVICES LLC | PO BOX 70849 CHARLOTTE NC 28272-8490 |
| PLATINUM HOME IMPROVEMENTS AND | 6757 WEEPING WATER RUN LOUIS MCRAE FAYETTEVILLE NC 28314 |
| PLATINUM HOME MORTGAGE | 2200 HICKS RD STE 101 ROLLING MEADOWS IL 60008 |
| PLATINUM HOME MORTGAGE CORPORATION | 2200 HICKS ROAD SUITE 101 ROLLING MEADOWS IL 60008 |
| PLATINUM PLUS REALTY | 133 E SKYKES RD STE B JACKSON MS 39212 |
| PLATINUM PROPERTIES | 909 PLANTATION BLVD FAIRHOPE AL 36532 |
| PLATINUM PROPERTIES GMAC RE | 2975 S RAINBOW RD STE C LAS VEGAS NV 89146 |
| PLATINUM PROPERTIES GMAC REAL | 320 S JONES BLVD STE J LAS VEGAS NV 89107 |
| PLATINUM PROPERTIES GMAC REAL | 8540 S EASTERN AVE STE 210 LAS VEGAS NV 89123 |
| PLATINUM REAL ESTATE | 4220 SWANSON LN RENO NV 89509 |
| PLATINUM REAL ESTATE PROFESSIONALS | 2298 HORIZON RIDGE PKWY 114 HENDERSON NV 89052 |
| PLATINUM REAL ESTATE PROFESSIONALS | 2298 W HORIZON RIDGE PKWY STE 114 HENDERSON NV 89052 |

| Claim Name | Address Information |
| --- | --- |
| PLATINUM REALTY AG 118321 | 7444 BELLEVIEW AVE KANSAS CITY MO 64114-1502 |
| PLATINUM REALTY LLC | 9225 INDIAN CREEK PKWY STE 1150 OVERLAND PARK KS 66210-2011 |
| PLATINUM RESTORATION CONTRACTORS IN | 104 REASER CT ELYRIA OH 44035 |
| PLATINUM ROOFING SOLUTIONS LLC | 2109 SO OSWEGO AVE TULSA OK 74114 |
| PLATINUM SERVICES LLC | 542 N LEWIS RD LIMERICK PA 19468 |
| PLATINUM TOUCH INDUSTRIES LLC | 5420 N HARLEM AVE CHICAGO IL 60656 |
| PLATINUM USA REAL ESTATE | 151 SWANSON AVE STE C LAKE HAVASU CITY AZ 86403 |
| PLATISA, GEORGE C & PLATISA, JUDY B | 4331 CHULA SENDA LANE LA CANADA FLINTRIDGE CA 91011 |
| PLATIUM REALTY | 404 W BALTIMORE ST 11 GROUND RENT BALTIMORE MD 21201 |
| PLATO J. BAGERIS | CONSTANCE BAGERIS 1213 AUTUMN DRIVE TROY MI 48098 |
| PLATO KALFAS ATT AT LAW | 839 SOUTHWESTERN RUN YOUNGSTOWN OH 44514 |
| PLATT AND WESTBY PC | 2916 7TH AVE PHOENIX AZ 85013 |
| PLATT AND WESTBY PC | 2916 N 7TH AVE 100 PHOENIX AZ 85013 |
| PLATT, CYNTHIA A | 2513 THUNDER HORSE LEANDER TX 78641-9010 |
| PLATT, HUBERT C | 2825 WINDY HILL RD SE APT 3304 MARIETTA GA 30067-6113 |
| PLATT, JUSTIN | 15 PETTINGGALE ROAD AMHERST NH 03031 |
| PLATT, STEPHEN M & PLATT, DORINDA L | 10654 HUNTERS GLEN DRIVE SAN DIEGO CA 92130 |
| PLATTBURGH TOWN | 151 BANKER RD TAX RECEIVER PLATTSBURGH NY 12901 |
| PLATTE BROOKE NORTH HOMEOWNER ASSC | 4111 NW PLATTE BROOKE DR KANSAS CITY MO 64151 |
| PLATTE CITY | 212 MAIN ST BOX 716 TAX COLLECTOR PLATTE CITY MO 64079 |
| PLATTE CLAY ELECTRIC | PO BOX 1240 KEARNEY MO 64060 |
| PLATTE COUNTY | PLATTE COUNTY COLLECTOR 415 THIRD ST/SUITE 40 PLATTE CITY MO 64079 |
| PLATTE COUNTY | 415 THIRD ST STE 40 DONNA C NASH COLLECTOR PLATTE CITY MO 64079 |
| PLATTE COUNTY | 415 THIRD ST STE 40 PLATTE CITY MO 64079 |
| PLATTE COUNTY | 415 THIRD ST STE 40 PLATTE COUNTY COLLECTOR PLATTE CITY MO 64079 |
| PLATTE COUNTY | 2610 14TH ST PO BOX 967 PLATTE COUNTY TREASURER COLUMBUS NE 68601 |
| PLATTE COUNTY | 2610 14TH ST PO BOX 967 PLATTE COUNTY TREASURER COLUMBUS NE 68602 |
| PLATTE COUNTY | 806 9TH ST LINDA BOWEN TREASURER WHEATLAND WY 82201 |
| PLATTE COUNTY | 806 9TH ST PLATTE COUNTY TREASURER WHEATLAND WY 82201 |
| PLATTE COUNTY CLERK | 800 9TH ST WHEATLAND WY 82201 |
| PLATTE COUNTY CLERK | PO BOX 728 WHEATLAND WY 82201 |
| PLATTE COUNTY IRRIGATION | 806 9TH AVE PLATTE COUNTY TREASURER WHEATLAND WY 82201 |
| PLATTE COUNTY RECORDER | 415 3RD ST STE 70 PLATTE CITY MO 64079 |
| PLATTE COUNTY RECORDER OF DEEDS | 415 3RD ST STE 70 PLATTE CITY MO 64079 |
| PLATTE COUNTY REGIONAL SEWER | 414 STATE RD ROUTE 273 TRACY MO 64079 |
| PLATTE COUNTY TREASURER | 806 9TH ST PLATTE COUNTY TREASURER WHEATLAND WY 82201 |
| PLATTE RECORDER OF DEEDS | 415 THIRD ST STE 70 PLATTE CITY MO 64079 |
| PLATTE RECORDER OF DEEDS | 2610 14TH ST COURTHOUSE COLUMBUS NE 68601 |
| PLATTE RIVER RANCH | 7000 S YOSEMITE ST STE150 CENTENNIAL CO 80112 |
| PLATTE RIVER RANCH FILING 2 | NULL HORSHAM PA 19044 |
| PLATTE RIVER RANCH FILING 4 | 7000 S YOSEMITE ST ENGLEWOOD CO 80112 |
| PLATTE RIVER RANCH HOA | 2200 E 104TH AVE STE 111 THORNTON CO 80233 |
| PLATTE TOWNSHIP | 10576 OVIATTE RD TREASURER HONOR MI 49640 |
| PLATTE TOWNSHIP | TREASURER 10576 OVIATT RD HONOR MI 49640-9546 |
| PLATTE VALLEY BANK OF MISSOURI | 2400 NW PRAIRIE VIEW RD PLATTE CITY MO 64079 |
| PLATTE VALLEY NATIONAL BANK | 1212 CIR DR SCOTTSBLUFF NE 69361 |
| PLATTE WOODS CITY | 6820 TOWER DR CITY HALL TAX COLLECTOR KANSAS CITY MO 64151 |
| PLATTE WOODS CITY | 6820 TOWER DR CITY HALL TAX COLLECTOR PARKVILLE MO 64151 |
| PLATTEKILL TOWN | PO BOX 45 TAX COLLECTOR MODENA NY 12548 |

| Claim Name | Address Information |
|---|---|
| PLATTEN, SARA J | 3054 LONGVIEW LANE SUAMICO WI 54173 |
| PLATTEVILLE CITY | TREASURER PO BOX 252 CITY HALL PLATTEVILLE WI 53818 |
| PLATTEVILLE CITY | 75 N BONSON ST PLATTEVILLE CITY TREASURER PLATTEVILLE WI 53818 |
| PLATTEVILLE CITY | 75 N BONSON STREET PO BOX 780 PLATTEVILLE CITY TREASURER PLATTEVILLE WI 53818 |
| PLATTEVILLE CITY | PO BOX 252 CITY HALL PLATTEVILLE WI 53818 |
| PLATTEVILLE CITY | PO BOX 780 TREASURER PLATTEVILLE WI 53818 |
| PLATTS, BRUCE K | 26 N RD HILL NH 03243 |
| PLATTSBURG CITY | PO BOX 414 CITY COLLECTOR PLATTSBURG MO 64477 |
| PLATTSBURGH CITY | 6 MILLER ST CITY CHAMBERLIN PLATTSBURGH NY 12901 |
| PLATTSBURGH CITY | CITY CHAMBERLAIN 6 MILLER ST PLATTSBURGH CITY CHAMBERLAIN PLATTSBURGH NY 12901 |
| PLATTSBURGH CITY | CITY HALL 6 MILLER ST CITY CHAMBERLAIN PLATTSBURGH NY 12901 |
| PLATTSBURGH CITY SCHOOL | 137 MARGARET ST STE 206 SCHOOL TAX COLLECTOR PLATTSBURGH NY 12901 |
| PLATTSBURGH CITY SCHOOL | SCHOOL TAX COLLECTOR 49 BROAD ST PLATTSBURGH NY 12901-3311 |
| PLATTSBURGH CITY SCHOOL T C | 137 MARGARET ST STE 206 PLATTSBURGH NY 12901 |
| PLATTSBURGH TOWN | 151 BANKER RD TAX RECEIVER PLATTSBURGH NY 12901 |
| PLATZ, THEODORE K & | LAMBRECHT, PATRICIA J 12441 QUAIL WAY N STILLWATER MN 55082-9216 |
| PLATZER SWERGOLD KARLIN LEVINE | GOLDBERG & JASLOW LLP 1065 AVENUE OF THE AMERICAS 18TH FLOOR NEW YORK NY 10018 |
| PLATZER SWERGOLD KARLIN LEVINE | GOLDBERG & JASLOW LLP - PRIMARY 1065 AVENUE OF THE AMERICAS 18TH FLOOR NEW YORK NY 10018 |
| PLATZER SWERGOLD KARLIN LEVINE | 1065 AVE OF THE AMERICAS 18TH FL NEW YORK NY 10018 |
| PLATZER, SWERGOLD, KARLIN, LEVINE | GOLDBERG & JASLOW LLP 1065 AVE OF THE AMERICAS,18TH FLR NEW YORK NY 10018 |
| PLAUCHEVILLE VILLAGE | PO BOX 10 TAX COLLECTOR PLAUCHEVILLE LA 71362 |
| PLAUT, THOMAS F | 23 ELDEN DR SADDLE RIVER NJ 07458-2808 |
| PLAY, FAIR | PO BOX 55 CITY COLLECTOR FAIR PLAY MO 65649 |
| PLAYA AZUL INVESTMENTS LLC | 26822 TANNAHILL AVE CANYON COUNTRY CA 91387 |
| PLAYER LAW FIRM, LLC | GABRIEL & APRIL W. SCURRY VS. GMAC MORTGAGE, LLC, HOME LAND APPRAISALS, LLC, CHRISTI JEANNINE RAITT & PALM HARBOR HOMES, INC. 1415 BROAD RIVER ROAD COLUMBIA SC 29210 |
| PLAYMOR BERNARDO HOA | 17540 FAIRLIE RD SAN DIEGO CA 92128 |
| PLAZA ASTLE REALTY | 224 E 30TH HUTCHINSON KS 67502 |
| PLAZA HILLS CONDOMINIUM OWNERS | 2700 KENDALLWOOD PKWY STE 106 C O CURRY KANSAS CITY MO 64119 |
| PLAZA HOME MORTGAGE | 5090 SHOREHAM PL STE 109 SAN DIEGO CA 92122 |
| PLAZA HOME MORTGAGE INC | 5090 SHOREHAM PLACE SUITE 206 SAN DIEGO CA 92122 |
| PLAZA PLACE CONDOMINIUM TRUST | 3 PRESTON CT STE 3 BEDFORD MA 01730 |
| PLAZA REAL ESTATE | 6100 E CENTRAL WICHITA KS 67208 |
| PLAZA REAL ESTATE INC | 8442 W 13TH STE 102 WICHITA KS 67212 |
| PLAZA TITLE SERVICES LLC | PO BOX 947722 MAITLAND FL 32794-7722 |
| PLAZA, HARRY | 3886 CARNABY DRIVE OVIEDO FL 32765 |
| PLAZZA & ASSOCIATES | JOHN PLAZZA III 454 PINE STREET WILLIAMSPORT PA 17701 |
| PLEASANT COURT CONDO TRUST | 73 PRINCETON ST STE 306 C O PERKINS AND ANCTIL PC NORTH CHELMSFORD MA 01863 |
| PLEASANT GAP TOWNSHIP | ROUTE 5 BOX 402 PLEASANT GAP TOWNSHIP BUTLER MO 64730 |
| PLEASANT HILL CITY | 8336 PEARL ST PO BOX 125 TAX COLLECTOR PLEASANT HILL LA 71065 |
| PLEASANT HILL CONDOMINIUM TRUST | 45 BRAINTREE HILL PARK 107 C O MARCUSERRICOEMMER AND BROOKS PC HOLBROOK MA 02343 |
| PLEASANT HILL TOWNSHIP | CITY HALL BROWNING MO 64630 |
| PLEASANT HILLS BORO ALLEGH | 410 E BRUCETON RD T C OF PLEASANT HILLS BORO PITTSBURGH PA 15236 |
| PLEASANT HILLS BORO ALLEGH | 410 E BRUCETON RD PO BOX 10931 T C OF PLEASANT HILLS BORO PITTSBURGH PA 15236 |
| PLEASANT LAKE SHORES CIVIC | PO BOX 980 UNION LAKE MI 48387 |
| PLEASANT MOUND MUTUAL | RT 1 BOX 46 AMBOY MN 56010 |
| PLEASANT MOUND MUTUAL | AMBOY MN 56010 |

| Claim Name | Address Information |
|---|---|
| PLEASANT PLAINS TOWNSHIP | BOX 239 TOWNSHIP TREASURER BALDWIN MI 49304 |
| PLEASANT PRAIRIE UTILITIES | 9915 39TH AVE PLEASANT PRAIRIE WI 53158 |
| PLEASANT PRAIRIE VILLAGE | 9915 39TH AVE PLEASANT PRAIRIE WI 53158 |
| PLEASANT PRAIRIE VILLAGE | 9915 39TH AVE TREASURER PLEASANT PRAIRIE PLEASANT PRAIRIE WI 53158 |
| PLEASANT PRAIRIE VILLAGE | 9915 39TH AVE TREASURER PLEASANT PRAIRIE VILLAGE PLEASANT PRAIRIE WI 53158 |
| PLEASANT PRAIRIE VILLAGE | 9915 39TH AVE TREASURER PLEASANT PRAIRIE WI 53158 |
| PLEASANT RIDGE CITY | 23925 WOODWARD CITY TREASURER PLEASANT RIDGE MI 48069 |
| PLEASANT RIDGE CITY | 23925 WOODWARD PLEASANT RIDGE MI 48069 |
| PLEASANT RIDGE CITY | 23925 WOODWARD AVE CITY TREASURER PLEASANT RIDGE MI 48069 |
| PLEASANT RIDGE CITY TREASURER | 23925 WOODWARD PLEASANT RIDGE MI 48069 |
| PLEASANT SPRINGS HOMEOWNERS | 516 WHITEFIELD DR HERNANDO MS 38632 |
| PLEASANT SPRINGS TOWN | 2354 C TH N TREASURER STOUGHTON WI 53589 |
| PLEASANT SPRINGS TOWN | 2354 COUNTY RD N TREASURER TOWN PLEASANT SPRINGS STOUGHTON WI 53589 |
| PLEASANT SPRINGS TOWN | 2354 CTH N TREASURER TOWN PLEASANT SPRINGS STOUGHTON WI 53589 |
| PLEASANT SPRINGS TOWN | TREASURER STOUGHTON WI 53589 |
| PLEASANT TOWNSHIP WARREN | 7166 PLEASANT DR T C OF PLEASANT TOWNSHIP WARREN PA 16365 |
| PLEASANT TWP | 269 PLEASANT DR WARREN PA 16365 |
| PLEASANT VALLEY | 6500 ROYAL PLEASANT VALLEY COLLECTOR LIBERTY MO 64068 |
| PLEASANT VALLEY | 6500 ROYAL ST PLEASANT VALLEY CITY COLLECTOR LIBERTY MO 64068 |
| PLEASANT VALLEY HOME MORTGAGE CORP | 305 HARPER DR STE 3 MOORESTOWN NJ 08057 |
| PLEASANT VALLEY HOMEOWNERS | 20783 N 83RD AVE STE 103 456 C O ELITE COMMUNITY MANAGEMENTLLC PEORIA AZ 85382 |
| PLEASANT VALLEY REG SEWER DIST | PO BOX 1746 CHILLICOTHE OH 45601 |
| PLEASANT VALLEY S.D./ROSS TWP | T-C OF PLEASANT VALLEY SCH DIST P.O. BOX 309 SAYLORSBURG PA 18353 |
| PLEASANT VALLEY SCHOOL DISTRICT | PO BOX 540 C O PORTNOFF LAW OFFICES ASSOC LTD WYNNEWOOD PA 19096 |
| PLEASANT VALLEY SCHOOL DISTRICT | R D 2 BOX 178 PORT ALLEGANY PA 16743 |
| PLEASANT VALLEY SCHOOLS | RD 1 BOX 161B ELDRED TWP TAX COLLECTOR KUNKLETOWN PA 18058 |
| PLEASANT VALLEY SD CHESTNUTHILL | PO BOX 743 T C OF PLEASANT VALLEY SD EFFORT PA 18330 |
| PLEASANT VALLEY SD ELDRED TOWNSHIP | PO BOX 430 T C OF PLEASANT VALLEY SD KUNKLETOWN PA 18058 |
| PLEASANT VALLEY SD POLK TOWNSHIP | PO BOX 93 T C OF PLEASANT VALLEY SD KRESGEVILLE PA 18333 |
| PLEASANT VALLEY SD ROSS TWP | PO BOX 309 T C OF PLEASANT VALLEY SCH DIST SAYLORSBURG PA 18353 |
| PLEASANT VALLEY SD ROSS TWP | RD 1 BOX 1848 MT EASTON RD T C OF PLEASANT VALLEY SCH DIST SAYLORSBURG PA 18353 |
| PLEASANT VALLEY SD/POLK TOWNSHIP | T-C OF PLEASANT VALLEY S.D. PO BOX 93 KRESGEVILLE PA 18333 |
| PLEASANT VALLEY TOWN | TOWN HALL ROUTE 44 BOX 1 TAX COLLECTOR PLEASANT VALLEY NY 12569 |
| PLEASANT VALLEY TOWN | 1554 MAIN ST TAX COLLECTOR PLEASANT VALLEY NY 12569 |
| PLEASANT VALLEY TOWN | 346 170TH ST TREASURER PLEASANT VALLEY TOWN HAMMOND WI 54015 |
| PLEASANT VALLEY TOWN | 458 CO RD J TREASURER PLEASANT VALLEY TOWN HAMMOND WI 54015 |
| PLEASANT VALLEY TOWN | RT 2 RIVER FALLS WI 54022 |
| PLEASANT VALLEY TOWN | S10180 COUNTY RD F TREASURER TOWN PLEASANT VALLEY EAU CLAIRE WI 54701 |
| PLEASANT VALLEY TOWN | ROUTE 1 PO BOX 209 TAX COLLECTOR ELEVA WI 54738 |
| PLEASANT VALLEY TOWN | RT 1 PO BOX 209 TREASURER ELEVA WI 54738 |
| PLEASANT VALLEY TOWN | S10850 STATE RD 93 TREASURER TOWN PLEASANT VALLEY ELEVA WI 54738 |
| PLEASANT VALLEY TOWNSHIP | R D 1 BOX 894 SHINGLEHOUSE PA 16748 |
| PLEASANT VALLEY TOWNSHIP | CITY HALL MANSFIELD MO 65704 |
| PLEASANT, SHIRLEY D & | PLEASANT III, MELVIN A 3911 PRUETT DRIVE HOPEWELL VA 23860-7400 |
| PLEASANT, WENDELL | 798 W, B LEWING RD. FLORIEN LA 71449 |
| PLEASANTON CITY | 108 2ND STREET PO BOX 209 ASSESSOR COLLECTOR PLEASANTON TX 78064 |
| PLEASANTON CITY | PO BOX 209 ASSESSOR COLLECTOR PLEASANTON TX 78064 |
| PLEASANTON ISD | 831 STADIUM DR ASSESSOR COLLECTOR PLEASANTON TX 78064 |

| Claim Name | Address Information |
|---|---|
| PLEASANTON ISD | 831 STADIUM DR PLEASANTON TX 78064 |
| PLEASANTON ISD | 831 STADIUM DR TAX COLLECTOR PLEASANTON TX 78064 |
| PLEASANTON ISD | DAVID G. AELVOET LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 711 NAVARRO STE 300 SAN ANTONIO TX 78205 |
| PLEASANTON TOWNSHIP | 14695 PLEASANTON HWP TREASURER PLEASANTON TWP BEAR LAKE MI 49614 |
| PLEASANTON TOWNSHIP | 14695 PLEASANTON HWY TREASURER PLEASANTON TWP BEAR LAKE MI 49614 |
| PLEASANTS COUNTY | 301 CT LN RM 102 PLEASANTS COUNTY SHERIFF SAINT MARYS WV 26170 |
| PLEASANTS COUNTY CLERK | 301 CT LN RM 101 SAINT MARYS WV 26170 |
| PLEASANTS COUNTY SHERIFF | 301 CT LN RM 102 PLEASANTS COUNTY SHERIFF ST MARYS WV 26170 |
| PLEASANTS, CAROL | 2016 ORLANDO RD LONG ELECTRICAL AND LINWOOD J JOHNSON RICHMOND VA 23224 |
| PLEASANTVIEW TOWNSHIP | TREASURER - PLEASANTVIEW TWP 2982 S PLEASANTVIEW RD HARBOR SPRINGS MI 49740 |
| PLEASANTVIEW TOWNSHIP | 2982 S PLEASANTVIEW RD TREASURER PLEASANTVIEW TWP HARBOR SPRINGS MI 49740 |
| PLEASANTVIEW TWP TREASURER | 2982 S PLEASANTVIEW HARBOR SPRINGS MI 49740 |
| PLEASANTVILLE BORO | BOX 116 MAIN ST TAX COLLECTOR ALUM BANK PA 15521 |
| PLEASANTVILLE BORO | 430 CHESTNUT ST TAX COLLECTOR PLEASANTVILLE PA 16341 |
| PLEASANTVILLE BORO VNANGO | 132 THIRD ST T C OF PLEASANTVILLE BORO PLEASANTVILLE PA 16341 |
| PLEASANTVILLE CITY | PLEASANTVILLE CITYCOLLECTOR 18 N FIRST STREET - CITY HALL PLEASANTVILLE NJ 08232 |
| PLEASANTVILLE CITY | 18 N FIRST ST PLEASANTVILLE NJ 08232 |
| PLEASANTVILLE CITY | 18 N FIRST ST TAX COLLECTOR PLEASANTVILLE NJ 08232 |
| PLEASANTVILLE CITY | 18 N FIRST ST CITY HALL PLEASANTVILLE CITYCOLLECTOR PLEASANTVILLE NJ 08232 |
| PLEASANTVILLE CITY | 18 N FIRST ST CITY HALL TAX COLLECTOR PLEASANTVILLE NJ 08232 |
| PLEASANTVILLE SEWERAGE | 18 N FIRST ST PLEASANTVILLE NJ 08232 |
| PLEASANTVILLE VILLAGE | 80 WHEELER AVE VILLAGE OF PLEASANTVILLE PLEASANTVILLE NY 10570 |
| PLEASANTVILLE VILLAGE | 80 WHEELER AVE VILLAGE TREASURER PLEASANTVILLE NY 10570 |
| PLEASUREVILLE CITY | 30 N MAIN ST COURTHOUSE NEW CASTLE KY 40050 |
| PLEASUREVILLE CITY | PO BOX 2 PLEASUREVILLE COLLECTOR PLEASUREVILLE KY 40057 |
| PLEASUREVILLE CITY SHELBY | PO BOX 2 CITY OF PLEASUREVILLE PLEASUREVILLE KY 40057 |
| PLEDGER, KINNIS | 211 E COLONIAL DR ORLANDO FL 32801 |
| PLEITER, KEVIN J & PLEITER, MEREDITH H | 11-9 MINAMI-AZABU 3 MINATO-KU TOKYO JAPAN |
| PLEITEZ, SIMON E | 3140 PACES LANDING DRIVE LAWRENCEVILLE GA 30044 |
| PLESKA AND ASSOCIATES LLC | 300 GALLERIA PKWY SE STE 960 ATLANTA GA 30339-5949 |
| PLESKA LAW GROUP LLC | 300 GALLERIA PKWY NW STE 96 ATLANTA GA 30339 |
| PLETCHER GROUP APPRAISAL AND PROPERTY | PO BOX 6918 NORTH AUGUSTA SC 29861 |
| PLETKA, JON R & PLETKA, SANDRA M | 2602 DEBANY RD KISSIMMEE FL 34744 |
| PLETZ AND REED ATT AT LAW | PO BOX 1048 JEFFERSON CITY MO 65102 |
| PLEZNAC AND ASSOCIATES ATTORNEYS | 622 W LOVELL ST KALAMAZOO MI 49007 |
| PLINER, JOEL & SMITH-PLINER, DAWN | PO BOX 1228 MIDDLETOWN SPRINGS VT 05757 |
| PLM CAPITAL LLC | 205 LAKE ST SOUTH # 100 KIRKLAND WA 98033 |
| PLM LENDER SERVICES INC | 577 SALMAR AVE STE 100 CAMPBELL CA 95008 |
| PLMOUTH TOWNSHIP | 9955 HAGGERTY RD PLYMOUTH MI 48170 |
| PLN MUTUAL INSURANCE CO | 308 W FIRST ST DIXON IL 61021 |
| PLOCH, WALTER E & PLOCH, LORRAINE C | 513 SOUTH K ST LOMPOC CA 93436-7711 |
| PLOEGER, DAVID W | 1445 CORONET BLVD RENO NV 89509 |
| PLOSCARU, MARIA | 3387 DEODARA STREET FREMONT CA 94538 |
| PLOTKING, ELLERY | 777 SUMMER ST 2ND FL STAMFORD CT 06901-1022 |
| PLOTTS ENERGY | 462 MAIN ST ROYERSFORD PA 19468 |
| PLOVER TOWN | 00000 |
| PLOVER TOWN | R1 TREASURER ANIWA WI 54408 |

| Claim Name | Address Information |
| --- | --- |
| PLOVER TOWN | P 2211 N POLE RD TREASURER PLOVER TWP BIRNAMWOOD WI 54414 |
| PLOVER TOWN | 1516 CHRUCH ST PORTAGE COUNTY TREASURER STEVENS POINT WI 54481 |
| PLOVER TOWN | 1516 CHURCH ST PORTAGE COUNTY TREASURER STEVENS POINT WI 54481 |
| PLOVER VILLAGE | 1516 CHURCH ST PORTAGE COUNTY TREASURER STEVENS POINT WI 54481 |
| PLOVER VILLAGE TREASURER | 1516 CHURCH ST PORTAGE COUNTY TREASURER STEVENS POINT WI 54481 |
| PLOWDEN, JUDITH S | 3641 W FORGE ROAD DAVIE FL 33328-2619 |
| PLUESE BECKER AND SALTZMAN | 20000 HORIZON WAY STE 900 MOUNT LAUREL NJ 08054 |
| PLUESE BECKER AND SALZMAN | 20000 HORIZON WAY STE 900 MT LAUREL NJ 08054 |
| PLUESE ETTIN BECKER AND SALTZMAN | 20000 HORIZON WAY STE 900 MOUNT LAUREL NJ 08054 |
| PLUM BORO ALLEGH | 4555 NEW TEXAS RD PITTSBURGH PA 15239 |
| PLUM BORO ALLEGH | 4555 NEW TEXAS RD T C OF PLUM BORO PITTSBURGH PA 15239 |
| PLUM BORO ALLEGHANY COUNTY | 4555 NEW TEXAS RD PITTSBURGH PA 15239 |
| PLUM BOROUGH SCHOOL DISTRICT | 4555 NEW TEXAS RD PITTSBURGH PA 15239 |
| PLUM BUILDERS INC DBA SUNRISE | 5610 LAMONE DR LANSING MI 48911 |
| PLUM CITY VILLAGE | 501 MAIN ST PO BOX 207 TREASURER VILLAGE OF PLUM CITY PLUM CITY WI 54761 |
| PLUM CITY VILLAGE | VILLAGE HALL PLUM CITY WI 54761 |
| PLUM CREEK CONDO ASSOC | 244511 N GRATIOT AVE C O SCHLOTTMAN AND WAGNER PC CLINTON TOWNSHIP MI 48036 |
| PLUM CREEK HOA | PO BOX 14 GARDNER KS 66030 |
| PLUM LAKE TOWN | TREASURER PLUM LAKE TOWNSHIP PO BOX 280 3143 WARWICK RD SAYNER WI 54560 |
| PLUM LAKE TOWN | 3143 WARWICK RD PLUM LAKE TOWN TREASURER SAYNER WI 54560 |
| PLUM LAKE TOWN | 3143 WARWICK RD TREASURER SAYNER WI 54560 |
| PLUM REAL ESTATE | 3790 28TH ST SW GRANDVILLE MI 49418 |
| PLUM SPRINGS CITY | 124 OWL DR PLUM SPRINGS CITY CLERK BOWLING GREEN KY 42101 |
| PLUM SPRINGS CITY | 288 OAK ST PLUM SPRINGS CITY CLERK BOWLING GREEN KY 42101 |
| PLUM STREET TRUST | 967 E PARK CTR 311 BOISE ID 83706 |
| PLUM TREE REALTY | 5657 CLARK RD STE 5 PARADISE CA 95969 |
| PLUM TWP | 111 HIGH ST TAX COLLECTOR COOPERSTOWN PA 16317 |
| PLUM TWP | RD 1 BOX 153 TAX COLLECTOR COOPERSTOWN PA 16317 |
| PLUMAS COUNTY | PLUMAS COUNTY TAX COLLECTOR PO BOX 176 QUINCY CA 95971 |
| PLUMAS COUNTY | 520 W MAIN ST PO BOX 176 QUINCY CA 95971 |
| PLUMAS COUNTY | 520 W MAIN ST203 USE PO BOX 176 PLUMAS COUNTY TAX COLLECTOR QUINCY CA 95971 |
| PLUMAS COUNTY | 520 W MAIN ST203 USE PO BOX 176 QUINCY CA 95971 |
| PLUMAS COUNTY | PO BOX 176 PLUMAS COUNTY TAX COLLECTOR QUINCY CA 95971 |
| PLUMAS COUNTY RECORDER | 520 MAIN ST RM 102 QUINCY CA 95971 |
| PLUMB SUPPLY CO | 1622 NE 51ST AVENUE PO BOX 4558 DES MOINES IA 50305-4558 |
| PLUMBINGINC, GEORGE | 6214 FLETCHER ST WALTER VARGAS HOLLYWOOD FL 33023 |
| PLUMCREEK TOWNSHIP | BOX 82 T C OF PLUMCREEK TOWNSHIP ELDERTON PA 15736 |
| PLUMCREEK TWP | BOX 82 TAX COLLECTOR ELDERTON PA 15736 |
| PLUMCREEK TWP T C | BOX 82 ELDERTON PA 15736 |
| PLUMER COURT CONDO ASSOCIATION | 23 PLUMER RD UNIT 7 EPPING NH 03042 |
| PLUMMER AND JACKSON | 1265 E STATE ST SALEM OH 44460 |
| PLUMMER GENERAL LLC | PO BOX 206 EDWARDSVILLE IL 62025 |
| PLUMMER JR, FRANKLIN L & | PLUMMER, REBECCA H 1209 TRAIL DR BOONVILLE NC 27011 |
| PLUMMER, JOHNNY M | 195 LIVE OAK ST AUBURN CA 95603-4613 |
| PLUMMER, RANDALL A & PLUMMER, SHERI A | 207 W MIAMI ST PAOLA KS 66071 |
| PLUMSTEAD TOWNSHIP BUCKS | TAX COLLECTOR OF PLUMSTEAD TOWNSHIP PO BOX 433 6162 GERMAN RD PLUMSTEADVILLE PA 18949 |
| PLUMSTEAD TOWNSHIP BUCKS | 6162 GERMAN RD TAX COLLECTOR OF PLUMSTEAD TOWNSHIP PLUMSTEADVILLE PA 18949 |
| PLUMSTED TOWNSHIP | 121 EVERGREEN RD PLUMSTED TOWNSHIP TAX COLLEC NEW EGYPT NJ 08533 |

| Claim Name | Address Information |
|---|---|
| PLUMSTED TOWNSHIP | 121 EVERGREEN RD TAX COLLECTOR NEW EGYPT NJ 08533 |
| PLUMVILLE BORO | PO BOX 452 TAX COLLECTOR PLUMVILLE PA 16246 |
| PLUMVILLE BORO | PO BOX 76 T C OF PLUMVILLE BOROUGH PLUMVILLE PA 16246 |
| PLUNKETTS CREEK TOWNSHIP LYCOMG | 248 LEWIS RD T C OF PLUNKETTS CREEK TOWNSHIP WILLIAMSPORT PA 17701 |
| PLUNKETTS CREEK TOWNSHIP LYCOMG | 48 W 3RD ST TAX COLLECTION WILLIAMSPORT PA 17701 |
| PLUNKETTS CREEK TWP SCHOOL DISTRICT | 248 LEWIS RD T C OF PLUNKETTS CREEK TWP SCH DIST WILLIAMSPORT PA 17701 |
| PLUS PROPERTY MANAGEMENT | 20 WINDING WAY PLUS PROPERTY MANAGEMENT LITTER SILVER NJ 07739 |
| PLUS RELOCATION SERVICES INC | 600 HWY 169 S 550 ATTN JOAN JENKINS MINNEAPOLIS MN 55426 |
| PLYLER PAPER STOCK COMPANY INC | 800 GESCO STREET CHARLOTTE NC 28208 |
| PLYMOUTH ATRIUM CENTER | 40400 ANN ARBOR RD SUITE 100 PLYMOUTH MI 48170 |
| PLYMOUTH BORO LUZRNE | T-C OF PLYMOUTH BORO 162 W SHAWNEE AVE PLYMOUTH PA 18651 |
| PLYMOUTH BORO LUZRNE | 162 W SHAWNEE AVE PLYMOUTH PA 18651 |
| PLYMOUTH BORO LUZRNE | 162 W SHAWNEE AVE T C OF PLYMOUTH BORO PLYMOUTH PA 18651 |
| PLYMOUTH CITY | 201 S MAIN ST PLYMOUTH MI 48170 |
| PLYMOUTH CITY | 201 S MAIN ST TREASURER PLMOUTH MI 48170 |
| PLYMOUTH CITY | 201 S MAIN ST TREASURER PLYMOUTH MI 48170 |
| PLYMOUTH CITY | TREASURER PLYMOUTH CITY PO BOX 107 128 SMITH ST PLYMOUTH WI 53073 |
| PLYMOUTH CITY | 128 SMITH ST PLYMOUTH WI 53073 |
| PLYMOUTH CITY | 128 SMITH ST TREASURER PLYMOUTH CITY PLYMOUTH WI 53073 |
| PLYMOUTH CITY | PO BOX 107 PLYMOUTH WI 53073 |
| PLYMOUTH CITY | PO BOX 107 TREASURER PLYMOUTH WI 53073 |
| PLYMOUTH COUNTY | 215 4TH AVE SE LE MARS IA 51031 |
| PLYMOUTH COUNTY | 215 4TH AVE SE PLYMOUTH COUNTY TREASURER LEMARS IA 51031 |
| PLYMOUTH COUNTY IOWA BY AND THROUGH DARIN J | RAYMOND PLYMOUTH COUNTY ATTORNEY VS MERSCORP INC MORTGAGE ELECTORNIC ET AL MURPHY COLLINS AND BIXENMAN PLC 38 FIRST AVE NW LE MARS IA 51031 |
| PLYMOUTH COUNTY RECORDER | 215 4TH AVE SE LE MARS IA 51031 |
| PLYMOUTH COUNTY RECORDERS OFFIC | 215 4TH AVE SE COURTHOUSE LE MARS IA 51031 |
| PLYMOUTH COUNTY REGISTER OF DEEDS | 50 OBERY ST PLYMOUTH MA 02360 |
| PLYMOUTH COUNTY REGISTRY OF DEE | 50 OBERY ST PLYMOUTH MA 02360 |
| PLYMOUTH COUNTY REGISTRY OF DEEDS | 600 CHIEF JUSTICE CUSHING HWY SCITUATE MA 02066 |
| PLYMOUTH COUNTY REGISTRY OF DEEDS | JOHN R BUCKLEY JR ESQUIRE REGISTER PLYMOUTH MA 02360-2130 |
| PLYMOUTH COUNTY REGISTRY OF DEEDS | POP BOX 3535 PLYMOUTH MA 02361 |
| PLYMOUTH COUNTY V MERSCORP INC MORTGAGE | ELECTRONIC REGISTRATION SYSTEMS INC BANK OF AMERICA NA BAC HOME LOANS ET AL BERNSTEIN LIEBHARD LLP 10 E 40TH ST NEW YORK NY 10016 |
| PLYMOUTH EXCHANGE MORTGAGE CORP | 14800 FARMINGTON RD LIVONIA MI 48154-5461 |
| PLYMOUTH FARMERS INSURANCE | PO BOX 100 LEMARS IA 51031 |
| PLYMOUTH FARMERS INSURANCE | LE MARS IA 51031 |
| PLYMOUTH PARK TAX SERVICE | 115 S JEFFERSON RD WHIPPANY NJ 07981-1029 |
| PLYMOUTH PARK TAX SERVICERS,LLC | 115 S JEFFERSON ROAD BLDG D-1 WHIPPANY NJ 07981 |
| PLYMOUTH PARK TAX SERVICES | PPTS LOCKBOX PO BOX 5822 NEW YORK NY 10087 |
| PLYMOUTH PARK TAX SERVICES | 4 CHASE METROTECH CTR PPTS LOCKBOX 5822 BROOKLYN NY 11245 |
| PLYMOUTH PARK TAX SERVICES | 1266 W PACES FERRY RD BOX 517 ATLANTA GA 30327 |
| PLYMOUTH PARK TAX SERVICES LLC | PO BOX 2288 MORRISTOWN NJ 07962 |
| PLYMOUTH PARK TAX SERVICES LLC | 115 S JEFFERSON RD WHIPPANY NJ 07981-1029 |
| PLYMOUTH PARK TAX SERVICES LLC | 1266 W PACES FERRY RD PO BOX 517 VESTA HOLDINGS ATLANTA GA 30301-0517 |
| PLYMOUTH POINT HOA | 3131 PROFESSIONAL DR ANN ARBOR MI 48104 |
| PLYMOUTH POINTE CONDOMINIUM ASSOC | 1100 VICTORS WAY STE 50 ANN ARBOR MI 48108-5220 |
| PLYMOUTH REGISTRY OF DEEDS | 50 OBERY ST PLYMOUTH MA 02360 |
| PLYMOUTH ROCK ASSUR | PO BOX 9113 BOSTON MA 02112 |

| Claim Name | Address Information |
|---|---|
| PLYMOUTH ROCK ASSUR | BOSTON MA 02112 |
| PLYMOUTH TAX SERVICES LLC | 115 S JEFFERSON RD WHIPPANY NJ 07981-1029 |
| PLYMOUTH TOWN | TAX COLLECTOR OF PLYMOUTH 80 MAIN ST TERRYVILLE CT 06786 |
| PLYMOUTH TOWN | 80 MAIN ST TAX COLLECTOR OF PLYMOUTH TERRYVILLE CT 06786 |
| PLYMOUTH TOWN | 80 MAIN ST TERRYVILLE CT 06786 |
| PLYMOUTH TOWN | PLYMOUTH TOWN - TAX COLLECTOR 11 LINCOLN ST PLYMOUTH MA 02360 |
| PLYMOUTH TOWN | 11 LINCOLN ST PLYMOUTH MA 02360 |
| PLYMOUTH TOWN | 11 LINCOLN ST PLYMOUTH TOWN TAX COLLECTOR PLYMOUTH MA 02360 |
| PLYMOUTH TOWN | 11 LINCOLN ST TAX COLLECTOR PLYMOUTH MA 02360 |
| PLYMOUTH TOWN | 11 LINCOLN ST TOWN OF PLYMOUTH PLYMOUTH MA 02360 |
| PLYMOUTH TOWN | 6 POST OFFICE SQUARE PLYMOUTH TOWN PLYMOUTH NH 03264 |
| PLYMOUTH TOWN | 6 POST OFFICE SQUARE TOWN OF PLYMOUTH PLYMOUTH NH 03264 |
| PLYMOUTH TOWN | 68 TOWN OFFICE RD TOWN OF PLYMOUTH PLYMOUTH VT 05056 |
| PLYMOUTH TOWN | 68 TOWN OFFICE RD PO BOX 39 TOWN OF PLYMOUTH PLYMOUTH VT 05056 |
| PLYMOUTH TOWN | 816 GERMAN HOLLOW RD TAX COLLECTOR SMYRNA NY 13464 |
| PLYMOUTH TOWN | 816 GERMAN HOLLOW RD TAX COLLECTOR SOLSVILLE NY 13465 |
| PLYMOUTH TOWN | TOWN OF PLYMOUTH PO BOX 130 1947 MOOSEHEAD TRAIL PLYMOUTH ME 04969 |
| PLYMOUTH TOWN | CITY HALL, COLLECTOR 124 E WATER ST PLYMOUTH NC 27962-1330 |
| PLYMOUTH TOWN | COLLECTOR 124 E WATER ST PLYMOUTH NC 27962-1330 |
| PLYMOUTH TOWN | N 6152 RIVERVIEW RD PLYMOUTH TOWN TREASURER PLYMOUTH WI 53073 |
| PLYMOUTH TOWN | TREASURER N6152 RIVERVIEW RD PLYMOUTH WI 53073-3502 |
| PLYMOUTH TOWN | N6152 RIVERVIEW RD PLYMOUTH WI 53073-3502 |
| PLYMOUTH TOWN | 51 S MAIN STREET PO BOX 1975 ROCK COUNTY TREASURER JANESVILLE WI 53545 |
| PLYMOUTH TOWN | ROCK COUNTY TREASURER PO BOX 1975 51 S MAIN ST COURTHOUSE JANESVILLE WI 53547 |
| PLYMOUTH TOWN | 51 S MAIN STREET PO BOX 1975 ROCK COUNTY TREASURER JANESVILLE WI 53547 |
| PLYMOUTH TOWN | W 8533 SUDAL RD MAUSTON WI 53948 |
| PLYMOUTH TOWN CLERK | 19 E MAIN ST TERRYVILLE CT 06786 |
| PLYMOUTH TOWN CLERK | 80 MAIN ST TERRYVILLE CT 06786 |
| PLYMOUTH TOWN CLERK | 80 MAIN ST TOWN HALL TERRYVILLE CT 06786 |
| PLYMOUTH TOWN CLERK | HC 70 BOX 39A PLYMOUTH VT 05056 |
| PLYMOUTH TOWNSHIP | 42350 E ANN ARBOR RD TAX COLLECTOR PLYMOUTH MI 48170 |
| PLYMOUTH TOWNSHIP | 42350 E ANN ARBOR RD TREASURER PLYMOUTH TWP PLYMOUTH MI 48170 |
| PLYMOUTH TOWNSHIP | 9955 HAGGERTY RD PO BOX 8040 TAX COLLECTOR PLYMOUTH MI 48170 |
| PLYMOUTH TOWNSHIP | PO BOX 8040 TREASURER PLYMOUTH TWP PLYMOUTH MI 48170 |
| PLYMOUTH TOWNSHIP MONTGY | 700 BELVOIR RD TAX COLLECTOR OF PLYMOUTH TOWNSHIP PLYMOUTH MEETING PA 19462 |
| PLYMOUTH TOWNSHIP TREASURER | 9955 HAGGERTY RD PLYMOUTH MI 48170 |
| PLYMOUTH TWP LUZRNE CO | 46 E POPLAR ST TAX COLLECTOR OF PLYMOUTH TOWNSHIP NANTICOKE PA 18634 |
| PLYMOUTH TWP LUZRNE CO | 1795 W MOUNTAIN RD TAX COLLECTOR OF PLYMOUTH TOWNSHIP PLYMOUTH PA 18651 |
| PLYMOUTH VILLAGE CITY | 3701 HUGHES RD LOUISVILLE KY 40207 |
| PLYMPTON TOWN | 5 PALMER RD PLYMPTON TOWN TAXCOLLECTOR PLYMPTON MA 02367 |
| PLYMPTON TOWN | 5 PALMER RD TAX COLLECTOR PLYMPTON MA 02367 |
| PMC | PO BOX 66 MALVERN PA 19355-0066 |
| PMC APPRAISAL SERVICES | 49 FLORA VISTA PL DANVILLE CA 94526 |
| PMC APPRAISAL SERVICES | 49 FLORA VISTA PLACE DANVILLE CA 94526-2316 |
| PMC BANCORP | 17800 CASTELTON ST STE 488 CITY OF INDUSTRY CA 91748 |
| PMD REMODELING CORP | 10404 SW 4TH ST MIAMI FL 33174 |
| PMG APPRAISAL MANAGEMENT CORP. | CORPORATE OFFICES 63 FAIRVIEW LANE HUDSON FALLS NY 12839 |
| PMI | EVIE FASS 3003 OAK ROAD WALNUT CREEK CA 94597 |
| PMI | 3003 OAK ROAD WALNUT CREEK CA 94597 |

| Claim Name | Address Information |
|---|---|
| PMI MORTGAGE INSURANCE COMPANY | 3003 OAK ROAD WALNUT CREEK CA 94597-2098 |
| PMI MORTGAGE SERVICES CO | 3003 OAK ROAD WALNUT CREEK CA 94597 |
| PML CAPITAL INC | 205 LAKE ST S #100 KIRKLAND WA 98033 |
| PML CAPITAL LLC | 11410 NE 124TH ST#433 KIRKLAND WA 98034 |
| PMX RHODA REAL ESTATE | 1600 W YOSEMITE AVE STE 1 MANTECA CA 95337-5188 |
| PMZ | 6507 PACIFIC AVE STE 335 STOCKTON CA 95207 |
| PMZ | 1230 E ORANGBURG AVE MODESTO CA 95350 |
| PMZ REAL ESTATE | 1600 W YOSEMITE AVE STE 1 MANTECA CA 95337 |
| PMZ REAL ESTATE | 1600 W YOSEMITE AVE STE 1 MANTECA CA 95337-5188 |
| PMZ REAL ESTATE | 1120 SCENIC DR MODESTO CA 95350 |
| PMZ REAL ESTATE | 1230 E ORANGEBURG AVE STE A MODESTO CA 95350 |
| PMZ REAL ESTATE | 1392 MITCHELL RD MODESTO CA 95351 |
| PNC | THREE PNC PLAZA P3-P3PP-06-6 225 FIFTH AVENUE PITTSBURGH PA 15222 |
| PNC | PNC ONE PNC PLAZA P1-POPP-10-A PITTSBURGH PA 15222-2707 |
| PNC - WELLS FARGO | PNC ONE PNC PLAZA P1-POPP-10-A PITTSBURGH PA 15222-2707 |
| PNC BANK | 620 LIBERTY AVE PITTSBURGH PA 15222 |
| PNC BANK NA | 3232 NEWMARK DR MAIL STOP B6 YM14 01 7 MIAMISBURG OH 45342 |
| PNC BANK NA | 101 SOUTH FIFTH STREET LOUISVILLE KY 40202 |
| PNC BANK NTNL ASSOC V BARBARA M FURTADO AKA | BARBARA FURTDADO MR FURTADO HUSBAND OF BARBARA M FURTADO GMAC ET AL MATTLEMAN WEINROTH AND MILLER 401 ROUTE 70 E STE 101 CHERRY HILL NJ 08034 |
| PNC BANK OF NEW ENGLAND AKA THE MA | C O WASHINGTON MUTUAL MTGE SEC CORP ATTN MASTER SERVICING SBO VERNON HILLS IL 60061 |
| PNC MORTGAGE | 3232 NEWMARK DR MIAMISBURG OH 45342 |
| PNC MORTGAGE A DIVISION OF PNC BANK NA VS GMAC | MORTGAGE LLC SHAPIRO AND MOCK LLC 6310 LAMAR STE 235 OVERLAND PARK KS 66202 |
| PNC MORTGAGE DIVISION OF PNC BANK | PO BOX 54828 LOS ANGELES CA 90054 |
| PNC MORTGAGE, A DIVISION OF PNC BANK, N.A. | 3232 NEWMARK DRIVE MIAMISBURG OH 45342 |
| PNM ELECTRIC AND GAS SERVICES | 414 SILVER SW PO BOX 349 ALBUQUERQUE NM 87103-0349 |
| PNMAC CAPITAL MANAGEMENT LLC | 6101 CONDOR DR MOORPARK CA 93021 |
| PNNACLE RESTORATION LLC | 2451 W BIRCHWOOD AVE STE 108 MESA AZ 85202 |
| PNWRC | C/O MELISSA LISING TITAN REAL ESTATE REDMOND WA 98052 |
| PO BOX 796 | 222 MAIN ST CORNELL WI 54732 |
| PO CHUN WONG | P O BOX 10114 OAKLAND CA 94610 |
| PO SOLUTIONS LLC | 8334 OFFICE PARK DR STE D DOUGLASVILLE GA 30134 |
| PO Y. LOUIE | MELINDA F. LOUIE 1941 LA FREMONTIA STREET SOUTH PASADENA CA 91030 |
| PO, WILSON C | 124 BLUE JAY WAY HUMMELSTOWN PA 17036 |
| PO-LUN HUANG | 260 ALBA CT LOS ALTOS CA 94022 |
| POA OF LAKE RIDGE | 1001 LAKE RIDGE PKWY CEDAR HILL TX 75104 |
| POBE, RICHARD | 823 MANZANO DR ALMA MATHLEY AND ECI BUILDERS WALLED LAKE MI 48390 |
| POCAHONTAS COUNTY | 900 A TENTH AVE POCAHONTAS COUNTY SHERIFF MARLINTON WV 24954 |
| POCAHONTAS COUNTY | 99 CT SQUARE POCAHONTAS IA 50574 |
| POCAHONTAS COUNTY | 99 CT SQUARE POCAHONTAS COUNTY TREASURER POCAHONTAS IA 50574 |
| POCAHONTAS COUNTY CLERK | 900 C 10TH AVE MARLINTON WV 24954 |
| POCAHONTAS COUNTY MUTUAL INS ASSOC | PO BOX 99 LAURENS IA 50554 |
| POCAHONTAS COUNTY MUTUAL INS ASSOC | LAURENS IA 50554 |
| POCAHONTAS COUNTY RECORDER | 900 10TH AVE MARLINTON WV 24954 |
| POCAHONTAS COUNTY SHERIFF | 900 A TENTH AVE POCAHONTAS COUNTY SHERIFF MARLINTON WV 24954 |
| POCAHONTAS TOWN | PO BOX 128 TREASURER OF POCAHONTAS TOWN POCAHONTAS VA 24635 |
| POCAHONTAS TOWN | TAX COLLECTOR POCAHONTAS VA 24635 |

| Claim Name | Address Information |
|---|---|
| POCHE, LISA M | 32 TOMMY MELDER RD MELDER LA 71433 |
| POCHEPAN, PAUL | 424 MAIN ST STE 622 BUFFALO NY 14202 |
| POCHETTINO, DAVID J & HART, ANA L | 19 GEOFFREY DR PARISPPANY NJ 07054 |
| POCHUTA CITY | PO BOX 189 PACHUTA MS 39347 |
| POCK, RIKA M & POCK, JOHN E | 100 SUMMERFIELD DR APT 268 VACAVILLE CA 95687-4186 |
| POCOCK, CHRISTINE | 270 N HUGHES DRIVE HOWELL MI 48843 |
| POCOHONTAS COUNTY RECORDER | 99 CT SQUARE POCAHONTAS IA 50574 |
| POCOMOKE CITY | T C OF POCOMOKE CITY PO BOX 29 CORNER CLARK AVE AND VINE POCOMOKE CITY MD 21851 |
| POCOMOKE CITY | T C OF POCOMOKE CITY PO BOX 29 CORNER CLARK AVE AND VINE POCOMOKE MD 21851 |
| POCOMOKE CITY | 101 CLARKE AVE TOWNHALL OFFICE T C OF POCOMOKE CITY POCOMOKE MD 21851 |
| POCOMOKE CITY | CORNER CLARK AVE AND VINE ST TAX COLLECTOR POCOMOKE CITY MD 21851 |
| POCONO COUNTRY PLACE POA | 1 COUNTRY PL DR TOBYHANNA PA 18466 |
| POCONO FARMS EAST INC | 2012 HAMLET DR TOBYHANNA PA 18466 |
| POCONO MOUNTAIN LAKE ASSOC | 29 WHITE OAK TRAIL POCONO PINES PA 18350 |
| POCONO MOUNTAIN POSONO SCHL | PO BOX 394 TANNERSVILLE PA 18372 |
| POCONO MOUNTAIN S D PARADISE TWP | RR 1 BOX 1270 T C OF PARADISE TOWNSHIP CRESCO PA 18326 |
| POCONO MOUNTAIN S D PARADISE TWP | HCR 1 BOX 50 MOUNT POCONO PA 18344 |
| POCONO MOUNTAIN S D PARADISE TWP | HCR 1 BOX 50 T C OF PARADISE TOWNSHIP MOUNT POCONO PA 18344 |
| POCONO MOUNTAIN S D POCONO TWP | SHINE HILL ROAD PO BOX 394 T C OF POCONO MOUNTAIN SD TANNERSVILLE PA 18372 |
| POCONO MOUNTAIN S D TOBYHANNA TWP | T C OF POCONO MOUNTAIN SD PO BOX E OLD ROUTE 940 POCONO PINES PA 18350 |
| POCONO MOUNTAIN S D TOBYHANNA TWP | OLD ROUTE 940 T C OF POCONO MOUNTAIN SD POCONO PINES PA 18350 |
| POCONO MOUNTAIN SD BARRETT TWP | PO BOX 193 T C OF POCONO MOUNTAIN SD MOUNTAINHOME PA 18342 |
| POCONO MOUNTAIN SD COOLBAUGH TWP | 278 LAUREL DR T C OF POCONO MT SCHOOL DIST TOBYHANNA PA 18466 |
| POCONO MOUNTAIN SD COOLBAUGH TWP | MUNICIPAL CNTR 5560 MEMORIAL BLVD T C OF POCONO MT SCHOOL DIST TOBYHANNA PA 18466 |
| POCONO MOUNTAIN SD COOLBAUGH TWP | PO BOX 381 464 STERLING RD TOBYHANNA PA 18466 |
| POCONO MOUNTAIN SD JACKSON TWP | LEON A FRAILEY JR T C PO BOX 253 CTR RD REEDERS PA 18352 |
| POCONO MOUNTAIN SD MOUNT POCONO | 108 POCONO BLVD T C OF POCONO MOUNTAIN SD MOUNT POCONO PA 18344 |
| POCONO MOUNTAIN SD MOUNT POCONO | 36 CTR AVE T C OF POCONO MOUNTAIN SD MOUNT POCONO PA 18344 |
| POCONO MOUNTAIN SD TOBYHANNA TWP | PO BOX E OLD ROUTE 940 POCONA PINES PA 18350 |
| POCONO MOUNTAIN SD TUNKHANNOCK TWP | HC 1 BOX 1428 RT 115 T C OF POCONO MOUNTAIN SD BLAKESLEE PA 18610 |
| POCONO MOUNTAIN SD TUNKHANNOCK TWP | HC1 BOX 1428 BLAKESLEE PA 18610 |
| POCONO MOUNTAIN SD TUNKHANNOCK TWP | HC1 BOX 1428 T C OF POCONO MOUNTAIN SD BLAKESLEE PA 18610 |
| POCONO MOUNTAIN SD/COOLBAUGH TWP | T/C OF POCONO MT. SCHOOL DIST MUNICIPAL CNTR, 5560 MEMORIAL BLVD TOBYHANNA PA 18466 |
| POCONO RANCH LANDS | 80 RANCH LANDS BUSHKILL PA 18324 |
| POCONO RANCH LANDS PROPERTY OWNERS | 80 RANCH LANDS BUSHKILL PA 18324 |
| POCONO TOWNSHIP MONROE | TAX COLLECTOR OF POCONO TOWNSHIP PO BOX 394 SHINE HILL RD TANNERSVILLE PA 18372 |
| POCONO TOWNSHIP MONROE | PO BOX 394 TANNERSVILLE PA 18372 |
| POCOPSON TOWNSHIP CHESTR | 699 GERMANTOWN PIKE T C OF POCOPSON TOWNSHIP PLYMOUTH MEETING PA 19462 |
| POCOPSON TOWNSHIP CHESTR | 700 TURNER INDUSTRIAL WAY STE 105 CENTRAL TAX BUREAU OF PA ASTON PA 19014 |
| PODBIELANCIK-NORMAN, ROBERTA | ROBERTA PODBIELANCIK-NORMAN, AN INDIVIDUAL V FIRST MAGNUS FINANCIAL CORP NORTHWEST TRUSTEE SVCS INC  LPP MRTG, LTD  ET AL GENERAL DELIVERY MERCER ISLAND WA 98040-9999 |
| PODOLSKY, DANIEL K & PODOLSKY, CAROL P | 4327 WOODFIN DRIVE DALLAS TX 75220 |
| PODOSAHO LLC | 1149 OBERLIN CT LAS VEGAS NV 89135 |
| PODSKUBKA, GABRIEL O | 2200 WEST LOOP S STE 700 HOUSTON TX 77027-3580 |
| PODWELL, MARLENE | 2680 PRAIRIE AVE BELOIT WI 53511 |

| Claim Name | Address Information |
|---|---|
| PODY & MCDONALD, PLLC | GMAC MORTGAGE, LLC V. SUMMERHILL VILLAGE HOMEOWNERS ASSOCIATION AND PLUMLINE MANAGEMENT CORP. PROFIT SHARING PLAN 701 FIFTH AVE., SUITE 4200 SEATTLE WA 98104-7047 |
| PODY, MICHAEL E | 704 SOUTH DARIEN STREET PHILADELPHIA PA 19147 |
| POE AND CHASE | 4 TOWN SQ STE A BURNSVILLE NC 28714 |
| POE ENTERPRISES CONSTRUCTION LLC | 14454 MILLHOPPER RD JACKSONVILLE FL 32258 |
| POE FINANCIAL | PO BOX 3902 TAMPA FL 33601 |
| POE, LATASHA | 3201 LEE AVE SW SOUTHERN BUILDING BIRMINGHAM AL 35221 |
| POE, RUSSELL | 11852 WEST HICKORY DRIVE BOISE ID 83713 |
| POELMAN AND LANGA | 1129 LOWER MAIN ST STE 104 WAILUKU HI 96793 |
| POESTENKILL TOWN | 38 DAVIS DR PO BOX 210 TAX COLLECTOR POESTENKILL NY 12140 |
| POETHER, TINA | 8305 MEADOWFIELD RD WATERLOO IL 62298-3281 |
| POETS CONRNER HOMEOWNERS ASSOCIATIO | 3421 ROUTE 22 E SOMERVILLE NJ 08876 |
| POFFENBARGER, JOHN T & | POFFENBARGER, SUSAN G 1578 KANAWHA BLVD E APT 4D CHARLESTON WV 25311-2462 |
| POFIT LAW OFFICE | 214 BOXFORD RD BRADFORD MA 01835 |
| POGER, ERIN | 2301 SW DOVE CANYON WAY PALM CITY FL 34990 |
| POGGE, MARIANN | 1001 DURKIN DR SPRINGFIELD IL 62704 |
| POGGI AND JONES REALTORS LLC | 1149 WYOMING AVE FORTY FORT PA 18704 |
| POGUE, DAVID A | 3829 S LAFOUNTAIN ST KOKOMO IN 46902 |
| POHATCONG TOWNSHIP | 50 MUNICIPAL DR POHATCONG TWP COLLECTOR PHILLIPSBURG NJ 08865 |
| POHATCONG TOWNSHIP | 50 MUNICIPAL DR TAX COLLECTOR PHILLIPSBURG NJ 08865 |
| POHL INSURANCE AGENCY | 1216 E LITTLE CREEK RD NO 101 NORFOLK VA 23518 |
| POHLEY, JAY A & POHLEY, COLLEEN A | 511 STACEY LN HAMILTON MT 59840 |
| POHLMAN HALL CONDOMINIUM ASSOC | PO BOX 8170 UNION CITY NJ 07087 |
| POHMEN, TIMOTHY T | PO BOX 582 OWINGS MILLS MD 21117 |
| POHMER, TIMOTHY | BOX 582 GROUND RENT OWINGS MILLS MD 21117 |
| POHMER, TIMOTHY | PO BOX 582 GROUND RENT OWING MILLS MD 21117 |
| POHMER, TIMOTHY T | PO BOX 582 GROUND RENT OWING MILLS MD 21117 |
| POHMER, TIMOTHY T | PO BOX 582 OWINGS MILLS MD 21117 |
| POHMER, TIMOTHY T | PO BOX 582 TIMOTHY T POHMER OWINGS MILLS MD 21117 |
| POHNER, TIMOTHY | BOX 582 GROUND RENT OWINGS MILLS MD 21117 |
| POINCIANA | NULL HORSHAM PA 19044 |
| POINCIANA SUNSET HOMEOWNERS | 12955 SW 42ND ST 7 C O CORBO RODRIGUEZ AND ASSOCIATES MIAMI FL 33175 |
| POINCIANA SUNSET HOMEOWNERS | CPA S PA 12955 SW 42 ST 7 C O CORBO RODRIGUEZ AND ASSOCIATES MIAMI FL 33175 |
| POINCIANA SUNSET LAKE HOA | 13055 SW 42 ST STE 203 C O M AND E ASSOC OF MIAMI MIAMI FL 33175 |
| POINDEXTER, JEFFREY D | 2580 CATAMARAN WAY CHULA VISTA CA 91914 |
| POINDEXTER, MARGARET P | 727 OCKLEY DRIVE SHREVEPORT LA 71106 |
| POINSETT COUNTY | 401 MARKET COLLECTOR HARRISBURG AR 72432 |
| POINSETT COUNTY | 401 MARKET TAX COLLECTOR HARRISBURG AR 72432 |
| POINSETT COUNTY | 401 MARKET ST COLLECTOR HARRISBURG AR 72432 |
| POINSETT COUNTY CIRCUIT CLERK | 401 MARKET ST COURTHOUSE HARRISBURG AR 72432 |
| POINSETT COUNTY RECORDER | PO BOX 46 HARRISBURG AR 72432 |
| POINT CAPITAL PARTNERS LLC | 2100 LAKESHORE AVE # D OAKLAND CA 94606 |
| POINT INDEPENDENT MORTGAGE INC | 525 S INTERSTATE 35 E DENTON TX 76205-7283 |
| POINT MARION BORO | PO BOX 157 TAX COLLECTOR POINT MARION PA 15474 |
| POINT MARION BORO FAYETT | 200 PENN ST T C OF POINT MARION BORO POINT MARION PA 15474 |
| POINT MORTGAGE | 525 S I 35 E DENTON TX 76205 |
| POINT MUTUAL INSURANCE COMPANY | PO BOX 340 LINCOLN IL 62656 |
| POINT MUTUAL INSURANCE COMPANY | LINCOLN IL 62656 |

| Claim Name | Address Information |
|---|---|
| POINT ONE ASSET SERVICES | 2012 145TH AVE SE BELLEVUE WA 98007 |
| POINT PLEASANT BEACH BORO | 416 NEW JERSEY AVE POINT PLEASANT BEACH COLLECTOR PT PLEASANT BEACH NJ 08742 |
| POINT PLEASANT BEACH BORO | 416 NEW JERSEY AVE TAX COLLECTOR POINT PLEASANT BEACH NJ 08742 |
| POINT PLEASANT BORO | 2233 BRIDGE AVE POINT PLEASANT BORO COLLECTOR POINT PLEASANT NJ 08742 |
| POINT PLEASANT BORO | 2233 BRIDGE AVE TAX COLLECTOR POINT PLEASANT BEACH NJ 08742 |
| POINT PLEASANT BORO T C | 2233 BRIDGE AVE POINT PLEASANT NJ 08742 |
| POINT REALTY | 319 E CT ST WASHINGTON CH OH 43160 |
| POINT TOWNSHIP NRTHUM | PO BOX 317 JOHN SNYDER TAX COLLECTOR NORTHUMBERLAND PA 17857 |
| POINT TOWNSHIP NRTHUM | RR 2 BOX 517 TAX COLLECTOR OF POINT TOWNSHIP NORTHUMBERLAND PA 17857 |
| POINT TOWNSHIP SEWAGE AUTHORITY | PO BOX 312 NORTHUMBERLAND PA 17857 |
| POINT WYLIE PROPERTIES INC | PO BOX 3280 FORT MILL SC 29708 |
| POINT, ANTELOPE | 180 W MAGEE RD STE 134 TUCSON AZ 85704 |
| POINT, NANCY W | 607 E MAIN ST ROGERSVILLE TN 37857 |
| POINTBANK | 1700 N CARROLL RD DENTON TX 76201 |
| POINTE COMMUNITY ASSOCIATION | PO BOX 39242 C O MORRISON GROUP PHOENIX AZ 85069 |
| POINTE COMMUNITY ASSOCIATION | PO BOX 39242 C O MORRISON GRP INC PHOENIX AZ 85069 |
| POINTE COUPEE CLERK OF COURT | PO BOX 86 NEW ROADS LA 70760 |
| POINTE COUPEE PARISH | 102 ALAMO ST ADJ COURTHOUSE POB 248 SHERIFF AND TAX COLL NEW ROADS LA 70760 |
| POINTE COUPEE PARISH CLERK OF COURT | 201 E MAIN NEW ROADS LA 70760 |
| POINTE COUPEE PARISH SHERIFF AND TAX | 102 ALAMO ST ADJ COURTHOUSE POB 248 NEW ROADS LA 70760 |
| POINTE DE JARDIN CONDOMINIUM | 515 GARDEN PATH MORGANVILLE NJ 07751 |
| POINTE MALLARD ESTATES | 1204 REGENCY BLVD SE DECATUR AL 35601 |
| POINTE OWOODS CONDOMINIUM ASSOC | 1 WILLOW POND DR HOWELL NJ 07731 |
| POINTE ROYAL GOLF VILLAGE | 142 CLUBHOUSE DR BRANSON MO 65616 |
| POINTE ROYAL PROPERTY OWNERS | 142 CLUBHOUSE DR BRANSON MO 65616 |
| POINTE ROYAL PROPERTY OWNERS GOLD | 142 CLUBHOUSE DR BRANSON MO 65616 |
| POINTE ROYALE GOLF VILLAGE | 142 CLUBHOUSE DR BRANSON MO 65616 |
| POINTE SOUTH MNT | 9362 E RAINTREE DR C O ROSSMAR AND GRAHAM SCOTTSDALE AZ 85260 |
| POINTE SOUTH MOUNTAIN | 9633 S 48TH ST STE 150 PHOENIX AZ 85044 |
| POINTE TAPATIO COMMUNITY | 532 E MARYLAND AVE STE F C O THE OSSELAER COMPANY PHOENIX AZ 85012 |
| POINTE WEST CONDO ASSOCIATION | 411 W LAKE LANSING RD EAST LANSING MI 48823 |
| POINTEK LAW OFFICE | 951 ALLENTOWN RD LANSDALE PA 19446 |
| POINTER AND ASSOC | PO BOX 796 ROXBORO NC 27573 |
| POINTER AND ASSOCIATES GMAC RE | 216 S MAIN ST PO BOX 796 ROXBORO NC 27573 |
| POINTER APPRAISAL SERVICES LLC | 1784 CLEARBROOK DR STOW OH 44224-1414 |
| POINTER, MARK O & POINTER, TERESA R | 2100 S BUCHANAN ST WAGONER OK 74467-8031 |
| POINTSEC MOBILE TECHNOLOGIES INC | 2441 WARRENVILLE RD STE 210 LISLE IL 60532 |
| POINTSEC MOBILE TECHNOLOGIES, INC. | 1333 N CALIFORNIA BLVD WALNUT CREEK CA 94596 |
| POIRIER, DENNIS | 510 VENETIAN CT DENNIS R POIRIER JR BAY CITY MI 48708 |
| POJANI HURLEY RITTER AND SALVIDI | 446 MAIN ST WORCESTER MA 01608 |
| POJANI HURLEY RITTER AND SALVIDIO | 446 MAIN ST WORCESTER MA 01608 |
| POKAGON TOWNSHIP | 30683 PEAVINE TREASURER POKAGON TWP DOWAGIAC MI 49047 |
| POKAGON TOWNSHIP | 30683 PEAVINE ST TREASURER POKAGON TWP DOWAGIAC MI 49047 |
| POKEGAMA TOWNSHIP SEWER SYSTEM | 18336 TOWN HALL RD PINE CITY MN 55063 |
| POLAKOFF, NIKI P | 4332 PURDUE AVE DALLAS TX 75225-6758 |
| POLAKOFF, STEVEN A & JOLSON, HEIDI M | 7008 MOUNTAIN GATE DRIVE BETHESDA MD 20817 |
| POLANCO, JACQUELINE | 23 25 FRANCES AVE AGUSTIN VINAS CONSTRUCTION CRANSTON RI 02910 |
| POLAND CEN SCH RUSSIA | STAR ROUTE 48 COLD BROOK NY 13324 |
| POLAND CEN SCH SALISBURY | STAR ROUTE 48 COLD BROOK NY 13324 |

| Claim Name | Address Information |
|---|---|
| POLAND CEN SCH TN NORWAY | STAR RTE 48 COLD BROOK NY 13324 |
| POLAND CEN SCH TN OF DEERFIELD | STAR ROUTE 48 COLD BROOK NY 13324 |
| POLAND CEN SCH TN OF MOREHOUSE | 116 MILL RD POLLAND SCHOOL TAX COLLECTOR POLAND NY 13431 |
| POLAND CEN SCH TN OF MOREHOUSE | PO BOX 4892 POLLAND SCHOOL TAX COLLECTOR UTICA NY 13504 |
| POLAND CEN SCH TN OF NEWPORT | STAR ROUTE 48 COLD BROOK NY 13324 |
| POLAND CEN SCH TN WEBB | STAR ROUTE 48 COLD BROOK NY 13324 |
| POLAND CS COMBINED TNS | 116 MILL RD POLLAND SCHOOL TAX COLLECTOR POLAND NY 13431 |
| POLAND CS COMBINED TNS | PO BOX 4892 POLLAND SCHOOL TAX COLLECTOR UTICA NY 13504 |
| POLAND SPRING | PO BOX 856192 LOUISVILLE KY 40285-6192 |
| POLAND TOWN | TOWN OF POLAND PO BOX 38 1231 MAINE ST POLAND ME 04274 |
| POLAND TOWN | 1231 MAINE ST POLAND TOWN TAX COLLECTOR POLAND ME 04274 |
| POLAND TOWN | 3593 CHURCH ST PO BOX 4 TAX COLLECTOR KENNEDY NY 14747 |
| POLAND VILLAGE NEWPORT | PO BOX 98 POLAND NY 13431 |
| POLAND VILLAGE TWN RUSSIA | VILLAGE CLERK PO BOX 133 9 CASE ST POLAND NY 13431 |
| POLAND, TODD B | 101 E WEARE ST CLARKSVILLE IA 50619 |
| POLANIECKI, ELLIOTT | 9000 PAINFIELD RD CINCINNATI OH 45236 |
| POLAR TOWN | W7716 CRESTWOOD RD POLAR TOWN TREASURER ANTIGO WI 54409 |
| POLAR TOWN | N3510 5TH AVE RD TREASURER POLAR TOWNSHIP BRYANT WI 54418 |
| POLAR TOWN | TOWN HALL BRYANT WI 54418 |
| POLAR TOWN | TOWN HALL POLAR WI 54418 |
| POLARIS HOME FUNDING CORP | 0-151 44TH ST SW, STE 2 GRANDVILLE MI 49418 |
| POLARIS HOME FUNDING CORPORATION | 0 155 44TH ST SW GRANDVILLE MI 49418 |
| POLEMITIS, HAROLD F | 510 MELODY CT ROYAL OAK MI 48073 |
| POLENDEY, DONNIVEN K | 2 ALENUI ST. PAIA PAIA HI 96779 |
| POLENSKY, PATRICIA | 40 BLACK WALNUT DRIVE ETTERS PA 17319 |
| POLENZ, ROBERT | 275 LOWNDES AVE POE CONSTRUCTION AND RESTORATION LLC ORMOND BEACH FL 32174 |
| POLEY, JAMES | 1858 MEADOWVIEW LN DOUBLE D BUILDERS DEERFIELD WI 53531 |
| POLI MORTGAGE GROUP | 685 CANTON ST STE 200 NORWOOD MA 02062 |
| POLI MORTGAGE GROUP | 15 CRAWFORD ST 19 NEEDHAM HEIGHTS MA 02494 |
| POLI MORTGAGE GROUP INC | 685 CANTON STREET NORWOOD MA 02062 |
| POLICARPIO HERNANDEZ | MARGARET E. HERNANDEZ 721 SOUTH BRUCE STREET ANAHEIM CA 92804 |
| POLICARPIO, JOSELYN M | 1450 SANDPEBBLE DR UNIT# 109 WHEELING IL 60090 |
| POLICARPIO, MICHAEL M & | POLICARPIO, BERNABE J 4343 N.CLARENDON AVE. #2703 CHICAGO IL 60613 |
| POLICE AND FIRE RETIREMENT SYSTEM | OF THE CITY OF DETROIT C/O ZWERLING, SCHACHTER & ZWERLING 41 MADISON AVENUE NEW YORK NY 10010 |
| POLICE AND FIRE RETIREMENT SYSTEM OF THE CITY | OF DETROITC O ZWERLING SCHACHTER AND ZWERLING 41 MADISON AVE STE 208 NEW YORK NY 10010 |
| POLICINO, ROBERT | 7210 HEGERMAN STREET PHILADELPHIA PA 19135 |
| POLIGNONE, URSULA | 14 PAWTUXET AVE EVERLAST CONSTRUCTION LLC MONROE NY 10950 |
| POLIMAR, TIMOTHY T | PO BOX 582 GR RENT COLLECTOR OWINGS MILLS MD 21117 |
| POLINAR, TIMOTHY T | PO BOX 582 GR RENT COLLECTOR OWINGS MILLS MD 21117 |
| POLINO AND PINTO PC | 720 E MAIN ST STE 1C MOORESTOWN NJ 08057 |
| POLIQUIN, GERARD | 62 HIGHLAND ST ELITE CONSTRUCTION HUDSON NH 03051 |
| POLIS AND ASSOCIATES APLC | 19800 MACARTHUR BLVD STE 1000 IRVINE CA 92612 |
| POLIS REALTY GROUP | 499 FRANKLIN ST BUFFALO NY 14202 |
| POLITE-COBB, HORACE | 115 W 50TH ST SAVANNAH GA 31405 |
| POLITI, FRANCESCO & POLITI, MARIA | 3822 CONSHOHOCKEN RD PHILIDELPHIA PA 19131 |
| POLITO, JOHN C & POLITO, SUZANNE M | 1230 MEADOWLARK DR PITTSBURGH PA 15243 |
| POLITTE APPRAISAL SERVICES LLC | 1793 SPRING BRANCH CT CHESTERFIELD MO 63017 |

| Claim Name | Address Information |
|---|---|
| POLITZER, ELLEN | PO 15017 GROUND RENT HOLDER BALTIMORE MD 21282 |
| POLITZER, ELLEN | PO BOX 15017 BALTIMORE MD 21282 |
| POLITZER, ELLEN | PO BOX 15017 GROUND RENT BALTIMORE MD 21282 |
| POLITZER, ELLEN | PO BOX 15017 COLLECTOR BALTIMORE MD 21282 |
| POLITZER, ELLEN | PO BOX 15017 TAX COLLECTOR BALTIMORE MD 21282 |
| POLIVY AND TASCHNER | SIX CENTRAL ROW 2ND FL HARTFORD CT 06103 |
| POLIZZI, SUSAN & SMITH, JEFFREY A | 1110 SOUTH ELIZABETH STREET DENVER CO 80210 |
| POLK AND ASSOCIATES | PO BOX 190625 DALLAS TX 75219 |
| POLK BORO | BOX 176 TAX COLLECTOR POLK PA 16342 |
| POLK BORO T C VNANGO | PO BOX 1033 POLK PA 16342 |
| POLK BORO VNANGO | PO BOX 1033 T C OF POLK BOROUGH POLK PA 16342 |
| POLK BURNETT ELECTRIC COOP | 1001 STATE RD 35 ELECT BILLING DEPT CENTURIA WI 54824 |
| POLK CLERK OF CIRCUIT COURT | 255 N BROADWAY BARTOW FL 33830 |
| POLK CLERK OF SUPERIOR COURT | PO BOX 948 COURTHOUSE 1 PRIOR ST CEDARTOWN GA 30125 |
| POLK CO | 100 POLK COUNTY PLZ STE 150 TREASURER POLK CO BALSAM LAKE WI 54810 |
| POLK COUNTY | 40 COURTHOUSE ST PO BOX 308 TAX COLLECTOR COLUMBUS NC 28722 |
| POLK COUNTY | COUNTY COURTHOUSE PO BOX 308 TAX COLLECTOR COLUMBUS NC 28722 |
| POLK COUNTY | 144 W AVE TAX COMMISSIONER CEDARTOWN GA 30125 |
| POLK COUNTY | 144 W AVE STE A CEDARTOWN GA 30125 |
| POLK COUNTY | 144 W AVE STE A TAX COMMISSIONER CEDARTOWN GA 30125 |
| POLK COUNTY | POLK COUNTY TAX COLLECTOR 430 E MAIN ST BARTOW FL 33830 |
| POLK COUNTY | 430 E MAIN ST POLK COUNTY TAX COLLECTOR BARTOW FL 33830 |
| POLK COUNTY | 430 E MAIN ST BARTOW FL 33830-4717 |
| POLK COUNTY | 430 E MAIN ST POLK COUNTY TAX COLLECTOR BARTOW FL 33830-4717 |
| POLK COUNTY | COUNTY COURTHOUSE POLK COUNTY TRUSTEE BENTON TN 37307 |
| POLK COUNTY | COUNTY COURTHOUSE TRUSTEE BENTON TN 37307 |
| POLK COUNTY | PO BOX 293 BENTON TN 37307 |
| POLK COUNTY | PO BOX 302 TRUSTEE BENTON TN 37307 |
| POLK COUNTY | POLK COUNTY TREASURER 111 COURT AVE DES MOINES IA 50309 |
| POLK COUNTY | 111 CT AVE DES MOINES IA 50309 |
| POLK COUNTY | 111 CT AVE POLK COUNTY TREASURER DES MOINES IA 50309 |
| POLK COUNTY | 100 POLK COUNTY PLZ 10 TREASURER BALSAM LAKE WI 54810 |
| POLK COUNTY | 612 N BROADWAY STE 207 POLK CO AUDITOR TREASURER CROOKSTON MN 56716 |
| POLK COUNTY | 612 N BROADWAY STE 207 POLK COUNTY TREASURER CROOKSTON MN 56716 |
| POLK COUNTY | POLK COUNTY COLLECTOR 102 E BROADWAY ST, STE 6 BOLIVAR MO 65613 |
| POLK COUNTY | 102 E BROADWAY RM 6 BOLIVAR MO 65613 |
| POLK COUNTY | 102 E BROADWAY RM 6 DEBBI R MCGINNIS COLLECTOR BOLIVAR MO 65613 |
| POLK COUNTY | 102 E BROADWAY ST STE 6 POLK COUNTY COLLECTOR BOLIVAR MO 65613 |
| POLK COUNTY | PO BOX 315 POLK COUNTY TREASURER OSCEOLA NE 68651 |
| POLK COUNTY | PO BOX 315 CORAL R BODEN TREASURER OSCEOLA NE 68651 |
| POLK COUNTY | 507 CHURCH ST POLK COUNTY TAXCOLLECTOR MENA AR 71953 |
| POLK COUNTY | 507 CHURCH STR ST COLLECTOR MENA AR 71953 |
| POLK COUNTY | ASSESSOR COLLECTOR 416 N WASHINGTON LIVINGSTON TX 77351 |
| POLK COUNTY | 416 N WASHINGTON ASSESSOR COLLECTOR LIVINGSTON TX 77351 |
| POLK COUNTY | 850 MAIN ST POLK COUNTY TAX COLLECTOR DALLAS OR 97338 |
| POLK COUNTY | 850 MAIN ST RM 12 DALLAS OR 97338 |
| POLK COUNTY | 850 MAIN ST RM 12 POLK COUNTY TAX COLLECTOR DALLAS OR 97338 |
| POLK COUNTY CIRCUIT CLERK | 507 CHURCH ST COURTHOUSE MENA AR 71953 |
| POLK COUNTY CLERK | 100 PRYOR ST RM 106 CEDARTOWN GA 30125 |

| Claim Name | Address Information |
|---|---|
| POLK COUNTY CLERK | 400 HAWKEYE ST OSCEOLA NE 68651 |
| POLK COUNTY CLERK | 101 W CHURCH ST STE 100 LIVINGSTON TX 77351 |
| POLK COUNTY CLERK | 101 W CHURH ST LIVINGSTON TX 77351 |
| POLK COUNTY CLERK | 850 MAIN ST COUNTY COURTHOUSE DALLAS OR 97338 |
| POLK COUNTY CLERK | COURTHOUSE 850 MAIN ST DALLAS OR 97338 |
| POLK COUNTY CLERK OF COURT | 255 N BROADWAY AVE BARTOW FL 33830 |
| POLK COUNTY CLERK OF COURT | DRAWER CC 8 PO BOX 9000 255 N BROADWAY BARTOW FL 33831 |
| POLK COUNTY CLERK OF SUPERIOR COURT | PO BOX 948 CEDARTOWN GA 30125 |
| POLK COUNTY CLERK OF SUPERIOR COURT | PO BOX 231 ROCKMART GA 30153 |
| POLK COUNTY CLERK OF THE CIRCUIT CT | DRAWER CC 8 PO BOX 9000 BARTOW FL 33831 |
| POLK COUNTY MUTUAL INSURANCE CO | PO BOX 865 BOLIVAR MO 65613 |
| POLK COUNTY MUTUAL INSURANCE CO | BOLIVAR MO 65613 |
| POLK COUNTY RECORDER | 255 N BROADWAY AVE BARTOW FL 33830 |
| POLK COUNTY RECORDER | 111 CT AVE RM 250 DES MOINES IA 50309 |
| POLK COUNTY RECORDER | 111 CT AVE RM 250 COUNTY ADMINISTRATION BLDG DES MOINES IA 50309 |
| POLK COUNTY RECORDER | 612 BROADWAY COURTHOUSE STE 213 CROOKSTON MN 56716 |
| POLK COUNTY RECORDER | 612 N BROADWAY STE 213 CROOKSTON MN 56716 |
| POLK COUNTY RECORDER | 612 N BROADWAY STE 213 PO BOX 397 CROOKSTON MN 56716 |
| POLK COUNTY RECORDER | PO BOX 397 612 N BROADWAY CROOKSTON MN 56716 |
| POLK COUNTY RECORDER | 102 E BROADWAY BOLIVAR MO 65613 |
| POLK COUNTY RECORDERS OFFICE | 111 CT AVE DES MOINES IA 50309 |
| POLK COUNTY REGISTER OF DEEDS | PO BOX 293 COURTHOUSE BENTON TN 37307 |
| POLK COUNTY REGISTER OF DEEDS | 100 POLK COUNTY PLZ STE 160 BALSAM LAKE WI 54810 |
| POLK COUNTY SPECIAL ASSESSMENT | POLK COUNTY TREASURER 2ND & COURT AVENUE DES MOINES IA 50307 |
| POLK COUNTY SPECIAL ASSESSMENT | 2ND AND CT AVE DES MOINES IA 50307 |
| POLK COUNTY SPECIAL ASSESSMENT | 2ND AND CT AVE POLK COUNTY TREASURER DES MOINES IA 50307 |
| POLK COUNTY SPECIAL ASSESSMENT | 111 CT AVE POLK COUNTY TREASURER DES MOINES IA 50309 |
| POLK COUNTY TAX COLLECTOR | 612 N BROADWAY STE 207 CROOKSTON MN 56716 |
| POLK COUNTY TAX COLLECTOR | 416 N WASHINGTON AVE LIVINGSTON TX 77351 |
| POLK COUNTY TREASURER | 111 CT AVE DES MOINES IA 50309 |
| POLK COUNTY TREASURER | 100 POLK COUNTY PLZ POLK COUNTY TREASURER BALSAM LAKE WI 54810 |
| POLK COUNTY TREASURER | 100 POLK COUNTY PLZ STE 150 BALSAM LAKE WI 54810 |
| POLK PROBER AND RAPHAEL | STE 100 WOODLAND HILLS CA 91364 |
| POLK PROBER AND RAPHAEL A LAW CORP | PO BOX 4365 WOODLAND HILLS CA 91365-4365 |
| POLK RECORDER OF DEEDS | RM 8 CT HOUSE POLK COUNTY COURTHOUSE BOLIVAR MO 65613 |
| POLK RECORDER OF DEEDS | PO BOX 276 OSCEOLA NE 68651 |
| POLK REGISTER OF DEEDS | POLK COUNTY COURTHOUSE PO BOX 308 COURTHOUSE ST COLUMBUS NC 28722 |
| POLK REGISTER OF DEEDS | 100 POLK COUNTY PLZ STE 160 POLK COUNTY GOVERNMENT CTR BALSAM LAKE WI 54810 |
| POLK REGISTER OF DEEDS | 100 POLK COUNTY PLZ STE 160 BALSAM LAKE WI 54810-9082 |
| POLK TOWN | 3366 MAYFIELD RD TREASURER JACKSON WI 53037 |
| POLK TOWN | 3366 MAYFIELD RD TREASURER POLK TOWN JACKSON WI 53037 |
| POLK TOWN | 3366 MAYFIELD RD TREASURER POLK TWP JACKSON WI 53037 |
| POLK TOWN | TREASURER JACKSON WI 53037 |
| POLK TOWN | 3680 HWY 60 TAX COLLECTOR SLINGER WI 53086 |
| POLK TOWN | 3680 STATE HWY 60 POLK TOWN TREASURER SLINGER WI 53086 |
| POLK TOWNSHIP | 212 E 2ND ST MARY SUSAN SCOTT COLLECTOR MILAN MO 63556 |
| POLK TOWNSHIP | 219 S MARKET ST DANAH FOWLER TWP COLLECTOR MILAN MO 63556 |
| POLK TOWNSHIP | 305 N MAIN RM 102 ELAINE WILSON COLLECTOR MARYVILLE MO 64468 |
| POLK TOWNSHIP | PO BOX 83T RHONDA WHARTON TWP COLLECTOR UNION STAR MO 64494 |

| Claim Name | Address Information |
|---|---|
| POLK TOWNSHIP | RT 1 BOX 76A MARY MCGEE COLLECTOR EVERTON MO 65646 |
| POLK TOWNSHIP | 160 N DADE 231 SHELLEY DODD COLLECTOR WALNUT GROVE MO 65770 |
| POLK TOWNSHIP MONROE | T-C OF POLK TOWNSHIP P O BOX 93 KRESGEVILLE PA 18333 |
| POLK TOWNSHIP MONROE | PO BOX 9 T C OF POLK TOWNSHIP KRESGEVILLE PA 18333 |
| POLK TOWNSHIP MONROE | PO BOX 93 T C OF POLK TOWNSHIP KRESGEVILLE PA 18333 |
| POLK TWP | RR 1 BOX 700 TAX COLLECTOR BROCKWAY PA 15824 |
| POLK, CORINNA | 2801 OCEAN PARK BLVD #407 SANTA MONICA CA 90405 |
| POLKE, SANDRA L | 36 BROADVIEW AVE KINGS PARK NY 11754 |
| POLKTON TOWNSHIP | 6900 ARTHUR TREASURER POLKTON TWP COOPERSVILLE MI 49404 |
| POLKTON TWP | 9175 CLEVELAND NUNCIA MI 49448-9601 |
| POLKTON TWP | 9175 CLEVELAND MASS CITY MI 49948 |
| POLLACK, DANIEL | PO BOX 5970 BALTIMORE MD 21282 |
| POLLACK, KENNETH | 14 ELIZABETH LN DY ANN DE CLERICO SEAVILLE NJ 08230 |
| POLLAK AND HICKSROXANNE M ALHEJAJ | 6910 PACIFIC ST STE 216 OMAHA NE 68106 |
| POLLARD ROOFING | PO BOX 1574 PATRICK BENJAMIN PATTERSON LA 70392 |
| POLLARD, GLORIA | 2647 SOUTH ROBINSON STREET PHILADELPHIA PA 19142 |
| POLLARD, TERRY | 117 CURTIS HILL CURTIS HILL MODULAR LLC NASSAU NY 12062 |
| POLLEMA AUCTION AND REAL ESTATE | 1614 BLACK FOREST RD HULL IA 51239 |
| POLLEY, ELIZABETH A | 16816 JED FOREST LANE WOODBRIDGE VA 22191 |
| POLLIARD, THOMAS J | 8802 BUFFALO NICKEL COURT MIDLOTHIAN VA 23112 |
| POLLIN, PATRIC A | 622 WOOD CREEK DR ISLAND LAKE IL 60042 |
| POLLIS AND DUGGAN | 93 COMMONWEALTH AVE ATTLEBORO FALLS MA 02763 |
| POLLMAN DRAIN CLEANING SERVICE | 10200 28 MILE RD S ALBION MI 49224 |
| POLLOCK LAW PRACTICE | PO BOX A3220 CHICAGO IL 60690 |
| POLLOCK THOMAS MORRIS MCCALL PC | 60 W HIGH ST WAYNESBURG PA 15370 |
| POLLOCK TOWN | 3813 PATTERSON ST SHERIFF AND COLLECTOR POLLOCK LA 71467 |
| POLLOCK, DEREK | 3118 S CRUMS LN LOUISVILLE KY 40216 |
| POLLOCK, JAMES E | 12500 W. IDAHO DR. LAKEWOOD CO 80228 |
| POLLOCKVILLE TOWN | PO BOX 97 COLLECTOR POLLOCKSVILLE NC 28573 |
| POLLOCKVILLE TOWN | PO BOX 97 TAX COLLECTOR POLLOCKSVILLE NC 28573 |
| POLLY FERNANDEZ | 605 WEST DALLAS MADISON HEIGHTS MI 48071 |
| POLLY J COVINGTON LAW OFFICE | PO BOX 779 QUITMAN MS 39355 |
| POLLY JO STERNS | 451036 C WAILELE ROADD KANEOHE HI 96744 |
| POLLY RANCH | PO BOX 161 HOMEOWNERS ASSOCIATION FRIENDSWOOD TX 77549-0161 |
| POLLY WEBB | 115 BROOKHOLLOW DRIVE TERRELL TX 75160 |
| POLNIAZEK, CHESTER J | 5373 W ALABAMA NO 309 HOUSTON TX 77056 |
| POLO | CITY COLLECTOR 607 MAIN ST / PO BOX 307 POLO MO 64671 |
| POLO | 607 MAIN ST PO BOX 307 CITY COLLECTOR POLO MO 64671 |
| POLO | PO BOX 307 CITY COLLECTOR POLO MO 64671 |
| POLO BETANCOURT AND | PRISCILLA BETANCOURT 1066 PATER STREET BRAWLEY CA 92227 |
| POLSINELLI SHALTON WELTE PC | 100 S 4TH ST STE 1100 SAINT LOUIS MO 63102 |
| POLY HELP CONSTRUCTION | 5355 BLANCO AVE WOODLAND HILLS CA 91367 |
| POLYAKOV, YELENA | 1701 E. LAKE AVE #140 GLENVIEW IL 60025 |
| POLYCOMP TRUST COMPANY | 6400 CANOGA AVE STE 250 CUSTODIAN FBO JAMES P WOHL WOODLANDS HILL CA 91367 |
| POLYCOMP TRUST COMPANY | 6400 CANOGA AVE STE 250 WOODLANDS HILL CA 91367 |
| POLYNICE, YVES | 780378077809 NW MIAMI PL KEITHIESS ROOFING COMPANY MIAMI FL 33167 |
| POLYPATHS LLC | ONE ROCKEFELLER PLAZA NEW YORK NY 10020 |
| POLYPATHS LLC | ONE ROCKEFELLER PLAZA SUITE 1700 NEW YORK NY 10020 |
| POLZELLA, PAUL C | 903 PROVIDENCE PL APT 256 PROVIDENCE RI 02903-7008 |

| Claim Name | Address Information |
|---|---|
| POLZIN JR, VINCENT A | 6558 MILFORD RD HOLLY MI 48442 |
| POMERANTZ, ALVIN | GROUND RENT 7111 PARK HEIGHTS AVE UNIT 412 BALTIMORE MD 21215-1669 |
| POMERANTZ, ALVIN | 7111 PARK HEIGHTS AVE UNIT 412 BALTIMORE MD 21215-1669 |
| POMEROY APPRAISAL ASSOCIATES OF FLORIDA INC | 600 NORTH RIDGEWOOD AVE SUITE A EDGEWATER FL 32132 |
| POMFRET TOWN | 5 HAVEN RD TAX COLLECTOR TOWN OF POMFRET POMFRET CENTER CT 06259 |
| POMFRET TOWN | 5 HAVEN RD TAX COLLECTOR TOWN OF POMFRET POMFRET CT 06259 |
| POMFRET TOWN | 5218 POMFRET RD TOWN OF POMFRET N POMFRET VT 05053 |
| POMFRET TOWN | PO BOX 286 TOWN OF POMFRET NORTH POMFRET VT 05053 |
| POMFRET TOWN | 9 DAY ST TAX COLLECTOR FREDONIA NY 14063 |
| POMFRET TOWN CLERK | 5 HAVEN RD POMFRET CENTER CT 06259 |
| POMFRET TOWN CLERK | PO BOX 286 ATTN REAL ESTATE RECORDING NORTH POMFRET VT 05053 |
| POMIAN, MIROSLAW M | 1536 COURTLAND DR ARLINGTON HEIGHTS IL 60004 |
| POMONA FIRST FEDERAL BANK & TRUST | 9467 MILLIKEN AVENUE RANCHO CUCAMONGA CA 91729 |
| POMONA FIRST FEDERAL BANK & TRUST | 9467 MILLIKEN AVENUE RANCHO CUCAMONGA CA 91730-6004 |
| POMONA FIRST FEDERAL BANK AND TRUST | 9467 MILLIKEN AVE PO BOX 2729 RANCHO CUCAMONGA CA 91729 |
| POMONA FIRST FEDERAL BANK AND TRUST | 9467 MILLIKEN AVE ATTN MS JACQUI PALMER RANCHO CUCAMONGA CA 91730-6004 |
| POMONA HARVERSTRAW VILLAGE | 100 LADENTOWN RD RECIEVER OF TAXES POMONA NY 10970 |
| POMONO RAMAPO VILLAGE | 100 LADENTOWN RD VILLAGE COLLECTOR POMONA NY 10970 |
| POMPEI BAKERY | 17 W 744 22ND ST OAKBROOK TERRACE IL 60181-4402 |
| POMPEI DELTA | 1146 CASSEL AVE BAYSHORE NY 11706 |
| POMPER AND GOODMAN | 111 W WASHINGTON ST CHICAGO IL 60602 |
| POMPEY TOWN | 8354 ROUTE 20 RECEIVER OF TAXES MANLIUS NY 13104 |
| POMPEY TOWN | 8354 ROUTE 20 TOWN CLERK ANN CHRISTMAS MANLIUS NY 13104 |
| POMPOHONO PINES CONDOMINIUMS | 1 SNOW RD STE 2 MARSHFIELD MA 02050-3458 |
| POMPOHONO PINES CONDOMINIUMS | 45 BRAINTREE HILL OFFICE PARK STE 107 BRAINTREE MA 02184 |
| POMPONOHO PINES CONDO TRUST | C O THE LORELL MGMT CORP 1 SNOW RD STE 2 MARSHFIELD MA 02050-3458 |
| POMPONOHO PINES CONDOMINIUM TRUST | 45 BRAINTREE HILL OFFICE PARK 107 C O MARCUSERRICOEMMER AND BROOKS PC BRAINTREE MA 02184 |
| POMPTON LAKES BORO | 25 LENOX AVE POMPTON LAKES BORO COLLECTOR POMPTON LAKES NJ 07442 |
| POMPTON LAKES BORO | 25 LENOX DR TAX COLLECTOR POMPTON LAKES NJ 07442 |
| POMPTON LAKES BORO | 26 LENOX DR TAX COLLECTOR POMPTON LAKES NJ 07442 |
| POMROY HOUSE CONDOMINIUM | PC 45 BRAINTREE HILL OFFICE PARK C O MARCUS ERRICO EMMER AND BROOKS BRAINTREE MA 02184 |
| PONCA CITY SPECIAL ASSESSMENT | PO BOX 1450 TAX OFFICE PONCA CITY OK 74602-1450 |
| PONCA, FELICIA A | 4110 WEST ALAMEDA SANTA FE NM 87507-7698 |
| PONCE, ANDRES S | 8121 POINSETTIA DRIVE BUENA PARK CA 90620 |
| PONCE, ANNA | 748 WEST OLIVE STREET SAN BERNARDINO CA 92410 |
| PONCE, CARMEN | 6468 MEADE ST HOLLYWOOD FL 33024-2032 |
| PONCE, DANILO E | 1456A AUNAUNA STREET KAILUA HI 96734 |
| PONCE, ROBERTO L | 2427 250TH STREET LOMITA CA 90717 |
| PONCHATOULA CITY | 125 W HICKORY ST CITY TAX COLLECTOR POCHATOULA LA 70454 |
| PONCHATOULA CITY | 125 W HICKORY ST CITY TAX COLLECTOR PONCHATOULA LA 70454 |
| POND ROAD ASSOCIATES LLC | 620 TINTON AVE BLDG B SUITE 200 TINTON FALLS NJ 07724 |
| POND, KARL | PO BOX 4541 GRAND JUNCTION CO 81502 |
| POND, WALDEN | PO BOX 71294 DURHAM NC 27722 |
| PONDER, SELINA | 4779 SNAP CREEK LN. DECATUR GA 30035 |
| PONDERA COUNTY | 20 4TH AVE SW PONDERA COUNTY TREASURER CONRAD MT 59425 |
| PONDERA COUNTY RECORDER | 20 4TH AVE SW CONRAD MT 59425 |
| PONDEROSA FOREST UD | 17111 ROLLING CREEK BYRD ASSESSOR COLLECTOR HOUSTON TX 77090 |

| Claim Name | Address Information |
|---|---|
| PONDEROSA FOREST UD E | 17111 ROLLING CREEK BYRD ASSESSOR COLLECTOR HOUSTON TX 77090 |
| PONDEROSA NURSERIES INC | 4850 STATE HIGHWAY EASTHAM MA 02642 |
| PONDEROSA PARK DOM WATER IMP DIST | PO BOX 11256 PONDEROSA PARK DWID PRESCOTT AZ 86304 |
| PONDEROSA SPRINGS HOA | PO BOX 3159 TORRANCE CA 90510 |
| PONDS JR, ARLIE A | 3585 COPPER CREEK LANE FRANKLINTON NC 27525 |
| PONDVIEW TERRACE A CONDOMINIUM | 5 MEDALLION CTR C O CITYSIDE MGMT MERRIMACK NH 03054 |
| PONDVIEW TERRACE CONDOMINIUM | 17 COMMERCE DR C O EVERGREEN MANAGEMENT INC BEDFORD NH 03110 |
| PONE, WALTER L | 703 73RD WAY N BROOKLYN PARK MN 55444 |
| PONEOHETH AND SOUVATH THONGDARA | 3465 N 25TH ST ST PETERSBURG FL 33713 |
| PONGETTI, JACOB C | 2137 OAK RIDGE DR WEST POINT MS 39773-8507 |
| PONNAREAY PENG AND ALICE SINNAS | 8991 MILLER PL NW ROCHESTER MN 55901 |
| PONS, ATALIA | 200 COZINE AVE APT 8L BROOKLYN NY 11207 |
| PONTARELLI GROUP CHARTER, INC. | 2225 W HUBBARD CHICAGO IL 60612 |
| PONTCHARTRAIN LAW CENTER | 3525 N CAUSEWAY BLVD STE 708 METAIRIE LA 70002 |
| PONTE REALTY LLC | 941 W WILLIAMS AVE FALLON NV 89406 |
| PONTE, FRANCISCO | PN1067 0105 10421 NW 28TH ST D106 MIAMI FL 33172 |
| PONTELLO LAW LLC | 5988 MID RIVERS MALL DR STE 11 SAINT CHARLES MO 63304 |
| PONTEOT AND SONS ROOFERS INC | 322 OAK ST MERKSVILLE LA 71351 |
| PONTES, MARIAN R | 13530 BYRON HWY BYRON CA 94514 |
| PONTHIER, ELOISA C | 7787 JADE COAST RD SAN DIEGO CA 92126-3555 |
| PONTHIEUX, GEORGE A | ANGELA LEGER 54149 HIGHWAY 433 SLIDELL LA 70461-4725 |
| PONTIAC CITY | 47450 WOODWARD AVE TREASURER PONTIAC MI 48342 |
| PONTIAC CITY | 47450 WOODWARD AVE PO BOX 431406 PONTIAC MI 48342 |
| PONTIAC CITY | 47450 WOODWARD AVE PO BOX 431406 TREASURER PONTIAC MI 48342 |
| PONTIAC MUTUAL INSURANCE | 802 W WASHINGTON ST PONTIAC IL 61764 |
| PONTIAC MUTUAL INSURANCE | PONTIAC IL 61764 |
| PONTON AND MOHLER | 257 S JACKSON ST FRANKFORT IN 46041 |
| PONTOTOC CITY | 116 N MAIN ST TAX COLLECTOR PONTOTOC MS 38863 |
| PONTOTOC CLERK OF CHANCERY COUR | PO BOX 209 PONTOTOC MS 38863 |
| PONTOTOC COUNTY | 11 E WASHINGTON ST PONTOTOC MS 38863 |
| PONTOTOC COUNTY | 11 E WASHINGTON ST TAX COLLECTOR PONTOTOC MS 38863 |
| PONTOTOC COUNTY | 34 S LIBERTY ST PONTOTOC MS 38863 |
| PONTOTOC COUNTY | 13 AND BROADWAY PO BOX 1808 TAX COLLECTOR ADA OK 74821 |
| PONTOTOC COUNTY | PO BOX 1808 TREASURER ADA OK 74821 |
| PONTOTOC COUNTY CLERK | 100 W 13TH RM 205 ADA OK 74820-6445 |
| PONTOTOC COUNTY CLERK | PO BOX 1425 ADA OK 74821-1425 |
| PONTOTOC COUNTY LAND REDEMPTION | 11 E WASHINGTON PONTOTOC MS 38863 |
| PONY APPRAISAL | 451 SW 10TH ST STE 122 RENTON WA 98057-2981 |
| PONYETTI, JACOB C | PO BOX 947 COLUMBUS MS 39703 |
| PONZIANO, LINDA M | 9234 COTTAGE GROVE AVE HIGHLAND IN 46322 |
| PONZONE, PAULA | 2220 SCHENECTADY AVE BROOKLYN NY 11234 |
| POOL BLANKENSHIP AND VINCENT | 430 NW 11TH ST OKLAHOMA CITY OK 73103 |
| POOL, MARY | PO BOX 616 ANGLETON TX 77516-0616 |
| POOL, MARY E | PO BOX 616 ANGLETON TX 77516-0616 |
| POOL, THOMAS R | 148 COLUMBIA STREET NW POPLAR GROVE IL 61065-8705 |
| POOLE ANDERSSON, EDMUND | 1073 MAIN AVE DURANGO CO 81301 |
| POOLE LAW GROUP | VILLA ROSA TOWNHOME ASSOC INC V PRIME ASSET FUND III, LLC, JOHN DOES 1-10, & ANY UNKNOWN HEIRS, DEVISED, GRANTEES, CRED ET AL 315 W PONCE DE LEON AVE, SUITE 225 DECATUR GA 30030 |

| Claim Name | Address Information |
|---|---|
| POOLE REYNOLDS, KEWANNA | 11852 CHERRY BARK DR W AND JEROME REESE AND SLAYS RESTORATION LLC JACKSONVILLE FL 32218 |
| POOLE, CAROLYN | 2746 TURNBULL COVE DR WOODS RESTORATION SERVICES LLC NEW SMYRNA BEACH FL 32168-5492 |
| POOLE, CHRISTOPHER L & POOLE, JOHANNA S | 119 EMORY ST ROCKINGHAM NC 28379 |
| POOLE, DIANE | 5522 OLD HICKORY BLVD HERMITAGE TN 37076 |
| POOLE, DONNIE L & POOLE, PATSY L | P.O. BOX 1524 PARIS TN 38242 |
| POOLE, JEANETTE H | 7101 BATTLE BRIDGE RD RALEIGH NC 27610 |
| POOLE, ROSANNA | 520 MALLARDS LANDING TUNNEL HILL IL 62972-3421 |
| POOLER CITY | 100 SW HWY 80 TAX COLLECTOR POOLER GA 31322 |
| POOLER, GENE L | 5328 VIEWLAND TCE RIVERSIDE OH 45431 |
| POOLHECO, DENNIS | 5015 W SANNA ST ALADDIN ROOFING LLC GLENDALE AZ 85302 |
| POOLS BY BEN | PO BOX 33513 GRANADA HILLS CA 91394-3513 |
| POOLS, PRISTINE | 695 WILLOW CREEK DR ATLANTA GA 30328 |
| POOLSAWAT, SONNY S & POOLSAWAT, SUPORN | 8613 CRIDER AVE DOWNEY CA 90240 |
| POON, GARY H & KWONG, PRISCILLA F | 134 BEDFORD STREET BURLINGTON MA 01803 |
| POON, KAM P & HA, LAN T | 15 DIAZ PL OAKLAND CA 94611-2255 |
| POONJA, MOHAMED | 150 GIFFIN RD STE 1 LOS ALTOS CA 94022 |
| POOR BOYS GENERAL REMODELING INC | 8148 CHERRY ANN LN PRESCOTT AZ 86303 |
| POORE, AVA J | 7149 BROOMFIELD WAY RALEIGH NC 27615-5607 |
| POORE, BETTY | 1433 SHARPS POINT RD GROUND RENT COLLECTOR ANNAPOLIS MD 21409-6139 |
| POORE, JONATHON & POORE, LULU | 712 CRYSTAL MOUNTAIN CIR RIVERSIDE CA 92506-7594 |
| POORE, MITCH & JOHNSON, BRYAN H | 12355 W 107 TERRACE OVERLAND PARK KS 66210 |
| POORE, RODNEY & SHIOZAKI, MYRA H | 14N893 SUNSET DR HAMPSHIRE IL 60140-6160 |
| POORE, ROGER C | 113 E PADONIA RD LUTHERVILLE TIMONIUM MD 21093 |
| POORE, ROGER C | 113 E PADONIA RD TIMONIUM MD 21093 |
| POORNI HARISH | 213 GREEN VALLEY RD EXTON PA 19341 |
| POOVEY JR, JAMES N | 1050 21ST AVENUE NW APT 96 HICKORY NC 28601 |
| POP, IOAN M | 45-53 166TH STREET FLUSHING NY 11358 |
| POP-A-LOCK | 17 JORDAN ST APT B SKANEATELES NY 13152-1132 |
| POPE APPRAISAL COMPANY | PO BOX 146 ALTON IL 62002 |
| POPE APPRAISAL SERVICES CO | PO BOX 146 ALTON IL 62002 |
| POPE APPRAISALS | PO BOX 465 EDWARDSVILLE IL 62025 |
| POPE COUNTY | 310 E MAIN POPE COUNTY TREASURER GOLCONDA IL 62938 |
| POPE COUNTY | COUNTY COURTHOUSE TAX COLLECTOR GOLCONDA IL 62938 |
| POPE COUNTY | 130 E MINNESOTA AVE GLENWOOD MN 56334 |
| POPE COUNTY | 130 E MINNESOTA AVE POPE COUNTY AUDITOR TREASURER GLENWOOD MN 56334 |
| POPE COUNTY | 130 E MINNESOTA AVE POPE COUNTY COURTHOUSE GLENWOOD MN 56334 |
| POPE COUNTY | 100 W MAIN ST COLLECTOR RUSSELLVILLE AR 72801 |
| POPE COUNTY | 100 W MAIN ST COLLECTOR RUSSELLVILLE AR 72801 |
| POPE COUNTY | 100 W MAIN ST RUSSELLVILLE AR 72801 |
| POPE COUNTY CLERK | 310 E MAIN GOLCONDA IL 62938 |
| POPE COUNTY IMPROVEMENT DISTRICT | 100 W MAIN COLLECTOR RUSSELLVILLE AR 72801 |
| POPE COUNTY IMPROVEMENT DISTRICT | 100 W MAIN COLLECTOR RUSSELVILLE AR 72801 |
| POPE COUNTY RECORDER | 130 E MINNESOTA GLENWOOD MN 56334 |
| POPE COUNTY RECORDER | 130 E MINNESOTA STE 206 GLENWOOD MN 56334 |
| POPE COUNTY RECORDER | 100 W MAIN ST RUSSELLVILLE AR 72801 |
| POPE COUNTY RECORDERS OFFICE | PO BOX 216 MAIN ST GOLCONDA IL 62938 |
| POPE DRAYER AND ASSOCIATES | 10 GRANT ST CLARION PA 16214 |

| Claim Name | Address Information |
|---|---|
| POPE LAW FIRM PLLC | 6580 MAIN ST WILLIAMSVILLE NY 14221-5819 |
| POPE REALTORS | 2 S FLORISSANT RD SAINT LOUIS MO 63135 |
| POPE TOWN | PO BOX 86 TAX COLLECTOR POPE MS 38658 |
| POPE, CAROL S | 2821 S PARKER RD #1325 AURORA CO 80014 |
| POPE, DAPHNE M | THACKERY TERRACEUNIT 92 WOODBRIDGE VA 22192 |
| POPE, MARCUS R & POPE, REBECCA | 29220 SNAPDRAGON PLACE CANYON COUNTRY CA 91387 |
| POPE, MAX C | 1215 FINANCIAL CTR BIRMINGHAM AL 35203 |
| POPE, MAX C | 925 FINANCIAL CTR BIRMINGHAM AL 35203 |
| POPE, TONY | 2222 GARFIAS DR PATRICIA LENTZ AND PAT LENTZ PASADENA CA 91104 |
| POPEE, BRYAN | 5659 SMITH ROAD BESSEMER AL 35023-1095 |
| POPES REAL ESTATE LLC | 32620 HWY 43 STE C 3 THOMASVILLE AL 36784 |
| POPHAM, GREGORY H | PO BOX 4918 LAGO VISTA TX 78645 |
| POPLAR AND EASTLACK | 215 FRIES MILL RD TURNERSVILLE NJ 08012 |
| POPLAR BLUFF CITY COLLECTOR | 101 OAK ST POPLAR BLUFF MO 63901 |
| POPLAR CREEK ESTATES HOA | PO BOX 218053 NASHVILLE TN 37221 |
| POPLAR ESTATES CONDOMINIUM | 6 LYBERTY WAY STE 201 C O PERKINS AND ANCTIL PC WESTFORD MA 01886 |
| POPLAR HILLS CITY | PO BOX 36505 LOUISVILLE KY 40233 |
| POPLAR VILLAGE | 5319 S MAPLE RD TREASURER POPLAR WI 54864 |
| POPLAR VILLAGE | 5319 S MAPLE RD TREASURER VILLAGE OF POPLAR POPLAR WI 54864 |
| POPLAR VILLAGE | 1313 BELKNAP ST RM 102 DOUGLAS COUNTY TREASURER SUPERIOR WI 54880 |
| POPLARVILLE CITY | 200 HWY 26 E TAX COLLECTOR POPLARVIILE MS 39470 |
| POPLARVILLE CITY | 200 HWY 26 E TAX COLLECTOR POPLARVILLE MS 39470 |
| POPLIN CONSTRUCTION | 3250 S DODGE 8 TUCSON AZ 85713 |
| POPLIN CONSTRUCTION | 3250 S DODGE 8 TUSCON AZ 85713 |
| POPLIN, ROGER K & POPLIN, NANCY G | 1220 ONSLOW DR GREENSBORO NC 27408 |
| POPLULUS AND ASSOCIATES INC | 125 ELM ST WESTFIELD NJ 07090 |
| POPO, JOHN B | 5400 26TH PLACE SOUTHWEST NAPLES FL 34116 |
| POPOVITCH AND POPVITCH LLC | PO BOX 27 POINT PLEASANT NJ 08742 |
| POPPLE RIVER TOWN | 200 E MADISON AVE TAX COLLECTOR CRANDON WI 54520 |
| POPPLE RIVER TOWN | TAX COLLECTOR NEWALD WI 54551 |
| POPS IN THE PARK | PO BOX 153 ORLEANS MA 02653 |
| POPTSIS REALTY | 1457 SEVENTH ST SANTA MONICA CA 90401 |
| POPULAR MORTGAGE | 8095 NW 12TH ST FOURTH FL MIAMI FL 33126 |
| POQUETTE, DEBRA | PAINT BY ROJAS LLC 175 OSPREY HEIGHTS DR WINTER HAVEN FL 33880-4986 |
| POQUONOCK BRIDGE TOWN | 45 FORT HILL RD GROTON CT 06340 |
| POQUOSON CITY | 500 CITY HALL AVE POQUOSON CITY TREASURER POQUOSON VA 23662 |
| POQUOSON CITY | 500 CITY HALL AVE RM 130 POQUOSON CITY TREASURER POQUOSON VA 23662 |
| POQUOSON CLERK, YORK | 300 BALLARD ST YORKTOWN VA 23690 |
| POQUOTT VILLAGE | 45 BIRCHWOOD AVE VILLAGE OF POQUOTT EAST SETAUKET NY 11733 |
| POR C LEE | 4784 N. ILA AVE FRESNO CA 93705 |
| PORCARO, STEVE | 5059 KERNWOOD CT PALM HARBOR FL 34685 |
| PORCAYO, LUPE | 7887 N LA CHOLLA BLVD APT 2009 TUCSON AZ 85741 |
| PORCH II, LEWIS A | 4500 MANOR VILLAGE WAY APT 143 RALEIGH NC 27612 |
| PORCHER P KIRKLAND | PO BOX 21116 CHARLESTON SC 29413 |
| POREE, SHANTE G & POREE, KIRBY | 3873 NATHAN KORMAN DRIVE HARVEY LA 70058 |
| PORFIRIA MILLER | 2015 VINCE ST PASADENA TX 77502 |
| PORFIRIO AND VIRGINIA AGUIRRE | 13160 DEMING AVENUE DOWNEY CA 90242 |
| PORNTHIP PRUTASERANEE | SAWAT PRUTASERANEE PO.BOX 4004 MONTEBELLO CA 90640-9301 |
| PORRAS AND SNYDER APPRAISAL SERVICES | 5219 MCPHERSON RD STE 375 LAREDO TX 78041-7331 |

| Claim Name | Address Information |
|---|---|
| PORRIELLO, MARK | 75 BRACE RD W HARTFORD CT 06107 |
| PORT A SAFE HARBOR TOWNSHOMES | PO BOX 2662 C O JON CHRISTENSEN PORT ARANSAS TX 78373 |
| PORT ALLEGANY BORO | 111 CHESTNUT ST PORT ALLEGANY PA 16743 |
| PORT ALLEGANY BORO MCKEAN | 36 PINE ST T C OF PORT ALLEGANY BORO PORT ALLEGANY PA 16743 |
| PORT ALLEGANY SCHOOL DISTRICT | 954 UPPER PORTAGE RD TAX COLLECTOR PORT ALLEGANY PA 16743 |
| PORT ALLEGANY SD ROULETTE TWP | 426 RAILROAD AVE T C OF PORT ALLEGANY SCH DIST ROULETTE PA 16746 |
| PORT ALLEGHENY BORO | 107 KATHERINE ST PORT ALLEGANY PA 16743 |
| PORT ALLEGHENY SCHOOL DISTRICT | 107 KATHERINE ST PORT ALLEGANY PA 16743 |
| PORT ALLEGHENY SCHOOL DISTRICT | 36 PINE ST T C OF PORT ALLEGANY SCH DIST PORT ALLEGHENY PA 16743 |
| PORT ALLEGHENY SCHOOL DISTRICT | RD 1 TAX COLLECTOR PORT ALLEGANY PA 16743 |
| PORT ALLEGHENY SCHOOL DISTRICT | RD 2 BOX 252 PORT ALLEGANY PA 16743 |
| PORT ALLEGHENY SCHOOL DISTRICT | RD 2 BOX 252 PORT ALLEGHENY PA 16743 |
| PORT ALLEN CITY | SHERIFF AND COLLECTOR PO BOX 468 750 N JEFFERSON PORT ALLEN LA 70767 |
| PORT ALLEN CITY | PO BOX 468 SHERIFF AND COLLECTOR PORT ALLEN LA 70767 |
| PORT ASTOR AT SUNSET ISLAND II A | 5 RIGGS AVE SEVEN PARK MD 21146 |
| PORT AUSTIN TOWNSHIP | PO BOX 747 TREASURER PORT AUSTIN TWP PORT AUSTIN MI 48467 |
| PORT AUSTIN VILLAGE | VILLAGE HALL PO BOX 336 VILLAGE TREASURER PORT AUSTIN MI 48467 |
| PORT BARRE TOWN | PO BOX 219 SHERIFF AND COLLECTOR PORT BARRE LA 70577 |
| PORT BYRON CEN SCH COMB TWNS | 126 MAIN ST SAVANAH BANK SCHOOL TAX COLLECTOR PORT BYRON NY 13140 |
| PORT BYRON CEN SCH COMB TWNS | MAPLE AVE SCHOOL TAX COLLECTOR PORT BYRON NY 13140 |
| PORT BYRON CEN SCH SAVANNAH | 32 CANAL ST SCHUYLERVILLE NY 12871 |
| PORT BYRON CEN SCH SAVANNAH | 32 CANAL ST PORT BYRON NY 13140 |
| PORT BYRON VILLAGE | VILLAGE CLERK PO BOX 398 52 UTICA ST PORT BYRON NY 13140 |
| PORT BYRON VILLAGE | 52 UTICA ST VILLAGE CLERK PORT BYRON NY 13140 |
| PORT CARBON BORO SCHYKL | 118 N ST TAX COLLECTOR OF PORT CARBON BORO PORT CARBON PA 17965 |
| PORT CARBON BORO SCHYKL | 28 KREBS ST TAX COLLECTOR OF PORT CARBON BORO PORT CARBON PA 17965 |
| PORT CHESTER VILLAGE | RECEIVER OF TAXES 10 PEARL STREET PORTCHESTER NY 10573 |
| PORT CHESTER VILLAGE | 10 PEARL ST RECEIVER OF TAXES PORT CHESTER NY 10573 |
| PORT CHESTER VILLAGE | 10 PEARL ST VILLAGE CLERK PORT CHESTER NY 10573 |
| PORT CITY APPRAISAL CO | PO BOX 7653 WILMINGTON NC 28406 |
| PORT CLINTON BORO SCHOOL DISTRICT | BOX 135 CLINTON ST PORT CLINTON PA 19549 |
| PORT CLINTON BOROUGH SCHYKL CO | 413 N WARREN ST TAX COLLECTOR OF PORT CLINTON BORO ORWIGSBURG PA 17961 |
| PORT CLINTON BOROUGH SCHYKL CO | 20 CLINTON ST BOX 135 TAX COLLECTOR OF PORT CLINTON BORO PORT CLINTON PA 19549 |
| PORT CYPRESS HOLDINGS LLC | 900 S.FOURTH ST STE.220 LAS VEGAS NV 89101 |
| PORT DICKINSON VILLAGE | 786 CHENANGO ST VILLAGE CLERK BINGHAMTON NY 13901 |
| PORT EDWARDS TOWN | 1800 KIMBALL AVE NEKOOSA WI 54457 |
| PORT EDWARDS TOWN | 236 NESSA LN TREASURER PORT EDWARDS TOWNSHIP NEKOOSA WI 54457 |
| PORT EDWARDS VILLAGE | TREASURER PORT EDWARDS VILLAGE PO BOX 10 MUNICIPAL BUILDING PORT EDWARDS WI 54469 |
| PORT EDWARDS VILLAGE | 201 MARKET AVE PO BOX 10 TREASURER PORT EDWARDS VILLAGE PORT EDWARDS WI 54469 |
| PORT EDWARDS VILLAGE | PO BOX 10 TREASURER PORT EDWARDS VILLAGE PORT EDWARDS WI 54469 |
| PORT EDWARDS VILLAGE | PO BOX 10 TREASURER PORT EDWARDS WI 54469 |
| PORT GARDNER MANAGEMENT | PO BOX 1007 EVERETT WA 98206-1007 |
| PORT GIBSON CITY | 1005 COLLEGE ST PO BOX 607 TAX COLLECTOR PORT GIBSON MS 39150 |
| PORT HENRY VILLAGE | 25 S MAIN ST BOX A VILLAGE CLERK PORT HENRY NY 12974 |
| PORT HENRY VILLAGE | 4303 MAIN ST VILLAGE CLERK PORT HENRY NY 12974 |
| PORT HERMAN BEACH CONDOMINIUM INC | 101 PORT HERMAN DR CHESAPEAKE CITY MD 21915 |
| PORT HOPE VILLAGE | 4707 MAIN ST PORT HOPE MI 48468 |
| PORT HOPE VILLAGE | 4707 MAIN ST VILLAGE TREASURER PORT HOPE MI 48468 |

| Claim Name | Address Information |
|---|---|
| PORT HURON AREA SCHOOL DIST | PO BOX 5013 PORT HURON AREA SCHOOLS PORT HURON MI 48061 |
| PORT HURON CITY | 100 MC MORRAN BLVD PORT HURON MI 48060 |
| PORT HURON CITY | 100 MC MORRAN BLVD TREASURER PORT HURON MI 48060 |
| PORT HURON TOWNSHIP | 3800 LAPEER RD PORT HURON MI 48060 |
| PORT HURON TOWNSHIP | 3800 LAPEER RD TREASURER PORT HURON PORT HURON MI 48060 |
| PORT HURON TOWNSHIP | 3800 LAPEER RD TREASURER PORT HURON TWP PORT HURON MI 48060 |
| PORT ISABEL CITY POINT ISABEL ISD | 101 PORT RD C O POINT ISABEL ISD PORT ISABEL TX 78578 |
| PORT ISABEL CITY POINT ISABEL ISD | 202 PORT RD PO DRAWER A L C O POINT ISABEL ISD PORT ISABEL TX 78578 |
| PORT JEFFERSON VILLAGE | 121 W BROADWAY VILLAGE OF PORT JEFFERSON PORT JEFFERSON NY 11777 |
| PORT JERVIS CITY | 14 20 HAMMOND ST CITY CLERK TREASURER PORT JERVIS NY 12771 |
| PORT JERVIS CITY | 14 20 HAMMOND ST PORT JERVIS NY 12771 |
| PORT JERVIS CITY | 20 HAMMOND ST PORT JERVIS CITY CLERK TREASU PORT JERVIS NY 12771 |
| PORT JERVIS COUNTY | 1420 HAMMOND ST RECEIVER OF TAXES PORT JERVIS NY 12771 |
| PORT JERVIS COUNTY | 1420 HAMMOND STREET PO BOX 1002 RECEIVER OF TAXES PORT JERVIS NY 12771 |
| PORT JERVIS CSD COMBINED TOWNS | 9 THOMPSON STREET PO BOX 97 SCHOOL TAX COLLECTOR PORT JERVIS NY 12771 |
| PORT JERVIS SCH DIST COMBINED TNS | 9 THOMPSON STREET PO BOX 97 SCHOOL TAX COLLECTOR PORT JERVIS NY 12771 |
| PORT JERVIS SCHOOL DIST MT HOPE | 9 THOMPSON ST SCHOOL TAX COLLECTOR PORT JERVIS NY 12771 |
| PORT JERVIS SCHOOL DISTRICT | SCHOOL TAX COLLECTOR PO BOX 97 9 THOMPSON ST PORT JERVIS NY 12771 |
| PORT JERVIS SCHOOL DISTRICT | 9 THOMPSON ST SCHOOL TAX COLLECTOR PORT JERVIS NY 12771 |
| PORT LABELLE UTILITY SYSTEM | 3130 UTILITY DR LABELLE FL 33935-5565 |
| PORT LEYDEN VILLAGE CMBD | PO BOX 582 TAX COLLECTOR PORT LEYDEN NY 13433 |
| PORT LEYDEN VILLAGE LYONSDALE | PO BOX 282 3403 QUARRY ST PORT LEYDEN NY 13433 |
| PORT MATILDA BORO CENTRE | PO BOX 534 T C OF PORT MATILDA BOROUGH PORT MATILDA PA 16870 |
| PORT NECHES CITY | ASSESSOR COLLECTOR PO BOX 758 634 AVE C PORT NECHES TX 77651 |
| PORT NECHES CITY | PO BOX 758 634 AVE C PORT NECHES TX 77651 |
| PORT O CALL HOMEOWNERS ASSOCIATION | 84573 LORANE HWY EUGENE OR 97405 |
| PORT OF TACOMA | PO BOX 1837 TACOMA WA 98401-1837 |
| PORT REPUBLIC CITY | 143 MAIN ST PORT REPUBLIC CITY COLLECTOR PORT REPUBLIC NJ 08241 |
| PORT REPUBLIC CITY | 143 MAIN ST TAX COLLECTOR PORT REPUBLIC NJ 08241 |
| PORT ROYAL BORO | 610 MILFORD ST BEULAH F REYNOLDS TAX COLLECTOR PORT ROYAL PA 17082 |
| PORT ROYAL BORO JUNIAT | 615 N 4TH ST TC OF PORT ROYAL BOROUGH PORT ROYAL PA 17082 |
| PORT SANILAC VILLAGE | 56 N RIDGE ST TREASURER PORT SANILAC MI 48469 |
| PORT SHELDON TOWNSHIP | 16201 PORT SHELDON RD TREASURER PORT SHELDON TWP WEST OLIVE MI 49460 |
| PORT SHELDON TOWNSHIP | 16201 PORT SHELDON RD WEST OLIVE MI 49460 |
| PORT VUE BORO ALLEGH | 1191 ROMINE AVE T C OF PORT VUE BORO MC KEESPORT PA 15133 |
| PORT VUE BORO ALLEGH | 1191 ROMINE AVE T C OF PORT VUE BORO PORT VUE PA 15133 |
| PORT WASHINGTON CITY | TREASURER PORT WASHINGTON CITY PO BOX 307 100 W GRAND PORT WASHINGTON WI 53074 |
| PORT WASHINGTON CITY | 100 W GRAND AVE TREASURER PORT WASHINGTON CITY PORT WASHINGTON WI 53074 |
| PORT WASHINGTON CITY | 100 W GRAND AVE TREASURER PORT WASHINGTON WI 53074 |
| PORT WASHINGTON CITY | 100 W GRAND AVENUE PO BOX 307 TREASURER PORT WASHINGTON WI 53074 |
| PORT WASHINGTON CITY | 100 W GRAND PO BOX 307 TREASURER PORT WASHINGTON WI 53074 |
| PORT WASHINGTON CITY | TREASURER PORT WASHINGTON WI 53074 |
| PORT WASHINGTON NORTH VILLAGE | 1 SOUNDVIEW DR RECEIVER OF TAXES PORT WASHINGTON NY 11050 |
| PORT WASHINGTON NORTH VILLAGE | 71 OLD SHORE RD RECEIVER OF TAXES PORT WASHINGTON NY 11050 |
| PORT WASHINGTON TOWN | 2354 WILLOW RD PORT WASHINGTON TOWN TREASURER PORT WASHINGTON WI 53074 |
| PORT WASHINGTON TOWN | 2354 WILLOW RD TREASURER PORT WASHINGTON TOWN PORT WASHINGTON WI 53074 |
| PORT WASHINGTON TOWN | 4157 CTY TK H TAX COLLECTOR PORT WASHINGTON WI 53074 |
| PORT WASHINGTON TOWN | 4157 CTY TK H TREASURER PORT WASHINGTON WI 53074 |
| PORT WASHINGTON TOWN | ROUTE 1 BOX 334 PORT WASHINGTON WI 53074 |

| Claim Name | Address Information |
|---|---|
| PORT WING TOWN | PO BOX 43 TAX COLLECTOR PORT WING WI 54865 |
| PORT WING TOWN | PO BOX 43 TREASURER TOWN OF PORT WING PORT WING WI 54865 |
| PORT, EDWARD N | 2834 UNIVERSITY DR CORAL SPRINGS FL 33065 |
| PORTA, FRED | 8411 LAGOS DE CAMPO BLVD UNIT #107 TAMARAC FL 33321 |
| PORTAGE AREA SCHOOL DISTRICT | 717 E WESLEY AVE TAX COLLECTOR CASSANDRA PA 15925 |
| PORTAGE AREA SCHOOL DISTRICT | 525 HIGH ST TAX COLLECTOR PORTAGE PA 15946 |
| PORTAGE AREA SCHOOL DISTRICT | 717 E WESLEY AVE PORTAGE SD CASSANDRA BORO PORTAGE PA 15946 |
| PORTAGE BORO | 525 HIGH ST TAX COLLECTOR PORTAGE PA 15946 |
| PORTAGE BORO CAMBRI | 525 HIGH ST T C OF PORTAGE BOROUGH PORTAGE PA 15946 |
| PORTAGE CITY | 7900 S WESTNEDGE AVE PORTAGE MI 49002 |
| PORTAGE CITY | 7900 S WESTNEDGE AVE TREASURER PORTAGE MI 49002 |
| PORTAGE CITY | PORTAGE CITY TREASURER 115 WEST PLEASANT STREET PORTAGE WI 53901 |
| PORTAGE CITY | 115 W PLEASANT PO BOX 317 PORTAGE CITY TREASURER PORTAGE WI 53901 |
| PORTAGE CITY | 115 W PLEASANT PO BOX 317 TREASURER PORTAGE WI 53901 |
| PORTAGE CITY | 115 W PLEASANT ST PORTAGE CITY PORTAGE WI 53901 |
| PORTAGE CITY | 115 W PLEASANT ST PORTAGE CITY TREASURER PORTAGE WI 53901 |
| PORTAGE CITY | 115 W PLEASANT ST PORTAGE WI 53901 |
| PORTAGE CITY | PO BOX 317 TREASURER PORTAGE WI 53901 |
| PORTAGE CO WATER RESOURCES | 449 S MERIDIAN ST RAVENNA OH 44266 |
| PORTAGE COUNTY | PORTAGE COUNTY TREASURER PO BOX 1217 RAVENNA OH 44266 |
| PORTAGE COUNTY | 449 S MERIDIAN ST PORTAGE COUNTY TREASURER RAVENNA OH 44266 |
| PORTAGE COUNTY | 449 S MERIDIAN ST RAVENNA OH 44266 |
| PORTAGE COUNTY | PO BOX 1217 PORTAGE COUNTY TREASURER RAVENNA OH 44266 |
| PORTAGE COUNTY | PO BOX 1217 RAVENNA OH 44266 |
| PORTAGE COUNTY | 1516 CHURCH ST PORTAGE COUNTY STEVENS POINT WI 54481 |
| PORTAGE COUNTY | 1516 CHURCH ST TREASURER PORTAGE CO STEVENS POINT WI 54481 |
| PORTAGE COUNTY RECORDER | PO BOX 1217 RAVENNA OH 44266-1217 |
| PORTAGE COUNTY REGISTER OF DEEDS | 1516 CHURCH ST COUNTY CITY BLD STEVENS POINT WI 54481 |
| PORTAGE COUNTY TREASURER | MOBILE HOME PAYEE ONLY PO BOX 1217 RAVENNA OH 44266-1217 |
| PORTAGE COUNTY TREASURER | PO BOX 1217 RAVENNA OH 44266 |
| PORTAGE COUNTY TREASURER | 1516 CHURCH ST STEVENS POINT WI 54481 |
| PORTAGE DES SIOUX CITY | CITY HALL PORTAGE DES SIOUX MO 63373 |
| PORTAGE LAKE SERVICES | 11397 ALGONQUIN DR PINCKNEY MI 48169 |
| PORTAGE LAKE TOWN | TOWN OF PORTAGE LAKE PO BOX 255 SCHOOL ST PORTAGE ME 04768 |
| PORTAGE LAKE TOWN | PO BOX 255 TOWN OF PORTAGE LAKE PORTAGE ME 04768 |
| PORTAGE REGISTER OF DEEDS | 1516 CHURCH ST STEVENS POINT WI 54481 |
| PORTAGE SD PORTAGE BORO | 525 HIGH ST T C OF PORTAGE AREA SCH DIST PORTAGE PA 15946 |
| PORTAGE SD PORTAGE TWP | 717 E WESLEY AVE T C OF PORTAGE AREA SD PORTAGE PA 15946 |
| PORTAGE SD PORTAGE TWP | 717 E WESLEY AVE SPRINGHILL T C OF PORTAGE AREA SD PORTAGE PA 15946 |
| PORTAGE TOWN | 177 BOLTON RD HUNT NY 14846 |
| PORTAGE TOWNSHIP | R D 1 BOX 227 EMPORIUM PA 15834 |
| PORTAGE TOWNSHIP | R D 1 BOX 52 AUSTIN PA 16720 |
| PORTAGE TOWNSHIP | PO BOX 70 TAX COLLECTOR CURTIS MI 49820 |
| PORTAGE TOWNSHIP | PO BOX 70 TREASURER PORTAGE TWP CURTIS MI 49820 |
| PORTAGE TOWNSHIP | 47240 GREEN ACRES RD TREASURER PORTAGE TWP HOUGHTON MI 49931 |
| PORTAGE TOWNSHIP | 47240 GREEN ACRES RD BOX 750 TREASURER PORTAGE TWP HOUGHTON MI 49931 |
| PORTAGE TOWNSHIP CAMBRI | 717 E WESLEY AVE TC OF PORTAGE TWP PORTAGE PA 15946 |
| PORTAGE TOWNSHIP CAMBRI | 717 E WESLEY AVE SPRINGHILL TC OF PORTAGE TWP PORTAGE PA 15946 |
| PORTAGE TOWNSHIP TREASURER | PO BOX 70 CURTIS MI 49820 |

| Claim Name | Address Information |
|---|---|
| PORTAGE TWP SCHOOL DIST | RD 1 BOX 227 TAX COLLECTOR EMPORIUM PA 15834 |
| PORTAGE TWP SCHOOL DISTRICT | R D 1 BOX 52 AUSTIN PA 16720 |
| PORTAGE UTILITES | PO BOX 214 HC61 BOX 3A PORTAGE WI 53901 |
| PORTAGEVILLE | 301 E MAIN DRAWER B MICHELLE CRAWFORD COLLECTOR PORTAGEVILLE MO 63873 |
| PORTAGEVILLE | PO DRAWER B MICHELLE CRAWFORD COLLECTOR PORTAGEVILLE MO 63873 |
| PORTAL CITY | TAX COLLECTOR CITY HALL / PO BOX 89 PORTAL CITY GA 30450 |
| PORTAL CITY | CITY HALL PO BOX 89 TAX COLLECTOR PORTAL CITY GA 30450 |
| PORTAL CITY | CITY HALL PO BOX 89 TAX COLLECTOR PORTAL GA 30450 |
| PORTAL, YURI | 13340 SW 99TH PL MIAMI FL 33176-6164 |
| PORTE, BRIAN | 2261 5TH ST NE DC CONSTRUCTION COMPANY INC BIRMINGHAM AL 35215 |
| PORTE, BRIAN | 2261 5TH ST NE DEC CONSTRUCTION CO BIRMINGHAM AL 35215 |
| PORTER C ALLRED ATT AT LAW | 9525 HILLWOOD DR STE 100 LAS VEGAS NV 89134 |
| PORTER COUNTY | PORTER COUNTY TREASURER 155 INDIANA AVENUE SUITE 209 VALPARAISO IN 46383 |
| PORTER COUNTY | 155 INDIANA AVE STE 209 PORTER COUNTY TREASURER VALPARAISO IN 46383 |
| PORTER COUNTY | 155 INDIANA AVE STE 209 VALPARAISO IN 46383 |
| PORTER COUNTY | ASSESSORS OFFICE 155 INDIANA AVE STE 211 VALPARAISO IN 46383 |
| PORTER COUNTY RECORDER | 155 INDIANA AVE NO 210 VALPARAISO IN 46383 |
| PORTER COUNTY RECORDER | 155 INDIANA AVE RM 210 VALPARAISO IN 46383 |
| PORTER COUNTY RECORDER | 155 INDIANA AVE STE 210 VALPARAISO IN 46383 |
| PORTER DAVID A | 212 NATALIE DR PHILLIPSBURG NJ 08865 |
| PORTER DAVIS REAL ESTATE BROKERAGE | 3900 COLONIAL BLVD STE 1 FORT MYERS FL 33966-1014 |
| PORTER GLISAN BUILDING, LLC | 70 NW COUCH STE 207 PORTLAND OR 97209 |
| PORTER HELMS, BRENDA | 124 C S COUNTY FARM RD WHEATON IL 60187 |
| PORTER HELMS, BRENDA | 3400 LAWRENCE AVE CHICAGO IL 60625 |
| PORTER HELMS, BRENDA | 3400 W LAWRENCE AVE CHICAGO IL 60625 |
| PORTER PROPERTIES | 1288 FRANKLIN RD YUBA CITY CA 95991 |
| PORTER REAL ESTATE SERVICES LLC | 355 UNION BLVD 10 LAKEWOOD CO 80228-1500 |
| PORTER RENOVATION LLC | PO BOX 5763 GREENVILLE SC 29606 |
| PORTER ROGERS DAHLMAN AND GORGON | 800 N SHORELINE STE 800 CORPUS CHRISTI TX 78401 |
| PORTER TOWN | 71 MAIN ST TOWN OF PORTER PORTER ME 04068 |
| PORTER TOWN | 3265 CREEK ROAD PO BOX 430 SALLY HOGAN COLLECTOR YOUNGSTOWN NY 14174 |
| PORTER TOWN | 3265 CREEK ROAD PO BOX 430 TAX COLLECTOR YOUNGSTOWN NY 14174 |
| PORTER TOWN | 3265 CREEK ROAD PO BOX 430 YOUNGSTOWN NY 14174 |
| PORTER TOWN | 51 S MAIN ST ROCK COUNTY TREASURER EDGERTON WI 53534 |
| PORTER TOWN | 51 S MAIN ST ROCK COUNTY TREASURER JANESVILLE WI 53545-3951 |
| PORTER TOWN | ROCK COUNTY TREASURER PO BOX 1975 51 S MAIN ST COURTHOUSE JANESVILLE WI 53547 |
| PORTER TOWNSHIP | 2134 S EIGHT MILE TREASURER PORTER TWP BRECKENRIDGE MI 48615 |
| PORTER TOWNSHIP | 88040 M 40 TREASURER PORTER TWP LAWTON MI 49065 |
| PORTER TOWNSHIP | 91766 27 1 2 ST TREASURER PORTER TWP MARCELLUS MI 49067 |
| PORTER TOWNSHIP | TREASURER PORTER TWP PO BOX 517 69373 BALDWIN PRAIRIE RD UNION MI 49130 |
| PORTER TOWNSHIP | 69373 BALDWIN PRAIRIE RD BOX 517 UNION MI 49130 |
| PORTER TOWNSHIP | PO BOX 517 UNION MI 49130 |
| PORTER TOWNSHIP CLARIO | 1640 S REIDSBURG RD ELAINE WEETER TAX COLLECTOR NEW BETHLEHEM PA 16242 |
| PORTER TOWNSHIP CLINTN | 230 E WATER ST COURTHOUSE T C OF PORTER TOWNSHIP LOCK HAVEN PA 17745 |
| PORTER TOWNSHIP HUNTIN | 5916 WYNDHILL LN TAX COLLECTOR OF PORTER TOWNSHIP HUNTINGTON PA 16652 |
| PORTER TOWNSHIP HUNTIN | RR 1 BOX 300 TAX COLLECTOR OF PORTER TOWNSHIP HUNTINGDON PA 16652 |
| PORTER TOWNSHIP LYCOMG | 24 PINE CREEK AVE T C OF PORTER TOWNSHIP JERSEY SHORE PA 17740 |
| PORTER TOWNSHIP SCHYKL | 10 PORTER RD TAX COLLECTOR OF PORTER TOWNSHIP TOWER CITY PA 17980 |
| PORTER TOWNSHIP SCHYKL CO | 1225 E WICOWISCO AVE TAX COLLECTOR OF PORTER TOWNSHIP TOWER CITY PA 17980 |

| Claim Name | Address Information |
|---|---|
| PORTER TWP | 6308 MITTANY VALLEY DR TAX COLLECTOR MILL HALL PA 17751 |
| PORTER TWP | RD 4 BOX 353 PUNXSUTAWNEY PA 15767 |
| PORTER TWP | 1640 S REIDSBURG RD TAX COLLECTOR NEW BETHLEHEM PA 16242 |
| PORTER TWP PIKE | 269 DORYS RD BLUE HERON LAKE TAX COLLECTOR OF PORTER TOWNSHIP DINGMANS FERRY PA 18328 |
| PORTER TWP PIKE | HC 12 BOX 467 E 3 PECKS POND TAX COLLECTOR OF PORTER TOWNSHIP DINGMANS FERRY PA 18328 |
| PORTER TWP T C LYCOMG | 24 PINE CREEK AVE JERSEY SHORE PA 17740 |
| PORTER WRIGHT MORRIS AND ARTHUR | 41 S HIGH ST COLUMBUS OH 43215 |
| PORTER, ANNAH A | 3100 STARLIGHT NORTHWEST WARREN OH 44485 |
| PORTER, BILLY R & PORTER, TERESA E | 210 ARROWHEAD DRIVE TROY AL 36081 |
| PORTER, DAVID R | 4609 RIPLEE DRIVE WILMINGTON NC 28405 |
| PORTER, ELAINE N | 12101 TULLAMORE CT 106 LUTHERVILLE TIMONIUM MD 21093 |
| PORTER, ELAINE N | 12101 TULLAMORE CT 106 TIMONIUM MD 21093 |
| PORTER, ELAINE N | 12101 TULLAMORE CT UNIT 106 GROUND RENT LUTHERVILLE TIMONIUM MD 21093 |
| PORTER, ELAINE N | 12101 TULLAMORE CT UNIT 106 GROUND RENT TIMONIUM MD 21093 |
| PORTER, ELAINE N | 12101 TULLAMORE CT UNIT 106 LUTHERVILLE TIMONIUM MD 21093 |
| PORTER, ELAINE N | 12101 TULLAMORE CT UNIT 106 TIMONIUM MD 21093 |
| PORTER, ELAINE N | 3 BELDEN CT GROUND RENT COLLECTOR LUTHERVILLE TIMONIUM MD 21093 |
| PORTER, ELAINE N | 3 BELDEN CT GROUND RENT COLLECTOR TIMONIUM MD 21093 |
| PORTER, ELAINE N | 3 BELDEN CT TIMONIUM MD 21093 |
| PORTER, ETHEL | 9402 BASSOON HOUSTON TX 77025 |
| PORTER, HENRY C | 1166 GRAVELIA ST ALTADENA CA 91001-3736 |
| PORTER, HERBERT L | 9913 EDELWEISS CIR MERRIAM KS 66203-4612 |
| PORTER, JENNIFER & PORTER, DANIEL | 138 E FOREST ST HARTFORD IL 62048-1110 |
| PORTER, JOHN A | 6059 CANNON HIGHLAND DR NE BELMONT MI 49306 |
| PORTER, JOHN A | 622 COMMERCE BUILDING GRAND RAPIDS MI 49503 |
| PORTER, KAREN J | 11 E ADAMS ST STE 906 CHICAGO IL 60603 |
| PORTER, LISA B & PORTER, TIMOTHY B | 2206 W BULLOCK AVENUE ARTESIA NM 88210 |
| PORTER, MARCIA T | 1985 TRIPP RD WOODSTOCK GA 30188-1952 |
| PORTER, MARK | 5748 PEBBLE BROOK LANE BOYNTON BEACH FL 33472-2403 |
| PORTER, MARSHA | 832 CELESTINE CIR VACAVILLE CA 95687 |
| PORTER, MELANIE L | 8929 ROBERTSON LN N OLIVE BRANCH MS 38654-7319 |
| PORTER, NELDA J | 120 AIRLINE RD COLUMBUS MS 39702 |
| PORTER, RANDY | 1356 GASPARILLA DR JOY DILLON FORT MYERS FL 33901 |
| PORTER, RAYMOND P & PORTER, SHARLENE T | 1607 S 5TH ST FRESNO CA 93702-4216 |
| PORTER, ROCKY G | 9248 BRIDGE POINTE MONTGOMERY AL 36117 |
| PORTERDALE CITY | PO BOX 667 TAX COLLECTOR PORTERDALE GA 30070 |
| PORTERFIELD TOWN | 1926 HALL AVE MARINETTE COUNTY TREASURER MARINETTE WI 54143 |
| PORTERFIELD TOWN | 1926 HALL AVE MARINETTE WI 54143 |
| PORTERFIELD, BRAD D | 535 N PUENTE ST BREA CA 92821 |
| PORTERS RESTORATION | 2013 CLARK RD DYER IN 46311 |
| PORTERSVILLE BORO BUTLER | 142 E ST EXTENSION PO BOX 13 T C OF PORTERSVILLE BOROUGH PORTERSVILLE PA 16051 |
| PORTERSVILLE BORO BUTLER | 251 COUNTRYVIEW RD T C OF PORTERSVILLE BOROUGH SLIPPERY ROCK PA 16057 |
| PORTERVILLE IRRIGATION DISTRICT | PORTERVILLE IRRIGATION DIST PO BOX 1248 22086 AVE 160 PORTERVILLE CA 93258 |
| PORTERVILLE IRRIGATION DISTRICT | PO BOX 1248 PORTERVILLE IRRIGATION DIST PORTERVILLE CA 93258 |
| PORTES NECK HOA | KUESTER MANAGEMENT PO BOX 3340 FORT MILL SC 29708 |
| PORTFOLIO | 120 CORPORATE BLVD, STE 100 (757) 519-9300 NORFOLK VA 23502 |
| PORTFOLIO | 120 CORPORATE BLVD, STE 100 NORFOLK VA 23502 |

| Claim Name | Address Information |
|---|---|
| PORTFOLIO | C/O COLEMAN, DARRELL R 1909 RAINBOW DR CEDAR FALLS IA 50613-4569 |
| PORTFOLIO | C/O ENDSLEY II, RICK L & ENDSLEY, TINA L 1725 CONDOR DR. CANTONMENT FL 32533 |
| PORTFOLIO ACQUISITIONS | C/O OSBORNE, JOHN A 42 GARVEY AVE BUFFALO NY 14220-1408 |
| PORTFOLIO ACQUISITIONS | 2425 COMMERCE AVE STE 10 DULUTH GA 30096 |
| PORTFOLIO ACQUISITIONS | C/O BOWLING, DAVID M & BOWLING, CHARMAINE 812 KYLEWOOD PL BALLWIN MO 63021 |
| PORTFOLIO RECVRY&AFFIL | 120 CORPORATE BLVD STE 1 NORFOLK VA 23502 |
| PORTFOLIO RECVRY&AFFIL | C/O MARQUEZ, JORGE J & OROURKE, TERRILEE 242 KLAMATH ST BRISBANE CA 94005 |
| PORTFOLIO, AMERICAN | 1250 W NW HWY STE 300 PALATINE IL 60067 |
| PORTIA DOUGLAS ATT AT LAW | 8745 RAWLES AVE INDIANAPOLIS IN 46219 |
| PORTIA H. LEET | 239 SHOREBIRD CIRCLE REDWOOD CITY CA 94065 |
| PORTIA L POLLOCK AND | 1549 N DORGENOIS ST KEYT BUILDERS AND DEVELOPMENT LLC NEW ORLEANS LA 70119 |
| PORTIER, JENNY | 3727 SW 170TH ST DOUGLASS KS 67039-8435 |
| PORTILLO, HECTOR | 205 MISSION AVE SUITE W ESCONDIDO CA 92025 |
| PORTILLO, HERIBERTO | 2802 W GRANADA RD PHOENIX AZ 85009-2527 |
| PORTILLO, ILEANA I | 1579 PRESTON DR PERRIS CA 92571 |
| PORTILLO, JOSE A | 1630 1632 EAST 88TH STREET LOS ANGELES CA 90002 |
| PORTLAND BORO NRTHMP | TC OF PORTLAND BOROUGH PO BOX 476 206 DIVISION ST PORTLAND PA 18351 |
| PORTLAND BORO NRTHMP | PO BOX 223 TC OF PORTLAND BOROUGH PORTLAND PA 18351 |
| PORTLAND CITY | CITY OF PORTLAND 389 CONGRESS STREET RM 102 PORTLAND ME 04101 |
| PORTLAND CITY | 389 CONGRESS ST CITY OF PORTLAND PORTLAND ME 04101 |
| PORTLAND CITY | 389 CONGRESS ST RM 102 CITY OF PORTLAND PORTLAND ME 04101 |
| PORTLAND CITY | 259 KENT ST TREASURER PORTLAND MI 48875 |
| PORTLAND CITY | 259 KENT ST STE 4 TREASURER PORTLAND MI 48875 |
| PORTLAND CITY | 100 S RUSSEL ST PORTLAND TN 37148 |
| PORTLAND CITY | 100 S RUSSEL ST TAX COLLECTOR PORTLAND TN 37148 |
| PORTLAND CITY | 100 S RUSSELL ST PORTLAND TN 37148 |
| PORTLAND CITY | 1221 SW 4TH AVE 130 ASESSMENTS LIENS DIV PORTLAND OR 97204 |
| PORTLAND CITY | 1220 SW 5TH AVE RM 202 CITY AUDITOR PORTLAND OR 97204-1909 |
| PORTLAND CITY | 1220 SW 5TH AVE RM 202 PORTLAND OR 97204-1909 |
| PORTLAND CITY C O APPR DIST | 1146 E MARKET BOX 938 ASSESSOR COLLECTOR SINTON TX 78387 |
| PORTLAND CITY C O APPR DIST | 1146 E MARKET BOX 938 SINTON TX 78387 |
| PORTLAND CITY ROBERTSON | 100 S RUSSELL ST TAX COLLECTOR PORTLAND TN 37148 |
| PORTLAND CITY SUMNER | 100 S RUSSEL ST TAX COLLECTOR PORTLAND TN 37148 |
| PORTLAND DOWNTOWN DISTRICT | 389 CONGRESS ST RM 102 CITY OF PORTLAND PORTLAND ME 04101 |
| PORTLAND GENERAL ELECTRIC | PO BOX 4404 PORTLAND OR 97208 |
| PORTLAND HOA | PO BOX 5622 HOPKINS MN 55343 |
| PORTLAND TOWN | 33 E MAIN STREET PO BOX 71 TAX COLLECTOR OF PORTLAND TOWN PORTLAND CT 06480 |
| PORTLAND TOWN | 87 W MAIN ST TAX COLLECTOR BROCTON NY 14716 |
| PORTLAND TOWN | R 1 REESEVILLE WI 53579 |
| PORTLAND TOWN | W10284 CTY RD I TREASURER TOWN OF PORTLAND REESEVILLE WI 53579 |
| PORTLAND TOWN | 6476 MAPLE AVE TREASURER CASHTON WI 54619 |
| PORTLAND TOWN | 6632 MAPLE AVE PORTLAND TOWN TREASURER CASHTON WI 54619 |
| PORTLAND TOWN | RT2 CASHTON WI 54619 |
| PORTLAND TOWN CLERK | 265 MAIN ST PORTLAND CT 06480 |
| PORTLAND TOWN CLERK | 33 E MAIN ST PO BOX 71 PORTLAND CT 06480 |
| PORTLAND TOWN CLERK | PO BOX 71 PORTLAND CT 06480 |
| PORTLAND TOWNSHIP | 10376 DAVID HWY TREASURER PORTLAND TWP PEWAMO MI 48873 |
| PORTLAND TOWNSHIP | 5481 DIVINE HWY TREASURER PORTLAND TWP PORTLAND MI 48875 |
| PORTLAND WATER BUREAU | 1120 SW FIFTH AVE FIRST FL PORTLAND OR 97204-1912 |

| Claim Name | Address Information |
|---|---|
| PORTLAND WATER DISTRICT | 225 DOUGLASS ST PO BOX 3553 PORTLAND ME 04104 |
| PORTMAN, DANIEL J | 7153 KINGSBURY BLVD UNIVERSITY CITY MO 63130 |
| PORTMAN, DAVID E | 10809 S SANDUSKY TULSA OK 74137 |
| PORTNOFF LAW ASSOC., LTD, | 1000 SANDY HILL RD. STE #150 NORRISTOWN PA 19401 |
| PORTNOFF LAW ASSOCIATES | 17 S 7TH ST RM 119 LEHIGH COUNTY ALLENTOWN PA 18101 |
| PORTNOFF LAW ASSOCIATES | PO BOX 647 SOUTHEASTERN PA 19399 |
| PORTNOFF LAW ASSOCIATES | PO BOX 923 SOUTHEASTERN PA 19399 |
| PORTNOFF LAW ASSOCIATES | 1000 SAND HILL RD STE 150 NORRISTOWN PA 19401 |
| PORTNOFF LAW ASSOCIATES | PO BOX 460 WYNNEWOOD PA 19096 |
| PORTNOFF LAW ASSOCIATES LTD | 1000 SANDY HILL RD STE 150 NORRISTOWN PA 19401 |
| PORTNOFF LAW ASSOCIATES LTD | PO BOX 390 PORTNOFF LAW ASSOCIATES LTD NORRISTOWN PA 19404 |
| PORTNOFF LAW ASSOCIATES LTD | 308 E LANCASTER AVE GROUND RENT WYNNEWOOD PA 19096 |
| PORTNOFF LAW ASSOCIATIONS | 1000 SANDY HILL RD STE 150 NORRISTOWN PA 19401 |
| PORTNOFF LAW OFFICES | PO BOX 3020 PORTNOFF LAW OFFICES NORTHTOWN PA 19404 |
| PORTNOFF LAW OFFICES | PO BOX 390 NORRISTOWN PA 19404 |
| PORTNOFF LAW OFFICES | PO BOX 540 WYNNEWOOD PA 19096 |
| PORTNOFF LAW OFFICES LTD | 308 E LANCASTER AVE WYNNEWOOD PA 19096 |
| PORTNOFF, JAMIE | 12 TAVERNGREEN CT BALTIMORE MD 21209 |
| PORTNOY AND GREENE PC | 687 HIGHLAND AVE NEEDHAM MA 02494 |
| PORTO AND BAKER PLLC | 9250 BAY PLZ BLVD TAMPA FL 33619 |
| PORTOFINO HOMEOWNERS | 15315 MAGNOLIA BLVD SU 212 SHERMAN OAKS CA 91403 |
| PORTOFINO JENSEN BEACH | 3817 NW MEDITERRANEAN LN JENSEN BEACH FL 34957 |
| PORTOFINO SHORES POA | 5720 SPANISH RIVER RD FORT PIERCE FL 34951 |
| PORTOLANO, CHARLES J & | PORTOLANO, ELVIRA A 9750 NORTH MONTEREY DR #3 FOUNTAIN HILLS AZ 85268 |
| PORTS, PARRET | 357 WHITNEY AVE NEW HAVEN CT 06511 |
| PORTSIDE VILLAS CONDOMINIUM | 200 N FIRST ST COCOA BEACH FL 32931 |
| PORTSMOUTH CITY | 1 JUNKINS AVE CITY OF PORTSMOUTH PORTSMOUTH NH 03801 |
| PORTSMOUTH CITY | PORTSMOUTH CITY TREASURER 801 CRAWFORD ST PORTSMOUTH VA 23704 |
| PORTSMOUTH CITY | 801 CRAWFORD ST PORTSMOUTH CITY TREASURER PORTSMOUTH VA 23704 |
| PORTSMOUTH CITY | 801 CRAWFORD ST PORTSMOUTH VA 23704 |
| PORTSMOUTH CITY STORMWATER | 801 CRAWFORD ST PORTSMOUTH CITY TREASURER PORTSMOUTH VA 23704 |
| PORTSMOUTH CITY STORMWATER | 801 CRAWFORD ST PORTSMOUTH VA 23704 |
| PORTSMOUTH CITY TREASURER | P.O BOX 85662 RICHMOND VA 23285 |
| PORTSMOUTH CITY/STORMWATER | PORTSMOUTH CITY TREASURER 801 CRAWFORD STREET PORTSMOUTH VA 23704 |
| PORTSMOUTH CLERK OF CIRCUIT COU | 601 CRAWORD ST PO DRAWER 1217 CLERKS OFFICE PORTSMOUTH VA 23705 |
| PORTSMOUTH COUNTY CLERK | PO BOX 1217 PORTSMOUTH VA 23705 |
| PORTSMOUTH COUNTY CLERK OF COURT | 601 CRAWFORD ST PORTSMOUTH VA 23704-3838 |
| PORTSMOUTH TOWN | 2200 E MAIN RD PORTSMOUTH RI 02871 |
| PORTSMOUTH TOWN | 2200 E MAIN RD TOWN OF PORTSMOUTH PORTSMOUTH RI 02871 |
| PORTSMOUTH TOWN | 2200 E MAIN RD PO BOX 155 TAX COLLECTOR OF PORTSMOUTH PORTSMOUTH TOWN PORTSMOUTH RI 02871 |
| PORTSMOUTH TOWN | TAX COLLECTOR OF PORTSMOUTH CITY PO BOX 628 1 JUNKINS AVE PORTSMOUTH NH 03801 |
| PORTSMOUTH TOWN CLERK | PO BOX 155 TOWN HALL PORTSMOUTH RI 02871 |
| PORTSMOUTH TOWNSHIP | 1711 W CAS AVE RD TREASURER PORTSMOUTH TWP BAY CITY MI 48708 |
| PORTSMOUTH TOWNSHIP | TREASURER PORTSMOUTH TWP 1711 CASS AVENUE RD BAY CITY MI 48708-9101 |
| PORTSMOUTH TOWNSHIP TAX COLLECTOR | 1711 W CASS AVE PO BOX 155 BAY CITY MI 48707-0155 |
| PORTUESI, JEANETTE | 23450 29 MILE RD SUPERIOR SURFACES LLC CITY OF RAY MI 48096 |
| PORTVILLE CEN SCH TN OF GENESE | ELM ST TAX COLLECTOR PORTVILLE NY 14770 |
| PORTVILLE CEN SCH TN OF GENESEE | ELM ST TAX COLLECTOR PORTVILLE NY 14770 |
| PORTVILLE CEN SCH TN OF HINSDA | ELM ST PORTVILLE NY 14770 |

| Claim Name | Address Information |
|---|---|
| PORTVILLE CEN SCH TN OF HINSDALE | ELM ST PORTVILLE NY 14770 |
| PORTVILLE CEN SCH TN OF OLEAN | ELM ST PORTVILLE NY 14770 |
| PORTVILLE CS COMBINED TNS | PO BOX 177 SCHOOL TAX COLLECTOR WARSAW NY 14569 |
| PORTVILLE CS COMBINED TNS | PO BOX 397 SCHOOL TAX COLLECTOR OLEAN NY 14760 |
| PORTVILLE CSD CONBINED TOWNS | PO BOX 177 SCHOOL TAX COLLECTOR WARSAW NY 14569 |
| PORTVILLE CSD CONBINED TOWNS | PO BOX 397 SCHOOL TAX COLLECTOR OLEAN NY 14760 |
| PORTVILLE TOWN | PO BOX 226 TAX COLLECTOR WARSAW NY 14569 |
| PORTVILLE TOWN | TAX COLLECTOR PO BOX 690 1471 E STATE RD OLEAN NY 14760 |
| PORTVILLE VILLAGE | 1 S MAIN ST BOX 436 VILLAGE CLERK PORTVILLE NY 14770 |
| POSEN TOWNSHIP | PO BOX 38 TREASURER POSEN TWP POSEN MI 49776 |
| POSEN VILLAGE | 11579 M 65 TREASURER POSEN MI 49776 |
| POSENAU, JERRY L & POSENAU, LINDA B | 7490 TANGLE RIDGE DR MECHANICSVILLE VA 23111 |
| POSEY COUNTY | 126 E 3RD ST MOUNT VERNON IN 47620 |
| POSEY COUNTY | 126 E 3RD ST POSEY COUNTY TREASURER MT VERNON IN 47620 |
| POSEY COUNTY | 126 E 3RD ST TREASURER OF POSEY COUNTY MOUNT VERNON IN 47620 |
| POSEY COUNTY | 126 E 3RD ST TREASURER OF POSEY COUNTY IN MT VERNON IN 47620 |
| POSEY COUNTY DRAINAGE | 126 E 3RD ST POSEY COUNTY TREASURER MT VERNON IN 47620 |
| POSEY COUNTY RECORDER | 126 E 3RD ST 215 MOUNT VERNON IN 47620 |
| POSEY COUNTY RECORDERS OFFICE | 126 E 3RD ST NO 215 MOUNT VERNON IN 47620 |
| POSEY HOME IMPROVEMENTS | PO BOX 3067 EVANS GA 30809 |
| POSEY JANET M V COMMUNITY HOME MORTGAGE LLC DBA | COMMUNITY MORTGAGE GROUP LLC DECISION ONE MORTGAGE CO. LLC ET AL MOUNTAIN STATE JUSTICE INC 1031 QUARRIER ST STE 200 CHARLESTON WV 25301 |
| POSEY, CARTER & GRIPPE, JOSEPH | 3602 HAYWOOD ST PHILADELPHIA PA 19129 |
| POSITANO PLACE AT NAPLES I | 12910 POSITANO CIR NAPLES FL 34105 |
| POSITIVE IMAGE ADVANCED VIRTUAL TECHNOLOGY | 180 OAKLAND GROVE ELMHURST IL 60126 |
| POSITIVE PROMOTIONS | 15 GILPIN AVENUE PO BOX 18021 HAUPPAUGE NY 11788-8821 |
| POSNER HARDWARE AND LOCKSMITH INC | 47 28 BELL BLVD BAYSIDE NY 11361 |
| POSNER POSNER AND ASSOCIATES PC | 339 KNOLLWOOD RD STE 206 WHITE PLAINS NY 10603 |
| POSNER, DAVID B | 1756 WOODRIDGE CT CROFTON MD 21114 |
| POSNERS POSNERS AND ASSOCIATES | 399 KNOLLWOOD RD STE 206 WHITE PLAINS NY 10603 |
| POSS, CAROL J & POSS, KEITH D | 513 N ADAMS ST GRAND ISLAND NE 68801-4441 |
| POSSELLI, MICHELLE | 875 E ARROWHEAD LANE #42 MURRAY UT 84107 |
| POST AND KERVICK | STE 101 CONCORDE PROFESSIONAL CTR WINDSOR LOCKS CT 06096 |
| POST AND SCHELL PC | 1800 JOHN F KENNEDY BLVD PHILADELPHIA PA 19103-7421 |
| POST BROTHERS LLC | PO BOX 905 CAMERON PARK CA 95682 |
| POST CITY | 105 E MAIN ASSESSOR COLLECTOR POST TX 79356 |
| POST ISD | PO DRAWER F ASSESSOR COLLECTOR POST TX 79356 |
| POST ISD | PO DRAWER F 124 E MAIN ASSESSOR COLLECTOR POST TX 79356 |
| POST JR, RICHARD A & POST, NOREEN P | PO BOX 796 DRACUT MA 01826-0796 |
| POST OAK LAW FIRM | 1306 KINGWOOD DR KINGWOOD TX 77339 |
| POST OFFICE LOCKSMITH INC | 130 GORHAM ST LOWELL MA 01852 |
| POST STREET HOA | 2533 POST ST SAN FRANSISCO CA 94115 |
| POST WOOD MUD T | 873 DULLES AVE STE A STAFFORD TX 77477 |
| POST WOOD MUD T | 873 DULLES AVE STE A TAX TECH ASSESSOR COLLECTOR STAFFORD TX 77477 |
| POST, CHRISTINA M | 11027 DUBLIN FIELD SAN ANTONIO TX 78254 |
| POST, CYRIL & BRAIN, OSCAR | 8 LANDOVER DRIVE EAST GREENWICH RI 02818 |
| POST, LISA & POST, PAT | 2739 SAFFRON DR ORLANDO FL 32837-9552 |
| POST, RONALD | 5121 WALDEN DRIVE SWARTZ CREEK MI 48473 |

| Claim Name | Address Information |
|---|---|
| POST, TIMOTHY | NULL HORSHAM PA 19044 |
| POST, TIMOTHY | PO BOX 12313 RENO NV 89510 |
| POSTAL ANNEX #174 | 35 MILLER AVE MILL VALLEY CA 94941 |
| POSTEDPROPERTIES.COM LLC | 1201 DOVE ST #390 NEWPORT BEACH CA 92660 |
| POSTELL, KENNETH & POSTELL, DONNA | 3703 WYNDCLIFF COURT RALEIGH NC 27616 |
| POSTELLS FLOORING INC | 958 ROYAL OAKS DR APEPKA FL 32703 |
| POSTEN, MICHAEL | 791 WOOD DR CONCO INC FORT PIERCE FL 34952 |
| POSTLEWARTE SIDING | 2238 NW 38TH OKLAHOMA CITY OK 73112 |
| POSTNET | 825 S WAUKEGAN RD LAKE FOREST IL 60045 |
| POSTOLOWSKI, DAVID M & | POSTOLOWSKI, MARY B 5400 LEGACY DRIVE MS H4-GH-12 PLANO TX 75024 |
| POSTON, ALYSON B | 823 W ALTGELD ST. 2E CHICAGO IL 60614 |
| POSTON, BLAKE | 1524 W LORETTA ST MERIDIAN ID 83646-3942 |
| POSTON, DOUGLAS G & POSTON, DEANNA D | 19502 CRYSTAL COURT HARRAH OK 73045 |
| POSTONS YARD SERVICE | PO BOX 512 LITTLE ROCK SC 29567 |
| POSTX CORPORATION | 3 RESULTS WAY CUPERTINO CA 95014-5924 |
| POT HAM INC REALTORS | 8001 QUAKER STE 5 LUBBOCK TX 79424 |
| POTBELLY SANDWICH WORKS LLC | 222 MERCHANDISE MART PLAZA 23RD FL CHICAGO IN 60654 |
| POTE APPRAISALS | 711 CLINTON ST GRAND MOUND IA 52751 |
| POTEET, KENNETH W & POTEET, ADRIENNE M | 523 WELSH CIRCLE COLORADO SPRINGS CO 80916 |
| POTESTIVO & ASSOCIATES | 811 SOUTH BOULEVARD SUITE. 100 ROCHESTER HILLS MI 48307 |
| POTESTIVO & ASSOCIATES PC | 811 SO BLVD SUITE 100 ROCHESTER HILLS MI 48307 |
| POTESTIVO & ASSOCIATES PC (MI) | 811 SOUTH BOULEVARD SUITE 100 ROCHESTER HILLSDETROIT MI 48307 |
| POTESTIVO & ASSOCIATES PC (MI) - PRIMARY | 811 SOUTH BOULEVARD SUITE 100 ROCHESTER HILLS MI 48307 |
| POTESTIVO & ASSOCIATES, P.C. | 811 S BLVD SUITE 100 ROCHESTER HILLS MI 48307 |
| POTESTIVO AND ASSOCIATES | 811 S BLVD 100 ROCHESTER HILLS MI 48307 |
| POTESTIVO AND ASSOCIATES | 811 S BLVD E ROCHESTER HILLS MI 48307 |
| POTESTIVO AND ASSOCIATES | 811 S BLVD E STE 100 ROCHESTER HILLS MI 48307 |
| POTESTIVO AND ASSOCIATES | 811 S BLVD STE 100 ROCHESTER MI 48307 |
| POTESTIVO AND ASSOCIATES | 36150 DEQUINDRE STE 620 STERLING HEIGHTS MI 48310 |
| POTESTIVO AND ASSOCIATES | 3280 E BELTLINE CT NE STE 200 GRAND RAPIDS MI 49525 |
| POTESTIVO AND ASSOCIATES PC | NULL NULL PA 19040 |
| POTESTIVO AND ASSOCIATES PC | 811 S BLVD E 100 ROCHESTER MI 48307 |
| POTESTIVO AND ASSOCIATES PC MI | 811 S BLVD STE 100 ROCHESTER HILLS MI 48307 |
| POTESTIVO, BRIAN | NULL NULL PA 19044 |
| POTH CITY | PO BOX 579 ASSESSOR COLLECTOR POTH TX 78147 |
| POTH ISD C O APPR DISTRICT | TAX COLLECTOR PO BOX 849 1611 RAILROAD ST FLORESVILLE TX 78114 |
| POTH ISD C O APPR DISTRICT | 1611 RAILROAD ST TAX COLLECTOR FLORESVILLE TX 78114 |
| POTOCKA, MALGORZATA | 2304 WEST ADAMS STREET CHICAGO IL 60612 |
| POTOMAC EDISON COMPANY | 800 CABIN HILL DR GREENSBURG PA 15606 |
| POTOMAC ELECTRIC POWER COMPANY | PO BOX 2812 WASHINGTON DC 20067 |
| POTOMAC INS OF IL | PO BOX 7569 PHILADELPHIA PA 19101 |
| POTOMAC INS OF IL | PHILADELPHIA PA 19101 |
| POTOMAC MORTGAGE CAPITAL INC | 828 SPRINGVALE ROAD GREAT FALLS VA 22066 |
| POTOMAC MORTGAGE CAPITAL INC | 828 SPRINGVALE RD GREAT FALLS VA 22066-2902 |
| POTOMAC PARTNERS INC | 2127 S ST NW WASHINGTON DC 20008 |
| POTOMAC PROPERTY MANAGEMENT | 11802 ENID DR POTOMAC MD 20854 |
| POTONIK, JERRY | HAMMONDS- U.S. BANK, NA VS. RANDY HAMMONDS JOHN DOE( TENANT/OCCUPANT) MARY DOE (TENANT/OCCUPANT) 1200 NW SOUTH OUTER ROAD BLUE SPRINGS MO 64015 |

| Claim Name | Address Information |
| --- | --- |
| POTOSI | 121 E HIGH ST CD MCCOURTNEY CITY COLLECTOR POTOSI MO 63664 |
| POTOSI | 121 E HIGH ST ROGER P COLEMAN COLLECTOR POTOSI MO 63664 |
| POTOSI TOWN | RT 2 LANCASTER WI 53813 |
| POTOSI TOWN | 4306 SLAZING RD POTOSI TOWN TREASURER POTOSI WI 53820 |
| POTOSI VILLAGE | 105 N MAIN ST TREASURER POTOSI TOWNSHIP POTOSI WI 53820 |
| POTOSI VILLAGE | TOWN HALL POTOSI WI 53820 |
| POTSDAM CEN SCH COMB TWNS | 35 MARKET ST SCHOOL TAX COLLECTOR POTSDAM NY 13676 |
| POTSDAM CEN SCH COMB TWNS | 35 MARKET ST TAX COLLECTOR POTSDAM NY 13676 |
| POTSDAM CEN SCH TN OF POTSDAM | 29 LEROY ST TAX COLLECTOR POTSDAM NY 13676 |
| POTSDAM TOWN | TAX COLLECTOR PO BOX 389 POTSDAM NY 13676-0389 |
| POTSDAM VILLAGE | VILLAGE CLERK PO BOX 5168 PARK ST POTSDAM NY 13676 |
| POTSDAM VILLAGE | PO BOX 5168 PARK ST POTSDAM NY 13676 |
| POTT COUNTY REALTY | PMB 303 1530 N HARRISON ST SHAWNEE OK 74804-4021 |
| POTTAWATOMIE COUNTY | 207 N 1ST PO BOX 158 LISA OVERKAMP TREASURER WESTMORELAND KS 66549 |
| POTTAWATOMIE COUNTY | 207 N 1ST ST POTTAWATOMIE COUNTY TREASURER WESTMORELAND KS 66549 |
| POTTAWATOMIE COUNTY | TAX COLLECTOR 325 NORTH BROADWAY SHAWNEE OK 74801 |
| POTTAWATOMIE COUNTY | 325 N BROADWAY SHAWNEE OK 74801 |
| POTTAWATOMIE COUNTY | 325 N BROADWAY TAX COLLECTOR SHAWNEE OK 74801 |
| POTTAWATOMIE COUNTY CLERK | 325 N BROADWAY SHAWNEE OK 74801 |
| POTTAWATOMIE COUNTY CLERK | PO BOX 576 SHAWNEE OK 74802-0576 |
| POTTAWATOMIE COUNTY CLERKS OFFICE | 325 N BROADWAY SHAWNEE OK 74801 |
| POTTAWATOMIE COUNTY RECORDER | 119 N MAPLE MCPHERSON KS 67460 |
| POTTAWATOMIE REGISTRAR OF DEEDS | PO BOX 186 WESTMORELAND KS 66549 |
| POTTAWATTAMIE COUNTY | POTTAWATTAMIE COUNTY TREASURER 227 S 6TH STREET COUNCIL BLUFFS IA 51501 |
| POTTAWATTAMIE COUNTY | 227 S 6TH ST POTTAWATTAMIE COUNTY TREASURER COUNCIL BLUFFS IA 51501 |
| POTTAWATTAMIE COUNTY | 227 S 6TH ST COUNCIL BLUFF IA 51501 |
| POTTAWATTAMIE COUNTY RECORDER | 227 S 6TH ST COUNCIL BLUFFS IA 51501 |
| POTTAWATTAMIE COUNTY RECORDERS | 227 S 6TH ST COUNCIL BLUFFS IA 51501 |
| POTTAWATTOMIE MUTUAL | PO BOX 498 COUNCIL BLUFFS IA 51502 |
| POTTAWATTOMIE MUTUAL | COUNCIL BLUFFS IA 51502 |
| POTTER AND COMPANY | 87 PARK ST APT 1 LYNN MA 01905-2243 |
| POTTER BUILDING CO AND | 5600 PETERSBURG RD LARRY AND JILL GRAY DUNDEE MI 48131 |
| POTTER CLEMENT LOWRY AND DUNCAN | 308 E FIFTH AVE MOUNT DORA FL 32757 |
| POTTER COUNTY | COUNTY CT HOUSE COUDERSPORT PA 16915 |
| POTTER COUNTY | 201 S EXENE TAX COLLECTOR GETTYSBURG SD 57442 |
| POTTER COUNTY | 201 S EXENE ST POTTER COUNTY TREASURER GETTYSBURG SD 57442 |
| POTTER COUNTY | ASSESSOR-COLLECTOR P.O. BOX 2289 AMARILLO TX 79105 |
| POTTER COUNTY | PO BOX 2289 ASSESSOR COLLECTOR AMARILLO TX 79105 |
| POTTER COUNTY | 900 S POLK 101 PO BOX 2289 79105 AMARILLO TX 79105-2289 |
| POTTER COUNTY | 900 S POLK 101 PO BOX 2289 79105 ASSESSOR COLLECTOR AMARILLO TX 79105-2289 |
| POTTER COUNTY CLERK | 500 S FILLMORE RM 205 AMARILLO TX 79101 |
| POTTER COUNTY RECORDER OF DEEDS | 1 E 2ND ST COURTHOUSE RM 20 POTTER COUNTY RECORDER OF DEEDS COUDERSPORT PA 16915 |
| POTTER COUNTY TAX CLAIM BUREAU | 1 E SECOND ST COURTHOUSE RM 10 COUDERSPORT PA 16915 |
| POTTER HANDY LLP | 100 E SAN MARCOS BLVD STE 4 SAN MARCOS CA 92069 |
| POTTER RECORDER OF DEEDS | RM 20 POTTER COUNTY COURTHOUSE COUDERSPORT PA 16915 |
| POTTER REGISTRAR OF DEEDS | 201 S EXENE COUNTY COURTHOUSE GETTYSBURG SD 57442 |
| POTTER TOWN | 1226 PHELPS RD TAX COLLECTOR MIDDLESEX NY 14507 |
| POTTER TOWNSHIP | 205 MOWRY RD CHRISTIE FLOYD GABEL TAX COLLE MONACA PA 15061 |

| Claim Name | Address Information |
|---|---|
| POTTER TWP | 401 PLEASANT DR TAX COLLECTOR ALIQUIPPA PA 15001 |
| POTTER TWP CENTRE | 295 TAYLOR HILL RD T C OF POTTER TOWNSHIP CENTRE HALL PA 16828 |
| POTTER TWP CENTRE | 226 RED MILL RD T C OF POTTER TOWNSHIP SPRING MILLS PA 16875 |
| POTTER VALLEY ID | 9281 E ROAD PO BOX 186 TAX COLLECTOR POTTER VALLEY CA 95469 |
| POTTER VILLAGE | W1374 SCHNEIDER RD TRESASURER POTTER VILLAGE HILBERT WI 54129 |
| POTTER VILLAGE | W1374 SCHNEIDER RD TRESASURER OF POTTER VILLAGE OF POTTER WI 54129 |
| POTTER VILLAGE | PO BOX 21 TREASURER POTTER WI 54160 |
| POTTER VILLAGE | W1374 SCHNEIDER RD TRESASURER VILLAGE OF POTTER POTTER WI 54160 |
| POTTER, ADAM L | 211 WEATHERSTONE PARKWAY MARIETTA GA 30068 |
| POTTER, BH | PO BOX 1118 ANNANDALE VA 22003 |
| POTTER, CARLA | 49731 GILA RIVER ST INDIO CA 92201 |
| POTTER, CARLA | 47250 WASHINGTON ST STE B LA QUINTA CA 92253 |
| POTTER, CARLA J | 47 250 WASHINGTON ST LAQUINTA CA 92253-2105 |
| POTTER, DAVID A | 2546 EL BURLON CIR VIRGINIA A POTTER RANCHO CORDOVA CA 95670 |
| POTTER, LORNA J | 253 106TH AVE NW COON RAPIDS MN 55448 |
| POTTER, MICHELLE A | 4069 BARKLEAF DRIVE VIRGINIA BEACH VA 23462 |
| POTTER, RICKEY | 650-D COUNTRY RD 753 DUMAS MS 38625 |
| POTTER, WILLIAM | 1004 CRIMSON CREEK DR PAUL DAVIS RESTORATION AND REMODELING LEXINGTON KY 40509 |
| POTTERVILLE CITY | 319 N NELSON TREASURER POTTERVILLE MI 48876 |
| POTTERVILLE CITY | 319 N NELSON STREET PO BOX 488 TREASURER POTTERVILLE MI 48876 |
| POTTS, BYRON L | 415 E BROAD ST STE 112 COLUMBUS OH 43215 |
| POTTS, CALVIN M | 1730 QUAIL RUN LA MUNICA REPAIRS LAKELAND FL 33810 |
| POTTS, CHARLES | 1332 ALLEN RD WILSON ROOFING AND RESTORATION GRANTVILLE GA 30220 |
| POTTSGROVE SCHOOL DISTRICT | 1020 LEVENGOOD RD TAX COLLECTOR OF POTTSGROVE SD POTTSTOWN PA 19464 |
| POTTSGROVE SCHOOL DISTRICT | 1409 FARMINGTON AVE TAX COLLECTOR OF POTTSGROVE SD POTTSTOWN PA 19464 |
| POTTSTOWN | 100 E HIGH ST POTTSTOWN PA 19464 |
| POTTSTOWN BORO (BORO BILL) MONTGY | T-C OF POTTSTOWN BORO 100 E. HIGH STREET, 2ND FLOOR POTTSTOWN, PA 19464 |
| POTTSTOWN BORO (COUNTY BILL)MONTGY | T-C OF POTTSTOWN BORO 100 E. HIGH STREET, 2ND FLOOR POTTSTOWN, PA 19464 |
| POTTSTOWN BORO BORO BILL MONTGY | PO BOX 233 PALMERTON PA 18071 |
| POTTSTOWN BORO BORO BILL MONTGY | PO BOX 233 T C OF POTTSTOWN BORO PALMERTON PA 18071 |
| POTTSTOWN BORO BORO BILL MONTGY | 100 E HIGH ST 2ND FL T C OF POTTSTOWN BORO POTTSTOWN PA 19464 |
| POTTSTOWN BORO COUNTY BILL MONTGY | T C OF POTTSTOWN BORO PO BOX 233 225 WALNUT ST PALMERTON PA 18071 |
| POTTSTOWN BORO COUNTY BILL MONTGY | PO BOX 233 225 WALNUT ST PALMERTON PA 18071 |
| POTTSTOWN BORO COUNTY BILL MONTGY | 100 E HIGH ST 2ND FL T C OF POTTSTOWN BORO POTTSTOWN PA 19464 |
| POTTSTOWN SCHOOL DISTRICT | T-C OF POTTSTOWN SCHOOL DIST 100 E. HIGH STREET, 2ND FLOOR POTTSTOWN, PA 19464 |
| POTTSTOWN SCHOOL DISTRICT | 100 E HIGH ST 2ND FL T C OF POTTSTOWN SCHOOL DIST POTTSTOWN PA 19464 |
| POTTSTOWN SCHOOL DISTRICT | 225 WALNUT ST POTTSTOWN PA 19464 |
| POTTSTOWN SCHOOL DISTRICT | 225 WALNUT ST T C OF POTTSTOWN SCHOOL DIST POTTSTOWN PA 19464 |
| POTTSTOWN TAX COLLECTOR | 100 E HIGH ST ATTN FINANCE TAX DEPARTMENT POTTSTOWN PA 19464 |
| POTTSVILLE AREA SD CITY OF POTTSV | 401 N CTR ST CITY HALL T C OF POTTSVILLE AREA SD POTTSVILLE PA 17901 |
| POTTSVILLE AREA SD CITY OF POTTSV | CITY HALL 401 N CTR ST T C OF POTTSVILLE AREA SD POTTSVILLE PA 17901 |
| POTTSVILLE AREA SD MECHANICSVILLE | 1333 LAUER ST EVA WESNOSKI TAX COLLECTOR POTTSVILLE PA 17901 |
| POTTSVILLE AREA SD NORWEGIAN | 207 WALNUT ST T C OF POTTSVILLE AREA SCH DIST MARLIN PA 17951 |
| POTTSVILLE AREA SD PALO ALTO | 118 W BACON ST T C OF POTTSVILLE SD POTTSVILLE PA 17901 |
| POTTSVILLE AREA SDPORT CARBON | 118 N ST T C POTTSVILLE AREA SCH DIST PORT CARBON PA 17965 |
| POTTSVILLE AREA SDPORT CARBON | 28 KREBS ST T C POTTSVILLE AREA SCH DIST PORT CARBON PA 17965 |
| POTTSVILLE CITY SCHYKL | CITY HALL 401 N CTR ST T C OF POTTSVILLE CITY POTTSVILLE PA 17901 |
| POTVIN REAL ESTATE | 36 SUMMER ST BARRE VT 05641 |
| POUDRE VALLEY RURAL ELECTRIC | PO BOX 272650 FORT COLLINS CO 80527 |

| Claim Name | Address Information |
| --- | --- |
| POUGHKEEPSIE CITY | COMMISSIONER OF FINANCE 62 CIVIC CENTER PLAZA POUGHKEEPSIE NY 12601 |
| POUGHKEEPSIE CITY | 62 CIVIC CTR PLZ COMMISSIONER OF FINANCE POUGHKEEPSIE NY 12601 |
| POUGHKEEPSIE CITY | 62 CIVIC CTR PLAZA PO BOX 300 COMMISSIONER OF FINANCE POUGHKEEPSIE NY 12601-2411 |
| POUGHKEEPSIE CITY | 62 CIVIC CTR PLZ PO BOX 300 POUGHKEEPSIE NY 12601-2411 |
| POUGHKEEPSIE CSD POUGHKEEPSIE CITY | M AND T BANK 626 COMMERCE DR 2ND FL SCHOOL TAX COLLECTOR BUFFALO NY 14228 |
| POUGHKEEPSIE CSD POUGHKEEPSIE CITY | PO BOX 7107 SCHOOL TAX COLLECTOR BUFFALO NY 14240 |
| POUGHKEEPSIE CSD(POUGHKEEPSIE CITY) | SCHOOL TAX COLLECTOR PO BOX 7107 BUFFALO NY 14240 |
| POUGHKEEPSIE SCHOOL | KATHERINE CRANE TAX COLLECTOR PO BOX 3209 1 OVERROCKER RD POUGHKEEPSIE NY 12603 |
| POUGHKEEPSIE TOWN | 1 OVERROCKER RD CATHERINE A CRANERECEIVER OF TAXES POUGHKEEPSIE NY 12603 |
| POUGHKEEPSIE TOWN | 1 OVERROCKER RD GEOFF PATTERSON TAX RECEIVER POUGHKEEPSIE NY 12603 |
| POUGHKEEPSIE TOWN RECEIVER OF TAXES | 1 OVERROCKER RD POUGHKEEPSIE NY 12603 |
| POULARD, JERELEN E | 4213 JANE ST ALEXANDRIA LA 71302 |
| POULIOT, STEPHEN J & POULIOT, MARTHA | 120 PLEASANT PLACE ANTIOCH CA 94509 |
| POULLARD SR, ALBERT R | 2422 13TH STREET LAKE CHARLES LA 70601 |
| POULSON, KURT | 34553 COLOMBINE TRAIL E MICHELE RUSSEL ELIZABETH CO 80107 |
| POULTNEY TOWN | 9 MAIN ST STE 1 POULTNEY TOWN TAX COLLECTOR POULTNEY VT 05764 |
| POULTNEY TOWN | 9 MAIN ST STE 1 TOWN OF POULTNEY POULTNEY VT 05764 |
| POULTNEY TOWN CLERK | 86 88 MAIN ST POULTNEY VT 05764 |
| POULTNEY TOWN CLERK | 9 MAIL ST STE 2 POULTNEY VT 05764 |
| POULTNEY VILLAGE | 98 DEPOT STREET PO BOX 121 PAUL H HERMAN TC POULTNEY VT 05764 |
| POULTNEY VILLAGE | 98 DEPOT STREET PO BOX 121 POULTNEY VILLAGE TC POULTNEY VT 05764 |
| POULTON ASSOCIATES | 3785 S 700 E STE 201 SALT LAKE CITY UT 84106 |
| POUND RIDGE SCHOOLS | 179 WESTCHESTER AVE RECEIVER OF TAXES POUND RIDGE NY 10576 |
| POUND RIDGE TOWN | 179 WESTCHESTER AVE POUND RIDGE TOWNS RECEIVER OF POUND RIDGE NY 10576 |
| POUND RIDGE TOWN | 179 WESTCHESTER AVE RECEIVER OF TAXES POUND RIDGE NY 10576 |
| POUND TOWN | TOWN HALL PO BOX 880 8422 N RIVER RD TREASURER TOWN OF POUND POUND TOWN VA 24279 |
| POUND TOWN | 1 2093 S 31ST RD TREASURER POUND TOWNSHIP COLEMAN WI 54112 |
| POUND TOWN | N 2093 S 31ST RD TREASURER POUND TOWN COLEMAN WI 54112 |
| POUND TOWN | RT 1 COLEMAN WI 54112 |
| POUND TOWN | N3870 N 13TH RD TREASURER POUND TOWN POUND WI 54161 |
| POUND TOWN | N3870 N 13TH RD TREASURER POUND TOWNSHIP POUND WI 54161 |
| POUND VILLAGE | POUND VILLAGE TREASURER PO BOX 127 2002 COUNTY RD Q POUND WI 54161 |
| POUNDS, GILBERT C & POUNDS, PATRICIA A | 524 BROOK PLACE FARMINGTON MO 63640 |
| POUPARD, RANDY S | 2290 SOUTH PALM CANYON DRIVE ##120 PALM SPRINGS CA 92264 |
| POURNAZARIAN, RABIN | 15760 VENTURA BLVD STE 1100 ENCINO CA 91436 |
| POURNAZARIAN, RABIN J | 15760 VENTURA BLVD STE 1100 ENCINO CA 91436 |
| POW WOW AND LAKE CONDOMINIUM TRUST | 42 POWWOW ST UNIT A AMESBURY MA 01913 |
| POW WOW CLUB INC | 4500 STATE COACH TRAIL TULLOCKS WOODS ASSOCIATION ROCKFORD IL 61101 |
| POWAY UNIFIED SCHOOL DIST CFD | 13626 TWIN PEAKS RD POWAY UNIFIED SCHOOL DISTRICT POWAY CA 92064 |
| POWDER RIVER COUNTY | PO BOX 200 TREASURER BROADUS MT 59317 |
| POWDER RIVER COUNTY | TREASURER, COURTHOUSE PO BOX 200 BROADUS MT 59317-0200 |
| POWDER RIVER COUNTY RECORDER | COURTHOUSE SQUARE BROADUS MT 59317 |
| POWDER RIVER ENERGY CORP | PO BOX 930 SUNDANCE WY 82729 |
| POWDER RIVER TITLE SERVICE | 509 S KENDRICK AVE STE 100 GILLETTE WY 82716-4306 |
| POWDER SPRINGS CITY | TAX COMMISSIONER PO BOX 46 4488 PINEVIEW DR POWDER SPRINGS GA 30127 |
| POWDER SPRINGS CITY | PO BOX 46 TAX COMMISSIONER POWDER SPRINGS GA 30127 |
| POWDERLY CITY | CITY OF POWDERLY 211 HILLSIDE RD POWDERLY KY 42367-5494 |

| Claim Name | Address Information |
|---|---|
| POWELL AND ASSOCIATES APPRAISALS | 207 S LAKE DR SAND SPRINGS OK 74063 |
| POWELL AND ASSOCIATES REAL ESTATE | 310 W MAHONING ST PUNXSUTAWNEY PA 15767 |
| POWELL AND GREWE REAL ESTATE APPRSL | PO BOX 2108 SALEM OR 97308 |
| POWELL AND POWELL | 247 MOULTON ST E STE B DECATUR AL 35601 |
| POWELL AND POWELL ATT AT LAW | 402 W BROADWAY STE 400 SAN DIEGO CA 92101 |
| POWELL APPRAISAL SERVICES | 3156 SW 87TH AVE PORTLAND OR 97225 |
| POWELL APPRAISALS | PO BOX 32243 KNOXVILLE TN 37930 |
| POWELL APPRAISERS & CONSULTANTS INC | PO BOX 7551 HAMPTON VA 23666 |
| POWELL APPRAISERS AND CONSULTANTS | 2210 EXECUTIVE DR STE C HAMPTON VA 23666-6605 |
| POWELL BUILDERS INC | 1223 13TH WAY PLEASANT GROVE AL 35127 |
| POWELL COUNTY | 409 MISSOURI AVE DEER LODGE MT 59722 |
| POWELL COUNTY | 409 MISSOURI AVE POWELL COUNTY TREASURER DEER LODGE MT 59722 |
| POWELL COUNTY CLERK | PO BOX 548 STANTON KY 40380 |
| POWELL COUNTY RECORDER | 409 MISSOURI AVE DEER LODGE MT 59722 |
| POWELL COUNTY SHERIFF | 524 WASHINGTON ST COURTHOUSE POWELL COUNTY SHERIFF STANTON KY 40380 |
| POWELL COUNTY SHERIFF | PO BOX 489 POWELL COUNTY SHERIFF STANTON KY 40380 |
| POWELL COUNTY SHERIFF | PO BOX 489 STANTON KY 40380 |
| POWELL KELLERMAN, CAROL | 908 BAYTREE RD VALDOSTA GA 31602 |
| POWELL KUZNETZ AND PARKER | 220 W MAIN AVE SPOKANE WA 99201 |
| POWELL LAW OFFICE | 207 E CAPITOL AVE APT 505 PIERRE SD 57501 |
| POWELL ORR AND BREDICE PLC | 400 CORNERSTONE DR STE 240 WILLISTON VT 05495 |
| POWELL PETERS REAL ESTATE | 1488 MOUNT EPHRAIM AVE # 1 CAMDEN NJ 08104-1550 |
| POWELL PROPERTIES | 3282 OVERLOOK DR VALDESE NC 28690 |
| POWELL PROPERTIES INC | 107 2 30TH ST CONNERSVILLE IN 47331 |
| POWELL REAL ESTATE | 86 MAIN ST LANCASTER NH 03584-3026 |
| POWELL REAL ESTATE INC | 408 SW 13TH ST OAK GROVE MO 64075-8500 |
| POWELL REALTY INC | 10226 VIENNA RD MONTROSE MI 48457 |
| POWELL TOWNSHIP | BOX 39 BIG BAY MI 49808 |
| POWELL TOWNSHIP | PO BOX 38 POWELL TOWNSHIP GOVERNMENT BIG BAY MI 49808 |
| POWELL TOWNSHIP | PO BOX 39 POWELL TOWNSHIP GOVERNMENT BIG BAY MI 49808 |
| POWELL, ANGELA L | 325 CEDAR VALE DRIVE LEXINGTON SC 29073 |
| POWELL, DARIUS A & POWELL, THERESA A | PO BOX 5582 CINCINNATI OH 45201-5582 |
| POWELL, DEBBIE | 3065 E THOUSAND OAKS WESTLAKE VILLAGE CA 91362 |
| POWELL, DEBORAH | 524 AUSTIN ST NORFOLK VA 23503 |
| POWELL, DOROTHY | 816 BUCKINGHAM DRIVE REDLANDS CA 92374 |
| POWELL, EUNICE J | 7145 PORTERS RD ESMONT VA 22937 |
| POWELL, GENEVA | 19595 RIDGELINE CT COTTONWOOD CA 96022-9694 |
| POWELL, J T & POWELL, BARBARA C | 4213 SW 25TH ST DES MOINES IA 50321-2317 |
| POWELL, JAMES E & POWELL, TERESA K | 737 EISENHOWER DRIVE NW SALEM OR 97304 |
| POWELL, JOHN & POWELL, CHESTER | PO BOX 656 HARRELLSVILLE NC 27942 |
| POWELL, JOHN M | 285 W ST NORTHBOROUGH MA 01532 |
| POWELL, JON | 104 GALERIA BLVD SLIDELLA LA 70458 |
| POWELL, JOYCE | 1121 N. EVERTT AVE KANSAS CITY KS 66102 |
| POWELL, LUANNE | PO BOX 595 DYLAN POWELL FOREST RANC CA 95942 |
| POWELL, MARIAH M | 3106 BETHEL ROAD #57 SIMPSONVILLE SC 29681 |
| POWELL, MARK A | 3504 DALMORE CT CHESAPEAKE VA 23321 |
| POWELL, MARK A. POWELL A & POWELL, | 3504 DALMORE CT CHESAPEAKE VA 23321 |
| POWELL, RALPH L & POWELL, KAREN R | 13595 SW HAZEL ST BEAVERTON OR 97005 |
| POWELL, ROBERT L | 11429 LA VERNE DR RIVERSIDE CA 92505-2563 |

| Claim Name | Address Information |
|---|---|
| POWELL, ROBERT T & POWELL, FRANCES K | 11353 ELK RUN RD CATLETT VA 20119-2313 |
| POWELL, SUSAN M | 1 N 361 DAWN GLEN ELLYN IL 60137 |
| POWELL, THOMAS N | 41 PARK LN E NEW MILFORD CT 06776 |
| POWELL, WILLIAM | 355 NW DEARMAN ST MERILOSS PUBLIC ADJ CORP PORT ST LUC FL 34983-1531 |
| POWELL, WILLIAM | 355 NW DEARMAN ST AMERILOSS PA CORP PORT SAINT LUCIE FL 34983 |
| POWELL, WILLIAM S & POWELL, MARJORIE A | 44108 GALION AVENUE LANCASTER CA 93536 |
| POWER BUSINESS TRUST | 745 N GILBERT RD 124 PMB 361 GILBERT AZ 85234 |
| POWER COUNTY | 543 BANNOCK AVE COUNTY COURTHOUSE POWER COUNTY TREASURER AMERICAN FALLS ID 83211 |
| POWER COUNTY | POWER COUNTY C H 543 BANNOCK POWER COUNTY TREASURER AMERICAN FALLS ID 83211 |
| POWER COUNTY RECORDERS OFFICE | 543 BANNOCK AVE AMERICAN FALLS ID 83211 |
| POWER FINANCIAL CREDIT UNION | 2020 NW 150 AVE PEMBROKE PINES FL 33028 |
| POWER RANCH COMMUNITY | PO BOX 105260 ATLANTA GA 30348 |
| POWER RANCH COMMUNITY ASSOCIATION | 8360 E VIA DE VENTURA STE L100 SCOTTSDALE AZ 85258 |
| POWER RANCH COMMUNITY ASSOICATION | 8360 E VIA DE VENTURA STE L100 SCOTTSDALE AZ 85258 |
| POWER ROOFING | 11811 N TATUM STE 3031 PHOENIX AZ 85028 |
| POWER, DAVID L | 8532 FENSMUIR STREET SAN DIEGO CA 92123 |
| POWER, JAMES E & POWER, ELIZABETH L | 4306 BROADLEAF STREET KINGWOOD TX 77345 |
| POWERLAN USA INC | 39 SIMON ST STE 12 NASHUA NH 03060-3046 |
| POWERLAN USA, INC. | 39 SIMON ST NASHUA NH 03060 |
| POWERLL, GLENARY | 3661 TIMBER CT TJ RESTORATION NEW ORLEANS LA 70131 |
| POWERS APPRAISAL INC | 67 WINTER ST KEENE NH 03431 |
| POWERS FERRY NORTH HOA | 684 POWERS FERRY N SE MARIETTA GA 30067 |
| POWERS JR, VERNON R | 4611 PENNYSTONE DR FAYETTEVILLE NC 28306 |
| POWERS KIRN LLC | 9 E STOW RD STE C MARLTON NJ 08053 |
| POWERS KIRN LLC | 728 MARNE HWY STE 200 MOORESTOWN NJ 08057 |
| POWERS VILLAGE | 3990 W THIRD ST POWERS VILLAGE TREASURER POWERS MI 49874 |
| POWERS, ANTHONY J & POWERS, BETH N | 16327 SILVER SHADOW LN HUNTERTOWN IN 46748-9360 |
| POWERS, BOBBY & POWERS, JAMI G | 805 OXFORD DRIVE MARION IN 46952 |
| POWERS, BRIAN K & POWERS, AIMEE | 420 KEYSTONE CIR FORT MILL SC 29715 |
| POWERS, ERIKA B | 2817 MASTERS LANE CASTLE ROCK CO 80104 |
| POWERS, JAMES C & POWERS, JULIE A | 3411 MADRONA BCH RD NW OLYMPIA WA 98502 |
| POWERS, KAIJA | 27 GRIST MILL RD T AND L CONSTRUCTION GLEN MILLS PA 19342 |
| POWERS, THOMAS | 125 E JOHN CARPENTER FWY STE 1100 IRVINE TX 75062 |
| POWERS, THOMAS | 125 E JOHN CARPENTER FWY STE 1100 IRVING TX 75062 |
| POWERS, THOMAS D | PO BOX 650704 CHAPTER 13 TRUSTEE DALLAS TX 75265 |
| POWERSHIEK INSURANCE AND REALTY | 101 JACKSON ST BROOKLYN IN 52211 |
| POWERSVILLE CITY | CITY HALL POWERSVILLE MO 64672 |
| POWESHIEK COUNTY | 302 E MAIN STREET PO BOX 700 POWESHIEK COUNTY TREASUER MONTEZUMA IA 50171 |
| POWESHIEK COUNTY RECORDERS OFFI | PO BOX 656 302 E MAIN MONTEZUMA IA 50171 |
| POWESHIEK COUNTY TAX COLLECTOR | PO BOX 700 MONTEZUMA IA 50171 |
| POWESHIEK MUTUAL INSURANCE ASSOC | 224 W ST BOX 654 GRINNELL IA 50112 |
| POWESHIEK MUTUAL INSURANCE ASSOC | GRINNELL IA 50112 |
| POWESHIEK REALTY | PO BOX 519 BROOKLYN IA 52211 |
| POWHATAN CLERK OF CIRCUIT COURT | PO BOX 37 POWHATAN VA 23139 |
| POWHATAN COMMUNITY SERVICES | 150 STRAWBERRY PLAINS RD STE A 1 WILLIAMSBURG VA 23188 |
| POWHATAN COUNTY | TREASURER OF POWHATAN COUNTY PO BOX 87 3834 OLD BUCKINGHAM RD D POWHATAN VA 23139 |
| POWHATAN COUNTY | 3834 OLD BUCKINGHAM RD TREASURER OF POWHATAN COUNTY POWHATAN VA 23139 |

| Claim Name | Address Information |
|------------|---------------------|
| POWHATAN COUNTY | PO BOX 37 POWHATAN VA 23139 |
| POWNAL TOWN | TOWN OF POWNAL PO BOX 95 359 HODSDON RD POWNAL ME 04069 |
| POWNAL TOWN | 429 HALLOWELL RD TOWN OF POWNAL POWNAL ME 04069 |
| POWNAL TOWN | PO BOX 411 TREASURER OF POWNAL POWNAL VT 05261 |
| POWNAL TOWN CLERK | PO BOX 411 POWNAL VT 05261 |
| POWR GUARDIAN INC | 1607 FALCON DR # 101 DESOTO TX 75115-2417 |
| POY SIPPI TOWN | N3090 STATE RD 498 POY SIPPI TOWN TREASURER BERLIN WI 54923 |
| POY SIPPI TOWN | R 1 BERLIN WI 54923 |
| POY SIPPI TOWN | TOWN OF POY SIPPI N3090 STATE ROAD 49 BERLIN WI 54923-8366 |
| POYER, MICHAEL & CROCKARD, MIGNON C | 8208 BLUE HERON WAY RALEIGH NC 27615-5101 |
| POYGAN TOWN | 7839 OAK HILL RD TREASURER OMRO WI 54963 |
| POYGAN TOWN | 9065 COUNTY RD B POYGAN TOWN TREASURER WINNECONNE WI 54986 |
| POYGAN TOWN TREASURER | 7839 OAK HILL RD TREASURER OMRO WI 54963 |
| POYNER AND SPRUILL LLP | 3600 GLENWOOD AVE RALEIGH NC 27612 |
| POYNETTE VILLAGE | 106 S MAIN STREET PO BOX 95 TREASURER POYNETTE VILLAGE POYNETTE WI 53955 |
| POYNETTE VILLAGE | 106 S MAIN STREET PO BOX 95 TREASURER VILLAGE OF POYNETTE POYNETTE WI 53955 |
| POYNETTE VILLAGE | PO BOX 95 TREASURER POYNETTE VILLAGE POYNETTE WI 53955 |
| POYNETTE VILLAGE | PO BOX 95 TREASURER POYNETTE WI 53955 |
| POYNTER, CHARLES W | 1255 OLD RANCH RD CAMARILLO CA 93012 |
| POYNTER, DEE J | 2502 EASTGATE DR EAST HELENA MT 59635 |
| POYNTER, GREGORY | 119 JOSHUA CIR CAROLINA HOUSING INC HERFORD NC 27944 |
| POYNTER, SHAWNDA & OBRIEN, AARON | 70 SMITH ST APT B CHARLESTON SC 29401-1320 |
| POZARSKI, JEROME R | 128 E MILLS ST CADOTT WI 54727 |
| POZEBANCHUK, EUGENE & POZEBANCHUK, DEBORAH H | 3419 POLO ROAD UNIT # 8 WINSTON SALEM NC 27106 |
| POZEFSKY BRAMLEY AND MURPHY | 90 STATE ST STE 1405 ALBANY NY 12207 |
| POZEN, MICHAEL & POZEN, REBEKAH | 2302 TRAILSIDE LANE WAUCONDA IL 60084 |
| POZNANSKI, KATHY | 3010 HICKORY RD MISHAWAKA IN 46545 |
| POZZI APPRAISALS INC | 27 ALLEN PARK DR WILMINGTON MA 01887-2901 |
| PPL ELECTRIC | 2 N 9TH ST RPC GENNI ALLENTOWN PA 18101 |
| PPL ELECTRIC UTILITIES | 2 N 9TH ST CPC GENN1 ALLENTOWN PA 18101 |
| PPL ELECTRIC UTILITIES | TWO N NINTH ST RPC GENNI ALLENTOWN PA 18101 |
| PPL UTILITIES | 2 NORTH 9TH STREET ALLENTOWN PA 18101-1175 |
| PPM INC | 1008 MILL CREEK LN SALADO TX 76571 |
| PPTS LOCKBOX 5822 | 4 CHASE METROTECH CTR GROUND LEVEL COURIER ON WILLOUGHBY BROOKLYN NY 11245 |
| PQUETTE, DONNA | 22 TATMAN ST SIMON REALTY DEVELOPMENT LLC WORCESTOR MA 01607 |
| PR NEWSWIRE INC | GPO BOX 6584 NEW YORK NY 10087-6584 |
| PR NO 2 HOA | 12700 PARK CENTRAL DR STE 600 DALLAS TX 75251 |
| PR SMITH AND ASSOCIATES | 1589 BURTON LN MARTINSVILLE IN 46151 |
| PRABHAKAR AND UMA RINGS | 9601 MEADOWVIEW RD PICHMOND VA 23294 |
| PRABHAKARA T REDDY | 3640 SW 122ND PLACE MIAMI FL 33175 |
| PRABHJECT SIGH | 7015 WESTERN SKIES SAN ANTONIO TX 78240 |
| PRABHU P. BAKRANIA | MARIA A. BAKRANIA 364 TALLULAH TRAIL WARNER ROBINS GA 31088-7609 |
| PRACHT, ROGER T & PRACHT, TONYA C | 5348 WISEBURN AVENUE HAWTHORNE CA 90250 |
| PRACHT, RONALD | PO BOX 480704 DELRAY BEACH FL 33448-0704 |
| PRACTICAL RE MANAGEMENT LP | PO BOX 6456 SAN RAFAEL CA 94903 |
| PRADO, CESAR Z & AVARADO, IMELDA | 2729 BLOOMINGTON AVE 1 MINNEAPOLIS MN 55407 |
| PRADO, DAVID | 900 NW 29 STREET WILTON MANORS FL 33311 |
| PRADO, JHONNY & PRADO, FELIPE R | 181 SW 78 TERRACE MARGATE FL 33068-1234 |

| Claim Name | Address Information |
|---|---|
| PRADO, MANUEL V | 12442 POPLAR ST GARDEN GROVE CA 92845 |
| PRADO, MARIA C | 2142 3RD AVENUE LOS ANGELES CA 90018-1226 |
| PRADO, RENE O | 138 W 67TH WAY LONG BEACH CA 90805-1102 |
| PRAETORIAN INSURANCE COMPANY | 500 PARK BLVD 13TH FL 1350 ITASCA IL 60143 |
| PRAGER, MICHAEL T & PRAGER, JOANNE | 17198 CANDLEWOOD RD APPLE VALLEY CA 92307 |
| PRAGUE ESTATES 5TH EDITION | 1507 JILLIAN SE NEW PRAGUE MN 56071 |
| PRAH, BARBARA J | 10570 WINDJAMMER CT INDIANAPOLIS IN 46236 |
| PRAIRIE APPRAISAL LTD | 1537 WILLOW RD HOMEWOOD IL 60430 |
| PRAIRIE BEND HOMEOWNERS ASSOCIATION | 5707 EXCELSIOR BLVD MINNEAPOLIS MN 55416 |
| PRAIRIE COUNTY | PO BOX 1021 COLLECTOR DES ARC AR 72040 |
| PRAIRIE COUNTY | 309 GARFIELD ST PO BOX 566 PRAIRIE COUNTY TREASURER TERRY MT 59349 |
| PRAIRIE COUNTY | PO BOX 566 PRAIRIE COUNTY TREASURER TERRY MT 59349 |
| PRAIRIE COUNTY CIRCUIT CLERK | 200 COURTHOUSE SQUARE STE 104 NORTHERN DISTRICT DES ARC AR 72040 |
| PRAIRIE COUNTY CIRCUIT CLERK | PRAIRIE AND MAGNOLIA PO BOX 283 200 CT SQUARE DE VALLS BLUFF AR 72041 |
| PRAIRIE COUNTY CIRCUIT COURT | 183 E PRAIRIE DE VALLS BLUFF AR 72041 |
| PRAIRIE COUNTY RECORDER | PO BOX 125 TERRY MT 59349 |
| PRAIRIE DISTRICT HOMES TOWER | 1717 S PRAIRIE CHICAGO IL 60616 |
| PRAIRIE DU CHIEN CITY | TREASURER PRAIRIE DU CHIEN CITY PO BOX 324 207 W BLACKHAWK PRAIRIE DU CHIEN WI 53821 |
| PRAIRIE DU CHIEN CITY | TREASURER PRAIRIE DU CHIEN CITY PO BOX 324 PRAIRIE DU CHIEN WI 53821 |
| PRAIRIE DU CHIEN CITY | 207 E BLACKHAWK AVE PRAIRIE DU CHIEN WI 53821 |
| PRAIRIE DU CHIEN CITY | 207 E BLACKHAWK AVE TREASURER PRAIRIE DU CHIEN WI 53821 |
| PRAIRIE DU CHIEN CITY | PO BOC 324 TREASURER PRAIRIE DU CHIEN CITY PRAIRIE DU CHIEN WI 53821 |
| PRAIRIE DU CHIEN CITY | PO BOX 324 214 E BLACKHAWK PRAIRIE DU CHIEN WI 53821 |
| PRAIRIE DU CHIEN CITY | PO BOX 324 TREASURER PRAIRIE DU CHIEN CITY PRAIRIE DU CHIEN WI 53821 |
| PRAIRIE DU CHIEN TOWN | 31794 STATE HWY 27 TAX COLLECTOR PRAIRIE DU CHIEN WI 53821 |
| PRAIRIE DU SAC TOWN | E9919 1ST ST RICHARD MEIER TREASURER PRAIRIE DU SAC WI 53578 |
| PRAIRIE DU SAC TOWN | E9919 FIRST ST TREASURER PRAIRIE DU SAC TOWN PRAIRIE DU SAC WI 53578 |
| PRAIRIE DU SAC VILLAGE | 280 WASHINGTON PRAIRIE DU SAC WI 53578 |
| PRAIRIE DU SAC VILLAGE | 335 GALENA ST PRAIRIE DU SAC WI 53578 |
| PRAIRIE DU SAC VILLAGE | 335 GALENA ST TREASURER PRAIRIE DU SAC VILLAGE PRAIRIE DU SAC WI 53578 |
| PRAIRIE DU SAC VILLAGE | 560 PARK AVE PRAIRIE DU SAC WI 53578 |
| PRAIRIE FARM TOWN | 303 8 3 4 ST CTH F TREASURER PRAIRIE FARM TOWN PRAIRIE FARM WI 54762 |
| PRAIRIE FARM TOWN | RT 1 PRAIRIE FARM WI 54762 |
| PRAIRIE FARM VILLAGE | PO BOX 43 PRAIRIE FARM VILLAGE TREASURER PRAIRIE FARM WI 54762 |
| PRAIRIE FARM VILLAGE | PO BOX 74 PRAIRIE FARM VILLAGE TREASURER PRAIRIE FARM WI 54762 |
| PRAIRIE FARM VILLAGE | TAX COLLECTOR PRAIRIE FARM WI 54762 |
| PRAIRIE HOMES REMODELERS | 2755 E NEW YORK ST AURORA IL 60502 |
| PRAIRIE HOMES REMODELERS | 410 S 4TH ST HOMES REMODELERS AURORA IL 60505 |
| PRAIRIE HOUSE CONDOMINIUMS | 3979 S DREXEL BLVD CHICAGO IL 60653 |
| PRAIRIE LAKE TOWN | 1821 8TH AVE TREASURER TOWN OF PRAIRIE LAKE CHETEK WI 54728 |
| PRAIRIE LAKE TOWN | 746 21ST ST TREASURER TOWN OF PRAIRIE LAKE CHETEK WI 54728 |
| PRAIRIE LAKE TOWN | 746 21ST ST TREASURER TOWN OF PRARIE LAKE CHETEK WI 54728 |
| PRAIRIE LAKE TOWN | RT 1 CHETEK WI 54728 |
| PRAIRIE MEADOWS SUBDIVISION | 120 PRAIRIE MEADOW CT TROY MO 63379 |
| PRAIRIE PARK | 15250 SW ESEQUOIS PKWY 200 PORTLAND OR 97224 |
| PRAIRIE PINE MUTUAL | PO BOX 39 PARKERS PRAIRIE MN 56361 |
| PRAIRIE PINE MUTUAL | PARKERS PRAIRIE MN 56361 |
| PRAIRIE POINTE CONDOMINIUM | 5999 NEW WILKE RD 108 C O PROPERTY SPECIALISTS INC ROLLING MEADOWS IL 60008 |

| Claim Name | Address Information |
| --- | --- |
| PRAIRIE RE INVESTMENTS | PO BOX 147 328 MAIN AVE FLAGLER CO 80815 |
| PRAIRIE REAL ESTATE | 140 COLORADO AVE STRATTON CO 80836 |
| PRAIRIE RONDE TOWNSHIP | 7375 W W AVE TAX COLLECTOR SCHOOLCRAFT MI 49087 |
| PRAIRIE RONDE TOWNSHIP | 7375 W W AVE TREASURER PRAIRIE RONDE TWP SCHOOLCRAFT MI 49087 |
| PRAIRIE SHORE PROPERTIES | 2934 CENTRAL ST STE C1 EVANSTON IL 60201-5202 |
| PRAIRIE STATES INSURANCE | PO DRAWER 1468 SIOUX FALLS SD 57101 |
| PRAIRIE TOWNSHIP | 12136 CR 260 RHONDA MCNELLY COLLECTOR NORBORNE MO 64668 |
| PRAIRIE VALLEY ISD | RT 3 BOX 550 NOCONA TX 76255 |
| PRAIRIE VIEW CITY | 730 NINTH ST TREASURER HEMPSTEAD TX 77445 |
| PRAIRIE, ERIN | 1530 190TH ST NEW RICHMOND WI 54017 |
| PRAIRIELAND MUTUAL INS CO | 3270 N WOODFORD DECATUR IL 62526 |
| PRAIRIELAND MUTUAL INS CO | DECATUR IL 62526 |
| PRAIRIEVILLE TOWNSHIP | 10115 S NORRIS RD DELTON MI 49046 |
| PRAIRIEVILLE TOWNSHIP | 10115 S NORRIS RD TREASURER PRARIEVILLE TWP DELTON MI 49046 |
| PRAKASH SHRIVASTAVA | USHA SHRIVASTAVA 2666 CRK BND TROY MI 48098 |
| PRAMOD ACHARYA | 1909 DEERFIELD DRIVE BENSALEM PA 19020 |
| PRAMODIA  CHANDERSEKHAR | 160 BOYLSTON ST APT 2463 CHESTNUT HILL MA 02467-2018 |
| PRAMOUDKUMAR AND SURBHI KESHAV | 911 GLENDALE AVE DSP BUILDI JP MORGAN CHASE SYRACUSE NEW YORK GALT CA 95632 |
| PRANAV AMIN | 1003 MEADOW VIEW CIRCLE COLLEGEVILLE PA 19426 |
| PRANGE, LESLIE H | 240 WARREN COURT GREEN BAY WI 54301 |
| PRANSKY, JOAN | 460 BLOOMFIELD AVE 5TH FL MONTCLAIR NJ 07042 |
| PRAPRUTTRAKUL, SOMKIET & | PRAPRUTTRAKUL, SARINTIP 8020 W MANCHESTER AVE PLAYA DEL REY CA 90293-7105 |
| PRARIE DISTRICT HOME TOWER | 8401 INNOVATION WAY CHICAGO IL 60682 |
| PRARIE VILLAGE AT HYLAND GREEN | NULL HORSHAM PA 19044 |
| PRASAD  BOPARDIKAR | 1516 D WHISPERING CREEK DRIVE BALLWIN MO 63021 |
| PRASANTA K KARAK | 17 PINE BROOKLANE WEST HARTFORD CT 06107 |
| PRASANTHAKUMAR SURENDRAKAMATH | 680 EAST BASSE ROAD APT#213 SAN ANTONIO TX 78209 |
| PRASERTONG, WAYNE | 560 W MAIN ST STE C ALHAMBRA CA 91801-3376 |
| PRATCHER, EUGENE | 3260 YALE RD MEMPHIS TN 38112-3655 |
| PRATER, DONALD C & PRATER, PHYLLIS | 1608 EST CANDLESTICK TEMPE AZ 85283 |
| PRATER, JENNIFER | 128 E MAIN ST MCMINNVILLE TN 37110 |
| PRATER, JOHN R | 3570 E 12TH AVE DENVER CO 80206 |
| PRATER, MARSHALL E & MORRIS, WANDA F | PO BOX 1109 ORANGE VA 22960 |
| PRATH, ROBERT L & PRATH, KAREN L | 10935 JAMES HILL DR LAKESIDE CA 92040 |
| PRATHERSVILLE | 25615 H HWY E CITY COLLECTOR EXCELSIOR SPNGS MO 64024 |
| PRATIKSHA JAIN | 610 RUSSELL AVE LANGHORNE PA 19047 |
| PRATO AND ASSOCIATES PC | 2725 35TH ST OAK BROOK IL 60523 |
| PRATO, WENDY | 1474 SWEETBRIAR DR JAMISTON PA 18929 |
| PRATT AND ASSOCIATES INS | 5555 E VAN BUREN ST STE 215 PHOENIX AZ 85008-3486 |
| PRATT AND CO INC | 9209 UNIVERSITY BLVD CHARLESTON SC 29406 |
| PRATT AND COMPANY INC | 9209 UNIVERSITY BLVD N CHARLESTON SC 29406 |
| PRATT AND KHOSHNOOD PA | 3461 LAWRENCEVILLE SUWANEE RD SUWANEE GA 30024 |
| PRATT AUDIO-VISUAL & VIDEO | 1950 BOYSON ROAD HIAWATHA IA 52233 |
| PRATT COUNTY | 300 S NINNESCAH 2ND FL PRATT COUNTY TREASURER PRATT KS 67124 |
| PRATT COUNTY | 3RD ST AND NINNESCAH PO BOX 905 PRATT COUNTY TREASURER PRATT KS 67124 |
| PRATT COUNTY REGISTER OF DEEDS | 300 S NINNESCAH 2ND FL PRATT KS 67124 |
| PRATT HARBOR CONDO ASSOC | 1514 W PRATT BLVD 2D CHICAGO IL 60626 |
| PRATT REALTY CO LLC | 300 ADAMS ST JEFFERSON CITY MO 65101 |
| PRATT REGISTRAR OF DEEDS | PO BOX 873 PRATT COUNTY COURTHOUSE PRATT KS 67124 |

| Claim Name | Address Information |
|---|---|
| PRATT THOMASEPTING AND WALKERPA | 16 CHARLOTTE ST CHARLESTON SC 29403-6331 |
| PRATT, ANDREW R & PRATT, LISA P | 20 WILMOR ROAD TOPSFIELD MA 01983 |
| PRATT, ARCHIE | RATLIFF GIN RD RT 1 BOX 235 B B AND K CONSTRUCTION COMPANY MORVEN NC 28119 |
| PRATT, CYNTHIA A & PRATT, STEPHEN C | 640 GATES LANE ENOLA PA 17025 |
| PRATT, MARK D | 53 FOOTHILL RD BROCKTON MA 02302-4168 |
| PRATT, NICHOLAS | 9437 LABRADOR RUN MOBLIE AL 36695 |
| PRATT, STEPHEN R | 38 WALZFORD RD ROCHESTER NY 14622 |
| PRATT, SUSAN M | 5600 KENTSHIRE DR STE 6A DAYTON OH 45440 |
| PRATTSBURG C S CMBD TWNS | 20 MAIN ST PO BOX 432 TOWN HALL SCHOOL TAX COLLECTOR PRATTSBURGH NY 14873 |
| PRATTSBURG C S CMBD TWNS | 20 MAIN ST PO BOX 432 TOWN HALL SCHOOL TAX COLLECTOR PRATTSBURG NY 14873 |
| PRATTSBURG CEN SCH CMBND TWNS | PO BOX 432 SCHOOL TAX COLLECTOR PRATTSBURGH NY 14873 |
| PRATTSBURG CEN SCH CMBND TWNS | PO BOX 432 SCHOOL TAX COLLECTOR PRATTSBURG NY 14873 |
| PRATTSBURG TOWN | 15 CHAPEL ST BOX 427 TAX COLLECTOR PRATTSBURGH NY 14873 |
| PRATTSBURG TOWN | 19 N MAIN ST TAX COLLECTOR PRATTSBURG NY 14873 |
| PRATTSVILLE TOWN | 14517 MAIN ST TAX COLLECTOR PRATTSVILLE NY 12468 |
| PRATTSVILLE TOWN | BOX 341 KNOB HILL RD TAX COLLECTOR PRATTSVILLE NY 12468 |
| PRAVEEN A SINGH AND | VANDHANA A NARAYAN-SINGH 514 OAKSHIRE AVE MODESTO CA 95354-1713 |
| PRAVEEN GOMER | 1062 WHISPER WAY CT TROY MI 48098-4419 |
| PRAVEEN K. GARG | 35 INDEPENDANCE LANE ASHLAND MA 01721 |
| PRAVIN K. POPAT | 1841 GENESEE DRIVE LA VERNE CA 91750 |
| PRAVIN M PARMAR | CATHERINE H PARMAR 2618 EAST 1ST STREET LONG BEACH CA 90803 |
| PRAXAIR | 1625 ROUTE 10 E WEICHERT RELOCATION MORRIS PLAINS NJ 07950 |
| PRAXIS CAPITAL | 2801 T ST SACRAMENTO CA 95816 |
| PRAY HANSON, COOK | 1249 WASHINGTON BLVD DETROIT MI 48226 |
| PRAY LAW FIRM | GMAC MRTG, LLC, PLAINTIFF, V SUMMIT BANK, N A, RHONDA KAY FRANCIS & CHARLES RAY FRANCIS, FARMERS BANK & TRUST FKA SOUTH ET AL 815 W. MARKHAM LITTLE ROCK AR 72201-1305 |
| PRAYAG PRASAD | 12945 SW GLENOAK PLACE BEAVERTON OR 97007 |
| PRAYNER, TODD | PSC 814 BOX 1 FPO AE 09865-0102 |
| PRC CONSULTING, INC | 600 WEST 78TH ST. SUITE 230 CHANHASSEN MN 55317-0969 |
| PRD L.L.C | 2629 WAGON TRAIN LN DIAMOND BAR CA 91765 |
| PRE CVS INC | PO BOX 2083 CLEVELAND TN 37320 |
| PREAKNESS REALTY | 1247 RATZER RD WAYNE NJ 07470 |
| PREAKNESS REALTY | 970 VALLEY RD WAYNE NJ 07470 |
| PREAKNESS REALTY | 515 FISCHER BLVD TOMS RIVER NJ 08753 |
| PREBLE COUNTY | 101 E MAIN ST 2ND FL EATON OH 45320 |
| PREBLE COUNTY | 101 E MAIN ST 2ND FL PREBLE COUNTY TREASURER EATON OH 45320 |
| PREBLE COUNTY | PO BOX 341 PREBLE COUNTY TREASURER EATON OH 45320 |
| PREBLE COUNTY RECORDER | 100 E MAIN ST EATON OH 45320 |
| PREBLE COUNTY RECORDER | 101 E MAIN ST EATON OH 45320 |
| PREBLE COUNTY RECORDER | 101 E MAIN ST COURTHOUSE EATON OH 45320 |
| PREBLE FARMERS MUTUAL INS CO | PO BOX 329 LANESBORO MN 55949 |
| PREBLE TOWN | 1968 PREBLE RD TAX COLLECTOR PREBLE NY 13141 |
| PREBLE TOWN | 1968 PREBLE ROAD PO BOX 234 TAX COLLECTOR PREBLE NY 13141 |
| PRECEPT MINISTRIES INTERNATIONAL, INC., | PO BOX 182218 CHATTANOOGA TN 37422-7218 |
| PRECHECK INC | 1287 N POST OAK RD STE 100 HOUSTON TX 77055-7252 |
| PRECIADO, JAMES P | 2529 PHEASANT HILL RD CAMARILLO CA 93010-6513 |
| PRECIADO, JULIO S & CARDENAS, DORA | 6805 EQUESTRIAN COURT INDIANAPOLIS IN 46260 |
| PRECIOUS MARTIN SR. & ASSOCIATES | WILLIAMS - SAMUEL & CAROLYN WILLIAMS VS HOMECOMINGS FINANCIAL NETWORK INC RICHARD M LINGLE, PLLC ANTHONY BURROUGHS A ET AL PO BOX 1922 JACKSON MS 39215 |

| Claim Name | Address Information |
|---|---|
| PRECISE ADJUSTMENTS INC | 599 EL CENTRO ST CLAIM041755 S PASADENA CA 91030 |
| PRECISE ADVANTAGE INS | 12702 TOEPPERWEIN 201 15 SAN ANTONIO TX 78233 |
| PRECISE CONSTRUCTION | 9905 AMANDA LN ALGONQUIN IL 60102-9640 |
| PRECISE CONTRACTING SERVICES | 6415 CANYON LAKE DR AND OVIDIO AND ROSALINDA TRIVINO DALLAS TX 75249 |
| PRECISION APPRAISALS | 3941 PARK DR STE 20 434 EL DORADO HILLS CA 95762 |
| PRECISION APPRAISALS OF | 113 N MAIN ST SHAWANO WI 54166 |
| PRECISION APPRAISALS, INC. | 830 STAFFORDSHIRE RD HUNT VALLEY MD 21030 |
| PRECISION BUILDERS | 1 EVES DR 111 MARLTON NJ 08053 |
| PRECISION BUILDERS | 1 EVES DR STE 111 MARLTON NJ 08053 |
| PRECISION BUILDING AND RESTORATION | 10722 ARROW ROUTE 416 RANCHO CUCAMONDA CA 91730 |
| PRECISION CLOSING SERVICES | 10722 ARROW ROUTE 416 RANCHO CUCAMONDA CA 91730 |
| PRECISION CONSTRUCTION AND ROOFING | 2909 SILO CT MONROE NC 28110 |
| PRECISION CUT LAWN CARE SERVCES INC | 16015 TIMBERWOOD DR TAMPA FL 33625 |
| PRECISION FUNDING GROUP LLC | 226 HADDONFIELD RD STE 200 CHERRY HILL NJ 08002 |
| PRECISION FUNDING GROUP LLC | 226 HADDONFIELD RD SUITE 100 CHERRY HILL NJ 08002 |
| PRECISION INTERIOR INSTALLATIONS | 500 MIDDLE ST NORTH BABYLON NY 11703 |
| PRECISION LEGAL CENTER | 5950 CANOGA AVE STE 550 WOODLAND HILLS CA 91367-5047 |
| PRECISION MAINTENANCE PLUMBING | 905 COTTING LN STE 190 VACALILLE CA 95688 |
| PRECISION MECHANICAL CONTRACTORS | 5 EASTPONT DR HOOKSETT NH 03106 |
| PRECISION PLUMBING | 7500 W LAKE MEAD BLVD STE 9 483 LAS VEGAS NV 89128 |
| PRECISION PROPERTY SERVICES | 37925 N 6TH ST E STE 205 PALMDALE CA 93550 |
| PRECISION R AND R LLC | 2846 E PALO VERDE CT GILBERT AZ 85296 |
| PRECISION REALTY GROUP INC | 4235 GREEN BAY RD KENOSHA WI 53144 |
| PRECISION RISK MANAGEMENT | 1335 CLOVE STREET SAN DIEGO CA 92106 |
| PRECISION ROOFING AND SHEET | 923 WOODBURNE PL METAL COMPANY AND STEVE BROWN SOUTHAVEN MS 38671 |
| PREEMINENT INVESTMENT CORPORATION | 14728 PIPELINE AVE, STE. B CHINO HILLS CA 91709 |
| PREETEE SINGHAL | 5565 SEMINARY ROAD U203 FALLS CHURCH VA 22041 |
| PREETORIUS, REGINA | 117 N 167TH DR GOODYEAR AZ 85338-4547 |
| PREFERED REAL ESTATE SERVICES | 10712 BALLANTRAYE DR STE 302 FREDERICKSBURG VA 22407-4702 |
| PREFERRED AMERICA INSURANCE | 111 ASHWORTH RD WEST DES MOINES IA 50265 |
| PREFERRED AMERICA INSURANCE | WEST DES MOINES IA 50265 |
| PREFERRED APPRAISAL SERVICES LLC | ONE WINDHAM DR CONCORD NH 03301 |
| PREFERRED APPRAISALS | PO BOX 37 LEXINGTON NE 68850 |
| PREFERRED APPRAISALS INC | 42490 GARFIELD RD STE 205 CLINTON TOWNSHIP MI 48038 |
| PREFERRED CAPITAL | ONE PLZ DR STE 3 PENDLETON IN 46064 |
| PREFERRED CARLSON INC | 1300 W CENTRE PORTAGE MI 49024 |
| PREFERRED CARLSON REALTORS | 3227 S WESTNEDGE KALAMAZOO MI 49008 |
| PREFERRED CARLSON REALTORS | 3227 S WESTNEDGE AVE KALAMAZOO MI 49008 |
| PREFERRED CAROLINAS REALTY | 370 KNOLLWOOD ST STE 330 WINSTON SALEM NC 27103-1864 |
| PREFERRED CAROLINAS REALTY | 921 MORREENE RD DURHAM NC 27705 |
| PREFERRED CAROLINAS REALTY INC | 2000 FRONTIS PLZ BLVD STE 202 WINSTON SALEM NC 27103 |
| PREFERRED CONTRACTING SYSTEMS INC | 2012 W 104TH ST LEAWOOD KS 66206 |
| PREFERRED CORPORATE HOUSING | 9119 KATY FREEWAY SUITE 200 HOUSTON TX 77024 |
| PREFERRED ELECTRIC COMPANY INC | 4113 YANCEY ROAD CHARLOTTE NC 28217 |
| PREFERRED ENVIRONMENTAL | 1625 N GAEVIN ST PO BOX 4366 EVANSVILLE IN 47724-0366 |
| PREFERRED FINANCIAL GROUP INC | 2400 W DUNLAP AVE STE 215 PHOENIX AZ 85021 |
| PREFERRED FINANCIAL GROUP INC | 1350 OLD BAYSHORE HWY STE 630 BURLINGAME CA 94010 |
| PREFERRED GROUP REALTORS | 601 S HEATON ST PO BOX 477 KNOX IN 46534 |
| PREFERRED HOME AND HILLS | 624 W NEPESSING STE 101 LAPEER MI 48446 |

| Claim Name | Address Information |
|---|---|
| PREFERRED HOME CONSTRUCTION | 22423 HAYES EASTPOINT MI 48021 |
| PREFERRED LAND TITLE CO | PO BOX 708 FARMINGTON MO 63640 |
| PREFERRED MORTGAGE ALLIANCE CORP | 15325 FAIRFIELD RANCH RD STE 200 CHINO HILLS CA 91709 |
| PREFERRED MUTUAL CO | PO BOX 888 NORWICH NY 13815 |
| PREFERRED MUTUAL CO | NORWICH NY 13815 |
| PREFERRED MUTUAL CO | PO BOX 7777 ROCKVILLE MD 20849 |
| PREFERRED MUTUAL CO | ROCKVILLE MD 20849 |
| PREFERRED MUTUAL FLOOD | PO BOX 75107 BALTIMORE MD 21275 |
| PREFERRED NATIONAL INS | 9201 FORREST HILL AVE RICHMOND VA 23235 |
| PREFERRED NATIONAL INS | RICHMOND VA 23235 |
| PREFERRED OFFICE NETWORK | 4555 MANSELL ROAD, SUITE 300 ALPHARETTA GA 30022 |
| PREFERRED OFFICE NETWORK LLC | 9442 CAPITAL OF TEXAS HWY N PLZ ONE STE 500 AUSTIN TX 78759 |
| PREFERRED OFFICE NETWORK, LLC | ATTN JENNIFER CREED 4555 MANSELL ROAD SUITE 300 ALPHARETTA GA 30022 |
| PREFERRED OFFICE NETWORK, LLC, C/O JENNIFER CREED | 4555 MANSELL ROAD, SUITE 300 ALPHARETTA GA 30022 |
| PREFERRED PARTNERS OF PEORIA INC | 4128 S AIRPORT RD BARTONVILLE IL 61607 |
| PREFERRED PROPERTIES | 1202 N JEFFRIES BLVD WALTERBORO SC 29488 |
| PREFERRED PROPERTIES | 1800 S CARR SEDALIA MO 65301 |
| PREFERRED PROPERTIES UNLIMITED | RR 1 BOX 440 VANZANT MO 65768-9704 |
| PREFERRED PROPERTY | 244 E PHILADELPHIA AVE BRIDGEPORT WV 26330 |
| PREFERRED PROPERTY APPRAISAL INC | 10905 SW 88 ST UNIT 315 MIAMI FL 33176 |
| PREFERRED REALTY CORPORATION | 251 HARVARD STREET SUITE 12 BROOKLINE MA 02446 |
| PREFERRED REALTY LLC | 385 GARRISONVILLE RD 105 STAFFORD VA 22554 |
| PREFERRED RESTORATION | 117 N MAIN ST MICHAEL ROBINSON BUTTE PA 16001 |
| PREFERRED RISK INSURANCE | PO BOX 70360 SAN JUAN PR 00936 |
| PREFERRED RISK INSURANCE | SAN JUAN PR 00936 |
| PREFERRED ROOFING | 321 SE WILLIAMSBURG DR LEES SUMMIT MO 64063 |
| PREFERRED ROOFING AND CONSTRUCTION | 18208 PRESTON RAOD D9 268 DALLAS TX 75252 |
| PREFERRED ROOFING AND CONSTRUCTION | 18208 PRESTON RD D9 268 DALLAS TX 75252 |
| PREFERRED SERVICE MORTGAGE | 8391 OLD COURTHOUSE RD STE 205 VIENNA VA 22182 |
| PREFERRED TITLE AND ESCROW INSURANCE | 480 E WINCHESTER ST STE 150 MURRAY UT 84107-7636 |
| PREFERRED, C B | 230 SUGARTOWN RD STE 140 WAYNE PA 19087 |
| PREFFERED PROPERTY CENTER | 1004 E MAIN ST CORTEZ CO 81321 |
| PREGESSIVE SPECIALTY INSURANCE | 6000 PARKLAND BLVD MARYFIELD OH 44124 |
| PREGESSIVE SPECIALTY INSURANCE | CLEVELAND OH 44124 |
| PREIMER REAL ESTATE | 1636 PINE ST PHILADELPHIA PA 19103-6711 |
| PRELLER FASTOW AND KLEIN LLC | 2450 RIVA RD ANNAPOLIS MD 21401 |
| PREM AND DUMLER | 8441 BELAIR RD STE 201 GROUND RENT COLLECTOR BALTIMORE MD 21236 |
| PREM AND DUMLER | 8441 BELAIR RD STE 201 GROUND RENT COLLECTOR NOTTINGHAM MD 21236 |
| PREM C ISAAC | 8109 WILBURN COURT CHARLOTTE NC 28277 |
| PREM L. GUPTA | USHA GUPTA 69 BISCAY DR FLANDERS NJ 07836 |
| PREMIER ACQUISITIONS LLC | 755 E YOSEMITE AVE STE J MERCED CA 95340-8040 |
| PREMIER AMERICA CREDIT UNION | 19867 PRAIRIE ST CHATSWORTH CA 91311 |
| PREMIER APPRAISAL GROUP INC | 106 E CARY ST RICHMOND VA 23219 |
| PREMIER APPRAISAL SERVICES | PO BOX 5594 YUMA AZ 85366 |
| PREMIER APPRAISAL SERVICES, | 2208 AVONDALE DR BAKERSFIELD CA 93306 |
| PREMIER APPRAISALS | 12 PERIMETER CTR E NE ATLANTA GA 30346 |
| PREMIER BANK | 1639 VILLAGE SQUARE BLVD TALLAHASSEE FL 32309 |
| PREMIER BANK | 2625 NW ARTERIAL RD DUBUQUE IA 52002 |

| Claim Name | Address Information |
|---|---|
| PREMIER CHOICE RESTORATION LLC | 703 FAIRGATE RD SW STE 402 MARIETTA GA 30064-3664 |
| PREMIER COMMUNITIES | NULL HORSHAM PA 19044 |
| PREMIER COMMUNITIES MANAGEMENT | NULL HORSHAM PA 19044 |
| PREMIER CONDOMINIUM MANAGEMENT LLC | 1460 WALTON BLVD STE 201 ROCHESTER HILLS MI 48309 |
| PREMIER EXECUTIVE CENTER | 1415 PANTHER LANE NAPLES FL 34109 |
| PREMIER GROUP | 116 JEFFERSON ST PITTSBURG TX 75686 |
| PREMIER HOME MORTGAGE | 1220 MT RUSHMORE RD RAPID CITY SD 57701 |
| PREMIER INC | 828 MILL LAKE RD FORT WAYNE IN 46845 |
| PREMIER INC | 839 MILL LAKE RD STE 300 FORT WAYNE IN 46845 |
| PREMIER INC | 839 MILL LAKE RD STE 300 HAMMOND IN 46325 |
| PREMIER INS OF MASS | NORTHAMPTON MA 01060 |
| PREMIER INS OF MASS | 10 CHESTNUT ST 300 WORCESTER MA 01608-2804 |
| PREMIER LANDSCAPING & | PROPERTY MANAGEMENT PO BOX 1576 SOUTH DENNIS MA 02660 |
| PREMIER LAW | 11001 VALLEY MALL STE 311 EL MONTE CA 91731 |
| PREMIER LENDER SERVICES | 8542 MASTERS DR HUNTINGTON BCH CA 92646-4522 |
| PREMIER MONEY SOURCE | 24 SIDNEY BAY DR NEWPORT COAST CA 92657-2105 |
| PREMIER MONEY SOURCE INC | 24 SIDNEY BAY DR NEWPORT COAST CA 92657 |
| PREMIER MORTGAGE CAPITAL | 3939 UNIVERSITY DR FAIRFAX VA 22030 |
| PREMIER MORTGAGE CONSULTANTS LLC | 14700 DETROIT AVENUE LAKEWOOD OH 44107 |
| PREMIER MORTGAGE FUNDING INC | 3001 EXECUTIVE DR STE 330 CLEARWATER FL 33762 |
| PREMIER MORTGAGE GROUP LLC | 2151 MICHELSON DR STE 295 IRVINE CA 92612 |
| PREMIER MORTGAGE RESOURCES LLC | 1325 NW FLANDERS ST PORTLAND OR 97209 |
| PREMIER MORTGAGE SERVICES | 1930 FORT UNION BLVD SALT LAKE CITY UT 84121 |
| PREMIER MORTGAGE SERVICES INC | 1700 FORTINO BLVD PUEBLO CO 81008 |
| PREMIER NATIONAL REALTY GROUP INC | 3250 WILSHIRE BLVD STE 1600 LOS ANGELES CA 90010 |
| PREMIER PROPERTIES | 10 GALLOWAY HEIGHTS RD WARWICK NY 10990 |
| PREMIER PROPERTIES | 1717 EMPIRE BLVD WEBSTER NY 14580-2150 |
| PREMIER PROPERTIES | 105 N JEFFERSON ST PANDORA OH 45877 |
| PREMIER PROPERTIES | 219 S 40TH AVE STE E HATTIESBURG MS 39402 |
| PREMIER PROPERTIES | 2515 E HUBBARD MINERAL WELLS TX 76067 |
| PREMIER PROPERTIES | 460 E OAK ST POCOTELLO ID 83201 |
| PREMIER PROPERTIES | 460 E OAK STE A POCATELLO ID 83201 |
| PREMIER PROPERTIES | 1200 HOWARD AVE NO 205 BURLINGAME CA 94010 |
| PREMIER PROPERTIES AND ESTATES INC | 6155 ALMADEN EXPRESSWAY SUITE 310 SAN JOSE CA 95120 |
| PREMIER PROPERTIES AND INVESTMENTS | 6507 PACIFIC AVE 235 STOCKTON CA 95207 |
| PREMIER PROPERTIES INC | 4900 SHAMROCK DR STE 212 EVANSVILLE IN 47715 |
| PREMIER PROPERTIES OF MISSISSIPPI | 7965 INTERLAKEN DR COLORADO SPRINGS CO 80920-8026 |
| PREMIER PROPERTIES OF NM | 1803 LOUISIANA NE STE E 1 ALBUQUERQUE NM 87110 |
| PREMIER PROPERTIES ONE | 3730 PACIFIC AVE SE OLYMPIA WA 98501 |
| PREMIER PROPERTIES ONE | 719 SLEATER KENNERY RD SE LACEY WA 98503 |
| PREMIER PROPERTY MANAGEMENT | PO BOX 990 NEW LONDON CT 06320 |
| PREMIER PROPERTY MANAGEMENT | PO BOX 758 LOS ALAMITOS CA 90720 |
| PREMIER PROPERTY SOLUTIONS LLC | 311 SUMMER ST 2ND FL BOSTON MA 02210 |
| PREMIER REAL ESTATE | 00000 |
| PREMIER REAL ESTATE | 252 SWAMP RD STE 2 DOYLESTOWN PA 18901 |
| PREMIER REAL ESTATE | XXX XXX CT 06614 |
| PREMIER REAL ESTATE | 1636 PINE ST PHILADELPHIA PA 19103 |
| PREMIER REAL ESTATE | 31764 CASINO DR 106A LAKE ELSINORE CA 92530 |
| PREMIER REAL ESTATE BROKERAGE SERVC | 10602 FRANKLIN ST STE 1 ROSCOE IL 61073-8400 |

| Claim Name | Address Information |
|---|---|
| PREMIER REAL ESTATE CONNECTION | 2522 CLEVELAND RD WOOSTER OH 44691 |
| PREMIER REAL ESTATE GROUP | 20 S FIRST AVE MARSHALLTOWN IA 50158 |
| PREMIER REAL ESTATE NETWORK INC | 1333 2ND ST NE HICKORY NC 28601 |
| PREMIER REAL ESTATE SERVICE COMPANY | 132 W MAIN ST PO BOX 1002 WHITEVILLE NC 28472 |
| PREMIER REAL ESTATE SERVICES INC | PO BOX 1063 WILLIAMSVILLE NY 14231 |
| PREMIER REAL ESTATE SERVICES INC | 309 MARKET ST TORONTO OH 43964-1405 |
| PREMIER REALTY | 3333 E JOPPA RD BALTIMORE MD 21234 |
| PREMIER REALTY | MAYWOOD IL 60153 |
| PREMIER REALTY AND ASSET MGT | 6806 FALLSBROOK CT STE 1 GRANITE BAY CA 95746 |
| PREMIER REALTY SERVICES | 107 LINCOLN AVE SWISSVALE PA 15218-1621 |
| PREMIER RESTORATION INC | 145 HEATHER DR LEWES DE 19958 |
| PREMIER RESTORATION SERVICES | 330 KENTUCKY ST AND JAMES D HALL JR AND KRISTEN A HALL PETALUMA CA 94952 |
| PREMIER SHELTERS INC | PO BOX 5105 LARGO FL 33779 |
| PREMIER SIDING AND ROOFING | 4164 ANSON DR HILLIARD OH 43026 |
| PREMIER SIDING AND ROOFING | 4164 ANSON DR HILLIARD OH 43026-2206 |
| PREMIER SIDING AND ROOFING | 1332 SW ABACUS AVE PORT SAINT LUCIE FL 34953-6603 |
| PREMIER TERMITE INC | PO BOX 266 HALF MOON BAY CA 94019 |
| PREMIER TITLE | 1350 W NORTHWEST HWY ARLINGTON HEIGHTS IL 60004 |
| PREMIER TITLE AND CLOSING SERVICES | 3720 N 124TH ST STE 1 WAUWATOSA WI 53222 |
| PREMIER TRUST DEED SERVICE | 6501 IRVINE CTR DR IRVINE CA 92618 |
| PREMIER TRUST DEED SERVICES | 6501 IRVINE CTR DR IRVINE CA 92618 |
| PREMIER TRUST DEED SERVICES INC | 6501 IRVINE CTR DR MAIL STOP DB PT IRVINE CA 92618 |
| PREMIER VALLEY PROPERTIES | 43141 BUSINESS CENTER PKWY STE 108 LANCASTER CA 93535-4532 |
| PREMIER WATER SYSTEMS | PO BOX 644006 CINCINNATI OH 45264 |
| PREMIERE ASSET SERVICES | 7495 NEW HORIZON WAY FREDERICK MD 21703 |
| PREMIERE GLOBAL SERVICES | DATA COMMUNICATIONS DIVISION 1268 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| PREMIERE REAL ESTATE SERVICES INC | 333 LITTLETON RD STE 205 PARSIPPANY NJ 07054 |
| PREMIERE REALTY GROUP | PO BOX 31 OXFORD MA 01540-0031 |
| PREMIERE VALLEY PROPERTIES | 43141 BUSINESS CTR PKWY LANCASTER CA 93535 |
| PREMIUM CAPITAL FUNDING LLC | DBA TOPDOT MORTGAGE 6900 JERICHO TPKE STE 115W SYOSSET NY 11791-4457 |
| PREMIUM FINANCE SPECIALISTS | 1122 LADY ST STE 940 COLUMBIA SC 29201 |
| PREMIUM FINANCIAL SPECIALIST | 4902 EISENHOWER BLVD STE 296 TAMPA FL 33634 |
| PREMIUM FINANCIAL SPECIALISTS | PO BOX 905849 CHARLOTTE NC 28290 |
| PREMIUM FINANCING SPECIALISTS | 939 ELKRIDGE LANDING RD STE 250 LINTHICUM MD 21090 |
| PREMIUM INVESTMENTS LLC | 8330 W SAHARA AVE STE 190 LAS VEGAS NV 89117-8948 |
| PREMIUM MORTGAGE CORP | 2541 MONROE AVE ROCHESTER NY 14618 |
| PREMIUM PROPERTIES | 611 W WARD ST DOUGLAS GA 31533 |
| PREMIUM SETTLEMENTS LLC | 900 CIR 75 PKWY STE 1430 ATLANTA GA 30339 |
| PREMIUM WATERPROOFING INC | 500 SOUTH RIVERST BATAVIA IL 60510 |
| PREMNAUTH AND DEOKUMARIE CHULU | 4304 MILANO PL N KISSIMMEE FL 34746 |
| PREMO, JENNIFER E & SEUBERT, TERRY S | 209 NORTH MARIETTA STREET VERONA WI 53593 |
| PREMTECH FINANCIAL | PO BOX 13604 PHILADELPHIA PA 19101-3604 |
| PRENDIVILLE INSURANCE AGENCY | PATRICK PRENDIVILLE INSURANCE AGENCY INC SAN JUAN CAPISTRANO CA 92675 |
| PRENTICE TOWN | N3879 COUNTY RD C PRENTICE TOWN TREASURER OGEMA WI 54459 |
| PRENTICE TOWN | R 1 PRENTICE WI 54556 |
| PRENTICE VILLAGE | 1307 TOWN ST PRENTICE WI 54556 |
| PRENTICE VILLAGE | TREASURER PRENTICE VILLAGE PO BOX 78 PRENTICE WI 54556-0078 |
| PRENTIS AND ANDREA BOYLES | 5350 VILLE MARIA LN HAZELWOOD MO 63042-1144 |
| PRENTISS CITY | 911 THIRD ST PO BOX 1344 TAX COLLECTOR PRENTISS MS 39474 |

| Claim Name | Address Information |
|---|---|
| PRENTISS CLERK OF CHANCERY COUR | PO BOX 477 BOONEVILLE MS 38829 |
| PRENTISS COUNTY | TAX COLLECTOR PO BOX 283 2301 N SECOND ST BOONEVILLE MS 38829 |
| PRENTISS COUNTY | 101B N MAIN ST BOONEVILLE MS 38829 |
| PRENTISS COUNTY | 101B N MAIN ST TAX COLLECTOR BOONEVILLE MS 38829 |
| PRENTISS COUNTY CLERK | 100 N MAIN ST BOONEVILLE MS 38829 |
| PRENTISS PROPERTIES ACQUISITION PARTNERS LP | 3890 W NW HWY STE 400 DALLAS TX 75220-5166 |
| PRENTISS, JAQUELINE B & | ELLIOTT, DOUGLAS W PO BOX 115 WESTVILLE IN 46391 |
| PRENZLOW, PAUL J & PRENZLOW, PATRICIA J | 244 COUNTY ROAD 1015 TUPELO MS 38804 |
| PREOVOLOS AND ASSOCIATES ALC | 401 B ST STE 1520 SAN DIEGO CA 92101 |
| PREP PROPERTY MANAGEMENT INC | 1314 E 47TH ST CHICAGO IL 60653 |
| PREPARED INSURANCE COMPANY | PO BOX 3004 BIG FORK MT 59911 |
| PRESCIENT ASSET MANAGEMENT | 2600 DOUGLAS RD 8TH FL CORAL GABLES FL 33134 |
| PRESCISION DOOR SERVICE | 11875 W LITTLE YORK 401 CONNIE MCCLINTON HOUSTON TX 77041 |
| PRESCOTT AND PEARSON PA | PO BOX 120088 NEW BRIGHTON MN 55112 |
| PRESCOTT CITY | 800 BORNER ST TREASURER PRESCOTT WI 54021 |
| PRESCOTT CITY | 800 BORNER ST N TREASURER PRESCOTT CITY PRESCOTT WI 54021 |
| PRESCOTT CITY | 800 BORNER ST N TREASURER PRESCOTT WI 54021 |
| PRESCOTT CITY TREASURER | 800 BORNER ST N TREASURER PRESCOTT WI 54021 |
| PRESCOTT COURT CONDOMINIUM | 7612 W N AVE C O CORTKAND PROPERTIES INC ELMWOOD PARK IL 60707 |
| PRESCOTT COURT CONDOMINIUM | 7612 W N AVE CO CORTLAND PROPERTIES INC ELMWOOD PARK IL 60707 |
| PRESCOTT LAKES COMMUNITY | PO BOX 10000 PRESCOTT AZ 86304 |
| PRESCOTT PARK HOA | 5631 S PECOS RD C O COMMUNITY MANAGEMENT AND SALES LAS VEGAS NV 89120 |
| PRESCOTT PEARSON PA | PO BOX 120088 NEW BRIGHTON MN 55112 |
| PRESCOTT STREET HOA | 3025 S PARKER RD STE 200 C O BECK AND CASSINIS PC AUROURA CO 80014 |
| PRESCOTT VALLEY SPECIAL ASMT | 7501 CIVIC CIR PRESCOTT VALLEY TOWN TREASURER PRESCOTT VALLEY AZ 86314 |
| PRESCOTT VALLEY SPECIAL ASMT | 7501 E CIVIC CIR PRESCOTT VALLEY TOWN TREASURER PRESCOTT VALLEY AZ 86314 |
| PRESCOTT VILLAGE | PO BOX 113 PRESCOTT MI 48756 |
| PRESCOTT VILLAGE | PO BOX 205 TREASURER PRESCOTT MI 48756 |
| PRESENTATION SCHOOL, | PO BOX 1952 276 EAST NAPA STREET SONOMA CA 95476 |
| PRESERVE AT AVERY LAKES | 4094 NW 88TH AVE C O ANSAN PROPERTY MANAGEMENT FORT LAUDERDALE FL 33351 |
| PRESERVE AT AVERY LAKES | 4094 NW 88TH AVE C O ANSAN PROPERTY MANAGEMENT SUNRISE FL 33351 |
| PRESERVE AT ELKHORN RANCH | NULL HORSHAM PA 19044 |
| PRESERVE AT LITTLE MILL COMMUNITY | 455 LARCHMONT BLVD STE 14A MOUNT LAUREL NJ 08054 |
| PRESERVE ESTATES CHAPEL TRAIL HOA | PO BOX 821825 SOUTH FLORIDA FL 33082 |
| PRESERVER INSURANCE COMPANY | PO BOX 17540 NEWARK NJ 07194 |
| PRESERVER INSURANCE COMPANY | NEWARK NJ 07194 |
| PRESGRAVES, JEFFREY B & | PRESGRAVES, NICHOLE E 385 FERN STREET HAMPTON VA 23661 |
| PRESHA, EMILY M | 914 27TH ST E BRADENTON FL 34208 |
| PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 1033 MASSACHUSETTS AVE 2ND FLOOR CAMBRIDGE MA 02138 |
| PRESIDENT TWP | HCR 3 BOX 120 TAX COLLECTOR TIONESTA PA 16353 |
| PRESIDENTIAL ARMS CONDO | 45 BRAINTREE HILL OFFICE PARK C O MARCUSERRICOEMMER AND BROOKS PC BRAINTREE MA 02184 |
| PRESIDENTIAL BANK FSB | 4600 E W HWY 400 BETHESDA MD 20814 |
| PRESIDENTIAL PARK CONDO TRUST | PO BOX 327 C O SENTRY PROPERTY MGMT ALLSTON MA 02134 |
| PRESIDENTIAL REALTY LLC | 4856 E BASELINE RD 104 MESA AZ 85206 |
| PRESIDENTIAL TOWER CONDO C O | 586 BELLERIVE RD STE 2B ANNAPOLIS MD 21409 |
| PRESIDENTS POINT HOA | 8360 LPJ FWY STE 300 DALLAS TX 75201 |
| PRESIDIO CONDOMINIUM | 7362 E RAINTREE DR CO ROSSMAR AND GRAHAM SCOTTSDALE AZ 85260 |

| Claim Name | Address Information |
| --- | --- |
| PRESIDIO COUNTY | HIGHLAND AND LINCOLN PO BOX 848 ASSESSOR COLLECTOR MARFA TX 79843 |
| PRESIDIO COUNTY | PO BOX 848 ASSESSOR COLLECTOR MARFA TX 79843 |
| PRESIDIO COUNTY RECORDER | PO BOX 789 MARFA TX 79843 |
| PRESIDIO GARDENS HOA | 516 E FORT LOWELL RD C O ADAM LLC TUCSON AZ 85705 |
| PRESIDIO TRUST | 50 MORAGA AVENUE SAN FRANCISCO CA 94129 |
| PRESIDIO VALUATIONS LLC | PO BOX 12444 TUCSON AZ 85732 |
| PRESIDO COUNTY CLERK | 320 N HIGHLAND COURTHOUSE MARFA TX 79843 |
| PRESLAR, BOBBY L & PRESLAR, PAULETTE B | 16536 INDIAN MOUND RD NORWOOD NC 28128 |
| PRESLEY REALTY COMPANY | PO BOX 6033 NORTH AUGUSTA SC 29861 |
| PRESLEY, FRANKLIN E & PRESLEY, NORA | 407 E HIGHWAY 90 DAYTON TX 77535-2629 |
| PRESMYCK AND SONS CONSTRUCTION | 6744 N 14TH DR PHOENIX AZ 85013-1024 |
| PRESMYK AND SONS CONSTRUCTION INC | 6744 N 14TH AVE PHOENIX AZ 85013 |
| PRESQUE DEVELOPMENT, INC | AND LUNA PROPERTIES, INC 4347 W NW HIGHWAY SUITE 120-106 DALLAS TX 75220 |
| PRESQUE ISLE CITY | 12 SECOND ST CITY OF PRESQUE ISLE BATH ME 04530 |
| PRESQUE ISLE CITY | 12 SECOND ST CITY OF PRESQUE ISLE PRESQUE ISLE ME 04769 |
| PRESQUE ISLE CITY | 12 SECOND ST PRESQUE ISLE ME 04769 |
| PRESQUE ISLE COUNTY | 151 E HURON AVE PO BOX 110 TAX COLLECTOR ROGERS CITY MI 49779 |
| PRESQUE ISLE COUNTY | 151 E HURON PO BOX 110 TREASURER ROGERS CITY MI 49779 |
| PRESQUE ISLE COUNTY | PO BOX 110 TREASURER ROGERS CITY MI 49779 |
| PRESQUE ISLE COUNTY RECORDER | PO BOX 110 ROGERS CITY MI 49779 |
| PRESQUE ISLE INSURANCE | 3910 CAUGHEY RD STE 200 ERIE PA 16506 |
| PRESQUE ISLE INSURANCE | ERIE PA 16506 |
| PRESQUE ISLE REGISTER OF DEEDS | 151 E HURON ROGERS CITY MI 49779 |
| PRESQUE ISLE TOWN | TOWN HALL MANITOWISH WATERS WI 54545 |
| PRESQUE ISLE TOWN | TREASURER PRESQUE ISLE TOWN PO BOX 130 8306 SCHOOL LOOP RD PRESQUE ISLE WI 54557 |
| PRESQUE ISLE TOWN | PO BOX 130 PRESQUE ISLE TOWN PREQUE ISLE WI 54557 |
| PRESQUE ISLE TOWN | PO BOX 130 TREASURER PRESQUE ISLE WI 54557 |
| PRESQUE ISLE TOWN | PO BOX 39 TREASURER PRESQUE ISLE TOWN PRESQUE ISLE WI 54557 |
| PRESQUE ISLE TOWNSHIP | TREASURER PRESQUE ISLE TWP 14340 PARALLEL AVE ALPENA, MI 49707 |
| PRESQUE ISLE TOWNSHIP | 14340 PARALLEL AVE TREASURER PRESQUE ISLE TWP ALPENA MI 49707 |
| PRESQUE ISLE TOWNSHIP | 14340 PARALLEL AVE TREASURER PRESQUE ISLE TWP PRESQUE ISLE MI 49777 |
| PRESS CUOZZO REALTORS | 2751 DIXWELL AVE HAMDEN CT 06518 |
| PRESS, JAVIN R | 26762 CLAUDETTE 421 CANYON COUNTRY CA 91351 |
| PRESSLER AND PRESSLER | 7 ENTIN ROAD PARSIPPANY NJ 07054-5020 |
| PRESSLEY, BRUCE W | 161 ARTHUR ROAD HULL GA 30646 |
| PRESSLEY, THEADOSHA & PRESSLEY, JOHNNY | 1042 WEST KIERNAN ST SPOKANE WA 99205 |
| PRESSLY DEAN WRIGHT | JOAN LESLIE WRIGHT 13170 WEST ALVARADO CIRCLE GOODYEAR AZ 85338 |
| PRESSMAN AND KRUSKAL | 678 MASSACHUSETTS AVE CAMBRIDGE MA 02139 |
| PRESTEGAARD, TOBY J & | PRESTEGAARD, LISA A 523 HIGH ST PEWAUKEE WI 53072-2409 |
| PRESTIANNI, CHERYL A | 4956 ART ST SAN DIEGO CA 92115 |
| PRESTIANNI, JOHN J | 1601 EXCELSIOR AVE OAKLAND CA 94602 |
| PRESTIGE APPRAISAL SERVICE | 2050 CORAL WAY STE 514 MIAMI FL 33145 |
| PRESTIGE CASUALTY COMET MOTOR CLUB | 5454 W FARGO AVE SKOKIE IL 60077 |
| PRESTIGE CASUALTY COMET MOTOR CLUB | SKOKIE IL 60077 |
| PRESTIGE CUSTOM DEVELOPMENT LLC | 6916 BEARGRASS RD HARMONY FL 34773 |
| PRESTIGE FINANCIAL SERVICES | 1053 FARMINGTON AVE FARMINGTON CT 06032 |
| PRESTIGE MIDWEST REALTORS | 2437 NORTHGATE ST OTTUMWA IA 52501 |
| PRESTIGE PROPERTIES | 1053 FARMINGTON AVE FARMINGTON CT 06032 |

| Claim Name | Address Information |
|---|---|
| PRESTIGE PROPERTIES | 1577 NEW BRITAIN AVE FARMINGTON CT 06032 |
| PRESTIGE PROPERTIES | 501 FARMINGTON AV FARMINGTON CT 06032 |
| PRESTIGE PROPERTIES | 501 FARMINGTON AVE FARMINGTON CT 06032 |
| PRESTIGE PROPERTIES | 501 FARMINGTON AVE FARMINGTON CT 06032-1901 |
| PRESTIGE PROPERTIES | 6909 E SHORECREST DR ANAHEIM CA 92807 |
| PRESTIGE PROPERTIES AG 118353 | 953 FARMINGTON AVE BERLIN CT 06037 |
| PRESTIGE PROPERTIES AG 118422 | 28 AMES RD BROCKTON MA 02302 |
| PRESTIGE PROPERTIES LLC | 953 FARMINGTON AVE BERLIN CT 06037 |
| PRESTIGE PROPERTIES NEW YORK REALTY | 1 CORNEL DR GOLDENS BRIDGE NY 10526 |
| PRESTIGE REAL ESTATE | 206 ZACHARY COVE 2213 N REYNOLDS RD STE 4 BRYANT AR 72022 |
| PRESTIGE REALTY | 103 S 2ND ST DECATUR IN 46733 |
| PRESTIGE REALTY GROUP INC | 8 HIGH MOUNTAIN RD POMONA NY 10970 |
| PRESTIGE REALTY GROUP LLC | PO BOX 1716 HIGHLANDS NC 28741 |
| PRESTIGE REALTY INC | 8 DIAMOND BLVD HANNIBAL MO 63401 |
| PRESTIGE TITLE AGENCY INC | 130 POMPTON AVENUE VERONA NJ 07044 |
| PRESTIGE/THE REAL ESTATE BOOK | 200 FISKE HILL RD STURBRIDGE MA 01566 |
| PRESTIGIOUS HOME IMPROVEMENTS | PO BOX 142 SHARPSBURG GA 30277 |
| PRESTLOW AND PRESTLOW PC | PO BOX 1924 SUFFOLK VA 23439 |
| PRESTON & ASSOCIATES, INC. | REAL ESTATE APPRAISERS ORMOND BEACH FL 32174 |
| PRESTON AND ASSOCIATES INC | 555 W GRANAGA BLVD STE G 7 ORMONDO BEACH FL 32174 |
| PRESTON AND HOLLY POMYKAL | 2811 WOODLAKE CT HIGHLAND VILLAGE TX 75077 |
| PRESTON AND LINDA PARROTT | 1303 E 17TH ST ODESSA TX 79761 |
| PRESTON AND MELODY A PHILLIPS | 5637 E 113TH ST TULSA OK 74137 |
| PRESTON B HICKS ATT AT LAW | 27 STONERIDGE DR STE 203 WAYNESBORO VA 22980 |
| PRESTON BAKER AND MADELYN SOTO | 206 11 47TH AVE BAYSIDE NY 11361 |
| PRESTON BAKER AND MADELYN SOTO V LITTON LOAN | SERVICING LP RESIDENTIAL FUNDING CO. LLC A SUBSIDIARY OF HOMECOMING ET AL 206 11 47TH AVE BAYSIDE NY 11361 |
| PRESTON CITY | 180 MONTGOMERY STREET PO BOX 37 TAX COLLECTOR PRESTON GA 31824 |
| PRESTON CITY | CITY HALL PRESTON MO 65732 |
| PRESTON COMMERCIAL GROUP INC | 4826 GREENVILLE AVE STE 200 DALLAS TX 75206 |
| PRESTON COUNTY | 101 W MAIN ST RM 202 PRESTON COUNTY SHERIFF KINGWOOD WV 26537 |
| PRESTON COUNTY CLERK | 101 W MAIN ST RM 201 KINGWOOD WV 26537 |
| PRESTON COUNTY SHERIFF | 106 W MAIN ST RM 102 PRESTON COUNTY SHERIFF KINGSWOOD WV 26537 |
| PRESTON D. ADAM | 15827 197TH PLACE NE WOODINVILLE WA 98077 |
| PRESTON D. HOWARD | STEPHANIE M. HOWARD 1002 LONGWOOD DRIVE WOODSTOCK GA 30189 |
| PRESTON G BAKER | 43-25 215 PLACE, 2ND FLOOR BAYSIDE NY 11361 |
| PRESTON GATES AND ELLIS LLP | 925 FOURTH AVE STE 2900 SEATTLE WA 98104 |
| PRESTON GATES AND ELLIS LLP | 420 L ST STE 400 ANCHORAGE AK 99501 |
| PRESTON L FOSKEY ATT AT LAW | 8248 E D ST TACOMA WA 98404 |
| PRESTON L GREENE | WENDY A GREENE 1302 SKYLER DRIVE WAXHAW NC 28173 |
| PRESTON L HICKS ATT AT LAW | 307 S MCKENZIE ST FOLEY AL 36535 |
| PRESTON LAKE HOA | NULL HORSHAM PA 19044 |
| PRESTON LYVERS | 19801 HELMOND WAY MONTGOMERY VILLAGE MD 20886 |
| PRESTON MILLER | MODERN BROKER, INC. 121 E. MAIN STREET, SUITE 101 VISALIA CA 93291 |
| PRESTON MTG CO | 2530 N CALVERT ST GROUND RENT BALTIMORE MD 21218 |
| PRESTON MUT INS | BOX 288 PRESTON IA 52069 |
| PRESTON MUT INS | PRESTON IA 52069 |
| PRESTON PLACE OWNERS ASSOCIATION | NULL HORSHAM PA 19044 |
| PRESTON SNOWDEN AND PUROFIRST | 745 STILLROCK DR SW OF GWINNETT ATLANTA GA 30331 |

| Claim Name | Address Information |
|---|---|
| PRESTON T YOUNKINS ATT AT LAW | 200 N JEFFERSON ST KITTANNING PA 16201 |
| PRESTON TOWN | 389 RTE 2 TOWN HALL TAX COLLECTOR OF PRESTON TOWN PRESTON CT 06365 |
| PRESTON TOWN | RD 2 BOX 189 GEORGETOWN RD OXFORD NY 13830 |
| PRESTON TOWN | 1445 HWY 13 TREASURER FRIENDSHIP WI 53934 |
| PRESTON TOWN | 1721 9TH AVE TREASURER FRIENDSHIP WI 53934 |
| PRESTON TOWN | 1721 9TH AVE TREASURER TOWN OF PRESTON FRIENDSHIP WI 53934 |
| PRESTON TOWN | 1739 11TH AVE TREASURER FRIENDSHIP WI 53934 |
| PRESTON TOWN | 1739 11TH AVE TREASURER PRESTON TOWN FRIENDSHIP WI 53934 |
| PRESTON TOWN | 1739 11TH AVE TREASURER TOWN OF PRESTON FRIENDSHIP WI 53934 |
| PRESTON TOWN | N29383 CTY RD D PRESTON TOWN TREASURER BLAIR WI 54616 |
| PRESTON TOWN | N33544 SHELLY RIDGE RD TOWN HALL BLAIR WI 54616 |
| PRESTON TOWN | N33544 SHELLY RIDGE RD TREASURER PRESTON TWP BLAIR WI 54616 |
| PRESTON TOWN | TOWN HALL BLAIR WI 54616 |
| PRESTON TOWN CLERK | 389 ROUTE 2 PRESTON CT 06365 |
| PRESTON TOWN CLERK | 389 ROUTE 2 TOWN HALL PRESTON CT 06365 |
| PRESTON TOWNSHIP TOWN CLERK | 389 ROUTE 2 PRESTON CT 06365 |
| PRESTON TOWNSHIP WAYNE | 3 STONEHEDGE LN TC OF PRESTON TWP LAKEWOOD PA 18439 |
| PRESTON TOWNSHIP WAYNE | RR 2 BOX 2778 TC OF PRESTON TWP LAKEWOOD PA 18439 |
| PRESTON WALKER | 1311 WHITE TAIL RIDGE CEDAR HILL TX 75104 |
| PRESTON, CONSUELA K | 1100 BURLINGTON RD VIRGINIA BEACH VA 23464-5916 |
| PRESTON, FRANK M & PRESTON, JANET H | 2064 ROSE VILLA STREET PASADENA CA 91107 |
| PRESTON, GERALD T | PO BOX 8075 PORTLAND OR 97207 |
| PRESTON, MORRIS & HOLLAND, EMANUEL | 209 BER CREEK DR. FUQUAY VARINA NC 27526 |
| PRESTONBURG CITY | 200 N LAKE DR CITY OF PRESTONSBURG PRESTONBURG KY 41653 |
| PRESTONBURG CITY | 90 N LAKE DR CITY OF PRESTONSBURG PRESTONBURG KY 41653 |
| PRESTONWOOD FOREST | PO BOX 940267 MAINTENANCE ASSOCIATION INC HOUSTON TX 77094 |
| PRESTONWOOD FOREST UD | 17111 ROLLING CREEK BYRD ASSESSOR COLLECTOR HOUSTON TX 77090 |
| PRESTONWOOD FOREST UD E | 17111 ROLLING CREEK BYRD ASSESSOR COLLECTOR HOUSTON TX 77090 |
| PRESTONWOOD PARK | 8500 CYPRESSWOOD DR STE 201 SPRING TX 77379 |
| PRESWICK COMMUNITY SERVICES | 8103 E US HWY STE 272 AVON IN 46123 |
| PRETI FLAHERTY BELIVEAU AND PACHIOS | PO BOX 9546 PACHIOS AND HALEY LLP PORTLAND ME 04112 |
| PRETTY FASHIONS AGENCY LTD | 66 MAIN ST RICHFORD VT 05476 |
| PREVARO MARKETING SOLUTIONS | 7500 GOLDEN TRIANGLE DR EDEN PRAIRIE MN 55344-3734 |
| PREVETT AND PREVETT LLP | 27 ROUTE 101A UNIT 3 AMHERST NH 03031 |
| PREVIEW PROPERTIES | 130 W GRAND RIVER BRIGHTON MI 48116 |
| PREVIEW PROPERTIES AG 118421 | 130 W GRAND RIVER BRIGHTON MI 48116 |
| PREVIEW PROPERTIES SKAGIT LLC | 1615 BUCK WAY STE A MT VERNON WA 98273-2596 |
| PREVOR, JAMES E & PREVOR, DEBRA A | 19700 OAKBROOK CIR BOCA RATON FL 33434-3230 |
| PREVOST & SHAFF | 1518 LEGACY DRIVE ,SUITE 260 FRISCO TX 75034 |
| PREVOST AND SHAFF | 15303 DALLAS PKWY STE 1030 ADDISON TX 75001 |
| PREWETT, LARRY | 6415 AMETHYST CT COLORADO SPRING CO 80918 |
| PREWITT APPRAISAL SERVICES INC | 1826 SNOWFLAKE DR COLORADO SPRINGS CO 80921-4001 |
| PREWITT APPRAISAL SERVICES INC | 6213 GUNSLINGER DR COLORADO SPRINGS CO 80923 |
| PREWITT, JERRY | 929 COUNTRY RD 512 DIVIDE CO 80814 |
| PREWITT, JERRY | 5965 WHISKEY RIVER DR COLORADO SPRINGS CO 80923 |
| PREWITT, TIM | 4011 W SANDRA TER PHOENIX AZ 85053-2736 |
| PREWITT, TIM | 2707 N 145TH AVE GOODYEAR AZ 85395-2047 |
| PRG SCHULTZ USA INC | 26311 JUNIPERO SERRA RD STE 200 SAN JAN CAPISTRANO CA 92675 |
| PRG-SCHULTZ USA, INC. | 600 S GALLERIA PKWY NW ATLANTA GA 30339 |

| Claim Name | Address Information |
|---|---|
| PRI CORPORATION PEYTON REAL ESTATE | 3654 E HIGHLAND AVE 2 HIGHLAND CA 92346 |
| PRIBA COMMERCIAL | 3172 N RAINBOW BLVD 180 LAS VEGAS NV 89108 |
| PRIBBLE, CHRISTOPHER A | 10773 NW 58TH ST APT 533 DORAL FL 33178-2801 |
| PRICE AND HEALD | 2301 BROADWAY ST LUBBOCK TX 79401 |
| PRICE AND TIDWELL | 218 W MAIN ST MURFREESBORO TN 37130-3546 |
| PRICE APPRAISAL GROUP | 2525 DORA AVE TAVARES FL 32778 |
| PRICE APPRAISAL SERVICES | 392 MONTMORENCY DRIVE BUNKER HILL WV 25413 |
| PRICE COUNTY | 126 CHERRY ST TREASURER PRICE CO PHILLIPS WI 54555 |
| PRICE COUNTY RECORDER | 126 CHERRY PHILLIPS WI 54555 |
| PRICE COUNTY RECORDER | 126 CHERRY ST PHILLIPS WI 54555 |
| PRICE COUNTY REGISTER OF DEEDS | 126 CHERRY ST COURTHOUSE RM 108 PHILLIPS WI 54555 |
| PRICE COUNTY REGISTER OF DEEDS | 126 CHERRY ST RM 108 PHILLIPS WI 54555 |
| PRICE COUNTY TAX COLLECTOR | 126 CHERRY ST PRICE COUNTY TAX COLLECTOR PHILLIPS WI 54555 |
| PRICE COUNTY TOWN MUTUAL INS | PO BOX 6966 PHILLIPS WI 54555 |
| PRICE COUNTY TOWN MUTUAL INS | PHILLIPS WI 54555 |
| PRICE HILL WILL PLAINTIFF VS DEUTSCHE BANK NTNL | TRUST CO. DEUTSCHE BANK TRUST CO. AMERICA AND WELLS ET AL LEGAL AID SOCIETY OF SW OHIO 215 E NINTH ST STE 500 CINCINNATI OH 45202 |
| PRICE INSURANCE AGENCY | PO BOX F VIDOR TX 77670 |
| PRICE KROHN AND MCLEMORE | 413 CRUISE ST CORINTH MS 38834 |
| PRICE LAW FIRM | 555 CITY PARK AVE COLUMBUS OH 43215 |
| PRICE LAW FIRM | 3900 STE 1000 CHARLES W PRICE ALTAMONTE SPRINGS FL 32701 |
| PRICE LAW GROUP | 2210 W 75TH ST PRAIRIE VILLAGE KS 66208 |
| PRICE LAW GROUP | 5420 S LAKESHORE DR STE 102 TEMPE AZ 85283-2172 |
| PRICE LAW GROUP | 15760 VENTURA BLVD NO 1100 ENCINO CA 91436 |
| PRICE LAW GROUP | 15760 VENTURA BLVD STE 1100 ENCINO CA 91436 |
| PRICE LAW GROUP | 48 SPRUCE AVE 103 FRESNO CA 93650 |
| PRICE LAW GROUP APC | 207 AYCRIGG AVE PASSAIC NJ 07055 |
| PRICE LAW GROUP APC | 5420 S LAKESHORE DR STE 102 TEMPE AZ 85283 |
| PRICE LAW GROUP APC | 420 S JONES BLVD LAS VEGAS NV 89107 |
| PRICE LAW GROUP APC | 15760 VENTURA BLVD STE 1100 ENCINO CA 91436 |
| PRICE MUNICIPAL CORPORATION | PO BOX 893 PRICE UT 84501-0893 |
| PRICE PYLES DANGLE PARMER AND | 120 DIXIE ST CARROLLTON GA 30117-3307 |
| PRICE REAL ESTATE | 6814 A VENTNOR AVE VENTNOR NJ 08406 |
| PRICE REGISTER OF DEEDS | 126 CHERRY ST RM 108 PHILLIPS WI 54555 |
| PRICE TOWN | N5560 HWY 52 PRICE TOWN TREASURER BRYANT WI 54418 |
| PRICE TOWN | N5560 HWY 52 TREASURER PRICE TOWNSHIP BRYANT WI 54418 |
| PRICE TOWN | RT 1 BRYANT WI 54418 |
| PRICE TWP MONROE | N COURTLAND ST PO BOX 1391 EAST STROUDSBURG PA 18301 |
| PRICE TWP MONROE | N COURTLAND ST PO BOX 1391 T C OF PRICE TOWNSHIP EAST STROUDSBURG PA 18301 |
| PRICE TWP MONROE | PO BOX 1391 T C OF PRICE TOWNSHIP EAST STROUDSBURG PA 18301 |
| PRICE WATERHOUSE LLP | P.O. BOX 7247-8001 PHILA PA 19170-8001 |
| PRICE, BILLY D | 3401 W AIRPORT FWY 216 IRVING TX 75062 |
| PRICE, BILLY R & PRICE, MARILYN C | 344 MILL RD NORTH GREENWOOD SC 29649-7001 |
| PRICE, BOBBY C & PRICE, DONNA F | 247 SUNSET DR DAYTON TN 37321 |
| PRICE, CRAIG D & PRICE, KIMBERLY | 20622 COTTAGE HEATH LANE RICHMOND TX 77407-7822 |
| PRICE, CRYSTAL B | 538 W NEW HOPE RD APT C8 GOLDSBORO NC 27534 |
| PRICE, DOROTHY | 752 MONKTON RD MONKTON MD 21111 |
| PRICE, DOUGLAS B | 2151 E BROADWAY RD STE 116 TEMPE AZ 85282 |
| PRICE, ERIK N & PRICE, CHERYL J | 94-243 OLUA PLACE WAIPAHU HI 96797 |

| Claim Name | Address Information |
|---|---|
| PRICE, FELIX & PRICE, WANDA | 145 CRYSTAL ROAD PITTSGROVE NJ 08318-4177 |
| PRICE, GRETCHEN | GRETCHEN L. PRICE VS. WILLIAM R. TAWPASH, FRANK DEMARAIS AND GMAC CORP. 257 MAIN STREET CORNWALL NY 12518 |
| PRICE, HARRY | 00000 |
| PRICE, JAIME S | 25200 CARLOS BEE BLVD APT 511 HAYWARD CA 94542-1528 |
| PRICE, JAMES | 328 WEBSTER ST DEAS CONSTRUCTION CO & CARPET GALLERY & INTERIORS HAMPTON VA 23663 |
| PRICE, KAREN D | 509 SPARKLEBERRY LANE COLUMBIA SC 29229-8609 |
| PRICE, KEITH A & PRICE, VICKI A | 7188 S POPLAR LN CENTENNIAL CO 80112-1635 |
| PRICE, KERRIE | 1046 MALTESE LANE SAN ANTONIO TX 78260-6641 |
| PRICE, MARK | 3517 PARTHENIA AVE BRYAN SMITH CONSTRUCTION LOUISVILLE KY 40215 |
| PRICE, NANCY A | 20939 LORAIN RD 13 FAIRVIEW PARK OH 44126 |
| PRICE, ROBERT | 411 MOONSHADOW HAVEN DANIELLE MARIE PRICE AND BELLA SIGNATURE HOMES INC YORK SC 29745 |
| PRICE, RONDA | 5531 DEERFILED DR OWENS ROOFING CO AND FREDDIE PRICE JONESBORO AR 72404 |
| PRICE, RYAN | 10301 N KINGS HWY APT 13-6 MYRTLE BEACH SC 29572 |
| PRICE, SARA C | 103 LOVE DR KBM CONSTRUCTION DERRELL O FENCHER ATTNY CLANTON AL 35045 |
| PRICE, SLIM | 68 845 PEREZ RD CATHEDRAL CITY CA 92234 |
| PRICE, STUART M | 15760 VENTURA BLVD STE 1100 ENCINO CA 91436 |
| PRICE, WILLIAM A & PRICE, ZONA E | 10163 WYANDOTT CIRCLE NORTH THORNTON CO 80260-6394 |
| PRICELESS CONSTRUCTION | 482 SYLVIA DR FOREST PARK GA 30297 |
| PRICELESS DESIGNS INC | 2231 HAGUE DRIVE FRISCO TX 75033-0450 |
| PRICELESS REALTY | 9377 BEN C PRATT SIX MILE CYPRESS PKWY STE 115 FORT MYERS FL 33966 |
| PRICERUPE, MARSHA | 329 MARIAH BAY ANTHONY VASTANO HEATH TX 75032 |
| PRICEWATERHOUSECOOOPERS LLP | 300 MADISON AVE NEW YORK NY 10017 |
| PRICEWATERHOUSECOOPERS LLP | THE NORTHERN TRUST CO 350 N ORLEANS ST CHICAGO IL 60654 |
| PRICEWATERHOUSECOOPERS LLP | PO BOX 75647 CHICAGO IL 60675-5647 |
| PRICILLA GALICIA V GMAC MORTGAGE MORTGAGE | ELECTRONIC SYSTEMS INC AKA MERS ETS SVCS LLC US BANK NTNL ET AL REYES LAW GROUP APLC 3600 WILSHIRE BLVD STE 820 LOS ANGELES CA 90010 |
| PRICILLA PEREZ AND VELAZQUEZ | 6030 LES HARRISON DR ROOFING AND REMODELING SAN ANTONIO TX 78250 |
| PRIDA, ERNESTO | 8501 NORTH 10TH STREET TAMPA FL 33604 |
| PRIDE REMODELING | 120 WAYLAND AVE WATERBURY CT 06708 |
| PRIDE REMODELING | 3029 MARY ALICE TRL LOGANVILLE GA 30052 |
| PRIDES CROSSING CONDOMINIUM TRUST | 45 BRAINTREE HILL PK 107 C O MARCUS ERRICO EMMER AND BROOKS PC HOLBROOK MA 02343 |
| PRIDGEN ROSSI, DEBORAH & | ROSSI, GODOFREDO M 12515 DEEP SPRING LN HOUSTON TX 77077-2911 |
| PRIDGEN, TINA M | 186 ELIZABETH DRIVE WHITEVILLE NC 28472 |
| PRIEBE, TIM J | 1155 KELLY JOHNSON BLVD COLORADO SPGS CO 80920 |
| PRIEGEL REAL ESTATE | 907 E 6TH ST OKMULGEE OK 74447 |
| PRIESKER GARDENS | 230 CEDAR RD HOMEWONERS ASSN PORTERVILLE CA 93258 |
| PRIESKER GARDENS | 230 CEDAR RD HOMEWONERS ASSN SANTA MARIA CA 93458-1087 |
| PRIEST CONSTRUCTION INC | 744 AMANDA PINES DR PARKER CO 80138 |
| PRIEST, BRETT D & PRIEST, LISA D | 1110 FOREST HARBOR DR HENDERSONVILLE TN 37075 |
| PRIEST, TODD | 23 CASTLIO CT SAINT CHARLES MO 63304-6919 |
| PRIESTAP, STEPHEN T | 626 MADISON AVE STE 603 TOLEDO OH 43604 |
| PRIESTER, MA | 906 N MONTANA COLLECTOR ARLINGTON VA 22205 |
| PRIESTLEY, DAVID G & PRIESTLEY, LINDA | 803 BRIGHT EMBER CT HOUSTON TX 77062 |
| PRIETO, YOLANDA | 6858 RIVERSIDE DR MIDWEST CONSTRUCTION COMPANY BERWYN IL 60402 |
| PRIFTI, ELDA & PRIFTI, PIRO | 2794 PARKWAY CIR BLDG 24 STERLING HEIGHTS MI 48310-7137 |
| PRIGGE, TODD & PRIGGE, CAROL | 1100 RALSTON AVE APT 303 BELMONT CA 94002-2264 |

| Claim Name | Address Information |
|---|---|
| PRIM, MARK J | PO BOX 5671 JESSIE L PRIM OXNARD CA 93031 |
| PRIMACY RELOCATION | 6077 PRIMACY PKWY 3RD FL MEMPHIS TN 38119 |
| PRIMARY CAPITAL ADVISORS | 2100 RIVEREDGE PKWY STE 950 ATLANTA GA 30328 |
| PRIMARY CAPITAL MORTGAGE | PO BOX 724628 ATLANTA GA 31139 |
| PRIMARY RESIDENTAL MORTGAGE DBA | 00000 |
| PRIMARY RESIDENTIAL MORTGAGE | 4750 W WILEY POST WAY 200 SALT LAKE CITY UT 84110 |
| PRIMARY RESIDENTIAL MORTGAGE | 4750 WILEY POST WAY STE 200 SALT LAKE CITY UT 84116 |
| PRIMARY RESIDENTIAL MORTGAGE INC | 4750 WEST WILEY POST WAY SUITE 200 SALT LAKE CITY UT 84116 |
| PRIMARY RESIDENTIAL MORTGAGE INC | 4750 WILEY POST 200 SALT LAKE CITY UT 84116 |
| PRIMAVERA, ALBERT | 1649 RIVER GLEN RD OKONON OKON II AUBURN GA 30011 |
| PRIME ACCEPTANCE COR | C/O SMITH, WOODROW 1008 CENTRAL AVENUE SPARTA WI 54656 |
| PRIME ACCEPTANCE CORP | 200 W JACKSON BLVD 720 CHICAGO IL 60606 |
| PRIME BROEKRS | 454 MOSS TRAIL GOODLETTEVILLE TN 37072 |
| PRIME DIRECT MORTGAGE | 2099 S STATE COLLEGE STE 301 ANAHEIM CA 92806 |
| PRIME DIRECT MORTGAGE | 2390 E ORANGEWOOD 106 ANAHEIM CA 92806 |
| PRIME EXTERMINATORS INC | 1210 N JEFFERSON STE P ANAHEIM CA 92807 |
| PRIME FINANCIAL | 6236 W CERMACK RD BERWYN IL 60402 |
| PRIME HOME MORTGAGE | 19 N LEE ST FORSYTH GA 31029 |
| PRIME HOME MORTGAGE | 4721 E MOODY BLVD STE 304 BUNNELL FL 32110 |
| PRIME HOME MORTGAGE INC | 475 W TOWN PL STE 112 ST AUGUSTINE FL 32092 |
| PRIME HOME MORTGAGE INC | 4721 EAST MOODY BLVD SUITE 304 BUNNELL FL 32110 |
| PRIME HOME MORTGAGE INC | 1414 WEST GRANADA BLVD SUITE 4 ORMOND BEACH FL 32174 |
| PRIME INSURANCE AGENCY INC | 12 ENGLEBERG TERRACE LAKEWOOD NJ 08701 |
| PRIME LENDING A PLAINS CAPITAL COMPANY | 18111 PRESTON ROAD SUITE 900 DALLAS TX 75252-6601 |
| PRIME LOCATION REALTY LLC | 234 S WATER ST MARTINSBURG WV 25401 |
| PRIME MORTGAGE | 2 PARK CENTRAL DR SOUTH BOROUGH MA 01772 |
| PRIME MORTGAGE LENDING INC | 320 N SALEM ST STE 300 APEX NC 27502 |
| PRIME PARTNER REALTY | 275 ROUTE 304 BARDONIA NY 10954 |
| PRIME PROPERTIES OF DARDEN R E | 44274 HWY 17 S PO BOX 280 VERNON AL 35592 |
| PRIME PROPERTIES REAL ESTATE | 10728 W CARSON CITY RD GREENVILLE MI 48838 |
| PRIME REAL ESTATE CLOSING AND ESCRO | 8414 N WALL ST SPOKANE WA 99208 |
| PRIME REAL ESTATE COMPANY | 2769 US HWY 1 S SAINT AUGUSTINE FL 32086 |
| PRIME SYNDICATE INC DEMOTECH A | PO BOX 711148 SALT LAKE CITY UT 84171 |
| PRIME SYNDICATE INC DEMOTECH A | SALT LAKE CITY UT 84171 |
| PRIME TIME REAL ESTATE AND FINANCIAL | 420 N MCKINLEY ST 111 324 CORONA CA 92879 |
| PRIME WEST MORTGAGE | 8004 INDIANA AVE STE B 12 LUBBOCK TX 79423 |
| PRIMELENDING A PLAINS CAPITAL COMP | 18111 PRESTON RD DALLAS TX 75252-6601 |
| PRIMERANO, FRANK & PRIMERANO, DEBORAH | 1 ROBINSON AVE SUCCASUNNA NJ 07876-1329 |
| PRIMERANO, JOSEPH S & | PRIMERANO, KIMBERLY 1465 C ST UNIT 3518 SAN DIEGO CA 92101 |
| PRIMESITE FIRST RE OF SIREN | 3568 STATE RD 35 FREDERIC WI 54837 |
| PRIMESTAR LENDING LLC | 150 PINEY CREEK RD RENO NV 89511 |
| PRIMETIME REAL ESTATE | 420 N MCKINTEY ST CORONA CA 92879 |
| PRIMEWEST MORTGAGE CORPORATION | 7806 INDIANA AVE LUBBOAK TX 79423-1806 |
| PRIMIS INC | DEPT CH 10933 PALATINE IL 60055 |
| PRIMMER PIPER EGGLESTON & CRAMER PC | 150 SOUTH CHAMPLAIN STREET PO BOX 1489 BURLINGTON VT 05402-1489 |
| PRIMMER PIPER EGGLESTON AND CRAMER PC | 421 SUMMER ST PO BOX 159 SAINT JOHNSBURY VT 05819 |
| PRIMROSE CONDOMINIUM ASSOCIATION | PO BOX 1169 BRICK NJ 08723-0199 |
| PRIMROSE G. COFFEY | 11401 STILLBROOK RD RICHMOND VA 23236-2409 |
| PRIMROSE PATH HOMEOWNERS TRUST | PO BOX 88 AMESBURY MA 01913 |

| Claim Name | Address Information |
|---|---|
| PRIMROSE TOWN | 227 JEANETTE RD PRIMROSE TOWN TREASURER BELLEVILLE WI 53508 |
| PRIMROSE TOWN | 227 JEANETTE RD TREASURER BELLEVILLE WI 53508 |
| PRIMROSE TOWN | 8683 CTH A PRIMROSE TOWN TREASURER BELLEVILLE WI 53508 |
| PRIMROSE TOWN | 8683 CTH A TREASURER BELLEVILLE WI 53508 |
| PRIMROSE TOWN | 8683 CTH A TREASURER TOWN OF PRIMROSE BELLEVILLE WI 53508 |
| PRIMROSE TOWN | 8274 AUSTIN RD TREASURER TOWN OF PRIMROSE VERONA WI 53593 |
| PRIMROSE, SANDRA | 3950 LELAND ST APT A7 SAN DIEGO CA 92106-1038 |
| PRIMUS | PO BOX 3246 MILWAUKEE WI 53201-3246 |
| PRINCE A BRUMFIELD ATT AT LAW | 4288 MEMORIAL DR STE A DECATUR GA 30032 |
| PRINCE AND ASSOC REALTORS | 1503 N IMPERIAL 101 EL CENTRO CA 92243 |
| PRINCE AND ASSOCIATES REALTORS | 780 OLIVE AVE STE 1 EL CENTRO CA 92243 |
| PRINCE AND BRIEN | 1005 MAIN ST BENTON KY 42025 |
| PRINCE AND SHERIKA CLAIR AND | 124 DEXTER DR SANTANA SERVICES AVONDALE LA 70094 |
| PRINCE APPRAISAL INC | ROUTE 5 BOX 357 MCLEANSBORO IL 62859 |
| PRINCE COURT HOA | PO BOX 41435 TUCSON AZ 85717 |
| PRINCE COURT HOMEOWNERS ASSOCIAITON | PO BOX 41435 TUCSON AZ 85717 |
| PRINCE D BAILEY | 5401 CHIMNEY ROCK RD, APT 957 HOUSTON TX 77081-2065 |
| PRINCE EDWARD CLERK OF CIRCUIT | PO BOX 304 COUNTY COURTHOUSE FARMVILLE VA 23901 |
| PRINCE EDWARD COUNTY | 124 N MAIN ST PRINCE EDWARD COUNTY TREASURER FARMVILLE VA 23901 |
| PRINCE EDWARD COUNTY | 124 N MAIN ST PO BOX 522 FARMVILLE VA 23901 |
| PRINCE EDWARD COUNTY | 124 N MAIN ST PO BOX 522 PRINCE EDWARD COUNTY TREASURER FARMVILLE VA 23901 |
| PRINCE EDWARD COUNTY CLERK OF COURT | PO BOX 304 FARMVILLE VA 23901 |
| PRINCE GEORGE CLERK OF COURT | PO BOX 98 PRINCE GEORGE VA 23875 |
| PRINCE GEORGE CONDO | 1865 S OCEAN DR HALLENDALE BEACH FL 33009 |
| PRINCE GEORGE COUNTY | 6400 COURTHOUSE RD PO BOX 156 PRINCE GEORGE COUNTY TREASURER PRINCE GEORGE VA 23875 |
| PRINCE GEORGE COUNTY | 6602 COURTS DR PRINCE GEORGE COUNTY TREASURER PRINCE GEORGE VA 23875 |
| PRINCE GEORGE COUNTY CLERK OF COURT | PO BOX 98 PRINCE GEORGE VA 23875 |
| PRINCE GEORGE COUNTY SEMIANNUAL | 14741 GOV OCEN BOWIE DR RM 1090 PRINCE GEORGE COUNTY SEMIANNUAL UPPER MARLBORO MD 20772 |
| PRINCE GEORGE COUNTY TREASURER | P.O BOX 156 PRINCE GEORGE VA 23875 |
| PRINCE GEORGES CLERK OF CIRCUI | 14735 MAIN ST ATTN LAND RECORDS UPPER MARLBORO MD 20772 |
| PRINCE GEORGES CO GOVERNMENT | 14741 GOVERNOR ODEN BOWIE DR UPPER MARLBORO MD 20772 |
| PRINCE GEORGES CO TREASURY DIV | 14741 GOV ODEN BOWIE DR RM 1090 UPPER MARLAND MD 20772 |
| PRINCE GEORGES COUNTY | OFFICE OF FINANCE TREASURY DIV 15201 HALL RD BOWIE MD 20721-3307 |
| PRINCE GEORGES COUNTY | 15201 HALL RD BOWIE MD 20721-3307 |
| PRINCE GEORGES COUNTY | PO BOX 1700 BRENTWOOD MD 20722 |
| PRINCE GEORGES COUNTY | OFFICE OF FINANCE/TREASURY DIV 7600 JEFFERSON AVENUE LANDOVER MD 20785 |
| PRINCE GEORGES COUNTY | 7600 JEFFERSON AVE OFFICE OF FINANCE TREASURY DIV LANDOVER MD 20785 |
| PRINCE GEORGES COUNTY CLERK | 14735 MAIN ST RM L65 UPPER MARLBORO MD 20772 |
| PRINCE GEORGES COUNTY CLERK OF COU | 14735 MAIN ST RM L65 UPPER MARLBORO MD 20772 |
| PRINCE GEORGES COUNTY COURTHOUSE | PO BOX 1729 UPPER MARLBORO MD 20773 |
| PRINCE GEORGES COUNTY OFFICE OF | 7600 JEFFERSON AVE LANDOVER MD 20785 |
| PRINCE GEORGES COUNTY SEMIANNUAL | 7600 JEFFERSON AVE LANDOVER MD 20785 |
| PRINCE GEORGES COUNTY SEMIANNUAL | 7600 JEFFERSON AVE OFFICE OF FINANCE TREASURY DIVISION LANDOVER MD 20785 |
| PRINCE LOBEL GLOVSKY & TYE LLP | 100 CAMBRIDGE STREET SUITE 2200 BOSTON MA 02114 |
| PRINCE LOBEL TYE LLP | 100 CAMBRIDGE ST STE 2200 BOSTON MA 02114 |
| PRINCE LOBEL TYE LLP - PRIMARY | 100 CAMBRIDGE STREET SUITE 2200 BOSTON MA 02114 |
| PRINCE MCKEAN MCKENNA BROUGHTON | 56 ST JOSEPHS ST 13TH FL MOBILE AL 36602 |

| Claim Name | Address Information |
|---|---|
| PRINCE MOORE | 10425 ARKANSAS STREET BASTROP LA 71220 |
| PRINCE NAQUIN PRICE NAQUIN | 2318 CHAMPION DR AND DEBRA NAQUIN PEARLAND TX 77581 |
| PRINCE PRICE AND DEBRA NAQUIN | 2318 CHAMPIONS DR PEARLAND TX 77581 |
| PRINCE REALTY | 3916 JUAN TABO NE 45 ALBUQUERQUE NM 87111 |
| PRINCE REALTY | 3916 JUAN TABO NE STE 45 ALBUQUERQUE NM 87111 |
| PRINCE TOWER AT EMMA GARDENS LLC | 931 UNIVERSITY AVE 105 HONOLULU HI 96826 |
| PRINCE TOWER QUEEN EMMA GARDENSLLC | 931 UNIVERSITY AVE 105 HONOLULU HI 96826 |
| PRINCE WILLIAM | C/O MORTON, TERESA 262 ANNA HIGHVIEW BUMPASS VA 23024 |
| PRINCE WILLIAM CLERK OF COURT | 9311 LEE AVENUE MANASSAS VA 20110 |
| PRINCE WILLIAM CLERK OF COURT | 9311 LEE AVE RM 300 MANASSAS VA 20110-5555 |
| PRINCE WILLIAM COUNTY | DEPARTMENT OF FINANCE 1 COUNTY COMPLEX COURT (MC420) PRINCE WILLIAM VA 22192 |
| PRINCE WILLIAM COUNTY | 1 COUNTY COMPLEX CT DEPARTMENT OF FINANCE WOODBRIDGE VA 22192 |
| PRINCE WILLIAM COUNTY | 1 COUNTY COMPLEX CT PRINCE WILLIAM VA 22192 |
| PRINCE WILLIAM COUNTY | 1 COUNTY COMPLEX CT MC420 DEPARTMENT OF FINANCE PRINCE WILLIAM VA 22192 |
| PRINCE WILLIAM COUNTY | TAX ADMINISTRATION DIVISION DEPT 871 ALEXANDRIA VA 22334-0871 |
| PRINCE WILLIAM COUNTY CIRCUIT COURT | 9311 LEE AVE RM 300 MANASSAS VA 20110 |
| PRINCE WILLIAM COUNTY CLERK | 9311 LEE AVE RM 300 MANASSAS VA 20110 |
| PRINCE WILLIAM COUNTY CLERK | 9311 LEE AVE RM 300 MANASSAS VA 20110-5555 |
| PRINCE WILLIAM COUNTY SERVICE | 4 COUNTY COMPLEX CT WOODBRIDGE VA 22192 |
| PRINCE WILLIAM COUNTY SERVICE | PO BOX 2266 WOODBRIDGE VA 22195 |
| PRINCE WILLIAM COUNTY SERVICE AUTH | 4 COUNTY COMPLEX COURT PO BOX 2266 PRINCE WILLIAM COUNTY SERVICE AUTH WOODBRIDGE VA 22195 |
| PRINCE WILLIAM COUNTY SOLID WASTE | 1 COUNTY COMPLEX CT DEPARTMENT OF FINANCE PRINCE WILLIAM VA 22192 |
| PRINCE WILLIAM COUNTY SOLID WASTE | 1 COUNTY COMPLEX CT DEPARTMENT OF FINANCE WOODBRIDGE VA 22192 |
| PRINCE WILLIAM COUNTY SOLID WASTE | 1 COUNTY COMPLEX CT PRINCE WILLIAM VA 22192 |
| PRINCE WILLIAM COUNTY STORM WATER | 1 COUNTY COMPLEX CT DEPARTMENT OF FINANCE PRINCE WILLIAM VA 22192 |
| PRINCE WILLIAM COUNTY STORM WATER | 1 COUNTY COMPLEX CT DEPARTMENT OF FINANCE WOODBRIDGE VA 22192 |
| PRINCE WILLIAM COUNTY STORM WATER | 1 COUNTY COMPLEX CT PRINCE WILLIAM VA 22192 |
| PRINCE WILLIAM COUNTY/SOLID WASTE | DEPARTMENT OF FINANCE 1 COUNTY COMPLEX COURT PRINCE WILLIAM VA 22192 |
| PRINCE WILLIAM COUNTY/STORM WATER | DEPARTMENT OF FINANCE 1 COUNTY COMPLEX COURT PRINCE WILLIAM VA 22192 |
| PRINCE YEATE AND GELDZAHLER | 175 E 400 S STE 900 SALT LAKE CITY UT 84111 |
| PRINCE YEATES AND GELDZAHLER | 15 W SOUTH TEMPLE STE 1700 SALT LAKE CITY UT 84101-1549 |
| PRINCE, DAVID & PRINCE, PATRICE J | 3475 ERSKINE CRK RD. LAKE ISABEL CA 93240 |
| PRINCE, DONALD J & PRINCE, MELISSA B | 15832 GLENWOOD AVE OVERLAND PARK KS 66223-3533 |
| PRINCE, GRACE S | 108 MOCKINGBIRD ROAD NASHVILLE TN 37205-1830 |
| PRINCE, KEN & PRINCE, KARYN | 1416 WESTMONT DRIVE MCKINNEY TX 75070 |
| PRINCE, KEVIN M | 3119 MOSSY ELM COURT HOUSTON TX 77059 |
| PRINCE, MYONG H & SONG, CHANG H | 34 MARIGOLD IRVINE CA 92614-5470 |
| PRINCE, ROGER E | 55 ASHLEY CT TRAVELERS REST SC 29690-9411 |
| PRINCE, SHANNON M | 178 AVONSHIRE DR SUMMERVILLE SC 29483-7347 |
| PRINCE, SHEILA K | 3006 AMHERST AVE MANHATTAN KS 66503 |
| PRINCES LAKE WATER AND SEWER | PO BOX 218 NINEVEH IN 46164 |
| PRINCESS ANNE TOWN | 30489 BROAD ST T C OF PRINCESS ANNE TOWN PRINCESS ANNE MD 21853 |
| PRINCESS ANNE TOWN SEMIANNUAL | 30489 BROAD ST TC OF PRINCESS ANNE TOWN PRINCESS ANNE MD 21853 |
| PRINCESS L BROWN | GILLIAN M HAYLES 3412 CEDARDALE RD BALTIMORE MD 21215 |
| PRINCESS NAIL ART INC | 19372 FORTUNE PLACE ROWLAND HEIGHTS CA 91748 |
| PRINCETON | 238 S COLLEGE JANICE MATHEWS CITY COLLECTOR PRINCETON MO 64673 |
| PRINCETON | 802 E MAIN ST CITY OF PRINCETONMERCER COUN PRINCETON MO 64673 |
| PRINCETON BORO | 1 MONUMENT DR PO BOX 390 TAX COLLECTOR PRINCETON NJ 08542 |

| Claim Name | Address Information |
|---|---|
| PRINCETON BORO | PO BOX 390 PRINCETON BORO TAX COLLECTOR PRINCETON NJ 08542 |
| PRINCETON CITY | 206 E MARKET ST CITY OF PRINCETON PRINCETON KY 42445 |
| PRINCETON CITY | 206 N JEFFERSON CITY OF PRINCETON PRINCETON KY 42445 |
| PRINCETON CITY | 438 W MAIN ST PRINCETON CITY TREASURER PRINCETON WI 54968 |
| PRINCETON CITY | 438 W MAIN ST PO BOX 53 PRINCETON CITY TREASURER PRINCETON WI 54968 |
| PRINCETON ECOM CORPORATION NOW KNOWN AS | ONLINE RESOURCES PO BOX 630139 BALTIMORE MD 21263-0139 |
| PRINCETON EXCESS AND SURPLUS INS CO | 555 E COLLEGE RD PRINCETON NJ 08540-6616 |
| PRINCETON FINANCIAL LLC | 24525 AVENIDA ARCONTE MURRIETA CA 92562 |
| PRINCETON FINANCIAL LLC 401K PS | C/O SEAN O NEILL 1895 S CENTRE CITY PKWY ESCONDIDO CA 92025 |
| PRINCETON INDEPENDENT SCHOOL DISTRICT | ELIZABETH BANDA CALVO PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| PRINCETON INSURANCE | 746 ALEXANDER RD CN 5322 PRINCETON NJ 08543 |
| PRINCETON INSURANCE | PRINCETON NJ 08543 |
| PRINCETON MORTGAGE | 2482 PENNINGTON RD PENNINGTON NJ 08534 |
| PRINCETON MORTGAGE CORPORATION | 2482 PENNINGTON RD PENNINGTON NJ 08534 |
| PRINCETON PLACE | 3747 CHURCH RD STE 102 MOUNT LAUREL NJ 08054 |
| PRINCETON TOWN | 6 TOWN HALL DR TOWN OF PRINCETON PRINCETON MA 01541 |
| PRINCETON TOWN | 165 PRINCETOWN PLZ TAX COLLECTOR SCHENECTADY NY 12306 |
| PRINCETON TOWN | TOWN OF PRINCETON PO BOX 408 DEPOT ST PRINCETON ME 04668 |
| PRINCETON TOWN | PO BOX 408 TOWN OF PRINCETON PRINCETON ME 04668 |
| PRINCETON TOWN | TREASURER PRINCETON WI 54968 |
| PRINCETON TOWN | W 4410 OLD GREEN LAKE RD REBECCA WAGNER TREASURER PRINCETON WI 54968 |
| PRINCETON TOWN | W 4410 OLD GREEN LAKE RD TREASURER PRINCETON TOWN PRINCETON WI 54968 |
| PRINCETON TOWNSHIP | 400 WITHERSPOON ST PRINCETON TWP COLLECTOR PRINCETON NJ 08542 |
| PRINCETON TOWNSHIP | 400 WITHERSPOON ST TAX COLLECTOR PRINCETON NJ 08542-3400 |
| PRINCETON VILLAGE CONDO TRUST | PO BOX 488 C O PROPERTY MANAGEMENT OF ANDOVER ANDOVER MA 01810 |
| PRINCETON VILLAGE CONDO TRUST | 73 PRINCETON ST STE 306 C O PERKINS AND ANCTIL NORTH CHELMSFORD MA 01863 |
| PRINCETON VILLAGE HOMEOWNERS | PO BOX 168 PALMETTO GA 30268 |
| PRINCETON WOOD HOMEOWNERS | PO BOX 7368 WILMINGTON DE 19803 |
| PRINCIPAL BANK | 711 HIGH STREET DES MOINES IA 50392 |
| PRINCIPAL BANK | 7200 N MOPAC STE 100 AUSTIN TX 78731 |
| PRINCIPAL MANAGEMENT GROUP | NULL HORSHAM PA 19044 |
| PRINCIPAL RALTY INC | 7900 NW 155 ST STE 103 HIALEAH FL 33016 |
| PRINCIPAL REALTY INC | 250 W 49 ST HIALEAH FL 33012 |
| PRINCIPAL REALTY INC | 7900 N W 155 ST STE 103 MIAMI LAKES FL 33016 |
| PRINCIPAL RESIDENTIAL MORTGAGE INC | 711 HIGH ST ATTN TAX CLAIMS DES MOINES IA 50392 |
| PRINCIPAL USA INC | 2035 LAKESIDE CENTRE WAY STE 250 KNOXVILLE TN 37922-6594 |
| PRINCIPI REALTY | 200 CHESTNUT AVE NE WARREN OH 44483 |
| PRINCIPIA PARTNERS LLC | 140 BROADWAY 46TH FLOOR NEW YORK NY 10005 |
| PRINCIPLE BUILDING GROUP | PO BOX 600 CHAPEL HILL TN 37034 |
| PRINCIPLE MANAGEMENT GROUP | 1100 CORPORATE CTR HOUSTON TX 77041 |
| PRINDLE MALAND SELLNER STENNES | 102 PKWY DR PO BOX 514 MONTEVIDEO MN 56265 |
| PRINGLE BORO | 156 COOPER ST KINGSTON PA 18704 |
| PRINGLE BORO LUZRNE | 89 EVANS ST T C OF PRINGLE BORO PRINGLE PA 18704 |
| PRINGLE MORSE ISD | 709 W 7TH ST TAX COLLECTOR SPEARMAN TX 79081 |
| PRINGLE SCHOOL DISTRICT | 156 COOPER ST KINGSTON PA 18704 |
| PRINGLE, JOHN P | 6055 E WASHINGTON BLVD NO 608 LOS ANGELES CA 90040 |
| PRINGLE, JOHN P | 6055 E WASHINGTON BLVD STE 608 LOS ANGELES CA 90040 |
| PRINT MANAGEMENT GROUP | 5124 N PEARL ST SCHILLER PARK IL 60176 |

| Claim Name | Address Information |
|---|---|
| PRINTY, JOEY & PRINTY, ANGELA | 1013 HILLCREST DRIVE GREENBRIER TN 37073 |
| PRIOR LENDER PLACED CVRG | PO BOX 780 WATERLOO IA 50704 |
| PRIOR LENDER PLACED CVRG | WATERLOO IA 50704 |
| PRIOR MORT CO F O | XXX 00009 |
| PRIOR MORT CO F O | 00009 |
| PRIORITY AGENCY INC | 41 03 162ND ST FLUSHING NY 11358 |
| PRIORITY APPRAISAL SERVICE | 183 ROSEMONT DR CORAOPOLIS PA 15108-2426 |
| PRIORITY APPRAISAL SERVICE, INC. | JACQUELYN DALTON 183 ROSEMONT DR CORAOPOLIS PA 15108-2426 |
| PRIORITY ASSET MANAGEMENT | 413 TWO IRON TRL NW KENNESAW GA 30144-5032 |
| PRIORITY INS CO | 9203 HWY 6 S 128 HOUSTON TX 77083 |
| PRIORITY MAILING SYSTEMS LLC | 1843 WESTERN WAY TORRANCE CA 90501 |
| PRIORITY MORTGAGE CORPORATION | 150 E WILSON BRIDGE ROAD SUITE 350 WORTHINGTON OH 43085 |
| PRIORITY MORTGAGE GROUP | 150 E WILSON BRIDGE RD WORTHINGTON OH 43085 |
| PRIORITY MORTGAGE OF WISCONSIN | 611 N BARKER RD BROOKFIELD WI 53045 |
| PRIORITY ONE INS FARMERS MUT GROUP | PO BOX 6106 TEMPLE TX 76503 |
| PRIORITY ONE INS FARMERS MUT GROUP | TEMPLE TX 76503 |
| PRIORITY ONE REALTY INC | 921 HWY 96 WARNER ROBINS GA 31088 |
| PRIORITY ONE SECURITY | P O BOX 36 MAULDIN SC 29662 |
| PRIORITY PRESS | 4026 W.10TH STREET INDIANAPOLLIS IN 46222 |
| PRIORITY PUBLI ADJUSTERS LLC | 4302 HOLLYWOOD BLVD STE 287 IRAN SANTOS HOLLYWOOD FL 33021 |
| PRIORITY REALTY | 2840 LIBRARY RD STE 290 PITTSBURGH PA 15234 |
| PRIORITY ROOFING AND CONTRACTING | 4833 FRONT ST UNIT B157 CASTLE ROCK CO 80104 |
| PRIORITY SEARCH SERVICES LLC | 830 BROAD ST SHREWSBURY NJ 07702 |
| PRIORITY TITLE | 611 N BARKER RD BROOKFIELD WI 53045 |
| PRIORITY TRUST LLC | 8715 BELAIR RD PRIORITY TRUST LLC BALTIMORE MD 21236 |
| PRIORITY TRUSTEE SERVICES OF NC | 110 NOWELL RD RALEIGH NC 27607 |
| PRIORITYONE BANK | 6276 HWY 98 W SUMRALL MS 39482 |
| PRISCILLA A ROQUE | C O RRH AND ASSOCIATES ATTORNEYS AT LAW LLC 1001 BISHOP ST STE 1000 HONOLULU HI 96812 |
| PRISCILLA A. ARCHANGEL | 45961 TOURNAMENT DR. NORTHVILLE TWP. MI 48167 |
| PRISCILLA AND JOHN WILSON | 315 E HAINS FIRST FIVE CONSTRUCTION CO PHILADELPHIA PA 19144 |
| PRISCILLA AND LARRY FLETCHER | 1903 INDIAN BLANKET DR CEDAR PARK TX 78613 |
| PRISCILLA ANN THOMPSON AND | 1519 S SCHILLER ST CHARLIES ROOFING LITTLE ROCK AR 72202 |
| PRISCILLA CAMPANELLI | PO BOX 1003 MANCHESTER VT 05254 |
| PRISCILLA CUSTIS | 2367 W 77TH AVE PHILADELPHIA PA 19150 |
| PRISCILLA EVANS AND A 1 | 4608 KEITH DR LIGHTFOOT CONSTRUCTION LLC FORT WORTH TX 76244-5874 |
| PRISCILLA FELIX | 56 VIA ZARAGOZA SAN CLEMENTE CA 92672-9426 |
| PRISCILLA G MADRID | EFREN A MADRID 16580 MANASSAS ST SAN DIEGO CA 92127 |
| PRISCILLA HEATON | 12612 EVERGLADE STREET LOS ANGELES CA 90066 |
| PRISCILLA IBEH AND SIMEON IBEH AND | 45 N 18TH ST PERISCILLA IBEH EAST ORANGE NJ 07017-5101 |
| PRISCILLA IGHO PEMU AND | 623 BEACHAM LN VILHELM PEMU AND TEAM TERRA LLC PEACHTREE CITY GA 30269 |
| PRISCILLA J. WILSON | 6036 MT PLEASANT ROAD S CONCORD NC 28025 |
| PRISCILLA KEEL WHEAT AND | 2860 MIDDLEBURG DR CASTILLOS ROOFING AND GUTTERS COLLEGE PARK GA 30349 |
| PRISCILLA M PETERS | 5725 SUGAR PINE DRIVE YORBA LINDA CA 92886 |
| PRISCILLA M SMITH AND S AND S ROOFING | 2305 WOODVALE DR BATON ROUGE LA 70819 |
| PRISCILLA MALDONADO | 1831 SE 17TH AVE HOMESTEAD FL 33035 |
| PRISCILLA MENDOZA ATT AT LAW | 4110 BROCKTON AVE RIVERSIDE CA 92501 |
| PRISCILLA PELGEN ATT AT LAW | 1509 S DIXON RD KOKOMO IN 46902 |
| PRISCILLA PEPIN | 19 BARBARA LANE LONGMEADOW MA 01106 |

| Claim Name | Address Information |
|---|---|
| PRISCILLA R EBDON ATT AT LAW | 517 7TH ST CHARLESTON IL 61920 |
| PRISCILLA RICE AND GREG BLANCHARD | 2514 35TH AVE MERIDIAN MS 39301 |
| PRISCYLA G GARAJAU V GMAC MORTGAGE LLC | PEREZ KUDZMA LAW OFFICE 66 JERICHO RD WESTON MA 02493 |
| PRISK, THOMAS J | PO BOX 183 LODI WI 53555-0183 |
| PRISM REAL ESTATE | NULL HORSHAM PA 19044 |
| PRISM TITLE & CLOSING SERVICES LTD | 809 WRIGHTS SUMMIT PARKWAY STE 200 FT WRIGHT KY 41011 |
| PRISM TITLE AND CLOSING SERVICES | 909 WRIGHTS SUMMIT PKWY STE 200 FT WRIGHT KY 41011 |
| PRISOCK APPRAISAL COMPANY | 814 N BRIARCLIFF CIR MARYVILLE TN 37803-6404 |
| PRIT CHADHA | ALKA CHADHA 2 ROCK RIDGE RD MAHWAH NJ 07430 |
| PRIT CORE REALTY HOLDING | 6186 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| PRITCHARD APPRAISALS | 5895 BUENA VISTA DRIVE PASO ROBLES CA 93446 |
| PRITCHARD, ALEXANDER J | 134 TAWANA TILI ISL GALVESTON TX 77553 |
| PRITCHARD, CHADWICK A & STANIEC, TAMMY A | N6301 FOREST ROAD BEAVER DAM WI 53916 |
| PRITCHARD, CHARLES & | MADONNA-PRITCHARD, JOANNA 2229 KARY DR RALEIGH NC 27603-4003 |
| PRITCHARD, LYNWOOD | 4212 37TH STREET MERIDIAN MS 39305-3027 |
| PRITCHARD, NICOLE | 4408 E 13TH STREET CHEYENNE WY 82001 |
| PRITNER, GEORGE | 4139 E 35TH PL GEORGE PRITNER III AND T TOWN ROOFING TULSA OK 74135 |
| PRITT, EDWARD R & PRITT, JESSICA I | PO BOX 547 MILL CREEK WV 26280 |
| PRIVATE CAPITAL GROUP LLC | ONE OLD CAPITAL RD STE 330 CARLE PLACE NY 11514 |
| PRIVATE CAPITAL GROUP LLC | 2 JERICHO PLZ STE 205 JERICHO NY 11753 |
| PRIVATE CLIENT GROUP | PO BOX 35423 C O AMERICAN INTERNATIONAL INS CO NEWARK NJ 07193 |
| PRIVATE CLIENT GROUP | PO BOX 35423 C O COMMERCE AND INDUSTRY NEWARK NJ 07193 |
| PRIVATE CLIENT GROUP | PO BOX 35423 NEWARK NJ 07193 |
| PRIVATE CLIENT GROUP | 8001 IRVINE CENTER DR STE 145 IRVINE CA 92618-2937 |
| PRIVATE LABEL SPECIALTIES | 11 LANCE LANE GOFFSTOWN NH 03045 |
| PRIVATE MAGAZINES | 736 WESTERN AVE LAKE FOREST IL 60045 |
| PRIVATE RESIDENCES CONDOMINIUM | 2000 N LINCOLN PARK W 2052 N LINCOLN PARK W CHICAGO IL 60614 |
| PRIVATEBANK MORTGAGE CO | 7103 W 111TH ST WORTH IL 60482-1828 |
| PRIVITT LAW OFFICE | 1801 E DR BARTLESVILLE OK 74006 |
| PRIYA SHILOTRI | 43176 LOUDOUN RESERVE DR ASHBURN VA 20148 |
| PRIZANT, BRUCE D & PRIZANT, ELLEN F | 1283 BASSETT AVE LOUISVILLE KY 40204 |
| PRIZER, KATHRYN | 343 EAST MISSION STREET SANTA BARBARA CA 93101 |
| PRL RIVR UNION FREE SC ORANGETOWN | 26 ORANGEBURG RD RECEIVER OF TAXES ORANGEBURG NY 10962 |
| PRO 1 INC | 3333 WARRENVILLE RD STE 200 LISLE IL 60532 |
| PRO ACTIVE EXTERIORS | 308 TRIBBLE GAP RD STE 3 CUMMING GA 30040 |
| PRO APPRAISAL SERVICE | 9100 QUEENSWOOD DR AUSTIN TX 78748 |
| PRO BUILDERS GROUP CORPORATION | 500 N MICHIGAN AVE STE 300 CHICAGO IL 60611 |
| PRO CLEAN CARPET | 695 DEEDRA AVE PENSACOLA FL 32514 |
| PRO CLEAN CARPET CARE AND RESTORATION | 5036 LAREDO RIDGE DR COLORADO SPRINGS CO 80922 |
| PRO CRAFT HOMES INC | 4856 OTTER LAKE RD SAINT PAUL MN 55110-2902 |
| PRO CRAFT RESTORATION AND | 1345 HILWAY DR JENNIFER FISHER ROCKWALL TX 75087 |
| PRO CUSTOMS AND DARRELL AND | 2381 IMPERIAL ST CRYSTAL PODVIN MORA MN 55051 |
| PRO DESIGN INSTALLERS | 61417 MAGNOLIA DR LACOMBE LA 70445 |
| PRO DOCS INC | 639 CLEVELAND ST STE 320 CLEARWATER FL 33755 |
| PRO DRYWALL CONSTRUCTION | 1315 KINGSBURY STANLEY B BRYANCH DEARBORN MI 48128 |
| PRO DRYWALL CONSTRUCTION | 2065 W ROUND TABLE DR CANTON MI 48188 |
| PRO MARKET REALTY | 301 W MAIN ST BROOKVILLE PA 15825 |
| PRO MARKET REALTY | 301 W MAIN ST STE 7 BROOKVILLE PA 15825 |

| Claim Name | Address Information |
|---|---|
| PRO MR Z REALTY | 25375 AVE 17 MADERA CA 93638 |
| PRO ONE SERVICES | 1609 EAGLES WAY LEANDER TX 78641 |
| PRO ONE SERVICES AND | 3745 COUNTY RD 364 TERRY AND NANCY WISDOM GRANGER TX 76530 |
| PRO PREMIUM FINANCIAL COMPANY | PO BOX 817099 HOLLYWOOD FL 33081 |
| PRO REALTY | 1110 38TH AVE STE 1 GREELEY CO 80634 |
| PRO REALTY INC | 1110 38TH AV 1 GREELEY CO 80634 |
| PRO REALTY INC | 1110 38TH AVE 1 GREELEY CO 80634 |
| PRO REALTY INC | 1110 38TH AVE STE 1 GREELY CO 80634 |
| PRO REALTY INC | 1110 38TH AVE STE 100 GREELEY CO 80634 |
| PRO REALTY OF CADILLAC | 5884 E M 115 CADILLAC MI 49601 |
| PRO ROOFING SPECIALIST | 3024 KANANWOOD CT STE 1008 OVIEDO FL 32765-2203 |
| PRO ROOFING SPECIALISTS AND | 8847 PARLIAMENT CT HARRY AND LORRAINE SANTIAGO KISSIMMEE FL 34747 |
| PRO SE | 1100 VIRGINIA DR FORT WASHINGTON PA 19034 |
| PRO SE | WALLER- WILSON BANK & TRUST VS. GRISDELA CENTELLA, AND MORTGAGE ELECTRONIC REGISTRATION SYSTEM, INC. 102 TETANKA COURT MURFREESBORO TN 37128 |
| PRO SE | WACHOVIA MRTG, FSB, FKA WORLD SAVINGS BANK VS MARCOS E KELLY, MRTG ELECTRONIC REGISTRATION SYS INC AS NOMINEE FOR PACIF ET AL 615 JIRON SANTA FE NM 87505 |
| PRO SE - ALFREDIA PRUITT | ALFREDIA PRUITT VS. MERS, GMACM, USAA FEDERAL SAVINGS BANK, FEDERAL NATIONAL MORTGAGE ASSOCIATION, FANNIE MAE, DEFENDANT. P.O. BOX 1312 NORCROSS GA 30091-1312 |
| PRO SE - AMI B. ESKANOS AND BARRY B. ESKANOS | AMI B ESKANOS & BARRY B ESKANOS VS ALLY FINANCIAL INC INDIVIDUALLY & DOING BUSINESS AS GMAC MRTG LLC INDIVIDUALLY & DBA ET AL 3122 PINE TREE DR MIAMI BEACH FL 33140 |
| PRO SE - ASHLEY RAMCHARRAN | GMAC MORTGAGE VS RAMCHARRAN ASHLEY AND RAMCHARRAN NIRMATTIE 939 WHISPER LAKE DR WINTER HAVEN FL 33880 |
| PRO SE - BANKER, NASER M. | EGRETS LANDING AT LAKE MARY HOMEOWNERS ASSOC INC, A NOT FOR PROFIT FLORIDA CORP VS NASER M BANKER, UNKNOWN SPOUSE OF ET AL 3004 EGRETS LANDING DRIVE LAKE MARY FL 32746 |
| PRO SE - CORLA JACKSON | CORLA JACKSON, PLAINTINFF V. GMAC MORTGAGE CORPORATION. 13230 TOM GASTON RD MOBILE AL 36695 |
| PRO SE - DOWNS, RONALD EUGENE | DEUTSCHE BANK TRUST CO AMERICAS AS TRUSTEE V RON DOWNS AKA RONALD EUGENE DOWNS CLERK OF THE CIRCUIT COURT DUVAL COUNTY ET AL 2174 BIRCH BARK DRIVE JACKSONVILLE FL 32246 |
| PRO SE - DWAYNE F. POOLE ADN TRINA M. POOLE | DWAYNE F. POOLE AND TRINA M. POOLE VS. GMAC MORTGAGE, LLC 220 RIVER ROCK DRIVE UNION MO 63084 |
| PRO SE - KARON JONES | KARON JONES, PLAINTIFF V. DEUTSCHE BANK NATIONAL TRUST CO AMERICAS, MCCALLA RAYMER, LLC, MEMON PROPERTIES, INC. DEFENDANTS. 3874 WHEATON COURT SNELLVILLE GA 30039 |
| PRO SE - KLEIN, DENNIS | DENNIS KLEIN V. US BANK, ET AL 141 MICHELLE LANE DINGMANS FERRY PA 18328 |
| PRO SE - LABERT, MARTHA R. | MRTG ELECTRONIC REGISTRATION SYSTEM INC ASSIGNEE OF FIRST NATL BANK OF NEVADA C/O AURORA LOAN SVCS INC FORECLOSURE BANK ET AL 4706 BADER AVE. CLEVELAND OH 44109 |
| PRO SE - LINDA LAMB | LINDA F LAMB VS GMAC MRTG LLC JEFFREY STEPHAN FEDERAL NATIONAL MRTG ASSOC & MCCALLA RAYMER, LLC & JOHN DOES 1-10 RESP 2734 PRESTON DR DECATUR GA 30034 |
| PRO SE - LINDA LAMB | LINDA-FAYE LAMB TRUST V. LAKESIDE MORTGAGE CORPORATION GMAC MORTGAGE, MCCALLA RAYMER, LLC 2734 PRESTON DR DECATUR GA 30034 |
| PRO SE - LOPEZ, JOSEFA S. | JOSEFA S LOPEZ, PATRICK FRANKOSKI, ET AL V EXECUTIVE TRUSTEE SVCS LLC, GMAC MRTG LLC, HOMECOMINGS FINL LLC, ET AL 7423 BAROQUE COURT SUN VALLEY NV 89433 |
| PRO SE - MATTHEW HOWARD | HOWARD - MATTHEW W. HOWARD V. GMAC MORTGAGE, LLC, MORTGAGE ELECTRONIC REGISTRATIONS SYSTEMS 3217 POST WOODS DRIVE, APT J ATLANTA GA 30339 |
| PRO SE - MCARDLE, MICHAEL B. | MICHAEL B MCARDLE, ADMINISTRATOR OF THE DECENDENTS ESTATE OF TIMOTHY J MCARDLE & EL DORADO COUNTY RECORDERS OFFICE (Q ET AL 1733 W. 12600 S. #334 RIVERTON UT 84065 |

| Claim Name | Address Information |
|---|---|
| PRO SE — MENESCAL, ROGERIO K. | ROGERIO KOURY MENESCAL & ROBERT JEFFREY SEYFRIED 2415 ALA WAI BLDV. #1105 HONOLULU HI 96815 |
| PRO SE — MICHAEL WHEELER | MICHAEL WHEELER VS. ANGELA C. EADDY, ALLISON CURTIS, JULIE WILLIS LAUREN ERNST, NANCY MARKS, HOMECOMINGS FINANCIAL 1728 VICTORIA WAY KENNESHAW GA 30152 |
| PRO SE — MUNIR, TAHIR | THE BANK OF NEW YORK MELLON TRUST CO, NATL ASSOC FKA THE BANK OF NEW YORK TRUST CO, AS SUCCESSOR TO JPMORGAN CHASE BANK ET AL 1308 EPSON OAKS WAY ORLANDO FL 32837 |
| PRO SE — NGUYEN SU THANH | SU THANH NGUYEN HONGDAO THI VO VS GMAC MORTGAGE LLC 2104 RUSHING SPRING DRIVE PEARLAND TX 77584 |
| PRO SE— NIX, COREY J. | NIX — JEANNE BURTON GREGORY, TRUSTEE VS. HOMECOMINGS FINANCIAL SERVICES, LLC AND ROBERT ORR-SYSCO FOOD SERVICES, LLC 653 MABLE DRIVE LAVERGNE TN 37086 |
| PRO SE — ROUTIER, SOFIA | SOFIA ROUTIER CHASE BANK USA NA MORTGAGE ELECTRONIC REGISTRATION SYSTEM INC AS NOMINEE FOR HOMCOMINGS FIANCIAL 5 BRENNER ROAD CORAM NY 11727 |
| PRO SE — SCHER, SCOTT | SCOTT SCHER & RHONDA SEXTON VS ALLY FINANCIAL INC GMAC MRTG LLC MRTG ELECTRONIC REGISTRATION SYSTEM INC GREGORY SIMMONS ET AL 981 WOODVIEW DRIVE PROSPER TX 75078 |
| PRO SE — SEAN JOSEPH | SEAN JOSEPH, PLAINTIFF V. GMAC MORTGAGE, LLC, DEFENDANT. 112 HILLANDALE COURT LITHONIA GA 30058 |
| PRO SE — SOSA, BARBARA | LLOYD E SOSA VS THE BANK OF NEW YORK MELLON TRUST CO, NATL ASSOC FKA/THE BANK OF NEW YORK TRUST CO, AS SUCCESSOR TO JP ET AL 105 SOMEDAY DRIVE BOERNE TX 78006 |
| PRO SE — STEPHEN VACHAGAN | SUSIE ABED-STEPHEN, VACHAGAN ABED-STEPHEN VS GMAC MRTG,LLC, FKA GMAC MRTG CORP ONEWEST BANK FSB AS SUCCESSOR TO FIRST F ET AL 1606 GLENMONT DRIVE GLENDALE CA 91207 |
| PRO SE — THELMA OWENS | THELMA OWENS VS. U.S. BANK, AS TRUSTEE RAMP 2005EFC1, U.S. BANCORP, GMAC MORTGAGE, LLC & MCCURDY & CANDLER, LLC 683 GINGERCAKE ROAD FAYETTEVILLE GA 30214 |
| PRO SE — TURNER, TRAVIS | JOHN RADY VS MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC AS NOMINEE FOR REBPUBLIC STATE MORTGAGE CO A TEXAS CORPORATION 13276 RESEARCH BOULEVARD #204 AUSTIN TX 78750 |
| PRO SE — WAKESA O. MADZIMOYO | WEKESA O MADZIMOYO VS. THE BANK OF NEW YORK MELLON TRUST COMPANY 852 BRAFFERTON PLACE STONE MOUNTAIN GA 30083 |
| PRO SE — WASHINGTON PRO | LNV CORPORATION, GMAC MORTGAGE, LLC, ALDRIDGE CONNORS, LLP, MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. VS. WASHINGTON PRO 60 AUSTIN BRIDGE TRAIL DOUGLASVILLE GA 30134 |
| PRO SE — WERTH, FRED | US BANK NATIONAL ASSOCIATION AS TRUSTEE VS FRED WERTH 45 MUTT NELSON ROAD SANTA FE NM 87507 |
| PRO SE — WOBLE, MICHAEL | MICHAEL WOMBLE VS. GMAC MORTGAGE CORP D/B/A DITECH.COM 1110 DEVONWOOD HERCULES CA 94547 |
| PRO SE DONALD HOWARD | 1147 EL TERRAZA DR LA HABRA CA 90631 |
| PRO SE WILLIAM E. WINN PRO SE | PLAINTIFF-WILLIAM E. WINN VS. DEFENDANT-GMAC MORTGAGE, LLC D/B/A DITECH 4610 JONESBORO ROAD WEST MONROE LA 71292 |
| PRO SE, , GONZALEZ, EDGART | EDGART GONZALEZ V. HOMECOMINGS, HSBC, AURORA, US BANK, NATIONAL CITY BANK, EMC MORTGAGE 252-254 WAVE STREET LAGUNA BEACH CA 92651 |
| PRO SE— LUIS FERNENDEZ FITZGERALD | LUIS FERNENDEZ FITZGERALD 13039 LAKE LIVE OAK DRIVE ORLANDO FL 32828 |
| PRO SETTLEMENT SOLUTIONS | 116 GREENWOOD AVE WYNCOTE PA 19095 |
| PRO SIDING OF MISSOURI | 912 E STONE INDEPENDENCE MO 64050 |
| PRO SOLUTIONS | PO BOX 311 PITTSBURG CA 94565 |
| PRO TECH ROOFING INC | 1458 RUCKER CIR WOODSTOCK GA 30188 |
| PRO TECK SERVICES | 307 WAVERLEY OAKS RD STE 305 WALTHAM MA 02452 |
| PRO TECK SERVICES | 307 WAVERLY OAKS RD STE 305 WALTHAM MA 02452 |
| PRO TECK SERVICES LTD | 411 WAVERLY OAKS RD STE 321 WALTHAM MA 02452-8420 |
| PRO TOUCH INC | 1486 GRAYSON HWY LAWRENCEVILLE GA 30045 |

| Claim Name | Address Information |
|---|---|
| PRO VALUE PROPERTIES INC | PO BOX 1065 BURBANK CA 91507 |
| PRO-TECK SERVICES LTD | 307 WAVERLEY OAKS ROAD SUITE 305 WALTHAM MA 02452 |
| PRO30 FUNDING | 88 ROWLAND WAY STE 200 NOVATO CA 94945 |
| PROBASCO APPRAISAL SERVICE INC | 21000 NW QUATAMA RD #72 BEAVERTON OR 97006 |
| PROBATE COURT CLERK | 105 METRO COURTHOUSE DAVIDSON COUNTY NASHVILLE TN 37201 |
| PROBATE COURT OF MOBILE COUNTY | PO BOX 7 DON DAVIS JUDGE OF PROBATE MOBILE AL 36601 |
| PROBATE JUDGE MORGAN | 302 LEE ST PO BOX 848 DECATUR AL 35602 |
| PROBATE JUDGE PICKENS COUNTY | 50 COURTHOUSE SQUARE PO BOX 370 CARROLLTON AL 35447 |
| PROBUILD | 4369 SPENCERS GR RD PO BOX 97 WALKER IA 52352 |
| PROBUILDERS AND RESTORATION OF LA | 2264 7TH ST MANDEVILLE LA 70471 |
| PROCACCIANTI AZ II LP HILTON | 6333 N SCOTTSDALE RD SCOTTSDALE AZ 85250 |
| PROCARE INC | 3 N MAPLE ST WOBURN MA 01801 |
| PROCASA PROPERTIES LLC | 7137 N 5TH ST MCALLEN TX 78504 |
| PROCELL, BRENDA | 8705 CHALDRON ST BRENDA MARTIN PROCELL METAIRIE LA 70003 |
| PROCENTURY INSURANCE COMPANY | PO BOX 163340 COLUMBUS OH 43216 |
| PROCESS MANAGEMENT | LOCKBOX DEPT 9277 LOS ANGELES CA 90084-9277 |
| PROCESSING SOLUTIONS INC | 2000 BERING DR HOUSTON TX 77057 |
| PROCLARITY CORPORATION | 500 S. 10TH STREET BOISE ID 83702 |
| PROCLARITY CORPORATION | C/O MICROSOFT ONE MICROSOFT WAY REDMOND WA 98052-7329 |
| PROCORE HOLDING LLC | 3933 LAKE WASHINGTON BLVD NE #100 KIRKLAND WA 98033 |
| PROCORE HOLDINGS LLC | 3933 LAKE WASHINGTON BLVD NE STE 100 KIRKLAND WA 98033-7806 |
| PROCTOR EMOGENE E | 6908 VARNUM ST LANDOVER HI MD 20784 |
| PROCTOR SALES AND SERVICES | 400 S PARFET ST DENVER CO 80226 |
| PROCTOR TOWN | 45 MAIN ST PROCTOR TOWN TAX COLLECTOR PROCTOR VT 05765 |
| PROCTOR TOWN | 45 MAIN ST TOWN OF PROCTOR PROCTOR VT 05765 |
| PROCTOR TOWN CLERK | 45 MAIN ST PROCTOR VT 05765 |
| PROCTOR, JAMES | 11884 INDIAN STREET MORENO VALLEY CA 92557 |
| PROCTOR, JAMES A | 3209 REA RD CHARLOTTE NC 28226-3073 |
| PROCTOR, JAMES S | 50 W LIBERTY ST STE 805 RENO NV 89501 |
| PROCTOR, JILL & RUSSELL, JAMES | 660 FEATHERWIND COVE SOUTH CORDOVA TN 38018 |
| PROCTOR, MICHAEL G & PROCTOR, CINDY | 6830 GOLDFIELD DRIVE COLORADO SPRINGS CO 80911 |
| PROCTOR, RALPH | 400 S PARFET ST PROCTOR SALES AND SERVICES DENVER CO 80226 |
| PROCTORVILLE TOWN | TOWN BLDG TOWN CLERK PROCTORVILLE NC 28375 |
| PRODFUANG, SANGGOB | 15599 BLUEBIRD ST NW NICKO CONSTRUCTION ANDOVER MN 55304 |
| PRODIGO, INES | 25255 NOCTURNE LN CAROLE AND ERIC ROBBINS PORT CHARLOTTE FL 33983 |
| PRODIGUS OPPORTUNITY FUND, LLC | 288 SOUTH MAIN STREET MADISON GA 30650 |
| PRODIGY ROOFING | 715 ROGUES FORK RD BETHPAGE TN 37022 |
| PRODOVIS MORTGAGE LLC | 600 SIX FLAGS DR STE 250 ARLINGTON TX 76011 |
| PRODUCTION SERVICES ASSOCIATES | 485 E HALF DAY RD 500 BUFFALO GROVE IL 60089 |
| PRODUCTIVE TRANSPORTATION CORP | 530 GRAND ISLAND BLVD TONAWANDA NY 14150 |
| PROECHEL, LISA | 2680 SNELLING AVE N STE 100 ROSEVILLE MN 55113-1877 |
| PROF HOME PREP | PO BOX 26 ABINGTON MA 02351 |
| PROFESISONAL REAL ESTATE SVCS INC | 1417 FALLS AVE WATERLOO IA 50701 |
| PROFESSIONAL ADVANTAGE FINANCIALGRP | 44 SCHOOL ST 9TH FL BOSTON MA 02108 |
| PROFESSIONAL ALTERNATIVE INC | 44 SCHOOL ST 9TH FL BOSTON MA 02108 |
| PROFESSIONAL ALTERNATIVES LLC | 44 SCHOOL ST 9TH FL BOSTON MA 02108 |
| PROFESSIONAL APPRAISAL ASSOCIATES | 469 MORRIS AVENUE PO BOX 579 SUMMIT NJ 07902 |
| PROFESSIONAL APPRAISAL GROUP | 611 N MAIN ST SOMERSET KY 42501-1435 |
| PROFESSIONAL APPRAISAL GROUP | 6800 HATCHERY RD WATERFORD MI 48327 |

| Claim Name | Address Information |
|---|---|
| PROFESSIONAL APPRAISAL GROUP | 7512 WOODWIND DR ALVARADO TX 76009 |
| PROFESSIONAL APPRAISAL GROUP | PO BOX 74 MIDLOTHIAN TX 76055 |
| PROFESSIONAL APPRAISAL GROUP INC | 449 KINGSLEY AVE ORANGE PARK FL 32073-4853 |
| PROFESSIONAL APPRAISAL SERVICES | 5119 DARDEN AVE ORLANDO FL 32812 |
| PROFESSIONAL APPRAISAL SERVICES | PO BOX 677974 ORLANDO FL 32867 |
| PROFESSIONAL APPRAISAL SERVICES | 2886D RINGLING BLVD SARASOTA FL 34237 |
| PROFESSIONAL APPRAISAL SERVICES INC | 101 E SANDUSKY ST FINDLAY OH 45840 |
| PROFESSIONAL APPRAISAL SERVICES INC | 4403 ZENITH ST METAIRIE LA 70001 |
| PROFESSIONAL APPRAISAL SERVICES, INC. | 1050 BROADWAY, SUITE 12 CHESTERTON IN 46304 |
| PROFESSIONAL APPRAISALS INC | 685 LAUREATE DR PEWAUKEE WI 53072 |
| PROFESSIONAL APPRAISALS INC | PO BOX 37136 TUCSON AZ 85740 |
| PROFESSIONAL APPRAISALS INC | PO BOX 37136 TUCSON AZ 85740-7136 |
| PROFESSIONAL APPRAISERS GROUP | 8364 HICKMAN RD STE A 1 DES MOINES IA 50325 |
| PROFESSIONAL APPRAISERS GRP | 8364 HICKMAN RD STE A 1 DES MOINES IA 50325 |
| PROFESSIONAL BANK SERVICES INC | EDUCATION DIVISION SUITE 305 6200 DUTCHMANS LANE LOUISVILLE KY 40205-3909 |
| PROFESSIONAL BANKRUPTCY CENTER | 10338 E 21ST ST TULSA OK 74129 |
| PROFESSIONAL BUILDERS AND HOME | 15321 PINEWOOD DR PRIDE LA 70770 |
| PROFESSIONAL CLEAN OUT SERVICE INC | 4309 MOUNT VERNON AVE BROOKHAVEN PA 19015 |
| PROFESSIONAL COLLECTOR | P. O. BOX 8306 CHARLESTON WV 25303 |
| PROFESSIONAL COLLECTOR | P. O. BOX 8305 CHARLESTON WV 25303-0305 |
| PROFESSIONAL COLLECTOR | C/O WISE, KIMBERLY J & WISE, JEFFREY C 127 SHERWOOD AVE WHEELING WV 26003-5046 |
| PROFESSIONAL COLLECTOR | C/O BURCHAM, SHAWN D 146 TOWNSHIP ROAD 508 SOUTHPOINT OH 45680 |
| PROFESSIONAL COLLECTORS | 220 EAST 8TH STREET PARKERSBURG WV 26101 |
| PROFESSIONAL COMMUNITY MANAGEMENT | 732 KINGSLEY AVE STE 202 ORANGE PARK FL 32073 |
| PROFESSIONAL CTR AT HAMILTON | 2083 KLOCKNER RD HAMILTON NJ 08690 |
| PROFESSIONAL FINANCIAL ADVISORS | PO BOX 681907 FRANKLIN TN 37068-1907 |
| PROFESSIONAL FINANCIAL MORTGAGE INC | 16165 W 12 MILE RD SOUTHFIELD MI 48076-2912 |
| PROFESSIONAL FORECLOSURE CORP | 135 S LASALLE DEPT 4249 CHICAGO IL 60674 |
| PROFESSIONAL HOME IMPROVEMENT INC | 115 S WILKE RD STE 206F ARLINGTON HEIGHTS IL 60005 |
| PROFESSIONAL HOME MORTGAGE | 7241 FULTON ST CENTENNIAL CO 80112 |
| PROFESSIONAL INS ASSOC INC | PO BOX 1266 SAN CARLOS CA 94070 |
| PROFESSIONAL LAW GROUP | 11801 PIERCE ST STE 200 RIVERSIDE CA 92505 |
| PROFESSIONAL LENDERS ALLIANCE | 1665 SCENIC AVE STE 200 COSTA MESA CA 92626 |
| PROFESSIONAL LENDERS ALLIANCE CORP | PO BOX 28150 SANTA ANA CA 92799 |
| PROFESSIONAL LOSS ADJUSTERS INC | 343 WASHINGTON ST NEWTON MA 02458 |
| PROFESSIONAL MAINTENANCE SERVICES | 7 MASON ROAD SWAMPCOTT MA 01907 |
| PROFESSIONAL MANAGEMENT SOLUTIONS | 9361 HAITIAN DR AND ISORA VILLA MIAMI FL 33189 |
| PROFESSIONAL MORTGAGE GROUP | 1474 W JEFFERSON PIKE MURFREESBORO TN 37129-7844 |
| PROFESSIONAL MORTGAGE PARTNERS | 1011 WARRENVILLE RD STE 110 LISLE IL 60532-0906 |
| PROFESSIONAL ONE REALTY | 515 D E BROAD AVE ROCKINGHAM NC 28379 |
| PROFESSIONAL PRINTERS | 1803 W BYRON #104 CHICAGO IL 60613 |
| PROFESSIONAL PROTECTIVE INS | PO BOX 48867 SARASOTA FL 34230-5867 |
| PROFESSIONAL REAL ESTATE APPRAISERS | P.O. BOX 215 COLUMBIANA OH 44408 |
| PROFESSIONAL REAL ESTATE APPRAISERS | 12218 YATES CT BROOMFIELD CO 80020 |
| PROFESSIONAL REAL ESTATE SERV INC | 2306 S BROADWAY ALEXANDRIA MN 56308 |
| PROFESSIONAL REALTY DANVILLE INC | 2832 N VERMILION DANVILLE IL 61832 |
| PROFESSIONAL REALTY GMAC | 2832 N VERMILION DANVILLE IL 61832 |
| PROFESSIONAL REALTY GMAC | 2832 N VERMILION STE 2A DANVILLE IL 61832 |
| PROFESSIONAL REALTY INC | 1155 E GENEVA ST DELEVAN WI 53115 |

| Claim Name | Address Information |
|---|---|
| PROFESSIONAL REALTY MANAGEMENT | 100 H ST BAKERSFIELD CA 93304 |
| PROFESSIONAL REALTY OF PERRY | 522 S JEFFERSON ST PERRY FL 32347 |
| PROFESSIONAL RENOVATIONS INC | 4658 N SHADE AVE SARASOTA FL 34234 |
| PROFESSIONAL RESTORATION | 6031 DESTREHAN DR CONTRACTORS OF LA LLC AND DONALD AND LYNDA BALLARD BATON ROUGE LA 70820 |
| PROFESSIONAL RESTORATION CONTRACTOR | 2833 CRATER LAKE DR BATON ROUGE LA 70814 |
| PROFESSIONAL RESTORATION SERVICES | 4965 COX RD GLEN ALLEN VA 23060 |
| PROFESSIONAL SOFTWARE SERVICE LLC | 10212 COUNTY ROAD P28 BLAIR NE 68008 |
| PROFESSIONAL STAFFING SOLUTIONS | 10212 COUNTY RD P28 BLAIR NE 68008 |
| PROFESSIONAL TOUCH REALTY | 1733 N ATLANTIC AVE COCOA BEACH FL 32931 |
| PROFESSIONAL UTILITIES | PO BOX 884 SEVERNA PARK MD 21146 |
| PROFESSIONAL VALUATION SERVICES | 7655 E GELDING DR STE A 3 SCOTTSDALE AZ 85260 |
| PROFESSIONALCOMMUNITYMGMTSERVICES | 8100 S QUEBEC ST B210 CENTENNIAL CO 80112 |
| PROFESSIONALS INSURANCE | PO BOX 176 COLUMBUS OH 43216 |
| PROFESSIONALS INSURANCE | COLUMBUS OH 43216 |
| PROFESSIONALS LLC | 3179 WOODLAND LN ALEXANDRIA VA 22309 |
| PROFESSIONL REALTRS OF ESCANABA INC | 110 N 13TH ST ESCANABA MI 49829 |
| PROFICIENCY CAPITAL CORPORATION | 1650 IOWA AVE, SUITE 170 RIVERSIDE CA 92507 |
| PROFIR INC | 4 S TENNESSEE ST STE A CARTERSVILLE GA 30120 |
| PROFIRE AND RICHARD PATTERSON | 30 SILVER ST SE LINDALE GA 30147 |
| PROFIRM REALTY INC | 1760 LAWRENCE DR CLEARWATER FL 33759 |
| PROFIRST INC | 17 VALLEYLAKE CT STE 1 COCKEYSVILLE MD 21030 |
| PROFIRST INC | 17 VALLEY LAKE PL APT I COCKEYSVILLE MD 21030-5366 |
| PROFORMANCE INSURANCE CO | FREEHOLD NJ 07728 |
| PROGENY MARKETING INNOVATIONS | 400 DUKE DR FRANKLIN TN 37067 |
| PROGENY MARKETING INNOVATIONS BCI | 400 DUKE DR FRANKLIN TN 37067 |
| PROGENY MARKETING INNOVATIONS BCI | 400 DUKE DR FRANKLIN TN 37067-2700 |
| PROGRAM ALLIANCE LLC | C/O ICM INSURANCE CO. 1981 MARCUS AVE, SUITE C101 LAKE SUCCESS NY 11042 |
| PROGRAM INSURANCE GROUP INC | 210 WHITE OAK COURT BARRINGTON IL 60010 |
| PROGRAM ONE INC | 960 RAND ROAD SUITE 102 DES PLAINES IL 60016 |
| PROGRESO ISD TAX OFFICE | FM 1015 5 MI SO OF BUS 83 BOX 613 ASSESSOR COLLECTOR PROGRESO TX 78579 |
| PROGRESS ENERGY | PO BOX 2041 RALEIGH NC 27602 |
| PROGRESS ENERGY | PO BOX 33199 SAINT PETERSBURG FL 33733 |
| PROGRESS ENERGY | PO BOX 33199 ST PETERSBURG FL 33733 |
| PROGRESSIVE AMERICAN INS | PO BOX 31260 TAMPA FL 33631 |
| PROGRESSIVE AMERICAN INS | TAMPA FL 33631 |
| PROGRESSIVE BANK | 1411 N 19TH ST MONROE LA 71201 |
| PROGRESSIVE BUSINESS PUBLICATIONS | 370 TECHNOLOGY DR PO BOX 3019 MALVERN PA 19355 |
| PROGRESSIVE BUSINESS PUBLICATIONS | 485 E HALF DAY RD 500 BUFFALO GROVE IL 60089 |
| PROGRESSIVE CASUALTY INS CO | PO BOX 414356 BOSTON MA 02241 |
| PROGRESSIVE CASUALTY INS CO | PO BOX 182198 COLUMBUS OH 43218-2198 |
| PROGRESSIVE COMPANIES | PO BOX 414356 BOSTON MA 02241 |
| PROGRESSIVE COMPANIES | BETHESDA MD 20817 |
| PROGRESSIVE COMPANIES | PO BOX 34500 BETHESDA MD 20827 |
| PROGRESSIVE COMPANIES | CLEVELAND OH 44101 |
| PROGRESSIVE COUNTY MUTUAL | PO BOX 149145 AUSTIN TX 78714 |
| PROGRESSIVE COUNTY MUTUAL | AUSTIN TX 78714 |
| PROGRESSIVE FIRE AND FLOOD INC | 6602 PETRO PARK DR HOUSTON TX 77041 |
| PROGRESSIVE HOME INS | CLEVELAND OH 44101 |

| Claim Name | Address Information |
|---|---|
| PROGRESSIVE INS CO | DEPT 0535 CAROL STREAM IL 60132 |
| PROGRESSIVE INS CO | CAROL STREAM IL 60132 |
| PROGRESSIVE INSURANCE COMPANY | PO BOX 7247 0112 PHILADELPHIA PA 19170 |
| PROGRESSIVE LAND TITLE | 530 FREDERICA ST OWENSBORO KY 42301 |
| PROGRESSIVE LAW GROUP LLC | 505 N LASALLE SUITE 350 CHICAGO IL 60654 |
| PROGRESSIVE LLC | 4150 N DRINKWATER BLVD 105 SCOTTSDALE AZ 85251 |
| PROGRESSIVE MAINTENANCE INC | 674 MILLTOWN RD NORTH BRUNSWICK NJ 08902 |
| PROGRESSIVE MGMT SYSTEM | C/O ESPARZA, DEAN & MUNOZ, CRISTINA 4220 W MCFARLANE AVE BURBANK CA 91505-4018 |
| PROGRESSIVE MGMT SYSTEM | 1521 W CAMERON AVE FL 1 WEST COVINA CA 91790 |
| PROGRESSIVE MI INS CO | PO BOX 94589 CLEVELAND OH 44101 |
| PROGRESSIVE MI INS CO | CLEVELAND OH 44101 |
| PROGRESSIVE MORTGAGE GROUP | 9445 KENWOOD RD STE 403 CINCINNATI OH 45242 |
| PROGRESSIVE MORTGAGES INC | 1520 RAMBELWOOD DR E LANSING MI 48823 |
| PROGRESSIVE NORTHWESTERN INS | PO BOX 31686 TAMPA FL 33631 |
| PROGRESSIVE NORTHWESTERN INS | TAMPA FL 33631 |
| PROGRESSIVE PROPERTIES | 1255 EHIGHLAND AVE 101 SAN BERNARDINO CA 92404 |
| PROGRESSIVE REAL ESTATE | 205 GRAND AVE PO BOX 729 PAONIA CO 81428 |
| PROGRESSIVE REAL ESTATE INVESTMENTS LLC | 1900 WESTERN AVENUE LAS VEGAS NV 89102 |
| PROGRESSIVE SOUTHWESTERN INS | PO BOX 6949 CLEVELAND OH 44101 |
| PROGRESSIVE SOUTHWESTERN INS | CLEVELAND OH 44101 |
| PROJECT CONSULTING GROUP INC | 510 1ST AVE N STE 400 MINNEAPOLIS MN 55403-1609 |
| PROJECT MANAGEMENT INSTITUTE | FOURTEEN CAMPUS BOULEVARD NEWTOWN SQUARE PA 19073 |
| PROJECT NIGHT NIGHT | 1800 GOUGH ST STE 5 SAN FRANCISCO CA 94109 |
| PROJECT SOLUTIONS INC | 2005 W BROADWAY STE 210 COLUMBIA MO 65203-1300 |
| PROJECT SUPPORT SERVICES | 5 N CANNON AVE LANSDALE PA 19446 |
| PROJECT UNLIMITED | 580 PLANTATION VIEW COLLIERVILLE TN 38017 |
| PROJECT UNLMTD AND FRED KERSTELL | 9263 E BRIDGE DR AND REBECCA HENDRICK KERSTELL GERMANTOWN TN 38139 |
| PROLIANCE INSURANCE | 2679 E MAIN ST COLUMBUS OH 43209-2533 |
| PROLIANCE INSURANCE | PO BOX 70 COLUMBUS OH 43216 |
| PROLIANCE INSURANCE | COLUMBUS OH 43216 |
| PROLIANCE INSURANCE | HOMEWORTH OH 44634 |
| PROMED MARKET LLC | PO BOX 10989 MIAMI FL 33101-0989 |
| PROMENADES EAST CONDO ASSOC INC | 21405 OLEAN BLVD OFFICE PORT CHARLOTTE FL 33952 |
| PROMENADES EAST CONDOMINIUM | 1517 STATE ST 202 C O FORD BRADLEY PA SARASOTA FL 34236 |
| PROMETRIC | 1260 ENERGY LANE ST. PAUL MN 55108 |
| PROMILA GUPTA | 257 HANOVER ROAD PHOENIXVILLE PA 19460 |
| PROMINENCE ALIANTE HOA | 2655 S RAINBOW BLVD NO 200 LAS VEGAS NV 89146 |
| PROMINENT REALTY INC | 11754 JOLLYVILLE RD STE 109 AUSTIN TX 78759-3948 |
| PROMINSKI, NANCY | 4 MARONOS DRIVE SALEM NH 03079 |
| PROMISE ROLAND | 1054 E OLEANDER FT. WORTH TX 76104 |
| PROMISED LAND INC DBA REMAX PROPERT | 504 W BURLINGTON LA GRANGE IL 60525 |
| PROMISED REALTY | PO BOX 708 CLACKAMAS OR 97015 |
| PROMITORY | NULL HORSHAM PA 19044 |
| PROMMIS SOLUTIONS LLC | ATTN ACCOUNTS RECEIVABLE DEPT 400 NORTHRIDGE RD SUITE 700 ATLANTA GA 30350 |
| PROMONTORY POINTE HOMEOWNERS | 1600 NE LOOP STE 202 SAN ANTONIO TX 78209 |
| PROMPT RESTORATION INC | 6875 BUSINESS PKWY STE D ELKRIDGE MD 21075 |
| PROMPTON BORO WAYNE | 586 PROMPTON RD SHEILA COLLINS TAX COLLECTOR PROMPTON PA 18456 |
| PROMPTON BORO WAYNE | BOX 56 JANET M ODELL TAX COLLECTOR PROMPTON PA 18456 |
| PROMUTICO, TERESA & PROMUTICO, ANGELO | 121 CARIBBEAN VILLAGE DRIVE GUYTON GA 31312 |

| Claim Name | Address Information |
|---|---|
| PRONGHORN RANCH HOA | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282 |
| PRONSKE AND PATEL PC | 2200 ROSS AVE STE 5350 DALLAS TX 75201 |
| PRONSKE AND PATEL PC | 2200 ROSS AVE STE 5350E DALLAS TX 75201-7903 |
| PRONTO INSURANCE AGENCY | 2955 S GULF FWY LEAGUE CITY TX 77573 |
| PROPEL FINANCIAL SERVICE | 8203 W INTERSTATE 10 SAN ANTONIO TX 78230-3859 |
| PROPEL FINANCIAL SERVICES | PO BOX 100350 SAN ANTONIO TX 78201 |
| PROPERTIES BY TOWN AND COUNTRY LLC | PO BOX 396 WESTLAKE LA 70669-0396 |
| PROPERTIES MIDWEST | 1911 N 1ST ST STILLWATER MN 55082 |
| PROPERTIES NW OF GIG HARBOR | 3417 HARBORVIEW DR NW PO BOX 188 GIG HARBOR WA 98335 |
| PROPERTIES PLUS | PO BOX 188 AUBREY S MOORE CLAY AL 35048 |
| PROPERTIES UNLIMITED | 6642 CARNELIAN CHINO CA 91710 |
| PROPERTIES UNLIMITED INC | 1722 B S MEMORIAL DR NEW CASTLE IN 47362 |
| PROPERTIES WEST | 204 E EMERSON AVE ORANGE CA 92865 |
| PROPERTIES, SHEPARD | P O BOX 12012 ROANOKE VA 24022 |
| PROPERTY ADVANCEMENT REALTY | 905 A EASTERN BLVD CLARKSVILLE IN 47129 |
| PROPERTY AND ESTATE LAW PLLC | 1950 OLD GALLOWS RD VIENNA VA 22182 |
| PROPERTY ASSOCIATES OF HUNTSVILLE | PO BOX 913 HUNTSVILLE TX 77342 |
| PROPERTY CARE ONE INC | 858 HOME AVE EDWARD JORDAN AKRON OH 44310 |
| PROPERTY CASUALTY CO OF MCA | PO BOX 17540 NEWARK NJ 07194 |
| PROPERTY CASUALTY CO OF MCA | NEWARK NJ 07194 |
| PROPERTY CENTER | 100 LAKEWAY DR SEVEN LAKES NC 27376 |
| PROPERTY CLAIM SOLUTIONS | 2645 LONG ACRES DR CHANHASSEN MN 55317 |
| PROPERTY CLAIM SOLUTIONS INC | 1877 WINDETTE DR MONTGOMERY IL 60538 |
| PROPERTY CLAIMS SOLUTION LLC | 2005 PIN OAK DR EAGAN MN 55122 |
| PROPERTY COMPANY OF THE NORTH LLC | 2281 US 23 S ALPENA MI 49707 |
| PROPERTY CONCEPTS | 401 SECOND AVE S 650 SEATTLE WA 98104 |
| PROPERTY DAMAGE CONSULTANTS | 127 MOORESTOWN CENTERTON RD MT LAUREL NJ 08054 |
| PROPERTY EVALUATION SERVICE INC | PO BOX 2177 ARDMORE OK 73402 |
| PROPERTY EVALUATION SERVICES | PO BOX 2177 ARDMORE OK 73402 |
| PROPERTY EVALUATION SERVICES INC | RT 1 BOX 273C MADILL OK 73446 |
| PROPERTY EXECUTIVE GROUP INC | 457 W COLORADO ST STE 202 GLENDALE CA 91204-4845 |
| PROPERTY FINANCIAL APPRAISAL | 5 BLACKBURN CTR GLOUCESTER MA 01930 |
| PROPERTY INFO CORPORATION | PO BOX 974587 DALLAS TX 75397-4587 |
| PROPERTY INSURANCE SERVICES INC | PO BOX 20366 DIANNA AND STEVEN INGRAM INDIANAPOLIS IN 46220 |
| PROPERTY LAW FIRM LLC | 4630 W 137TH ST STE 100 OVERLAND PARK KS 66224-3937 |
| PROPERTY LIQUIDATORS INC | 4300 WASHINGTON ST GARY IN 46408 |
| PROPERTY MAINTENANCE INC | 265 W OAKRIDGE FERNDALE MI 48220 |
| PROPERTY MAINTENANCE SPECIALTIES | 9353 NARNIA DR RIVERSIDE CA 92503 |
| PROPERTY MANAGEMENT CONSULTANTS | 11770 BERNARDO PLZ CT 463 SAN DIEGO CA 92128 |
| PROPERTY MANAGEMENT PARTNERS INC | PO BOX 600033 JACKSONVILLE FL 32260-0033 |
| PROPERTY MASTERS | NULL HORSHAM PA 19044 |
| PROPERTY MASTERS | 749 E ENTERPRISE DR STE B PUEBLO CO 81007-4427 |
| PROPERTY MASTERS REALTY | 3237 N VERDUGO RD GLENDALE CA 91208 |
| PROPERTY ONE INC | 909 POYDRAS ST STE 3000 NEW ORLEANS LA 70112 |
| PROPERTY ONE INSPECTORS | PO BOX 17843 RICHMOND VA 23226-7843 |
| PROPERTY OWNERS ASSOC OF TIERRA | PO BOX 185 WESLACO TX 78599 |
| PROPERTY OWNERS ASSOCIATION OF | 1607 E BIG BEAVER 1505 TROY MI 48083 |
| PROPERTY OWNERS ASSOCIATION OF | 2381 PONTIAC RD AUBURN HILLS MI 48326 |
| PROPERTY OWNERS ASSOCIATION OF | PO BOX 291070 CREEK INC SAN ANTONIO TX 78229 |

| Claim Name | Address Information |
|---|---|
| PROPERTY OWNERS ASSOCIATION OF LAKE | 1800 PRESTON PARK BLVD STE 101 PLANO TX 75093 |
| PROPERTY OWNERS INSURANCE | PO BOX 30315 LANSING MI 48909 |
| PROPERTY OWNERS INSURANCE | LANSING MI 48909 |
| PROPERTY PLUS INC | 3501 N CAUSEWAY BLVD STE 500 METAIRIE LA 70002 |
| PROPERTY PROFESSIONALS | 5199 YEICH AVE C BARBOURVILLE WV 25504 |
| PROPERTY PROFESSIONALS INC | 6269 E PEA RIDGE RD HUNTINGTON WV 25705 |
| PROPERTY PROFESSIONALS INC | 6269 E PEA RIDGE RD NO 110 HUNTINGTON WV 25705 |
| PROPERTY PROFESSIONALS INC | 3319 N WOODRUFF WEIDMAN MI 48893 |
| PROPERTY PROFESSIONALS INC | 1021 N AIRLINE HWY GONZALES LA 70737 |
| PROPERTY PROS | 109 CHAPTER DR LONGS SC 29568 |
| PROPERTY RIGHTS LAW GROUP, PC | VEREEN TAYLOR V AURORA LOAN SVCS, LLC FIRST MAGNUS FINANCIAL CORP RESIDENTIAL FUNDING CO, LLC MRTG ELECTRONIC REGIST ET AL 161 NORTH CLARK STREET, SUITE 4700 CHICAGO IL 60601 |
| PROPERTY SERVICES | 5120 EDINA INDUSTRIAL BLVD MINNEAPOLIS MN 55439 |
| PROPERTY SERVICES AND EVALUATIONS | 37 E GERMANTOWN PIKE STE 301 PLYMOUTH MEETING PA 19462-1558 |
| PROPERTY SERVICES UNLIMITED INC | 167 E ST METHUEN MA 01844 |
| PROPERTY SHOP | 1151 S SANTA FE AVE VISTA CA 92083 |
| PROPERTY SHOPPE | 137 10TH ST NW PULASKI VA 24301-3125 |
| PROPERTY SOLUTIONS GROUP | 930 N MCKNIGHT ST LOUIS MO 63132 |
| PROPERTY SOLUTIONS GROUP LLC | 3155 FEE FEE RD BLVD STE 453 BRIDGETON MO 63044 |
| PROPERTY SYSTEM OF GAINC | 4279 ROSWELL RD STE 102 BOX 130 ATLANTA GA 30342 |
| PROPERTY SYSTEMS OF AUGUSTA | 1103 HOGAN ST AUGUSTA GA 30904 |
| PROPERTY SYSTEMS OF GA INC | 4279 ROSWELL RD STE 102 BOX 130 ATLANTA GA 30342 |
| PROPERTY SYSTEMS OF GA INC | 4279 ROSWILL RD STE 102 130 ATLANTA GA 30342 |
| PROPERTY SYSTEMS OF GEORGIA | 2008 OSSABAW DR AUGUSTA GA 30906 |
| PROPERTY TAX FIX LLC | PO BOX 101002 PROPERTY TAX FIX LLC FORT WORTH TX 76185 |
| PROPERTY TAX SOLUTIONS | 8080 N CENTRAL EXP STE 880 DALLAS TX 75206 |
| PROPERTY TAX SOLUTIONS | 8080 N CENTRAL EXPWAY STE 880 PROPERTY TAX SOLUTIONS DALLAS TX 75206 |
| PROPERTY TITLE AND ESCROW, | 969 EISENHOWER BLVD STE 1 JOHNSTOWN PA 15904 |
| PROPERTY VALUATION SPECIALISTS | 2700 E COAST HWY STE B CORONA DEL MAR CA 92625 |
| PROPERTY VALUATIONS SPECIALISTS INC | 2700 E COAST HWY STE B CORONA DEL MAR CA 92625 |
| PROPERTY VALUES | 6450 SWEET BRIAR LN CENTERVILLE OH 45459 |
| PROPERTY VALUES APPRAISALS | 432 MEADOWVIEW DR CENTERVILLE OH 45459 |
| PROPERTY WORKS | 150 APPLE LN WILLIAMSON GA 30292 |
| PROPETY AND ESTATE LAW PLC | 4000 GENESEE PL STE 113 WOODBRIDGE VA 22192-8302 |
| PROPHETSTOWN FARMERS | PO BOX 95 PROPHETSTOWN IL 61277 |
| PROPHETSTOWN FARMERS | PROPHETSTOWN IL 61277 |
| PROREM LLC | 3939 BELTLINE RD 450 ADDISON TX 75001 |
| PROSCHOOLS INC | REAL ESTATE & INSURANCE SCHOOL 10225 S W PARKWAY PORTLAND OR 97225 |
| PROSPECT BORO BUTLER | 387 MAIN ST BOX 486 T C OF PROSPECT BORO PROSPECT PA 16052 |
| PROSPECT BUILDERS INC | 660 PROSPECT ST ANDREA MITCHELL EAST LONGMEADOW MA 01028 |
| PROSPECT BUILDERS INC | 660 PROSPECT ST EAST LONGMEADOW MA 01028 |
| PROSPECT BUILDERS INC | 21 23 BROWN AVE DALKYS DE LA CRUZ AND ERIKA REYES HOLYOKE MA 01040 |
| PROSPECT CITY JEFFERSON COUNTY | PO BOX 1 CITY OF PROSPECT PROSPECT KY 40059 |
| PROSPECT CITY JEFFERSON COUNTY | PO BOX 70322 CITY OF PROSPECT LOUISVILLE KY 40270 |
| PROSPECT CITY OLDHAM COUNTY | PO BOX 1 CITY OF PROSPECT PROSPECT KY 40059 |
| PROSPECT CITY OLDHAM COUNTY | PO BOX 70322 CITY OF PROSPECT LOUISVILLE KY 40270 |
| PROSPECT EQUITIES | 1920 N LINCOLN AVE #C2 CHICAGO IL 60614 |
| PROSPECT MANAGEMENT | 5675 N GREEN BAY AVE GLENDALE WI 53209 |

| Claim Name | Address Information |
|---|---|
| PROSPECT MORTGAGE | 222 CHASTAIN MEADOWS CT STE 300 KENNESAW GA 30144 |
| PROSPECT MORTGAGE | 15301 VENTURA BLVD D300 SHERMAN OAKS CA 91403 |
| PROSPECT MORTGAGE INC | 222 CHASTAIN MEADOWS COURT, SUITE 300 KENNESAW GA 30144 |
| PROSPECT MORTGAGE LLC | 15301 VENTURA BLVD #O 300 SHERMAN OAKS CA 91403 |
| PROSPECT PARK BORO | 106 BROWN AVE PROSPECT PARK BORO COLLECTOR PROSPECT PARK NJ 07508 |
| PROSPECT PARK BORO | 106 BROWN AVE TAX COLLECTOR HALEDON NJ 07508 |
| PROSPECT PARK BORO DELAWR | 526 10TH AVE PROSPECT PARK PA 19076 |
| PROSPECT PARK BORO DELAWR | 526 10TH AVE TC OF PROSPECT PARK BOROUGH PROSPECT PARK PA 19076 |
| PROSPECT PARK BORO DELAWR | 940 12TH AVE TC OF PROSPECT PARK BOROUGH PROSPECT PARK PA 19076 |
| PROSPECT POINT HOA INC | 10655 SPRINGFIELD PIKE C O CUNI FERGUSON AND LEVAY CO CINCINNATI OH 45215 |
| PROSPECT TOWN | 36 CTR ST TOWN HALL TAX COLLECTOR OF PROSPECT PROSPECT CT 06712 |
| PROSPECT TOWN | 958 BANGOR RD TOWN OF PROSPECT PROSPECT ME 04981 |
| PROSPECT TOWN | 958 BANGOR RD TOWN OF PROSPECT STOCKTON SPRINGS ME 04981 |
| PROSPECT TOWN CLERK | 36 CTR ST TOWN OFFICE BLDG PROSPECT CT 06712 |
| PROSPECT VILLAGE | 2 PARK AVE PO BOX 159 TAX COLLECTOR PROSPECT NY 13435 |
| PROSPECT VILLAGE | 2 PARK AVE PO BOX 159 VILLAGE CLERK PROSPECT NY 13435 |
| PROSPECTORS POINT COA | 45800 HANFORD RD SUNFLOWER VILLAGE HOMES ASSOCIATION CANTON MI 48187 |
| PROSPECTORS POINT COA | 2140 S HOLLY ST C O ACCU INC DENVER CO 80222 |
| PROSPER CITY | 109 BROADWAY PO BOX 65 ASSESSOR COLLECTOR PROSPER TX 75078 |
| PROSPER CITY | 109 BROADWAY PO BOX 65 TAX COLLECTOR PROSPER TX 75078 |
| PROSPER ISD | ASSESSOR COLLECTOR PO BOX 65 109 BROADWAY PROSPER TX 75078 |
| PROSPER ISD | TAX COLLECTOR PO BOX 65 109 BROADWAY PROSPER TX 75078 |
| PROSPER LAW GROUP, LLP | CHRISTOPHER RICE VS US BANK NATL ASSOC AS TRUSTEE RESIDENTIAL FUNDING CO, LLC FKA RESIDENTIAL FUNDING CORP GMAC MRTG, ET AL 6100 CENTER DRIVE, SUITE 1050 LOS ANGELES CA 90045 |
| PROSPER LAW GROUP, LLP | FRANCIA CARMEN GAUNT, AN INDIVIDUAL V HOMECOMINGS FINANCIAL NETWORK INC DEUTSCHE NATL BANK TRUST CO AS TRUSTEE OF THE ET AL 6100 CENTER DRIVE, #1050 LOS ANGELES CA 90045 |
| PROSPERO LAW FIRM | PO BOX 2950 CORONA CA 92878-2950 |
| PROSSER, ROBERT E | 225 W WASHINGTON CASEYVILLE IL 62232 |
| PROSTAR REAL ESTATE GROUP LLC | 130 W GRAND RIVER BRIGHTON MI 48116 |
| PROSTKO AND SANTILLAN LLC | 650 CORPORATION ST STE 304 BEAVER PA 15009 |
| PROSTKO, JAMES A | 650 CORPORATION ST STE 304 C O PROSTKO AND SANTILLAN BEAVER PA 15009 |
| PROSTKO, JAMES A | 428 FORBES AVE LAWYERS BUILDING PITTSBURGH PA 15219 |
| PROSTKO, JAMES A | 600 GRANT ST PITTSBURGH PA 15219 |
| PROSULTS INC DBA | 4500 EXECUTIVE DR STE 300 NAPLES FL 34119 |
| PROTASIEWICA, STANLEY | 121 GREEN BROOK RD DEBRA PROTASIEWICA GREEN BROOK NJ 08812 |
| PROTECH CONSTRUCTION | 11626 GOLDRING RD ARCADIA CA 91006 |
| PROTECK | 307 WAVERLEY OAKS ROAD SUITE 305 WALTHAM MA 02452 |
| PROTECTION MUTUAL INSURANCE | PO BOX 71216 CHICAGO IL 60694 |
| PROTECTION MUTUAL INSURANCE | CHICAGO IL 60694 |
| PROTECTION MUTUAL INSURANCE CO | 101 S QUEEN ST LITTLESTOWN PA 17340 |
| PROTECTION MUTUAL INSURANCE CO | LITTLESTOWN PA 17340 |
| PROTECTION ONE | PO BOX 5714 CAROL STREAM IL 60197-5714 |
| PROTECTIVE INS BALDWIN AND LYONS GRP | 3100 N MERIDIAN ST INDIANAPOLIS IN 46208 |
| PROTECTIVE INS BALDWIN AND LYONS GRP | INDIANAPOLIS IN 46208 |
| PROTECTIVE NATL INS | 105 S 17TH ST OMAHA NE 68102 |
| PROTECTIVE NATL INS | OMAHA NE 68102 |
| PROTERRA RE SVCS | 5701 SE AVE 670 LOS ANGELES CA 90040 |
| PROTHONOTARY OF ALLEGHENY COUNTY | ALLEGHENY CNTY CRTHSE 414 GRANT ST CT OF COMMON PLEAS PITTSBURGH PA 15219 |

| Claim Name | Address Information |
|---|---|
| PROTHOS CORP DBA AAA MORTGAGE MKT | 411 CAMINO DEL RIO S STE 302 SAN DIEGO CA 92108 |
| PROTIVA, JOHN T | 365 W ELMRIDGE AVE BROOKFIELD WI 53005 |
| PROTOCOL SERVICES | DEPT # 0466 PO BOX 850001 ORLANDO FL 32885 |
| PROTOCOL SERVICES INC | DEPT #0466 PO BOX 850001 ORLANDO FL 32885-0466 |
| PROTOCOL SERVICES, INC. | DEPT PO BOX 850001 ORLANDO FL 32885-0466 |
| PROTON IMAGING SYSTEM INC | 19360 RINALDI ST 122 PORTER RANCH CA 91326 |
| PROTOUCH RESTORATION AND CLEANING | THOMAS F DANIELSON 11507 COUNTY ROAD 3 HOPKINS MN 55343-7466 |
| PROTUS IP SOLUTIONS | 2379 HOLLY LN, STE 210 OTTAWA ON K1V 7P2 CANADA |
| PROULX, RICHARD J | 87 BOOTH ROAD DEDHAM MA 02026 |
| PROUSALIS AND PAPANTONAKIS PC | 50 SALEM ST BLDG B LYNNFIELD MA 01940 |
| PROUSALIS AND PAPANTONAKIS PC | 50 SALEM ST STE 2-1 LYNNFIELD MA 01940-2663 |
| PROUT, ANN | PO BOX 154 GROUND RENT COLLECTOR LOTHIAN MD 20711 |
| PROUTY, CHRISTIAN R & TINKHAM, REBECCA | 1011 MARENGO AVENUE FOREST PARK IL 60130 |
| PROVANTAGE FUNDING COPORATION | 20 SOLAR DR STE 101 CLIFTON PAR NY 12065 |
| PROVENCAL, HELEN | 77 PARTRIDGE GREEN WAY ROCHESTER NH 03867-4561 |
| PROVENCE HOMEOWNERS ASSOC | 4025 S MCCLINTOCK DR STE 208 C O TRESTLE MANAGEMENT GROUP LLC TEMPE AZ 85282 |
| PROVENCE HOMEOWNERS ASSOCIATION | 4921 S ALMA SCHOOL RD SU 2 CHANDLER AZ 85248 |
| PROVENCIO FRANK | 5336 BUTTONS AVE TEMPLE CITY CA 91780 |
| PROVENZA, ANN | 312 CONCERT WAY CATONSVILLE MD 21228 |
| PROVENZA, ANN | 312 CONCERT WAY TAX COLLECTOR CATONSVILLE MD 21228 |
| PROVENZA, ANNA | 312 CONCERT WAY CATONSVILLE MD 21228 |
| PROVENZE, FRANK | 401 GREENLOW RD GROUND RENT BALTIMORE MD 21228 |
| PROVENZE, FRANK | 401 GREENLOW RD GROUND RENT CATONSVILLE MD 21228 |
| PROVIDEA C 001 | PO BOX 636132 CINCINNATI OH 45263-6132 |
| PROVIDEA CONFERENCING LLC | PO BOX 636132 CINCINNATI OH 45263-6132 |
| PROVIDENCE CITY | PROVIDENCE CITY -TAX COLLECTOR 25 DORRANCE ST ROOM 203 PROVIDENCE RI 02903 |
| PROVIDENCE CITY | 25 DORRANCE ST CITY HALL RM 203 PROVIDENCE RI 02903 |
| PROVIDENCE CITY | 25 DORRANCE ST CITY HALL RM 203 TAX COLLECTOR CITY OF PROVIDENCE PROVIDENCE RI 02903 |
| PROVIDENCE CITY | 25 DORRANCE ST RM 203 PROVIDENCE CITY TAX COLLECTOR PROVIDENCE RI 02903 |
| PROVIDENCE CITY | CITY HALL RM 203 TAX COLLECTOR PROVIDENCE RI 02903 |
| PROVIDENCE CITY | PO BOX 128 CITY OF PROVIDENCE PROVIDENCE KY 42450 |
| PROVIDENCE CITY RECORDER OF DEEDS | 25 DORRANCE ST CITY HALL RM 508 PROVIDENCE RI 02903 |
| PROVIDENCE CITY RECORDER OF DEEDS | 25 DORRANCE ST CITY HALL PROVIDENCE RI 02903 |
| PROVIDENCE COURT HOA | 20 W THIRD ST FREDERICK MD 21701 |
| PROVIDENCE FIRE DEPARTMENT | 325 WASHINGTON ST PROVIDENCE RI 02903 |
| PROVIDENCE LAKES MASTER ASSOCIATION | 4131 GUNN HWY TAMPA FL 33618 |
| PROVIDENCE LLOYDS | PO BOX 4275 CORAL STREAM IL 60197 |
| PROVIDENCE LLOYDS | CAROL STREAM IL 60197 |
| PROVIDENCE MASTER HOMEOWNERS | 8360 E VIA DE VENTURA STE L 100 SCOTTSDALE AZ 85258 |
| PROVIDENCE MORTGAGE COMPANY | 500 N HOMER ST LANSING MI 48912 |
| PROVIDENCE MUT | PO BOX 6066 PROVIDENCE RI 02940 |
| PROVIDENCE MUT | PROVIDENCE RI 02940 |
| PROVIDENCE PLANTATION CA | NULL HORSHAM PA 19044 |
| PROVIDENCE POINT CONDO ASSN | 2100 SUMMER ST NE 280 MINNEAPOLIS MN 55413 |
| PROVIDENCE POINTE CONDOMINIUM | 2100 SUMMER ST NE STE 280 MINNEAPOLIS MN 55413 |
| PROVIDENCE REALTY | 1691 GEORGETOWN RD L HUDSON OH 44236 |
| PROVIDENCE REALTY | 1691 GEORGETOWN RD STE L HUDSON OH 44236 |
| PROVIDENCE REALTY | 1691 HUDSON DR STE L HUDSON OH 44236 |

| Claim Name | Address Information |
|---|---|
| PROVIDENCE REALTY AND MARKETING | 2131 WOODRUFF RD STE 1900 GREENVILLE SC 29607 |
| PROVIDENCE TOWN | TAX COLLECTOR 7187 BARKERSVILLE RD MIDDLE GROVE NY 12850 |
| PROVIDENCE TOWN | 7187 BARKERSVILLE RD TAX COLLECTOR MIDDLE GROVE NY 12850 |
| PROVIDENCE TOWN CLERK | 25 DORRANCE ST PROVIDENCE CITY HALL PROVIDENCE RI 02903 |
| PROVIDENCE TOWN CLERK | 25 DORRANCE ST PROVIDENCE CITY HALL PROVIDENCE RI 02903-1738 |
| PROVIDENCE TOWNSHIP LANCAS | 1653 RAWLINSVILLE RD T C OF PROVIDENCE TOWNSHIP HOLTWOOD PA 17532 |
| PROVIDENCE VILLAE HOMEOWNERS | PO BOX 633 GURNEE IL 60031 |
| PROVIDENCE WASHINGTON INS OF NY | PO BOX 905547 CHARLOTTE NC 28290 |
| PROVIDENCE WASHINGTON INS OF NY | CHARLOTTE NC 28290 |
| PROVIDENCE WASHINGTON INSURANCE CO | 135 S LASALLE ST DEPT 4175 CHICAGO IL 60674 |
| PROVIDENCE WASHINGTON INSURANCE CO | CHICAGO IL 60674 |
| PROVIDENCE WATER SUPPLY BOARD | PO BOX 1456 PROVIDENCE RI 02901 |
| PROVIDENT BANK | PO BOX 1661 BALTIMORE MD 21203 |
| PROVIDENT BANK | PO BOX 1661 PIKESVILLE MD 21203 |
| PROVIDENT BANK | PO BOX 1596 BALTIMORE MD 21203-1596 |
| PROVIDENT BANK | 7210 AMBASSADOR RD ATTN GROUND RENT BALTIMORE MD 21244 |
| PROVIDENT BANK | 7210 AMBASSADOR RD ATTN GROUND RENT WINDSOR MILL MD 21244 |
| PROVIDENT BANK | 7210 EMBASSADOR RD BALTIMORE MD 21244 |
| PROVIDENT BANK | 7210 EMBASSADOR RD C O DELORES HARRIS BALTIMORE MD 21244 |
| PROVIDENT BANK | 7210 EMBASSADOR RD C O DELORES HARRIS WINDSOR MILL MD 21244 |
| PROVIDENT BANK OF MARYLAND | PO BOX 1661 BALTIMORE MD 21203 |
| PROVIDENT BANK OF MARYLAND | PO BOX 1661 ATTN GROUND RENT BALTIMORE MD 21203 |
| PROVIDENT BANK OF MARYLAND | PO BOX 1661 GROUND RENT COLLECTOR BALTIMORE MD 21203 |
| PROVIDENT BANK OF MARYLAND | PO BOX 1596 BALTIMORE MD 21203-1596 |
| PROVIDENT BANK OF MARYLAND | 7210 AMBASSADOR RD 803 BALTIMORE MD 21244 |
| PROVIDENT BANK OF MARYLAND | 7210 AMBASSADOR RD 803 WINDSOR MILL MD 21244 |
| PROVIDENT BANK OF MARYLAND | 7210 AMBASSADOR RD ATTN GROUND RENT GWYNN OAK MD 21244-2709 |
| PROVIDENT BANK OF MD | PO BOX 1661 COLLECTOR BALTIMORE MD 21203 |
| PROVIDENT FUNDING | 1235 N DUTTON AVE STE E SANTA ROSA CA 95401 |
| PROVIDENT FUNDING | PO BOX 5914 SANTA ROSA CA 95402 |
| PROVIDENT FUNDING ASSOCIATES | PROVIDENT FUNDING ASSOCIATES LP VS GMAC MORTGAGE LLC 100 MULBERRY STREET C/O TOMPKINS, MCGUIRE, WACHENFELD & BARRY, LLP NEWARK NJ 07102 |
| PROVIDENT FUNDING ASSOCIATES LP | 1235 N DUTTON AVE STE E SANTA ROSA CA 95401 |
| PROVIDENT FUNDING ASSOCIATES LP VS GMAC | MORTGAGE LLC TOMPKINS MCGUIRE WACHENFELD AND BARRY LLP 100 MULBERRY ST NEWARK NJ 07102 |
| PROVIDENT FUNDING ASSOCIATES, L.P. | 3750 N. ROBERTSON BLVD SUITE 102 CULVER CITY CA 90232 |
| PROVIDENT GENERAL | PO BOX 180100 CHATTANOOGA TN 37402 |
| PROVIDENT GENERAL | CHATTANOOGA TN 37402 |
| PROVIDENT MORTGAGE CORPORATION | 1800 S CENTRAL ST VISALIA CA 93277 |
| PROVIDENT SAVINGS BANK | 3756 CENTRAL AVE RIVERSIDE CA 92506 |
| PROVIDENT TITLE COMPANY | 9350 WILSHIRE BLVD BEVERLY HILLS CA 90212 |
| PROVIDIAN AUTO AND HOME INSURANCE | 11975 WESTLINE DR ST LOUIS MO 63146 |
| PROVIDIAN AUTO AND HOME INSURANCE | SAINT LOUIS MO 63146 |
| PROVIDIAN FINANCIAL | C/O SHEPHARD, VALERIE C & SHEPHARD, THOMAS J 109 LARKWOOD STREET ANAHEIM CA 92808 |
| PROVIDIAN FINANCIAL | PO BOX 9180 PLEASANTON CA 94566 |
| PROVIDIAN P AND C INSURANCE | 11975 WESTLINE DR ST LOUIS MO 63146 |
| PROVIDIAN P AND C INSURANCE | SAINT LOUIS MO 63146 |
| PROVINCE BUILDERS | PO BOX 2226 BRENTWOOD TN 37024 |
| PROVINCE MORTGAGE ASSOCIATES | 10 DAVOL SQUARE PROVIDENCE RI 02903 |

| Claim Name | Address Information |
|---|---|
| PROVINCES MASTER COMMUNITY | 4645 E COTTON GIN LOOP PHOENIX AZ 85040 |
| PROVINCETOWN CONDOMINIUM ASSOC INC | 3400 N S PROVINCE BLVD FORT MYERS FL 33907 |
| PROVINCETOWN TOWN | 260 COMMERCIAL ST PROVINCETOWN MA 02657 |
| PROVINCETOWN TOWN | 260 COMMERCIAL ST PROVINCETOWN TOWN TAX COLLEC PROVINCETOWN MA 02657 |
| PROVINCETOWN TOWN | 260 COMMERCIAL ST RYK TYSZKA TAX COLLECTOR PROVINCETOWN MA 02657 |
| PROVINCETOWN TOWN | 260 COMMERCIAL ST TAX OFFICE PROVINCETOWN MA 02657 |
| PROVINCIAL BANK | 20280 IBERIA AVENUE STE 195 LAKEVILLE MN 55044 |
| PROVINCIAL BANK | PO BOX 459 20280 IBERIA AVE LAKEVILLE MN 55044 |
| PROVISION STATE INSURANCE | PO BOX 182822 COLUMBUS OH 43218-2822 |
| PROVO CITY UTILITIES | PO BOX 658 PROVO UT 84603 |
| PROVO, DEBORAH K & PROVO, WILLIAM B | 1011 MURFREESBORO RD UNIT L11 FRANKLIN TN 37064-3010 |
| PROVORSE, BURTON | PO BOX 345 DANSVILLE NY 14437 |
| PROWERS COUNTY | 301 S MAIN ST STE 200 LAMAR CO 81052 |
| PROWERS COUNTY | 301 S MAIN ST STE 200 LORRAINE WOOLLEY TREASURER LAMAR CO 81052 |
| PROWERS COUNTY | 301 S MAIN ST STE 200 PROWERS COUNTY TREASURER LAMAR CO 81052 |
| PROWERS COUNTY CLERK AND RECORDER | 301 S MAIN ST STE 210 LAMAR CO 81052 |
| PROWERS COUNTY PUBLIC TRUSTEE | 301 S MAIN ST STE 200 LAMAR CO 81052 |
| PROXICOM INC | PO BOX 678345 DALLAS TX 75267-8345 |
| PRU AA NATELLI REALTORS | 391 DANFORTH AVE JERSEY CITY NJ 07305 |
| PRU ACCENT REALTY INC | 37589 FIVE MILE RD LIVONIA MI 48154 |
| PRU ACT II REALTY | 725 E SILVER SPRINGS RD OCALA FL 34470 |
| PRU ACTION REAL ESTATE | 107 01 ROCKAWAY BLVD OZONE PARK NY 11417 |
| PRU ACTION REAL ESTATE | 10703 ROCKAWAY BLVD OZONE PARK NY 11417 |
| PRU ADAMO REALTY | 176 RT 17 PARAMUS NJ 07652 |
| PRU ADAMS AND ASSOCIATES | 337 DANBURY RD NEW MILFORD CT 06776 |
| PRU ADOBE REALTORS | 1501 W ILLINOIS MIDLAND TX 79701 |
| PRU ADVANTAGE | 11327 GRAVOIS ST LOUIS MO 63126 |
| PRU ADVANTAGE | 9147 WATSON RD ST LOUIS MO 63126 |
| PRU ADVANTAGE REALTORS INC | 1799 MICHELLE LN GREENWOOD IN 46142 |
| PRU AEGIS | 1730 E RIVER RD STE 200 TUCSON AZ 85718 |
| PRU ALAMO REALTY | 2700 NE LOOP 410 SAN ANTONIO TX 78217 |
| PRU ALEX MACWILLIAM INC REAL | 2901 OCEAN DR VERO BEACH FL 32963-1950 |
| PRU ALLEN REALTORS INC | 4335 W 106TH ST STE 500 CARMEL IN 46032 |
| PRU ALLEN REALTORS INC | 4335 W 106TH ST SUTIE 500 CARMEL IN 46032 |
| PRU ALLIANCE REAL ESTATE | 4101 NW 1022ND ST OKLAHOMA CITY OK 73120 |
| PRU ALMON REALTY | 4112 SUMMITVIEW AVE YAKIMA WA 98908 |
| PRU ALW REAL ESTATE | 2085 MIDLAND RD SAGINAW MI 48603 |
| PRU AMBROSE AND SHOEMAKER RE | 330 W WILLIAM ST CORNING NY 14830 |
| PRU AMBROSE AND SHOEMAKER RE | 48 W MARKET ST CORNING NY 14830 |
| PRU AMBROSE AND SHOEMAKER RE | 411 W CHURCH ST ELMIRA NY 14901 |
| PRU AMBROSE AND SHOEMAKER RE | 411 W CHURCH ST ELMIRA NY 14901-2604 |
| PRU AMBROSE AND SHOEMAKER RE | 523 W CHURCH ST ELMIRA NY 14905 |
| PRU AMERICA GROUP | 2140 E PEBBLE RD STE 160 LAS VEGAS NV 89123-3204 |
| PRU AMERICA WEST REAL ESTATE | 1820 WESTWIND DR BAKERSFIELD CA 93301 |
| PRU AMERICAN HERITAGE REALTY | 15300 S CICERO AVE OAK FOREST IL 60452 |
| PRU AMERICAN REALTY | 11788 FIRESTONE BLVD NORWALK CA 90650 |
| PRU AMERICANA GROUP | HCR 31 BOX 865 SANDY VALLEY NV 89019 |
| PRU AMERICANA GROUP REALTORS | 3790 PARADISE RD STE 200 LAS VEGAS NV 89169-5920 |
| PRU AMERICANA REALTY GROUP | 3240 E TROPICANA AVE LAS VEGAS NV 89121 |

| Claim Name | Address Information |
|---|---|
| PRU AMSTAR REALTY | 1720 NEREID AVE BRONX NY 10466 |
| PRU ANDERSON LEMMER AND WILSON | 2825 BAY RD STE 400 SAGINAW MI 48603-3338 |
| PRU APPLESEED REALTY | 2043 RICHMOND AVE STATEN ISLAND NY 10314 |
| PRU ASSET MANAGEMENT | 23560 HAWTHORNE BLVD TORRANCE CA 90505 |
| PRU ASSOCIATES DBS MGM PREFERRED | RR 5 BOX 5203 EAST STROUDSBRG PA 18301 |
| PRU ASSOCIATES REAL ESTATE IN | RR 5 BOX 5203 EAST STROUDSBUR PA 18301 |
| PRU ATLANTA | 100 ABERNATHY RD 600 ATLANTA GA 30328 |
| PRU ATLANTA REALTY | 863 HOLCOMB BRIDGE RD ROSWELL GA 30076 |
| PRU ATLANTA REALTY | 650 PONCE DE LEON AVE STE 660 B ATLANTA GA 30308 |
| PRU ATLANTIC REAL ESTATE | 90 WERIMUS RD HILLSDALE NJ 07642 |
| PRU AVERY AND ASSOC REALTORS | 8137 CASTLETON RD INDIANAPOLIS IN 46250 |
| PRU BAILEY | 2710 BEACH BLVD STE 1 A BILOXI MS 39531 |
| PRU BAILEY REALTY | 2710 BEACH BLVD STE 1 A BILOXI MS 39531 |
| PRU BALLARD REALTY | 7833 VAUGHN RD MONTGOMERY AL 36116 |
| PRU BATJAC REALTY | 200 ROUTE 59 SUFFERN NY 10901 |
| PRU BEAZLEY REAL ESTATE | 669 N BELAIR RD EVANS GA 30809 |
| PRU BENRUD REALTY | 3610 OAKWOOD MALL DR STE 100 EAU CLAIRE WI 54701-9084 |
| PRU BEST TEXAS REALTY | 1980 E PRICE ST KELLER TX 76248 |
| PRU BIROS REAL ESTATE | 3580 W 95TH ST EVERGREEN PARK IL 60805-2107 |
| PRU BKB REALTORS | 400 SHADOW MOUNTAIN DR EL PASO TX 79912 |
| PRU BROADWAY REAL ESTATE | 213 BROADWAY METHUEN MA 01844 |
| PRU BROKERAGE LLC | 6040 39TH AVE STE 4 KENOSHA WI 53142 |
| PRU BROKERS LANDMARK REALTY I | 1201 W PRIEN LAKE RD LAKE CHARLES LA 70601 |
| PRU BROWN FOWLER | 1260 SPRINGFIELD AVE NEW PROVIDENCE NJ 07974 |
| PRU BROWN FOWLER COREALTORS | 1260 SPRINGFIELD AVE NEW PROVIDENCE NJ 07974 |
| PRU BUNCH COMPANY REALTORS | 523 11TH ST HUNTINGTON WV 25701 |
| PRU C DAN JOYNER | 1650 E GREENVILLE ST ANDERSON SC 29621 |
| PRU C DAN JOYNER | 634 A FAIRVIEW RD SIMPSONVILLE SC 29680 |
| PRU C DAN JOYNER AND YOUNG | 8291 GREENVILLE HWY SPARTANBURG SC 29301 |
| PRU C DAN JOYNER AND YOUNG | 951 E MAIN ST SPARTANBURG SC 29302 |
| PRU C DAN JOYNER CO | 745 N PLEASANTBURG GREENVILLE SC 29607 |
| PRU C DAN JOYNER CO | 745 PLEASANTBURG GREENVILLE SC 29607 |
| PRU C DAN JOYNER CO | 122 S MAIN ST MAULDIN SC 29662 |
| PRU CA BEST REALTY | 601 E FLORIDA AVE HEMET CA 92543 |
| PRU CA DEL MAR | 3790 VIA DE LA VALLE STE 311 DEL MAR CA 92014-4252 |
| PRU CA LAKE ARROWHEAD | 292 S STATE HWY 173 PO BOX 1509 LAKE ARROWHEAD CA 92352 |
| PRU CA MASON MCDUFFIE REAL EST | 7700 COLLEGE TOWN DR SACRAMENTO CA 95826 |
| PRU CA MASON MCDUFFIE REAL ESTATE | 5740 WINDMILL WAY STE 8 CARMICHAEL CA 95608 |
| PRU CA MISSION VIEJO | 25909 PALA DR MISSION VIEJO CA 92691 |
| PRU CA MORENO VALLEY | 23571 SUNNYMEAD RANCH PKWY MORENO VALLEY CA 92557 |
| PRU CA NORCAL | 7700 COLLEGE TOWN DR SACRAMENTO CA 95826 |
| PRU CA NORTHRIDGE | 9003 RESEDA BLVD NORTHRIDGE CA 91324 |
| PRU CA PALM SPRINGS | 2905 TAHQUITZ CANYON WAY PALM SPRINGS CA 92262 |
| PRU CA REALTY | 5950 STONERIDGE DR PLEASANTON CA 94588 |
| PRU CA REALTY | 19538 HWY 88 PINE GROVE CA 95665 |
| PRU CA REALTY | 1241 ALAMO DR STE 1 VACAVILLE CA 95687 |
| PRU CA REALTY | 6349 SKYWAY PARADISE CA 95969 |
| PRU CA RIVERSIDE | 6349 RIVERSIDE AVE RIVERSIDE CA 92506 |
| PRU CA SAN ANSELMO | 1604 SIR FRANCIS DRAKE SAN ANSELMO CA 94960 |

| Claim Name | Address Information |
| --- | --- |
| PRU CA SAN MARINO | 2111 W HUNTINGTON DR SAN MARINO CA 91108 |
| PRU CA THOUSAND OAKS | 2860 THOUSAND OAKS BLVD THOUSAND OAKS CA 91362 |
| PRU CALHOON COMPANY REALTORS | 3535 FISHINGER BLVD COLUMBUS OH 43026 |
| PRU CALIFORNIA | 415 S GLENDORA AVE STE E WEST COVINA CA 91790 |
| PRU CALIFORNIA REALTY | 23530 HAWTHORNE BLVD TORRANCE CA 90505 |
| PRU CALIFORNIA REALTY | 292 S STATE HWY 173 PO BOX 1509 LAKE ARROWHEAD CA 92352 |
| PRU CALIFORNIA REALTY | 3333 MICHELSON DR STE 910 IRVINE CA 92612 |
| PRU CALIFORNIA REALTY | 25909 PALA DIREV STE 100 MISSION VIEJO CA 92691 |
| PRU CALIFORNIA REALTY | 181 S OLD SPRINGS RD ANAHEIM CA 92808-1247 |
| PRU CALIFORNIA REALTY | 4765 MANGELS BLVD FAIRFIELD CA 94534-4175 |
| PRU CALIFORNIA REALTY | 5713 N PERSHING AVE STE E STOCKTON CA 95207 |
| PRU CALIFORNIA REALTY | 1101 SYLVAN AVE STE A7 MODESTO CA 95350 |
| PRU CALLEBS REALTY | 201 W MAIN ST ABINGDON VA 24210 |
| PRU CAROLINA | 1208 EASTCHESTER STE 240 HIGH POINT NC 27265 |
| PRU CAROLINA REAL ESTATE | 873 ORLEANS RD STE 102 CHARLESTON SC 29407-4834 |
| PRU CAROLINA REAL ESTATE | 567 CROWFIELD BLVD GOOSE CREEK SC 29445 |
| PRU CAROLINA REALTY | 1320 N MAIN SUMMERVILLE SC 29483-7308 |
| PRU CAROLINAS | 4544 SHATTALON DR WINSTON SALEM NC 27106 |
| PRU CAROLINAS GASTONIA | 514 S UNION RD GASTONIA NC 28054 |
| PRU CAROLINAS REALTY | 1208 EASTCHESTER DR STE 240 HIGH POINT NC 27265 |
| PRU CAROLINAS REALTY | 3352 W FRIENDLY AVE STE 122 GREENSBORO NC 27410-4887 |
| PRU CAROLINAS REALTY | 9660 FALLS OF NEUSE RD STE 170 RALEIGH NC 27615-2473 |
| PRU CAROLINAS REALTY | 4108 SAINT JAMES WAY MONROE NC 28110-8126 |
| PRU CAROLINAS REALTY | 410 N LAFAYETTE ST SHELBY NC 28150 |
| PRU CAROLINAS REALTY | 3420 TORINGDON WAY STE 200 CHARLOTTE NC 28277-2439 |
| PRU CAROLINAS REALTY | 706 ORLEANS RD CHARLESTON SC 29407 |
| PRU CAROLINAS REALTY CHARLESTON | 4024 SALT POINT PKWY N CHARLESTON SC 29405 |
| PRU CAROLINAS REALTY CHARLOTTE | 2000 FRONTIS PLZ BLVD STE 202 WINSTON SALEM NC 27103 |
| PRU CAROLINAS REALTY WILMINGTO | 4130 OLEANDER DR WILMINGTON NC 28403 |
| PRU CAROLINAS REALTY WINSTON S | 2000 FRONTIS PLZ BLVD STE 102 WINSTON SALEM NC 27103 |
| PRU CAROLINAS REALTY WINSTON S | 370 KNOLLWOOD STE 100 WINSTON SALEM NC 27103 |
| PRU CARRUCCI REAL ESTATE | 600 FRENCH RD NEW HARTFORD NY 13413 |
| PRU CARRUTHERS REALTORS BALTIM | 10300 EATON PL FAIRFAX VA 22030 |
| PRU CARRUTHERS REALTORS BALTIM | 10300 EATON PL NO 120 FAIRFAX VA 22030 |
| PRU CARRUTHERS REALTORS VIRGIN | 10300 EATON PL FAIRFAX VA 22030 |
| PRU CARSON PROPERTIES TERRY YEAGER | 187 SONOMA ST A CARSON CITY NV 89701 |
| PRU CHAMBERLAIN STIEHL REALTOR | 20 W WASHINGTON ST STE 5 CLARKSTON MI 48346-1576 |
| PRU CHOICE PROPERTIES | 145 S MAIN ST NAZARETH PA 18064 |
| PRU CHOPP AND ASSOCIATES REALTOR | 5971 W US 52 STE H NEW PALESTINE IN 46163 |
| PRU CLASSIC REALTY | 4636 S HARVARD AVE TULSA OK 74135-2908 |
| PRU CLYDE HENDRICK REALTORS | 415 S BEACON BLVD GRAND HAVEN MI 49417 |
| PRU CLYDE HENDRICK REALTORS | 415 S BEACON BLVD STE 1 GRAND HAVEN MI 49417-1902 |
| PRU CLYDE HENDRICK REALTORS | 765 W NORTON AVE MUSKEGON IN 49441-4750 |
| PRU COLE REALTORS | 1515 CAPE CORAL PKWY CAPE CORAL FL 33904 |
| PRU COLLINS AND ASSOCIATES REAL | 2301 S IRBY ST FLORENCE SC 29505 |
| PRU COLLINS MAURY | 1352 CORDOVE COVE GERMANTOWN TN 38138 |
| PRU COMMONWEALTH REAL ESTATE | 1118 PENN AVE WYOMISSING PA 19610 |
| PRU COMMONWEALTH REALTY | 17 S JEFFERSON LEXINGTON VA 24450 |
| PRU COOPER AND CO | 411 AZALEA RD MOBILE AL 36609 |

| Claim Name | Address Information |
|---|---|
| PRU CORNERSTONE REALTY INC | 3825 MARTIN WAY OLYMPIA WA 98506 |
| PRU CORNERSTONE REALTY INC | 3825 MARTIN WAY STE 106 OLYMPIA WA 98506 |
| PRU COULOMBEE | 181 COLE ST BERLIN NH 03570 |
| PRU CROSBY ADELMAN REALORS | 7445 E STATE ST ROCKFORD IL 61108 |
| PRU CROSBY REALTORS | 551 N MULFORD RD ROCKFORD IL 61107 |
| PRU CROWN REALTY | 720 WASHINGTON ST WATERTOWN NY 13601 |
| PRU CT NORWALK | 71 E AVE NORWALK CT 06851 |
| PRU CT REALTY | 520 CROMWELL AVE ROCKY HILL CT 06067 |
| PRU CT REALTY | 19 LENORA DR WEST SIMSBURY CT 06092 |
| PRU CT REALTY | 965 WHITE PLAINS RD TRUMBULL CT 06611 |
| PRU CT SOUTHBURY | 88 MAIN ST S SOUTHBURY CT 06488 |
| PRU DEAN REAL ESTATE | 471 W CENTRAL ST FRANKLIN MA 02038 |
| PRU DECKER REALTY | 701 GREENBRIAR PKWY CHESAPEAKE VA 23320 |
| PRU DECKER REALTY | 701 GREENBRIER PKWY CHESAPEAKE VA 23320 |
| PRU DEMOVELLAN REAL ESTATE | 620 PERIMETER DR SUTIE 107 LEXINGTON KY 40517 |
| PRU DETRICK REALTY | 4636 S HARVARD TULSA OK 74135 |
| PRU DINNING BEARD | 8415 E 32ND ST N WICHITA KS 67226 |
| PRU DISCOVER REAL ESTATE | 194 S UNION ST SPENCERPORT NY 14559 |
| PRU DON FOSTER REALTORS | 101 OLIVER ST BEREA KY 40403 |
| PRU DON FOSTER REALTORS | 920 BARNES MILL RD STE A RICHMOND KY 40475 |
| PRU DON JOHNSON CO REALTORS | 16845 BLANCO RD SAN ANTONIO TX 78232 |
| PRU DUNN REALTORS | 4538 CASS ST SAN DIEGO CA 92109 |
| PRU EMERSON AND CO REAL ESTATE | 1979 S STATE ST DOVER DE 19901 |
| PRU EMPIRE OF NEW YORK DNU | THIELLS MT IVY RD POMONA NY 10970 |
| PRU FARINA 1ST AMERICAN REALTY | 6444 PEARL RD PARMA OH 44130 |
| PRU FERRELL REALTY | 204 N WINSTEAD AVE PO BOX 7395 ROCKY MOUNT NC 27804 |
| PRU FERRELL REALTY | 3701 NASH ST W WILSON NC 27896 |
| PRU FIRST | 330 W VIRGINIA ST CRYSTAL LAKE IL 60014 |
| PRU FIRST PROPERTIES | 6875 E GENESEE ST FAYETTEVILLE NY 13066 |
| PRU FLORIDA REALTY BOCA RATON | 631 U1 HWY 1 NORTH PALM BCH FL 33408 |
| PRU FLORIDA REALTY BRADENTON | 19353 US 19 N CLEARWATER FL 33764-3237 |
| PRU FLORIDA REALTY LAKELAND | 3003 S FLORIDA AVE LAKELAND FL 33803 |
| PRU FLORIDA REALTY MIAMI | 1500 SAN REMO CORAL GABLES FL 33146 |
| PRU FLORIDA REALTY NPALM | 631 US HWY 1 NORTH PALM BCH FL 33408 |
| PRU FLORIDA REALTY OCALA | 725 E SILVER SPRING BLVD OCALA FL 34470 |
| PRU FLORIDA REALTY OCALA | 725 E SILVER SPRINGS BLVD OCALA FL 34470 |
| PRU FLORIDA REALTY TAMPA | 4545 W KENNEDY BLVD TAMPA FL 33609 |
| PRU FOOTHILLS | 3241 S JUSTIN FLAGSTAFF AZ 86001 |
| PRU FOOTHILLS REAL ESTATE | 2223 E 7TH FLAGSTAFF AZ 86004 |
| PRU FOOTHILLS REAL ESTATE | 120 E SHELDON ST PRESCOTT AZ 86301 |
| PRU FOX AND ROACH | 653 SKIPPACK PIKE 200 BLUE BELL PA 19422 |
| PRU FOX AND ROACH | 700 LANTANA DR HOCKESSIN DE 19707 |
| PRU FOX AND ROACH | 4764 LIMESTONE RD WILMINGTON DE 19808 |
| PRU FOX AND ROACH REALTORS | 4603 NOTTINGHAM WAY HAMILTON NJ 08690 |
| PRU FOX AND ROACH REALTORS | 232 EAGLEVIEW BLVD EXTON PA 19341 |
| PRU FOX AND ROACH REALTORS | 4330 DEARBORN CIR MT LAUREL NJ 08054 |
| PRU FOX AND ROACH REALTORS | 402 LANCASTER AVE HAVERFORD PA 19041 |
| PRU FOX AND ROACH REALTORS | 2 INTERNATIONAL PLZ STE 520 PHILADELPHIA PA 19113 |
| PRU FOX AND ROACH REALTORS CHERRY H | 2101 RTE 70 E CHERRY HILL NJ 08003 |

| Claim Name | Address Information |
|---|---|
| PRU FOX AND ROACH REALTY | 4603 NOTHINGHAM WAY HAMILTON NJ 08690 |
| PRU FOX AND ROACH RELOCATION | 2 INTERNATIONAL PLZ 520 PHILADELPHIA PA 19113 |
| PRU FRANKLIN ASSOCIATES | 946 LINCOLN WAY E CHAMBERSBURG PA 17201 |
| PRU GACONO REAL ESTATE | 50 W MAIN ST ANNVILLE PA 17003 |
| PRU GAGONO REAL ESTATE | 50 W MAIN ST ANNVILLE PA 17003 |
| PRU GALERIA REAL ESTATE | 192 HILLSIDE AVE WILLISTON PARK NY 11596 |
| PRU GALLAGHER PROPERTIES | 1976 90 W FAIRBANKS AVE WINTER PARK FL 32789 |
| PRU GALLAGHER PROPERTIES | 1980 W FAIRBANKS AVE WINTER PARK FL 32789 |
| PRU GALLO REALTY | 702 REHOBOTH AVE REHOBOTH BEACH DE 19971 |
| PRU GALVESTON REALTY | RT 1 BOX 162 GALVESTON TX 77554 |
| PRU GARDNER REAL ESTATE | 65 W MARINE DR ASTORIA OR 97103 |
| PRU GARDNER REALTORS | 3332 N WOODLAWN AVE METAIRIE LA 70006 |
| PRU GASLIGHT REALTORS INC | 2307 S OUTER RD BLUE SPRINGS MO 64015 |
| PRU GEISINGER REALTY INC | 2363 SE OCEAN BLVD STUART FL 34996 |
| PRU GEORGIA REALTY | 4700 BRYANT RD BUFORD GA 30518 |
| PRU GOLD CANYON | 6499 S KINGS RANCH RD GOLD CANYON AZ 85118-2902 |
| PRU GOLDEN PROPERTIES | 37 40 75TH ST JACKSON HEIGHTS NY 11372 |
| PRU GOUGER ONEAL AND SAUNDERS | 177 W PENNSYLVANIA AVE SOUTHERN PINES NC 28387-5428 |
| PRU GOUGER ONEAL AND SAUNDERS R | 42 CHINQUAPIN RD PINEHURST NC 28374-9320 |
| PRU GOWER REALTY | 204 BEACH DR NE PO BOX 547 33731 ST PETERSBURG FL 33701 |
| PRU GRAYS HARBOR PROPERTIES | 1915 SIMPSON AVE ABERDEEN WA 98520-3602 |
| PRU GREATER TOPEKA REALTORS | 2930 SW WANAMAKER DR TOPEKA KS 66614 |
| PRU GROSS AND ASSOCIATES RE | 101 N 5TH ST PERKASIE PA 18944 |
| PRU HACKETT AND ARNOLD INC | 31200 PINETREE RD PEPPER PIKE OH 44124 |
| PRU HAYMORE REALTY | 500 E FRY BLVD SIERRA VISTA AZ 85635 |
| PRU HENRY AND BURROWS REALTY CO | 8101 COLLEGE BLVD STE 100 OVERLAND PARK KS 66210 |
| PRU HERITAGE REALTY | 3417 DOUGLAS AVE RACINE WI 53402 |
| PRU HICKORY METRO REAL ESTATE | 110 N CTR ST HICKORY NC 28601 |
| PRU HODRICK REALTY | 448 RIVER AVE WILLIAMSPORT PA 17701 |
| PRU HOLLY REALTY | 802 A WOODLAND RD WESTAMPTON NJ 08060 |
| PRU HOLLY REALTY | 802A WOODLAND RD ROUTE 541 WESTHAMPTON NJ 08060 |
| PRU HORIZON REALTY | 14300 CORNERSTONE VILLAGE DR STE 126 HOUSTON TX 77014 |
| PRU HOWELL AND JONES | 148 S FRANKLIN ST WILKES BARRE PA 18701 |
| PRU HOWELL AND JONES | 148 S FRANKLIN ST WILKES BARRE PA 18701-3028 |
| PRU HUBBELL REAL ESTATE INC | 3590 OKEMOS RD OKEMOS MI 48864 |
| PRU HUDSON VALLEY PROP | 4 ROCK CITY RD WOODSTOCK NY 12498 |
| PRU HUNTER REAL ESTATE | 295 WASHINGTON ST NORWELL MA 02061 |
| PRU HUNTER REALTY | 531 N H ST LOMPOC CA 93436 |
| PRU IDAHO PROPERTIES | 8665 W EMERALD STE 300 BOISE ID 83704 |
| PRU JENSENS REALTY | 219 WATER ST HENDERSON NV 89015 |
| PRU JOHN KOENIG | 3466 HENDERSON DR JACKSONVILLE NC 28546 |
| PRU JOHN KOENING REALTORS | 6920 CLIFFDALE RD FAYETTEVILLE NC 28314 |
| PRU JOHN M BRABHAM RE | 1081 ALICE DR PO BOX 307 SUMTER SC 29150 |
| PRU JOHN M BRABHAM REAL ESTATE | 1081 ALICE DR PO BOX 307 SUMTER SC 29150 |
| PRU JORDAN REAL ESTATE | 6001 RIVER RD STE 200 COLUMBUS GA 31904 |
| PRU KATHY REID REALTY | 205 N MAIN ST HUDSON OH 44236 |
| PRU KELSTRUP REALTORS | PO BOX 31124 BELLINGHAM WA 98228-3124 |
| PRU KEYSIDE PROPERTIES | 91951 OVERSEAS HWY TAVERNIER FL 33070 |
| PRU KEYSTONE | 4298 WESTERN CTR BLVD FORT WORTH TX 76137 |

| Claim Name | Address Information |
|---|---|
| PRU KEYSTONE INC REALTORS | 4298 WESTERN CTR BLVD FORT WORTH TX 76137 |
| PRU KING ARTHUR | 3313 CHILI AVE ROCHESTER NY 14624 |
| PRU LAMPLIGHTER REAL ESTATE | 36 ALEXANDER AVE MERCHANTVILLE NJ 08109 |
| PRU LAMPLIGHTER REINC | 36 ALEXANDER AVE MERCHANTVILLE NJ 08109 |
| PRU LANDMARK PROPERTIES | RR I BOX 333 ROUTE 93 VALMONT PKWY HAZELTON PA 18201 |
| PRU LANDMARK PROPERTIES | 7717 MACOMB GROSSE ILE MI 48138 |
| PRU LANDMARK PROPERTIES INC | 16136 EUREKA RD SOUTHGATE MI 48195 |
| PRU LANDMARK PROPERTIES INC | 18865 EUREKA RD SOUTHGATE MI 48195 |
| PRU LANDMARK REAL ESTATE | 32 OFFICE PARK DR HATTIESBURG MS 39402 |
| PRU LANDMARK REAL ESTATE | 3640 GRAND AVE OAKLAND CA 94610 |
| PRU LEO AND PICA REALTORS | 256 BROAD ST BLOOMFIELD NJ 07003 |
| PRU LIFESTYLE REALTORS | 8951 W 151ST ST ORLAND PARK IL 60462 |
| PRU LOCATIONS LLC | 614 KAPAHULA AVE STE 300 HONOLULU HI 96815 |
| PRU LONE STAR REALTORS | 3200 S CARRIER PKWY NO 101 GRAND PRAIRIE TX 75052 |
| PRU LONG ISLAND REALTY | 215 45 NORTHERN BLVD BAYSIDE NY 11361 |
| PRU LONG ISLAND REALTY | 750 ROUTE 25A SETAUKET NY 11733 |
| PRU LONG ISLAND REALTY | 187 E MAIN HUNTINGTON NY 11743 |
| PRU LONG ISLAND REALTY | 110 WALT WHITMAN RD STE 101 S HUNTINGTON NY 11746 |
| PRU LONG ISLAND REALTY | 4140 SUNRISE HWY MASSAPEQUA NY 11758 |
| PRU LONG ISLAND REALTY | 900 ROUTE 25A MILLER PLACE NY 11764 |
| PRU LONG ISLAND REALTY | 4949 EXPRESS DR N 2ND FL RONKONKOMA NY 11779 |
| PRU LOU HILLMAN REALTORS | 203 E NW HWY GRAPEVINE TX 76051 |
| PRU LOUISIANA PROPERTIES | 3501 N CAUSEWAY BLVDSTE 500 PO BOX 7340 METAIRIE LA 70010-7340 |
| PRU MACNAUGHTON MONCRIEF | 3415 CARTWRIGHT RD MISSOURI TX 77459 |
| PRU MAGNOLIA REALTY | 146 S THOMAS ST STE C TUPELO MS 38801-5328 |
| PRU MANOR HOMES | 105 ELMWOOD AVE EXTENSION GLOVERSVILLE NY 12078 |
| PRU MANOR HOMES REALTORS | 8 AIRLINE DR STE 210 ALBANY NY 12205 |
| PRU MAREN HOMES | 376 BROADWAY SARATOGA SPGS NY 12866 |
| PRU MCARTHUR SANDERS REALTORS | 7065 MOORES LN BRENTWOOD TN 37027 |
| PRU MCCARVER REAL ESTATE | 18001 UPPER BAY RD HOUSTON TX 77058 |
| PRU MCCOLLISTER AND ASSOC REALTY | 807 ADAIR AVE ZANESVILLE OH 43701 |
| PRU MCCOLLISTER AND ASSOCIATES | 807 ADAIR AVE ZANESVILLE OH 43701 |
| PRU MCCRACKEN | 310 N CONVENT BOURBONNAIS IL 60914 |
| PRU MCCRACKEN REALTY | 310 N CONVENT BOURBONNAIS IL 60914 |
| PRU MECURIO REALTY | 564 LEXINGTON AVE MANSFIELD OH 44907 |
| PRU MERIDIAN VALLEY | 15423 SE 272ND ST STE 110 KENT WA 98042-4212 |
| PRU METROWIDE GROUP REALTORS | 4901 W 77TH ST MINNEAPOLIS MN 55435 |
| PRU MGM REAL ESTATE INC | 90 S COMMERCE WAY NO 101 BETHLEHEM PA 18017 |
| PRU MISSISSIPPI LAND AND HOME | 911 HWY 43 N PICAYUNE MS 39466 |
| PRU NETWORK REALTY ASSOCIATE | 4190 BELFORT RD STE 475 JACKSONVILLE FL 32216 |
| PRU NEW JERSEY | 33 OLD HWY 22 CLINTON NJ 08809 |
| PRU NEW JERSEY PROPERTIES | 1996 WASHINGTON VALLEY RD PO BOX 305 MARTINSVILLE NJ 08836 |
| PRU NEWLIN JOHNSON CO INC | 601 OHIO ST PO BOX 1544 TERRE HAUTE IN 47808 |
| PRU NJ PROPERTIES | 1996 WASHINGTON VALLEY RD MARTINSVILLE NJ 08836 |
| PRU NJ REALTY | 33 W MAIN ST HOMDEL NJ 07733 |
| PRU NORTHWEST | 2475 BETHAL READ SE PORT ORCHARD WA 98366 |
| PRU NORTHWEST PROPERTIES | 7300 SW HUNZIKER ST PORTLAND OR 97223 |
| PRU NORTHWEST PROPERTIES | 14945 SW SEQUOIA PKWY STE 150 PORTLAND OR 97224 |
| PRU NORTHWEST RE ASSOCIATEINC | 4700 42ND AVE SW SEATTLE WA 98116 |

| Claim Name | Address Information |
| --- | --- |
| PRU NORTHWEST REAL ESTATE | 2497 BETHEL RD SE STE 101 PORT ORCHARD WA 98366 |
| PRU NORTHWEST REAL ESTATE | PO BOX 1010 SILVERDALE WA 98383 |
| PRU NORTHWEST REALTY ASSOC | 4700 42ND AVE SW NO 600 SEATTLE WA 98116 |
| PRU NORTHWEST REALTY ASSOCIATES LLD | 622 S 320TH ST FEDERAL WAY WA 98003-5263 |
| PRU OLD ENGLISH REALTORS | 933 E OGDEN AVE NAPERVILLE IL 60563-4846 |
| PRU OSCAR CLOYD INC REALTORS | 2555 INDUSTRIAL LOOP SHREVEPORT LA 71118 |
| PRU OSCAR CLOYD INS REALTORS | 2555 INDUSTRIAL LOOP SHREVEPORT LA 71118 |
| PRU OWENS REALTY INC | 3303 NORTHLAND DR NO 100 AUSTIN TX 78731 |
| PRU OWENS REALTY INC | 3303 NORTHLAND DR STE 100 AUSTIN TX 78731 |
| PRU OZARKS CHOICE REALTORS | PO BOX 88 SHELL KNOB MO 65747 |
| PRU PARKS AND WEISBERG REALTORS | 3411 BARDSTOWN RD LOUISVILLE KY 40218-4612 |
| PRU PARTNERS REAL ESTATE | 9001 INDIANAPOLIS BLVD HIGHLAND IN 46322 |
| PRU PATTERSON REALTORS | 42 W INDUSTRIAL DR OFALLON MO 63366 |
| PRU PATTERSON REALTORS | 21 AVONDALE SPRING CT O FALLON MO 63368-8653 |
| PRU PAUL FORD AGENCY INC | 126 BUSHKILL ST EASTON PA 18042 |
| PRU PEOPLES CHOICE RE | 535 CARLISLE ST HANOVER PA 17331 |
| PRU PEOPLES CHOICE REALTY INC | 535 CARLISLE ST HANOVER PA 17331 |
| PRU PINEBROOK REALTY INC | 1239 CENTRE TRUNPIKE PO BOX 218 ORWIGSBURG PA 17961 |
| PRU PINEBROOK REALTY INC | PO BOX 218 RT 61 ORWIGSBURG PA 17961 |
| PRU PIONEER | 211 RT 22 E GREENBROOK NJ 08812 |
| PRU PIONEER REAL ESTATE | 1996 WASHINGTON VALLEY RD PO BOX 305 MARTINSVILLE NJ 08836 |
| PRU POE AND POE INC REALTORS | 100 S ATKINSON RD 108 GRAYSLAKE IL 60030 |
| PRU POE AND POE INC REALTORS | 352 CTR ST GRAYSLAKE IL 60030 |
| PRU POGGI AND JONES | 1149 WYOMING AVE FORTY PORT PA 18704 |
| PRU PREFERRED | 1500 W MEQUON RD MEQUON WI 53092 |
| PRU PREFERRED PROPERTIES | 259 RADNOR CHESTER RD STE 185 RADNOR PA 19087 |
| PRU PREFERRED PROPERTIES | 9401 MCKNIGHT RD PITTSBURGH PA 15237 |
| PRU PREFERRED PROPERTIES | 4915 NW 43RD ST GAINESVILLE FL 32606 |
| PRU PREFERRED PROPERTIES | 200 W SILVER SPRING DR GLENDALE WI 53217 |
| PRU PREFERRED PROPERTIES | 3301 JUAN TABO STE 200 ALBUQUERQUE NM 87111 |
| PRU PREFERRED PROPERTIES | 3301 JUAN TARO NE STE 200 ALBUQUERQUE NM 87111 |
| PRU PREFERRED PROPERTIES | 4000 SOUTHERN BLVD RIO RNACHO NM 87124 |
| PRU PREFERRED PROPERTIES | 201 S LAKE AVE PASADENA CA 91101 |
| PRU PREFERRED PROPERTIES | 1601 WILLIAMETTE ST EUGENE OR 97401 |
| PRU PREFERRED PROPERTIES | 497 OAKWAY RD STE 400 EUGENE OR 97401 |
| PRU PREFERRED PROPERTIES | 12332 120TH AVE NE KIRLAND WA 98034 |
| PRU PREFERRED PROPERTIES OF GA | 4061 NW 43RD ST STE 16 GAINESVILLE FL 32606 |
| PRU PREFERRED REALTORS | 820 CAPITAL AVE SW BATTLE CREEK MI 49015 |
| PRU PREFERRED REALTY | 20206 RTE 19 CRANBERRY TWP PA 16066 |
| PRU PREMIER PROPERTIES | 11550 CHIMNEY ROCK RD 309 HOUSTON TX 77035 |
| PRU PREMIER PROPERTIES LLC | 107 S COMMERCE ST CENTERVILLE MD 21617 |
| PRU PREMIER PROPERTIES ONE | 719 SLEATER KINNY RD SE 120 LACEY WA 98503 |
| PRU PREMIERE PROPERTY | 115 S W AVE JACKSON MI 49201 |
| PRU PREMIERE PROPERTY | 761 W MICHIGAN AVE STE A JACKSON MI 49201 |
| PRU PRESTIGE REAL ESTATE | 716 E 4550 S STE S 260 SALT LAKE CITY UT 84107 |
| PRU PRIDE | 1352 CORDOVA COVE GERMANTOWN TN 38138 |
| PRU PRIDE PROPERTIES | 1352 CORDOVA COVE GERMANTOWN TN 38138 |
| PRU PRIME LOCATIONS REALTORS | 4111 WASHINGTON AVE EVANSVILLE IN 47714 |
| PRU PRIME PROPERTIES | 114 CENTRAL ST STONEHAM MA 02180 |

| Claim Name | Address Information |
|---|---|
| PRU PRIME PROPERTIES | 1704 B E ARLINGTON GREENVILLE NC 27858 |
| PRU PRIME PROPERTIES | 4111 WASHINGTON AVE EVANSVILLE IN 47714 |
| PRU PRIME PROPERTIES BAY RE | 445 MAIN ST SACO ME 04072 |
| PRU PRIME PROPERTIES WENHAM | 53 RAILROAD AVE PO BOX 1717 DUXBURY MA 02331 |
| PRU PRIME REALTY | 1010 CLIFTON AVE CLIFTON NJ 07013-3519 |
| PRU PRIMEPROP FITZPATRICK | 118 ELM ST MILLBURY MA 01527 |
| PRU PRO REALTY | 5461 SPRING HILL DR SPRING HILL FL 34606 |
| PRU PROFESSIONAL REALTY | 2503 WILMA RUDOLPH CLARKSVILLE TN 37040-5844 |
| PRU PROPERTIES UNLIMITED | 3233 S SHERWOOD FOREST BLVD STE 110 BATON ROUGE LA 70816 |
| PRU PULEO REALTY | 549 BRANCH AVE PROVIDENCE RI 02904 |
| PRU RALSTON REALTY | 442 KING ST LITTLETON MA 01460 |
| PRU RAND | 2 CORPORATE DR CENTRAL VALLEY NY 10917 |
| PRU RAND | 52 COLLEGE AVE NANUET NY 10954 |
| PRU RAND | 52 COLLEGE ST NANUET NY 10954 |
| PRU RAND REALTY | 52 COLLEGE AVE NANUET NY 10954 |
| PRU RCR AND ASSOCIATES REALTORS | 6074 SHALLOWFORD RD CHATTANOOGA TN 37421 |
| PRU REAL ESTATE | 340 VISTA AVE S SALEM OR 97302 |
| PRU REAL ESTATE PROFESSIONALS | 340 VISTA AVE SE PO BOX 12397 SALEM OR 97302 |
| PRU REALTY ASSOCIATES | 315 S 500 E AMERICAN FORK UT 84003 |
| PRU RED ARROW REALTY INC | 2845 NILES AVE ST JOSEPH MI 49085 |
| PRU REGENCY REAL ESTATE | 811 N 19TH ST ALLENTOWN PA 18104 |
| PRU REMERCHANTS INC | 2300 E 120 AVE DENVER CO 80233 |
| PRU REP SERVICES | 35 BROAD ST 2ND FL RED BANK NJ 07701 |
| PRU RESIDENTIAL ONE | 1229 HILL RD N PICKERINGTON OH 43147 |
| PRU RESIDENTIAL ONE REALTORS | 1229 HILL RD PICKERINGTON OH 43147 |
| PRU RESIDENTIAL ONE REALTORS | 1229 HILL RD N PICKERINGTON OH 43147 |
| PRU RESIDENTIAL ONE REALTORS | 3615 N HIGH ST COLUMBUS OH 43214 |
| PRU RESIDENTIAL ONE REALTORS | 7949 N HIGH ST COLUMBUS OH 43235 |
| PRU RESIDENZ REALTORS | 1153 N FAIRFIELD RD BEAVERCREEK OH 45432 |
| PRU RICHARD ALBERT REALTORS | 2 CROTON POINT AVE CROTON ON HUDSO NY 10520 |
| PRU RIDGEWAY REALTY | 11705 BERRY RD STE 103 WALDORF MD 20603-5933 |
| PRU RJ RUSSELL | 3349 MONROE AVE ROCHESTER NY 14618 |
| PRU ROCHESTER REALTY | 11 STATE ST PITTSFORD NY 14534 |
| PRU ROCHESTER REALTY | 11 STATE ST STE 100 PITTSFORD NY 14534 |
| PRU ROESTI REALTY | 1393 BOARDMAN CANFIELD RD BOARDMAN OH 44512 |
| PRU RON MATTHEWS REALTORS | 56 JEFFERSON VLY COATESVILLE IN 46121-8935 |
| PRU ROSENBERGER REALTY | 700 NEW RD LINWOOD NJ 08221 |
| PRU ROWLAND AND WILSON REALTY | 2630 MEMORIAL BLVD MURFREESBORO TN 37129 |
| PRU ROYAL CALEDONIA LTD | 246 E FRANKLIN ST HUNTINGTON IN 46750 |
| PRU RUSH REALTY | PO BOX 250 ALTON NH 03809 |
| PRU SCHANTZ REALTY | 314A N PUEBLO RD TAOS NM 87571 |
| PRU SELECT | 22320 GARRISON DEARBORN MI 48124 |
| PRU SIGMOND MCLEAN HUNT AND A | PO BOX 1517 BECKLEY WV 25802 |
| PRU SIGNATURE REAL ESTATE | 26940 E BASELINE STE 101 HIGHLAND CA 92346 |
| PRU SIMPSON AND ASSOCIATES | 77 CAMBRIDGE ST FREDERICKSBURG VA 22405 |
| PRU SIRK AND COMPANY REALTORS | 817 BROADWAY PADUCAH KY 42001 |
| PRU SLATER JAMES REALTORS | 8900 THREE CHOPT RD RICHMOND VA 23229 |
| PRU SLATER JAMES RIVER | 6039 MECHANICSVILLE TURNPIKE MECHANICSVILLE VA 23111 |
| PRU SLATER JAMES RIVER INC REALTO | 8900 THREE CHOPT RD RICHMOND VA 23229 |

| Claim Name | Address Information |
|---|---|
| PRU SNYDER ARMSTRONG REALTY | 1 BRICKYARD DR BLOOMINGTON IL 61701 |
| PRU SOUTHEAST COASTAL PROPERTIES | 1 DIAMOND CAUSEWAY STE 4 SAVANNAH GA 31406 |
| PRU STAN GERTZ REALTORS | 1948 W MARKET ST AKRON OH 44313 |
| PRU STERLING PROPERTIES | 3101 SUNTREE BLVD ROCKLEDGE FL 32955 |
| PRU STEWART REALTY | 30 RIVEREDGE RD TENAFLY NJ 07670 |
| PRU STULTZ REAL ESTATE | 501 ALLEGHENY ST HOLLIDAYSBURG PA 16648 |
| PRU SUMMERS REALTORS | 1007 E ST MAARTENS DR ST JOSEPH MO 64506 |
| PRU SUN WEST PROPERTIES | 800 E 30TH ST STE A FARMINGTON NM 87401 |
| PRU SUNDIAL REALTY INC | 961 HILLWIND RD FRIDLEY MN 55432 |
| PRU SUTHERLAND REAL ESTATE | 780 S MACARTHUR BLVD COPPELL TX 75019 |
| PRU TEAM PROFESSIONALS | 5380 W LN STE C STOCKTON CA 95210 |
| PRU TERRY HORROCKS REAL ESTATE | 13 MAIN ST LAKE PLACID NY 12946 |
| PRU THOMPSON WOOD REAL ESTATE INC | 3815 MARKET ST CAMP HILL PA 17011 |
| PRU TOBEN REALTORS | 6900 CASTOR AVE PHILADELPHIA PA 19149 |
| PRU TRANSACT REALTY INC | 730 S ATLANTIC AVE ORMOND BEACH FL 32176 |
| PRU TRI CITIES REALTY | 14465 MAIN ST HESPERIA CA 92345 |
| PRU TRIPLE S REALTY CO | 1246 COUNTY RD 500 BAYFIELD CO 81122 |
| PRU VALLEY REAL ESTATE | 2811 8TH ST WISCONSIN RAPIDS WI 54494 |
| PRU VILLAGE REALTY PLACE | 309 TAMIAMI PUNTA GORDA FL 33950 |
| PRU VILLAGE REALTY PLACE | 309 TAMIAMI TRAIL PUNTA GORDA FL 33950 |
| PRU VOLK REAL ESTATE | 1803 WARREN AVE CHEYENNE WY 82001 |
| PRU VOLUNTEER | 405 ELLIS AVE MARYVILLE TN 37804 |
| PRU VOLUNTEER REALTY | 108 HILLCREST DR KNOXVILLE TN 37918 |
| PRU VOLUNTEER REALTY | 10815 KINGSTON PIKE KNOXVILLE TN 37934-3053 |
| PRU WARD AND ASSOC REALTORS | 289 PULASKI HWY ELKTON MD 21921 |
| PRU WARD AND ASSOCIATES REALTORS | 289 PULASKI HWY ELKTON MD 21921 |
| PRU WAYNE FERRELL REALTY | 204 WINSTEAD AVE ROCKY MOUNT NC 27804 |
| PRU WELSH REALTY CO INC | 5965 N RIDGE RD MADISON OH 44057 |
| PRU WEST MICHIGAN | 117 OAKLAND PL BATTLE CREEK MI 49015 |
| PRU WEST MICHIGAN REALTORS | 1722 S PARK ST KALAMAZOO MI 49001 |
| PRU WEST MICHIGAN REALTORS | 1791 W COLUMBIA AVE STE C BATTLE CREEK MI 49015 |
| PRU WEST MICHIGAN REALTORS | 3000 E BELTLINE NE GRAND RAPIDS MI 49525 |
| PRU WEST TEAYS REALTY | 3600 TEAYS VALLEY RD HURRICANE WV 25526 |
| PRU WHITE REALTY | 1423 STUYVESANT AVE UNION NJ 07083 |
| PRU WINHOLD REALTY | 3 AMBOY AVE METUCHEN NJ 08840 |
| PRU WINHOLD REALTY | 3 AMBOY AVE MEUCHEN NJ 08840 |
| PRU WYKAGYL RITTENBERG REALTY | 1299 N AVE NEW ROCHELLE NY 10804 |
| PRU ZINN ASSOCIATES | 92 CHURCH ST BOX 1560 MONTCLAIR NJ 07042 |
| PRUCHNIK LAW OFFICES | 15831 GREEN COVE BLVD CLERMONT FL 34714-7221 |
| PRUDEN, ARIEL R | 4722 SHELL DRIVE OWENSBORO KY 42303 |
| PRUDENCE P BROWNELL ATT AT LAW | 18650 URBAN AVE NE SUQUAMISH WA 98392 |
| PRUDENCIO DAVID C | 1342 CHIGNAHUAPAN WAY ROSEVILLE CA 95747 |
| PRUDENCIO GILBERTO C | 1342 CHIGNAHUAPAN WAY ROSEVILLE CA 95747 |
| PRUDENTIAL | 5 BRISTOL DR SOUTH EASTON MA 02375 |
| PRUDENTIAL | 2199 POST RD WARWICK RI 02886 |
| PRUDENTIAL | 445 MAIN ST SACO ME 04072 |
| PRUDENTIAL | 9328 UNION CENTRE BLVD WEST CHESTER OH 45069 |
| PRUDENTIAL ACTION RE | 107 03 ROCKAWAY BLVD OZONE PARK NY 11417 |
| PRUDENTIAL ADA REALTORS | 3300 DANVERS ST AMARILLO TX 79106 |

| Claim Name | Address Information |
|---|---|
| PRUDENTIAL ALLIANCE REAL ESTATE | 4101 NW 122ND OKLAHOMA CITY OK 73120 |
| PRUDENTIAL ALLIANCE REALTORS | 17050 BAXTER RD STE 200 CHESTERFIELD MO 63005-1433 |
| PRUDENTIAL ALLIANCE REALTY | 4101 NW 122ND ST OKLAHOMA CITY OK 73120 |
| PRUDENTIAL ALMON REALTY | 4112 SUMMITVIEW AVE YAKIMA WA 98908 |
| PRUDENTIAL AMERICANA | 7475 W SAHARA BLVD STE 100 LAS VEGAS NV 89117 |
| PRUDENTIAL ATLANTA REALTY | 863 HOLCOMB BRIDGE RD ROSWELL GA 30076 |
| PRUDENTIAL AVR | 983 W MAIN ST VERNAL UT 84078 |
| PRUDENTIAL BALLARD REALTY | 5300 OAK TREE RD STE H MILLBROOK AL 36054-2219 |
| PRUDENTIAL BALLARD REALTY | 1318 PIKE RD MONTGOMERY AL 36064 |
| PRUDENTIAL BALLARD REALTY | 7833 VAUGHN RD MONTGOMERY AL 36116 |
| PRUDENTIAL BATJAC REALTY | 200 ROUTE 59 SUFFERN NY 10901 |
| PRUDENTIAL BROWN FOWLER COMPANY | 1260 SPRINGFIELD AVE NEW PROVIDENCE NJ 07974 |
| PRUDENTIAL BUNCH COMPANY | 523 ELEVENTH ST HUNTINGTON WV 25701 |
| PRUDENTIAL C DAN JOYNER | 745 N PLEASANTBURG DR GREENVILLE SC 29607 |
| PRUDENTIAL C DAN JOYNER | 3539 PELHAM RD GREENVILLE SC 29615-4115 |
| PRUDENTIAL C DAN JOYNER REALTORS, | 951 E MAIN STREET SPARTANBURG SC 29302 |
| PRUDENTIAL CA REALTY | 3948 ATLANTIC AVE LONG BEACH CA 90807 |
| PRUDENTIAL CA REALTY | 657 S OAK KNOLL RD GREEN VALLEY LAKE CA 92341 |
| PRUDENTIAL CA REALTY | PO BOX 1509 LAKE ARROWHEAD CA 92352 |
| PRUDENTIAL CA REALTY | 2401 W TURNER RD LODI CA 95242 |
| PRUDENTIAL CA REALTY | 10800 DONNER PASS RD 101 TRUCKEE CA 96161 |
| PRUDENTIAL CA RIVERSIDE | 5066 HUMBOLDT CT RIVERSIDE CA 92507-6078 |
| PRUDENTIAL CALIFORNIA REALITY | 5848 EDINGER AVE HUNTINGTON BEACH CA 92649 |
| PRUDENTIAL CALIFORNIA REALTY | 1714 HILLHURST AVE LOS ANGELES CA 90027 |
| PRUDENTIAL CALIFORNIA REALTY | 9003 RESEDA BLVD STE 105 NORTHRIDGE CA 91324 |
| PRUDENTIAL CALIFORNIA REALTY | 2860 THOUSAND OAKS BLVD THOUSAND OAKS CA 91362 |
| PRUDENTIAL CALIFORNIA REALTY | 3790 VIA DE LA VALLE 311 DEL MAR CA 92014 |
| PRUDENTIAL CALIFORNIA REALTY | 12544 HIGH BLUFF DR 100 SAN DIEGO CA 92130 |
| PRUDENTIAL CALIFORNIA REALTY | 6439 RIVERSIDE AVE RIVERSIDE CA 92506 |
| PRUDENTIAL CALIFORNIA REALTY | 4010 BARRANCA PKWY STE 100 IRVINE CA 92604-4777 |
| PRUDENTIAL CALIFORNIA REALTY | 160 S OLD SPRINGS RD STE 200 ANAHEIM HILLS CA 92808 |
| PRUDENTIAL CALIFORNIA REALTY | 531 N H ST LOMPOC CA 93436 |
| PRUDENTIAL CALIFORNIA REALTY | 1819 TROUSDALE DR BURLINGAME CA 94010 |
| PRUDENTIAL CALIFORNIA REALTY | 1 DANIEL BURNHAM CT 260 C SAN FRANCISCO CA 94109 |
| PRUDENTIAL CALIFORNIA REALTY | 4765 MANGELS BLVD FAIRFIELD CA 94534 |
| PRUDENTIAL CALIFORNIA REALTY | 6111 JOHNSON CT STE 110 PLEASANTON CA 94588 |
| PRUDENTIAL CALIFORNIA REALTY | 5713 N PERSHING AVE STOCKTON CA 95207 |
| PRUDENTIAL CALIFORNIA REALTY | 5713 PERSHING AVE STE E STOCKTON CA 95207 |
| PRUDENTIAL CALIFORNIA REALTY | 15 N MAIN ST ANGELS CAMP CA 95222 |
| PRUDENTIAL CALIFORNIA REALTY | 5740 WINDMILL WAY 8 CARMICHAEL CA 95608 |
| PRUDENTIAL CALIFORNIA TEAM PROF | 7743 W LN C 1 STOCKTON CA 95210 |
| PRUDENTIAL CAROLINA REAL ESTATE | 567 CROWFIELD BLVD GOOSE CREEK SC 29445 |
| PRUDENTIAL CAROLINAS | 110 OAKWOOD DR 110 WINSTON SALEM NC 27103 |
| PRUDENTIAL CAROLINAS REALTY | 514 S UNION RD GASTONIA NC 28054 |
| PRUDENTIAL CAROLINAS REALTY | 410 N LAFAYETTE ST SHELBY NC 28150 |
| PRUDENTIAL CAROLINAS REALTY | 3420 TORINGDON WAY STE 200 CHARLOTTE NC 28277-2439 |
| PRUDENTIAL CARRUTHERS | 3050 STE 105 CHAIN BRIDGE RD FAIRFAX VA 22030 |
| PRUDENTIAL CHASLO | 319 W WYANDOT AVE UPPER SANDUSKY OH 43351 |
| PRUDENTIAL CHASLO RELATY | 2103 TIFFIN AVE FINDLAY OH 45840 |

| Claim Name | Address Information |
|---|---|
| PRUDENTIAL CLASSIC REALTY | 4636 S HARVARD AVE TULSA OK 74135-2908 |
| PRUDENTIAL COLLINS MAURY | 3276 GOODMAN RD E SOUTHAVEN MS 38672-6456 |
| PRUDENTIAL COLORADO PROPERTIES | PO BOX 268 GYPSUM CO 81637 |
| PRUDENTIAL COMMERCIAL INSURANCE | PO BOX 856139 LOUISVILLE KY 40285 |
| PRUDENTIAL COMMERCIAL INSURANCE | LOUISVILLE KY 40285 |
| PRUDENTIAL CONNECTICUT REALTY | 520 CROMWELL AVE ROCKYHILL CT 06067 |
| PRUDENTIAL CONNECTICUTY REALTY | 7 N MAIN ST WEST HARTFORD CT 06107 |
| PRUDENTIAL COOPER AND CO | 216 E 20TH AVE GULF SHORES AL 36542-3162 |
| PRUDENTIAL CRAIN REALTY | 216 DANIEL WEBSTER HWY S NASUA NH 03060 |
| PRUDENTIAL CT REALTY | 136 E PUTNAM AVE GREENWICH CT 06830 |
| PRUDENTIAL DEHOFF REALTORS | 821 S MAIN NORTH CANTON OH 44720 |
| PRUDENTIAL DETRICK REALTY | 4636 S HARVARD TULSA OK 74135 |
| PRUDENTIAL DINNING BEARD | 12021 E 13TH ST NO WITCHITA KS 67206 |
| PRUDENTIAL DINNING BEARD | 8415 E 32ND ST N WICHITA KS 67226 |
| PRUDENTIAL DON FOSTER | 711 CHESTNUT ST BEREA KY 40403 |
| PRUDENTIAL DON FOSTER REALTOR | 711 CHESTNUT ST BEREA KY 40403 |
| PRUDENTIAL DON JOHNSON CO REALTOR | 16845 BLANCO RD STE 101 SAN ANTONIO TX 78232 |
| PRUDENTIAL DOUGLAS ELLIMAN REAL EST | 275 23 ROUTE 25A MILLER PLACE NY 11764 |
| PRUDENTIAL EAGLE PASS REALTY | 590 MAIN ST STE A EAGLE PASS TX 78852 |
| PRUDENTIAL ELITE REAL ESTATE LLC | 240 N OREM BLVD OREM UT 84057 |
| PRUDENTIAL FERGUSON AND GETTO | 310 W WILLIAMS AVE FALLON NV 89406 |
| PRUDENTIAL FIRST REALTY | 5500 WESTOWN PKWY STE 120 DES MOINES IA 50266 |
| PRUDENTIAL FIRST REALTY | 5500 WESTOWN PKWY STE 120 WEST DES MOINES IA 50266 |
| PRUDENTIAL FLORIDA | 1580 SAWGRASS CORPORATE PKWY STE 400 SUNRISE FL 33323 |
| PRUDENTIAL FLORIDA REAL ESTATE CTR | 631 W MORAS BLVD STE 115 WINTER PARK FL 32789 |
| PRUDENTIAL FLORIDA REALTY | 7100 W COMMERCIAL BLVD FORT LAUDERDALE FL 33319 |
| PRUDENTIAL FOOTHILLS RE | 361 FOREST DR SEDONA AZ 86336 |
| PRUDENTIAL FOX AND ROACH | 198 FRIES MILL RD STE 101 BLACKWOOD NJ 08012-2077 |
| PRUDENTIAL FOX AND ROACH | 41 S HADDON AVE HADDONFIELD NJ 08033 |
| PRUDENTIAL FOX AND ROACH | 1409 KINGS HWY N CHERRY HILL NJ 08034 |
| PRUDENTIAL FOX AND ROACH | 127 ARK RD STE 22 MT LAUREL NJ 08054 |
| PRUDENTIAL FOX AND ROACH | 1 W MAIN ST MOORESTOWN NJ 08057-2429 |
| PRUDENTIAL FOX AND ROACH | TWO INTERNATIONAL PLZ STE 520 PHILADELPHIA PA 19113 |
| PRUDENTIAL FOX AND ROACH RE | 4330 DEAR BORN CIR MOUNT LAUREL NJ 08054 |
| PRUDENTIAL FOX AND ROACH REALTORS | 1409 KINGS HWY N STE 300 CHERRY HILL NJ 08034 |
| PRUDENTIAL GA | 4750 ALABAMA RD STE 50 ROSEWELL GA 30075 |
| PRUDENTIAL GACONO REAL ESTATE | 50 W MAIN ST ANNVILLE PA 17003 |
| PRUDENTIAL GARDNER REALTORS | 2254 BEACH BLVD BILOXI MS 39531 |
| PRUDENTIAL GARY GREENE REALTORS | 19075 I 45 N 250 THE WOODLANDS TX 77385 |
| PRUDENTIAL GEN INSURANCE | PO BOX 75107 BALTIMORE MD 21275 |
| PRUDENTIAL GEN INSURANCE | BALTIMORE MD 21275 |
| PRUDENTIAL GEN INSURANCE | PO BOX 856139 LOUISVILLE KY 40285 |
| PRUDENTIAL GEN INSURANCE | LOUISVILLE KY 40285 |
| PRUDENTIAL GREEN MTN REALTY | 254 S MAIN ST RUTLAND VT 05701 |
| PRUDENTIAL GREG COX REAL ESTATE | 3121 BRISTOL HWY JOHNSON CITY TN 37601 |
| PRUDENTIAL HICKORY METRO | 110 N CTR ST HICKORY NC 28601 |
| PRUDENTIAL HICKORY METRO REALESTATE | 110 N CTR ST HICKORY NC 28601 |
| PRUDENTIAL HICKORY METRO REALTY | 110 N CTR ST HICKORY NC 28601 |
| PRUDENTIAL HOME | 3200 ROBBINS ROAD PO BOX 19488 SPRINGFIELD IL 62794 |

| Claim Name | Address Information |
| --- | --- |
| PRUDENTIAL HORIZON REALTY | 14300 CORNERSTONE VILLAGE STE 126 HOUSTON TX 77014 |
| PRUDENTIAL HOWELL AND JONES | 148 S FRANKLIN ST WILKES BARRE PA 18701-3028 |
| PRUDENTIAL INSURANCE COMPANY | 425 EAGLE ROCK AVE ROSELAND NJ 07068 |
| PRUDENTIAL JORDAN REAL ESTATE | 6001 RIVER RD STE 200 COLUMBUS GA 31904 |
| PRUDENTIAL KATHY REID | 205 N MAIN ST HUDSON OH 44236 |
| PRUDENTIAL KELSTRUP REALTORS | PO BOX 31124 BELLINGHAM WA 98228-3124 |
| PRUDENTIAL KEYSTONE REALTY | 8001 BOAT CLUB RDC FORT WORTH TX 76179 |
| PRUDENTIAL LAKESHORE REALTY | 12920 BELLA TERRA LN COUNCIL BLUFFS IA 51503-7153 |
| PRUDENTIAL LANDMARK PROP | RR3 BOX 3111 HAZLETON PA 18202 |
| PRUDENTIAL LANDMARK RE | 100 TRADE CTR DR 102 CHAMPAIGN IL 61820 |
| PRUDENTIAL LENMAR | PO BOX 798 MILFORD MA 01757-0798 |
| PRUDENTIAL LENMAR REALTY | PO BOX 798 MILFORD MA 01757-0798 |
| PRUDENTIAL LEWIS AND LANGLEY | 1032 E MARKET ST WASHINGTON COURTHOUSE OH 43160 |
| PRUDENTIAL LI QUEENS | 215 45 NORTHERN BLVD BAYSIDE NY 11361 |
| PRUDENTIAL LLOYDS | ACCOUNT PROCESSING CTR HOLMDEL NJ 07777 |
| PRUDENTIAL LLOYDS | HOLMDEL NJ 07777 |
| PRUDENTIAL LLOYDS | PO BOX 856139 LOUISVILLE KY 40285 |
| PRUDENTIAL LLOYDS | LOUISVILLE KY 40285 |
| PRUDENTIAL LOAN STAR REALTORS | 3200 S CARRIER PKWY 101 GRAND PRAIRIE TX 75052 |
| PRUDENTIAL LONG ISLAND | 390 FRANKLIN AVE NASSAU NY 11010 |
| PRUDENTIAL LONG ISLAND REALTY | 156 E MAIN ST HUNTINGTON NY 11743 |
| PRUDENTIAL LONG ISLAND REALTY | 4949 EXPRESS DR N 2ND FL RONKONKOMA NY 11779 |
| PRUDENTIAL LONG ISLAND REALTY | 327 JACKSON AVE SYOSSET NY 11791 |
| PRUDENTIAL MAGNOLA REALTY | 144 SO THOMAS ST STE 101 1 TUPELO MS 38801 |
| PRUDENTIAL MAGNOLIA REALTY INC | 146 S THOMAS ST STE C TUPELO MS 38801-5328 |
| PRUDENTIAL MANOR HOMES | 8 AIRLINE DR STE 104 ALBANY NY 12205-1029 |
| PRUDENTIAL MANOR HOMES REALTORS | 849 NEW LOUDON RD LATHAM NY 12110 |
| PRUDENTIAL MAUI REALTORS | 256 PAPALAUA ST LAHAINA HI 96761 |
| PRUDENTIAL MCCANN REAL ESTATE | 2333 S CHURCH ST BURLINGTON NC 27215 |
| PRUDENTIAL MCCOLLISTER | 807 ADAIR AVE ZANESVILLE OH 43701 |
| PRUDENTIAL N J REALTY REO SVCS GRP | 35 BROAD ST 2ND FL RED BANK NJ 07701 |
| PRUDENTIAL NETWORK REALTY | 4190 BELFORT RD 475 JACKSONVILLE FL 32216 |
| PRUDENTIAL NEVADA REALTY | 4990 SVIRGINIA STR RENO NV 89502 |
| PRUDENTIAL NJ PROPERTIES | PO BOX 86 MARLBORO NJ 07746 |
| PRUDENTIAL NORTHWEST | 2497 BETHEL RD SE STE 101 PORT ORCHARD WA 98366 |
| PRUDENTIAL NORTHWEST PROPERTIES | FIVE CTR POINTE DR STE 150 LAKE OSWEGO OR 97035 |
| PRUDENTIAL NORTHWEST RE | 2497 BETHEL RD SE STE 101 PORT ORCHARD WA 98366 |
| PRUDENTIAL NORTHWEST REALTY | 3502 CLARK AVE VANCOUVER WA 98661-5556 |
| PRUDENTIAL NOTAS REAL ESTATE | 378 ROUTE 100 SOMERS NY 10589 |
| PRUDENTIAL NOW REALTY REO | 214 TORBETT STE A RICHLAND WA 99354-2651 |
| PRUDENTIAL NW PROPERTIES | 14945 SW SEQUOIA PKWY STE 150 PORTLAND OR 97224 |
| PRUDENTIAL NW PROPERTIES | 1498 SE TECH CENTER PL STE 290 VANCOUVER WA 98683-5509 |
| PRUDENTIAL OLD ENGLISH | 933 E OGDEN AVE NAPERVILLE IL 60563-4846 |
| PRUDENTIAL OLD ENGLISH REALTORS | 933 E OGDEN AVE NAPERVILLE IL 60563-4846 |
| PRUDENTIAL ONE REALTY | 501 S CENTERVILLE RD STURGIS MI 49091 |
| PRUDENTIAL ONE REALTY | PO BOX 7008 STURGIS MI 49091 |
| PRUDENTIAL ONE REALTY | 68827 M 62 S EDWARDSBURG MI 49112 |
| PRUDENTIAL ONE REALTY | 202 LINCOLNWAY E STE 100 MISHAWAKA IN 46544 |
| PRUDENTIAL ONE REALTY CENTRE | 3261 UNIVERSITY AVE WATERLOO IA 50701 |

| Claim Name | Address Information |
|---|---|
| PRUDENTIAL PARTNERS REAL ESTATE | 1842 45TH AVE MUNSTER IN 46321-3916 |
| PRUDENTIAL PATTERSON REALTORS | 21 AVONDALE SPRING CT O FALLON MO 63368-8653 |
| PRUDENTIAL PEARLAND PROP | 3007 E BROADWAY PEARLAND TX 77581 |
| PRUDENTIAL PERFORMANCE PLUS | 394 W VIRGINIA ST CRYSTAL LAKE IL 60014 |
| PRUDENTIAL PREFERRE REALTORS | 820 CAPITAL AVE SW BATTLE CREEK MI 49015 |
| PRUDENTIAL PREFERRED MI | 500 NORTHLAND DR ROCKFORD MI 49341 |
| PRUDENTIAL PREFERRED OH | 36470 DETROIT RD AVON OH 44011 |
| PRUDENTIAL PREFERRED PROPERTIES | 3405 W CHESTER PIKE NEW TOWN SQUARE PA 19073 |
| PRUDENTIAL PREFERRED PROPERTIESMOU | 127 ARK RD STE 22 LARCHMONT SHOPPING CTR MOUNT LAUREL NJ 08054 |
| PRUDENTIAL PREFERRED PROPERTIESVOO | 700 39A HADDONFIELD BERIN RD VOORHEES NJ 08043 |
| PRUDENTIAL PREFERRED PROPERTY | 10 BARCLAY CTR CHERRY HILL NJ 08034 |
| PRUDENTIAL PREFERRED REALTORS | 21798 N BEDFORD RD BATTLE CREEK MI 49017 |
| PRUDENTIAL PREFERRED REALTORS | 3000 E BELTLINE NE GRAND RAPIDS MI 49525 |
| PRUDENTIAL PREFERRED REALTY PA | 4420 WILLIAM PENN HWY MURRYSVILLE PA 15668-1916 |
| PRUDENTIAL PREMIER PROPERTIES | 107 S COMMERCE ST CENTERVILLE MD 21617 |
| PRUDENTIAL PREMIER PROPERTIES | 24583 HOLSINGER LN RIDGELY MD 21660 |
| PRUDENTIAL PREMIER PROPERTIES | 14015 SW FWY 4 SUGAR LAND TX 77478 |
| PRUDENTIAL PREMIER REALTY | 4645 VILLAGE SQUARE DR PADUCAH KY 42001-7448 |
| PRUDENTIAL PRIME PROPERTIES | 111 CTR ST MIDDLEBORO MA 02346 |
| PRUDENTIAL PRIME PROPERTIES | 2199 POST RD WARWICK RI 02886 |
| PRUDENTIAL PROP AND CAS FLOOD | PO BOX 41795 PHILADELPHIA PA 19101 |
| PRUDENTIAL PROP AND CAS FLOOD | PHILADELPHIA PA 19101 |
| PRUDENTIAL PROP AND CAS FLOOD | PO BOX 75107 BALTIMORE MD 21275 |
| PRUDENTIAL PROP AND CAS FLOOD | BALTIMORE MD 21275 |
| PRUDENTIAL PROPERTIES OF OKLAHOMA | 3120 W BRITTON AVE STE C OKLAHOMA CITY OK 73120 |
| PRUDENTIAL PROPERTY AND CASUALTY INS | PO BOX 75107 BALTIMORE MD 21275 |
| PRUDENTIAL PROPERTY AND CASUALTY INS | BALTIMORE MD 21275 |
| PRUDENTIAL PROPERTY AND CASUALTY INS | PO BOX 856139 LOUISVILLE KY 40285 |
| PRUDENTIAL PROPERTY AND CASUALTY INS | LOUISVILLE KY 40285 |
| PRUDENTIAL RAGETTE REALTORS | 277 WHITE PLAINS RD EASTCHESTER NY 10709 |
| PRUDENTIAL REAL ESTATE CENTER | 14200 S PADRE ISLAND DR CORPUS CHRISTI TX 78418 |
| PRUDENTIAL REAL ESTATE GROUP INC | 4636 S HARVARD AVE TULSA OK 74135 |
| PRUDENTIAL REAL ESTATE PROFESSIONAL | 208 NOLANA RD MCALLEN TX 78504 |
| PRUDENTIAL REALTY | 1007 S MAIN GROVE OK 74344 |
| PRUDENTIAL REALTY ASSOCIATES INC | 240 N OREM BLVD OREM UT 84057 |
| PRUDENTIAL REALTY CENTERCOM | 505 RIVERFRONT PKWY CHATTANOOGA TN 37402 |
| PRUDENTIAL REALTY MART | 120 KIMBALL AVE STE 110 SOUTH BURLINGTON VT 05403 |
| PRUDENTIAL REALTYCENTERCOM | 505 RIVERFRONTS PKWY CHATTANOOGA TN 37402-1609 |
| PRUDENTIAL RELOCATION | PO BOX 848428 DALLAS TX 75284 |
| PRUDENTIAL RELOCATION MGMT | 200 SUMMIT LAKE DR VALHALLA NY 10595 |
| PRUDENTIAL RESOURSES MANAGEMENT | PRUDENTIAL PLAZA 802 NEWARK NJ 07102 |
| PRUDENTIAL RESOURSES MANAGEMENT | 200 SUMMIT LAKE DR VALHALLA NY 10595 |
| PRUDENTIAL RIDGEWAY REALTY | 11705 BERRY RD STE 103 WALDORF MD 20603-5933 |
| PRUDENTIAL SELECT PROPERTIES | 6870 MADISON AV MADISON OH 44057 |
| PRUDENTIAL SELECT PROPERTIES | 6870 MADISON AVE MADISON OH 44057 |
| PRUDENTIAL SELECT PROPERTIES | 7400 CTR ST MENTOR OH 44060 |
| PRUDENTIAL SERLS PRIME PROPERTIES | PO BOX 37 RTE 55 AT LEXINGTON PARK LA GRANGEVILLE NY 12540 |
| PRUDENTIAL SERLS REALTY | 2537 ROUTE 52 HOPEWELL JUNCTION NY 12533 |
| PRUDENTIAL SHOWCASE PROPERTIES | 1133 W MAIN ST DOTHAN AL 36301 |

| Claim Name | Address Information |
|---|---|
| PRUDENTIAL SIGMUND MCLEAN REALTORS | 101 PRINCE ST PO BOX 1517 BECKLEY WV 25801 |
| PRUDENTIAL SOUTHWEST REALTY | 3663 E SUNSET RD 102 LAS VEGAS NV 89120 |
| PRUDENTIAL SUTHERLAND REAL ESTATE | 4200 S COOPER STE 101 ARLINGTON TX 76015 |
| PRUDENTIAL SYNERGY REALTORS | 719 N NEW RD WACO TX 76710-4854 |
| PRUDENTIAL TAYLOR AND TAYLOR REALTY | 3891 NW HWY 101 LINCOLN CITY OR 97367 |
| PRUDENTIAL TEXAS PROPERTIES | 7501 LONE STAR DR STE 250 PLANO TX 75024 |
| PRUDENTIAL TROPICAL REALTY | 2509 BRIARWOOD CT CLEARWATER FL 33761 |
| PRUDENTIAL TROPICAL REALTY | 2539 COUNTRYSIDE BLVD STE 3 CLEARWATER FL 33761 |
| PRUDENTIAL UTAH REAL ESTATE | 6975 UNION BANK CTR 620 MIDVALE UT 84047 |
| PRUDENTIAL UTAH REAL ESTATE | 6975 UNION PARK CTR 620 MIDVALE UT 84047 |
| PRUDENTIAL VERANI REALTY | ONE VERANI WAY LONDONDERRY NH 03053 |
| PRUDENTIAL W PROPERTIES | 1498 SE TECH CENTER PL STE 290 VANCOUVER WA 98683-5509 |
| PRUDENTIAL WEST MICHIGAN | 502 NORTHLAND DR ROCKFORD MI 49341 |
| PRUDENTIAL WITES REALTY | 1999 N UNIVERSITY DR STE 300 CORAL SPRINGS FL 33071 |
| PRUDENTIAL WOODMONT | 5107 MARYLAND WAY BRENTWOOD TN 37027 |
| PRUDENTIAL WOODMONT REALTY | 5107 MARYLAND WAY BRENTWOOD TN 37027 |
| PRUDENTIAL WORLD HOMES INC | 1671 ROUTE 6 CARMEL NY 10512 |
| PRUDHOE APPRAISAL SERVICE | 2254 SEPTEMBER DR GAMBRILLS MD 21054-1248 |
| PRUDHOE APPRAISAL SERVICES INC | 2254 SEPTEMBER DR GAMBRILLS MD 21054 |
| PRUE AND ASSOCIATES PC | 720 MAIN ST WILLIMANTIC CT 06226 |
| PRUITT KELLY AND FORD PA | 6 NE 63RD ST STE 250 OKLAHOMA CITY OK 73105 |
| PRUITT LAW OFFICE | 731 MAIN ST RACINE WI 53403 |
| PRUITT REAL ESTATE | PO BOX 411060 3270 SUNTREE BLVD STE 205 MELBOURNE FL 32940 |
| PRUITT REAL ESTATE | PO BOX 411060 MELBOURNE FL 32941 |
| PRUITT REAL ESTATE INC | 125 W NEW HAVEN AVE MELBOURNE FL 32901-4302 |
| PRUITT REALTY | 163 12TH ST ELKO NV 89801 |
| PRUITT, DONALD K | C/O JEANETTE PRUITT #2 INDIAN COVE SARDINIA OH 45171 |
| PRUITT, GLENN | 3103 GLENMERE PL SW RAYSCHIO WATKINS AND INTEGRITY ROOFING SERVICES DECATUR AL 35603 |
| PRUITT, HENRY | 8530 F M 1960 E HUMBLE TX 77346 |
| PRUITT, JASON K & PRUITT, KRISTEN A | 5833 STRATFORD DR GAINESVILLE GA 30506-3446 |
| PRUKA, SCOTT R & PRUKA, ANN M | 1053 W WABASHA ST WINONA MN 55987 |
| PRUSKO, LORNE J | 16517 S AVENUE 3 1/2 E YUMA AZ 85365-1864 |
| PRUSS, MARJORIE A | 8820 CASCADES ISLE BLVD ESTERO FL 33928 |
| PRUST, TINA M | N7377 MALIBOU LN BEAVER DAM WI 53916 |
| PRUTCHS GARAGE DOOR CO INC | 62 BRIARWOOD AND ANDRES PUEBLO CO 81005 |
| PRVWSD | 115 MADISON LANDING CIR RIDGELAND MS 39157 |
| PRY, KATHRYN L | PO BOX 6771 NEW ALBANY IN 47151 |
| PRYAMID INSURANCE | 1438 KILAUEA AVE KILO HI 96720 |
| PRYCE, ROBERT D | 333 S GRAND AVE STE 2008 LOS ANGELES CA 90071 |
| PRYMAS, EDWARD J & SEBASTIAN, LINDSEY A | 745 RAMBLEWOOD DRIVE EASTON PA 18040-6213 |
| PRYOR AND MANDELUP | 675 OLD COUNTRY RD WESTBURY NY 11590 |
| PRYOR APPRAISAL SERVICES INC | 405 NE 70TH ST GLADSTONE MO 64118 |
| PRYOR JR, WELTON | 8344 S ADA ST CHICAGO IL 60620-3922 |
| PRYOR ROBERTSON BEASLEY AND SMITH | PO BOX 848 FORT SMITH AR 72902 |
| PRYOR, CHESTER | 25 E DEMPSTER AVENUE MEMPHIS TN 38109-7711 |
| PRYOR, MARK | 9340 CLEVELAND STREET CROWN POINT IN 46307 |
| PRYOR, ROBERT L | 675 OLD COUNTRY RD WESTBURY NY 11590 |
| PRZYBYLSKI, ADAM & PRZYBYLSKI, HOPE | 2359 DAUPHINE ST EAST POINT GA 30344 |

| Claim Name | Address Information |
|---|---|
| PS INC | 2000 BERING DR HOUSTON TX 77057 |
| PS PROPERTIES | NULL HORSHAM PA 19044 |
| PSA | 1250 JOHN TIPTON BLVD PENNSAUKEN NJ 08110 |
| PSA | PO BOX 518 PENNSAUKEN NJ 08110 |
| PSA EQUITY | 485 E HALF DAY RD #500 BUFFALO GROVE IL 60089 |
| PSE | PO BOX 91269 BELLEVUE WA 98009 |
| PSE&G | P.O. BOX 14105 NEW BRUNSWICK NJ 08906 |
| PSE&G | P.O. BOX 14444 NEW BRUNSWICK NJ 08906 |
| PSE&G | PO BOX 14104 NEW BRUNSWICK NJ 08906-4104 |
| PSE&G CO. | P.O. BOX 14106 NEW BRUNSWICK NJ 08906-4106 |
| PSI EXAMINATION SERVICES | 2950 N HOLLWOOD WAY, STE 200 BURBANK CA 91505 |
| PSI GROUP | 200 59TH AVE DR SW CEDAR RAPIDS IA 52404 |
| PSI GROUP INC | PO BOX 630139 BALTIMORE MD 21263-0139 |
| PSI GROUP INC | 10110 I STREET OMAHA NE 68127 |
| PSJA TAX OFFICE PHARR AND SAN JUAN | PO BOX 1200 PHARR TX 78577 |
| PSNH | PO BOX 360 MANCHESTER NH 03105 |
| PSNH | PO BOX 638 MANCHESTER NH 03105 |
| PTL BUILDERS | 23018 BENBURY DR KATY TX 77450 |
| PTOURVILLE, TIMOTHY | 1105 EL ALHAMBRA CIRNW ALBUQUERQUE NM 87107 |
| PTS HOME AND BUILDING REPAIR | 115 LOWDES HILL RD GREENVILLE SC 29607 |
| PUAL J WEBER III | PO BOX 8 TYBEE ISLAND GA 31328 |
| PUALANI ESTATES AT KONA COMMUNITY | 75 1029 HENRY ST 202 C O PACIFICA REALTY MGMT KAILUA KONA HI 96740 |
| PUANGNGERN, SOMJAD | 12 CLERMONT CROSSING CT - UNIT J ST LOUIS MO 63146 |
| PUBLIC ABSTRACT CORP | 16 W MAIN ST ROCHESTER NY 14614 |
| PUBLIC ADJUSTMENT BUREAU INC | PO BOX 577 3 E CENTRAL AVE STE 5 DAYTON OH 45449 |
| PUBLIC CHARGE UTIL CORP | PO BOX 1381 GLEN BURNIE MD 21060 |
| PUBLIC CHARGE UTIL CORP | PO BOX 479 SEVERNA PARK MD 21146 |
| PUBLIC CHARGE UTILITIES CORP | PUBLIC CHARGE UTILITIES CORP GLEN BURNIE MD 21060 |
| PUBLIC CHARGE UTILITIES CORPORATION | PO BOX 479 GROUND RENT SEVERNA PARK MD 21146 |
| PUBLIC CHARGE UTILITIES CORPORATION | PO BOX 479 SEVERNA PARK MD 21146 |
| PUBLIC CHARGE UTILITY CORP | PO BOX 931 GROUND RENT GLEN BURNIE MD 21060 |
| PUBLIC LIVERY INS SERVICES INC | PO BOX 2275 MICHALE E JAMES INS AGENCY ALPINE CA 91903 |
| PUBLIC REGULATION COMMISSION | 1120 PASEO DE PERALTA SANTA FE NM 87501 |
| PUBLIC SERVICE COMPANY OF COLORADO | PO BOX 840 DENVER CO 80201 |
| PUBLIC SERVICE COMPANY OF NEW HAMPSHIRE | PO BOX 330 MANCHESTER NH 03105 |
| PUBLIC SERVICE COMPANY OF OKLAHOMA | PO BOX 21086 TULSA OK 74121 |
| PUBLIC SERVICE ELECTRIC AND GAS | PO BOX 14444 NEW BRUNSWICK NJ 08906 |
| PUBLIC SERVICE MUTUAL | 1 PARK AVE 15TH FL NEW YORK NY 10016 |
| PUBLIC SERVICE MUTUAL | NEW YORK NY 10016 |
| PUBLIC SERVICE OF NEW HAMPSHIRE | PO BOX 638 MANCHESTER NH 03105 |
| PUBLIC SERVICE UTILITY CORP | 1021 DORSEY RD 101 GLEN BURNIE MD 21061 |
| PUBLIC TRUSTEE OF BROOMFIELD COUNTY | 1 DESCOMBES DR BROOMFIELD CO 80020 |
| PUBLIC TRUSTEE OF FREMONT COUNTY | 615 MACON AVE RM 107 CANON CITY CO 81212 |
| PUBLIC TRUSTEE OF GILPIN COUNTY | PO BOX 429 203 EUREKA ST CENTRAL CITY CO 80427 |
| PUBLIC TRUSTEE OF LAKE COUNTY | 505 HARRISON AVE LEADVILLE CO 80461 |
| PUBLIC TRUSTEE OF PITKIN COUNTY | 506 E MAIN ST STE 201 ASPEN CO 81611 |
| PUBLIC UTILITY DISTRICT 1 | PO BOX 592 LOON LAKE WA 99148 |
| PUBLIC UTILITY DISTRICT 3 | PO BOX 2148 SHELTON WA 98584 |
| PUBLIC UTILITY DISTRICT NO 1 OF JEF | PO BOX 929 PORT HADLOCK WA 98339 |

| Claim Name | Address Information |
|---|---|
| PUBLIC UTILITY SYSTEMS | PO BOX 1381 GROUND RENT GLEN BURNIE MD 21060 |
| PUBLIC WATER DISTRICT NO12 | PO BOX 215 DREXEL MO 64742 |
| PUBLIC WATER SUPPLY DISTRICT NO 1 | 210 S THIRD ST PO BOX 317 ODESSA MO 64076 |
| PUBLIC WORKS COMMISSION | 955 OLD WILMINGTON RD FAYETTEVILLE NC 28301 |
| PUBLIC WORKS COMMISSION | PO BOX 1089 FAYETTEVILLE NC 28302 |
| PUCCI, ERIC | 406 ALLEN ST KELSO WA 98626 |
| PUCCINI, CYNTHIA | PO BOX 1985 CINCINNATI OH 45264 |
| PUCCIO APPRAISAL INC | PO BOX 895 JESUP GA 31598 |
| PUCHALSKI, BEN | 801 D ST NE WASHINGTON DC 20002 |
| PUCHALSKI, MARK C & PUCHALSKI, KAREN | 16300 TERI STREET WESTMINSTER CA 92683 |
| PUCKETT SCHEETZ AND HOGAN | PO BOX 1389 MYRTLE BEACH SC 29578 |
| PUCKETT, JONATHAN | 1008 BECKET CIR THOMPSONS STATION TN 37179-5408 |
| PUCKETT, MILTON | 155 W MAIN ST STE 200 COLUMBUS OH 43215 |
| PUCKETT, SONIA | 14738 SW 143 ST MIAMI FL 33196 |
| PUCKETTS CROSSING HOA | NULL HORSHAM PA 19044 |
| PUD | PO BOX 6270 KENNEWICK WA 99336 |
| PUDDINGSTONE, TIBURON | PO BOX 5022 UPLAND CA 91785 |
| PUDENTIAL CAROLINAS REALTY | 3352 W FRIENDLY AVE STE 122 GREENSBORO NC 27410-4887 |
| PUDER & POLTROCK | JOHN & JEFFREY MISIORA & THE ESTATE OF PAULETTE MISIORA VS GMAC MRTG CORP, BANK OF BLUE VALLEY/INTERNET MRTG COM & TRAN ET AL 75 MAIN STREET # 202 MILLBURN NJ 07041 |
| PUDER, JOSEPH | 144 OLD MILL TR EARNEST INC AND EAQP COVINGTON GA 30014 |
| PUDER, JOSEPH | 144 OLD MILL TR ENVIRONMENTAL AIR QUALITY PROFESSIONALS COVINGTON GA 30014 |
| PUDER, JOSEPH | 144 OLD MILL TRAIL EARNESTINC COVINGTON GA 30014 |
| PUEATA AUVAA | 4616 IROQUOIS AVENUE SAN DIEGO CA 92117 |
| PUEBLO COUNTY | PUEBLO COUNTY TREASURER 215 W 10TH ST PUEBLO CO 81003 |
| PUEBLO COUNTY | 215 W 10TH ST PUEBLO COUNTY TREASURER PUEBLO CO 81003 |
| PUEBLO COUNTY | 215 W 10TH ST PO BOX 953 AURELIO SISNEROS TREASURER PUEBLO CO 81003 |
| PUEBLO COUNTY | 215 W 10TH ST PO BOX 953 PUEBLO CO 81003 |
| PUEBLO COUNTY CLERK & RECORDER | 215 W. 10TH STREET PUEBLO CO 81003 |
| PUEBLO COUNTY CLERK AND RECORDER | PO BOX 878 PUEBLO CO 81002 |
| PUEBLO COUNTY PUBLIC TRUSTEE | 1848 VINEWOOD LN PUEBLO CO 81005 |
| PUEBLO HERMOSO | PO BOX 27008 PHOENIX AZ 85061 |
| PUEBLO SANDS | 4501 E SUNNY DUNES RD STE B PALM SPRINGS CA 92264 |
| PUEBLO WEST METROPOLITAN DISTRICT | PO BOX 7005 109 E INDUSTRIAL BLVD PUEBLO WEST CO 81007 |
| PUERNER, MICHAEL W | 313 S WASHINGTON SQUARE LANSING MI 48933 |
| PUERTO RICAN AMER INS PRAICO GROUP | PO BOX 70333 SAN JUAN PR 00936 |
| PUERTO RICAN AMER INS PRAICO GROUP | SAN JUAN PR 00936 |
| PUERTO RICO DEPARTMENT OF STATE | P.O. BOX 9023271 SAN JUAN PR 00902-3271 PUERTO RICO |
| PUFF COCKERILL LLC | 122 DELAWARE ST WOODBURY NJ 08096 |
| PUFFER, MICHELE J | 42111 AVENIDA ALVARADO SUITEB2 TEMECULA CA 92590 |
| PUGA, ANTONIO | 3006 LEAHY DR DALLAS TX 75229 |
| PUGATCH, MELVYN T | 5400 OLD CT RD STE 202 COLLECTOR RANDALLSTOWN MD 21133 |
| PUGET SOUND APPRAISAL CO | 4887 NW BRYCE COURT SILVERDALE WA 98383 |
| PUGET SOUND APPRAISALS COMPANY | 4887 NW BRYCE CT SILVERDALE WA 98383 |
| PUGET SOUND APPRAISALS COMPANY | 4887 NW BRYCE CT SILVERDALE WA 98383-9268 |
| PUGET SOUND APPRAISALS INC | 4225 COUNTRY CLUB DR NE TACOMA WA 98422 |
| PUGET SOUND ENERGY | BOT-01H PO BOX 91269 BELLEVUE WA 98009-9269 |
| PUGET SOUND REALTY PARTNERS | 435 SW SEDGWICK RD PORT ORCHARD WA 98367 |

| Claim Name | Address Information |
|---|---|
| PUGET SOUND TITLE COMPANY | 5350 ORCHARD TITLE COMPANY UNIVERSITY PLACE WA 98467 |
| PUGH AND BARRETT LLC | 288 LAWRENCE ST NE MARIETTA GA 30060 |
| PUGH, CLIFFORD | 2016 FAIRFAX ROAD TOLEDO OH 43613 |
| PUGH, JORDAN B & PUGH, JOAN E | 4043 COOGAN CIR CULVER CITY CA 90232-3704 |
| PUGH, TIMOTHY J & DEAN, MICHAEL A | 8763 SANTE FE DR #8 DENVER CO 80260 |
| PUGLIESE, MARIA | 2101 W RICE STREET #301 CHICAGO IL 60622 |
| PUGLISI, JOSEPH C | 5120 DURHAM RD W COLLECTOR OF GROUND RENT COLUMBIA MD 21044 |
| PUJOL, ROSA | 2916 GRANADA BLVD JOSE LUIS PUJOL CORAL GABLES FL 33134 |
| PULASKI AND GILES MUTUAL INS CO | PO BOX 308 RICH CREEK VA 24147-0308 |
| PULASKI BANK | 12300 OLIVE BLVD ST LOUIS MO 63141 |
| PULASKI CEN SCH COMB TWNS | 2 HINMAN SCHOOL TAX COLLECTOR PULASKI NY 13142 |
| PULASKI CEN SCH COMB TWNS | 2 HINMAN RD SCHOOL TAX COLLECTOR PULASKI NY 13142 |
| PULASKI CIRCUIT COUNTY CLERK | 401 W MARKHAM ST STE 100 PO BOX 2659 LITTLE ROCK AR 72201 |
| PULASKI CITY | 203 S 1ST ST TAX COLLECTOR PULASKI TN 38478 |
| PULASKI CITY | 203 S 1ST STREET PO BOX 633 TAX COLLECTOR PULASKI TN 38478 |
| PULASKI CLERK OF CIRCUIT COURT | 45 3RD ST NW STE 101 PULASKI VA 24301 |
| PULASKI CLERK OF SUPERIOR COURT | PO BOX 88 HAWKINSVILLE GA 31036 |
| PULASKI COUNTY | 143 THIRD ST NW PULASKI VA 24301 |
| PULASKI COUNTY | 52 W MAIN ST STE 100 TREASURER OF PULASKI COUNTY PULASKI VA 24301 |
| PULASKI COUNTY | 100 N MAIN ST PO BOX 752 PULASKI COUNTY SHERIFF SOMERSET KY 42501 |
| PULASKI COUNTY | 100 N MAIN ST PO BOX 752 SOMERSET KY 42501 |
| PULASKI COUNTY | COUNTY COURTHOUSE PO BOX 448 TAX COMMISSIONER HAWKINSVILLE GA 31036 |
| PULASKI COUNTY | PO BOX 448 TAX COMMISSIONER HAWKINSVILLE GA 31036 |
| PULASKI COUNTY | PULASKI COUNTY TREASURER 112 E MAIN ST ROOM 240 WINAMAC IN 46996 |
| PULASKI COUNTY | 112 E MAIN ST RM 240 PULASKI COUNTY TREASURER WINAMAC IN 46996 |
| PULASKI COUNTY | 112 E MAIN ST RM 240 WINAMAC IN 46996 |
| PULASKI COUNTY | 500 ILLINOIS AVE PULASKI COUNTY TREASURER MOUND CITY IL 62963 |
| PULASKI COUNTY | 500 ILLINOIS AVE PO BOX 108 PULASKI COUNTY TREASURER MOUND CITY IL 62963 |
| PULASKI COUNTY | PO BOX 108 PULASKI COUNTY TREASURER MOUND CITY IL 62963 |
| PULASKI COUNTY | PULASKI COUNTY COLLECTOR 301 HISTORIC ROUTE 66 E SUITE 110 WAYNESVILLE MO 65583 |
| PULASKI COUNTY | 301 HISTORIC ROUTE 66 E STE 110 GEORGE BERRY COUNTY COLLECTOR WAYNESVILLE MO 65583 |
| PULASKI COUNTY | 301 HISTORIC ROUTE 66 E STE 110 PULASKI COUNTY COLLECTOR WAYNESVILLE MO 65583 |
| PULASKI COUNTY | 301 HISTORIC ROUTE 66 E STE 110 WAYNESVILLE MO 65583 |
| PULASKI COUNTY | PULASKI COUNTY - TAX COLLECTOR 201 SOUTH BROADWAY ROOM 150 LITTLE ROCK AR 72201 |
| PULASKI COUNTY | 201 S BROADWAY RM 150 PULASKI COUNTY TAX COLLECTOR LITTLE ROCK AR 72201 |
| PULASKI COUNTY | 201 S BROADWAY STE 150 DEBRA BUCKNER TREASURER LITTLE ROCK AR 72201 |
| PULASKI COUNTY | 201 S BROADWAY STE 150 LITTLE ROCK AR 72201 |
| PULASKI COUNTY CIRCUIT CLERK | 401 W MARKHAM ST RM S216 LITTLE ROCK AR 72201 |
| PULASKI COUNTY CIRCUIT CLERK | 401 W MARKHAM STE 216 LITTLE ROCK AR 72201 |
| PULASKI COUNTY CIRCUIT COURT | 401 W MARKHAM ST RM S216 LITTLE ROCK AR 72201 |
| PULASKI COUNTY CLERK | 100 MAIN ST RM 208 SOMERSET KY 42501 |
| PULASKI COUNTY CLERK | PO BOX 739 PULASKI COUNTY CLERK SOMERSET KY 42502 |
| PULASKI COUNTY CLERK | PO BOX 724 SOMERSET KY 42502-0724 |
| PULASKI COUNTY CLERK | 500 ILLINOIS AVE TAX REDEMPTION MOUND CITY IL 62963 |
| PULASKI COUNTY CLERK OF CIRCUIT CT | 45 THIRD ST NW STE 101 PULASKI VA 24301 |
| PULASKI COUNTY CLERK OF THE | 45 3RD ST NW STE 101 PULASKI VA 24301 |
| PULASKI COUNTY CONSERVANCY | 112 E MAIN ST RM 240 PULASKI COUNTY TREASURER WINAMAC IN 46996 |

| Claim Name | Address Information |
|---|---|
| PULASKI COUNTY DRAINAGE | 112 E MAIN ST RM 240 PULASKI COUNTY TREASURER WINAMAC IN 46996 |
| PULASKI COUNTY RECORDER | 100 MAIN ST RM 208 SOMERSET KY 42501 |
| PULASKI COUNTY RECORDER | 112 E MAIN RM 220 WINAMAC IN 46996 |
| PULASKI COUNTY RECORDER OF DEEDS | 301 HISTORIC ROUTE 66E STE 202 WAYNESVILLE MO 65583 |
| PULASKI COUNTY RECORDERS OFFICE | 112 E MAIN ST COURTHOUSE RM 220 WINAMAC IN 46996 |
| PULASKI COUNTY RECORDERS OFFICE | PO BOX 109 2ND AND HIGH ST MOUND CITY IL 62963 |
| PULASKI COUNTY SHERIFF | 100 N MAIN ST PO BOX 752 SOMERSET KY 42501 |
| PULASKI COUNTY SHERIFF | 100 N MAIN ST PULASKI COUNTY SHERIFF SOMERSET KY 42501 |
| PULASKI COUNTY TREASURER | 112 E MAIN ST RM 240 WINAMAC IN 46996 |
| PULASKI MORTGAGE COMPANY | 12719 CANTRELL RD PO BOX 7171 LITTLE ROCK AR 72223 |
| PULASKI RECORDER OF DEEDS | 301 US HGHWY 44 E STE 202 WAYNESVILLE MO 65583 |
| PULASKI TOWN | 42 1ST ST NW PULASKI VA 24301 |
| PULASKI TOWN | 42 1ST ST NW TREASURER OF PULASKI TOWN PULASKI VA 24301 |
| PULASKI TOWN | PO BOX 660 TREASURER OF PULASKI TOWN PULASKI VA 24301 |
| PULASKI TOWN | 1431 MEADOW BROOK RD TREASURER PULASKI TOWNSHIP AVOCA WI 53506 |
| PULASKI TOWN | TREASURER AVOCA WI 53506 |
| PULASKI TOWN | 656 DRY DOG RD MUSCODA WI 53573 |
| PULASKI TOWNSHIP | 12363 FOLKS RD TREASURER PULASKI TWP HANOVER MI 49241 |
| PULASKI TOWNSHIP LAWRNC | 4 WOODLAND DR T C OF PULASKI TOWNSHIP PULASKI PA 16143 |
| PULASKI TOWNSHIP LAWRNC | 724 WOODLAND DR T C OF PULASKI TOWNSHIP PULASKI PA 16143 |
| PULASKI TWP BEAVER | 4707 ROCHESTER RD T C OF PULASKI TWP NEW BRIGHTON PA 15066 |
| PULASKI VILLAGE | VILLAGE CLERKS OFFICE BOX 227 VILLAGE CLERK PULASKI NY 13142 |
| PULASKI VILLAGE | PO BOX 320 421 S ST AUGUSTINE PULASKI WI 54162 |
| PULASKI VILLAGE | PO BOX 320 TREASURER VILLAGE OF PULASKI PULASKI WI 54162 |
| PULASKI VILLAGE | BROWN COUNTY TREASURER PO BOX 23600 305 E WALNUT RM 160 PULASKI WI 54301 |
| PULASKI VILLAGE | 305 E WALNUT RM 160 BROWN COUNTY TREASURER GREEN BAY WI 54301-5027 |
| PULASKI VILLAGE | BROWN COUNTY TREASURER PO BOX 23600 305 E WALNUT RM 160 GREEN BAY WI 54305-3600 |
| PULAWSKI TOWNSHIP | 6232 E 638TH HWY TREASURER PULAWSKI TWP POSEN MI 49776 |
| PULEO AND DEMILIOLLC | 660 SENTRY PKWY STE 210 BLUE BELL PA 19422 |
| PULEO, JOHN | 34 RIVEREDGE RD KWASNIK CONSTRUCTION LINCOLN PARK NJ 07035 |
| PULEO, THOMAS I | 660 SENTRY PKWY BLUE BELL PA 19422 |
| PULEO, THOMAS I | 660 SENTRY PKWY 210 BLUE BELL PA 19422 |
| PULIDO CLEANING AND RESTORATION | 26063 JEFFERSON AVE MURRIETA CA 92562 |
| PULIDO CONSTRUCTION | 26063 JEFFERSON AVE MARRIETTA GA 30008 |
| PULIDO CONSTRUCTION | 4206 VIA CLEMENTE CRAIG POWELL OCEANSIDE CA 92057 |
| PULIDO CONSTRUCTION | 26063 JEFFERSON AVE MARRIETA CA 92562 |
| PULIDO, CRUZ | 2812 W MINNEZONA AVE ROCIO V HERNANDEZ & IMPERIALREMODELING & REPAIR PHOENIX AZ 85017 |
| PULIDO, ELISEO & PULIDO, DENISE L | 1804 GRANADA RD FORTH WORTH TX 76116 |
| PULIDO, ENRIQUE M & PULIDO, ANTONIA M | 7902 SANTA CATALINA AVENU STANTON CA 90680-3541 |
| PULIDO, RIGOBERTO | 8431 TERHUNE AVENUE SUN VALLEY CA 91352 |
| PULIDO, ROSEBUD S & BORELLO, RUDY A | 1185 E SAINT JOHN ST SAN JOSE CA 95116 |
| PULIDO, RUBEN J & PULIDO, BASELISA O | 14 HARBOR SIGHT ROLLING HILLS ESTATE CA 90274 |
| PULIS, AL | PO BOX 5 BRANSON MO 65615-0005 |
| PULIS, AL | 109 N 6TH ST BRANSON MO 65616 |
| PULKRABEK, TAMERA S | 17229 HASKINS ST OLATHE KS 66062-7141 |
| PULL INVESTMENTS LLC | 27068 LA PAZ RD #573 ALISO VIEJO CA 92656 |
| PULLEN, HENRY A | 5 COUNTY ROAD 207 PITTSBORO MS 38951-9721 |

| Claim Name | Address Information |
|---|---|
| PULLEN, STUART W | 4716 JOSEPH MICHAEL CT RALEIGH NC 27606 |
| PULLEN, STUART W | 114 OUTRIGGER ROAD NEW BERN NC 28562 |
| PULLEN, WALTER B & PULLEN, ANN M | 55 RED VALLEY RD MILLSTONE TOWNSHIP NJ 08510-1402 |
| PULLEY, GARY A & PULLEY, LINDA N | 4962 OLD WATKINS RD OXFORD NC 27565 |
| PULLI, KIMBERLEY A | P O BOX 574 LOWER GWYNEDD PA 19002-0574 |
| PULLIAM, KEITH C | 429 WOODPECKER DR SMYRNA DE 19977-3490 |
| PULLIAM, MARGARET & PULLIAM, ROY | 8406 N 9TH ST TAMPA FL 33604-1702 |
| PULLIAM, TERRY & PULLIAM, BRENDA L | 3031 TALLEYWOOD LANE CHESTER VA 23831 |
| PULLIAM, THOMAS J & PULLIAM, NANCY A | 130 RIDGE GATE COURT LEWISVILLE NC 27023 |
| PULLMAN AND COMLEY | 850 MAIN ST PO BOX 7006 BRIDGEPORT CT 06601 |
| PULLMAN AND COMLEY | 850 MAIN ST BRIDGEPORT CT 06604 |
| PULLMAN AND COMLEY LLC | PO BOX 7006 BRIDGEPORT CT 06601 |
| PULMAN BRESNAHAN AND PULLEN | 6919 BLANCO RD SAN ANTONIO TX 78216 |
| PULMAN CAPPUCCIO PULLEN AND BENSON | 2161 NW MILITARY HWY STE 400 SAN ANTONIO TX 78213 |
| PULS ASSOCIATES | 464 CHEROKEE AV STE 202 ATLANTA GA 30312 |
| PULSE MARKETING | 3310 W BIG BEAVER RD SUITE 138 TROY MI 48084 |
| PULTE MORTGAGE CORP | 7390 S IOLA ST ENGLEWOOD CO 80112-3803 |
| PULTENEY TOWN | PO BOX 214 TAX COLLECTOR PULTENEY NY 14874 |
| PUMA CONSTRUCTION INC | 4387 W SANTA ANA 103 FRESNO CA 93722 |
| PUMMILL, ROBERT A | 922 WALNUT STE 1200 KANSAS CITY MO 64106 |
| PUMMILL, ROBERT A | 5305 W 124TH TER LEAWOOD KS 66209-3199 |
| PUMMILL, ROBERT A | 6801 W 107TH ST STE 100 OVERLAND PARK KS 66212 |
| PUN, DURGA B & PUN, DHAN K | 1900 WILLOW LN WOODBRIDGE VA 22191-1830 |
| PUNCH LIST REPAIRS LLC | 101 SHIRLEY LN CHELSEA AL 35043 |
| PUNEET RALHAN | 172 WESTFIELD AVENUE PISCATAWAY NJ 08854 |
| PUNG, PATRICIA M | 53 N SAN MARCOS RD SANTA BARBARA CA 93111 |
| PUNT GORDA ISLES SECTION 22 | 6719 WINKLER RD STE 200 ALLIGANT PROPERTY MANAGEMENT FORT MYERS FL 33919 |
| PUNT REAL ESTATE | 321 S 1ST ST MONTEVIDEO MN 56265 |
| PUNTA GORDA ISLES SECTION 22 | 6719 WINKLER RD STE 200 FORT MYERS FL 33919 |
| PUNUM ROOFING | 8315 EMMETT STE 300 HOUSTON TX 77040 |
| PUNXSUTANEY AREA SCHOOL DISTRICT | BOX 287 ROSSITER PA 15772 |
| PUNXSUTAWNEY AREA SCHOOL | RD1 BOX 75 ROSSITER PA 15772 |
| PUNXSUTAWNEY AREA SCHOOL DISTRICT | RD 1 BOX 58 SMICKSBURG PA 16256 |
| PUNXSUTAWNEY BORO BILL JEFFER | 301 E MAHONING ST TAX COLLECTOR OF PUNXSUTAWNEY BORO PUNXSUTAWNEY PA 15767 |
| PUNXSUTAWNEY BORO JEFFER | 301 E MAHONING ST STE 3 TAX COLLECTOR OF PUNXSUTAWNEY BORO PUNXSUTAWNEY PA 15767 |
| PUNXSUTAWNEY BORO JEFFERSON TAX | 301 E MAHONING ST STE 3 PUNXSUTAWNEY PA 15767 |
| PUNXSUTAWNEY SCHOOL DISTRICT | T-C OF PUNXSUTAWNEY S.D. 107 PINE DR. POB 66 ANITA PA 15711 |
| PUNXSUTAWNEY SCHOOL DISTRICT | 107 PINE DR POB 66 T C OF PUNXSUTAWNEY SD ANITA PA 15711 |
| PUNXSUTAWNEY SCHOOL DISTRICT | BOX 67 TAX COLLECTOR ANITA PA 15711 |
| PUNXSUTAWNEY SCHOOL DISTRICT | PO BOX 188 TAX COLLECTOR BIG RUN PA 15715 |
| PUNXSUTAWNEY SCHOOL DISTRICT | PO BOX 188 T C OF PUNXSUTAWNEY SCHOOL DISTRICT BIG RUN PA 15715 |
| PUNXSUTAWNEY SCHOOL DISTRICT | 298 COOLSPRING RD BOX 30 T C OF PUNXSUTAWNEY SCHOOL DISTRICT COOLSPRING PA 15730 |
| PUNXSUTAWNEY SCHOOL DISTRICT | PO BOX 20 TAX COLLECTOR COOLSPRING PA 15730 |
| PUNXSUTAWNEY SCHOOL DISTRICT | 118 PHILLIBER T C OF PUNXSUTAWNEY SCHOOL DIST PUNXSUTAWNEY PA 15767 |
| PUNXSUTAWNEY SCHOOL DISTRICT | 1491 ST JACOBS CHURCH RD T C OF PUNXSUTAWNEY AREA SD PUNXSUTAWNEY PA 15767 |
| PUNXSUTAWNEY SCHOOL DISTRICT | 17367 RTE 36 CLOE T C OF PUNXSUTAWNEY SD PUNXSUTAWNEY PA 15767 |
| PUNXSUTAWNEY SCHOOL DISTRICT | 301 E MAHONING ST STE 3 T C OF PUNXSUTAWNEY SCH DIST PUNXSUTAWNEY PA 15767 |

| Claim Name | Address Information |
|---|---|
| PUNXSUTAWNEY SCHOOL DISTRICT | RD 2 BOX 192 TAX COLLECTOR PUNXSUTAWNEY PA 15767 |
| PUNXSUTAWNEY SCHOOL DISTRICT | RD 4 BOX 353 PUNXSUTAWNEY PA 15767 |
| PUNXSUTAWNEY SCHOOL DISTRICT | RD 4 BOX 385 PUNXSUTAWNEY PA 15767 |
| PUNXSUTAWNEY SCHOOL DISTRICT | RR 8 BOX 624 TAX COLLECTOR PUNXSUTAWNEY PA 15767 |
| PUNXSUTAWNEY SCHOOL DISTRICT | BOX 196 TAX COLLECTOR RINGGOLD PA 15770 |
| PUNXSUTAWNEY SCHOOL DISTRICT | BOX 196 T C OF PUNXSUTAWNEY SD RINGGOLD PA 15770 |
| PUNXSUTAWNEY SCHOOL DISTRICT | BOX 217 TAX COLLECTOR TIMBLIN PA 15778 |
| PUNXSUTAWNEY SCHOOL DISTRICT | BOX 117 WALSTON PA 15781 |
| PUNXSUTAWNEY SCHOOL DISTRICT | PO BOX 117 T C OF PUNXSUTAWNEY SD WALSTON PA 15781 |
| PUNXSUTAWNEY SCHOOL DISTRICT | BOX 6 WORTHVILLE PA 15784 |
| PUNXSUTAWNEY SCHOOL DISTRICT | 5186 BIG RUN PRESCOTTVILLE RD T C OF PUNXSUTAWNEY SCHOOL DISTRICT REYNOLDSVILLE PA 15851 |
| PUNXSUTAWNEY SCHOOL DISTRICT | RD 3 BOX 42 TAX COLLECTOR REYNOLDSVILLE PA 15851 |
| PUNXSUTAWNEY SCHOOL DISTRICT TAX | 301 E MAHONING ST STE 3 PUNXSUTAWNEY PA 15767 |
| PURA B AVERILL REALTORS | 5901 MCPHERSON 14A LAREDO TX 78041 |
| PURCELL CITY | PO BOX 123 TAX COLLECTOR NECK CITY MO 64857 |
| PURCELL CITY | PO BOX 123 TAX COLLECTOR PURCELL MO 64857 |
| PURCELL DRUG AND HALLER | 1719 N FRONT ST HARRISBURG PA 17102 |
| PURCELL KRUG AND HALLER | 1719 N FRONT ST HARRISBURG PA 17102-2392 |
| PURCELL KRUG AND HALLER | 1719 NORT FRONT ST HARRISBURG PA 17103-1546 |
| PURCELL, AUBREY M | 1071 CORY CIR GREENSBORO GA 30642-4817 |
| PURCELL, KRUG & HALLER | 1719 N FRONT STREET HARRISBURG PA 17102 |
| PURCELL, PETER | 737 WEST CORNELIA AVENUE #S3 CHICAGO IL 60657 |
| PURCELLVILLE TOWN | 221 S NURSERY AVE TREASURER OF PURCELLVILLE TOWN PURCELLVILLE VA 20132 |
| PURCELLVILLE TOWN | TREASURER OF PURCELLVILLE TOWN 221 S NURSERY AVE PURCELLVILLE VA 20132-3204 |
| PURCELVILLE TOWN TREASURER | 221 S NURSERY AVE PURCELLVILLE VA 20132-3204 |
| PURCHAR, JUSTON | PO BOX 57845 SALT LAKE CITY UT 84157 |
| PURCHASE LINE AREA SCHOOL DIST | RD 1 BOX 164 GLEN CAMPBELL PA 15742 |
| PURCHASE LINE AREA SCHOOL DISTRICT | TAX COLLECTOR BURNSIDE PA 15721 |
| PURCHASE LINE AREA SCHOOL DISTRICT | PO BOX 63 TAX COLLECTOR GIPSY PA 15741 |
| PURCHASE LINE AREA SCHOOL DISTRICT | TAX COLLECTOR LA JOSE PA 15753 |
| PURCHASE LINE AREA SCHOOL DISTRICT | PO BOX 36 MAHAFFEY PA 15757 |
| PURCHASE LINE AREA SCHOOL DISTRICT | RD 1 BOX 8 MAHAFFEY PA 15757 |
| PURCHASE LINE AREA SCHOOL DISTRICT | RD 2 BOX 281 TAX COLLECTOR MAHAFFEY PA 15757 |
| PURCHASE LINE SD BELL TWP | 33 WILDERNESS LN T C OF PURCHASE LINE AREA SD MAHAFFEY PA 15757 |
| PURCHASE LINE SD BURNSIDE BORO | PO BOX 31 T C OF PURCHASE LINE AREA SD BURNSIDE PA 15721 |
| PURCHASE LINE SD GREEN TWP | 3289 PURCHASE LINE DR TAX COLLECTOR CLYMER PA 15728 |
| PURCHASE LINE SD GREEN TWP | 3289 PURCHASE LINE RD T C OF PURCHASE LINE AREA SD CLYMER PA 15728 |
| PURCHASE LINE SD MAHAFFEY BORO | 52 BELL ST T C OF PURCHASE LINE AREA SD MAHAFFEY PA 15757 |
| PURCHASE LINE SD MONTGOMERY TWP | 495 HILEMAN RD PATRICIA GOODLIN TAX COLLECTOR CHERRY TREE PA 15724 |
| PURCHASE LINE SD NEW WASHINGTON | T C OF PURCHASE LINE AREA SD PO BOX 63 1972 GLEN RD MAHAFFEY PA 15757 |
| PURCHASE POWER | PO BOX 371874 PITTSBURGH PA 15250-7874 |
| PURDIN CITY | CITY HALL MEADEVILLE MO 64674 |
| PURDIN CITY | CITY HALL PURDIN MO 64674 |
| PURDOM, DANIEL K & PURDOM, AMY M | 1264 DULIN DR AMISSVILLE VA 20106 |
| PURDY REALTY | 123 LAKEHILL RD BURNT HILLS NY 12027 |
| PURDY, DAVID L | 607 OLD STEES HWY STE B #403 FAIRBANKS AK 99701 |
| PURDY, JOHN & PURDY, CRISTINA S | 1511 RT 22 SUITE 185 BREWSTER NY 10509 |
| PURDY, SHERRI L | 11627 SONOMA DR AUSTIN TX 78738-5318 |

| Claim Name | Address Information |
|---|---|
| PURE PRIVILEGE UNDER RECIP EXCH | PO BOX 95000 2655 PHILADELPHIA PA 19195-0001 |
| PURFEERST, BRADLEY A & | PURFEERST, KAREN A 214 MULLEN RD BIRDSBORO PA 19508-9041 |
| PURGANAN, JAMIE | EAGLE CONSTRUCTION 14330 SPYGLASS CIR CHOWCHILLA CA 93610-7906 |
| PURI AND ERNESTO ARCEO AND | FANTASTIC ROOFING INC 510 N PARISH PL BURBANK CA 91506-1955 |
| PURI, KANVAR | 6103 AQUA AVENUE #504 MIAMI BEACH FL 33141 |
| PURKEY RE CO INC | 2343 W ANDREW JOHNSON HWY MORRISTOWN TN 37814 |
| PURKIS, SUSAN M | 208 OCEANSIDE LN CARY NC 27519-6482 |
| PURMAN G. HALE | SHIRLEY A. HALE 2430  RAVEN ROAD PLEASANTON CA 94566 |
| PURNELL HOME IMPROVEMENT AND MOBILE | 114 JACKSON ST MARION MARION SC 29571 |
| PURNELL, HELEN G & PURNELL, WILLARD D | PO BOX 5132 BELLINGHAM WA 98227 |
| PURNELL, SCOTT E & SAMS, SANDRA Y | 139 LAFAYETTE RD BEVERLY NJ 08010-1931 |
| PUROCLEAN | 189 BERDAN AVE STE 423 WAYNE NJ 07470 |
| PUROCLEAN ADVANCED RESTORATION | 8004 NW 154 ST 360 MIAMI LAKES FL 33016 |
| PUROFIRST DISASTER SERV | 1101 COVINGTON CT G C AND ROBERT AND APRIL PRUITT LOUISVILLE KY 40245 |
| PUROFIRST OF GWINNETT | 2750 CENTERVILLE HWY SNELLVILLE GA 30078 |
| PUROFIRST OF GWINNETT | 2750 CENTEVILLE WHY SNELLVILLE GA 30078 |
| PURPLE COW PROPERTIES LLC | 2200 EAST BARNETTE ROAD#4 MEDFORD OR 97504 |
| PURPURA, LAURA L | 211 VALLEY BROOK CIR ROCHESTER NY 14616-3640 |
| PURRAZZELLA AND PURRAZZELLA | 3 FRANKLIN AVE TOMS RIVER NJ 08753 |
| PURRAZZELLA AND PURRAZZELLA | 3 FRANKLIN AVE PO BOX 50 TOMS RIVER NJ 08754 |
| PURRAZZELLA, SALLY | 3 FRANKLIN AVE TOMS RIVER NJ 08753 |
| PURRINGTON, LUKE & PURRINGTON, DOROTHY | 2251 PRAIRIE CIRCLE RIVERTON UT 84065 |
| PURSCHKE AND WHITE LLC | 316 E LOCUST ST UNION MO 63084 |
| PURSE, ANTHONY J | 2121 ROLLING RIDGE DR MIDWAY PARK NC 28544 |
| PURSELLEY, DAN L | 21 MAPLE COURT COLSTRIP MT 59323 |
| PURSLEY, BARBARA J | 3826 GLENARBOR LANE D FORT COLLINS CO 80524 |
| PURTELL, STEVEN M | 1913 RED FOX LN BRANDON FL 33510 |
| PURTILL PURTILL AND PFEFFER | 19 WATER ST SOUTH GLASTONBURY CT 06073 |
| PURVIS AND DAPHNE LONDON | 18116 SUMMERDONW AVE PORT CHARLOTTE FL 33948 |
| PURVIS AND DAPHNE LONDON | 18116 SUMMERDOWN AVE METRO PUBLIC ADJUST INC PORT CHARLOTTE FL 33948 |
| PURVIS CARTER | 269 MERRIBROOK TRL DUNCANVILLE TX 75116 |
| PURVIS MCEACHERN II | 78 LESSIE LN CLINTON NC 28328 |
| PURVIS, ARCHIE C | 510 W SIXTH ST LOS ANGELES CA 90014 |
| PURVIS, CHRISTINA J | 916 W BROOKFOREST DR PEORIA IL 61615-1072 |
| PURVIS, MIKE | PO BOX 6582 GULFPORT MS 39506 |
| PURYEAR CITY | PO BOX 278 TAX COLLECTOR PURYEAR TN 38251 |
| PURYEAR, JANICE N & PURYEAR, DENNIS R | 2055 WOODS CREEK LANE SCOTTSBURG VA 24589 |
| PUSEY AND ASSOCIATES | 1520 MARTIN ST STE 107 WINSTON SALEM NC 27103 |
| PUSHMATAHA COUNTY | 302 SW B COUNTY COURTHOUSE TAX COLLECTOR ANTLERS OK 74523 |
| PUSHMATAHA COUNTY ABSTRACT COMPANY | 111 WEST MAIN P.O.BOX 849 ANTLERA OK 74523 |
| PUSHMATAHA COUNTY CLERK | 302 SW B ST ANTLERS OK 74523 |
| PUSHPALATHA KALATHIL | 9136 BRAXTON DRIVE EDEN PRAIRIE MN 55347 |
| PUSHPAM DOSS | 4436 STEPPING STONE DR FORT WORTH TX 76123 |
| PUSHPESH AND GARIMA | 125 A S RIDGE RD BHANDARI REINHOLDS PA 17569 |
| PUST, EDWARD J | 18132 KROSS RD RIVERSIDE CA 92508-8897 |
| PUTEGNAT, CHARLES R | 141 COUNTY RD 313 SWEENY TX 77480 |
| PUTERBAUGH REAL ESTATE COMPANY | 909 W 4TH ST FORDYCE AR 71742 |
| PUTMAN COUNTY | 40 GLENEIDA AVE COMMISSIONER OF FINANCE CARMEL NY 10512 |
| PUTNAM AND HARTMANN LLC | 4310 MADISON AVE KANSAS CITY MO 64111 |

| Claim Name | Address Information |
|---|---|
| PUTNAM AND HARTMANN LLC | 4310 MADISON AVE KANSAS CITY MO 64111-3435 |
| PUTNAM APPRAISAL SERVICES INC | 1726 HARRAH RD NILES MI 49120 |
| PUTNAM CEN SCH COMB TWNS | BEST RD RD 1 TAX COLLECTOR PUTNAM STATION NY 12861 |
| PUTNAM CEN SCH COMB TWNS | PO BOX 95 TAX COLLECTOR PUTNAM STATION NY 12861 |
| PUTNAM CLERK OF COURT | 518 ST JOHNS AVE BLDG 1 E PO BOX 758 PALATKA FL 32177 |
| PUTNAM CLERK OF SUPERIOR COURT | 100 S JEFFERSON AVE EATONTON GA 31024 |
| PUTNAM COUNTY | 40 GLENEIDA AVE CARMEL NY 10512 |
| PUTNAM COUNTY | 40 GLENEIDA AVE COMMISSIONER OF FINANCE CARMEL NY 10512 |
| PUTNAM COUNTY | 3389 WINFIELD RD PUTNAM COUNTY SHERIFF WINFIELD WV 25213 |
| PUTNAM COUNTY | 245 E MAIN ST STE 203 OTTAWA OH 45875 |
| PUTNAM COUNTY | 245 E MAIN ST STE 203 PUTNAM COUNTY TREASURER OTTAWA OH 45875 |
| PUTNAM COUNTY | 100 S JEFFERSON AVE STE 2007 EATONTON GA 31024 |
| PUTNAM COUNTY | 100 S JEFFERSON AVE STE 207 EATONTON GA 31024 |
| PUTNAM COUNTY | 100 S JEFFERSON ST STE 207 TAX COMMISSIONER EATONTON GA 31024 |
| PUTNAM COUNTY | 108 S MADISON 100 TAX COMMISSIONER EATONTON GA 31024 |
| PUTNAM COUNTY | 323 ST JOHNS AVE PUTNAM COUNTY TAX COLLECTOR PALATKA FL 32177 |
| PUTNAM COUNTY | 323 ST JOHNS AVE PO BOX 1339 PALATKA FL 32177 |
| PUTNAM COUNTY | 323 ST JOHNS AVE PO BOX 1339 PUTMAN COUNTY TAX COLLECTOR PALATKA FL 32177 |
| PUTNAM COUNTY | 300 E SPRING ST 2 PUTNAM COUNTY TRUSTEE COOKEVILLE TN 38501 |
| PUTNAM COUNTY | 300 E SPRING ST 2 TRUSTEE COOKEVILLE TN 38501 |
| PUTNAM COUNTY | 300 E SPRING ST RM 2 TRUSTEE COOKEVILLE TN 38501 |
| PUTNAM COUNTY | 421 E SPRING ST RM 1C38 CLERK AND MASTERS COOKEVILLE TN 38501 |
| PUTNAM COUNTY | PUTNAM COUNTY TREASURER 1 W WASHINGTON ST #22 GREENCASTLE IN 46135 |
| PUTNAM COUNTY | 1 W WASHINGTON ST 22 PUTNAM COUNTY TREASURER GREENCASTLE IN 46135 |
| PUTNAM COUNTY | 1 W WASHINGTON ST 22 TREASURER PUTNAM COUNTY GREENCASTLE IN 46135 |
| PUTNAM COUNTY | 1 W WASHINGTON ST NO 22 GREENCASTLE IN 46135 |
| PUTNAM COUNTY | 120 N FOURTH ST PUTNAM COUNTY TREASURER HENNEPIN IL 61327 |
| PUTNAM COUNTY | COUNTY COURTHOUSE UNIONVILLE MO 63565 |
| PUTNAM COUNTY | RM 200 COURTHOUSE PUTNAM COUNTY COLLECTOR UNIONVILLE MO 63565 |
| PUTNAM COUNTY AUDITOR | 1 W WASHINGTON ST RM 20 GREENCASTLE IN 46135 |
| PUTNAM COUNTY CLERK | 2 COUNTY CTR COUNTY OFF BLDG CARMEL NY 10512 |
| PUTNAM COUNTY CLERK | 40 GLENEIDA AVE CARMEL NY 10512 |
| PUTNAM COUNTY CLERK | 3389 WINFIELD RD PUTNAM COUNTY CLERK WINFIELD WV 25213 |
| PUTNAM COUNTY CLERK | 3389 WINFIELD RD WINFIELD WV 25213 |
| PUTNAM COUNTY CLERK | 245 E MAIN ST OTTAWA OH 45875 |
| PUTNAM COUNTY CLERK | 120 N FOURTH ST HENNEPIN IL 61327 |
| PUTNAM COUNTY CLERK OF THE CIRCUIT | 518 ST JOHNS AVE BLDG 1 E PALATKA FL 32177 |
| PUTNAM COUNTY FARMERS MUT INS | 10049 SR 16 LEIPSIC OH 45856 |
| PUTNAM COUNTY FARMERS MUT INS | LEIPSIC OH 45856 |
| PUTNAM COUNTY RECORDER | 3389 WINFIELD RD WINFIELD WV 25213 |
| PUTNAM COUNTY RECORDER | 245 E MAIN ST OTTAWA OH 45875 |
| PUTNAM COUNTY RECORDER | 245 E MAIN STE 202 OTTAWA OH 45875 |
| PUTNAM COUNTY RECORDER | 1 W WASHINGTON ST RM 25 GREENCASTLE IN 46135 |
| PUTNAM COUNTY RECORDER | 120 N 4TH ST COURTHOUSE HENNEPIN IL 61327 |
| PUTNAM COUNTY RECORDERS OFFICE | 1 W WASHINGTON ST RM 25 GREENCASTLE IN 46135 |
| PUTNAM COUNTY RECORDERS OFFICE | PO BOX 236 120 N 4TH ST HENNEPIN IL 61327 |
| PUTNAM COUNTY REGISTER OF DEEDS | 300 E SPRING ST RM 3 COOKEVILLE TN 38501 |
| PUTNAM COUNTY REGISTER OF DEEDS | PO BOX 487 COOKEVILLE TN 38503 |
| PUTNAM COUNTY SHERIFF | 3389 WINFIELD RD TAX DEPT WINFIELD WV 25213 |

| Claim Name | Address Information |
|---|---|
| PUTNAM COUNTY SHERIFF | 3389 WINFIELD RD TAX DEPT PUTNAM COUNTY SHERIFF WINFIELD WV 25213 |
| PUTNAM COUNTY TAX COMMISSIONER | 108 S MADISON AVE STE 100 MOBILE HOME ONLY EATONTON GA 31024-1038 |
| PUTNAM COUNTY TAX COMMISSIONER | 108 S MADISON AVE STE 100 MOBILE HOME ONLY FORT VALLEY GA 31030 |
| PUTNAM COUNTY TAX OFFICE | 100 S JEFFERSON AVE STE 207 EATONTON GA 31024 |
| PUTNAM KRUSE APPRAISAL GROUP | 125 S PUBLIC SQUARE ANGOLA IN 46703 |
| PUTNAM PARK ASSOCIATES | 100 GREAT MEADOW RD SUITE 001 WETHERFIELD CT 06109 |
| PUTNAM RECORDER OF DEEDS | 1601 W MAIN ST RM 202 COUNTY COURTHOUSE UNIONVILLE MO 63565 |
| PUTNAM SCHOOL PAT WILSON TAX COLL | PO BOX 95 PUTNAM SCHOOL PAT WILSON TAX COLL PUTNAM STATION NY 12861 |
| PUTNAM TOWN | TAX COLLECTOR OF PUTNAM TOWN 126 CHURCH ST PUTNAM CT 06260 |
| PUTNAM TOWN | 126 CHURCH ST TAX COLLECTOR OF PUTNAM TOWN PUTNAM CT 06260 |
| PUTNAM TOWN | ROUTE 22 BOX 1758 PUTNAM STATION NY 12861 |
| PUTNAM TOWN CLERK | 126 CHURCH ST PUTNAM CT 06260 |
| PUTNAM TOWN T C | 126 CHURCH ST PUTNAM CT 06260 |
| PUTNAM TOWNSHIP | 875 CANADA RD T C OF PUTNAM TOWNSHIP COVINGTON PA 16917 |
| PUTNAM TOWNSHIP | BOX 32 COVINGTON PA 16917 |
| PUTNAM TOWNSHIP | 3280 W M 36 TREASURER PINCKNEY MI 48169 |
| PUTNAM TOWNSHIP | 3280 W M 36 TREASURER PUTNAM TWP PINCKNEY MI 48169 |
| PUTNAM TOWNSHIP | 331 S HOWELL PO BOX 46 PINCKNEY MI 48169 |
| PUTNAM TOWNSHIP | 331 S HOWELL PO BOX 46 TREASURER PUTNAM TWP PINCKNEY MI 48169 |
| PUTNAM TOWNSHIP | PO BOX 46 TREASURER PINCKNEY MI 48169 |
| PUTNAM TWP SCHOOL DISTRICT | RR 1 BOX 199 COVINGTON PA 16917 |
| PUTNAM VALLEY CENT PUTMAN VALLEY | 146 PEEKSILL HOLLOW RD SCHOOL TAX COLLECTOR PUTNAM VALLEY NY 10579 |
| PUTNAM VALLEY CENT PUTMAN VALLEY | 171 OSCAWANA LAKE RD SCHOOL TAX COLLECTOR PUTNAM VALLEY NY 10579 |
| PUTNAM VALLEY TOWN | 265 OSCAWANA LAKE RD TAX COLLECTOR PUTNAM VALLEY NY 10579 |
| PUTNAM, DARYL | 6514 W WILLAMETTE AVE SPECIALIZED LOAN SERVICE N W RESTORATION KENNEWICK WA 99336 |
| PUTNAM, LAWRENCE G | 833 E 1415 N SHELLEY ID 83274 |
| PUTNAM, MARK C | 6200 30TH ST N ARLINGTON VA 22207 |
| PUTNEY TOWN | TOWN OF PUTNEY TOWN PO BOX 233 127 MAIN ST PUTNEY VT 05346 |
| PUTNEY TOWN | PO BOX 233 TOWN OF PUTNEY TOWN PUTNEY VT 05346 |
| PUTNEY TOWN CLERK | PO BOX 233 ATTN REAL ESTATE RECORDING PUTNEY VT 05346 |
| PUTRINO, CARMELA | 291 MCKINLEY BLVD PARAMUS NJ 07652 |
| PUTT, ROBERT | 4144 W DESERT COVE AVE LINDA LEE PALMER PHOENIX AZ 85029 |
| PUTZIG, JOHN | 2820 NE 20 ST JENNIFER MENDY ALLIANCE LOSS CONSULTANTS POMPANO BEACH FL 33062 |
| PUU ALII COMMUNITY ASSOCIATION | 711 KAPIOLANI BLVD 700 HONOLULU HI 96813 |
| PUUNOA HOA | PO BOX 10039 LAHAINA HI 96761 |
| PUXICO | PO BOX 441 PATTY COOPER COLLECTOR PUXICO MO 63960 |
| PVP HOLDINGS | 280 PARK AVE 36TH FL NEW YORK NY 10017 |
| PVP HOLDINGS JV, LLC | 280 PARK AVENUE, 36TH FLOOR NEW YORK NY 10017 |
| PVP INVESTORS LLC | 319 MAIN ST EL SEGUNDO CA 90245 |
| PW STEPHENS INC | 15201 PIPELINE LN STE B HUNTINGTON BEACH CA 92649 |
| PW STEPHENS INC AND TITAN | 17217 DEVONSHIRE ST ENVIRONMENTAL SOLUTION INC &JUNG CHO & NA HYUN CHO NORTHRIDGE CA 91325 |
| PWC | PO BOX 1089 FAYETTEVILLE NC 28302 |
| PWC ATTN CHRISTINA WATERS | 955 OLD WILMINGTON RD FAYETTEVILLE NC 28301 |
| PWC CONSTRUCTION | 20250 144TH AVE NE STE 310 WOODINVILLE WA 98072 |
| PWC CONSTRUCTION | 20250 144TH AVE STE 310 WOODINVILLE WA 98072 |
| PWCSA | PO BOX 71062 CHARLOTTE NC 28272 |
| PWF PROCESSING | PO BOX 58384 SEATTLE WA 98138 |

| Claim Name | Address Information |
|---|---|
| PWI REAL ESTATE INC | MILILANI SHOPPING CTR MILILANI HI 96789 |
| PWSA | 441 SMITHFIELD ST PITTSBURGH PA 15222 |
| PWSA | 1200 PENN AVE PENN LIBERTY PLZ I PITTSBURGH PA 15222-4207 |
| PYCRAFT LEGAL SERVICES, LLC | RANDALL B CLEMONS VS GMAC MORTGAGE LLC 3505 US 1 SOUTH, SUITE 2 ST. AUGUSTINE FL 32086 |
| PYE LAW FIRM PA | 3909 W NEWBERRY RD STE C GAINESVILLE FL 32607 |
| PYKE, WILLIAM L & PYKE, KAYE E | 1500 CHESTNUT TRAIL COURT OXFORD MI 48371 |
| PYLE, MORRIS | 3303 S 38TH ST MOORHEAD MN 56560 |
| PYLE, PEGGY A & PYLE, MARK C | 21135 PARK MOUNT DR KATY TX 77450-4142 |
| PYLES, KENNETH | 2041 TANGLEWOOD DR SNELL AND SONS INC WALDORF MD 20601 |
| PYLICAN, JAMES A & TILLEY, HEATHER R | 314 S 10TH AVE YAKIMA WA 98902-3521 |
| PYMATUNING MUTUAL FIRE INS | MERCER PA 16137 |
| PYMATUNING MUTUAL FIRE INS | 679 FREDONIA RD STONEBORO PA 16153 |
| PYMATUNING TOWNSHIP MERCER | 126 SHENANGO PARK RD BOX 165 TAX COLLECTOR OF PYMATUNING TRANSFER PA 16154 |
| PYMATUNING TOWNSHIP MERCER | 1347 RUTLEDGE RD TAX COLLECTOR OF PYMATUNING TRANSFER PA 16154 |
| PYNES, TIMOTHY & PYNES, JEANINE O | 1894 S FRANKLIN ST DENVER CO 80210-3328 |
| PYONG K. AN | 94-1017 LALAMA LOOP WAIPAHU HI 96797-5436 |
| PYPER ALEXANDER AND NORDSTROM LLC | 7601 PARAGON RD STE 301 DAYTON OH 45459 |
| PYRAMAX BANK | 2300 10TH AVE SOUTH MILWAUKEE WI 53172 |
| PYRAMAX BANK FSB | 7001 W EDGERTON AVE GREENFIELD WI 53220 |
| PYRAMID APPRAISAL SERVICES | 16717 NE 188TH AVE BRUSH PRAIRIE WA 98606 |
| PYRAMID HOMES | 10013 NE HAZEL DELL AVE 510 VANCOUVER WA 98685 |
| PYRAMID INSURANCE | 4180 RISE ST STE 101 LIHUE HI 96766 |
| PYRAMID INSURANCE CENTRE | 1438 KILAUEA AVE HILO HI 96720 |
| PYRAMID INSURANCE CENTRE LTD | 420 WAIAKAMILO RD STE 411 HONOLULU HI 96817-4950 |
| PYRAMID LAKES ENTERPRISES LLC | 12400 WILSHIRE BLVD # 1480 LOS ANGELES CA 90025 |
| PYRAMID REAL ESTATE APPRAISALS | 1975 WARBIER LN ST PAUL MN 55119 |
| PYRAMID REAL ESTATE APPRAISALS | 1975 WARBLER LANE ST PAUL MN 55119 |
| PYRAMID REAL ESTATE APPRAISALS | 1975 WARBLER LN SAINT PAUL MN 55119 |
| PYRAMID REAL ESTATE SERVICES | 5801 E 41ST ST STE 460 TULSA OK 74135-5614 |
| PYRAMID REAL ESTATE SERVICES D3 LLC | 4500 S GARNETT STE 250 TULSA OK 74146 |
| PYRAMID ROOFING | PO BOX 638 WAXAHACHIE TX 75168-0638 |
| PYRAMID ROOFING CORP | 4419 CENTENIAL BLVD 406 COLORADO SPRINGS CO 80907 |
| PYRAMID ROOFING CORP | 4419 CENTENNIAL BLVD 406 COLORADO SPRINGS CO 80907 |
| PYRAMID ROOFING INC CO | 4120 DR GREAVES RD GLORIA AND BRIAN ROBERTS GRANDVIEW MO 64030 |
| PYSHER, TOM | 232 MANZANITA DR SEQUIM WA 98382 |
| PYTLIK, GEORGE & PYTLIK, TAMMY L | 1105 PARKVIEW CIR CAROL STREAM IL 60188-4838 |
| QAIS MAQDOOR | 4309 HACIEDNA DR STE # 110 PLEASANTON CA 94588 |
| QAIS ZAFARI ATT AT LAW | 4129 MAIN ST STE B4 RIVERSIDE CA 92501 |
| QAIS ZAFARI ATT AT LAW | 424 E 6TH ST STE 4 CORONA CA 92879-1561 |
| QAWASMI, FAHMI & OAWASMI, SAMIRA | 27 GRAPANCHE STREET YONKERS NY 10701 |
| QAYUM WANI AND SERVPRO | 25 COLBY DR CORAM NY 11727 |
| QBE - BALBOA | 3349 MICHELSON DRIVE IRVINE CA 92612-8893 |
| QBE FINANCIAL INSTITUTION RISK SERVICES | 485 E HALF DAY RD 500 BUFFALO GROVE IL 60089 |
| QBE FIRST FOR THE ACCT | 4 HIGHTRAIL CV OF DAVID O ROBERTS MAUMELLE AR 72113 |
| QBE FIRST INSURANCE | 1285 S TENNYSON ST AGENCY INC DENVER CO 80219 |
| QBE FOR THE ACCOUNT OF | 49 S FULLER ST GINA JEAN BAPTISTE BROCKTON MA 02301 |
| QBE INSURANCE CORP | NEW YORK NY 10005 |
| QBE INSURANCE CORP | 15805 NE 24TH ST BELLEVIEW WA 98008 |

| Claim Name | Address Information |
| --- | --- |
| QBE INSURANCE CORPORATION | DEPT 2206 DENVER CO 80291 |
| QBE INTERNATIONAL INSURANCE | 1209 ORANGE ST WILMINGTON DE 19801 |
| QBE INTERNATIONAL INSURANCE | WILMINGTON DE 19801 |
| QE CONSTRCTION | 3108 N GERMANTOWN RD BARTLETT TN 38133 |
| QE CONSTRUCTION | 3108 N GERMANTOWN RD STE 105 BARTLETT TN 38133 |
| QE CONSTRUCTION AND ASSOCIATES | 3108 N GERMANTOWN RD STE 105 BARTLETT TN 38133 |
| QI HUANG | 7 PARKSIDE DRIVE TWP  OF HANOVER NJ 07927 |
| QIAN LI | QING XUE 15A DOREMUS ST SUMMIT NJ 07901-3416 |
| QIANG LI | YIJIN SHE 79  YORK DR PRINCETON NJ 08540 |
| QIANGLIN  ZHAO | JIANMEI  LIANG 103 BLANCHARD ROAD BOXBOROUGH MA 01719 |
| QIANNA JONES | 3820 UNION AVENUE PENNSAUKEN NJ 08109 |
| QIMING JIN | RONGHUA HAO 1825 BEAL AVE 3 ANN ARBOR MI 48105 |
| QIMING LIU | 6355 137TH AVE NE #308 REDMOND WA 98052 |
| QIN JI | 72 HIGH AVE RANDOLPH NJ 07869 |
| QIN ZHOU | 1200 S DIAMOND BAR BLVD # 200 DIAMOND BAR CA 91765 |
| QING PING  WENG | LING LING  CHEN PO BOX 425061 CAMBRIDGE MA 02142-0002 |
| QINGRONG  HUANG | 21 AMHERST WAY PRINCETON JUNCTION NJ 08550 |
| QINGYUAN LI | QUAN ZHENG 3229 BUCKHORN COURT ANN ARBOR MI 48105 |
| QIONG F. ZHAO | YI Y. ZHAO 49 MONA ROAD PORTLAND ME 04103 |
| QIONG GU | 628  SUSQUEHANNA RD UPPER DUBLIN PA 19002 |
| QIONG GU AND JOAN GU | 628 SUSQUEHANNA RD UPPER DUBLIN PA 19002 |
| QIUBING  QIAN | 2163 BERNADETTE CT SEA GIRT NJ 08750 |
| QMA INC | PO BOX 39 SATSUMA AL 36572 |
| QMC HOLDINGS INC | 502 W CORDOVA RD SANTA FE NM 87505 |
| QMC RESIDENTIAL | PO BOX 1300 THE QUEEN EMMA FOUNDATION HONOLULU HI 96807 |
| QMI GROUP INC | 1645 EAST AVIS DR MADISON HEIGHTS MI 48071 |
| QMS LAW | 701 B ST STE 1400 SAN DIEGO CA 92101-8164 |
| QSG CONSTRUCTION LLC | 166 PREAKNESS AVE PETERSON NJ 07502 |
| QUACH, ALAN T & TRAN, CHRISTINE C | 9792 MONTEGO CT WINDSOR CA 95492 |
| QUACH, KEVIN | 53-02 69 STREET MASPETH NY 11378 |
| QUACH-LANDERS, CATHLEEN U & | LANDERS, CHRISTOPHER S 2222 VENUS AVENUE DELTONA FL 32725 |
| QUACHITA PARISH CLERK | PO BOX 1862 MONROE LA 71210-1862 |
| QUAD CITY BANK & TRUST CO | 4500 N BRADY STREET DAVENPORT IA 52806 |
| QUAD656 | 656 SWEDESFORD RD STE 212 WAYNE PA 19087 |
| QUAD656 LLC | 656 EAST SWEDESFORD RD SUITE 112 WAYNE PA 19087 |
| QUADIS INC | 23272 MILL CREEK DR SUITE 200 LAGUNA HILLS CA 96253 |
| QUADOMAIN COA INC | 3113 STIRING RD 201 ONE EMERALD PL HOLLYWOOD FL 33312 |
| QUADRANT NORTHWEST APPRAISAL | 118 S MITCHELL ST CADILLAC MI 49601 |
| QUAID, DENNIS E & QUAID, SANDRA L | BOX 02604170 SOUIX FALLS SD 57186 |
| QUAIDER, SAM | 8871 SW 85TH TERR MIAMI FL 33173 |
| QUAIL BRIDGE COMMUNITY IMPROVEMENT | 6200 SAVOY DR STE 420 HOUSTON TX 77036 |
| QUAIL COVE HOA | 8375 N ORACLE RD STE 150 C O Y CROSS MANAGMENT GROUP TUSCON AZ 85704 |
| QUAIL CREEK | NULL HORSHAM PA 19044 |
| QUAIL CREEK CONDO ASSOCIATION | 9610 WADLES ST SAN DIEGO CA 92121 |
| QUAIL CREEK POMONA | PO BOX 5022 UPLAND CA 91785 |
| QUAIL CROSSING HOA | PO BOX 6125 LONGMONT CO 80501 |
| QUAIL CROSSING TOWNHOMES | PO BOX 1004 LONGMONT CO 80502-1004 |
| QUAIL GLEN HOA | PO BOX 41027 C O STERLING BANK HOUSTON TX 77241 |
| QUAIL GLEN HOMEOWNERS ASSOCIATION | 8323 SW FWY 330 HOUSTON TX 77074-1636 |

| Claim Name | Address Information |
|---|---|
| QUAIL GREEN WEST HOMEOWNERS | 13726 FLORENCE RD SUGAR LAND TX 77498 |
| QUAIL HALLOW CONDOMINIUM | 5448 BRIARBANK DR C O BUCKEYE CONDO MANAGEMENT COLUMBUS OH 43235 |
| QUAIL HILL PARCEL B HOME OWNERS | 17787 N PERIMETER DR STE A111 SCOTTSDALE AZ 85255 |
| QUAIL HOLLOW NEIGHBORHOOD | 28 S NY RD STE B 6 C O DIVERSIFIED PROPERTY MANAGEMENT ABSECON NJ 08205 |
| QUAIL LAKES NEIGHBORHOOD | PO BOX 7664 STOCKTON CA 95267 |
| QUAIL MEADOWS HOA | 16470 BAKE PKWY C O CLASSIC PROPERTY MANAGEMENT IRVINE CA 92618 |
| QUAIL POINT HOMEOWNERS ASSOCIATION | 824 PINE ST KLAMATH FALLS OR 97601 |
| QUAIL POINTE HOA | 1953 MORNING WALK ACWORTH GA 30102 |
| QUAIL RIDGE CONDOMINIUM | C O 29250 W MILE RD FARMINGTON MI 48336 |
| QUAIL RIDGE CONDOMINIUM ASSN | 55 W 22ND ST STE 310 LOMVVARD IL 60148 |
| QUAIL RIDGE CONDOMINIUMS | 9665 CHESAPEAKE DR NO 300 SAN DIEGO CA 92123 |
| QUAIL RIDGE HOA INC | 84 RICHARDSON AVE C O LORELL MGMT CORP NORTON MA 02766 |
| QUAIL RIDGE III HOMEOWNERS | 848 TANAGER ST STE M C O IPM INCLINE VILLAGE NV 89451 |
| QUAIL RIDGE LAUGHLIN COA | 1834 HWY 95 BULLHEAD CITY AZ 86442 |
| QUAIL RUN ASSOCIATION INC | 1223 S ZENO WAY AURORA CO 80017 |
| QUAIL RUN CIA | NULL HORSHAM PA 19044 |
| QUAIL RUN CONDOMINIUM ASSOCIATION | 4 WALTER E FORAN BLVD C O ACCESS PROPERTY MGMT FLEMINGTON NJ 08822 |
| QUAIL RUN HOA | 9800 CENTRE PKWY HOUSTON TX 77036 |
| QUAIL RUN HOMEOWNERS ASSOCIATION | PO BOX 37109 CHARLOTTE NC 28237 |
| QUAIL RUN TOWNHOMES | 2915 COLBY AVE C O GARDNER PROPERTY MANAGEMENTINC EVERETT WA 98201 |
| QUAIL VALLEY 12 AND OWNER ASSOC | 1401 W122ND AVE 101 WESTMINSTER CO 80234 |
| QUAIL VALLEY E COMMUNITY ASSOC | NULL HORSHAM PA 19044 |
| QUAIL VALLEY EAST | NULL HORSHAM PA 19044 |
| QUAIL VALLEY ESTATES OWNERS | PO BOX 15004 VALLEJO CA 94591 |
| QUAIL VALLEY FUND INC | 11 GREENWAY PLZ STE 1515 HOUSTON TX 77046-1173 |
| QUAIL VALLEY HOA | NULL HORSHAM PA 19044 |
| QUAIL VALLEY HOA | 3414 MORNINGWOOD DR OLNEY MD 20832 |
| QUAIL VALLEY MUD | 3134 CARTWRIGHT RD MISSOURI CITY TX 77459 |
| QUAIL VALLEY MUD A | C O ASSESSMENTS OF THE SW PO BOX 1368 5 OAK TREE FRIENDSWOOD TX 77549-1368 |
| QUAIL VALLEY MUD H | C O ASSESSMENTS OF THE SW PO BOX 1368 5 OAK TREE FRIENDSWOOD TX 77549-1368 |
| QUAIL VALLEY MUD H | PO BOX 1368 5 OAK TREE FRIENDSWOOD TX 77549-1368 |
| QUAILS RUN CONDOMINIUM ASSOCIATION | 514 N INDIANA AVE C O ATRIUM CAM INC ENGLEWOOD FL 34223 |
| QUAILWOOD COMMUNITY ASSOCIATION | PO BOX 10000 PRESCOTT AZ 86304 |
| QUAINT OAK MORTGAGE | 1710 UNION BLVD ALLENTOWN PA 18109 |
| QUAISER KHAN | 1724 N GALLOWAY AVE APT 703 MESQUITE TX 75149-9409 |
| QUAKER CITY BANK | 7021 GREENLEAF AVE WHITTIER CA 90602 |
| QUAKER CITY BANK | 401 E WHITTIER BLVD LA HABRA CA 90631 |
| QUAKER CITY FEDERAL SAVINGS | 7021 GREENLEAF AVE WHITTIER CA 90602 |
| QUAKER SPECIAL RISK AGENCY | 51 HARVARD ST WORCESTER MA 01609 |
| QUAKER VALEY SD EDGEWORTH BORO | 7100 BAPTIST RD C O JORDAN TAX SERVICES INC BETHEL PARK PA 15102 |
| QUAKER VALEY SD EDGEWORTH BORO | 102 RAHWAY RD T C OF QUAKER VALLEY SCH DIST MCMURRAY PA 15317 |
| QUAKER VALLEY SCHOOL DISTRICT | 16 HILL RD TAX COLLECTOR SEWICKLEY PA 15143 |
| QUAKER VALLEY SCHOOL DISTRICT | 2160 HENRY RD TAX COLLECTOR SEWICKLEY PA 15143 |
| QUAKER VALLEY SD ALEPPO TWP | 100 N DR T C OF QUAKER VALLEY SCH DIST SEWICKLEY PA 15143 |
| QUAKER VALLEY SD ALEPPO TWP | 102 RAHWAY RD T C OF QUAKER VALLEY SCH DIST MCMURRAY PA 15317 |
| QUAKER VALLEY SD BELL ACRES BORO | 110 OAK LN T C OF QUAKER VALLEY SCHOOL DIST SEWICKLEY PA 15143 |
| QUAKER VALLEY SD BELL ACRES BORO | 1859 BIG SEWICKLEY CREEK RD T C OF QUAKER VALLEY SCHOOL DIST SEWICKLEY PA 15143 |
| QUAKER VALLEY SD LEET TOWNSHIP | 42 BEECH ST T C OF QUAKER VALLEY SCHOOL DIST AMBRIDGE PA 15003 |

| Claim Name | Address Information |
|---|---|
| QUAKER VALLEY SD LEET TOWNSHIP | 42 BEECH ST T C OF QUAKER VALLEY SCHOOL DIST FAIR OAKS PA 15003 |
| QUAKER VALLEY SD LEETSDALE BORO | 7 WINDING RD T C OF QUAKER VALLEY SCH DIST LEETSDALE PA 15056 |
| QUAKER VALLEY SD OSBORNE BORO | 201 OSBORNE LN RICHARD QUILLEN TAX COLLECTOR SEWICKLEY PA 15143 |
| QUAKER VALLEY SD SEWICKLEY BORO | 601 THORN ST MUNICIPAL BLDG T C OF QUAKER VALLEY SCH DIST SEWICKLEY PA 15143 |
| QUAKER VALLEY SD SEWICKLEY BORO | 102 RAHWAY RD T C OF QUAKER VALLEY SCH DIST MCMUARRAY PA 15317 |
| QUAKER VALLEY SD SEWICKLEY HEIGHTS | PO BOX 227 T C OF QUAKER VALLEY SD SEWICKLEY PA 15143 |
| QUAKER VALLEY SD SEWICKLEY HILLS | 56 TROTTER CIR T C OF QUAKER VALLEY SD SEWICKLEY PA 15143 |
| QUAKERTOWN BORO BUCKS | 320 S 11TH ST T C OF QUAKERTOWN BORO QUAKERTOWN PA 18951 |
| QUAKERTOWN BORO BUCKS | 528 W BROAD ST T C OF QUAKERTOWN BORO QUAKERTOWN PA 18951 |
| QUAKERTOWN COMM SD CONSOLIDATED | 100 COMMERCE DR T C OF QUAKERTOWN COMMUNITY SD QUAKERTOWN PA 18951 |
| QUAKERTOWN COMM SD CONSOLIDATED | 600 PARK AVE QUAKERTOWN PA 18951 |
| QUAKERTOWN COMM SD CONSOLIDATED | 600 PARK AVE TAX COLLECTOR QUAKERTOWN COMM SD QUAKERTOWN PA 18951 |
| QUALCHAN HILLS HOMEOWNERS | 323 E 2ND AVE STE 204 SPOKANE WA 99202-1455 |
| QUALCO FIRE PROTECTION INC | 11850 HAMDEN PL SANTE FE SPRINGS CA 90670 |
| QUALEY, RYAN P | 51714 270TH STREET AUSTIN MN 55912 |
| QUALIANA, ANTHONY & QUALIANA, SUSAN | 718 ROCK LAKE GLEN FORT MILL SC 29715 |
| QUALIFIED TRUST DEED SERVICE | 14761 CALIFA ST VAN NUYS CA 91411 |
| QUALIGENCE INC | 35200 SCHOOLCRAFT ROAD LIVONIA MI 48150 |
| QUALIN, ALICE J | 5946 RNCHO MSN 153 SAN DIEGO CA 92108 |
| QUALITAS PROPERTIES LLC | PO BOX 6940 LOS OSOS CA 93412-6940 |
| QUALITEC PROFESSIONAL SVCS SAN ANTONIO LP | 19315 FM 2252 STE 136 GARDEN RIDGE TX 78266 |
| QUALITEC PROFESSIONAL SVCS SAN ANTONIO, LP | 1717 N LOOP 1604 E SAN ANTONIO TX 78232 |
| QUALITY ABSTRACT | 221 W ST RD FEASTERVILLE PA 19053 |
| QUALITY ABSTRACT | 221 WEST STREET RD. TREVOSE PA 19053 |
| QUALITY ABSTRACT INC | 7582 CURRELL BLVD 112 WOODBURY MN 55125 |
| QUALITY APPRAISAL | 5455 W 86TH ST SUITE 115 INDIANAPOLIS IN 46268 |
| QUALITY APPRAISAL SERVICES INC | 641 WASHINGTON STREET STE#18 COLUMBUS IN 47201 |
| QUALITY APPRAISALS INC | 5455 W 86TH ST STE 115 INDIANAPOLIS IN 46268 |
| QUALITY APPRAISERS AND CONSULTING | PO BOX 1083 4503 2ND AVE KEARNEY NE 68848 |
| QUALITY BUILDING REPAIR AND MAINTEN | 98 128 KAWAMEI PL PEARL CITY HI 96782 |
| QUALITY CARE TERMITE CONTROL INC | 26072 MERIT CIR STE 126 LAGUNA HILLS CA 92653 |
| QUALITY CLAIMS | 2763 CAMINO DEL RIO S 3RD FL SAN DIEGO CA 92108 |
| QUALITY CONSTRUCTION | PO BOX 1782 CORDOVA TN 38088 |
| QUALITY CONSTRUCTION | 3004 E 23RD ST GRANITE CITY IL 62040 |
| QUALITY CONSTRUCTION CO | 3300 N SANTA FE AVE OKLAHOMA CITY OK 73118-8807 |
| QUALITY CONSTRUCTION COMPANY | 2900 N GROVE PL AND VELMA AND GLENN IRWIN OKLAHOMA CITY OK 73127 |
| QUALITY CONTRACTING LLC | PO BOX 396 FRIENDSVILLE TN 37737 |
| QUALITY CRAFT INC | 1155 BOWES RD ELGIN IL 60123 |
| QUALITY CRAFT INC RESTORATION | 1155 BOWES RD ELGIN IL 60123 |
| QUALITY CUTS TREE SERVICE | 146 MIANO ST GARYVILLE LA 70051 |
| QUALITY DRYWALL | 7130 CANDLELIGHT WAY CITRUS HEIGHTS CA 95621 |
| QUALITY EXPRESS COFFEE & VENDING SERVICE | 1006 BRANAGAN DRIVE TULLYTOWN PA 19007 |
| QUALITY FIRST BUILDERS LLC | 4500 36TH ST ORLANDO FL 32811 |
| QUALITY FLOOR COVERING | 175 N 11TH ST RAY AND MICHELLE BERGERON BEAUMONT TX 77702 |
| QUALITY HILLS TOWNHOUSES | 824 E INDIAN SCHOOL RD PHOENIX AZ 85014 |
| QUALITY HOME AND LAWN CARE | PO BOX 1263 CORDOVA TN 38088 |
| QUALITY HOME ENHANCERS | 38 SKINNER ST BROCKTON MA 02302-3543 |

| Claim Name | Address Information |
|---|---|
| QUALITY HOME IMPROVEMENTS | 44809 VANDYKE UTICA MI 48317 |
| QUALITY HVAC INC | 90 N ST STE 105 MIDDLETOWN NY 10940 |
| QUALITY HVAC INC | 90 N ST STE 105 MIDDLETOWN NY 10940-4973 |
| QUALITY LOAN SERVICE CORP | NULL NULL PA 19044 |
| QUALITY LOAN SERVICE CORP | 2141 5TH AVENUE SAN DIEGO CA 92101 |
| QUALITY LOAN SERVICES | 1770 4TH AVE SAN DIEGO CA 92101 |
| QUALITY PAINTING | 4364 RICHMOND AVE STATEN ISLAND NY 10312 |
| QUALITY PAINTING AND CONTRACTING | 3785 MIDDLETOWN RD WHITE PLAINS MD 20695-3215 |
| QUALITY REAL ESTAT SERVICES INC | 432 JACKSON ST FAIRFIELD CA 94533 |
| QUALITY REAL ESTATE | 36 QUINCY AVE BRAINTREE MA 02184 |
| QUALITY REAL ESTATE APPRAISERS, INC | TEN EVERGREEN AVENUE NORTH HALEDON NJ 07508 |
| QUALITY REAL ESTATE SERVICES | 1652 W TEXAS ST STE 111 FAIRFIELD CA 94533 |
| QUALITY REFRESHMENT SERVICES | NEWFOUND SPRINGS 214 CENTRAL STREET HUDSON NH 03051 |
| QUALITY RENOVATIONS | 808 POLAND AVE NEW ORLEANS LA 70117 |
| QUALITY RESTORATION INC | 1346 S BUFFALO CANTON TX 75103 |
| QUALITY ROOF SERVICE | 3204 OLD HOUSE CIR MATTHEWS NC 28105 |
| QUALITY ROOF SERVICE | 3204 OLD HOUSE CIRLCE MATTHEWS NC 28105 |
| QUALITY ROOFING | 2108 N JACKSON ST TULLAHOMA TN 37388-2208 |
| QUALITY SERVICE CERTIFICATION, INC. | SUITE 255 30900 RANCHO VIEJO ROAD SAN JUAN CAPISTRANO CA 92675 |
| QUALITY SYSTEMS INTEGRATORS | PO BOX 91 EAGLE PA 19480 |
| QUALITY SYSTEMS INTEGRATORS | 701 DECATUR AVE N SUITE # 103A MINNEAPOLIS MN 55427 |
| QUALITY VIP REALTY | 1313 HWY 9B MORRILTON AR 72110 |
| QUALMANN LAW FIRM PA | 2700 WESTHALL LN STE 215 MAITLAND FL 32751 |
| QUALSURE INSURANCE CO | PO BOX 1686 11TH FL PEARL RIVER NY 10965 |
| QUALSURE INSURANCE CO | PEARL RIVER NY 10965 |
| QUALSURE INSURANCE CO | PO BOX 620548 ORLANDO FL 32862 |
| QUALSURE INSURANCE CO | ORLANDO FL 32862 |
| QUALSURE INSURANCE CO | PO BOX 3918 SARASOTA FL 34230 |
| QUALSURE INSURANCE CO | SARASOTA FL 34230 |
| QUALSURE INSURANCE COMPANY | PO BOX 31300 TAMPA FL 33631 |
| QUAM, ANDRES L | 6520 WAYNE RD NW ALBUQUERQUE NM 87120 |
| QUAN, LAURA | 2317 PLATEAU DR SAN JOSE CA 95125 |
| QUANAH ISD CITY C O APPR DIST | 405 S MAIN PO BOX 388 ASSESSOR COLLECTOR QUANAH TX 79252 |
| QUANAH ISD CITY C O APPR DIST | PO BOX 388 ASSESSOR COLLECTOR QUANAH TX 79252 |
| QUANDA CHARLES AND ROBERTSON | 8134 ROYALWOOD DR BUILDERS LLC BATON ROUGE AL 70806 |
| QUANDIS | 27442 PORTOLA PKWY STE 350 FOOTHILL RANCH CA 92610 |
| QUANDIS INC | 27442 PORTOLA PARKWAY SUITE 350 FOOTHILL RANCH CA 92610 |
| QUANDIS INC | 23282 MILL CREEK RD STE 200 LAGUNA HILLS CA 92653 |
| QUANEN LAM | 1786 35TH AVENUE SAN FRANCISCO CA 94122 |
| QUANESHA PLOUCHE | 6010 S. WESTMORELAND RD APT#524 DALLAS TX 75237 |
| QUANG H. NGUYEN | JOANNE T. NGUYEN 18626 ASPESI DRIVE SARATOGA CA 95070-5204 |
| QUANG N. BIEN | BICH HONG BIEN 2592 EAST RILES CIRCLE ANAHEIM CA 92806-5609 |
| QUANITA AND KEITH BRYANT | 7909 SHADOW OAKS DR APT 911 CHARLOTTE NC 28269-4393 |
| QUANTA INDEMNITY COMPANY | 10 ROCKEFELLER PZ 3 NEW YORK NY 10020 |
| QUANTICO TOWN | PO BOX 152 TOWN OF QUANTICO QUANTICO VA 22134 |
| QUANTITATIVE RISK MANAGEMENT I | 181 W MADISON ST 41ST FL CHICAGO IL 60602 |
| QUANTITATIVE RISK MANAGEMENT INC | 181 WEST MADSION, 41ST FLOOR CHICAGO IL 60602 |
| QUANTRELL AND TUMEKA HICKS | 5865 PEBBLE BEACH MEMPHIS TN 38115 |
| QUANTUM DIGITAL INC | PO BOX 140825 AUSTIN TX 78714-0825 |

| Claim Name | Address Information |
|---|---|
| QUANTUM REALTORS | 3262 E THOUSAND OAKS BLVD 210 WESTLANKE VILLAGE CA 91362 |
| QUANTUM REALTORS INC | 3262 E THOUSAND OAKS BLVD STE 210 WESTLAKE VILLAGE CA 91362 |
| QUANTUM REALTY ADVISORS | 11300 US HWY ONE STE 400 N PALM BEACH FL 33408 |
| QUANTUM REALTY MANAGEMENT LLC | 2581 JUPITER PARK DRIVE, SUITE E16 JUPITER FL 33458 |
| QUANTUM SERVICING CORP | 6302 E MARTIN LUTHER KING BLVD STE 300 TAMPA FL 33619 |
| QUANTUM SERVICING CORP | 6302 E MLK BLVD STE 300 TAMPA FL 33619 |
| QUANTUM SERVICING CORPORATION | 2 CORPORATE DRIVE SHELTON CT 06484 |
| QUANTUM SERVICING CORPORATION | PO BOX 4529 CAROL STREAM IL 60197 |
| QUANTUMDIRECT INC | 8702 CAMERON RD STE 200 AUSTIN TX 78754 |
| QUANTUMDIRECT INC | 8702 CROSS PARK DRIVE SUITE 200 AUSTIN TX 78754 |
| QUANTUMDIRECT, INC. | PO BOX 140825 AUSTIN TX 78714 |
| QUARLES AND BRADY LLP | 2 CENTRAL AVE PHOENIX AZ 85004 |
| QUARLES AND BRADY LLP | 2 N CENTRAL AVE RENAISSANCE ONE PHOENIX AZ 85004 |
| QUARLES, LEROY C | 1407 SWAINEY AVE FAYETTEVILLE NC 28303 |
| QUARRYVILLE BORO LANCAS | 314 S CHURCH ST T C OF QUARRYVILLE BORO QUARRYVILLE PA 17566 |
| QUARRYVILLE BORO LANCAS | 150 N QUEEN ST STE 122BOX 1447 LANCASTER COUNTY TREASURER LANCASTER PA 17603-3562 |
| QUASH, KEVIN | 173 SHANIKO COMMON FREMONT CA 94539-8106 |
| QUASSETT LAKE DISTRICT | PO BOX 134 TAX COLLECTOR WOODSTOCK CT 06281 |
| QUASSETT LAKE DISTRICT | PO BOX 134 WOODSTOCK CT 06281 |
| QUAT LAW OFFICES | MARK MCVEY & SUSAN MCVEY, PLAINTIFFS V GMAC MRTG CORP, MRTG ELECTRONIC REGISTRATION SYSTEMS INC & GMAC MRTG LLC, DEFENDANTS 678 MASSACHUSETTS AVENUE, SUITE 702 CAMBRIDGE MA 02139 |
| QUAT LAW OFFICES | 678 MASSACHUSETTS AVE STE 702 CAMBRIDGE MA 02139 |
| QUATMAN, THEODORE | 2821 WOODLAN DR GROUND RENT COLLECTOR FALLSTON MD 21047 |
| QUATMAN, THEODORE | 2821 WOODLAN DR THEODORE QUATMAN FALLSTON MD 21047 |
| QUATROS I HOA | 3201 W PEORIA AVE STE C 602 PHOENIX AZ 85029 |
| QUATRRO MORTGAGE SOLUTIONS | 1350 OLD BAYSHORE HWY #630 BURLINGAME CA 94010 |
| QUATTRO DIRECT LLC | 1175 LANCASTER AVE BERWYN PA 19312 |
| QUAY COUNTY | 301 S THIRD PO BOX 1226 COUNTY TREASURER TUCUMCARI NM 88401 |
| QUAY COUNTY | PO BOX 1226 QUAY COUNTY TREASURER TUCUMCARI NM 88401 |
| QUAY COUNTY CLERK | 300 S 3RD ST TUCUMCARI NM 88401 |
| QUAY COUNTY CLERK | PO BOX 1225 TUCUMCARI NM 88401 |
| QUAY POINT HOMEOWNERS ASSOC | 11385 W POINT DR HOLLYWOOD FL 33026 |
| QUAY POINT HOMEOWNERS ASSOCIATION | 11385 W POINT DR COOPER CITY FL 33026 |
| QUDRAT SHAISTA AND ANAYAT HABIBI | 4908 CACHE PEAK DR ANTIOCH CA 94531 |
| QUE ANDREW ESTATES | NULL HORSHAM PA 19044 |
| QUECHEE TOWN CLERK | PO BOX 1221 QUECHEE VT 05059 |
| QUEEN ANNE COURT CONDOMINIUM ASSN | PO BOX 1023 BREWSTER MA 02631 |
| QUEEN ANNE TOWN | PO BOX 365 TAX COLLECTOR QUEEN ANNE MD 21657 |
| QUEEN ANNE TOWN | PO BOX 365 TOWN OF QUEEN ANNE QUEEN ANNE MD 21657 |
| QUEEN ANNES CLERK OF CIRCUIT C | 100 COURTHOUSE SQUARE QUEEN ANNE COUNTY COURTHOUSE CENTREVILLE MD 21617 |
| QUEEN ANNES CLERK OF CIRCUIT COURT | 100 CT HOUSE SQUARE CENTREVILLE MD 21617 |
| QUEEN ANNES COUNTY | FINANCE OFF TAX 107 N LIBERTY QUEEN ANNES COUNTY CENTREVILLE MD 21617 |
| QUEEN ANNES COUNTY | FINANCE OFFICE TAX DIV PO BOX 267 CENTREVILLE MD 21617 |
| QUEEN ANNES COUNTY | FINANCE OFFICE TAX DIV PO BOX 267 QUEEN ANNES COUNTY CENTREVILLE MD 21617 |
| QUEEN ANNES COUNTY CLERK OF | 100 COURTHOUSE SQUARE CENTREVILLE MD 21617 |
| QUEEN ANNES COUNTY SEMIANNUAL | FINCE OFF TAX 107 N LIBERTY QUEEN ANNES COUNTY CENTREVILLE MD 21617 |
| QUEEN CITY | CITY HALL QUEEN CITY MO 63561 |
| QUEEN CITY | PO BOX 383 TAX COLLECTOR QUEEN CITY TX 75572 |

| Claim Name | Address Information |
| --- | --- |
| QUEEN CITY REAL ESTATE | 740 N 19TH ST ALLENTOWN PA 18104 |
| QUEEN CITY REGISTER | 90 27 SUTPHIN BLVD JAMAICA NY 11435 |
| QUEEN EMMA FOUNDATION | PO BOX 1300 ALII PLANTATION HONOLULU HI 96807 |
| QUEEN EMMA FOUNDATION | PO BOX 1300 47812 THE QUEEN EMMA FOUNDATION HONOLULU HI 96807 |
| QUEEN EMMA FOUNDATION | 1099 ALASKA ST STE 1100 QUEEN EMMA FOUNDATION HONOLULU HI 96813 |
| QUEEN H CLARK | 978 HARDIN RD HOLLY SPRINGS MS 38635 |
| QUEEN, GLORIA G | 7053 CARLENE AVE BATON ROUGE LA 70811-4410 |
| QUEENLAND MANOR HOA | 3941 E CHANDLER BLVD 106 117 PHOENIX AZ 85048 |
| QUEENS BORO CITY OF NY | 1150 S AVE STE 201 NYC DEPT OF FINANCE QUEENS STATEN ISLAND NY 10314 |
| QUEENS BORO CITY OF NY | B OF A 101 ENTERPRISE DR RET KINGSTON NY 12401 |
| QUEENS BORO CITY OF NY | FLEET LIBRIS 101 ENTERPRISE DR RET KINGSTON NY 12401 |
| QUEENS BORO CITY OF NY | FLEET LIBRIS 101 ENTERPRISE DR RET NYC RECEIPT DPT REAL ESTATE TAXES KINGSTON NY 12401 |
| QUEENS BORO NYC HALF TAX | 1150 S AVE STE 201 NYC DEPT OF FINANCE QUEENS STATEN ISLAND NY 10314 |
| QUEENS BORO QTR TAX C O FIRST DATA | 1150 S AVE STE 201 NYC DEPARTMENT OF FINANCE QUEENS STATEN ISLAND NY 10314 |
| QUEENS BORO QTR TAX C/O FIRST DATA | NYC DEPARTMENT OF FINANCE, QUEENS 1150 SOUTH AVE SUITE 201 STATEN ISLAND NY 10314 |
| QUEENS CITY REGISTER | 144 06 94TH AVE JAMAICA NY 11435 |
| QUEENS COVE HOA INC | 3542 MAJESTY LOOP WINTER HAVEN FL 33880 |
| QUEENS FRONTAGE | NYC WATER BOARD PO BOX 410 CHURCH ST STATION NEW YORK NY 10008 |
| QUEENS METER DLQT REPORT ONLY | NYC WATERBOARD PO BOX 410 CHURCH ST STATION NEW YORK NY 10008 |
| QUEENS METER DLQT REPORT ONLY | PO BOX 410 CHURCH ST STATION NEW YORK NY 10008 |
| QUEENSBORO REALTY GROUP | 39 47 47TH AVE SUNNYSIDE NY 11104 |
| QUEENSBURY CEN SCH GLENS FALLS | RD 1 BAY AND HAMLIN RDS GLENS FALLS NY 12801 |
| QUEENSBURY CEN SCH GLENS FALLS | RD 1 BAY AND HAMLIN RDS QUEENSBURY NY 12801 |
| QUEENSBURY CEN SCH TN QUEENSBURY | 742 BAY RD RECEIVER OF TAXES QUEENSBURY NY 12804 |
| QUEENSBURY TOWN | 742 BAY RD TAX COLLECTOR QUEENSBURY NY 12804 |
| QUEENSBURY TOWN | QBY TN OFFICE BLDG 742 BAY RD TAX COLLECTOR QUEENSBURY NY 12804 |
| QUEENSWAY INTERNATIONAL INDEMNITY | 101 LAKESIDE DR SOUTHAMPTON PA 18966 |
| QUEENSWAY INTERNATIONAL INDEMNITY | SOUTHAMPTON PA 18966 |
| QUEMADA, EDWARD A & QUEMADA, CECILIA A | 3215 FALCON RIDGE RD DIAMOND BAR CA 91765 |
| QUEMAHONING TOWNSHIP SOMRST | 424 FORBES RD STE 2 T C OF QUEMAHONING TWP STOYSTOWN PA 15563 |
| QUEMAHONING TWP | PO BOX 305 STOYSTOWN PA 15563 |
| QUENTIN AND DOLLY PENA | 1 OTOWI DR COLORADO SPRINGS CO 80911 |
| QUENTIN M DERRYBERRY II ATT AT | 103 S BLACKHOOF ST WAPAKONETA OH 45895 |
| QUENTIN S CICCONE | KELLI R.N. CICCONE 1074 KOLOKOLO STREET HONOLULU HI 96825 |
| QUENTIN SAGER CONSULTING,INC | 574 L E BYRD ROAD PATRICK SC 29584 |
| QUENTINS MAINT AND CONTRACTING | 1330 S BERETANIA ST STE 200 HONOLULU HI 96814-1500 |
| QUENTON AND TANA GREER AND WEATHERGUARD | 5818 S JERICHO WAY CONSTRUCTION CO INC AURORA CO 80015 |
| QUERY SAUTTER GLISERMANT PRICE | 147 WAPPOO CREEK DR STE 202 CHARLESTON SC 29412 |
| QUESADA, DOMINADOR S & | QUESADA, TRINIDAD D 305 DONEGAL DRIVE VALLEJO CA 94589-1856 |
| QUEST REALTY | 30 TURNER RD RATON NM 87740 |
| QUEST SOFTWARE | ASCOT HOUSE MAIDENHEAD OFFICE PARK MAIDENHEAD,BERKS SL6 3QQ UNITED KINGDOM |
| QUEST SOFTWARE | PO BOX 731381 DALLAS TX 75373-1381 |
| QUEST TITLE COMPANY | 1016 RODEO RD GRANTS NM 87020 |
| QUESTA VIDA HOMEOWNERS ASSOCIATION | 1901 E UNIVERSITY DR STE 440 MESA AZ 85203 |
| QUESTAR GAS | PO BOX 45841 SALT LAKE CITY UT 84139 |
| QUESTAR GAS | PO BOX 45841 SALT LAKE CITY UT 84139-0001 |
| QUESTAR GAS | PO BOX 45360 SALT LAKE CITY UT 84145 |

| Claim Name | Address Information |
|---|---|
| QUESTAR GAS COMPANY | JOANN BANKRUPTCY DNR 244 1140 WEST 200 SOUTH P.O. BOX 3194 SALT LAKE CITY UT 84110-3194 |
| QUIAL RUN COMMUNITY | 9800 CENTRE PKWY STE 625 HOUSTON TX 77036 |
| QUIAMBAUG FIRE DISTRICT | 152 ELM ST STONINGTON TAX COLLECTOR STONINGTON CT 06378 |
| QUIAMBAUG FIRE DISTRICT | 152 ELM ST PO BOX 427 STONINGTON TAX COLLECTOR STONINGTON CT 06378 |
| QUIANA HODGE | 800 HORSESHOE CT DESOTO TX 75115 |
| QUICK AND FISHER LLC | PO BOX 1531 FORT MYERS FL 33902-1531 |
| QUICK ROOFING | 100 E BROADWAY KENNEDALE TX 76060 |
| QUICK ROOFING | 100 E BROADWAY ST KENNEDALE TX 76060 |
| QUICK, JAMES | 1633 AMALIE DR STATHAM GA 30666 |
| QUICK, KELLY A | 685 HICKLIN DRIVE ROCK HILL SC 29732 |
| QUICK, MARY L | 2031 MAPLE AVE. FORT MYER FL 33901-6130 |
| QUICK, QUINCY | 131-1 PAULA DR WEST MONROE LA 71291 |
| QUICKCONFIRM.COM | PO BOX 12053 HAUPPAUGE NY 11788-0820 |
| QUICKEN LOANS | 1050 WOODWARD AVE ATTN SERVICING KAREN THOMPSON DETROIT MI 48226 |
| QUICKEN LOANS | 1050 WOODWARD AVE DETROIT MI 48226-1906 |
| QUICKEN LOANS INC | 1050 WOODWARD AVE DETROIT MI 48226 |
| QUICKEN LOANS INC | PO BOX 6577 CAROL STREAM IL 60197-6577 |
| QUIGLEY AND FAYETTE LLC | 1675 WHITEHRSE MERC RD STE 204 HAMILTON NJ 08619-3825 |
| QUIGLEY APPRAISAL COMPANY INC | 7201 CRESHEIM RD PHILADELPHIA PA 19119 |
| QUIGLEY BROWN APPRAISAL INC | 1463 MAIN ST GREENBAY WI 54302 |
| QUIGLEY INSPECTION SERVICES | P O BOX 991585 REDDING CA 96099 |
| QUIGLEY SOLOMON, DERRYBERRY | 4800 N LINCOLN BLVD OKLAHOMA CITY OK 73105 |
| QUIGLEY, CATHLEEN B | 6445 DUSTY LAUREL DR WHITESTOWN IN 46075 |
| QUIGLEY, DONALD | 1675 WHITEHORSE MERCERVILLE RD STE 204 HAMILTON NJ 08619 |
| QUIGLEY, DONALD | 1675 WHITEHRSE MERC RD STE 204 HAMILTON NJ 08619-3825 |
| QUIJAS, FRANCISCO J | 1502 N ASH AVE RIALTO CA 92376 |
| QUILES, JAMIE J & PALMER, YVETTE L | 45653 FIRST DRAGOONS AVE EL PASO TX 79904-4222 |
| QUILLIN, MICHELLE H | 840 BROOKFIELD PKWY ROSWELL GA 30075 |
| QUILLING SELANDER CUMMISKEY AND | 2001 BRYAN ST STE 1800 DALLAS TX 75201 |
| QUILLING SELANDER CUMMISKY | 2001 BRYAN ST STE 1800UL DALLAS TX 75201 |
| QUILLING SELANDER LOWNDS WINSLETT | 2001 BRYAN ST STE 1800 DALLAS TX 75201 |
| QUIMADO, NANCY D & HAFALIA, AURELIO | 2915 SEVERINI LANE CASTRO VALLEY CA 94546 |
| QUIMBY LLC | 6533 BLONDO ST OMAHA NE 68104 |
| QUINBY, MARTHA J | PO BOX 37098 PENSACOLA FL 32526 |
| QUINCY CITY | QUINCY CITY - TAX COLLECTOR 1305 HANCOCK STREET QUINCY MA 02169 |
| QUINCY CITY | 1305 HANCOCK ST QUINCY CITY TAX COLLECTOR QUINCY MA 02169 |
| QUINCY CITY | 1305 HANCOCK ST CITY HALL CITY OF QUINCY QUINCY MA 02169 |
| QUINCY CITY | 1305 HANCOCK ST CITY HALL JAMES CHICCINO TAX COLLECTOR QUINCY MA 02169 |
| QUINCY CITY | 1305 HANCOCK ST CITY HALL QUINCY MA 02169 |
| QUINCY CLASSIC HOMES INC | 12 BEACH ST QUINCY MA 02170 |
| QUINCY COURT CONDOMINIUM | 8133 LEESBURG PIKE VIENNA VA 22182 |
| QUINCY CROSSING CONDO TRUST | 89 ORANGE ST 100 WALTHAM MA 02453 |
| QUINCY CROSSING CONDOMINIUMS | 594 MARRETT RD STE 21 C O J A WOOD MANAGEMENT LEXINGTON MA 02421 |
| QUINCY GANN | MELINDA K GANN 4119 WEST HAROLD COURT VISALLA CA 93291 |
| QUINCY LAKE CONDOMINIUM ASSOCIATION | 6795 E TENNESSEE AVE STE 601 DENVER CO 80224 |
| QUINCY MUTUAL FIRE INS | 57 WASHINGTON ST QUINCY MA 02169 |
| QUINCY MUTUAL FIRE INS | QUINCY MA 02169 |
| QUINCY MUTUAL FIRE INS | AGENT PAY QUINCY MA 02269 |

| Claim Name | Address Information |
|---|---|
| QUINCY MUTUAL FIRE INS | QUINCY MA 02269 |
| QUINCY REALTY | 30 PARIS ST NORWAY ME 04268 |
| QUINCY TOWN | 2599 CO RD Z TOWN HALL TREASURER FRIENDSHIP WI 53934 |
| QUINCY TOWN | 2599 CO RD Z TOWN HALL TREASURER TOWN OF QUINCY FRIENDSHIP WI 53934 |
| QUINCY TOWN | 2599 COUNTY RD Z TREASURER TOWN OF QUINCY FRIENDSHIP WI 53934 |
| QUINCY TOWN | 2599 COUNTY RD Z TOWN HALL TREASURER TOWN OF QUINCY FRIENDSHIP WI 53934 |
| QUINCY TOWN | 2599 HWY Z TREASURER FRIENDSHIP WI 53934 |
| QUINCY TOWN TREASURER | 2599 COUNTY RD Z TOWN HALL FRIENDSHIP WI 53934 |
| QUINCY TOWNSHIP | 17 E CHICAGO ST TREASURER QUINCY TWP QUINCY MI 49082 |
| QUINCY TOWNSHIP | PO BOX 104 TREASURER QUINCY TWP QUINCY MI 49082 |
| QUINCY TOWNSHIP | 49919 MINE ROCK RD TREASURER HANCOCK MI 49930 |
| QUINCY TOWNSHIP | RT 1 BOX 414 TREASURER HANCOCK MI 49930 |
| QUINCY TOWNSHIP | ASSESSOR COLLECTOR 49919 MINE ROCK RD HANCOCK MI 49930-9803 |
| QUINCY TOWNSHIP FRNKLN | 8169 ANTHONY HWY T C OF QUINCY TOWNSHIP QUINCY PA 17247 |
| QUINCY TOWNSHIP FRNKLN | 9591 FIVE FORKS RD DEBBIE J GIFT TAX COLLECTOR WAYNESBORO PA 17268-9690 |
| QUINCY VILLAGE | 17 W CHICAGO ST TREASURER QUINCY MI 49082 |
| QUINCY VILLAGE | 47 COLE ST TREASURER QUINCY MI 49082 |
| QUINDRY AND KONIUSZY | 4435 E BROADWAY RD STE 2 MESA AZ 85206 |
| QUINENE, PERLITA V | 3158 KIMLEE DRIVE SAN JOSE CA 95132-3604 |
| QUINERLY, JASMINE | 3905 DOWLING ST HOUSTON TX 77004 |
| QUINLAN LAW OFFICE | 3344 TRINDLE RD CAMP HILL PA 17011 |
| QUINLAN, KEVIN | 10 APPLEGROVE LN CARLISLE MA 01741-1457 |
| QUINLAN, STEPHEN & QUINLAN, NANCY | 7507 ADMIRALTY CANTON MI 48187 |
| QUINLEY, THOMAS J | 6751 DELOR ST SAINT LOUIS MO 63109-3008 |
| QUINN BROVERMAN ATT AT LAW | PO BOX 582 TAYLORVILLE IL 62568 |
| QUINN BUSECK LEEMHUIS TOOHEY AND | 2222 W GRANDVIEW BLVD ERIE PA 16506 |
| QUINN EMANUEL URQUHART & SULLIVAN, LLP | MBIA INSURANCE CORP. V. GMAC MORTGAGE LLC (F/K/A GMAC MORTGAGE CORP.) 865 S. FIGUEROA ST., 10TH FLOOR LOS ANGELES CA 90017 |
| QUINN LAW FIRM | 2222 W GRANDVIEW BLVD ERIE PA 16506 |
| QUINN LAW FIRM | 400 S BROADWAY STE 201 ROCHESTER MN 55904 |
| QUINN T. BARRY | KELLY L. BARRY 7897 DARMON PLACE CENTRAL LAKE MI 49622 |
| QUINN, EMANUEL, URQUHART, OLIVER & HEDGES, LLP | ALLSTATE INSURANCE CO,ALLSTATE LIFE INSURANCE CO, ALLSTATE BANK (FKA ALLSTATE FEDERAL SAVINGS BANK),ALLSTATE NEW JERSEY ET AL 865 S. FIGUEROA ST., 10TH FLOOR LOS ANGELES CA 90017 |
| QUINN, EMANUEL, URQUHART, OLIVER & HEDGES, LLP | MASSACHUSETTS MUTUAL LIFE INSURANCE CO VS RESIDENTIAL FUNDING CORP RESIDENTIAL FUNDING CO,LLC RESIDENTIAL ACCREDIT LOAN ET AL 865 S. FIGUEROA ST., 10TH FLOOR LOS ANGELES CA 90017 |
| QUINN, KENDRA L & QUINN, JAMES D | 8302 LOFTY LANE ROUND ROCK TX 78681 |
| QUINN, KEVIN E & QUINN, SUSAN K | 1012 PARKSIDE DR TUSCOLA IL 61953 |
| QUINN, MARY C & EDQUIBAN, ERNESTO M | 8841 NW 76TH CT TAMARAC FL 33321 |
| QUINN, MICHAEL J & QUINN, JEAN | PO BOX 1056 YORK BEACH ME 03910-1056 |
| QUINN, PATRICK T & QUINN, DEBRA J | 211 N CROSS ST SYCAMORE IL 60178 |
| QUINN, THOMAS F | 1600 BROADWAY DENVER CO 80202 |
| QUINN, WILLIAM F | 27 CONGRESS ST SALEM MA 01970 |
| QUINNDARIA EVANS | 4101 SALFORD COURT BENSALEM PA 19020 |
| QUINNIPIAC COLLEGE SCHOOL AND LA | 275 MOUNT CARMEL AVE HAMDEN CT 06518 |
| QUINONES AND CIPOLETTA LLC | 609 MAIN ST TOMS RIVER NJ 08753 |
| QUINONES, LUIS | 11101 NW 83RD ST UNIT 206 DORAL FL 33178 |
| QUINONES, SUSAN | 10241 CYPRESS CT PEMBROKE PINES FL 33026 |
| QUINONEZ, ARNULFO F & FLORES, ESTELA | 6220 ST JAMES PLACE DENTON TX 76210 |

| Claim Name | Address Information |
|---|---|
| QUINT, MICHAEL P & QUINT, CINDE A | 1110 PIPPIN CRK SAN JOSE CA 95120 |
| QUINTANA, ALFONSO | 7012 MORSE AVENUE NORTH HOLLYWOOD CA 91605 |
| QUINTANA, KATHERINE | 1653 E 95TH WAY THORNTON CO 80229-2413 |
| QUINTANA, MARGARET | 1895 SWAN AVE MARGIE SMITH SANGER CA 93657 |
| QUINTANA, MARIA L | 523 94TH STREET SOUTHWEST ALBUQUERQUE NM 87121 |
| QUINTANILLA, ANTHONY | 11014 DOGWOOD CT ABBA ROOFING AND CONSTRUCTION LAPORTE TX 77571 |
| QUINTANILLA, JHONI | 13019 WILLOW LANDING LN RODRIGUEZ REPAIR HOUSTON TX 77085 |
| QUINTANILLA, MAURO & | QUINTANILLA, ARABELLA 7014 BUTTERMILK CORPUS CHRISTI TX 78413-4302 |
| QUINTERO GENERAL CONTRACTOR | 824 NW 208TH DR CORP AND FRANCELY CARDOSO PREMBROOK PINES FL 33029 |
| QUINTERO GENERAL CONTRACTOR CORP | 8801 NW 112 TER HIALEAH FL 33018 |
| QUINTERO ROSMARY QUINTERO MELISSA MCCLOSKEY AND | JEAN LEAVITT VS RESIDENTIAL FUNDING COMPANYLLC CYPREXX SVCSLLC OSSINSKY AND CATHCART PA 2699 LEE RD STE 101 WINTER PARK FL 32789 |
| QUINTERO, ARNALDO | 11710 S W 113TH TER MIAMI FL 33186-3969 |
| QUINTERO, ERNESTO | 1441 SOUTH 58TH COURT CICERO IL 60804 |
| QUINTERO, GUILLERMO & QUINTERO, MINERVA | 3136 SOUTH 55TH AVENUE CICERO IL 60804 |
| QUINTERO, GUILLERMO G | 1056 WEST 50TH PLACE HIALEAH FL 33012 |
| QUINTEROS, MARIA | 10239 CALYPSO DRIVE MANASSAS VA 20110 |
| QUINTES LEWIS | 3031 HAVERFORD LN SE MARIETTA GA 30067-5535 |
| QUINTIN A GOEKE ATT AT LAW | PO BOX 814 WAVERLY IA 50677-0814 |
| QUINTIN SHAMMAM ATT AT LAW | 124 W MAIN ST STE 230 EL CAJON CA 92020 |
| QUINTIN WEST | KYNYETTA J WEST 18892 ST AUBIN DETROIT MI 48234 |
| QUINTO, CHUCK | 85 RICHARD DR HAMDEN CT 06514-2030 |
| QUINTON TOWNSHIP | 885 SALEM QUINTON RD TAX COLLECTOR QUINTON NJ 08072 |
| QUINTON TOWNSHIP | PO BOX 128 QUINTON TOWNSHIP TAX COLLECTOR QUINTON NJ 08072 |
| QUINTON, BILLY | 3800 6TH AVE N ST PETERBURG FL 33713 |
| QUIRK AND COMPANY | 10106 DESERT SANDS ST PO BOX 792030 SAN ANTONIO TX 78279 |
| QUIRK AND COMPANY | PO BOX 792030 SAN ANTONIO TX 78279 |
| QUIRK, GEORGE & QUIRK, MARY L | 6172 LONETREE BLVD ROCKLIN CA 95765-3783 |
| QUIROGA LAW OFFICE PLLC | 505 N ARGONNE RD STE B109 SPOKANE VLY WA 99212 |
| QUIROS, GUS A | 44300 LOWTREE AVE 102 LANCASTER CA 93534 |
| QUIROZ, JESSICA | RAMON QUIROZ, HELEN QUIROZ & JESSICA ANGEL QUIROZ V US BANK, NATL ASSOC, AS TRUSTEE NEW CENTURY COUNTRYWIDE, HOMECOMI ET AL 8937 METROPOLITAN AVENUE REGO PARK NY 11374 |
| QUISUMBING EMILIO | 1336 ROOSEVELT AVE CARTERET NJ 07008 |
| QUITA MARTIN | 1172 S MAIN ST # 174 SALINAS CA 93901 |
| QUITMAN CITY | 100 W SCREVEN ST PO BOX 208 TAX COLLECTOR QUITMAN GA 31643 |
| QUITMAN CITY | TAX COLLECTOR PO BOX 16 CITY HALL QUITMAN MS 39355 |
| QUITMAN CITY | CITY HALL QUITMAN MO 64478 |
| QUITMAN CITY | 401 E GOODE ST ASSESSOR COLLECTOR QUITMAN TX 75783 |
| QUITMAN CLERK OF CHANCERY COURT | PO BOX 100 QUITMAN COUNTY COURTHOUSE MARKS MS 38646 |
| QUITMAN CLERK OF SUPERIOR COURT | PO BOX 307 MAIN ST GEORGETOWN GA 39854-0307 |
| QUITMAN COUNTY | 220 CHESTNUT ST STE 1 TAX COLLECTOR MARKS MS 38646 |
| QUITMAN COUNTY | COUNTY COURTHOUSE PO BOX 583 TAX COMMISSIONER GEORGETOWN GA 39854 |
| QUITMAN COUNTY | PO BOX 583 COUNTY COURTHOUSE GEORGETOWN GA 39854 |
| QUITMAN COUNTY | COUNTY COURTHOUSE PO BOX 583 TAX COMMISSIONER GEORGETOWN GA 39854-0583 |
| QUITMAN COUNTY CHANCERY CLERKS | 220 CHESTNUT ST STE 2 MARKS MS 38646 |
| QUITMAN COUNTY CLERK | 220 CHESTNUT ST STE 2 MARKS MS 38646 |
| QUITMAN COUNTY TAX COLLECTOR | 220 CHESTNUT ST MARKS MS 38646 |
| QUITMAN ISD | 1101 E GOODE ST STE A ASSESSOR COLLECTOR QUITMAN TX 75783 |
| QUITMEIER MARTSCHING LAW FIRM | 10150 NW AMBASSADOR DR STE 100 KANSAS CITY MO 64153 |

| Claim Name | Address Information |
|---|---|
| QULIN | 481 SECOND ST QULIN CITY COLLECTOR QULIN MO 63961 |
| QUOGUE VILLAGE | 7 VILLAGE LN PO BOX 926 VILLAGE OF QUOGUE QUOGUE NY 11959 |
| QUORUM REALTY | 1017 TOMMARK ST GREEN BAY WI 54304 |
| QURESHI, SHAHNAZ | 1808 DESTOA TAYYEB KHALIL FRIENDSWOOD TX 77546 |
| QUY THANH TROUNG AND | 3496 COPPERHILL CT MARIO ROOFING CO PIEDMONT OK 73078 |
| QUYEN NGUYENBA INS AGY | 6065 HILLCROFT STE602 HOUSTON TX 77081 |
| QUYNH N NGUYEN | 636 & 638 BALFOUR DRIVE SAN JOSE CA 95111 |
| QWEST | 1801 CALIFORNIA ST STE. 900 DENVER CO 80202 |
| QWEST | PO BOX 17360 DENVER CO 80217 |
| QWEST | PO BOX 17360 DENVER CO 80217-0360 |
| QWEST | PO BOX 29040 PHOENIX AZ 85038-9040 |
| QWEST | PO BOX 29080 PHOENIX AZ 85038-9080 |
| QWEST | PO BOX 12480 SEATTLE WA 98111-4480 |
| QWEST | PO BOX 91154 SEATTLE WA 98111-9254 |
| QWEST | PO BOX 91155 SEATTLE WA 98111-9255 |
| QWEST COMMUNICATIONS CORPORATION DBA CENTURYLINK | CENTURYLINK BANKRUPTCY 700 W. MINERAL AVE., AZ ROOM LITTLETON CO 80120 |
| QWEST COMMUNICATIONS DBA CENTURYLINK | CENTURYLINK BANKRUPTCY 700 W. MINERAL AVE., AZ ROOM LITTLETON CO 80120 |
| R & C OPPORTUNITY FUND LLC | 2033 SAN ELIJO AVE #420 CARDETH CA 92007 |
| R & D APPRAISAL SERVICES, INC | 113 BRIGHAM HILL RD ESSEX JCT VT 05452 |
| R & D HANNAH PLAZA LLC | 3100 DUNDEE ROAD, STE 405 NORTHBROOK IL 60062 |
| R & J HALL ENVIRONMENTAL SERVICES INC | 20432 SEVEN SEAS LANE HUNTINGTON BEACH CA 92646 |
| R & R APPRAISAL SERVICES INC | 2601 BREAKERS CREEK DR LAS VEGAS NV 89134-7310 |
| R & T PROPERTIES LLC | HILTON WONG 2415 SAN RAMON VALLEY BLVD 4160 SAN RAMON CA 94583 |
| R A KUHLMAN ATT AT LAW | 1016 COUNTRY CLUB RD INDIANAPOLIS IN 46234 |
| R A WRIGHT AGENCY | PO BOX 32337 CHARLESTON SC 29417 |
| R ABLE II GENERAL CONSTRUCTION | 132 W POMONA AVE MONROVIA CA 91016 |
| R ADVANCE REMODELING | 140 RICE ST BELLWOOD IL 60104 |
| R ALLEN FLOWERS ATT AT LAW | 341 N 25TH AVE HATTIESBURG MS 39401 |
| R AND A ROOFING | 464 ROSETA DR BIRMINGHAM AL 35214 |
| R AND B HOME RENOVATIONS | 5705 NE 114TH ST VANCOUVER WA 98686 |
| R AND C INSTALLATION | 4197 ENGLISH OAK DR DORALVILLE GA 30340 |
| R AND D INC | 11620 35TH AVE BELTSVILLE MD 20705 |
| R AND D MAINTENANCE | 242 CARNELIA ST S SALEM OR 97306 |
| R AND DS POOL SERVICE | PO BOX 6840 VERO BEACH FL 32961 |
| R AND E APPRAISAL GROUP LLC | 1930 S ALMA SCHOOL RD B 101 MESA AZ 85210 |
| R AND E BUILDERS LLC AND | 14 DOGWOOD HILLS RAYCHEL GREEN CONWAY AR 72032 |
| R AND E CONSULTING AND MGMT LLC | 9011 KIRKLAND DR HOUSTON TX 77089 |
| R AND G HOME IMPROVEMENT INC | 401 KAIGAN AVE CAMDEN NJ 08103 |
| R AND G MGMT CO DBA COMMUNITY ASSOC | 11711 N COLLEGE AVE STE 100 CARMEL IN 46032 |
| R AND G MGMT CO INC | 11711 N COLLEGE AVE STE 100 CARMEL IN 46032 |
| R AND G SERVICES | 36 EASTDALE DAYTON OH 45415 |
| R AND I INC | 104 BERKELEY SQUARE LN PMB 60 GOOSE CREEK SC 29445 |
| R AND L APPRAISAL ASSOCIATES | 4099 DERRY ST HARRISBURG PA 17111 |
| R AND L APPRAISALS | 540 E 200 S BURLEY ID 83318 |
| R AND L PAINTING AND REPAIR SERVICES | 317 E SAM HARRELL RD AND JAMES BROWN FLORENCE SC 29506 |
| R AND N CONSTRUCTION | 406 LANGFORD DR NORCROSS GA 30071 |
| R AND P COLLECTIONS | 265 AIRPORT RD S NAPLES FL 34104 |
| R AND R APPRAISAL SERVICES INC | 10408 FALLS CHURCH AVE LAS VEGAS NV 89144 |

| Claim Name | Address Information |
|---|---|
| R AND R APPRAISALS SERVICESINC | 2601 BREAKERS CREEK DR LAS VEGAS NV 89134 |
| R AND R CONSTRUCTION | 5965 GAMER RD MABLETON GA 30126 |
| R AND R CONSTRUCTION | 3439 RIDGELAND AVE BERWYN IL 60402 |
| R AND R CONSTRUCTION | 810 CRYSTAL CREEK ARLINGTON TX 76001 |
| R AND R CONSTRUCTION COMPANY | 3439 RIDGELAND AVE 102 BERWYN IL 60402 |
| R AND R ENTERPRISES INC | 1040 PRESBYTERIAN AVE CARROLLTON GA 30117 |
| R AND R GABLE | 9324 RESEDA BLVD NORTHRIDGE CA 91324 |
| R AND R INSURANCE SVCS | PO BOX 753 BELL CA 90201 |
| R AND R LANDSCAPE INC | 192 FOURTH ST FALL RIVER MA 02721 |
| R AND R LANDSCAPE INC | 1105 SHAWMUT AVE NEW BEDFORD MA 02746 |
| R AND R LAW GROUP LP | 2199 LENOX RD STE A ATLANTA GA 30324 |
| R AND R REAKTY | 400 ELLENWOOD DR BOWDON GA 30108 |
| R AND R RENOVATION AND REPAIR | RICHARD DECKER 138 MANCHESTER CT RED BANK NJ 07701 |
| R AND R ROOFING | 2700 RANKIN MILL RD FALMOUTH KY 41040-8092 |
| R AND R SELECT INS INC | PO BOX 702560 TULSA OK 74170 |
| R AND S HOME MAINTENANCE AND | 105 MILLERS OAK WAY JONESBORO GA 30238 |
| R AND T CONTRACTING | 110 W DR CLARKSVILLE TN 37040 |
| R ANDREW MURRAY ATT AT LAW | 3020 I ST SACRAMENTO CA 95816 |
| R B AND LORINE TURNER | 44268 KAWEAH RIVER DR THREE RIVERS CA 93271 |
| R B BANSER | PO BOX 1701 JAMESTOWN NC 27282 |
| R B RAINEY ELECTRIC LLC | 1984 HWY 36 E MILNER GA 30257 |
| R BRADFORD LEGGETT ATT AT LAW | 380 KNOLLWOOD ST STE 700 WINSTON SALEM NC 27103 |
| R BRADLEY SIGLER ATT AT LAW | 218 W MAIN ST JACKSON TN 38301 |
| R BRANDON GALLOWAY | 272 SPANTON CRESCENT POOLER GA 31322 |
| R BRENT BOURLAND ATT AT LAW | PO BOX 982 NATCHEZ MS 39121 |
| R BRIAN DANIEL ATT AT LAW | 11355 S PARKER RD UNIT 101 PARKER CO 80134 |
| R BRIAN GOEWEY ATT AT LAW | 1 MAIN ST W STE 300 ROCHESTER NY 14614 |
| R BROOKE HOLSTEDT ATT AT LAW | PO BOX 3018 SALEM OR 97302 |
| R BROWN PARTNERS REAL ESTATE | 1619 BEACON ST BROOKLINE MA 02446-4602 |
| R BRUCE WARREN ATT AT LAW | 809 S BROAD ST THOMASVILLE GA 31792 |
| R BYRN BASS JR ATTORNEY AT LAW | 4716 4TH ST STE 100 LUBBOCK TX 79416 |
| R C BURNETTE ATT AT LAW | 5537 GALL BLVD ZEPHYRHILLS FL 33542-3931 |
| R C CONSULTING INC | 2701 DEL PASO RD #130-332 SACRAMENTO CA 95835 |
| R C JACKSON AND MARILYN JACKSON AND | 2213 VIRGINIA LN R C JACKSON JR HASLET TX 76052 |
| R C SERVICES | 12031 FAIRWAY OVERLOOK FAYETTEVILLE GA 30215 |
| R C SLAGLE III ATT AT LAW | 100 N TRAVIS ST STE 400 SHERMAN TX 75090 |
| R CARTER BURGESS ATT AT LAW | 6279 DUPONT STATION CT JACKSONVILLE FL 32217 |
| R CLIFTON CAUGHRON ATT AT LAW | PO BOX 531 HELENA MT 59624 |
| R CLINTON STACKHOUSE JR | 870 GREENBRIER CIR STE 200 CHAPTER 13 TRUSTEE CHESAPEAKE VA 23320 |
| R CLINTON STACKHOUSE JR | PO BOX 6328 NORFOLK VA 23508-0328 |
| R CRAIG MCMILLIN ATT AT LAW | 715 COMMERCIAL ST SALEM OR 97301 |
| R CREIG GREAVES ATT AT LAW | 110 W C ST STE 2101 SAN DIEGO CA 92101 |
| R CUNNINGHAM CONSTRUCTION CO INC | 1025 CENTER STREET CEDAR FALLS IA 50613 |
| R D CLIFFORD ASSOC INC | 6 E MAIN ST UNIT C 5 RAMSEY NJ 07446 |
| R D KELSO & M L WHEELER LIVING TRUS | 2836 TICE CREEK DR. #1 WALNUT CREEK CA 94595 |
| R D KLEINSCHMIDT INC | 19860 SHARON VALLEY RD ERVIN AND MELISSA EVANS MANCHESTER MI 48158 |
| R D PARIKH FRANK GRAND NIRAD KOTHARI | 1203 MEADOWLARK LANE SUGAR LAND TX 77478 |
| R D PARIKH FRANK GRANDE | P O BOX 16043 SUGARLAND TX 77496-6043 |
| R DANIEL LYONS ATT AT LAW | 5008C FAIRVIEW AVE DOWNERS GROVE IL 60515-3951 |

| Claim Name | Address Information |
|---|---|
| R DANNETTE UNDERWOOD ATT AT LAW | PO BOX 141 CLAYTON NC 27528-0141 |
| R DAVID ADELBERG | 40 W CHESAPEAKE AVE STE 200 GROUND RENT COLLECTOR TOWSON MD 21204 |
| R DAVID BOYER II ATT AT LAW | 927 S HARRISON ST STE 200E FORT WAYNE IN 46802 |
| R DAVID BUTLER II ATT AT LAW | PO BOX 430 VALE OR 97918 |
| R DAVID WICKER JR ATT AT LAW | 100 E PARRISH ST DURHAM NC 27701 |
| R DAWN GIBBS ATT AT LAW | PO BOX 345 HAVELOCK NC 28532 |
| R DEAN LOTT AND ROBERT LOTT | AND ANISSA LOTT 15617 WOOD CREEK LN EDMOND OK 73013-4184 |
| R DENNING GEARHART ATT AT LAW | 207 E MARKET ST CLEARFIELD PA 16830 |
| R DEVIRGILIO INC | 107 HILLTOP RD HOWELL NJ 07731 |
| R DONALD AND CAROL J THOMPSON | 19 CHAMBERLAIN RUN AND ABEL RESTORATION HINGHAM MA 02043 |
| R DOUGLAS LENHARDT ATT AT LAW | 220 COLLEGE AVE STE 314 ATHENS GA 30601 |
| R E BUD SAUNDERS INS | 311 FM 517 RD E DICKINSON TX 77539 |
| R E CONVEYANCE LLC | 4040 MORNING VIEW WAY EL DORADO HILLS CA 95762 |
| R E M S SERVICE COMPANY | PO BOX 4003 LUTHERVILLE TIMONIUM MD 21094-4003 |
| R E S | 2410 COLVIN CIR SOUTHSIDE AL 35907 |
| R E T INVESTMENTS INC | 5960 W PARKER RD., STE.#278-265 PLANO TX 75093 |
| R EDWARD FURR JR ATT AT LAW | 2316 CANDLER RD DECATUR GA 30032 |
| R ERIC RUBIO ATT AT LAW | 228 LITHIA PINECREST RD BRANDON FL 33511 |
| R ERIC RUBIO ATT AT LAW | 6481 MARY OSCEOLA DR APT C5 HOLLYWOOD FL 33024-2976 |
| R F WALLIN AND ASSOCIATES | PO BOX 130 SHELL WY 82441 |
| R FLAY CABINESS ATT AT LAW | 2225 GLOUCESTER ST BRUNSWICK GA 31520 |
| R FLAY CABINESS ATT AT LAW | 20 HINSON ST STE 3 HAZLEHURST GA 31539 |
| R FRED COOPER ATT AT LAW | 770 S WOODRUFF AVE IDAHO FALLS ID 83401 |
| R G F HOA | 18608 JAYA LOCH CT CRYPRESS TX 77429 |
| R G SONS INC | PO BOX 181 DIXON NM 87527 |
| R GARY PONTI ATT AT LAW | 103 E POPLAR ST WALLA WALLA WA 99362 |
| R GARY SIPE | KIMBERLY J ANDERSON- SIPE 1216 KINGS CIR MECHANICSBURG PA 17050 |
| R GAWYN MITCHELL ATT AT LAW | PO BOX 7177 TUPELO MS 38802 |
| R GAWYN MITCHELL ATT AT LAW | PO BOX 1216 COLUMBUS MS 39703 |
| R GEORGE DEFORD ATT AT LAW | 1314 12TH AVE S STE 4 NAMPA ID 83651 |
| R GORDON HYDE AND ASSOCIATES | PO BOX 631 GATES MILL OH 44040 |
| R GRADY AND KALI CONWELL | 2117 LAMORE DR COLUMBUS GA 31907-3403 |
| R GREG WRIGHT ATT AT LAW | PO BOX 535 TOPEKA KS 66601 |
| R GREG WRIGHT ATT AT LAW | 2921 SW WANAMAKER DR STE 101 TOPEKA KS 66614 |
| R GREGORY GORE ATT AT LAW | 17201 E 40 HWY STE 111215 INDEPENDENCE MO 64055 |
| R H TINNEY INC | 296 WRIGHT BROTHERS AVENUE LIVERMORE CA 94551 |
| R H WOODWORTH ASSOCIATES | 4570J AVERY LN SE LACEY WA 98503-5608 |
| R J & L A MORRISON LIVING TRUST | 101 LAGUNA CIRCLE PITTSBURG CA 94565 |
| R J BOHNHOFF APPRAISAL SERVICE | 5646 N 20000TH ST DIETERICH IL 62424 |
| R J BOSHART AND ASSOC INC | 2175 S JASMINE ST STE 100 DENVER CO 80222 |
| R J DEN HERDER ASSOCIATES I | 760 W FRANKLIN JACKSON MI 49201 |
| R J DODSON ATT AT LAW | 915 MAIN ST STE 208 EVANSVILLE IN 47708 |
| R J SMITH, | 9809 SEA VIEW COVE FORT WAYNE IN 46835 |
| R J VATALARO INC | 402 LAKE MILLS AVENUE CHULUOTA FL 32766 |
| R J. MOORE | 46 HELTER SKELTER ROAD LITTLETON NH 03561 |
| R JAMES REAL ESTATE APPRAISALS | 173 KINGS HWY MILFORD CT 06460 |
| R JAMES REAL ESTATE APPRAISALS | PO BOX 3714 MILFORD CT 06460 |
| R JEFFREY FIELD AND ASSOCIATES | 437 E PONCE DE LEON AVE DECATUR GA 30030 |
| R JEFFREY FIELD AND ASSOCIATES | 342 N CLARENDON AVE SCOTTDALE GA 30079 |

| Claim Name | Address Information |
|---|---|
| R JENEANE TREACE US TRUSTEE | 362 RICHARD RUSSELL BLDG 75 SPRING ST ATLANTA GA 30303 |
| R JOHN ALVAREZ ATT AT LAW | 975 S DURKIN DR STE 103 SPRINGFIELD IL 62704 |
| R JOHN COLE II ATT AT LAW | 46 N WASHINGTON BLVD STE 24 SARASOTA FL 34236 |
| R JOHN ROY ATT AT LAW | 573 MAPLE ST MANCHESTER NH 03104 |
| R JOHNSTON AND SONS INC | 1116 VILLANOVA AVE SWARTHMORE PA 19081 |
| R JONATHAN CLEMMER | BETTY L CLEMMER 285 COUNTRY CLB DR TELFORD PA 18969 |
| R JOSEPH HAMMILL ATT AT LAW | 904 G ST BRUNSWICK GA 31520 |
| R JOSHUA BROWN ATT AT LAW | 32 LUTZ AVE LEXINGTON OH 44904 |
| R JUERGEN ANDERSON | 2525 TURTLE CREEK BLVD #412 DALLAS TX 75219 |
| R KEITH JOHNSON ATT AT LAW | 1275 S HWY 16 STANLEY NC 28164 |
| R KEITH JOHNSON ATT AT LAW | 312 W TRADE ST STE 600 CHARLOTTE NC 28202 |
| R KENNETH BARNARD ATT AT LAW | 3305 JERUSALEM AVE STE 215 WANTAGH NY 11793-2028 |
| R KENNETH KING | DEEP BLUE PROPERTIES LLC VS PAMELA BROWN A/K/A PAMELA J BROWN, US BANK ASSOCIATION, AS TRUSTEE 10022 E 40 ST TULSA OK 74146 |
| R KENNETH KING ATTORNEY AT LAW | DEEP BLUE PROPERTIES, LLC, VS TERRY R COPLEY A/K/A TERRY ROBERT COPLEY, ET AL. 10022 EAST 40 STREET TULSA OK 74146-2420 |
| R KENNY STONE ATT AT LAW | PO BOX 681 STATESBORO GA 30459 |
| R KENT WHITE AND KAREN WHITE AND | 17167 SALMON MINE RD RK WHITE NEVADA CITY CA 95959 |
| R KEVIN HENDRICK ATT AT LAW | PO BOX 7078 SALEM OR 97303 |
| R KEVIN HOGAN ATT AT LAW | 1001 4TH AVE STE 3200 SEATTLE WA 98154 |
| R KYLE WOODS ATT AT LAW | 5855 SANDY SPRINGS CIR NE STE 300 ATLANTA GA 30328-6275 |
| R L DEDDENS ATT AT LAW | 12700 SHELBYVILLE RD LOUISVILLE KY 40243 |
| R L HESTER ATT AT LAW | 8152 SCENIC HWY STE C BATON ROUGE LA 70807 |
| R L LANDRENEAU JR ATT AT LAW | 2920 KINGMAN ST STE 116 METAIRIE LA 70006 |
| R L LANDRENEAU JR ATT AT LAW | 801 BARROW ST STE 201 HOUMA LA 70360 |
| R L MILSNER INC | PO BOX 8197 WALNUT CREEK CA 94596 |
| R LAMB | 8027 WHIRLAWAY ST RCH CUCAMONGA CA 91701 |
| R LARRY HOTS | SHIRLEY A HOTS 9797 E 32ND ST # 34 YUMA AZ 85365-7068 |
| R LAWRENCE HEINKEL LLC | PO BOX 1313 ORLANDO FL 32802 |
| R LAWRENCE HEINKEL PL | 111 2ND AVE NE FL 9 SAINT PETERSBURG FL 33701-3474 |
| R LEE MONEY ATT AT LAW | 310 W MAIN ST GREENWOOD IN 46142-3130 |
| R LEE TIRRELL | 61 ASPEN ROAD LITTLETON MA 01460 |
| R LORRAINE MOORE | 115 SYREK ST CHICOPEE MA 01020 |
| R LOUIS SMITH ATT AT LAW | 4450 BELDEN AVE SE NW404 CANTON OH 44707 |
| R M RENOVATIONS LLC | 2509 217TH PL SW BRIER WA 98036 |
| R MANNY MONTERO ATT AT LAW | 1109 SPRING ST STE 608 SILVER SPRING MD 20910 |
| R MARTIN CASKEY ATT AT LAW | PO BOX 617 RIDERWOOD MD 21139 |
| R MATTHEW BRISTOL ATT AT LAW | PO BOX 2929 ROSWELL NM 88202 |
| R MICHAEL DROSE ATT AT LAW | 3955 FABER PL DR STE 103 NORTH CHARLESTON SC 29405 |
| R MICHAEL KLEE | PATRICIA R KLEE 7782 BARSTOW STREET VENTURA CA 93004 |
| R MICHAEL NUSBAUM ATT AT LAW | 1324 W AVE J STE 5 LANCASTER CA 93534 |
| R MICHAEL SMITH ATT AT LAW | 1014 VINE ST STE 2500 CINCINNATI OH 45202 |
| R MICHAEL WELLS ATT AT LAW | 155 SUNNYNOLL CT STE 200 WINSTON SALEM NC 27106 |
| R MIKE MULLENS AND ASSOCIATES LC | 324 RANDOLPH AVE ELKINS WV 26241 |
| R MITCHELL GARBEE ATT AT LAW | PO BOX 778 LYNCHBURG VA 24505 |
| R MORGAN HOLLAND ATT AT LAW | 323 VINE ST SANTA MARIA CA 93454 |
| R N. FURBUSH | PATRICIA J. FURBUSH 846 HARVEST PLACE ROSELLE IL 60172 |
| R NATHAN GIBBS ATT AT LAW | 609 S 7TH ST LAS VEGAS NV 89101 |
| R O C LAW RANDALL OETTLE COMPANY | 12964 TESSON FERRY RD STE B SAINT LOUIS MO 63128 |

| Claim Name | Address Information |
|---|---|
| R O WILLIAMS AND CO INC | PO BOX 5787 BEAUMONT TX 77726 |
| R P ENTERPRISES INC | PO BOX 418 PLATTSMOUTH NE 68048 |
| R PATT PINE | PO BOX 6400 HOT SPRINGS AR 71902-6400 |
| R PAUL GEE ATT AT LAW | 5222 E 69TH PL TULSA OK 74136 |
| R RAEFORD RHYNE REALTY INC | PO BOX 607 STATESVILLE NC 28687 |
| R RAY FULMER II | PO BOX 185 FORT SMITH AR 72902 |
| R REID KRINOCK ATT AT LAW | 403 E GRAND RIVER AVE STE D BRIGHTON MI 48116 |
| R RHODES AND CO | PMB 128 13909 NACOGDOCHES RD 105 SAN ANTONIO TX 78217 |
| R RHODES AND CO | 8200 PAT BOOKER RD SAN ANTONIO TX 78233 |
| R RICHARD CROCE LLC | 438 MAIN ST STE 202 MIDDLETOWN CT 06457 |
| R ROLAND CASE ATT AT LAW | PO BOX 1410 PIKEVILLE KY 41502 |
| R S NARAYANASWAMI | 962 LAWRENCE LANE PALO ALTO CA 94303 |
| R SCOTT AND JUDI JONES AND | 25123 RD G15 MONTEZUMA BUILDERS LLC CORTEZ CO 81321 |
| R SCOTT BELL ATT AT LAW | 2101 17TH ST BAKERSFIELD CA 93301-3704 |
| R SCOTT CUNNINGHAM ATT AT LAW | PO BOX 2529 DALTON GA 30722 |
| R SCOTT CUNNINGHAM PC | PO BOX 2529 DALTON GA 30722 |
| R SCOTT DUGAN APPRAISAL CO INC | 6787 W TROPICANA AVE STE 120B LAS VEGAS NV 89103-4762 |
| R SCOTT FITZKE ATT AT LAW | 4 INVERNESS CT E STE 100 ENGLEWOOD CO 80112 |
| R SCOTT HUGHES | SUSAN J. HUGHES 110 KNOLL DRIVE COLLEGEVILLE PA 19426 |
| R SCOTT MC GREW ATT AT LAW | PO BOX 1423 TUALATIN OR 97062 |
| R SCOTT OSBORNE | SUSAN W OSBORNE 15406 FOX GATE PLACE MIDLOTHIAN VA 23112-6548 |
| R SCOTT SCHOFIELD ATT AT LAW | 3510 AUSTIN BLUFFS PKWY COLORADO SPRINGS CO 80918 |
| R SCOTT VANDERFORD ATT AT LAW | 25742 SCHOOLCRAFT REDFORD MI 48239 |
| R SHANE AND MICHELLE SHORT | 5043 DUBLIN HILL RD AND JBS CONSTRUCTION LLC BRIDGEVILLE DE 19933 |
| R SOREN ANDERSEN ATT AT LAW | 4000 CROOKS RD STE 208 ROYAL OAK MI 48073 |
| R SPARROW HICKS REAL ESTATE CO | 45 RT 171 PO BOX 117 SOUTH WOODSTOCK CT 06267 |
| R STEPHEN MOFFAT PC | PO BOX 521631 SALT LAKE CITY UT 84152 |
| R STEVE MORRIS APPRAISAL OF REAL | PO BOX 7092 JACKSONVILLE NC 28540 |
| R STEWART BECK ATT AT LAW | 50 N 4TH ST NEWARK OH 43055 |
| R T BOYER JR | VALERIE J BOYER 8421 FRST RD ROYALTON NY 14067 |
| R T GLASS AND ASSOCIATES | 5713 MARCONI AVENUE, SUITE D CARMICHAEL CA 95608 |
| R T HUNT ASSOCIATES | PO BOX 124 HENSONVILLE NY 12439 |
| R T. SMITH JR | PEGGY M. SMITH 416 SCOTTS WAY AUGUSTA GA 30909 |
| R THOMAS BIDARI ATT AT LAW | 3035 BIDDLE ST 200 WYANDOTTE MI 48192 |
| R THOMAS WALDROP JR MAI WALDROP | 935 PARIS RD PO BOX 447 MAYFIELD KY 42066 |
| R TIMOTHY KOHLER ATT AT LAW | 16931 19 MILE RD CLINTON TOWNSHIP MI 48038 |
| R TREY ARVIZU III ATT AT LAW | PO BOX 1479 LAS CRUCES NM 88004 |
| R VANCE GOLDEN III | 543 FIFTH ST PO BOX 81 PARKERSBURGH WV 26102 |
| R W BRONSTEIN CORP | 3666 MAIN ST BUFFALO NY 14226 |
| R WADE CURTIS ATT AT LAW | 300 W MYRTLE ST STE 200 BOISE ID 83702 |
| R WADE GASTIN ATT AT LAW | PO BOX 8012 SAVANNAH GA 31412 |
| R WARREN CONSTRUCTION | 564 LORIE LN CLARKSVILLE TN 37042 |
| R WARREN CONSTRUCTION CO INC | 150 MITCHELL AVE SMYRNA TN 37167 |
| R WATTS CONSTRUCTION LLC | 607 S LAZY LN CLUTE TX 77531 |
| R WAYNE BJUR ATT AT LAW | PO BOX 1709 ZILLAH WA 98953 |
| R WAYNE DAWSON ATT AT LAW | PO BOX 4605 RICHMOND VA 23220 |
| R WAYNE IVY | JO ANN IVY 5326 PASEO SERRA DRIVE YORBA LINDA CA 92887 |
| R WINSTON SLATER ATT AT LAW | 109 N MAIN ST ALGONQUIN IL 60102 |
| R, KEVIN | 138 HOLLYWOOD AVE ANABELA BACCHIONE AND WD GENERAL CONTRACTING SOMERSET NJ |

| Claim Name | Address Information |
|---|---|
| R, KEVIN | 08873 |
| R. CRAIG FISHER | 1036 WHITE HAWK RANCH DRIVE BOULDER CO 80301 |
| R. D. GASSER | MARIANNE M. GASSER P.O. BOX 161565 BIG SKY MT 59716 |
| R. GARY LAWS, P.C. | DOWDY, BRIDGETTE – HOMECOMINGS FINANCIAL, LLC V. TAX RESCUE, L.P. 802 N. CARANCHUA, SUITE 2100 CORPUS CHRISTI TX 78401-0038 |
| R. HARRY MORSE & COMPANY, INC | PO BOX 60699 NORTH CHARLESTON SC 29419 |
| R. J. WOOD & ASSOCIATES | 125 E. CHERRY P.O. BOX 831 NEVADA MO 64772 |
| R. JEFFREY STREUTER | REBECCA D. STREUTER 2135 PUMP HOUSE ROAD MURPHYSBORO IL 62966 |
| R. K. CHARLES | 108 WOODCREST DRIVE LANCASTER PA 17602 |
| R. K. SNIPES | RUTH E. SNIPES 5119 WILLOW LINKS UNIT 4 SARASOTA FL 34235 |
| R. KEITH HARKLESS | JOANNITA M. HARKLESS 2083 E. TROLLEY CRT BOISE ID 83712 |
| R. M. ORTH | PAMELA C. ORTH 35635 SHANGRI LA CLINTON TOWNSHIP MI 48035 |
| R. MICAELA RAUCH | 21 SOUTH END AVENUE PH1N NEW YORK NY 10280 |
| R. MICHAEL CURTIN | REBECCA J. CURTIN 828 WHOOPING CRANE COURT BRADENTON FL 34212 |
| R. R. HOLLISTER | 1692 GARRY DRIVE BELLBROOK OH 45305 |
| R. RYAN RUSSELL | MATHIAS PROPERTIES INC. P.O. BOX 8835 FAYETTEVILLE AR 72703 |
| R. S. MCCORKLE | KIMBERLY H. MCCORKLE 12529 THREE LAKES DRIVE CHARLOTTE NC 28277 |
| R. SCOTT KENNEDY | 129 ASHWOOD DR WINDER GA 30680-3588 |
| R. STEVE MORRIS | 1012-A HENDERSON DR. JACKSONVILLE NC 28540 |
| R. T. GLASS & ASSOCIATES | 5713 MARCONI AVENUE SUITE D CARMICHAEL CA 95601 |
| R. T. MAUNTEL | 452 W ROSLYN PLACE #3E CHICAGO IL 60614-2742 |
| R.D. GARLOCK AND ASSOCIATES | 5305 W 63RD ST EDINA MN 55439-1200 |
| R.I. DIVISION OF TAXATION | ONE CAPITOL HILL PROVIDENCE RI 02908 |
| R.J. KELLY CO | 55 CAMBRIDGE STREET BURLINGTON MA 01803-4677 |
| R.J. OBRIEN | 222 SOUTH RIVERSIDE PLAZA SUITE. 900 CHICAGO IL 60606 |
| R.J. VATALARO | 509 S CHICKASAW TRAIL NUMBER 356 ORLANDO FL 32825 |
| R.R. DONNELLEY RECEIVABLES, INC | PO BOX 13654 NEWARK NJ 07188-0001 |
| R.S. INVESTMENTS INC | 25 MURANO DR PRINCETON JUNCTION NJ 08550-2470 |
| R.SCOTT VOWLES | REBECCA KNOX-VOWLES 5654 AMAYA DR #147 LA MESA CA 91942 |
| R.W. STEPHENS | DIANA L STEPHENS 3758 CACTUS LANE MT. DORA FL 32757-5404 |
| R4 ADVISORS LLC | 1015 N FAIRFAX LOS ANGELES CA 90046 |
| RA BOB BAKER REALTY | 78 BEAL PKWY NW FT WALTON BEACH FL 32548 |
| RA HYMAN RESTORATION INC | 10000 BUSINESS PKWY LANHAM MD 20706 |
| RA ROSENFIELD APPRAISER | 13377 POND SPRINGS RD STE 107 AUSTIN TX 78729 |
| RA ROSENFIELD APPRAISER | 11911 NENE DR AUSTIN TX 78750 |
| RA WILKES REAL ESTATE | 23 MEXICO ST CAMDEN NY 13316 |
| RAAFAT ISKANDER | 23701 KIVIK STREET WOODLAND HILLS CA 91367 |
| RAB FOUNDATION REPAIR | 13206 BYRD DR ODESSA FL 33556 |
| RAB FOUNDATION REPAIR LLC | MELINDA CRAIG 13206 BYRD DR ODESSA FL 33556-5306 |
| RABANG, ROLAND | 2030 KALIHI ST HONOLULU HI 96819 |
| RABB, MICHAEL | 653 FALLBROOK LN MONYA RICHARDSON AND R WARREN CONSTRUCTION CO G C CLARKSVILLE TN 37040 |
| RABBITT, JOSEPH P | 1405 30TH ST S LA CROSSE WI 54601 |
| RABBITT, LYNN | 18840 KELLY RD GREG HENRY INC SPRING HILL FL 34610 |
| RABE, MICHAEL | 12136 UNITY CIR NW MINNEAPOLIS MN 55448 |
| RABEN REAL ESTATE | 302 MAIN ST RAPID CITY SD 57701 |
| RABER TOWNSHIP | PO BOX 208 TREASURER RABER TWP GOETZVILLE MI 49736 |
| RABIAS, NICHOLAS | 97 AND 99 GATES ST MOHAMED MANSARE LOWELL MA 01851 |
| RABIE N STEPHAN AND | EUGENA B STEPHAN 33 JOLIET LN AMHERST NY 14226 |

| Claim Name | Address Information |
| --- | --- |
| RABIN NIMMO ATT AT LAW | 315 DEADERICK ST STE 100 NASHVILLE TN 37238 |
| RABINOWITZ LUBETKIN AND TULLY | 293 EISENHOWER PKWY STE 100 LIVINGSTON NJ 07039 |
| RABINOWITZ LUBETKIN AND TULLY L | 293 EISENHOWER PKWY STE 100 LIVINGSTON NJ 07039 |
| RABUN CLERK OF SUPERIOR COURT | 25 COURTHOUSE SQUARE STE 105 CLAYTON GA 30525 |
| RABUN COUNTY | 19 JO DOTSON CIR FL 1 S 101 TAX COMMISSIONER CLAYTON GA 30525 |
| RABUN COUNTY | 25 COURTHOUSE SQUARE STE 149 TAX COMMISSIONER CLAYTON GA 30525 |
| RABURN, LOUIS C & RABURN, ILA L | PO BOX 9648 ALBUQUERQUE NM 87119-9648 |
| RABY, WARREN G | 19225 45TH DR NE ARLINGTON WA 98223-4764 |
| RAC DEVELOPMENT INC | 150 N SANTA ANITA BLVD SUITE 645 ARCADIA CA 91006 |
| RACAVICH, CURTIS & WITHEE, HEATHER | 426 RYAN DR RISING SUN MD 21911-1846 |
| RACCOON TWP BEAVER | 1234 STATE ROUTE 18 T C OF RACCOON TOWNSHIP ALIQUIPPA PA 15001 |
| RACE POINT TOWNHOUSE CONDOMINIUM | PO BOX 564 PROVINCETOWN MA 02657 |
| RACE, MATTHEW M & RACE, MARGARET C | P.O. BOX 720501 11277 263 ROAD STREET PINON HILLS CA 92372 |
| RACELAND CITY | 711 CHINN ST TAX COLLECTOR RACELAND KY 41169 |
| RACELAND CITY | 711 CHINN ST TAX COLLECTOR RUSSELL KY 41169 |
| RACER, CHARLES A & RACER, LISA K | PO BOX 35 LESAGE WV 25537-0035 |
| RACEY, JAMES C | 975 SNAKE HOLE LN VIENNA IL 62995 |
| RACHAEL AND GERRICK HALE | 1764 S CHAMPION AVE COLUMBUS OH 43207 |
| RACHAEL ANDERSON | 929 GENERAL NASH DRIVE LANSDALE PA 19446 |
| RACHAEL BROCK | 404 W. BELKNAP STREET ENNIS TX 75119 |
| RACHAEL BRYANT | 1047 LANGLEY RD APT 10 WATERLOO IA 50702 |
| RACHAEL DAWN BOLAS | ERIC BOLAS PO BOX 300384 ESCONDIDO CA 92033 |
| RACHAEL ROBINETT | 405 SYCAMORE ST MORRISON IA 50657 |
| RACHAEL STAMMER | 3912 HAZELWOOD LN WATERLOO IA 50703 |
| RACHANSKI, MICHAEL A & | RACHANSKI, SHARON M 16818 RAINBOW CIRCLE ORLAND PARK IL 60467 |
| RACHEAL PHILLIP BALDWIN AND | 4013 N CHIPWOOD DR ANTHONY JAMES BALDWIN AND HARRY CANTRELL AND SBA HARVEY LA 70058 |
| RACHEAL STATEN | 25356 JAEG RD JUNCTION CITY OR 97448 |
| RACHEL A KIDD ATTORNEY AT LAW | 128 W LEXINGTON AVE ELKHART IN 46516 |
| RACHEL A KIDD ATTORNEY AT LAW | 57962 SANTA ANITA ST ELKHART IN 46516-6432 |
| RACHEL A RAPPAZZO ATT AT LAW | PO BOX 9055 NISKAYUNA NY 12309 |
| RACHEL ACHESON | 1323 COLUMBUS AVE BURLINGAME CA 94010 |
| RACHEL ALEXANDER | 1760 PINEWOOD DR APT #1 MINDEN NV 89423 |
| RACHEL AND PATRICK KENNEDY | 4968 WAGGONERS GAP RD LANDISBURG PA 17040 |
| RACHEL AND ROBERT NEWTON | 39 SHEFFIELD RD ROSLINDALE MA 02131 |
| RACHEL AND RYAN GREEN AND | BOND ROOFING 14417 NE 137TH ST KEARNEY MO 64060-8066 |
| RACHEL AND STEVEN CALHOUN AND | 715 HAYDEN FIREHOUSE RESTORATIONS LLC AKRON OH 44320 |
| RACHEL AZRA | 101 PLAZA REAL S APT 812 BOCA RATON FL 33432-4886 |
| RACHEL AZUARA | 2802 NORTH CARROLL AVENUE APT 3205 DALLAS TX 75204 |
| RACHEL BAULER | 161 PRESTIEN DR APT 2C DENVER IA 50622-9597 |
| RACHEL BENNER DEANGELO ATT AT LA | 7234 FRANKFORD AVE PHILADELPHIA PA 19135 |
| RACHEL BENNER DEANGELO ATT AT LAW | 1115 KEELER RD LANSDALE PA 19446 |
| RACHEL BOGARD | 8100 HWY 447 P O BOX 141 GERLACH NV 89412 |
| RACHEL BUSSETT ATT AT LAW | 120 N ROBINSON AVE STE 735 OKLAHOMA CITY OK 73102 |
| RACHEL BYRD AND ALAN THOMAS | 408 WINDSOR FORREST COLQUITT BUILDERS REMODELERS MONROE GA 30656-4784 |
| RACHEL CACERES | VICTOR MAURICIO CACERAS 29131 ABELIA ROAD SANTA CLARITA CA 91351 |
| RACHEL CHRISTIANSON | 725 SIENNA STATION WAY RENO NV 89512 |
| RACHEL DELLINGER | 1647 FOREST AVE WATERLOO IA 50702 |
| RACHEL DENICUS | 1414 HAWTHORNE DRIVE CEDAR FALLS IA 50613 |

| Claim Name | Address Information |
|---|---|
| RACHEL DIGGS | 5523 CHANCELLOR ST PHILADELPHIA PA 19139-3924 |
| RACHEL E GAINES THOMAS | 2761 MCKANN AVE NORFOLK VA 23509 |
| RACHEL E HARNETZ | 2335 EAST BOATFIELD AVENUE BURTON MI 48529 |
| RACHEL E MENDOZA AND MONYPENY | 44300 RAWDON AVE BUILDERS LANCASTER CA 93535 |
| RACHEL EVANS | 153 WEST NORTH STREET OSGOOD IN 47037 |
| RACHEL GILLIAM | 5626 PRESTON OAKS RD UNIT 7B DALLAS TX 75254 |
| RACHEL GLENISTER | 8537 WASHINGTON WOODS DRIVE WASHINGTON TWP MI 48094 |
| RACHEL HARBERT | 3021 LEONARD ST RALEIGH NC 27607-3730 |
| RACHEL HELMS | 4845 ALLIANCE DR UNIT A SCOTT AIR FORCE BASE IL 62225-6172 |
| RACHEL J HOOVER | 5803 OAKLAND AVE INDIANAPOLIS IN 46220 |
| RACHEL J. DAVENPORT | 4330 KENYON AVE LOS ANGELES CA 90066 |
| RACHEL K. MCCLAIN | ROY D. MCCLAIN JR 4950 E PRATT RD ST  JOHNS MI 48879 |
| RACHEL KIDD ATT AT LAW | 12256 E 141ST ST NOBLESVILLE IN 46060 |
| RACHEL KIDD ATT AT LAW | 57962 SANTA ANITA ST ELKHART IN 46516 |
| RACHEL KOPHEN | 20222 COLONIAL CIRCLE HUNTINGTON BEACH CA 92646 |
| RACHEL KRUGER | 5713 BLUE SAGE ROAD WATERLOO IA 50701 |
| RACHEL KUEHN AND RACHEL | 13184 10TH ST NW FOSS COKATO MN 55321 |
| RACHEL L FOLEY ATT AT LAW | 4016 S LYNN CT DR STE B INDEPENDENCE MO 64055-3379 |
| RACHEL L HILLEGONDS ATT AT LAW | PO BOX 306 GRAND RAPIDS MI 49501 |
| RACHEL L MOYSAN | SCOTT J MOYSAN 1580 PINE RIDGE RD CHINA GROVE NC 28023-6650 |
| RACHEL L ZINAMAN | 1728 N DAMEN AVE UNIT 208 CHICAGO IL 60647 |
| RACHEL LYNN FOLEY ATT AT LAW | 3601 S NOLAND RD INDEPENDENCE MO 64055 |
| RACHEL M BOUTWELL | SCOTT M BOUTWELL 3 PINE MEADOW ROAD PHILLIPSTON MA 01331-9445 |
| RACHEL M WILLS AND | HAASE CONTRACTING INC 12568 HAWK ST WHITE SANDS MISSILE RANGE NM 88002-1096 |
| RACHEL MCMAHON | 8750 CIRCLE DR DUNKERTON IA 50626-9821 |
| RACHEL MILLER | 907 BEECH ST APT 3 LA PORTE CITY IA 50651-1400 |
| RACHEL MOORE | 531 BOSTON AVENUE WATERLOO IA 50703 |
| RACHEL MORGAN | 657. S. SUMNEYTOWN PIKE #4 NORTH WALES PA 19454 |
| RACHEL MOSIER AND BECKY MOSIER | 2221 W EUBANKS OKLAHOMA CITY OK 73112 |
| RACHEL O ACOSTA | 2100 SIXTH STREET INGLESIDE TX 78362-6243 |
| RACHEL OYIBO | 2328 MELROSE DR. #7 CEDAR FALLS IA 50613 |
| RACHEL PEREZ | 24 BANK STREET BEACON NY 12508 |
| RACHEL PEREZ AND NORTH | 113 IVY LN JERSEY PUBLIC ADJUSTERS INC TENAFFLY NJ 07670 |
| RACHEL PRESTON AND LEWIS | 109 LOUISE LEE LN RESIDENTIAL CONSTRUCTION GARYVILLE LA 70051 |
| RACHEL RAGSDALE | 308 6TH ST APLINGTON IA 50604 |
| RACHEL RICHARDS | 22 5TH PI LONG BEACH CA 90802 |
| RACHEL S BLUMENFELD ATT AT LAW | 26 CT ST BROOKLYN NY 11242 |
| RACHEL SCURA LICKLITER ATT AT LA | 131 MAIN ST DANSVILLE NY 14437 |
| RACHEL SWITZER | 5041 16TH AVE. S. MINNEAPOLIS MN 55417 |
| RACHEL THOMAS ASSOC LLC | 5 ESSEX SQUARE ESSEX CT 06426 |
| RACHEL VALLEJO | PMB 315 1279 W HENDERSON AVE PORTERVILLE CA 93257-1454 |
| RACHEL VOTROUBEK | 121 5TH AVE SE OELWEIN IA 50662 |
| RACHEL WEBER | 1521 220TH ST INDEPENDENCE IA 50644 |
| RACHEL WELCH | 2 LEIGHTON CT MANSFIELD TX 76063 |
| RACHEL WILLIAMS | 2250 BENSON SHADY GROVE JESUP IA 50648 |
| RACHELLE AND CLIFFORD HELMUTH | 17765 PEARL ST BAILEY MI 49303 |
| RACHELLE COCHEMS | 222 COLTON NEWPORT BEACH CA 92663 |
| RACHELLE FORROW ATT AT LAW | PO BOX 10425 MIDWEST CITY OK 73140 |
| RACHELLE FRATZKE | 1304 SUNSHINE RUN ARNOLDS PARK IA 51331 |

| Claim Name | Address Information |
|---|---|
| RACHELLE M EASON ATT AT LAW | 416 MAIN ST MOUNT VERNON WA 98273 |
| RACHELLE PAUL KAGIRI AND PAUL | 10 FARRELL KIRK LN DAVIS RESTORATION G C GREENVILLE SC 29615 |
| RACHELLE PRESCOTT | 2230 RAINTREE DR CONWAY AR 72032-2574 |
| RACHELLE SHAKOORI ATT AT LAW | 3 HUTTON CENTRE DR STE 620 SANTA ANA CA 92707 |
| RACHIDA NACIRI | ROHAN WIJETILAKA 422 E 72ND ST #12C NEW YORK NY 10021 |
| RACHPAL GREWAL | 3051 W AVENUE M2 LANCASTER CA 93536-2839 |
| RACINE CITY | TREASURER RACINE CITY 730 WASHINGTON AVE. RACINE WI 53403 |
| RACINE CITY | 730 WASHINGTON AVE TREASURER RACINE CITY RACINE WI 53403 |
| RACINE CITY | 730 WASHINGTON AVE TREASURER RACINE WI 53403 |
| RACINE CITY | 730 WASHINGTON AVE RM 105 RACINE WI 53403 |
| RACINE CITY | 730 WASHINGTON AVE RM 105 TREASURER RACINE WI 53403 |
| RACINE COUNTY | 730 WISCONSIN AVE RACINE COUNTY RACINE WI 53403 |
| RACINE COUNTY | 730 WISCONSIN AVE TREASURER RACINE CO RACINE WI 53403 |
| RACINE COUNTY MUTUAL INS | PO BOX 201 FRANKSVILLE WI 53126 |
| RACINE COUNTY MUTUAL INS | FRANKSVILLE WI 53126 |
| RACINE COUNTY REGISTER OF DEEDS | 730 WISCONSIN AVE RACINE WI 53403 |
| RACINE REGISTER OF DEEDS | 730 WISCONSIN AVE RACINE WI 53403 |
| RACINE WATER AND WASTEWATER UTILITIES | 800 CTR ST RM 227 RACINE WI 53403 |
| RACINE, DOUG R | 1192 DRUMMOND ROAD LINDALE GA 30147 |
| RACING REALTY ASSOCIATES INC | 911 W CORBETT AVE SWANSBORO NC 28584 |
| RACKOW, STEVEN D & RACKOW, PAMELA L | 1809 WEST SUMMERWIND DRIVE NAMPA ID 83651-1828 |
| RACO INDUSTRIES | P.O. BOX 692124 5480 CREEK ROAD CINCINNATI OH 45269-2124 |
| RACOOSIN, STEVE | 27368 VIA INDUSTRI SUITE 113 TMECULA CA 92590 |
| RACOP LAW OFFICE | 2901 OHIO BLVD STE 277 TERRE HAUTE IN 47803 |
| RACOP, SCOTT E | 3031 POPLAR ST TERRE HAUTE IN 47803 |
| RACQUEL BANTILES | 140 W 220TH ST UNIT 104 CARSON CA 90745 |
| RACQUET CLUB VILLAGE HOMEOWNERS | PO BOX 27066 TUCSON AZ 85726 |
| RACZ, MARGARET | 122 W CHURCH ST SELLERSVILLE PA 18960-2304 |
| RADAYSIS LEGUIZAMON | 3347 PARK AVENUE APT # 1D UNION CITY NJ 07087 |
| RADCLIFF CITY | CITY OF RADCLIFF PO BOX 519 411 W LINCOLN TRAIL BLVD RADCLIFF KY 40159 |
| RADCLIFF CITY | CITY OF RADCLIFF PO BOX 519 RADCLIFF KY 40159 |
| RADCLIFF CITY | PO BOX 519 CITY OF RADCLIFF RADCLIFF KY 40159 |
| RADCLIFF CITY | PO BOX 519 RADCLIFF KY 40159 |
| RADCLIFF INVESTMENT CO INC | 15455 SAN FERNANDO MISSION BLVD MISSION HILLS CA 91345 |
| RADELINE LAW FIRM PLC | 3060 ALT 19 STE B2 PALM HARBOR FL 34683 |
| RADER FISHMAN AND GRAUER | 6756 RELIABLE PARKWAY CHICAGO IL 60686 |
| RADER FISHMAN AND GRAUER PLLC - PRIMARY | 39533 WOODWARD AVENUE, STE 140 BLOOMFIELD HILLS MI 48304 |
| RADER, ARTHUR T | PO BOX 2046 TRUCKEE CA 96160-2046 |
| RADER, PETER S & RADER, CAROL L | 400 RUGBY ROAD BIRDSBORO PA 19508 |
| RADER, RON H & RADER, JANE D | 905 LK SMOKY RD SEVIERVILLE TN 37876-0914 |
| RADFAR, HAMID & RADFAR, COLLEEN C | 320 HARVARD AVE BROOMALL PA 19008 |
| RADFORD CITY | 619 SECOND ST RM 164 RADFORD CITY TREASURER RADFORD VA 24141 |
| RADFORD CLERK OF CIRCUIT COURT | 619 SECOND ST CITY OF RADFORD RADFORD VA 24141 |
| RADFORD JR, MARVIN L & | RADFORD, KIMBERLY N 1033 WALDEN GLEN EVANS GA 30809 |
| RADFORD STANLEY AND BATTLE | 1461 CRONIC TOWN RD ELECTRIC AUBURN GA 30011 |
| RADFORD, AMOS G | 1660 SANDPIPER DR ROCK HILL SC 29732-3086 |
| RADFORD, DONALD J & WILLIAMS, ANNE P | 5870 FAIRWOOD LANE MEMPHIS TN 38120 |
| RADFORD, JACK R & RADFORD, JUDY W | PO BOX 14430 RALEIGH NC 27620 |
| RADHA DOWDEN | 286-288 RHODE ISLAND AVE. EAST ORANGE NJ 07018 |

| Claim Name | Address Information |
|------------|---------------------|
| RADHAKRISHNAN, BHARAT | 6606 IVY HEATH LANE HOUSTON TX 77041 |
| RADI ABUHASHISH | 4672 N KASSON AVE CHICAGO IL 60630 |
| RADIA BENCHCKROUN | 31 LEBED DRIVE SOMERSET NJ 08873 |
| RADIAN | 1601 MARKET STREET PHILADELPHIA PA 19103 |
| RADIAN | 1601 MARKET STREET PHILADELPHIA PA 19103-2337 |
| RADIAN ASSET ASSURANCE, INC. | 1601 MARKET STREET PHILADELPHIA PA 19103 |
| RADIAN ASSET ASSURANCE, INC. | RADIAN GUARANTY INC. 1601 MARKET STREET PHILADELPHIA PA 19103-2337 |
| RADIAN GUARANTY | GARY EGKAN 1601 MARKET STREET PHILADELPHIA PA 19103 |
| RADIAN GUARANTY | PO BOX 823225 PHILADELPHIA PA 19182 |
| RADIAN GUARANTY CORPORATION | 400 MARKET ST 2ND FL PHILADELPHIA PA 19106 |
| RADIAN GUARANTY INC | 1601 MARKET STREET PHILADELPHIA PA 19103 |
| RADIAN GUARANTY INC, | PO BOX 8500-54793 PHILADELPHIA PA 19178-4793 |
| RADIAN SERVICES | 1601 MARKET ST PHILADELPHIA PA 19103 |
| RADIAN SERVICES INC | 1601 MARKET STREET PHILADELPHIA PA 19103 |
| RADINOVIC TRACEY, MIROSLAV | 1310 CYPRESS DR RADINOVIC AND ASPEN CONTRACTING GREENWOOD MO 64034 |
| RADIO COMMUNICATIONS CO., INC. | 1657 FALLS AVE WATERLOO IA 50701 |
| RADISSON TOWN | 9760W STATE HWY 27 70 TREASURER RADISSON TOWNSHIP OJIBWA WI 54862 |
| RADISSON TOWN | 3493 N BIRCH LANE PO BOX 54 TREASURER RADISSON TOWNSHIP RADISSON WI 54867 |
| RADISSON TOWN | TOWN HALL RADISSON WI 54867 |
| RADISSON VILLAGE | VILLAGE HALL RADISSON WI 54867 |
| RADIUS FINANCIAL GROUP | 600 LONGWATER DR STE 107 NORWELL MA 02061 |
| RADIUS MORTGAGE CAPITAL | NBC TOWER 225 BROADWAY 18TH FL SAN DIEGO CA 92101 |
| RADIUS MORTGAGE CAPITAL LLC | 600 STEAMBOAT RD GREENWICH CT 06830 |
| RADIUS MORTGAGE CAPITAL LLC | 225 BROADWAY 18TH FLOOR SAN DIEGO CA 92101 |
| RADKE LAW OFFICE | PO BOX 475 NEW RICHLAND MN 56072-0475 |
| RADLOFF AND RISKE | 7733 FORSYTH BLVD STE 2000 SAINT LOUIS MO 63105 |
| RADLOFF, STUART J | 7700 BONHOMME AVE STE 400 CLAYTON MO 63105 |
| RADMILA A FULTON ATT AT LAW | 1545 HOTEL CIR S STE 190 SAN DIEGO CA 92108 |
| RADMIN, ANDREW J | 598 600 SOMERSET ST NORTH PLAINFIELD NJ 07060 |
| RADNOR SCHOOL DISTRICT RADNOR TWP | RADNOR TOWNSHIP S/D TAXES 50 N SEVENTH ST BANGOR, PA 18013 |
| RADNOR SCHOOL DISTRICT RADNOR TWP | 50 N SEVENTH ST RADNOR TOWNSHIP S D TAXES BANGOR PA 18013 |
| RADNOR SCHOOL DISTRICT RADNOR TWP | TX OFFC 135 S WAYNE AVE MASS PAY RADNOR TOWNSHIP S D TAXES WAYNE PA 19087 |
| RADNOR TOWNSHIP DELAWR | TAX COLLECTOR RADNOR TOWNSHIP 301 IVEN AVE WAYNE PA 19087 |
| RADNOR TOWNSHIP DELAWR | 301 IVEN AVE TAX COLLECTOR RADNOR TOWNSHIP WAYNE PA 19087 |
| RADOMIL M. MOREJON | MARIA I. MOREJON 2505 SW 109 AVE MIAMI FL 33165 |
| RADOVICH LAW FIRM | 926 MAIN ST STE 9 BILLINGS MT 59105 |
| RADOWITZ AND ASSOCIATES | 636 CHESTNUT STREEET UNION NJ 07083 |
| RADTKE REAL ESTATE AND INVESTMENT | 2289 HOLLY AVE LAKE HAVASU CITY AZ 86403 |
| RADTKE, STEVEN R | 79 W MONROE ST STE 1305 CHICAGO IL 60603 |
| RADU AND LUCIA IVANOVICH AND | 302 CASTLEWOOD DR BENLEYS HEATING AND AIR CONDITIONING GREENVILLE SC 29615 |
| RADU, STEPHEN D | PO BOX 719 GRASS VALLEY CA 95945-0719 |
| RADY, DONALD | 15455 SAN FERNANDO MISSION BLVD 208 MISSION HILLS CA 91345 |
| RAE JEANNA SCHULZE | 6680 W 104TH ST N MINGO IA 50168-8581 |
| RAE LAW OFFICES | 67 MICHIGAN AVE W STE 420 BATTLE CREEK MI 49017 |
| RAE LOPEZ, SONDRA | 1260 SCOTT LAKE RD WATERFORD MI 48328 |
| RAE POWELL | 411 WALNUT ST AUDUBON NJ 08106-2136 |
| RAE, JENNIFER T & TRUONG, HENRY | 6352 NAVAJO RD WESTMINSTER CA 92683 |
| RAE-ANN RUSZKOWSKI | 5 SUMMER CT OCEAN CITY NJ 08226-2123 |
| RAEANN M. HUHN | 857 STEWART ST BATAVIA IL 60510 |

| Claim Name | Address Information |
|---|---|
| RAEF J GRANGER ATT AT LAW | 155 FLEET ST PORTSMOUTH NH 03801 |
| RAEFORD CITY | CITY HALL 315 N MAIN ST RAEFORD NC 28376 |
| RAEFORD CITY | CITY HALL 315 N MAIN ST TREASURER CITY OF RAEFORD RAEFORD NC 28376 |
| RAEGAN HAGERDON | REMAX INNOVATIONS 38 SOUTH CHESTNUT STREET JEFFERSON OH 44047 |
| RAENA B. BUGBEE | 101 SERRY RD OLD SAYBROOK CT 06475 |
| RAENA LYNN AND ASSOCIATES | 3527 MT DIABLO BLVD NO 207 LAFAYETTE CA 94549 |
| RAENA LYNN AND ASSOICATES | 3527 MT DIABLO BLVD #207 LAFAYETTE CA 94549 |
| RAETZ & ASSOCIATES, INC | REATZ & ASSOCIATES 15707 BLUE SKIES LIVONIA MI 48154 |
| RAFAEL A ESCALANTE ATT AT LAW | 318B E 149TH ST BRONX NY 10451 |
| RAFAEL A TEJEDA | JACINTA A. TEJEDA 254  E  MAGNOLIA  AVE GALLOWAY TOWNSHIP NJ 08205 |
| RAFAEL A. FERNANDEZ | MARYBETH B. FERNANDEZ 6943 DOBBS WAY WEST BLOOMFIELD MI 48322 |
| RAFAEL AND AGUSTINA MORALES AND | 11905 MONTAGUE DR PETRA CONTRACTORS INC LAUREL MD 20708 |
| RAFAEL AND DOLOREZ ORTIZ AND | HAVEN CONSTRUCTION CO 7002 BUTTONBUSH LOOP HARMONY FL 34773-6001 |
| RAFAEL AND GLADIS SEGOVIA | 3817 BALSAM FIR DR AND EMPIRE TODAY LLC GARLAND TX 75043 |
| RAFAEL AND GLADYS MUNNE AND | 2618 20 12TH ST PINE RIVER COMPANY MIAMI FL 33135 |
| RAFAEL AND LETICIA FERNANDEZ | AND MGM CONSTRUCTION 11202 1/2 WHITTIER BLVD WHITTIER CA 90606-1437 |
| RAFAEL AND MARIA REYES AND SOLIS 96 | 14490 CHRISLAND AVE SAN JOSE CA 95127 |
| RAFAEL AND MARISOL RUIZ | 128 MADISON AVE J CONSTRUCTION LLC HARTFORD CT 06106 |
| RAFAEL AND MIRTA PUIG AND INSURANCE | 1715 W 72 ST CORPORATE CONSULTANTS INC HIALEAH FL 33014 |
| RAFAEL AND RAMONITA COLON | 6200 SKYLINE CT FIRELINE RESTORATION SPRING HILL FL 34606 |
| RAFAEL AND ROZA ZARGAROV AND | 8214 209TH ST RAFEL ZARGAROV QUEENS VILLAGE NY 11427 |
| RAFAEL AND SYLVIA RIVERA AND | 8819 SHADY VALLEY HANDYMAN SERVICES SAN ANTONIO TX 78254-5558 |
| RAFAEL ANTONIO RIVERA | 728 POINT SUR OCEANSIDE CA 92054 |
| RAFAEL ARUTYUNYAN | P.O. BOX 50 N 138  RURAL RT. LAKE ARROWHEAD CA 92352-0050 |
| RAFAEL CASANOVA | 2673 SOUTH 156TH AVENUE GOODYEAR AZ 85338 |
| RAFAEL CASTRO AND DAVID HERNANDEZ | 2064 PRIMROSE WAY POMONA CA 91766 |
| RAFAEL COLON FLORES ATT AT LAW | 1129 AVE MUNOZ RIVERA STE 1 PONCE PR 00717 |
| RAFAEL CORDOVA AND JK | 4219 W CLAREMONT ST ROOFING LLC PHOENIX AZ 85019 |
| RAFAEL E. BAEZ | CAROLYN R. BAEZ 5422 CAMELLIA AVENUE SACRAMENTO CA 95819 |
| RAFAEL E. TAMARGO | ALICIA C. TAMARGO 21 PRATT LANE KENNETT SQUARE PA 19348 |
| RAFAEL ELIAS AND | CYNDI ELIAS 2631 WILDRYE COURT MINDEN NV 89423 |
| RAFAEL ESTRADA ANNA G ESTRADA V US BANK N A AS | TRUSTEE FOR RAMP 2006 SP4 ALIAS GMAC MORTGAGE LLC ALIAS AND ET AL JOHN B ENNIS ATTORNEY AT LAW 1200 RESERVOIR AVE CRANSTON RI 02920 |
| RAFAEL FLAMENCO | 25803 PEBBLEPATH LN KATY TX 77494 |
| RAFAEL GOMEZ ATT AT LAW | 259 UNION ST HACKENSACK NJ 07601 |
| RAFAEL GONZALEZ | 1117 CLARK STREET MADERA CA 93638 |
| RAFAEL GONZALEZ ESQ ATT AT LAW | 6600 TAFT ST STE 307 HOLLYWOOD FL 33024 |
| RAFAEL GUTIERREZ | SANDRA L GUTIERREZ 11112 DUNE STREET NORWALK CA 90650 |
| RAFAEL HOUSE | 1065 SUTTER ST SAN FRANCISCO CA 94109 |
| RAFAEL MARRERO JR | 2309 CALIFORNIA ST. CEDAR FALLS IA 50613 |
| RAFAEL MEDRANO | 3714 HASTINGS ST HOUSTON TX 77017 |
| RAFAEL MOTA AND MAT BUILDERS INC | 15483 SW 12 TERRACE MIAMI FL 33194 |
| RAFAEL ORTIZ | EVA ORTIZ 6344 BECK AVE. NORTH HOLLYWOOD CA 91606 |
| RAFAEL POLANCO | 3929 EAST MARILYN ROAD PHOENIX AZ 85032 |
| RAFAEL QA GILL III | 111 ADRIS PL DOTHAN AL 36303 |
| RAFAEL RAMOS ROOFING | 420 12TH AVE GREELEY CO 80631 |
| RAFAEL RODAS AND JOSE MAGALLON | 17006 ARGYLE RD ROOFING HOUSTON TX 77049 |
| RAFAEL ROSAS | 3308 OCEAN DR DENTON TX 76210 |
| RAFAEL SANCHEZ | 2752 EAST HARRISON STREET CARSON CA 90810 |

| Claim Name | Address Information |
|---|---|
| RAFAEL TOBAR | 5019 6TH AVENUE LOS ANGELES CA 90043 |
| RAFAEL TORIBIO AND | GENOVEVA TORIBIO 788 FAIRMONT PLACE BRONX NY 10460 |
| RAFAEL V CALDERSON AND JUAN | 133 S ST MILIAN JAMAICA PLAIN MA 02130 |
| RAFAEL V ELLINGTON | 145 FELTON DRIVE FAYETTE GA 30214 |
| RAFAELLA AMEN | ELAINE M HENRAHAN 911 FOREST AVE STATEN ISLAND NY 10310-2412 |
| RAFAELO DAGER | 2844 SOARING PEAK AVE HENDERSON NV 89052 |
| RAFAL A GORSKI ATT AT LAW | 10116 36TH AVE CT SW STE 12 LAKEWOOD WA 98499 |
| RAFALIKHANY AND LARISA | 114 FOSTER ST MUSAYEV BRIGHTON MA 02135 |
| RAFAT AND ASMA RABIE AND | 605 EMERALD AVE JASPER CONTRACTORS INC GRETNA LA 70056 |
| RAFAT AND TASLEEM SIDDIQUI AND RAFAT | 2023 PLANTATION BEND DR JILANI SUGAR LAND TX 77478 |
| RAFCA, VICTORIA | RESTORATION 1 OF S FLORIDA 12325 SW 40TH ST MIAMI FL 33175-3050 |
| RAFFAELE LUDDENI | 237 BAY 41ST ST BROOKLYN NY 11214-5412 |
| RAFFAELE PASQUALI | PO BOX 128 MONTGOMERYVILLE PA 18936-0128 |
| RAFFERTY, SAMUEL | 304 LANTERN LANE CHAMBERSBURG PA 17201 |
| RAFFI ARUTYUNYAN | 2701 JOAQUIN DRIVE BURBANK CA 91504 |
| RAFFI KAPRIELIAN | RITA KAPRIELIAN 90 LILAC LANE PARAMUS NJ 07652 |
| RAFFY M BOULGOURJIAN ATT AT LAW | 100 N BRAND BLVD STE 200 GLENDALE CA 91203 |
| RAFI BENAMOZ | KAREN A. BENAMOZ 8 PINO  VERDE LANE AMHERST NY 14228 |
| RAFI DEKERMENDJIAN | ELISABETH DEKERMENDJIAN 109 REED STREET CAMBRIDGE MA 02140-1706 |
| RAFI EKIZIAN | 4821 SPRING MOUNTAIN #A LAS VEGAS NV 89102 |
| RAFIE, SHAYAN | 12018 103RD AVE NE KIRKLAND WA 98034 |
| RAFIK Y KAMELL VS GMAC MORTGAGE LLC AND DOES 1 | THROUGH 10 INCLUSIVE LAW OFFICES OF RAFIK Y KAMELL 800 S BEACH BLVD F LAHABRA CA 90631 |
| RAFIK Y. KAMELL, ESQ., PRO SE | RAFIK Y. KAMELL VS. GMAC MORTGAGE, AND DOES 1 THROUGH 10, INCLUSIVE 800 SOUTH BEACH BOULEVARD LA HABRA CA 90631 |
| RAFOOL, GARY T | 1600 1ST FINANCIAL PLZ PEORIA IL 61602 |
| RAFOTH, CARL D | CITY CENTRE ONE NO 300 YOUNGSTOWN OH 44503 |
| RAFUSE AND BIANCHI ENERGY CENTER | 710 LAMAR ST STE 440 WICHITA FALLS TX 76301 |
| RAG CITY | CITY HALL CARUTHERSVILLE MO 63830 |
| RAG CITY | CITY HALL RAG CITY MO 63830 |
| RAGAB AND ASSOCIATES LLC | 1 CONSTITUTION PLZ STE 100 CHARLESTOWN MA 02129-2030 |
| RAGAB, NOUR | 5403 DOUBLE BRIDGE ROAD ELLENWOOD GA 30294 |
| RAGAN, IVAN J | PO BOX 54 WINSTON MO 64689-0054 |
| RAGAN, KATHLEEN S & RAGAN, MICHAEL J | PO BOX 42113 EUGENE OR 97404 |
| RAGAS, DAVID L & MARQUEZ RAGAS, KATHY L | 238 CENTRAL AVE EDGARD LA 70049 |
| RAGBEER, MOHABIR | 15 CLARKE AVE JERSEY CITY NJ 07304 |
| RAGE PROPERTY MANAGEMENT | 1450 PLYMOUTH LANE ELGIN IL 60123 |
| RAGEN, EDWARD C | 2212 DAWSON NE GRAND RAPIDS MI 49505 |
| RAGER, BARRY | 25486 INDEPENDENCE RD UNIONVILLE VA 22567-2808 |
| RAGER, GARY G | 3718 BLUFF SPRING DR SAINT CHARLES MO 63303 |
| RAGHAVACHARI, SAMPATH N & | NARAYANAN, SUBASHINI 4601 DALROCK DRIVE PLANO TX 75024 |
| RAGHU RAMADURAI AND | JAYANTHI RAMADURAI 135 KRAML DRIVE BURR RIDGE IL 60527 |
| RAGHURAM RAO | RANJANA RAO 18 FOUNTAYNE LANE LAWRENCEVILLE NJ 08648 |
| RAGIN JR, JOSEPH | 505 NW 177 ST APT 4 UNIT 125 MIAMI FL 33169 |
| RAGLAND AND MARTIN LLC | 457 HADDONFIELD RD STE 120 CHERRY HILL NJ 08002 |
| RAGLAND, JENNIFER & RAGLAND, JACOB | 5924 GRANDEL MEADOW CT LOUISVILLE KY 40258-3391 |
| RAGNAUTH, BENNETT K & RAGNAUTH, PAMELA P | 12204 SWIFT CROSSING CT MIDLOTHIAN VA 23112 |
| RAGON, KIMBERLY D & MITCHELL, ZACHARY W | 136 SHADY LN WABASH IN 46992 |
| RAGONESE ALBANO AND VIOLA LLC | 735 N BLACK HORSE PIKE RUNNEMEDE NJ 08078 |

| Claim Name | Address Information |
|---|---|
| RAGONESI, CONNIE | 1919 OAKBERRY CIRCLE WELLINGTON FL 33414 |
| RAGSDALE BEALS HOOPER AND SEIGLE | 229 PEACHTREE ST NE ATLANTA GA 30303 |
| RAGSDALE REAL ESTATE INC | 6000 PINNACLE CLUB DR MABANK TX 75156 |
| RAGSDALE REALTY | 4540 POPLAR SPRINGS DR MERIDIAN MS 39305 |
| RAGSDALE, CHARLES A | PO BOX 3065 ENID OK 73702 |
| RAGSDALE, JOHN W | 2400 INTERNATIONAL PEACHTREE CTR 229 PEACHTREE ST NE ATLANTA GA 30303 |
| RAGSDALE, RANDY | 4540 POPLAR SPRINGS DR MERIDIAN MS 39305 |
| RAGUDO, OSCAR S & RAGUDO, FLORENCE P | 1714 KYRA CIRCLE SAN JOSE CA 95122 |
| RAGUES AND MIN | 11 BROADWAY STE 819 NEW YORK NY 10004 |
| RAGUNTON, JOSE V & RAGUNTON, MARIA E | 41483 ROAD 126 OROSI CA 93647-2107 |
| RAGUSIN, DAVID S | 3533 UNION AVE STEGER IL 60475-1744 |
| RAGUSO, LOUISE M | 745 N WOLF ROAD HILLSIDE IL 60162 |
| RAHAB NYAGAH | PO BOX 72501 LAS VEGAS NV 89170-2501 |
| RAHAIM AND SAINTS | 2055 LIMESTONE RD STE 211 LIMESTONE PROFESSIONAL BUILDING WILMINGTON DE 19808 |
| RAHAIM AND SAINTS | 2055 LIMESTONE RD STE 211 WILMINGTON DE 19808 |
| RAHAMAN, BEBI | 3917 HEATH RD ABILITY ROOFING CO JACKSONVILLE FL 32277 |
| RAHAMAN, VINCENT | 405 S CASCADE STE 106 COLORADO SPRINGS CO 80903 |
| RAHE, MICHAEL J & RAHE, SHARON | 18887 MIDLAND WAY MADERA CA 93638 |
| RAHEEMA BEDMINSTER EUNICE T COOPER | 207 NR 207TH ST MIAMI FL 33179 |
| RAHI A LLC | 3993 HOWARD HUGHES PKWY STE 250 LAS VEGAS NV 89169 |
| RAHMAAN, STACY & RAHMAAN, AZZAAM | 2032 HIWASSEE DRIVE BONAIRE GA 31005 |
| RAHMAN DANESHGAR | 1420 GRIFFITH AVE LOS ANGELES CA 90021 |
| RAHMAN SATTAUR | RASHIDA SATTAUR 306 DEL SOL DR EAST STROUDSBURG PA 18301-9275 |
| RAHMAN, MIZANUR | 1667 JAMESTOWN AVE EVANS GA 30809-5454 |
| RAHMAN, SIDDIQUR & RAHMAN, RABAYA | 2208 N EDISON ST ARLINGTON VA 22207-1960 |
| RAHMANI, FARIBA | 23020 GERSHWIN DRIVE WOODLAND HILLS CA 91364 |
| RAHMATULLAH WAHAB | LAILA WAHAB 1629 MAGNOLIA CIRCLE VISTA CA 92083 |
| RAHMATY YOUSEFZADEH | 249 S OAKHURST BEVERLY HILLS CA 90212 |
| RAHUL BHANOT | SONIA BHANOT 311 GRUNION COURT FOSTER CITY CA 94404 |
| RAHUL KISHORE ATT AT LAW | 20 COURTHOUSE SQ STE 105 ROCKVILLE MD 20850 |
| RAHWAY CITY | 1 CITY HALL PLZ RAHWAY NJ 07065 |
| RAHWAY CITY | CITY HALL PLZ TAX COLLECTOR RAHWAY NJ 07065 |
| RAHWAY CITY FISCAL | 1 CITY HALL PLZ RAHWAY CITY TAX COLLECTOR RAHWAY NJ 07065 |
| RAI AND ASSOCIATES | 2005 DE LA CRUZ BLVD STE 145 SANTA CLARA CA 95050 |
| RAI E. PEREZ | 1378 29TH AVENUE SAN FRANCISCO CA 94122-1406 |
| RAIBER, LAURIE | 1833 E MCMANUS DR RUSSELL SARNOFF AND PROTECH CONST PALM SPRINGS CA 92262 |
| RAICEVIC, RAIC | 436 TAMARACK STREET PARK FOREST IL 60466 |
| RAICHE, LOUIS & RAICHE, MARY | 2071 FRANKLIN ROAD HIGHGATE VT 05459 |
| RAICHELSON AND ORANTES LLP | 5850 CANOGA AVE FL 4 WOODLAND HILLS CA 91367 |
| RAIDER PROPERTY INVESTMENTS LLC | PO BOX 92423 SOUTHLAKE TX 76092 |
| RAIDER REAL ESTATE MANAGEMENT, LLC | 4705 21ST STREET LUBBOCK TX 79407 |
| RAIFSNIDER, CLAYTON H & | RAIFSNIDER, MICHELLE 5621 CABOT STREET PORTAGE MI 49002 |
| RAILEY REALTY | 2 VACATION WAY MCHENRY MD 21541 |
| RAILROAD BORO COUNTY BILL | 28 E MARKET ST RM 126 YORK COUNTY TREASURER YORK PA 17401 |
| RAILROAD BORO YORK | 1405 N DUKE ST T C OF RAILROAD BORO YORK PA 17404 |
| RAILROAD BORO YORK | 1415 N DUKE ST PO BOX 15627 T C OF RAILROAD BORO YORK PA 17405 |
| RAIMINDO LOPEZ-LIMA LEVI | 2114 GRANADA BLVD CORAL GABLES FL 33134-4705 |
| RAIMO INSURANCE AGCY INC | 40 EAGLE ROCK AVE STE C EAST HANOVER NJ 07936 |
| RAIMO, SCOTT M | 13 BUFORD ROAD PEABODY MA 01960 |

| Claim Name | Address Information |
|---|---|
| RAIMONDO, JOANN M | 503 TASKER FOLSOM PA 19033 |
| RAIMUND F OSBORNE | PAMELA G OSBORNE 6229 GARNET CIRCLE EAST ANAHEIM CA 92807-4858 |
| RAIMUNDO CASTELLANOS | 10773 SW 97 TERRACE MIAMI FL 33176 |
| RAIN AND HAIL LLC | PO BOX 14490 DES MOINES IA 50306-3490 |
| RAIN WATER VENTURES LLC | 314 LONG POINT CIR ST MARYS GA 31558 |
| RAIN, SHARON S | 49 SW SEMINOLE ST SUITE 101 STUART FL 34994 |
| RAINA AND LINLEY SAVARY | 4519 LEGEND HOLLOW LN POWDER SPRINGS GA 30127 |
| RAINA D CORNELL AND ASSOCIATES | 329 E MAIN ST LANCASTER OH 43130 |
| RAINA GREEN AND RAINA GREEN SMITH | 4445 N BOLTON AVE INDIANAPOLIS IN 46226 |
| RAINA GREEN RAINA | 4445 N BOLTON AVE GREEN SMITH AND COMPLETE RESTORATION SERVICES INC INDIANAPOLIS IN 46226 |
| RAINBOW CANYON HOA | PO BOX 555 DRAPER UT 84020 |
| RAINBOW DICKERSON | 4418 N 28TH ST TACOMA WA 98407-4614 |
| RAINBOW INTERNATIONAL | 615 PEARL PARK PLZ PEARL MS 39208 |
| RAINBOW INTERNATIONAL | 3726 OLD LODGE RD GLENWOOD SPRINGS CO 81601 |
| RAINBOW INTERNATIONAL | 4001 S 12TH ST TACOMA WA 98405 |
| RAINBOW INTERNATIONAL PERRY | 2401 EVELYN ANTHONY AND MARIA SWEET PERRY IA 50220 |
| RAINBOW INTERNATIONAL QUAD CITIES | 958 E 53RD ST 5 DAVENPORT IA 52807 |
| RAINBOW INTERNATIONAL RESTORATION | 106 DRYBRIDGE RD AND CLEANING GLORIA ALSTON AND JIM JETERS CARPET SANDSTON VA 23150 |
| RAINBOW INTERNATIONAL RESTORATION AND | PO BOX 1106 MEDIA PA 19063 |
| RAINBOW INTL OF SOUTHERN | 233 TOP NOTCH TRAIL CO WA AND VANESSA AND FREDERICK WARNER PENROSE CO 81240 |
| RAINBOW REAL ESTATE APPRAISALS | 33730 NE MERSHON RD CORBETT OR 97019 |
| RAINBOW REALTY | 6141 N INDEPENDENCE PINE VILLAGE RD PINE VILLAGE IN 47975 |
| RAINBOW REALTY | PO BOX 74 ISLAND PARK ID 83429 |
| RAINBOW REALTY OF WASHINGTON | PO BOX 486 WASHINGTON NC 27889 |
| RAINBOW RIDGE COMMUNITY ASSOCIATION | 23726 BIRTCHER DR C O PROFESSIONAL COMMUNITY MNGMENT LAKE FOREST CA 92630 |
| RAINBOW ROOFING CO | 18735 BRYAN ST UNIT 1 NORTHRIDGE CA 91324 |
| RAINBOW VIP LONG AND FOSTER | 211 BROADVIEW AVE WARRENTON VA 20186-2418 |
| RAINCROSS ESCROW | 3230 E IMPERIAL HWY NO 200 BREA CA 92821 |
| RAINELLE CRAWFORD | 13048 BASSWOOD AVE CHINO CA 91710 |
| RAINELLE REAL ESTATE | 352 HEMLOCK AVE W ALDERSON WV 24910-9415 |
| RAINER AND RAINER LLC ATT AT LAW | 2920 7TH ST TUSCALOOSA AL 35401 |
| RAINER INSURANCE COMPANY | 7425 W MARGINAL WAY SW SEATTLE WA 98106 |
| RAINES CONSTRUCTION SERVICES INC | PO BOX 2374 OREGON CITY OR 97045 |
| RAINES REAL ESTATE INC | 318 N MAIN ST BLACKBURG VA 24060 |
| RAINES, CANDACE M | 6106 HOLLY ARBOR CT CHESTER VA 23831 |
| RAINES, DAVID A & RAINES, REBEKAH | 7114 GLENGARRY DR COLUMBIA SC 29209-3022 |
| RAINES, JAMES | 10180 NW 21ST CT PEMBROKE PINES FL 33026 |
| RAINES, JEFFREY | BANK ONE 5591 BELLAIRE DR NEW ORLEANS LA 70124-1001 |
| RAINES, LAURIE R & RAINES, GARY J | 12195 HIGHWAY 92 SUITE 114-204 WOODSTOCK GA 30188 |
| RAINESINC, TOMIE | 1400 ABBOTT RD STE 200 EAST LANSING MI 48823 |
| RAINEY JONES AND ASSOCIATES | 9900 SHELBYVILLE RD LOUISVILLE KY 40223 |
| RAINEY LAKE OIL | 3120 HWY 332 S INTERNATIONAL FALLS MN 56649 |
| RAINEY LAKE OIL | PO BOX 76 INTERNATIONAL FALLS MN 56649 |
| RAINEY, THOMAS E & RAINEY, JUDITH B | 1221 NORTH VOLLAND STREET KENNEWICK WA 99336 |
| RAINEY, TONYA | 8317 EADS AVE TAYLOR MADE RESTORATION SAINT LOUIS MO 63114 |
| RAINFORD, CHALCIA L | 4920 N HENRY BLVD STOCKBRIDGE GA 30281 |
| RAINIER CROSSING HOA | 4850 CALIFORNIA AVE SW 200A SEATTLE WA 98116 |

| Claim Name | Address Information |
|---|---|
| RAINIER CROSSING HOA C O LAW | PO BOX 1577 MERCER ISLAND WA 98040 |
| RAINIER INSURANCE COMPANY | 520 SW 6TH AVE PORTLAND OR 97204 |
| RAINIER INSURANCE COMPANY | PORTLAND OR 97204 |
| RAINLAND MORTGAGE COMPANY | 1200 EXECUTIVE PKWY STE 430 EUGENE OR 97401 |
| RAINS APPRAISAL GROUP | MATTHEW RAINS 4809 CLAIREMONT DR #376 SAN DIEGO CA 92117 |
| RAINS COUNTY | PO BOX 70 C O RAINS CO APPR DIST EMORY TX 75440 |
| RAINS COUNTY C O APPRAISAL DISTRICT | PO BOX 70 ASSESSOR COLLECTOR EMORY TX 75440 |
| RAINS COUNTY C O RAINS CO APPR DIST | PO BOX 70 ASSESSOR COLLECTOR EMORY TX 75440 |
| RAINS COUNTY CLERK | 220 W QUITMAN ST EMORY TX 75440 |
| RAINS COUNTY CLERK | PO BOX 1150 EMORY TX 75440 |
| RAINS SURVEYING CO | 215 W THIRD ST PO BOX 1474 ROSWELL NM 88202-1474 |
| RAINS SURVEYING CO. | 216 WEST THIRD STREET P.O. BOX 1474 ROSWELL NM 88202 |
| RAINS, MARION V & RAINS, LISA C | 5416 OLEANDER DRIVE WILMINGTON NC 28403 |
| RAINSBURG BORO | 3249 MAIN RAOD TAX COLLECTOR BEDFORD PA 15522 |
| RAINSDON SOFTWARE CONSULTING | 7232 DEER FLAT ROAD NAMPA ID 83686 |
| RAINSDON, GARY | PO BOX 506 TWIN FALLS ID 83303 |
| RAINSINVILLE TOWNSHIP | 96 IDA MAYBEE RD MONTROE MI 48161 |
| RAINTREE CONDOMINIUM 1 ASSOCIATION | PO BOX 38091 OLMSTED FALLS OH 44138 |
| RAINTREE GARDENS IV | 3802 N 53RD AVE STE 140 PHOENIX AZ 85031 |
| RAINTREE GARDENS IV HOA | 6711 W OSBORN ROD HOA BOX PHOENIX AZ 85033 |
| RAINTREE GARDENS PARK | 3802 N 53RD AVE STE 140 PHOENIX AZ 85031 |
| RAINTREE GARDENS PARK ASSOC | PO BOX 48839 PHOENIX AZ 85075 |
| RAINTREE GARDENS PARK ASSOC | PO BOX 48839 PHOENIZ AZ 85075 |
| RAINTREE OF SPOTSYLVANIA HOA INC | PO BOX 7268 FREDERICKSBURG VA 22404 |
| RAINTREE PLANTATION PROPERTY OWNERS | 5998 HWY B HILLSBORO MO 63050 |
| RAINTREE REALTY AND CONSTRUCTION INC | PO BOX 7501 ASHEVILLE NC 28802 |
| RAINVILLE, DAVID P | 2927 S LIVE OAK MONCKS CORNER SC 29461 |
| RAINWATER HOLT AND SEXTON PA | 6315 RANCH DR LITTLE ROCK AR 72223 |
| RAINWATER, ANDY | 1167 FM 784 FLOYDADA TX 79235 |
| RAIOLA, JOSEPH & RAIOLA, DARLENE M | 1404 SINGING RIVER STREET PASCAGOULA MS 39567 |
| RAISIN CITY WATER DISTRICT | PO BOX 174 RAISIN CA 93652 |
| RAISIN CITY WATER DISTRICT | PO BOX 174 RAISIN CITY CA 93652 |
| RAISIN TOWNSHIP | 5525 OCCIDENTAL HWY TREASURER TECUMSEH MI 49286 |
| RAISIN TOWNSHIP | 5525 OCCIDENTAL WAY TREASURER TECUMSEH MI 49286 |
| RAISIN, TORY | 875 VIA DE LA PAZ C PACIFIC PALISADES CA 90272 |
| RAISINVILLE TOWNSHIP | 96 IDA MAYBEE RD MONROE MI 48161 |
| RAISINVILLE TOWNSHIP | 96 IDA MAYBEE RD TREASURER RAISINVILLE TWP MONROE MI 48161 |
| RAISINVILLE TOWNSHIP | 96 IDA MAYBEE RD TREASURER RAISINVILLE TWP MONROE MI 48161-9685 |
| RAJ & ANANDI BALASUBRAMANIAN | 3049 12TH ST NW NEW BRIGHTON MN 55112 |
| RAJ D ROY ATT AT LAW | 8345 RESEDA BLVD STE 222 NORTHRIDGE CA 91324 |
| RAJ K. JAGGI | NEERU JAGGI 23045 BRISTOL COURT BINGHAM FARMS MI 48025 |
| RAJ T WADHWANI ATT AT LAW | 15233 VENTURA BLVD STE 1160 SHERMAN OAKS CA 91403 |
| RAJ, STANLEY K | 108 05 LIBERTY AVE MAIN ST INS AGENCY RICHMOND HILL NY 11419 |
| RAJA D MURSHED | 411 KING FARM BLVD #401 ROCKVILLE MD 20850 |
| RAJA M SALAYMEH ATT AT LAW | 1029 14TH ST GREELEY CO 80631 |
| RAJA N SEKHARAN ATT AT LAW | 2540 BRIGHTON HENRIETTA TOWNLINE ROCHESTER NY 14623 |
| RAJA, M. NAWAZ | M. NAWAZ RAJA, ET AL. V. INDY MAC BANK, FSB, GMAC MORTGAGE LLC, GMAC LLC, ET AL. 42907 PARBROOKE COURT BROADLANDS VA 20148 |
| RAJADHYAKSHA, CHETAN D & | RAJADHYAKSHA, APARNA C 2000 N BAYSHORE DR APT 210 MIAMI FL 33137-5110 |

| Claim Name | Address Information |
|---|---|
| RAJAGOPAL NANDIWADA | VISHALI NANDIWADA 32 BURR AVENUE MORGANVILLE NJ 07751 |
| RAJAGOPAL, VAIDYANATHAN | P.O. BOX 311 MENDHAM NJ 07945-0311 |
| RAJALA, ERIC C | 11900 COLLEGE BLVD STE 341 OVERLAND PARK KS 66210 |
| RAJALA, KARI | PO BOX 282 EDEN MD 21822-0282 |
| RAJAM CONTRACTORS | 25 W ASHLAND ST BROCKTON MA 02301 |
| RAJAN KUMARALINGAM | 1372 FITZWATERTOWN ROAD ROSLYN PA 19001 |
| RAJAN PATEL | GMAC MORTGAGE LLC VS ANTHONY PRIORE AKA ANTHONY PRIORO DMITRY MAZUR MRS. DMITRY MAZUR AND WELLS FARGO BANK, N.A. PO BOX 1566 ONE BLUE HILL PLAZA 10TH FLOOR PEARL RIVER NY 10965 |
| RAJDEEP HEER | 1819 NELDA COURT YUBA CITY CA 95993 |
| RAJEEV BATRA | 644 CONESTAGA ROAD NAPEVILLE IL 60563 |
| RAJEEV GARSIDE | 4800 FORT SUMNER DRIVE BETHESDA MD 20816 |
| RAJEEV NARULA | CHRISTABELLE NARULA 3023 SHADOW MESA CIRCLE THOUSAND OAKS CA 91360 |
| RAJENDRA ACHAIBAR | JUANA M. ACHAIBAR 25  NATHAN DRIVE TOWACO NJ 07082 |
| RAJENDRA K BUDHAN AND DMG | 429 W 5TH ST MECHANICAL INC PLANFIELD NJ 07060 |
| RAJESH BALCHANDRAN | 954 EDENBERRY DR VERONA WI 53593-8379 |
| RAJESH KHANDELWAL | 2501 MARYLAND ROAD APT. R-9 WILLOW GROVE PA 19090 |
| RAJESH R DAVE HOME IMPROVEMENT | 6059 HARFORD RD BALTIMORE MD 21214 |
| RAJESH R PATEL | SHILPA R PATEL 7002 SOMMERSET CIRCLE LA PALMA CA 90623 |
| RAJGOPAL IVER AND SUBBALAKSHMI AND | 1147 HEAVENS GATE RICK OCONNOR GROUP LAKE IN THE HILLS IL 60156 |
| RAJGOPAL K IYER SUBBALAKSHMI R | 1147 HEAVENS GATE IYER AND RICK OCONNOR GROUP LAKE IN THE HILLS IL 60156 |
| RAJINDER K. SIHOTA | JASHMER S. SIHOTA 4697 PAULETTE PLACE SANTA ROSA CA 95403 |
| RAJINDER P KAPANI | SANTOSH  KAPANI 27087 ROAN CT CHANTILLY VA 20152-6379 |
| RAJINDER S DULAY | KULWINDER KAUR DULAY 1013 ALLACANTE DR CERES CA 95307 |
| RAJIV JAIN ATT AT LAW | 9891 IRVINE CTR DR STE 110 IRVINE CA 92618 |
| RAJIV JAIN ATT AT LAW | 960 CALLE NEGOCIO SAN CLEMENTE CA 92673 |
| RAJIV K SAMPAT | MONICA N SAMPAT 26 CELONOVA PLACE FT HILL RANCH LAKE FO CA 92610 |
| RAJIV K. GUPTA | 1390 BARDSTOWN TRAIL ANN ARBOR MI 48105-2861 |
| RAJIV R. GIDADHUBLI | 25475 VACATION PL ALDIE VA 20105 |
| RAJTAR AND ASSOCIATES PA | 2423 HOLLYWOOD BLVD HOLLYWOOD FL 33020 |
| RAKESTRAW REAL ESTATE | 1008 N JACKSON ST JACKSONVILLE TX 75766 |
| RAKHEE PATEL | 1018 SAN JACINTO APT#1527 IRVING TX 75063 |
| RAKOZY, BERNIE R | BOX 1738 BOISE ID 83701 |
| RAKSTANG, NEAL | 792 EASTGATE S DR STE 700 CINCINNATI OH 45245 |
| RALABATE AND GALBO | 5792 MAIN ST WILLIAMSVILLE NY 14221 |
| RALEIGH C PHILLIPS III | LEONIE C PHILLIPS 3431 NORWAY PLACE NORFOLK VA 23508 |
| RALEIGH COUNTY | 215 MAIN ST BECKLEY WV 25801 |
| RALEIGH COUNTY | 215 MAIN ST RALEIGH COUNTY SHERIFF BECKLEY WV 25801 |
| RALEIGH COUNTY CLERK | 215 MAIN ST BECKLEY WV 25801 |
| RALEIGH COUNTY RECORDER | 215 MAIN ST BECKLEY WV 25801 |
| RALEIGH COUNTY SHERIFF | 215 MAIN ST RALEIGH COUNTY SHERIFF BECKLEY WV 25801 |
| RALEIGH COUNTY SHERIFF | 215 MAIN STREET BECKLEY WV 25801 |
| RALEIGH E SANFORD JR ATT AT LAW | 9043 BARRET RD MILLINGTON TN 38053 |
| RALEIGH G BUNKER MAKENSIE BINGGELI VS | HOMECOMINGS FINANCIAL LLC FKA HOMECOMINGS FINANCIAL NETWORK INC A DELAWARE ET AL WASATCH ADVOCATESLLC 4525 WASATCH BLVD STE 300 SALT LAKE CITY UT 84124 |
| RALEIGH, PHILIP | 6 MONTICELLO CT TOMS RIVER NJ 08755 |
| RALEIGH, THOMAS E | 27 E MONROE ST STE 300 CHICAGO IL 60603 |
| RALEY, CLINTON & RALEY, MICHELLE | 10007 CANTERBURY DRIVE SHREVEPORT LA 71106 |
| RALF AND GABRIELE ZIMMERMAN | 15450 PEERMONT DR AND TEXAS EVERGREEN HOUSTON TX 77062 |
| RALF AND GABRIELE ZIMMERMAN | 15450 PEERMONT ST AND FLEX METRO HOUSTON TX 77062 |

| Claim Name | Address Information |
|---|---|
| RALF AND JANET TRUSLER | 451 SANDY KY MELBOURNE BEACH FL 32951-2723 |
| RALF D. WIEDEMANN | OULIANA WIEDEMANN 7953 MONTGOMERY AVENUE ELKINS PARK PA 19027 |
| RALI 2006 QA7 NIMS LTD | PO BOX 1093 GT QUEENSGATE HOUSE S CHURCH ST GEORGE TOWN CAYMAN ISLANDS |
| RALI 2006 QA8 NIMS LTD | PO BOX 1093 GT QUEENSGATE HOUSE S CHURCH ST GEORGE TOWN CAYMAN ISLANDS |
| RALLIS JR, RONALD D | 209 N MAIN ST # 204 GREENVILLE SC 29601-2178 |
| RALLS COUNTY | 311 S MAIN RALLS COUNTY COLLECTOR NEW LONDON MO 63459 |
| RALLS COUNTY | COURTHOUSE PO BOX 340 NEW LONDON MO 63459 |
| RALLS COUNTY | COURTHOUSE PO BOX 340 TAX COLLECTOR NEW LONDON MO 63459 |
| RALLS COUNTY MUTUAL | BOX 197 CENTER MO 63436 |
| RALLS COUNTY MUTUAL | CENTER MO 63436 |
| RALLS RECORDER OF DEEDS | 311 S MAIN PO BOX 466 NEW LONDON MO 63459 |
| RALLS, BILLY D & RALLS, EDITH | 8008 E OAKWOOD COURT HOUSTON TX 77040 |
| RALLS, RYAN C | 1713 WEST ERNA DR TAMPA FL 33603 |
| RALLY APPRAISAL LLC | 1454 30TH STREET SUITE 107 WEST DES MOINES IA 50266 |
| RALLY TO CELEBRATE LIFE | PO BOX 367 KENTFIELD CA 94914-0367 |
| RALNA D CUNNINGHAM | PO BOX 50599 BILLINGS MT 59105 |
| RALPH  ESPOSITO | DEBRA  ESPOSITO 113 BIRCH ST BLOOMFIELD NJ 07003 |
| RALPH A BIANCHI | IRMA M BIANCHI 252 SEABREEZE CIRCLE JUPITER FL 33477 |
| RALPH A CRUZ AND | 103 SALINA RD RALPH A CRUZ JR AND R AND G HOME IMPROVEMENT INC SEWELL NJ 08080 |
| RALPH A FERRO JR ESQ LAW OFFICES | 66 E MAIN ST 3RD FL LITTLE FALLS NJ 07424 |
| RALPH A LAFALCE | DENISE LAFALCE 34 SADDLEBROOK DR. SEWELL NJ 08080 |
| RALPH A MARTIN & ASSOCIATES | 7439 TWIN SABAL DR MIAMI LAKES FL 33014 |
| RALPH A SMITH | 8411 SOUTH CALUMET AVE CHICAGO IL 60619 |
| RALPH A YATES | 119 SOUTH AMANDA PLACE WARNER ROBINS GA 31088 |
| RALPH A. CHAPPANO | MARY E. CHAPPANO 49 AVALON DRIVE AVON CT 06001 |
| RALPH A. REID | BARBARA J. REID 22195 QUAIL RUN CIRCLE 5 SOUTH LYON MI 48178 |
| RALPH A. TAROMA | JOYCELYN Y. TAROMA 1660 KOELE ST HILO HI 96720 |
| RALPH ALVARADO | 737 W HOWELL AVE RIDGECREST CA 93555 |
| RALPH AND ASSOCIATES REALTORS | 1430 S 7 TH ST SPRINGFIELD IL 62703 |
| RALPH AND CAROL PARKER | 6110 SUMMERGROVE DR RALPH PARKER JR ARLINGTON TX 76001 |
| RALPH AND CARRIE NIGRO | 14412 S ASHTON ST OLATHE KS 66062 |
| RALPH AND DIANE MIRELES | 2848 W MCLELLAN BLVD PHOENIX AZ 85017 |
| RALPH AND DOROTHY DECHIARO | 920 PROVIDENCE RD 400 COLLECTOR OF GROUND RENT BALTIMORE MD 21286 |
| RALPH AND DOROTHY DECHIARO | 920 PROVIDENCE RD 400 COLLECTOR OF GROUND RENT TOWSON MD 21286 |
| RALPH AND GAYLE HAMPTON | 6397 KENTSTONE DR EAGLE HOMES RESTORATION INDIANAPOLIS IN 46268 |
| RALPH AND JEAN HARRISON C AND C ROOFING | 305 W PINE ST AND DANIELS PAINTING AND REMODELING ABBOT TX 76621 |
| RALPH AND JENNIFER WARNOCK | 1075 RICHARD FRANKLIN RD AND DURACLEAN CHAPIN SC 29036 |
| RALPH AND JOY BORK AND | 5463 RED HAWK LN RALPH BORK JR GREENWOOD IN 46142 |
| RALPH AND JUANITA LINDSEY AND | 913 RUMA RD BILLS HOME REMODELING COLUMBUS OH 43207 |
| RALPH AND KAREN CHIODO | KELLER WILLIAMS REALTY GROUP 542 N LEWIS RD LIMERICK PA 19468 |
| RALPH AND KIM FELTMAN AND | 245 MARTICVILLE RD RES TEC LANCASTER PA 17603 |
| RALPH AND LISA NERETTE | 15433 SW 150TH ST MIAMI FL 33196-6201 |
| RALPH AND REBECCA CIVJAN AND | 80 SUTTON PL MELLON CERTIFIED RESTORATION EASTON PA 18045 |
| RALPH AND TAMMY MAZZACCARO | 103 EVANSVILLE AVE UNITED ADJUSTERS INC SO MERRIDAN CT 06451-5155 |
| RALPH AND WANDA PRINCE AND JUST IN | 780 WEAKLEY CREEK RD A FLASH ROOFING PAINTING CO LAWRENCEBURG TN 38464 |
| RALPH ANTHONY CHAPA AND | 15626 LIBERTY VISTA TRAIL ACOSTA REMODELING HOUSTON TX 77049 |
| RALPH ASCHER ATT AT LAW | 11022 ACACIA PKWY STE D GARDEN GROVE CA 92840 |
| RALPH AVILA ATT AT LAW | 1610 E DIVISADERO ST FRESNO CA 93721-1229 |
| RALPH B CLARK TAX COLLECTOR | 2138 TRENTON RD LEVITTOWN PA 19056 |

| Claim Name | Address Information |
|---|---|
| RALPH B HAMMOND | LISA M HAMMOND 7550 EAST ONYX COURT SCOTTSDALE AZ 85258 |
| RALPH B ROACH SRA | PO BOX 16940 ROCKY RIVER OH 44116 |
| RALPH BAWDEN ATT AT LAW | PO BOX 169 FARMERSVILLE IL 62533 |
| RALPH BLACK | 4713 BAYPORT DR, GARLAND TX 75043 |
| RALPH BLACK | TAMBARA BLACK 5419 25TH ST NE TACOMA WA 98422-3430 |
| RALPH BUGAMELLI | DOLORES C BUGAMELLI 11538 CREEKSIDE CT STERLING HEIGHTS MI 48312 |
| RALPH C ALLEY AND | LYNDA D ALLEY 6117 ALLEE WAY BRASELTON GA 30517 |
| RALPH C LAUFFER AND RITA LAUFFER | 19655 COUNTY RD 1185 AURORA MO 65605 |
| RALPH C LEWIS JR ATT AT LAW | 287 MAIN ST CATSKILL NY 12414 |
| RALPH C MCCULLOUGH II | PO BOX 1799 COLUMBIA SC 29202-1799 |
| RALPH C PISANI | DEIRDRE PISANI 95 MARIA COURT KENDALL PARK NJ 08824 |
| RALPH C. BORN JR | KATHLEEN A. BORN 7085 BLACK RIDGE DR EL PASO TX 79912 |
| RALPH C. BURCHETT | 2915 KENNEDY STREET NE ROANOKE VA 24012 |
| RALPH CAPASSO AND PAUL DAVIS | 21 23 SIRES ST RESTORATION AND REMODELING CHARLESTON SC 29403 |
| RALPH CARRUOLO | IRENE CARRUOLO 116 WINSTON RD MT LAUREL NJ 08054 |
| RALPH CAVES | 2311 CASTLE ROCK ROAD ARLINGTON TX 76006 |
| RALPH CHAPMAN | 100 WEST 96TH STREET APT 3I BLOOMINGTON MN 55420 |
| RALPH D AND LEIGH A GARY AND | 4500 NEW BROWNSVILLE RD QE CONSTRUCTION AND ASSOCIATES MEMPHIS TN 38135 |
| RALPH D KACZMARCZYK ATT AT LAW | 29777 TELEGRAPH RD STE 2500 SOUTHFIELD MI 48034 |
| RALPH D. GREEN JR | PAMELA S. GREEN 7257 N GRANDVIEW INDIANAPOLIS IN 46260 |
| RALPH D. JENSEN | NANCY G. JENSEN 7500 LIMA DRIVE NAMPA ID 83687 |
| RALPH DARINZO CONSTRUCTION | 2020 CONY RIDGE RD STANFORD CT 06903 |
| RALPH DENTE AND MARIA DENTE V SAXON MORTGAGE | AND GMAC MORTGAGE LLC WHITEMAN LAW GROUP LLC 2515 ROUTE 516 OLD BRIDGE NJ 08857 |
| RALPH DRABIC | 308 EBONY COURT AMBLER PA 19002 |
| RALPH E AND LOREE J SHORR | 102 OAK TRAIL AND LOREE ANDERS SCHORR MONROE LA 71203 |
| RALPH E CAGE SR | 14 SIPPLE AVE BALTIMORE MD 21236 |
| RALPH E CAGE SR | 14 SIPPLE AVE NOTTINGHAM MD 21236 |
| RALPH E CAUDILL | DEBRA J ALWARD 8839 SIMMONS ROAD REDDING CA 96001 |
| RALPH E PEARCY II | MARY JANE R. PEARCY 1146 COUNTRYWOOD LN VISTA CA 92081 |
| RALPH E STEVENS | GLADYS M STEVENS 807 BROMFIELD TER MANCHESTER MO 63021 |
| RALPH E. BROWN | BARBARA J BROWN 3485 MERGANSER LANE ALPHARETTA GA 30022 |
| RALPH E. JERGER | MARY E. JERGER 4497 S 700 E MARION IN 46953 |
| RALPH E. RAMSEY | MARTHA L. RAMSEY PO BOX 2657 COEUR D ALENE ID 83816 |
| RALPH E. WARNER | PATRICIA V. WARNER 4039 ELMHURST WATERFORD MI 48328 |
| RALPH ELEY SR AND HELEN GOSS | 9619 W AIRPORT BLVD AND RALPH ELEY HOUSTON TX 77031 |
| RALPH ESPOSITO | ALBERTA S. ESPOSITO 7504 BLACKGUM FALLS CT HUNTERSVILLE NC 28078-0337 |
| RALPH F CASALE AND ASSOC | 290 ROUTE 46 W DENVILLE NJ 07834 |
| RALPH F CUTRONE ATT AT LAW | 65 15 MYRTLE AVE GLENDALE NY 11385 |
| RALPH F RUSSELL CERTIFIED | PO BOX 1061 LAGUNA BEACH CA 92652-1061 |
| RALPH FLEES | 9331 WOODRIDGE CIR SAVAGE MN 55378 |
| RALPH FONSECA ESQ ATT AT LAW | 6780 CORAL WAY MIAMI FL 33155 |
| RALPH FRANCO | ANGELA FRANCO 180 HILL STREET MAHOPAC NY 10541 |
| RALPH G SANTOLUCITO | P.O. BOX 248 UPLAND CA 91785-0248 |
| RALPH GARNETT AND | YVONNE GARNETT 30 EAGLE LAKE PLACE #13 SAN RAMON CA 94582-4895 |
| RALPH GENE PARKER & CAROL J PARKER | 6110 SUMMERGROVE DR ARLINGTON TX 76001 |
| RALPH GOLDBERG ATT AT LAW | 1766 LAWRENCEVILLE HWY DECATUR GA 30033 |
| RALPH H DUNCAN AND | HELEN M DUNCAN 11935 TARRON AVENUE HAWTHORNE CA 90250 |
| RALPH H KAYSER | DEBRA D KAYSER 1500 E PUSCH WILDERNESS DR ORO VALLEY AZ 85737-6001 |

| Claim Name | Address Information |
|---|---|
| RALPH H. CORWIN JR. | ORINDA M. CORWIN 3 OLIVER DR NEPTUNE CITY NJ 07753-6004 |
| RALPH H. DARBY | BARBARA H. DARBY 528 MILLER AVE ROCHESTER MI 48307 |
| RALPH H. MANNIK | SANDRA L. MANNIK 42 BREEZE DRIVE SOUTH BRUNSWICK NJ 08810-1448 |
| RALPH HALL | 2505 PONDVIEW DR LANSDALE PA 19446 |
| RALPH J BLINKWOLT | PO BOX 751 SANTA MARGARITA CA 93453 |
| RALPH J CALIENDO | GALE C CALIENDO 1435 BEDFORD ROAD HOFFMAN ESTATES IL 60195-3423 |
| RALPH J PERRY, INC. | 96 FALMOUTH ROAD P.O. BOX 339 HYANNIS MA 02601 |
| RALPH J TYLER AND SELMA L | 5622 OAKHAM ST TYLER AND MIDLAND MORTGAGE CO HOUSTON TX 77085 |
| RALPH J. HALL | CINDA G. HALL 2505 PONDVIEW DR LANSDALE PA 19446 |
| RALPH J. SZYGENDA | SHELBY M. SZYGENDA 445 ARLINGTON STREET BIRMINGHAM MI 48009 |
| RALPH J. WINTER | GINGER J. WINTER 5608 GLEN OAK COURT SALINE MI 48176-9545 |
| RALPH KENTON DENNY | MARGARET MCNAMEE DENNY 349 CARRIAGE WAY BATON ROUGE LA 70808 |
| RALPH KING | 12710 HEIDI MARIE COURT UPPER MARLBORO MD 20774 |
| RALPH KUECHLE AND CALIFORNIA | 2129 E TAFT AVE CONSTRUCTION AND FIRE RESTORATION ORANGE CA 92867 |
| RALPH KUECHLE AND PW STEPHENS | 2129 E TAFT AVE ORANGE CA 92867 |
| RALPH L ABERNETHY AND CAROLINA | 3608 FURMAN CIR TRUST BANK GASTONIA NC 28056 |
| RALPH L JENSEN | SUSAN  JENSEN 8161 EAST RIDGEWOOD DRIVE TUCSON AZ 85750 |
| RALPH L PINTO | LINDA PINTO 187 EASTWOOD DRIVE SHOHOLA PA 18458-2839 |
| RALPH L TAYLOR III ATT AT LAW | 2160 MORNINGSIDE DR STE 200 BUFORD GA 30518 |
| RALPH L WILLIAMS ATT AT LAW | 702 ESCONDIDO AVE VISTA CA 92084 |
| RALPH L. KIRKPATRICK | JUDITH O. KIRKPATRICK 977 KALAPAKI STREET HONOLULU HI 96825 |
| RALPH L. SAMPSON | BETH L. SAMPSON 8716 S RIDGE DRIVE HOWELL MI 48843 |
| RALPH L. TEMPLE | DARLEEN A. TEMPLE 14847 AIRPORT RD LANSING MI 48906 |
| RALPH LAGRIOLA | 86 LINCOLN AVE WOOD RIDGE NJ 07075 |
| RALPH LEACH | ALICE LEACH 28002 RUEHLE SAINT CLAIR SHORES MI 48081 |
| RALPH LEE DOWNING ATT AT LAW | 620 W ROUTE 66 STE 220 GLENDORA CA 91740 |
| RALPH M CINFIO AND JODIE CINFIO | 6280 GHARRETT AVE MISSOULA MT 59803-3214 |
| RALPH M REISINGER ATT AT LAW | 5300 CORPORATE GROVE DR SE STE 3 GRAND RAPIDS MI 49512 |
| RALPH M. SCHUTTE | SANDRA L. SCHUTTE 216 MEADOW RD FRIENDSVILLE TN 37737-3159 |
| RALPH M. VOLLER | 6 SABLES WAY LINCOLN RI 02865 |
| RALPH M. VOLLER | 2 SWEET AVENUE NORTH PROVIDENCE RI 02911 |
| RALPH MACBETH LUMAN III | TERESA LUMAN 5641 BATTEE DRIVE CHRUCHTON MD 20733 |
| RALPH MCKEE | 3814 OAK ST LONGVIEW WA 98632 |
| RALPH MYERS III ATT AT LAW | 201 N EDMONDS AVE MC CRORY AR 72101 |
| RALPH N. AMATO | MARLENE AMATO 55 NEWTON AVE BRANCHVILLE NJ 07826 |
| RALPH N. TEDARDS JR | SHEREE R. TEDARDS 600 KIMBERLY DR GREENSBORO NC 27408 |
| RALPH O. TURNER | CAROL A. TURNER 20 WYMAN AVENUE PO BOX 258 MONUMENT BEACH MA 02553-0258 |
| RALPH ODELL KIMBERLY ODELL AND | MISSOURI CONTRACTING AND CLEANING I 1205 OAK DR MURFREESBORO TN 37128-5284 |
| RALPH PATTON | LINDA PATTON 1258 HEATHER STREET GLENDORA CA 91740-5806 |
| RALPH R BOZELL | MARY ANN BOZELL 12570 BEACON HILL RD PLYMOUTH MI 48170 |
| RALPH R MARTINEZ ATT AT LAW | 12598 CENTRAL AVE CHINO CA 91710 |
| RALPH R MARTINEZ ATT AT LAW | 12598 CENTRAL AVE STE 108 CHINO CA 91710 |
| RALPH R. STEINKE | CMR 409, BOX 195 APO AE 09053-0195 |
| RALPH RAMIREZ JR | SANDRA RAMIREZ 600 HOSKING AVE APT 37D BAKERSFIELD CA 93307-5731 |
| RALPH REALTORS | 696 BROOKHAVEN CIR W MEMPHIS TN 38117 |
| RALPH ROBERSON ESTATE AND | 9603 THOMAS RD ANNIE ROBERSON AND RS WARREN CONSTRUCTION JONESBORO GA 30238 |
| RALPH ROBERTS REAL ESTATE | 30521 SCHOENHERR RD WARREN MI 48088-3161 |
| RALPH ROBERTS REALTY LLC | 12900 HALL RD STE 190 STERLING HEIGHTS MI 48313 |
| RALPH S FEMINELLA JR. | MAUREEN FEMINELLA 28 MARMON TERRACE W ORANGE NJ 07052 |

| Claim Name | Address Information |
|---|---|
| RALPH S FRANCOIS ESQ ATT AT L | 6453 PEMBROKE RD HOLLYWOOD FL 33023 |
| RALPH S GREER ATT AT LAW | 2493 E COLORADO BLVD PASADENA CA 91107 |
| RALPH SEGARRA AND TRIDENT | 7505 CYPRESS KNEE DR CONSTRUCTION SERVICES INC HUDSON FL 34667 |
| RALPH SLETAGER V GMAC MORTGAGE LLC A DELAWARE | LLC IDAHO FISH AND WILDLIFE FOUNDATION INC AN IDAHO CORPORATION ET AL FINNEY FINNEY AND FINNEY OLD POWER HOUSE BUILDING120 E LAKE ST STE 317 SANDPOINT ID 83864 |
| RALPH T SKONCE JR ATT AT LAW | 1154 LINDA ST STE 175 ROCKY RIVER OH 44116 |
| RALPH T WESEMAN | BONNIE WESEMAN 7575 AKRON  ROAD LOCKPORT NY 14094 |
| RALPH TERRY | 1804 N 46TH ST SEATTLE WA 98103 |
| RALPH THOMPSON ATT AT LAW | 820 PARK ROW STE 481 SALINAS CA 93901 |
| RALPH TODD WILLIS ATT AT LAW | 114 DIXIE DR DEER PARK TX 77536 |
| RALPH V MAROTTA AND | PENNY R MAROTTA SURPRISE AZ 85387 |
| RALPH V. SEEP | DOROTHY M. SEEP 624 BAY HILL DR ARNOLD MD 21012 |
| RALPH W HENDERSON ESTATE | 622 S LAUREL CT SANTA ANA CA 92704 |
| RALPH W SIMMERS JR | 107 COUNTRY LN GROUND RENT COLLECTOR TIMONIUM MD 21093 |
| RALPH W SIMMERS JR | 107 COUNTRY LN RALPH W SIMMERS JR TIMONIUM MD 21093 |
| RALPH W THORNE ESQ | 322 CT ST WILLIAMSPORT PA 17701 |
| RALPH W. DIETZMAN | 1001 3641 NW 95TH TERRACE SUNRISE FL 33351 |
| RALPH W. FINK | 7201 MOUNTAIN CHURCH ROAD MIDDLETOWN MD 21769 |
| RALPH W. LAUGHLIN | 18 ROCKINGHAM COURT BEDFORD NH 03110 |
| RALPH W. SMITH | 631 EALIGLOW LANE HASLETT MI 48840 |
| RALPH WHITE | PATRICIA A. WHITE 490 JEFFERSON DRIVE SOUTHAMPTON PA 18966 |
| RALPH WILLIAMS | 164 HARVEST MOON DRIVE LEESVILLE SC 29070 |
| RALPHENE CHAMBERLAIN | 5501 FAIRPINES COURT CHESTERFIELD VA 23832 |
| RALPHLONE A DAWSON ATT AT LAW | PO BOX 1104 PLAQUEMINE LA 70765 |
| RALPHO TOWNSHIP NRTHUM | TAX COLLECTOR OF RALPHO TOWNSHIP PO BOX 4 TOWNSHIP BLDG ELYSBURG PA 17824 |
| RALSTON AND OSTWALT PLLC | PO BOX 308 STATESVILLE NC 28687 |
| RAM CHAND | ANJANIE CHAND 18816 SOUTHWEST 17TH COURT MIRAMAR FL 33029 |
| RAM CONSTRUCTION | 173 A KEITH ST WARRENTON VA 20186 |
| RAM CONSTRUCTION CO | 2101 S MILITARY TRAIL WEST PALM BEACH FL 33415 |
| RAM DOUGLAS INC | 1905 E 10TH ST DOUGLAS AZ 85607 |
| RAM L. GUPTA | USHA GUPTA 4065 SUMMERFIELD DRIVE TROY MI 48085 |
| RAM MUTUAL INS CO | PO BOX 308 ESKO MN 55733 |
| RAM MUTUAL INS CO | ESKO MN 55733 |
| RAM NETWORK | 702 W CARTER DR GLENDORA CA 91740 |
| RAMA AND JAGADEESWARI LINGAM | 29 RAMSEY AND AMERICAN CARPET RES SVCS FARMINGVILLE NY 11738 |
| RAMACHANDRAN, VENKATESH | 230 17TH AVE STE B SAN FRANCISCO CA 94121 |
| RAMAIAH, SIVAKUMAR | 12042 CHESTNUT GLEN RD CLARKSBURG MD 20871 |
| RAMAN AND FAINA BELZER AND | 6 TIFFEANY CT NEW YORK ADJUSTMENT BUREAU MANALAPAN NJ 07726 |
| RAMAN K. JOSHI | VINEET C. JOSHI 15820 FARMHILL DRIVE ORLAND PARK IL 60462 |
| RAMAN MANGALORKAR | 2948 N PAULINA ST CHICAGO IL 60657-4068 |
| RAMAN, SUNDAR & JANAKIRAMAN, JASUMATHI | 40617 CALIENTE WAY FREMONT CA 94539 |
| RAMANA SOODINI | RAJITHA SOODINI 893 HEATHER LANE EASTON PA 18040 |
| RAMANATHAN VENKATASUBRAMANIAN | VIJAYALAKSHMI RAMANATHAN 9103 OAK PRIDE COURT TAMPA FL 33647 |
| RAMANO JR, JOHN W | 4052 4TH AVE NORTH ST PETERSBURG FL 33713 |
| RAMANUJAM RANGARAJAN | 42 LAUDATEN WAY WARWICK NY 10990 |
| RAMANUJAM, RAMANUJAM | 3441 STILLWATER BLVD MAUMEE OH 43537 |
| RAMAPO CEN SCH RAMAPO | 237 RT 59 RECEIVER OF TAXES SUFFERN NY 10901 |
| RAMAPO CENTRAL SCHOOL HAVERSTRAW | 1 ROSMAN RD ANN M MCGOVERN TAX COLLECTOR GARNERVILLE NY 10923 |

| Claim Name | Address Information |
|---|---|
| RAMAPO SCHOOL DISTRICT | 237 ROTE 59 RAMAPO TOWN HALL TAX RECEIVER SUFFERN NY 10901 |
| RAMAPO SCHOOL DISTRICT | 237 ROUTE 59 RAMAPO TOWN HALL TAX RECEIVER SUFFERN NY 10901 |
| RAMAPO TOWN | 237 ROUTE 59 TAX RECEIVER SUFFERN NY 10901 |
| RAMASWAMY ADISESH | 405 HALLIFORD COURT ROSEVILLE CA 95661 |
| RAMAUTAR, MIRANDA | 187 41 90TH AVE MIRANDA AND KIRAN RAM FLORIDA CATASTROPHE INC HOLLIS NY 11423 |
| RAMAVATHI ATLURI | 122 DELEWARE CROSSING SWEEDESBORO NJ 08085 |
| RAMBABU LAVU | RANI LAVU 31029 SYCAMORE DR LEWES DE 19958 |
| RAMBEL, ALAN E & RAMBEL, ELIZABETH J | 1222 HOLCOMBE BRANCH ROAD WEAVERVILLE NC 28787 |
| RAMBER, ANNETTE & RAMBER, TIMOTHY | 5823 COUNTY ROAD 168 ALVIN TX 77511-6932 |
| RAMBLEWOOD ASSOCIATION | 990 S BLVD STE 100 TROY MI 48085 |
| RAMBLEWOOD LAKE ESTATES I | 44670 ANN ARBOR RD STE 170 ALEXANDER ZELMANSKI AND LEE PLYMOUTH MI 48170 |
| RAMBLEWOOD NORTH HOMEOWNERS | PO BOX 5720 MESA AZ 85211 |
| RAMBO LAW OFFICE | 11811 TATUM BLVD PHOENIX AZ 85028 |
| RAMBOD, SHAHROKH | 1384 E 24TH ST MARIA YOUSSEFZADEH BROOKLYN NY 11210 |
| RAMCHERAN, PATRICIA | 539 TROTTERS LN SE CONYERS GA 30094 |
| RAMEIKA, ALAN S | 239 DOOM PEAK ROAD LINDEN VA 22642 |
| RAMEKER, WILLIAM J | 2 E MIFFLIN ST MADISON WI 53703-2889 |
| RAMESH KAPUR | PO BOX 635 ALIEF TX 77411 |
| RAMESH KELLY AND LAKSHMI S | ROLLAKANTI & RADHAMADHAVI LAKSHMI ROLLAKANTI & RAD 5000 THORNBERRY WAY FONTANA CA 92336-0748 |
| RAMESH KOLAVENU | 4425 ISSAQUAH PINE LAKE RD SE APT D1 SAMMAMISH WA 98075-6252 |
| RAMESH KOLAVENU | 4425 ISSAQUAH PINE LAKE RD SE APT D SAMMAMISH WA 98075-6252 |
| RAMESH RATHINAM | 16216 FALLBROOK DR LAKEVILLE MN 55044-6131 |
| RAMESH SOOKDEO BRUNILDA SOOKDEO AND | 3843 W 3TH ST BRUNILDA REYES INDIANAPOLIS IN 46222 |
| RAMETTE, JAMES E | PO BOX 940 CHANHASSEN MN 55317 |
| RAMEY AND RAMEY AND KAMPF P A | 701 W KENNEDY BLVD TAMPA FL 33606 |
| RAMEY BORO | 62 VIRGINIA ST T C OF RAMEY BOROUGH RAMEY PA 16671 |
| RAMEY BORO | PO BOX 148 MARY SUSAN DAVID TAX COLLECTOR RAMEY PA 16671 |
| RAMEY STAIRS, APC | JAYE RIGGIO VS GMAC MRTG, LLC MERSCORP INC EXECUTIVE TRUSTEE SVCS, LLC DBA ETS SVCS, LLC THE BANK OF NEW YORK MELLO ET AL 8880 RIO SAN DIEGO DRIVE, 8TH FLOOR SAN DIEGO CA 92108 |
| RAMEY, OJEAN | 2505 13TH ST NW APT 505 WASHINGTON DC 20009-5225 |
| RAMFLAS ROOFING SERVICES INC | 3010 ELBIB DR ST CLOUD FL 34772 |
| RAMFLAS ROOFING SERVICES INC | 3010 ELBIB DR VERONICA CID ST CLOUD FL 34772 |
| RAMGOPAL SETHURAJARAO NILESHWAR | CHITRA RAMGOPAL DIVGI NILESHWAR 4925  WEST ST CHARLES AVE LAKE CHARLES LA 70605-6750 |
| RAMI N NABI ATT AT LAW | 13522 NEWPORT AVE STE 203 TUSTIN CA 92780 |
| RAMIA SABHERWAL & DONALD T.H. SMITH | C/O JOSEPH LA COASTA, ATTORNEY 7840 MISSION CENTER COURT, STE. 104 SAN DIEGO CA 92108 |
| RAMIAH, JULIA | 9822 WOODLAND HILLS DR L AND G ROOFING CONTRACTORS CORDOVA TN 38018 |
| RAMINA AGHASI AND EIFFEL | 8551 N ROWELL AVE DANIELS AND PUMA CONSTRUCTION CO INC FRESNO CA 93720 |
| RAMINPOUR LEE LLP ATT AT LAW | 8500 LEESBURG PIKE STE 409 VIENNA VA 22182 |
| RAMIREZ AND ASSOCIATES | 920 ROSARIO ST LAREDO TX 78040 |
| RAMIREZ AND MURPHY LLP | 6002 W 62ND ST STE B INDIANAPOLIS IN 46278 |
| RAMIREZ JR, FRANCISCO R | 2459 SONOMA DRIVE COLORADO SPRINGS CO 80910 |
| RAMIREZ, AGUSTIN & MEDINA, MARTHA | 13301 JUDD ST PACOIMA CA 91331 |
| RAMIREZ, ALBA M | 12530 NW 8 AVE NORTH MIAMI FL 33168 |
| RAMIREZ, ALBERTO & RAMIREZ, JESSICA | 1320 JOHNSTONS RD NORFOLK VA 23513 |
| RAMIREZ, ALFRED & RAMIREZ, AMELIA | 6004 WAGGONER CRT REX GA 30273 |
| RAMIREZ, CHERISE D | 6510 ALDERSON ST HOUSTON TX 77020-3238 |

| Claim Name | Address Information |
|---|---|
| RAMIREZ, CRISTOBAL | 3465 WEST 63RD STREET LOS ANGELES CA 90043 |
| RAMIREZ, EMILIO | 3430 NW 98 ST MIAMI FL 33147 |
| RAMIREZ, ERNESTO | 1627 HURSTBOROUGH MANOR DR AMERICAN RESTORATION CONTRACTORS HAZELWOOD MO 63042 |
| RAMIREZ, FLOR M | 975 SW 132ND TERR OCALA FL 34481 |
| RAMIREZ, FRED | 603 GROVE BND SAN ANTONIO TX 78253-5754 |
| RAMIREZ, GABRIEL & RAMIREZ, ROSA | 4252 KENWOOD AVE LOS ANGELES CA 90037 |
| RAMIREZ, GLORIA | 14212 SW 152TH CT MIAMI FL 33196 |
| RAMIREZ, GULLERMO & RAMIREZ, ROSA | 11013 MARIAN LANE RIVERVIEW FL 33578-4448 |
| RAMIREZ, JABIER | 125 U ST BAKERSFIELD CA 93304-3236 |
| RAMIREZ, JESSE | 3129 E NEVADA AVE PUMA CONSTRUCTION FRESNO CA 93702 |
| RAMIREZ, JESUS & RAMIREZ, ADELA | 9511 BATTAGLIA DRIVE BAKERSFIELD CA 93311 |
| RAMIREZ, JOEL | 5 DIAMOND CT DURHAM NC 27703 |
| RAMIREZ, JOSE G & CARPIO, SONIA M | 7030 WRENTNEE DRIVE CHARLOTTE NC 28210 |
| RAMIREZ, JOSE G & RAMIREZ, FIDELIA | 9113 S HOOVER ST 15 LOS ANGELES CA 90044-6417 |
| RAMIREZ, JOSE J & RAMIREZ, ROSARIO | 2772 SUBOL CT SAN DIEGO CA 92154 |
| RAMIREZ, JOSE L | 5194 KAISER AVENUE SANTA BARBARA CA 93111 |
| RAMIREZ, JOSE M | 7618 VICKI DRIVE WHITTIER CA 90606 |
| RAMIREZ, JUAN C | 1217 20TH STREET UNIT 303 SANTA MONICA CA 90404 |
| RAMIREZ, LEANDRO M | 3111 GRIER BOULEVARD CHEYENNE WY 82001 |
| RAMIREZ, MANUEL | 12339 HAINES AVE NE ALBUQUERQUE NM 87112-4654 |
| RAMIREZ, MARIA V | 1547 ROLLING ROCK PLACE SW ALBUQUERQUE NM 87121 |
| RAMIREZ, MICHAEL | 4345 HIGHCASTLE LN SANTA MARIA CA 93455 |
| RAMIREZ, MIGUEL | MIGUEL RAMIREZ VS HOMECOMINGS FINANCIAL AND JAMES H. WOODALL, TRUSTEE 377 WEST RIVER WILLOW LANE WASHINGTON UT 84780 |
| RAMIREZ, OTILIO & RAMIREZ, RAMONA | 419 W 17TH STREET SOUTH SIOUX CITY NE 68776 |
| RAMIREZ, PATRICIA | 4206 N 48TH AVE MARACAY LLC DBA WELL BUILT PHOENIX AZ 85031 |
| RAMIREZ, PEDRO P & RAMIREZ, NORMA | 9506 SW 151 CT MIAMI FL 33196 |
| RAMIREZ, RAMON | 1005 ARIZONA STREET SE ALBUQUERQUE NM 87108 |
| RAMIREZ, RAY R | 16725 VILLAGE GARDEN DR EDMOND OK 73012-7076 |
| RAMIREZ, ROXANNE C | 1223 SILVERWAY SAN ANTONIO TX 78251-2964 |
| RAMIREZ, SERGIO M | 83584 LAPIS DR COACHELLA CA 92236 |
| RAMIREZ, SILVERIO R & | RAMIREZ, ELISABET S 700 LENWOOD DR. NACOGDOCHES TX 75964-6843 |
| RAMIREZ, VERONICA | 35380 DATE PALM DR CATHEDRAL CITY CA 92234-7035 |
| RAMIREZ, VICTOR A & RAMIREZ, JESSIE A | PO BOX 441173 INDIANAPOLIS IN 46244-1173 |
| RAMIREZ-NAVA, J L | 1608 DUNCANNON AVE DUARTE CA 91010-2818 |
| RAMIREZ-NAVA, J L & RAMIREZ, MARISELA | 1608 DUNCANNON AVE DUARTE CA 91010-2818 |
| RAMIRO A ARECES ESQ ATT AT LAW | 782 NW LEJEUNE RD STE 440 MIAMI FL 33126 |
| RAMIRO ALVARADO | 6320 HAMMAN ST HOUSTON TX 77007-2133 |
| RAMIRO AND GEORGINA GARZA | 22406 MEADOWGATE DR SPRING TX 77373 |
| RAMIRO B. GONZALES | 27793 VAN BUREN AVENUE ROMOLAND CA 92585 |
| RAMIRO C ARECES ATT AT LAW | 1801 PONCE DE LEON BLVD CORAL GABLES FL 33134 |
| RAMIRO FLORES AND AMERICAN | 1315 SOMERCOTES LN ROOFING ENTERPRISES INC CHANNELVIEW TX 77530 |
| RAMIRO FLORES AND WILLS FENCE | 1314 SOMERCOATES LN CHANNELVIEW TX 77530 |
| RAMIRO GALLEGOS | 108 WEST HOWARD ST. PASADENA CA 91103 |
| RAMIRO MARENTES | 11156 SOUTH MANSEL AVE INGLEWOOD CA 90304 |
| RAMIRO MARTINEZ | ROBERTA MARTINEZ P.O. BOX 161 RURAL RT. KEENESBURG CO 80643 |
| RAMIRO NUNEZ JR AND ANDREA L NUNEZ | 3915 N NEWLAND AVENUE CHICAGO IL 60634 |
| RAMIRO VALDEZ AND | VILMA VALDEZ 7409 W WILLIAMS ST PHOENIX AZ 85043-7802 |
| RAMKISSON, ANDREW A & | RAMKISSON, FRANCESCA R 202 DEL SOL CIRCLE TEQUESTA FL 33469 |

| Claim Name | Address Information |
|---|---|
| RAMLAL, FRANCIS L & RAMLAL, SUMINTRA | 3206 SOUTHWEST 47TH AVENUR HOLLYWOOD FL 33023 |
| RAMM REALTY | 438 N FIRST AVE COVINA CA 91723 |
| RAMMELL LAW PLLC | PO BOX 901622 SANDY UT 84090 |
| RAMOGI NYANGWESO AND CYRUS NDOWO | AND LINDSTROM RESTORATION 5324 HANSON CT N APT 6 MINNEAPOLIS MN 55429-3185 |
| RAMON A MECHTEL | 10007 S PALCITA DEL MOTIVO VAIL AZ 85641 |
| RAMON ABBOUD & TSAKO ABBOUD | 21172 FOXTAIL MISSION VIEJO CA 92692 |
| RAMON AND CONSEPCION RINCON | 21022 VISTA TRACE DR HOUSTON TX 77073 |
| RAMON AND DIANE ICAZA | 1617 REGAL COVE CT US SMALL BUSINESS ADMIN DISASTER ASSISSTANCE AREA KISSIMMEE FL 34744 |
| RAMON AND GRETELL GARCIA | 20308 NW 34TH CT MIAMI FL 33056 |
| RAMON AND JOYCE FLORES AND | 7630 CLOVERBROOK PARK DR RAMON FLORES JR CENTERVILLE OH 45459 |
| RAMON AND LIDIA SANCHEZ | 4368 CENTRAL AVE AND CERTIFIED RESTORATIONINC RIVERSIDE CA 92506 |
| RAMON AND LIZETTE RODRIGUEZ | 57 MOHEGAN RD AND CELEBRITY BUILDERS INC LARCHMONT NY 10538 |
| RAMON AND MARTHA BAYOLA AND | 1011 BELLFLOWER DR PERTELL CONSTRUCTION CORP CARROLLTON TX 75007 |
| RAMON AND MICHELE INIGO | 25801 CHRISANTA DR OAKWOOD CONSTRUCTION GC MISSION VIEJO CA 92691 |
| RAMON AND MINERVA SANTIAGO | 4623 MILLCOVE DR BILL KASPER CONSTCN CO INC OLANDO FL 32812 |
| RAMON CACERES AND KENNETH J FORD | 5133 E ROOSEVELT BLVD PHILADEPHIA PA 19124 |
| RAMON CONTRERAS | P.O. BOX 685 CHANHASSEN MN 55317-0685 |
| RAMON ESGUERRA | HOPE OBDULIA ESGUERRA 1639 MAROON BELLS LANE BOLINGBROOK IL 60490 |
| RAMON F. CONTRERAS | PATRICIA J. CONTRERAS 250 TRAPPERS PASS CHANHASSEN MN 55317 |
| RAMON FERNANDEZ LETICIA CABRERA | 3060 NW 19TH ST AND MOREAU CONSULTANTS MIAMI FL 33125 |
| RAMON G BARREDO AND ASSOCIATES | 525 N AZUSA AVE STE 203 CITY OF INDUSTRY CA 91744 |
| RAMON G HERNANDEZ | 1785 KLAMOTH DRIVE SALINAS CA 93906 |
| RAMON GASPAR | 15727 EASTWOOD AVENUE LAWNDALE CA 90260 |
| RAMON GONZALEZ | 750 PASEO MARGARITA OXNARD CA 93030 |
| RAMON GUERRERO NON JUDICIAL FORECLOSURE MEDIATION | 5385 WOODS DR SUN VALLEY NV 89433 |
| RAMON JAUREGUL | 3200 PARK CENTER DE COSTA MESA CA 92626 |
| RAMON L HERNANDEZ | 10525 MIAMI AVENUE BLOOMINGTON CA 92316 |
| RAMON MENENDEZ, | 3890 LANTERN HILL DR DACULA GA 30019 |
| RAMON P LANZAR | MYRNA S LANZAR 3837 REDDING ST 1A OAKLAND CA 94619 |
| RAMON P NOTTO | 4554 DUANE COURT BLASDELL NY 14219 |
| RAMON QUIROZ HELEN QUIROZ JESSICA ANGEL QUIROZ | V US BANK NTNL ASSOC AS TRUSTEE NEW CENTURY MORTGAGE ET AL 8937 METROPOLITAN AVE REGO PARK NY 11374 |
| RAMON RAMIREZ | 2824 KENWOOD ISLES DR MINNEAPOLIS MN 55408 |
| RAMON RESTO | 4497 SW 85TH AVE OCALA FL 34481 |
| RAMON SERRATOS AND MARIA MARQUEZ | 6201 GREENWOOD DR CANTON GA 30115-4294 |
| RAMON SYQUIA | 18531 LAURELBROOK CIRCLE CERRITOS CA 90703 |
| RAMON VELASQUEZ MARIA DE LUZ VELASQUEZ VS GMAC | MORTGAGE LLC ERRONEOUSLY SUED AS GMAC MORTGAGE A SUCCESSOR IN ET AL LAW OFFICE OF GARRY LAWRENCE JONES 400 W 4TH ST 2ND FL SANTA ANA CA 92701 |
| RAMON Z. AND IRENE S. SOMCIO TRUST | 437 HIDDEN VISTA DRIVE CHULA VISTA CA 91910 |
| RAMON Z. SOMCIO | 437 HIDDEN VISTA DRIVE CHULA VISTA CA 91910 |
| RAMON ZUL | ESMERALDA ZUL 1521 CEDAR ST SANTA ANA CA 92707 |
| RAMONA  DVORAK | 54 HARVEY STREET #3 CAMBRIDGE MA 02140 |
| RAMONA A PENA | 85-91 MCKEE DRIVE MAHWAH NJ 07430 |
| RAMONA A SUSANA AND | HI TECH WINDOW AND SIDING INC LAWRENCE MA 01841 |
| RAMONA BANUELOS | 636 SANTO ORO AVE LA PUENTE CA 91744-3914 |
| RAMONA BRIMMER | 2311 PELICAN RD WATERLOO IA 50701 |
| RAMONA CREAN | 842 WATERFORD DRIVE DELRAN NJ 08075 |
| RAMONA CURREY AND G AND G HOME | 2765 N BOOTH ST IMPROVEMENTS MILWAUKEE WI 53212-2532 |

| Claim Name | Address Information |
| --- | --- |
| RAMONA CURRY AND SID GRINKER | 2765 N BOOTH ST COMPANY INC MILWAUKEE WI 53212 |
| RAMONA DAVIS ESTATE AND | 16211 S STOEPEL NORMAN YOUNG YOUNG ELECTRIC AND HOUSEHOLD RP DETROIT MI 48221 |
| RAMONA FELIX RIVERA AND NORTH | 86 099 PALMERAS CIR COUNTY AFFORDABLE HOMES COACHELLA CA 92236 |
| RAMONA FETTKETHER | 3816 OVERLOOK CT THE COLONY TX 75056 |
| RAMONA GONZALES | 8449 CRESTON AVE LAS VEGAS NV 89103-3232 |
| RAMONA P PAYNE | P O BOX 1292 LOGANVILLE GA 30052 |
| RAMONA K SEHLER-DOWNEY | 904 RIDGE VIEW CIRCLE ROCKLIN CA 95677 |
| RAMONA LESHER TAX COLLECTOR | 118 MAIN ST COLWYN PA 19023 |
| RAMONA M ROBERTS AND | PREFFERED CONTRACTING SERVICES 424 TOWNSEND DR SE HUNTSVILLE AL 35811-8763 |
| RAMONA MOODY | CREX REALTY, INC P.O. BOX 421 GRANTSBURG WI 54840 |
| RAMONA OSTENDORF AND MARK W GRAY | BUILDER 302 BOONE ST COVINGTON KY 41014-1066 |
| RAMONA PAL | 17111 FIRMONA AVE LAWNDALE CA 90260 |
| RAMONA RIDER | 7436 S CATWBA WAY AURORA CO 80016 |
| RAMONA RIVERA AND PACIFIC PUBLIC | 86 099 PALMERAS CR ADJUSTERS COACHELLA CA 92236 |
| RAMONA RODRIGUEZ CONNER | 27 PAHOA ROAD KEAAU HI 96749 |
| RAMONA RUTH KING AND | 2005 LANSDOWNE LN EASTCOAST FRAMERS MARYVILLE TN 37804 |
| RAMONA SINGLETERRY APPRAISER | 14493 SPID STE A335 CORPUS CHRISTI TX 78418 |
| RAMONA WILSON | 10799 PALM DRIVE HAMPTON GA 30228 |
| RAMONES, CINDY | 4494 SAGE BRUSH ST W AND W CUSTOM BUILDERS LLC LAS VEGAS NV 89121 |
| RAMOS AND BARTO | 611 HIDALGO ST LAREDO TX 78040 |
| RAMOS AND PADILLA | 123 CALLE ONEILL TERCER PISO SAN JUAN PR 00918 |
| RAMOS, ARTEMIO & RAMOS, FRANCISCA | 2410 EL ENCINO DRIVE PALMHURST TX 78573-8446 |
| RAMOS, CARLOS | 3017 VIRGINIA DARE CT CHANTILLY VA 20151 |
| RAMOS, CARLOS | CALLE 10 BLG 14 #4 SANTA ROSA BAYAMON PR 00959 |
| RAMOS, DOLORES | 1843 S BRONSON AVEN LOS ANGELES CA 90019 |
| RAMOS, EDWIN A & RAMOS, ANA R | 10943 LAUREL CANYON BLVD UNIT B14 SAN FERNANDO CA 91340-4466 |
| RAMOS, JAIME | 2979 ASPLUND CIR WEST VALLEY CITY UT 84119 |
| RAMOS, JESSICA A & RAMOS, LEYLA | 3143 PORT ROYAL DRIVE ORLANDO FL 32827 |
| RAMOS, JESUS | 207 RUSKIN RD PEACHTREE CITY GA 30269 |
| RAMOS, JOSE M & RAMOS, JULIE | 40760 LINCOLN RD CUTLER CA 93615 |
| RAMOS, LAURA D & CIMAROLLI, ROBERT S | 12919 MAJESTIC CEDAR HELOTES TX 78023 |
| RAMOS, MARTHA | 13818 DRONFIELD PL BETTER BUILDING CONSTRUCTION INC SYLMAR AREA CA 91342 |
| RAMOS, OLIVIA | 1435 E WILLOW ST OCWEN FED BANK ANAHEIM CA 92805 |
| RAMOS, OSCAR | 7424 COLTON LANE MANASSAS VA 20109 |
| RAMOS, PABLO & MORALES, LETICIA | 9613 CROESUS AVENUE LOS ANGELES CA 90002 |
| RAMOS, RALPH | 14411 DUBLIN AVE GARDENA CA 90249 |
| RAMOS, ROBERT & RAMOS, OLGA P | 144 GIFFORD STREET SAN ANTONIO TX 78211 |
| RAMOS, ROBERT R | 10880 BARKER CYPRESS RD APT 5108 CYPRESS TX 77433-3063 |
| RAMOS, WANDA | 3309 COMMERCE AVE JUAN MIRANDA DELTONA FL 32738 |
| RAMP NIM 2005 NM2 TRUST | RODNEY SQUARE N 1100 N MARKET ST WILMINGTON DE 19801 |
| RAMP NIM 2005-NM4 TRUST | RODNEY SQUARE N 1100 N MARKET ST WILMINGTON DE 19801 |
| RAMP NIM 2005-NM5 TRUST | RODNEY SQUARE N 1100 N MARKET ST WILMINGTON DE 19801 |
| RAMP NIM 2005-NS1 TRUST | RODNEY SQUARE N 1100 N MARKET ST WILMINGTON DE 19801 |
| RAMPAGE REALTY | 2980 HOLDEN BEACH RD SW HOLDEN BEACH NC 28462 |
| RAMPAGE REALTY SHALLOTTE | PO BOX 476 SHALLOTTE NC 28459 |
| RAMPART PROPERTIES INC | 10033 9TH ST N ST PETERSBURG FL 33716 |
| RAMPINO, KENNETH | 615 JEFFERSON BLVD WARWICK RI 02886 |
| RAMS HILL PATIO HOMES | PO BOX 1928 BORREGO SPRINGS CA 92004 |
| RAMSAY ONE | PO BOX 920682 SYLMAR CA 91392 |

| Claim Name | Address Information |
|---|---|
| RAMSAY, FRANK | 22171 LOUISE STREET PERRIS CA 92570-6119 |
| RAMSAY, RICHARD L | 124 W CAPITOL SUITE 1400 LITTLE ROCK AR 72201-3736 |
| RAMSAY, RICHARD L | PO BOX 70 LITTLE ROCK AR 72203 |
| RAMSDELL, KENNETH L & JONES, MARIANNE L | 10982 PROMESA DR SAN DIEGO CA 92124 |
| RAMSEUR TOWN | CITY HALL COLLECTOR RAMSEUR NC 27316 |
| RAMSEUR TOWN | CITY HALL PO BOX 545 COLLECTOR RAMSEUR NC 27316 |
| RAMSEY BORO | 33 N CENTRAL AVE RAMSEY BORO TAXCOLLECTOR RAMSEY NJ 07446 |
| RAMSEY BORO | 33 N CENTRAL AVE TAX COLLECTOR RAMSEY NJ 07446 |
| RAMSEY BOYD REALTY | 496 N CHANCERY ST MCMINNVILLE TN 37110 |
| RAMSEY CONSTRUCTION INC AND LAURA | 2105 N TROPICAL TRAIL KELLY WILLIAMS AND DANIEL SULZINGER MERRITT ISLAND FL 32953 |
| RAMSEY COUNTY | 50 KELLOGG BLVD STE 820 RAMSEY COUNTY TREASURER SAINT PAUL MN 55102 |
| RAMSEY COUNTY | 90 W PLATO BLVD BX 6 ST PAUL MN 55107-2004 |
| RAMSEY COUNTY | 90 W PLATO BLVD BX64097 STPAUL MN 55107-2004 |
| RAMSEY COUNTY | RAMSEY COUNTY TREASURER 90 WEST PLATO BLVD / P O BOX 64097 ST PAUL MN 55164 |
| RAMSEY COUNTY | 90 W PLATO BLVD PO BOX 64097 RAMSEY COUNTY TREASURER ST PAUL MN 55164 |
| RAMSEY COUNTY | PO BOX 64097 90 W PLATO BLVD ST PAUL MN 55164 |
| RAMSEY COUNTY | 524 4TH AVE 20 RAMSEY COUNTY TREASURER DEVILS LAKE ND 58301 |
| RAMSEY COUNTY | 524 4TH AVE NE UNIT 20 RAMSEY COUNTY TREASURER DEVILS LAKE ND 58301 |
| RAMSEY COUNTY RECORDER | 90 W PLATO BLVD SAINT PAUL MN 55107 |
| RAMSEY COUNTY RECORDER | 90 W PLATO BLVD ST PAUL MN 55107 |
| RAMSEY COUNTY RECORDER | 90 W PLATO BLVC SAINT PAUL MN 55164 |
| RAMSEY COUNTY RECORDER | 90 W PLATO BLVD PO BOX 64099 SAINT PAUL MN 55164 |
| RAMSEY ENVIRONMENTAL GROUP | 503 MAIN ST BELTON MO 64012 |
| RAMSEY LAW OFFICE | 712 JEFFERSON ST TELL CITY IN 47586 |
| RAMSEY REAL ESTATE DEVELOPMENT | 817 45TH ST SACRAMENTO CA 95819 |
| RAMSEY REALTY | 1903 A E 20TH ST FARMINGTON NM 87401 |
| RAMSEY REGISTER OF DEEDS | 524 4TH AVE 30 COUNTY COURTHOUSE DEVILS LAKE ND 58301 |
| RAMSEY SURVEYING INC | 1729 WEST POPLAR STREET ROGERS AR 72758 |
| RAMSEY WILLIAMS AND ASSOC | 2030 ALILEANNA ST BALTIMORE MD 21231 |
| RAMSEY, DANNY S & RAMSEY, AMY M | ROUTE #1 BOX 180 PRICHARD WV 25555 |
| RAMSEY, GEORGE L & RAMSEY, MELISSA K | 13 HY PEAR LOOP PERALTA NM 87042 |
| RAMSEY, JOHN E & RAMSEY, CLAMIE | 3183 RIVER OAK RD AUGUSTA GA 30909 |
| RAMSEY, JOHN M | 1425 BOGART LANE LEWISVILLE TX 75077 |
| RAMSEY, KELLY J & RAMSEY, KENNETH E | 1302 ROUND ROCK WEST CV ROUND ROCK TX 78681-4939 |
| RAMSEY, KENNETH & HAYNES, KIM | PO BOX 443 SPOTSYLVANIA VA 22553 |
| RAMSEY, LUCILLE M & RAMSEY, SAMMIE | 613 SKYVIEW LANE CROSS SC 29436 |
| RAMSEY, RANDALL E & DOVER, ANGELA E | 3711 SHERER RD SHARON SC 29742-9774 |
| RAMSEY, SHEILA | 6237 CARPENTER ST PHILADELPHIA PA 19143 |
| RAMSEY, SHEILA S | 470 CARDIFF CIR COLORADO SPRING CO 80906 |
| RAMSINGH, SHIRLIN | 9402 FOREST HILLS DR NOTHING COLDER EXCEPT THE MORGUE TAMPA FL 33612 |
| RAMZEE REALTY | 6808 MAIN ST LITHONIA GA 30058 |
| RAMZI ZINNEKAH | 19 MIDDLESEX RD. #2 NEWPORT NEWS VA 23606-3009 |
| RAMZIEH NAJDI PRIME ADJUSTING | 14320 LITHGOW ST SRVS AND US 1 CONSTRUCTION DEARBORN MI 48126 |
| RANA MALEY | 709 AMBERWOOD COURT TROY MI 48085 |
| RANAE GUERRERO | 5711 TANGLEWOOD ST LAKEWOOD CA 90713-2533 |
| RANAE LACEY | 18662 VOGEL FARM TRL EDEN PRAIRIE MN 55347 |
| RANAGER TYLER | 4384 CENTER POINT RD PENSON AL 35126 |
| RANALLI ZANIEL AND JORDAN | 701 N GREEN VALLEY PKWY STE 105 HENDERSON NV 89074 |

| Claim Name | Address Information |
|---|---|
| RANALLI, ERNEST E | 742 VETERANS HWY HAUPPAUGE NY 11788 |
| RANCE A ZAMORA | ROLDAN YESENIA 4164 124TH AVE SE APT 303 BELLEVUE WA 98006-1272 |
| RANCH ASSOCIATION | PO BOX 60698 PHOENIX AZ 85082 |
| RANCH COUNTRY | NULL HORSHAM PA 19044 |
| RANCHERS AND FARMERS | PO BOX 2057 KALISPELL MT 59903 |
| RANCHERS AND FARMERS INSURANCE CO | PO BOX 660119 DALLAS TX 75266 |
| RANCHERS AND FARMERS MUTUAL INS CO | PO BOX 414356 BOSTON MA 02241 |
| RANCHERS AND FARMERS MUTUAL INS CO | PO BOX 3730 BEAUMONT TX 77704 |
| RANCHERS AND FARMERS MUTUAL INS CO | BEAUMONT TX 77704 |
| RANCHERS AND FARMERS MUTUAL INSURANCE | 11222 QUAIL ROOST DR MIAMI FL 33157 |
| RANCHERS AND FARMERS MUTUAL INSURANCE | MIAMI FL 33157 |
| RANCHHOD PRAJAPATI | 743 NEWARK AVENUE FLOOR 2 JERSEY CITY NJ 07306 |
| RANCHO ABREGO HOA C O CADDEN | 1870 W PRINCE RD 47 TUCSON AZ 85705 |
| RANCHO ALTA MIRA | 2655 S RAINBOW BLVD STE 200 C O TERRA W LAS VEGAS NV 89146 |
| RANCHO APPRAISAL | 40485 MURRIETA HOT SPRINGS RD NO 281 MURRIETA CA 92563 |
| RANCHO BEL AIR HOA | 3286 BRENTWOOD ST LAS VEGAS NV 89121 |
| RANCHO BELLA VISTA COMMUNITY ASSOC | 31608 RAILROAD CANYON RD CANYON LAKE CA 92587 |
| RANCHO BELLA VISTA HOA | 16211 N SCOTTSDALE RD STE A6A PMB 248 SCOTTSDALE AZ 85254 |
| RANCHO BELLA VISTA SOUTH HOA | 1600 W BROADWAY RD STE 200 C O AAM LLC TEMPE AZ 85282 |
| RANCHO CABALLERO HOA | 1500 MONTANO RD NW ALBUQUERQUE NM 87107 |
| RANCHO CALIFORNIA WATER DISTRICT | PO BOX 9030 TEMECULA CA 92589 |
| RANCHO CAMINO PALO VERDE HOA | PO BOX 13402 TUCSON AZ 85732 |
| RANCHO CANCION EAST | 13341 W INDIAN SCHOOL RD STE C 305 LITCHFIELD PARK AZ 85340 |
| RANCHO CANCION WEST HOMEOWNERS | PO BOX 18656 TUCSON AZ 85731 |
| RANCHO CIMARRON PROPERTY OWNERS | 7955 S PREIST DR STE 105 TEMPE AZ 85284 |
| RANCHO CORDOVA CFD | 1970 BROADWAY STE 940 OAKLAND CA 94612 |
| RANCHO CORDOVA CFD 2003 1 | 1970 BROADWAY STE 940 C O SHERMAN AND FULLER OAKLAND CA 94612 |
| RANCHO CORONA | 42 S HAMILTON PALCE 101 C O HEYWOOD REALTY AND INVESTMENTS IN GILBERT AZ 85233 |
| RANCHO DEL LAGO COMMUNITY | 8987 E TANQUE VERDE 309 108 TUCSON AZ 85749 |
| RANCHO DEL LAGO COMMUNITY | 8987 E TANQUE VERDE 309 128 TUCSON AZ 85749 |
| RANCHO DEL LAGO COMMUNITY | 8987 E TANQUE VERDE 3309 108 TUCSON AZ 85749 |
| RANCHO DEL ORO | NULL HORSHAM PA 19044 |
| RANCHO DEL RAY | 7255 E HAMPTON AVE STE 101 MESA AZ 85209 |
| RANCHO DEL RAY | 1431 W HARVARD AVE MESA AZ 85211 |
| RANCHO DEL RAY HOMEOWNERS | 7255 E HAMPTON AVE SU 101 C O BROWN COMMUNITY MANAGEMENT MESA AZ 85209 |
| RANCHO DEL RAY T HOMEOWNERS | 7255 E HAMPTON AVE STE 101 BROWN COMMUNITY MANAGEMENT MESA AZ 85209 |
| RANCHO DEL VERDE | NULL HORSHAM PA 19044 |
| RANCHO DEL VERDE | 4645 E COTTON GIN LOOP PHOENIX AZ 85040 |
| RANCHO DEL VERDE HOMEOWNERS | 4645 E COTTON GIN LOOP PHOENIX AZ 85040 |
| RANCHO EL DORADO | 9362 E RAINTREE DR SCOTTSDALE AZ 85260 |
| RANCHO EL DORADO HOA | 9362 E RAINTREE DR C O ROSSMAR AND GRAHAM SCOTTSDALE AZ 85260 |
| RANCHO EL MIRAGE | 9633 S 48TH ST STE 150 C O VISION COMMUNITY MANAGEMENT PHOENIX AZ 85044 |
| RANCHO EL MIRAGE | PO BOX 60516 C O VISION COMMUNITY MANAGEMENT PHOENIX AZ 85082 |
| RANCHO ENCANTO CHATEAUX | 532 E MARYLAND F PHOENIX AZ 85012 |
| RANCHO ESCONDIDO CIA INC | 9600 RANCHO DR MAINTENANCE FEES WILLIS TX 77318-6625 |
| RANCHO ESCONDIDO CIA INC | 9600 RANCHO DR WILLIS TX 77318-6625 |
| RANCHO FINANCIAL INC | 16456 BERNARDO CENTER DRIVE SAN DIEGO CA 92128 |
| RANCHO FINANCIAL INC | 16456 BERNARDO CTR DR 201 SAN DIEGO CA 92128 |
| RANCHO GABREILA HOA | PO BOX 25466 TEMPE AZ 85285 |

| Claim Name | Address Information |
|---|---|
| RANCHO GABRIELA HOA | PO BOX 25466 C O KINNEY MANAGEMENT SERVICES TEMPE AZ 85285 |
| RANCHO GABRIELA HOMEOWNERS | PO BOX 25466 TEMPE AZ 85285 |
| RANCHO GABRIELLA HOA | PO BOX 25466 TEMPE AZ 85285 |
| RANCHO HORIZON LLC | 110 N LINCOLN AVE STE 100 CORONA CA 92882 |
| RANCHO LA VITA HOMEOWNERS | 42430 WINCHESTER RD TEMECULA CA 92590 |
| RANCHO LAS BRISAS HOMEOWNERS | 3075 E WARM SPRINGS BLDG 3 STE 100 LAS VEGAS NV 89120 |
| RANCHO LAS PALMAS HOA | PO BOX 96807 LAS VEGAS NV 89193 |
| RANCHO LAW GROUP | 10350 COMMERCE CTR DR STE 180 RANCHO CUCAMONGA CA 91730 |
| RANCHO MARANA COMMUNITY ASSOCIATION | 1870 W PRINCE RD STE 47 TUCSON AZ 85705 |
| RANCHO MIRAGE | 9633 S 48TH ST STE 150 PHOENIX AZ 85044 |
| RANCHO MIRAGE COMMUNITY | PO BOX 7751 C O SONORAN BREEZE MANAGEMENT SURPRISE AZ 85374 |
| RANCHO MIRAGE HOA | 9633 S 48TH ST STE 150 PHOENIX AZ 85044-8601 |
| RANCHO MIRAGE HOMEOWNERS | 9633 S 48TH ST STE 150 PHOENIX AZ 85044 |
| RANCHO MURIETA ASSOCIATION | 7191 MURIETA PKWY SLOUGHHOUSE CA 95683 |
| RANCHO MURIETA CMMNTY SV | PO BOX 1050 RANCHO MURIETA CA 95683 |
| RANCHO RESORT COMMUNITY ASSOCIATION | 180 W MAGEE RD STE 134 TUCSON AZ 85704 |
| RANCHO RESORT COMMUNITY ASSOCIATION | 180 W MAGEE STE 134 C O LEWIS MANAGEMENT RESOURCES INC TUCSON AZ 85704-6495 |
| RANCHO ROSE | PO BOX 230490 ENCINITAS CA 92023 |
| RANCHO RUIDOSO VALLEY ESTATE | PO BOX 1231 ALTO NM 88312 |
| RANCHO RUIDOSO VALLEY ESTATES | PO BOX 1231 PROPERTY OWNERS COMMITTEE ALTO NM 88312 |
| RANCHO SAHUARITA VILLAGE PROGRAM | 180 W MAGEE STE 134 TUCSON AZ 85704 |
| RANCHO SAM PASQUAL COMM | 6126 INNOVATION WAY C O LINDSAY MANAGEMENT SERVICES CARLDSBAD CA 92009 |
| RANCHO SAN CLEMENTE COMMUNITY | 10455 SORRENTO VALLEY RD 102 C O CURTIS MGMT CO SAN DIEGO CA 92121 |
| RANCHO SAN DIEGO ASSOCIATION | 10050 AUSTIN DR SPRING VALLEY CA 91977 |
| RANCHO SAN RAFAEL TOWNHOMES PHASE 2 | 5955 TYRONE RD STE 1 RENO NV 89502 |
| RANCHO SANT FE HOA | NULL HORSHAM PA 19044 |
| RANCHO SANTA FE | 2881 S VALLEY VIEW BLVD NO 5 LAS VEGAS NV 89102 |
| RANCHO SANTA FE ASSN | PO BOX A RANCHO SANTA FE CA 92067 |
| RANCHO SANTA FE HOA | 9633 S 48TH ST STE 150 PHOENIX AZ 85044 |
| RANCHO SANTA MARGARITA LANDSCAPE | C O SAMLARC 22342A AVENIDA EMPRESA STE 102A RANCHO SANTA MARGARITA CA 92688-2126 |
| RANCHO SANTA MARGARITA LANDSCAPE | 22342A AVENIDA EMPRESA STE 102A RANCHO SANTA MARGARITA CA 92688-2126 |
| RANCHO SERRANO HOMEOWNERS | 31608 RAILROAD CANYON RD SUN CITY CA 92587 |
| RANCHO SOLANO MASTER ASSN | 1652 W TEXAS ST 106 FAIRFIELD CA 94533 |
| RANCHO TEHAMA HOMEOWNERS | 1220 MELODY LN STE 180 C O CEO INC ROSEVILLE CA 95678 |
| RANCHWOOD HOMES | 923 PACHECO BLVD LOS BANOS CA 93635 |
| RANCK, CANDACE L & RANCK, KENNETH E | 622 W MARKET STREET MARIETTA PA 17547 |
| RANCON REAL ESTATE | 27740 JEFFERSON AVE TEMECULA CA 92590 |
| RAND AND GREGORY PA | 405 BARRINGTON CROSS FAYETTEVILLE NC 28303 |
| RAND E ZUMWALT ATT AT LAW | 106 E 6TH ST STE 800 AUSTIN TX 78701 |
| RAND PEACOCK PA | MARK AND HEIDI MATTISON VS HOMECOMINGS FINANCIAL LLC 5716 5TH AVE NORTH ST. PETERSBURG FL 33710 |
| RAND R. MCDERMOTT | PATRICIA J. MCDERMOTT 416 S MAPLE ITASCA IL 60143 |
| RAND ST TOWNHOUSE CONDOMINIUM ASSN | 12 RAND ST LYNN MA 01904 |
| RAND, CARMEL J & RHEINSCHELD, DANIEL W | 492 HEATHERBROOKE WAY WESTERVILLE OH 43081-5654 |
| RAND, MICHELLE E | 2103 SW 30TH STREET CAPE CORAL FL 33914 |
| RAND, PATRICIA | 531 NW ST HILLSBORO OH 45133 |
| RAND, PATRICIA A | 531 N W ST HILLSBORO OH 45133 |
| RANDA S AZZAM ET AL SUBSTITUTE TRUSTEES V | LILA KARA SOLOMON AND BASCIETTO 515 MAIN ST LAUREL MD 20707 |

| Claim Name | Address Information |
|---|---|
| RANDAL A HARVEY ATT AT LAW | 9 W WATER ST TROY OH 45373 |
| RANDAL AND KELLY BLACK AND | 5668 TUCKER RD SUMMIT PROPERTY RESTORATION OF CHATTANOOGA LLC COLLEGE DALE TN 37363 |
| RANDAL AND MICHELLE AUER | 3732 N STONE POINT SUN BRITE PROFESSIONAL SERVICES MESA AZ 85207 |
| RANDAL AND SUSAN YOUNGBERG | 1175 PALOMINO RD GILLETTE WY 82716 |
| RANDAL B NELSON | 5017 HOLIDAY ROAD MINNETONKA MN 55345 |
| RANDAL C LEAVITT ATT AT LAW | 275 E DOUGLAS AVE STE 102 EL CAJON CA 92020 |
| RANDAL J FRENCH ATT AT LAW | PO BOX 2730 BOISE ID 83701 |
| RANDAL J PERRY | 7201 ARCHIBALD AVE#4-222 ALTA LOMA CA 91701 |
| RANDAL K ROGERS PA TRUST | 621 NW 53RD ST STE 300 C O VILLAGE HARBOR BEACH COA BOCA RATON FL 33487 |
| RANDAL K RUSHING | PO BOX 424 DECATUR MS 39327-0424 |
| RANDAL K. CARR | CHERI A. CARR 3276 COUNTY ROAD O MARATHON WI 54448 |
| RANDAL L. DUFRESNE | RENEE M. DUFRESNE 3881 LAKEVIEW ORCHARD LAKE MI 48324 |
| RANDAL M OLSON & | MARGIE P OLSON 6769 CEDAR LAKE DRIVE GLOUCESTER VA 23061 |
| RANDAL MATHEUS | 7515 3RD AVE S RICHFIELD MN 55423 |
| RANDAL NEATHERY AND | JOJIE NEATHERY 1 RED BUD DR CONWAY AR 72034 |
| RANDAL QUINTANA  COCKETT | PO BOX 5638 HILO HI 96720 |
| RANDAL R LEONARD ATT AT LAW | 509 S SEVENTH ST LAS VEGAS NV 89101 |
| RANDAL R PEERY | FAITH A PEERY 13664 PAGEANTRY PLACE CHINO HILLS CA 91709 |
| RANDAL R STEELE JR | TERESA K STEELE 11020 THOMAS ROAD THEODORE AL 36582 |
| RANDAL RODRIGUEZ | 3331 GREEN OAKS WEST BLOOMFIELD MI 48324 |
| RANDAL STOUT | KIM STOUT 23907     WEST 70TH STREET SHAWNEE KS 66226 |
| RANDAL VAN ZEE | 3701 LILAC DRIVE MEDINA MN 55340 |
| RANDAL W ROAHRIG ATT AT LAW | 1512 PRINCETON AVE PRINCETON WV 24740 |
| RANDALE J. KUTSKILL | SUSAN C. KUTSKILL 3275 ALDERDALE STERLING MI 48310 |
| RANDALL   VAN DE HEI | PATRICIA A VAN DE HEI N5155 SINISSIPPI POINT RD JUNEAU WI 53039 |
| RANDALL & DANIELLE BOWDEN LIV TRUST | 2171 TEVIS AVENUE LONG BEACH CA 90815 |
| RANDALL A WOLFF ATT AT LAW | 3325 N ARLINGTON HEIGHTS RD 50 ARLINGTON HEIGHTS IL 60004 |
| RANDALL A. BERNDT | WENDY W. BERNDT 2085 CRESTWOOD SPRINGS DRIVE GREEN BAY WI 54304 |
| RANDALL A. BUTZER | WENDY J. BUTZER 1135 RICHMOND GLEN CIRCLE ALPHARETTA GA 30004 |
| RANDALL A. GUDANOWSKI | AUDRE J. GUDANOWSKI 26 VILLAGE DRIVE EATONTOWN NJ 07724 |
| RANDALL ADAMS ATT AT LAW | 405 IDAHO ST NO 207 ELKO NV 89801 |
| RANDALL AND ANGELA HOWES AND | 232 6TH ST BELFOR RENO CARLIN NV 89822 |
| RANDALL AND CALLI MCDONALD | 600 BAINS GAP RD ANNISTON AL 36207 |
| RANDALL AND CYNTHIA MOORE | 305 SLAYTON RD ANDERSON AND V AND J CONSTRUCTION CO SUTHERLIN VA 24594 |
| RANDALL AND DANSKIN | 601 W RIVERSIDE AVE STE 1500 SPOKANE WA 99201 |
| RANDALL AND KATHERINE SKOCZ | 590 WOODCREST DR RIVERSIDE NATIONAL BANK FORT PIERCE FL 34945 |
| RANDALL AND LAURA BREU AND | 913 N COLUMBUS AVE SERVICE MASTER OF MARSHFIELD MARSHFIELD WI 54449 |
| RANDALL AND MANDY LUCKE AND | 8834 AND 8836 HIDDEN HILL RANDY LUCKE FORT WORTH TX 76179 |
| RANDALL AND TASSIE ROBERTS AND | 3137 FOX CHAPLE DR NITRO RESTORATION INC COLUMBUS OH 43232 |
| RANDALL B BLAKE ATT AT LAW | 505 W 9TH ST SIOUX FALLS SD 57104 |
| RANDALL B CLEMONS VS GMAC MORTGAGE LLC | PYCRAFT LEGAL SERVICES LLC 3505 US 1 S STE 2 ST AUGUSTINE FL 32086 |
| RANDALL B PEARCE ATT AT LAW | 843 ROOD AVE GRAND JUNCTION CO 81501 |
| RANDALL B. THEDFORD | 17072 NEW HAMPSHIRE SOUTHFIELD MI 48075 |
| RANDALL BANE AND | ERIN BANE 14222 CHESTER AVE SARATOGA CA 95070 |
| RANDALL BENTON | COLDWELL BANKER 3003 S FLORIDA AVENUE LAKELAND FL 33803 |
| RANDALL BETONIE | MARLENE BETONIE 14 ROAD 5150 BLOOMFIELD NM 87413 |
| RANDALL C HARVEY | JANICE I HARVEY 402 LINDA VIS ST ANN ARBOR MI 48103 |
| RANDALL C HENRY ATT AT LAW | 113 S BROADWAY AVE STERLING KS 67579 |

| Claim Name | Address Information |
|---|---|
| RANDALL C HIEPE ATT AT LAW | 535 CENTRAL AVE STE 403 SAINT PETERSBURG FL 33701 |
| RANDALL C LAZARUS | PO BOX 916445 LONGWOOD FL 32791 |
| RANDALL CARLSON | 43100 FALCON AVE HARRIS MN 55032 |
| RANDALL CARY NATHAN JR ATT AT LA | PO BOX 7 OZARK MO 65721 |
| RANDALL CASTRO | 8018 CRANFORD LANE DUBLIN CA 94568 |
| RANDALL COUNTY CLERK | 2309 RUSSELL LONG BLVD STE 101 CANYON TX 79015 |
| RANDALL COUNTY CLERK | 2309 RUSSELL LONG BLVD STE 101 CANYON TX 79015-3182 |
| RANDALL COUNTY TAX OFFICE | ASSESSOR COLLECTOR P O BOX 997 CANYON TX 79015 |
| RANDALL COUNTY TAX OFFICE | 400 16TH ST STE 100 ASSESSOR COLLECTOR CANYON TX 79015 |
| RANDALL COUNTY TAX OFFICE | 400 16TH ST STE 100 PO BOX 997 ASSESSOR COLLECTOR CANYON TX 79015 |
| RANDALL COUNTY TAX OFFICE | PO BOX 997 ASSESSOR COLLECTOR CANYON TX 79015 |
| RANDALL COUNTY TAX OFFICE | PO BOX 997 CANYON TX 79015 |
| RANDALL D STRAIN | 2034 ARBOR COVE KATY TX 77494 |
| RANDALL D TUTTLE | BRENDA TUTTLE 8261 PINE LAKE DR DAVISBURG MI 48350 |
| RANDALL D WALL | 731 5TH AVE PO BOX 24 HUNTINGTON WV 25706 |
| RANDALL D WEISSFELD ATT AT LAW | 614 E MARKET ST AKRON OH 44304 |
| RANDALL D. BOWYER | IRMA M. BOWYER 913 OPAL DRIVE SAN JOSE CA 95117 |
| RANDALL D. BYRNE | PATRICIA M. BYRNE 836 BOUTELL GRAND BLANC MI 48439 |
| RANDALL D. HAINES | MARGARET L. HAINES 5310  SEABREEZE WAY OXNARD CA 93035 |
| RANDALL DAVID HAMMOND | ARLENE KAY HAMMOND 385 SILVERTHORNE POINT LAWRENCEVILLE GA 30043 |
| RANDALL DAVIS AND JOY LYNN JOHNS | 3000 N VIEWPOINT DR MIDWEST SITY OK 73110 |
| RANDALL DOLLAHON | KATHLEEN LACEY 7895 SOUTHWEST 76TH TERRACE MIAMI FL 33143 |
| RANDALL E BREADEN ATT AT LAW | 414 WALNUT ST GREENVILLE OH 45331 |
| RANDALL E CRISP AND | PATRICIA M CRISP 17676 W HAYDEN DR SURPRISE AZ 85374 |
| RANDALL E DUBOIS AND | LORRAINE S DUBOIS 5099 KITTRELL RD NASHVILLE TN 37221 |
| RANDALL E KEHOE ESQ | 127 MADISON AVE ALBANY NY 12202 |
| RANDALL E RAINS | CASSANDRA K RAINS 4829 EAST L STREET TACOMA WA 98404 |
| RANDALL E SELF ATT AT LAW | PO BOX 501 FAYETTEVILLE TN 37334 |
| RANDALL E SINCLAIR | PO BOX 357 WEST MILFORD WV 26451-0357 |
| RANDALL EISSA | VILLA RESIDENTIAL REALTY CO INC 19001 E EIGHT MILE ROAD EASTPOINTE MI 48021 |
| RANDALL F. MEARS | 144 LAKEWOOD ESTATES DR NEW ORLEANS LA 70131 |
| RANDALL F. STEBBINS | FRANCES STEBBINS 19996 HUNTINGTON AVE HARPER WOODS MI 48225 |
| RANDALL FRIER, J | 1682 A METROPOLITAN CIR TALLAHASSEE FL 32308 |
| RANDALL G BURNWORTH ATT AT LAW | 429 2ND ST MARIETTA OH 45750 |
| RANDALL GILLILAND | BARBARA GILLILAND 103 AUDIA WAY DRIVE ZIRCONIA NC 28790 |
| RANDALL GUNDERSON | P.O. BOX 3683 ORANGE CA 92857 |
| RANDALL H RICHARDSON | 415 WEST HANNA DRIVE NEWARK DE 19702 |
| RANDALL HAMMAN | REALTY EXECUTIVES NORTHERN ARIZONA 503 E. GURLEY ST. PRESCOTT AZ 86301 |
| RANDALL HAYES & HENDERSON | 903 W NORTHERN LIGHTS BLVD STE 210 ANCHORAGE AK 99503-2400 |
| RANDALL HEDDINGS, THOMAS | 1337 DILLER RD CHERYL ANN HEDDINGS OCEAN SPRINGS MS 39564 |
| RANDALL J LISKA | 15524 OLD GLENN HWY EAGLE RIVER AK 99577 |
| RANDALL J MOORE AND | 3659 COMANCHE DR HELEN R MOORE BELTON TX 76513 |
| RANDALL J RODEWALD ATT AT LAW | 1300 STATE ST CHESTER IL 62233 |
| RANDALL J TACKETT SRA | PO BOX 865069 PLANO TX 75086 |
| RANDALL J TACKETT SRA APPRAISA | 2001 BAFFIN BAY DR PLANO TX 75075 |
| RANDALL J TATE | JULIE L TATE 12508 LAWYERS ROAD OAK HILL VA 20171 |
| RANDALL J. CARBO | LYNNE P. CARBO 4730 RIVERRIDGE DR. LAKE CHARLES LA 70605-7714 |
| RANDALL J. CHANCE | VIRGINIA G. CHANCE 5325 STILES LANE PACE NC 32571 |
| RANDALL J. CHILDS | 7 EASTVIEW DRIVE WORCESTER MA 01602 |

| Claim Name | Address Information |
|---|---|
| RANDALL J. SWANSON | 101 W VILLAGE DR APT 204 STAUNTON VA 24401-5078 |
| RANDALL J. SWANSON | 1412 CORAL BELL DRIVE JOLIET IL 60435 |
| RANDALL JESS KENOYER | EXECUTOR ESTATE OF MABEL E KENOYER 3174 BAKER DRIVE CONCORD CA 94519 |
| RANDALL JOHN BORDEN ATT AT LAW | 10627 JONES ST STE 201A FAIRFAX VA 22030 |
| RANDALL K ROGER AND ASSOCIATES | 621 NW 53RD ST STE 300 BOCA RATON FL 33487 |
| RANDALL K ROGER AND ASSOCIATES PA | 621 NW 53RD ST STE 300 BOCA RATON FL 33487 |
| RANDALL K ROGER AND ASSOCIATES PA | 621 NW 53RD ST STE 300 ONE PARK PL BOCA RATON FL 33487 |
| RANDALL K ROGERS AND ASSOC PA | 621 NW 53RD ST STE 300 BOCA RATON FL 33487 |
| RANDALL K STRAND ATT AT LAW | 1700 HWY 36 W STE 200 ROSEVILLE MN 55113 |
| RANDALL K WINTON ATT AT LAW | 4525 HARDING RD STE 236 NASHVILLE TN 37205 |
| RANDALL KIRK DONNA J KIRK VS HOMECOMINGS | FINANCIAL NETWORK INC A FOREIGN CORPORATION A GMAC CO. GMAC ET AL LAW OFFICES OF NICOLAS LEZOTTE 2319 THE ALAMEDA STE 100 SANTA CLARA CA 95050 |
| RANDALL KIRK DONNA J KIRK VS HOMECOMINGS | FINANCIAL NETWORK INC A FOREIGN CORPORATION A GMAC CO. GMAC ET AL COLE WATHEN LEID AND HALL PC 1000 SECOND AVE STE 1300 SEATTLE WA 98104-1082 |
| RANDALL L BROWN AND ASSOCIATES | 1125 E MILHAM AVE STE B PORTAGE MI 49002 |
| RANDALL L BROWN AND ASSOCIATES | 1662 E CENTRE AVE STE A PORTAGE MI 49002 |
| RANDALL L BURCHELL | 2100 8TH AVE KEARNEY NE 68847-5007 |
| RANDALL L COMPTON | 6462 WAVERLY DRIVE NORTH MOBILE AL 36608 |
| RANDALL L FRANK ATT AT LAW | PO BOX 2220 BAY CITY MI 48707 |
| RANDALL L FRANK ATT AT LAW | 916 WASHINGTON AVE STE 310 BAY CITY MI 48708 |
| RANDALL L JACKSON ATT AT LAW | 315 E 5TH ST STE 5 DES MOINES IA 50309 |
| RANDALL L LESHIN ATT AT LAW | 712 E MCNAB RD POMPANO BEACH FL 33060 |
| RANDALL L SHEPARD ATT AT LAW | 431 6TH ST ROCHESTER MI 48307 |
| RANDALL L WHITE | ELIZABETH A WHITE 3813 PLANTATION DRIVE HERMITAGE TN 37076 |
| RANDALL L. CLEMONS | PATRICIA A. CLEMONS 3119 FLINTLOCK SAINT CHARLES MO 63301 |
| RANDALL L. DAVIS | GLORIA H. DAVIS 9011 ROYAL OAK DR LOUISVILLE KY 40272 |
| RANDALL L. JANSING | DOROTHY R. JANSING 15044 PINE ROAD BROOKVILLE IN 47012 |
| RANDALL L. TROYER | LAURA A. KEARNEY 206  ELYSIAN DRIVE MOORESVILLE NC 28117 |
| RANDALL LA VIRE | KAREN LA VIRE 392 HASLETT ROAD HASLETT MI 48840 |
| RANDALL LANA | 3931 MOSS CREEK DR FT COLLINS CO 80526 |
| RANDALL LAW OFFICE, P.A. | KELLEY GODIN AKA KELLEY S GODIN VS. GMAC MORTGAGE LLC 482 CONGRESS STREET, SUITE 304, PO BOX 17915 PORTLAND ME 04112 |
| RANDALL LAY | 505 SOLOMON DRIVE FRANKLIN TN 37064 |
| RANDALL LIPPINCOTT | 124 STONYCREST DRIVE PERKASIE PA 18944 |
| RANDALL LYNN LOVELACE AGCY | PO BOX 1626 NEDERLAND TX 77627 |
| RANDALL M ALFRED ATT AT LAW | 106 RAMEY RD HOUMA LA 70360 |
| RANDALL M STEWART | JEANNINE STEWART 1278 CREEK HAVEN CIRCLE RENO NV 89509 |
| RANDALL MAA | 387 CALLE GUAYMAS SAN CLEMENTE CA 92672 |
| RANDALL MARTIN | 1339 ALCYON CT CARLSBAD CA 92011-4880 |
| RANDALL MCLANE | 1021 W 2ND ST CEDAR FALLS IA 50613 |
| RANDALL MOORE AGENCY | 2046 BEDFORD RD BEDFORD TX 76021 |
| RANDALL MORGAN | 9609 EAST VISTA DR HILLSBORO MO 63050 |
| RANDALL N. OBATA | TERI T. OBATA 456 LUAKINI ST HONOLULU HI 96817 |
| RANDALL NORTMAN | 116 TAYLORS POND DRIVE CARY NC 27513 |
| RANDALL O. REDER, PA | DEUTSCHE BANK TRUST COMPANY VS RAYMOND JACOB FOWLER 1319 W. FLETCHER AVENUE TAMPA FL 33612 |
| RANDALL OCAMB | JOAN E OCAMB 200 ROCKHILL RD QUAKERTOWN PA 18951 |
| RANDALL P STEELE ATT AT LAW | PO BOX 280 GLEN CARBON IL 62034 |
| RANDALL P WEBBER | 575 AIRLINE ROAD AMHERST ME 04605-8424 |
| RANDALL P. OPFER | JULIE A. OPFER 2935 DRY GULCH COURT ROCKLIN CA 95677 |

| Claim Name | Address Information |
|---|---|
| RANDALL P. PUKALO | YEVGENIYA N. PUKALO 12130 CANTERBURY DRIVE WARREN MI 48093 |
| RANDALL P. RAWSON | MERCEDES M RAWSON W264 S1230 MAPLE WAY SOUTH WAUKESHA WI 53188 |
| RANDALL P. WALLACE | RHONDA L. WALLACE 919 WOOD CREEK PLACE GREENWOOD IN 46142 |
| RANDALL R BOWDEN | 2171 TEVIS AVENUE LONG BEACH CA 90815 |
| RANDALL R SHOUSE ATT AT LAW | 9510 E WASHINGTON ST INDIANAPOLIS IN 46229 |
| RANDALL R SUTTER ATT AT LAW | PO BOX 125 LEBANON MO 65536 |
| RANDALL R ZIRKLE | 2406 JACKSON PKWY VIENNA VA 22180 |
| RANDALL R. BROWN | 4356 MANOR AVENUE JUNEAU AK 99801 |
| RANDALL R. GOODWIN | CAROL A. GOODWIN 2241 NORTH UNION BAY CITY MI 48706 |
| RANDALL R. HARBACH | JANET E. HARBACH 126 SHIRE LN WERNERSVILLE PA 19565 |
| RANDALL R. MILLER | BARBARA O. MILLER 815 BUTTERNUT ROYAL OAK MI 48073 |
| RANDALL R. SWEIGART | ELAINE R. SWEIGART 5094 DEWBERRY SAGINAW MI 48603 |
| RANDALL REALTORS | 241 POST RD WESTERLY RI 02891 |
| RANDALL REALTORS GMAC REAL ESTATE | PO BOX 422 CHARLESTOWN RI 02813 |
| RANDALL REALTORS GMAC REAL ESTATE | 235 MAIN ST SOUTH KINGSTOWN RI 02879-3557 |
| RANDALL REED MARTIN | 1339 ALCYON CT CARLSBAD CA 92011-4880 |
| RANDALL RICHARDS ATT AT LAW | 1428 MIDLAND AVE STE 6 BRONXVILLE NY 10708 |
| RANDALL S BENTON PA | 3003 S FLORIDA AVE STE 104 LAKELAND FL 33803 |
| RANDALL S DIGIACOMO | KIM M. DI GIACOMO 9433 CHESAPEAKE DR BRENTWOOD TN 37027 |
| RANDALL S GRANAAS | 676 MATAGUAL DRIVE VISTA CA 92081 |
| RANDALL S MILLER AND ASSOCIATESPC | 43252 WOODWARD AVE STE 180 BLOOMFIELD HILLS MI 48302 |
| RANDALL S OKANEKU | 66 QUEEN ST 2004 HONOLULU HI 96813 |
| RANDALL S REIMER | ANN N REIMER 2509 MUKILTEO SPEEDWAY MUKILTEO WA 98275 |
| RANDALL S. CARMEL | 4 PHEASANT HILL RD KEENE NH 03431-4355 |
| RANDALL S. CRITTENDEN | EILEEN S. CRITTENDEN 648 CARLTON RD WAKE VA 23176 |
| RANDALL S. HOVER | 121 BELLE MEADE PLACE SAN RAMON CA 94583 |
| RANDALL S. LINDNER | LYNITA R. LINDNER 423 WASHINGTON STREET DIMONDALE MI 48821 |
| RANDALL SCHAEFER | 900 S 4TH ST # 204 LAS VEGAS NV 89101 |
| RANDALL SCHROPE | 381 WEDGEWOOD DRIVE TURNERSVILLE NJ 08012 |
| RANDALL SHURTZ | ROBIN SHURTZ PO BOX 295 GREENWOOD CA 95635 |
| RANDALL STEWART ATT AT LAW | 108 E MILL PLAIN BLVD VANCOUVER WA 98660 |
| RANDALL T PAGE | 14853 FOX HUNT LN SAN DIEGO CA 92128 |
| RANDALL T WOODS | PAMELA PATRICIA WOODS 66 MAPLE AVENUE TROUTVILLE VA 24175 |
| RANDALL T. COX | NANCY L. COX P O BOX  604 IMPERIAL NE 69033 |
| RANDALL TOWN | TAX COLLECTOR PO BOX 116 34530 BASSET RD BASSETT WI 53101 |
| RANDALL TOWN | TREASURER PO BOX 116 34530 BASSETT RD BASSETT WI 53101 |
| RANDALL TOWN | 34530 BASSETT RD TREASURER BASSETT WI 53101 |
| RANDALL TOWN | 34530 BASSETT RD TREASURER RANDALL TWP BASSETT WI 53101 |
| RANDALL TOWN | 34530 BASSETT ROAD PO BOX 116 RANDALL TOWN TREASURER BASSETT WI 53101 |
| RANDALL TOWN | PO BOX 116 BASSETT WI 53101 |
| RANDALL UTILITIES | PO BOX 229 RANDALL MN 56475 |
| RANDALL V SUTTER ATT AT LAW | 1727 MESA VERDE AVE STE 120D VENTURA CA 93003 |
| RANDALL W AND PATRICIA | 105 CARDINAL HILL RD JONES AND CONSTRUCT ALL RENOVATIONS SHELBYVILLE TN 37160 |
| RANDALL W CAIN ATT AT LAW | 4971 NE GOODVIEW CIR LEES SUMMIT MO 64064 |
| RANDALL W MILLER | 20844 FAIRFAX ST STEWART OH 45778 |
| RANDALL W SIWIEC | 408 AUSTIN CIRCLE RUSSELLVILLE AR 72801 |
| RANDALL W TURANO ESQ ATT AT LAW | 700 MONROE ST STROUDSBURG PA 18360 |
| RANDALL W. BERGMANN | 895 OLD ROAD TO NINE ACRE CORNER CONCORD MA 01742 |
| RANDALL W. BRUCE | KIM R. BRUCE 2428 E VERMONTVILLE HWY CHARLOTTE MI 48813-8707 |

| Claim Name | Address Information |
|---|---|
| RANDALL W. PETERS | 5325 S 930 E BIG LONG LAKE IN 46795 |
| RANDALL WRIGHT, WILLIAM | PO BOX 1317 HOPE AR 71802 |
| RANDALL YOSHIDA | LINDA JOE 712 EAST AZALEA DRIVE MONTEBELLO CA 90640-2806 |
| RANDALL, BILLY D & RANDALL, ELIZABETH E | 315 VALLEY VIEW DR RADCLIFF KY 40160 |
| RANDALL, JAMES L | 33 W FRANKLIN ST HAGERSTOWN MD 21740 |
| RANDALL, LYDIA | 304 GREER DR AMERICAS BEST ROOFING INC PEARL MS 39208 |
| RANDALL, RICHARD P & RANDALL, VIRGINIA H | 2104 ADAIR ST SAN MARINO CA 91108 |
| RANDALL, ROBINSON | 5622 HEDDON CT MARIPOSA CA 95338 |
| RANDALL, SUSAN & RANDALL, SEAN | 1008 S 11TH ST LOUISBURG KS 66053 |
| RANDAN AND MELODIE FURBUSH | FIRE RD E1 BANKNORTH NA OAKLAND ME 04963 |
| RANDAZZO, HELGA | 120 MONTEREY ST SANTA CRUZ CA 95060 |
| RANDEE GREENLEAF | 1013 SPRINGFIELD LANE ALLEN TX 75002 |
| RANDEL DAVIS AND ARROW | 4726 W ESCUDA DR ROOFING GLENDALE AZ 85308 |
| RANDEL L. MCDONALD | KATHRYN E. MCDONALD 9766 CRAIG DRIVE OVERLAND PARK KS 66212 |
| RANDELL A. SCHAU | JULIE K. SCHAU 1502 FOREST HAVE ROBERTSVILLE MO 63072 |
| RANDELL AND LORETTA BONDS | 2341 ORVILLE ST GRANITE CITY IL 62040 |
| RANDELL AND VANESSA ARTHUR | RT 2 BOX 120 AND HLM ROOFING HELTONVILLE IN 47436 |
| RANDELL D AND VICY G HAMILTON AND | 4102 CLABBER RD REDS ROOFING AND REPAIRS COLUMBUS OH 43207 |
| RANDELL DUNAHOO AND | MARGARET DUNAHOO 3406 JEWELL DRIVE GATESVILLE TX 76528 |
| RANDELL N STARKS | 15570 STURGEON ST ROSEVILLE MI 48066 |
| RANDELL S MORGAN ATT AT LAW | 104 E MADISON ST PONTIAC IL 61764 |
| RANDELL WEEKS | 2695 GA HWY 33 N MOULTRIE GA 31768 |
| RANDELL, BETTY J | 1121 EAST 85TH STREET LOS ANGELES CA 90001 |
| RANDELL, DONNA | 1946 MICHAEL TIAGO CIR MAITLAND FL 32751-8667 |
| RANDHIR SINGH | 2327 CATALPA WAY HAYWARD CA 94545 |
| RANDI A BRENNER | JAMES C SCHNURR 586 LENAPE CT SUFFERN NY 10901 |
| RANDI DEAN CONANT AND | 2232 W VINEYARD PLAINS DR VALLEY WIDE RESTORATION QUEEN CREEK AZ 85142 |
| RANDI H ZIMMERMAN IRGANG ATT AT | 30 W HILL ST WABASH IN 46992 |
| RANDI H ZIMMERMAN IRGANG ATT AT | 66 W HILL ST WABASH IN 46992 |
| RANDI L. FINE KATZ | SHELDON KATZ 2742 N DAYTON STREET A CHICAGO IL 60614 |
| RANDI OKRAY | 902 OAKBLUFF DR. LANCASTER TX 75146 |
| RANDIE BONWELL | THE BONWELL TANNER GROUP 501 CONGRESSIONAL BLVD. CARMEL IN 46032 |
| RANDIE BURRELL | 14221 ARBOLITOS DRIVE POWAY CA 92064 |
| RANDIE KAHAN | LEE KAHAN 560 RICHARD DRIVE CHESHIRE CT 06410 |
| RANDIE S. KATZ | LAWRENCE R. CRYER 60 WEST HAVILAND LANE STAMFORD CT 06903 |
| RANDIE SCHLESSMAN | 2205 NW 2ND AVE CAPE CORAL FL 33993 |
| RANDISE, MARIE T | 1721 6TH ST LOS OSOS CA 93402 |
| RANDLE ALLISON L RANDLE V GMAC MORTGAGE LLC | SANCHEZ AND ASSOCIATES 90 HOMESTEAD CIR MILFORD NH 03055-4250 |
| RANDLE GIPSON | 594 S STIBNITE AVE KUNA ID 83634 |
| RANDLE, BRANDEE R | 6872 SHORE WAY DR GRAND QUERRY TX 75054 |
| RANDLEMAN CITY | 101 HILLIARY ST CITY BLDG RANDLEMAN NC 27317 |
| RANDLES, DONALD B | 8610 S EASTERN AVE STE 19 LAS VEGAS NV 89123 |
| RANDOLHP VILLAGE | 248 W STROUD ST TREASURER VILLAGE OF RANDOLPH RANDOLPH WI 53956 |
| RANDOLPH | 7777 NE BIRMINGHAM PO BOX 34488 CITY COLLECTOR NORTH KANSAS CITY MO 64116 |
| RANDOLPH | 7777 NE BIRMINGHAM PO BOX 34488 CITY COLLECTOR KANSAS CITY MO 64116-0888 |
| RANDOLPH A BORRESON | CINDY L BORRESON 17850 COMSTOCK STREET GRAND HAVEN MI 49417 |
| RANDOLPH AND LOLA SIMPSON AND | 14523 ALMEECE ST ASSURE ROOFING HOUSTON TX 77045 |

| Claim Name | Address Information |
|---|---|
| RANDOLPH BANK AND TRUST COMPANY | 175 N FAYETTEVILLE ST ASHEBORO NC 27203 |
| RANDOLPH C. OXENHAM | NINA L. OXENHAM 421 CANTERBURY LANE GULF BREEZE FL 32561 |
| RANDOLPH CEN SCH COLD SPRNGS TN | 25 JAMESTOWN ST TAX COLLECTOR RANDOLPH NY 14772 |
| RANDOLPH CEN SCH ELLINGTON | 25 JAMESTOWN ST RANDOLPH NY 14772 |
| RANDOLPH CEN SCH POLAND | 25 JAMESTOWN ST RANDOLPH NY 14772 |
| RANDOLPH CEN SCH RED HOUSE | 25 JAMESTOWN ST RANDOLPH NY 14772 |
| RANDOLPH CEN SCH TN OF CONEWAN | 25 JAMESTOWN ST RANDOLPH NY 14772 |
| RANDOLPH CEN SCH TN OF CONEWANGO | 25 JAMESTOWN ST RANDOLPH NY 14772 |
| RANDOLPH CEN SCH TN OF LEON | 25 JAMESTOWN ST RANDOLPH NY 14772 |
| RANDOLPH CEN SCH TN OF NAPOLI | 25 JAMESTOWN ST RANDOLPH NY 14772 |
| RANDOLPH CEN SCH TN OF SOUTH L | MAIN ST TAX COLLECTOR RANDOLPH NY 14772 |
| RANDOLPH CEN SCH TN OF SOUTH VLLY | MAIN ST TAX COLLECTOR RANDOLPH NY 14772 |
| RANDOLPH CLERK OF SUPERIOR COUR | 208 CT ST PO BOX 98 CUTHBERT GA 39840-0098 |
| RANDOLPH COUNTY | 4 RANDOLPH AVE PO BOX 1338 RANDOLPH COUNTY SHERIFF ELKINS WV 26241 |
| RANDOLPH COUNTY | RANDOLPH COUNTY TAX COLLECTOR 725 MCDOWELL RD ASHEBORO NC 27205 |
| RANDOLPH COUNTY | 725 MCDOWELL RD ASHEBORO NC 27205 |
| RANDOLPH COUNTY | 725 MCDOWELL RD RANDOLPH COUNTY TAX COLLECTOR ASHEBORO NC 27205 |
| RANDOLPH COUNTY | 725 MCDOWELL RD TAX COLLECTOR ASHEBORO NC 27205 |
| RANDOLPH COUNTY | 100 S MAIN RM 103 RANDOLPH COUNTY TREASURER WINCHESTER IN 47394 |
| RANDOLPH COUNTY | 100 S MAIN RM 103 TREASURER RANDOLPH COUNTY WINCHESTER IN 47394 |
| RANDOLPH COUNTY | 100 S MAIN RM 103 WINCHESTER IN 47394 |
| RANDOLPH COUNTY | 1 MAIN STREET PO BOX 310 REVENUE COMMISSIONER WEDOWEE AL 36278 |
| RANDOLPH COUNTY | 1 MAIN STREET PO BOX 310 WEDOWEE AL 36278 |
| RANDOLPH COUNTY | PO BOX 310 REVENUE COMMISSIONER WEDOWEE AL 36278 |
| RANDOLPH COUNTY | PO BOX 323 TAX COMMISSIONER CUTHBERT GA 39840 |
| RANDOLPH COUNTY | 208 CT STREET PO BOX 323 TAX COMMISSIONER CUTHBERT GA 39840-0323 |
| RANDOLPH COUNTY | 1 TAYLOR ST RM 205 RANDOLPH COUNTY TREASURER CHESTER IL 62233 |
| RANDOLPH COUNTY | 1 TAYLOR ST RM 205 PO BOX 328 CHESTER IL 62233 |
| RANDOLPH COUNTY | 1 TAYLOR ST RM 205 PO BOX 328 RANDOLPH COUNTY TREASURER CHESTER IL 62233 |
| RANDOLPH COUNTY | RANDOLPH COUNTY COLLECTOR 110 SOUTH MAIN HUNTSVILLE MO 65259 |
| RANDOLPH COUNTY | 110 S MAIN HUNTSVILLE MO 65259 |
| RANDOLPH COUNTY | 110 S MAIN RANDOLPH COUNTY COLLECTOR HUNTSVILLE MO 65259 |
| RANDOLPH COUNTY | 110 S MAIN SHIELA MILLER COLLECTOR HUNTSVILLE MO 65259 |
| RANDOLPH COUNTY | 107 W BROADWAY COLLECTOR POCAHONTAS AR 72455 |
| RANDOLPH COUNTY | 107 W BROADWAY RANDOLPH CO CT HOUSE COLLECTOR POCAHONTAS AR 72455 |
| RANDOLPH COUNTY CIRCUIT CLERK | 107 W BROADWAY POCAHONTAS AR 72455 |
| RANDOLPH COUNTY CLERK | PO BOX 368 ELKINS WV 26241 |
| RANDOLPH COUNTY DRAINAGE | 100 S MAIN RM 103 RANDOLPH COUNTY TREASURER WINCHESTER IN 47394 |
| RANDOLPH COUNTY JUDGE OF PROB | PO BOX 249 WEDOWEE AL 36278 |
| RANDOLPH COUNTY JUDGE OF PROBATE | 1 MAIN ST COURTHOUSE WEDOWEE AL 36278 |
| RANDOLPH COUNTY NC RECORDERS | 158 WORTH ST ASHEBORO NC 27203-5579 |
| RANDOLPH COUNTY PROBATE JUDGE | 1 MAIN ST PO BOX 249 WEDOWEE AL 36278 |
| RANDOLPH COUNTY RECORDER | PO BOX 368 ELKINS WV 26241 |
| RANDOLPH COUNTY RECORDER | 100 S MAIN ST RM 101 WINCHESTER IN 47394 |
| RANDOLPH COUNTY RECORDER | 100 S MAIN ST COURTHOUSE RM 101 WINCHESTER IN 47394 |
| RANDOLPH COUNTY RECORDER | 1 TAYLOR ST RM 202 CHESTER IL 62233 |
| RANDOLPH COUNTY RECORDER | 107 W BROADWAY POCAHONTAS AR 72455 |
| RANDOLPH COUNTY RECORDERS OFFIC | 123 W FRANKLIN WINCHESTER IN 47394 |
| RANDOLPH COUNTY RECORDERS OFFIC | 1 TAYLOR ST RM 202 CHESTER IL 62233 |

| Claim Name | Address Information |
|---|---|
| RANDOLPH COUNTY REGISTER OF DEEDS | 158 WORTH ST ASHEBORO NC 27203 |
| RANDOLPH COUNTY SHERIFF | 4 RANDOLPH AVE RANDOLPH COUNTY SHERIFF ELKINS WV 26241 |
| RANDOLPH CS COMBINED TNS | 18 MAIN ST RANDOLPH NY 14772 |
| RANDOLPH CS COMBINED TNS | 18 MAIN ST SCHOOL TAX COLLECTOR RANDOLPH NY 14772 |
| RANDOLPH D WOLFSON ATT AT LAW | 3890 FRONTAGE RD BULLHEAD CITY AZ 86442 |
| RANDOLPH D. RADLOFF | 7351 CRESTMORE WEST BLOOMFIELD MI 48323 |
| RANDOLPH GOLDBERG ATT AT LAW | 4000 S EASTERN AVE STE 200 LAS VEGAS NV 89119 |
| RANDOLPH H. JOHNSTON | REAL ESTATE APPRAISER P.O. BOX 446 SAN MARCOS CA 92079-0446 |
| RANDOLPH HELM | EILEEN HELM 21117  RANDALL FARMINGTON HILLS MI 48336 |
| RANDOLPH HOMES INC SPEC | 410 E JERICHO TURNPIKE MINEOLA NY 11501 |
| RANDOLPH J NICHOLS | 3602 S. SACRAMENTO AVE CHICAGO IL 60632 |
| RANDOLPH J NOTESTINE | ANNA C NOTESTINE 5971 CARNEGIE STREET SAN DIEGO CA 92122 |
| RANDOLPH J. DEUTSCH | RITA M. DEUTSCH 12084 DOGWOOD ST NW COON RAPIDS MN 55448 |
| RANDOLPH JONES | 1554 ARLINE AVENUE ROSLYN PA 19001 |
| RANDOLPH K. MAJEWSKI | JUDY A. MAJEWSKI 3024 LESSITER DRIVE ORION TWP MI 48360-1522 |
| RANDOLPH L BURGARDT | LORI A. BURGARDT 194 MOOREGATE TRAIL HAWTHORNE WOODS IL 60047 |
| RANDOLPH L. KOHR II | 2005 ASHMERE DRIVE CHARLOTTESVILLE VA 22902 |
| RANDOLPH LAW FIRM PC | 1835 VILLAGE CTR CIR LAS VEGAS NV 89134 |
| RANDOLPH LAW FIRM PC | 1835 VILLAGE CTR CR LAS VEGAS NV 89134 |
| RANDOLPH LAW FIRM PC | 2045 VILLAGE CTR CIR STE 100 LAS VEGAS NV 89134 |
| RANDOLPH M GORDON LTD | 220 W MAIN ST STE 304 MORRIS IL 60450 |
| RANDOLPH MUTUAL INSURANCE COMPANY | 202 S JAMES ST STEELEVILLE IL 62288 |
| RANDOLPH MUTUAL INSURANCE COMPANY | STEELEVILLE IL 62288 |
| RANDOLPH N BLAIR SR ATT AT LAW | 6914A HOLABIRD AVE BALTIMORE MD 21222 |
| RANDOLPH REALTY | 2113 MCCALLIE AVE CHATTANOOGA TN 37404 |
| RANDOLPH RECORDER OF DEEDS | 110 S MAIN ST HUNTSVILLE MO 65259 |
| RANDOLPH REGISTER OF DEEDS | PO BOX 4458 ASHEBORO NC 27204-4458 |
| RANDOLPH S MOORE | 5434 BRENDLYNN DRIVE SUWANEE GA 30024 |
| RANDOLPH S. LOWE | DIANA L. LOWE 3415 RAFFERTY DR HOWELL MI 48843 |
| RANDOLPH STREET PRESS | ATTN CAROL 7300 N NATCHEZ NILES IL 60714 |
| RANDOLPH TORBORG | 20331 INDIO PATH LAKEVILLE MN 55044 |
| RANDOLPH TOWN | 41 S MAIN ST JOHN FITZGIBBONS TAX COLLECTOR RANDOLPH MA 02368 |
| RANDOLPH TOWN | 41 S MAIN ST RANDOLPH TOWN TAX COLLECTOR RANDOLPH MA 02368 |
| RANDOLPH TOWN | 41 S MAIN ST TOWN OF RANDOLPH RANDOLPH MA 02368 |
| RANDOLPH TOWN | RR1 BOX 1429 DURAND RD RANDOLPH TOWNTAX COLLECTOR BERLIN NH 03570 |
| RANDOLPH TOWN | 130 DURAND RD RR1 BOX 1429 RANDOLPH TOWN RANDOLPH NH 03593 |
| RANDOLPH TOWN | 121 KINDERHOOK ST TOWN OF RANDOLPH RANDOLPH ME 04346 |
| RANDOLPH TOWN | 7 SUMMER ST DRAWER B TOWN OF RANDOLPH RANDOLPH VT 05060 |
| RANDOLPH TOWN | 1 BANK ST TAX COLLECTOR RANDOLPH NY 14772 |
| RANDOLPH TOWN | 72 MAIN ST TAX COLLECTOR RANDOLPH NY 14772 |
| RANDOLPH TOWN | R 1 CAMBRIA WI 53923 |
| RANDOLPH TOWN CLERK | 7 SUMMER ST RANDOLPH VT 05060 |
| RANDOLPH TOWN CLERK | DRAWER B ATTN REAL ESTATE RECORDING RANDOLPH VT 05060 |
| RANDOLPH TOWNSHIP | 502 MILLBROOK AVE RANDOLPH NJ 07869 |
| RANDOLPH TOWNSHIP | 502 MILLBROOK AVE RANDOLPH TWP COLLECTOR RANDOLPH NJ 07869 |
| RANDOLPH TOWNSHIP | 502 MILLBROOK AVE TAX COLLECTOR RANDOLPH NJ 07869 |
| RANDOLPH TOWNSHIP CRWFRD | 31117 SHAFFER RD T C OF RANDOLPH TOWNSHIP GUYS MILLS PA 16327 |
| RANDOLPH TWP | 28329 GUYS MILLS RD PO BOX 74 TAX COLLECTOR GUYS MILLS PA 16327 |
| RANDOLPH VILLAGE | 25 JAMESTOWN ST RANDOLPH NY 14772 |

| Claim Name | Address Information |
| --- | --- |
| RANDOLPH VILLAGE | 72 MAIN ST VILLAGE CLERK RANDOLPH NY 14772 |
| RANDOLPH VILLAGE | 248 W STROUD ST TREASURER RANDOLPH WI 53956 |
| RANDOLPH WARREN CHAFFEE | 2005 PEPPER VALLEY DRIVE GENEVA IL 60134 |
| RANDOLPH WW VILLAGE | 136 W STROUD TREASURER RANDOLPH WI 53956 |
| RANDOLPH WW VILLAGE | 136 W STROUD ST RANDOLPH VILLAGE TREASURER RANDOLPH WI 53956 |
| RANDOLPH WW VILLAGE | 248 W STROUD ST RANDOLPH WW VILLAGE TREASURER RANDOLPH WI 53956 |
| RANDOLPH, FRANKLIN E & | RANDOLPH, DIANNA M 1384 COUNTY ROAD 342A MARBLE FALLS TX 78654-3424 |
| RANDOLPH, MATTHEW T & | WEININGER RANDOLPH, KATE 2801 9TH STREET SPARROWS POINT MD 21219 |
| RANDOLPH, ROBERT T & RANDOLPH, SUSAN K | 2708 WOODSIDE DRIVE ARLINGTON TX 76016 |
| RANDOLPH, TODD | 89 HILLSIDE CV DYERSBURG TN 38024-9278 |
| RANDOM LAKE VILLAGE | TREASURER PO BOX 344 800 KRIER LN RANDOM LAKE WI 53075 |
| RANDOM LAKE VILLAGE | 96 RUSSELL DR TREASURER RANDOM LAKE VILLAGE RANDOM LAKE WI 53075 |
| RANDOM LAKE VILLAGE | PO BOX 344 RANDOM LAKE WI 53075 |
| RANDOM LAKE VILLAGE | PO BOX 344 TREASURER RANDOM LAKE VILLAGE RANDOM LAKE WI 53075 |
| RANDONE, COREY J | 10415 WASHINGTON DR OMAHA NE 68127-4526 |
| RANDY  WARCZYNSKI | JEANNINE  WARCZYNSKI 717 CLIFFORD DRIVE MINOOKA IL 60447 |
| RANDY & SUSAN TORRES | 43388 CORTE RIALTO TEMECULA CA 92592 |
| RANDY A AND AMY HOLDERMAN | 2701 RUSHWOOD DR AUGUSTA KS 67010 |
| RANDY A BLAZIAN | JAYME DODSON BLAZIAN 15470 MIDDLETOWN PARK ROAD REDDING CA 96001 |
| RANDY A FLANAGAN | MARY A FLANAGAN 3540 SE 23RD TERRACE TOPEKA KS 66605 |
| RANDY A. WALDRUP | JEANINE L. WALDRUP 2127 CENTENNIAL LANE ANN ARBOR MI 48103 |
| RANDY ABABSEH AND DAHER ABABSEH | 2025 N SUEDE AVE SIMI VALLEY CA 93063 |
| RANDY ALEXANDER ATT AT LAW | PO BOX 861901 LOS ANGELES CA 90086 |
| RANDY AND ANNETTE JARAMILLO | 3129 TIERRA LIMA RD AND SUNNY ESTATES CUSTOM HOME BUILDERS LLC EL PASO TX 79938 |
| RANDY AND CAROLYN CALDWELL | AND WOODELL PAINT AND DRYWALL CO 6428 SANDY CREEK CHURCH RD STALEY NC 27355-8266 |
| RANDY AND CHRISTINE SNODGRASS AND | 687 NW GERTRUDE ST CHRISTINE WHITEHURST CHEHALIS WA 98532 |
| RANDY AND DIANE BURKARD AND | 1262 PINEY RIDGE PL THE BURKARD FAMILY TRUST FAWNSKIN CA 92333 |
| RANDY AND DONNA JACKSON | 315 SW 2ND ST MINCO OK 73059 |
| RANDY AND GLORIA SMITH AND | 468 SANDHAGEN RD LP HANNA CONSTRUCTION INC PORT ANGELES WA 98363 |
| RANDY AND JANET BOEN | PO BOX 429 CEDAR MN 55011-0429 |
| RANDY AND KASEY RUSSO AND GOODMAN AND | 13933 S POPLAR ST ASSOCIATES GLENPOOL OK 74033 |
| RANDY AND KELLIE DERUM AND | 10001 200TH ST NE MCKINLEY HOMES INC ARLINGTON WA 98223 |
| RANDY AND MARY KLUG AND KEN KLUG | N385 HILLY RD CONSTRUCTION MERRILL WI 54452 |
| RANDY AND MELISSA ENGLISH AND | 3324 HACKNEY DR ZEPHYR AWNINGS AND HOME IMPROVEMENT KETTERING OH 45420 |
| RANDY AND MELISSA ENGLISH AND | 3324 KACKNEY DR ROGER ENGLISH AND CUSTOM SIDING KETTERING OH 45420 |
| RANDY AND MICHELLE RAWL AND | 240 ROYAL LYTHAN DR CHARLES LEE ROOFING LEXINGTON SC 29072 |
| RANDY AND RISA JOHNSON | 2320 LYNDON AVE CHATTANOOGA TN 37415 |
| RANDY AND SALLY TOMPKINS | 3500 FOXFIRE DR ZANESVILLE OH 43701 |
| RANDY AND SHAROLYN LOKEN | 45341 CNTY RD 18 WANNASKA MN 56761 |
| RANDY AND SHARON HUBBARD | 7016 MERLOT COVE AND DISCOUNT ROOFING MEMPHIS TN 38125 |
| RANDY AND STEPHANIE DAVIS | 1595 TISSINGTON DR AND DAVIS AND SONS HORN LAKE MS 38637 |
| RANDY AND SUSAN FRANSWAY AND | LONEWOLF CONSTRUCTION INC 370 W NIBLACK RD VINCENNES IN 47591-5365 |
| RANDY AND SUZANNE VALLEJOS | AND CONSTRUCTION DIVERSIFIED LTD 2609 N 105TH DR AVONDALE AZ 85392-4647 |
| RANDY AUSTIN | 107 RAVEN HOLLOW DRIVE NORTH WALES PA 19454 |
| RANDY B. HARRIS | 23505 CRENSHAW BLVD SUITE 222 TORRANCE CA 90505 |
| RANDY BRODSKY | ANDREA P. BRODSKY 1924  BURLEWOOD DRIVE ST LOUIS MO 63146 |
| RANDY BROOKS | NORTH BAY REALTY LLC 9786 TIMBER CIRCLE SPANISH FORT AL 36527 |

| Claim Name | Address Information |
|---|---|
| RANDY BROSSETTE SRA | 4700 LINE AVE STE 113 SHREVEPORT LA 71106-1533 |
| RANDY C LOWE | VICKI L LOWE 4221 CRESTWOOD STREET FREMONT CA 94538-5918 |
| RANDY C. ARICKX | DENISE M. ARICKX 15087 TOWERING OAKS SHELBY TOWNSHIP MI 48306 |
| RANDY CHARLES JR AND JOSEPHINE | 3503 SAINT EMANUEL ST ANGELICA CHESNUTT & RANDALL CHESNUTT & TOPLINE CON HOUSTON TX 77004 |
| RANDY D DOUB ATT AT LAW | PO BOX 8668 GREENVILLE NC 27835 |
| RANDY D OCHELTREE | CINDY L OCHELTREE 307 LINWOOD AVENUE ROSEVILLE CA 95678 |
| RANDY D. DUDENHOFFER | RHONDA J. DUDENHOFFER 1524 CERULEAN DRIVE SAINT LOUIS MO 63146 |
| RANDY DEAN GOSSETT ATT AT LAW | 71 15TH ST WHEELING WV 26003 |
| RANDY DELAY | PO BOX 43 HAYDEN CO 81639-0043 |
| RANDY DENNY | 222 HAWES AVE SHOREVIEW MN 55126 |
| RANDY E DOMINY | 2761 PONDEROSA CIRCLE DECATUR GA 30033 |
| RANDY E HILLMAN ATT AT LAW | PO BOX 420007 KISSIMMEE FL 34742 |
| RANDY E LOGGINS | 325 ST JOHN RD BIRMINGHAM AL 35215 |
| RANDY E SERIGHT | LORRI T SERIGHT 3901 CHAMPAGNE WOOD DRIVE NORTH LAS VEGAS NV 89031 |
| RANDY E TRCA ATT AT LAW | 1232 E BURLINGTON ST IOWA CITY IA 52240 |
| RANDY E WYNN ATT AT LAW | PO BOX 8812 WARNER ROBINS GA 31095 |
| RANDY E. MORRISON | VALERIE MORRISON 1067 EAST SMOKETREE ST  GEORGE UT 84790 |
| RANDY ELKS AND STEVENS ROOFING | 245 CAMPBELL RD VANCEBORO NC 28586-8649 |
| RANDY FRATZKE | 1304 SUNSHINE RUN ARNOLDS PARK IA 51331 |
| RANDY G BAILEY INS AGY | 4444 CORONA 110 CORPUS CHRISTI TX 78411 |
| RANDY G FERN | GWENDOLYN M FERN 425 BRIDGEVIEW TERRACE JACKSONVILLE FL 32259 |
| RANDY G. FARLER | AMY J. FARLER 128 N WEST ST NEW HAVEN IN 46774 |
| RANDY G. MAYNARD | CINDY K. MAYNARD 821 SOUNDVIEW DR HAMPSTEAD NC 28443-2111 |
| RANDY GARLAND | 517 5TH AVENUE BARRINGTON NJ 08007 |
| RANDY GOLLA AND JOEL INCE | 12161 XYLITE ST NE UNIT D MINNEAPOLIS MN 55449-5875 |
| RANDY GUNDERSON | PO BOX 3683 ORANGE CA 92857-0683 |
| RANDY H GUGINO ATT AT LAW | 2140 EGGERT RD AMHERST NY 14226 |
| RANDY H MCPEAK | 622 WEBER LANE BERKELEY SPRINGS WV 25411 |
| RANDY HACKETT | 1122 JACKSON STREET UNIT 317 DALLAS TX 75202 |
| RANDY HALL | DONNA BROWN 13720 CASCADIAN WAY EVERETT WA 98208 |
| RANDY HAUGEN | 6474 BYBEE DRIVE OGDEN UT 84403 |
| RANDY HICKOX | 3560 SANADA WAY BOISE ID 83702 |
| RANDY HILLHOUSE ATT AT LAW | PO BOX 787 LAWRENCEBURG TN 38464 |
| RANDY HILTNER JEAN M HILTNER AND | 1988 ROBIN LN S AND A CONTRACTING CENTERVILLE MN 55038 |
| RANDY HOME DESIGN | 21632 S FIGUEROA ST CARSON CA 90745 |
| RANDY J HORTON | MARGARET A HORTON 6353 W HILL RD SWARTZ CREEK MI 48473 |
| RANDY J RISNER ATT AT LAW | 1100 W SHAW AVE 140 FRESNO CA 93711 |
| RANDY J SCHAAL ATT AT LAW | 100 W SENECA ST SHERRILL NY 13461 |
| RANDY J SHEETS | 2129 COOMPTON RD WEEDSPORT NY 13166 |
| RANDY J. RONGIONE | JOSHUA M. ALBERT 200 GENERAL HANCOCK BLVD NORTH WALES PA 19454 |
| RANDY JOHNSON | 4102 PIONEER WAY E #A PUYALLUP WA 98372 |
| RANDY JORDAN REALTY | 314 N EASTWAY DR TROUTMAN NC 28166 |
| RANDY K FLEMING ATT AT LAW | 6165 CENTRAL AVE PORTAGE IN 46368 |
| RANDY K HOLMES | 1580 STONEHEDGE CHUBBUCK ID 83202 |
| RANDY K MASTERS ATT AT LAW | 1130 MANSFIELD CROSSING RD RICHMOND VA 23236 |
| RANDY K MASTERS ATT AT LAW | 300 ARBORETUM PL STE 140 RICHMOND VA 23236 |
| RANDY K SPARKS ATT AT LAW | 414 S OHIO AVE SEDALIA MO 65301 |
| RANDY KAYE GARVEY ESQ ATT AT LA | 11911 US HIGHWAY 1 STE 201 NORTH PALM BEACH FL 33408-2862 |

| Claim Name | Address Information |
|---|---|
| RANDY KRAFT AND | DEE KRAFT 3524 S 94TH STREET OMAHA NE 68124 |
| RANDY L BAKER | 31 MOZART MEADOWS WHEELING WV 26003 |
| RANDY L CRATES ATT AT LAW | 618 W KOHLER ST KENTON OH 43326 |
| RANDY L CULVER AND | JEANIE M CULVER 1311 E HARMONY CIRCLE MESA AZ 85204 |
| RANDY L REEVES CO LPA | 973 WEST NORTH STREET LIMA OH 45805-2457 |
| RANDY L ROYAL ATT AT LAW | 524 5TH AVE S GREYBULL WY 82426 |
| RANDY L ROYAL TRUSTEE VS MORTGAGE ELECTRONIC | REGISTRATION SYSTEMS INC ITS ASSIGNS AND SUCCESSORS GMAC MORTGAGELLC ET AL WINSHIP AND WINSHIP PC 100 N CENTR ST SIXTH FLOORPO BOX 548 CASPER WY 82602 |
| RANDY L TARUM ATT AT LAW | 600 CENTRAL AVE STE 316 GREAT FALLS MT 59401 |
| RANDY L. AMAN | RITA AMAN 420 WEST GLENDALE AVENUE PHOENIX AZ 85021 |
| RANDY L. BRITTON | CYNTHIA L. BRITTON 9038 N FOWLERVILLE RD FOWLERVILLE MI 48836 |
| RANDY L. DAY | CECILIA R. DAY 55116A NAUPAKA ST LAIE HI 96762 |
| RANDY L. PARTEE SR | ANDREA L. PARTEE PO BOX 820 TOANO VA 23168-0820 |
| RANDY LA N AND DORIS HALL | 144 HARDWICKE LN AND C AND J ROOFING INC LITTLE ELM TX 75068 |
| RANDY LEE | 4041 N 3500 E KIMBERLY ID 83341 |
| RANDY LEE REEVES ATT AT LAW | 973 W N ST LIMA OH 45805 |
| RANDY LEVINE | 3865 PRADO DE LA MARIPOSA CALABASAS CA 91302 |
| RANDY LICHT | BETTY LICHT 93 BILTMORE BOULEVARD MASSAPEQUA NY 11758 |
| RANDY LIU AND MONICA CHEN HUSBAND AND WIFE V | NORTHWEST TRUSTEE SVCS INC AND FEDERAL NTNL MORTGAGE ASSOC BOWLES FERNANDEZ LAW LLC 5200 SW MEADOWS RD STE 150 LAKE OSWEGO OR 97035 |
| RANDY LOHMAN | 135 WARP DRIVE CHEHALIS WA 98532 |
| RANDY M JORDAN REALTY | 314 N EASTWAY DR TROUTMAN NC 28166 |
| RANDY M STALK | ROBYN F STALK 19440 CRYSTAL RIDGE LANE NORTHRIDGE CA 91326 |
| RANDY M. HELF | LISA M. HELF 230 WOODSTREAM DRIVE GRAND ISLAND NY 14072 |
| RANDY MAYS | 10813 GLENEAGLES LN. ROWLETT TX 75089 |
| RANDY MCKINNON | 1285 E. HORSESHOE GILBERT AZ 85296 |
| RANDY MCLEAN | 3227 N W18TH STREET OKLAHOMA CITY OK 73107 |
| RANDY MCVEY | 4707 HWY 61 #168 WHITE BEAR LAKE MN 55110-3227 |
| RANDY MITCHELL | PMB 145 COLLEYVILLE TX 76034 |
| RANDY MOORE | DEAN & LEININGER REAL ESTATE 20 FOUR MILE DR KALISPELL MT 59901 |
| RANDY MORAN | 41 PROVIDENCE STREET UNIT/APT 6B MILLVILLE MA 01529 |
| RANDY PARKER MGMT GROUP | 211 W GORDON ST DALTON GA 30720 |
| RANDY PENRICE | MARY KAY PENRICE 4120 S JUNIPER AVE BROKEN ARROW OK 74011 |
| RANDY PHILLIPS AND LORRAINE | 6333 FOREST HIGHLANDS DR PHILLIPS YEOHAM FORT WORTH TX 76132 |
| RANDY PODOLSKY | P.O BOX 3121 RANCHO SANTA FE CA 92067 |
| RANDY R CROUCH | 8864 HARLINGTON DR SAN DIEGO CA 92126 |
| RANDY R SULLENBERGER | SUNGWAN SULLENBERGER 9964 BUCKEYE STREET NW ALBOQUERQUE NM 87114 |
| RANDY RAMOS | 5 GERANIUM IRVINE CA 92618 |
| RANDY RAYNOR | 386 EAGLE STREET FREDONIA NY 14063-9723 |
| RANDY REHN | RACHEL S. REHN PO BOX 1176 SILVERTHORNE CO 80498 |
| RANDY RICE, M | 523 S LOUISIANA STE 300 LITTLE ROCK AR 72201 |
| RANDY RITTERMAN | 1500 EAST MINNEHAHA PARKWAY MINNEAPOLIS MN 55417 |
| RANDY S GINGRICH | THERESA A GINGRICH 2840 OLD CHURCH ROAD CUMMING GA 30041 |
| RANDY S MOSS | SUSAN S MOSS 7118 WEST 13700 SOUTH RIVERTON UT 84096 |
| RANDY S. SCHMIDT | KATHLEEN A. SCHMIDT 1108 LYNN DRIVE WAUKESHA WI 53186 |
| RANDY SCOTT AND RANDALL | 2245 OLETTA LN AND ARLENE SCOTT PUEBLO CO 81006 |
| RANDY SHARP | RE/MAX ELITE GROUP INC 26078 US 12 STURGIS MI 49091 |
| RANDY STEIN | 13024 HUNTING BIRDS LN CHARLOTTE NC 28278-8781 |
| RANDY SWANN AND JUNE SWANN AND | ALL SERV PO BOX 60 DELTA AL 36258-0060 |

| Claim Name | Address Information |
|---|---|
| RANDY TARLTON | REALTY EXPERTS INC 1922 N. EASTERN MOORE OK 73160 |
| RANDY TIETZ | 12430 REDWOOD STREET NW COON RAPIDS MN 55448 |
| RANDY VRENDENBURG | C21 MCCOY REAL ESTATE PO BOX 5746 TRAVERSE CITY MI 49696-5746 |
| RANDY W HALL AND | JULIE A HALL 1181 JO APTER PLACE NEW WINDSOR MD 21776 |
| RANDY W JAMES | SHERRI R JAMES 24704 E HAINES ROAD GREENWOOD MO 64034 |
| RANDY W JAMES | SHERRI R JAMES 218 NE TUDOR ROAD LEES SUMMIT MO 64086 |
| RANDY W PHELPS | LISA G PHELPS 240 OAK GROVE BOULEVARD SHEPHERDSVILLE KY 40165 |
| RANDY W. PETERSEN | 2524 NW 47TH AVE. CAMAS WA 98607 |
| RANDY W. ROGERS | 1000 NORTH BERKLEY KOKOMO IN 46902 |
| RANDY W. WATKINS | SALLY C. ALLEN 9126 TENBY LANE MATTHEWS NC 28104 |
| RANDY W. WEST | 10942 E GREENWAY ROAD SCOTTSDALE AZ 85255 |
| RANDY WAKE | 8015 W MARTHA WAY PEORIA AZ 85381-4370 |
| RANDY WARLICK | 9205 WOODRIVER LANE CHARLOTTE NC 28277 |
| RANDY WELLS | 810 FAIRVIEW AVE. WATERLOO IA 50703 |
| RANDY WILES | 979 CHARLIE NORRIS RD RICHMOND KY 40475 |
| RANDY WRAYS HEATING AND COOLING AND | 20311 ROSIE RD BEVERLY SMITH TANNER AL 35671 |
| RANDY XI LI | 5075 SILVER REEF DR FREEMONT CA 94538 |
| RANDY ZINN | 46 SPRUCE ROAD FAIRFAX CA 94930 |
| RANDY-LEIGH KINDRED | AUSTIN BROKERS INC 1301 SHILOH ROAD NW SUITE 340 KENNESAW GA 30144 |
| RANEA PALLAD | 5906 VALENCIA DR ORANGE CA 92869 |
| RANER, FLORENCE | 1763 GRAND AVE J AND L CONSTRUCTION SACRAMENTO CA 95838 |
| RANEY AND NICOLE KOCH | 8 PINEVIEW CT GILLETTE WY 82716 |
| RANEY D. PALMER | 1216 DALE DRIVE MONROE GA 30656 |
| RANEY, JEFFREY & RANEY, JO A | 102 LOCUST DRIVE FLETCHER OK 73541 |
| RANEYS CARPET CARE INC | PO BOX 657 MADISON MS 39130 |
| RANGANATHAN, VIMALKUMAR | 1542 CHADDERTON CT COLORADO SPGS CO 80907-8652 |
| RANGE, LYNN & RANGE, RALPH | 1008 DEREK DR COLUMBIA IL 62236-1553 |
| RANGEL, CLAUDIA | 2513 29TH STREET ROCK ISLAND IL 61201 |
| RANGEL, EVERARDO | 895 FILLMORE ST AMERICAN FALLS ID 83211 |
| RANGEL, MANUEL & RANGEL, JENNY | 1187 A KASKI LN CONCORD CA 94518-1840 |
| RANGEL, MIKE | 32401 HWY 79 S TEMECULA CA 92592 |
| RANGEL, SALVADOR & RANGEL, KELLY | 438 1/2 E 81ST LOS ANGELES CA 90003 |
| RANGELEY PLANTATION | PO BOX 308 RANGELEY PLANTATION RANGELEY ME 04970 |
| RANGELEY TOWN | 15 SCHOOL ST TOWN OF RANGELEY RANGELEY ME 04970 |
| RANGELEY TOWN | PO BOX 1070 TOWN OF RANGELEY RANGELEY ME 04970 |
| RANGELEY, VIRGINIA B & | RANGELEY, THOMAS G 43093 NORWOOD RD GONZALES LA 70737-7518 |
| RANGER CITY AND ISD | BOX 111 ASSESSOR COLLECTOR RANGER TX 76470 |
| RANGER COPELAND WHITTEMORE MASSE | PO BOX 694 BRUNSWICK ME 04011 |
| RANGER INS | PO BOX 55846 JACKSON MS 39296 |
| RANGER INS | JACKSON MS 39296 |
| RANGER INS | PO BOX 2807 HOUSTON TX 77252 |
| RANGER INS | HOUSTON TX 77252 |
| RANGER ROOFING AND CONSTRUCTION | 15815 EL CAMINO REAL AND THOMAS SHIFLET HOUSTON TX 77062 |
| RANGER TITLE COMPANY | 409 N MCGRAW ST FORNEY TX 75126 |
| RANIERI PARTNERS MANAGEMENT LLC | 650 MADISON AVE 19TH FL NEW YORK NY 10022 |
| RANJEEV KUMAR | VEENU JANDAUR PO  BOX 32781 SAN JOSE CA 95152-2781 |
| RANJEL JR, ALBERTO | 2872 W SAN JUAN TER TUCSON AZ 85713 |
| RANJIT POWELL AND ALONZO POWELL VS GMAC | MORTGAGE IMPAC FUNDING AND EXECUTIVE TRUSTEE SVCS 17808 GLEN HOLLOW WAY RIVERSIDE CA 92504 |

| Claim Name | Address Information |
|---|---|
| RANJITH JANGALA | 14034 LABEAU AVENUE CHARLOTTE NC 28277 |
| RANK AND THAU | PO BOX 18957 CORPUS CHRISTI TX 78480 |
| RANKIN BORO | 320 HAWKINS AVE JUNE M LEKOVITZ TAX COLLECTOR BRADDOCK PA 15104 |
| RANKIN BORO | 320 HAWKINS AVE JUNE M LEKOVITZ TAX COLLECTOR RANKIN PA 15104 |
| RANKIN COUNTY | TAX COLLECTOR 211 E GOVERNMENT ST - SUITE B BRANDON MS 39042 |
| RANKIN COUNTY | 211 E GOVERNMENT ST STE B TAX COLLECTOR BRANDON MS 39042 |
| RANKIN COUNTY | 211 E GOVERNMENT STE B BRANDON MS 39042 |
| RANKIN COUNTY | 211 E GOVERNMENT STE B TAX COLLECTOR BRANDON MS 39042 |
| RANKIN COUNTY CHANCERY CLERK | PO BOX 1437 RANKIN COUNTY CHANCERY CLERK BRANDON MS 39043 |
| RANKIN COUNTY CHANCERY CLERK | PO BOX 700 BRANDON MS 39043 |
| RANKIN COUNTY MOBILE HOME | 211 E GOVERNMENT STE B MOBILE HOME PAYEE ONLY BRANDON MS 39042 |
| RANKIN COUNTY WASTE MANAGEMENT | PO BOX 1898 RANKIN COUNTY WASTE MANAGEMENT BRANDON MS 39043 |
| RANKIN LAW OFFICES | PO BOX 425 FREDONIA KS 66736 |
| RANKIN ROAD WEST MUD L | 11111 KATY FWY 725 HOUSTON TX 77079 |
| RANKIN ROAD WEST MUD L | 11111 KATY FWY 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| RANKIN, SUSANE E & RANKIN, MATTHEW | 1381 S 3RD ST APT 9 LOUISVILLE KY 40208-2352 |
| RANKIN, VIRGINIA M | 551 S CAMINO ALTO APACHE JUNCTION AZ 85119 |
| RANLIFE INC | 268 WEST 400 SOUTH SALT LAKE CITY UT 84101 |
| RANLO CITY | 1624 SPENCER MT RD RANLO CITY HALL GASTONIA NC 28054-3048 |
| RANN SCHULTZ | 2626 YUBA AVENUE EL CERRITO CA 94530 |
| RANNY, SMULLIAN | 4 CORNBURT CT OWINGS MILLS MD 21117 |
| RANSFORD PEST CONTROL INC | 218 CHANDLER ST WORCESTER MA 01609 |
| RANSIER, FREDERICK L | 52 E GAY ST PO BOX 1008 COLUMBUS OH 43216 |
| RANSOM CANYON CITY WCID | 24 LEE KITCHENS DR ASSESSOR COLLECTOR RANSOM CANYON TX 79366 |
| RANSOM CAROL | 839 NORTH HERMITAGE #202 CHICAGO IL 60622 |
| RANSOM COUNTY | RANSOM COUNTY TREASURER PO BOX 628 204 5TH AVE W LISBON ND 58054 |
| RANSOM COUNTY | RANSOM COUNTY TREASURER PO BOX 629 204 5TH AVE W LISBON ND 58054 |
| RANSOM REGISTER OF DEEDS | 205 5TH AVE W PO BOX 666 LISBON ND 58054 |
| RANSOM TOWNSHIP | 2623 BALD MT RD TC OF RANSOM TOWNSHIP CLARKS SUMMIT PA 18411 |
| RANSOM TOWNSHIP | 10040 PITTSFORD RD TOWNSHIP TREASURER PITTSFORD MI 49271 |
| RANSOM TOWNSHIP | 10040 S PITTSFORD RD TREASURER TED KNEEBUSH PITTSFORD MI 49271 |
| RANSOM TOWNSHIP LACKAW | 2623 BALD MT RD TC OF RANSOM TOWNSHIP CLARKS SUMMIT PA 18411 |
| RANSOM, STANLEY | 2514 NORTH 38TH STREET KANSAS CITY KS 66104 |
| RANSON REAL ESATATE | 1501 A WIMBLEDON DR ALEXANDRIA LA 71301 |
| RANSON REAL ESTATE | 1501 A WIMBLEDON DR ALEXANDRIA LA 71301 |
| RANTHONY HEARN LANDMARK APPRAISAL | 2545 N WAHL AVE MILWAUKEE WI 53211 |
| RANTOUL TOWN | W368 RIVER VIEW RD TREASURER RANTOUL TOWN CHILTON WI 53014 |
| RANTOUL TOWN | W368 RIVER VIEW RD TREASURER TOWN OF RANTOUL CHILTON WI 53014 |
| RANTOUL TOWN | TAX COLLECTOR POTTER WI 54160 |
| RANVINDER S. BRAR | 1003 ALAMEDA BLVD 1 TROY MI 48098 |
| RANWC-MLS | 1114 N. ARLINGTON HEIGHTS ROAD ARLINGTON HEIGHTS IL 60004 |
| RAO, GERARD | 1322 LEE WAY FORKED RIVER NJ 08731 |
| RAO, RAVINDRA L | ENDELBANG STRASSE 8B STUTTGART GERMANY |
| RAOUF BEN FARHAT | JEANETTE D BEN FARHAT 545 LAUREL STREET PETALUMA CA 94952 |
| RAOUL SMYTH | 11 ENSUENO EAST IRVINE CA 92620 |
| RAP INSURANCE AGENCY | 2323 CARLISLE RD YORK PA 17408 |
| RAPA LAW OFFICE PC | 141 S 1ST ST LEHIGHTON PA 18235 |
| RAPHAEL AND ASSOCIATES | 301 ROUTE 17 N STE 500 RUTHERFORD NJ 07070 |
| RAPHAEL AND DEBRA JAKIM AND | 2659 DAUNET AVE BENSON RESTORATION AND CONSTRUCTION INC SIMI VALLEY CA 93065 |

| Claim Name | Address Information |
|---|---|
| RAPHAEL CARRERA AND GGG | 1111 WABASH ELM ST CONSTRUCTION SERVICES HOUSTON TX 77073 |
| RAPHAEL COMMUNITY PROPERTY TRUST | 10356 PARK STREET BELLFLOWER CA 90706 |
| RAPHAEL DAVRON V MATHEW M WAMBUA HPD | COMMISIONER LEE ALTHEA GRIFFITH ESQ RONDA WALDON ANTHONY WYCOFF ALG INGRID M ET AL RELIN GOLDSTEIN AND CRANE LLP 28 E MAIN STREETSUITE 1800 ROCHESTER NY 14614 |
| RAPHAEL IGLEHART | 2425 S. CESAR CHAVEZ #26 DALLAS TX 75215 |
| RAPHAEL J WHITFORD ATT AT LAW | 9400 WILLIAMSBURG PLZ STE 11 LOUISVILLE KY 40222 |
| RAPHAEL STEMPLE | TERRY L. STEMPLE 6123 ATTICA ROAD IMLAY CITY MI 48444 |
| RAPHAELSOM, HENRY B | 340 MAIN ST STE 565 C O RAPHAELSON AND RAPHAELSON WORCESTER MA 01608 |
| RAPHAELSON AND RAPHAELSON | 340 MAIN ST STE 565 WORCESTER MA 01608 |
| RAPHAELSON, HENRY B | 340 MAIN ST STE 565 WORCESTER MA 01608 |
| RAPHEL & ASSOCIATES | P.O. BOX 259 RENO NV 89504 |
| RAPHO TOWNSHIP LANCAS | 971 N COLEBROOK RD MELVA KREADY TAXCOLLECTOR MANHEIM PA 17545 |
| RAPHO TOWNSHIP LANCAS | 971N COLEBROOK RD T C OF RAPHO TOWNSHIP MANHEIM PA 17545 |
| RAPID APPLICATION DEPLOYMENT | 5775 WAYZATA BLVD STE.800 MINNEAPOLIS MN 55416 |
| RAPID APPLICATION DEPLOYMENT | 400 SOUTH HIGHWAY 169 SUITE 425 ST. LOUIS PARK MN 55426 |
| RAPID APPRAISAL SERVICES | 413 RESACA SHORE BLVD SAN BENITO TX 78586 |
| RAPID RECOVERY SERVICE INC | 18377 E 14 MILE RD FRASER MI 48026-1502 |
| RAPID REPORTING | 4150 INTERNATIONAL PLAZA SUITE 250 FORT WORTH TX 76109 |
| RAPID REPORTING VERIFICATION CO LP | 4100 INTERNATIONAL PLZ # 640 FORT WORTH TX 76109 |
| RAPID REPORTING VERIFICATION COMPANY LP | 4150 INTERNATIONAL PLZ STE 250 FORT WORTH TX 76109 |
| RAPID RESPONSE RESTORATION INC | 201 S MISSOURI ST JACKSON TN 38301 |
| RAPID RESTORATION FLOODS | 545 NW MERCANTILE PL 117 PORT ST LUCIE FL 34986 |
| RAPID RESTORATION INC | 7375 E RUSH RIDGE RD BLOOMINGTON IN 47401 |
| RAPID RESTORATION LLC | 3800 NEW HOPE LN SPRINGFIELD TN 37172 |
| RAPID RESTORATION LLC AND | 3800 NEW HOPE LN ANNQUARNETTE CHAMBERS SPRINGFIELD TN 37172 |
| RAPID RIVER TOWNSHIP | 7036 DUNDAS RD NW RAPID RIVER TOWNSHIP ALDEN MI 49612 |
| RAPID RIVER TOWNSHIP | 1010 PHELPS RD RAPID RIVER TOWNSHIP KALKASKA MI 49646 |
| RAPID ROOFING | 19305 ELWELL RD BELLEVILLE MI 48111 |
| RAPID ROOTER | 25 NE 5TH ST PEMPANO BECAH FL 33060 |
| RAPIDES CLERK OF COURT | PO BOX 952 ALEXANDRIA LA 71309 |
| RAPIDES PARISH | 701 MURRAY ST 3RD FL TAX DEPARTMENT ALEXANDRIA LA 71301-8099 |
| RAPIDES PARISH | 701 MURRAY ST 3RD FL TAX DEPT SHERIFF AND COLLECTOR ALEXANDRIA LA 71301-8099 |
| RAPIDES PARISH | SHERIFF & COLLECTOR PO BOX 1590 ALEXANDRIA LA 71309 |
| RAPIDES PARISH | PO BOX 1590 SHERIFF AND COLLECTOR ALEXANDRIA LA 71309 |
| RAPIDES PARISH CLERK OF COURT | 701 MURRAY ST ALEXANDRIA LA 71301 |
| RAPIDES PARISH CLERK OF COURT | PO BOX 952 ALEXANDRIA LA 71309 |
| RAPIDS RE, PARK | 602 1ST ST E PARK RAPIDS MN 56470 |
| RAPIDS, WISCONSIN | 444 W GRAND AVE WISCONSIN RAPIDS WI 54495 |
| RAPLH AND ASSOCIATES REALTORS | 1430 S 7TH ST SPRINGFIELD IL 62703 |
| RAPP, ADAM H | 1630 30TH ST BOULDER CO 80301-1044 |
| RAPP, ROBERT J & RAPP, KIMBERLY L | 21 MILEVA COURT FARMINGTON MO 63640 |
| RAPP, TOM | PO BOX 10604 BOEMAN MT 59719 |
| RAPPAHANNOCK CLERK OF CIRCUIT C | PO BOX 517 COUNTY COURTHOUSE WASHINGTON VA 22747 |
| RAPPAHANNOCK COUNTY | TREASURER OF RAPPAHANNOCK COUNTY 274 GAY STREET WASHINGTON VA 22747 |
| RAPPAHANNOCK COUNTY | TREASURER OF RAPPAHANNOCK COUNTY PO BOX 37 274 GAY ST WASHINGTON VA 22747 |
| RAPPAHANNOCK COUNTY | 274 GAY ST TREASURER OF RAPPAHANNOCK COUNTY WASHINGTON VA 22747 |
| RAPPAHANNOCK COUNTY CLERK OF COURT | PO BOX 517 WASHINGTON VA 22747 |
| RAPPAHANNOCK ELECTRIC | PO BOX 7388 FREDERICKSBURG VA 22404 |

| Claim Name | Address Information |
|---|---|
| RAPPAPORT AND RAPPAPORT | 20 HAWLEY ST STE 200 BINGHAMTON NY 13901 |
| RAPPI, SILVINA L | 7575 CAMBRIDGE STREET UNIT 702 HOUSTON TX 77054 |
| RAPPOPORT DEGIOVANNI AND CASLOWI | 1275 WAMPANOAG TRL RIVERSIDE RI 02915 |
| RAPTOR INS SERVICES | 624 BEDFORD EULESS BLDG B HURST TX 76053 |
| RAQUEL A PALACIOS | 67682 TUNITAS RD DESERT HOT SPRINGS CA 92240-9768 |
| RAQUEL AND EDUARDO YBARRA | 10904 BRAEMOOR DR FORT WORTH TX 76052 |
| RAQUEL ANNE PRICE ATT AT LAW | 302 S BURROWES ST STATE COLLEGE PA 16801 |
| RAQUEL ARAUZ AND ALFARO | 2311 57TH ST GALVESTON REMODELING COMPANY GALVESTON TX 77551 |
| RAQUEL FRANKENBERG AND BLAKE | 306 RIDGEWOOD DR ROOFING OF AUSTIN CEDAR PARK TX 78613 |
| RAQUEL HARMON | 2028 EAST 4TH STREET WATERLOO IA 50703 |
| RAQUEL HERNANDEZ RUIZ AND | 10814 W 116TH TERRACE LEROY AND RAQUEL RUIZ OVERLAND PARK KS 66210 |
| RAQUEL HILL AND DOUG | WILLEMIN HEATING AND AIR CONDITIONING INC 7400 PARKWAY DR APT 67 LA MESA CA 91942-1591 |
| RAQUEL JARDINES AND RAMON | 2608 BOWIE DR FERNANDEZ MESQUITE TX 75181 |
| RAQUEL LEAL | 6836 JOHN DR RICHLAND HILLS TX 76118-6333 |
| RAQUEL MAJANO | 3175 JOHN MCMILLAN ROAD HOPE MILLS NC 28348 |
| RAQUEL MANLEY | 241 BRICKLAND RD RICHMOND VA 23236 |
| RAQUEL ROMERO AND RAUL PADILLA | 3948 W VIXEN WAY SALT WAY CITY UT 84118 |
| RAQUEL SALLIS | 543 RIEHL ST WATERLOO IA 50703 |
| RAQUEL YAPO | 15222 CAREY RANCH LN SYLMAR CA 91342 |
| RAQUET MOUNTAIN ONE ASSN | PO BOX 1092 MONTEBELLO CA 90640 |
| RAQUETTE LAKE CEN SCH ARIETTA | TAX COLLECTOR RAQUETTE LAKE NY 13436 |
| RAQUETTE LAKE CS CMBD TNS | PO BOX 10 TAX COLLECTOR RAQUETTE LAKE NY 13436 |
| RAQUETTE LAKE CS CMBD TNS | PO BOX 136 ROBERT G SKIBA TAX COLLECTOR RAQUETTE LAKE NY 13436 |
| RARITAN BORO | 22 FIRST STREET PO BOX 145 TAX COLLECTOR RARITAN NJ 08869 |
| RARITAN BORO | PO BOX 145 RARITAN BORO TAXCOLLECTOR RARITAN NJ 08869 |
| RARITAN BORO TAX COLLECTOR | 22 FIRST ST PO BOX 145 RARITAN NJ 08869 |
| RARITAN TENANTS CORP | 25 YORK DR EDISON NJ 08817 |
| RARITAN TOWNSHIP | ONE MUNICIPAL DR RM 165 RARITAN TWP COLLECTOR FLEMINGTON NJ 08822 |
| RARITAN TOWNSHIP | ONE MUNICIPAL DR RM 165 TAX COLLECTOR FLEMINGTON NJ 08822 |
| RARITY RIDGE OWNERS ASSOCIATION | 100 RARITY BAY PKWAY VONORE TN 37885 |
| RAS ASSOC INC | PO BOX 5064 PARSIPPANY NJ 07054 |
| RAS COMMERCIAL SERVICES | PO BOX 1538 WINDHAM ME 04062-1538 |
| RAS, GREGORY | 34 CHOIR LN WESTBURY NY 11590-5722 |
| RASBERRY, JEREMY F | PO BOX 777 JEMISON AL 35085 |
| RASC NIM 2003 NT4 TRUST | RODNEY SQUARE N 1100 N MARKET ST WILMINGTON DE 19801 |
| RASC NIM 2003 NT5 TRUST | RODNEY SQUARE N 1100 N MARKET ST WILMINGTON DE 19801 |
| RASC NIM 2004 NT11 TRUST | RODNEY SQUARE N 1100 N MARKET ST WILMINGTON DE 19801 |
| RASC NIM 2005 NT2 TRUST | RODNEY SQUARE N 1100 N MARKET ST WILMINGTON DE 19801 |
| RASCHEL L GUNN WALLACE AND | SANDRA HAWKINS 4460 SIERRA LN GARDENDALE AL 35071-4224 |
| RASCO INC D B A OFFICE OPTIONS | 601 N MAIN PO BOX 338 BENTON KS 67017 |
| RASEC ROOFING | 2300 S 13TH ROGERS AR 72758 |
| RASH, ROBERT | PO BOX 4249 MONTGOMERY AL 36103 |
| RASHAD EL SHARNOUBY | 32 N MAIN ST 2 CITY OF WATERBURY EXECUTIVE ADJ SVCS LLC WATERBURY CT 06702 |
| RASHAD MUTAZ CHICHAKLY | 22 CARDINAL AVENUE ALISO VIEJO CA 92656 |
| RASHAD, KIM Y | PO BOX 481052 KANSAS CITY MO 64148 |
| RASHALIA HALL | 7648 RYANRIDGE DR DALLAS TX 75232 |
| RASHAWNDA S SANDERS | 372 CHESTNUT STREET ROCK HILL SC 29730 |
| RASHED S. RABAA | RIMA R. RABAA 4190 IVERNESS LANE WEST BLOOMFIELD MI 48323 |

| Claim Name | Address Information |
|---|---|
| RASHEEDA SAVAGE | 8480 LIMEKILN PIKE APT L06 WYNCOTE PA 19095 |
| RASHEEDA WOODS | 2245 AFTON STREET PHILADELPHIA PA 19152 |
| RASHESH G. PATEL | FALGUNI R. PATEL 2685 BYBERRY RD BENSALEM PA 19020 |
| RASHID, SABIR | 2609 22ND ST SANTA MONICA CA 90405-2805 |
| RASHIDEH MEHR AND HASSAN AHMADI | 10040 VIEWPOINT LN SAN JOSE CA 95120 |
| RASHIDIDOUST, HABIBOLLAH & | RASHIDIDOUST, MINOO 604 N MAPLE DR BEVERLY HILLS CA 90210 |
| RASHINDA B. KHAN | 100 OAKWOOD DRIVE WORMLEYSBURG PA 17043 |
| RASIC, NICK J | PO BOX 475160 SAN FRANCISCO CA 94147 |
| RASIM ISLAMOVIC AND | MEHDINA ISLAMOVIC 2009 NW ASHLAND PKWY ANKENY IA 50023-8754 |
| RASKIN AND BERMAN | 116 E MANNING ST PROVIDENCE RI 02906 |
| RASLEY AND WOOD | 47 S PENNSYLVANIA ST STE 400 INDIANAPOLIS IN 46204 |
| RASMUS REAL ESTATE | 595 FRANKLIN RD MARIETTA GA 30067 |
| RASMUS REAL ESTATE DBA NATIONAL FOR | 595 FRANKLIN RD MARIETTA GA 30067 |
| RASMUS REAL ESTATE GROUP | 1296 GRESHAM RD MARIETTA GA 30062 |
| RASMUS REAL ESTATE GROUP | 1296 GRESHAM RD NE MARIETTA GA 30062 |
| RASMUSSEN AND KANG LLC | 330 S 3RD ST STE 1010 LAS VEGAS NV 89101 |
| RASMUSSEN AND STYERS | 225 E 3RD AVE ESCONDIDO CA 92025 |
| RASMUSSEN AND STYERS | 5252 BALBOA AVE STE 704 SAN DIEGO CA 92117 |
| RASMUSSEN WILLIS DICKIE AND MOORE LLC | 9200 WARD PKWY STE 310 OPEN KANSAS CITY MO 64114 |
| RASMUSSEN, ANNALYN & RASMUSSEN, RYAN | 1145 E POPLAR ST POCATELLO ID 83201 |
| RASMUSSEN, MARK B | 316 CALIFORNIA AVE 266 RENO NV 89509 |
| RASMUSSEN, MARK J | 11001 FAIRCHESTER DRIVE FAIRFAX VA 22030 |
| RASMUSSEN, RICK | 1725 FIRST ST B IDAHO FALLS ID 83401 |
| RASMUSSEN, WILLIS, DICKEY & MOORE LLC | 9200 WARD PKWY STE 400 KANSAS CITY MO 64114-3381 |
| RASMUSSEN, WILLIS, DICKIE & MOORE LLC | 9200 WARD PARKWAY SUITE 310 KANSAS CITY MO 64114 |
| RASOF, RICHARD | 74740 STARLIGHT DRIVE TWENTYNINE PALMS CA 92277 |
| RASTIN, RAMIN | 6505 BANDERA AVE APT 2B DALLAS TX 75225-3988 |
| RATAJSKI, BARBARA A | 305 J C CT MCDONOUGH GA 30253 |
| RATARAC, DOROTHY | 525 W. HAWTHORNE PLACE #607 CHICAGO IL 60657 |
| RATCHFORD, PAUL C & RATCHFORD, KRISTIE A | 29 PINEHURST LANE HALF MOON BAY CA 94019 |
| RATCHFORD, SHAWN | PO BOX 384 DAVIS OK 73030 |
| RATCHNER, DARRELL | 3744 RIDGE POINTE LOOP NE ALBUQUERQUE NM 87111 |
| RATCLIFF, FRED | 4130 SE 62ND PORTLAND OR 97206 |
| RATCLIFF, RODERICK J | 3541 PINTAIL DRIVE LAFAYETTE IN 47905 |
| RATCLIFFE, MARTHA | 64 MEADOWBROOK RD AND KIM BORESSOFF BRATTLEBORO VT 05301 |
| RATE WATCH | 1815 JANESVILLE AVE FORT ATKINSON WI 53538-2712 |
| RATE, GUARANTEED | 4064 N LINCOLN 324 CHICAGO IL 60618-3038 |
| RATH, KC | 14849 ALGER CLEVELAND OH 44111 |
| RATH, PERRY R & RATH, STEPHANIE J | 22757 SKYRIDGE LANE PRATHER CA 93651 |
| RATHBONE TOWN | 8088 COUNTY ROUTE 21 TAX COLLECTOR ADDISON NY 14801 |
| RATHBONE TOWN | RD 3 BOX 53 CAMERON MILLS NY 14820 |
| RATHBUN REGIONAL WATER ASSOC | 16166 HWY J29 CENTERVILLE IA 52544 |
| RATHBUN, CHARLES L | 2445 ORO DAM BLVD 4 OROVILLE CA 95966 |
| RATHKE, THOMAS & RATHKE, JOANNE | 198 BELVIDERE STREET LACONIA NH 03246 |
| RATHMAN, JAMES F & RATHMAN, CHIHAE | 1455 CANDLEWOOD DR COLUMBUS OH 43235 |
| RATKOVSKY, RUDOLF | 212 4TH ST PO BOX 2447 MARYSVILLE CA 95901 |
| RATLIFF III, JOHN W & RATLIFF, KAREN S | 1904 BURR OAK DR MOUNT PROSPECT IL 60056 |
| RATLIFF INSURANCE AGENCY | 119 S MAIN ST STE 500 MEMPHIS TX 38103-3659 |

| Claim Name | Address Information |
|---|---|
| RATLIFF, LAKISHA S & RATLIFF, JOSEPH | 336 TRUDY DRIVE BATON ROUGE LA 70815 |
| RATLIFF, MIKE | 7815 DEVLIN DR KIMBERLY AND CLARENCE RATLIFF HUMBLE TX 77346 |
| RATLIFF, PAUL E & RATLIFF, TERRI A | 451 STEVENSON AVE AKRON OH 44312 |
| RATLIFF, SHERYL D | 21016 ARBOR CT ELKHORN NE 68022 |
| RATLIFF, TERESA G | 2224 N 51ST ST. WACO TX 76710 |
| RATNAM PHILIP AND JODI PHILIP AND MOORE | 2028 ASPEN DR RESTORATION INC AND MOLD REMEDIATION AVON IN 46123 |
| RATNAYAKE, JANAKA | JANAKA RATNAYAKE AND RADIKA RATNAYAKE VS GMAC MORTGAGE LLC, ETS SERVICES, LLC, FEDERAL HOME LOAN MORTGAGE CORPORATION 4765 SUNNYSIDE DRIVE RIVERSIDE CA 92506 |
| RATNER, ARKADY & BEREZOVSKY, LILIYA | 150 41 9TH AVENUE WHITESTONE NY 11357 |
| RATTET AND PASTERNAK LLP | 550 MAMARONECK AVE STE 510 HARRISON NY 10528 |
| RATTIKIN TITLE COMPANY | 201 MAIN ST STE 800 FORT WORTH TX 76102 |
| RATTNER, STEPHEN M & WHITTENBURG, AMY J | 10706 NE 142ND STREET KIRKLAND WA 98034-4408 |
| RAU, ALBERT M | PO BOX 33970 PHOENIX AZ 85067 |
| RAUCH, ETHAN C & RAUCH, ANDREA B | 5350 NORTH 3RD AVENUE PHOENIX AZ 85013 |
| RAUEN, AMY R & RAUEN, JOSEPH P | 13254 FLAGG RD PLAINFIELD IL 60585 |
| RAUF, ABDUL | PO BOX 25166 ARLINGTON VA 22202 |
| RAUL A BIRCANN | GALE E BIRCANN 2 WAYSHIRE DR PENFIELD NY 14526 |
| RAUL A MARBAN | 10 BIRCH STREET LITTLE FERRY NJ 07643 |
| RAUL ALVIDREZ | JACQUELINE ALVIDREZ 4107 CHAPELLE AVENUE PICO RIVERA CA 90660 |
| RAUL AND CAROLINA PEREZ | 12907 HUNTERFIELD DR CYPRESS TX 77429 |
| RAUL AND ELSA PEREZ AND | 3409 DEL CAMPO CIR JULIO RODRIGUEZ ANTIOCH CA 94509 |
| RAUL AND GABRIELLE | 128 CLARK ST VILLARREAL BONNER SPRINGS KS 66012 |
| RAUL AND IDANIA MARTINEZ | 12730 SW 116TH ST MIAMI FL 33186 |
| RAUL AND JUANA CHAVEZ | 1216 AND 1216 1 2 HOLLISTER ST SAN FERNANDO CA 91340 |
| RAUL AND LISA LOPEZ AND | 23226 N 22ND PL LISA MIKSA AND RAUL LOPEZ JR PHOENIX AZ 85024 |
| RAUL AND LISA LOPEZ AND | 23226 N 22ND PL LISA MIKSA PHOENIX AZ 85024 |
| RAUL AND MARIA CORREA AND MOLLETTE | 3610 SUNNYSIDE MABTON RD CONSTRUCTION COMPANY SUNNYSIDE WA 98944 |
| RAUL AND MARINA ROBLES AND | 407 N BUFFALO MORATTI COMPANY CLEBURNE TX 76033-3818 |
| RAUL AND MILAGROS CACHNEGRETE | 9700 BAHAMA DR MIAMI FL 33189 |
| RAUL AND PRISCILLA RAMIREZ AND | 3130 KINKAID DR ROYAL ROOFING SYSTEMS AND CONSTRUCTION DALLAS TX 75220 |
| RAUL AND ROSIE CAMPOS AND | 6614 N 23RD LN GM HARDWOOD FLOORS MCALLEN TX 78504 |
| RAUL AND SILVESTRA MARTINEZ AND | 1803 WHITE MAGNOLIA SARGE AND SONS SAN ANTONIO TX 78227 |
| RAUL AND SOCCORO HINOJOZA AND | 235 RONEY AVE ALLIANCE LS CONSTRUCTION &BETTER BUILDERS TECH INC VALLEJO CA 94590 |
| RAUL AND VERONICA FRIDMAN | 7010 HIALEAH CT INS CLAIMS CONSULTANTS PARKLAND FL 33067 |
| RAUL BONNIN | 1108 BELLENDEN DR DURHAM NC 27713 |
| RAUL BOTELHO | 4 RILEYS WAY N DARTMOUTH MA 02747 |
| RAUL BUENTELLO | 5418 LUNA CIRCLE ROWLETT TX 75088 |
| RAUL CHAVEZ AND JUANA CHAVEZ | 1216 AND 1216 1 2 HOLLISTER ST SYLMAR CA 91340 |
| RAUL E ESPINOZA ATT AT LAW | 80 SW 8TH ST 2029 MIAMI FL 33130 |
| RAUL E MORA ATT AT LAW | 5917 N 23RD ST MCALLEN TX 78504 |
| RAUL ELIZONDO PC | 125 CENTRE ST DALLAS TX 75208 |
| RAUL F PINO ESQ ATT AT LAW | 2440 CORAL WAY MIAMI FL 33145 |
| RAUL G CASTILLO | 1735 & 1737 NORTH AVENUE UNIT/APT 46 LOS ANGELES CA 90041 |
| RAUL GARZA | 4641 BEACON HILL ROAD EAGAN MN 55122-2706 |
| RAUL GONZALEZ | FIRST SERVICE REALTY 13155 SW 42 ST #200 MIAMI FL 33175 |
| RAUL GONZALEZ- TAMPA | REAL LIVING - FIRST SERVICE REALTY 4230 S. MACDILL AVENUE TAMPA FL 33611 |
| RAUL GRAFFE & LILIANA | ACOSTA DEJIMENEZ 28310 BOLINAS CT. SPRING TX 77386 |
| RAUL GUERRERO MONTALVO AND ANGELA | 413 CHESTNUT LN CHAVARRIA & ALLTEX GENERAL CONTRACTINGLLC ALLTEX R DESOTO TX 75115 |

| Claim Name | Address Information |
|---|---|
| RAUL GUTIERREZ | 11856 VENETIAN DRIVE MORNO VALLEY CA 92557 |
| RAUL GUTIERREZ | 29849 BANKSIDE DR SUN CITY CA 92585-9251 |
| RAUL HERNANDEZ | 1971 SW 139 CT MIAMI FL 33175 |
| RAUL HROMYK | LIDIA HROMYK 1613 TROLLMAN AVENUE SAN MATEO CA 94401 |
| RAUL HUSID ESTER HUSID AND | 6210 HUMMINGBIRD ST RIVAS ROOFING AND GUTTERS INC HOUSTON TX 77096 |
| RAUL I BETITA ATT AT LAW | 464 S CENTRAL AVE GLENDALE CA 91204 |
| RAUL K ELNITIARTA | 60 WINDWARD WAY BUENA PARK CA 90621 |
| RAUL LOPEZ | SARA LOPEZ 3625 JUSTINE DRIVE SAN JOSE CA 95124 |
| RAUL LORA JR AND GRACIELLA LORA AND | 3142 VILLAGE GREEN DR RAUL LORA AND ROBERT BEHAR LAW OFFICES MIAMI FL 33175 |
| RAUL M CUEVAS | 1746-1748 WEST 49TH STREET LOS ANGELES CA 90062 |
| RAUL NUNEZ | CHERI B. NUNEZ 948 REDWOOD  DRIVE DANVILLE CA 94506 |
| RAUL P MERUELO ATT AT LAW | 42 BROADWAY STE 1927 NEW YORK NY 10004 |
| RAUL PICARDO ATT AT LAW | 220 MONTGOMERY ST STE 1075 SAN FRANCISCO CA 94104 |
| RAUL QUIROGA AND CLARA | 5992 SW 112 TH TRE LEMA AND BANK ATLANTICA FEDERAL SAVINGS BANK FORT LAUDERDALE FL 33330 |
| RAUL RIVAS | 2319 WEST 29TH PLACE LOS ANGELES CA 90018 |
| RAUL RUIZ ATT AT LAW | PO BOX 260447 PEMBROKE PINES FL 33026-7447 |
| RAUL S. SANTIAGO | HILDA E. SANTIAGO 11118 FREER STREET TEMPLE CITY CA 91780 |
| RAUL SANCHEZ AND MIGUEL ALVAREZ | 1916 CUYLER AND R AND R CONSTRUCTION COMPANY BERWYN IL 60402 |
| RAUL SILVA TREVINO AND ELOISA | CONSTRUCTION LLC 1009 OLEANDER ST PENA TREVINO AND R WATTS LAKE JACKSON TX 77566 |
| RAUL VASQUEZ JR | NINA M. VASQUEZ 2250 PEPPERBUSH AVENUE CHESTERTON IN 46304 |
| RAUL VELAZQUEZ | LILIA VELAZQUEZ 801 NASH ROAD UNIT/APT A7 HOLLISTER CA 95023 |
| RAUL VILLACIS | ADVANTAGE REALTY GROUP ADVISORS 482 SUMMER STREET STAMFORD CT 06901 |
| RAUM JR, JAMES | 5970 KETCH RD HOMEPRO PRINCE FREDERICK MD 20678 |
| RAUPP, ROBERT L | 14350 CIVIC DR STE 270 VICTORVILLE CA 92392 |
| RAUSCH STRUM ISRAEL AND HORNIKE | 2448 S 102ND ST STE 210 MILWAUKEE WI 53227 |
| RAUSER AND ASSOCIATES | 614 W SUPERIOR AVE 950 CLEVELAND OH 44113 |
| RAUSER AND ASSOCIATES | 80 S SUMMIT ST STE 210 AKRON OH 44308 |
| RAUSER AND ASSOCIATES ATT AT LAW | 5 E LONG ST STE 300 COLUMBUS OH 43215 |
| RAUSER RAUSER AND ASSOC | 614 W SUPERIOR AVE NO 950 CLEVELAND OH 44113 |
| RAV APPRAISALS INC | 294 ROBINHILL DR WILLIAMSVILLE NY 14221 |
| RAVAGO AND ASSOCIATES LLC | 5757 N LINCOLN AVE STE 19 CHICAGO IL 60659 |
| RAVALLI COUNTY | 215 S 4TH ST STE H HAMILTON MT 59840 |
| RAVALLI COUNTY | 215 S 4TH ST STE H RAVALLI COUNTY TREASURER HAMILTON MT 59840 |
| RAVALLI COUNTY CLERK AND RECORDER | 215 S 4TH ST STE C HAMILTON MT 59840 |
| RAVALLI COUNTY MOBILE HOMES | 205 BEDFORD RAVALLI COUNTY TREASURER HAMILTON MT 59840 |
| RAVALLI COUNTY RECORDER | 215 S FOURTH ST STE C HAMILTON MT 59840 |
| RAVANA, MARILEE J | 2001 MONTECITO DR GLENDALE CA 91208 |
| RAVASH RAM ATT AT LAW | 1836 PARNELL AVE APT 404 LOS ANGELES CA 90025 |
| RAVEN CREST HOMEOWNERS ASSOC INC | PO BOX 615 MONTROSE CO 81402 |
| RAVEN GLEN MAINTENANCE CORP | 87 READS WAY DEPT OF LN USE NEW CASTLE DE 19720 |
| RAVEN MANAGEMENT | NULL HORSHAM PA 19044 |
| RAVEN, JOHN W | 315 S CLAY ST PO BOX 303 GREENVILLE MI 48838 |
| RAVENA B LOTTIE ATT AT LAW | 300 GALLERIA PKWY ATLANTA GA 30339 |
| RAVENA COEYMANS CS T COEYMANS | PO BOX 355 RCS CENTRAL SCHOOL DISTRICT RAVENA NY 12143 |
| RAVENA COEYMANS CS T COEYMANS | 26 THATCHER ST RCS CENTRAL SCHOOL DISTRICT SELKIRK NY 12158 |
| RAVENA COEYMANS CS T NEW SCOTTLAND | RCS CENTRAL SCHOOL DISTRICT PO BOX 355 20 RIDGE RD RAVENA NY 12143 |
| RAVENA COEYMANS CS T NEW SCOTTLAND | 26 THATCHER ST RCS CENTRAL SCHOOL DISTRICT SELKIRK NY 12158 |

| Claim Name | Address Information |
|---|---|
| RAVENA COEYMANS CS TN BETHLEHEM | 445 DELAWARE AVE RECIEVER OF TAXES DELMAR NY 12054 |
| RAVENA COEYMANS CS TN NEW BALTMRE | PO BOX 355 RCS CENTRAL SCHOOL DISTRICT RAVENA NY 12143 |
| RAVENA COEYMANS CS TN NEW BALTMRE | 26 THATCHER ST PO BOX 355 RCS CENTRAL SCHOOL DISTRICT SELKIRK NY 12158 |
| RAVENA VILLAGE | 15 MOUNTAIN RD VILLAGE CLERK RAVENA NY 12143 |
| RAVENA VILLAGE | 15 MOUNTAIN RD RM 106 VILLAGE CLERK RAVENA NY 12143 |
| RAVENEL ASSOCIATES | 3690 BOHICKET ROAD SUITE 1 A JOHNS ISLAND SC 29455 |
| RAVENEL HILL AND BROWN PROPERTY | DEVELOPMENT 1112 PALISADES DR ELLENWOOD GA 30294-2505 |
| RAVENEL HILL III AND | RAVENEL HILL AND BROWN PROPERTY DEVELOPMENT 1112 PALISADES DR ELLENWOOD GA 30294-2505 |
| RAVENELL, BASCIEF | 502 N KENWOOD AVE BALTIMORE MD 21205 |
| RAVENNA CITY | 620 MAIN ST RAVENNA COLLECTOR RAVENNA KY 40472 |
| RAVENNA TOWNSHIP | 3770 BLACKMER PO BOX 153 TREASURER RAVENNA MI 49451 |
| RAVENNA TRUST | 6325 S JONES BLVD STE 300 LAS VEGAS NV 89118 |
| RAVENNA VILLAGE | 12090 CROCKEY CREEK DR TREASURER RAVENNA MI 49451 |
| RAVENS CREST EAST CONDO ASSOC 1413 | PO BOX 57193 C O WENTWORTH EASTERN PHILADELPHIA PA 19111 |
| RAVENS POINTE II CONDO ASSOC | 43165 SCHOENHERR RD STERLING HEIGHTS MI 48313 |
| RAVENSWAY SARACEN PARK HOME ASSN | 7170 CHERRY PARK DR HOUSTON TX 77095 |
| RAVENWOOD CITY | CITY HALL RAVENWOOD MO 64479 |
| RAVENWOOD HOMEOWNERS ASSOCIATION | PO BOX 71 ZACHARY LA 70791 |
| RAVENWOOD PARGUE CAI | 9700 RICHMOND AVE STE222 HOUSTON TX 77042 |
| RAVI C JAMMALAMADAKA | 540 HERON CT HARLEYSVILLE PA 19438 |
| RAVI JAMMALAMADAKA | 540 HERON CT HARLEYSVILLE PA 19438 |
| RAVI KUMAR PLAINTIFF V CHASE BANK NA BANK OF | AMERICA NA GMAC MORTGAGE WELLS FARGO BANK NA AND DOES 1 5 ET AL 6405 40TH AVE N ST PETERSBURG FL 33709 |
| RAVI PARAMESWARAN | 2861 STEAMBOAT SPRINGS DRIVE ROCHESTER HILLS MI 48309 |
| RAVIE KUMAR | RAVI KUMAR, PLAINTIFF, V CHASE BANK, N A, BANK OF AMERICA, N A, GMAC MRTG, WELLS FARGO BANK, & DOES 1-5 INCLUSIVE, DEFENDANTS 6405 40TH AVENUE NORTH ST PETERSBURG FL 33709 |
| RAVIN GREENBERG PC | 101 EISENHOWER PKWY ROSELAND NJ 07068 |
| RAVINDER ANAND | NEELAM ANAND 11381 MODENA LANE NORTH RIDGE CA 91326 |
| RAVINDRA N. PIMPUTKAR | MOHINI PIMPUTKAR 5038 CARDINAL TROY MI 48098 |
| RAVINE CONDO OWNERS ASSOC | 6724 PERIMETER LOOP RD PMB 319 DUBLIN OH 43017 |
| RAVINE CONDOMINIUMS | 6724 PERIMETER LOOP RD PMB 319 DUBLIN OH 43017 |
| RAVINES AT ORCHARD ASSOCIATION | 43165 SCHOENHERR RD STERLING HEIGHTS MI 48313 |
| RAVINES COMMUNITY ASSOCIATION INC | PO BOX 949 C O ACCESS MANAGEMENT GROUP MIDDLEBURG FL 32050 |
| RAVINIA LOFFTS CONDOMINIUM | 22 E CULLERTON UNIT 1 C O FORTH GROUP CHICAGO IL 60616 |
| RAVINIA LOFTS CONDOMINIUM | 22 E CULLERTON UNIT 1 C O FORTH GROUP CHICAGO IL 60616 |
| RAVISHANKAR, POORNIMA L | 103 PARK AVENUE SUMMIT NJ 07901 |
| RAVIV GREENBERG | 335 STRAWTOWN ROAD NEW CITY NY 10956 |
| RAVJI P PANKHANIA | HEMLATA R PANKHANIA 1070 WAKE ROBIN CIRCLE LILBURN GA 30047 |
| RAWJEE, HAMIDA | 9806 CHARLBROOK DR SEMINA KASSAM AND ODYSSEY HOMES SUGARLAND TX 77498-5114 |
| RAWLE SEUPAUL | 459 AUTUMN DRIVE CARMEL IN 46032 |
| RAWLEIGH AND STACIE SMITH | 2831 HUSTON PL LANCASTER CA 93536 |
| RAWLES AND MAITLAND | 325 WASHINGTON ST STE 301 WAUKEGAN IL 60085 |
| RAWLEY F KRASIK ATT AT LAW | 193 PENHURST DR PITTSBURGH PA 15235 |
| RAWLEY, CRAIG T & RAWLEY, SUZANNE F | 3106 BRAMBLE HILL CT HOUSTON TX 77059 |
| RAWLIN K POET | BRENDA K POET 5730 W 74TH AVE ARVADA CO 80003 |
| RAWLINS COUNTY | 607 MAIN RAWLINS COUNTY TREASURER ATWOOD KS 67730 |
| RAWLINS COUNTY | 607 MAIN PO BOX 182 ATWOOD KS 67730 |
| RAWLINS COUNTY | 607 MAIN PO BOX 182 CHERYL WEDERSKI TREASURER ATWOOD KS 67730 |

| Claim Name | Address Information |
|---|---|
| RAWLINS REGISTRAR OF DEEDS | 607 MAIN RAWLINS COUNTY COURTHOUSE ATWOOD KS 67730 |
| RAWLINS, PATRICIA | 104 S SMITH ST BINGHAM ROOFING FAIRLAND OK 74343 |
| RAWLINSON, STUART | PO BOX 932 BRANDON FL 33509 |
| RAWLINSON, STUART E | PO BOX 932 BRANDON FL 33509 |
| RAWLS, CASSANDRA | 1370 PLUMS ST DOWN UNDER BEAUMONT TX 77703 |
| RAWLS, TONY | 108 CEDAR ST COLERAIN NC 27924 |
| RAXA SHELAT | 645 WEST 6TH STREET UNIT C TUSTIN CA 92780 |
| RAY A GHANER ATTORNEY AT LAW | 223 WASHINGTON ST HUNTINGDON PA 16652 |
| RAY A LORD ATT AT LAW | PO BOX 2735 IRMO SC 29063 |
| RAY A SHANNON | CATALINA SHANNON 555 WOODRIDGE CT BROOKFIELD WI 53005 |
| RAY A. SCHUMACHER | PAULA L. SCHUMACHER 1254 GALLAGHER RD BALDWINSVILLE NY 13027 |
| RAY A. SUTHERLAND | SUSAN E. SUTHERLAND 5304 BROOKMONTE CIRCLE ROCHESTER HILLS MI 48306 |
| RAY AND ALICE ETHERIDGE | 525 WINDROSE CIR PENSACOLA FL 32507 |
| RAY AND AMY BLANCHARD | 4701 GUNTHER ST AAA RESTORATIONS CAPITOL HEIGHTS MD 20743 |
| RAY AND ANNA LINDEMAN AND | 6801 EAGAN ST O AND S CONSTRUCTION AND FOOTHILLS FLOORS TUJUNGO CA 91042 |
| RAY AND CAROL WOOD | 201 HURLBUT ST AND ALBERT SHINDORF BLDRS INC CHALEVOIX MI 49720 |
| RAY AND CHIQUITA OWENS AND | 90 SWITCHETTS RD STEAMATIC OF GREATER GREENVILLE BELTON SC 29627 |
| RAY AND GLICK LTD TRUST ACCOUNT | PO BOX 400 LIBERTYVILLE IL 60048 |
| RAY AND JOY ANN LUTHER | 5374 BLACK OLIVE DR PARADISE CA 95969 |
| RAY AND JUDITH DAUGHERTY | 109 LOIS MARIE DR INDIANAPOLIS IN 46214 |
| RAY AND KRISTA PARNELL AND | 7613 POTOMAC DR RAY PARNELL JR COLORADO SPRINGS CO 80920 |
| RAY AND PATRICIA PARSONS | 289 ANTRIM RD WINLOCK WA 98596 |
| RAY AND SANDRA AND SONDRA | CONSTRUCTION INC MCMILLON AND SALAZAR ROOFING AND CONSTRUCTION AND JTP ROOFING AND OKLAHOMA CITY OK 73121 |
| RAY AND SANDRA AND SONDRA | 3309 WARRIOR CT MCMILLON OKLAHOMA CITY OK 73121 |
| RAY AND TIPTON | PO BOX 191 OPELIKA AL 36803 |
| RAY BAILEY | 617 TRILLIUM LN DESOTO TX 75115-6664 |
| RAY BOUCHARD AND RAYMOND AND LAURA | 3031 PEBBLE BEACH DR BOUCHARD SIERRA VISTA AZ 85650 |
| RAY BROWER ASSOCIATES | 3665 MERRICK RD SEAFORD NY 11783 |
| RAY BULAON LAW OFFICES INC | 701 N BRAND BLVD STE 270 GLENDALE CA 91203-3272 |
| RAY C EDWARDS | 213 BROKEN SPUR TRAIL VICTOR MT 59875 |
| RAY C GOBEILLE | 8 DAVENPORT RD ROCKAWAY TWP NJ 07435 |
| RAY C ONEAL | AUDREY ONEAL 681 N NANTUCKET ST CHANDLER AZ 85225 |
| RAY C WASINGTON MASONARY | 113 THOMPSON RD BRANDON MS 39042 |
| RAY CABLE APPRAAISER | U S 40 STATE RD 75 COATESVILLE IN 46121 |
| RAY CARLSON ESQ ATT AT LAW | 328 N SEYMOUR AVE MUNDELEIN IL 60060 |
| RAY CITY | TAX COLLECTOR PO BOX 128 704 MAIN RAY CITY GA 31645 |
| RAY CITY | 704 MAIN TAX COLLECTOR RAY CITY GA 31645 |
| RAY COLEMAN ASSOCIATES | 12000 SAWMILL RD 313 THE WOODLAND TX 77380 |
| RAY COLTON VALLERY ATT AT LAW | PO BOX 87048 FAYETTEVILLE NC 28304 |
| RAY COUNTY | 100 W MAIN RAY COUNTY COLLECTOR RICHMOND MO 64085 |
| RAY COUNTY | 100 W MAIN COURTHOUSE RICHMOND MO 64085 |
| RAY COUNTY | 100 W MAIN COURTHOUSE TAX COLLECTOR RICHMOND MO 64085 |
| RAY COUNTY DRAINAGE | 100 W MAIN RAY COUNTY COLLECTOR RICHMOND MO 64085 |
| RAY COUNTY DRAINAGE | 100 W MAIN ST RAY COUNTY DRAINAGE RICHMOND MO 64085 |
| RAY COUNTY RECORDER | COURTHOUSE 2ND FL RICHMOND MO 64085 |
| RAY COUNTY RECORDER | PO BOX 167 RICHMOND MO 64085 |
| RAY COUNTY RECORDER OF DEEDS | POP BOX 167 RICHMOND MO 64085 |
| RAY COVINGTON REALTORS | 2927 DEVINE ST PO BOX 50366 COLUMBIA SC 29250 |

| Claim Name | Address Information |
|---|---|
| RAY D AND WILLIE M WEATHERS | 807 MARTIN LUTHER KING DR HERBERT HOOVER ELEC AND PLUM ITTA BENA MS 38941 |
| RAY D. ALEXANDER JR | CHRISTINE ALEXANDER 6 COGGESHALL CIRCLE MIDDLETOWN RI 02842 |
| RAY DAVIDSON | 129 W MAIN ST RICON CA 95366 |
| RAY DEPUE AND ASSOCIATES | 4907 JACKSBORO PIKE KNOXVILLE TN 37918 |
| RAY DIAZ AND MILLIE ANN DIAZ | 15211 E WATERFORD DR DAVIE FL 33331 |
| RAY E. DINKINS | CHERYL L. DINKINS 4 COLLETTE CT. LAKE ST. CHARLES MO 63367 |
| RAY E. SANDERS | SUSAN N. SANDERS 7206 WAYNE DRIVE ANNANDALE VA 22003 |
| RAY ELDER, JEFFREY | 1004 LINCOLN AVE PO BOX 294 WAMEGO KS 66547 |
| RAY ESPINOZA | 2775 SADLERS CREEK ROAD CHULA VISTA CA 91914 |
| RAY FERNANDES | 2881 IRVING AVENUE S UNIT 104 MINNEAPOLIS MN 55408 |
| RAY FISHER ATT AT LAW | PO BOX 684565 AUSTIN TX 78768 |
| RAY FRALEY, GARY | 1401 EL CAMINO AVE 370 SACRAMENTO CA 95815 |
| RAY G TALLERDAY ATT AT LAW | 325 E MAUMEE ST ADRIAN MI 49221-2307 |
| RAY G TALLERDAY ATT AT LAW | 107 S BROAD ST STE A ADRIAN MI 49221-2752 |
| RAY GARCIA ATT AT LAW | 14850 SW 26TH ST STE 204 MIAMI FL 33185-5931 |
| RAY GOLDMANN NRBA | REALTY PROFESSIONALS 24672 LA PLATA DR. LAGUNA NIGUEL CA 92677 |
| RAY H SHATZER ATT AT LAW | PO BOX 417 WILDOMAR CA 92595 |
| RAY H. OVERBY | 1096 FOREST RIDGE DR CONCORD NC 28027 |
| RAY HABERMACHER AND | SHALYN HABERMACHER 732 WAVERLY HOUSTON TX 77007 |
| RAY HENDREN, G | 101 E 9TH ST STE 1200 AUSTIN TX 78701 |
| RAY HENDRENCHAPTER 13 TRUSTEE | 3410 FAR WEST BLVD STE 200 AUSTIN TX 78731-3273 |
| RAY HIBBS III AND DONNA HIBBS | 434 JEFFREY LN AND SPECIALTY RESTORATION OF TEXAS INC COPPERAS COVE TX 76522 |
| RAY HODGE AND ASSOCIATES LLC | 135 N MAIN ST WICHITA KS 67202 |
| RAY HOLLAND ATT AT LAW | PO BOX 824 ASHBURN GA 31714 |
| RAY HOUK REALTY | 48 E PIKE ST FAYETTEVILLE OH 45118 |
| RAY J BULAON ATT AT LAW | 100 N BRAND BLVD STE 200 GLENDALE CA 91203 |
| RAY J MOREY II | 1400 N HAMPTON RD DALLAS TX 75208 |
| RAY J MOREY II | PO BOX 224925 DALLAS TX 75222 |
| RAY J WHITE AND SONS INC | 1015 F ST LEWISTON ID 83501 |
| RAY J. MOREY | PO BOX 224925 DALLAS TX 75222 |
| RAY J. READ | DEBRA J READ 103 LEE LN BOLINGBROOK IL 60440 |
| RAY KINNEY AND ACE ROOFING | SERVICES 412 WETONA WAY ACWORTH GA 30102-6383 |
| RAY KOZAK | 530 WOODFERN CT. WALNUT CREEK CA 94598 |
| RAY L SHACKELFORD ATT AT LAW | 1406 SOUTHMORE BLVD HOUSTON TX 77004 |
| RAY L SQUYRES | PATRICIA SQUYRES PO BOX 5466 ORANGE CA 92863-5466 |
| RAY L. MAHOLCHIC | TRACY MAHOLCHIC PO BOX 1111 WRIGHTWOOD CA 92397 |
| RAY L. MORGAN | BETTY F. MORGAN 8221 E MESETO AVE MESA AZ 85208 |
| RAY LAFLAMME | 370 5TH STREET BROOKLYN NY 11215 |
| RAY LOPEZ | LT WATERFORD LLC 12301 LAKE UNDERHILL DR ORLANDO FL 32828 |
| RAY M SOLOT ATT AT LAW | 1660 S ALBION ST STE 309 DENVER CO 80222-4041 |
| RAY M TAYLOR JR AND | 6524 WINIFRED AVE RAY MATTHEW TAYLOR FORT WORTH TX 76133 |
| RAY M VASQUEZ | 203 EAST REDFIELD RD CHANDLER AZ 85225 |
| RAY MEDDINGS AND | NANCY MEDDINGS 4625 DAPPLE GREY LANE COLORADO SPRINGS CO 80922 |
| RAY MEGIE | REALTY EXECUTIVES MAIN STREET, LLC 2525 S. TELEGRAPH RD BLOOMFIELD HILLS MI 48302 |
| RAY MESTRE, ESQ., COMMUNITY LEGAL AID | TERESITA OROZCO, PLAINTIFF V. GMAC MORTGAGE, LLC, DEFENDANT. 405 MAIN ST. WORCESTER MA 01608 |
| RAY MORGAN COMPANY INC | 2027 W MARCH LANE SUITE 3 STOCKTON SEE 1120016 CA 95207 |
| RAY MULLINS, C | 1100 PEACHTREE ST STE 2100 ATLANTA GA 30309 |

| Claim Name | Address Information |
|---|---|
| RAY NARDELLA | GAIL NARDELLA 132 HENRY STREET E HAVEN CT 06512 |
| RAY NELSON, DANNY | 1865 S NATIONAL SPRINGFIELD MO 65804 |
| RAY NELSON, DANNY | PO BOX 4288 SPRINGFIELD MO 65808 |
| RAY O MARTIN ATT AT LAW | 2712 WESTLEIGH DR INDIANAPOLIS IN 46268 |
| RAY P WIMBERLEY ATTORNEY AT LAW | 2200 MAIN ST STE 514 WAILUKU HI 96793 |
| RAY PONCE | 7030 AGORA WAY EL DORADO HILLS CA 95762 |
| RAY QUINNEY & NEBEKER - PRIMARY | 36 SOUTH STATE ST SUITE 1400 SALT LAKE CITY UT 84111 |
| RAY QUINNEY AND NEBEKER | PO BOX 45385 SALT LAKE CITY UT 84145 |
| RAY QUINTANA TORRALBA ATT AT LAW | 3030 N CENTRAL AVE STE 608 PHOENIX AZ 85012 |
| RAY RANCH | 7255 E HAMPTON AVE STE 101 C O BROWN COMMUNITY MANAGEMENT MESA AZ 85209 |
| RAY RANGEL | CHARLEEN RANGEL 2716 EAST WASHINGTON AVENUE ORANGE CA 92869 |
| RAY RASMUSSEN | MARY RASMUSSEN 121 CRUISE ROAD MANAHAWKIN NJ 08050 |
| RAY REILLY APPRAISAL CONSULTANTS | 2506 B S WASHINGTON ST GRAND FORKS ND 58201 |
| RAY RINCON | ELIZABETH J. RINCON 6790 REDWOOD AVENUE HESPERIA CA 92345 |
| RAY ROGERS INSURANCE LLC | 6550 ST AUGUSTINE RD STE 304 JACKSONVILLE FL 32217 |
| RAY ROSS, KENNETH | 1109 BAYOU RD LA MARQUE TX 77568 |
| RAY S LAWSON | JOAN MARLENE LAWSON 4434 OSPREY STREET SAN DIEGO CA 92107-4031 |
| RAY SCULFORT | 3517 JEWETT LANE DES MOINES IA 50312 |
| RAY SHAWN BANKS AND | TRI CO CONTRACTORS INC 3604 LAKEFIELD DR APT C GREENSBORO NC 27406-6897 |
| RAY SLANEY | SUSAN M SLANEY 2319 SWEETWATER DR MARTINEZ CA 94553 |
| RAY SMITH AND | KAREN SMITH PO BOX 95 JAMUL CA 91935-0095 |
| RAY T KENNINGTON ATT AT LAW | PO BOX 275 OZARK AL 36361 |
| RAY T NICHOLAS | DEBRA F NICHOLAS 25091 W. CRABTREE INGLESIDE IL 60041 |
| RAY TOWNSHIP | 64255 WOLCOTT TREASURER RAY TOWNSHIP RAY MI 48096 |
| RAY TOWNSHIP | 64255 WOLCOTT TREASURER RAY TOWNSHIP RAY TOWNSHIP MI 48096 |
| RAY TOWNSHIP | 64255 WOLCOTT TREASURER RAY TWP RAY MI 48096 |
| RAY TOWNSHIP | 64255 WOLCOTT RD TREASURER RAY TWP RAY MI 48096 |
| RAY TOWNSHIP TREASURER | 64255 WOLCOTT RD RAY TOWNSHIP MI 48096 |
| RAY V. SAUKKOLA | HELEN M. SAUKKOLA 2258 SPARTA DRIVE RANCHO PALOS VERDES CA 90275 |
| RAY VALDES SEMINOLE COUNTY TAX COLLECTOR | PO BOX 630 SANFORD FL 32772 |
| RAY VAUGHAN LUXURY HOMES | 5141 PRUIT DR THE COLONY TX 75056 |
| RAY WARREN ROBISON ATT AT LAW | 1608 H ST BEDFORD IN 47421 |
| RAY WATERMAN ENTERPRISES | PO BOX 1474 MIDDLEBORO MA 02346 |
| RAY WOOD AND BONILLA | 100 INTERSTATE 45 N STE 111 CONROE TX 77301-2701 |
| RAY WOODLAND | 1353 ORLEANS RD (RT.39) E HARWICH MA 02645 |
| RAY, ADAM F | 11630 LAUREL LAKE DR ROSWELL GA 30075-5602 |
| RAY, BOBBIE | 5067 AUREEN DR NORTHCROSS CONSTRUCTION MEMPHIS TN 38109 |
| RAY, CORDELL E | 270 SOUTH BRISTOL STREET # 101-305 COSTA MESA CA 92626 |
| RAY, DAVE | PO BOX 407 HENDERSON TN 38340 |
| RAY, DAVID J & RAY, LORI L | 1218 SOUTH 25TH STREET SOUTH BEND IN 46615-1714 |
| RAY, DAVID L | 10960 WILSHIRE BLVD 10TH FL LOS ANGELES CA 90024 |
| RAY, DAVID L | 12121 WILSHIRE BLVD STE 600 LOS ANGELES CA 90025 |
| RAY, ELLEN P | PO BOX 12451 RICHMOND VA 23241 |
| RAY, FILONILA | 20014 WOODHALL HUMBLE TX 77338 |
| RAY, JIMMY L | 983 MISSION LANE LAKE CHARLES LA 70611 |
| RAY, JOANN | 31 ACADEMY AVE WATERBURY CT 06705 |
| RAY, MARVIN A & RAY, CONNIE E | 2186 NORTH BUHACH RD ATWATER CA 95301 |
| RAY, MICHAEL S | PO BOX 1569 CEDARTOWN GA 30125 |

| Claim Name | Address Information |
|---|---|
| RAY, MONICA | 2565 HIGHWOOD LN PATRIOT RESTORATION CINCINNATI OH 45239 |
| RAY, RICHARD | 602 PUTNAM STREET ANTIOCH CA 94509-4847 |
| RAY, RONALD & RAY, JANIE C | 22777 CIVIC CENTER DR SOUTHFIELD MI 48033-2644 |
| RAY, TERRY | 4400 AIRPORT FWY FORT WORTH TX 76117 |
| RAY, THOMAS E | 17 CHEROKEE BLVD CHATTANOOGA TN 37405 |
| RAY, THOMAS E | 17 CHEROKEE BLVD 413 CHATTANOOGA TN 37405 |
| RAY, THOMAS E | 130 JORDAN DR CHATTANOOGA TN 37421 |
| RAY, TOM A | 7301 AIRPORT RD TEMPLE TX 76502 |
| RAY, VALERIE | 2671 W MAYPOLE AVE BETTER BUILT LUMBER AND SUPPLY INC CHICAGO IL 60612 |
| RAY, VALERIE | 2671 W MAYPOLE AVE EXTREME BUILDERS LLC CHICAGO IL 60612 |
| RAY, VALERIE D | 2671 W MAYPOLE AVE CHICAGO IL 60612 |
| RAYA, JOHN & RAYA, ERIN | 14800 BRYAN CT WOODBRIDGE VA 22193 |
| RAYA, ROSA M | 1879 POTRERO GRANDE DR MONTEREY PARK CA 91755-5847 |
| RAYBON, GREG | 1621 23RD AVE N NASHVILLE TN 37208 |
| RAYBURN COUNTRY MUD C O APPR DIS | PO BOX 1300 ASSESSOR COLLECTOR JASPER TX 75951 |
| RAYBURN COUNTRY MUD C O APPR DIST | PO BOX 1300 ASSESSOR COLLECTOR JASPER TX 75951 |
| RAYBURN REALTY | HWY 255 PODRAWER 5308 SAM RAYBURN TX 75951 |
| RAYBURN TOWNSHIP ARMSTR | 11683 STATE ROUTE 85 T C OF RAYBURN TOWNSHIP KITTANNING PA 16201 |
| RAYBURN TOWNSHIP ARMSTR | RD 5 BOX 106A SUNNYSIDE T C OF RAYBURN TOWNSHIP KITTANNING PA 16201 |
| RAYCHELLE L VINSON ATT AT LAW | PO BOX 161556 ATLANTA GA 30321 |
| RAYCHELLE L. MCFANN | 1005 HILLSBOROUGH CHASE KENNESAW GA 30144 |
| RAYDA C CABANILLAS ALAS ATT AT LAW | 1493 N MONTEBELLO BLVD STE 204 MONTEBELLO CA 90640 |
| RAYE E MINARDI AND | LOUIS A MINARDI , JR 19601 GUNN HIGHWAY ODESSA FL 33556 |
| RAYFORD RASHIDI AND ALL PHASE | 30225 196TH AVE SE DRYWALL AND ROOFING INC KENT WA 98042 |
| RAYFORD ROAD MUD E | 17111 ROLLING CREEK BYRD ASSESSOR COLLECTOR HOUSTON TX 77090 |
| RAYLLIN AND AGATA SUERO AND | 22 STERLING ST QUALITY HVAC INC AND AMERICAN PRODUCTION INC MIDDLETOWN NY 10940 |
| RAYMAN AND STONE | 141 E MICHIGAN AVE STE 301 KALAMAZOO MI 49007 |
| RAYMER PADRICK, MCCALLA | 1544 OLD ALABAMA RD ROSWELL GA 30076 |
| RAYMER PADRICK, MCCALLA | 1544 OLD ALABAMA RD 2ND FLR COBB NICHOLS ROSWELL GA 30076 |
| RAYMER, MCCALLA | 1000 ABERNATHY RD BLDG 400 STE 195 ATLANTA GA 30328-5614 |
| RAYMON  FLORES | 4761 E SAN FRANCISON BLVD TUCSON AZ 85712 |
| RAYMON H REYNOLDS | 164 CR 1773 MT PLEASANT MOUNT PLEASANT TX 75455 |
| RAYMOND   MIAO | LI   LIU 4 ASH COURT CLINTON TOWNSHIP NJ 08809 |
| RAYMOND & GENEVA HUBBARD FAMILY TRU | 1612 VIA BAJADA THOUSAND OAKS CA 91360 |
| RAYMOND & TERESA BETZ | 13821 FAWN WOODS CT PLYMOUTH MI 48170-5253 |
| RAYMOND A CAMPEAU JR | 496 498 ANTHONY STREET FALL RIVER MA 02721-3202 |
| RAYMOND A CRUISE AND CASTLE | 4514 FARRINGTON AVE ROOFING INDIANAPOLIS IN 46201 |
| RAYMOND A DESAUTELS III ATT AT L | 466 MAIN ST OXFORD MA 01540 |
| RAYMOND A JONES | MARIA I GONZALES-JONES 4505 CARTER DRIVE LOS ANGELES CA 90032 |
| RAYMOND A MACDONALD ATT AT LAW | 45169 VAN DYKE AVE UTICA MI 48317 |
| RAYMOND A PRESKY | JANET G CITRANGLO 10 MOHAWK TRAIL RINGWOOD NJ 07456 |
| RAYMOND A SHIRLEY JR ATT AT L | 603 W MAIN ST STE 404 KNOXVILLE TN 37902 |
| RAYMOND A UNDERWOOD AND | CONTRACTORS 4468 WHITMORE LN PALMETTO DESIGN AND RENOVATION FAIRFIELD OH 45014 |
| RAYMOND A. DURAO | DANIELA T. DURAO 2 MALBO COURT JACKSON NJ 08527 |
| RAYMOND A. DURAO | DANIELA T. DURAO 24 WINCHESTER DRIVE JACKSON NJ 08527 |
| RAYMOND A. HILLMAN | KATHLYN A. HILLMAN 3880 JOY ROAD METAMORA MI 48455 |
| RAYMOND A. REILMAN | KELLY A. REILMAN 7161 CINDY DRIVE WEST CHESTER OH 45069 |
| RAYMOND A. ROBEY | LINDA ROBEY 1201 STANFORD RD BETHLEHEM PA 18018 |

| Claim Name | Address Information |
|---|---|
| RAYMOND A. VAN VEEN | ROSA VAN VEEN 5854 WEST 78TH PLACE LOS ANGELES CA 90045 |
| RAYMOND AND AMY BRANTIS | 6340 WILDER RD MATHEW CONSTRUCTION CO HIXSON TN 37343 |
| RAYMOND AND ANITA CONNELL AND | 2541 S BRETLAND RD AD AND L CONSTRUCTION CO CAMANO ISLAND WA 98282 |
| RAYMOND AND BIRCH ANN ALLEN | 4616 LYONS HILL RD AND COMPASS CONSTRUCTION INC SPRINGDALE WA 99173 |
| RAYMOND AND BRENDA GAGNON AND | 10 BLOSSOM ST STEELE AND WOODWORKS LLC NASHUA NH 03060 |
| RAYMOND AND CAMILLE COOK | 5104 ADOBE CT GRANBURY TX 76049 |
| RAYMOND AND CONSTANCE | 1037 COLNE ST STRUCKMAN AND BAUER SERVICES INC ST PAUL MN 55103 |
| RAYMOND AND DEANNE ECKERT AND | 6115 SANCTUARY GARDEN BLVD A CERTIFIED SCREEN SERVICE PORT ORANGE FL 32128 |
| RAYMOND AND DEBORAH LOVELACE | 15535 SW BRISTLECONE WAY AND D L GENERAL CONTRACTING INC TIGARD OR 97223 |
| RAYMOND AND DONNA GARRETT AND | ROUTE 1 BOX 385 STREAMLINE ROOFS GRAHAM TX 76450 |
| RAYMOND AND EUGENIA LARSEN | AND SERVPRO 872 LANTANA AVE CLEARWATER BEACH FL 33767-1124 |
| RAYMOND AND EUNICE FABRIZIO | 252 HAMPTON PL AND DARREN MILLER JUPITER FL 33458 |
| RAYMOND AND FAY STANFIELD AND | 19615 HWY P MD ROOFING WESTON MO 64098 |
| RAYMOND AND HEDY VIGNOLA | 419 MILLER AVE FREEPORT NY 11520 |
| RAYMOND AND HOLLY FOUST AND | 4637 PRAVER DR N S E CONTRACTOR INC JACKSONVILLE FL 32217 |
| RAYMOND AND HOLLY FOUST AND | 4637 PRAVER DR N GOLDEN HAMMER RESTORATION JACKSONVILLE FL 32217 |
| RAYMOND AND HOLLY FOUST CHAMPION | 4637 PRAVER DR N FOUNDATION REPAIR SYSTEM JACKSONVILLE FL 32217 |
| RAYMOND AND JANICE ROTHS AND NEC | 806 WOODHILL CT KEYSTONE INC PALM HARBOR FL 34683 |
| RAYMOND AND JOANNE BACKUS | 132 BART DRIVE POUGHKEEPISE NY 12603 |
| RAYMOND AND KAREN JOHNSON AND DANNY | 1420 TREELINE DR COULTER AND COULTER AND CO GEN CONTR DESOTO TX 75115 |
| RAYMOND AND KAREN JONES AND | 84 HOY GREEN ACRES CIR LONNIE LOFTON ROOFING LAUREL MS 39443-0400 |
| RAYMOND AND KELLY VAGUE | 2000 E HIGHLAND TECUMSEH OK 74873 |
| RAYMOND AND LAURE ADOLPH AND | 3765 W LOUSIANA STATE DR CHASE HOME FINANCE LLC KENNER LA 70065 |
| RAYMOND AND LYDIA CALDERON | 462 MACGREGOR RD WINTER SPRINGS FL 32708 |
| RAYMOND AND MARGARET BRYANT AND | 20606 LANDSHIRE DR PAMELA BRYANT HUMBLE TX 77338 |
| RAYMOND AND MARGARET WASSON | 896 E BROADWAY MILDORD CT 06460 |
| RAYMOND AND MARGARET WASSON AND | 896 E BROADWAY NUTGMEG ADJSUTERS INC MILFORD CT 06460 |
| RAYMOND AND MARILYN PEREZ | 1519 STANFORD AVE PEREZ RESTORATION REDONDO BEACH CA 90278 |
| RAYMOND AND MARY C VAA | 1040 TORNGAT CT VIRGINIA BEACH VA 23454 |
| RAYMOND AND MARY THOMAS | 7910 SW 197TH TERRACE MIAMI FL 33189 |
| RAYMOND AND NETTIE PERRY AND | 220 MOCKINGBIRD B RODRIGUEZ FOUNDATION PORT ARTHUR TX 77642 |
| RAYMOND AND PATRICIA GIPSON | 989 SKEET RANGE RD AND AFFORDABLE ROOFING JOSHUA DALTON NASHVILLE GA 31639 |
| RAYMOND AND PATRICIA MULLIGAN | PO BOX 7121 PORT SAINT LUCIE FL 34985 |
| RAYMOND AND ROSEMARY GISI AND | 27 GLENMARK CT RAYMOND GISI JR MARYLAND HEIGHTS MO 63043 |
| RAYMOND AND TYNISHA RAMIREZ AND | 456 ESSELEN PAUL DAVIS RESTORATION INC CAROL STREAM IL 60188 |
| RAYMOND AND YVONNE | 1320 FATHER RYAN AVE MAGALLANES AND BONNIE MAGALLANES BILOXI MS 39530 |
| RAYMOND ANTHONY | 1161 CAMBRIDGE ST DELTONA FL 32725 |
| RAYMOND APODACA | JOANNE APODACA 823 EAST CALABRIA DRIVE GLENDORA CA 91741 |
| RAYMOND B GOMEZ | DIANA M GOMEZ 8960 COUNTY RD 39 NE MONTICELLO MN 55362 |
| RAYMOND B SCHAEFER | 3027 S 62ND STREET MILWAUKEE WI 53219 |
| RAYMOND B. LILLO | 4625  THETA STREET FREMONT CA 94536 |
| RAYMOND B. LUBINSKI | SHARON J. LUBINSKI 7808 NORTH HOPKINS HIGHWAY MANITOU BEACH MI 49253 |
| RAYMOND B. MONALDI | KAREN MONALDI 285 MUIRFIELD DRIVE VALPORAISO IN 46383 |
| RAYMOND BAYARD REAL ESTATE | STE 102 LAWNSIDE NJ 08045 |
| RAYMOND BLUMENTHAL | KYLE B. BLUMENTHAL 31 MALVERN LANE STONY BROOK NY 11790 |
| RAYMOND BOTT REALTY AND AUCTION | PO BOX 68 WASHINGTON KS 66968 |
| RAYMOND BRAYDI | 121 S VIRGINIA AVE BURBANK CA 91506 |
| RAYMOND BUCHANAN | MARIEANNE BUCHANAN 2968 WALDEN PARK DRIVE LAKE ORION MI 48362 |
| RAYMOND BYRD III AND | 11923 W 300 N LORA BYRD AND A TEAM RESTORATION KEMPTON IN 46049 |

| Claim Name | Address Information |
|---|---|
| RAYMOND C CHO ATT AT LAW | 1188 BISHOP ST STE 3408 HONOLULU HI 96813 |
| RAYMOND C CONKIN JR ATT AT LA | 230 E MARKET ST KINGSPORT TN 37660 |
| RAYMOND C ECKERT DEANNE M | SHEET METAL 6115 SANCTUARY GARDEN BLVD ECKERT AND WAYNES ROOFING AND PORT ORANGE FL 32128 |
| RAYMOND C GEIGER REAL ESTATE | 448 WALNUT ST ALLENTOWN PA 18102 |
| RAYMOND C LEE AND | JULIE S LEE 4611 S LAND PARK DR SACRAMENTO CA 95822-1639 |
| RAYMOND C MARTIN PC | 990 HAMMOND DR STE 800 ONE LAKESIDE COMMONS ATLANTA GA 30328 |
| RAYMOND C PROSPERO ATT AT LAW | 3638 UNIVERSITY AVE STE 249 RIVERSIDE CA 92501 |
| RAYMOND C TRYTHALL TREASURER | 1840 MUNICIPAL DR TAX OFFICE LANCASTER PA 17601 |
| RAYMOND C TRYTHALL TREASURER | 1840 MUNICIPAL DR TAX OFFICE MANHEIM TOWNSHIP T C LANCASTER PA 17601 |
| RAYMOND C. BRODEUR | 445 GOODWIN ST EAST HARTFORD CT 06108-1216 |
| RAYMOND C. CRIST | SHARON K. CRIST 243 RAINBOW LN PLEASANT HILL CA 94523 |
| RAYMOND C. HOBERT | 712 ELMHURST SAINT CHARLES MO 63301 |
| RAYMOND C. KOZIOL | VERONICA J. KOZIOL 8241 PINE LAKE DR. DAVISBURG MI 48350 |
| RAYMOND C. TAM | LINETTE K. TAM 1506 IPUKULA ST HONOLULU HI 96821 |
| RAYMOND CHARLES LEIBLE ATT AT LA | PO BOX 905 SIKESTON MO 63801 |
| RAYMOND CINIELLO | SHEREE CINIELLO 97 DICKMAN DRIVE LAVALLETTE NJ 08735 |
| RAYMOND CLEMENTS | 324 METSGER WAY CHALFONT PA 18914 |
| RAYMOND CLIFTON | 9801 GERMANTOWN PIKE APT 501 LAFAYETTE HILL PA 19444 |
| RAYMOND CONNELL AND AD AND L | 303 N FACTORY AVE CONSTRUCTION COMPANY RENTON WA 98057-5565 |
| RAYMOND CONTRERAS | 326 E PATRICIA STREET SOMERTON AZ 85350 |
| RAYMOND CRANE JR AND | 565 STIRLING CONCRAFT INC PONTIAC MI 48340 |
| RAYMOND D BURT SR VS HOMECOMINGS FINANCIAL | NETWORKINC AND HOMECOMNGS FINANCIALLLC GMAC MORTGAGE LLC US BANK NA AS ET AL HENRY H KATZ ATTORNEY AT LAW 2417 MENDON RD WOONSOCKET RI 02895 |
| RAYMOND D HILSON ASSOCIATES | PO BOX 2626 WESTPORT CT 06880 |
| RAYMOND D HUBBARD | 1612 VIA BAJADA THOUSAND OAKS CA 91360 |
| RAYMOND D KITLAS ATT AT LAW | 630 ALTA VISTA DR STE 103 VISTA CA 92084 |
| RAYMOND D KLINE ATT AT LAW | 211 N UNION ST STE 100 ALEXANDRIA VA 22314 |
| RAYMOND D NORTH ATT AT LAW | PO BOX 3245 ENID OK 73702 |
| RAYMOND D. RICKMAN ESTATE | 39 APPALOOSA WAY DRIVE WRIGHT CITY MO 63390 |
| RAYMOND D. RYBINSKI | BETTY M. RYBINSKI 47610 BARBARA MACOMB MI 48044 |
| RAYMOND DEMEIS | PAMELA M. DEMEIS 103 MAGNOLIA LN MILFORD PA 18337 |
| RAYMOND E BOEHM JR | GAIL M BOEHM 96 REIDS HILL RD MATAWAN NJ 07747-1883 |
| RAYMOND E BUDINGER | GRACE M BUDINGER 10516 ADVENTURE LN CINCINNATI OH 45242 |
| RAYMOND E CABEZAS | AND GERARDO CASTRO 990 N RANCHO ROAD EL SOBRANTES CA 94803 |
| RAYMOND E DIBIAGIO JR ATT AT LAW | 7433 BALTIMORE ANNAPOLIS BLVD GLEN BURNIE MD 21061 |
| RAYMOND E GURCZYNSKI ATT AT LAW | 924 BETHEL ST HONOLULU HI 96813 |
| RAYMOND E MCGRADY | 34 AVONDALE AVE COLUMBUS OH 43222 |
| RAYMOND E ODOM | 20911 NEVA CT HUMBLE TX 77338 |
| RAYMOND E PROBST JR ATT AT LAW | 827 ARMSTRONG AVE KANSAS CITY KS 66101 |
| RAYMOND E SMITH | CAROL R SMITH 16 BLACKSTONE LANE EAST HARDFORD CT 06108-1421 |
| RAYMOND E TILKENS | DEBORAH L TILKENS 12636 SCAGGSVILLE RD HIGHLAND MD 20777-9731 |
| RAYMOND E WILLIAMS | PO BOX 1979 RIVERHEAD NY 11901-0964 |
| RAYMOND E WILLIS | 1806 BROOKFIELD DR ANN ARBOR MI 48103-6073 |
| RAYMOND E WILLIS ATT AT LAW | PO BOX 70214 OAKLAND CA 94612 |
| RAYMOND E. APPLEGATE | 407 MONTOUR BLVD BLOOMSBURG PA 17815 |
| RAYMOND E. BOHLMANN | CAROLYN S. BOHLMANN 16002 LUGGER WOOD CT ELLISVILLE MO 63021-5986 |
| RAYMOND E. COOK | KATHERINE COOK 227 LITCHFIELD TPKE NEW PRESTON CT 06777-2006 |
| RAYMOND E. MARSHALL | 3960 WALDRON ROAD NORTH ADAMS MI 49262 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| RAYMOND E. NAVARRO | DENISE K. NAVARRO 1240 WIND CHAIN DRIVE WATERFORD MI 48327 |
| RAYMOND E. SIMPSON | 9538 E CAVALRY DRIVE SCOTTSDALE AZ 85262 |
| RAYMOND ESTELL | 3901 ROMBOUTS AVE 2 BRONX NY 10466 |
| RAYMOND F. ALBIN | 410 W MAHOGANY CT UNIT 512 PALATINE IL 60067-7809 |
| RAYMOND F. DUANE | KATHLEEN Q. DUANE 86 MILLER ROAD MORRISTOWN NJ 07960 |
| RAYMOND F. HACKETT | 242 S WASHINGTON BLVD # 121 SARASOTA FL 34236-6943 |
| RAYMOND F. HEROUX | LINDA HEROUX 377 PHENIX AVENUE CRANSTON RI 02920 |
| RAYMOND FITTON | 67 HAGEN CT MAYS LANDING NJ 08330 |
| RAYMOND FUNK | 210 ROXBURY CIRCLE ALPHARETTA GA 30004 |
| RAYMOND G AND NANCY M | 4738 W POINSETTIA DR STEVENS AND GLENDALE ROOFING CO INC GLENDALE AZ 85304 |
| RAYMOND G SANDOVAL ATT AT LAW | 1380 RIO RANCHO DR SE RIO RANCHO NM 87124 |
| RAYMOND G SANDOVAL ATT AT LAW | 801 PINE ST STE 100 SEATTLE WA 98101 |
| RAYMOND G. ALMAGUER | ESTHER ALMAGUER 892 WINDERMERE DRIVE SAN DIMAS CA 91773 |
| RAYMOND GREENHOUSE | 2 FIRETHORN COURT EDISON NJ 08820 |
| RAYMOND GRINSELL | 1248 NORIEGA STREET SAN FRANCISCO CA 94122 |
| RAYMOND H AVER ATT AT LAW | 12424 WILSHIRE BLVD STE 750 LOS ANGELES CA 90025 |
| RAYMOND H BAIR | DARLENE M BAIR 55 LANE 100 LONG LAKE FREMONT IN 46737 |
| RAYMOND H HSU | GINGER C CHAO 1320 ECHO VALLEY DRIVE SAN JOSE CA 95120 |
| RAYMOND H SABETTA | DIANE T SABETTA 8 KIMBERLY LANE WEST WARWICK RI 02893-5421 |
| RAYMOND H SIMMONS | 25381 MARKHAM LANE SALINAS CA 93908 |
| RAYMOND H VERHOVEN | PAULA H VERHOVEN 5624 MIDDLE CHANNEL DRIVE HARSENS ISLAND MI 48028 |
| RAYMOND HANKAMMER | 583 LOWER HALLS MILL ROAD SHELBYVILLE TN 37160 |
| RAYMOND HARCOURT | 760 SEAVIEW DR JUNO BEACH FL 33408-1308 |
| RAYMOND HARRISON ATTORNEY FOR | 33 COLLEGE HILL RD STE 5B WARWICK RI 02886 |
| RAYMOND HARRISON ATTY FOR WALDEN | 33 COLLEGE HILL RD STE 5B WARWICK RI 02886 |
| RAYMOND HERZOG | BETTY HERZOG 1701 ZACHARY DRIVE STERLING CO 80751 |
| RAYMOND HILSON AND RAY HILSON | 458 W SARATOGA AVE YOUNGSTOWN OH 44515 |
| RAYMOND HILSON RAY HILSON AND | 458 W SARATOGA AVE SERVICEMASTER RESTORATION PROFESSIO YOUNGSTOWN OH 44515 |
| RAYMOND HOLLINGSHEAD | 1625 FREMONT AVE CHEYENNE WY 82001 |
| RAYMOND HORROCKS | 1320 GLEN AVENUE MT PLEASANT MI 48858 |
| RAYMOND HOVSEPIAN ATT AT LAW | 3171 LOS FELIZ BLVD STE 301 LOS ANGELES CA 90039 |
| RAYMOND HUNT KIMBERLY BECK AND | 9248 WISTERIA ST NOLIN AND COMPANY LADSON SC 29456 |
| RAYMOND I FOLEY II | 17199 N LAUREL PARK DR STE 402 LIVONIA MI 48152 |
| RAYMOND I LAZARE | 2913 PACIFIC AVE MANHATTAN BEACH CA 90266 |
| RAYMOND I PLASTER ATT AT LAW | 2032 E KEARNEY ST STE 201 SPRINGFIELD MO 65803 |
| RAYMOND I PLASTER ATT AT LAW | 3275 E RIDGEVIEW ST STE C SPRINGFIELD MO 65804 |
| RAYMOND I POOL | SHARON L POOL 6 WOODSIDE LANE UPPER MAKEFIELD PA 18938 |
| RAYMOND J ANOTONACCI LLC | 301 HIGHLAND AVE WATERBURY CT 06708 |
| RAYMOND J BULAON ATT AT LAW | 23822 VALENCIA BLVD STE 207 VALENCIA CA 91355 |
| RAYMOND J DILUCCI ATT AT LAW | 81 S STATE ST CONCORD NH 03301 |
| RAYMOND J ISLEIB ATT AT LAW | 507 W 25TH ST MERCED CA 95340 |
| RAYMOND J MULARSKI ATT AT LAW | 107 W JOHNSTOWN RD GAHANNA OH 43230 |
| RAYMOND J PATTERSON JR | 667 CEDAR POINT DR AND DARCY PATTERSON CHARLESTON SC 29412 |
| RAYMOND J ROESSNER | KAREN L BILLS 1 HAWKINS WAY WARETOWN NJ 08758 |
| RAYMOND J SALLOUM ATT AT LAW | 36700 WOODWARD AVE STE 209 BLOOMFIELD HILLS MI 48304 |
| RAYMOND J SEO ATT AT LAW | 1 CENTERPOINTE DR STE 210 LA PALMA CA 90623 |
| RAYMOND J SEO ATT AT LAW | 1 CENTERPOINTE DR STE 375 LA PALMA CA 90623 |
| RAYMOND J SIMONDS AND ASSOCIATES | 1327 W TEXAS ST FAIRFIELD CA 94533 |
| RAYMOND J VALE JR ATT AT LAW | 1207 S PRESA ST 100 SAN ANTONIO TX 78210 |

| Claim Name | Address Information |
|---|---|
| RAYMOND J VALERIO | ROBERT STRATON 58 COMMONWEALTH RD ROCHESTER NY 14618 |
| RAYMOND J WATSON | 1604 SECOND LOOP ROAD FLORENCE SC 29505 |
| RAYMOND J WOYTAS | SUSAN D WOYTAS 93 LOUIS ST HANOVER TWP NJ 07981 |
| RAYMOND J. GORALEWSKI | VIRGINIA M. GORALEWSKI 175 OVERLAKE DR LAKE ORION MI 48362 |
| RAYMOND J. MILLER | FRANCES A. MILLER 9348 CHERRY HILL RD APT 716 COLLEGE PARK MD 20740 |
| RAYMOND J. SILVA JR | AMY L. SILVA 27 LEIGH STREET FRAMINGHAM MA 01701 |
| RAYMOND J. W. NEUBAUER | 706 BUFFALO CIRCLE CAROL STREAM IL 60188 |
| RAYMOND J. WALTERS | 8 ROSS RD. BURLINGTON NJ 08016 |
| RAYMOND JACKSON ATT AT LAW | 2280 N BECHELLI STE B REDDING CA 96002 |
| RAYMOND JAMES DAVIS III | 76 DAVIS LN NEW MARKET VA 22844 |
| RAYMOND JOHNSON AND CAVALRY | 121 CONNIE DR CONSTRUCTION DESOTO TX 75115 |
| RAYMOND K. EDWARDS | DENISE EDWARDS 8  BREANNA DRIVE SCHENECTADY NY 12304 |
| RAYMOND KEENAN | GALE KEENAN 16 HILLSIDE AVE BAXTER ESTATES NY 11050 |
| RAYMOND KEITH KUCZERA | KIM ANN KUCZERA 66 CUMBERLAND DRIVE BRICK NJ 08723-7572 |
| RAYMOND KING | 613 E ALAMEDA ST ALTADENA CA 91001 |
| RAYMOND KLAMA JR. | DONNA R KLAMA 250 MOTT AVENUE BURLINGTON CITY NJ 08016 |
| RAYMOND KLUKOWSKI | DIANE KLUKOWSKI 17645 PROSPECT MELVINDALE MI 48122 |
| RAYMOND KOZAK | 530 WOODFERN CT WALNUT CREEK CA 94598-4060 |
| RAYMOND L BEEBE CO LPA | 1107 ADAMS ST TOLEDO OH 43604-5508 |
| RAYMOND L HEBERT | JANICE T HEBERT 19 SPRAGUE STREET SMITHFIELD RI 02828 |
| RAYMOND L JOHNSON  JR. | 1215 KNOB CREEK DR ROCHESTER MI 48306-1945 |
| RAYMOND L SIMMONS ATT AT LAW | 1606 SCENIC HWY BATON ROUGE LA 70802 |
| RAYMOND L SOTO AGENCY | 2047 W MAIN ST STE C8 LEAGUE CITY TX 77573 |
| RAYMOND L WOJDACKI | YVONNE L WOJDACKI 778 BARTLET LN THE VILLAGES FL 32162-4518 |
| RAYMOND L. BARRY | KRISTINE K. BARRY 7274 KANOENOE ST HONOLULU HI 96825-3130 |
| RAYMOND L. BRICKNER JR | 5221 LEEWARD ROAD BENSALEM PA 19020 |
| RAYMOND L. BUKER | ANNE W. BUKER 107 BLODGETT AVENUE DUXBURY MA 02332 |
| RAYMOND L. SCHNELL | JEAN M. SCHNELL 15101 MCKEIGHAN ROAD CHESANING MI 48616 |
| RAYMOND LAW OFFICES PA | 5838 BLACKSHIRE PATH INVER GROVE HEIGHTS MN 55076 |
| RAYMOND LEAGUE | 125 MALHARD POINTO CIRCLE PELHAM AL 35124 |
| RAYMOND LICCARDI | EILEEN LICCARDI 6 MEADOW CT THIELLS NY 10984-1604 |
| RAYMOND LINK | PO BOX 818 DIABLO CA 94528 |
| RAYMOND LIU | 21855 GRANADA AVE CUPERTINO CA 95014-2817 |
| RAYMOND LOPEZ | OLGA LOPEZ 942 WOODCRAFT DRIVE APOPKA FL 32712-4412 |
| RAYMOND M ADAMS JR | JUDITH W ADAMS 865 RUDDER WAY ANNAPOLIS MD 21401 |
| RAYMOND M CORBIN JR. | 4217 COQUINA DRIVE JACKSONVILLE FL 32250 |
| RAYMOND M PAZ SR. | 6979 PIERCE DR MERRILLVILLE IN 46410 |
| RAYMOND M PEARSE | KIM JAREM-PEARSE 597 NEWTOWN RD LITTLETON MA 01460 |
| RAYMOND M SCHIMMEL ATT AT LAW | 1094 CUDAHY PL STE 310 SAN DIEGO CA 92110 |
| RAYMOND M. CAPPELLA | 45 OLD FARMS RD LITCHFIELD CT 06759 |
| RAYMOND M. MASTERS | PAMELA J. MASTERS 16 STILES RD WARREN NJ 07059 |
| RAYMOND M. WELCH | NAOMI L. WELCH 309 PLAYA BLVD LA SELVA BEACH CA 95076 |
| RAYMOND M. WELCH | NAOMI L. WELCH 309 PLAYA BOULEVARD LA SELVA BEACH CA 95076-1737 |
| RAYMOND MAHON | 4285 FARMERSVILLE CT EASTON PA 18045-2346 |
| RAYMOND MASHNI ATT AT LAW | 132 W NEPESSING ST LAPEER MI 48446 |
| RAYMOND MILLS | SUSAN K. MILLS 2310 NW 67 STREET BOCA RATON FL 33496 |
| RAYMOND MONNONE | 14407 BRIARHILLS PKWY HOUSTON TX 77077-1009 |
| RAYMOND MONTREUIL | 1001 MORTON HILL LN HASLET TX 76052 |
| RAYMOND MOORE AND BILL | 8671 OAKS RD HAWKEY AND ASSOCIATES ARCANUM OH 45304 |

| Claim Name | Address Information |
|---|---|
| RAYMOND MORRIS | 7, ELTON ROAD BARRINGTON RI 02806 |
| RAYMOND MYERS | 25740 W LAKE WILDERNESS DR SE MAPLE VALLEY WA 98038-7953 |
| RAYMOND O CARPENTER AND STEPHANIE GARDNER | 1482 MAYFLOWER WAY CLOVIS CA 93612-2447 |
| RAYMOND O SOTIER ATT AT LAW | 225 S MERAMEC AVE STE 525 CLAYTON MO 63105 |
| RAYMOND O WHITE | MAIKE STEINBACH WHITE 2050 HILLSIDE DRIVE FALLS CHURCH VA 22043-1544 |
| RAYMOND OSBORNE | 108 JAMAICA ST TIBURON CA 94920 |
| RAYMOND P BURTON JR ATT AT LAW | 164 MAPLE ST 5 AUBURN CA 95603 |
| RAYMOND P CHAMBERLAND | WANDA L CHAMBERLAND 131 VERMONT ROUTE 15 JERICHO VT 05465 |
| RAYMOND P COONEY ATT AT LAW | 1804 MINERAL SPRING AVE NORTH PROVIDENCE RI 02904 |
| RAYMOND P. BARBRICK | 1121 HAMMOND CREEK TRAIL BOGART GA 30622 |
| RAYMOND P. FEITH | ANNETTE M. FEITH 14731 RANCHVIEW TERRACE CHINO HILLS CA 91709 |
| RAYMOND P. LEISGANG | BONNIE L. LEISGANG 948 GREEN STREET SEYMOUR WI 54165 |
| RAYMOND P. SCHEIERL | MARY C. SCHEIERL 21690  N. FONDANT AVE FOREST LAKE MN 55025 |
| RAYMOND PACK | 2160 S BALBOA PLAZA ANAHEIM CA 92802 |
| RAYMOND PATTON ATT AT LAW | 3678 BUSKIRK AVE 1000 PLEASANT HILL CA 94523 |
| RAYMOND PERKINS | 2401 BENNETT AVE. APT 3310 DALLAS TX 75206 |
| RAYMOND PETERSON AND ASSOCIATES | 4206 FORESTEDGE DR GRAND PRAIRIE TX 75052 |
| RAYMOND PIERSON AGCY | 1801 S GORDON ALVIN TX 77511 |
| RAYMOND POOL | 6 WOODSIDE LANE NEW HOPE PA 18938 |
| RAYMOND POOLE | 5961 NORTH NORWOOD ST PHILADELPHIA PA 19138 |
| RAYMOND PRATER | 386 STATE ROAD 99 WILLARD OH 44890 |
| RAYMOND R BEITRA ESQ ATT AT LAW | 900 W 49TH ST STE 448 HIALEAH FL 33012 |
| RAYMOND R CHEN | YEEN-SHI CHEN 6314 W 79TH PL LOS ANGELES CA 90045-1416 |
| RAYMOND R CUEVAS | KATHRYN CUEVAS 2411 MONROE STREET SANTA CLARA CA 95051 |
| RAYMOND R MILLER ATTORNEY AT LAW | PO BOX 2177 CASTRO VALLEY CA 94546 |
| RAYMOND R NOLASCO ATT AT LAW | 1114 PEORIA ST PERU IL 61354 |
| RAYMOND R PRAZEN ATT AT LAW | 122 REA AVE EL CAJON CA 92020 |
| RAYMOND R. BINDER | MARLENE S. BINDER 8670 WALKER COURT WASHINGTON TWP MI 48094 |
| RAYMOND R. HORROCKS | TERRY L. HORROCKS 1320 GLEN AVE MOUNT PLEASANT MI 48858 |
| RAYMOND REYNOLDS | ILENE REYNOLDS PO BOX 392 LITTLE SILVER NJ 07739-0392 |
| RAYMOND RICHARDSON | 1128 WINTERCREEK DRIVE DENTON TX 76210 |
| RAYMOND S DIRADDO ATT AT LAW | 2725 DEWEY AVE GREECE NY 14616 |
| RAYMOND S STEIB JR ATT AT LAW | 635 LAFAYETTE ST GRETNA LA 70053 |
| RAYMOND S WILLIAMS AND | MIDDLE GEORGIA HEATING AND A C 109 NORTHWIND CT WARNER ROBINS GA 31093-1663 |
| RAYMOND S. BENGTSON | 1112 CROMWELL HILLS DRIVE CROMWELL CT 06416 |
| RAYMOND S. GREENWOOD | CATHERINE H. GREENWOOD 15 SLEEPY HOLLOW ROAD SANDY HOOK CT 06482 |
| RAYMOND S. MCGILL | MONICA MCGILL 200 OLD TURNPIKE RD PORT MURRAY NJ 07865-3001 |
| RAYMOND SANTISO | 2230 FIELDCREST DR ROCKWALL DR TX 75032 |
| RAYMOND SMITH ANGELA SMITH AND | 22700 AIDAN RD SUPERIOR REMODELING AND CONST LLC PLAQUEMINE LA 70764-5254 |
| RAYMOND STANWORTH III AND | TUMMINELLI ELECTRICAL SHERYL STANWORTH AND MCPHERSON CO AND REASONABLE PLUMBING AND HAMPTON VA 23669 |
| RAYMOND STANWORTH III AND | 220 WASHINGTON ST SHERYL STANWORTH AND DORSEYS HANDYMAN HAMPTON VA 23669 |
| RAYMOND STEPNOWSKI | NANCY STEPNOWSKI 11752 BRANDON PLACE PHILADELPHIA PA 19154 |
| RAYMOND T CRUSE AGCY | 3555 GULF FRWY DICKINSON TX 77539 |
| RAYMOND T SERNA AND YOLANDA R SERNA | 733 ESTRELLA AVENUE ARCADIA CA 91007 |
| RAYMOND T. BRETT | CONSTANCE S. BRETT 7758 LOUVIERS BLVD LOUVIERS CO 80131 |
| RAYMOND T. BUSH | DEBORAH M. BUSH 1648 SHAGBARK DR ROCHESTER HILLS MI 48309 |
| RAYMOND THOMAS AND CATS | 833 UDALL RD ENTERPRISES WEST ISLIP NY 11795 |

| Claim Name | Address Information |
|---|---|
| RAYMOND THOMAS AND SUNSET HOME | 833 UDALL RD IMPROVEMENTS WEST ISLIP NY 11795 |
| RAYMOND TIMOTHY STARKEN ATT AT L | PO BOX 550 CHEROKEE VILLAGE AR 72525 |
| RAYMOND TIMOTHY STARKEN ATTORNEY AT | PO BOX 550 CHEROKEE VILLAGE AR 72525 |
| RAYMOND TOWN | 4 EPPING ST DORRIS GAGNON TC RAYMOND NH 03077 |
| RAYMOND TOWN | 4 EPPING ST TOWN OF RAYMOND RAYMOND NH 03077 |
| RAYMOND TOWN | 401 WEBBS MILLS RD RAYMOND ME 04071 |
| RAYMOND TOWN | 401 WEBBS MILLS RD RAYMOND TOWN TAXCOLLECTOR RAYMOND ME 04071 |
| RAYMOND TOWN | 401 WEBBS MILLS RD TOWN OF RAYMOND RAYMOND ME 04071 |
| RAYMOND TOWN | TREASURER CALEDONIA WI 53108 |
| RAYMOND TOWN | 2255 76TH ST RAYMOND TOWN TREASURER FRANKSVILLE WI 53126 |
| RAYMOND TOWN | 2255 76TH ST TREASURER FRANKSVILLE WI 53126 |
| RAYMOND TOWN | 730 WISCONSIN AVE RACINE COUNTY TREASURER RACINE WI 53403 |
| RAYMOND TUROWSKI | 1216 JARVIS LANE LANSDALE PA 19446 |
| RAYMOND V GESSEL ATT AT LAW | 1048 W JAMES ST STE 102 KENT WA 98032 |
| RAYMOND V SWEENEY ATT AT LAW | 813 HARBOR BLVD 269 WEST SACRAMENTO CA 95691 |
| RAYMOND V. CHASSEUR | PATRICIA J. CHASSEUR 1719 SHOSHONE TR NE RIO RANCHO NM 87144 |
| RAYMOND VACLAVIK AND R G VACLAVIK | 10022 S COUNTRY DR AND JOSE AND SONS ROOFING AND CARPENTER SERVICES ALVIN TX 77511 |
| RAYMOND VARGAS JOHN P PRINGLE CHAPTER 7 | BANKRUPTCY TRUSTEE OF RAYMOND VARGAS V FREEDOM HOME MORTGAGE CORPORATION ET AL LAW OFFICES OF MARCUS GOMEZ 12749 NORWALK BLVD STE 204A NORWALK CA 90650 |
| RAYMOND VENABLE | 392 FLATWOOD CURV WETUMPKA AL 36092-8123 |
| RAYMOND VOMERO ASSOC | 91 NEW DORP PLZ STATEN ISLAND NY 10306 |
| RAYMOND W BULSON ATT AT LAW | 6 S MAIN ST PORTVILLE NY 14770 |
| RAYMOND W FERRARIO ESQ ATT AT LA | 538 SPRUCE ST SCRANTON PA 18503 |
| RAYMOND W HACKBARTH JR ATT AT L | 19800 MACARTHUR BLVD STE 1000 IRVINE CA 92612 |
| RAYMOND W VERDI JR ATT AT LAW | 48 S SERVICE RD STE 102 MELVILLE NY 11747 |
| RAYMOND W VERDI JR ATT AT LAW | 1551 MONTAUK HWY OAKDALE NY 11769 |
| RAYMOND W VERDI JR ATT AT LAW | 116 E MAIN ST STE C PATCHOGUE NY 11772 |
| RAYMOND W. DEMARCO | SANDRA L. DEMARCO 2882 GARDEN STREET AVON NY 14414 |
| RAYMOND W. ENGLAND | LINDA H. ENGLAND 537 HIGH HILL ROAD NORTH DARTMOUTH MA 02747 |
| RAYMOND W. FINK | ELIZABETH S. FINK 2331 SYLVAN LANE ELKHART IN 46514 |
| RAYMOND W. HANCSAK | 8216 PARKSIDE DRIVE ENGLEWOOD FL 34223 |
| RAYMOND W. HILL | JULIE A. HILL 2867 BEAR CANYON CT GRAND JUNCTION CO 81503 |
| RAYMOND W. KRAUSE | 10834 35TH AVENUE PLEASANT PRAIRI WI 53158 |
| RAYMOND WOOD | 5011 LINCOLN ST HOLLYWOOD FL 33021 |
| RAYMOND YOUNG | 718 HARALSON DRIVE SW LILBURN GA 30047 |
| RAYMOND YOUNG | 19757 ADELAIDE MEADOWS DRIVE KATY TX 77449 |
| RAYMOND YUCIUS AND JUDY BROWN | 2310 NE PINECREST LAKE BLVD JENSONE BEACH FL 34957 |
| RAYMOND ZURN | 5928 WOODY LANE NE FRIDLEY MN 55432 |
| RAYMOND, LORRAINE | 744 MCCALLIE AVE STE 404 CHATTANOOGA TN 37403 |
| RAYMOND, PAUL | 1320 W HILL RD FLINT MI 48507 |
| RAYMOND, PAUL S | 5315 WHEAT WAY SWARTZ CREEK MI 48473 |
| RAYMOND, ROGER & RAYMOND, CAROLYN | PO BOX 3549 HAILEY ID 83333-3549 |
| RAYMONDVILLE CITY | CITY HALL RAYMONDVILLE MO 65555 |
| RAYMONDVILLE CITY | 142 S 7TH ST ASSESSOR COLLECTOR RAYMONDVILLE TX 78580 |
| RAYMONDVILLE ISD | 1 BEARKAT BLVD ASSESSOR COLLECTOR RAYMONDVILLE TX 78580 |
| RAYMONDVILLE ISD | 419 FM 3168 ASSESSOR COLLECTOR RAYMONDVILLE TX 78580 |
| RAYMUNDO AND NANCY MENDES AND | 8172 HEATHERSTONE DR J AND M ROOFING AND GUTTERS LLC OLIVE BRANCH MS 38654 |
| RAYMUNDO GALLARDO | 5042 WILSHIRE BLVD. SUITE 622 LOS ANGELES CA 90036 |

| Claim Name | Address Information |
|---|---|
| RAYMUNDO M AVILA | ANITA S AVILA 1177 BOBOLINK DRIVE VISTA CA 92083 |
| RAYMUNDO Y VARGAS | 1701 E PINE AVE MIDLAND TX 79705 |
| RAYNE CITY | SHERIFF AND COLLECTOR PO BOX 69 801 THE BLVD RAYNE LA 70578 |
| RAYNE CITY | PO BOX 69 801 THE BLVD RAYNE LA 70578 |
| RAYNE CITY | PO BOX 69 SHERIFF AND COLLECTOR RAYNE LA 70578 |
| RAYNE PARTAIN, STEPHANIE | 1905 NW 169TH PL STE 100 BEAVERTON OR 97006 |
| RAYNE TOWNSHIP INDIAN | 1585 PEARCE HOLLOW RD T C OF RAYNE TOWNSHIP MARION CENTER PA 15759 |
| RAYNE TWP | RR 1 BOX 477 TAX COLLECTOR MARION CENTER PA 15759 |
| RAYNER PONDS ESTATES COMMUNITY | PO BOX 75 MASON MI 48854 |
| RAYNER, ROSE | 5105 N PISTAKEE DR MCHENRY IL 60051-7954 |
| RAYNHAM CENTER WATER DISTRICT | TOWN HALL 53 ORCHARD ST TOWN OF RAYNHAM RAYNHAM MA 02767 |
| RAYNHAM CENTER WATER DISTRICT | 53 ORCHARD ST TOWN OF RAYNHAM CETER WATER RAYNHAM MA 02767 |
| RAYNHAM NORTH WATER DISTRICT | TOWN HALL 53 ORCHARD ST TOWN OF RAYNHAM RAYNHAM MA 02767 |
| RAYNHAM NORTH WATER DISTRICT | 53 ORCHARD ST TOWN OF FAYNHAM N WATER RAYNHAM MA 02767 |
| RAYNHAM TOWN | TOWN HALL 53 ORCHARD ST TAX COLLECTOR RAYNHAM MA 02767 |
| RAYNHAM TOWN | 53 ORCHARD ST TOWN HALL RAYNHAM MA 02767 |
| RAYNHAM TOWN | 558 S MAIN ST RAYNHAM TOWN TAXCOLLECTOR RAYNHAM MA 02767 |
| RAYNHAM TOWN | 558 S MAIN ST TOWN OF RAYNHAM RAYNHAM MA 02767 |
| RAYNHAM WATER DISTRICT | 53 ORCHARD ST TAX COLLECTOR RAYNHAM MA 02767 |
| RAYNOR HARVEY JR | 101 SPRINGBROOK DR PROSPER TX 75078-8994 |
| RAYNOR, KIERSTEN J | 8251 SOUTHERN HILL CT #201 ESTERO FL 33928 |
| RAYS CONSTRUCTION OF OCALA INC | 6300 SE 41ST CT OCALA FL 34480 |
| RAYS TRIM AND CABINETS | 4000 POTTAWATOMIE RD MACOMB OK 74852 |
| RAYSA I RODRIGUEZ ESQ ATT AT LA | 315 NE 3 AV 1 FL STE 100 FT LAUDERDALE FL 33301 |
| RAYVILLE CITY | CITY HALL RAYVILLE MO 64084 |
| RAYVILLE TOWN | 103 S BENEDETTE TAX COLLECTOR RAYVILLE LA 71269 |
| RAYVILLE TOWN | PO BOX 878 TAX COLLECTOR RAYVILLE LA 71269 |
| RAZAK GEO TECHNICAL ENGINEERS INC | 746 MAIN ST DUNEDIN FL 34698 |
| RAZAKEEN KHAN | 1195 DOBBSFERRY ROAD WHITE PLAINS NY 10607 |
| RAZAVI, EHSAN | 1075 E CONFEDERATE AVE SE ATLANTA GA 30316-2562 |
| RAZI A SHAH ATT AT LAW | PO BOX 348 BERKELEY CA 94701-0348 |
| RAZO, ESTEVAN | 221 CEDAR ROCK CIR SACRAMENTO CA 95823-4097 |
| RAZZAGHI, HEIDI | 8309 OLD GEORGETOWN RD HEIDI RAZZAGHI AUZAUD BETHESDA MD 20814 |
| RAZZANI, RUSSELL A | P O BOX 3209 WINTER PARK FL 32790 |
| RAZZAZIAN, LINDA K & RAZZAZIAN, MOHAMMAD | 447 E SPRING GROVE AVENUE HIGHLANDS R CO 80126 |
| RBC CENTURA BANK | 134 N CHURCH ST ROCKY MOUNT NC 27804 |
| RBC CONSTRUCTION INC | 6655 SW 125 AVE MIAMI FL 33183 |
| RBC ROYAL BANK | 2215 4TH ST SW CALGARY AB T2S 1W3 CANADA |
| RBD REAL ESTATE SERVICES INC | 20 E FOOTHILL BLVD STE 108 ARCADIA CA 91006-2335 |
| RBG ANDERSON GROUP | 1203 WHISPERING PINES RD ALBANY GA 31707 |
| RBGM ROOFING | 2608 W KENSHM STE 538 BROKEN ARROW OK 74012 |
| RBI RESTORATION RESOURCES | 16 STENERSEN LN UNIT 1A HUNT VALLEY MD 21030 |
| RBLB INC | 930 S 4TH ST STE 200 LAS VEGAS NV 89101 |
| RBMG INC | 9710 TWO NOTCH RD COLUMBIA SC 29223 |
| RBOERT L SWEENEY ESQ | 141 MAIN ST 2ND FL HACKENSACK NJ 07601 |
| RBS CITIZENS NA | 443 JEFFERSON BLVD WARWICK RI 02886 |
| RBS CITIZENS NA | 10561 TELEGRAPH RD GLEN ALLEN VA 23059 |
| RBS CITIZENS NA FKA CITIZENS BANK NA | BY MERGER WITH CHARTER ONE BANK NA FKA CHARTER ONE BANK FSB AKA ET AL GORANSON |

| Claim Name | Address Information |
|---|---|
| SUCCESSOR | PARKER AND BELLA 405 MADISON AVE TOLEDO OH 43604 |
| RBS CITIZENS, N.A. | C/O CHARTER ONE MORTGAGE COMPANY 10561 TELEGRAPH ROAD GLEN ALLEN VA 23059 |
| RBS CITIZENS, N.A. | C/O CHARTER ONE MORTGAGE COMPANY ATTN DIRECTOR/OFFICER 10561 TELEGRAPH ROAD GLEN ALLEN VA 23059 |
| RBS CONSTRUCTION ONE INC | 13618 WHEATBRIDG HOUSTON TX 77041 |
| RBS FINANCIAL PRODUCTS INC | 600 WASHINGTON BLVD STAMFORD CT 06901 |
| RBS FINANCIAL PRODUCTS INC | 600 WASHINGTON ROAD STAMFORD CT 06901 |
| RBS GLOBAL BANKING AND MARKETS | MARINA MCLAUGHLIN 600 WASHINGTON BLVD STAMFORD CT 06901 |
| RBURR 48 LLC | 3700 LION RD. #5 FAIRFIELD CA 94534 |
| RC CARNES REAL ESTATE | 19 CRESCENT ST STAMFORD CT 06906 |
| RC CONSTRUCTION | 3080 MADISON ST CARLSBAD CA 92008 |
| RC CONSULTING INC | 2701 DEL PASO BLVD 130-332 SACRAMENTO CA 95815 |
| RC GODSEY CONSTRUCTION | 2117 VISTA DEL SOL CHINO HILLS CA 91709 |
| RC GODSEY DRYWALL AND CONSTRUCTION | 2117 VISTA DEL SOL CHINCO HILLS CA 91709 |
| RC HILL INC | 9801 KISCONKO RD FT WASHINGTON MD 20744 |
| RC HUTCHENS CO REALTORS | 7629 CLINTON HWY POWELL TN 37849 |
| RC TAYLOR REALTY INC | 47 HILLSIDE DRIVE STURBRIDGE MA 01566 |
| RCA ENTERPRIZE HOME IMPROVEMENT | 2709 BELDEN ST ALVIN SOILEAU LAKE CHARLES LA 70615-3609 |
| RCA REALTY | 1246 TEACHET RD WALLACE NC 28466 |
| RCA REALTY | PO BOX WALLACE NC 28466 |
| RCA REALTY AND INSURANCE | PO BOX 1055 1246 N TEACHEY RD WALLACE NC 28466 |
| RCC RESTORATION CONSTRUCTION | 2147 PRIEST BRIDGE DR STE I CROFTON MD 21114 |
| RCG INC | 207 N CHESTNUT ST STE 100 CHASKA MN 55318 |
| RCG LLC | 17 IVALOO ST STE 100 RCG LLC SOMERVILLE MA 02143 |
| RCH BROKERAGE LEGACY INC | 25900 W 11 MILE RD STE 230 SOUTHFIELD MI 48034 |
| RCHARMON AND COMPANYLLC | 710 AVERY ST SOUTH WINDSOR CT 06074 |
| RCI CONSTRUCTION LLC | WANDA GARNER PO BOX 2263 SLIDELL LA 70459-2263 |
| RCI RESIDENTIAL | REAL ESTATE APPRAISERS 155 MEADOW STREET BRANFORD CT 06405 |
| RCI ROOFING CO INC | 2810 LOUETTA RD STE 2 SPRING TX 77388-4649 |
| RCM | 224 DATURA ST STE 713 WEST PALM BEACH FL 33401 |
| RCM MANAGEMENT | PO BOX 2255 BOOTHWYN PA 19061 |
| RCM MANAGEMENT | PO BOX 2255 MARCUS HOOK PA 19061 |
| RCMG | PO BOX 41020 DAYTON OH 45441 |
| RCMN LLC | 6101 HAVELOCK AVE STE 1 LINCOLN NE 68507 |
| RCN | PO BOX 11816 NEWARK NJ 07101-8116 |
| RCO HAWAII LLLC | 900 FORT ST MALL STE 800 HONOLULU HI 96813 |
| RCO HAWAII LLLC | 900 FORT ST STE 800 HONOLULU HI 96813 |
| RCP MGMT COUNTRYSIDE MANOR | 30 WALL ST PRINCETON NJ 08540 |
| RCP PROPERTIES LLC | 2033 SAN ELIJO AVE #420 CARDIFF CA 92007 |
| RCP PROPERTIES LLC | 5410 LAJOLLA BLVD #108 LA JOLLA CA 92037 |
| RCP PROPERTIES LLC | 312 S CEDROS #155 SOLANA BEACH CA 92075 |
| RCR MANAGEMENT | 310 WARD AVE BORDENTOWN NJ 08505 |
| RCR NEWTON PROPERTY OWNER | 850 NEWTON RD PUEBLO CO 81005 |
| RCS RECOVERY SERVICES LLC | 1499 W PALMETTO PARK RD STE 140 BOCA RATON FL 33486 |
| RCSFJV2004 LLC | 8400 NORMANDALE LAKE BLVD STE 350 MINNEAPOLIS MN 55437 |
| RD CONSTRUCTION | 805 N HAVERTY PINE BLUFF AR 71601 |
| RD CONSTRUCTION AND ESTATE OF | 1802 S UTAH ST GARY WILLIAMS PINE BLUFF AR 71601 |
| RDI MARKETING SERVICES INC | 9920 CARVER RD CINCINNATI OH 45242 |
| RDM ACQUISITIONS LLC | 10214 N CASTOR RIDGE LN SPOKANE WA 99217 |

| Claim Name | Address Information |
|---|---|
| RDOANE, JOAN | 404 S 7TH ST CLINTON IN 47842 |
| RDS CONSTRUCTION LLC | 844 CANTERBURY TRAIL FOUNTAIN INN SC 29644 |
| RDS FINANCIAL | 1780 E BARSTOW AVENUE FRENSO CA 93710 |
| RE BOWMAN AND ASSOCIATES INC | 46092 MOREL CT SHELBY TOWNSHIP MI 48317 |
| RE CONSULTING SERVICE INC | PO BOX 103 GADSDEN AL 35902 |
| RE CONVEYANCE LLC | 4354 TOWN CTR BLVD 114-269 EL DORADO HILLS CA 95762 |
| RE HENDERSON AND CO | 2003 WASHINGTON AVE WACO TX 76701 |
| RE MANAGER, PROPERTY MANAGEMENT | ATTN BRANDI BALE 2501 S STATE HWY 121 SUITE 400D LEWISVILLE TX 75067 |
| RE MAX 1 | 2911 TOWER AVE STE 2 SUPERIOR WI 54880 |
| RE MAX 10 IN THE PARK | 9644 W 131ST ST STE B PALOS PARK IL 60464 |
| RE MAX 100 | 3010 HICKORY RD MISHAWAKA IN 46545 |
| RE MAX 100 INC | 710 KIPLING ST 110 LAKEWOOD CO 80215 |
| RE MAX ACHIEVERS AG 118417 | 6424 E GREENWAY PKWY SCOTTSDALE AZ 85254 |
| RE MAX ADVANTAGE ASSOC | 4560 FM 1960 W 108 HOUSTON TX 77069 |
| RE MAX ADVANTAGE REALTY | 177 N TRADE ST TRYON NC 28782-3038 |
| RE MAX ADVANTGE | 2901 RIVERGLEN DR FORT WORTH TX 76109 |
| RE MAX ADVISORS | 410 W LANCASTER AVE DEVON PA 19333 |
| RE MAX AFFILIATES REALTY | 10311 W MARKHAM LITTLE ROCK AR 72205 |
| RE MAX ALL CITIES | 629 W CENTERVILLE RD 211 GARLAND TX 75041 |
| RE MAX ALONG THE WAY | 20164 PINEVILLE RD LONG BEACH MS 39560 |
| RE MAX AROUND ATLANTA EAST | 920 GREEN ST SW CONYERS GA 30012-5310 |
| RE MAX ASSOCIATE BROKERS AG 118416 | 109 N 6TH BRANSON MO 65616 |
| RE MAX ASSOCIATES | 1158 N YORK RD WARMINSTER PA 18974 |
| RE MAX ASSOCIATES | 4747 MORENA BLVD STE 200 SAN DIEGO CA 92117 |
| RE MAX ASSOCIATES INC | PO BOX G 1857 MASTICK WAY NOGALES AZ 85628 |
| RE MAX AT THE NATIONAL INC | 814 8TH ST APT 204 BOONE IA 50036 |
| RE MAX AT THE RIVER INC | 3726 HWY 95 STE 1 BULLHEAD CITY AZ 86442 |
| RE MAX BAYSHORE AG 118415 | 500 S UNION ST TRAVERSE CITY MI 49684 |
| RE MAX BAYSIDE | 208 DANIEL WEBSTER HWY MEREDITH NH 03253 |
| RE MAX BEACH CITIES | 250 N HARBOR DR STE 319 REDONDO BEACH CA 90277 |
| RE MAX BEACH CITIES REALTY | 155 WASHINGTON BLVD MARINA DEL REY CA 90292-5153 |
| RE MAX BEAUMONT | 6430 WELLINGTON BEAUMONT TX 77706 |
| RE MAX BENCHMARK REALTY GROUP | 100 COMMERCE DR STE 105 NEW WINDSOR NY 12553 |
| RE MAX BEST ASSOCIATES AG 118414 | 10870 BENSON DR SUTIE 2177 OVERLAND PARK KS 66210 |
| RE MAX CHAMPIONS | 1060 N 13TH AVE UPLAND CA 91786 |
| RE MAX CHAMPIONS | 121 S MOUNTAIN AVE UPLAND CA 91786 |
| RE MAX CHAMPIONS | 19066 OTTAWA RD APPLE VALLEY CA 92308 |
| RE MAX COLONIAL | 495 MAIN ST STE B GROTON MA 01450 |
| RE MAX COMMERICIAL | 11400 ROCKVILLE PIKE STE 200 ROCKVILLE MD 20852 |
| RE MAX CONNECTION REALTORS | 130 MILL ST GAHANNA OH 43230 |
| RE MAX COUNTRY ASSOCIATES | 113 SALEM TURNPIKE NORWICH CT 06360 |
| RE MAX DESERT VALLEY REALTY | 506 W ATON RD IMPERIAL CA 92251 |
| RE MAX ELITE PROPERTY MANAGEMENT | 98 POWERS FERRY RD C O REMAX NW MARIETTA GA 30067 |
| RE MAX EQUITY GROUP | 7700 GREENWOOD DR 100 VANCOUVER WA 98662 |
| RE MAX EQUITY GROUP REALTORS | PO BOX 25308 PORTLAND OR 97298 |
| RE MAX ESTATE PROPERTIES | 355 N CANON DR BEVERLY HILLS CA 90210 |
| RE MAX ESTATE PROPERTIES | 499 N CANON DR BEVERLY HILLS CA 90210 |
| RE MAX EXCELLENCE | 3 BOARS HEAD LN STE C CHARLOTTESVILLE VA 22903 |
| RE MAX EXECUTIVES | 600 INWOOD AVE OAKDALE MN 55128 |

| Claim Name | Address Information |
| --- | --- |
| RE MAX FIRST REALTY | 518 S FRONT ST MARQUETTE MI 49855 |
| RE MAX FOOTHILLS REALTY | 4022 CLEMSON BLVD ANDERSON SC 29621 |
| RE MAX FOUR SEASONS | 3009 PACIFIC AVE SE 200 OLYMPIA WA 98501 |
| RE MAX GATEWAY | 4090 B LAFAYETTE CTR DR CHANTILLY VA 20151 |
| RE MAX GATEWAY | 400 WASHINGTON HALE MI 48739 |
| RE MAX GEM LTD | 3350 W CLEARWATER AVE KENNEWICK WA 99336 |
| RE MAX GOLD | 28 WILSON AV VALLEJO CA 94590 |
| RE MAX GOLDEN VALLEY | 17418 CHATSWORTH ST GRANADA HILLS CA 91344 |
| RE MAX GROUP 1 | 1315 CLIFTY DR STE 1 MADISON IN 47250-4648 |
| RE MAX HINET ALL CITIES | 7502 PRINCETON RD ROWLETT TX 75089 |
| RE MAX HOME TEAM | 948 LAKELAND DR SCOTT TWP PA 18447 |
| RE MAX HOMESTORES | 2100 PASEO SAN LUIS SIERRA VISTA AZ 85635 |
| RE MAX HORIZONS INC | 911 S DUPONT HWY DOVER DE 19901 |
| RE MAX HORIZONS INC | 1198 S GOVERNORS AVE DOVER DE 19904 |
| RE MAX HUNTSVILLE MADISON | 2420 L AND N DIVE HUNTSVILLE AL 35801 |
| RE MAX INTEGRITY | 5782 S 900 E MURRAY UT 84121 |
| RE MAX JEFFERSON CITY | 2316 ST MARYS BLVD200 JEFFERSON CITY MO 65109-4413 |
| RE MAX LAND AND LAKE | 133 COLLINS RD LAVONIA GA 30553 |
| RE MAX LEADING EDGE REALTORS | 170 E MAIN ST ROCKAWAY NJ 07866 |
| RE MAX MAINLAND | 3116 PALMER HWY TEXAS CITY TX 77590 |
| RE MAX MARQUEE PARTNERS | 2999 OVERLAND AVE 104 LOS ANGELES CA 90064 |
| RE MAX MASTERS | 475 E BADILLO ST COVINA CA 91723 |
| RE MAX METRO DFW | 1230 S MAIN ST GRAPEVINE TX 76051 |
| RE MAX METRO GROUP | 101 N DOUGLAS STE V MIDWEST CITY OK 73130 |
| RE MAX MODERN REALTY INC | 603 E MAIN ST NILES MI 49120 |
| RE MAX MOUNTAINVIEW | 7521 VIRGINIA OAKS DR STE 210 GAINESVILLE VA 20155 |
| RE MAX OF ATLANTA | 2785 LAWRENCEVILLE HWY STE 200 DECATUR GA 30033-2515 |
| RE MAX OF BOULDER INC | 2425 CANYON BLVD 110 BOULDER CO 80302 |
| RE MAX OF BUCKHEAD AT BROOKHAVEN | 425 PEACHTREE HILLS AVE NE STE 21C ATLANTA GA 30305-4556 |
| RE MAX OF HELENA | 1060 HELENA AVE HELENA MT 59601 |
| RE MAX OF NORTH ORANGE COUNTY | 151 E COMMONWEALTH FULLERTON CA 92832-1907 |
| RE MAX OF SANTA CLARITA | 25101 THE OLD RD SANTA CLARITA CA 91381 |
| RE MAX OF THE DESERT | 78365 HWY 111 PMB 294 LA QUINTA CA 92253 |
| RE MAX OF VICTOR VALLEY | 14359 AMARGOSA RD STE A VICTORSVILLE CA 92392 |
| RE MAX ON TRACK | 221 E MAIN ST ALEDO IL 61231-1515 |
| RE MAX ONE CALL REALTY | 85 CONCORD ST FRAMINGHAM MA 01702 |
| RE MAX PARAMOUNT | 201 N MADISON AVE MOUNT PLEASANT TX 75455 |
| RE MAX PARTNERS | PO BOX 11720 FORT LAUDERDALE FL 33339-1720 |
| RE MAX PREMIER GROUP | 2100 DALLAS PKWY STE 102 PLANO TX 75093 |
| RE MAX PREMIER PROPERTIES | 3354 PERIMETER HILL DR STE 140 NASHVILLE TN 37211 |
| RE MAX PREMIER SERVICES | 5200 OCEAN BLVD SARASOTA FL 34242 |
| RE MAX PRIME REAL ESTATE | 238 W BALTIMORE PIKE CLIFTON HEIGHTS PA 19018 |
| RE MAX PRIME REALTY | 1021 13TH ST PHENIX CITY AL 36867 |
| RE MAX PROFESSIONAL | 100 W 6TH ST COLUMBIA TN 38401 |
| RE MAX PROFESSIONALS | 655 MAIN ST EAST GREENWICH RI 02818 |
| RE MAX PROFESSIONALS | 1263 S LAKESHORE DR LAKE CITY MI 49651 |
| RE MAX PROFESSIONALS | 4825 HWY 412 N ALAMO TN 38001 |
| RE MAX PROFESSIONALS | 9615 WESTVIEW DR POMPANO BEACH FL 33076 |
| RE MAX PROFESSIONALS | 7125 W JEFFERSON AVE ST 100 LAKEWOOD CO 80235 |

| Claim Name | Address Information |
|---|---|
| RE MAX PROFESSIONALS REALTY | 2671 CRAWFORDVILLE HWY CRAWFORDVILLE FL 32327 |
| RE MAX PROFESSIONALS SELECT | 2272 95 ST NAPERVILLE IL 60564 |
| RE MAX PROPERTIES | 5151 OLD HIXSON PKE STE 6 HIXSON TN 37343 |
| RE MAX PROPERTIES | 504 W BURLING LAGRANGE IL 60525 |
| RE MAX PROPERTIES | 2655 CAMINO DEL RIO N 450 SAN DIEGO CA 92108 |
| RE MAX PROPERTIES SW | 10743 NARCOOSSEE RD STE A18 ORLANDO FL 32832 |
| RE MAX PROPERTY SOURCE | 551 N MULFORD RD ROCKFORD IL 61107-5163 |
| RE MAX REAL ESTATE ASSOC | 1000 S THIRD ST TERRE HAUTE IN 47802 |
| RE MAX REAL ESTATE ONE | 329 W MAIN ST SALEM VA 24153 |
| RE MAX REAL ESTATE PROFESSIONALS | 701 E STATE ST JOHNS MI 48879 |
| RE MAX REAL ESTATE PROFESSIONALS | 6607 W ST JOSEPH STE 150 LANSING MI 48917 |
| RE MAX REAL ESTATE SOLUTIONS | 2557 VETERANS BLV STE A EAGLE PASS TX 78852 |
| RE MAX REALTY CENTER | 900 N KENTUCKY ST KINGSTON TN 37763 |
| RE MAX REALTY CENTRE | 132 BRADDOCK RD FOREST HILLS PA 15221 |
| RE MAX REALTY GROUP | 5816 URBANA PIKE FREDERICK MD 21704 |
| RE MAX REALTY GROUP INC | 1598 ROUTE 12 GALES FERRY CT 06335 |
| RE MAX REALTY PROFESSIONALS | 1601 VIEW CREST DR RENO NV 89511 |
| RE MAX REALTY SELECT | 3349 TAMIAMI TRAIL N NAPLES FL 34103 |
| RE MAX REALTY SERVICES | 1955 ST RD BENSALEM PA 19020 |
| RE MAX REALY GROUP | 6 MONTGOMERY VILLAGE AVE GAITHERSBURG MD 20879 |
| RE MAX RENAISSANCE | 305 HARRISON ST 200 LEESBURG VA 20175 |
| RE MAX RESERVICES | 1420 COLONIAL LIFE BLVD STE NC COLUMBIA SC 29210 |
| RE MAX RESULTS | 414 GIES BAY CITY MI 48706 |
| RE MAX RESULTS | 1118 CEDAR LAKE RD S MINNEAPOLIS MN 55405 |
| RE MAX RESULTS | 4850 LEMAY FERRY RD STE 100 STLOUIS MO 63129 |
| RE MAX RESULTS AG 118411 | 5982 OMEGA ST RIVERSIDE CA CA 92506-4744 |
| RE MAX RIVERWOOD INC | PO BOX 456 LESLIE MI 49251 |
| RE MAX SANTA BARBARA | 1205 COAST VILLAGE RD SANTA BARBARA CA 93108 |
| RE MAX SAVANNAH | 315 COMMERCIAL DR STE D 5 SAVANNAH GA 31406 |
| RE MAX SAVANNAH | 315 COMMERICAL DR D 5 SAVANNAH GA 31406 |
| RE MAX SELECT | 321 N GLENWOOD DALTON GA 30721 |
| RE MAX SELECT ASSOCIATES | 327 S MAIN ST COLVILLE WA 99114 |
| RE MAX SIGNATURE | 2411 N CLYBOURN AVE CHICAGO IL 60614-1917 |
| RE MAX SOUTHEAST | 3655 RIDGE RD LANSING IL 60438 |
| RE MAX SUBURBAN | 2314 N GRANDVIEW WAUKESHA WI 53188 |
| RE MAX TODAY | 1221 A W LAGOON AVE GULF SHORES AL 36542 |
| RE MAX TODAYS PROPERTIES | 818 MINER AVE W LADYSMITH WI 54848-1736 |
| RE MAX TOWN LAKE AND COUNTRY | 21-78 LAKE CARROLL BLVD UNIT 1 LANARK IL 61046-9259 |
| RE MAX TOWNE SQUARE | 1061 CROSSING RIDGE WATKINSVILLE GA 30677 |
| RE MAX TRI COUNT REALTORS | 101 S MAIN ST ALGONQUIN IL 60102 |
| RE MAX UNITED | 1000 BANKHEAD HWY CARROLLTON GA 30117-1802 |
| RE MAX VALLEY INC | 1668 MIDLAND SAGINAW MI 48638 |
| RE MAX VALLEY INC | 1668 MIDLAND SAGINAW MI 48638-4338 |
| RE MAX VALLEY PROPERTIES | 16275 MONTEREY RD C MORGAN HILL CA 95037 |
| RE MCCLELLEN CONSTRUCTION INC | 4567 JAMES AVE FORT WORTH TX 76115 |
| RE ONE LEWIS KEENARDA ASS | 331 STATE ST HILLMAN MI 49746 |
| RE TAX FUNDING LP | 14785 PRESTON RD STE 495 DALLAS TX 75254 |
| RE VENTURES LLC | 5390 HARTFIELD CT ADA MI 49301 |
| RE, ALEXANDER | 2192 HWY 56 EAST ENTERPRISE IN 47019 |

| Claim Name | Address Information |
|---|---|
| RE, BRONSON | 107 E CHICAGO ST BRONSON MI 49028 |
| RE, WATSON | 317 WEKIVA SPRINGS RD STE 200 LONGWOOD FL 32779 |
| REA APPRAISAL SERVICE LTD | 435 VICAR RD DANVILLE VA 24540 |
| REA APPRAISAL SERVICES LTD | 435 VICAR RD DANVILLE VA 24540 |
| REA APPRAISERS & CONSULTANTS INC | PO BOX 941 DEER PARK TX 77536-0941 |
| REA APPRAISERS AND CONSULTANTS INC | PO BOX 941 DEER PARK TX 77536 |
| REA MARK, | 10095 SCRIPPS RANCH COURT SUITE100 SAN DIEGO CA 92131 |
| REABER, SUSAN F | 1750 IRELAND ROAD STARKSBORO VT 05487 |
| REACT SERVICES LLC | 3638 WINDTREE DR EAGAN MN 55123 |
| READ AND NICOLE OMOHUNDRO | 7516 NW 103RD ST OKLAHOMA CITY OK 73162 |
| READ, DEBORAH & READ, PHILLIP B | 1232 BRASHEAR LN CEDAR PARK TX 78613-6852 |
| READ, JOHN A | PO BOX 141138 DALLAS TX 75214 |
| READ, MICHAEL | 5312 W MAIN BELLEVILLE IL 62226 |
| READE & ASSOCIATES | MARTIN, JEORGE A AND ROBERT ALICEA 1333 NORTH BUFFALO DRIVE SUITE 210 LAS VEGAS NV 89128 |
| READE TOWNSHIP ALICE J ODONNELL | PO BOX 79 GLASGOW PA 16644 |
| READE TOWNSHIP CAMBRI | PO BOX 79 ALICE J ODONNELL TAX COLLECTOR GLASGOW PA 16644 |
| READFIELD TOWN | 8 OLD KENTS HILL RD TOWN OF READFIELD READFIELD ME 04355 |
| READFIELD TOWN | PO BOX 97 TOWN OF READFIELD READFIELD ME 04355 |
| READING AREA WATER | 1801 KUTZTOWN RD READING PA 19604-1515 |
| READING AREA WATER AUTHORITY | 1801 KUTZTOWN RD READING PA 19604-1515 |
| READING CITY | 113 S MAIN CITY TREASURER READING MI 49274 |
| READING CITY (CNTY&CITY BILL) (BERK | COUNTY TREASURER 633 COURT STREET 2ND FLOOR READING PA 19601 |
| READING CITY BUREAU OF WATER AND SEWE | PO BOX 1734 READING PA 19601 |
| READING CITY BUREAU OF WATER SEWER | 815 WASHINGTON ST READING PA 19601 |
| READING CITY CITY BILL BERKS | 815 WASHINGTON ST READING PA 19601 |
| READING CITY CITY BILL BERKS | 815 WASHINGTON ST T C OF READING CITY READING PA 19601 |
| READING CITY CNTY AND CITY BILL   BERK | 633 CT ST 2ND FL COUNTY TREASURER READING PA 19601 |
| READING CITY COUNTY BILL   BERKS | 633 CT ST READING PA 19601 |
| READING CITY COUNTY BILL   BERKS | 633 CT ST COUNTY TREASURER READING PA 19601 |
| READING MUNICIPAL LIGHT | 230 ASH ST READING MA 01867 |
| READING MUNICIPAL LIGHT DEPARTMENT | PO BOX 30 READING MA 01867-0030 |
| READING S.D./READING CITY | T-C OF READING SCHOOL DISTRICT 815 WASHINGTON STREET READING PA 19601 |
| READING SCHOOL DISTRICT | 800 WASHINGTON ST ATTN TAX OFFICE READING PA 19601 |
| READING SD READING CITY | T C OF READING SCHOOL DISTRICT PO BOX 1732 815 WASHINGTON ST READING PA 19601 |
| READING SD READING CITY | 815 WASHINGTON ST T C OF READING SCHOOL DISTRICT READING PA 19601 |
| READING SD READING CITY | PO BOX 1732 815 WASHINGTON ST READING PA 19601 |
| READING TOWN | PO BOX 5 READING CENTER NY 14876 |
| READING TOWN | PO BOX 5 TAX COLLECTOR READING CENTER NY 14876 |
| READING TOWN | READING TOWN - TAXCOLLECTOR 16 LOWELL ST READING MA 01867 |
| READING TOWN | 16 LOWELL ST PO BOX 1006 READING MA 01867 |
| READING TOWN | 16 LOWELL ST READING TOWN TAXCOLLECTOR READING MA 01867 |
| READING TOWN | 16 LOWELL ST TOWN OF READING READING MA 01867 |
| READING TOWN | 16 LOWELL ST PO BOX 1006 TAX COLLECTOR READING MA 01867 |
| READING TOWN | PO BOX 72 TOWN OF READING READING VT 05062 |
| READING TOWN CLERK | PO BOX 72 ATTN REAL ESTATE RECORDING READING VT 05062 |
| READING TOWNSHIP | READING TOWNSHIP TREASURER PO BOX 298 6891 CARD RD READING MI 49274 |
| READING TOWNSHIP | PO BOX 298 READING TOWNSHIP TREASURER READING MI 49274 |
| READING TOWNSHIP ADAMS | 5626 CARLISLE PIKE TC OF READING TWP NEW OXFORD PA 17350 |

| Claim Name | Address Information |
|---|---|
| READINGTON TOWNSHIP | 509 ROUTE 523 READINGTON TWP COLLECTOR WHITEHOUSE STATION NJ 08889 |
| READINGTON TOWNSHIP | 509 ROUTE 523 TAX COLLECTOR WHITEHOUSE STATION NJ 08889 |
| READINGTON TOWNSHIP | 509 ROUTE 523 WHITEHOUSE STATION NJ 08889 |
| READLYN MUTUAL INSURANCE CO | PO BOX 220 READLYN IA 50668 |
| READLYN MUTUAL INSURANCE CO | READLYN IA 50668 |
| READMOND TOWNSHIP | PO BOX 318 TREASURER READMOND TWP HARBOR SPRINGS MI 49740 |
| READSBORO TOWN | 301 PHELPS LN READSBORO TOWN READSBORO VT 05350 |
| READSBORO TOWN | RIVER RD MARY JUNE FRANCESCHETTI TREASURER READSBORO VT 05350 |
| READSBORO TOWN CLERK | PO BOX 246 ATTN REAL ESTATE RECORDING READSBORO VT 05350 |
| READSTOWN VILLAGE | TREASURER READSTOWN VILLAGE PO BOX 247 16 N 4TH ST READSTOWN WI 54652 |
| READSTOWN VILLAGE | VILLAGE HALL READSTOWN WI 54652 |
| READY FINANCIAL GROUP | 23282 MILL CREEK RD STE 200 LAGUNA HILLS CA 92653 |
| READY FINANCIAL GROUP INC | 5465 E TERRA LINDA WAY NAMPA ID 83687 |
| READY REALTY | 812 LOUISIANA AVE BOGALUSA LA 70427 |
| REAGAN COUNTY | BOX 100 300 PLZ COURTHOUSE ASSESSOR COLLECTOR BIG LAKE TX 76932 |
| REAGAN COUNTY | PO BOX 100 ASSESSOR COLLECTOR BIG LAKE TX 76932 |
| REAGAN COUNTY RECORDER | PO BOX 100 BIG LAKE TX 76932 |
| REAGAN, BRIAN & REAGAN, KIMBERLY | 1920 FAIRFAX AVE CHERRY HILL NJ 08003 |
| REAGAN, JEANNE | 7057 E MCDONALD PARADISE VALLEY AZ 85253 |
| REAGAN, JEANNE | 7975 N HAYDEN STE A101 C O REALTY ONE GROUP SCOTTSDALE AZ 85258 |
| REAGAN, ROGER L & REAGAN, DEBORAH R | 218 SPLIT ROCK ROAD THE WOODLANDS TX 77381 |
| REAGIN, JACK A & REAGIN, CHERYL | ROUTE 1 BOX 1340 DADEVILLE MO 65635-9801 |
| REAL ADVANTAGE | 1000 COMMERCE DRIVE, SUITE 420 PITTSBURG PA 15275 |
| REAL ADVANTAGE | 1000 COMMERCE DR PITTSBURGH PA 15275-1011 |
| REAL APPRAISALS INC | 4417 TARTAN ARCH CHESAPEAKE VA 23321 |
| REAL APPRAISALS INC | PO BOX 8786 VIRGINIA BEACH VA 23450 |
| REAL COUNTY | MARKET STREET PO BOX 898 ASSESSOR COLLECTOR LEAKEY TX 78873 |
| REAL COUNTY | PO BOX 898 ASSESSOR COLLECTOR LEAKEY TX 78873 |
| REAL COUNTY CLERK | BOX 750 LEAKEY TX 78873 |
| REAL EQUITY VENTURES LLC | PO BOX 2692 FAIR OAKS CA 95628-9692 |
| REAL ESATE APPRAISAL SERVICES | PO BOX 3443 VALDOSTA GA 31604 |
| REAL ESTATE 1 | 1224 STATE ST 1 EL CENTRO CA 92243 |
| REAL ESTATE 1 AG 118410 | 1224 STATE ST 1 EL CENTRO CA 92243 |
| REAL ESTATE 2 | 5 E 2ND AVE WILLIAMSON WV 25661 |
| REAL ESTATE 2000 | 3101 OLIVE ST ST LOUIS MO 63103 |
| REAL ESTATE 2000 | 3414 W DRAVUS ST SEATTLE WA 98199 |
| REAL ESTATE 3000 | 6108 NEW CUT RD FAIRDALE KY 40118 |
| REAL ESTATE 360 LLC | 4072 CHICAGO DR SW STE 22 GRANDVILLE MI 49418 |
| REAL ESTATE ADVANTAGE | 800 FAIRMOUNT AVE WE JAMESTOWN NY 14701 |
| REAL ESTATE ADVISORY SERVICES INC | PO BOX 1029 NEWTON NC 28658 |
| REAL ESTATE ANALYSTS LIMITED | 6255 KNOX INDUSTRIAL DR ST LOUIS MO 63139 |
| REAL ESTATE ANALYSTS LIMITED | 6255 KNOX INDUSTRAIL DRIVE ST LOUIS MO 63139-3023 |
| REAL ESTATE AND APPRAISAL SERVICE | PO BOX 127 WHITE CITY KS 66872 |
| REAL ESTATE AND APPRAISAL SERVICES LL | 22 FOXCREEK DR NORTH AUGUSTA SC 29860 |
| REAL ESTATE APPRAISAL AND CONSULTING | PO BOX 27483 CONCORD CA 94527 |
| REAL ESTATE APPRAISAL AND INSPECTION | 450 POND ST SOUTH WEYMOUTH MA 02190 |
| REAL ESTATE APPRAISAL AND RESEARCH | PO BOX 3462 SANFORD NC 27331 |
| REAL ESTATE APPRAISAL AND RESEARCH | P O BOX 3462 SANFORD NC 27331-3462 |
| REAL ESTATE APPRAISAL ASSOCIATES | 2901 W BUSCH BLVD STE 801 TAMPA FL 33618 |

| Claim Name | Address Information |
| --- | --- |
| REAL ESTATE APPRAISAL ASSOCIATES | 5225 EHRLICH RD STE B TAMPA FL 33624 |
| REAL ESTATE APPRAISAL CO | 1271 WASHINGTON AVE 588 SAN LEANDRO CA 94577 |
| REAL ESTATE APPRAISAL COMPANY | PO BOX 941 CULLMAN AL 35056-0941 |
| REAL ESTATE APPRAISAL CONSULTANTS | 2540 HORACE ST RIVERSIDE CA 92506 |
| REAL ESTATE APPRAISAL CONSULTANTS | 2540 HORACE ST RIVERSIDE CA 92506-5150 |
| REAL ESTATE APPRAISAL GROUP | 417 NE STONERIDGE DR ANKENY IA 50021 |
| REAL ESTATE APPRAISAL GROUP LLC | 5310 E MAIN ST COLUMBUS OH 43213 |
| REAL ESTATE APPRAISAL PROFESSIONALS | 7451 POPLAR PIKE GERMANTOWN TN 38138 |
| REAL ESTATE APPRAISAL PROFESSIONALS | 7451 POPLAR PIKE GERMANTOWN TN 38138-4827 |
| REAL ESTATE APPRAISAL SERIVCE INC | 645 COUNTY RD 131 CEDAR BLUFF AL 35959 |
| REAL ESTATE APPRAISAL SERVICE | 55 HUCKLEBERRY LN CARROLLTON GA 30116 |
| REAL ESTATE APPRAISAL SERVICES | 15 OLD ORCHARD DR SICKLERVILLE NJ 08081 |
| REAL ESTATE APPRAISAL SERVICES | 6569 GRANT AVE PENNSAUKEN NJ 08109 |
| REAL ESTATE APPRAISAL SERVICES | PO BOX 3443 VALDOSTA GA 31604 |
| REAL ESTATE APPRAISAL SERVICES | 1003 N MALLARD ST PALESTINE TX 75801 |
| REAL ESTATE APPRAISAL SERVICES | 1711 COPPERFIELD SAN ANTONIO TX 78251 |
| REAL ESTATE APPRAISAL SERVICES INC | 6387 CTR DR BLDG 2 STE 4 NORFOLK VA 23502 |
| REAL ESTATE APPRAISAL SERVICES INC | 6387 CTR DR STE 4 NORFOLK VA 23502 |
| REAL ESTATE APPRAISAL SERVICES INC | 55 HUCKBERRY LANE CARROLLTON GA 30116 |
| REAL ESTATE APPRAISAL SERVICES INC | 55 HUCKLEBERRY LN CARROLLTON GA 30116 |
| REAL ESTATE APPRAISAL SERVICES OF | P O BOX 3443 VALDOSTA GA 31604 |
| REAL ESTATE APPRAISALS | REAL ESTATE APPRAISALS 2169 PARTRIDGE PLACE SUFFOLK VA 23433 |
| REAL ESTATE APPRAISALS | 11 LEE RD NEWPORT NEWS VA 23605 |
| REAL ESTATE APPRAISALS | 4823 GILLIONVILLE RD ALBANY GA 31721 |
| REAL ESTATE APPRAISALS 4 YOU | 7867 UNBRIDLED CT MANASSAS VA 20112 |
| REAL ESTATE APPRAISALS INC | PO BOX 301 ASHBURN VA 20146 |
| REAL ESTATE APPRAISALS INC | 3100 CHINABERRY DR COLUMBIA SC 29204-3661 |
| REAL ESTATE APPRAISALS OF SAN DIEGO | 5173 BILTMORE ST SAN DIEGO CA 92117 |
| REAL ESTATE APPRAISALS OF SAN DIEGO | 5252 BALBOA AVE STE 407 SAN DIEGO CA 92117 |
| REAL ESTATE APPRAISER | JOHN D JONES PO BOX 2808 CANYON COUNTRY CA 91386-2808 |
| REAL ESTATE APPRAISERS | 206 W GILMORE ST SENATOBIA MS 38668 |
| REAL ESTATE APPRAISERS | 8546 BRODWAY STE 215 SAN ANTONIO TX 78217 |
| REAL ESTATE APPRAISERS AND CONSULTANT | 1735 E FORT LOWELL RD STE 9 TUCSON AZ 85719 |
| REAL ESTATE APPRAISERS INC | 339 COUNTRY PL LN WEATHERFORD TX 76087 |
| REAL ESTATE ASSET DISPOSITION CORP | 251 8TH ST WEST PALM BEACH FL 33401-3701 |
| REAL ESTATE ASSET MARKETING | 438 N FIRST AVE COVINA CA 91723 |
| REAL ESTATE AUCTIONS | PO 18481 ASHEVILLE NC 28814 |
| REAL ESTATE AUDITING | 8358 MAIN STREET ELLICOTT CITY MD 21043 |
| REAL ESTATE BARANS | 11230 GOLD EXPRESS DR SUITE 310-318 GOLD RIVER CA 95670 |
| REAL ESTATE BARONS | 6815 MADISON AVE FAIR OAKS CA 95628 |
| REAL ESTATE BROKERS AND ASSOCS | 206 W THOMAS ST HAMMOND LA 70401 |
| REAL ESTATE BUSINESS SERVICES, INC. | 525 SOUTH VIRGIL AVENUE LOS ANGELES CA 90020 |
| REAL ESTATE BY CORNERSTONE | 3201 IOWA AVE CONNERSVILLE IN 47331 |
| REAL ESTATE BY GIVENS | 1409 S TYLER LITTLE ROCK AR 72204 |
| REAL ESTATE BY GLORIA INC | PO BOX 235 DUMONT CO 80436 |
| REAL ESTATE BY MYERS INC | 6270 COMMERCE RD WEST BLOOMFIELD MI 48324 |
| REAL ESTATE BY PAT GRAY | 9190 VISTA WAY BENBROOK TX 76126 |
| REAL ESTATE BY PAT GRAY | 9190 VISTA WAY FORT WORTH TX 76126 |
| REAL ESTATE BY REFERRAL GMAC | 220 INSURANCE DR STE E FORT WAYNE IN 46825 |

| Claim Name | Address Information |
|---|---|
| REAL ESTATE BY WATERS | 1700 N BROADWAY PO BOX 499 MOUNT PLEASANT IA 52641 |
| REAL ESTATE BY WATERS | PO BOX 499 MT PLEASANT IA 52641 |
| REAL ESTATE CENTER | 220 N MAIN ADRIAN MI 49221 |
| REAL ESTATE CENTER OF BRUNSWICK INC | PO BOX 596 SHALLOTTE NC 28459 |
| REAL ESTATE CENTRAL | 1300 JOHN HARDEN DR JACKSONVILLE AR 72076 |
| REAL ESTATE COLDWELL BANKER | 1807 S BEND AVE SOUTH BEND IN 46637 |
| REAL ESTATE CONCEPTS | 3125 DOUGLAS AVE 205 DES MOINES IA 50310 |
| REAL ESTATE CONCEPTS | 3125 DOUGLAS AVE STE 205 DES MOINES IA 50310 |
| REAL ESTATE CONNECTION | 5623 ALLENTOWN RD STE 200 CAMP SPRINGS MD 20746 |
| REAL ESTATE CONNECTION | 209 ROANE ST CHARLESTON WV 25302 |
| REAL ESTATE CONNECTION INC | 421 E AVE HOLDREGE NE 68949 |
| REAL ESTATE CONNECTIONS INC | 5623 ALLENTOWN RD STE 200 CAMP SPRINGS MD 20746 |
| REAL ESTATE CONSULTANTS INC | 3230 CURRENT CREEK CT LOVELAND CO 80538 |
| REAL ESTATE CONSULTANTS LTD | 200 W ST PAUL ST STE 200 SPRING VALLEY IL 61362 |
| REAL ESTATE CONSULTANTS OF VA INC | 221 BENT CREEK CT DANVILLE VA 24540 |
| REAL ESTATE DISPOSITION | 1 MAUCHLY IRVINE CA 92618 |
| REAL ESTATE ENTERPRISES | PO BOX 3422 REAL ESTATE ENTERPRISES BALTIMORE MD 21225 |
| REAL ESTATE EXCEL | 1224 HOLLY PIKE CARLISLE PA 17013-4240 |
| REAL ESTATE EXECUTIVE MAGAZINE | 8283 N HAYDEN RD STE 220 SCOTTSDALE AZ 85258-4355 |
| REAL ESTATE EXECUTIVES INC | 595 CEDAR SPRINGS DR JACKSON MS 39212 |
| REAL ESTATE GALLERY | 7920 OHIO RIVER B PO BOX 502 WHEELERSBURG OH 45694 |
| REAL ESTATE GALLERY INC | 7920 OHIO RIVER RD B PO BOX 502 WHEELERSBURG OH 45694 |
| REAL ESTATE GALLERY INC | 7920 OHIO RIVER RD STE B PO BOX 502 WHEELERSBURG OH 45694 |
| REAL ESTATE GALLERY INC | 8811 OHIO RIVER RD WHEELERSBURG OH 45694 |
| REAL ESTATE GREEN LLC | 555 BRYANT 323 PALO ALTO CA 94301 |
| REAL ESTATE GROUP | 3131 ROBBINS RD SPRINGFIELD IL 62704-6553 |
| REAL ESTATE HOME SALES | 11801 NW 12 DR CORAL SPRINGS FL 33071 |
| REAL ESTATE II | 5 E 2ND AVE WILLIAMSON WV 25661 |
| REAL ESTATE III | 1402 GREENBRIER PL CHARLOTTESVILLE VA 22901 |
| REAL ESTATE III | PO BOX 8186 500 FAULCONER DR CHARLOTTESVILLE VA 22903 |
| REAL ESTATE INDUSTRIES GROUP | 1450 TREAT BLVD 2ND FL WALNUT CREEK CA 94597-2168 |
| REAL ESTATE INSTITUTE | 6203 WEST HOWARD STREET NILES IL 60714-3403 |
| REAL ESTATE INVESTMENT CENTER | 1521 FOREST HILLS BLVD NO 1 WEST PALM BEACH FL 33406 |
| REAL ESTATE LAW CENTER | CARLOS RAMIREZ GONZALEZ V GMAC MRTG EQUITY 1 LENDERS GROUP, REAL ESTATE PEOPLE FEDERAL NATL MRTG ASSOC SEAN PATRICK ET AL 427 EAST 17TH STREET, #F-259 COSTA MESA CA 92627 |
| REAL ESTATE LAW CENTER | 3 CORPORATE PLZ DR STE 250 NEWPORT BEACH CA 92660 |
| REAL ESTATE LICENSES | 795 FLORENCE ROAD FLORENCE MA 01062 |
| REAL ESTATE MANAGEMENT COMPANY | C O RE MAX REAL ESTATE CTR PO BOX 889 ROUTE 94 VERNON NJ 07462 |
| REAL ESTATE MANAGEMENT CORP | PO BOX 9130 DOWNERS GROVE IL 60515 |
| REAL ESTATE MANAGEMENT SPECIALISTS | 19172 GRAND RIVER AVEUNE DETROIT MI 48223 |
| REAL ESTATE MARKET INC | 818 MULLEN RD NW ALBUQUERQUE NM 87107 |
| REAL ESTATE MARKETING | 714 N BROADWAY ROCHESTER MN 55906 |
| REAL ESTATE MARKETING CENTER LLC | 714 SOUTHBRIDGE ST STE 2 AUBURN MA 01501 |
| REAL ESTATE MARKETING INC | 8425 WOODFIELD CROSSING BLVD STE 100 INDIANAPOLIS IN 46240 |
| REAL ESTATE MASTERS | 312 E COUNTY RD D LITTLE CANADA MN 55117 |
| REAL ESTATE MASTERS OF AMERICA | 4350 24TH AVE STE 300 FORT GRATIOT MI 48059-3852 |
| REAL ESTATE MORTGAGE NETWORK | PO BOX 986 NEWARK NJ 07184 |
| REAL ESTATE MORTGAGE NETWORK | PO BOX 217 ISELIN NJ 08830 |

| Claim Name | Address Information |
|---|---|
| REAL ESTATE MORTGAGE NETWORK | 499 THORNALL ST EDISON NJ 08837 |
| REAL ESTATE MORTGAGE NETWORK | 499 THORNALL ST 2ND FL EDISON NJ 08837 |
| REAL ESTATE MORTGAGE NETWORK, INC. | 70 GRAND AVENUE RIVER EDGE NJ 07661 |
| REAL ESTATE NETWORK | 200 E MAIN ST CLARKSVILLE AR 72830 |
| REAL ESTATE NETWORKING OF MACOMB-CHICAGO BRAN | 4011 N. SHERIDAN RD. STE. 1N CHICAGO IL 60613 |
| REAL ESTATE OF STAR VALLEY | 150 HWY 89 ALPINE WY 83128 |
| REAL ESTATE OFFICE CO | 1800 FOREST HILL BLVD STE A8 WEST PALM BEACH FL 33406 |
| REAL ESTATE ON THE ROAD | 3622 S SWEET LAKE DR TWIN LAKE MI 49457 |
| REAL ESTATE ONE | 275 S OLD WOODWARD BIRMINGHAM MI 48009 |
| REAL ESTATE ONE | 21250 HALL RD CLINTON TOWNSHIP MI 48038 |
| REAL ESTATE ONE | 25800 NORTHWESTERN HWY STE 220 SOUTHFIELD MI 48075 |
| REAL ESTATE ONE | 23756 MICHIGAN AVE DEARBORN MI 48124 |
| REAL ESTATE ONE | 6960 ORCHARD LAKE RD STE 150 W BLOOMFIELD MI 48322-4517 |
| REAL ESTATE ONE AIKEN | 578 SILVER BLUFF RD AIKEN SC 29803 |
| REAL ESTATE ONE BELLAIRE | 515 E CAYUGA ST PO BOX 293 BELLAIRE MI 49615 |
| REAL ESTATE ONE BRIGHTON | 8685 W GRAND RIVER BRIGHTON MI 48116 |
| REAL ESTATE ONE CLINTON TOWNSHIP | 21250 HALL RD CLINTON TOWNSHIP MI 48038 |
| REAL ESTATE ONE CLINTON TOWNSHIP | 21250 HALL RD CLINTON TWP MI 48038 |
| REAL ESTATE ONE DEARBORN | 23756 MICHIGAN AVE DEARBORN MI 48124 |
| REAL ESTATE ONE DEARBORN | 23852 MICHIGAN AVE DEARBORN MI 48124 |
| REAL ESTATE ONE DETROIT | 18570 GRAND RIVER DETROIT MI 48223 |
| REAL ESTATE ONE FARMINGTON HILL | 29630 ORCHARD LAKE RD FARMINGTON HILL MI 48334 |
| REAL ESTATE ONE FRAZIER | 34620 UTICA RD STE100 FRAZIER MI 48026 |
| REAL ESTATE ONE GARDNER AND ASSOC | 1101 S LAPEER RD LAPEER MI 48446 |
| REAL ESTATE ONE GLADWIN | 940 N STATE ST GLADWIN MI 48624 |
| REAL ESTATE ONE INC | 30233 SOUTHFIELD RD 100 STE 150 SOUTHFIELD MI 48076-1362 |
| REAL ESTATE ONE OF GLADWIN | PO BOX 448 GLADWIN MI 48624 |
| REAL ESTATE ONE OF WISCONSIN | 6809 GREENBARY RD KENOSHA WI 53142 |
| REAL ESTATE ONE OWOSSO | 2275 E MAIN ST OWOSSO MI 48867 |
| REAL ESTATE ONE PLYMOUTH | 217 W ANN ARBOR RD PLYMOUTH MI 48170 |
| REAL ESTATE ONE TAYLOR | 22705 NORTHLINE RD TAYLOR MI 48180 |
| REAL ESTATE ONE TROY | 70 W LONG LAKE TROY MI 48098 |
| REAL ESTATE OWNERS NETWORK | 990 MOTOR PKWY CENTRRAL ISLIP NY 11722 |
| REAL ESTATE PARTNERS | 1852 NORWOOD PLZ 108 HURST TX 76054 |
| REAL ESTATE PARTNERS | 1852 NORWOOD PLZ CT STE 108 HURST TX 76054 |
| REAL ESTATE PARTNERS AG 118408 | 1456 N LAKE DR LEXINGTON SC 29072 |
| REAL ESTATE PROFESSIONAL | 1420 COLONIAL LIFE BLVD STE NC COLUMBIA SC 29210 |
| REAL ESTATE PROFESSIONAL SERVICES | 1410 COLONIAL LIFE BLVD W STE 230 COLUMBIA SC 29210-7625 |
| REAL ESTATE PROFESSIONALS | 44 STURGIS CORNER DR IOWA CITY IA 52246 |
| REAL ESTATE PROFESSIONALS | PO BOX 1046 URBANA IL 61803 |
| REAL ESTATE PROFESSIONALS | 6606 US HWY 98W STE 1 HATTIESBURG MS 39402 |
| REAL ESTATE PROFESSIONALS LLC | 4730 POPLAR AVE STE 4 MEMPHIS TN 38117 |
| REAL ESTATE PROFESSIONALS OF AMERIC | 6013 BEAU LN ORLANDO FL 32808 |
| REAL ESTATE PROFESSORS | 667 N FIRST ST SAN JOSE CA 95112 |
| REAL ESTATE PROGESSIONALS OF AMERIC | 460 E SEMORAN BLVD CASSELBERRY FL 32707 |
| REAL ESTATE RECORDING | 130 STUYVESTANT PL STATEN ISLAND NY 10301 |
| REAL ESTATE RECORDING | 500 BLOCK N WASHINGTON STE 103 WELLINGTON KS 67152 |
| REAL ESTATE RECORDS | 12400 E IMPERIAL HWY NORWALK CA 90650 |

| Claim Name | Address Information |
|---|---|
| REAL ESTATE REFERRALS AND SERVICES | 677 E BRAODWAY BLVD JEFFERSON CITY TN 37760 |
| REAL ESTATE RENOVATIONS | 18 HOSPITAL RD MONSON MA 01057 |
| REAL ESTATE RENOVATIONS AND | 501 503 WILBRAHAM RD ROBERT MWAURA SPRINGFIELD MA 01109 |
| REAL ESTATE RESEARCH CORP FOR SW MN | 200 EAST COLLEGE DRIVE SUITE 107 MARSHALL MN 56258 |
| REAL ESTATE RESOURCE GROUP | 6660 NE 27TH AVE ALTOONA IA 50009-9438 |
| REAL ESTATE RESOURCES | 800 EVERSOLE RD CINCINNATI OH 45230-3504 |
| REAL ESTATE RESULTS INC | 1 INDUSTRIAL DR HUDSON NH 03051 |
| REAL ESTATE SERVICE OF TEXAS INC | PO DRAWER 757 703 N HWY 77 BYPASS BISHOP TX 78343 |
| REAL ESTATE SERVICES | 2060 N 200 W A ANGOLA IN 46703 |
| REAL ESTATE SERVICES | 101 S MARKET ST OTTUMWA IA 52501 |
| REAL ESTATE SERVICES | 4001 W WACO DR WACO TX 76710 |
| REAL ESTATE SERVICES LTD | 1508 N 17TH ST SWANSEA IL 62226 |
| REAL ESTATE SERVICES NETWORK | 11520 SAN VINCENTE BLVD STE 203 LOS ANGELES CA 90049 |
| REAL ESTATE SERVICES OF IOWA | 101 E HIGH ST PO BOX 111 TOLEDO IA 52342 |
| REAL ESTATE SERVICES OF TEXAS INC | PO DRAWER 757 703 N HIGHWAY 77 BYPASS BISHOP TX 78343 |
| REAL ESTATE SHOPPE | 12 E JACKSON SULLIVAN IL 61951 |
| REAL ESTATE SHOWCASE | 1375 COSHOCTON AVE MT VERNON OH 43050 |
| REAL ESTATE SIGNAGE INC. | 1805 MARION AVENUE NOVATO CA 94945-2217 |
| REAL ESTATE SOLUTIONS OF AMERICA | PO BOX 5120 AKRON OH 44334 |
| REAL ESTATE SPECIALIST | 19184 GRAND RIVER DETROIT MI 48223 |
| REAL ESTATE SPECIALISTS | 19172 GRAND RIVER AVE DETROIT MI 48223 |
| REAL ESTATE SPECIALISTS | 6901 DODGE ST STE 109 OMAHA NE 68132 |
| REAL ESTATE TAX GROUP LLC | 550 PRYTANIA ST PMB 521 NEW ORLEANS LA 70115 |
| REAL ESTATE TIMES OF SAN FRANCISCO | 236 8TH STREET SUITE A SAN FRANCISCO CA 94103 |
| REAL ESTATE TITLE SERVICE CORPORATI | 1660 AKRON PENNINCULA RD STE 102 AKRON OH 44315 |
| REAL ESTATE TITLES INC | PO BOX 20353 WINSTON-SALEM NC 27120 |
| REAL ESTATE UNLIMITED OR NIPOMO | 543 W TEFFT ST NIPOMO CA 93444 |
| REAL ESTATE VALUATION CONSULTANTS | 4200 S HULEN ST STE 525 FORT WORTH TX 76109-4990 |
| REAL ESTATE VALUATIONS | PO BOX 5032 AIKENS SC 29804-5032 |
| REAL ESTATE VALUATIONS INC | PO BOX 5032 AIKEN SC 29804 |
| REAL ESTATE VALUATIONS LLC | PO BOX 293 CRAWFORDSVILLE IN 47933 |
| REAL ESTATE VALUE RESOURCES | 55 CRESTWOOD RD WEST NEWTON MA 02465 |
| REAL ESTATE VISION LLC | D/B/A KELLER WILLIAMS REALTY 2004 ROUTE 17M GOSHEN NY 10924 |
| REAL ESTATE VISION LLC | 2004 ROUTE 17M GOSHEN NY 10924 |
| REAL ESTATE VISION, LLC | D/B/A KELLER WILLIAMS REALTY ATTN DEBBIE HOGAN 2004 ROUTE 17M GOSHEN NY 10924 |
| REAL ESTATE WEST INC | 850 CEDAR ST CARROLLTON GA 30117 |
| REAL LIVING FIRST SERVICE REALTY | 13155 SW 42 ST STE 200 MIAMI FL 33175 |
| REAL LIVING GENERATIONS REALTY | 1794 MARION WALDO RD MARION OH 43302 |
| REAL LIVING HOMES AND BEYOND | 2575 N ST RD 9 LAGRANGE IN 46761 |
| REAL LIVING PARRY REAL ESTATE | 1620 E WHEELING AVE CAMBRIDGE OH 43725 |
| REAL LIVING REAL ESTATE SERVICES | 8243 N MAIN ST DAYTON OH 45415 |
| REAL LIVING SOLUTIONS FOR REAL ESTA | 751 E FRONT ST LOGAN OH 43138 |
| REAL LIVING SOLUTIONS RE | 751 E FRONT ST LOGAN OH 43138 |
| REAL MANAGE | 39340 1H 10 W STE D BOERNE TX 78006 |
| REAL OPINION INC | PO BOX 5597 TOLEDO OH 43613 |
| REAL OPTIONS FOR CITY KIDS | 590 LELAND AVE SAN FRANCISCO CA 94134 |
| REAL PROPERTY | PO BOX 845 NORTH ANDOVER MA 01845 |
| REAL PROPERTY ANALYSTS INC CORP | 2170 DIVIDEND DR COLUMBUS OH 43228 |
| REAL PROPERTY APPRAISALS LTD | 225 E 79TH ST CHICAGO IL 60619 |

| Claim Name | Address Information |
|---|---|
| REAL PROPERTY RESEARCH | PO BOX 394 CLINTON MD 20735 |
| REAL PROPERTY SYSTEMS | PO BOX 269 405 WARREN ST BEVERLY NJ 08010 |
| REAL PROPERTY VALUATIONS | 214 S BURNSIDE STE 104 GONZALES LA 70737 |
| REAL SERVICE, INC. | 15 WESTWINDS DRIVE PRINCETON JCT. NJ 08550 |
| REAL SERVICES INC | 1732 LONDON RD DULUTH MN 55812 |
| REAL SILK LOFT CO OWNERS | 5702 KIRKPATRICK WAY C O KIPATRICK MNGMNT COMPANY INC INDIANAPOLIS IN 46220 |
| REAL SILK LOFT CO OWNERS | 5702 KIRKPATRICK WAY C O KIRKPATRICK MANAGEMENT COMPANY INDIANAPOLIS IN 46220 |
| REAL TIME INVESTMENT SERVICES | 2146 26TH AVE SAN FRANCISCO CA 94116 |
| REAL TIME RESOLUTION INC | 1750 REGAL ROW STE 120 DALLAS TX 75235 |
| REAL TIME RESOLUTIONS INC | 1750 REGAL ROW STE 120 DALLAS TX 75235 |
| REAL VEST PROPERTIES | 316 CTR ST AUBURN ME 04210 |
| REAL VEST REALTY | PO BOX 585946 ORLANDO FL 32858-5946 |
| REALCO APPRAISAL SERVICES | PO BOX 498 ROMNEY WV 26757 |
| REALCO APPRAISAL SERVICES | 555 E DR KETTERING OH 45419 |
| REALCO APPRAISAL SERVICES | 555 EAST DR DAYTON OH 45419-1834 |
| REALCORP | 268 N 115TH ST 7 OMAHA NE 68154 |
| REALE J LEMIEUX | MEGAN M LEMIEUX 372 WASHINGTON STREET DUXBURY MA 02332 |
| REALEC TECHNOLOGIES | 1221 E DYER RD STE 205 SANTA ANA CA 92705 |
| REALFAST INC | PO BOX 4700 FRISCO CO 80443 |
| REALLY RURAL REAL ESTATE | 135 W MAIN ST WESTFIELD PA 16950 |
| REALMANAGE | PO BOX 803555 DALLAS TX 75380 |
| REALOGY CORP | 1071 RT 3 N GAMBRILLS MD 21054 |
| REALOGY CORPORATION | 3RD FL ATTN INVENTORY FINANCE WALTHAM CORPORAT CTR 52 SECOND AVE WALTHAM MA 02451 |
| REALOGY CORPORATION | 9600 MONTGOMERY RD STE B CINCINNATI OH 45242 |
| REALPRO NWCOM | 4575 SW TUCKER AVE BEVERTON OR 97005 |
| REALSMART INC | 2504 E MAIN STE 4 GATESVILLE TX 76528 |
| REALTEAM REAL ESTATE CENTER | 1035 B GARDEN OF THE GODS RD COLORADO SPRINGS CO 80907 |
| REALTECH APPRAISALS AND CONSULTING | 140 1 2 E MAIN ST ELKTON MD 21921 |
| REALTOR ASSOC OF PIONEER VALLEY INC | 221 INDUSTRY AVENUE SPRINGFIELD MA 01104 |
| REALTOR ASSOCIATION OF NORTHWEST | CHICAGOLAND 6655 MAIN ST STE 200 DOWNERS GROVE IL 60516-2835 |
| REALTOR.COM | PO BOX 4455 ATTN ACCOUNTS RECEIVABLE SCOTTSDALE AZ 85261-4455 |
| REALTORS PLUS | 328 RIDGELAWN AVE LEWISTOWN MT 59457 |
| REALTORS PLUS | 328 RIDGETOWN AVE LEWISTOWN MT 59457-2033 |
| REALTRANS INC | 111 S ALDINE AVE ELGIN IL 60123 |
| REALTY 100 THE SHOW LOW GROUP | PO BOX 1767 641 E DEUCE OF CLUBS SHOW LOW AZ 85902 |
| REALTY 100 THE SHOW LOW GROUP | PO BOX 1767 SHOW LOW AZ 85902-1767 |
| REALTY 2000 GMAC | 503 E GURLEY ST PRESCOTT AZ 86301 |
| REALTY 2000 LLC | 774 NEW HAVEN RD NAUGATUCK CT 06770 |
| REALTY ABSTRACT INC | 779 THIRD ST WHITEHALL PA 18052 |
| REALTY APPRAISAL GROUP INC | PO BOX 572324 HOUSTON TX 77257 |
| REALTY APPRAISAL INC | PO BOX 91 NUTLEY NJ 07110 |
| REALTY APPRAISAL SERVICE INC | 1027 FAIRMEADOW RD MEMPHIS TN 38117 |
| REALTY ASSISTANCE | 1705 MARION ST ROSEVILLE MN 55113-6715 |
| REALTY ASSISTANCE INC | PO BOX 130306 ROSEVILLE MN 55113 |
| REALTY ASSISTANCE INC | PO BOX 130306 SAINT PAUL MN 55113 |
| REALTY ASSOCIATED | 201 W MAIN ST PO BOX 42 FERDINAND ID 83526 |
| REALTY ASSOCIATES | GMAC REAL ESTATE 755 EIGHTH AVENUE FAIRBANKS AK 99701-4401 |
| REALTY ASSOCIATES FUND VII | SANSONE GROUP PO BOX 223307 PITTSBURGH PA 15251-2321 |

| Claim Name | Address Information |
|---|---|
| REALTY ASSOCIATES GMAC | 755 EIGHT AVE FAIRBANKS AK 99701 |
| REALTY ASSOCIATES GMAC | 755 EITH AVE FAIRBANKS AK 99701 |
| REALTY ASSOCIATES INC | 2103 S OHIO SALINA KS 67401 |
| REALTY CENTER | 30713 RIVERSIDE DR STE 101 LAKE ELSINORE CA 92530 |
| REALTY CENTER GMAC REAL ESTATE | 505 RIVERFRONT PKWY CHATTANOOGA TN 37402-1609 |
| REALTY CENTRAL | 101 W PLEASANT AVE ATWATER MN 56209 |
| REALTY CENTRAL 101 | 101 W PLEASANT AVE ATWATER MN 56209 |
| REALTY CENTRAL 101 | 7423 195TH ST NE ATWATER MN 56209 |
| REALTY CONCEPTS | 740 W ALLUIVAL 102 FRESNO CA 93711 |
| REALTY CONCEPTS | 740 W ALLUVIAL FRESNO CA 93711 |
| REALTY CONCEPTS LTD | 740 W ALLUVIAL 102 FRESNO CA 93711 |
| REALTY CONNECTION | 112 16 QUEENS BLVD BAYSIDE NY 11375 |
| REALTY CONNECTION | 112 16 QUEENS BLVD FOREST HILLS NY 11375 |
| REALTY CONNECTION THE | 112 16 QUEENS BLVD FOREST HILLS NY 11375 |
| REALTY CONSULTANTS | 154 INDIANA AVE NW GRAND RAPIDS MI 49504 |
| REALTY CONSULTANTS INS | 4664 S BLVD VIRGINIA BEACH VA 23452 |
| REALTY DATA CORP | 9024 S JEFFERY BLVD CHICAGO IL 60617 |
| REALTY DIVERSIFED SERVICES | 7576 BUCCANEER GRAND RAPIDS MI 49546 |
| REALTY DIVERSIFIED SERVICES | 7576 BUCCANEER DR GRAND RAPIDS MI 49546 |
| REALTY EXCHANGE | 2203 S BIG BEND ST LOUIS MO 63117 |
| REALTY EXCHANGE | 2203 S BIG BEND BLVD SAINT LOUIS MO 63117 |
| REALTY EXCHANGE INC | 2203 S BIG BEND BLVD ST LOUIS MO 63117 |
| REALTY EXCHANGE VERSAILLES IN | 101 E US 50 PO BOX 131 VERSAILLES IN 47042 |
| REALTY EXCTVS NEW HORIZONS | 136 BERLIN RD CROMWELL CT 06416 |
| REALTY EXEC QUALITY FIRST | 840 KEARNY AVE KEARNY NJ 07032 |
| REALTY EXECS OF WICHITA | 10300 W CENTRAL WICHITA KS 67212 |
| REALTY EXECU NEW HORIZONS | 136 BERLIN RD CROMWELL CT 06416 |
| REALTY EXECUTIVE DECISIONS | 4519 KENNY RD COLUMBUS OH 43220 |
| REALTY EXECUTIVE SPECIALIST | 5740 AUDREY WAY FAIR OAKS CA 95628 |
| REALTY EXECUTIVE TARGET | 19962 S TORRENCE AVE LYNWOOD IL 60411 |
| REALTY EXECUTIVES | 968 POSTAL RD STE 300 ALLENTOWN PA 18109 |
| REALTY EXECUTIVES | 144 S EIGHTH ST CHAMBERSBURG PA 17201 |
| REALTY EXECUTIVES | 2575 EASTERN BLVD YORK PA 17402 |
| REALTY EXECUTIVES | 1582 RT 132 HYANNIS MA 02601 |
| REALTY EXECUTIVES | 3905 FORT HENRY DR 1 KINGSPORT TN 37663 |
| REALTY EXECUTIVES | 10255 KINGSTON PIKE KNOXVILLE TN 37922 |
| REALTY EXECUTIVES | 3363 TREMONT RD STE 303 COLUMBUS OH 43221 |
| REALTY EXECUTIVES | 10209 GULF BLVD TREASURE ISLAND FL 33706-4810 |
| REALTY EXECUTIVES | 19962 TORRENCE AVE LYNWOOD IL 60411 |
| REALTY EXECUTIVES | 50 W TAM O SHANTER DR CRETE IL 60417-6311 |
| REALTY EXECUTIVES | 100 NW ENGLEWOOD RD GLADSTONE MO 64118 |
| REALTY EXECUTIVES | 208 S COLLEGE FORT COLLINS CO 80524 |
| REALTY EXECUTIVES | 75 DEER VLY HESPERUS CO 81326-8741 |
| REALTY EXECUTIVES | PO BOX 10604 BOEMAN MT 59719 |
| REALTY EXECUTIVES | 4427 N 36TH ST STE 101 PHOENIX AZ 85018 |
| REALTY EXECUTIVES | 7600 N 16TH ST STE 100 PHOENIX AZ 85020-4446 |
| REALTY EXECUTIVES | 1400 E SOUTHERN AVE STE 100 TEMPE AZ 85282-5611 |
| REALTY EXECUTIVES | 1849 N KOLB RD 101 TUCSON AZ 85715 |
| REALTY EXECUTIVES | 1925 VILLAGE CENTER CIR STE 150 LAS VEGAS NV 89134-6261 |

| Claim Name | Address Information |
|---|---|
| REALTY EXECUTIVES | 24106 LYONS AVE SANTA CLARA CA 91321 |
| REALTY EXECUTIVES | 3610 CENTRAL AVE STE 400 RIVERSIDE CA 92506-5907 |
| REALTY EXECUTIVES | 2146 26TH AVE SAN FRANCISCO CA 94116 |
| REALTY EXECUTIVES AG 118404 | 10607 N HAYDEN RD F 100 SCOTTSDALE AZ 85260 |
| REALTY EXECUTIVES ALAN REALTOR | 12122B HERITAGE PARK CR SILVER SPRINGS MD 20906 |
| REALTY EXECUTIVES ASSOCIATES | 190 N PERDUE AVE OAK RIDGE TN 37830 |
| REALTY EXECUTIVES AZ FLAGSTAFF | 15 E CHERRY AVE FLAGSTAFF AZ 86001 |
| REALTY EXECUTIVES AZ GLENDALE | 20359 N 59TH AVE GLENDALE AZ 85308 |
| REALTY EXECUTIVES AZ PHOENIX | 1908 W COLTER PHOENIX AZ 85015 |
| REALTY EXECUTIVES AZ PHOENIX | 929 E MONTOYA LN PHOENIX AZ 85024 |
| REALTY EXECUTIVES AZ TUBAC | PO BOX 1987 TUBAC AZ 85646 |
| REALTY EXECUTIVES BROWN AND POPE | 1101 LAUREL OAK RD VOORHEES NJ 08043 |
| REALTY EXECUTIVES CA FAIR OAKS | 5740 AUDREY WAY FAIR OAKS CA 95628-3004 |
| REALTY EXECUTIVES CA NEWHALL | 24106 LYONS AVE NEWHALL CA 91321 |
| REALTY EXECUTIVES CA PERRIS | 136 W NUEVO RD STE B PERRIS CA 92571 |
| REALTY EXECUTIVES CA RIVERSIDE | 6927 MAGNOLIA AVE STE 204 RIVERSIDE CA 92506 |
| REALTY EXECUTIVES CENTER AG 118403 | 1861 N ROCK RD STE 105 WICHITA KS 67206 |
| REALTY EXECUTIVES DECISION | 509 FOXTAIL CIR WESTERVILLE OH 43081 |
| REALTY EXECUTIVES DECISION | 4519 KENNY RD COLUMBUS OH 43220 |
| REALTY EXECUTIVES FERRELL ASSOC | 414 S BISHOP ROLLA MO 65401 |
| REALTY EXECUTIVES FL | 4020 PARK ST N SAINT PETERSBURG FL 33709 |
| REALTY EXECUTIVES FOX CITIES | 4650 W SPENCER ST APPLETON WI 54914 |
| REALTY EXECUTIVES GOOD STEWARD INC | 8548 APPLEBY LN INDIANAPOLIS IN 46256 |
| REALTY EXECUTIVES GRTR SPRNGFLD | 200 NO MAIN ST UNIT 17 EAST LONGMEADOW MA 01028 |
| REALTY EXECUTIVES IL DARIEN | 1310 PLAINFIELD RD STE 2 DARIEN IL 60561 |
| REALTY EXECUTIVES IL SPRINGFIELD | 2725 W MONROE SPRINGFIELD IL 62704 |
| REALTY EXECUTIVES INC | 4427 N 36TH ST 101 PHOENIX AZ 85018 |
| REALTY EXECUTIVES INC | 4427 N 36TH ST STE 200 PHOENIX AZ 85018 |
| REALTY EXECUTIVES MA HYANNIS | 1582 ROUTE 132 HYANNIS MA 02601 |
| REALTY EXECUTIVES MAIN STREET LLC | 1022 S LAPEER RD LAPEER MI 48446 |
| REALTY EXECUTIVES MAIN STREET LLC | 786 S MAIN LAPEER MI 48446 |
| REALTY EXECUTIVES MCCONNAUGHAY | 331 S MADISON AVE YUMA AZ 85364 |
| REALTY EXECUTIVES MO SAVANNAH | 426 CT ST SAVANNAH MO 64485 |
| REALTY EXECUTIVES MO ST JOSEPH | 3725 GENE FILED RD STE A ST JOSEPH MO 64506 |
| REALTY EXECUTIVES MT BOZEMAN | PO BOX 10604 BOZEMAN MT 59719 |
| REALTY EXECUTIVES NC GARNER | 1027 HWY 70 W 104 GARNER NC 27529 |
| REALTY EXECUTIVES NC GARNER | 1027 HWY 70 W 108 GARNER NC 27529 |
| REALTY EXECUTIVES NJ WAYNE | 1530 STATE HWY 23 WAYNE NJ 07470 |
| REALTY EXECUTIVES NM ROSEVILLE | 1110 W ROSELAWN ROSEVILLE MN 55113 |
| REALTY EXECUTIVES NORTHERN ARIZONA | 503 E GURLEY ST PRESCOTT AZ 86301 |
| REALTY EXECUTIVES OF JOPLIN | 1802 AVONDALE AVE WEBB CITY MO 64870-9641 |
| REALTY EXECUTIVES OF KANSAS CITY | 11401 ASH ST LEAWOOD KS 66211 |
| REALTY EXECUTIVES OF NEVADA | 1925 VILLAGE CENTER CIR STE 150 LAS VEGAS NV 89134-6261 |
| REALTY EXECUTIVES OF WICHITA | 10300 W CENTRAL WICHITA KS 67212 |
| REALTY EXECUTIVES OF WICHITA | 1956 N TYLER WICHITA KS 67212 |
| REALTY EXECUTIVES OH COLUMBUS | 3363 TREMONT RD STE 303 COLUMBUS OH 43221 |
| REALTY EXECUTIVES OLYMPIC REALTORS | 344 ADAMS ST NEWAYGO MI 49337 |
| REALTY EXECUTIVES OLYMPIC REALTORS | 817 AMOLD DR STE 60 MARTINEZ CA 94553 |
| REALTY EXECUTIVES OLYMPIC REALTORS | 817 ARNOLD DR STE 60 MARTINEZ CA 94553 |

| Claim Name | Address Information |
| --- | --- |
| REALTY EXECUTIVES ONE | 903 RUSSELL AVE GAITHERSBURG MD 20879 |
| REALTY EXECUTIVES PA CHAMBERSBURG | 144 S EIGHTH ST CHAMBERSBURG PA 17201 |
| REALTY EXECUTIVES PA YORK | 2575 EASTERN BLVD YORK PA 17402 |
| REALTY EXECUTIVES PARVIS REALTY | 1711 MARIWEATHER DR STE 100 BOGART GA 30622 |
| REALTY EXECUTIVES PLATINUM | 3011 RANCHO VISTA BLVD STE E PALMDALE CA 93551-4821 |
| REALTY EXECUTIVES SAMICO | 968 POSTAL RD STE 300 ALLENTOWN PA 18109 |
| REALTY EXECUTIVES SAN ANTONIO TX | 13333 BLANCO RD STE 104 SAN ANTONIO TX 78216 |
| REALTY EXECUTIVES SUNCOAST | 3090 CHARLES AVE CLEARWATER FL 33761 |
| REALTY EXECUTIVES TN BRISTOL | 836 STATE ST BRISTOL TN 37620 |
| REALTY EXECUTIVES TN CHATTANOOGA | 6505 LEE HWY CHATTANOOGA TN 37421-2420 |
| REALTY EXECUTIVES TN CHATTANOOGA | PO BOX 24201 CHATTANOOGA TN 37422 |
| REALTY EXECUTIVES TN CLEVELAND | 4405 NOCOEE ST CLEVELAND TN 37312 |
| REALTY EXECUTIVES TN MARYVILLE | 1213 W LAMAR ALEXANDER PWY MARYVILLE TN 37801 |
| REALTY EXECUTIVES TRIAD | 1400 BATTLEGROUND AVE STE 209 D GREENSBORO NC 27408 |
| REALTY EXECUTIVES TRIANGLE | 404 191 E SIX FORKS RD RALEIGH NC 27609 |
| REALTY EXECUTIVES UNITED INC | 44648 MOUND RD 155 STERLING HEIGHTS MI 48314 |
| REALTY EXECUTIVES UT SANTA CLARA | 2540 VINEYARD DR SANTA CLARA UT 84765 |
| REALTY EXECUTIVES WI BROOKFIELD | 3235 N 124TH ST BROOKFIELD WI 53005 |
| REALTY EXECUTIVES WI MILWAUKEE | 1739 W ASPEN ST MILWAUKEE WI 53221 |
| REALTY EXECUTIVES WI MUKWONAGO | S109 W34744 JACKS BAY RD MUKWONAGO WI 53149 |
| REALTY EXECUTIVES WI SLINGER | 5057 HWY 60 E SLINGER WI 53086 |
| REALTY EXECUTIVES WI WAUKESHA | 1714C PARAMOUNT DR WAUKESHA WI 53186 |
| REALTY EXPERTS INC | 1922 N EASTERN MOORE OK 73160 |
| REALTY EXPERTS LLC | 525 NORFOLK RD TORRINGTON CT 06790 |
| REALTY EXPERTS LLC | 4230 FLEUR DR STE 2 DES MOINES IA 50321-2417 |
| REALTY EXPRESS INC | 7901 E BELLEVIEW AVE 40 ENGLEWOOD CO 80111 |
| REALTY FINANCE STAFFING | 5800 W PLANO PKWY STE 222 PLANO TX 75093 |
| REALTY FORCE | 87 ST RD SOUTHAMPTON PA 18966 |
| REALTY GROUP | 2131 OHIO ST PADUCAH KY 42003 |
| REALTY GROUP 1 | 134 S MAIN ST MARION NC 28752 |
| REALTY HOUSE | 5120 EDINA INDUSTRIAL BLVD MINNEAPOLIS MN 55439 |
| REALTY HOUSE | 1005 N MAIN ST GUYMON OK 73942 |
| REALTY HOUSE | 380 N 8TH ST EL CENTRO CA 92243 |
| REALTY HOUSE AG 118479 | 5120 EDINA INDUSTRIAL BLVD MINNEAPOLIS MN 55439 |
| REALTY IDEAS | 1 OLD KNIFE CT BALTIMORE MD 21220 |
| REALTY IN THE VALLEY | 110 STATE RT 19 HURRICANE WV 25526 |
| REALTY INVESTMENT GROUP | 3210 E SHIELDS AVNEUE 4 FRESNO CA 93726 |
| REALTY JUNCTION | PO BOX 347 WILLIAMSTOWN VT 05679-0347 |
| REALTY LAW GROUP | AMPARO MUNOZ, SATURINO RODRIGUEZ V. TJ FINANCIAL, INC. AND DOES 1-50 INCLUSIVE 3633 INLAND EMPIRE BLVD STE 310 ONTARIO CA 91764-5908 |
| REALTY LAW GROUP | MONICA QUIJADA VS GREENPOINT MRTG FUNDING INC, GMAC MRTG, LLC, ETS SVCS, LLC, MRTG ELECTRONIC REGISTRATION SYS INC & DO ET AL 3633 INLAND EMPIRE BLVD STE 310 ONTARIO CA 91764-5908 |
| REALTY LAW GROUP | PEDRO A GUTIERREZ VS HOMECOMINGS FINANCIAL, LLC AND GMAC MORTGAGE, LLC 3633 INLAND EMPIRE BLVD STE 310 ONTARIO CA 91764-5908 |
| REALTY LINE INC | 6101 HAVELOCK AVE LINCOLN NE 68507 |
| REALTY MAINTENANCE SERVICES | PO BOX 155 CHURCHVILLE MD 21028 |
| REALTY MAINTENANCE SERVICES | 440 EASTERN AVE BALTIMORE MD 21221-6714 |
| REALTY MANAGEMENT CO | PO BOX 38142 TAX COLLECTOR BALTIMORE MD 21231 |
| REALTY MANAGEMENT SERVICES INC | 106 UNION AVE LAKEHURST NJ 08733 |

| Claim Name | Address Information |
|---|---|
| REALTY MASTER ASSET SERVICES LTD | 11686 MELTON DR MT VERNON IL 62864 |
| REALTY MASTERS | 830 N WILCOX AVE MONTEBELLO CA 90640 |
| REALTY MASTERS INC | 11686 MELTON DR MT VERNON IL 62864 |
| REALTY METRO ATLANTA | 125 CLAIREMONT AVE DECATUR GA 30030 |
| REALTY MGMT | PO BOX 38172 PIKESVILLE MD 21208 |
| REALTY MGMT | PO BOX 38172 BALTIMORE MD 21231-8172 |
| REALTY MORTGAGE CORPORATION | PO BOX 2862 RIDGELAND MS 39158-2862 |
| REALTY NETWORK | 168 CHESTNUT ST RUTHERFORD NJ 07070 |
| REALTY OF CALIFORNIA | 122 CLAREMONT TERRACE SANTA CRUZ CA 95060 |
| REALTY OF MAINE | 107 MAIN ST BELFAST ME 04915 |
| REALTY ONE | 6000 ROCKSIDE WOODS CLEVELAND OH 44131 |
| REALTY ONE | 6000 ROCKSIDE WOODS BLVD CLEVELAND OH 44131 |
| REALTY ONE | 185 GREAT OAKS TRAIL WADSWORTH OH 44281 |
| REALTY ONE | 3842 E MARKET ST NO 1 WARREN OH 44484 |
| REALTY ONE | 322 S MERRILL GLENDIVE MT 59330 |
| REALTY ONE GROUP | 2831 SAINT ROSE PKWY STE 100 HENDERSON NV 89052-4857 |
| REALTY ONE GROUP C O THE LOCKWOOD | 3585 S TOWN CTR DR STE 100 LAS VEGAS NV 89135 |
| REALTY ONE INC | 800 W ST CLAIR AVE CLEVELAND OH 44113 |
| REALTY ONE INC | 6000 ROCKSIDE WOODS BLVD 270 CLEVELAND OH 44131 |
| REALTY PLUS | 1221 SW 130TH AVE PORTLAND OR 97233 |
| REALTY PROFESSIONAL | 121 PARNELL AVE NE LOWELL MI 49331 |
| REALTY PROFESSIONALS | 24672 LA PLATA DR LAGUNA NIGUEL CA 92677 |
| REALTY PROFESSIONALS INC | 121 PARNELL AVE NE LOWELL MI 49331 |
| REALTY PROS | 170 FLANDERS RD NIANTIC CT 06357 |
| REALTY PUBLISHING CENTER, INC. | 572 SMITH STREET PROVIDENCE RI 02908 |
| REALTY RAPP INC | PO BOX 10604 BOZEMAN MT 59719 |
| REALTY RENOVATIONS | 8222 59TH AVE E PUYALLUP WA 98371 |
| REALTY RESOURCES | 1104 CHARLES ST SOUTH BOSTON VA 24592 |
| REALTY RIVER CITIES LLC | 5700 VETERANS PKWY COLUMBUS GA 31904 |
| REALTY SAVAGE | PO BOX 8215 FORT WORTH TX 76124 |
| REALTY SERVICES INC | 105 THE MACHRIE SMITHFIELD VA 23430 |
| REALTY SERVICES OF ILLINOIS | 8 SOMERSET HILLS CT HAWTHORN WOODS IL 60047 |
| REALTY SERVICES OF TIDEWATER INC | 105 THE MACHRIE SMITHFIELD VA 23430 |
| REALTY SHOP | 111 W MAIN ST ROGERSVILLE TN 37857 |
| REALTY SOLUTIONS COMPANY | PO BOX 3582 LONGVIEW TX 75606 |
| REALTY SOUTH | 1011 B BROOKLANE DR HUEYTOWN AL 35023 |
| REALTY SOUTH | 951 MAIN ST GARDENDALE AL 35071-2633 |
| REALTY SOUTH | 428 MAIN ST TRUSSVILLE AL 35173 |
| REALTY SOUTH | 1212 CTR POINT PKWY BIRMINGHAM AL 35215 |
| REALTY SOUTH | 5647 11TH AVE SO BIRMINGHAM AL 35222 |
| REALTY SOUTH | 2501 20TH PL STE 400 BIRMINGHAM AL 35223 |
| REALTY SOUTH | 109 INVERNESS PLZ BIRMINGHAM AL 35242 |
| REALTY SOUTH | 2099 FOREST MEADOWS CIR BIRMINGHAM AL 35242 |
| REALTY SOUTH | 321 MERCHANTS WALK STE 5B TUSCALOOSA AL 35406 |
| REALTY SPECIALIST | 514 VIA DE LA VALLA 202 SOLANA BEACH CA 92075 |
| REALTY SPECIALISTS INC | 4630 SINGING HILLS DR SIOUX CITY IA 51106 |
| REALTY SUPPORT INC | PO BOX 926335 HOUSTON TX 77292 |
| REALTY TIMES | 5949 SHERRY LANE #525 DALLAS TX 75225 |
| REALTY TITLE AND ESCROW CO INC | 5111 MARYLAND WAY STE 210 BRENTWOOD TN 37027-7513 |

| Claim Name | Address Information |
|---|---|
| REALTY TODAY | 1803 W PALMETTO ST STE E FLORENCE SC 29501 |
| REALTY TODAY | 2554 W PALMETTO FLORENCE SC 29501 |
| REALTY TOOLS, INC. | 2 BEECHMERE LANE HUNT VALLEY MD 21030 |
| REALTY TRUST CORPORATION | 4621 LONG GREEN RD GLEN ARM MD 21057-9735 |
| REALTY TRUST GROUP INC | 1220 NW LOVEJOY STE 130 PORTLAND OR 97209 |
| REALTY USA | PO BOX 402 CLIFTON PARK NY 12065 |
| REALTY USA | PO BOX 402 NORTHWAY EXECUTIVE PARK CLIFTON PARK NY 12065 |
| REALTY USA | 1726 WESTERN AVE CAMIE HORD ALBANY NY 12203 |
| REALTY USA | 480 BALLTOWN RD SCHENECTADY NY 12304 |
| REALTY USA | 75 MARKET ST ONEONTA NY 13820-2515 |
| REALTY USA | 3674 COMMERCE PL HAMBURG NY 14075 |
| REALTY USA | 6505 E QUAKER RD ORCHARD PARK NY 14127 |
| REALTY USA | 110 PRIES AVE BUFFALO NY 14220 |
| REALTY USA | 3830 UNION RD CHEEKTOWAGA NY 14225 |
| REALTY USA CAPITAL DISTRICT AG | NORTHWAY 10 EXECUTIVE PARK CLIFTON PARK NY 12065 |
| REALTY USACOM INC | 910 MAPLE RD WILLIAMSVILLE NY 14221 |
| REALTY USACOM INCORPORATED | 3830 UNION RD CHEEKTOWAGA NY 14225 |
| REALTY WEST LANE AND ASSOC | 210 MILWAUKEE AVE DEER LODGE MT 59722 |
| REALTY WISE APPRAISALS | 00000 |
| REALTY WISE APPRAISERS | 504 CARSONIA AVE READING PA 19606 |
| REALTY WORK CENTRAL CAROLINA | 164 CHURCH ST CONCORD NC 28025 |
| REALTY WORLD | GRAHAM/GRUBBS AND ASSOCIATES 112 W. BOULEVARD LAURINBURG NC 28352 |
| REALTY WORLD | 1608 HWY 301 N DILLON SC 29536 |
| REALTY WORLD | 1102 N HWY 41 INVERNESS FL 34450 |
| REALTY WORLD | 2207 JACK WARNER PKWY # 1 TUSCALOOSA AL 35401-1031 |
| REALTY WORLD – GRAHAM/GRUBBS AND ASSOCIATES | ATTENTION BRENDA GRUBBS 112 W. BOULEVARD LAURINBURG NC 28352 |
| REALTY WORLD ABUNDANT REAL ESTAT | 6327 N BROAD ST PHILADELPHIA PA 19141 |
| REALTY WORLD AGRIVEST AND ASSOC | 165 MELTON LN RICHLANDS NC 28574-7279 |
| REALTY WORLD AT THE LAKE | 7990 HWY 29 STE B KELSEYVILLE CA 95451 |
| REALTY WORLD BROKER NETWORK | 1706 HIGHMARKET ST GEORGETOWN SC 29440-3125 |
| REALTY WORLD EVERGREEN PROP | PO BOX 500 TWAIN HARTE CA 95383 |
| REALTY WORLD GLOBAL | 4847 HOPYARD RD D 1 PLEASANTON CA 94588 |
| REALTY WORLD GRAHAM AND GRUBBS ASSOCS | 112 W BLVD PO BOX 2455 LAURINBURG NC 28353 |
| REALTY WORLD GRAHAM GRUBBS AND ASSOCIATES | 112 W BLVD LARINBURG NC 28352 |
| REALTY WORLD GRAHAM/GRUBBS & ASSOCIATES | PO BOX 2455 112 W BLVD LAURINBURG NC 28353 |
| REALTY WORLD HYATT REALTY AND INSUR | 1608 HWY 301 N DILLON SC 29536 |
| REALTY WORLD LONG REALTY | PO BOX 68 ROUTE 115 BLAKESLEE PA 18610 |
| REALTY WORLD LUXURY HOMES | 8887 W FLAMINGO RD STE 101 LAS VEGAS NV 89147-8735 |
| REALTY WORLD MARKETPLACE | 1 PAGE AVE STE 109 ASHEVILLE NC 28801-2383 |
| REALTY WORLD MARKETPLACE | 201 BIRCH FOREST LN ASHEVILLE NC 28803 |
| REALTY WORLD MASICH AND DELL | 1103 W FRONT ST BERWICK PA 18603 |
| REALTY WORLD MOUNTAIN TEAM | 15932 HWY 9TH PO BOX 4812 BRECKINRIDGE CO 80424 |
| REALTY WORLD PINE MT LAKE REAL | PO BOX 606 GROVELAND CA 95321 |
| REALTY WORLD PREFERRED PROPERTIES | 117 ST LAURENT CT MARTINEZ CA 94553-7206 |
| REALTY WORLD RAINBOW ESTATES | 5609 S BROADWAY LOS ANGELES CA 90037 |
| REALTY WORLD RICHARD MCDONALD | 142 AREY AVE PO BOX 1455 ALBEMARLE NC 28002 |
| REALTY WORLD ROCKINGHAM NC | 1914 FAYETTEVILLE RD ROCKINGHAM NC 28379 |

| Claim Name | Address Information |
|---|---|
| REALTY WORLD SELECT | PO BOX 884 FREDERICKSBURG VA 22404-0884 |
| REALTY WORLD THE JUSTICE TEAM | 5742 RIVER RUN CIR ROCKLIN CA 95765 |
| REALTY WORLD TOWN AND COUNTRY | 1425 ROBERTSON BLVD CHOWCHILLA CA 93610 |
| REALTY WORLD TRISHASTA | 2911 E CTR ST ANDERSON CA 96007 |
| REALTY WORLD US MARKET | 6817 BALBOA BLVD VAN NUYS CA 91406 |
| REALTY WORLD WEST | 4538 BONITA RD BONITA CA 91902 |
| REALTY XPERTS | 4406 SW 33RD DES MOINES IA 50321 |
| REALTY XPERTS | 4406 SW 33RD ST DES MOINES IA 50321 |
| REALTY XPERTS LLC | 4230 FLEUR DR STE 2 DES MOINES IA 50321-2417 |
| REALTY XPRESS | 7901 EAT BELLVIEW AVE STE 40 ENGLEWOOD CO 80111 |
| REALTY XPRESS INC | 7901 E BELLEVIEW AV 40 ENGLEWOOD CO 80111 |
| REALTY, CARROLL | PO BOX 278 INSURANCE CO INC CARROLLTON GA 30112 |
| REALTYTRAC | ONE VENTURE PLAZA SUITE 300 IRVINE CA 92618 |
| REALTYWISE INC | 26777 LORAIN RD 304 NORTH OLMSTED OH 44070 |
| REAM, THERESA A & SMITH, STEVEN D | 6309 SURREY RIDGE RD . LISLE IL 60532-3247 |
| REAMER, BLAIR F | 5333 WIGWAM LAPEER MI 48446 |
| REAMS APPRAISAL SERVICE | 16605 122ND AVE NE BOTHELL WA 98011 |
| REAMS, LORAN | 410 S 70TH AVE YAKIMA WA 98908 |
| REAMSTOWN MUTUAL FIRE INS CO | PO BOX 477 20 S REAMSTOWN RD REAMSTOWN PA 17567 |
| REAMSTOWN MUTUAL FIRE INS CO | REAMSTOWN PA 17567 |
| REAMSTOWN MUTUAL INSURANCE | 205 REAMSTOWN RD REAMSTOWN PA 17567 |
| REAMSTOWN MUTUAL INSURANCE | REAMSTOWN PA 17567 |
| REAMUS AND LAURA EDWARDS | 3036 E DRACHMAN ST TUCSON AZ 85716 |
| REAMX AT THE RIVER | 3712 HWY 95 ST 18 BULLHEAD CITY AZ 86442 |
| REANEE M GODFREY ATT AT LAW | 1950 SPECTRUM CIR SE MARIETTA GA 30067 |
| REANICA RICHARDSON | 4926 BURNSIDE DALLAS TX 75216 |
| REANN VAUGHN | 728 DAWSON ST WATERLOO IA 50703 |
| REARDON ABSTRACTING, | 203 DISCOVERY LANE RINCON GA 31326 |
| REARDON, DAVID | PO BOX 31612 ST LOUIS MO 63131 |
| REARDON, DOUGLAS | 44 MAURICE ST LAMBS CONSTRUCTION MANCHESTER NH 03103 |
| REARDON, JOHN F | P O BOX 1858 HONOLULU HI 96805-1858 |
| REASNER, RUBY I | 14875 BRAENDLIN AVENUE CLEARLAKE CA 95422 |
| REASONABLE PLUMBING | 1027 MODOCK AVE NORFOLK VA 23503 |
| REATA AT RIVER OAKS ASSN | 8323 SW FWY STE 330 HOUSTON TX 77074 |
| REATTA AT RIVER OAKS CONDOMINIUM | 8323 SW FWY 330 C O CREATIVE MANAGEMENT CO HOUSTON TX 77074 |
| REATTE M BOWERS AND D AND E BUILDERS | AND REMODELERS LLC 2212 E 58TH ST SAVANNAH GA 31404-5112 |
| REAVES, DAVID M | PO BOX 44320 PHOENIX AZ 85064 |
| REAVIS, KEVIN K | 3007 MITCHELL PASTURE LN ELON NC 27244-8012 |
| REAZA, N & REAZA, L | 1327 S LA VERNE AVE LOS ANGELES CA 90022 |
| REBA CRAWFORD TAX COLLECTOR | 113 JAMES RD BRADY TOWNSHIP BILL MONTGOMERY PA 17752 |
| REBA LOU HALL AND | 285 LAKESIDE DR REBA HALL PALMER COVINGTON GA 30016 |
| REBACK AND POTASH LLP | 6165 METROPOLITAN AVE MIDDLE VILLAGE NY 11379-1602 |
| REBECA TARAGANO MCS INC | 10844 MORNINGSTAR DR MORDECAI CLAIM SERVICES INC COOPER CITY FL 33026 |
| REBECA TORRES ATT AT LAW | 432 N 7TH ST ALLENTOWN PA 18102 |
| REBECCA  HAUPTMAN | 40 N 400 W LOGAN UT 84321-4420 |
| REBECCA A BONAFILIA | 171 VALLEY BROOK ROAD FEEDING HILLS MA 01030 |
| REBECCA A BRIGGS ATT AT LAW | 4411 E ARLINGTON ST INVERNESS FL 34453-1665 |
| REBECCA A CAYFORD ESQ ATT AT LAW | 305 WATER ST SKOWHEGAN ME 04976 |
| REBECCA A KELTY | 2620 WOODWARD AVENUE FORT WAYNE IN 46805 |

| Claim Name | Address Information |
|---|---|
| REBECCA A LELINGIS | ROBERT F LELINGIS 2443 S 9TH AVE N RIVERSIDE IL 60546 |
| REBECCA A RICE ATT AT LAW | 26 W ST STE 1 RUTLAND VT 05701 |
| REBECCA A. CONGDON | D S. CONGDON 5039 COUNTY ROAD #36 HONEOYE NY 14471 |
| REBECCA A. MILLS | 994 WILDCAT CANYON ROAD BERKELEY CA 94708-1556 |
| REBECCA A. PIERCE | PO BOX 649 50 LISA LANE WEST BARNSTABLE MA 02668-0649 |
| REBECCA A. SCHNEIDER | 1735 SYCAMORE DR WAUKESHA WI 53189-7244 |
| REBECCA ABELL BROWN ATT AT LAW | 1925 E 8TH ST STE C FREMONT NE 68025 |
| REBECCA ABELL BROWN ATT AT LAW | 1941 E 8TH ST FREMONT NE 68025 |
| REBECCA ALLEN-EINCK | 8516 W JOAN DE ARC AVE PEORIA AZ 85381 |
| REBECCA AND DELL WISSLER | 6614 153RD LN NW RAMSEY MN 55303 |
| REBECCA AND DENNIS DAVIS AND | PMB 800 6860 GULFPORT BLVD S # 800 S PASADENA FL 33707-2108 |
| REBECCA AND HASAN ERGEN | PO BOX 469 ROANOKE AL 36274-0469 |
| REBECCA AND IRA MURRAY | 153 LEWIS LN HILLSBORO IL 62049 |
| REBECCA AND MELVIN PIERCE | 4400 GIN PLANTATION DR SNELLVILLE GA 30039 |
| REBECCA AND ROBERT MIDDLETON AND | 3813 STANOLIND AVE JM ROOFING MIDLAND TX 79707 |
| REBECCA ANN NOBRIGA | 7507 QUINTA STREET CARLSBAD CA 92009 |
| REBECCA ANN RODRIGUEZ | 401 N RAILROAD AVE PFLUGERVILLE TX 78660 |
| REBECCA ANNE HALPIN | 211 CURRY FORD LANE GAITHERSBURG MD 20878 |
| REBECCA B CONNELLY TRUSTEE | PO BOX 991 ROANOKE VA 24005 |
| REBECCA B WINTERS ATT AT LAW | 6655 W JEWELL AVE STE 107 LAKEWOOD CO 80232 |
| REBECCA B WINTERS ATT AT LAW | 6655 W JEWELL AVE STE 202 LAKEWOOD CO 80232 |
| REBECCA B. DAVIS | 1913 HUXLEY COURT SAN JOSE CA 95125 |
| REBECCA BALDWIN | 2505 EAST MEADOW WOOD COURT MERIDIAN ID 83646 |
| REBECCA BARTHELEMY SMITH ATT AT | 7821 N DIXIE DR DAYTON OH 45414-2719 |
| REBECCA BATES | 2941 FALLBROOK DRIVE CRANDALL TX 75114 |
| REBECCA BOONE | 419 FOREST AVE CANON CITY CO 81212 |
| REBECCA BRYANT HARRIS | 9101 SHERIDAN CT LANHAM MD 20706-2708 |
| REBECCA C ODELL | 311 CHESTNUT STREET PEARISBURG VA 24134 |
| REBECCA C. SANDS | 3500 W MANCHESTER BLVD # 93 INGLEWOOD CA 90305 |
| REBECCA CASE, E | 7733 FORSYTH STE 500 ST LOUIS MO 63105 |
| REBECCA CHATHAM | PO BOX 1404 LOMPOC CA 93438 |
| REBECCA CRETIN AND PHOENIX | 4406 N OAKLEY RENOVATION AND RESTORATION INC KANSAS CITY MO 64117 |
| REBECCA CURRAN | 1608 SCOTT AVE WATERLOO IA 50701 |
| REBECCA DAVENPORT | 6261 E. FAIRBROOK ST. LONG BEACH CA 90815 |
| REBECCA E IHEJIRIKA ATT AT LAW | 2737 FULTON AVE STE 213 SACRAMENTO CA 95821 |
| REBECCA ERICKSON | 4315 DINA CT CYPRESS CA 90630-4114 |
| REBECCA F. YANG | CHENG-HSIN YANG 7 HAWSER WAY RANDOLPH NJ 07869 |
| REBECCA FLAHERTY | 299 N ST HINGHAM MA 02043 |
| REBECCA FOERTSCH | 6 RIDGEWOOD DRIVE VERNON CT 06066 |
| REBECCA FORD | 1226 BAYLOR DRIVE COLORADO SPRINGS CO 80909 |
| REBECCA FORTON AND DAVID | 1224 26 WAYBURN BECULHEIMER & R SPENCER & SUNGLO RESTORATION SERVI GROSSE POINTE PARK MI 48230 |
| REBECCA FRANK | 2817 LONG MEADOW LANE ROCHESTER HILLS MI 48307 |
| REBECCA G SHAVER | 160 ALDER LN CHRISTIANSBURG VA 24073 |
| REBECCA GISSEL | 902 REBECCA CT INDEPENDENCE IA 50644 |
| REBECCA H HARROD ATT AT LAW | PO BOX 2303 MONROE LA 71207 |
| REBECCA H. JENKINS | 2701 IDLEWOOD DRIVE MARIETTA GA 30062 |
| REBECCA H. KARR | JAMES R. KARR 5517 LONG WALK DRIVE KERNERSVILLE NC 27284 |
| REBECCA HAHN | 301 WINDING WAY KING OF PRUSSIA PA 19406 |

| Claim Name | Address Information |
|---|---|
| REBECCA HAMILTON | 3404 ELGENWOOD TRAIL ARLINGTON TX 76015 |
| REBECCA HARPER ATT AT LAW | 220 S NORTON AVE MARION IN 46952 |
| REBECCA HEATH | BECKY HEATH REAL ESTATE 58 MOUNTAIN STREET BRISTOL VT 05443 |
| REBECCA HOHANSHELT | 1430 HUNTINGTON ROAD WATERLOO IA 50701 |
| REBECCA HOLMES | 5124 E ALMOND AVENUE ORANGE CA 92869-4530 |
| REBECCA J AINSWORTH ATT AT LAW | PO BOX 520 OCEAN SPRINGS MS 39566 |
| REBECCA J ALLEN | 2088 BROAD STREET RD MAIDENS VA 23102-2102 |
| REBECCA J FARRIS ATT AT LAW | 431 MOULTON ST E DECATUR AL 35601 |
| REBECCA J KESSLER | 1359 HUNTER LANE MORGANTOWN WV 26505 |
| REBECCA J KIRSCHBAUM | 30 ALBRIGHT CIR MADISON NJ 07940 |
| REBECCA J NESBIT | MICHAEL P NESBIT 169 STANMORE ROAD BALTIMORE MD 21212 |
| REBECCA J VAHLE ATT AT LAW | 222 S HAMILTON ST STE 21 MADISON WI 53703 |
| REBECCA J. KUECHEL | 2227 E. 26TH WAY YUMA AZ 85365 |
| REBECCA JEAN STUMLER ATT AT LAW | 1500 W 3RD AVE STE 127 GRANDVIEW OH 43212 |
| REBECCA K BROWN ATT AT LAW | 18828 INTERSTATE 30 BENTON AR 72019-2037 |
| REBECCA K. ULP | MATTHEW A. ULP 21217 BOURNEMOUTH HARPER WOODS MI 48225 |
| REBECCA KILROY | 10608 BACK PLAINS DRIVE LAS VEGAS NV 89134 |
| REBECCA L ABLE AND | 2223 EDISON AVE BRADS HOME REMODELING AND REFINISHING CO GRANITE CITY IL 62040 |
| REBECCA L BLANKENSTEIN AND | 1374 HARBOR DR TOTAL RESTORATION SERVICES WOODWAY TX 76712 |
| REBECCA L FEUERBORN | 433 ASCOT LANE STREAMWOOD IL 60107 |
| REBECCA L FOLDEN V GMAC MORTGAGE LLC | THOMPSON AND DEVENY CO LPA 1340 WOODMAN DR DAYTON OH 45432 |
| REBECCA L HICKS ATT AT LAW | 1374 RAILROAD ST STE 100 DAYTON TN 37321 |
| REBECCA L HICKS ATT AT LAW | 1374 RAILROAD ST STE 14 DAYTON TN 37321 |
| REBECCA L HOYT FISCHER | 112 W JEFFERSON BLVD STE 310 SOUTH BEND IN 46601 |
| REBECCA L KING AND WISE | 1789 FRANCIS SCOTT KEY HWY CONSTRUCTION INC KEYMAR MD 21757 |
| REBECCA L MOORE ATT AT LAW | PO BOX 1637 SANDWICH MA 02563 |
| REBECCA L NICHOLSON | 1262 KENWOOD DR GREENWOOD IN 46143-7957 |
| REBECCA L REIS | 3419 WEST 77TH AVENUE MERRILLVILLE IN 46410 |
| REBECCA L THOMAS ATT AT LAW | 18334 E 9 MILE RD EASTPOINTE MI 48021 |
| REBECCA L THOMAS ATT AT LAW | 3180 E PARIS AVE SE KENTWOOD MI 49512 |
| REBECCA L WEST ESTELL ATT AT LAW | 316 N MICHIGAN ST STE 700 TOLEDO OH 43604-7603 |
| REBECCA L. NOE | 9206 MEADOW BRANCH CT HOUSTON TX 77095-2751 |
| REBECCA LACAYO | 11132 ANNA ROSE RD CHARLOTTE NC 28273 |
| REBECCA LATHROP | 3620 CYPRESS WOOD COURT LAKE WORTH FL 33467 |
| REBECCA LEE | 50 SAN JACINTO WAY SAN FRANCISCO CA 94127 |
| REBECCA LEE | 50 SAN JACINTO WY SAN FRANCISCO CA 94127 |
| REBECCA LONDON | 2101 MARKET ST APT 816 DENVER CO 80205-3060 |
| REBECCA LUGO | 2049 BARNSBORO ROAD APT Q4 BLACKWOOD NJ 08012 |
| REBECCA M BLAKESLEE ATT AT LAW | 1115 STATE ST LAWRENCEVILLE IL 62439 |
| REBECCA M CALLENDER | 434 OLD MILL RD NATRONA HEIGHTS PA 15065-2968 |
| REBECCA M DAILEY | 135 GLENGARRY DR CORAOPOLIS PA 15108-9747 |
| REBECCA M ESTES AND | 9817 GLENWOOD ST FRED R ESTES JR OVERLAND PARK KS 66212 |
| REBECCA M PALMER | 6645 LOWER 169TH STREET WEST FARMINGTON MN 55024 |
| REBECCA MABERRY | 906 NORTHEND ROAD MOHRSVILLE PA 19541 |
| REBECCA MACORKINDALE | 3470 GETTYSBURG ANN ARBOR MI 48105 |
| REBECCA MAGNESS | 7402 FM 35 ROYSE CITY TX 75189 |
| REBECCA MARSH | 6706 S SHELBY RIDGE ROAD SPOKANE WA 99224 |
| REBECCA MCDADE | 2421 W. 7TH STREET WATERLOO IA 50702 |
| REBECCA MCGARVEY | 2814 W EAGLE ROAD HUDSON IA 50643 |

| Claim Name | Address Information |
|---|---|
| REBECCA MEADOWS | 15 ELVIRA DR ROCKFALL CT 06481 |
| REBECCA MILLS MYRICK | 5395 BEULAH HILL CHURCH ROAD WEST END NC 27376 |
| REBECCA MURTAUGH | 25 E WOODCREST AVE MAPLE SHADE NJ 08052 |
| REBECCA NARMORE ATT AT LAW | 301 N DICKSON ST TUSCUMBIA AL 35674 |
| REBECCA NEGRETTI AND OR | 10680 W 36TH AVE REBECCA KLEIBO WHEAT RIDGE CO 80033 |
| REBECCA NIDAY FORMERLY REBECCA LEWIS PLAINTIFF | VS GMAC MORTGAGE LLC MERS INC EXECUTIVE TRUSTEE SVCS INC ET AL LUBY LAW FIRM 7540 SW HERMOSO WAY TIGARD OR 97223 |
| REBECCA ODLAND | 843-13TH AVE SE FOREST LAKE MN 55025 |
| REBECCA ORTIZ | 126 N BURL AVE FRESNO CA 93727 |
| REBECCA PAPENFUSS-RIEMER | 3800 PERRY AVE N ROBBINSDALE MN 55422 |
| REBECCA PASCUCCI | 184 GREYHORSE RD WILLOW GROVE PA 19090 |
| REBECCA R SPARKS ATT AT LAW | 208 JUSTICE ST FREMONT OH 43420 |
| REBECCA R SPARKS ATT AT LAW | 500 MADISON AVE STE 525 TOLEDO OH 43604 |
| REBECCA ROBINSON ATT AT LAW | 4527 SUNLIT PASS LOOP HUMBLE TX 77396-1379 |
| REBECCA ROSETHAL AND SAMUEL | ROSENTHAL AND REBECCA ROSENTHAL 71 WHITTEN AVE STOUGHTON MA 02072-3197 |
| REBECCA ROSS | 17327 1ST AVENUE NW SHORELINE WA 98177-3635 |
| REBECCA RUBIN C O ATLAS FINANCIAL | 1777 REISTERSTOWN RD STE 135 GROUND RENT COLLECTOR BALTIMORE MD 21208 |
| REBECCA RUBIN C O ATLAS FINANCIAL | 1777 REISTERSTOWN RD STE 135 GROUND RENT COLLECTOR PIKESVILLE MD 21208 |
| REBECCA RUSSELL | 2401 GRIST MILL COURT NORTH WALES PA 19454 |
| REBECCA S ANTHONY | 7655 CANTERBURY CIRCLE LAKELAND FL 33810 |
| REBECCA S BARRIER | 67 STAGE ROAD BUSKIRK NY 12028 |
| REBECCA S BOZEMAN ATT AT LAW | 2107 5TH AVE N STE 301 BIRMINGHAM AL 35203-3325 |
| REBECCA S DAVIS AND | 5152 S LAREDO CT ASSURED ROOFING INC AURORA CO 80015 |
| REBECCA S GRECO | 17 WHITE OAK DRIVE VERONA VA 24482 |
| REBECCA S IRVIN | 911 N KEYSTONE ST ANAHEIM CA 92801-3527 |
| REBECCA S LINDNER ATT AT LAW | 8044 MONTGOMERY RD STE 700 CINCINNATI OH 45236 |
| REBECCA S WHITACRE | 0649 EAST 300 NORTH LA PORTE IN 46350 |
| REBECCA S. JONES | JOSEPH J. CORP 7308 BRISTOL RD E DAVISON MI 48423 |
| REBECCA SADOSKY | 44213 MEADOWLAKE DR STERLING HEIGHTS MI 48313 |
| REBECCA SCHWARZMANN AND SERVICEMASTER | 1242 COURTNEY DR PROF CLEANING CHAMBERSBURG PA 17201 |
| REBECCA SHAVER | 160 ALDER LN CHRISTIANSBURG VA 24073 |
| REBECCA STOFFEL | 9088 GATEWAY LANE EDEN PRAIRIE MN 55347 |
| REBECCA T WICKLINE | DENNIS N WICKLINE 915 CHERRY AVE CHARLOTTESVILLE VA 22903 |
| REBECCA TOMILOWITZ ATT AT LAW | 1321 POST AVE STE 201 TORRANCE CA 90501 |
| REBECCA TRAN | 135 SOUTH CAROUSEL STREET ANAHEIM CA 92806 |
| REBECCA TRITT | 7 GREEWAY DRIVE MECHANICSBURG PA 17055 |
| REBECCA ULRICH | 4680 TOWER STREET SE UNIT 219 PRIOR LAKE MN 55372 |
| REBECCA V LINCOLN | 26480 IRVING ROAD FRANKLIN MI 48025 |
| REBECCA VAN ETTEN AND PETER AHRENS | 1150 WHITE CHAPEL LN ALGONQUIN IL 60102 |
| REBECCA WESTERBERG | 1937 MOCKINGBIRD AVE SHAKOPEE MN 55379 |
| REBECCA WHITE AND BROWN INTERIOR | 607 ST JOHN ST RENOVATIONS FRANKLIN LA 70538 |
| REBECCA WHITE BROWN INTERIOR | 607 ST JOHN RENOVATIONS AND POLLARD AND SON ROOFING FRANKLIN LA 70538 |
| REBECCA WIRTZ | 1387 GARDEN AVE WATERLOO IA 50701 |
| REBECCA WOODARD | BLUE RIDGE REAL ESTATE 116 N MAIN ST RUTLAND VT 05701 |
| REBECCA WRIGHT | 527 TRAIL AVENUE EVANSDALE IA 50707 |
| REBECCAH A MURRAY ATT AT LAW | 931 S 3RD ST LAS VEGAS NV 89101 |
| REBECKA WAGNER | 305 WINDSOR DR WATERLOO IA 50701 |
| REBEIN, STEVEN R | 15301 W 87TH ST PKWY STE 200 LENEXA KS 66219 |
| REBEKA SEELINGER ATT AT LAW | 4640 WOLF RD ERIE PA 16505 |

| Claim Name | Address Information |
|---|---|
| REBEKAH A REINKE | DALE P REINKE 1418 NORTH JOPLIN CIRCLE MESA AZ 85207 |
| REBEKAH AND BRENT HOUGHTON | PO BOX 291 MOKELUMNE HILL CA 95245-0291 |
| REBEKAH AND IAN MURRAY | 1200 BAYWOOD CIRCLE BRIGHTON MI 48116 |
| REBEKAH HUFF | 2007 RAINBOW LN LIMA NY 14485 |
| REBLOK PROPERTIES LLC | 2300 ROUTE 35 MANASQUAN NJ 08736 |
| REBS | 525 S VIRGIL AVENUE LOS ANGELES CA 90020 |
| REBSAMEN INSURANCE | 1500 RIVERFRONT DR LITTLE ROCK AR 72202 |
| REC | PO BOX 34849 ALEXANDRIA VA 22334 |
| RECALL SECURE DESTRUCTION SERVICE INC | 015311 COLLECTIONS CTR DR CHICAGO IL 60693 |
| RECALL SECURE DESTRUCTION SERVICES INC | 015311 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| RECALL SECURED DESTRUCTION SERVICES | PO BOX 932726 ATLANTA GA 31193 |
| RECANO, JORGE L | 1734 N KELLY AVE UPLAND CA 91784 |
| RECAREY, MICHAEL & RECAREY, BRANDIE | 987 W BELLA CASA DR PUEBLO CO 81007-1989 |
| RECARTE, DENISE & RECARTE, FERMIN | 261 VICKSBURG LANE WEST LAFAYETTE IN 47906 |
| RECEIVABLE MANAGEMENT | 7206 HULL STREET RD STE RICHMOND VA 23235 |
| RECEIVABLE MANAGEMENT | C/O OAKES, DEBBERA S & BOURLAND, ANDREW T 4413 ANSLEY DRIVE WINSTON SALEM NC 27107 |
| RECENDEZ, JOSE M | 14331435 EAST 25TH STREET LOS ANGELES CA 90011 |
| RECENTRAL BASIN, WINDEMERE | 1133 BASIN SW EPHRATA WA 98823 |
| RECHENMACHER, ALLEN R | 311 SOUTH EVANSLAWN AURORA IL 60506 |
| RECHLIZT AND SHIMEL LLC | 1660 S ALBION ST STE 916 DENVER CO 80222 |
| RECHSTEINER, PAUL E | 5155 S TORREY PINES DR #2039 LAS VEGAS NV 89118 |
| RECHT INVESTMENTS | 6527 COVINGTON RD FORT WAYNE IN 46804 |
| RECHT, JAMES C | 107 WILCOX ST STE 200 CASTLE ROCK CO 80104 |
| RECIO AND WYATT PC | 10200 GROGANS MILL RD STE 54 THE WOODLANDS TX 77380 |
| RECIO, YVETTE V | 26219 OAK RIDGE DR C O TOW AND KOENIG PLLC THE WOODLANDS TX 77380 |
| RECIO-GUERRERO, AMADO | 1939 NORTH WESTRIDGE WICHITA KS 67203 |
| RECIPROCAL EXCHANGE | 9201 STATE LINE RD KANSAS CITY MO 64114 |
| RECIPROCAL EXCHANGE | KANSAS CITY MO 64114 |
| RECKA AND JOANNES SC | 211 S MONROE AVE GREEN BAY WI 54301-4011 |
| RECKA, JOSEPH M | PO BOX 933 211 S MONROE AVE GREEN BAY WI 54305 |
| RECLAMATION DIST 3 | PO BOX 984 SACRAMENTO COUNTY TREASURER WALNUT GROVE CA 95690 |
| RECLAMATION DIST 799 | 625 CT ST RM 102 TREASURER MARTINEZ CA 94553 |
| RECLAMATION DIST407 SACRAMENTO CO | TAX COLLECTOR PO BOX 1703 700 H ST 1710 SACRAMENTO CA 95812 |
| RECLAMATION DISTRICT 1 | 44 N SAN JOAQUIN ST TAX COLLECTOR STOCKTON CA 95202-2924 |
| RECLAMATION DISTRICT 1001 | 1959 CORNELIUS RECLAMATION DIST 1001 RIO OSO CA 95674 |
| RECLAMATION DISTRICT 1001 | 1959 CORNELIUS SUTTER COUNTY BONDS RIO OSO CA 95674 |
| RECLAMATION DISTRICT 1007 | PO BOX 2169 TREASURER STOCKTON CA 95201 |
| RECLAMATION DISTRICT 15 | PO BOX 422 TAX COLLECTOR CLARKSBURG CA 95612 |
| RECLAMATION DISTRICT 2058 | 3650 CANAL ST COLLECTOR BANTA CA 95304 |
| RECLAMATION DISTRICT 2058 | 3650 CANAL ST COLLECTOR TRACY CA 95304 |
| RECLAMATION DISTRICT 2064 | 1002 PINE ST TREASURER MANTECA CA 95336 |
| RECLAMATION DISTRICT 2085 | 44 N SAN JOAQUIN ST RECLAMATION DISTRICT 2085 STOCKTON CA 95202-2924 |
| RECLAMATION DISTRICT 2107 | 311 E MAIN STE 504 TAX COLLECTOR TOCKTON CA 95202 |
| RECLAMATION DISTRICT 317 | PO BOX 1703 TREASURER RIO VISTA CA 94571 |
| RECLAMATION DISTRICT 341 | PO BOX 1607 TREASURER STOCKTON CA 95201 |
| RECLAMATION DISTRICT 551 | 1515 13TH ST PO BOX 1703 SACRAMENTO COUNTY TREASURER SACRAMENTO CA 95812-1703 |
| RECLAMATION DISTRICT 551 | 700 H ST RM 1710 PO BOX 1703 SACRAMENTO COUNTY TREASURER SACRAMENTO CA 95814 |
| RECLAMATION DISTRICT 554 | PO BOX 144 WALNUT GROVE CA 95690 |

| Claim Name | Address Information |
|---|---|
| RECLAMATION DISTRICT 554 | PO BOX 984 TREASURER WALNUT GROVE CA 95690 |
| RECLAMATION DISTRICT 556 | PO BOX 144 TAX COLLECTOR WALNUT GROVE CA 95690 |
| RECLAMATION DISTRICT 70 | PO BOX 129 SUTTER COUNTY TREASURER MERIDIAN CA 95957 |
| RECLAMATION DISTRICT 744 | PO BOX 517 TAX COLLECTOR CLARKSBURG CA 95612 |
| RECLAMATION DISTRICT 999 | 38563 NETHERLAND RD CLARKSBURG CA 95612 |
| RECLAMATION DISTRICT 999 | 38563 NETHERLAND RD RECLAMATION DISTRICT 999 CLARKSBURG CA 95612 |
| RECLAMATION DISTRICT NO 2067 | PO BOX 338 SACRAMENTO COUNTY TREASURER WALNUT GROVE CA 95690 |
| RECLAMATION DISTRICT NO 2067 | PO BOX 1703 SACRAMENTO CA 95812 |
| RECLAMATION DISTRICT NO 407 | PO BOX 338 SACRAMENTO COUNTY TREASURER WALNUT GROVE CA 95690 |
| RECLAMTION DISTRICT 524 | 4637 QUAIL LAKES DR TAX COLLECTOR STOCKTON CA 95207 |
| RECO INVESTORS LLC | 25 A CRESCENT DR. #101 PLEASANT HILL CA 94523 |
| RECOLOGY VACAVILLE SOLANO | 1 TOWN SQUARE PL STE 200 VACAVILLE CA 95688-3928 |
| RECON CONSULTANTS | PO BOX 508 TUTTLE OK 73089 |
| RECON INC | 429 SKYLAND BLVD STE B 5 TUSCALOOSA AL 35405 |
| RECON INC | PO BOX 793 KAYSVILLE UT 84037 |
| RECON INTELLIGENCE SERVICES | 4620 N US HIGHWAY 31 N TRAVERSE CITY MI 49686-3757 |
| RECON SERVICES | 16501 PACIFIC COAST HWY 100 SUNSET BEACH CA 90742 |
| RECON TRUST COMPANY | 2380 PERFORMANCE DR BLDG D RICHARDSON TX 75082 |
| RECON TRUST COMPANY | 1800 TAPO CANYON RD MAIL STOP CA6 914 01 95 SIMI VALLEY CA 93063 |
| RECON TRUST COMPANY NA | 1800 TAPO CANYON RD MAIL STOP CA6 914 01 95 SIMI VALLEY CA 93063 |
| RECON TRUST COMPANY NA | 1800 TAPO CANYON RD MAIL STOP SV2 202 SIMI VALLEY CA 93063 |
| RECONSTRUCTION AND REPAIR INC | 2392 CASS RD TRAVERSE CITY MI 49684 |
| RECONSTRUCTION SERVICES | 22178 VACATION DR CANYON LAKE CA 92587 |
| RECONSTRUCTION SPECIALISTS | 6505 FRONTAGE RD 22 MISSION KS 66202 |
| RECONTRUST COMPANY NA | 1757 TAPO CANYON RD SVW 88 SIMI VALLEY CA 93063 |
| RECONTRUST COMPANY, N.A. | 2380 PERFORMANCE DRIVE RICHARDSON TX 75082 |
| RECORDER | PO BOX 55 COVINGTON IN 47932 |
| RECORDER OF DEEDS | 1 MONTGOMERY PLZ AIRY AND SWEDE STS NORRISTOWN PA 19401-4853 |
| RECORDER OF DEEDS | 1 COURTHOUSE SQUARE CUMBERLAND COUNTY COURTHOUSE CARLISLE PA 17013-3393 |
| RECORDER OF DEEDS | 25 DORRANCE ST RM 203 C O PROVIDENCE CITY PROVIDENCE RI 02903 |
| RECORDER OF DEEDS | 324 MAIN ST COURTHOUSE PEORIA IL 61602 |
| RECORDER OF DEEDS | 55 S 3RD ST RM 3 STE GENEVIEVE MO 63670 |
| RECORDER OF DEEDS | 200 MAIN ST BOONVILLE MO 65233 |
| RECORDER OF DEEDS | PO BOX 546 MARSHFIELD MO 65706 |
| RECORDER OF DEEDS | PO BOX 280 E 3RD AND RIVER RD EDGARD LA 70049 |
| RECORDER OF DEEDS | PO BOX 750 RM 204 CORNER OF LANDRY AND CT STREETS OPELOUSAS LA 70571-0750 |
| RECORDER OF DEEDS PUSHMATAHA COUNTY | 203 SW 3RD ST COUNTY COURTHOUSE ANTLERS OK 74523 |
| RECORDER OF JENNINGS COUNTY | 200 E BROWN ST VERNON IN 47282 |
| RECORDERS OF DEEDS | PO BOX 827 GEORGETOWN DE 19947 |
| RECORDERS OFFICE | PO BOX 406 CEDAR RAPIDS IA 52406 |
| RECORDING DEPARTMENT ROOM 10 | PO DRAWER 1359 CRESTVIEW FL 32536 |
| RECOVERN A DIVISION OF K MAINT INC | 2045 BELLEVUE ST EDWARD AND JONNIE DIERKES GREEN BAY WI 54311 |
| RECOVERY CONSTRUCTION SERVICE | 44720 MACOMB INDUSTRIAL DR CLINTON TOWNSHIP MI 48036-1145 |
| RECOVERY CONSTRUCTION SERVICES | 24123 POWERS ST ROSS SEIBOLD AND NICOLE SEIBOLD WESTLAND MI 48186 |
| RECOVERY CONSTRUCTION SERVICES | 6282 MAPLEHURST DR AND DUSTIN AND MELISSA KOOB YPSILANTI MI 48197 |
| RECOVERY CONSTRUCTION SERVICES LLC | 44720 MACOMB INDUSTRIAL DR CLINTON TOWNSHIP MI 48036 |
| RECOVERY CONSTRUCTION SERVICES LLC | 44720 MACOMB INDUSTRIAL DR CLINTON TWP MI 48036 |
| RECOVERY MANAGEMENT SYSTEMS CORPORATION | 25 SE 2ND AVENUE STE 1120 MIAMI FL 33131 |
| RECREATION CENTER, AHWATUKEE | 5001 E CHEYENNE DR PHOENIX AZ 85044 |

| Claim Name | Address Information |
|---|---|
| RECREATION CENTERS OF SUN CITY | 10626 W THUNDERBIRD BLVD SUN CITY AZ 85351 |
| RECREATION CENTERS OF SUN CITY WEST | 19803 N RH JOHNSON BLVD SUN CITY WEST AZ 85375 |
| RECTOR HAYDEN REALTORS | 118 E MAIN GEORGETOWN KY 40324 |
| RECTOR, BARBARA & RECTOR, JACK | 179 OAK RIVER DR CEDAR CREEK TX 78612-3086 |
| RECTOR, RICHARD H & RECTOR, PHOEBE E | PO BOX 1115 PASO ROBLES CA 93447-1115 |
| RECTOR, TERESA | 717 BANKS AVE ATC ROOFING AND REMODELING KNOXVILLE TN 37917 |
| RECUNAIRY INVESTMENTS LLC | 24301 SOUTHLAND DRIVE SUITE 405 HAYWARD CA 94545 |
| RECUPERO CASCIONE, BRENNAN | 362 BROADWAY PROVIDENCE RI 02909 |
| RECYNT INSURANCE AND FINANCIAL SVCS | PO BOX 10882 MERRILLVILLE IN 46411-0882 |
| RED BANK BORO | 90 MONMOUTH ST RED BANK BORO TAX COLLECTOR RED BANK NJ 07701 |
| RED BANK BORO | 90 MONMOUTH ST TAX COLLECTOR RED BANK NJ 07701 |
| RED BEAR INC | 405 W LINDEN AVE COEUR D ALENE ID 83814 |
| RED BEAR INC | PO BOX 3655 COEUR D ARLENE NE 83816 |
| RED BELL REAL ESTATE | 1415 S MAIN ST SALT LAKE CITY UT 84115 |
| RED BELL REAL ESTATE LLC | 1415 SOUTH MAIN STREET SALT LAKE CITY UT 84115 |
| RED BLUFF FUNDING LLC | 1590 S.COAST HWY #8 LAGUNA BEACH CA 92651 |
| RED BOILING SPRINGS CITY | 166 DALE ST TAX COLLECTOR RED BOILING SPRING TN 37150 |
| RED BOILING SPRINGS CITY | CITY HALL TAX COLLECTOR RED BOILING SPRINGS TN 37150 |
| RED BRICK MANAGEMENT LLC | 393 N EUCLID, STE 300 ST LOUIS MO 63108 |
| RED CARPET KEIM CLASSIC | 29350 SOUTHFILED STE 28 SOUTHFILD MI 48076 |
| RED CARPET KEIM CLASSIC | 17127 INDIANA DETROIT MI 48221 |
| RED CARPET KIEM | 783 QUILLETT DR BEAVERTON MI 48612-9191 |
| RED CARPET REALTY | 39 FREDERICK ST BINGHAMTON NY 13901 |
| RED CARPET REALTY | 63 DAVIS ST BINGHAMTON NY 13905 |
| RED CEDAR CROSSING ASSOCIATION | 2391 PONTIAC RD AUBURN HILLS MI 48326 |
| RED CEDAR CROSSING CONDOMINIUM | 2391 PONTIAC RD AUBURN HILLS MI 48326 |
| RED CEDAR TOWN | 800 WILSON AVE RM 150 DUNN COUNTY TREASURER MENOMINEE WI 54751 |
| RED CEDAR TOWN | 800 WILSON AVE RM 150 DUNN COUNTY TREASURER MENOMONIE WI 54751 |
| RED CEDAR TOWN | ROUTE 2 MENOMONIE WI 54751 |
| RED CEDAR TOWN | ROUTE 2 TREASURER MENOMONIE WI 54751 |
| RED CEDAR TOWN | TREASURER MENOMONIE WI 54751 |
| RED CEDAR TOWN | TREASURER RED CEDAR TOWN E6537 627TH AVE MENOMONIE WI 54751-5559 |
| RED CLAY CENTER AT LITTLE FALLS | 2961 CENTERVILLE RD STE 302 ARTISANS BANK BUILDING WILMINGTON DE 19808 |
| RED CREEK CEN SCH COMBINED TOWNS | CHASE 33 LEWIS RD ESCROW DEP 117002 SCHOOL TAX COLLECTOR BINGHAMTON NY 13905 |
| RED CREEK CEN SCH COMBINED TOWNS | PO BOX 538 SCHOOL TAX COLLECTOR RED CREEK NY 13143 |
| RED CREEK CEN SCH TN OF CONQUE | S ST RED CREEK NY 13143 |
| RED CREEK CEN SCH TN OF CONQUEST | S ST RED CREEK NY 13143 |
| RED CREEK CEN SCH TN OF VICTOR | S ST RED CREEK NY 13143 |
| RED CREEK CEN SCH TN OF VICTORY | S ST RED CREEK NY 13143 |
| RED CREEK CEN SCH WOLCOTT | S ST RED CREEK NY 13143 |
| RED CREEK CS CMD TOWNS | SCHOOL TAX COLLECTOR PO BOX 5270 DEPT 1170002 BINGHAMTON NY 13902-5270 |
| RED CREEK CS CMD TOWNS | PO BOX 538 SCHOOL TAX COLLECTOR RED CREEK NY 13143 |
| RED CREEK VILLAGE | BOX 310 RED CREEK NY 13143 |
| RED CREEK VILLAGE | PO BOX 310 VILLAGE CLERK RED CREEK NY 13143 |
| RED CROWN REALTY | 818 SOCORRO SONG LN HENDERSON NV 89052 |
| RED CROWN REALTY | 848 N RAINBOW LAS VEGAS NV 89107 |
| RED CROWN REALTY | 48325 VIA SOLANA LA QUINTA CA 92253 |
| RED CROWN REALTY | 1 MAUCHLY IRVINE CA 92618 |
| RED CROWN REALTY | 1 MAUGHLY IRVINE CA 92618 |

| Claim Name | Address Information |
|---|---|
| RED CROWN REALTY | 7485 N PALM AVE FRESNO CA 93711 |
| RED HAT INC | PO BOX 730989 DALLAS TX 75373-0989 |
| RED HILL BORO MONTGY | 626 MAIN ST TAX COLLECTOR OF RED HILL BORO RED HILL PA 18076 |
| RED HILL GREEN OWNERS ASSOCIATION | 1760 CALIFORNIA AVE STE 101 CORONA CA 92881 |
| RED HILLS HOMEOWNERS ASSOCIATION | 3513 E RUSSELL RD C O HOMEOWNER ASSOCIATION SERV INC LAS VEGAS NV 89120 |
| RED HOOK CEN SCH TN OF LIVINGSTON | MILL RD RED HOOK NY 12571 |
| RED HOOK CEN SCH TN OF LIVINGSTON | PO BOX 29 SCHOOL TAX COLLECTOR RED HOOK NY 12571 |
| RED HOOK CEN SCH TWN CLERMONT | SCHOOL TAX COLLECTOR PO BOX 29 MILL RD RED HOOK NY 12571 |
| RED HOOK CEN SCH TWN CLERMONT | PO BOX 29 SCHOOL TAX COLLECTOR RED HOOK NY 12571 |
| RED HOOK CS MILAN TN 09 | PO BOX 29 SCHOOL TAX COLLECTOR RED HOOK NY 12571 |
| RED HOOK CS RED HOOK TN 15 | SCHOOL TAX COLLECTOR PO BOX 29 9 MILL RD RED HOOK NY 12571 |
| RED HOOK CS RED HOOK TN 15 | PO BOX 29 SCHOOL TAX COLLECTOR RED HOOK NY 12571 |
| RED HOOK CS RHINEBECK TN 16 | SCHOOL TAX COLLECTOR PO BOX 29 MILL ST RED HOOK NY 12571 |
| RED HOOK CS RHINEBECK TN 16 | PO BOX 29 SCHOOL TAX COLLECTOR RED HOOK NY 12571 |
| RED HOOK TOWN | 7340 S BROADWAY TAX COLLECTOR RED HOOK NY 12571 |
| RED HOOK VILLAGE | 7467 S BROADWAY VILLAGE CLERK RED HOOK NY 12571 |
| RED HOUSE TOWN | BOX 199 C SALAMANCA NY 14779 |
| RED JACKET C S FARMINGTON | 1506 ROUTE 21 SCHOOL TAX COLLECTOR SHORTSVILLE NY 14548 |
| RED JACKET C S FARMINGTON | RED JACKET SD 1506 ROUTE 21 SCHOOL TAX COLLECTOR SHORTSVILLE NY 14548 |
| RED JACKET C S MANCHESTER TN | 1506 ROUTE 21 SCHOOL TAX COLLECTOR SHORTSVILLE NY 14548 |
| RED JACKET C S MANCHESTER TN | RED JACKET SD 1506 ROUTE 21 SCHOOL TAX COLLECTOR SHORTSVILLE NY 14548 |
| RED JACKET C S TN OF HOPEWELL | RED JACKET CENTRAL SCHOOL SHORTSVILLE NY 14548 |
| RED LAKE COUNTY | 124 LANGEVIN AVENUE PO BOX 208 RED LAKE COUNTY TREASURER RED LAKE FALLS MN 56750 |
| RED LAKE COUNTY RECORDER | PO BOX 3 124 N MAIN RED LAKE FALLS MN 56750 |
| RED LION AREA SCH DIST WINDSOR BORO | 165 W MAIN ST T C OF RED LION AREA SCH DIST WINDSOR PA 17366 |
| RED LION AREA SCH DIST WINDSOR BORO | 165 W MAIN ST PO BOX 367 T C OF RED LION AREA SCH DIST WINDSOR PA 17366 |
| RED LION AREA SCHOOL DISTRICT | 776 FROSTY HILL RD AMY REICHARD TAX COLLECTOR AIRVILLE PA 17302 |
| RED LION AREA SCHOOL DISTRICT | 5043 DELTA RD T C OF RED LION AREA SCH DIST DELTA PA 17314 |
| RED LION AREA SCHOOL DISTRICT | T-C OF RED LION AREA SCH DIST 12437 WOODLAND DR FELTON PA 17322 |
| RED LION AREA SCHOOL DISTRICT | 12319 CANNINGHOUSE RD T C OF RED LION AREA SCH DIST FELTON PA 17322 |
| RED LION AREA SCHOOL DISTRICT | 12437 WOODLAND DR FELTON PA 17322 |
| RED LION AREA SCHOOL DISTRICT | 12437 WOODLAND DR T C OF RED LION AREA SCH DIST FELTON PA 17322 |
| RED LION AREA SCHOOL DISTRICT | 89 MAIN ST T C OF RED LION AREA SCH DISTR FELTON PA 17322 |
| RED LION AREA SCHOOL DISTRICT | 94 HIGH ST T C OF RED LION AREA SCH DISTR FELTON PA 17322 |
| RED LION BORO SCHOOL DISTRICT | 116 DIXIE DR RED LION PA 17356 |
| RED LION BORO SCHOOL DISTRICT | 116 DIXIE DR T C OF RED LION AREA DIST RED LION PA 17356 |
| RED LION BORO SCHOOL DISTRICT | 116 DIXIE DR T C OF RED LION AREA SCH DIST RED LION PA 17356 |
| RED LION BORO YORK | 116 DIXIE DR RED LION PA 17356 |
| RED LION BORO YORK | 116 DIXIE DR TAX COLLECTOR OF RED LION BORO RED LION PA 17356 |
| RED LION MUNICIPAL AUTHORITY | PO BOX 190 RED LION PA 17356 |
| RED LION S D WINSOR TWP | T C OF RED LION AREA SCH DIST PO BOX 399 1450 WINDSOR RD WINDSOR PA 17366 |
| RED LION S D WINSOR TWP | 185 NESS RD T C OF RED LION AREA SCH DIST YORK PA 17402 |
| RED OAK INVESTMENTS | 1498 REISTERTOWN RD PMB 315 GROUND RENT PIKESVILLE MD 21208 |
| RED OAK INVESTORS | 1498 M REISTERSTOWN RD STE 315 GROUND RENT BALTIMORE MD 21208 |
| RED OAK INVESTORS | 1498 REISTERSTOWN RD PMB 315 GROUND RENT COLLECTOR PIKESVILLE MD 21208 |
| RED OAK INVESTORS | 1498 REISTERSTOWN RD STE 315 GROUND RENT COLLECTOR BALTIMORE MD 21208 |
| RED OAK INVESTORS | 1498 REISTERTOWN RD STE 315 GROUND RENT BALTIMORE MD 21208 |
| RED OAK INVESTORS | 1498M REISTERSTOWN RD PMB 315 PIKESVILLE MD 21208 |

| Claim Name | Address Information |
|---|---|
| RED OAK INVESTORS | 1498M REISTERSTOWN RD STE 315 BALTIMORE MD 21208 |
| RED OAK TOWNEHOMES ASSOCIATION INC | 5619 DTC PKWAY STE 900 C O HAMMERSMITH MANAGEMENT ENGLEWOOD CO 80111 |
| RED OAK WALK HOA | PO BOX 1677 C O GRACE MANAGEMENT STOCKBRIDGE GA 30281 |
| RED OAKS TOWNHOMES HOMEOWNERS | 8323 SW FWY 330 C O CREATIVE MGMNT CO HOUSTON TX 77074 |
| RED RIVER APPRAISAL DISTRICT | PO BOX 461 ASSESSOR COLLECTOR CLARKSVILLE TX 75426 |
| RED RIVER APPRAISAL DISTRICT | ASSESSOR COLLECTOR PO BOX 461 CLARKSVILLE TX 75426-0461 |
| RED RIVER APPRAISAL DISTRICT | 101 W BROADWAY PO BOX 461 ASSESSOR COLLECTOR CLARKSVILLE TX 75426-0461 |
| RED RIVER CLERK OF COURT | PO BOX 485 COUSHATTA LA 71019 |
| RED RIVER COUNTY | 200 N WALNUT ASSESSOR COLLECTOR CLARKSVILLE TX 75426 |
| RED RIVER COUNTY | 200 N WALNUT PO BOX 633 ASSESSOR COLLECTOR CLARKSVILLE TX 75426 |
| RED RIVER COUNTY CLERK | 200 N WALNUT ST CLOURTHOUSE ANNEX CLARKSVILLE TX 75426 |
| RED RIVER PARISH | PARISH CT HOUSE BLDG KIRWEN BROWN SHERIFF AND TAX COLL COUSHATTA LA 71019 |
| RED RIVER PARISH | PO BOX 375 SHERIFF AND COLLECTOR COUSHATTA LA 71019 |
| RED RIVER REALTY | 112 N 9TH DURANT OK 74701 |
| RED RIVER SYSTEMS LLC | 1100 E CAMPBELL RD SUITE 210 RICHARDSON TX 75081 |
| RED RIVER TOWN | E0217 THIRY DAEMS RD LUXEMBURG WI 54217 |
| RED RIVER TOWN | E0217 THIRY DAUMS RD RED RIVER TOWN TREASURER LUXEMBURG WI 54217 |
| RED RIVER TOWN | E0217 THIRY DAUMS RD RED RIVER TOWN TREASURER RED RIVER WI 54217 |
| RED RIVER TOWN | E1934 COUNTY RD S RED RIVER TOWN TREASURER LUXEMBURG WI 54217 |
| RED RIVER TOWN | RT 4 LUXEMBURG WI 54217 |
| RED RIVER VALLEY COOP POWER CO | PO BOX 358 HALSTAD MN 56548 |
| RED ROCK | 109 S LA CUMBRE LN SANTA BARBARA CA 93105 |
| RED ROCK COMMUNITY ASSN | 1870 W PRINCE RD S 47 TUCSON AZ 85705 |
| RED ROCK COMMUNITY ASSN | 1870 W PRINCE RD S 47 TUSCON AZ 85705 |
| RED ROCK FINANCIAL SERVICES | 7251 AMIGO ST SU100 LAS VEGAS NV 89119 |
| RED ROCK FINANCIAL SERVICES | 7251 AMIGO ST STE 100 LAS VEGAS NV 89119 |
| RED ROCK FINANCIAL SERVICES | C O RMI MANAGEMENT LLC 7251 AMIGO ST STE 100 LAS VEGAS NV 89119-4375 |
| RED ROCK FINANCIAL SERVICES | 7251 AMIGO ST STE 100 LAS VEGAS NV 89119-4375 |
| RED ROCK LEGAL SERVICES PLLC | 20 N MAIN ST STE 311 MAINSTREET PLZ EXECUTIVE SUITES ST GEORGE UT 84770 |
| RED ROCK REGION INVESTMENTS LLC | 2657 WINDMILL PKWY 393 HENDERSON NV 89074 |
| RED ROCK VILLAGE COMMUNITY | 1870 W PRINCE RD 47 TUCSON AZ 85705 |
| RED ROCKS FEDERAL CREDIT UNION | 9325 DORCHESTER ST STE 200 HIGHLANDS RANCH CO 80129 |
| RED SHIELD INS | 520 SW 6TH AVE STE 500 PORTLAND OR 97204 |
| RED SHIELD INS | PORTLAND OR 97204 |
| RED SPRINGS TOWN | TAX OFFICE PO BOX 790 RED SPRINGS NC 28377-0790 |
| RED SPRINGS TOWN | TREASURER RED SPRINGS TWN CLK PO BOX 790 RED SPRINGS NC 28377-0790 |
| RED SPRINGS TOWN | N 7351 S SCHMIDT RD TREASURER RED SPRINGS TWP GRESHAM WI 54128 |
| RED SPRINGS TOWN | R 1 GRESHAM WI 54128 |
| RED STAR LIMOUSINE SERVICES INC | 207 EDGELEY BLVD UNIT 16, SUITE 202 CONCORD ON L4E 5A1 CANADA |
| RED WILLOW COUNTY | 502 NORRIS AVE PO BOX 490 MARLEEN GARCIA CNTY TREASURER MC COOK NE 69001 |
| RED WILLOW COUNTY | 502 NORRIS AVE PO BOX 490 RED WILLOW COUNTY TREASURER MCCOOK NE 69001 |
| RED WILLOW RECORDER OF DEEDS | 500 NORRIS AVE RED WILLOW COUNTY COURTHOUSE MC COOK NE 69001 |
| RED WOLF HOMES LLC | 503 YARMOUTH RD RELEIGH NC 27608 |
| RED-GATE SOFTWARE | ST JOHNS INNOVATION CENTRE COWLEY ROAD CB4 OWS UNITED KINGDOM |
| REDA, CHRIS | 1210 LIGHT ST GROUND RENT BALTIMORE MD 21230 |
| REDBANK SCHOOL DISTRICT | 410 CHESTNUT ST TAX COLLECTOR NEW BETHLEHEM PA 16242 |
| REDBANK SCHOOL DISTRICT | RD 1 BOX 8 TAX COLLECTOR NEW BETHLEHEM PA 16242 |
| REDBANK SCHOOL DISTRICT | TAX COLLECTOR NEW BETHLEHEM PA 16242 |
| REDBANK SD PORTER TWP | 1640 S REIDSBURG RD ELAINE WEETER TAX COLLECTOR NEW BETHLEHEM PA 16242 |

| Claim Name | Address Information |
|---|---|
| REDBANK SD REDBANK TWP | 1006 DAIRY RD T C OF REDBANK SCHOOL DISTRICT MAYPORT PA 16240 |
| REDBANK TOWNSHIP CLARION | 1006 DAIRY RD T C OF REDBANK TOWNSHIP MAYPORT PA 16240 |
| REDBANK TWP | 941 DAIRY RD TAX COLLECTOR MAYPORT PA 16240 |
| REDBANK TWP | RD 1 BOX 143 MAYPORT PA 16240 |
| REDBANK VALLEY SCHOOL DIST | R D 1 BOX 192A TAX COLLECTOR MAYPORT PA 16240 |
| REDBANK VALLEY SCHOOL DISTRICT | PO BOX 165 TAX COLLECTOR DISTANT PA 16223 |
| REDBANK VALLEY SCHOOL DISTRICT | 1178 REIDSBURG RD TAX COLLECTOR NEW BETHLEHEM PA 16242 |
| REDBANK VALLEY SCHOOL DISTRICT | RD 2 BOX 38 TAX COLLECTOR TEMPLETON PA 16259 |
| REDBANK VALLEY SD MADISON TWP | 973 DEANVILLE RD T C OF RED BANK VALLEY SD NEW BETHLEHEM PA 16242 |
| REDBANK VALLEY SD MAHONING TWP | PO BOX 190 T C OF REDBANK VALLEY SCH DIST DISTANT PA 16223 |
| REDBANK VALLEY SD SOUTH BETHLEHEM | 410 CHESTNUT ST T C OF REDBANK SCHOOL DISTRICT NEW BETHLEHEM PA 16242 |
| REDBANKS SCHOOL DISTRICT | BOX 74 TAX COLLECTOR HAWTHORN PA 16230 |
| REDBANKS SD HAWTHORN BORO | PO BOX 64 T C OF REDBANKS SCHOOL DISTRICT HAWTHORN PA 16230 |
| REDBRIDGE OWNERS ASSOCIATION | 1 POLARIS WAY STE 100 ALISO VIEJO CA 92656 |
| REDBUD CONSTRUCTION INC | 7715 VALLEY CREEK DR AND CLAYTON AND TERESA LAUGHLIN CHOCTAW OK 73020 |
| REDBUD CONSTRUCTION INC | 14720 W WILSHIRE YUKON OK 73099 |
| REDC AUCTION | REDC AUCTION REDC TX 75206 |
| REDD AND RAO PLC | 24100 SOUTHFIELD RD STE 320 SOUTHFIELD MI 48075 |
| REDD APPRAISAL SERVICES INC | 5309 OAK ST # 107 QUINCY IL 62305-9137 |
| REDD BROWN AND WILLIAMS REAL ESTATE | PO BOX 1720 PAINTSVILLE KY 41240 |
| REDD, BROWN, WILLIAMS R E SERVICES | P O BOX 1720 PAINTSVILLE KY 41240 |
| REDDAN, MICHAEL P & REDDAN, STACI D | 925 BENTLEY PARK CIR O FALLON, MO 63368 |
| REDDEN JANSEN, ANGELA | 3350 GREENWOOD BLVD MAPELWOOD MO 63143 |
| REDDEN, LETITIA | AMERICAN ROOF SYSTEMS 9640 JACOBI AVE APT 3 SAINT LOUIS MO 63136-2939 |
| REDDICK, BONZO C | 910 ML KING JR BLVD PO BOX 2505 SAVANNAH GA 31415 |
| REDDICK, STEVEN | 1127 HYDE PARK AVE BOSTON MA 02136 |
| REDDICK, VELVET E | SIMON REDDICK 71 PLYMOUTH STREET NEWWARK NJ 07106 |
| REDDIG LAW OFFICE | PO BOX 22143 FLAGSTAFF AZ 86002 |
| REDDING FIRE DIST 2 WEST REDDING | PO BOX 266 TAX COLLECTOR REDDING CT 06896 |
| REDDING FIRE DIST 2 WEST REDDING | PO BOX 266 TAX COLLECTOR WEST REDDING CT 06896 |
| REDDING FIRE DIST 3 GEORGETOWN | PO BOX 518 TAX COLLECTOR GEORGETOWN CT 06829 |
| REDDING FIRE DIST. #2, WEST REDDING | TAX COLLECTOR PO BOX 266 WEST REDDING CT 06896 |
| REDDING FIRE DISTRICT 1 CENTER | PO BOX 1130 TAX COLLECTOR REDDING CENTER CT 06875 |
| REDDING FIRE DISTRICT 1 CENTER | PO BOX 1130 TAX COLLECTOR REDDING CT 06875 |
| REDDING LAW OFFICE | PO BOX 22143 FLAGSTAFF AZ 86002 |
| REDDING TOWN | TAX COLLECTOR OF REDDING TOWN 100 HILL ROAD / PO BOX 1061 REDDING CT 06875 |
| REDDING TOWN | 100 HILL ROAD PO BOX 1061 TAX COLLECTOR OF REDDING TOWN REDDING CT 06875 |
| REDDING TOWN | 100 HILL RD TAX COLLECTOR OF REDDING TOWN REDDING CT 06896 |
| REDDING TOWN CLERK | 100 HILL RD PO BOX 28 REDDING CENTER CT 06875 |
| REDDING TOWN CLERK | PO BOX 28 100 HILL RD REDDING CENTER CT 06875 |
| REDDING TOWNSHIP | 6457 W LILY LAKE RD TREASURER REDDING TWP HARRISON MI 48625 |
| REDDING TOWNSHIP | 650 LINDA TREASURER REDDING TWP HARRISON MI 48625 |
| REDDING, DEBRA J | PO BOX 1003 LAKESIDE MT 59922-1003 |
| REDDING, EFFIE J | 908 SW I AVENUE LAWTON OK 73501 |
| REDDING, RONALD | 13412 S 125TH E AVE BILLINGS CONSTRUCTION INC BROKEN ARROW OK 74011 |
| REDDING, SAMUEL E | 21346 SAINT ANDREWS BLVD # 108 BOCA RATON FL 33433 |
| REDDINGER, DEBBIE | 609 SANDY RIDGE DR GROUND RENT COLLECTOR GLEN BURNIE MD 21061 |
| REDDINGTON HILLS HOA | 8375 N ORACLE RD TUCSON AZ 85704 |
| REDDIVARI, VENKAT R & CINGIREDDY, | AAM PUNE, INDIA OFFICE AMERICAN AXLE & MANUFACTURING ONE DAUCH DRIVE MI 48211 |

| Claim Name | Address Information |
|---|---|
| UDAYASHREE | AAM PUNE, INDIA OFFICE AMERICAN AXLE & MANUFACTURING ONE DAUCH DRIVE MI 48211 |
| REDDOCK WELLS AND GRIGGS LLP ATT A | 555 W FIFTH ST STE 3100 LOS ANGELES CA 90013 |
| REDDOT SOLUTIONS CORPORATION | ONE BATTERY PARK PLAZA 25TH FLOOR NEW YORK NY 10004 |
| REDDY, EMERY | 720 THIRD AVE STE 2112 SEATTLE WA 98104 |
| REDEL, JEFFREY L & REDEL, BARBARA | 3100 COUNTRY LN VINELAND NJ 08361-8634 |
| REDELBERGER, KENT A & | REDELBERGER, CATHY L 8514 109TH TERRCE NE KANSAS CITY MO 64157 |
| REDEMTECH INC | 4089 LEAP RD HILLIARD OH 43026 |
| REDFERN APPRAISAL SERVICES | 336 W FIRST ST FLINT MI 48502 |
| REDFERN, TIMOTHY | 6780 W 31ST AVE GEORGIANNA REDFERN & ALLEGIANT ROOFING & RESTORATI DENVER CO 80214 |
| REDFIELD PARK HOMEOWNERS | PO BOX 73259 PHOENIX AZ 85050 |
| REDFIELD TOWN | BOX 120 RT 1 REDFIELD NY 13437 |
| REDFORD PLAZA CONDOMINIUM | 25301 5 MILE RD 99 REDFORD MI 48239 |
| REDFORD TOWNSHIP | TREASURER REDFORD TWP 15145 BEECH DALY REDFORD MI 48239 |
| REDFORD TOWNSHIP | 15145 BEECH DALY TREASURER REDFORD TWP REDFORD MI 48239 |
| REDFORD TOWNSHIP | 15145 BEECH DALY RD TAX COLLECTOR REDFORD MI 48239 |
| REDFORD TOWNSHIP | 15145 BEECH DALY RD TREASURER REDFORD TWP REDFORD MI 48239 |
| REDG | 525 VINE STREET SUITE 800 CINCINNATI OH 45202 |
| REDG BANCO POPULAR | 9600 LONG POINT HOUSTON TX 77055 |
| REDGEY AND SANDRA BACK | 51 POND ST CABOT AR 72023 |
| REDGRANITE VILLAGE | PO BOX 5 REDGRANITE WI 54970 |
| REDHAWK | 31608 RAILROAD CANYON RD CANYON LAKE CA 92587 |
| REDHAWK COMMUNITY ASSN | 29379 RANCHO CALIFONRIA RD 206 TEMECULA CA 92591 |
| REDHAWK COMMUNITY ASSOCIATION | 31608 RAILROAD CANYON RD CANYON LAKE CA 92587 |
| REDHAWK COMMUNITY ASSOCIATION | 31608 RAILROAD CANYON RD SUN CITY CA 92587 |
| REDHAWK HOA | 11901 W 48TH AVE WHEAT BRIDGE CO 80033 |
| REDHEAD, BERNARDETTE | 5123 STEYR ST ORLANDO FL 32819-9521 |
| REDHILL FOREST POMWACA | PO BOX 1233 BUENA VISTA CO 81211 |
| REDICT, ROSALYNN | 6133 N. RIVER ROAD SUITE 300 ROSEMONT IL 60018 |
| REDING, CURTIS C | PO BOX 173 MONTGOMERY AL 36101 |
| REDINGER AND COMPANY | PO BOX 6958 SANTA FE NM 87502 |
| REDINGER AND MORRIS | 116 CLEVELAND AVE NW STE 418 CANTON OH 44702 |
| REDLAND ESTATES C O PROCOMM | 300 E SONTERRA BLVD STE 350 SAN ANTONIO TX 78258 |
| REDLAND INS CO FLOOD | 222 S 15TH ST STE 400N OMAHA NE 68102 |
| REDLAND INS CO FLOOD | OMAHA NE 68102 |
| REDLAND INS CO FLOOD | 302 S 36TH ST OMAHA NE 68131 |
| REDLAND INS CO FLOOD | OMAHA NE 68131 |
| REDLAND INSURANCE COMPANY | 1177 AVE OF THE AMERICAS NEW YORK NY 10036 |
| REDLAND INSURANCE COMPANY | NEW YORK NY 10036 |
| REDLANDS APPRAISAL | 19900 SE 72ND ST NEWALLA OK 74857 |
| REDLANDS APPRAISAL | 48594 WOLVERINE RD PRAGUE OK 74864 |
| REDLANDS VILLAGE HOMEOWNERS | 1760 CALIFORNIA AVE STE 101 CORONA CA 92881 |
| REDMAN-BARNES, MARIA | 120 CYPRESS CLUB DRIVE UNIT 212 POMPANO BEACH FL 33060 |
| REDMARQ HOMES LTD CO | 13245 ATLANTIC BLVD STE 4 376 JACKSONVILLE FL 32225 |
| REDMON PEYTON AND BRASWELL | 510 KING ST STE 301 ALEXANDRIA VA 22314 |
| REDMON, JAMES G | 18091 E KENTUCKY AVE #203 AURORA CO 80017 |
| REDMON, KAREN G & REDMON, JEFFREY L | PO BOX 119 KANSAS CITY MO 64155 |
| REDMON, RONNIE | 222 ALLENS CHAPEL RD ROBERT E MUDROCK CONSTRUCTION INC SMITHVILLE TN 37166 |
| REDMOND AND REDMOND | 480 W LOVELL ST KALAMAZOO MI 49007 |

| Claim Name | Address Information |
|---|---|
| REDMOND, CHRISTOPHER J | 4801 MAIN ST STE 1000 KANSAS CITY MO 64112 |
| REDMOND, CHRISTOPHER J | 9401 INDIAN CREEK PKWY STE 1200 OVERLAND PARK KS 66210-2020 |
| REDMOND, CHRISTOPHER J | 7111 W 98TH TERRACE KANSAS CITY KS 66212 |
| REDOC INC | 410 SW THISTLE TRAIL PORT SAINT LUCIE FL 34953 |
| REDROCK PARK HOA | PO BOX 28759 C O FIRST COLUMBIA MGMT INC LAS VEGAS NV 89126 |
| REDSEAL SYSTEMS INC | 2121 S EL CAMINO REAL STE 300 SAN MATEO CA 94403 |
| REDSEAL SYSTEMS INC | 3965 FREEDOM CIR SANTA CLARA CA 95054-1206 |
| REDSTONE TWP FAYETT | 1010 C MAIN ST TAX COLLECTOR OF REDSTONE TOWNSHIP REPUBLIC PA 15475 |
| REDSTONE TWP FAYETT | PO BOX 795 TAX COLLECTOR OF REDSTONE TOWNSHIP REPUBLIC PA 15475 |
| REDTAIL RIDGE HOA | 637 NOAH AVE GRAND JUNCTION CO 81501 |
| REDUS C COLLIER AND REDUS C | 5310 CREEK INDIAN TR COLLIER JR AND R AND R ENTERPRISES INC DOUGLASVILLE GA 30135 |
| REDVINE, STAFFORD | 3033 BARDIN RD APT 815 GRAND PRAIRIE TX 75052-3870 |
| REDWOOD COUNTY | 250 S JEFFERSON PO BOX 130 REDWOOD FALLS MN 56283 |
| REDWOOD COUNTY | 250 S JEFFERSON PO BOX 130 REDWOOD COUNTY TREASURER REDWOOD FALLS MN 56283 |
| REDWOOD COUNTY | PO BOX 130 REDWOOD CO AUDITOR TREASURER REDWOOD FALLS MN 56283 |
| REDWOOD COUNTY MUTUAL | PO BOX 368 LAMBERTON MN 56152 |
| REDWOOD COUNTY MUTUAL | LAMBERTON MN 56152 |
| REDWOOD COUNTY RECORDER | PO BOX 130 REDWOOD FALLS MN 56283 |
| REDWOOD COVENANT CHURCH, | 3175 SEBASTOPOL RD. SANTA ROSA CA 95407 |
| REDWOOD INS AGENCY | PO BOX 2129 SAN DIEGO CA 92128 |
| REDWOOD NURSERY BRANCHES NURSERY | 27800 ELLIOT RD GLEN D AND SHARON L WHITCANACK GALT CA 95632 |
| REDWOOD PARK ESTATES HOA | 6600 HUNTER DR ROHNERT PARK CA 94928 |
| REDWOOD SECURITY SYSTEMS, INC. | PO BOX 1809 MILL VALLEY CA 94942 |
| REDWOOD TERRACE CONDO ASSOCIATION | 4061 ELIZA AVE BELLINGHAM WA 98226 |
| REDWOOD TRUST INC | 1 BELVEDERE PL STE 300 MILL VALLEY CA 94941 |
| REDWOOD VILLAGE HOMEOWNER | 3335 S 900 230 SALT LAKE CITY UT 84106 |
| REECE AND NICHOLS REALTORS | 11601 GRANADA ST LEAWOOD KS 66211-1455 |
| REECE SEALOCK | 1204 BERTCH AVE WATERLOO IA 50702 |
| REECE, JD | 8027 STATE AVE KANSAS CITY KS 66112 |
| REECE, WILLIAM P | PO BOX 882 ALTO NM 88312-0882 |
| REED A. NELSON | CATHERINE W. NELSON 91 1099 AAWA DR EWA BEACH HI 96706-3903 |
| REED AND ELMQUIST PC | 301 S ROGERS ST WAXAHACHIE TX 75165 |
| REED AND ELMQUIST PC | 604 WATER ST WAXAHACHIE TX 75165 |
| REED AND REED | 604 WATER ST WAXAHACHIE TX 75165-3256 |
| REED APPRAISALS | 1810 CAPITOL AVE PO BOX 3165 CHEYENNE WY 82003 |
| REED B PHILLIPS | LESLIE A PHILLIPS 313 DELAFIELD DRIVE SUMMERVILLE SC 29483 |
| REED BROTHERS REALTY | 291 W CASCADE AVE PO BOX 8000 SISTERS OR 97759 |
| REED C PELL LAW OFFICES | 31 CHICAGO AVE APT 4 YAKIMA WA 98902-2969 |
| REED CITY | 227 E LINCOLN REED CITY MI 49677 |
| REED CITY | 227 E LINCOLN TREASURER REED CITY MI 49677 |
| REED CITY | 227 E LINCOLN AVE TREASURER REED CITY MI 49677 |
| REED CITY REALTY INC | 202 S STATE ST BIG RAPIDS MI 49307-1759 |
| REED CONSTRUCTION | 6799 JAYSVILLE ST JOHNS RD GREENVILLE OH 45331 |
| REED COOK | 502 HICKORY DR MANAKIN-SABOT VA 23103 |
| REED DESMSIERS AND | APRYLIE DESMSIERS 92 BUMFANGO ROAD LOUDON NH 03307 |
| REED ELSEVIER INC | P.O. BOX 7247-7090 PHILADELPHIA PA 19170-7090 |
| REED ELSEVIER INC DBA LEXISNEXIS COURTLINK | PO BOX 7247-6882 PHILADELPHIA PA 19170-6882 |

| Claim Name | Address Information |
|---|---|
| REED GOEWEY | JULIE GOEWEY P.O BOX 114 NORTH SANDWICH NH 03259-0114 |
| REED III, JAMES W | 4255 CADILLAC BEAUMONT TX 77705-3437 |
| REED J PETERSON ATTORNEY AT LAW | GMAC MORTGAGE, LLC V. WILLIAM A. KOPS 7818 BIG SKY DRIVE, SUITE 214 MADISON WI 53719 |
| REED KING AND SHULTZ LAW OFFICE | 1427 14TH ST MITCHELL NE 69357 |
| REED LAW FIRM PA | 220 STONERIDGE DR STE 301 COLUMBIA SC 29210 |
| REED LAW FIRM PA | 220 STONERIDGE DR STE 301 COLUMBIA SC 29210-8018 |
| REED M HAGEE | 2623 LINCOLN EVANSTON IL 60201 |
| REED MANVILLE | 4450 GENTRY AV STUDIO CITY CA 91607 |
| REED NELSON | 13018 JANE LANE MINNETONKA MN 55343 |
| REED PETERSON & ASSOCIATES | GMAC MORTGAGE, LLC VS. RANDY A. ANHALT AND CINDY K. ANHALT 7818 BIG SKY DRIVE, SUITE214 MADISON WI 53719 |
| REED PETERSON AND ASSOCIATES | 7818 BIG SKY DR STE 214 MADISON WI 53719 |
| REED REALTOR | 7309 NATURAL BRIDGE ST LOUIS MO 63121 |
| REED REALTOR | 7309 NATURAL BRIDGE ST LOUIS MO 63121-5095 |
| REED REALTY | 107 N MAIN PO BOX 547 FARMLAND IN 47340 |
| REED ROBERTS | 110 SETTLERS WAY HENDERSONVILLE TN 37075 |
| REED SMITH LLP | 11650 MARKET STREET, 2500 LIBERTY PLACE PHILADELPHIA PA 19103 |
| REED SMITH LLP | 1650 MARKET ST 2500 LIBERTY PL PHILADELPHIA PA 19103 |
| REED SMITH LLP | 1650 MARKET STREET, 2500 LIBERTY PLACE PHILADELPHIAORLANDO PA 19103 |
| REED SMITH LLP | PO BOX 7777 W4055 PHILADELPHIA PA 19175 |
| REED SMITH LLP | PO BOX 7777 W4055 OPEN PHILADELPHIA PA 19175-4055 |
| REED SMITH LLP | 1301 K ST NW 1100 WASHINGTON DC 20005 |
| REED SMITH LLP | 3110 FAIRVIEW PARK DR STE 1400 FALLS CHURCH VA 22042 |
| REED SMITH LLP | PO BOX 360074M PITTSBURGH PA 15251 |
| REED SMITH LLP | PO BOX 360074M PITTSBURGH PA 15251-6074 |
| REED SMITH LLP - PRIMARY | 1650 MARKET STREET 2500 LIBERTY PLACE PHILADELPHIA PA 19103 |
| REED TOWNSHIP | 139 A RUPP RD TAX COLLECTOR HALIFAX PA 17032 |
| REED TWP SCHOOL DISTRICT | 139 A RUPP D TAX COLLECTOR HALIFAX PA 17032 |
| REED WEITKAMP SCHELL AND VICE PL | 500 W JEFFERSON ST LOUISVILLE KY 40202 |
| REED WILSON AND PINDER LLC | 9 OLD POST RD CLINTON CT 06413 |
| REED, ANDREA | 5286 IONE ST LINDEN CA 95236-9536 |
| REED, ANNE | 14 PARK ST COUNTRYSIDE CUSTOM BUILDERS INC WAKEFIELD MA 01880 |
| REED, BRENDA | HESS ROOFING AND WEATHER PROOFING 5117 PAYNE ST SHAWNEE KS 66226-3871 |
| REED, BYRON | 2410 CAPE COURAGE WAY SUWANEE GA 30024 |
| REED, CARLOS | CANDICE G ILLESPIE PO BOX 241094 DETROIT MI 48224-5094 |
| REED, CLARENCE | SUBURBAN INC 238 MORRIS REED RD MC INTOSH AL 36553-7141 |
| REED, DAVID | 107 LAUREL ST ROSWELL GA 30075-1798 |
| REED, DIANE | 2693 HWY 77 N STE 204 WAXAHACHIE TX 75165 |
| REED, DUANE S & PYKA REED, INGRID B | C/O INGRID REED 543 OLD STONE DR HGHLNDS RANCH CO 80126-2117 |
| REED, EDWIN G & REED, CAROLYN A | 11377 EAST RIVER DRIVE DEWITT MI 48820 |
| REED, ERIC S | 220 STONERIDGE DR STE 301 COLUMBIA SC 29210 |
| REED, ERIC S | 1807 W EVANS ST STE B C O REED LAW FIRM FLORENCE SC 29501 |
| REED, GENEVA | 5706 N 43RD DR SILVERTON CONTRACTORS INC GLENDALE AZ 85301 |
| REED, JAMES M & REED, DENISE K | 12748 FOREST MILL DRIVE MIDLOTHIAN VA 23112 |
| REED, JEANNETTE F | 6 HILLCREST CIR GROUND RENT COLLECTOR SWAMPSCOTT MA 01907 |
| REED, JOHN | 4200 W BUENA VISTA ST SPAULDING AND SONS CONSTRUCTION DETROIT MI 48238 |
| REED, JOHN C | PO BOX 1048 JEFFERSON CITY MO 65102 |
| REED, KAREN | 3165 CTR ST BARRY ROOFING RIVERSIDE CA 92501 |

| Claim Name | Address Information |
|---|---|
| REED, KARL | 137 S 17TH ST EASTON PA 18042 |
| REED, KIMBERLY | 5333 MANNING RD JOHNNY MURRY DBA JGM INDIANAPOLIS IN 46228 |
| REED, LARRY W & REED, LINDA | PO BOX 79 JEFFERSONVILLE GA 31044 |
| REED, LYNN R | 10149 E AVENUE S6 LITTLEROCK CA 93543-2009 |
| REED, MARCUS G | 129 S WASHINGTON ST CLINTON MO 64735 |
| REED, MARK A | 439 SUNNYBROOK DR FLORENCE KY 41042-9263 |
| REED, MARK D | 3125 DOUGLAS AVE STE 102 DES MOINES IA 50310 |
| REED, MICHAEL | 5968 PORTMAN PL MICHAELIS CORPORATION PLAINFIELD IN 46168 |
| REED, MICHAEL | 2658 FLORAL RD NW ALBUQUERQUE NM 87104 |
| REED, MICHAEL E | 3590 OKEMOS RD OKEMOS MI 48864 |
| REED, MICHAEL R & REED, TRUENA M | 3112 FRONTAGE RD. SCOTTSBURG IN 47170 |
| REED, MORRIS | 5714 ROSE COURT BERKELEY IL 60163 |
| REED, ROBERT | 2914 8TH AVE UNITED SERVICES OF AMERICA COUNCIL BLUFFS IA 51501 |
| REED, ROBERT P & REED, CYNTHIA | 3002 CEASAR STREET LAS VEGAS NV 89104 |
| REED, ROGER T | 831 CHALBOURNE DR CHESAPEAKE VA 23322 |
| REED, THOMAS E | 316 BANE AVENUE PRINCETON WV 24740 |
| REED, TROY | 144 E EMERSON AVE A ORANGE CA 92865 |
| REEDE, GLEEN & REEDE, TWYLA | P.O. BOX 487 BELLE FOURCHE SD 57717 |
| REEDER CONSTRUCTION AND REMODELING | 2011 WINCHESTER RD AND MATTHEW K JONES ANNISTON AL 36201 |
| REEDER MANAGEMENT INC | 1215 POLARIS PKWY STE 172 COLUMBUS OH 43240 |
| REEDER TOWNSHIP | 1189 S TAXIWAY IDA E TREASURER REEDER TWP LAKE CITY MI 49651 |
| REEDER TOWNSHIP | 1541 W KELLY RD TREASURER REEDER TWP LAKE CITY MI 49651 |
| REEDER, CARL R & REEDER, LORETTA | 72 KENMAR DRIVE NEWARK DE 19713-2422 |
| REEDER, LYDIA H | 1708 E. LANCASTER AVE. PNB 124 PAOLI PA 19301-1553 |
| REEDS CITY | 4450 S BARTON CITY COLLECTOR REEDS MO 64859 |
| REEDS CITY | PO BOX 4054 REEDS MO 64859 |
| REEDS SPRING | PO BOX 171 ANDREA MERRIT COLLECTOR REEDS SPRING MO 65737 |
| REEDS SPRING | PO BOX 171 CITY COLLECTOR REEDS SPRING MO 65737 |
| REEDS SPRING CITY COLLECTOR | PO BOX 171 22188 MAIN ST REEDS SPRING MO 65737 |
| REEDSBURG | PO BOX 230 REEDSBURG WI 53959 |
| REEDSBURG CITY | TREASURER PO BOX 490 134 S LOCUST ST REEDSBURG WI 53959 |
| REEDSBURG CITY | 134 S LOCUST ST TREASURER REEDSBURG WI 53959 |
| REEDSBURG CITY | 134 S LOCUST ST PO BOX 490 REEDSBURG CITY TREASURER REEDSBURG WI 53959 |
| REEDSBURG CITY | PO BOX 490 REEDSBURG WI 53959 |
| REEDSBURG TOWN | REEDSBURG TOWN TREASURER PO BOX 161 E6248 LN DR REEDSBURG WI 53959 |
| REEDSBURG TOWN | E5009 COON VALLEY DR TREASURER REEDSBURG TWP REEDSBURG WI 53959 |
| REEDSBURG TOWN TREASURER | E5009 COON VALLEY DR REEDSBURG WI 53959 |
| REEDSBURG UTILITY COMMISSION | 501 UTILITY COURT PO BOX 230 REEDSBURG WI 53959-0230 |
| REEDSBURG WESTFIELD MUTUAL INS CO | REEDSBURG WI 53959 |
| REEDSBURG WESTFIELD MUTUAL INS CO | 500 2ND ST REEDSBURG WI 53959-1614 |
| REEDSVILLE VILLAGE | TREASURER REEDVILLE VILLAGE PO BOX 220 217 MENAHSA REEDSVILLE WI 54230 |
| REEDSVILLE VILLAGE | 217 MENAHSA PO BOX 220 TREASURER REEDSVILLE VILLAGE REEDSVILLE WI 54230 |
| REEDSVILLE VILLAGE | 522 MADISON ST REEDSVILLE WI 54230 |
| REEDVILLE VILLAGE | TREASURER REEDVILLE VILLAGE PO BOX 220 217 MENAHSA REEDSVILLE WI 54230 |
| REEDVILLE VILLAGE | 522 MADISON ST REEDSVILLE WI 54230 |
| REEDY LAW OFFICE | 7 E MAIN ST SCHUYLKILL HAVEN PA 17972 |
| REEDY REALTY INC | 119 W MAIN ST LOWELL MI 49331 |
| REEL AND CO LLC | 5181 SR 207 NE WASHINGTON COURT HOUSE OH 43160 |
| REEL AND COMPANY LLC | 5181 STATE ROUTE 207 NE WASHINGTON COURTHOUSE OH 43160 |

| Claim Name | Address Information |
| --- | --- |
| REEM CHATIH | 8201 SEDAN AVE. WEST HILLS CA 91304 |
| REENA GARRETT | 703 TALON COURT EVANS GA 30809 |
| REES LAW FIRM | 1028 N MISSOURI ST STE 7 WEST MEMPHIS AR 72301 |
| REES, GRANT | PO BOX 108 MILTON VT 05468 |
| REES, GRANT C | PO BOX 108 164 RIVER ST ROUTE 7 MILTON VT 05468 |
| REES, GRANT C | PO BOX 108 MILTON VT 05468 |
| REESE A. KIDMAN | JESSICA P. KIDMAN 4143  S MARQUES WAY SALT LAKE CITY UT 84124 |
| REESE ALLEN ATTY AT LAW | 10300 GREENBRIAR PL OKLAHOMA CITY OK 73159 |
| REESE AND ASSOCIATES LLP | PO BOX 1973 TACOMA WA 98401 |
| REESE AND LAURA SWANSON | 3812 HERITAGE TRAIL ALTUS OK 73521 |
| REESE APPRAISAL SERVICE | PO BOX 236 FOX ISLAND WA 98333 |
| REESE LAW OFFICE | PO BOX 2196 HAYDEN ID 83835-2196 |
| REESE M WINEMAN ATT AT LAW | 6 W MAIN ST NORWALK OH 44857 |
| REESE VILLAGE | 2073 GATES ST PO BOX 369 TREASURER REESE MI 48757 |
| REESE VILLAGE | VILLAGE HALL PO BOX 369 TREASURER REESE MI 48757 |
| REESE W SPOFFORD | FRANCES M SPOFFORD 9609 SAN RAFAEL AVENUE NORTH EAST ALBUQUERQUE NM 87109 |
| REESE, CLIFFORD G | 11909 SURREY LANE YUKON OK 73099 |
| REESE, DOUGLAS | 17 19 S CHESTNUT ST DU QUOIN HOME LUMBER DU QUOIN IL 62832 |
| REESE, ELIZABETH A | 526 WEST SOUTHGATE AVE. FULLERTON CA 92832 |
| REESE, GREGORY E & REESE, SHARON L | 13024 PT SALEM RD HAGERSTOWN MD 21740 |
| REESE, JAMES F & FLOOD, CYNTHIA A | 45 ROBINHOOD LN LUMERTON TX 77657-7413 |
| REESE, KAREN S | 12050 CAVE RD DIXON MO 65459 |
| REESE, LARRY E | 6 ASBURY PL CANDLER NC 28715-9645 |
| REESE, MICHAEL J | 1802 SARA STREET MOUNTAIN VIEW MO 65548 |
| REESE, ROBERT D | 600 UNIVERS PARK PL STE 310 C O BOND BOTES REESE AND SHINN PC BIRMINGHAM AL 35209 |
| REESE, ROBERT E & REESE, MYRNA B | PO BOX 1183 HENDERSONVILLE TN 37077-1183 |
| REESEIII FREYER, III | PROPERTY SYSTEMS OF GEORGIA, INC. 4279 ROSWELL ROAD ATLANTA GA 30342 |
| REESEVILLE VILLAGE | TREASURER REESEVIL LE VILLAGE PO BOX 87 206 S MAIN ST REESEVILLE WI 53579 |
| REESEVILLE VILLAGE | PO BOX 273 REESEVILLE VILLAGE REESEVILLE WI 53579 |
| REESEVILLE VILLAGE | PO BOX 87 TAX COLLECTOR REESEVILLE WI 53579 |
| REESEVILLE VILLAGE | TAX COLLECTOR REESEVILLE WI 53579 |
| REESHEMAH AND OR REEFHEMAN HOLMES | 4035 EVENING TRAIL DR SPRING TX 77388 |
| REETZ, KEVIN | 203 SKYWATER ALBANY GA 31705 |
| REEVES 7 COMPANY LLC | 3333 DURJAM CHAPEL HILL BLVD STE 200E DURHAM NC 27707 |
| REEVES APPRAISAL COMPANY | 6700 S FLORIDA AVE STE B 23 LAKELAND FL 33813 |
| REEVES APPRAISALS INC | 1190 GLENVIEW LN BARTONVILLE TX 76226 |
| REEVES COUNTY | ASSESSOR COLLECTOR PO BOX 700 400 CEDAR ST PECOS TX 79772 |
| REEVES COUNTY | BOX 1229 ASSESSOR COLLECTOR PECOS TX 79772 |
| REEVES COUNTY CLERK | 100 E 4TH ST RM 101 PECOS TX 79772 |
| REEVES COUNTY RECORDER | PO BOX 867 PECOS TX 79772 |
| REEVES SHETLER, CAROL | 1604 HIGHRIDGE ROAD LAKE WORTH FL 33461 |
| REEVES VILLAGE | 18370 HWY 190 COLLECTOR REEVES LA 70658 |
| REEVES WILLIAMS REALTY | 868 GOODMAN RD SOUTHHAVEN MS 38671 |
| REEVES, CLIFFORD | 2052 BROOKVILLE LN FLOWER MOUND TX 75028 |
| REEVES, CORRINE | 43 GLOUCESTER AVE PENSACOLA FL 32505-7225 |
| REEVES, JACK | 1728 NW BLVD SPOKANE WA 99205 |
| REEVES, JACK | 208 W ALDERWOOD AVE SPOKANE WA 99218-2503 |
| REEVES, MARTHA R | 1451 S MIAMI AVE APT 2006 MIAMI FL 33130-4329 |

| Claim Name | Address Information |
|---|---|
| REEVES, MONA G & REEVES, JOHN R | 801 S MEMORIAL DR PRATTVILLE AL 36067 |
| REEVES, THOMAS L & MORRISON, MELISSA A | 5309 HOLLYHOCK BOSSIER CITY LA 71112 |
| REEXECTUTIVES CENTRAL ASSOC | 451 MERIDEN RD WATERBURY CT 06705 |
| REFERRAL MARKETING INC | 4811 S 76TH ST GREENFIELD WI 53220 |
| REFERRAL MORTGAGE | 10201 W LINCOLN AVE 108 WEST ALLIS WI 53227 |
| REFERRAL NETWORK OF IL | 4709 GOLF RD STE 1100 SKOKIE IL 60076-1261 |
| REFERRAL REALTY | 100 LYNN RD RALEIGH NC 27609-2835 |
| REFERRAL REALTY GROUP INC | 100 LYNN RD RALEIGH NC 27609-2835 |
| REFINERY INC | 101 E COUNTY LINE RD HATBORO PA 19040 |
| REFINERY, INC. | C/O G2 WORLDWIDE 200 FIFTH AVE NEW YORK NY 10010 |
| REFINNEJ INC | 1214 WEST WEBSTER AVENUE CHICAGO IL 60614 |
| REFLECTION HOMES HOA | 13998 PARKEAST CIR CHANTILLY VA 20151 |
| REFLECTION LAKES MASTER ASSOCIATION | 12650 WHITEHALL DR FORT MYERS FL 33907 |
| REFLECTIONS AT ECHO LAKE | 635 FARMINGTON AVE HARTFORD CT 06105-2901 |
| REFLECTIONS CONDOMINIUM ASSOCIATION | 97 E RIVER RD C O THOMAS VINCENT GIAIMO ESQ RUMSON NJ 07760 |
| REFLECTIONS HOA | 2000 DAIRY ASHFORD HOUSTON TX 77077 |
| REFLECTIONS HOA | 12775 W BELLEVIEW AVE LITTLETON CO 80127 |
| REFLECTIONS HOA INC | 12775 W BELLEVIEW AVE LITTLETON CO 80127-6207 |
| REFLEX IMAGING INC | 2440 16TH ST 105 SAN FRANCISCO CA 94103 |
| REFUGIO CNTY WCID 1 | PO BOX 397 TIVOLI TX 77990 |
| REFUGIO COUNTY | ASSESSOR COLLECTOR PO BOX 100 808 COMMERCE REFUGIO TX 78377 |
| REFUGIO COUNTY | ASSESSOR COLLECTOR PO BOX 1001 808 COMMERCE REFUGIO TX 78377 |
| REFUGIO COUNTY | 808 COMMERCE RM 109 ASSESSOR COLLECTOR REFUGIO TX 78377 |
| REFUGIO COUNTY CLERK | PO BOX 704 REFUGIO TX 78377 |
| REFUGIO SANTOS | MARIA GUADALUPE SANTOS 20008 EMERALD MEADOW DR WALNUT CA 91789-3506 |
| REFUGION COUNTY CLERK | 808 COMMERCE RM 112 COURTHOUSE REFUGIO TX 78377 |
| REFUSE DISPOSAL, TRISTATE | PO BOX 78829 PHOENIX AZ 85062 |
| REG HOLLY | 10221 SLATER AVE 108 FOUNTAIN VALLEY CA 92708 |
| REG INC | 9805 GILES RD LAVISTA NE 68128 |
| REGA REALTY OF OCALA | 1015 NE 8TH AVE STE 2 OCALA FL 34470 |
| REGAL AND RIO VISTA ESTATES HOA | 8765 W KELTON LN BUILDING A 1 102 PEORIA AZ 85382 |
| REGAL CONTRACTOR LLC | 1701 SHOPP AVE NEW CASTLE IN 47362-4152 |
| REGAL CONTRACTORS | 45 W BELVIDERE RD STE 1 GRAYSLAKE IL 60030-4140 |
| REGAL ENDEAVORS INC | 18032 #C LEMOND DRIVE PMB 182 YORBA LINDA CA 92886 |
| REGAL PARK CONDOMINIUM ASSOC | PO BOX 879 C O G AND W MANAGEMENT INC WATERTOWN CT 06795 |
| REGAL POINTE HOA INC | 5401 S KIRKMAN RD STE 450 ORLANDO FL 32819 |
| REGAL PROPERTY MANAGEMENT | 3945 W RENO AVE STE I LAS VEGAS NV 89118 |
| REGALADO, LEON & REGALADO, RAMONA | 4781 NW 5TH ST MIAMI FL 33126-2117 |
| REGALADO, RAY A & REGALADO, MARIA V | 3746 OAK HILL AVENUE LOS ANGELES CA 90032-1445 |
| REGAN A PELTON | TAMARA G MILDON 3210 S GENESEE ST SEATTLE WA 98118 |
| REGAN A RAMSEY & CYNTHIA H RAMSEY | 7941 ALATNA AVENUE ANCHORAGE AK 99507-8039 |
| REGAN AND KATHLEEN SCHMALZ | 155 CYPRESS DR CERTIFIED RESTORATION SERV LAKE ARROWHEAD CA 92352 |
| REGAN ASSOCIATED CHARTERED | 45 SCHOOL ST FL 3 BOSTON MA 02108 |
| REGAN PROPERTIES | 5929 ROYAL PLUM DR PLANO TX 75093 |
| REGAN S RUSSELL ATT AT LAW | PO BOX 909 NEW ALBANY MS 38652 |
| REGAN, DAVID | 1315 W 27TH ST CASPER WY 82604-4753 |
| REGAN, MICHAEL P | 713 PATTON ST DANVILLE VA 24541 |
| REGANYAN LAW FIRM | 100 N BRAND BLVD NO 18 GLENDALE CA 91203 |
| REGAR JR, JOHN | 1100 1ST AVE W C 4 BELFOR PROPERTY RESTORATION BRADENTON FL 34205 |

| Claim Name | Address Information |
|---|---|
| REGATTA APPRAISAL SERVICE | 884 WASHINGTON ST STE 5 WEYMOUTH MA 02189 |
| REGATTA MANOR 2 HOMEOWNERS | 6438 CITY W PKWY C O GASSEN COMPANY EDEN PRAIRIE MN 55344 |
| REGATTA REAL ESTATE SERVICES | 11 RIVERBANK RD QUINCY MA 02169 |
| REGATTA RIVERVIEW CONDO TRUST | 24 FARNSWORTH ST C O BARKAN MGMT CO BOSTON MA 02210 |
| REGATTA RIVERVIEW LLC | 12 MUSEUM WAY TRINA LOWMASTER CAMBRIDGE MA 02141 |
| REGATTA TOWNHOMES HOA | PO BOX 5640 C O BELL ANDERSON AND ASSOCIATES LLC KENT WA 98064 |
| REGE, RUSSELL & REGE, PAMELA | PO BOX 801 SONOMA CA 95476-5820 |
| REGELSKY, DAVID M | 1445 DRUMHELLER VIRGINIA BEACH VA 23464 |
| REGENA AND MARK BROKAW | 1211 STATE ROUTE 97 LEXINGTON OH 44904 |
| REGENCY AT OAKDALE RIDGE HOA | 11735 POINTE PL ROSWELL GA 30076 |
| REGENCY CLAIMS ASSOCIATES INC | 1806 N FLAMINGO RD STE 410 C O AMERICAN MANAGEMENT GROUP HOLLYWOOD FL 33028 |
| REGENCY CONDOMINIUM TRUST | 340 REGENCY PARK DR AGAWAM MA 01001 |
| REGENCY GARDENS CONDOMINIUM ASSOC | 5575 ROSEBRIAR WAY ORLANDO FL 32822 |
| REGENCY HOMES | 514 GRAMATAN AVE STE 1P MOUNT VERNON NY 10552-3058 |
| REGENCY HOMES | 240 HWY 22 E MADISONVILLE LA 70447 |
| REGENCY HOMES INC | 730 HARRELL RD ARLINGTON TN 38002-4302 |
| REGENCY HOMES REALTY | 514 GRAMATAN AVE STE 1P MOUNT VERNON NY 10552-3058 |
| REGENCY INSURANCE CLARENDON INS GRP | PO BOX 911308 ORLANDO FL 32891 |
| REGENCY INSURANCE CLARENDON INS GRP | ORLANDO FL 32891 |
| REGENCY INSURANCE CLARENDON INS GRP | PO BOX 30025 TAMPA FL 33630 |
| REGENCY INSURANCE CLARENDON INS GRP | TAMPA FL 33630 |
| REGENCY INSURANCE CLARENDON INS GRP | PO BOX 2057 KALISPELL MT 59903 |
| REGENCY INSURANCE CLARENDON INS GRP | KALISPELL MT 59903 |
| REGENCY INSURANCE INC | 4317 N 156TH ST OMAHA NE 68116-1429 |
| REGENCY MANAGEMENT GROUP | 35 CLYDE ROAD SUITE 102 SOMERSET NJ 08873 |
| REGENCY MORTGAGE CORPORATION | 175 CANAL ST MANCHESTER NH 03101 |
| REGENCY PARK HOA OF COLUMBIA | 3685 OLD PETERSBURG RD STE 105 AUGUSTA GA 30907 |
| REGENCY PARK IN PAULDING COUNTY | PO BOX 1473 HIRAM GA 30141 |
| REGENCY PLACE CONDO | 45 BRAINTREE HILL OFFICE PARK C O MARCUSERRICOEMMER AND BROOKS PC BRAINTREE MA 02184 |
| REGENCY PLACE CONDOMINIUM TRUST | 12 DAMONMILL SQ EB 2S C O ALPINE PROPERTY MGMT BOXBOROUGH MA 01719 |
| REGENCY POINTE HOA | 1950 SULLIVAN RD ATLANTA GA 30337 |
| REGENCY PREFERRED REALTY | 14016 WHIPPLE ST BLUE ISLAND IL 60406 |
| REGENCY REAL ESTATE | 509 N EDDY GRAND ISLAND NE 68801 |
| REGENCY REAL ESTATE AND AUCTION CO | 302 VIRGINIA AVE BLUEFIELD VA 24605 |
| REGENCY REALTORS | 12360 CENTRAL AVE STE A CHINO CA 91710 |
| REGENCY REALTORS | 4403 RIVERSIDE DR CHINO CA 91710 |
| REGENCY REALTORS | 4403 RIVERSIDE DR STE C CHINO CA 91710 |
| REGENCY RUN CONDOMINIUM OWNERS | 9912 WINDISCH RD WEST CHESTER OH 45069 |
| REGENCY SURF AND RACQUET CLUB CONDO | 2328 S CONGRESS AVE WEST PALM BEACH FL 33406 |
| REGENCY TITLE COMPANY | 2200 POST OAK BLVD STE 100 HOUSTON TX 77056 |
| REGENFUSS, ERIC & REGENFUSS, KATRINA | 1217 S 114TH STREET WEST ALICE WI 53214 |
| REGENIA PACK | 513 FOUNTAIN AVENUE LYNDON KY 40222 |
| REGENT AT TOWN CENTER | 5540 S FORT APACHE RD STE 100 LAS VEGAS NV 89148 |
| REGENT BANK | 1100 S 3RD AVENUE FT LAUDERDALE FL 33316 |
| REGENT BANK | 1107 SE 4TH AVE FORT LAUDERDALE FL 33316 |
| REGENT INSURANCE CO | ONE GENERAL DR SUN PRAIRIE WI 53596 |
| REGENT INSURANCE CO | SUN PRAIRIE WI 53596 |
| REGENT LAW FIRM PA | 1020 E BRANDON BLVD STE 211 BRANDON FL 33511 |

| Claim Name | Address Information |
|---|---|
| REGENT PROPERTIES LLC | 3719 81ST AVE SE MERCER ISLAND WA 98040 |
| REGENT REALTY | 2203 REGENT ST B MADISON WI 53726-5300 |
| REGENT TITLE INSURANCE AGENCY LLC | 33 N DEARBORN ST STE 803 CHICAGO IL 60602 |
| REGER, DENISE C & REGER, MICHAEL A | 717 MASTERS DRIVE MONROE GA 30655 |
| REGER, JOHN W | 280 HEMSTED DR STE C REDDING CA 96002-0934 |
| REGER, THOMAS D | 3095 GRAY ST WHEAT RIDGE CO 80214-8125 |
| REGGIE DAVID SANGER ESQ ATT AT | 208 SE 9TH ST FT LAUDERDALE FL 33316 |
| REGGIE ESTRICH SR AND | 5864 PENN ST MICHELLE ESTRICH AND MICHELLE WALKER PHILADELPHIA PA 19149 |
| REGGIE ESTRICH SR AND | 5864 PENN ST MICHELLE WALKER PHILADELPHIA PA 19149 |
| REGGIE O. SPENCER | KOLETTA G. SPENCER 507 CHESTNUT DR GAS CITY IN 46933 |
| REGGIE ONEAL JACKSON AND HOME | 57295 CPL HERMAN BROWN JR ST WORKS CONSTRUCTION OF LA LLC BAYOU GOULA LA 70788 |
| REGGIE RICHBURG AND MIGUELS ROOFING | 2412 ENSENANDA LN AND REPAIRS FORT WORTH TX 76108 |
| REGI A. ASHLEY | LATOYA S. CALE 46 AUCKLAND DRIVE NEWARK DE 19702 |
| REGINA A CRAFTER | PO BOX 17024 SUGARLAND TX 77496 |
| REGINA A JACINTO | 23 BUCKINGHAM DR SANDWICH MA 02563 |
| REGINA A LAUSE | 830 PORTERFORD ROAD UNION MO 63084 |
| REGINA A. PURDY | 123 SHAWNEE VALLEY DRIVE EAST STROUDSBURG PA 18301-8383 |
| REGINA ACOSTA ANNA TURNER AND | 7645 VOLVLAY DR GREENPOINT MORTGAGE SAN DIEGO CA 92119-1219 |
| REGINA AND ANTHONY ADAMS | 902 E VISTA DR GARLAND TX 75041 |
| REGINA AND MICHAEL THORNE | 8617 FUNTIER CT FORTH WORTH TX 76179 |
| REGINA BOLMER | 639 CRESCENT ST LANGHORNE PA 19047 |
| REGINA BOWERS AND MR ROOTER | 2136 NORTHLAND LAKEWOOD OH 44107 |
| REGINA BUENO | 84 S HIGHLAND AVENUE LOMBARD IL 60148-3043 |
| REGINA CARROLL | 85109 CHEZEM RD. EUGENE OR 97405 |
| REGINA CRUMP SEPULVEDA | 1417 GREY OAKS COURT OCEANSIDE CA 92056 |
| REGINA D GEIGER | FRANK T GEIGER 417 S PRIMROSE ST ANAHEIM CA 92804 |
| REGINA DEPASS AND FREDERICKA MARTIN | 5410 FREDERICK AND GARCIA BROTHERS ROOFING INDIAN TRAIL NC 28079 |
| REGINA DEVEAU AND PAULS HOME | 174 MAPLE HILL LN IMPROVEMENT INC NEWINGTON CT 06111 |
| REGINA E HECKENDORN | 1150 DONNER  PASS  RD TRUCKEE CA 96161 |
| REGINA E. GREGO | 20 ARLINGTON RD COHOES NY 12047 |
| REGINA FREDERICK | 415 PENNSYLVANIA AVE LANSDALE PA 19446 |
| REGINA FRIEL | 11034 KELVIN AVENUE PHILADELPHIA PA 19116 |
| REGINA GATHRIGHT | 4351 JADE AVENUE CYPRESS CA 90630 |
| REGINA HAIMER | 6 DORENE COURT MONROE TOWNSHIP NJ 08831 |
| REGINA HAIMER | 6 DORENE COURT MONROE TWP NJ 08831 |
| REGINA HOIMES | 1020 PARK AVE 1010 BALTIMORE MD 21201 |
| REGINA I HICKS | 6614 KELSEY POINT CIRCLE ALEXANDRIA VA 22315 |
| REGINA JACKSON | 6117 CREEK CROSSING LANE SACHSE TX 75048 |
| REGINA KING AND ALLSTAR | INTERIORS AND EXTERIORS 7740 SAINT MARLO COUNTRY CLUB PKWY DULUTH GA 30097-1621 |
| REGINA L BUSH AND | 6036 FM 517 RD E EXACT ENTERPRISES SAN LEON TX 77539 |
| REGINA L GELZER ATTORNEY AT LAW | 802 MAIN ST APT 2A TOMS RIVER NJ 08753 |
| REGINA L STEFANIK | 189 N GOULD ROAD BEXLEY OH 43209 |
| REGINA LARKIN | 266 LAURISTON STREET PHILADELPHIA PA 19128 |
| REGINA M ACOSTA REGINA ACOSTA | 7645 VOLCLAY DR ANNA L ACOSTA AND ANNA TURNER SAN DIEGO CA 92119 |
| REGINA M KAVADIAS | STEPHEN G KAVADIAS 316 PATCH RD HENNIKER NH 03242 |
| REGINA M SMITH VS WELLS FARGO HOME MORTGAGE | WELLS FARGO NTNL BANK A K A WELLS FARGO BANK NA AND DOES 1 THROUGH 100 3760 N KILROY RD TURLOCK CA 95382 |
| REGINA M WILKINSON ATT AT LAW | 101 W 2ND ST STE 220 MICHIGAN CITY IN 46360 |

| Claim Name | Address Information |
|---|---|
| REGINA M WILKINSON ATT AT LAW | 801 WASHINGTON ST MICHIGAN CITY IN 46360 |
| REGINA M ZANETTI | PO BOX 352 ELIOT ME 03903 |
| REGINA M. JOHNSON | 540 BRIGHTON PLACE MECHANICSBURG PA 17055 |
| REGINA M. LARSON | 21232 HETKE DR FARMINGTON HILLS MI 48335-4830 |
| REGINA M. STROBEL | 47 N CALDER WAY PHOENIXVILLE PA 19460-5605 |
| REGINA MAE HODGES | 3781 MILIMAKANI PL PRINCEVILLE HI 96722-5345 |
| REGINA MAGEE | 1434 CROWFOOT LN MINOOKA IL 60447 |
| REGINA MANNING AND PAULKS WELL | DRILLING PO BOX 778 QUITMAN GA 31643-0778 |
| REGINA MARIBOHO | 2640 BLARNEY CT CONCORD CA 94518 |
| REGINA MARIE SANCHEZ ATT AT LAW | 5151 KATY FWY STE 200 HOUSTON TX 77007 |
| REGINA MARKS | 1385 SWEARENGIN ROAD GRANT AL 35747 |
| REGINA MARTINEZ AND IZ | 13821 BREEDERS CUP DR CONSTRUCTION RANCHO CUCAMONGA CA 91739-5142 |
| REGINA MCGEE | 8140 HAMPSHIRE AVE N BROOKLYN PARK MN 55445 |
| REGINA MEARS-CORBIN | 6036 N. WATER STREET PHILADELPHIA PA 19120 |
| REGINA PENA | 15636 SOUTHWEST 10TH STREET MIAMI FL 33194-2418 |
| REGINA PERRY ABBOTT ATT AT LAW | 2022 BOSTON RD WILBRAHAM MA 01095 |
| REGINA R HEIDINGER | 2145 BALMORAL AVE UNION NJ 07083-5201 |
| REGINA ROBINSON GILLESPIE ATT AT | 121 W ATKINS ST DOBSON NC 27017 |
| REGINA ROBINSON GILLESPIE ATT AT | 124 W ATKINS ST DOBSON NC 27017 |
| REGINA SOBAN | 2932 QUINCY TURN BENSALEM PA 19020 |
| REGINA STEEDLEY | 19 SOBIN DRIVE ANSONIA CT 06401 |
| REGINA THIRY | 5128 E WASHBURN RD WATERLOO IA 50701 |
| REGINA THOMAS, M | 100 PEACHTREE ST THE EQUITABLE BUILDING ATLANTA GA 30303 |
| REGINA THOMPSON | 619 EASTON WATERLOO IA 50702 |
| REGINALD A. UZZLE | ANN A. UZZLE 4616 HAWKS CIRCLE HOUSE SPRINGS MO 63051 |
| REGINALD ALICE | 2128 VENETIAN WAY WINTER PARK FL 32789-1217 |
| REGINALD AND ALLISON TALBERT | 19021 DAVIDSON CONCORD RD DAVIDSON NC 28036-8769 |
| REGINALD AND CHARLIE HENDERSON | 185 ST JAMES DR JR AND ACCREDDITED PUBLIC ADJ PORT ST LUCIE FL 34983 |
| REGINALD AND GAIL NELSON | 4814 PIER NINE DR ASSOC RESTORATION TECHNOLOGIES ARLINGTON TX 76016 |
| REGINALD AND MICHELLE PRICE | 366 GLENROSE AVE AND LITTLE BLESSINGS HOME IMPR NASHVILLE TN 37210 |
| REGINALD AND OFREDA ALLEN | AND DIXON CONSTRUCTION 4375 N MAJOR DR APT 914 BEAUMONT TX 77713-9524 |
| REGINALD AND PATIENCE CAMPBELL | 1374 OVERLOOK CIR AND TEXAS RECONSTRUCTORS CEDAR HILL TX 75104 |
| REGINALD AND SANDY GLADNEY AND | 9414 EVERMAN AVE PARAGON CERTIFIED RESTORATION OVERLAND MO 63114-3308 |
| REGINALD AND TANYA DAVIS AND | 16422 AUSTRINGER PL SYPHARD CONSTRUCTION INC CHARLOTTE NC 28278 |
| REGINALD B. PHILLIPS | 25584 FILMOPRE PL SOUTHFIELD MI 48075 |
| REGINALD BREWSTER AND | DORA BREWSTER 1638 EAGLE PARK ROAD HACIENDA HEIGHTS CA 91745 |
| REGINALD C. FRAZIER | SYBIL M FRAZIER 928 MAIN ST JACKSON SC 29831 |
| REGINALD CARTER | 812 EAST 115TH STREET LOS ANGELES CA 90059 |
| REGINALD COATES | 20 PINE AVE MOUNT HERMON CA 95041 |
| REGINALD COOKE LAW OFFICE | 1366 E THOMAS RD STE 201 PHOENIX AZ 85014 |
| REGINALD D WILLIAMS ATT AT LAW | PO BOX 202173 SHAKER HEIGHTS OH 44120 |
| REGINALD E SELLERS AND PETRA | 8206 RYDAL RD CONTRACTORS INC DISTRICT HEIGHTS MD 20747 |
| REGINALD GALVIN | 8332 TANAGER LANE INDIANAPOLIS IN 46256 |
| REGINALD HAGGARD | 28795 SAN CARLOS ST. SOUTHFIELD MI 48076 |
| REGINALD HILL | 935 YALE ROAD BOULDER CO 80305 |
| REGINALD KEESEE AND MICHELLE KEESEE | 3735 MISTY WAY AND CLARKSVILLE EXTERIORS CLARKSVILLE TN 37042 |
| REGINALD KING | 6904 INDIAN MEADOW CT SACHSE TX 75048 |
| REGINALD M BRUCE JOSHLYN D | 2519 JOHNSBURY DR BRUCE AND ASPEN CONTRACTING HOUSTON TX 77067 |
| REGINALD M SEALEY ATT AT LAW | 6231 CRAIN HWY UPPER MARLBORO MD 20772 |

| Claim Name | Address Information |
|---|---|
| REGINALD MORRIS | 1509 W BOSTON AVE APT 103 FRESNO CA 93711-0579 |
| REGINALD P. FITZGERALD | KELLY A. FITZGERALD 10 BRICKYARD DRIVE DOVER NH 03820 |
| REGINALD PAGE AND REGINALD PAGE III AND | 532 COUNTY RD 437 DOROTHY PAGE COFFEEVILLE MS 38922 |
| REGINALD R YANCEY ATT AT LAW | PO BOX 2779 LYNCHBURG VA 24505-2779 |
| REGINALD R YANCEY ATT AT LAW | PO BOX 11908 LYNCHBURG VA 24506 |
| REGINALD S STANMAR ATT AT LAW | 206 MARQUETTE ST STE 204 LA SALLE IL 61301 |
| REGINALD S. PURINTON | 664 EAST CLARENDON ROAD NORTH CLARENDON VT 05759 |
| REGINALD SHEPHERD | 13880 MIRANDA WAY FRISCO TX 75035-9101 |
| REGINALD T WORTHY | 4076 CHIPPEWA STREET DETROIT MI 48221 |
| REGINALD TALBERT | 19021 DAVIDSON CONCORD ROAD DAVIDSON NC 28036 |
| REGINALD TERRY | 1518 KENSINGTON COURT LANCASTER TX 75134 |
| REGINALD WALKER & TWELLA WALKER | 8512 BRIDGESTONE CRESCENT RD ROSEVILLE CA 95747-4716 |
| REGINALD WHITE | 34826 CARTER STREET RD LA FARGEVILLE NY 13656 |
| REGIONAL APPRAISAL ASSOCIATES | 1 EDGEWATER DR STE 1B MIDDLETOWN NY 10940 |
| REGIONAL APPRAISAL ASSOCIATES | 3905 DOWLING ST HOUSTON TX 77004 |
| REGIONAL APPRAISAL CORP | P O BOX 360875 STRONGSVILLE OH 44136 |
| REGIONAL APPRAISAL SERVICE | P. O. BOX 12086 GREENVILLE SC 29612 |
| REGIONAL BANKRUPTCY CENTER OF SE | 101 W CHESTER PIKE STE 1A HAVERTOWN PA 19083 |
| REGIONAL BANKRUPTCY CENTER OF SE PA | 6 ST ALBANS AVE NEWTOWN SQUARE PA 19073 |
| REGIONAL MANAGEMENT | 11 E FAYETTE ST BALTIMORE MD 21202 |
| REGIONAL MANAGEMENT INC | 1 E FAYETTE ST GROUND RENT COLLECTOR BALTIMORE MD 21202 |
| REGIONAL MANAGEMENT INC | 11 E FAYETTE ST GROUND RENT BALTIMORE MD 21202 |
| REGIONAL MANAGEMENT INC | 11 E FAYETTE ST GROUND RENT COLLECTOR BALTIMORE MD 21202 |
| REGIONAL MANAGEMENT INC | 11 E FAYETTE ST COLLECTOR BALTIMORE MD 21202 |
| REGIONAL MANAGEMENT INC | 11 E FAYETTE ST TREASURER BALTIMORE MD 21202 |
| REGIONAL MGMT | 11 E FAYETTE ST GROUND RENT BALTIMORE MD 21202 |
| REGIONAL MUD, MEADOWHILL | 11111 KATY FRWY 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| REGIONAL REAL ESTATE CONSULTANTS | PO BOX 5998 ABILENE TX 79608 |
| REGIONAL SERVICE CORPORATION | 2730 WASHINGTON MUTUAL TOWER SEATTLE WA 98101 |
| REGIONAL TITLE, TEXAS | 3195 DOWLEN RD STE 108 BEAUMONT TX 77706 |
| REGIONAL TRUSTEE SERVICES | 616 FIRST AVE NO 500 SEATTLE WA 98104 |
| REGIONAL TRUSTEE SERVICES CORP | 616 1ST AVE 500 SEATTLE WA 98104 |
| REGIONAL TRUSTEE SERVICES CORP | 616 FIRST AVE STE 500 SEATTLE WA 98104 |
| REGIONAL WATER AUTHORITY | 90 SARGENT DR NEW HAVEN CT 06511 |
| REGIONAL WATER AUTHORITY CUSTOMER | 901 SARGENT DR NEW HAVEN CT 06511 |
| REGIONAL WATER, MONTEREY | PO BOX 2109 MONTEREY CA 93942 |
| REGIONOIL | PO BOX 828 DOVER NJ 07802 |
| REGIONS BANK | 2050 PARKWAY OFFICE CIRCLE RCN-5 BIRMINGHAM AL 35244 |
| REGIONS BANK | ASSET RECOVERY COLLECTION PO BOX 11407 DRAWER 550 BIRMINGHAM AL 35246 |
| REGIONS BANK | P.O.BOX 830805 BIRMINGHAM AL 35283 |
| REGIONS MORTGAGE COMPANY | 215 FORREST ST HATTIESBURG MS 39401 |
| REGIS AND CONSTANCE RENAUD | 21120 HIGHLAND LAKES BLVD ERIC HYMAN AND ASSOC INC N MIAMI BEACH FL 33179 |
| REGIS DEVELOPMENT | 4299 N 43RD AVE PHOENIX AZ 85031 |
| REGIS INS CO | PO BOX 686 SOUTHEASTERN PA 19399 |
| REGIS INS CO | SOUTHEASTERN PA 19399 |
| REGIS J AMANN ATT AT LAW | 1328 DECOTO RD STE 100 UNION CITY CA 94587 |
| REGIS QUIRIN | 7 PITTSFIELD ST CRANFORD NJ 07016 |
| REGISTER LAW FIRM | 5 OAK ST STATESBORO GA 30458 |
| REGISTER LAW FIRM | 703 WHITAKER ST SAVANNAH GA 31401-5558 |

| Claim Name | Address Information |
| --- | --- |
| REGISTER MESNE CONVEYANCE | 2101 MEETING ST RM 200 O T WALLACE COUNTY OFFICE BLDG CHARLESTON SC 29405 |
| REGISTER OF DEEDS | 117 DICK ST FAYETTEVILLE NC 28301 |
| REGISTER OF DEEDS | 220 BROAD ST STE 200 B KINGSPORT TN 37660 |
| REGISTER OF DEEDS | 125 W LINCOLN ST CARO MI 48723 |
| REGISTER OF DEEDS | PO BOX 368 STANTON MI 48888 |
| REGISTER OF DEEDS | 301 W UPTON AVE REED CITY MI 49677 |
| REGISTER OF DEEDS | 870 S MAIN ST CHEBOYGAN MI 49721 |
| REGISTER OF DEEDS | 801 N SALES ST STE 102 LINCOLN COUNTY SERVICE CTR MERRILL WI 54452 |
| REGISTER OF DEEDS BRANCH COUN | 23 E PEARL ST COLDWATER MI 49036 |
| REGISTER OF DEEDS GUILFORD | 201 S EUGENE ST GREENSBORO NC 27401-2319 |
| REGISTER OF DEEDS PENOBSCOT COUNTY | 97 HAMMOND ST BANGOR ME 04401 |
| REGISTER OF DEEDS SPARTANBURG | 366 N CHURCH ST SPARTANBURG SC 29303 |
| REGISTER OF WILLS | 500 INDIANA WASHINGTON DC 20001 |
| REGISTER OF WILLS | PO BOX 1729 UPPER MARLBORO MD 20773 |
| REGISTER OF WILLS OF MONTGOMERY | 500 MARYLAND AVE RM 322 ROCKVILLE MD 20850 |
| REGISTER, WILLIAM | DEBORAH CATANZARO AND STEWART CONSTRUCTION 31 CUMBERLAND CIR PHENIX CITY AL 36867-2232 |
| REGISTOR OF DEEDS | 117 DICK ST FAYETTEVILLE NC 28301 |
| REGISTRAR OF DEEDS | MAIN ST SAVANNAH TN 38372 |
| REGISTRAR OF DEEDS | PO BOX 248 COUNTY COURTHOUSE KADOKA SD 57543 |
| REGISTRAR-RECORDER | 12400 E. IMERIAL HIGHWAY ROOM 1006 NORWALK CA 90650-3134 |
| REGISTRY OF DEEDS | 14 MAIN ST 2ND FL NEWPORT NH 03773 |
| REGISTRY OF DEEDS | 1101 BEACH ST FLINT MI 48502 |
| REGLIN, JOHN A | 610 HIGHTRIAL DRIVE ALLEN TX 75002 |
| REGNAULT, HILDA | 533 S RAINBOW DR HOLLYWOOD FL 33021-7513 |
| REGNET LAW FIRM PA | 1020 E BRANDON BLVD STE 211 BRANDON FL 33511-5561 |
| REGNIER, MARI Y | 1301 W MADISON STREET UNIT 524 CHICAGO IL 60607 |
| REGO AND REGO | 443 HOPE ST BRISTOL RI 02809 |
| REGO, MICHAEL | 4 LEE CIR HUDSON MA 01749 |
| REGUARD, CHARLES M | 26340 HONG KONG ROADDEEP CREEK GROUND RENT COLLECTOR PORT CHARLOTTE FL 33983 |
| REGUARD, CHARLES M | 26340 HONG KONG ROADDEEP CREEK GROUND RENT COLLECTOR PUNTA GORDA FL 33983 |
| REGUERO, RONALD | 334 FORESTA TCE WEST PALM BEACH FL 33415 |
| REGULATORY RISK MONITOR | PO BOX 9405 GAITHERSBURG MD 20898-9405 |
| REGULUS GROUP | 860 LATOUR CTRPS BILLING DEPT NAPA CA 94558 |
| REGULUS GROUP II | 831 LATOUR COURT- SUITE B NAPA CA 94558-6260 |
| REGULUS INTEGRATED SOLUTIONS LLC | 860 LATOUR CT NAPA CA 94558-6260 |
| REGUS | MICHELLE CHOMKO 33 WOOD AVENUE SOUTH ISELIN NJ 08830 |
| REGUS | 33 WOOD AVENUE SOUTH ISELIN NJ 08830 |
| REGUS AND MCCOY | 28120 BRADLEY RD SUN CITY CA 92586 |
| REGUS AND MCCOY INC DBA COLDWELL BA | 31620 RAILROAD CANYON RD CANYON LAKE CA 92587 |
| REGUS CORPORATION | REGUS MANAGEMENT GROUP LLC 33 WOOD AVENUE SOUTH ISELIN NJ 08830 |
| REGUS CORPORATION | 1224 MILL STREET BLDG B EAST EAST BERLIN CT 06023 |
| REGUS CORPORATION | 600 SUPERIOR AVE EAST SUITE 1300 CLEVELAND OH 44114 |
| REGUS CORPORATION | TWO RAVINIA, STE 500 ATLANTA GA 30346 |
| REGUS CORPORATION | 1400 16TH STREET STE 400 DENVER CO 80202 |
| REGUS CORPORATION | GLENDALE PLZ 655 N CENTRAL AVE 17TH FLR GLENDALE CA 91203 |
| REGUS CORPORATION | REGUS MANAGEMENT GROUP 701 PALOMAR AIRPORT ROAD CARLSBAD CA 92011 |
| REGUS CORPORATION CHARLOTTE INC | REGUS CORPORATION 1320 MAIN STREET SUITE 300 COLUMBIA SC 29201 |
| REGUS MANAGEMENT | 9TH FLOOR 60 EAST RIO SALADO PARKWAY TEME AZ 85281 |

| Claim Name | Address Information |
|---|---|
| REGUS MANAGEMENT GROUP | 725 COOL SPRINGS BLVD, SUITE 600 FRANKLIN TN 37067 |
| REGUS MANAGEMENT GROUP | ATTN WILLIAM GARTRELL 11601 WILSHIRE BOULEVARD 5TH FLOOR LOS ANGELES CA 90025 |
| REGUS MANAGEMENT GROUP | C/O WILLIAM GARTRELL 11601 WILSHIRE BOULEVARD, 5TH FLOOR LOS ANGELES CA 90025 |
| REGUS MANAGEMENT GROUP | 11601 WILSHIRE BOULEVARD, SUITE 500 LOS ANGELES CA 90025 |
| REGUS MANAGEMENT GROUP | ATTN NAYRA AKOPYAN, CENTER MANAGER 655 NORTH CENTRAL AVENUE, 17TH FLOOR GLENDALE CA 91203 |
| REGUS MANAGEMENT GROUP LLC | 33 WOOD AVE S OFFICE 633 ISELIN NJ 08830 |
| REGUS MANAGEMENT GROUP LLC | 33 WOOD AVENUE SOUTH ISELIN NJ 08830 |
| REGUS MANAGEMENT GROUP LLC | 1224 MILL ST OFFICE 215 EAST BERLIN CT 06023 |
| REGUS MANAGEMENT GROUP LLC | 1320 MAIN ST STE 300 OFFICE 341 COLUMBIA SC 29201 |
| REGUS MANAGEMENT GROUP LLC | 4449 EASTON WAY 2ND FL OFFICES 2106 AND 2094 COLUMBUS OH 43219 |
| REGUS MANAGEMENT GROUP LLC | 4449 EASTON WAY, 2ND FLOOR COLUMBUS OH 43219 |
| REGUS MANAGEMENT GROUP LLC | 1170 PEACHTREE ST NE STE 1200 1239 ATLANTA GA 30309 |
| REGUS MANAGEMENT GROUP LLC | TWO RAVINIA STE 5001 ATLANTA GA 30346 |
| REGUS MANAGEMENT GROUP LLC | 2202 N W SHORE BLVD STE 200 TAMPA FL 33607 |
| REGUS MANAGEMENT GROUP LLC | 725 COOL SPRINGS STE 600 FRANKLIN TN 37067 |
| REGUS MANAGEMENT GROUP LLC | 333 WARREN VILLE ROAD SUITE 200 LISLE IL 60532 |
| REGUS MANAGEMENT GROUP LLC | 1560 SAWGRASS CORPORATE PARKWAY 4TH FLOOR SUNRISE FL 33323 |
| REGUS MANAGEMENT GROUP LLC | 1560 SAWGRASS CORPORATE PKWY 4TH FLOOR FORT LAUDERDALE FL 33323 |
| REGUS MANAGEMENT GROUP LLC | 1560 SAWGRASS CORPORATE PKWY STE 401 FORT LAUDERDALE FL 33323 |
| REGUS MANAGEMENT GROUP LLC | 15305 DALLAS PARKWAY, SUITE 400 ADDISON TX 75001 |
| REGUS MANAGEMENT GROUP LLC | 60 E RIO SALADO PKWY TEMPE AZ 85281 |
| REGUS MANAGEMENT GROUP LLC | 11601 WILSHIRE BLVD 5TH FL LOS ANGELES CA 90025 |
| REGUS MANAGEMENT GROUP LLC | 655 N CENTRAL AVE GLENDALE CA 91203 |
| REGUS MANAGEMENT GROUP LLC | 4040 CIVIC CENTER DRIVE, SUITE 200 SAN RAFAEL CA 94903 |
| REGUS MANAGEMENT GROUP LLC | ATTN NISHANT KOHLI 1215 K STREET, SUITE 1700 SACRAMENTO CA 95814 |
| REGUS MANAGEMENT GROUP LLC | 1215 K ST 17TH FL OFFICES 1720 AND 1721 SACRAMENTO CA 95814 |
| REGUS MANAGEMENT GROUP LLC | 800 BELLEVUE WAY OFFICE 420 BELLEVUE WA 98004 |
| REGUS MANAGEMENT GROUP LLC | 800 BELLEVUE WAY OFFICE 429 AND 430 BELLEVUE WA 98004 |
| REGUS MANAGEMENT GROUP LLC | 800 BELLEVUE WAY, STE 400 BELLEVUE WA 98004 |
| REGUS MANAGEMENT GROUP LLC | REGUS CORPORATION 800 BELLEVUE WAY SUITE 400 BELLEVUE WA 98004 |
| REGUS MANAGEMENT GROUP, LLC | 1224 MILL STREET, BUILDING B, STE 224 EAST BERLIN CT 06023 |
| REGUS MANAGEMENT GROUP, LLC | 1320 MAIN STREET, SUITE 300 COLUMBIA SC 29201 |
| REGUS MANAGEMENT GROUP, LLC | 1170 PEACHTREE STREET NE, SUITE 1200 ATLANTA GA 30309 |
| REGUS MANAGEMENT GROUP, LLC | MAILYN FRANCISCO 1560 SAWGRASS CORPORATE PARKWAY 4TH FLOOR SUNRISE FL 33323 |
| REGUS MANAGEMENT GROUP, LLC | 1560 SAWGRASS CORPORATE PKWY, 4TH FLOOR SAWGRASS FL 33323 |
| REGUS MANAGEMENT GROUP, LLC | PO BOX 842456 DALLAS TX 75284-2456 |
| REGUS MANAGEMENT GROUP, LLC | 60 E. RIO SALADO PARKWAY 9TH FLOOR, SUITE 900 TEMPE AZ 85281 |
| REGUS MANAGEMENT GROUP, LLC | 1215 K STREET, SUITE 1700 SACRAMENTO CA 95814-3954 |
| REGUS MANAGEMENT TEMPE-HAYDEN FERRY LAKE | JODY ARBANAS 60 E. RIO SALADO PARKWAY 9TH FLOOR, SUITE 9035 TEMPE AZ 85281 |
| REHAK, JOSEPH G & REHAK, VIRGINIA J | SOCKOR, UNIT 15622, PSC303, BOX 97 APO AP 96205-5622 |
| REHAN N KHAWAJA ATT AT LAW | 817 N MAIN ST JACKSONVILLE FL 32202 |
| REHAN N KHAWAJA ATTORNEY AT LAW | REHAN N KHAWAJA 817 N MAIN STREET JACKSONVILLE FL 32202 |
| REHOBOTH BEACH TOWN | 229 REHOBOTH AVE T C OF REHOBOTH BEACH TOWN REHOBOTH BEACH DE 19971 |
| REHOBOTH BEACH TOWN | PO BOX C T C OF REHOBOTH BEACH TOWN REHOBOTH BEACH DE 19971 |
| REHOBOTH BY THE SEA REALTY COMPANY | 2400 HWY 1 REHOBOTH BY THE SEA REALTY COMPANY DEWEY BEACH DE 19971-3321 |
| REHOBOTH TOWN | 148 PECK ST REHOBOTH TOWN TAX COLLECTOR REHOBOTH MA 02769 |
| REHOBOTH TOWN | 148 PECK ST TOWN OF REHOBOTH REHOBOTH MA 02769 |

| Claim Name | Address Information |
|---|---|
| REHOBOTH TOWN | 148 R PECK ST TAX COLLECTOR REHOBOTH MA 02769 |
| REIBER, GEORGE | 3136 S WINTON RD ROCHESTER NY 14623 |
| REIBER, GEORGE M | 3136 S WINTON RD CHAPTER 13 TRUSTEE ROCHESTER NY 14623 |
| REIBER, GEORGE M | 3136 S WINTON RD ROCHESTER NY 14623 |
| REICH BROUGHTON AND ASSOCIATES | 1234 HIGH ST EUGENE OR 97401-3238 |
| REICH REICH AND REICH PC | 235 MAIN ST STE 450 WHITE PLAINS NY 10601-2421 |
| REICH, DANIEL C | 46 ALLEN AVENUE ATTLEBORO MA 02703 |
| REICH, JACOB | 8383 WILSHIRE BL 510 BEVERLY HILLS CA 90211 |
| REICH, JAMES A & REICH, MISTY D | OUTE 1 BOX 216 C LOST CREEK WV 26385 |
| REICH, JEFF | 8441 N MILLBROOK 104 FRESNO CA 93720 |
| REICH, JOAN | 5203 W BANFF LN GLENDALE AZ 85306-3915 |
| REICH, SUSAN | 436 INGLESIDE AVE COLLECTOR OF GROUND RENT BALTIMORE MD 21228 |
| REICH, SUSAN | 436 INGLESIDE AVE COLLECTOR OF GROUND RENT CATONSVILLE MD 21228 |
| REICHARD LAW OFFICES LLC | 221 LINCOLN WAY E CHAMBERSBURG PA 17201-2231 |
| REICHARD, SUSAN E | 347A BUTTONWOOD LN #B2 YORK PA 17406-9058 |
| REICHARDT, BRIAN | 1510 N WRIGHT ROAD JANESVILLE WI 53546 |
| REICHEL, ROBERT T | 465 MORNINGSIDE DR. TWIN FALLS ID 83301 |
| REICHERT, BETH H | 1671 DUPONT AVE MORRIS IL 60450 |
| REICHERT, HARVEY A | PO BOX 66 MCGREW NE 69353-0066 |
| REID APPRAISAL SERVICE | PO BOX 87 HASLET TX 76052 |
| REID B SMITH ATT AT LAW | 1712 SAINT JULIAN PL COLUMBIA SC 29204 |
| REID BIANCHINE | 2250 LESSIE MAUDE DRIVE MAIETTA GA 30066 |
| REID C WOLLESON ATT AT LAW | 6658 KINLOCH ST WINNSBORO LA 71295 |
| REID D RINGLER | 4040 CRAMER RD MARTINSVILLE IN 46151-7346 |
| REID E GILSDORF | LENA E GILSDORF 12928 ARCHER LEMONT IL 60439 |
| REID J HADDICK ATT AT LAW | 1129 MIAMISBURG CENTERVILLE RD WEST CARROLLTON OH 45449 |
| REID JR, WALTER L | 151 CHAUTAUQUA AVE PORTSMOUTH VA 23707 |
| REID L  SONNLEITNER | CAROLYN  AUSTIN 602 HELEN COURT SIX TUSCUMBIA AL 35674 |
| REID MEADOWS HOA | PO BOX 2427 HUNTERSVILLE NC 28070 |
| REID REAL ESTATE INC | 3330 KITSAP WAY BREMERTON WA 98312 |
| REID ROAD MUD 1 L | 11111 KATY FRWY 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| REID ROAD MUD 1 L | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| REID ROAD MUD 2 E | 17111 ROLLING CREEK BYRD ASSESSOR COLLECTOR HOUSTON TX 77090 |
| REID ROOFING | 2432 W IRVING PARK RD CHICAGO IL 60618 |
| REID S MANLEY ESQ BURR AND FORMAN | 420 N 20TH ST 3100 WACHOVIA TOWER BIRMINGHAM AL 35203 |
| REID TOWN | 1480 COUNTY RD Y REID TOWN TREASURER HATLEY WI 54440 |
| REID TOWN | 7089 PLOVER RIVER DR TAX COLLECTOR HATLEY WI 54440 |
| REID TOWN | 7089 PLOVER RIVER DR TREASURER REID TOWNSHIP HATLEY WI 54440 |
| REID TOWN | R 1 HATLEY WI 54440 |
| REID, DEXTER | 2717 PARK CRESCENT UNITED RESTORATION INC NORFOLK VA 23504 |
| REID, ENA | 4841 NW 22ND CT 102 JOAN SAINT HILAIRE LAUDERHILL FL 33313 |
| REID, ENA & SAINT-HILAIRE, JOAN | 4841 NW 22ND CT.#102 LAUDERHILL FL 33313 |
| REID, GABRIEL W & REID, HEATHER L | 1594 SOUTH 1300 EAST SPANISH FORK UT 84660 |
| REID, JAMES F & REID, MARY P | 1401 NIAGARA CIR CHARLOTTE NC 28214 |
| REID, JOHN M & REID, KATHLEEN S | 419 S MILDRED ST CHARLES TOWN WV 25414 |
| REID, KAY L | 9599 ROCK RIVER VIEW COLONA IL 61241 |
| REID, KENNETH | KENNETH G. REID V. ANTHONY DEMARLO, MCCURDY & CANDLER LLC, CARLITA BOWERS DBA GMAC MORTGAGE LLC AND ALL OTHERS PO BOX 143715 FAYETTEVILLE GA 30214-6536 |
| REID, NANCY S | 10444 DEVON CT NEWBURGH IN 47630-8888 |

| Claim Name | Address Information |
|---|---|
| REID, PATRICA | 4375 KERWIN DR EDDIE WILDER LE ROOFING MEMPHIS TN 38128 |
| REID, PATRICIA | 4375 KERWIN DR LECARPETS MEMPHIS TN 38128 |
| REID, RACHAEL | 18147 IDLEWILD DR COUNTRY CLUB HILLS IL 60478 |
| REID, TIM | 500 S UNION ST TRAVERSE CITY MI 49684 |
| REIDER, JOYCE | 6504 VIA ROSA BOCA RATON FL 33433 |
| REIDSVILLE CITY | 117 TATTNALL ST PO BOX 730 TAX COLLECTOR REIDSVILLE GA 30453 |
| REIDSVILLE CITY | PO BOX 730 TAX COLLECTOR REIDSVILLE GA 30453 |
| REIDY, JAMES P | 15W256 HARVARD STREET ELMHURST IL 60126 |
| REIF RESIDENTIAL LLC | 1900 WESTERN AVENUE LAS VEGAS NV 89102 |
| REIFEL INSRUANCE AGENCY | PO BOX 1892 BRAZORIA TX 77422 |
| REIGHARD, GARY E & REIGHARD, RAINA L | 23203 CALICO CORNERS SPRINGS TX 77373 |
| REIGLE, FREDERICK L | PO BOX 4010 2901 ST LAWRENCE AVE READING PA 19606 |
| REIGLE, FREDERICK L | PO BOX 4010 READING PA 19606 |
| REIGLEESQ, FREDERICK L | PO BOX 4010 CHAPTER 13 STANDING TRUSTEE READING PA 19606 |
| REILING, JAMES & REILING, CAROLYN | 3229 CADDO LAKE CT LEXINGTON KY 40515 |
| REILLY TCIF REO 2 LLC V JAMES REILLY PEOPLE OF | THE STATE OF NEW YORK LONG ISLAND LIGHTING CO. DBA LIPA ET AL LAW OFFICES OF AVRUM J ROSEN 38 NEW ST HUNTINGTON NY 11743 |
| REILLY TOWNSHIP | BOX 36 PINE ST GERALDINE DOYLE TAX COLLECTOR BRANCHDALE PA 17923 |
| REILLY TOWNSHIP SCHYKL | BOX 36 PINE ST T C OF REILLY TOWNSHIP BRANCHDALE PA 17923 |
| REILLY TWP SCHOOL DISTRICT | BOX 36 PINE ST REILLY TWP TAX COLLECTOR BRANCHDALE PA 17923 |
| REILLY TWP SCHOOL DISTRICT | TAX COLLECTOR BRANCHDALE PA 17923 |
| REILLY WOLFSON SHEFFEY SCHRUM ET | 1601 CORNWALL RD LEBANON PA 17042 |
| REILLY, DEIRDRE A & SANDS, DAVID M | 729 EAST WALNUT ST PERKASIE PA 18944 |
| REILLY, DONALD & REILLY, DOMENICA | 87-10 UNION TURNPIKE GLENDALE NY 11385 |
| REILLY, FRANK & REILLY, VIRGINIA | 3404 ALEXANDER CIR NE ATLANTA GA 30326-1268 |
| REILLY, THOMAS W | PO BOX 303 BOULDER CREEK CA 95006-0303 |
| REIMAN STEVE AND DEBBIE | 7430 ORION AVE LA MESA CA 91941-7920 |
| REIMER AND LORBER CO LP A | 2450 EDISON BLVD TWINSBURG OH 44087 |
| REIMER, ARNOVITZ, CHERNEK & | JEFFREY CO., L.P.A. 2450 EDISON BLVD TWINSBURG OH 44087 |
| REIMERARNOVITZCHERNEK AND JEFFREY | 2450 EDISON BLVD TWINSBURG OH 44087 |
| REIMERLORBER AND ARNOVITZ C0 LPA | 2450 EDISON BLVD TWINSBURG OH 44087 |
| REINA, JOSEPH | 1104 LINDEN AVE BALTIMORE MD 21227 |
| REINA, JOSEPH | 1104 LINDEN AVE HALETHORPE MD 21227 |
| REINAGLE, SHANNON | 137 S WILDRIDGE HP MCPIKE INC KOKOMO IN 46901 |
| REINALDO AND JACQUELINE LLANO | 6531 FAIRPINES RD PAUL DAVIS RESTORATION SERVICE OF GREATER RICHMOND RICHMOND VA 23234 |
| REINALDO AND MERCEDES RODRIGUEZ | 10101 NW 29 CT PEOPLES INS CLAIM CTR INC MIAMI FL 33147 |
| REINALDO CASTELLANOS PA | 9960 BIRD RD MIAMI FL 33165 |
| REINALDO CASTELLANOS PA TRUST | 9960 BIRD RD MIAMI FL 33165 |
| REINALDO CORTES | SYLVIA M SZEKER 6 MARTEN DRIVE WEST NYACK NY 10994-1205 |
| REINALDO MIER VS AURORA BANK FSB GMAC MORTGAGE | LLC AND DOES 1 20 INCLUSIVE TAYLOR MORTGAGE LAWYERS 16 N MARENGO AVE STE 707 PASADENA CA 91101 |
| REINALDO S CAMILO ET AL VS MERS INC GMAC | MORTGAGE LLC ET AL SEACOAST MORTGAGE CORP FEDERAL NTNL MORTGAGE ASSOC LAW OFFICES OF GEORGE E BABCOCK 574 CENTRAL AVE PAWTUCKET RI 02861 |
| REINARDT MILAM AND FISHER PLLC | 401 N MANGUM ST DURHAM NC 27701-3310 |
| REINAUER REAL ESTATE | 409 IRIS ST PO BOX 3755 LAKE CHARLES LA 70602 |
| REINAUER REAL ESTATE CORPORATION | 409 IRIS ST LAKE CHARLES LA 70601 |
| REINBOLD AND GARDNER | PO BOX 751 OKANOGAN WA 98840 |
| REINBOLD, CAROL J | 400 STONEHAM EDWARD B EASTON SAGINAW MI 48638 |
| REINECKE, WILLIAM | 1368 HERITAGE OAK WAY RESTON VA 20194-1905 |

| Claim Name | Address Information |
|---|---|
| REINEKE REAL ESTATE INC | 504 NW FOURTH ST FARIBAULT MN 55021 |
| REINEKE, CHRISTINE S & REINEKE, DAVID M | N2748 GARBERS ROAD LA CROSSE WI 54601 |
| REINEMANN, MARY L | 633 WATKINS FARM ROAD NICHOLSON GA 30565 |
| REINER AND ASSOCIATES | 1919 GRAND CANAL BLVD STOCKTON CA 95207 |
| REINER AND ASSOCIATES APPRAISAL | STE A 7 STOCKTON CA 95207 |
| REINER AND REINER AND BENDETT PC | 160 FARMINGTON AVE FARMINGTON CT 06032 |
| REINER, REINER & BENDETT PC | 160 FARMINGTON AVENUE FARMINGTON CT 06032 |
| REINERT, JOSHUA M | 3434 DAVENPORT AVE SAGINAW MI 48602 |
| REINERT, MICHAEL C | NULL HORSHAM PA 19044 |
| REINERTSEN, BRYAN C & GEORGIADES, MARISA | 5125 PALM SPRING BLVD APT#6208 TAMPA FL 33647 |
| REINFRIED, GLEN | 2202 W VILLA MARIA DR KR DEVELOPMENT COMPANY LLC PHOENIX AZ 85023 |
| REINHARDT MILAM AND FISHER PLLC | 401 N MANGUM ST PO BOX 1452 BEAVER PA 15009 |
| REINHARDT MILAM AND FISHER PLLC | 401 N MANGUM ST REINHARDT MILAM AND FISHER PLLC DURHAM NC 27701-3310 |
| REINHARDT, CHRISTINE | 113 LINCOLN AVE SARATOGA SPGS NY 12866-4622 |
| REINHARDT, EUGENE E | 10 S STEUBEN PO BOX 688 CHANUTE KS 66720 |
| REINHARDT, EUGENE E | 10 S STEUBEN BOX 688 CHANUTE KS 66720 |
| REINHARDT, KELLEY J & | REINHARDT, KATHLEEN M 710 MCKINLEY STREET STERLING CO 80751 |
| REINHARDTS AGENCY INC | 101 S WATER AVE SHARON PA 16146 |
| REINHART BOERNER VAN DEUREN | 1000 N WATER STE 2100 PO BOX 2965 MILWAUKEE WI 53201 |
| REINHART BOERNER VAN DEUREN SC | CHARLES E HEATH VS FRANKLIN CREDIT MANNAGEMENT CORP WMC MRTG CORP TIM MCNOIEN PARK BANK ADVANTAGE AMERICAN TITLE & ET AL 22 EAST MIFFLIN STREET, SUITE 600 MADISON WI 53703 |
| REINHART C. RUFF | BARBARA G. RUFF 5768 RIVERBOAT CIR SW VERO BEACH FL 32968-7523 |
| REINHEIMER AND REINHEIMER | PO BOX 1086 200 MAIN ST TOMS RIVER NJ 08753 |
| REINHOLD ASSOCIATES | 334 MAIN ST FRANCONIA NH 03580 |
| REINHOLD GROB | HILDEGARD M. GROB HIGHVIEW LANE #7 SHERMAN CT 06784 |
| REINHOLD, SHIRLEY | WILLIAM LEINEN 12031 GREAT RIVER RD LITTLE FALLS MN 56345-4540 |
| REINHOLTZ, DAVID | EMERCON CONSTRUCTION INC 19391 SW SUNCREST LN BEAVERTON OR 97007-6056 |
| REINHOLZ, JOSEPH M & REINHOLZ, TRACY A | PO BOX 473 DIVIDE CO 80814 |
| REINKE, DAWN F | 2026 EAGLEWOOD CIR SHAKOPEE MN 55379 |
| REINMILLER, GEORGE | 521 SW CLAY PORTLAND OR 97201 |
| REINOSO PROPERTIES | 1146 N CENTRAL AVE NO 435 GLENDALE CA 91202 |
| REINS, CIGNA | 1 FRANKLIN PLZ PHILADELPHIA PA 19102 |
| REINS, CIGNA | PHILADELPHIA PA 19102 |
| REINS, KEMPER | PO BOX 550750 JACKSONVILLE FL 32255 |
| REINS, KEMPER | JACKSONVILLE FL 32255 |
| REINSURANCE ASSC OF MN | PO BOX 308 ESKO MN 55733 |
| REINSURANCE ASSC OF MN | ESKO MN 55733 |
| REINSURANCE CORP OF NEW YORK | 2 CTR PLZ BOSTON MA 02108 |
| REINSURANCE CORP OF NEW YORK | BOSTON MA 02108 |
| REINSVOLD, CHRISTOPHER | 71 QUIET OAK ELIANA REINSVOLD THE WOODLANS TX 77381 |
| REINWALD OCONNOR AND PLAYDON | 733 BISHOP ST FL 24 HONOLULU HI 96813 |
| REIRDEN, TODD | 180 N. 350 W VALPARISO IN 46385 |
| REIS INC | 10910 US 24 W FORT WAYNE IN 46814 |
| REIS, CARL | 1415 NORTH STONEYHAVEN LANE ANAHEIM CA 92801-1329 |
| REISENFELD | 2035 READING RD CINCINNATI OH 45202 |
| REISENFELD & | ASSOCIATES LPA LLC - PRIMARY 3962 RED BANK ROAD CINCINNATI OH 45227 |
| REISENFELD & ASSOCIATES | 2035 READING ROAD CINCINNATI OH 45202 |
| REISENFELD & ASSOCIATES | 3962 RED BANK RD CINCINNATI OH 45227 |

| Claim Name | Address Information |
|---|---|
| REISENFELD & ASSOCIATES LPA LLC | 3962 RED BANK ROAD CINCINNATI OH 45227 |
| REISENFELD AND ASSOC LPA LLC | 3962 RED BANK RD AUBURN BARRISTER HOUSE CINCINNATI OH 45227 |
| REISENFELD AND ASSOC LPA LLC | 3962 RED BANK RD CINCINNATI OH 45227 |
| REISENFELD AND ASSOC LPA, LLC | BRAD REISENFELD 3962 RED BANK ROAD CINCINNATI OH 45227 |
| REISENFELD AND ASSOCIATES | 2355 AUBURN AVE CINNCINNATI OH 45219 |
| REISER & ASSOCIATES LLP | 8200 TRISTAR DRIVE SUITE 120 IRVING TX 75063 |
| REISERT CO INC | 1302 E 10TH ST JEFFERSONVILLE IN 47130 |
| REISS, HENNY | 5454 ZELZAH AVE 107 ENCINO CA 91316 |
| REISSEDONNA, KAMBIZ | 9709 VISTA VIEW DR ADVANTAGE METAL ROOFS AUSTIN TX 78750 |
| REISZ LANDSCAPE AND MAINTENANCE | 2720 SAND BAR CT MODESTO CA 95351 |
| REITER AND SCHILLER | 25 DALE ST N ST PAUL MN 55102 |
| REITER AND SCHILLER PA | 25 DALE ST N ACADEMY PROFESSIONAL BLDG SAINT PAUL MN 55102 |
| REITER AND SCHILLER PA | 25 N DALE ST 2ND FL THE ACADEMY PROFESSIONAL BUILDING SAINT PAUL MN 55102 |
| REITER HOME SERVICES LLC | 41 KNOLLWOOD DR ROCKLEDGE FL 32955 |
| REITER, CINNAMON M & REITER, MICHAEL L | 2274 JERICHO RD # B MONTGOMERY IL 60538-5614 |
| REITER, JANET | 7009 WANNAMAKER LN DD QUINN AND SONS ROOFING CO CHARLOTTE NC 28226 |
| REITMEIER, SEIGEL & REITMEIER, LAURA A | 2069 COUNTY ROAD 2300 E SAINT JOSEPH IL 61873-9587 |
| REITMEYER, MARY | 429 FORBES AVE STE 1310 ALLEGHENY BLD PITTSBURGH PA 15219 |
| REITZ AND ASSOCIATES | 3165 PEG LEG MINE RD JAMUL CA 91935-3231 |
| REITZ, ERIC | 3902 RIVER WALK ERIC REITZ ELLICOTT CITY MD 21042 |
| REITZ, JEFFREY & REITZ, BONNIE | 16 BONNIE TR FAIRFIELD PA 17320 |
| REITZ, JOHN & REITZ, PAMELA | PO BOX 504 RURAL VALLEY PA 16249 |
| REIZS, WILLIAM S | 6040 DUTCHMANS LN STE 220 LOUISVILLE KY 40205 |
| REJA, YUSUF | 8103 HADDINGTON CT FAIRFAX STATION VA 22039-3139 |
| REJEANNE R BASS AND | JACQUELIN J HORN 729 MAPLE AVE LINDEN NJ 07036 |
| REJHAN TERZIC | 29700 AMY LANE CHESTERFIELD TO MI 48047 |
| REKERDRES INS AGCY INC | PO BOX 515498 DALLAS TX 75251 |
| REKON TEC | 23 EAST COLORADO BLVD PASADENA CA 91105 |
| REKON TECHNOLOGIES | 1 S FAIR OAKS BLVD STE 206 PASADENA CA 91105 |
| RELAND CO | 7726 N 300 W HUNTINGTON IN 46750 |
| RELATED REALTY LTD | 3924 E TREMONT AVE BRONX NY 10465 |
| RELATORS, JACKS | 88 BIG SPRINGS RD WOODSTOCK AL 35188 |
| RELEVANTE INC | ROSE TREE II CORPORATE CENTER 1400 NORTH PROVIDENCE SUITE 4025 MEDIA PA 19063 |
| RELIABLE FLOOD, AMERICAN | PO BOX 75107 BALTIMORE MD 21275 |
| RELIABLE INSURANCE CO | 8655 E VIA DE VENTURA SCOTTSDALE AZ 85258 |
| RELIABLE INSURANCE CO | SCOTTSDALE AZ 85258 |
| RELIABLE MAINTENANCE INC | 5124 PURITAN RD TAMPA FL 33617 |
| RELIABLE MANAGERS | NULL HORSHAM PA 19044 |
| RELIABLE RENOVATORS | 69 10 108TH ST FOREST HILLS NY 11375 |
| RELIABLE RENOVATORS | 19709 ERMINE ST CANYON COUNTRY CA 91351 |
| RELIABLE RESTORATION | PO BOX 811 BIXBY OK 74008 |
| RELIABLE ROOFING | 4425 S 209TH E AVE BROKEN ARROW OK 74014 |
| RELIABLE ROOTER AND PLUMBING INC | 28 WOODSONG AND PHILLIP MACIAS AND MAXIMUM CARPETS RANCHO SANTA MARGARIT CA 92688 |
| RELIANCE APPRAISAL SERVICES LP | PO BOX 270103 AUSTIN TX 78727-0103 |
| RELIANCE BANK | 112 N JEFFERSON STREET ATHENS AL 35611 |
| RELIANCE BANK | 22236 US HWY 72 E ATHENS AL 35613 |
| RELIANCE FEDERAL CREDIT UNION | 20102 VALLEY FORGE CIR KING OF PRUSSIA PA 19406 |
| RELIANCE FIRST CAPITAL LLC | 270 S SERVICE RD STE 25 MELVILLE NY 11747 |

| Claim Name | Address Information |
|---|---|
| RELIANCE INS OF NY | 4 PENN CNTR PL ACCOUNTING PHILADELPHIA PA 19103 |
| RELIANCE INS OF NY | PHILADELPHIA PA 19103 |
| RELIANCE INS OF NY | PO BOX 2048 SEATTLE WA 98111 |
| RELIANCE INS OF NY | SEATTLE WA 98111 |
| RELIANCE INSURANCE | PO BOX 371374 PITTSBURG PA 15250 |
| RELIANCE INSURANCE | PITTSBURGH PA 15250 |
| RELIANCE INSURANCE | PASADENA CA 91105 |
| RELIANCE INSURANCE | PO BOX 100416 PASADENA CA 91189-0003 |
| RELIANCE INSURANCE OF IL | 233 S WACKER DR CHICAGO IL 60606 |
| RELIANCE INSURANCE OF IL | CHICAGO IL 60606 |
| RELIANCE LAW GROUP | PO BOX 1023 SANTA ANA CA 92702 |
| RELIANCE LLOYDS | 4 PENN CNTR PLZ PHILADELPHIA PA 19103 |
| RELIANCE LLOYDS | PHILADELPHIA PA 19103 |
| RELIANCE NATIONAL INDEMNITY COMPANY | 5 HANOVER SQUARE FL 17 NEW YORK NY 10004 |
| RELIANCE NATIONAL INDEMNITY COMPANY | NEW YORK NY 10004 |
| RELIANCE NATIONAL INDEMNITY COMPANY | 1 TOWER SQUARE 2S1 HARTFORD CT 06183 |
| RELIANCE NATIONAL INDEMNITY COMPANY | PO BOX 371374 PITTSBURGH PA 15150 |
| RELIANCE NATIONAL INSURANCE | PO BOX 98778 CHICAGO IL 60693 |
| RELIANCE NATIONAL INSURANCE | CHICAGO IL 60693 |
| RELIANCE REAL ESTATE | PO BOX 984 ROANOKE AL 36274 |
| RELIANCE REAL ESTATE SERVICES INC | PO BOX 270103 AUSTIN TX 78727 |
| RELIANCE REALTY | 79 MALL RD STE D SOUTH WILLIAMSON KY 41503 |
| RELIANCE REALTY | 79 MALL RD STE D SO WILLIAMSON KY 41503 |
| RELIANCE REALTY | 950 HWY 431 ROANOKE AL 36274 |
| RELIANCE REALTY INC | 79 MALL RD STE D SOUTH WILLIAMSO KY 41503 |
| RELIANT AMERICAN GROUP | 777 MAIN ST FORT WORTH TX 76102 |
| RELIANT BANK | 1738 CAROTHERS PARKWAY BRENTWOOD TN 37027 |
| RELIANT CASUALTY INSURANCE | PO BOX 371329 PITTSBURGH PA 15250 |
| RELIANT CASUALTY INSURANCE | PITTSBURGH PA 15250 |
| RELIANT ENERGY | PO BOX 650475 DALLAS TX 75265 |
| RELIANT ENERGY | PO BOX 650475 0475 DALLAS TX 75265 |
| RELIANT ENERGY | PO BOX 650475 DALLAS TX 75265-0475 |
| RELIANT MORTGAGE COMPANY LLC | 100 CUMMING CENTER SUITE #303C BEVERLY MA 01915 |
| RELIANT MORTGAGE COMPANY LLC | 100 CUMMINGS CTR STE 303C BEVERLY MA 01915 |
| RELIANT MORTGAGE LTD | 16000 DALLAS PKWY STE 375 TOLLWAY PLZ TOWER 1 DALLAS TX 75248 |
| RELIEF PRINTING | 5160 RIVERGRADE RD BALDWIN PARK CA 91706 |
| RELLCO INC | 2950 S RANCHO DR NO 101 LAS VEGAS NV 89102 |
| RELMAX CENTRAL REALTY | 213 S FAYETTEVILLE ST ASHEBORO NC 27203 |
| RELOCATION CENTER | 170 E MAIN ST ROCKAWAY NJ 07866 |
| RELOCATION CENTER INC | 200 S 6TH ST MINNEAPOLIS MN 55402 |
| RELOCATION CENTER OF SO CALIFO | 27 MAUCHLY STE 213 IRVINE CA 92618 |
| RELOCATION CENTER OF SOUTHERN CALIF | 27 MAUCHLEY STE 213 IRVINE CA 92618 |
| RELOCATION CTR OF SOCALIFINC | 23272 MILL CREEK DR STE 100 LAGUNA HILLS CA 92653 |
| RELOCATION DIRECTORS COUNCIL | 8 SOUTH MICHIGAN AVE., #100 CHICAGO IL 60603 |
| RELOCATION INC | 2222 POST RD WARWICK RI 02886 |
| RELOCATION PROJECT MANAGERS IN | 1951 OLD CUTHBERT RD CHERRY HILL NJ 08034 |
| RELOCATION PROJECT MANAGERS INC | 1951 OLD CUTHBERT ROAD SUITE 408 CHERRY HILL NJ 08034 |
| RELOCATION SERVICES OF CT LLC | 484 MONROE TURNPIKE MONROE CT 06468 |
| RELOCATION TAXES LLC | 88 DANBURY ROAD PO BOX 428 WILTON CT 06897 |

| Claim Name | Address Information |
|---|---|
| REMAN MAVASHEV | CASTRO-ALAN ROSENFELD V. WELLS FARGO BANK 100-09 METROPOLITAN AVENUE FOREST HILLS NY 11375 |
| REMAX | 50 CHERRY ST MILFORD CT 06460 |
| REMAX | 828 CENTRAL AVE DOVER NH 03820 |
| REMAX | 2511 E MAIN ST STE A HARRISONBERG VA 22801 |
| REMAX | 177 N TRADE ST TRYON NC 28782-3038 |
| REMAX | 117 CTR PARK DR KNOXVILLE TN 37922 |
| REMAX | 3787 S DANGL MUSKEGON MI 49444 |
| REMAX | 1503 N MIDHOFFER INDIANAPOLIS IN 46229 |
| REMAX | 4900 SPRING ST NO 100 RACINE WI 53406 |
| REMAX | 606 W 23RD ST SIOUX FALLS SD 57106 |
| REMAX | 401 W MAIN ST RICHMOND MO 64085 |
| REMAX | 804 E US HWY 60 MONETT MO 65708 |
| REMAX | 1200 S 13TH ST NORFOLK NE 68701 |
| REMAX | 8201 CANTRELL STE 225 LITTLE ROCK AR 72227 |
| REMAX | 1240 JACKSON BLVD RAPID CITY SD 57702-4336 |
| REMAX | 1143 SILVER MAPLE LN HAYWARD CA 94544 |
| REMAX 100 | 710 KIPLING ST NO 110 DENVER CO 80215 |
| REMAX 100 CAMP SPRINGS | 5801 ALLENTOWN RD 106 CAMP SPRINGS MD 20746 |
| REMAX 100 DUNKIRK | 10425 SOUTHERN MARYLAND BLVD DUNKIRK MD 20754 |
| REMAX 100 FIRESIDE INVESTMENTS | 5801 ALLENTOWN STE 106 CAMP SPRINGS MD 20746 |
| REMAX 100 INC COLLEGE PARK | 9601 BALTIMORE COLLEGE PARK MD 20740-1350 |
| REMAX 100 INC HAMILTON | 57 N BROOKWOOD AVE HAMILTON OH 45013 |
| REMAX 100 PRINCEFREDERICK | 550 SOLOMONS IS RD N PRINCEFREDERICK MD 20678 |
| REMAX 100 REALTORS | 1839 S ALMA SCHOOL RD 200 MESA AZ 85210 |
| REMAX 100 REALTY | 3010 HICKORY RD MISHAWAKA IN 46545 |
| REMAX 1ST | 722 WEILEND RD ROCHESTER NY 14626-3957 |
| REMAX 1ST ADVANTAGE | 2033C E JOPPA RD BALTIMORE MD 21234 |
| REMAX 1ST ADVANTAGE | 3354 PERIMETER HILL STE 140 NASHVILLE TN 37211 |
| REMAX 1ST CHOICE | 133 E MAIN ST AZLE TX 76020 |
| REMAX 200 REALTY | 950 N ORLANDO AVE 150 WINTER PARK FL 32789 |
| REMAX 2000 | 365 NW HARRISON BLVD CORVALLIS OR 97330 |
| REMAX 300 INC REALTORS | 701 BRANDON AVE SW ROANOKE VA 24015 |
| REMAX 3000 REALTORS INC | 701 BRANDON AVE ROANOKE VA 24015 |
| REMAX 37 HOUSE | 4002 ENGLEWOOD AVE YAKIMA WA 98908 |
| REMAX 4000 | 1401 N 1ST GRAND JUNCTION CO 81501-2115 |
| REMAX 4000 INC | 2478 PATTERSON RD GRAND JUNCTION CO 81505 |
| REMAX A TEAM | 201 GOVERNMENT AVE SW HICKORY NC 28602 |
| REMAX ABOUT DALLAS | 5115 MCKINNEY AVE STE F DALLAS TX 75205-3334 |
| REMAX ABOUT DALLAS AG 118399 | 5401 N CENTRAL EXPRESSWAY 225 DALLAS TX 75205 |
| REMAX ABOUT TOWN | 300 N STAR RD STRASBURG PA 17579 |
| REMAX ABRAMS | 1221 ABRAMS RD STE 130 RICHARDSON TX 75081 |
| REMAX ACCELERATED REALTORS | 1202 SW LOUIS MULVANE KS 67110 |
| REMAX ACCLAIMED | 2345 YORK RD 100 TIMONIUM MD 21093 |
| REMAX ACCLAIMED | 2345 YORK RD STE 100 TIMONIUM MD 21093 |
| REMAX ACCLAIMED | 2300 MONTANA AVE CINCINNATI OH 45211 |
| REMAX ACCLAIMED | 3006 GLENMORE AVE CINCINNATI OH 45238 |
| REMAX ACCORD | 313 SYCAMORE VALLEY RD W DANVILLE CA 94526 |
| REMAX ACHIEVERS | 155 GREEN MEADOWS DR LEWIS CENTER OH 43035 |

| Claim Name | Address Information |
|---|---|
| REMAX ACHIEVERS | 155 GREEN MEADOWS DR S LEWIS CENTER OH 43035 |
| REMAX ACHIEVERS | 6451 CAMP BOWIE BLVD FT WORTH TX 76116 |
| REMAX ACHIEVERS | 6411 E PRESIDIO RD SCOTTSDALE AZ 85254 |
| REMAX ACHIEVERS INC | 10900 S PARKER RD STE 200 PARKER CO 80134 |
| REMAX ACTION 100 | 252 CHESTNUT ST MEADVILLE PA 16335 |
| REMAX ACTION PROPERTIES | 1710 S MAIN ST CHINA GROVE NC 28023 |
| REMAX ACTION REALTY | 597 HORSHAM RD HORSHAM PA 19044 |
| REMAX ACTION REALTY | 500 B MONTAGUE AVE GREENWOOD SC 29649 |
| REMAX ACTION REALTY | 500 B MONTAYCE AVE GREENWOOD SC 29649 |
| REMAX ACTION TEAM | 624 JAMES TRUMBULL BLVD STE 123 PAINTSVILLE KY 41240 |
| REMAX ACTION TERI BENNETT | 88 RYDERS LN STRATFORD CT 06614-1666 |
| REMAX ADVANCE REALTY | 11010 SW 88 ST STE 200 MIAMI FL 33176 |
| REMAX ADVANCED | 1018 CENTRE AVE FORT COLLINS CO 80526 |
| REMAX ADVANTAGE | 1 RESERVOIR RD BEVERLY MA 01915 |
| REMAX ADVANTAGE | 413 N COALTER ST STAUNTON VA 24401 |
| REMAX ADVANTAGE | 50 GLEN COVE DR ARDEN NC 28704-3219 |
| REMAX ADVANTAGE | 25962 S KNOLLWOOD CHESTERFIELD MI 48051 |
| REMAX ADVANTAGE | 7127 S WESTNEDGE STE 2 PORTAGE MI 49002 |
| REMAX ADVANTAGE | 5249 AMARILLO DR KALAMAZOO MI 49004 |
| REMAX ADVANTAGE | 5076 KEYES DR KALAMAZOO MI 49004-1571 |
| REMAX ADVANTAGE | 123 SMITH ST JONESBORO GA 30236 |
| REMAX ADVANTAGE | 1700 PENNSYLVANIA AVE MCDONOUGH GA 30253 |
| REMAX ADVANTAGE | 8410 US HWY 19 STE 105 PORT RICHEY FL 34668 |
| REMAX ADVANTAGE | 2964 COLUMBIANA RD BIRMINGHAM AL 35216 |
| REMAX ADVANTAGE | 5023 HIXSON PIKE A HIXON TN 37343 |
| REMAX ADVANTAGE | 9410 AUSTIN DR OLIVE BRANCH MS 38654 |
| REMAX ADVANTAGE | 1810 S MAIN ST RICE LAKE WI 54868 |
| REMAX ADVANTAGE | 6475 SPANISH FORT BLVD SPANISH FORT AL 36527 |
| REMAX ADVANTAGE | 9786B TIMBER CIR SPANISH FORT AL 36527-5460 |
| REMAX ADVANTAGE | 1507 E RACE SEARCY AR 72143 |
| REMAX ADVANTAGE | 3025 W SAHARA 103 LAS VEGAS NV 89102 |
| REMAX ADVANTAGE | 8548 W LAKE MEAD BLVD LAS VEGAS NV 89128 |
| REMAX ADVANTAGE | 611 W REDLANDS BLVD STE C REDLANDS CA 92373-4664 |
| REMAX ADVANTAGE GROUP | 1515 BALD HILL RD WARWICK RI 02886-4241 |
| REMAX ADVANTAGE GROUP INC | 3006 DEVINE ST COLUMBIA SC 29205 |
| REMAX ADVANTAGE IN FT WORTH | 5320 CAMP BOWIE BLVD FORT WORTH TX 76107 |
| REMAX ADVANTAGE JACOB ROSS | PO BOX 1413 LINCOLN CA 95648 |
| REMAX ADVANTAGE LTD | 1052 MAIN ST NE LOS LUNAS NM 87031 |
| REMAX ADVANTAGE PLUS | 6901 SW 18TH ST BOCA RATON FL 33433 |
| REMAX ADVANTAGE REAL ESTATE | 15821 W DODGE RD SUITE161 OMAHA NE 68118 |
| REMAX ADVANTAGE REALTORS | 415 E IRON AVE SALINA KS 67401 |
| REMAX ADVANTAGE REALTY | 10230 NEW HAMPSHIRE AVE NO 102 SILVER SPRING MD 20903 |
| REMAX ADVANTAGE REALTY | 50 GLEN COVE DR ARDEN NC 28704-3219 |
| REMAX ADVANTAGE REALTY | 247 BILTMORE AVE ASHEVILLE NC 28801 |
| REMAX ADVANTAGE REALTY | 39 MOORE ST ASHEVILLE NC 28804 |
| REMAX ADVANTAGE REALTY | 4029 PENNSYLVANIA AVE DUBUQUE IA 52002 |
| REMAX ADVANTAGE REALTY OF HERNANDO | 4320 LAKE IN THE WOODS DR SPRING HILL FL 34607 |
| REMAX AEROSPACE REALTY | 3230 MURRELL RD # 200 ROCKLEDGE FL 32955-4407 |
| REMAX AFFILIATED SPINOSI RE SVCS | 415 EGG HARBOR RD STE 9 SEWELL NJ 08080 |

| Claim Name | Address Information |
|---|---|
| REMAX AFFILIATES | 7239 SAWMILL RD STE 210 DUBLIN OH 43016 |
| REMAX AG 118401 | 13901 OLD BILOXI RD OCEAN SPRINGS MS 39565 |
| REMAX ALL CITIES | 11990 SAN VICENTE BLVD 100 LOS ANGELES CA 90049 |
| REMAX ALL POINTS | 4370 STARKEY RD STE4A ROANOKE VA 24018-0607 |
| REMAX ALL PRO | 43832 20TH ST W LANCASTER CA 93534-5201 |
| REMAX ALL PRO REALTY | 640 DUNLANTON AVE DAYTONA BEACH FL 32127 |
| REMAX ALL PRO REALTY PORT ORANGE | 640 DUNLANTON AVE PORT ORANGE FL 32127 |
| REMAX ALL PROPERTIESDONRU LTD | 20500 LA GRANGE RD FRANKFORT IL 60423 |
| REMAX ALL PROS | 4991 RT 42 STE D TURNERSVILLE NJ 08012 |
| REMAX ALL STAR REALTORS | 125 MAIN ST LANDER WY 82520 |
| REMAX ALL STAR TEAM | 46 CENTRAL AVE LANCASTER NY 14086 |
| REMAX ALL STARS | 1934 ROUTE 541 MT HOLLY NJ 08060 |
| REMAX ALL STARS | 6870 GRAND RIVER RD BRIGHTON MI 48114-7364 |
| REMAX ALLEGIANCE | 13994 BALTIMORE AVE LAUREL MD 20707 |
| REMAX ALLEGIANCE | 4000 VIRGINIA BEACH BLVD STE 164 VIRGINIA BEACH VA 23452-1743 |
| REMAX ALLEGIENCE | PO BOX 316 WILLIAMSBURG VA 23187 |
| REMAX ALLIANCE | 226 E MAN ST BRANFORD CT 06405 |
| REMAX ALLIANCE | 42 THOMPSON ST 1D EAST HAVEN CT 06513 |
| REMAX ALLIANCE | PO BOX 641 VANDALIA OH 45377 |
| REMAX ALLIANCE | 27152 NORTHMORE DEARBORN HEIGHT MI 48127 |
| REMAX ALLIANCE | 18801 LANCASHIRE DETROIT MI 48223 |
| REMAX ALLIANCE | 2001 AIRPORT RD STE 103 FLOWOOD MS 39232 |
| REMAX ALLIANCE | 9035 WADSWORTH PKWY 1600 WESTMINSTER CO 80021 |
| REMAX ALLIANCE | 25871 DURAN AVE CONIFER CO 80433 |
| REMAX ALLIANCE | 4703 A BROADWALK DR FORT COLLINS CO 80525 |
| REMAX ALLIANCE | 9577 OSUNA NE ALBUQUERQUE NM 87111 |
| REMAX ALLIANCE REALTY | 8900 N DIXIE DR DAYTON OH 45414 |
| REMAX ALLSTAR REALTORS | 202 S 6TH E RIVERTON WY 82501 |
| REMAX ALLSTAR REALTORS | 2025 6TH E RIVERTON WY 82501 |
| REMAX ALTIMA | 5318 OLD OLIVE HWY OROVILLE CA 95966-8809 |
| REMAX AMERICAN DREAM | 1306 BELLONA AVE LUTHERVILLE MD 21093 |
| REMAX AMERICAN DREAM | 623 LUNDINTON ST ESCANABA MI 49829 |
| REMAX APPROACH REAL ESTATE | 56 S MAIN ST DOVER PA 17315 |
| REMAX AREA EXPERTS | 7830 N 2ND ST MACHESNEY PARK IL 61115 |
| REMAX AROUND ATLANTA ALL STARS | 719 W LANCER AVE FAYETTEVILLE GA 30214 |
| REMAX AROUND ATLANTA ALLSTARS | 719 W LANIER AVE FAYETTEVILLE GA 30214 |
| REMAX AROUND ATLANTA ALLSTARS | 719 W LANIER FAYETTEVILLE GA 30214-7634 |
| REMAX ASSOC OF TOPEKA | 5815 SW 29TH ST TOPEKA KS 66614 |
| REMAX ASSOC PLUS | 268 S GARFIELD ST STE 2 CAMBRIDGE MN 55008 |
| REMAX ASSOCIATED BROKERS | 2555 N WOLF CREEK DR EDEN UT 84310 |
| REMAX ASSOCIATED BROKERS INC | 109 N 6TH ST BRANSON MO 65616 |
| REMAX ASSOCIATES | 179 SHREWSBURY ST WORCESTER MA 01604-4617 |
| REMAX ASSOCIATES | 2377 N TRIPHAMMER ITHACA NY 14850 |
| REMAX ASSOCIATES | 304 N MAIN ST SALEM IN 47167 |
| REMAX ASSOCIATES | 1951 51ST ST NE CEDAR RAPIDS IA 52402 |
| REMAX ASSOCIATES | 6629 S 1300 E SALT LAKE CITY UT 84121 |
| REMAX ASSOCIATES | 828 PROSPECT ST 200 LA JOLLA CA 92037 |
| REMAX ASSOCIATES ATHENS INC | 1061 CROSSING RIDGE WATKINSVILLE GA 30677 |
| REMAX ASSOCIATES INC | 2134 GALLOWAY RD BENSALEM PA 19020 |

| Claim Name | Address Information |
| --- | --- |
| REMAX ASSOCIATES INC | 14 BEAGLE CLUB WAY NEWARK DE 19711 |
| REMAX ASSOCIATES INC | 3302 CONCORD PIKE WILMINGTON DE 19803-5017 |
| REMAX ASSOCIATES LA JOLLA | 8813 VILLA LA JOLLA DR STE 2001 LA JOLLA CA 92037 |
| REMAX ASSOCIATES OF LANCASTER | 100 S 7TH ST AKRON PA 17501 |
| REMAX ASSOCIATES OF LOUISVILLE | 118 GIBSON RD LOUISVILLE KY 40207 |
| REMAX ASSOCIATES PLUS | 268 S GARFILED ST CAMBRIDGE MN 55008 |
| REMAX ASSOCIATES PLUS | 480 W HWY 96 STE 200 SHOREVIEW MN 55126 |
| REMAX ASSOCIATES REALTORS | 1951 51ST ST NE CEDAR RAPIDS IA 52402 |
| REMAX ASSOCIATES REALTORS | 1011 STEARNS RD BARTLETTE IL 60103 |
| REMAX ASSOCIATES REALTY INC | 5975 CLEVELAND AVE COLUMBUS OH 43231 |
| REMAX ASSOCIATES REALTYINC | 3219 BROAD ST SUMTER SC 29150-1812 |
| REMAX ASSOCIATION OF LANCASTER | 385 CARAWAY DR MOUNTVILLE PA 17554 |
| REMAX ASSURED | 6520 OLD CARRIAGE RD WINTER GARDEN FL 34787 |
| REMAX AT BARNGAT BAY | 1130 HOOPER AVE TOMS RIVER NJ 08753 |
| REMAX AT THE HIGH DESERT | 921 S HWY 160 STE 203 PAHRUMP NV 89048 |
| REMAX AT THE RIVER | 3726 HWY 95 BULLHEAD CITY AZ 86442 |
| REMAX ATLANTIC | 1612 TILTON RD NORTHFIELD NJ 08225 |
| REMAX AUSTIN SKYLINE | 4611 BEE CAVE RD STE 200 WEST LAKE HILLS TX 78746-5283 |
| REMAX AUSTIN SKYLINE REALTORS | 4611 BEE CAVE RD STE 200 WEST LAKE HILLS TX 78746-5283 |
| REMAX BAYSHORE PROPERTIES | 500 S UNION ST TRAVERSE CITY MI 49684 |
| REMAX BEACH CITIES | 2999 OVERLAND AVE 104 LOS ANGELES CA 90064 |
| REMAX BEACH CITIES | 155 WASHINGTON BLVD MARINA DEL REY CA 90292-5153 |
| REMAX BENCHMARK | 626 E MAIN ST MIDDLETOWN NY 10940 |
| REMAX BEST ASSOCIATES | 10870 BENSON 2177 OVERLAND PARK KS 66210 |
| REMAX BEST CHOICE | 1510 PKWY W FESTUS MO 63028 |
| REMAX BEST REALTY | 911 N MAIN ST MOUNTAIN GROVE MO 65711 |
| REMAX BEVERLY HILLS | PO BOX 91732 LOS ANGELES CA 90009-1732 |
| REMAX BI STATE | 901 E KIMBERLY RD DAVENPORT IA 52807 |
| REMAX BLUE WATER | 609 HURON AVE PORT HURON MI 48060 |
| REMAX BRAVO | 10401 COURTHOUSE RD SPORTSYLVANIA VA 22553 |
| REMAX BROKERS | 136 HEBER AVE PARK CITY UT 84060 |
| REMAX BROKERS LLC | 783 E 12300 S STE B DRAPER UT 84020 |
| REMAX BY THE BAY | 970 BATER BLVD PORTLAND ME 04103-5337 |
| REMAX BY THE BAY | 111 S FM 2094 KEMAH TX 77565 |
| REMAX CAPITAL | 3805 N HIGH ST COLUMBUS OH 43214 |
| REMAX CAPITAL CITY NORTH | 13018 RESEARCH BLVD AUSTIN TX 78750 |
| REMAX CAPITAL CITY NORTH | 12636 RESEARCH BLVD AUSTIN TX 78759 |
| REMAX CAPITAL PROPERTIES | 1811 INGLESIDE TERRACE NW WASHINGTON DC 20010 |
| REMAX CASCADE | 4970 MONTCALM DR ATLANTA GA 30331 |
| REMAX CEDAR VALLEY REALTY | PO BOX 364ER AVE JANESVILLE IA 50647 |
| REMAX CENTER | 1140 OLD PEACHTREE RD STE D DULUTH GA 30097-5121 |
| REMAX CENTRAL | 520 HWY 9 N MANALAPAN NJ 07726 |
| REMAX CENTRAL | 455 N ROSELLE RD ROSELLE IL 60172 |
| REMAX CENTRAL | 1510 DENMARK RD H UNION MO 63084 |
| REMAX CENTRAL | 1510 DENMARK STE H UNION MO 63084 |
| REMAX CENTRAL | 8170 W SAHARA NO 200 LAS VEGAS NV 89117 |
| REMAX CENTRAL COAST PROPERTIES | 19200 STEVENS CREEK BLVD STE 210 CUPERTINO CA 95014 |
| REMAX CENTRAL PROPERTIES | 38 N PIONEER BLVD SPRINGBORO OH 45066 |
| REMAX CENTRAL PROPERTIES | 4635 WOODWELL DR DAYTON OH 45440 |

| Claim Name | Address Information |
|---|---|
| REMAX CENTRAL REALTY | 1324 N BATTLEFIELD BLVD CHESAPEAKE VA 23320 |
| REMAX CENTRAL REALTY | 505 S INDEPENDENCE BLVD NO 111 VIRGINIA BEACH VA 23452 |
| REMAX CENTRAL REALTY | 505 S INDEPENDENCE BLVD S 111 VIRGINIA BEACH VA 23452 |
| REMAX CENTRAL REALTY | 231 S FAYETTEVILLE ST ASHEBORO NC 27203 |
| REMAX CENTRAL WEST | 8500 HILLCROFT HOUSTON TX 77096 |
| REMAX CENTRE | 26563 MONT CALABASAS DR CALABASAS CA 91302 |
| REMAX CHECKMATE | 904 SUNSET DR JOHNSON CITY TN 37604 |
| REMAX CHECKMATE | 904 SUNSET STE 1 JOHNSON CITY TN 37604 |
| REMAX CHOICE PROPERTIES | 10 CRESTON LN 2 SOLOMONS MD 20688 |
| REMAX CHOICE PROPERTIES | 131 INDIAN LAKE BLVD STE 200 HENDERSONVILLE TN 37075 |
| REMAX CHOICE PROPERTIES | 100 E CANO PO DRAWER 178 EDINBURG TX 78540 |
| REMAX CLASSIC | 1903 W MAIN ST MARION IL 62959 |
| REMAX CLASSIC | 3401 N RANGELINE JOPLIN MO 64801 |
| REMAX CLASSIC FARMING HILL | 29630 ORCHARD LAKE RD FARMINGTON HILL MI 48334 |
| REMAX CLASSIC HOMES | 309 CREST DR HOMEWOOD AL 35209 |
| REMAX CLASSIC HOMES INC | 5511 HIGHWAY 280 STE 116 BIRMINGHAM AL 35242-1505 |
| REMAX CLASSIC PROPERTIES | 2333 RANDOLPH RD STE 125 CHARLOTTE NC 28207-1569 |
| REMAX CLASSIC REALTY | 50 6 NEUSE RIVER PKWY CLAYTON NC 27527-5289 |
| REMAX CLIENT CHOICE | PO BOX 2699 SPRINGFIELD OH 45501-2699 |
| REMAX COASTAL PROPERTIES | 2004 EASTWOOD RD WILMINGTON NC 28403 |
| REMAX COASTAL PROPERTIES | 2004 EASTWOOD RD STE 101 WILMINGTON NC 28403 |
| REMAX COASTAL PROPERTIES | 1920 HALLMARK LN WILMINGTON NC 28405 |
| REMAX COASTAL REALTY | 133 W HWY 158 PO BOX 430 CAMDEN NC 27921 |
| REMAX COLLEGE PARK LOS ALAMITOS | 10791 LOS ALAMITOS BLVD LOS ALAMITOS CA 90720 |
| REMAX COLLEGE PARK REALTY | 4192 WOODRUFF AVE LAKEWOOD CA 90713 |
| REMAX COLLEGE PARK RLTYLONG BEACH | 3948 ATLANTIC AVE LONG BRACH CA 90807 |
| REMAX COLONIAL HOMES INC | PO BOX 2863 LA PLATA MD 20646-2563 |
| REMAX COLUMBIA | 5575 STERRETT PL COLUMBIA MD 21044 |
| REMAX COMMONWEALTH GROUP | 1520 HUGUENOT RD 110 MIDLOTHIAN VA 23113 |
| REMAX COMMONWEALTH GROUP | 4340 RIVER RD PETERSBURG VA 23803 |
| REMAX COMMONWEALTH GROUP | 4404 RIVER RD PETERSBURG VA 23803 |
| REMAX COMMUNITIES | 3113 ROSWELL RD STE 101 MARIETTA GA 30062-7618 |
| REMAX COMMUNITY REALTY | PO BOX 5484 WHITTIER CA 90607 |
| REMAX CONNECTION | 344 ADAMS ST NEWAYGO MI 49337 |
| REMAX CONNECTION | 15268 DURHAM WAY S GRANGER IN 46530-9695 |
| REMAX CONNECTIONS | 118 BAUER AVE LOUISVILLE KY 40207 |
| REMAX CONNECTIONS | PO BOX 165 OTTAWA KS 66067 |
| REMAX CONNECTIONS | 6825 SILVER PONDS HTS COLORADO HEIGHTS CO 80908 |
| REMAX COUNTRY ASSOCIATION | 113 SALEM TURNPIKE NORWICH CT 06360 |
| REMAX COUNTRY LIVING INC | 100 CHESTNUT ST MIFFLINBURG PA 17844 |
| REMAX COUNTRY PROPERTIES | 28095 THREE NOTCH RD MECHANICSVILLE MD 20659 |
| REMAX COUNTRY RE | 812 E CLARK ST POCATELLO ID 83201 |
| REMAX COUNTRYSIDE | 1510 PKWY W FESTUS MO 63028 |
| REMAX CROSSROADS | 810 S MAIN ST CULPEPPER VA 22701-3214 |
| REMAX CROSSROADS | 432 W HWY 80 POOLER GA 31322 |
| REMAX CROSSROADS | 2815 N CT RD OTTUMWA IA 52501 |
| REMAX CSI NORTH | 9000 PERRY HWY PITTSBURGH PA 15237 |
| REMAX CULPEPPER | 205 BROAD ST LAGRANGE GA 30240 |
| REMAX DECATUR | 2699 SANDLIN RD SW A 5 DECATUR AL 35601 |

| Claim Name | Address Information |
|---|---|
| REMAX DESTINATIONS | 38 S CHESTNUT ST JEFFERSON OH 44047 |
| REMAX DFW ASSOCIATES | 1800 MARKET PL BLVD IRVING TX 75063 |
| REMAX DIAMOND REALTY | 1239 A S 5TH ST MEBANE NC 27302 |
| REMAX EARTH | 190 S MAIN ST PO BOX 53910 ADAMS WI 53910 |
| REMAX EAST BILLIE J HARRIS | 779 NORMANDY 120 HOUSTON TX 77015 |
| REMAX EAST OF THE RIVER | 30 E OFFICE PARK VERNON CT 06066 |
| REMAX EAST OF THE RIVER | 44 HYDE AVE VERNON CT 06066 |
| REMAX EAST WEST | 180 W PARK AVE STE 301 ELMHURST IL 60126-3368 |
| REMAX EASTERN SHORE | 116 S DUAL HWY STE 5 SEAFORD DE 19973 |
| REMAX ELEGANCE | 1120 W SANTA FE GRANTS NM 87020 |
| REMAX ELITE | 1 BEL AIR S PKWY BEL AIR MD 21015 |
| REMAX ELITE | 1821 BATTLEFIELD PKWY FT OGLETHORPE GA 30742 |
| REMAX ELITE | 3354 PERIMETER HILL DR STE 140 NASHVILLE TN 37211 |
| REMAX ELITE | 11319 FOUNTAIN LAKE DR STAFFORD TX 77477 |
| REMAX ELITE | 7495 W AZURE DR STE 140 LAS VEGAS NV 89130-4417 |
| REMAX ELITE GROUP | 25078 US 12 STURGIS MI 49091 |
| REMAX ELITE REALTY | 1 BEL AIR S PKWY BEL AIR MD 21015 |
| REMAX ELITE REALTY | 1 BELAIR S PKWY STE 2 BELAIR MD 21015 |
| REMAX ELITE TEAM REO DIVISION | 29720 RANCHO CALIFORNIA RD 3B TEMECULA CA 92591 |
| REMAX ENOTAH REALTY | 27 HWY 515 STE B BLAIRSVILLE GA 30512 |
| REMAX ENTERPRISES | 4137 HEDGESVILLE RD PO BOX 1857 HEDGESVILLE WV 25427 |
| REMAX ENTERPRISES | 1219 OGDEN AVE DOWNERS GROVE IL 60515 |
| REMAX EQUITY GROUP | 7125 SW HAMPTON ST PORTLAND OR 97223 |
| REMAX EQUITY GROUP INC | 9790 SW NUMBUS BEAVERTON OR 97008 |
| REMAX EQUITY GROUP INC | PO BOX 25308 PORTLAND OR 97298 8405 SW NIMBUS AVE STE C BEAVERTON OR 97008 |
| REMAX EQUITY GROUP INC | 9200 SE SUNNYBROOK CLACKAMAS OR 97015 |
| REMAX EQUITY GROUP INC | PO BOX 25308 PORTLAND OR 97298 |
| REMAX EQUITY GROUP INC | 1301 SE TECH CTR DR STE 150 VANCOUVER WA 98683-5517 |
| REMAX EXCALIBUR | 8510 E SHEA BLVD 100 SCOTTSDALE AZ 85260 |
| REMAX EXCEL | 1023 W LINCOLN AVE FERGUS FALLS MN 56537 |
| REMAX EXCELLENCE | 2250 OLD IVY RD STE 5 CHARLOTTESVILLE VA 22903 |
| REMAX EXCELLENCE | 1815 E BRISTOL ST ELKHART IN 46514 |
| REMAX EXCELLENCE | 1815 E BRISTOL ST ELKINET IN 46540 |
| REMAX EXECUTIVES | 5 DYMENT WAY STE A BARRINGTON NH 03825 |
| REMAX EXECUTIVES | 1901 S CTR MARSHALLTOWN IA 50158 |
| REMAX EXECUTIVES | PO BOX 637 KEARNEY NE 68848 |
| REMAX EXECUTIVES | 7506 E 91ST ST # 2 TULSA OK 74133-6019 |
| REMAX EXECUTIVES | PO BOX 35325 TULSA OK 74153 |
| REMAX EXECUTIVES | 8555 S W APPLE WAY STE 330 PORTLAND OR 97225 |
| REMAX EXECUTIVES INC | 151 E DECATUR ST DECATUR IL 62521 |
| REMAX EXECUTIVES INC | 3000 2ND AVE SUTIE 5 PO BOX 637 KEARNEY NE 68848-0637 |
| REMAX EXECUTIVES OF TULSA | 7615 E 63RD ST STE 105 TULSA OK 74133 |
| REMAX EXPERTS | 1125 WEILAND RD BUFFALO GROVE IL 60089 |
| REMAX EXPERTS AG 118392 | 15310 IRENE SOUTHGATE MI 48195 |
| REMAX EXPERTS REALTY | 720 N WOOSTER AVE DOVER OH 44622 |
| REMAX EXPERTS REALTY AG 118369 | 720 N WOOSTER AVE DOVER OH 44622 |
| REMAX EXPRESS | 700 TAYLOR AVE GODFREY IL 62035 |
| REMAX FAMILY REALTY | 308 10TH AVE S BUFFALO MN 55313 |
| REMAX FIRST | 40 GROVE ST STE 3A PITTSFORD NY 14534-1317 |

| Claim Name | Address Information |
|---|---|
| REMAX FIRST | 10230 NEW HAMPSHIRE AVE STE 100 SILVER SPRING MD 20903 |
| REMAX FIRST | 701 E MAIN ST 1 RUSSELLVILLE AR 72801 |
| REMAX FIRST ADVANTAGE | 636 N COLORADO ST KENNEWICK WA 99336-7769 |
| REMAX FIRST ADVANTAGE KENNEWICK | 636 N COLORADO ST KENNEWICK WA 99336-7769 |
| REMAX FIRST ADVANTAGE TN | 3354 PERIMETER HILL DR STE 140 NASHVILLE TN 37211 |
| REMAX FIRST AG 118355 | 722 WEILAND ROCHESTER NY 14626 |
| REMAX FIRST ASSOCIATES | 4703 A BOARDWALK DR FORT COLLINS CO 80525-3765 |
| REMAX FIRST CHOICE | 191 MAIN ST MARLBOROUGH MA 01752-3872 |
| REMAX FIRST CHOICE | 417 E MAIN ST MIDDLETOWN DE 19709 |
| REMAX FIRST CHOICE | 18600 W MCNICHOLS DETROIT MI 48219 |
| REMAX FIRST CHOICE CASTLEWOOD REALT | 145 W MICHIGAN AVE THREE RIVERS MI 49093 |
| REMAX FIRST CHOICE REALTORS | 612 W NOLANA LOOP NO 220 MCALLEN TX 78504 |
| REMAX FIRST CLASS REALTY | 4424 VOGEL RD STE 103 EVANSVILLE IN 47715 |
| REMAX FIRST CLASS REALTY | 4424 VOGEL RD STE 300 EVANSVILLE IN 47715 |
| REMAX FIRST LTD | 3510 SNOUFFER STE 001 COLUMBUS OH 43235 |
| REMAX FIRST OIL COUNTRY | 1318 LIBERTY ST FRANKLIN PA 16323 |
| REMAX FIRST OLYMPIC | 20395 TIMBER LAKE RD LYNCHBURG VA 24502 |
| REMAX FIRST PROPERTIES | 136 S VINE ST MARION OH 43302 |
| REMAX FIRST REALTY | 385 ROUTE 18 EAST BRUNSWICK NJ 08816 |
| REMAX FIRST REALTY | 1224 S RIVER RD A 200 ST GEORGE UT 84790 |
| REMAX FOOTHILLS | 4022 CLEMSON BLVD ANDERSON SC 29621 |
| REMAX FOOTHILLS REAL ESTATE | 1017 TIGER BLVD CLEMSON SC 29631-1416 |
| REMAX FORTUNE PROPERTIES | 474 SYLVAN AVE ENGLEWOOD CLIFFS NJ 07632-2922 |
| REMAX FORTUNE PROPERTIES III | 474 SYLVAN AVE ENGLEWOOD CLIFFS NJ 07632 |
| REMAX FORTUNE PROPERTIES III | 474 SYLVAN AVE ENGLEWOOD CLIFFS NJ 07632-2922 |
| REMAX GALLERY | 3601 HOLIDAY LN BLACKSBURG VA 24060 |
| REMAX GATEWAY | 2085 BLUESTONE DR STE 204 SAINT CHARLES MO 63303-6727 |
| REMAX GENEVA REALTY LTD | 101 BROAD ST 102 LAKE GENEVA WI 53147 |
| REMAX GOLD | 408 G ST DAVIS CA 95616 |
| REMAX GOLD | 5252 SUNRISE BLVD 6 FAIR OAKS CA 95628 |
| REMAX GOLD | 2998 DOUGLAS BLVD STE 125 ROSEVILLE CA 95661-4228 |
| REMAX GOLD | 550 HOWE AV 100 SACRAMENTO CA 95825 |
| REMAX GOLD AG 118391 | 550 HOWE AV 100 SACRAMENTO CA 95825 |
| REMAX GOLD EL DORADO | 4359 TOWN CTR BLVD STE 311 EL DORADO HILLS CA 95762 |
| REMAX GOLD EL DORADO CA | 4359 TOWN CTR BLVD STE 311 EL DORADO HILLS CA 95762 |
| REMAX GOLDEN EMPIRE | 434 KERN ST TAFT CA 93268 |
| REMAX GOLDEN EMPIRE | 4630 CALIFORNIA AVE BAKERSFIELD CA 93309 |
| REMAX GOOD EARTH REALTY | 401 BARROW ST HOUMA LA 70360 |
| REMAX GRAND | 18928 VENTURA BLVD TARZANA CA 91356-3212 |
| REMAX GREATER ATLANTA | 3554 OLD MILTON PKWY ALPHARETTA GA 30005 |
| REMAX GREATER ATLANTA | 1801 ROSWELL RD MARIETTA GA 30062 |
| REMAX GREATER ATLANTA | 137 JOHNSON FERRY RD STE 2140 MARIETTA GA 30068-4949 |
| REMAX GREATER ATLANTA 400 LANIER | 1100 TURNER RD CUMMINGS GA 30041 |
| REMAX GREATER ATLANTA ATLANTA | 352 SANDY SPRING CIR ATLANTA GA 30328 |
| REMAX GREATER ATLANTA DUNWOODY | 137 JOHNSON FERRY RD STE 2140 MARIETTA GA 30068-4949 |
| REMAX GREATER ATLANTA LAWRENCEVILLE | 1585 OLD NORCROSS RD STE 208 LAWRENCEVILLE GA 30046-4043 |
| REMAX GREATER ATLANTA MARIETTA | 2050 ROSWELL RD MARIETTA GA 30062 |
| REMAX GREATER ATLANTA ROSWELL | 500 SUN VALLEY DR ROSWELL GA 30076 |
| REMAX GREATER METRO | 22 W RD STE 100 BALTIMORE MD 21204 |

| Claim Name | Address Information |
|---|---|
| REMAX GREATER METRO | 22 W RD STE 100 TOWSON MD 21204 |
| REMAX GROUP | 336 MAIN ST SALINAS CA 93901-2706 |
| REMAX GULFSTREAM | 3007 MANATEE AVE W BRADENTON FL 34205 |
| REMAX GWINNETT INC | 234 LUCKIE ST LAWRENCEVILLE GA 30046-4812 |
| REMAX H AND H REALTY INC | 15607 S HARLEM AVE ORLAND PARK IL 60462 |
| REMAX HANCOCK PARK | 3700 WILSHIRE BLVD 840 LOS ANGELES CA 90010 |
| REMAX HEART OF TEXAS | 3921 STECK AV A 110 AUSTIN TX 78759 |
| REMAX HERITAGE | 1055 WAMPANOAG TRAIL E PROVIDENCE RI 02918 |
| REMAX HERITAGE | 5467 MOUNTAIN IRON DR VIRGINIA MN 55792 |
| REMAX HERITAGE | 6696 MALL DR PO BOX 168 CEDAR HILL MO 63016 |
| REMAX HERITAGE PROPERTIES | 6950 NAVAJO SAN DIEGO CA 92119 |
| REMAX HERSHEY | 10 W CHOCOLATE AVE HERSHEY PA 17033 |
| REMAX HIDDEN CREEK | 14500 E 42ND ST STE 100 INDEPENDENCE MO 64055 |
| REMAX HOME CENTER | 6000 S PULASKI CHICAGO IL 60629-4538 |
| REMAX HOME GROUP | 220 W RIDGEWAY STE 100 WATERLOO IA 50701 |
| REMAX HOME PROFESSIONAL INC | 6607 W ST JOSEPH HWY 150 LANSING MI 48917 |
| REMAX HOMEFINDERS | 115 E KING ST SHIPPENBURG PA 17257 |
| REMAX HOMEOWNERS LTD | 5509 YADKIN RD FAYETTEVILLE NC 28303 |
| REMAX HOMES | 3009 RAINBOW DR DECATUR GA 30034 |
| REMAX HOMES AND LAND | 121 MARTHA LN PO BOX 547 RUTLEDGE GA 30663 |
| REMAX HOMES INC | 3009 RAINBOW DR STE 144 PO BOX 361178 DECATUR GA 30034 |
| REMAX HOMES UNLIMITED | 116 1 2 E MAIN ST PO BOX 150 MORRISON IL 61270 |
| REMAX HOMESTEAD | 3525 MERLIN DR IDAHO FALLS ID 83404-4952 |
| REMAX HORIZONS | 1540 S GOVENORS AVE DOVER DE 19904 |
| REMAX HORIZONS | 1335 CREIGHTON RD PENSACOLA FL 32504 |
| REMAX HOUSE OF BROKERS | 3745 A SO FREEMONT SPRINGFIELD MO 65804 |
| REMAX HUNTSVILLE | 613 I 45 S STE 7A HUNTSVILLE TX 77340 |
| REMAX IN THE COUNTRY AG 118388 | 133 HWY 12 VALLEY SPRINGS CA 95252 |
| REMAX IN THE HILLS | 36700 WOODWARD 100 BLOOMFIELD MI 48304 |
| REMAX INDUSTRIES INC | 1740 CHAPEL HILL DR COLORADO SPRINGS CO 80920 |
| REMAX INNOVATIONS | 3161 SOLOMONS ISLAND RD EDGEWATER MD 21037-1747 |
| REMAX INTEGRITY | 4710 VILLAGE PLZ LP 200 EUGENE OR 97401 |
| REMAX INTEGRITY REALTORS | 154 ELM ST PITTSFIELD MA 01201 |
| REMAX INTEGRITY REALTORS | 163 S ST PITTSFIELD MA 01201 |
| REMAX INVEST | 3716 COUNTRY DR STE 4 RHINELANDER WI 54501 |
| REMAX JEFFERSON CITY | 2316 ST MARYS BLVD STE 200 JEFFERSON CITY MO 65109 |
| REMAX KEYSTONE | 55 SHIAWASSEE AKRON OH 44333 |
| REMAX LAKE TRAVIS | 1021 RR 620 S AUSTIN TX 78734 |
| REMAX LAKE WALLENPAUPACK NORTH | HC6 BOX 6100 HAWLEY PA 18428 |
| REMAX LAKESHORE | 245 CENTRAL AVE HOLLAND MI 49423-3202 |
| REMAX LAKESIDE | 1200 E CAPITOL DR MILWAUKEE WI 53211 |
| REMAX LAKESIDE | 1200 E CAPITOL DR STE 300 MILWAUKEE WI 53211 |
| REMAX LAKESIDE AG 118352 | 1200 E CAPITOL DR 300 MILWAUKEE WI 53211 |
| REMAX LAND AND LAKE | 2015 SPRINGDALE AVE CHARLOTTE NC 28203 |
| REMAX LAND AND LAKE | 14229 JONES ST LAVONIA GA 30553 |
| REMAX LANDMARK | 28 S MAIN ST SHARON MA 02067 |
| REMAX LANDMARK | 1256 PARK ST STOUGHTON MA 02072 |
| REMAX LANDMARK REALTY | 2620 FOOTHILL BLVD LA CRESCENTA CA 91214 |
| REMAX LEADING EDGE REAL ESTATE | 509 MAIN AVE S FAYETTVILLE TN 37334 |

| Claim Name | Address Information |
|---|---|
| REMAX LEGEND LLC | 1009 MACARTHUR BLVD MAHWAY NJ 07430 |
| REMAX LONE STAR | 302 E TYLER HARLINGEN TX 78550 |
| REMAX MACON REALTORS | 320 RIVERSIDE DR STE A MACON GA 31201 |
| REMAX MADISON | 8103 HWY 72 W MADISON AL 35758 |
| REMAX MAGIC | 4630 CALIFORNIA AVE BAKERSFIELD CA 93309 |
| REMAX MAIN LINE | 266 E LANCASTER AVE MALVERN PA 19355 |
| REMAX MARIETTA WEST | 999 WHITLOCK AVE MARIETTA GA 30064 |
| REMAX MASTERS | 810 W S BOUNDARY PERRYSBURG OH 43551 |
| REMAX MASTERS | 14485 BUNKER DR WASECA MN 56093 |
| REMAX MASTERS | 6705 A ACADEMY RD NE ALBUGERQUE NM 87109 |
| REMAX MASTERS | 6705 ACADEMY RD NE STE A ALBUQUERQUE NM 87109 |
| REMAX MASTERS | 400 NW BLVD COEURALENE ID 83814 |
| REMAX MASTERS AG 118318 | 810 W S BOUNDARY PERRYSBURG OH 43551 |
| REMAX MASTERS INC | 4316 WASHINGTON RD EVANS GA 30809 |
| REMAX MASTERS REALTY | 475 E BADILLO ST COVINA CA 91723 |
| REMAX MEMORIAL | 1902 AUGUSTA 23 HOUSTON TX 77057 |
| REMAX MESA VERDE REALTY | 1640 E MAIN CORTEZ CO 81321 |
| REMAX MESA VERDE REALTY | 1640 E MAIN ST CORTEZ CO 81321 |
| REMAX METRO | 1750 GRAND RIDGE CT NE STE 200 GRAND RAPIDS MI 49525-7043 |
| REMAX METRO | 3730 KIRBY DR STE 300 HOUSTON TX 77098 |
| REMAX METRO | 1533 MURRAY HOLLADAY RD SALT LAKE CITY UT 84117 |
| REMAX METRO | 5383 S 900 E STE 102 SALT LAKE CITY UT 84117 |
| REMAX METRO AG 118387 | 8810 STONES THROW LN MISSOURI CITY TX 77459 |
| REMAX METRO ATLANTA | 1642 DEKALB AVE ATLANTA GA 30307 |
| REMAX METRO GROUP | 101 N DOUGLAS MIDWEST CITY OK 73130 |
| REMAX METRO PROPERTIES | 4953 DODY CORPUS CHRISTI TX 78411 |
| REMAX METRO REALTORS | 8002 TONTO PL EL PASO TX 79904 |
| REMAX METRO REALTY | 7300 CARMEL EXECUTIVE PARK DR STE 200 CHARLOTTE NC 28226 |
| REMAX METRO REALTY | 7300 CARMEL EXECUTIVE PARK DR STE 200 CHARLOTTE NC 28226-1336 |
| REMAX METRO REALTY AG 118386 | 8035 PROVIDENCE RD 320 CHARLOTTE NC 28277 |
| REMAX METRO REALTY INC | 2312 EASTLAKE AVE E SEATTLE WA 98102 |
| REMAX MID MICHIGAN | 2300 W MICHIGAN AVE JACKSON MI 49202 |
| REMAX MILLENNIUM LLC | 77 W HWY 27 STE C COMERSET KY 42501 |
| REMAX MOUNTAIN WEST | 1109 MAIN ST DELTA CO 81416 |
| REMAX MOUNTAIN WEST | PO BOX 778 PAONIA CO 81428 |
| REMAX MOUNTAINVIEW | 14206 MOUNTAIN RD PURCELLVILLE VA 20132 |
| REMAX NC | 21907 UPPER PLEASANT RIDGE CALDWELL ID 83607 |
| REMAX NEW DIRECTIONS | 3632 FISHINGER BLVD HILLARD OH 43026 |
| REMAX NEW DIRECTIONS | 1206 E PENNELL CARL JUNCTION MO 64834 |
| REMAX NEW IMAGE | 5084 MURPHY DR FLINT MI 48506 |
| REMAX NEW IMAGE | 140 W TUSCOLA STE A FRANKEMMUTH MI 48734 |
| REMAX NEW WAVE REAL ESTATE | 763 MAIN ST FALMOUTH MA 02540 |
| REMAX NOB HILL REALTY | 2112 W NOB HILL YAKIMA WA 98902 |
| REMAX NORTH | 9542 HARMONY DR PITTSBURGH PA 15237-4942 |
| REMAX NORTH SAN ANTONIO | 7530 BANDERA RD STE 110 SAN ANTONIO TX 78238-1268 |
| REMAX NORTHEAST | 1585 OLD NORCROSS RD STE 208 LAWRENCEVILLE GA 30046-4043 |
| REMAX NORTHEAST BUFORD | 3715 ROLLING CREEK DR BUFORD GA 30519 |
| REMAX NORTHWEST | 10130 LOUETTA RD STE J HOUSTON TX 77070-2118 |
| REMAX NORTHWEST | 1111 100TH ST SE SNOHOMISH WA 98290 |

| Claim Name | Address Information |
|---|---|
| REMAX NORTHWEST REALTORS | 10130 LOUETTA RD STE J HOUSTON TX 77070-2118 |
| REMAX NORTHWEST REALTORS | 22232 17TH AVE SE 207 BOTHELL WA 98021 |
| REMAX NORTHWEST REALTORS | 22232 17TH AVE SE STE 207 BOTHELL WA 98021 |
| REMAX OAKCREST REALTY | 507 E JEFFERSON ST PLYMOUTH IN 46563 |
| REMAX OCEAN AG 118385 | 140 RUTH ANN WAY ARROYO GRANDE CA 93420 |
| REMAX OCEANSIDE REALTY | 4500 ATLANTIC AVE WILDWOOD NJ 08260 |
| REMAX OF ABILENE | 2545 S DANVILLE ABILENE TX 79605 |
| REMAX OF ALBANY INC | 2525 LAFAYETTE PLZ DR ALBANY GA 31707 |
| REMAX OF BARTLESVILLE | 1809 SE WASHINGTON BLVD BARTLESVILLE OK 74006 |
| REMAX OF BARTLESVILLE | 3803 NOWATA RD BARTLESVILLE OK 74006-5135 |
| REMAX OF BIGFORK | 8545 MOUNT HWY 35 PO BOX 725 BIGFORK MT 59911 |
| REMAX OF BILLINGS | 517 S 24TH ST W UNIT A BILLINGS MT 59102-6220 |
| REMAX OF BOULDER | 794 SNOWBIRD LN LAFAYETTE CO 80026-9398 |
| REMAX OF CHERRY HILL | 1736 ROUTE 70 E CHERRY HILL NJ 08003 |
| REMAX OF DUNCAN | 1896 HWY 81 DUNCAN OK 73533 |
| REMAX OF EUGENE INC | 87 CENTENNIAL LOOP EUGENE OR 97401 |
| REMAX OF FORT DODGE | 1517 1ST AVE SO FORT DODGE IA 50501 |
| REMAX OF GRAND RAPIDS | 4880 36TH ST SE STE 100 GRAND RAPIDS MI 49512 |
| REMAX OF GRAND RAPIDS | 2301 E PARIS SE GRAND RAPIDS MI 49546 |
| REMAX OF GRAYLING | PO BOX 550 GRAYLING MI 49738 |
| REMAX OF GREAT FALLS | 920 CENTRAL AVE GREAT FALLS MT 59401-3735 |
| REMAX OF GREENSBORO | 115 POMONA DR GREENSBORO NC 27407 |
| REMAX OF GREENSBORO | 204 MUIRS CHAPEL RD STE 100 GREENSBORO NC 27410 |
| REMAX OF GREENSBORO | 204 MURIS CHAPEL GREENSBORO NC 27410 |
| REMAX OF GREENSBORO | 204 NUIRS CHAPLE RD GREENSBORO NC 27410 |
| REMAX OF GREENVILLE | PO BOX 4822 GREENVILLE MS 38704-4822 |
| REMAX OF HELENA | 1740 N MONTANA HELENA MT 59601 |
| REMAX OF HIGGINS LAKE | 4544 W MARL LAKE RD ROSCOMMON MI 48653 |
| REMAX OF HONOLULU | 1357 KAPIOLANI BLVD STE 870 HONOLULU HI 96814 |
| REMAX OF KALAMAZOO | 1517 S PARK ST KALAMAZOO MI 49001 |
| REMAX OF KALAMAZOO AG 118367 | 1517 S PARK ST KALAMAZOO MI 49001 |
| REMAX OF KANSAS CITY | 2850 KENDALLWOOD PKWY GLADSTONE MO 64119 |
| REMAX OF KANSAS CITY | 7020 NW 83 TERRACE KANSAS CITY MO 64152 |
| REMAX OF KETCHIKAN | 2506 FIRST AVE KETCHIKAN AK 99901 |
| REMAX OF LAKE CITY | 1263 S LAKESHORE DR LAKE CITY MI 49651-8797 |
| REMAX OF LAKE WALLENPAUPACK | 1345 RTE 507 GREENTOWN PA 18426 |
| REMAX OF LAKE WALLENPAUPACK | RR 2 BOX 401 GREENTOWN PA 18426 |
| REMAX OF LAPEER | 700 S MAIN ST STE 119 LAPEER MI 48446 |
| REMAX OF LEBANON COUNTY | 209 W PENN AVE CLEONA PA 17042 |
| REMAX OF MIDLAND | 5915 EASTMAN AVE STE 200 MIDLAND MI 48640 |
| REMAX OF MODESTO | 3425 COFFEE RD STE 2 C MODESTO CA 95355 |
| REMAX OF MUSKEGON | 5969 HARVEY ST STE 200 NORTON SHORES MI 49444-8701 |
| REMAX OF MUSKEGON INC | 2312 WESTWOOD DR MUSKEGON MI 49441 |
| REMAX OF MUSKOGEE | PO BOX 2998 MUSKOGEE OK 74402 |
| REMAX OF MUSKOGEE | 2408 OLD SHAWNEE RD MUSKOGEE OK 74403 |
| REMAX OF NEW ORLEANS | 8001 MAPLE ST NEW ORLEANS LA 70118-2738 |
| REMAX OF OCEAN CITY | 3301 BAY AVE OCEAN CITY NJ 08226 |
| REMAX OF PUEBLO INC | 511 W 29TH ST STE A PUEBLO CO 81008 |
| REMAX OF READING | 1290 BROADCASTING RD READING PA 19610 |

| Claim Name | Address Information |
|---|---|
| REMAX OF ROME | 117 JOHN PHILLIPS RD CEDARTOWN GA 30125 |
| REMAX OF ROSWELL | 614 N MAIN ROSWELL NM 88201 |
| REMAX OF SPOKANE | 12810 E NORA E SPOKANE WA 99216 |
| REMAX OF TAOS | 723 PASEO DEL PUEBLO SUR TAOS NM 87571 |
| REMAX OF THE POCONOS | 14 KNOB RD MOUNT POCONO PA 18344 |
| REMAX OF THE POCONOS | PO BOX H ROUTE 940 POCONO PINES PA 18350 |
| REMAX OF THE POCONOS | RTE 940 BOX H POCONO PINES PA 18350 |
| REMAX OF THE POCONOS | 1111 N 5TH ST STROUDSBURG PA 18360 |
| REMAX OF THE POCONOS AG 118384 | 1111 N FIFTH ST STROUDSBURG PA 18360 |
| REMAX OF THE VALLEY | 817 STEWART AVE LEWISTON ID 83501 |
| REMAX OF VALENCIA | 23822 VALENCIA BLVD 101 C O CAT HUMPHRIES VALENCIA CA 91355-5338 |
| REMAX OF VALENCIA | 25101 THE OLD RD SANTA CLARITA CA 91381 |
| REMAX OLSEN AND ASSOCIATES | 2476 STEARNS ST SIMI VALLEY CA 93063 |
| REMAX OMEGA GROUP | 23 W WEBSTER ST MANCHESTER NH 03104 |
| REMAX OMEGA GROUP | 23 W WEBSTER ST MANCHESTER NH 03104-2913 |
| REMAX ON THE BOULEVARD | 10817 WHIPPLE ST 10 STUDIO CITY CA 91602 |
| REMAX ON THE HUDSON | 2013 LEMOINE AVE FORT LEE NJ 07024 |
| REMAX ONE | 500 PORTION RD LAKE RONKONKOMA NY 11779 |
| REMAX ONE | 123 W BOOTH ST SANTA FE NM 87505 |
| REMAX ONE INC | 502 W CORDOVA RD SANTA FE NM 87505-1820 |
| REMAX ONE INC | 502 W CORDOVA RD SANTE FE NM 87505-1820 |
| REMAX PALOS VERDES | 28901 SOUTHWESTERN AVE STE 135 RANCHO PALOS VERDES CA 90275 |
| REMAX PALTINUM REALTY | 1 WALNUT LN MORRISVILLE PA 19067 |
| REMAX PARK PLACE | 1795 ROUTE 9 CLIFTON PARK NY 12065 |
| REMAX PARK PLACE | 1521 BALLTOWN RD SCHENECTADY NY 12309 |
| REMAX PARTNERS | 3706 EDDISHIRE RD AKRON OH 44319-3871 |
| REMAX PARTNERS | 6333 COTTAGE HILL RD MOBILE AL 36609 |
| REMAX PARTNERS AG 118383 | 4200 MUNSON NW CANTON OH 44718 |
| REMAX PARTNERS ESCROW | 390 MC KINLEY 106 CORONA CA 92879-6572 |
| REMAX PATHWAY | 6800 W CENTRAL AVE BLDG B1 TOLEDO OH 43617 |
| REMAX PEACH REALTY INC | 1207 W WALNUT AVE DALTON GA 30720 |
| REMAX PENINSULA | 740 THIMBLE SHOALS BLVD STE B NEWPORT NEWS VA 23606 |
| REMAX PERFORMANCE | 201 ALPINE DR SHELBYVILLE KY 40065 |
| REMAX PERRETT ASSOC INC | 317 COLUMBIA AVE E BATTLE CREEK MI 49015-4408 |
| REMAX PINNACLE | 27629 CHAGRIN BLVD STE 2B CLEVELAND OH 44122 |
| REMAX POST OAK | 1902 AUGUSTA 23 HOUSTON TX 77057 |
| REMAX PREFERRED | 7101 CREEDMOOR RD STE 115 RALEIGH NC 27613 |
| REMAX PREFERRED | 25050 FORD RD DEARBORN HGTS MI 48127 |
| REMAX PREFERRED | 4868 HIGH CROSSWWAY BLVD MADISON WI 53704 |
| REMAX PREFERRED | 1668 WINDHAM WAY OFALLON IL 62269 |
| REMAX PREFERRED AG 118381 | 1290 N STATE RD 135 GREENWOOD IN 46142 |
| REMAX PREFERRED ASSOCIATES | 3306 EXECUTIVE PKWY TOLEDO OH 43606 |
| REMAX PREFERRED DAD REALTY INC | 2511 N LOOP 1604 W STE 300 SAN ANTONIO TX 78258-4636 |
| REMAX PREFERRED GROUP | 1351 S OLD KENTUCKY RD COOKVILLE TN 38501 |
| REMAX PREFERRED INC | 25050 FORD RD DEARBORN HEIGHTS MI 48127 |
| REMAX PREFERRED INC | 25050 FORD RD DEARBORN MI 48127 |
| REMAX PREFERRED PROFESSIONALS | 1311 PRINCE RODGERS AVE BRIDGEWATER NJ 08807 |
| REMAX PREFERRED PROP INC | 3705 W MEMORIAL RD STE 1310 OKLAHOMA CITY OK 73134 |
| REMAX PREFERRED PROPERTIES | 117 CTR PARK DR KNOXVILLE TN 37922 |

| Claim Name | Address Information |
| --- | --- |
| REMAX PREFERRED PROPERTIES | 1197 N HENDERSON GALESBURG IL 61401 |
| REMAX PREFERRED PROPERTIES | 1412 PETERMAN DR ALEXANDRIA LA 71301 |
| REMAX PREFERRED PROPERTIES INC | 3705 W MEMORIAL RD STE 1310 OKLAHOMA CITY OK 73134 |
| REMAX PREFERRED REALTORS | 489 S STATE ROAD 135 STE B GREENWOOD IN 46142-1407 |
| REMAX PREFERRED REALTY | 4140 BECK RD JONESVILLE MI 49250 |
| REMAX PREFERRED REALTY | 2027 E MAIN ST REEDSBURG WI 53959 |
| REMAX PREMIER | 13135 LEE JACKSON HWY 115 FAIRFAX VA 22033 |
| REMAX PREMIER | 13135 LEE JACKSON MEMORIAL HWY ST FAIRFAX VA 22033 |
| REMAX PREMIER | 1910 SW 18TH CT # 200 OCALA FL 34471-7857 |
| REMAX PREMIER | 25 W LINCOLN AVE CHARLESTON IL 61920 |
| REMAX PREMIER | 3232 DE WITT MATTOON IL 61938 |
| REMAX PREMIER | 7926 W 21ST ST WICHITA KS 67205 |
| REMAX PREMIER | 7926 W 21ST ST WICHITIA KS 67205 |
| REMAX PREMIER GROUP | 417 MEMORIAL BLVD PICAYUNE MS 39466 |
| REMAX PREMIER GROUP | 5501 INDEPENDENCE PKWY STE 105 PLANO TX 75023-5444 |
| REMAX PREMIER PROPERTIES | 324 N MCPHERSON CHURCH RD FAYETTEVILLE NC 28303 |
| REMAX PREMIER PROPERTIES | 324 N MCPHERSON CHURCH RD FAYETVILLE NC 28303 |
| REMAX PREMIER PROPERTIES | 3354 PERIMETER HILL DR 140 NASHVILLE TN 37211 |
| REMAX PREMIER PROPERTIES | 5 SHARON PL NEWBURGH IN 47630 |
| REMAX PREMIER PROPERTIES | 5501 INDEPENDENCE PKWY NO 105 PLANO TX 75023 |
| REMAX PREMIER PROPERTIES | 5501 INDEPENDENCE PKWY STE 105 PLANO TX 75023 |
| REMAX PREMIER PROPERTIES | 2375 HUNTINGTON DR SAN MARINO CA 91108 |
| REMAX PREMIER PROPERTIES | 2131 AVAITION DR STE 2 ROSEBURG OR 97470 |
| REMAX PREMIER PROPERTIES I | 5501 INDEPENDENCE PKY STE 105 PLANO TX 75023 |
| REMAX PREMIER PROPERTYSHOWCASE | 645 BEACHLAND BLVD STE 6 VERO BEACH FL 32963-1725 |
| REMAX PREMIER REALTORS | 75 BRACE RD WEST HARTFORD CT 06107 |
| REMAX PREMIER REALTY | 5688 NCOTTON PL TUSCON AZ 85743 |
| REMAX PREMIERE PROPERTIES | 30559 PINE TREE RD PEPPER PIKE OH 44124 |
| REMAX PRESIDENTIAL | 15 W MAIN ST PO BOX 1350 CONWAY NH 03818 |
| REMAX PRESIDENTIAL | 3028 JAVIER RD NO 100 FAIRFAX VA 22031 |
| REMAX PRESTIGE | 127 CAMBRIDGE ST STE 4 BURLINGTON MA 01803-3735 |
| REMAX PRESTIGE | 2100 LAKEVIEW AVE STE 2 DRACUT MA 01826-3046 |
| REMAX PRESTIGE | 15001 MICHIGAN AVE DEARBORN MI 48126-2912 |
| REMAX PRIME PROPERTIES | 836 SCARSDALE AVE SCARSDALE NY 10583-5320 |
| REMAX PRIME PROPERTIES | 37 MAIN ST PO BOX 647 BELCHERTOWN MA 01007 |
| REMAX PRIME PROPERTIES | 5 CHINQUAPIN RD PINEHURST NC 28374-9321 |
| REMAX PRIME REALTY | 1021 13TH ST PHENIX AL 36867 |
| REMAX PRIME REALTY CO LLC | 5501 VETERANS PKWY COLUMBUS GA 31904 |
| REMAX PRO REALTY | 440 PAMLICO PLZ WASHINGTON NC 27889 |
| REMAX PRO REALTY | 770 CAROLINA AVE WASHINGTON NC 27889 |
| REMAX PROFESSIONAL ADVANTAGE | 4341 US RTE 60 E 181 HUNTINGTON WV 25705 |
| REMAX PROFESSIONAL CENTER | 954 W US HIGHWAY 30 SCHERERVILLE IN 46375-1551 |
| REMAX PROFESSIONAL CENTRE | 954 W US HIGHWAY 30 SCHERERVILLE IN 46375-1551 |
| REMAX PROFESSIONAL REALTORS | 275 ROUTE 304 BARDONIA NY 10954 |
| REMAX PROFESSIONAL REALTY | 9209 UNIVERSITY BLVD CHARLESTON SC 29406 |
| REMAX PROFESSIONALS | 546 VALLEY RD UPPER MONTCLAIR NJ 07043 |
| REMAX PROFESSIONALS | 34 CHELMSFORD ST CHELMSFORD MA 01824 |
| REMAX PROFESSIONALS | 5 FLETCHER ST CHELMSFORD MA 01824 |
| REMAX PROFESSIONALS | 14405 LAUREL PL STE 100 LAUREL MD 20707-6102 |

| Claim Name | Address Information |
|---|---|
| REMAX PROFESSIONALS | 2916 OLIVER RD TIMMONSVILLE SC 29161 |
| REMAX PROFESSIONALS | 2391B DAVID MCLEOD BLVD FLORENCE SC 29501 |
| REMAX PROFESSIONALS | 1323 CHEROKEE RD FLORENCE SC 29501-4547 |
| REMAX PROFESSIONALS | 941 W MAIN ST TIPP CITY OH 45371-1336 |
| REMAX PROFESSIONALS | 3013 N ASHLEY ST VALDOSTA GA 31602 |
| REMAX PROFESSIONALS | 100 W 6TH ST COLUMBIA TN 38401 |
| REMAX PROFESSIONALS | 1211 PARK AVE MUSCATINE IA 52761 |
| REMAX PROFESSIONALS | 4 OAKLAND DR RIVERTON IL 62561 |
| REMAX PROFESSIONALS | 714 HALBERT HEIGHTS RD D BROOKHAVEN MS 39601 |
| REMAX PROFESSIONALS | 1701 NW CACHE RD LAWTON OK 73507 |
| REMAX PROFESSIONALS | 8500 W BOWLES AVE STE 100 LITTLETON CO 80123 |
| REMAX PROFESSIONALS | 2201 S DOUGLAS HWY 103 GILLETTE WY 82718 |
| REMAX PROFESSIONALS | 2201 S DOUGLAS HWY STE 103 GILLETTE WY 82718 |
| REMAX PROFESSIONALS | 8211 SIERRA COLLEGE BLVD STE 410 ROSEVILLE CA 95661 |
| REMAX PROFESSIONALS SPRINGFIELD IL | 2475 W MONROE SPRINGFIELD IL 62704 |
| REMAX PROFESSIONALS SPRINGSFIELD | 2475 W MONORE AVE SPRINGFIELD IL 62704 |
| REMAX PROFESSIONALS TEAM KUSCHE IN | 1692 D HWY 68 N OAK RIDGE NC 27310 |
| REMAX PROGRESSIVE REAL ESTATE | 1229 G AVE NEVADA IA 50201 |
| REMAX PROGRESSIVE REAL ESTATE | 1229 S G AVE NEVADA IA 50201 |
| REMAX PROPERTIES | 210 PENNS TRAIL STE 100 NEWTOWN PA 18940 |
| REMAX PROPERTIES | 7915 ALLEN RD ALLEN PARK MI 48101 |
| REMAX PROPERTIES | 7931 ALLEN RD ALLEN PARK MI 48101 |
| REMAX PROPERTIES | 5151 OLD HIXSON PIKE STE 6 HIXSON TN 37343 |
| REMAX PROPERTIES | 819 W BURLINGTON AVE WESTERN SPRINGS IL 60558 |
| REMAX PROPERTIES | 815 BURLINGTON AVE WESTERN SPRINGS IL 60558-1514 |
| REMAX PROPERTIES | 1028 B SOUGH HICKORY MT VERNON MO 65712 |
| REMAX PROPERTIES | 10802 LAWRENCE 1100 MOUNT VERNON MO 65712-7440 |
| REMAX PROPERTIES | 13921 MERIDIAN E STE 101 PUYALLUP WA 98373-5605 |
| REMAX PROPERTIES EAST | 10525 TIMBERWOOD CIR 100 LOUISVILLE KY 40223 |
| REMAX PROPERTIES EAST | 10525 TIMBERWOOD CR LOUISVILLE KY 40223 |
| REMAX PROPERTIES INC | 1740 CHAPEL HILLS DR COLORADO SPRING CO 80920 |
| REMAX PROPERTIES INC | 1740 CHAPEL HILLS DR COLORADO SPRINGS CO 80920 |
| REMAX PROPERTIES OF THE VALLEY | 2510 MURDOCH AVE PARKERSBURG WV 26104-2511 |
| REMAX PROPERTIES PLUS | 303 N CTR ST STATESVILLE NC 28677 |
| REMAX PROPERTIES UNLIMITED | 105 N MAIN ST GREENVILLE KY 42345 |
| REMAX PROPERTY CENTER | 519 E MAIN ST BRIDGEPORT WV 26330 |
| REMAX PROPERTY PROFESSIONALS | 1 MARCUS BLVD ALBANY NY 12205 |
| REMAX PROPERTY SOURCE | 4940 E STATE ST ROCKFORD IL 61108 |
| REMAX QUALITY | 32 W MARKET ST CORNING NY 14830 |
| REMAX QUALITY SERVICE | 1147 EICHELBERGER ST HANOVER PA 17331 |
| REMAX R E SPECIALISTS | 2255 E ANDREW JOHNSON HWY GREENEVILLE TN 37745 |
| REMAX RAINBOW | 929 E CTR ST WARSAW IN 46580 |
| REMAX RAINBOW REALTORS | 929 E CTR ST WARSAW IN 46580 |
| REMAX REAL ESTAT GROUP AG 118377 | 4939 BUFFALO RD ERIE PA 16510 |
| REMAX REAL ESTATE | 709 BEECHURST AVE STE 24 MORGANTOWN WV 26505 |
| REMAX REAL ESTATE | 5501 VETERENS PKWY COLUMBUS GA 31904 |
| REMAX REAL ESTATE | 2425 SCOTTSVILLE RD STE 116 BOWLING GREEN KY 42104 |
| REMAX REAL ESTATE | PO BOX 9 PARIS ID 83261 |
| REMAX REAL ESTATE | 377 E PACIFIC COAST HWY STE 250 C O PATRICK BARTOLIC NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
| --- | --- |
| REMAX REAL ESTATE ASSOCIATES | 1000 S 3RD TERRE HAUTE IN 47802 |
| REMAX REAL ESTATE ASSOCIATES | 309 E MAIN ST CRAWFORDSVILLE IN 47933 |
| REMAX REAL ESTATE ASSOCIATION | 309 E MAIN ST CRAWSFORDVILLE IN 47933 |
| REMAX REAL ESTATE CENTER | 421 W 11TH ST TRACY CA 95376-3816 |
| REMAX REAL ESTATE CENTRE | 2102 FOWLER AVE JONESBORO AR 72401 |
| REMAX REAL ESTATE CONCEPTS | 3125 DOUGLAS AV DES MOINES IA 50310 |
| REMAX REAL ESTATE EXECUTIVES | 2425 SCOTTSVILLE RD BOWLING GREEN KY 42104 |
| REMAX REAL ESTATE GROUP | 1314 EDWIN MILLER BLVD 200 MARTINSBURG WV 25404-5717 |
| REMAX REAL ESTATE GROUP | 6081 E 82ND ST STE 120 INDIANAPOLIS IN 46250 |
| REMAX REAL ESTATE GROUP | 6900 UNIVERSITY AVE DES MOINES IA 50324-1512 |
| REMAX REAL ESTATE GROUP | 7908 KONA CIR PAPILLION NE 68046 |
| REMAX REAL ESTATE GROUP | 7859 S 83RD ST OMAHA NE 68128 |
| REMAX REAL ESTATE GROUP | 9805 GILES RD LAVISTA NE 68128 |
| REMAX REAL ESTATE GROUP AG 118378 | 9805 GILES RD OMAHA NE 68128 |
| REMAX REAL ESTATE GROUP AG 118379 | 215 W ROCKRIMMON BLVD COLORADO SPRINGS CO 80919 |
| REMAX REAL ESTATE GROUP INC | 2911 N WESTWOOD BLVD POPLAR BLUFF MO 63901 |
| REMAX REAL ESTATE GUIDE INC | 7450 FRANCE AVE S MINNEAPOLIS MN 55435 |
| REMAX REAL ESTATE PARTNERS | 130 WOODSIDE AVE LEWISBURG TN 37091 |
| REMAX REAL ESTATE PARTNERS | 4141 VETERANS BLVD STE 100 METAIRIE LA 70002 |
| REMAX REAL ESTATE PARTNERS LLC | 320 GRAND AVE SPENCER IA 51301 |
| REMAX REAL ESTATE PROFESSIONALS | 175 MOUSE CREEK RD NW CLEVELAND TN 37312 |
| REMAX REAL ESTATE SERVICE VT | 6 S MAIN ST RUTLAND VT 05701 |
| REMAX REAL ESTATE SERVICES | 1420 COLONIAL LIFE RUN ST COLUMBIA SC 29210 |
| REMAX REAL ESTATE SERVICES | 7941 BEACH BLVD STE 1 BUENA PARK CA 90620 |
| REMAX REAL ESTATE SERVICES CA | 377 E PACIFIC COAST HWY 250 NEWPORT BEACH CA 92660 |
| REMAX REAL ESTATE SERVICES SC | 1410 COLONIAL LIFE BLVD W STE 230 COLUMBIA SC 29210-7625 |
| REMAX REAL ESTATE SOLUTIONS | 2557 N VETERANS BLVD STE A EAGLE PASS TX 78852-3390 |
| REMAX REAL ESTATE TEAM | 577 HWY 192 W LONDON KY 40741 |
| REMAX REAL ESTATE TEN | 2320 E MORRIS BLVD MORRISTOWN TN 37813 |
| REMAX REAL ESTATE CENTRE | 21025 FOWLER AVE JONESBORO AR 72401 |
| REMAX REAL TEAM REALTY | 1627 GREEN UP AVE ASHLAND KY 41101 |
| REMAX REAL TEAM REALTY | 1627 GREENUP AVE STE 107 ASHLAND KY 41101 |
| REMAX REALTEC GROUP INC | 3474 TAMPA RD PALM HARBOR FL 34684 |
| REMAX REALTEC GROUP INC | 4175 WOODLANDS PKWY PALM HARBOR FL 34685 |
| REMAX REALTOR GROUP | 4175 WOODLANDS PKWY PALM HARBOR FL 34685 |
| REMAX REALTORS | 2545 S DANVILLE ABELINE TX 79605 |
| REMAX REALTY | 844 PARK AVE BALTIMORE MD 21201 |
| REMAX REALTY | 2200 W MCGALLIARD RD MUNCIE IN 47304 |
| REMAX REALTY | 1544 45TH ST MUNSTER IN 46321 |
| REMAX REALTY | 4600 18TH AVE NW ROCHESTER MN 55901 |
| REMAX REALTY 100 | 16620 W BLUE MOUND RD STE 100 BROOKFIELD WI 53005 |
| REMAX REALTY 100 | 10303 W OKLAHOMA MILWAUKEE WI 53227 |
| REMAX REALTY 200 | 3218 S 20TH ST FARGO ND 58104 |
| REMAX REALTY AFFILIATES | 1480 HWY 395 S GARDNERVILLE NV 89410-5208 |
| REMAX REALTY ALL PROS | 430 PELLIS RD GREENBURG PA 15601 |
| REMAX REALTY ASSOCIATES | 50 CHERRY ST MILFORD CT 06460 |
| REMAX REALTY ASSOCIATES | 3425 MARKET ST CAMP HILL PA 17011 |
| REMAX REALTY ASSOCIATES | 1 REAL ESTATE WAY SPARTANBURG SC 29302 |
| REMAX REALTY ASSOCIATES | 1544 45TH AVE MUNSTER IN 46321 |

| Claim Name | Address Information |
|---|---|
| REMAX REALTY CENTRE | 3423 OLNEY LAYTONSVILLE RD OLNEY MD 20832 |
| REMAX REALTY CENTRE | 2660 MONROEVILLE BLVD PITTSBURGH PA 15146 |
| REMAX REALTY CENTRE | ONE PROFESSIONAL PARK DR MARYVILLE IL 62062 |
| REMAX REALTY CENTRE | 7298 W MANCHESTER AVE LOS ANGELES CA 90045 |
| REMAX REALTY CONNECTION | 2500 MAIN ST 100 TEWKSBURY MA 01876 |
| REMAX REALTY CONSULTANTS | 7807 VENTNOR AVE MARGATE NJ 08402 |
| REMAX REALTY CONSULTANTS | 1400 6TH AVE HUNTINGTON WV 25701-2421 |
| REMAX REALTY CONSULTANTS | 2150 COUNTRY CLUB RD STE 100 WINSTON SALEM NC 27104 |
| REMAX REALTY CONSULTANTS | 2731 HORSE PEN CREEK RD GREENSBORO NC 27410 |
| REMAX REALTY FIRST | 2416 BELL ST ZANESVILLE OH 43701 |
| REMAX REALTY GROUP | 117 SAVANNA RD LEWES DE 19958 |
| REMAX REALTY GROUP | 117 SAVANNAH RD LEWES DE 19958 |
| REMAX REALTY GROUP | 6 MONTGOMERY VILLAGE AVE GAITHERSBURG MD 20879 |
| REMAX REALTY GROUP | 6 MONTGOMERY VILLAGE AVE GALTHERSBURG MD 20879 |
| REMAX REALTY GROUP | 2615 SANDY PLAINS RD MARIETTA GA 30066 |
| REMAX REALTY GROUP | 4175 WOODLANDS PKWY PALM HARBOR FL 34685 |
| REMAX REALTY GROUP | 101 W MAIN ST WAVERLY TN 37185 |
| REMAX REALTY GROUP | 7910 SUMMERLIN LAKES DR FT MYERS FL 33907 |
| REMAX REALTY INC | 632 ST ANDREWS BLVD CHARLESTON SC 29407 |
| REMAX REALTY INC | 211 E INTERNATIONAL SPEEDWAY BL I 101 DAYTONA BEACH FL 32118 |
| REMAX REALTY MARKETING | 2134 ELKHART RD GOSHEN IN 46526-1116 |
| REMAX REALTY OF JOLIET | 221 SPRINGFIELD AVE JOLIET IL 60435 |
| REMAX REALTY ONE | 203 CRESTVIEW DR CHARLESTON WV 25302 |
| REMAX REALTY ONE | 300 BENTON RD BOSSIER CITY LA 71111 |
| REMAX REALTY ONE | 2324 N KANSAS LIBERAL KS 67901 |
| REMAX REALTY PLUS | 7854 OSWEGO RD LIVERPOOL NY 13090 |
| REMAX REALTY PLUS | 7854 OSWEGO RD STE 100 LIVERPOOL NY 13090 |
| REMAX REALTY PLUS | 2200 W MCGALLIARD RD MUNCIE IN 47304 |
| REMAX REALTY PLUS | 809 US 27 S SEBRING FL 33870 |
| REMAX REALTY PROFESSIONALS | 825 ALLWOOD RD CLIFTON NJ 07012 |
| REMAX REALTY PROFESSIONALS | 4775 LINGLESTOWN RD HARRISBURG PA 17112 |
| REMAX REALTY PROFESSIONALS | 600 INDEPENDENCE BLVD GREENVILLE SC 29615 |
| REMAX REALTY PROFESSIONALS | 328 S WALNUT ST 6 BLOOMINGTON IN 47401 |
| REMAX REALTY PROFESSIONALS | 6121 LAKESIDE DR RENO NV 89511 |
| REMAX REALTY RESULTS | 2707 GENESEE ST UTICA NY 13501 |
| REMAX REALTY SERVICE | 4825 BETHESDA AVE STE 200 BETHESDA MD 20814 |
| REMAX REALTY SERVICES | 4825 BETHESDA AVE STE 200 BETHESDA MD 20814 |
| REMAX REALTY SERVICES | 7270 S US 1 PORT ST LUCIE FL 34952 |
| REMAX REALTY SOURCE | 62 LAUREL LN JACKSON TN 38301 |
| REMAX REALTY SOURCE MILAN TN | 200 B STONEBRIDGE BLUE JACKSON TN 38305 |
| REMAX REALTY SPECIALIST | 355 W RIO RD CHARLOTTESVILLE VA 22901 |
| REMAX REALTY SPECIALISTS | 99 E CARMEL DR CARMEL IN 46032 |
| REMAX REALTY TEAM | 328 HILLCREST DR STE 1 LAURENS SC 29360 |
| REMAX REALTY UNLIMITED | 2020 W BRANDON BLVD STE 105 BRANDON FL 33511 |
| REMAX REGAL | 311 KINGDOM AVE STATEN ISLAND NY 10312-4423 |
| REMAX REGENCY REALTORS | 1123 N WESTERN MARION IN 46952 |
| REMAX REGENCY REALTORS | 605 N WESTERN AVE MARION IN 46952 |
| REMAX RENAISSANCE REALTY | 9059 W LAKE PLEASANT PKWY STE B 200 PEORIA AZ 85382 |
| REMAX RESORTS OF GRAND COUNTY | PO BOX 39 GRAND LAKE CO 80447 |

| Claim Name | Address Information |
|---|---|
| REMAX RESOURCES AG 118375 | 1210 MEADOWBRIDGE DR BEAVERCREEK OH 45434 |
| REMAX RESULTS | 884 WASHINGTON ST WEYMOUTH MA 02189 |
| REMAX RESULTS | 1001 LOGAN BLVD ALTOONA PA 16602 |
| REMAX RESULTS | 1201 S EUCLID BAY CITY MI 48706 |
| REMAX RESULTS | 2100 FORD PKWY 201 ST PAUL MN 55116 |
| REMAX RESULTS | 1035 CEDAR LAKE RD S MINNEAPOLIS MN 55405 |
| REMAX RESULTS | 1118 CEDAR LAKE RD MINNEAPOLIS MN 55405 |
| REMAX RESULTS | 23580 SUNNYMEAD BLVD MORENO VALLEY CA 92553 |
| REMAX RESULTS AG 118374 | 11200 W 78TH ST EDEN PRARIE MN 55344 |
| REMAX RESULTS B SPRADLIN | 56 MOSSWOOD TRAIL NEWMAN GA 30265 |
| REMAX RESULTS BAY CITY MI | 414 GIES BAY CITY MI 48706 |
| REMAX RESULTS INC | 11200 W 78TH ST EDEN PRAIRIE MN 55344 |
| REMAX RESULTS MASON CITY IA | 202 1ST ST NW MASON CITY IA 50401 |
| REMAX RESULTS MINNEAPOLIS MN | 1035 CEDAR LAKE RD S MINNEAPOLIS MN 55405 |
| REMAX RESULTS MORENO VALLEY CA | 23580 SUNNYMEAD BLVD MORENO VALLEY CA 92553 |
| REMAX RESULTS OREM UT | 480 W 800 N STE 200 OREM UT 84057 |
| REMAX REWARDS AG 118365 | 1901 S KILLINGSWORTH AVE BOLIVAR MO 65613 |
| REMAX RIGHT CHOICE REALTY | 118 S MILL ST CLIO MI 48420 |
| REMAX RIVER BEND | 2375 B HOMER ADAMS PKWY ALTON IL 62002 |
| REMAX RIVER CITIES | 2395 TECH DR STE 3 BETTENDORF IA 52722 |
| REMAX RIVER COUNTY REALTY | 404 MAIN ST CLARION PA 16214 |
| REMAX RIVER HAVEN | 330 E M 61 PO BOX 428 GLADWIN MI 48624 |
| REMAX RIVER VALLEY | 344 ADAMS ST NEWAYGO MI 49337 |
| REMAX RIVER VALLEY REALTY | 697 WALLACE ST NORTHUMBERLAND PA 17857 |
| REMAX RIVERWOOD | 133 S MAIN ST LESLIE MI 49251 |
| REMAX RIVERWOOD INC | 133 S MAIN ST PO BOX 456 LESLIE MI 49251 |
| REMAX RIVERWOOD INC | PO BOX 456 133 S MAIN LESLIE MI 49251 |
| REMAX ROYAL GORGE | 1201 ROYAL GORGE BLVD CANON CITY CO 81212 |
| REMAX ROYAL GORGE | 1202 ROYAL GORGE BLVD CANON CITY CO 81212 |
| REMAX S AND J ENTERPRISES | 5516 LINSVIEW RD GLADWIN MI 48624 |
| REMAX SAN JOSE | 2670 S WHITE STE 200 SAN JOSE CA 95148 |
| REMAX SAUK VALLEY | 110 E LYNN BLVD STERLING IL 61081-1085 |
| REMAX SAVANNAH | 350 HODGSON CT STE C SAVANNAH GA 31406-2598 |
| REMAX SEA ISLAND REALTY | 709 BAY ST BEAUFORT SC 29902 |
| REMAX SELECT | 1320 W HILL RD FLINT MI 48507 |
| REMAX SELECT ASSOCIATES | 27 N HARRISON ST SPENCER IN 47460 |
| REMAX SHOALS | 151 COCHRAN WAY FLORENCE AL 35630-1031 |
| REMAX SHORE ACRES | 21805 PUTERBAUGH LN CASSOPOLIS MI 49031-7501 |
| REMAX SHORELINE LLC | 400 BAYONET ST STE 305 NEW LONDON CT 06320 |
| REMAX SIERRA VISTA INC | 1123 W AVE ALAMOSA CO 81101 |
| REMAX SIGNATURE | 5300 SEQUOIA NW 102 ALBUQUERQUE NM 87120 |
| REMAX SOUTH | 14170 MINNIEVILLE RD WOODBRIDGE VA 22193 |
| REMAX SOUTH COUNTY | 23 CORPORATE PLZ STE 180 NEWPORT BEACH CA 92660 |
| REMAX SOUTH REALTORS | 4401 CLAIRTON RD PITTSBURGH PA 15236 |
| REMAX SOUTH SUBURBAN | 3327 VOLLMER RD STE A FLOSSMOOR IL 60422-2091 |
| REMAX SOUTHERN INC | 1815 N EXPRESSWAY STE A GRIFFIN GA 30223 |
| REMAX SOUTHERN REAL ESTATE | 979 ROBERTSON BLVD WALTERBORO SC 29488 |
| REMAX SOUTHERN REALTY | 34894 EMERALD COAST PKWY DESTIN FL 32541 |
| REMAX SOUTHERN REALTY | 38 MIRACLE STRIP PKWY FT WALTON BEACH FL 32548 |

| Claim Name | Address Information |
|---|---|
| REMAX SOUTHLAND REALTY 2 | 5160 N CAROLINA HWY 42 GARNER NC 27529 |
| REMAX STARS | 710 S MAIN ST MT VERNON OH 43050 |
| REMAX SUBURBAN | PO BOX 920174 NORCROSS GA 30010-0174 |
| REMAX SUBURBAN ASSOCIATION | 8110 FM 1960 E HUMBLE TX 77346 |
| REMAX SUBURBAN NW | 10130 LOUETTA RD STE J HOUSTON TX 77070-2118 |
| REMAX SUBURBAN RE INC | 204 8TH ST SW ALTOONA IA 50009 |
| REMAX SUN VALLEY REALTORS | 104 N EXPRESSWAY BROWNSVILLE TX 78721 |
| REMAX SUNRISE | 208 HWY 35 S ONE INDEPENDENCE PLZ FL 3 RED BANK NJ 07701 |
| REMAX SUPERIORLAND | PO BOX 533 MUNISING MI 49862 |
| REMAX TEAM | 71 15 NORTHERN BLVD JACKSON HEIGHTS NY 11372 |
| REMAX TEAM | 71 15 NORTHERN BLVD JACKSON HEIGHTS NY 11372-1046 |
| REMAX TEAM | 1000 LAKE ST LOUIS BLVD 218 LAKE ST LOUIS MO 63367 |
| REMAX TEAM 2000 | PO BOX 767 NORTHBROOK IL 60065-0767 |
| REMAX TEAM EXPERTS | 48260 NATIONAL RD W ST CLAIRSVILLE OH 43950 |
| REMAX TEAMINC | 168 S JEFFERSON ST PO BOX 1609 NASHVILLE IN 47448 |
| REMAX TEXARKANA | 904 CONWAY DR TEXARKANA TX 75501 |
| REMAX THREE RIVERS REALTY | 3367 BABCOCK RD PITTSBURGH PA 15237 |
| REMAX TODAY | 2451 1 MCMULLEN BOOTH RD CLEARWATER FL 33759 |
| REMAX TODAYS INC | 1597 PHOENIX BLVD STE 5 COLLEGE PARK GA 30349 |
| REMAX TODAYS REALTY | 255 HWY 7 E HUTCHINSON MN 55350 |
| REMAX TOP REALTY | 14455 CULLEN 102 HOUSTON TX 77047 |
| REMAX TOP TEAM | 3633 E INLAND EMPIRE BLVD STE 938 ONTARIO CA 91764-4944 |
| REMAX TOWN & COUNTRY | PO BOX 2083 SISTERS OR 97759 |
| REMAX TOWN AND COUNTRY | 2081 DIAMOND HILL RD CUMBERLAND RI 02864 |
| REMAX TOWN AND COUNTRY | 117 W ST KEENE NH 03431 |
| REMAX TOWN AND COUNTRY | 31 S MAIN ST LEXINGTON VA 24450 |
| REMAX TOWN AND COUNTRY | 1128 PRAIRIE ST AURORA IL 60506 |
| REMAX TOWN AND COUNTRY | 11211 KATY FWY STE 415 HOUSTON TX 77079-2136 |
| REMAX TOWN AND COUNTRY | 13561 W STATE HWY 29 PO BOX 1087 LIBERTY HILL TX 78642 |
| REMAX TOWN SQUARE AG 118364 | 1071 JAMESTOWN BLVD STE D4 WATKINSVILLE GA 30677 |
| REMAX TOWNE SQUARE | 1071 JAMESTOWN BLVD STE D4 WATKINSVILLE GA 30677 |
| REMAX TRI CITIES | 425 S WHITLEY DR STE 1 FRUITLAND ID 83619-2609 |
| REMAX TRI CITY | 425 S WHITLEY DR STE 1 FRUITLAND ID 83619-2609 |
| REMAX TRUMAN LAKE | 5 NE 91ST RD CLINTON MO 64735 |
| REMAX TWIN CITIES | 115 N WASHINGTON ST MILFORD DE 19963 |
| REMAX TWIN PORTS | 35 14TH ST CLOQUET MN 55720 |
| REMAX TYLER | 4300 KINSEY DR TYLER TX 75703 |
| REMAX ULIMITED REALTY | 6811 N KNOXVILLE PEORIA IL 61614 |
| REMAX UNITED | 6801 FALLS FO NESUE RD RALEIGH NC 27615 |
| REMAX UNITED | 6801 FALLS OF NEUSE RD RALEIGH NC 27615 |
| REMAX UNITED | 6801 FALLS OF NEUSE RD 100 RALEIGH NC 27615 |
| REMAX UNITED AG 118371 | 135 W MAIN ST OWATONNA MN 55060 |
| REMAX UNLIMITED | 3622 N KNOXVILLE PEORIA IL 61603 |
| REMAX UNLIMITED PEORIA IL | 3622 N KNOXVILLE PEORIA IL 61603 |
| REMAX UNLIMITED REALTY | 63 PUTMAN ST SARATOGA SPRING NY 12866 |
| REMAX VALLEY | 5090 STATE ST SAGINAW MI 48603 |
| REMAX VALLEY | 5090 STATE ST BLDG A SAGINAW MI 48603 |
| REMAX VALLEY | 1668 MIDLAND RD SAGINAW MI 48638 |
| REMAX VALLEY INC | 5090 STATE BLDG A SAGINAW MI 48603 |

| Claim Name | Address Information |
|---|---|
| REMAX VALLEY INC | 1668 MIDLAND RD SAGINAW MI 48638-4338 |
| REMAX VALLEY PROPERTIES | 1124 MERIDIAN AVE SAN JOSE CA 95125 |
| REMAX VALLEY REALTORS | 1000 N LYNNDALE ST APPLETON WI 54914-3056 |
| REMAX VALLEY REALTORS | 113 E FULTON ST WANPACO WI 54981 |
| REMAX VIDALIA | 500 CHURCH ST VIDALIA GA 30474-4745 |
| REMAX VISALIA | 4840 W MINERAL KING AVE VISALIA CA 93291-5244 |
| REMAX VISION QUEST | 111 E WASHINGTON ST LEWISBURY WV 24901 |
| REMAX VOGUE REALTY | 245 CENTRAL AVE HOLLAND MI 49423-3202 |
| REMAX WALDEN COUNTRY INC | 34 MAIN ST CONCORD MA 01742 |
| REMAX WARNER ROBINS | 921 HWY 96 WERNER ROBINS GA 31088 |
| REMAX WASECA REALTY | 216 N STATE ST WASECA MN 56093 |
| REMAX WEST | 510 HEMPSTEAD W HEMPSTEAD NY 11552 |
| REMAX WEST | 12501 W EXPLORER DR STE 100 BOISE ID 83713-1592 |
| REMAX WESTSIDE | 2390 SASSAFRASS LN POWDER SPRINGS GA 30127-1443 |
| REMAX WHATCOM COUNTY | 913 LAKEWAY DR BELLINGHAM WA 98229 |
| REMAX YOSEMITE GOLD RE | 18583 STATE HWY 120 GROVELAND CA 95321 |
| REMAX4 | 4909 WILLIAMS DR GEORGETOWN TX 78633-2008 |
| REMBER HOTCHKISS, CHARLES | 5108 MCKINLEY AVE AND PRODUCTION CONSTRUCTION LLC TACOMA WA 98404 |
| REMBER HOTCHKISS, CHARLES | 5108 MICKINLEY AVE AND USA CONSTRUCTION SOLUTIONS TACOMA WA 98404 |
| REMBERTO MADRID | ESPERANZA MADRID 237 NEW YORK AVE JERSEY CITY NJ 07307 |
| REMBOLT LAW OFFICE | 1021 E 32ND AVE SPOKANE WA 99203-3117 |
| REMBRANDT ENTERPISES TN INC | 251 W CENTRAL AVE 307 SPRINGBORO OH 45066 |
| REMBRANDT ENTERPRISE INC | 424 N D ST HAMILTON OH 45013-3118 |
| REMBRANDT ENTERPRISES INC | 1544 UNION RD B STE 105 GASTONIA NC 28054 |
| REMC | 280 E WOOD RD RENSFELAER IN 47978 |
| REMCO | 2020 CHERRY AVE SIGNAL HILL CA 90755 |
| REME HOLDINGS LLC | 203 SANTA ANA AVE LONG BEACH CA 90803 |
| REME HOLDINGS LLC | 8900 COMET CIRCLE WESTMINSTER CA 92683 |
| REMEDY CONTRACTING LLC | 132 WLENDEN INDEPENDENCE MO 64056 |
| REMEDY ROOFING INC | 21925 FRANZ ROADSUITE 402 KATY TX 77449 |
| REMERICA ADVANCE REALTY | 6650 GREENFIELD DEARBORN MI 48126 |
| REMERICA ADVANCE REALTY | 27508 FORD RD GARDEN CITY MI 48135 |
| REMERICA ELOCKETT REAL ESTATE CORP | 19701 W SEVEN MILE RD DETROIT MI 48219 |
| REMERSARO, ROBERT | 6332 E VERMONT ST LONG BEACH CA 90803 |
| REMINGTON FARMERS MUTUAL INS | PO BOX 68 REMINGTON IN 47977 |
| REMINGTON FARMERS MUTUAL INS | REMINGTON IN 47977 |
| REMINGTON GROVE COMMUNITY ASSOC | 6842 N SAM HOUSTON PKWY W C O STERLING ASI HOUSTON TX 77064 |
| REMINGTON HEIGHTS | 1901 E UNIVERSITY DR STE 440 MESA AZ 85203 |
| REMINGTON HOMEOWNERS ASSOCIATION | PO BOX 29878 THORNTON CO 80229 |
| REMINGTON HOMEOWNERS ASSOCIATION | 3251 18TH AVE SU 204 BELLEVUE WA 98005 |
| REMINGTON LAW OFFICES | 126 S KNOWLES AVE NEW RICHMOND WI 54017 |
| REMINGTON MUD 1 B | 13333 NW FWY STE 250 B AND A MUNICIPAL TAX SERVICER HOUSTON TX 77040 |
| REMINGTON MUD 1 W | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| REMINGTON NEIGHBORHOOD ASSOCIATION | 101 E KENNEDY BLVD STE 2800 TAMPA FL 33602 |
| REMINGTON PARK HOA | NULL HORSHAM PA 19044 |
| REMINGTON PLACE TH ASSOCIATION | 9720 TOWN PARK DR 180 HOUSTON TX 77036 |
| REMINGTON POINT HOMEOWNERS | 8360 LBJ FWY STE 300 C O SBB MANAGEMENT COMPANY DALLAS TX 75243 |
| REMINGTON RANCH CAI | 8711 HWY 6 N 270 HOUSTON TX 77095 |
| REMINGTON RANCH HOA | PO BOX 1751 MANSFIELD TX 76063 |

| Claim Name | Address Information |
|---|---|
| REMINGTON TOWN | 203 E MAIN ST TREASURER OF REMINGTON TOWN REMINGTON VA 22734 |
| REMINGTON TOWN | 203 E MAIN ST TREASURER REMINGTON VA 22734 |
| REMINGTON TOWN | BOX 55 BABCOCK WI 54413 |
| REMIS ASSOCIATES INC | 5 SEWALL ST MARBLEHEAD MA 01945 |
| REMLER, JOHN | 6000 E RIO GRANDE RD MAHER CONSTRUCTION TERRE HAUTE IN 47805 |
| REMLING JR, DONALD K | 3806 CARRIAGE HOUSE DR CUMMING GA 30040 |
| REMMEL AND SPEAR LLP | 3654 N RANCHO DR LAS VEGAS NV 89130-3179 |
| REMODELING SPECIALISTS LLC | 7110 W 35TH AVE WHEAT RIDGE CO 80033 |
| REMODELING, LIMAS | 5614 AVE Q 1 2 MICHELLE RODRIGUEZ GALVESTON TX 77551 |
| REMONIA S. GRUMKA | MITCHEL F. GRUMKA 2558 DRIFTWOOD DR WATERFORD MI 48329 |
| REMOTE LEARNER.NET INC | PO BOX 717 FISHERVILLE VA 22939 |
| REMPEL, EARL H | 14840 SW 149TH AVE MIAMI FL 33196-2334 |
| REMS SERVICE CO | GROUND RENT PO BOX 4003 LUTHERVILLE TIMONIUM MD 21094-4003 |
| REMSEN CEN SCH COMB TWNS | PO BOX 406 SCHOOL TAX COLLECTOR REMSEN NY 13438 |
| REMSEN MUTUAL INS ASSOC | PO BOX 619 REMSEN IA 51050 |
| REMSEN MUTUAL INS ASSOC | REMSEN IA 51050 |
| REMSEN TOWN | 9708 MAIN ST TAX COLLECTOR REMSEN NY 13438 |
| REMSEN TOWN | 9708 MAIN ST PO BOX 253 TAX COLLECTOR REMSEN NY 13438 |
| REMSEN VILL REMSEN TN | VILLAGE CLERK PO BOX 335 MAIN ST REMSEN NY 13438 |
| REMSEN VILLAGE T TRENTON | VILLAGE CLERK PO BOX 335 MAIN ST REMSEN NY 13438 |
| REMSEN, JEAN E | 148 PINNACLE RIDGE RD RUTLAND VT 05701 |
| REMSHAK, THOMAS F | 3250 N 87TH STREET MILWAUKEE WI 53222 |
| REMY V ROD | CHARMIAN ROD 1704 MILWAUKEE AVE SOUTH MILWAUKEE WI 53172 |
| REN JAN YU | 17080 SAN MATEO # H FOUNTAIN VALLEY CA 92708-7606 |
| RENA AND MICHAEL ROBERTSON | 3365 SE 19TH ST OCALA FL 34471 |
| RENA J HOTTINGER | 115 HORSESHOE LANE LORDS VALLEY PA 18428 |
| RENA JOHNSON | 1648 SANDY BEACH PT LAWRENCEVILLE GA 30043 |
| RENA M MCDONALD ATT AT LAW | 3440 E RUSSELL RD STE 219 LAS VEGAS NV 89120 |
| RENADA ISHMAEL AND RMI INTERNATIONAL | 7191 NW 49TH PL LAUDERHILL FL 33319 |
| RENAE ALDERMAN MITCHELL ATT AT LAW | PO BOX 1922 HILLSVILLE VA 24343 |
| RENAE DAVIDSON | 504 8TH AVE SW INDEPENDENCE IA 50644 |
| RENAE E. CHESLEY | 8030 NE HAYES STREET SPRING LAKE PARK MN 55432 |
| RENAE SPIEGEL | 7211 PARK HILL TRAIL SACHSE TX 75048 |
| RENAE VAGO | 7400 MOONLIGHT LN EDEN PRAIRIE MN 55346 |
| RENAE VALTINE BROOME AND | 1237 13TH AVE NE REGNALD BROOME AND CARY RECONSTRUCTION CO INC HICKORY NC 28601 |
| RENAGHAN, HELENE | 5516 ARIZONA DR CONCORD CA 94521-4027 |
| RENAISSANCE AT RIVER OAKS UOA | 211 WELCH ST HOUSTON TX 77006-2100 |
| RENAISSANCE AT THE LINKS HOA | PO BOX 761 WOODBURN OR 97071 |
| RENAISSANCE AT TIERRA | 3470 W CHEYENNE 300 N LAS VEGAS NV 89032 |
| RENAISSANCE CHICAGO HOTEL | 1 WEST WACKER DRIVE CHICAGO IL 60601 |
| RENAISSANCE COMMUNITY PARTNERS | 633 E RAY RD STE 122 GILBERT AZ 85296-4205 |
| RENAISSANCE CONDOMINIUM ASSOCIATION | 43 HILLSIDE AVE SWAMPSCOTT MA 01907 |
| RENAISSANCE OAK BROOK HOTEL | 1401 W 22ND ST OAK BROOK IL 60523-2009 |
| RENAISSANCE PARK OWNERS ASSOCIATION | 4645 E COTTON GIN LOOP PHOENIX AZ 85040 |
| RENAISSANCE PLACE AT HYDE PARK | 1525 E 53RD ST STE 400 C O AEGIS PROPERTIES CORP CHICAGO IL 60615 |
| RENAISSANCE POINT COMMUNITY | 4645 E COTTON GIN LOOP C O CITY PROPERTY MANAGEMENT PHOENIX AZ 85040 |
| RENAISSANCE POINT COMMUNITY | 4645 E COTTON GIN LOOP PHOENIX AZ 85040 |
| RENAISSANCE STATION CONDO ASSOC | 5999 NEW WILKE RD 108 C O PROPERTY SPECIALISTS INC ROLLING MEADOWS IL 60008 |

| Claim Name | Address Information |
|---|---|
| RENAISSANCE STATION CONDOMINIUM | 5999 NEW WILKE RD 108 C O PROPERTY SPECIALISTS INC ROLLING MEADOWS IL 60008 |
| RENAISSANCE TOWERS CONDOMINIUM | 151 HWY 33 E STE 204 C O CUTOLO LAW FIRM LLC ENGLISHTOWN NJ 07726 |
| RENAISSANCE VILLAGE I CONDO | 97 E RIVER RD RUMSON NJ 07760 |
| RENAISSANCE VILLAGE I CONDO ASSOC | 97 E RIVER RD RUMSON NJ 07760 |
| RENAISSANCE VILLAGE I CONDOMINIUM | 97 E RIVER RD RUMSON NJ 07760 |
| RENARD APPRAISAL COMPANY | 22082 TORO VIEWS DR SALINAS CA 93908 |
| RENARD LIMITED, LLC | 2416 S ARCHER AVE CHICAGO IL 60616 |
| RENARDO RHONE AND RENARDO | 4701 WOODLAND PARK RONNIE SR AND ANGELA CLARK SPENCER OK 73084 |
| RENAS, KATHERINE M | 20061 SARACENO DR ESTERO FL 33928 |
| RENATA KUCIEBA | LESZEK KUCIEBA 9 MAYOR LANE POMONA NY 10970 |
| RENATE BARR AND J2 | 6840 BAX CT CONTRACTORS LLC COMMERCE CITY CO 80022 |
| RENATE DOWNS MOODY ATT AT LAW | 152 NEW ST STE 112 MACON GA 31201-7365 |
| RENATO B. CECCOVILLI | 110 N PINTO POINT CIR SPRING TX 77389-4397 |
| RENATO H CAPISTRANO AND | ROSARIO G CAPISTRANO 1350 N CABRILLO HIGHWAY HALF MOON BAY CA 94019 |
| RENAUD PLACE | 910 16TH ST STE 1010 DENVER CO 80202-2919 |
| RENAUD, DOMINIQUE | PO BOX 541069 INSURANCE AGENCY INC HOUSTON TX 77254 |
| RENAUD, DONNA J & RENAUD, MICHAEL | 9712 HANDERSON PLACE UNIT/APT 203 MANASSAS PARK VA 20111 |
| RENAUD, PAUL L & RENAUD, NATALIE L | 1733 RYON LANE ROUND ROCK TX 78681 |
| RENAY MISHICO | 45 HUNTERS RDG RD HUNTINGTON CT 06484 |
| RENCHER, JAREN K | 333 E 400 S STE 100 SALT LAKE CITY UT 84111 |
| RENDA LAW OFFICES PC | 12626 HIGH BLUFF DR STE 330 SAN DIEGO CA 92130 |
| RENDA, EDWARD M & RENDA, JODENE M | 133 LAKE COLONY DR VENETIA PA 15367-2360 |
| RENDA, RICHARD | 818 SUNNY LN DR DIXIELAND ELECTRIC CO INC BIRMINGHAM AL 35215 |
| RENDI TALLMAGE | DOYLE TALLMAGE 302 HUNTING RIDGE ROAD PRATTVILLE AL 36067 |
| RENDLEMAN, TERESA | 307 MILL ST BATAVIA IL 60510 |
| RENDON, ARTURO & RENDON, LISA | 8620 DEJA AVE AUSTIN TX 78747-3904 |
| RENDON, ELEAZAR & RENDON, MARIA | 1707 E 71ST ST LOS ANGELES CA 90001 |
| RENDY SELL LEMKE ATT AT LAW | 5855 S LAKEVIEW ST LITTLETON CO 80120 |
| RENE & AUDREY GODIERS | 1760 MARLBROOK DRIVE NORTHEAST ATLANTA GA 30307 |
| RENE A GUERRERO AND | GRISELDA GUERRERO 2463 NIGHTINGALE DRIVE SAN JOSE CA 95125 |
| RENE A SPANGLER | DONALD H SPANGLER 629 LAGOON NEEDLES CA 92363 |
| RENE A. RASMUSSEN | SHERRY A. WILLIAMS 2758 RIPPLING BROOK PLACE ONTARIO CA 91761 |
| RENE AND DONNA JUNEAU | 167 WHITE LAKE RD SYSTEMS RESTOR AND CONSTR TAMWORTH NH 03886 |
| RENE AND JOHN GRAZIER | 212 SHOREACRES BLVD LA PORTE TX 77571 |
| RENE AND JOHN GRAZIER AND | 212 SHOREACRES BLVD ATKINSON CONSTRUCTION INC LA PORTE TX 77571 |
| RENE AND KATHERINE GNADINGER | 5219 SCOTT RD HUBBARD LAKE MI 49747 |
| RENE AND TANYA JACQUES AND THE | 2017 GENERAL COLLINS HOUSE DOCTOR OF LOUISIANA NEW ORLEANS LA 70114 |
| RENE AND TANYA JACQUES AND TILLERY | 2017 GENERAL COLLINS REFRIGERATION A C AND HEATING NEW ORLEANS LA 70114 |
| RENE ANTONIO DELGADO MORENO | 2311 WHISPERING TRAIL IRVINE CA 92602 |
| RENE C. CARRERA | GUADALUPE F. CARRERA 1674 LOS SUENOS SAN JOSE CA 95116 |
| RENE CARBALLO AND CARMEN TORRES V HOMECOMINGS | FINANCIAL A SUBSIDIARY OF GMAC RFC FEDERAL NTNL MORTGAGE ET AL 2569 BAINRIDGE AVE BRONX NY 10458 |
| RENE CASTILLO | 9470 LISTOW TERRACE BOYNTON BEACH FL 33437 |
| RENE CORDOVA AND PLATINUM | PO BOX 5623 EAGLE PASS TX 78853-5623 |
| RENE D SMITH ATT AT LAW | 22408 LAKE SHORE BLVD STE 202 EUCLID OH 44123 |
| RENE DIEBOLD ATT AT LAW | 507 JEWETT ST MARSHALL MN 56258 |
| RENE E CAPRON ATT AT LAW | 725 ROOD AVE GRAND JUNCTION CO 81501 |
| RENE EDWARDS | 5222 CARADON DRIVE CHARLOTTE NC 28227 |
| RENE ERM II ATT AT LAW | 216 S PALOUSE ST WALLA WALLA WA 99362 |

| Claim Name | Address Information |
|---|---|
| RENE G. WIDMANN | LISA D. WIDMANN 5306 WEST  64TH STREET INGLEWOOD CA 90302 |
| RENE GARCIA PJS MULTI SERVICES | 1601 WINDEREMERE DR AND NBC ADJUSTERS ARLINGTON TX 76014 |
| RENE GONZALES | 66 GREENBROOK DRIVE COLUMBUS NJ 08022 |
| RENE GRAZIER AND JOHN GRAZIER | 212 SHOREACRES BLVD AND ELIZABETH RENE GRAZIER LA PORTE TX 77571 |
| RENE L SYLVESTRE | SUSAN O SYLVESTRE 721 WINTERLOCHEN RD RALEIGH NC 27603 |
| RENE L. EATON | 3671 N VINELAND AVE BALDWIN PARK CA 91706 |
| RENE LOPEZ DE ARENOSA JR ATT AT LA | 7542 LANKERSHIM BLVD STE 2 N HOLLYWOOD CA 91605 |
| RENE MATEO ALFARO | ANA SILVIA ALFARO 16014 DALE EVANS PARKWAY APPLE VALLEY CA 92307 |
| RENE MONDEJAR AND THE | 13001 JOHN REYNOLDS RD KELLY COMPANY GALVESTON TX 77554 |
| RENE N. DACAYO | MENA R. DACAYO 13611 ELWYN DRIVE BALDWIN PARK CA 91706 |
| RENE NAVARRO ESQ ATT AT LAW | 6505 BLUE LAGOON DR STE 110 MIAMI FL 33126 |
| RENE NAVARRO ESQ ATT AT LAW | 2929 SW 3RD AVE MIAMI FL 33129 |
| RENE NUNEZ ATT AT LAW | 225 ROSEMONT BLVD SAN GABRIEL CA 91775 |
| RENE P KOLLER ATT AT LAW | 6355 WARD RD UNIT 400 ARVADA CO 80004 |
| RENE PALOMARES | PO BOX 4307 SAN DIMAS CA 91773-8307 |
| RENE PINA AND H ANDREW | 12649 N 150TH LN LLOYD SURPRISE AZ 85379 |
| RENE R & DOGRA G RIVAS | 7151 WEST MANCHESTER AVE LOS ANGELES CA 90045 |
| RENE RODRIGUEZ | 6113 MIRANDA DRIVE FORT WORTH TX 76131 |
| RENE S CLEMENT | 2 PAIGE DR MERRICKMACK NH 03054-2837 |
| RENE S YOUNG ATT AT LAW | 104 E IRON AVE SALINA KS 67401 |
| RENE S. YENKO | CONCEPCION M. POZAS YENKO 27933 DEXTER DRIVE SANTA CLARITA CA 91350 |
| RENE T MARTI | SUSANA E. GOMEZ 33300 SW 213TH AVE FLORIDA CITY FL 33034-1101 |
| RENE VERRET TOMAN AGENCY | 501 GULF FRWY S STE 106 LEAGUE CITY TX 77573 |
| RENEA AND REGINALD COLEMAN | 4927 LAZY TIMBERS DR HUMBLE TX 77346 |
| RENEA KRUEGER | 172 EAGLE RIDGE DRIVE WAVERLY IA 50677 |
| RENEE AND MICHAEL POZZY | 8383 SUMMER FIELD PL BOCA RATON FL 33433-7629 |
| RENEE AND RICHARD BERENS | 1337 COUNTY RD 37NE BUFFALO MN 55313 |
| RENEE AND THOMAS MCNUTT AND | 13135 CLEAR RIDGE RD BUILT WRIGHT HOMES AND ROOFING KNOXVILLE TN 37922 |
| RENEE ANDERSON | 525 LIVING OAK CT SANTA ROSA CA 95401 |
| RENEE ANN CARPENTER | PO BOX 12372 GLENDALE AZ 85318-2372 |
| RENEE ARNOLD | 103 S. EASTVIEW AVE FEASTERVILLE PA 19053 |
| RENEE BANGERTER | 1611 VIA SAGE SAN CLEMENTE CA 92673 |
| RENEE BAYLOR | PEARL BAYLOR 43 MARLBOROUGH ROAD BROOKLYN NY 11226 |
| RENEE BENT | 1 RAGGAE CT LAGUNA NIGUEL CA 92677 |
| RENEE BERENS AND RICHARD BERENS | 1337 COUNTRY RD 37 NE BUFFALO MN 55313 |
| RENEE C WARREN ATT AT LAW | 3302 OAKES AVE EVERETT WA 98201 |
| RENEE CACIOPOLI VS GMAC MORTGAGE LLC | LAW OFFICES OF LAWRENCE S DRESSLER 516 ELLSWORTH AVE NEW HAVEN CT 06511 |
| RENEE CARPENTER | 5440 OSAGE RD WATERLOO IA 50703 |
| RENEE CHANDLER | HARROLD CHANDLER REAL ESTATE, LLC 1221 APPLETREE LANE KOKOMO IN 46902 |
| RENEE CLOUD | 274 W BRANCH RD OXFORD PA 19363 |
| RENEE D. EIDE | 3114 11TH AVENUE NORTH BILLINGS MT 59101 |
| RENEE DUNBAR, SHERLENE | 160 BILL JONES RD AFTON TN 37616 |
| RENEE DYSON ATTORNEY AT LAW PC | PO BOX 1394 WASHINGTON GROVE MD 20880 |
| RENEE E RECOB AND ALL AMERICAN | 2877 FARMDALE RD CONTRACTORS AKRON OH 44312 |
| RENEE FELBERG | 901 10 STREET #410 SANTA MONICA CA 90403-2975 |
| RENEE FERRERI | JOHN FERRERI 1477 FOX HOLLOW RD NISKAYUNA NY 12309 |
| RENEE HARNS AND ENVIRO CARE | 129 GROVELAND ST DISASTER RESTORATION SERVICES BUFFALO NY 14214 |
| RENEE HELLER ATT AT LAW | 2000 WARRENSVILLE CTR RD CLEVELAND OH 44121 |
| RENEE HOLMES AND PACES | 140 RICHARDSON ST SE CONTRACTING SERVICES ATLANTA GA 30312 |

| Claim Name | Address Information |
|---|---|
| RENEE J BRANCH | 347 N KENILWORTH AVE ELMHURST IL 60126-2433 |
| RENEE J CONLEY | 5230 N SAWGRASS LN LEESBURG IN 46538 |
| RENEE J. SCHMIDT | RALPH L. THOMAS 6520 REMINGTON DRIVE CUMMINGS GA 30040 |
| RENEE K HANRAHAN ATT AT LAW | PO BOX 1088 CEDAR RAPIDS IA 52406 |
| RENEE KIM | 2938 ROLLING MEADOW DRIVE CHINO HILLS CA 91709 |
| RENEE L ACHEE | 124 LISA LN MANDEVILLE LA 70448 |
| RENEE L ACHEE ATT AT LAW | 122 LISA LN MANDEVILLE LA 70448-3402 |
| RENEE L. MARSHALL | 70 E SCOTT STREET #806 CHICAGO IL 60610 |
| RENEE L. REDMOND | CHRISTOPHER M. REDMOND 108 NEW RD CASTLETON VT 05735-9460 |
| RENEE LECLAIR | 4524 HITCHING POST LN PLANO TX 75024-2141 |
| RENEE LESZCZYNSKI | 189 CRAIG DRIVE GREENSBURG PA 15601 |
| RENEE M DAUGHETEE ATT AT LAW | FL 16TH IRVINE CA 92612 |
| RENEE M LAFRENIERE | 6100 WOODLAKE PKWY APT 704 SAN ANTONIO TX 78244-1423 |
| RENEE M WHITE | 3011 ELISH AVE ZION IL 60099 |
| RENEE M. BARTELL | 3024 CEYLON ROAD COSTA MESA CA 92626 |
| RENEE MARSHALL | 33 BLUEBIRD RD HOLLAND PA 18966 |
| RENEE METZGER | 14 HOTCHKISS DRIVE BRISTOL CT 06010 |
| RENEE MSADOQUES | 17688 CHARNWOOD DRIVE BOCA RATON FL 33498 |
| RENEE O DYSON ATT AT LAW | PO BOX 1394 WASHINGTON GROVE MD 20880 |
| RENEE ORTEGA ATT AT LAW | 7225 E RIDGE RD HOBART IN 46342 |
| RENEE PAOLINE | 234 LAKESHORE DRIVE MARLTON NJ 08053 |
| RENEE POPOFF | 4504 VISTA MOUNTAIN DR SPARKS NV 89436 |
| RENEE ROYER | 7 SUNSET HOLLOW RD WEST CHESTER PA 19380 |
| RENEE S BENGE | CHRISTOPHER D BENGE 39 JOHNSON DRIVE CANTON NC 28716 |
| RENEE S BERENS AND | 1337 COUNTY RD 37 NE RICHARD BERENS BUFFALO MN 55313 |
| RENEE S MCKISSIC | 10600 S GESSNER DR APT. 8 HOUSTON TX 77071 |
| RENEE S WHITE | 3950 PHEASANT RUN TRCE CUMMING GA 30028 |
| RENEE SANDERS | 332 ARGYLE STREET WATERLOO IA 50703 |
| RENEE SEMAAN | 601 S COVERED WAGON TRAIL ANAHEIM CA 92807 |
| RENEE SOPHIA COULTER ATT AT LAW | 30951FIVE MILE RD LIVONIA MI 48154 |
| RENEE TARP | 6480 OAK VALLEY DRIVE WATERFORD MI 48327 |
| RENEE THOMPSON | 314 3RD AVE NW LONSDALE MN 55046 |
| RENEE TOCCO | 2274 COMMOND ROAD WARREN MI 48092 |
| RENEE WALKER GUNKEL ATT AT LAW | 106 W BROADWAY ST ALTUS OK 73521 |
| RENEE WELCH V DECISION ONE GMAC MORTGAGE LLC | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS LAW OFFICES OF JOHN D ALI 10585 LANARK ST DETROIT MI 48224 |
| RENEE WILLIAMS | 1640 ASHURTS RD PHILADELPHIA PA 19151 |
| RENER, VIRGINIA | 215 ST PATRICK ST CAVANESS BUILDERS HOUMAN LA 70364 |
| RENESSA ROGERS | 1927 HUNTINGTON DRIVE #C DUARTE CA 91010 |
| RENEW DATA CORP. | 9500 ARBORETUM BOULEVARD SUITE L2-120 AUSTIN TX 78759 |
| RENEWAL BY ANDERSEN | 2300 RIDGE GLENVIEW IL 60025 |
| RENEWAL CONSTRUCTION INC | 14110 CANYON RD E PUYELLUP WA 98373 |
| RENEWED GREEN SLOPES HOMEOWNERS | 9442 CAPITAL OF TEXAS HWY N PLZ ONE STE 500 AUSTIN TX 78759 |
| RENFFELEAR CO BUREAU OF FINANCE | 7TH AVE RENFFELEAR CO OFFICE BLDG TROY NY 12180 |
| RENFRO, MARY A | 239 G AVE CORONADO CA 92118-1217 |
| RENGEPES, JAMES G & RENGEPES, ANGELIKI K | PO BOX 1695 HAVERTOWN PA 19083-6295 |
| RENGIFO, HECTOR G | 2500 NW 97TH AVENUE STE 201 MIAMI CH FL 33172 |
| RENGIFO, WAYLAND F | 3888 MERRYWEATHER TRL AUSTELL GA 30106-8503 |

| Claim Name | Address Information |
|---|---|
| RENICK CITY | CITY HALL RENICK MO 65278 |
| RENITA C HIGHTOWER | 1380 UNION BLVD SAINT LOUIS MO 63113 |
| RENN ROAD MUD L | 11111 KATY FWY STE 725 HOUSTON TX 77079 |
| RENN ROAD MUD L | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| RENN TRUMBLEE | 113 S WALNUT ST SUMNER IA 50674-1651 |
| RENN, THOMAS M | PO BOX 91399 PORTLAND OR 97291 |
| RENNE J BEASLEY   JR | SUZANNE A WRIGHT BEASLEY 51 SIMONS COURT OAKLEY CA 94561 |
| RENNEE RICE | 19330 ANGLIN DETROIT MI 48234 |
| RENNER HANSBOROUGH & REESE INC | 7619 LITTLE RIVER TURNPIKE #420 ANNANDALE VA 22003 |
| RENNER HANSBOROUGH AND REESE INC | 7619 LITTLE RIVER TURNPIKE NO 420 ANNANDALE VA 22003 |
| RENNER HANSBOROUGH AND REESE INC | 6561 EDSALL RD SPRINGFIELD VA 22151 |
| RENNER, HANSBOROUGH | & REESE INC 12610 THREE SISTERS ROAD POTOMAC MD 20854 |
| RENNIE SANDERCOTT | 36795 KELLY RD. CLINTON TWP MI 48035 |
| RENO AND ARTURA | 150 E SUNRISE HWY LINDENHURST NY 11757 |
| RENO COUNTY | 206 W 1ST AVE RENO COUNTY TREASURER HUTCHINSON KS 67501 |
| RENO COUNTY | 206 W 1ST AVE CLARK MILLER TREASURER HUTCHINSON KS 67501-5204 |
| RENO COUNTY | 206 W 1ST AVE PO BOX 1685 HUTCHINSON KS 67504 |
| RENO COUNTY REGISTER OF DEEDS | 206 W 1ST AVE HUTCHINSON KS 67501 |
| RENO COUNTY REGISTER OF DEEDS | 206 W FIRST ST HUTCHINSON KS 67501 |
| RENO RANCH REALTY LLC | 16250 RED ROCK RD RENO NV 89508 |
| RENO REGISTRAR OF DEEDS | 206 W 1ST AVE HUTCHINSON KS 67501 |
| RENO ROGERS AND BERRY PLLC | 1713 KIRBY PKWY MEMPHIS TN 38120 |
| RENO TAHOE REALTY GROUP | 10403 DOUBLE R BLVD RENO NV 89521 |
| RENO TOWNSHIP | 7720 OLD STATE RD TREASURER RENO TWP WHITTEMORE MI 48770 |
| RENO, JOHN | 3224 S 4840 WEST WEST VALLEY CITY UT 84120 |
| RENOIR RESTORATION | 4321 H STUART ANDREW BLVD CHARLOTTE NC 28217 |
| RENOVA BORO | BOROUGH BLDG 128 5TH ST RENOVO PA 17764 |
| RENOVA CITY | 1339 OLD HWY 61 TAX COLLECTOR RENOVA MS 38732 |
| RENOVA CITY TAX COLLECTOR | 5 SECOND ST CLEVELAND MS 38732 |
| RENOVATION RX LLC | 121 SE ADAMS BLVD BARTLESVILLE OK 74003-4925 |
| RENOVATIONS AND MORE CONSTRUCTION | 805 WARREN RD ERWIN NC 28339 |
| RENOVATIONS PLUS | 4901 JONQUIL DR KNOXVILLE TN 37909 |
| RENOVATIONS ROOFING AND REMODELLING | 350 W WARDLOW HIGHLAND MI 48357 |
| RENOVATORS INSURANCE INC | 5800 FOXRIDGE DR 400 MISSION KS 66202 |
| RENOVO BORO | BOROUGH BLDG 128 5TH ST T C OF RENOVO BORO RENOVO PA 17764 |
| RENSEB CEN SCH COMB TWNS | DAVIS DR REMSEN NY 13438 |
| RENSHAW AND ASSOCIATES A PROF LA | 107 FIGUEROA ST STE 600 VENTURA CA 93001 |
| RENSHAW AND ASSOCIATES A PROF LAW | 107 FIGUEROA ST STE 600 VENTURA CA 93001 |
| RENSHAW AND ASSOCIATES A PROF LAW C | 5700 RALSTON ST STE 301 VENTURA CA 93003 |
| RENSHAW, DOUGLAS | 204 CONNOR BLVD BEAR DE 19701-1741 |
| RENSSELAER CITY | 62 WASHINGTON ST CITY TREASURER RENSSELAER NY 12144 |
| RENSSELAER CITY | CITY TREASURER 62 WASHINGTON ST RENSSELAER NY 12144-2735 |
| RENSSELAER CITY COUNTY | CITY TREASURER 62 WASHINGTON ST RENSSELAER NY 12144-2735 |
| RENSSELAER CITY RENSS CO TAX | 62 WASHINGTON ST CITY TREASURER RENSSLLAER NY 12144 |
| RENSSELAER CITY SD | 62 WASHINGTON ST CITY TREASURER RENSSELAER NY 12144 |
| RENSSELAER CITY SD | CITY TREASURER 62 WASHINGTON ST RENSSELAER NY 12144-2735 |
| RENSSELAER CO BUREAU OF FINANC | 1600 7TH AVE RENSSELAER CO OFFICE BLDG TROY NY 12180 |
| RENSSELAER COUNTY | 1600 7TH AVE DIRECTOR OF FINANCE TROY NY 12180 |
| RENSSELAER COUNTY | 1600 7TH AVE TROY NY 12180 |

| Claim Name | Address Information |
| --- | --- |
| RENSSELAER COUNTY CLERK | 105 THIRD ST TROY NY 12180 |
| RENSSELAER FALLS VILLAGE | PO BOX 36 RENSSELAER FALLS NY 13680 |
| RENSSELAERVILLE TOWN | RECEIVER OF TAXES PO BOX 185 87 BARGER RD RENSSELAERVILLE NY 12147 |
| RENSSELEAR COUNTY CLERK | COUNTY COURTHOUSE TROY NY 12180 |
| RENSSLAER CITY SD TREASURER | 62 WASHINGTON ST RENSSLAER NY 12144 |
| RENSSLAER CITY TREASURER | 62 WASHINGTON ST RENSSLAER NY 12144 |
| RENSSLAER COUNTY CITY TREASURER | 62 WASHINGTON ST RENSSLAER NY 12144 |
| RENSSLAER COUNTY DIRECTOR OF FINANC | 1600 7TH AVE TROY NY 12180 |
| RENT A RODNEY AND KITTY HINSON | 5318 OLD THOMPSON RD NORWOOD NC 28128 |
| RENTAL SERVICES INC | PO BOX 2020 ARVADA CO 80001 |
| RENTERIA, ANDRES | 157 BUCKTHORN STREET UNIT 13 INGLEWOOD CA 90301 |
| RENTGROW, INC. | PO BOX 847851 BOSTON MA 02284-7851 |
| RENTON RIDGE OWNERS ASSOCIATION | PO BOX 6518 BELLEVUE WA 98008 |
| RENTON, LOUIS | 127 WILDWOOD DRIVE SANFORD FL 32773 |
| RENTSCHLER, DEAN E | 2711 BEACON DR LOT 47 SINKING SPRING PA 19608 |
| RENUKA D SINGH | SHREE NAIR 3345 ALDER CANYON WY ANTELOPE CA 95843 |
| RENVILLE COUNTY | 500 E DEPUE 2ND FL RENVILLE COUNTY TREASURER OLIVIA MN 56277 |
| RENVILLE COUNTY | 500 E DEPUE AVE 2ND FL RENVILLE C AUDITOR TREASURER OLIVIA MN 56277 |
| RENVILLE COUNTY | PO BOX 68 RENVILLE COUNTY TREASURER MOHALL ND 58761 |
| RENVILLE COUNTY RECORDER | 500 E DEPUE OLIVIA MN 56277 |
| RENVILLE COUNTY TAX COLLECTOR | 500 E DEPUE AVE RENVILLE MN 56284 |
| RENVILLE REGISTER OF DEEDS | PO BOX 68 COUNTY COURTHOUSE MOHALL ND 58761 |
| RENWICK, BRUCE | 3912 WITZEL DR VAN NUYS CA 91423 |
| RENZ HOPPE | 1175 LIMERICK LANE HEALDSBURG CA 95448 |
| REO A & D LLC | 672 W 11TH STE 224 TRACY CA 95376 |
| REO ACCEPTANCE CORP | 2715 N AUSTRALIAN AVE STE 101 WEST PALM BEACH FL 33407-4500 |
| REO ALLEGIANCE INC | 473 BROADWAY STE 500 BAYONNE NJ 07002-3695 |
| REO ALLEGINACE | 473 BROADWAY STE 500 BAYONNE NJ 07002-3695 |
| REO ASSET SERVICES | 2298 HORIZON RIDGE PKWY 201 HENDERSON NV 89052 |
| REO ASSET SERVICES | 2298 HORIZON RIDGE PKWY STE 114 HENDERSON NV 89052 |
| REO ASSET SERVICES | 7945 W SAHARA AVE STE 106 LAS VEGAS NV 89117-7908 |
| REO ASSET SERVICES | 9435 W TROPICANA 102 149 LAS VEGAS NV 89147 |
| REO ASSET SERVICES LLC | 9435 W TROPICANA AVE LAS VEGAS NV 89147 |
| REO ASSETS LLC | 2 PERSHING SQ 2300 MAIN ST 9TH FL KANSAS CITY MO 64108 |
| REO BAY AREA LP | 1785 HANCOCK STREET STE 100 SAN DIEGO CA 92110 |
| REO BROKERAGE GROUP | 217 1 2 OGLE ST COSTA MESA CA 92627 |
| REO CAPITAL FUND 4 LLC | 750 CAMINO TIERRA SANTA CAMARILLO CA 93010 |
| REO CAPITAL INVESTMENT & | ASSET MANAGEMENT 403 W, 11TH ST. TRACY CA 95376 |
| REO COAST VISTA LP | 1785 HANCOCK ST STE 200 SAN DIEGO CA 92110 |
| REO CONTRACTORS INC | PO BOX 460477 GARLAND TX 75046 |
| REO DESK RE REVIEW | 2711 N HASKELL AVE DALLAS TX 75204 |
| REO DESK REVIEW | 2711 N HASKELL AVE DALLAS TX 75204 |
| REO DIRECT | 8415 E 32ND ST N WICHITA KS 67226 |
| REO DUMMY VENDOR APPRAISER | SET UP SHELTON CT 06484 |
| REO ENTERPRISESINC | 2201 FOOTHILL BLVD E ROCK SPRINGS WY 82901 |
| REO FOOTHILLS LP | 1785 HANCOCK ST #100 SAN DIEGO CA 92110-2051 |
| REO GROUP 2011 LLC | 17700 SW UPPER BOONES FERRY RD STE 100 PORTLAND OR 97224 |
| REO GROUP LLC | 17700 SW UPPER BOONES FERRY RD STE 100 PORTLAND OR 97224 |
| REO GROUP LLC DBA | 17700 SW UPPER BOONES FERRY RD PORTLAND OR 97224 |

| Claim Name | Address Information |
|---|---|
| REO HOMES 2 LLC | 510 3RD ST SUITE 102 OAKLAND CA 94607-3528 |
| REO ILLINOIS A DIVSION | 345 N CANAL ST 805 CHICAGO IL 60606 |
| REO IN WESTCHESTER | 273 MAMARONECK AVE WHITE PLAINS NY 10605 |
| REO NATIONAL | 85 ROBERT ST STE 31 BOSTON MA 02131 |
| REO NATIONWIDE | 23 CORPORATE PLZ 180 NEWPORT BEACH CA 92660 |
| REO NATIONWIDE | 23 CORPORATE PLZ DR STE 180 NEWPORT BEACH CA 92660 |
| REO NETWORK | 24 WHITE DEER PLZ SPARTA NJ 07871 |
| REO NEVADA LLC | 1785 HANCOCK ST #100 SAN DIEGO CA 92110 |
| REO NORTHWEST INC | 2211 RIMLAND DR STE 124 BELLINGHAM WA 98226-8654 |
| REO OPERATIONS | 7514 BIG BEND BLVD ST LOUIS MO 63119 |
| REO PLUS REALTY INC | 509 BURNING EMBERS LN C O SCOTT SEELY JACKSONVILLE FL 32225 |
| REO PROFESSIONALS | 1300 QUAIL ST STE 209 NEW PORT BEACH CA 92660 |
| REO PROFESSORS | 667 N FIRST ST SAN JOSE CA 95112 |
| REO PROFFESORS | 667 N FIRST ST SAN JOSE CA 95112 |
| REO PROPERTIES | 19W217 GINNY LA OAK BROOK IL 60523 |
| REO PROPERTIES 4 LP | 1440 CHALGROVE DR UNIT #F CORONA CA 92882 |
| REO PROPERTIES LP | 1785 HANCOOK ST SUITE 100 SAN DIEGO CA 92110 |
| REO PROPERTIES LP | 1440 CHALGROVE DR UNIT#F CORONA CA 92882 |
| REO PROPERTIES THREE LP | 1400 CHALGROVE DR UNIT #F CORONA CA 92882 |
| REO PROPERTIES TWO LP | 1440 CHALGROVE DRIVE UNIT #F CORONA CA 92882 |
| REO PROPERTY SPECIALIST | 1114 S CRESCENT HEIGHTS BLVD LOS ANGELES CA 90035-2635 |
| REO PROPERTY SPECIALISTS | 1114 S CRESCENT HEIGHTS BLVD LOS ANGELES CA 90035 |
| REO REAL ESTATE | 5031 BACKLICK RD ANNANDALE VA 22003 |
| REO REAL ESTATE | 5033 BACKLICK RD ANNANDALE VA 22003 |
| REO REAL ESTATE CONNECTION | 1177 WOLCOTT ST WATERBURY CT 06705 |
| REO REALTY OF CALIFORNIA INC | 668 PASEO GRANDE CORONA CA 92882 |
| REO RELOCATION WORLDWIDE | 35 BROAD ST 2ND FL RED BANK NJ 07701 |
| REO RESOURCE MANAGEMENT LLC | 1120 13TH ST SUITE B MODESTO CA 95354 |
| REO RESOURCES | 37771 7 MILE RD STE A LIVONIA MI 48152-1058 |
| REO RICHMOND LLC | 400 SOUTHLAKE BLVD STE A NORTH CHESTERFIELD VA 23236-3061 |
| REO SALES | 18 UNQUA RD 100 MASSAPEQUA NY 11758 |
| REO SEASTONE LP | 1775 HANCOCK ST 200 SAN DIEGO CA 92110 |
| REO SELLUTIONS INC | 51 GEORGIA AVE DAHLONEGA GA 30533 |
| REO SERVICES | 19967 COUNTRY CLUB DR HARPER WOODS MI 48225 |
| REO SERVICES | 1320 W HILL RD FLINT MI 48507 |
| REO SERVICES INC | 6013 BEAU LN ORLANDO FL 32808-3214 |
| REO SERVICES LLC | 2231 ABBY CT DAVISON MI 48423 |
| REO SERVICES LLC | 1301 S BOWEN RD STE 315 ARLINGTON TX 76013 |
| REO SERVICES LLC PAUL RAYMOND | 1320 W HILL RD FLINT MI 48507 |
| REO SERVICES OF TEXAS LC | 10728 S PIPELINE RD STE K FORT WORTH TX 76053 |
| REO SERVICING AND DISPOSITION | 713 N MERIDIAN ROAD MERIDIAN ID 83642 |
| REO SERVICING AND DISPOSITION CORP | 911 E PARK CENTER BLVD #311 BOISE ID 83706 |
| REO SERVICING AND DISPOSITION CORP | 967 E PARK CENTER BLVD BOISE ID 83706 |
| REO SOLUTIONS INC | 19500 JAMBOREE RD STE 200 IRVINE CA 92612 |
| REO TRANS LLC | 5155 W ROSECRANS AVE LOS ANGELES CA 90250 |
| REO TRANS, LLC (EQUATOR) | JAMES KUAN, ESQ. 6060 CENTER DRIVE, SUITE 500 LOS ANGELES CA 90045 |
| REO WI LLC | 1006 S LAWE ST APPLETON WI 54915 |
| REO WI LLC | 636 E LINCOLN ST APPLETON WI 54915 |
| REO WI LLC | 1006 S LAWE ST APPLETON WI 54915-2209 |

| Claim Name | Address Information |
|---|---|
| REO WORLD | 170 NEWPORT CTR DR NO 150 NEWPORT BEACH CA 92660 |
| REO WORLD | 170 NEWPORT CTR DR STE 150 NEWPORT BEACH CA 92660 |
| REO WORLD | 359 SAN MIGUEL STE 107 NEWPORT BEACH CA 92660 |
| REO WORLD INC | 170 NEWPORT CTR DR 150 NEWPORT BEACH CA 92660 |
| REO WORLD INC | 170 NEWPORT CTR DR STE 260 NEWPORT BEACH CA 92660 |
| REO/SBO | 2255 N ONTARIO STREET BURBANK CA 91504-3120 |
| REOCO, INC | 909 HIDDEN RIDGE DR SUITE 200 IRVING TX 75038 |
| REOCOMPLETE REAL ESTATE INC | 116 N BELLEVUE AVE # 200 LANGHORNE PA 19047-2129 |
| REOCS INC | 113 MANITOU PL APT B MANITOU SPRINGS CO 80829 |
| REOLOGY CORP | 13855 NW 22 CT SUNRISE FL 33323 |
| REOMAC | 2520 VENTURE OAKS WAY STE 150 SACRAMENTO CA 95833 |
| REONYCOM INC PRUDENTIAL ACTION | 107 03 ROCKAWAY BLVD OZONE PARK NY 11417 |
| REOS4U | 39111 W SIX MILE RD LIVONIA MI 48152 |
| REOSOUTH LLC | 130 N ARENDELL AVE ZEBULON NC 27597 |
| REOTRANS | ATTN JAMES KUAN ESQ 6060 CENTER DR STE 500 LOS ANGELES CA 90045 |
| REOTRANS LLC | 5155 W ROSECRANS AVE STE 320 HAWTHORNE CA 90250 |
| REPAIR IT RIGHT CO INC | PO BOX 41 ST JACOB IL 62281 |
| REPAIR MASTERS CONSTRUCTION | 2800 S TAYLOR DR SHEBOYGAM WI 53081 |
| REPAIRS UNLIMITED 1 800 BOARD UP | 1940 MARRIAM LN KANSAS CITY KS 66106 |
| REPAIRS UNLIMITED INC DENVER | 5310 WARD RD STE G07 ARVADA CO 80002 |
| REPCA | PO BOX 142488 FAYETTEVILLE GA 30214 |
| REPCO UTILITIES INC | PO BOX 903 MILLERSVILLE MD 21108 |
| REPLOGLE, BRIAN D & REPLOGLE, MICHELLE L | 17021 ROAD J OTTAWA OH 45875-9440 |
| REPP, DAVID J | 16634 N WINDSOR LN NAMPA ID 83687-9615 |
| REPUBLIC BANK | 1400 66TH ST N STE 203 ST PETERSBURG FL 33710 |
| REPUBLIC BANK | 9037 US HIGHWAY 19 PORT RICHEY FL 34668 |
| REPUBLIC BANK | 601 W MARKET STREET ATTN RESEARCH DEPARTMENT LOUISVILLE KY 40202 |
| REPUBLIC BANK | 400 QUINCY ST HANCOCK MI 49930 |
| REPUBLIC CITY | 213 N MAIN CITY COLLECTOR REPUBLIC MO 65738 |
| REPUBLIC COUNTY | 1815 M ST STE 2 REPUBLIC COUNTY TREASURER BELLEVILLE KS 66935 |
| REPUBLIC COUNTY | 1815 M STREET PO BOX 429 BELLEVILLE KS 66935 |
| REPUBLIC COUNTY | 1815 M STREET PO BOX 429 CINDY COONS TREASURER BELLEVILLE KS 66935 |
| REPUBLIC F AND C INSURANCE | PO BOX 650699 DALLAS TX 75265 |
| REPUBLIC F AND C INSURANCE | DALLAS TX 75265 |
| REPUBLIC FRANKLIN INS | PO BOX 6532 PAYMENTS UTICA NY 13504 |
| REPUBLIC FRANKLIN INS | UTICA NY 13504 |
| REPUBLIC FRANKLIN INSURANCE | 2500 CORPORATE EXCHANGE COLUMBUS OH 43231-7665 |
| REPUBLIC GROUP | 5525 LBJ FWY CLAIM FPT0987253 DALLAS TX 75240 |
| REPUBLIC HOME PROTECTORS | PO BOX 660270 DALLAS TX 75266 |
| REPUBLIC INDEMNITY OF AMER | 15821 VENTURA BL 370 ENCINO CA 91436 |
| REPUBLIC INDEMNITY OF AMER | ENCINO CA 91436 |
| REPUBLIC INSURANCE | PO BOX 660270 DALLAS TX 75266 |
| REPUBLIC INSURANCE | DALLAS TX 75266 |
| REPUBLIC INSURANCE EDI | 2727 TURTLE CREEK BLVD DALLAS TX 75219 |
| REPUBLIC INSURANCE EDI | DALLAS TX 75219 |
| REPUBLIC LLOYDS | DALLAS TX 75219 |
| REPUBLIC LLOYDS | 74411 JOHN SMITH DR STE 1400 SAN ANTONIO TX 78229 |
| REPUBLIC LLOYDS INS CO | PO BOX 809063 DALLAS TX 75380 |

| Claim Name | Address Information |
|---|---|
| REPUBLIC MORTGAGE C O BANKOFAMERICA | 3RD FL LOCKBOX 402958 6000 FELDWOOD RD COLLEGE PARK GA 30349 |
| REPUBLIC MORTGAGE HOME LOANS | 5241 S STATE ST STE 2 MURRAY UT 84107 |
| REPUBLIC MORTGAGE HOME LOANS LLC | 5241 S STATE ST SALT LAKE CITY UT 84107 |
| REPUBLIC MORTGAGE HOME LOANS LLC | 5241 S STATE ST STE 2 SALT LAKE CITY UT 84107 |
| REPUBLIC MORTGAGE INS | LOCKBOX 402958 ATLANTA GA 30384-2958 |
| REPUBLIC MORTGAGE INSURANCE CO | 101 NCHERRY STWINSTON SALEM NC 27101 |
| REPUBLIC MORTGAGE INSURANCE CO | 101 NCHERRY STWINSTON WINSTON SALEM NC 27101 |
| REPUBLIC MORTGAGE INSURANCE COMPANY | 101 N CHERRY ST RMIC CLAIMS DEPT WINSTON SALEM NC 27101 |
| REPUBLIC MUTUAL INS CELINA GROUP | ONE INSURANCE SQUARE CELINA OH 45822 |
| REPUBLIC MUTUAL INS CELINA GROUP | CELINA OH 45822 |
| REPUBLIC NATIONAL BANK OF NEW YORK | 452 FIFTH AVE 14TH FL FERNANDO ROSA DEPT 318 NEW YORK NY 10018 |
| REPUBLIC REGISTRAR OF DEEDS | REPUBLIC COUNTY COURTHOUSE BELLEVILLE KS 66935 |
| REPUBLIC SERCIES OF SOUTHERN NEVADA | 770 E SAHARA AVE LAS VEGAS NV 89104 |
| REPUBLIC SERVICES | PO BOX 78829 PHOENIX AZ 85062 |
| REPUBLIC SERVICES | 770 E SAHARA AVE LAS VEGAS NV 89104 |
| REPUBLIC SERVICES | 770 E SARHARA AVE LAS VEGAS NV 89104 |
| REPUBLIC SERVICES 620 770 | E SAHARA AVE LAS VEGAS NV 89104 |
| REPUBLIC SERVICES OF S NEVADA | 770 E SAHARA AVE LAS VEGAS NV 89104-2909 |
| REPUBLIC SERVICES OF SOUTHERN | 770 E SAHARA AVE LAS VEGAS NV 89104 |
| REPUBLIC SERVICES OF SOUTHERN | PO BOX 98508 770 E SAHARA AVE LAS VEGAS NV 89193 |
| REPUBLIC SERVICES OF SOUTHERN NEVAD | 770 E SAHARA AVE PO BOX 98508 LAS VEGAS NV 89193 |
| REPUBLIC SILVER STATE DISPOSAL | PO BOX 78829 PHOENIX AZ 85062 |
| REPUBLIC STATE MORTGAGE | 2340 E TRINITY MILLS RD STE 300 CARROLLTON TX 75006-1947 |
| REPUBLIC STATE MORTGAGE COMPANY | 2715 BISSONNET HOUSTON TX 77005 |
| REPUBLIC TITLE OF TEXAS | 2701 W PLANO PKWY STE 100 PLANO TX 75075 |
| REPUBLIC TITLE OF TEXAS | 2701 W PLANO PKWY STE A PLANO TX 75075 |
| REPUBLIC TITLE OF TEXAS | 6348 GASTON AVE DALLAS TX 75214 |
| REPUBLIC TOWNSHIP | PO BOX 133 TREASURER REPUBLIC TWP REPUBLIC MI 49879 |
| REPUBLIC TOWNSHIP | PO BOX 338 TREASURER REPUBLIC TWP REPUBLIC MI 49879 |
| REPUBLIC UNDERWRITERS INSURANCE | PO BOX 650699 DALLAS TX 75265 |
| REPUBLIC UNDERWRITERS INSURANCE | DALLAS TX 75265 |
| REPUBLIC VANGUARD INSURANCE | PO BOX 650699 DALLAS TX 75265 |
| REPUBLIC VANGUARD INSURANCE | DALLAS TX 75265 |
| REPUBLIC WESTERN INSURANCE GROUP | 2721 N CENTRAL AVE PHOENIX AZ 85004 |
| REPUBLIC WESTERN INSURANCE GROUP | PHOENIX AZ 85004 |
| REPUBLICE SERVICES | PO BOX 7840 PHOENIX AZ 85062 |
| REQUARD, THOMAS J | PO BOX 584 COLLECTOR OF GROUND RENT COCKEYSVILLE MD 21030 |
| REROOF AMERICA CONTRACTORS | 1125 TOWER RD SCHAUMBURG IL 60173 |
| REROOF AMERICA CORP | 2904 VIA ESPERANZA EDMOND OK 73013 |
| REROOF AMERICA CORPORATION AND | 1615 10TH ST NE JAMES E CALVERT AND JAMIE L CALVERT ROCHESTER MN 55906 |
| REROOF AMERICAN CONTRACTORS OK LLC | 2904 VIA ESPERANZA EDMOND OK 73013 |
| RESA J HARBORD | 19962 KATY WAY CORONA CA 92881-4241 |
| RESAR, MICHAEL J | 1699 WALL STREET SUITE 700 MT PROSPECT IL 60056 |
| RESAR, RON | 5236 JUDKINS DR LAS VEGAS NV 89122-7674 |
| RESCAP/GMAC CREDITOR | 7 GLENWOOD AVE 4TH FL EAST ORANGE NJ 07017 |
| RESCAP/GMAC CREDITOR | 18200 LITTLEBROOKE DR OLNEY MD 20832 |
| RESCAP/GMAC CREDITOR | 100 VOLVO PKWY STE 201 CHESAPEAKE VA 23320 |
| RESCAP/GMAC CREDITOR | 305 LYNNHAVEN PKWY STE 102 VIRGINIA BEACH VA 23452 |
| RESCAP/GMAC CREDITOR | 1804 MAGNOLIA AVE BUENA VISTA VA 24416 |

| Claim Name | Address Information |
|---|---|
| RESCAP/GMAC CREDITOR | 270 S MAIN 205 COMMONWEALTH ROCKY MOUNT VA 24151 |
| RESCAP/GMAC CREDITOR | BOX 2208 CHAPEL HILL NC 27515 |
| RESCAP/GMAC CREDITOR | 49 MEANS AVE SE PO BOX 1341 CONCORD NC 28026 |
| RESCAP/GMAC CREDITOR | 105 N CT ST MARYVILLE TN 37804 |
| RESCAP/GMAC CREDITOR | 308 E PEARL ST BATESVILLE IN 47006 |
| RESCAP/GMAC CREDITOR | 121 CHURCH ST DECATUR GA 30030 |
| RESCAP/GMAC CREDITOR | 945 E PACES FERRY RD STE 1400 ATLANTA GA 30326 |
| RESCAP/GMAC CREDITOR | 544 MULBERRY ST STE 816 MACON GA 31201 |
| RESCAP/GMAC CREDITOR | 1515 ABERCORN ST SAVANNAH GA 31401 |
| RESCAP/GMAC CREDITOR | 6605 ABERCORN ST STE 107 SAVANNAH GA 31405 |
| RESCAP/GMAC CREDITOR | 239 S PETERSON AVE DOUGLAS GA 31533 |
| RESCAP/GMAC CREDITOR | 504 PINE AVE BOX 2276 ALBANY GA 31701-2402 |
| RESCAP/GMAC CREDITOR | 922 E LAFAYETTE ST STE F TALLAHASSEE FL 32301 |
| RESCAP/GMAC CREDITOR | 135 CENTRAL BLVD ORLANDO FL 32801 |
| RESCAP/GMAC CREDITOR | 5987 GOLDENWOOD DR ORLANDO FL 32817 |
| RESCAP/GMAC CREDITOR | 1419 W WATERS AVE NO 119 TAMPA FL 33604 |
| RESCAP/GMAC CREDITOR | PO BOX 2140 MINNEOLA FL 34755 |
| RESCAP/GMAC CREDITOR | 1725 N 2ND AVE BESSEMER AL 35020 |
| RESCAP/GMAC CREDITOR | 1813 N 3RD AVE BESSEMER AL 35020 |
| RESCAP/GMAC CREDITOR | 2708 UNIVERSITY BLVD TUSCALOOSA AL 35401 |
| RESCAP/GMAC CREDITOR | 108 S SIDE SQUARE HUNTSVILLE AL 35801 |
| RESCAP/GMAC CREDITOR | 1506 LEIGHTON AVE STE B ANNISTON AL 36207-3829 |
| RESCAP/GMAC CREDITOR | 107 S SHANNON PO BOX 596 JACKSON TN 38302 |
| RESCAP/GMAC CREDITOR | 150 S ILLINOIS ST HOBART IN 46342 |
| RESCAP/GMAC CREDITOR | 205 W JEFFERSON BLVD STE 505 SOUTH BEND IN 46601 |
| RESCAP/GMAC CREDITOR | REGENCY PLZ 2536 73RD ST URBANDALE IA 50322 |
| RESCAP/GMAC CREDITOR | 1433 UTICA AVE S STE 120 MINNEAPOLIS MN 55416 |
| RESCAP/GMAC CREDITOR | 1800 W 49 ST 200 HIALEAH FL 33012 |
| RESCAP/GMAC CREDITOR | 900 W 49 ST 514 HIALEAH FL 33012 |
| RESCAP/GMAC CREDITOR | 188 E CAPITOL ST STE 925 JACKSON MS 39201 |
| RESCAP/GMAC CREDITOR | 10812 C N MAY AVE OKLAHOMA CITY OK 73120 |
| RESCAP/GMAC CREDITOR | 3105 E SKELLY DR STE 520 TULSA OK 74105 |
| RESCAP/GMAC CREDITOR | 1800 TEAGUE DR 300 SHERMAN TX 75090 |
| RESCAP/GMAC CREDITOR | BOX 4389 POCATELLO ID 83205 |
| RESCAP/GMAC CREDITOR | BOX 1049 SANDPOINT ID 83864 |
| RESCAP/GMAC CREDITOR | 4323 N 12TH ST STE 104 PHOENIX AZ 85014 |
| RESCAP/GMAC CREDITOR | 530 S 3RD ST LAS VEGAS NV 89101 |
| RESCAP/GMAC CREDITOR | 720 S 4TH ST 200 LAS VEGAS NV 89101 |
| RESCAP/GMAC CREDITOR | 2555 E CHAPMAN AVE STE 150 FULLERTON CA 92831 |
| RESCAP/GMAC CREDITOR | 4980 APPIAN WAY 200 EL SOBRANTE CA 94803 |
| RESCAP/GMAC CREDITOR | PO BOX 2075 LODI CA 95241 |
| RESCAP/GMAC CREDITOR | 930 3RD ST 207 EUREKA CA 95501 |
| RESCAP/GMAC CREDITOR | PO BOX 12829 SALEM OR 97309 |
| RESCH, DUSTIN | 4070 EAST DEL RIO STREET HIGLEY AZ 85236 |
| RESCHKE CAPITAL LLC | 7794 DOUG HILL CT SAN DIEGO CA 92127 |
| RESCIA, KARA S | 200 N MAIN ST E 14 LONGMEADOW MA 01028 |
| RESCIGNO, CECELIA | 8429 N 73RD ST LONGMONT CO 80503 |
| RESCOM OVERHEAD DOOR INC | 205 N SECOND AVE ARCADIA CA 91006 |
| RESCOMM HOLDING | PO BOX 601012 CHARLOTTE NC 28260 |

| Claim Name | Address Information |
|---|---|
| RESCOMM HOLDINGS NO 2 LLC | ATTN LARRY AUSTIN 7621 LITTLE AVE STE 426 CHARLOTTE NC 28226-8388 |
| RESDEV 2 LLC | 600 S 7TH STREET LAS VEGAS NV 89101 |
| RESEARCH AND VALUATION CONSULTANTS | 11424 SHANNON HILLS DR MABELVALE AR 72103 |
| RESEARCH IN MOTION | 12432 COLLECTIONS CTR DR CHICAGO IL 60693 |
| RESEARCH IN MOTION CORPORATION | 12432 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| RESEARCH IN MOTION CORPORATION | 12432 COLLECTONS CENTER DRIVE CHICAGO IL 60693 |
| RESEBURG TOWN | N13688 BACHELORS AVE RESEBURG TOWN THORP WI 54771 |
| RESEBURG TOWN | N13688 BACHELORS AVE TREASURER TOWN OF RESEBURG THORP WI 54771 |
| RESEBURG TOWN | RT 1 THORP WI 54771 |
| RESERVE HOMEOWNERS ASSOCIATION | 7847 S 95TH AVE TULSA OK 74133 |
| RESERVE TOWNSHIP ALLEGH | 3068 MT TROY RD TAX COLLECTOR OF RESERVE TOWNSHIP PITTSBURGH PA 15212 |
| RESERVE TOWNSHIP ALLEGH | 41 FORNOF LN TAX COLLECTOR OF RESERVE TOWNSHIP PITTSBURGH PA 15212 |
| RESERVES AT MARTINS GROVE HOA | PO BOX 80591 SIMPSONVILLE SC 29680 |
| RESERVOIR GARDENS CONDO | PO BOX 117 BROOKLINE MA 02446 |
| RESERVOIR PLACE CONDOMINIUM | 45 BRAINTREE HILL PK 107 C O MARCUS ERRICO EMMER AND BROOKS PC HOLBROOK MA 02343 |
| RESERVOIR PLACE CONDOMINIUM | PO BG SOUTHEASTERN PROP MGMT INC NORTON MA 02766 |
| RESETAR AND ASSOCIATES | PO BOX 462084 GARLAND TX 75046-2084 |
| RESHAM  GURUNG | PO BOX 582 NEDERLAND CO 80466 |
| RESHAM GURUNG | PO BOX 475 PINECLIFF CO 80471 |
| RESIDENCE AT WINDEMERE HOMEOWNERS | PO BOX 2321 WESTERVILLE OH 43086 |
| RESIDENCE MUT INS CO | PO BOX 33065 ST PETERSBURG FL 33733 |
| RESIDENCE MUT INS CO | SAINT PETERSBURG FL 33733 |
| RESIDENCE MUT INS CO | SANTA MONICA CA 90407 |
| RESIDENCE MUT INS CO | PO BOX 19626 IRVINE CA 92623 |
| RESIDENCES AT CAPE ANN HEIGHTS | 24 FARNSWORTH ST 6TH FL C O BARKAN MANAGEMENT CO BOSTON MA 02210 |
| RESIDENCES OF SAWGRASS MILLS HOA | 14275 SW 142 AVE MIAMI FL 33186 |
| RESIDENCES OF TERRELL PLACE CONDO | 10211 WINCOPIN CIR STE 600 DAVISAGNORRAPAPORT AND SKALNYLLC COLUMBIA MD 21044 |
| RESIDENCES ON FALLS POND CONDO | PO BOX 2283 C O FRANKLIN SQUARE MGMT PLAINVILLE MA 02762 |
| RESIDENTIAL ACCEPTANCE NETWORK INC | 268 W 400 3RD FL SALT LAKE CITY UT 84101 |
| RESIDENTIAL ACCREDIT LOANS INC | 8400 NORMANDALE LAKE BLVD STE 350 MINNEAPOLIS MN 55437 |
| RESIDENTIAL ACQUISITION PROPERTIES II LP | 361 CORPORATE TERRACE CIRCLE CORONA CA 92879 |
| RESIDENTIAL APPRAISAL AND CONSULTING, INC. | 6737 SOUTH PEORIA SUITE B114 TULSA OK 74136 |
| RESIDENTIAL APPRAISAL EXPERTS, | 200 76TH STREET STE 43 MIAMI BEACH FL 33141 |
| RESIDENTIAL APPRAISAL GROUP | PO BOX 14703 CINCINNATI OH 45250 |
| RESIDENTIAL APPRAISAL SERVICE | 470 MAPLE ST MAHTOMEDI MN 55115 |
| RESIDENTIAL APPRAISAL SERVICES | 1027 FARRINGTON DR WESTERVILLE OH 43081 |
| RESIDENTIAL APPRAISAL SERVICES | 1204 4TH AVE N GREAT FALLS MT 59401 |
| RESIDENTIAL APPRAISAL SERVICES, INC. | PO BOX 154 BECKLEY WV 25802 |
| RESIDENTIAL APPRAISAL SPECIALISTS | 104 COUNTRY RD STE 102 GEORGETOWN TX 78628 |
| RESIDENTIAL APPRAISAL SPECIALISTS | 104 COUNTRY RD STE 102 GEORGETOWN TX 78628-2107 |
| RESIDENTIAL ASSET MORTGAGE PRODUCTS | 8400 NORMANDALE LAKE BLVD STE 600 MINNEAPOLIS MN 55437 |
| RESIDENTIAL ASSET MORTGAGE PRODUCTS | CORPORATE TRUST SERVICES 608 2ND AVE S MINNEAPOLIS MN 55479 |
| RESIDENTIAL ASSET MORTGAGE PRODUCTS | 2 N LASALLE ST STE 1020 CHICAGO IL 60602 |
| RESIDENTIAL ASSET MORTGAGE PRODUCTS | 1 BANK PLZ CHICAGO IL 60670 |
| RESIDENTIAL ASSET MORTGAGE PRODUCTS | C O DEUTSCHE BANK NATIONAL TRUST 1761 E ST ANDREW PL SANTA ANA CA 92705 |
| RESIDENTIAL ASSET MORTGAGE PRODUCTS INC | 8400 NORMANDALE LAKE BLVD STE 350 MINNEAPOLIS MN 55437 |
| RESIDENTIAL ASSET SECURITIES | 8400 NORMANDALE LAKE BLVD STE 350 MINNEAPOLIS MN 55437 |

| Claim Name | Address Information |
|---|---|
| CORPORATION | 8400 NORMANDALE LAKE BLVD STE 350 MINNEAPOLIS MN 55437 |
| RESIDENTIAL ASSETS SECURITIES CORPORATION | 8400 NORMANDALE LAKE BLVD STE 350 MINNEAPOLIS MN 55437 |
| RESIDENTIAL BANCORP | 5686 DRESSLER RD NW CANTON OH 44720 |
| RESIDENTIAL CAPITAL CORPORATION | 5686 DRESSLER RD NW CANTON OH 44720 |
| RESIDENTIAL CAPITAL LLC | 1177 AVE OF THE AMERICAS NEW YORK NY 10036 |
| RESIDENTIAL CONSUMER SERVICES LLC | 1100 VIRGINIA DR FORT WASHINGTON PA 19034 |
| RESIDENTIAL CREDIT SOLUTION | 350 S. GRAND AVENUE 47TH FLOOR LOS ANGELES CA 90071 |
| RESIDENTIAL CREDIT SOLUTIONS | PO BOX 78954 PHOENIX AZ 85062 |
| RESIDENTIAL CREDIT SOLUTIONS | BANKRUPTCY DEPARTMENT PO BOX 78954 PHOENIX AZ 85062-8954 |
| RESIDENTIAL CREDIT SOLUTIONS, INC | 4282 N. FREEWAY FORT WORTH TX 76137 |
| RESIDENTIAL CREDIT SOLUTIONS, INC. | P.O. BOX 163229 FORTH WORTH TX 76161-3229 |
| RESIDENTIAL FINANCE CORPORATION | 401 N FRONT ST STE 300 COLUMBUS OH 43215 |
| RESIDENTIAL FUNDING CO. LLC FKA RESIDENTIAL | FUNDING CORP VS FANNY T IGLESIAS MORTGAGE ELECTRONIC REGISTRATION ET AL CITAK AND CITAK 270 MADISON AVE STE 1203 NEW YORK NY 10016 |
| RESIDENTIAL FUNDING CO. LLC FKA RESIDENTIAL | FUNDING CORP VS FANNY T IGLESIAS MORTGAGE ELECTRONIC REGISTRATION ET AL CLARKE BOVINGDON COLE WILLS AND LETHE 1000 SECOND AVE STE 1300 SEATTLE WA 98154 |
| RESIDENTIAL FUNDING CO. LLC ITS SUCCESSORS AND | ASSIGNS V ARVISTAS ANDREW MCKINNIE JR AND DOES I THROUGH X INCLUSIVE IAN D SMITH ATTORNEY AT LAW 608 NW BLVD STE 101PO BOX 3019 COEUR DALENE ID 83816-3019 |
| RESIDENTIAL FUNDING CO. LLC PLAINTIFF V MARTHA | A RICHNER WILLIAM C RICHNER DARRELL D SPARKS DEBORAH SPARKS ET AL SIKORA LAW LLC 685S FRONT ST COLUMBUS OH 43206 |
| RESIDENTIAL FUNDING CO. LLC V GARY T THORNE | THIRD PARTY DEFENDANT CARDINAL MORTGAGE SVCS OF OHIO INC DEFENDANTS 2724 COLLINGWOOD BLVD TOLEDO OH 43610 |
| RESIDENTIAL FUNDING CO. LLC VS KHACHIK POGOSIAN | AN INDIVIDUAL VAHEN ARSHAKIAN AN INDIVIDUAL MILTON S OGDOC ET AL GARRETT AND TULLY PC 225 S LAKE AVE STE 1400 PASADENA CA 91101 |
| RESIDENTIAL FUNDING CO. LLC VS THOMAS J LACASSE | LAW OFFICES OF DONALD BROWN 190HETTIEFRED RD GREENWICH CT 06831 |
| RESIDENTIAL FUNDING COMPANY LLC | 1 MERIDIAN CROSSINGS MINNEAPOLIS MN 55423 |
| RESIDENTIAL FUNDING COMPANY LLC | 8400 NORMANDALE LAKE BLVD STE 350 MINNEAPOLIS MN 55437 |
| RESIDENTIAL FUNDING GROUP | 2255 N ONTARIO ST BURBANK CA 91504 |
| RESIDENTIAL FUNDING MORTGAGE SECURITIES II INC | 8400 NORMANDALE LAKE BLVD STE 350 MINNEAPOLIS MN 55437 |
| RESIDENTIAL FUNDING REAL ESTATE HOLDINGS LLC V | JAMIE L GINDELE GARY D GINDELE GINDELE PROPERTIES LLC BRIAN A ET AL 6043 KENWOOD RD ATTLEBORO MA 02703 |
| RESIDENTIAL FUNDING REAL ESTATE HOLDINGS LLC VS | GEORGE N KING AKA GEORGE NELVIN KING JR ANGELA MICHELLE KING CLERK ET AL 33940 LINCOLN RD LEESBURG FL 34788 |
| RESIDENTIAL HOME MORTGAGE CORP | 53 FRONTAGE RD STE 200 HAMPTON NJ 08827 |
| RESIDENTIAL HOME MORTGAGE CORPORATION | 53 FRONTAGE RD STE 200 HAMPTON NJ 08827-4034 |
| RESIDENTIAL HOMES OF AMERICA INC | 100 N FIELD DR 360 REAL ESTATE TAX DEPT LAKE FOREST IL 60045 |
| RESIDENTIAL LAND SERVICES INC | PO BOX 28210 SANTA ANA CA 92799-8210 |
| RESIDENTIAL LENDING CORPORATION | 7501 GREENWAY CTR DR STE 700 GREENBELT MD 20770 |
| RESIDENTIAL MAINTENANCE SERVICE | 460 ELMWOOD DR MOBILE AL 36609 |
| RESIDENTIAL MORTGAGE CAPITAL | PO BOX 150840 SAN RAFAEL CA 94915-0840 |
| RESIDENTIAL MORTGAGE CORPORATION | 309 NEW POINTE # C RIDGELAND MS 39157-3904 |
| RESIDENTIAL MORTGAGE SERVICES | 49 ATLANTIC PL SOUTH PORTLAND ME 04106 |
| RESIDENTIAL MORTGAGE SERVICES INC | 24 CHRISTOPHER TOPPI DRIVE SOUTH PORTLAND ME 04106 |
| RESIDENTIAL MORTGAGE SERVICES INC | 24 CHRISTOPHER TOPPI DRIVE SOUTH PORTLAND ME 04106-6901 |
| RESIDENTIAL PROPERTY SERVICES INC | 9514 ASPEN VIEW DRIVE GRAND BLANC MI 48439 |
| RESIDENTIAL REAL ESTATE APPRAISAL | PO BOX 30306 CLARKSVILLE TN 37040 |
| RESIDENTIAL REALTY GROUP | NULL HORSHAM PA 19044 |

| Claim Name | Address Information |
|---|---|
| RESIDENTIAL REALTY GROUP INC | 3600 CRENDALL LN STE 103 OWINGS MILLS MD 21117 |
| RESIDENTIAL TITLE | 138 RIVER RD ANDOVER MA 01810 |
| RESIDENTIAL VALUATION INC | PO BOX 266 ATTN EDDIE NOLES GASTONIA NC 28053 |
| RESIDENTIAL VALUATION INC | PO BOX 266 GASTONIA NC 28053-0266 |
| RESIDENTIAL WHOLESALE MORTGAGE INC | 11234 EL CAMINO REAL SUITE 100 SAN DIEGO CA 92130 |
| RESIDES AND RESIDES PLLC | 6305 WATERFORD BLVD STE 325 OKLAHOMA CITY OK 73118-1153 |
| RESIDUARY LIMITED PARTNERSHIP | 1199 AULOA RD TAX COLLECTOR KAILUA HI 96734 |
| RESIDUARY LIMITED PARTNERSHIP | 1199 AULOA RD CASTLE JUNCTION GROUNT RENT COLLECTOR KAILUA HI 96734 |
| RESMOR TRUST COMPANY | 3250 BLOOR ST W STE 1400 SUN LIFE FINANCIAL CENTRE E TOWER TORONTO ON M8X 2X9 CANADA |
| RESNICK, SHELLEY & NICHOLS, GARY A | 17425 WEST BLUFF DR GRAYSLAKE IL 60030 |
| RESNIK, MATTHEW D | 510 W 6TH ST STE 1220 LOS ANGELES CA 90014 |
| RESNIK, MATTHEW D | 510 W 6TH ST STE 1220 C O SIMON RESNIK LLP LOS ANGELES CA 90014 |
| RESNIKOFF VISCIO ATT AT LAW | 500 OLD COUNTRY RD STE 305 GARDEN CITY NY 11530 |
| RESOLUTION PROPERTY MANAGEMENT | 7 BERNARDS ROAD MARRIMACK NH 03054 |
| RESOLVE LEGAL PLLC | 720 OLIVE WAY SUITE 1000 SEATTLE WA 98101 |
| RESORT AT SQUAW CREEK CONDOMINIUM | 400 SQUAW CREEK RD OLYMPIC VALLEY CA 96146 |
| RESORT AT SQUAW CREEK CONDOMINIUM | PO BOX 3562 OLYMPIC VALLEY CA 96146 |
| RESORT LANDSCAPE | 2582 SHOLLOWAY FRESNO CA 93725 |
| RESORT ONE LTD | 5059 OLD 27 S GAYLORD MI 49735 |
| RESORT PROPERTIES MANAGEMENT CO LLC | 205 OGLE DR PIGEON FORGE TN 37863 |
| RESORT TOWNSHIP | 2232 RESORT PIKE RD PETOSKEY MI 49770 |
| RESORT TOWNSHIP | 2232 RESORT PIKE RD PETOSKY MI 49770 |
| RESORT TOWNSHIP | 2232 RESORT PIKE RD PO BOX 848 TREASURER RESORT TWP PETOSKEY MI 49770 |
| RESORT TOWNSHIP | 2232 RESORT PIKE RD PO BOX 848 TREASURER RESORT TWP PETOSKEY MI 49770 |
| RESORT VILLAS HOA | 259 N PECOS RD 100 C O TAYLOR ASSOCIATION MANAGEMENT HENDERSON NV 89074 |
| RESOURCE APPRAISAL SERVICES | 4715 101ST ST URBANDALE IA 50322 |
| RESOURCE BANK | 4429 BONNEY RD STE 200 VIRGINIA BEACH VA 23462 |
| RESOURCE COMMUNICATIONS GROUP | 6404 INTERNATIONAL PKWY STE 1550 PLANO TX 75093-8253 |
| RESOURCE LENDERS INC | 7330 N PALM AVE #106 FRESNO CA 93711 |
| RESOURCE LENDERS INC | 7330 N PALM AVE STE 106 FRESNO CA 93711 |
| RESOURCE LIMITED PARTNERSHIP | 907 E FAIR ST GARDEN CITY KS 67846 |
| RESOURCE LLC | 9247 N MERIDIAN ST STE 325 INDIANAPOLIS IN 46260 |
| RESOURCE MANAGEMENT AGENCY | 5961 S MOONEY BLVD VISALIA CA 93277 |
| RESOURCE MORTGAGE | 2901 S LYNNHAVEN RD STE 240 VIRGINIA BEACH VA 23452 |
| RESOURCE MORTGAGE BANKING | PO BOX 858 SOUTH SALEM NY 10590-0858 |
| RESOURCE PLUS MORTGAGE CORP. | 1600 COLONIAL PARKWAY INVERNESS IL 60067 |
| RESOURCE REAL ESTATE | 300 RED BROOK BLVD STE 300 OWINGS MILLS MD 21117 |
| RESOURCE REALTORS | 8905 DEERWOOD ROWLETT TX 75088 |
| RESOURCE TILE AGENCY INC | 7100 E PLEASANT VALLEY RD STE 100 INDEPENDENCE OH 44131 |
| RESOURCE TITLE | 375 GLENSPRINGS DR STE 105 CINCINNATI OH 45246 |
| RESOURCE TITLE AGENCY INC | 7100 E PLEASANT VALLEY RD 100 INDEPENDENCE OH 44131 |
| RESOURCE TITLE AGENCY INC | 7100 E PLEASANT VALLEY RD STE 100 INDEPENDENCE OH 44131 |
| RESOURCE TITLE AGENCY INC | 7100 E PLEASANT VALLEY RD STE 100 INDEPENDENCE OH 44131-5545 |
| RESOURCE TITLE AGENCY OF TENNESSEE | 2630 ELM HILL PIKE STE 350 NASHVILLE TN 37214-3176 |
| RESOURCE TITLE AGENCY OF TN | 2630 ELM HILL PIKE STE 350 NASHVILLE TN 37214-3176 |
| RESOURCES GLOBAL PROFESSIONALS | FILE 55221 LOS ANGELES CA 90074-5221 |
| RESOURCES GLOBAL PROFESSIONALS | 17101 ARMSTRONG AVENUE IRVINE CA 92614 |
| RESOURCES PROFESSIONAL SEARCH | FILE 55221 LOS ANGELES CA 90074-5221 |

| Claim Name | Address Information |
|---|---|
| RESOURCES PROFESSIONAL SEARCH | 17101 ARMSTRONG AVENUE IRVINE CA 92614 |
| RESPONSE MORTGAGE SERVICES INC | 3380 146TH PL SE 460 BELLEVUE WA 98007 |
| RESTERHOUSE, JENNIFER L & | RESTERHOUSE, DANIEL 6062 CHURCHWOOD CIR GREENDALE WI 53129-2450 |
| RESTIFO, RICHARD | RICHARD RESTIFO V DEUTSCHE BANK 5 BRENDON KNOLL DOYLESTOWN PA 18902 |
| RESTO CORP | 628 CHESTNUT RIDGE RD SPRING VALLEY NY 10977 |
| RESTO CORPORATION AND REGINO | 504 VAN BUSSUM AVE ARIZMENDI AND JOSEPHINE ARIZMENDI GARFILED NJ 07026 |
| RESTON ASSN | NULL HORSHAM PA 19044 |
| RESTON ASSOCIATION | 12001 SUNRISE VALLEY DR RESTON VA 20191-3404 |
| RESTON HOA | 1930 ISAAC NEWTON SQ W RESTON VA 20190 |
| RESTON POND HOA | 750 W LAKE COOK RD STE 190 C O FOSTER PREMIER INC BUFFALO GROVE IL 60089 |
| RESTORAID RESTORATION | 10280 CHESTER RD CINCINNATI OH 45215 |
| RESTORATION BUILDING SERVICES LLC | 3528 S PACIFIC HWY MEDFORD OR 97501 |
| RESTORATION CERITIFIED SPECIALISTS | 3100 DUTTON AVE STE 140E SANTA ROSA CA 95407 |
| RESTORATION CERTIFIED SPECIALISTS | 3100 DUTTON AVE STE 140 E SANTA ROSA CA 95407 |
| RESTORATION CONTRACTING SERVICES | 408 BELL CT WOODSTOCK GA 30188 |
| RESTORATION CONTRACTORS | 1426 W 4TH ST MARION IN 46952 |
| RESTORATION EXPERTS OF NY | 205 RONKONKOMA AVE RONKONKOMA NY 11779 |
| RESTORATION OF ARIZONA LLC | PO BOX 1029 MESA AZ 85211 |
| RESTORATION PROFESSIONALS | 301 34TH AVE S WAITE PARK MN 56387-4525 |
| RESTORATION SERVICE CO | PO BOX 532223 MAIMI FL 33256 |
| RESTORATION SERVICES INC | 3865 ELM ST DENVER CO 80207 |
| RESTORATION SPEACIALISTS | 244 NW 9TH ST OCALA FL 34475 |
| RESTORATION SPECIALISTS | 244 NW 9TH ST OCALA FL 34475 |
| RESTORATION, AMPAC | 2362 S MARION ST CONSTRUCTION AND KATHARINE AND KYLE DUITSMAN DENVER CO 80210-5104 |
| RESTORATION, GEMINI | 21808 BOBWHITE CIR UNIT15 ENRIQUETA MARTINEZ SAUGUS CA 91350 |
| RESTORATION, KENNEDY | 415 MIAMI WAY JAMES AND PEGGY BUCKMAN AND COUNTRYWIDE HOME LOANS VANCOUVER WA 98664 |
| RESTORATION, MICHIANA | 926 E 4TH ST CONSTRUCTION AND DONNA WILLIAMS MISHAWAKA IN 46544 |
| RESTORATION, MISSOURI | 3858 SARATOGA CT FULTON MO 65251 |
| RESTORATION, PREFERRED | PO BOX 7709 SAN DIEGO CA 92167-0709 |
| RESTORE CONSTRUCTION | 4447 W CORTLAND CHICAGO IL 60639 |
| RESTORE CONSTRUCTION | 4447 W CORTLAND ST CHICAGO IL 60639 |
| RESTORE CONSTRUCTION CO INC | 11241 A MELROSE AVE FRANKLIN PARK IL 60131 |
| RESTORE CONSTRUCTION CO INC | 4407 W CORTLAND ST IRENE STINGLEY CHICAGO IL 60639 |
| RESTORE CONSTRUCTION CORPORATION | 7700 MONROE IVAN SVESTKA AND DANIELLE SVESTKA FOREST PARK IL 60130 |
| RESTORE OF THE HEARTLAND INC | 4701 FORT RILEY BLVD MANHATTAN KS 66502 |
| RESTOREALL | 4317 W OSBORNE AVE TAMPA FL 33614 |
| RESTORECORE INC | 2322 N 7TH ST TANGZAY BURNEY HARRISBURG PA 17110 |
| RESTRAC INC | 91 HARTWELL AVENUE LEXINGTON MA 02173 |
| RESULTE UNIVERSAL LLC | 5151 BELTLINE RD STE 455 DALLAS TX 75254-7520 |
| RESULTS PLUS INC | 9800 WESTPOINT DR STE 200 INDIANAPOLIS IN 46256 |
| RESULTS REAL ESTATE INC | 9534 SEMINOLE BLVD SEMINOLE FL 33772 |
| RESURGENT CAPITAL SERVICES | 15 S MAIN ST STE 600 GREENVILLE SC 29601 |
| RESURRECCION AND BERNOLL | 8360 COZYCROFT AVE PARENTELA WINNETKA CA 91306 |
| RESURRECTING REAL ESTATE | 7119 W HIGGINS AVE CHICAGO IL 60656-1903 |
| RESUTA, KENNETH J & RESUTA, LISA M | 802 CAMP CIRCLE PHOENIXVILLE PA 19460 |
| RETAX FUNDING LP | 14785 PRESONT RD STE 495 DALLAS TX 75254 |
| RETAX FUNDING LP | 14785 PRESTON RD STE 495 RETAX FUNDING LP DALLAS TX 75254 |

| Claim Name | Address Information |
|---|---|
| RETHA COOPER | 252 E. 109TH STREET CHICAGO IL 60628 |
| RETHA V. WELLONS | 805 RED LEAF CT SAN FRANCISCO CA 94134 |
| RETHMEIER LAW OFFICE PLLC | 26 6TH AVE N STE 200 SAINT CLOUD MN 56303 |
| RETLAFF AND GREGORICH WELL DRILLING | N3814 CEDAR LN LLC AND THOMAS MILLER KEWAUNEE WI 54216 |
| RETNASINGAM, GENGATHARAN & | GENGATHARAN, RATNAVATHANY 1051 E WALNUT AVE BURBANK CA 91501-1225 |
| RETOREALL | 4317 W OSBORNE AVE TAMPA FL 33614 |
| RETRIEVEX CORP | NEW ENGLAND OPERATION 4 FIRST AVENUE PEABODY MA 01960 |
| RETRIEVEX HOLDINGS CORP | A DIVISION OF RETRIEVEX INC ATTN ACCTS REC MGR PEABODY MA 01960 |
| RETURN INC | 7842 CLARKS COVE ADDISON MI 49220 |
| RETZLOFF APPRAISAL SERVICE | 2439 S ST EUREKA CA 95501 |
| RETZLOFF APPRAISAL SERVICE | PO BOX 363 YUBA CITY CA 95992 |
| RETZLOFF, TODD L | 4191 RIO GRANDE DR CHICO CA 95973 |
| REUBEN D WALKER AND KAREN JEAN WALKER VS | MICHAEL D FLINCHUM AND CYNTHIA K FLINCHUM SUMMIT HOME LENDING INC UNKNOWN ET AL JUNE PRODEHL RENZI AND LYNCH LLC 1861 BLACK ST JOLIET IL 60435 |
| REUBEN EICHER | 61857 COUNTY ROAD 1 ELKHART IN 46514 |
| REUBEN F. RADER | 1167 MILLION DOLLAR HWY BANGOR PA 18013-5519 |
| REUBEN NAZARENO AND | CINDY CHU 186 MIKE GARTRELL CIRCLE SACRAMENTO CA 95835-1704 |
| REUBEN ONDRA ELLIS AND DEONGAS | 11601 HERTAGE SQUARE RD ELLIS & TJ JOHNSON ROOFINGAND MAINTENANCE SERVICE OKLAHOMA OK 73120 |
| REUNION METRO DIST HOA | 5619 DTC PKWY GREENWOOD VILLAGE CO 80111 |
| REUNION METROPOLITAN DISTRICT | 8390 E CRESCENT PKWY STE 600 ENGLEWOOD CO 80111 |
| REUNION MORTGAGE | 860 HILLVIEW CT STE 300 MILPITAS CA 95035 |
| REUNION MORTGAGE INC | 39355 CALIFORNIA ST 204 FREMONT CA 94538 |
| REUNION MORTGAGE INC | 860 HILLVIEW COURT SUITE 300 MILPITAS CA 95035 |
| REUNION PLACE HOA | 662 OFFICE PKWY CREVE COEUR MO 63141 |
| REUSING AND ASSOCS | 146 E BALTIMORE AVE CLIFTON HEIGHTS PA 19018 |
| REUTER, RONALD | 1017 SOUTH RALEIGH STREET DENVER CO 80219 |
| REUTERS AMERICA LLC | GENERAL POST OFFICE P.O. BOX 26803 NEW YORK NY 10087-6803 |
| REV INC | DBA IRR RESIDENTIAL VALUATIN SOLUTIONS AIKEN SC 29804 |
| REV JOHN JAMES SYLVIA | PO BOX 5767 CRAVEN & CARLTON CAMPBELL & TERRAMAR CONSTRUCTION HOLLYWOOD FL 33083 |
| REVA COOPERMAN | 2086 ST JOHNS # 403 HIGHLAND PARK IL 60035 |
| REVEAL INTELLIGENCE SERVICES LLC | 10800 SIKES PLACE SUITE 205 CHARLOTTE NC 28277 |
| REVELLE BURLESON LEE AND REVELLE | 201 E MAIN ST PO BOX 448 MURFREESBORO NC 27855 |
| REVELLE, LINDA | 7379 INDIANA AVE RIVERSIDE CA 92504 |
| REVELS, CLAUDE D & REVELS, KRISTEN J | 20 WINDSTONE LN PONTE VEDRA FL 32081-8408 |
| REVELS, DAVID M | PO BOX 1876 PEMBROKE NC 28372 |
| REVENA L BLAKEMAN | 2395 LK ANGELUS LN ANGELUS MI 48326 |
| REVENS REVENS AND ST PIERRE | 946 CENTERVILLE RD WARWICK RI 02886 |
| REVENUE ACCOUNTING DIVISION | ATTN BANKRUPTCY P.O. BOX 13528 AUSTIN TX 78711-3528 |
| REVENUE MANAGEMENT SYSTEMS INC | 545 DELANEY AVE BLDG 8 ORLANDO FL 32801 |
| REVENUE RECOVERY | 150 EASDT GAY STREET,21ST FLOOR, COLUMBUS OH 43215 |
| REVERE CITY | REVERE CITY - TAXCOLLECTOR 281 BROADWAY REVERE MA 02151 |
| REVERE CITY | 281 BROADWAY CITY OF REVERE REVERE MA 02151 |
| REVERE CITY | 281 BROADWAY GEORGE ANZUONI TAX COLLECTOR REVERE MA 02151 |
| REVERE CITY | 281 BROADWAY REVERE CITY TAXCOLLECTOR REVERE MA 02151 |
| REVERE MORTGAGE LTD | 5 REVERE DR STE 100 NORTHBROOK IL 60062 |
| REVEREND AND MRS LAVELY GRUBER | 12 BRIGHTSIDE AVE PIKESVILLE MD 21208 |
| REVEREND MAXINE SCHILTZ | 44539 FERN AVENUE LANCASTER CA 93534 |
| REVERSIONARY INTEREST PARTNERSHIP | SIX S CALVERT C O MARYLAND MORTGAGE CO BALTIMORE MD 21202 |

| Claim Name | Address Information |
|---|---|
| REVES, WILLIAM | BOX 15709686 SIOUX FALLS SD 57186 |
| REVESTORS LLC | 2059 CAMDEN AVE #167 SAN JOSE CA 95124 |
| REVESTORS LLC | P O BOX 24638 SAN JOSE CA 95154 |
| REVESTORS LLC | PO BOX 24638 SAN JOSE CA 95154-4638 |
| REVIERE, GEROLD | 3717 L STREET PHILADELPHIA PA 19124 |
| REVITTE, MATTHEW J | 806 8TH ST UNIT A GREELEY CO 80631 |
| REVO 225 CONDOMINIUM ASSOCIATION | 2010 156TH AVE NE SU100 BELLEVUE WA 98007 |
| REVOCABLE THE MITCHELL TRUST | 10638 ARTRUDE STREET SUNLAND AR LOS ANGELES CA 91040 |
| REVOCABLE TRUST FOR JUDITH DAVIS | 1458 REASOR ROAD MCKINLEYVILLE CA 95519 |
| REVOLLEDO, MAGDA | P.O. BOX 89187 TAMPA FL 33689 |
| REVORD LAW OFFICES PC | N3253 BUCKHORN RD WETMORE MI 49895 |
| REVUELTA, RODOLFO & REVUELTA, ELIZABETH | 71 GRAND CANYON DRIVE NEW ORLEANS LA 70131 |
| REWEY VILLAGE | VILLAGE HALL REWEY WI 53580 |
| REWKOWSKI, TAMARA S | 3 MATISSE DRIVE DOWNINGTOWN PA 19335 |
| REWORLD CAROLINA PROPERTIES | 80 HILLSBORO ST PITTSBORO NC 27312 |
| REX A HODGES | DIANE E HODGES 315 NORTH 250 WEST VALPARAISO IN 46385 |
| REX A PAPERD | TAWNY A PAPERD 35327 SOUTHEAST FISH HATC FALL CITY WA 98024 |
| REX A WAGNER ATT AT LAW | 130 BERNHAM DR NW 5 CLEVELAND TN 37312 |
| REX AND MAHILDA HOPPER AND | DUNNING CONSTRCTION 1104 E CARTER ST MARION IL 62959-3838 |
| REX AND MIHILDA HOPPER AND GRIFFITTIS | 600 BLVD EXTERIOR HOME DESIGNS MARION IL 62959 |
| REX APPRAISALS | 2133 NW SAINT ANDREWS DR MCMINNVILLE OR 97128-2450 |
| REX BLAKE REAL ESTATE | 1358 SCENIC VALLEY RD WAUKON IA 52172-7727 |
| REX C ANDERSON ATT AT LAW | 9459 LAPEER RD DAVISON MI 48423 |
| REX C HOWE | PO BOX 885 CLACKAMAS OR 97015 |
| REX C HOWE AND ASSOCIATES | PO BOX 885 CLACKAMAS OR 97015 |
| REX C. MARTIN | SUSIE L. MARTIN 99 SW 9TH AVENUE BOCA RATON FL 33486-4578 |
| REX D BROOKS AND ASSOCIATES | 1904 NW 23RD ST OKLAHOMA CITY OK 73106 |
| REX DECKARD | REMAX REAL ESTATE GROUP 932 NORTH SHADYVIEW BOULEVARD PLEASANT HILL IA 50327 |
| REX DUFF ATT AT LAW | 601 DOE RUN DR STE 2 MOUNT STERLING KY 40353 |
| REX E BRICKER | JEANNE I BRICKER 215 MONTEBELLO AVE VENTURA CA 93004 |
| REX E RUSSO ESQ | 2655 LEJEUNE RD PH 1D CORAL GABLES FL 33134 |
| REX G BURKE ATT AT LAW | 907 CHESTNUT ST MURPHYSBORO IL 62966 |
| REX H FINCH AND | SHARLEEN FINCH 15 KEVIN DR HANOVER PA 17331 |
| REX J ROLDAN ATT AT LAW | 900 ROUTE 168 STE I4 TURNERSVILLE NJ 08012 |
| REX J. ALSTROM JR | 1305 BEST ROAD S VERADALE WA 99037 |
| REX K DAINES ATT AT LAW | PO BOX 12829 SALEM OR 97309 |
| REX L FULLER III | 7913 BAYSIDE RD STE 200 CHESAPEAKE BEACH MD 20732 |
| REX L FULLER III | 7913 BAYSIDE RD STE 200 PO BOX 157 CHESAPEAKE BEACH MD 20732 |
| REX L FULLER III ATT AT LAW | 7913 BAYSIDE RD STE 200 CHESAPEAKE BEACH MD 20732 |
| REX LAKE FIRE DISTRICT | PO BOX 518 REX LAKE FIRE DISTRICT CHELSEA AL 35043 |
| REX LAW LLP ATT AT LAW | 2116 700 S FLOWER ST STE 1100 LOS ANGELES CA 90017-4113 |
| REX LIEBL | CEILA P. LIEBL 2111 MYRTLE AVE RALEIGH NC 27608 |
| REX LOCK AND SAFE | 3511 CLAYTON RD CONCORD CA 94519 |
| REX M JOSEPH JR | 8527 RIDGE HILL DR INDIANAPOLIS IN 46217-6822 |
| REX RIDGE APARTMENT CORP | 23 FIELDSTONE DR MANAGEMENT OFFICE HARTSDALE NY 10530 |
| REX ROBERTSON | 200 SPRINGFIELD ROAD SPRINGTOWN TX 76082 |
| REX SLINKER | C/21 JOE GUY HAGAN 4033 TAYLORSVILLE RD LOUISVILLE KY 40220 |
| REX SWANSON AND ASSOCIATES | 36730 BLUEWATER RD GRAND RAPIDS MN 55744 |
| REX TRAN LEGAL HELPERS | 2900 ADAMS ST STE A 420 RIVERSIDE CA 92504 |

| Claim Name | Address Information |
|---|---|
| REX W ADAMS ATT AT LAW | 1215 K ST FL 17 SACRAMENTO CA 95814 |
| REX W ISFELD APPRAISER | PO BOX 68152 MILWAUKIE OR 97268 |
| REX W RIDENOURE | BENYA RIDENOURE 1181 EAST HOWARD STREET PASADENA CA 91104 |
| REX WALLACE GARNER ATT AT LAW | 104 N CT ST CALHOUN GA 30701 |
| REX WHITE INSURANCE AGY | 1101 S BROADWAY 250 CARROLLTON TX 75006 |
| REX, MCDONALD | C/O FRANK MILAM 3818 KANSAS AVE RIVERBANK CA 95367-3020 |
| REXCO MAGNOLIA LLC | 2518 SANTIAGO BLVD ORANGE CA 92867 |
| REXFORD AND DEBORAH RANDLE | AMERICAN CLEANING 2018 S 7TH AVE MAY MAYWOOD IL 60153 |
| REXROAD, KIRK | 1938 IRIS LN PEOPLE FIRST COMMUNITY BANK NAVARRE FL 32566 |
| REXRODE, ROBERT R | PO BOX 1062 KNOXVILLE TN 37901-1062 |
| REXYALL WADE AND DEANNA WADE V GMAC MORTGAGE | LLC AND HSBC MORTGAGE SVCS INC MOUNTAIN STATE JUSTICE INC 1031 QUARRIER ST STE 200 CHARLESTON WV 25301 |
| REY AND TANYA REYES | 1315 WOLF RIDGE DR COLLIERVILLE TN 38017 |
| REY C CONSTANTINO | LOIDA P CONSTANTINO 18908 DANIELLE AVENUE CERRITOS CA 90703 |
| REYBOLD REALTY ASSOCIATES | 114 ESCOTLAND DR REYBOLD REALTY ASSOCIATES BEAR DE 19701 |
| REYEROS, IRMA | 7662 NW 116 AVE DORAL FL 33178 |
| REYES AND REYES INC | 507 FERRIS AVE WAXAHACHIE TX 75165 |
| REYES LAW GROUP | LAWRENCE ROSE & RIZALINA ROSE VS GMAC MRTG, LLC, ETS SVCS, LLC, MRTG ELECTRONIC REGISTRATION SYS INC & DOES 1 THROUGH 1 ET AL 3600 WILSHIRE BOULEVARD, SUITE 820 LOS ANGELES CA 90010 |
| REYES LAW GROUP APLC | 3600 WILSHIRE BLVD STE 820 LOS ANGELES CA 90010-2612 |
| REYES LAW GROUP, APLC | PRICILLA GALICIA V GMAC, MRTG ELECTRONIC SYS INC AKA MERS, ETS SVCS, LLC, US BANK NATL ASSICATION AS TRUSTEE FOR MASTER ET AL 3600 WILSHIRE BLVD., SUITE 820 LOS ANGELES CA 90010 |
| REYES PAINTING LLC | 1317 S 35TH ST MILWAUKEE WI 53215 |
| REYES REALTY | 1194 E ANDREWS AVE OZARK AL 36360 |
| REYES VALENZUELA ATT AT LAW | 11601 WILSHIRE BLVD STE 760 LOS ANGELES CA 90025 |
| REYES, A & ARRIAGA, E | 2819 S HARDING CHICAGO IL 60623-4418 |
| REYES, ALEXANDER | 5811 CYPRESS WELL CT SPRING TX 77379 |
| REYES, ANDY A | 390 E ADOUE ST ALVIN TX 77511 |
| REYES, CHRISTINA | 2509 W GROUSE AVENUE NAMPA ID 83651 |
| REYES, DANIEL A & REYES, CECILIA M | 11364 WESTONHILL DR SAN DIEGO CA 92126 |
| REYES, EDUARDO | 2717 MURTH DR SAN JOSE CA 95127 |
| REYES, GENE | RT 1 BOX 163 EUFAULA OK 74432 |
| REYES, GLORIA | 132 GREGORY ST APT C AURORA IL 60504-2078 |
| REYES, JEANETTE | 303 HOBART AVE GILLESPIE AND GIBSON OMC GENERAL CONTRACTOR LLC HALEDON NJ 07508 |
| REYES, LETICIA | 710 RALSTON CORPUS CHRISTI TX 78404 |
| REYES, MANUEL | 1983 SWIFT COURT HAYWARD CA 94545 |
| REYES, NORMA G & REYES, MICHAEL S | 1561 PAMELA CT PORTERVILLE CA 93257-1051 |
| REYES, REMEDIOS | 16813 BEAR BAYOU DRIVE CHANNELVIEW TX 77530 |
| REYES, ROBERT | 1276 NW 75TH MIAMI FL 33147 |
| REYES, RUBEN | 4014 ROCKFORD DRIVE DALLAS TX 75211 |
| REYES, RUFINO & REYES, ROSA B | 1904 OAKLAND ROAD FOREST CITY NC 28043 |
| REYES, SALVADOR G | 300 NORTH 2ND AVENUE AVONDALE AZ 85323 |
| REYES, SANDOR | 10360 SW 216TH ST APT 208 CUTLER BAY FL 33190-1701 |
| REYES, SATURNINO | 1649 KINGSTON DRIVE ESCONDIDO CA 92027 |
| REYES, SHANNA | 2810 ROCKY OAK SAN ANTONIO TX 78232 |
| REYHER AGENCY | 160 RATTLING VALLEY RD DEEP RIVER CT 06417-2036 |
| REYMANN LAW OFFICE, P.C. | SAIDA H FAIZY, ROYA HASHIMI AND NAFISA HASHIMI VS OCWEN LOAN SERVICING, LLC |

| Claim Name | Address Information |
|---|---|
| REYMANN LAW OFFICE, P.C. | AND EXECUTIVE TRUSTEE SERVICES, LLC 2603 CAMINO RAMON, SUITE 200 SAN RAMON CA 94583 |
| REYMORE, DIANA M & REYMORE, DAVID P | 10201 HOMESTEAD DR LAS VEGAS NV 89143 |
| REYNA, CHARLES P & REYNA, PAMELA K | 212 CHURCH ST # 1 RIPLEY TN 38063-1612 |
| REYNA, MARIA C | 1012 W PRAIRIE LEA ST LOCKHART TX 78644-2922 |
| REYNA, OLGA | 11910 FLAMING STAR SAN ANTONIO TX 78249 |
| REYNALD M. CLEMONS | 232 S MONROE ST DENVER CO 80209 |
| REYNALDO DE LOS ANGELES AND | 3412 E COTTONWOOD RD FISHER ROOFING OF KEARNEY KEARNEY NE 68845 |
| REYNALDO L AND LORNA A LUCAS AND | 17847 NW 15H CT MERLIN LAW GROUP TRUST ACCOUNT PEMBROKE PINES FL 33029 |
| REYNALDO MACASIEB | MARIETA MACASIEB 6258 CALLE BODEGA CAMARILLO CA 93012 |
| REYNALDO RIVERA AND MARILYN | 9045 SW 168 CT HUERTAS MIAMI FL 33196 |
| REYNALDO T. SANCHEZ | ANNETTE M.S. SANCHEZ 8751 SIERRA MADRE AVENUE RANCHO CUCAMONGA CA 91730 |
| REYNALDO VILLALOBOS | 10771 BALLANTINE PL RIVERSIDE CA 92503-5208 |
| REYNANTE ASUNCION | 1543 MERCED ST RICHMOND CA 94804 |
| REYNARD AND DEMERIA EVANS AND | 4913 MERCEDES CIR AK HEATING AND A C AND NU VISION CONSTRUCTION BESSEMER AL 35022 |
| REYNARD, JANINE P | PO BOX 7506 BOISE ID 83707 |
| REYNARDO AND TANIA R BARRETO | 3720 NW 116TH TERRACE AND NADEAU GENERAL CONTRACTORS INC SUNRISE FL 33323 |
| REYNEL RODRIGUEZ AND ALLEGIANT CLAIMS | 1043 NW 129TH CT ADJUSTERS LLC MIAMI FL 33182 |
| REYNEVELD, JOHN & REYNEVELD, MELISSA | 24735 ARGUS DRIVE MISSION VIEJO CA 92691 |
| REYNIERS, MARC & GODDE, KENNY A | 2899 SOUTH ELDRIDGE COURT LAKEWOOD CO 80228 |
| REYNOLD AREA SCHOOL DISTRICT | 132 HILLTOP RD T C OF REYNOLDS AREA SCH DIST GREENVILLE PA 16125 |
| REYNOLD JOHNSTON THOMAS AND PEPPER | 310 E 11TH AVE PO BOX 4000 BOWLING GREEN KY 42102 |
| REYNOLD PANATTIERI JR AND | 423 BRISTER RD REYNOLD PANETTIERI BENSALEM PA 19020 |
| REYNOLD SCHOOL DISTRICT | 243 MILL ST T C OF REYNOLDS SCHOOL DIST FREDONIA PA 16124 |
| REYNOLD SCHOOL DISTRICT | 243 MILL ST T C OF REYNOLDS SCHOOL DIST FREEDONIA PA 16124 |
| REYNOLD W. BAKER JR | DIANA BAKER 42  STEINER DRIVE MAHOPAC NY 10541 |
| REYNOLDS & REYNOLDS, PLLC | DONALD LEO JR VS MORTGAGEIT INC 125 E. CORONADO ROAD PHOENIX AZ 85004 |
| REYNOLDS AMP INGRUM ATT AT LAW | PO BOX 791 ALEXANDER CITY AL 35011-0791 |
| REYNOLDS AND GOLD | 1240 E INDEPENDENCE ST STE 200 SPRINGFIELD MO 65804 |
| REYNOLDS AND INGRUM PC | PO BOX 791 ALEXANDER CITY AL 35011 |
| REYNOLDS AND KENLINE LLP | 110 E 9TH ST DUBUQUE IA 52001 |
| REYNOLDS AND MASON | PO BOX 791 ALEXANDER CITY AL 35011 |
| REYNOLDS AND REYNOLDS PLLC | 125 E CORONADO RD PHOENIX AZ 85004 |
| REYNOLDS AND WERMAN | 13 BRIDGE ST AGAWAM MA 01001 |
| REYNOLDS AREA SCHOOL DISTRICT | 147 ONION TOWN RD T C OF REYNOLD AREA SCH DIST GREENVILLE PA 16125 |
| REYNOLDS AREA SCHOOL DISTRICT | 126 SHENANGO PARK RD BOX 165 T C OF REYNOLDS SCHOOL DIST TRANSFER PA 16154 |
| REYNOLDS AREA SCHOOL DISTRICT | 1347 RUTLEDGE RD T C OF REYNOLDS SCHOOL DIST TRANSFER PA 16154 |
| REYNOLDS CITY | 105 TALBOT ST TAX COLLECTOR REYNOLDS GA 31076 |
| REYNOLDS CITY | PO BOX 386 TAX COLLECTOR REYNOLDS GA 31076 |
| REYNOLDS COUNTY | TAX COLLECTOR PO BOX 17 COURTHOUSE CENTERVILLE MO 63633 |
| REYNOLDS COUNTY | 1 MAIN ST TAX COLLECTOR CENETERVILLE MO 63633 |
| REYNOLDS COUNTY | PO BOX 17 COURTHOUSE CENTERVILLE MO 63633 |
| REYNOLDS GOLD AND GROSSER | 1240 E INDEPENDENCE ST STE 200 SPRINGFIELD MO 65804 |
| REYNOLDS GOLD AND GROSSER PC | 1020 N KINGSHIGHWAY ST STE H CAPE GIRARDEAU MO 63701 |
| REYNOLDS GROUP LLC | 57 UNION PLACE SUITE 316 SUMMIT NJ 07901 |
| REYNOLDS PLANTATION | 100 LINGER LONGER RD REYNOLDS PLANTATION GREENSBORO GA 30642 |
| REYNOLDS REAL ESTATE INC | 791 BROAD STREET LYNDONVILLE VT 05851 |
| REYNOLDS REALTY INC | PO BOX 2116 LAUREL MS 39442 |

| Claim Name | Address Information |
|---|---|
| REYNOLDS RECORDER OF DEEDS | PO BOX 76 CENTERVILLE MO 63633 |
| REYNOLDS SHAW | VIRGINIA SHAW 1 LYDIA LN EDISON NJ 08817 |
| REYNOLDS TOWNSHIP | TREASURER PO BOX 69 215 1 2 EDGERTON RD HOWARD CITY MI 49329 |
| REYNOLDS TOWNSHIP | 215 1 2 EDGERTON RD HOWARD CITY MI 49329 |
| REYNOLDS TOWNSHIP | PO BOX 69 215 1 2 EDGERTON RD HOWARD CITY MI 49329 |
| REYNOLDS TOWNSHIP | PO BOX 69 TREASURER HOWARD CITY MI 49329 |
| REYNOLDS, ANN C | 1525 GEORGIA ST NAPA CA 94559 |
| REYNOLDS, AUDIE J. | AUDIE J REYNOLDS VS EXECUTIVE TRUSTEE SVCS, LLC, GMAC MRTG LLC, (DOES1-1000), US BANK NATL ASSOC AS TRUSTEE FOR RAMP 2006NC2 3322 PINE RIDGE DRIVE OVERGAARD AZ 85933 |
| REYNOLDS, EBB | 8428 CAPRIOLA LN DALLAS TX 75228 |
| REYNOLDS, EBB | 8438 FREEPORT DR DALLAS TX 75228 |
| REYNOLDS, FRANK R | 9813 SWEET MINT DRIVE VIENNA VA 22181 |
| REYNOLDS, FRED D | 5231-B COVE CANYON DR. PARK CITY UT 84098 |
| REYNOLDS, GEORGE A & | REYNOLDS, CATHERINE F 123 WHITE HORSE DR LEESBURG GA 31763 |
| REYNOLDS, HARRY B | 38 E LEE ST WARRENTON VA 20186-3322 |
| REYNOLDS, JAMES R & REYNOLDS, CHELLAH S | 4667 GRANADA WAY UNION CITY CA 94587-4736 |
| REYNOLDS, JON P | 606 KNOLLWOOD STREET WAKEFIELD KS 67487 |
| REYNOLDS, KATE A | 4404 LOBELLA CT CHESTER SPRGS PA 19425-3908 |
| REYNOLDS, LISA A | 608 APT.E TERRELL WOOD RD. BALTIMORE MD 21220 |
| REYNOLDS, LLOYD | 513 N JOPLIN AMERICAN CONTRACTORS GROUP TULSA OK 74115 |
| REYNOLDS, LUKE | 44404 NATIONAL TRAILS HWY NEWBERRY SPRINGS CA 92365 |
| REYNOLDS, MABLE O & REYNOLDS, COLLIN O | 848 CUMBERLAND CIR . MINNEOLA FL 34715-6514 |
| REYNOLDS, MARY M | 5856 PALOMINO DRIVE FRISCO TX 75034 |
| REYNOLDS, MICHAEL | PO BOX 1381 GREER SC 29652-1381 |
| REYNOLDS, MICHAEL | 6801 REIN DR KILLEEN TX 76542 |
| REYNOLDS, MICHAEL F & REYNOLDS, BETTY M | 158 WOODLAND DRIVE OZARK AL 36360 |
| REYNOLDS, NEDRA R | 114 STONE CLIFF DRIVE WEST MONROE LA 71291-9030 |
| REYNOLDS, RAYMON H & REYNOLDS, CARAN D | 164 CR 1773 MT PLEASANT MOUNT PLEASANT TX 75455 |
| REYNOLDS, STEPHEN & | GOODING-REYNOLDS, SHARON L 407 NICHOLS AVE WILMINGTON DE 19803 |
| REYNOLDS, STEPHEN M | 424 2ND ST A DAVIS CA 95616 |
| REYNOLDS, STEVE | PO BOX 1917 DAVIS CA 95617 |
| REYNOLDS, TAYLOR, EVANS, CONNIE | TAYLOR-LEE REYNOLDS & CONNIE BURLYNE EVANS COMMON-PEACEFUL-PEOPLE V HOMECOMINGS FINANCIAL NETWORK INC ET AL, GMAC MRTG ET AL 5691 CAMUS RD. CARSON CITY NV 89701 |
| REYNOLDS, THOMAS | 31 MT PLEASANT ST #1 IPSWICH MA 01938 |
| REYNOLDS, THOMAS E | 1200 AMSOUTH HARBERT PLZ BIRMINGHAM AL 35203 |
| REYNOLDS, THOMAS E | 2001 PARK PL N STE 1400 BIRMINGHAM AL 35203 |
| REYNOLDS, TOM D | 120 LUMSDEN LANE TOLEDO WA 98591 |
| REYNOLDS, WENDY A | 955 BUENA VISTA DRIVE, S.E. ALBUQUERQUE NM 87106 |
| REYNOLDS, WJ | 6217 MILBROOK RD BRENTWOOD TN 37027 |
| REYNOLDS-SMITH, LYNETTE & SMITH, JACK E | 237 HARRINGTON DR TROY MI 48098-3027 |
| REYNOLDSON TOWN | TOWN HALL REYNOLDSON NC 23333 |
| REYNOLDSON TOWN | TOWN HALL REYNOLDSON VA 23333 |
| REYNOLDSVILLE BORO | TAX COLLECTOR PO BOX 147 MUNICIPAL BLDG REYNOLDSVILLE PA 15851 |
| REYNOLDSVILLE BORO JEFFER | PO BOX 147 T C OF REYNOLDSVILLE BORO REYNOLDSVILLE PA 15851 |
| REYNOLDSVILLE BORO SCHOOL DIST | T C OF REYNOLDSVILLE BORO SD PO BOX 147 327 MAIN ST REYNOLDSVILLE PA 15851 |
| REYNOLDSVILLE BORO SCHOOL DIST | TAX COLLECTOR PO BOX 147 327 MAIN ST REYNOLDSVILLE PA 15851 |
| REYNOSO, JESUS | 31900 LA GAVIOTA CATHEDRAL CITY CA 92234 |
| REYTOR, MANUEL | 6527 SW 150TH PATH PUBLIC ADJUSTERS INCORPORATED MIAMI FL 33193 |

| Claim Name | Address Information |
|---|---|
| REZA AFGHAN | 3038 MILFORD CHASE OVERLOOK MARIETTA GA 30008-8143 |
| REZA AFZALI | 256 SO. ROBERTSON BLVD#34 BEVERLY HILLS CA 90211 |
| REZA, MIGUEL A & REZA, FELICIANA E | 7206 N MONROE HUTCHINSON KS 67502 |
| REZA, MOHAMMED A | 6603 SMOKETREE TRL DENTON TX 76208-7369 |
| REZA, PAUL V | 3200 PARK CTR DR 1110 COSTA MESA CA 92626 |
| REZENDES AND ASSOCIATES | 1 PINE HILL DR STE 200 QUINCY MA 02169-7485 |
| REZWANA AND BRYAN RAMPERSAD | AND PICC 140 SW 117TH AVE APT 208 PEMBROKE PINES FL 33025-3489 |
| RF AND DEBORAH AND ROBERT | 3510 PERRY ST MCLAIN AND DEBORAH CLARK FAIRFAX VA 22030 |
| RF KUBE INC | 197 BROADVIEW AVE WARRENTON VA 20186 |
| RFC ASSET HOLDINGS II INC | 3993 HOWARD HUGHES PKWY STE 250 LAS VEGAS NV 89169 |
| RFC ASSET HOLDINGS III INC | 3993 HOWARD HUGHES PKWY STE 250 LAS VEGAS NV 89169 |
| RFC ASSET MANAGEMENT LLC | 3993 HOWARD HUGHES PKWY STE 250 LAS VEGAS NV 89169 |
| RFC BORROWER LLC | 1105 VIRGINIA DR FORT WASHINGTON PA 19039 |
| RFC BPO COMPANY | 9350 WAXIE WAY STE 100 ATTN JANNA BLAAUW SAN DIEGO CA 92123 |
| RFC CONSTRUCTION FUNDING LLC | 8400 NORMANDALE LAKE BLVD STE 350 MINNEAPOLIS MN 55437 |
| RFC GSAP SERVICER ADVANCE LLC | 8400 NORMANDALE LAKE BLVD STE 350 MINNEAPOLIS MN 55437 |
| RFC ICS | 9725 SKY PARK CT SAN DIEGO CA 92123 |
| RFC ICS | 9725 SKY PARK CT STE 300 SAN DIEGO CA 92123 |
| RFC ICS LEHMAN REPO | 9725 SKY PARK CT SAN DIEGO CA 92123 |
| RFC SCH SCH | 9725 SKY PARK CT SAN DIEGO CA 92123 |
| RFC SELF INSURED | PO BOX 890035 NO PREMIUMS TO BE PAID DALLAS TX 75389-0035 |
| RFC SFJV 2002 LLC | 8400 NORMANDALE LAKE BLVD STE 350 MINNEAPOLIS MN 55437 |
| RFG MECHANICAL | 69 PERHAM ST WEST ROXBURY MA 02132 |
| RG CROWN BANK | 105 LIVE OAKS GARDENS CASSELBERRY FL 32707 |
| RG SANDERS CONSTRUCTION AND | 6701 13TH AVE S RICHFIELD MN 55423 |
| RGS TITLE | 225 REINKERS LN STE 560 ALEXANDRIA VA 22314-2875 |
| RGS TITLE INC | 3319 LEE HWY ARLINGTON VA 22207 |
| RHEA COUNTY | 375 CHURCH ST STE 110 DAYTON TN 37321 |
| RHEA COUNTY | 375 CHURCH ST STE 110 TRUSTEE DAYTON TN 37321 |
| RHEA COUNTY CLERK | 375 CHURCH ST STE 110 MASTER CHANCERY CRT DAYTON TN 37321 |
| RHEA COUNTY CLERK | MASTER CHANCERY CT DAYTON TN 37321 |
| RHEA COUNTY INS SVCS | PO BOX 780 DAYTON TN 37321 |
| RHEA COUNTY RECORDER | 375 CHURCH ST STE 106 DAYTON TN 37321 |
| RHEA COUNTY REGISTER OF DEEDS | 375 CHURCH ST 106 DAYTON TN 37321 |
| RHEA COUNTY REGISTER OF DEEDS | 375 CHURCH ST STE 106 GLADYS BEST DAYTON TN 37321 |
| RHEAS TERMITE INC | 1714 JEFFORDS ST CLEARWATER FL 33756 |
| RHEDA BROWN | P.O. BOX 1835 LANDER WY 82520 |
| RHEE, YOUNG C | 13299 CATHAPRIN VALLEY ROAD GAINESVILLE VA 20155 |
| RHEIMHEIMER, WENDELL | 245 S ST NORTHHAMPTON MA 01060 |
| RHEIN, GAIL | 2037 MOUNTAIN AVE SCOTCH PLAINS NJ 07076-1340 |
| RHETT DUCLOS | 62 GRACE ST WATERFORD NY 12188 |
| RHETT MCCOLM | PAMELA MCCOLM 2645 ROUTE 13 SOUTH NEW WOODSTOCK NY 13122 |
| RHETT S ANDERSEN | 1285 HERITAGE CIR ALPINE UT 84004 |
| RHETT SCHROCK | 16 MARIAN LN SPRINGFIELD IL 62704-5326 |
| RHIA | 3203 FM 1960 W 1 HOUSTON TX 77068 |
| RHIANNON VICE | 4869 HARMONY PLACE WATERLOO IA 50701 |
| RHICO BEACHNER | 9031 ADELIA CIR HUNTINGTON BEACH CA 92646 |
| RHIEL AND ASSOCIATES | 124 S WASHINGTON AVE COLUMBUS OH 43215 |
| RHIEL, SUSAN | 10 W BROAD ST STE 1000 COLUMBUS OH 43215 |

| Claim Name | Address Information |
|---|---|
| RHINE RHINE AND YOUNG | PO BOX 123 PARAGOULD AR 72451 |
| RHINE TOWN | RHINE TOWN TREASURER PO BOX 117 W4690 CTY RD EH ELKHART LAKE WI 53020 |
| RHINE TOWN | 508 NEW YORK AVE RM 109 SHEBOYGAN COUNTY TREASURER SHEBOYGAN WI 53081 |
| RHINE TOWN | 615 N 5TH ST SHEBOYGAN COUNTY TREASURER SHEBOYGAN WI 53081 |
| RHINE TOWN | 615 N 6TH ST SHEBOYGAN COUNTY TREASURER SHEBOYGAN WI 53081 |
| RHINEBECK C S TN OF RED HOOK | PO BOX 351 RHINEBECK NY 12572 |
| RHINEBECK CS CLINTON TN 03 | SCHOOL TAX COLLECTOR PO BOX 351 N PARK RD RHINEBECK NY 12572 |
| RHINEBECK CS CLINTON TN 03 | 45 N PARK RD SCHOOL TAX COLLECTOR RHINEBECK NY 12572 |
| RHINEBECK CS HYDE PARK TN 07 | SCHOOL TAX COLLECTOR PO BOX 351 N PARK RD RHINEBECK NY 12572 |
| RHINEBECK CS HYDE PARK TN 07 | 45 N PARK RD SCHOOL TAX COLLECTOR RHINEBECK NY 12572 |
| RHINEBECK CS MILAN TN 09 | PO BOX 351 SCHOOL TAX COLLECTOR RHINEBECK NY 12572 |
| RHINEBECK CS RHINEBECK TN 16 | SCHOOL TAX COLLECTOR PO BOX 351 N PARK RD RHINEBECK NY 12572 |
| RHINEBECK CS RHINEBECK TN 16 | 45 N PARK RD SCHOOL TAX COLLECTOR RHINEBECK NY 12572 |
| RHINEBECK CS STAMFORD TN 17 | SCHOOL TAX COLLECTOR PO BOX 351 N PARK RD RHINEBECK NY 12572 |
| RHINEBECK CS STAMFORD TN 17 | 45 N PARK RD SCHOOL TAX COLLECTOR RHINEBECK NY 12572 |
| RHINEBECK TOWN | 80 E MARKET ST TAX COLLECTOR RHINEBECK NY 12572 |
| RHINEBECK TOWN | PO BOX 1374 TAX COLLECTOR BUFFALO NY 14240 |
| RHINEBECK VILLAGE | 76 E MARKET ST VILLAGE CLERK RHINEBECK NY 12572 |
| RHINEHART, ERA | 3133 LAUREL RD LONGVIEW WA 98632-5523 |
| RHINEHART, GLORY A | 5032 BURLINGANE TOLEDO OH 43615 |
| RHINEHART, KEITH | 5100 LAVENDER LN AND HARBOURTH CONSTRUCTION SANTA ROSA CA 95404 |
| RHINEHART, KEITH | 5100 LAVENDER LN CERTIFIED BUILDERS SANTA ROSA CA 95404 |
| RHINEHART, KEITH | 5100 LAVENDER LN CHRISTOPHERS DESIGN SANTA ROSA CA 95404 |
| RHINEHART, KEITH | 5100 LAVENDER LN HARBOURTH CONSTRUCTION SANTA ROSA CA 95404 |
| RHINEHART, KEITH | 5100 LAVENDER LN REDWOOD EMPIRE DISPOSAL SONOMA CNTY SANTA ROSA CA 95404 |
| RHINELANDER CITY | TREASURER RHINELANDER CITY PO BOX 658 CITY HALL RHINELANDER WI 54501 |
| RHINELANDER CITY | 135 S STEVENS ST RHINELANDER WI 54501 |
| RHINELANDER CITY | 135 S STEVENS ST TREASURER RHINELANDER CITY RHINELANDER WI 54501 |
| RHINELANDER CITY | 135 S STEVENS ST TREASURER RHINELANDER WI 54501 |
| RHINELANDER CITY | CITY HALL PO BOX 658 TREASURER RHINELANDER WI 54501 |
| RHINELANDER CITY | TREASURER RHINELANDER WI 54501 |
| RHINOCEROS BAY SUBDIVISION | 335 10 STATE ST STE A EAGLE ID 83616 |
| RHINOLD LAMAR PONDER ATT AT LAW | 3490 ROUTE 1 STE 15C PRINCETON NJ 08540 |
| RHOADES, GENE | PO BOX 1788 BEAVERTON OR 97075 |
| RHOADES, JASON M & RHOADES, JENNIFER M | 803 S ORCHARD STREET NORTH MANCHESTER IN 46962 |
| RHOADS & SINON, LLP | ONE SOUTH MARKET SQUARE P. O. BOX 1146 HARRISBURG PA 17108 |
| RHOADS AND ASSOCIATES | 4834 E CRYSTAL LN PARADISE VALLEY AZ 85253-2955 |
| RHOADS AND TEAGUE P A | 5417 PINNACLE POINT DR STE 201 ROGERS AR 72758 |
| RHOADS APPRAISAL SERVICE | 7934 BLUE LAKE DR SAN DIEGO CA 92119 |
| RHOADS WEST REALTY | PO BOX 147 DEL NORTE CO 81132-0147 |
| RHOADS, MARGARET B | 1404 MEADGREEN CIR AUSTIN TX 78758-4710 |
| RHODA PEAL-HARMON | 1534 SUNNY WAY COURT ANOKA MN 55303 |
| RHODE AND ASSOCIATES REALTY | 1395 N MAIN ST MANTECA CA 95336 |
| RHODE ISLAND DIVISION OF TAXATION | CORPORATION DIVISION 148 W RIVER ST PROVIDENCE RI 02904 |
| RHODE ISLAND DIVISION OF TAXATION | ONE CAPITOL HILL PROVIDENCE RI 02908 |
| RHODE ISLAND DIVISION OF TAXATION | ONE CAPITOL HILL PROVIDENCE RI 02908-5806 |
| RHODE ISLAND DIVISION OF TAXATION | ONE CAPITAL HILL PROVIDENCE RI 02908-5811 |
| RHODE ISLAND DIVISION OF TAXATION | ONE CAPITOL HILL PROVIDENCE RI 02908-5816 |
| RHODE ISLAND DIVISION OF TAXATION | DEPT 88 PO BOX 9702 PROVIDENCE RI 02940-9702 |

| Claim Name | Address Information |
|---|---|
| RHODE ISLAND FAIR PLAN | 1401 NEWPORT AVE PAWTUCKET RI 02861 |
| RHODE ISLAND HOUSING | 44 WASHINGTON STREET PROVIDENCE RI 02903 |
| RHODE ISLAND HOUSING C O MTGFINANCE | 44 WASHINGTON ST PROVIDENCE RI 02903 |
| RHODE ISLAND JOINT REINSURANCE ASSC | TWO CTR PLZ BOSTON MA 02108 |
| RHODE ISLAND JOINT REINSURANCE ASSC | BOSTON MA 02108 |
| RHODE ISLAND LEGAL SERVICES | 56 PINE ST STE 4 PROVIDENCE RI 02903 |
| RHODE ISLAND SECRETARY OF STATE | CORPORATIONS DIVISION 148 W RIVER ST PROVIDENCE RI 02904 |
| RHODEN, THOMAS A | 6305 BROWN STREET DOUGLASVILLE GA 30134 |
| RHODERIC P. MIRKIN | DARYL MIRKIN 2032 KINGSPOINTE DRIVE CHESTERFIELD MO 63005 |
| RHODES & SALMON PC | 3962 RED BANK ROAD ALBUQUERQUE NM 87104 |
| RHODES & SALMON PC - PRIMARY | 1801 LOMAS BLVD., NW ALBUQUERQUE, NM 87104 |
| RHODES & SALMON, PC | 1801 LOMAS BLVD NW ALBUQUERQUE NM 87104 |
| RHODES AND SALMON | 1801 LOMAS NW ALBUQUERQUE NM 87104 |
| RHODES ENTERPRISE INC | 5208 US 25 70 HWY MARSHALL NC 28753 |
| RHODES MANAGEMENT INC | 1130 TIENKEN CT STE 102 ROCHESTER MI 48306 |
| RHODES RANCH ASSOCIATION | 6345 S JONES BLVD STE 400 LAS VEGAS NV 89118 |
| RHODES RANCH ASSOCIATION | 133 RHODES RANCH PKWY LAS VEGAS NV 89148 |
| RHODES REAL ESTATE AND CONST INC | 144A S ACLINE ST LAKE CITY SC 29560 |
| RHODES, BRIAN S & RHODES, VERONICA L | 6762 RAVEN CV CENTERVILLE OH 45459-6912 |
| RHODES, GLADYS A & RHODES, DALE | 518 SOUTH 8TH STREET ARKANSAS CITY KS 67005 |
| RHODES, GRANT D | 674 MONTCALM PL ST PAUL MN 55116 |
| RHODES, JACK W | 7032 BISONI ST LAS VEGAS NV 89149 |
| RHODES, PAULA A | 800 INDIANA HIGHWAY 212 LOT C5N MICHIGAN CITY IN 46360-3012 |
| RHODES, VINCENT S | 233 14TH AVENUE EAST UNIT/APT #305 SEATTLE WA 98112 |
| RHODISS TOWN | TOWN HALL RHODHISS NC 28667 |
| RHODISS TOWN | TOWN HALL RHODISS NC 28667 |
| RHODNEY D HAMBY | ELIZABETH I HAMBY 100 REINHOLD LN CARY NC 27513-8404 |
| RHOM AND HAAS | 40 APPLE RIDGE RD CENDANT MOBILITY DANBURY CT 06810 |
| RHOM AND HAAS | 100 INDEPENDENCE MALL W PHILADELPHIA PA 19106 |
| RHONDA & DERON AMOR | 225 FOREST KNOLL LANE QUINCY CA 95971 |
| RHONDA AND ANTHONY JOHNSON | 5956 DORSET SHOALS RD DOUGLASVILLE GA 30135 |
| RHONDA AND JOHN LEINBERGER | 6241 E PINNACLE LOZANA AND PINNACLE RESTORATION LLC TUCSON AZ 85750 |
| RHONDA AND LUCIUS VASSAR AND | SERVPRO 1144 BENNINGTON DR LANSING MI 48917-3921 |
| RHONDA AND ROBERT POLK AND | 21110 SHELFORD CT RSFM CONSTRUCTION KATY TX 77449 |
| RHONDA ANDERSO VAN GINKEL | 9439 214TH STREET WEST LAKEVILLE MN 55044 |
| RHONDA ANDERSON | 1020 MOBLEY MILL ROAD COXS CREEK KY 40013 |
| RHONDA ARRINGTON AND ARMANDO | 18735 OAKWOOD AVE SANDIEGO ROOFING COUNTRY CLUB HILLS IL 60478 |
| RHONDA ARRINGTON AND B AND BLACK | 18735 OAKWOOD AVE ROOFING COUNTRY CLUB HILLS IL 60478 |
| RHONDA BRADEN | 700 E LAKE DR UNIT 15 ORANGE CA 92866-2732 |
| RHONDA BRYANT CHAPTER 13 OFFICE | 500 FRIENDLY AVE PO BOX 1720 GREENSBORO NC 27402 |
| RHONDA C AND CAROLYN S WILLIAMS | 220 22 ALEXANDER ST AND ROLENA WILLIAMS NEW ORLEANS LA 70119 |
| RHONDA C AND ROLENDA N WILLIAMS | 220 222 ALEXANDER ST NEW ORLEANS LA 70114 |
| RHONDA C. JAMIESON | 1915 MARTIN FERNDALE MI 48220 |
| RHONDA C. RICHMOND | 17522 HOSKINSON ROAD POOLESVILLE MD 20837 |
| RHONDA CAIN | 6449 BROOKVIEW CIRCLE RENO NV 89519 |
| RHONDA CARTER | ASHEVILLE REGIONAL REAL ESTATE 9 KENILWORTH KNOLL #113 ASHEVILLE NC 28805 |
| RHONDA CHAMBERLAIN | 9979 KIBLER DR SAN DIEGO CA 92126 |
| RHONDA D BLUNCK | 469 VINEYARD ROAD CONCORD VA 24538 |
| RHONDA DUBRAY AND STEVE | 7322 SARATOGA CT PRICE BLDRS HAMILTON OH 45011 |

| Claim Name | Address Information |
|---|---|
| RHONDA F STIDHAM AND QUALITY | 1812 MEADOW RUN DR CONSTRUCTION MOORE OK 73160 |
| RHONDA FLORIO | 2 JEANNE MARIE GDNS APT E NANUET NY 10954 |
| RHONDA FRERICHS | 6202 LAFAYETTE ROAD RAYMOND IA 50667 |
| RHONDA G LOFT | 2633 VERONA TRAIL WINTER PARK FL 32789-1353 |
| RHONDA G SCHENK AND A C HEANEY | 3450 N HUALAPAI WAY UNIT 1157 LAS VEGAS NV 89129-8070 |
| RHONDA GRAVES | RHONDA GRAVES VS. GMAC MORTGAGE, LLC, WILMINGTON TRUST COMPANY, PINNACLE FINANCIAL CORP., IMPAC MORTGAGE HOLDINGS, INC. 4860 CHINABERRY DRIVE POWDER SPRING GA 30127 |
| RHONDA GRAVES VS GMAC MORTGAGE LLC WILMINGTON | TRUST CO. PINNACLE FINANCIAL CORP IMPAC MORTGAGE HOLDINGS INC 724 7TH ST NE WASHINGTON DC 20002 |
| RHONDA H MCCLAIN AND AP | 214 APOLLO ST GENERAL CONTRACTING GRETNA LA 70056 |
| RHONDA H. SWART | 921 BRIERLY HILL COURT LOUISVILLE KY 40299 |
| RHONDA HASTON | 283 COPPER BEECH DRIVE BLUE BELL PA 19422 |
| RHONDA HOLLANDER PA | 1861 N FEDERAL HWY 191 HOLLYWOOD FL 33020 |
| RHONDA J DECKARD ATT AT LAW | 1359 A ST NE LINTON IN 47441 |
| RHONDA J DECKARD ATT AT LAW | 1369 A ST NE LINTON IN 47441 |
| RHONDA JENNINGS | 3211 CHARLESTON WAY MOUNT JULIET TN 37122 |
| RHONDA JOHNSON | 5821 NEWTOWN AVENUE PHILADELPHIA PA 19120 |
| RHONDA JOHNSON | 611 BUCK AVE VACAVILLE CA 95688 |
| RHONDA K JONES GILLIAM ATT AT L | 500 WESTOVER DR EMPORIA VA 23847 |
| RHONDA K WALKER ATT AT LAW | 8050 FLORENCE AVE STE 14 DOWNEY CA 90240 |
| RHONDA K WALKER ATT AT LAW | 696 E COLORADO BLVD STE 207 PASADENA CA 91101 |
| RHONDA K WALKER ATT AT LAW | 4545 MURPHY CANYON RD STE 211 SAN DIEGO CA 92123 |
| RHONDA KASTLI | 4225 LAFAYETTE RD EVANSDALE IA 50707 |
| RHONDA L WISE | 1950 CENTRAL RD EVERSON WA 98247 |
| RHONDA L. HAUFFE | 14238 48TH AVE N GLENDALE AZ 85306 |
| RHONDA L. JAHN | 9505 FIRWOOD SOUTH LYON MI 48178 |
| RHONDA LAITINEN | 14155 MAGNOLIA BLVD #39 SHERMAN OAKS CA 91423 |
| RHONDA LAYE AND B AND JS | 1141 S AUSTIN BLVD CONSTRUCTION FIRM INC CHICAGO IL 60644 |
| RHONDA LEE KOTNIK ATT AT LAW | 159 S MAIN ST STE 416 AKRON OH 44308 |
| RHONDA LEE KOTNIK ATT AT LAW | PO BOX 13473 FAIRLAWN OH 44334 |
| RHONDA MANIS AND RENOVATION | 351 N EVERGREEN ST AND RESTORATION SPECIALISTS LLC GARDNER KS 66030 |
| RHONDA MCGHEE | 3613 BAGWELL RD PACE FL 32571 |
| RHONDA MILES | RE/MAX MID-MICHIGAN REAL ESTATE 2300 W. MICHIGAN AVENUE JACKSON MI 49202 |
| RHONDA MOORE AND RHONDA MOORE KOONTZ | 2549 SEMINAR ST ALTON IL 62002 |
| RHONDA NELSON | 2114 ORMOND DRIVE SHAKOPEE MN 55379 |
| RHONDA PATES | 856 FOWLER STREET WATERLOO IA 50703 |
| RHONDA PINTEK | 121 COMMISSION STREET SOUTHINGTON CT 06489 |
| RHONDA R CRAWFORD ATT AT LAW | 2736 WELTON ST STE 106 DENVER CO 80205 |
| RHONDA R CRAWFORD ATT AT LAW | 7599 PECOS ST DENVER CO 80221 |
| RHONDA R CRAWFORD ATT AT LAW | 8326 QUIVAS WAY DENVER CO 80221 |
| RHONDA R OPPERMAN | 3231 COVINGTON LANE ALGONQUIN IL 60102 |
| RHONDA R WERNER SCHULTZ ATT AT LAW | 210 GRAND AVE # A WAUSAU WI 54403-6217 |
| RHONDA RICHARDSON REALTORS | 3541 CHAIN BRIDGE RD STE 2 FAIRFAX VA 22030 |
| RHONDA RICHARDSON REALTORS | 3307 DUKE ST ALEXANDRIA VA 22314-4522 |
| RHONDA RIVOIRE | 703 SYCAMORE ST LA PORTE CITY IA 50651 |
| RHONDA ROLENA AND CAROLYN | 220 222 S ALEXANDER ST WILLIAMS NEW ORLEANS LA 70119 |
| RHONDA RUBIN | 1201 MCDUFFIE STREET UNIT 105 HOUSTON TX 77019 |
| RHONDA S DOOLEY | 7093 STALLION DRIVE EDWARDSVILLE IL 62025-3016 |
| RHONDA S ROSS ATT AT LAW | 648 S RIPPLE CREEK DR HOUSTON TX 77057 |

| Claim Name | Address Information |
|---|---|
| RHONDA SAUL EVANS ATT AT LAW | PO BOX 277 WEST POINT MS 39773 |
| RHONDA SMITH | 2207 WOODBERRY DRIVE FORNEY TX 75126 |
| RHONDA SPEARMAN AND YOUNG | 204 E HARVEST DR ADJUSTMENT COMPANY NEW CASTLE DE 19720 |
| RHONDA STELLOH AND RHONDA M TORDEUR | 2505 S WHITNEY WAY AND RON GOLESH FITCHBURG WI 53719 |
| RHONDA TAYLOR ATT AT LAW | 304A E 4TH ST OWENSBORO KY 42303 |
| RHONDA W BAGSHAWE ATT AT LAW | PO BOX 472 WARRENTON NC 27589 |
| RHONDA W SANDERS ATT AT LAW | 14300 GALLANT FOX LN STE 218 BOWIE MD 20715 |
| RHONDINE N HEAD AND ADVANCED | 5833 BARBADOS WAY W CONSTRUCTION AND REMODELING WEST PALM BEACH FL 33407 |
| RHONE, ANGELO | 647 PAXTON AVE CALUMET CITY IL 60409-3843 |
| RHOTON, ERIC L & RHOTON, ROBBIN W | 153 GRETA DRIVE ALVATON KY 42122 |
| RHOZALYN STEPHEN AND GUY KEMP | 2150 ROSEDALE AVE OAKLAND CA 94601 |
| RHR MORTGAGE OF AMERICA | 230 FRANKLIN RD STE 806 FRANKLIN TN 37064 |
| RHS CONSTRUCTION COMPANY INC | 522 HUNT CLUB BLVD 345 APOPKA FL 32703 |
| RHS CONSTRUCTION CONSULTING INC | 110 PEBBLE TRL ALPHARETTA GA 30009-3225 |
| RHYMER LAW FIRM PC | PO BOX 81028 CONYERS GA 30013 |
| RIALTO CITY | 150 S PALM ST TAX COLLECTOR RIALTO CA 92376 |
| RIALTO HILLS THREE HOMEOWNERS | 7255 E HAMPTON AVE STE 101 MESA AZ 85209 |
| RIAN GRESETH | 14418 GARLAND AVENUE APPLE VALLEY MN 55124 |
| RIAN NUNEZ | 6605 SHADOW CREEK DRIVE DALLAS TX 75241 |
| RIAN, MICHAEL J | 7274 TWIN SPRINGS PARK RAPID RIVER MI 49878 |
| RIANDES, MARIA M | 18620 NORTHWEST 42 AVENUE OPA LOCKA FL 33055 |
| RIATA WEST COMMUNITY ASSOCIATION | 4645 E COTTON GIN LOOP PHOENIX AZ 85040 |
| RIAZ SIDDIQUI & SABA SIDDIQUI | 8931 QUAIL CREEK COURT FAIR OAKS CA 95628 |
| RIB FALLS TOWN | 127 E 13TH LN MARATHON WI 54448 |
| RIB FALLS TOWN | 127 E 13TH LN RIB FALLS TOWN TREASURER MARATHON WI 54448 |
| RIB FALLS TOWN | 127 E 13TH LN TREASURER RIB FALLS TOWNSHIP MARATHON WI 54448 |
| RIB FALLS TOWN | R 2 MARATHON WI 54448 |
| RIB LAKE TOWN | W760 WILDERNESS AVE RIB LAKE TOWN TREASURER RIB LAKE WI 54470 |
| RIB LAKE TOWN | W760 WILDERNESS AVE TREASURER RIB LAKE TWP RIB LAKE WI 54470 |
| RIB LAKE TOWN | RT 1 WESTBORO WI 54490 |
| RIB LAKE VILLAGE | RIB LAKE VILLAGE TREASURER PO BOX 205 741 MCCOMB AVE RIB LAKE WI 54470 |
| RIB LAKE VILLAGE | RIB LAKE VILLAGE TREASURER RIB LAKE VILLAGE TREASURER RIB LAKE WI 54470 |
| RIB LAKE VILLAGE | VILLAGE HALL RIB LAKE WI 54470 |
| RIB MOUNTAIN TOWN | 3700 N MOUNTAIN RD MARATHON COUNTY TREASURER WAUSAU WI 54401 |
| RIB MOUNTAIN TOWN | 3700 N MOUNTAIN RD TREASURER RIB MOUNTAIN TOWN WAUSAU WI 54401 |
| RIB MOUNTAIN TOWN | 500 FOREST ST MARATHON COUNTY TREASURER WAUSAU WI 54403 |
| RIBEIRO, SUSAN C & RIBEIRO, EDWARD B | 221 SHOAL CREEK TOANO VA 23168 |
| RIBLEY, BRAD E | 111 HAVEN CIRCLE COLUMBIA TN 38401 |
| RIC DANIELL ATT AT LAW | 1660 NW PROFESSIONAL PLZ STE A COLUMBUS OH 43220 |
| RICAHRD HARRIS LAW FIRM | 801 S 4TH ST LAS VEGAS NV 89101 |
| RICARD HARNISH AND ELLEN SPEARE | 14855 W 58TH PL AND RICHARD AND ELLEN HARNISH GOLDEN CO 80403 |
| RICARD JR, WILMER M & RICARD, CATHLEEN M | 2809 HANSON LOOP RD BURBANK WA 99323 |
| RICARD, ALTON | 12900 HAYNE BLVD DUCKWORTH PROPERTIES LLC NEW ORLEANS LA 70128 |
| RICARDO & WASYLIK, PL | BANK OF NEW YORK MELLON TRUST COMPANY VS PAUL ANABLE 3835 NW BOCA RATON BLVD, SUITE 200 BOCA RATON FL 33431 |
| RICARDO A RODRIGUEZ ATT AT LAW | 18459 PINES BLVD 537 PEMBROKE PNES FL 33029 |
| RICARDO A RODRIGUEZ ATT AT LAW | 8180 NW 36TH ST STE 306 DORAL FL 33166-6660 |
| RICARDO A. SENIOR | 32431 LAKE REE STREET FREMONT CA 94555-1046 |

| Claim Name | Address Information |
|---|---|
| RICARDO ABESAMIS | 2365 78TH AVE PHILADELPHIA PA 19150 |
| RICARDO AND ANGELA FERNANDEZ | 998 SW 137 CT MIAMI FL 33184 |
| RICARDO AND ANGELA FERNANDEZ | 998 SW 137TH CT MIAMI FL 33184 |
| RICARDO AND BELINDA MORALES | 1843 TOM BOLT DR EL PASO TX 79936 |
| RICARDO AND DAMARIS TORRES AND | 563 BAR DR AFFORDABLE ROOFING KISSIMMEE FL 34759 |
| RICARDO AND EVANJELINA | 2208 89TH ST SANTIAGO AND GG CONST ROOFING REMODELING LUBBOCK TX 79423 |
| RICARDO AND JOSEFINA ABLAZA AND | 603 CARLSBAD ST CASUALTY INSURANCE ADJ MILPITAS CA 95035 |
| RICARDO AND MARTA ORTIZ | 193 DANFORTH AVE ZLATIS CONSTRUCTION N JERSEY PUBLIC ADJ JERSEY CITY NJ 07305 |
| RICARDO AND MARTA ORTIZ AND | 14216 AVON LEA CT N JERSEY PUBLIC ADJ ORLANDO FL 32824 |
| RICARDO AND RAQUEL BACHESCHI | 610 BUTTERMILK CT SIMPSONVILLE SC 29681-5665 |
| RICARDO AND SABDRA BOTELLO AND ARTURO | 4031 SPOTSWOOD TRAIL DAVID AND ARAMEDIA PLUMBING SAN ANTONIO TX 78230 |
| RICARDO ANTONIO PEREZ ATT AT LAW | 444 S GAREY AVE STE 100 POMONA CA 91766 |
| RICARDO B CASAS LG ATT AT LAW | 6821 KENNEDY AVE HAMMOND IN 46323 |
| RICARDO B CASAS RR ATT AT LAW | 6821 KENNEDY AVE HAMMOND IN 46323 |
| RICARDO BRIONES | AND MABLE BRIONES 15051 EAST 50TH WAY DENVER CO 80239 |
| RICARDO CARRASCO | BILGAIH CARRASCO PO BOX 270075 SAN JOSE CA 95127 |
| RICARDO CORONA ESQ | 3899 NW 7 ST 202B MIAMI FL 33126 |
| RICARDO CORONA ESQ ATT AT LAW | 3899 NW 7TH ST STE 202B MIAMI FL 33126 |
| RICARDO FALLS | MARIA T. FALLS 1900 SOUTHWEST 24TH STREET MIAMI FL 33145 |
| RICARDO FLORES III | 1335 SONNET HILL LN CORONA CA 92881-4019 |
| RICARDO G CHAPA | 1008 PARKWOOD TRAIL MESQUITE TX 75149 |
| RICARDO G. MARTINEZ | EMMA MARTINEZ 4200 ARLINGTON AVENUE SACRAMENTO CA 95820 |
| RICARDO GARCIA | 859 GLEN ALLEN DR BALTIMORE MD 21229 |
| RICARDO GUERRA AND AMERISTAR | 1316 CARPENTER AVE ROOFING AND RESTORATION LLC PASADENA TX 77502 |
| RICARDO GUERRA ERIC OCHOA AND GUS RICHARD DAVIS | V GMAC MORTGAGE LLC AND HOMECOMINGS FINANCIAL LLC SCHIFFRIN AND BARROWAY LLP 251 SAINT ASAPHS RD BALA CYNWYD PA 19004 |
| RICARDO GUTIERREZ | 23300 MARIGOLD AVE Z103 TORRANCE CA 90502 |
| RICARDO HERNANDEZ AND | MARY B HERNANDEZ 40340 CHARLESBURG DR TEMECULA CA 92591 |
| RICARDO J MAURO ATT AT LAW | 335 BLEECKER ST UTICA NY 13501 |
| RICARDO J. GOMEZ | 1021 NE 103RD ST SEATTLE WA 98125-7521 |
| RICARDO L SALAZAR | 5042 WILSHIRE BLVD LOS ANGELES CA 90036 |
| RICARDO M BARROS ATT AT LAW | 558 PLEASANT ST UNIT 307 NEW BEDFORD MA 02740 |
| RICARDO M BENNETT | 8701 SINCLAIR MILL ROAD MANASSAS VA 20112 |
| RICARDO MARTINEZ INS AGY | 11691 ATLANTIC AVE LYNWOOD CA 90262-3851 |
| RICARDO MELO | 67280 MONTEREY ROAD DESERT HOT SPRINGS CA 92240 |
| RICARDO MYRIE | CAROLYN J. MYRIE 4255 S CLOVERDALE AVENUE LOS ANGELES CA 90008 |
| RICARDO ORTIZ CONTRACTOR | 12 WHITE BARK PL THE WOODLANDS TX 77381 |
| RICARDO PADILLA | 14142 BALLENTINE PL BALDWIN PARK CA 91706-3126 |
| RICARDO R VALENCIA AND | SANDRA S VALENCIA 11412 MIRO CIR SAN DIEGO CA 92131-3315 |
| RICARDO R. GODINEZ, P.C. | EDWARDS-KIMBERLY D EDWARDS V GMAC MRTG, LLC, MRTG ELECTRONIC REGISTRATION SYSTEM, CODILIS & STAWIARSKI, P C, & FEDERAL ET AL 2415 NORTH 10TH STREET MCALLEN TX 78501 |
| RICARDO R. LOPEZ | LOURDES E. LOPEZ 13624 FENTON AVE SYLMAR CA 91342 |
| RICARDO RENTAS AND USA WATER AND | 524 S ST FIRE NEW BRITAIN CT 06051 |
| RICARDO RODRIGUEZ AND VIOLETA | ENGINEERS INC 4412 OHIO AVE ANGLADA AND RAZAK GEO TECHNICAL TAMPA FL 33616 |
| RICARDO ROGER COOPER AND | 1790 08 137 CAMILLE COOPER AND RICKY AND G CONSTRUCTION SPRINGFIELD GARDENS NY 11413 |
| RICARDO S NARVAEZ AND | 11 W ARCHWYCK CIR LETICIA NARVAEZ THE WOODLANDS TX 77382 |
| RICARDO SUAREZ AND | MARIA SUAREZ 1615 CROW CREEK DR OAKDALE CA 95361 |
| RICARDO URANGA | 149 COUNTRY CLUB DRIVE WILLIAMSBURG VA 23188 |

| Claim Name | Address Information |
|---|---|
| RICARDO VILLARREAL | KAREN L. VILLARREAL 12145 GAGE HOLLY MI 48442 |
| RICARDO WILLIAMS | 1154 AVENIDA AZUL SAN MARCOS CA 92069 |
| RICARDO Z ARANDA ATT AT LAW | 928 12TH ST STE 200 MODESTO CA 95354 |
| RICARDO ZARAGOZA | 165 NORTH 11TH STREET SAN JOSE CA 95112 |
| RICARDO, WASYLIK & KANIUK, PL | GMAC MORTGAGE, LLC V. DEBBIE VISICARO ET AL. POST OFFICE BOX 2245 DADE CITY FL 33526 |
| RICCARDO AND MABLE BRIONES | 15051 E 50TH WAY DENVER CO 80239 |
| RICCI, ANTHONY | 5933 STOW RD STONECREEK RESERVE BUILDERS HUDSON OH 44236 |
| RICCI, RICHARD | 510 23RD STREET MANHATTAN BEACH CA 90266 |
| RICCI-GIORGETI, CARLO | 1065 N JOHN YOUNG PKWY KISSIMMEE FL 34741-4210 |
| RICCIARDI AND ONETO LLC | 2674 WHITNEY AVE HAMDEN CT 06518 |
| RICCIARDI, DENNICA | 2407 S FRONT ST PHILADELPHIA PA 19148 |
| RICE & ADAMS | BEN E RICE & SUSAN A RICE, INDIVIDUALLY & AS TRUSTEES FOR THE RICE FAMILY TRUST V ALLY BANK MERS FIRST AMERICAN TITLE ET AL 501 WEST MAIN JACKSONVILLE AR 72076 |
| RICE ADAMS UNDERWOOD AND ASSOCIA | PO BOX 1165 ANNISTON AL 36202 |
| RICE AND ASSOCIATES | 523 LOUISIANA ST STE 300 LITTLE ROCK AR 72201 |
| RICE AND ASSOCIATES LAW FIRM | 15 W BEAU ST WASHINGTON PA 15301 |
| RICE AND RENEAU | 2801 PARKLAWN DR STE 404 MIDWEST CITY OK 73110 |
| RICE APPRAISAL INC | 18136 STATE ROAD 52 LAND O LAKES FL 34638-6901 |
| RICE APPRAISALS | 18136 SP 52 LAND O LAKES FL 34638 |
| RICE BOWL | THE MILLENDER CENTER 333 E JEFFERSON #270 DETROIT MI 48226 |
| RICE CONSTRUCTION CO INC | 10641 THOMAS RD TUSCALOOSA AL 35405 |
| RICE COUNTY | RICE CO AUDITOR TREASURER 320 THIRD ST NW STE 5 FAIRBAULT, MN 55021 |
| RICE COUNTY | 320 NW THIRD ST RICE COUNTY TREASURER FARIBAULT MN 55021 |
| RICE COUNTY | 320 THIRD ST NW STE 5 RICE CO AUDITOR TREASURER FARIBAULT MN 55021 |
| RICE COUNTY | 320 THIRD ST NW STE 5 RICE CO AUDITOR TREASURER FARIBAULT MN 55021 |
| RICE COUNTY | 101 W COMMERCIAL RICE COUNTY TREASURER LYONS KS 67554 |
| RICE COUNTY | 101 W COMMERCIAL COURTHOUSE LYONS KS 67554 |
| RICE COUNTY | 101 W COMMERCIAL COURTHOUSE SHAWNNA BIEBERLE TREASURER LYONS KS 67554 |
| RICE COUNTY MUTUAL | 23 NW 3RD ST FAIRBAULT MN 55021 |
| RICE COUNTY MUTUAL | FARIBAULT MN 55021 |
| RICE COUNTY MUTUAL INSURANCE CO | 23 NW THIRD ST FAIRBAULT MN 55021 |
| RICE COUNTY RECORDER | 218 N W THIRD ST FARIBAULT MN 55021 |
| RICE COUNTY RECORDER | 320 NW 3RD ST STE 10 RICE COUNTY GOVERNMENT CTR FARIBAULT MN 55021 |
| RICE COUNTY RECORDER | 320 NW THIRD ST STE 10 FARIBAULT MN 55021 |
| RICE COUNTY RECORDER | 101 W COMMERCIAL ST LYONS KS 67554 |
| RICE II, TIMOTHY J | 5313 S STREET OMAHA NE 68117 |
| RICE LAKE CITY | 30 E EAU CLAIRE ST TREASURER CITY OF RICE LAKE RICE LAKE WI 54868 |
| RICE LAKE CITY | 30 E EAU CLAIRE ST TREASURER RICE LAKE WI 54868 |
| RICE LAKE CITY | 30 EAU CLAIRE ST TAX COLLECTOR RICE LAKE WI 54868 |
| RICE LAKE CITY | TAX COLLECTOR RICE LAKE WI 54868 |
| RICE LAKE CITY | TREASURER RICE LAKE WI 54868 |
| RICE LAKE TOWN | 1830 MACAULEY AVE TREASURER TOWN OF RICE LAKE RICE LAKE WI 54868 |
| RICE LAKE TOWN | 1830 MCCAULEY AVE TOWN OF RICE LAKE TREASURER RICE LAKE WI 54868 |
| RICE LAKE TOWN | 1830 MCCAULEY AVE TREASURER TOWN OF RICE LAKE RICE LAKE WI 54868 |
| RICE LAKE TOWN | 2136 20 1 8 AVE 76 RICE LAKE WI 54868 |
| RICE LAKE TOWN | 2136 20 1 8 AVE 76 TAX COLLECTOR RICE LAKE WI 54868 |
| RICE LAKE TOWN | 2213 18 1 2 ST ARLENE KNUTSON TREASURER RICE LAKE WI 54868 |
| RICE P BURNS JR | 733 N MAIN BOX 67 SIKESTON MO 63801 |

| Claim Name | Address Information |
| --- | --- |
| RICE P BURNS JR | 733 N MAIN ST PO BOX 67 SIKESTON MO 63801 |
| RICE PACKETT RE AGENCY | 219 MAIN ST WARSAW VA 22572 |
| RICE RE AND APPRAISALS | 844 HANCOCK RD WICKLIFFE KY 42087-9695 |
| RICE REALTY | 116 N WEWOKA AVE WEWOKA OK 74884 |
| RICE REGISTRAR OF DEEDS | 101 W COMMERCIAL RICE COUNTY COURTHOUSE LYONS KS 67554 |
| RICE TOWNSHIP LUZRNE | PO BOX 234 T C OF RICE TOWNSHIP MOUNTAIN TOP PA 18707 |
| RICE TOWNSHIP LUZRNE | PO BOX 46 T C OF RICE TOWNSHIP MOUNTAINTOP PA 18707 |
| RICE, BRIAN & SADLER, SARA | 1100 POWELL STREET FRUITA CO 81521 |
| RICE, BRIAN T | 1250 10TH ST. W. APT. # 101 HAVRE MT 59501 |
| RICE, CHARLES A & RICE, CAROL J | 1777 LAFAYETTE ST STE 124 SANTA CLARA CA 95050-7204 |
| RICE, CURTIS P & RICE, MELISSA K | 3917 S 191ST AVE OMAHA NE 68130-4304 |
| RICE, DAVID E | 2 HOPKINS PLZ 1800 BALTIMORE MD 21201 |
| RICE, DAVID E | 2 HOPKINS PLZ STE 1800 BALTIMORE MD 21201 |
| RICE, JAMES | 101 N GROSS ST RONALD M MCCOY CONST CO PHILADELPHIA PA 19139 |
| RICE, JAMES | 108 FORKED HORN TRAIL WINCHESTER VA 22602 |
| RICE, JUSTIN L | PO BOX 597 WALLACE ID 83873 |
| RICE, L. C | 610 CRESTFIELD ROAD GREENVILLE SC 29605 |
| RICE, LAVERNE & RICE, KRESZENTIA | 722 THOMAS STREET CORNELL WI 54732 |
| RICE, M L | 19015 FAIRWAY AVE MAPLE HEIGHTS OH 44137 |
| RICE, MARY L & RICE, DAVID R | 623 WEST 6TH ST JULESBURG CO 80737 |
| RICE, PAMELA | 105 WHITE WATER CT SUMMERVILLE SC 29483 |
| RICE, TOM C | PO BOX 1207 SPARKS NV 89432 |
| RICE, WILLIAM M & RICE, PAMELA | 142 WASHINGTON BLVD LAKE PLACID FL 33852-9074 |
| RICE, WILLIAM W | 555 W BITTERS RD STE 111 SAN ANTONIO TX 78216 |
| RICER, JANICE A | 2001 MEEKER OKLAHOMA CITY OK 73120 |
| RICES LANDING BORO | 110 MONONGAHELA AVE T C OF RICES LANDING BORO RICES LANDING PA 15357 |
| RICES LANDING BORO GREENE | 108 MONONGAHELA AVE T C OF RICES LANDING BORO RICES LANDING PA 15357 |
| RICEVUTO, VINCENT | 513 MIDWAY CT MARTINEZ CA 94553 |
| RICEVUTO, VINCENT P | 513 MIDWAY CT MARTINEZ CA 94553 |
| RICEWOOD MUD E | 17111 ROLLING CREEK BYRD ASSESSOR COLLECTOR HOUSTON TX 77090 |
| RICEWOOD MUD E | 17111 ROLLING CREEK HOUSTON TX 77090 |
| RICH | GMAC REAL ESTATE 14340 LAGRANGE RD ORLAND PARK IL 60462 |
| RICH AND MARY EIDE AND | 6125 RIDGEVIEW DR 207 RIDGEVIEW COMDOMINIUM ASSOC ROGERS MN 55374 |
| RICH AND MICHELE MONOSSON | 19709 FALCON RIDGE LN AND MICHELE ROSE PORTER RANCH CA 91326 |
| RICH AND NANCY LAMPHERE | 10299 GREEN RD AND PRO BUILT GOODRICH MI 48438 |
| RICH COUNTY | 20 SO MAIN RUTH SMITH TREASURER RANDOLPH UT 84064 |
| RICH COUNTY | PO BOX 186 RUTH SMITH TREASURER RANDOLPH UT 84064 |
| RICH COUNTY RECORDER | 20 S MAIN RANDOLPH UT 84064 |
| RICH CREEK TOWN | PO BOX 65 TREAS OF RICH CREEK TOWN RICH CREEK VA 24147 |
| RICH CREEK TOWN | PO BOX 65 TREASURER RICH CREEK VA 24147 |
| RICH HEAT AIR AND CONSTRUCTION | PO BOX 1097 ANITOCH TN 37011 |
| RICH HILL TOWNSHIP | 10629 LIV 259 PAM THOMPSON TWP COLLECTOR CHILLICOTHE MO 64601 |
| RICH KUJAK | 1352 VEMON BARTIETT IL 60103 |
| RICH PINKOWSKI AND GOLDEN | 824 CIR DR EMPIRE CONSTRUCTION CO LUBEC CA 93243 |
| RICH POINT TRUST | 15068 ROSECRANS AVE #108 LA MIRADA CA 90638 |
| RICH ROOFING | 1480 S DAYTON BRANDT RD TROY OH 45373 |
| RICH SPARKS CONTRACTING SERVICES | 2210 DIAMOND ROCK HILL RD MALVERN PA 19355 |
| RICH SQUARE TOWN | CITY HALL PO BOX 336 COLLECTOR RICH SQUARE NC 27869 |
| RICH TOWNSHIP | 924 BARNES RD MAYVILLE MI 48744 |

| Claim Name | Address Information |
| --- | --- |
| RICH TOWNSHIP | 924 BARNES RD TREASURER RICH TWP MAYVILLE MI 48744 |
| RICH TOWNSHIP | 9784 SEYFORTH RD TREASURER RICH TWP SILVERWOOD MI 48760 |
| RICH TYLER AND KRISTI TYLER | 901 WINDRIVER DR ROCK SPRINGS WY 82901-4463 |
| RICH VANDER LEEST INC | 500 W MAIN RUSSELLVILLE AR 72801 |
| RICH, HARRIETT A | 4742 S HARVARD AVE APT 63 TULSA OK 74135-3041 |
| RICH, MICHAEL P & RICH, WENDY K | 4520 DEWFIELD DR N WILSON NC 27896-8997 |
| RICH, RUTH | 7592 UNTREINER RD PAUL STOKES CONSTRUCTION PENSACOLA FL 32534 |
| RICH, TERRY G | 2473 SUNBRIGHT DRIVE DIAMOND BAR CA 91765 |
| RICH-SENTER, MATTIE | 4314 CALISTIA RD CROSS PLAINS TN 37049 |
| RICHARD  APPLIN | 11318 STOW RD WEBBERVILLE MI 48892 |
| RICHARD  BIEBEL | MARGIE  BIEBEL 203 ARROWHEAD DR LAKE WINNEBAGO MO 64034 |
| RICHARD  JARMAN | LINDA  JARMAN 5 GINGER PLACE LAHAINA HI 96761-8324 |
| RICHARD  KORSAK | 117 HILLMAN DRIVE ELMWOOD PARK NJ 07407 |
| RICHARD  LYONS | LISA  LYONS 58 GLENWOOD AVE LEONIA NJ 07605 |
| RICHARD  MACCARONE | JAMIE ANN BLACK 1102 RIVERVIEW LANE WEST CONSHOHOCKEN PA 19428 |
| RICHARD  MAGAZU | NADINE  MAGAZU 39 WOODMERE DRIVE SUDBURY MA 01776 |
| RICHARD  MASCERA | GAIL  MASCERA 92 FARWAY AVE VERONA NJ 07044 |
| RICHARD  MOLLIN | DONNA A MOLLIN 63 OAK AVENUE NORTHBOROUGH MA 01532 |
| RICHARD  ROSS | JANE  CANTILLON 3860 TRACY STREET LOS ANGELAS CA 90027 |
| RICHARD  SITKO | ANNAMARIE  BUNK-SITKO 212 ROCK ROAD HAWTHORNE NJ 07506 |
| RICHARD & CRYSTAL LOPEZ | 9541 WESTBOURNE CT CYPRESS CA 90630 |
| RICHARD & DARCI NOLAND | 3511 S ORCHARD HILLS WAY SALT LAKE CITY UT 84128 |
| RICHARD & JUDITH FITZPATRICK | 93 STAGECOACH DRIVE MARSHFIELD MA 02050 |
| RICHARD & LEEANN FRENCH | 1811 WEST 99TH AVENUE ANCHORAGE AK 99515 |
| RICHARD & LORI KOHL | 23 CHASE VIEW RD FAIRPORT NY 14450 |
| RICHARD & MELISSA CRAIG | 904 W CYPRESS DRIVE ARLINGTON HTS IL 60005-3014 |
| RICHARD & NANCI KIRAL TRUST | 25505 NOTTINGHAM COURT LAGUNA HILLS CA 92653 |
| RICHARD & SUZANNE JOHNSON LIVING TR | 722 NORTH SCREENLAND DRIVE BURBANK CA 91505 |
| RICHARD A & | PAMELA C KOCH REVOCABLE TRUST 1581 ARROYAL VISTA WAY EL DORADO HILLS CA 95762 |
| RICHARD A & BETTYE B FLAMISH | 2605 DEL NORTE DR HIGHLAND CA 92346 |
| RICHARD A & PAMELA C KOCH REVOCABLE TRUST | C/O RICHARD A KOCH 1581 ARROYOL VISTA WAY EL DORADO HILLS CA 95762-3766 |
| RICHARD A & PAMELA C KOCH REVOCABLE TRUST | C/O KOCH, RICHARD A & KOCH, PAMELA C 1581 ARROYOL VISTA WAY EL DORADO HILLS CA 95762-3766 |
| RICHARD A AND CYNTHIA L | 5812 STATE ROUTE 9 RISTOW AND MC SMITH CONSTRUCTION INC SEDRO WOOLLEY WA 98284 |
| RICHARD A AND ELIZABETH A DAY | 575 AMBERIAN DR PATTERSON CA 95363 |
| RICHARD A AND MARY LEE FLORES | 2521 OAKLAND AVE AND FLORES CONSTRUCTION PUEBLO CO 81004 |
| RICHARD A AUCLAIR | ELIZABETH P AUCLAIR 36829 MAXIMILLIAN AVENUE MURRIETA CA 92563 |
| RICHARD A AUERBACH | 8 EVERGREEN AVE HASKELL NJ 07420 |
| RICHARD A BAEHR | BARBARA J BAEHR 2274 INVERRAY ROAD INVERNESS IL 60067 |
| RICHARD A BAKER JR | 1100 DUAL HWY HARGSTOWN MD 21740 |
| RICHARD A BATTAGLIA PC | PO BOX 131276 HOUSTON TX 77219 |
| RICHARD A BEACH | 15003 VIA TESORO CHINO HILLS CA 91709 |
| RICHARD A BECERRA AND | JULIE A BECERRA 2121 VILLAGE LANE SOLVANG CA 93463 |
| RICHARD A BOUCHER ATT AT LAW | 12 W MONUMENT AVE STE 200 DAYTON OH 45402 |
| RICHARD A BROWN AND | CHRISTINA M BROWN AND BETTER WAY SERV INC 2006 N CAMINO AGRIOS TUCSON AZ 85715-5907 |
| RICHARD A BURLESON | 1465 LANGFIELD WHITE LAKE TOWNSHIP MI 48386 |
| RICHARD A CELLA ATT AT LAW | 65 PLEASANT ST LEOMINSTER MA 01453 |
| RICHARD A CHAN JR ATT AT LAW | 1000 G ST STE 220 SACRAMENTO CA 95814 |

| Claim Name | Address Information |
|---|---|
| RICHARD A CHAPMAN PC | 1612 S CINCINNATI AVE STE 210 TULSA OK 74119 |
| RICHARD A CHECK ATT AT LAW | 757 N WATER ST 300 MILWAUKEE WI 53202 |
| RICHARD A COLE | 1623 STARR DR A YUBA CITY CA 95993 |
| RICHARD A COLLINS | MINNIE A. COLLINS 4506 51ST AVENUE SOUTH SEATTLE WA 98118 |
| RICHARD A COZZE JR | MICHELLE  COZZE 2 HILLTOP LN PITTSTOWN NJ 08867 |
| RICHARD A CUTHBERT | 6550 SOUTH CHANDLER ROAD SAINT JOHNS MI 48879 |
| RICHARD A DALE | PO BOX 214 STRASBURG MO 64090 |
| RICHARD A DICKERSON AND | MARY DICKERSON 15801 CALOOSA CREEK CIR FORT MYERS FL 33908 |
| RICHARD A DIETZ AND | MARTHLENA J BURNS 633 STONE MILL COURT ABINGDON MD 21009 |
| RICHARD A DOWNIE | CHRISTINE S DOWNIE 532 TROTTERS LANE CONYERS GA 30094 |
| RICHARD A EAGAL ATT AT LAW | 1803 S TRENTON DR TRENTON MI 48183 |
| RICHARD A EDDY JR | KAREN S EDDY 166 CLAPBOARD ROAD BRIDGEWATER CT 06752 |
| RICHARD A F MENDELSOHN ATT AT LA | 32901 STATION ST STE 105 SOLON OH 44139 |
| RICHARD A FALCONER AND TAIESHA D | 800 S 4TH ST FALCONER AND GARCO HOME IMPROVEMENTS LLC COLLINS MS 39428 |
| RICHARD A FIELDING | LINDA P FIELDING 215 SAN CARLOS ROAD MINOOKA IL 60447 |
| RICHARD A FIELDS | PAMELA J FIELDS 7297 BIRCHWOOD DR W CHESTER OH 45069-3058 |
| RICHARD A FOSTER ATT AT LAW | 903 E GRAND RIVER AVE EAST LANSING MI 48823 |
| RICHARD A FRANKLIN ATT AT LAW | 7085 MANLIUS CTR RD 2 EAST SYRACUSE NY 13057 |
| RICHARD A GALLAGHER | 15 FULLER RD APT 1 AUGUSTA ME 04330 |
| RICHARD A GOLE ATT AT LAW | 7002 GRAHAM RD STE 200 INDIANAPOLIS IN 46220 |
| RICHARD A GOULDER ATT AT LAW | 15887 SNOW RD STE 301 BROOK PARK OH 44142 |
| RICHARD A GUERIN | NANCY A GUERIN 3352 KAMAAINA PL HONOLULU HI 96817 |
| RICHARD A GULUARTE | 850 CENTRAL PARK AVE LAKEPORT CA 95453 |
| RICHARD A GUZZO | NANCY G GUZZO 10302 CITATION WAY LAUREL MD 20723 |
| RICHARD A HALL | MARY HALL 15 WEED ROAD ESSEX JUNCTION VT 05452 |
| RICHARD A HALL ATT AT LAW | PO BOX 237 AUBURN CA 95604 |
| RICHARD A HARDESTY | 506 EAST MARKET STREET FARMER CITY IL 61842 |
| RICHARD A HARMON | 4830 WALDAMERE AVE WILLOUGHBY OH 44094 |
| RICHARD A HARRIS ATT AT LAW | 246 W SHAW AVE FRESNO CA 93704 |
| RICHARD A HEATLEY | 15107 GRIFFIN LN CALDWELL ID 83607 |
| RICHARD A HELLER PA | 2507 EDGEWATER DR ORLANDO FL 32804 |
| RICHARD A HIGBIE ATT AT LAW | 333 MARINE AVE BALBOA ISLAND CA 92662 |
| RICHARD A HOFFMAN ATT AT LAW | 1701 S BOSTON AVE TULSA OK 74119 |
| RICHARD A HOFMAN ATT AT LAW | 15915 VENTURA BLVD STE 304 ENCINO CA 91436 |
| RICHARD A HOGLE | JANET M HOGLE 4654 MERRICK COURT OCEANSIDE CA 92056 |
| RICHARD A HOLDERNESS | CAROL WALTZ HOLDERNESS 5 ALTO AVENUE SAN ANSELMO CA 94960-2303 |
| RICHARD A JARBOE ATT AT LAW | 213 W MAIN ST WALNUT RIDGE AR 72476 |
| RICHARD A JOHNSON ATT AT LAW | 799 SILVER LN TRUMBULL CT 06611 |
| RICHARD A KAUFMAN | MARY KAUFMAN 2960 INDIANOLA DR TOLEDO OH 43614 |
| RICHARD A KERNS | 1844 HAYMARKET RD ENCINITAS CA 92024 |
| RICHARD A KING | KATHY B KING 36680 NORTH FORK ROAD PURCELLVILLE VA 20132 |
| RICHARD A KREUTZER | ROBIN J KREUTZER 7100 HOMEWOOD DR OAKLAND CA 94611 |
| RICHARD A LACY | 212 2ND AVE BIRMINGHAM AL 35228 |
| RICHARD A LANGLEY ESQ ATT AT LAW | 263 MAIN ST STE 2 FORT FAIRFIELD ME 04742 |
| RICHARD A LAWRENCE ATT AT LAW | PO BOX 4633 MONTGOMERY AL 36103 |
| RICHARD A LEE ATT AT LAW | 4393 COVINGTON HWY DECATUR GA 30035 |
| RICHARD A LENARD ATT AT LAW | 2312 PARK AVE 608 TUSTIN CA 92782 |
| RICHARD A LENARD ATT AT LAW | PO BOX 27733 ANAHEIM CA 92809 |
| RICHARD A LIMA ATT AT LAW | 1816 HOWARD RD STE 3 MADERA CA 93637 |

| Claim Name | Address Information |
| --- | --- |
| RICHARD A LIMA ATT AT LAW | 2006 N FINE AVE STE 101 FRESNO CA 93727 |
| RICHARD A LOA ATT AT LAW | 850 W AVE J LANCASTER CA 93534 |
| RICHARD A LUTHER ATT AT LAW | 49020 ASHLAND PL EAST LIVERPOOL OH 43920 |
| RICHARD A MANN PC | 3750 KENTUCKY AVE INDIANAPOLIS IN 46221 |
| RICHARD A MARCEAU | ELLEN A MARCEAU 7 RONALDO COURT RUTLAND VT 05701 |
| RICHARD A MARTINO AND EILEEN LEE MARTINO | 30 SPRINGCRESS DRIVE DELRAN NJ 08075 |
| RICHARD A MASSICOT | LYNDA L MASSICOT 202 CHARTLEY DRIVE REISTERSTOWN MD 21136 |
| RICHARD A MASSISE RICK A MASSIE | 2735 BIG WOODS TRAIL AND A UNIQUE HOME CONTRACTOR LLC DAYTON OH 45431 |
| RICHARD A MATA ATT AT LAW | 833A S MAIN AVE 341 FALLBROOK CA 92028 |
| RICHARD A MCELMURRY | 9636 99TH CT SAINT JOHN IN 46373-7000 |
| RICHARD A MONEY ATT AT LAW | PO BOX 345 MARION VA 24354 |
| RICHARD A MORALES | LYNN T DUFFY 471 MEDFORD COURT LONG BEACH CA 90803 |
| RICHARD A MORENO | 6139 MCKNIGHT DR LAKEWOOD CA 90713 |
| RICHARD A MUNOZ ESQ ATT AT LAW | 8301 CORAL WAY MIAMI FL 33155-1138 |
| RICHARD A OHLSEN ATT AT LAW | PO BOX 366 BRAINERD MN 56401 |
| RICHARD A ORTIZ AND | CAROL ORTIZ PO BOX 546 CASHION AZ 85329 |
| RICHARD A PAROUTAUD ATT AT LAW | PO BOX 1123 CHEHALIS WA 98532 |
| RICHARD A POOL APPRAISER SVCS | 100 COTTONWOOD DR DICKSON TN 37055 |
| RICHARD A POOL APPRSR SVCS | 100 COTTONWOOD DR DICKSON TN 37055 |
| RICHARD A PRICE | JILL M PRICE S26 W29255 JARMON COURT WAUKESHA WI 53188 |
| RICHARD A RAMLER ATT AT LAW | 202 W MADISON AVE BELGRADE MT 59714 |
| RICHARD A RICE ATT AT LAW | 235 PEACHTREE ST NE STE 400 ATLANTA GA 30303 |
| RICHARD A ROBERTS | JANET F ROBERTS 278 MORRIS ROAD HARLEYSVILLE PA 19438 |
| RICHARD A ROBERTS ATT AT LAW | 105 STEVENS AVE FL 4 MOUNT VERNON NY 10550 |
| RICHARD A ROBLE ATT AT LAW | 25800 NORTHWESTERN HWY STE 100 SOUTHFIELD MI 48075 |
| RICHARD A ROGERSON ATT AT LAW | 11 BEACON ST STE 325 BOSTON MA 02108-3056 |
| RICHARD A SADOFF ATT AT LAW | 27 E 4TH ST COVINGTON KY 41011 |
| RICHARD A SANCHEZ | 4 SANDSTONE COURT SANTA ROSA CA 95409 |
| RICHARD A SAXON | KRISTIN LEONARD SAXON 593 MONMOUTH COURT MARIETTA GA 30008 |
| RICHARD A SCHMIDT ATT AT LAW | 230 E CT ST BOWLING GREEN OH 43402 |
| RICHARD A SCHOLES ATT AT LAW | PO BOX 1466 MONTPELIER VT 05601 |
| RICHARD A SCHWAGER ATT AT LAW | 536 S 3RD ST COLUMBUS OH 43215 |
| RICHARD A SCHWARTZ ATT AT LAW | 6040 DUTCHMANS LN LOUISVILLE KY 40205 |
| RICHARD A SINZINGER ATT AT LAW | 12623 MONTFORT DR DALLAS TX 75230 |
| RICHARD A SLOTTEE ATT AT LAW | 310 SW 4TH AVE STE 1018 PORTLAND OR 97204 |
| RICHARD A STRYKER | 1077 ROUTE 132 NEW HAMPTON NH 03256 |
| RICHARD A SUMNER | 6585 MAYO DR BOONES MILL VA 24065-2042 |
| RICHARD A SUTHERLAND JR | IRENE G SUTHERLAND 7439 RIVERTON DR NW ALBUQUERQUE NM 87120 |
| RICHARD A TALBOTT AND | 360 OAK FOREST DR SE RESTORATION DAWSONVILLE GA 30534 |
| RICHARD A THOMAS AND ASSOCIATES | 29970 TECHNOLOGY DR STE 110 MURRIETA CA 92563-2646 |
| RICHARD A THOMAS SR | MARILYN S THOMAS 7308 RIVERSIDE DR ALGONAC MI 48001 |
| RICHARD A VERHOFF | 17940 ROAD K CLOVERDALE OH 45827 |
| RICHARD A WEIDEL CORP | 2482 PENNINGTON RD STE 3 PENNINGTON NJ 08534-5279 |
| RICHARD A WILLOUGHBY | TERRI L WILLOUGHBY 7206 SKY BLUE AVE LOUISVILLE KY 40258 |
| RICHARD A WILSON ATT AT LAW | 1221 S WATER ST KENT OH 44240 |
| RICHARD A WINETT | SHEILA G WINETT 403 CEDAR ORCHARD DRIVE W BLACKSBURG VA 24060 |
| RICHARD A WINKLER | COLETTE C WINKLER 240 CHURCHHILL DRIVE GREENVILLE NC 27858 |
| RICHARD A WOLFF | MARGARET WOLFF 12 MADISON AVE EAST BRUNSWICK NJ 08816-4763 |

| Claim Name | Address Information |
|---|---|
| RICHARD A WOOD | 1419 -1419 1/2 STANFORD DRIVE GLENDALE CA 91205 |
| RICHARD A ZUBER REALTY | 2117 E HIGH ST POTTSTOWN PA 19464 |
| RICHARD A. BARKER | GUADALUPE V BARKER 3543 HILLSDALE RANCH RD CHINO HILLS CA 91709 |
| RICHARD A. BLADES | JUDITH A. BLADES 2101 SEXTON ROAD MARION TOWNSHIP MI 48843 |
| RICHARD A. BOLMAN | CINDY BOLMAN 32460 SAINT ANDREWS DRIVE THOUSAND PALMS CA 92276 |
| RICHARD A. BRAMBLETT | MARIE H. BRAMBLETT 1573 GAME TRAIL LAWRENCEVILLE GA 30044 |
| RICHARD A. CODAIR | LISA M. CODAIR 71 BARRINGTON DR BEDFORD NH 03110-5601 |
| RICHARD A. DAMARJIAN | DIANE K. DAMARJIAN 52 BRYNMAWR DRIVE EAST LONGMEADOW MA 01028 |
| RICHARD A. DEVOGELAERE | VALERIE M. DEVOGELAERE 4001 GRANGER ORTONVILLE MI 48462 |
| RICHARD A. DICKSON | JERYL L. DICKSON 209 HENRY STREET MANCHESTER CT 06040 |
| RICHARD A. DICKSON | JERYL L. DICKSON 209 HENRY STREET MANCHESTER CT 06042 |
| RICHARD A. ECKSTROM | PEGGY M. ECKSTROM 109 CROSSCREEK DRIVE COLUMBIA SC 29212-1421 |
| RICHARD A. ERTEL | AMY J. ERTEL 1445 BIRCH DRIVE NORTH TONAWANDA NY 14120-2235 |
| RICHARD A. FANIZZI | MARY H. FANIZZI 1711 MARINA WY SAN JOSE CA 95125 |
| RICHARD A. FLADELAND | JULIE FLADELAND 1440 PARMAKER DRIVE CHESTERTON IN 46304 |
| RICHARD A. FORREST | MARGARET R. FORREST 3724 ACADIA DR. ORION TWP MI 48360 |
| RICHARD A. FRAZER | NANCY L. FRAZER 6322 PORTLAND ROAD SARANAC MI 48881 |
| RICHARD A. FRIEDMAN | CYNTHIA C. FRIEDMAN 31  ELM STREET HOPEWELL NJ 08525 |
| RICHARD A. GLINSKI | KELLY L. GLINSKI PO BOX 5 LAPORTE PA 18626 |
| RICHARD A. GRANGE | 40676 REHSE DRIVE CLINTON TWP MI 48038 |
| RICHARD A. HARRISON | KAREN G. HARRISON 728 LAKESIDE DRIVE KOKOMO IN 46901 |
| RICHARD A. HARTH | DOROTHY HARTH 15  LYN GALE COURT WASHINGTON NJ 07882 |
| RICHARD A. HERDEGEN | CAROLE A. HERDEGEN 3839 OAKHILLS BLOOMFIELD HILLS MI 48301 |
| RICHARD A. HERRIN | HEIDI R. HERRIN 574 RIVERGRASS LANE BLUFFTON SC 29909 |
| RICHARD A. HOBBS | 900 GRANT STREET FRANKTON IN 46044 |
| RICHARD A. HODNE | 13454 ESSEX COURT EDEN PRARIE MN 55347 |
| RICHARD A. HURRY | 241 DECCA DRIVE WHITE LAKE MI 48386 |
| RICHARD A. JONES | DONNA L. JONES 4607 MAYBEE RD CLARKSTON MI 48348 |
| RICHARD A. KIM | PAULINE KIM 27929 GETTYSBURG FARMINGTON HILLS MI 48331 |
| RICHARD A. KOVALESKI | GAIL P. KOVALESKI 10351 HORSESHOE CIRCLE CLARKSTON MI 48348 |
| RICHARD A. LABELLE | MARY A. LABELLE 3729 TREMONTE CIRCLE S ROCHESTER HILLS MI 48306 |
| RICHARD A. MANFREDI | SHARON A. MANFREDI 5720 SHETLAND CT BENSALEM PA 19020 |
| RICHARD A. MARTINO | EILEEN L. MARTINO 30 SPRINGCRESS DRIVE DELRAN NJ 08075 |
| RICHARD A. MC GINNIS | MARY L. MC GINNIS 4523 WINTERGREEN DRIVE TROY MI 48098 |
| RICHARD A. MCFARLAND I I | GAYNELL G. HAINES 117 ALDER COURT MANCHESTER PA 17345 |
| RICHARD A. MCGAHAN | MICHELLE A. MCGAHAN 186  WINDMERE COURT BOWLING GREEN KY 42103 |
| RICHARD A. MEISINGER | JACQUELINE D. MEISINGER 933 GLADIS MISSOULA MT 59804 |
| RICHARD A. MIDDEL | 202 ALLEN WAY INCLINE VILLAGE NV 89452 |
| RICHARD A. MILLS JR | CHRISTINE N. MILLS 2431 FORREST AVENUE BENSALEM PA 19020 |
| RICHARD A. OTT | MARSHA S. OTT 23 LITTLE CEDAR COURT ASHEVILLE NC 28805 |
| RICHARD A. POPE | LONETTE M. POPE 22785 MACFARLANE DRIVE WOODLAND HILLS CA 91364 |
| RICHARD A. RENNOLDS | TRILBY J. RENNOLDS 5991 CABRAL AVE SAN JOSE CA 95123 |
| RICHARD A. RUPPERT | TELMA G. RUPPERT 13723 CARL ST PACOIMA CA 91331-3718 |
| RICHARD A. SCHARPHORN | 5655 72ND ST HUDSONVILLE MI 49426 |
| RICHARD A. SCULLY | BEATRICE SCULLY 140 ROUTE 100 KATONAH NY 10536 |
| RICHARD A. SHORT | N3162 CARRIG RD MAUSTON WI 53948 |
| RICHARD A. STEVENS | SANDRA K. STEVENS 760 WEST MAPLEWOOD LODI CA 95240 |
| RICHARD A. TEENIER | 815 HOLLY BUSH HOLLY MI 48442 |
| RICHARD A. VALLETTA  JR. | NANCY L. VALLETTA 122 ACORN RD DELANSON NY 12053 |

| Claim Name | Address Information |
|---|---|
| RICHARD A. VALLI | GIAVANNA M. VALLI 17  COUNTRY MEADOW ROAD HACKETTSTOWN NJ 07840 |
| RICHARD A. VIERA | 28064  ZIELE CREEK DRIVE HAYWARD CA 94542 |
| RICHARD A. VOIT | ANNA VOIT 4         JONATHAN PLACE AMHERST NY 14228-2828 |
| RICHARD A. WALTERS | DIANE G. WALTERS 99 SHOREHAM GROSSE POINTE SHORES MI 48236 |
| RICHARD A. WARN | JOYCE T. WARN 4037 WATERFORD DRIVE CENTER VALLEY PA 18034 |
| RICHARD A. WEAVER | CAROLE S. WEAVER 8836 SOLITUDE DR BRIGHTON MI 48116 |
| RICHARD A. WEBER | 3141 LINCOLN AVENUE ALLENTOWN PA 18103-5449 |
| RICHARD A. WEBER | 43367 CALLE NACIDO TEMECULA CA 92592 |
| RICHARD A. ZAJKOWSKI | PHYLLIS A. ZAJKOWSKI PO BOX 74 PORT SANILAC MI 48469 |
| RICHARD AGUILAR | 16117 DOUBLEGROVE STREET LA PUENTE AREA CA 91744 |
| RICHARD ALACAVA LAW OFFICES OF | 3814 24TH ST202 SAN FRANCISCO CA 94114 |
| RICHARD ALAN PETERSON ATT AT LAW | 66 SHENANGO ST GREENVILLE PA 16125 |
| RICHARD ALEXANDER | CLARA L. ALEXANDER 3960 BURTON LN DENVER NC 28037 |
| RICHARD ALLEN AND ANGELA | 1398 BEN NEVIS AVE MARIE RUMSEY & METRO CONSTR & DAVID & DIANN LUCIEL BROOMFIELD CO 80020 |
| RICHARD ALLEN BOGART | ROSALEE R. BOGART 214 LAKEVIEW LANE CARL JUNCTION MO 64834-9580 |
| RICHARD ALTENHOFF | JENIFER ALTENHOFF 652 WILDCAT CANYON ROAD BERKELEY CA 94708 |
| RICHARD ALVAREZ | NANCY ALVAREZ 1 WARREN COURT FARMINGVILLE NY 11738 |
| RICHARD ALVOID P A | 356 W NINE MILE RD PENSACOLA FL 32534 |
| RICHARD AND | 1337 KING RD KRISTIN VANDEN AREND KEN MURPHY SIDING AND WINDOW OGILVIE MN 56358 |
| RICHARD AND | TRI TECH RESTORATION AND CONST CO INC ROCHELLE METZGER AND RICK METZGER AND CAMARILLO CA 93010 |
| RICHARD AND ALEXANDRA CARNIVALE | 9015 NW 72 ST PARKLAND FL 33067 |
| RICHARD AND AMY HENDERSON | AND SERVPRO OF HAMILTON 3801 PETE DYE BLVD CARMEL IN 46033-8170 |
| RICHARD AND AMY HENDERSON | 3801 PETE DYE BLVD CARMEL IN 46033-8170 |
| RICHARD AND ANDREA DICKERSON | 814 N OLIVE ST ABILENE KS 67410 |
| RICHARD AND ANGELA GALANTE | 16 CRICKLEWOOD LN AND MICHAEL MADDALENI MELROSE MA 02176 |
| RICHARD AND ANGELA HENRY | 338 CYPRESS DR LINCOLN SUTHERLAND LAKE PARK FL 33403 |
| RICHARD AND ANGELA RUMSEY | 1398 BEN NEVIS AVE AND METRO CONSTRUCTION BROOMFIELD CO 80020 |
| RICHARD AND ANGELINE ELLIS | 1356 E AVE R 3 PALMDALE CA 93550 |
| RICHARD AND ANITA REEVES | 353 JOHNSO-SPOONER ROAD CASTIETON VT 05735 |
| RICHARD AND ANNE FAHEY | 267 OUTLOOK AVE CHESHIRE MA 01225 |
| RICHARD AND ANNE YAGODA | 4859 NW 112TH DRIVE CORAL SPRINGS FL 33076 |
| RICHARD AND AUDREY JAMES | 2171 MEADOW BROOK CT THOUSAND OAKS CA 91362-5311 |
| RICHARD AND BARBARA ANDERSON AND | 281 KENT ROCK RD GOLDMINE HOMES LOGANVILLE GA 30052 |
| RICHARD AND BARBARA GOODRICH | 1642 BROCKWAY AND GOHM INSURANCE RESTORATION SAGINAW MI 48602 |
| RICHARD AND BARBARA MILES AND | 3347 DRESDEN DR DONE RITE CONSTRUCTION MONTGOMERY AL 36111 |
| RICHARD AND BARBIE PARKER AND | 3014 ASHTON PARK DR SANDTECH PEARLAND TX 77584 |
| RICHARD AND BETH SPARBER | 17362 CIRCA ORIENTE AND BETH WEXLER RANCHO SANTA FE CA 92067 |
| RICHARD AND BOONRAT KITYNSKY | 4220 HUNTSFIELD RD FAYETTEVILLE NC 28314 |
| RICHARD AND BRENDA NAUROTH | 1170 TRUMBAUERSVILLE RD QUAKERTOWN PA 18951 |
| RICHARD AND BRIDGETTE | 1449 IRONWOOD DR HARRINGTON DENHAM SPRINGS LA 70726 |
| RICHARD AND CAROL MASON AND | 8633 OLD CREEK RD SERVPRO OF BARTLETT CORDOVA GERMANTOWN COLLIERVILL MEMPHIS TN 38125 |
| RICHARD AND CAROL PELLAM | 2738 BERKFORD CIR LAKELAND FL 33810 |
| RICHARD AND CHERYL MONTANEZ | 10173 ANDOVER POINT CIR AND CHERYL MENDEZ ORLANDO FL 32825 |
| RICHARD AND CHRISTINE LYNCH | 1425 ANTHONY WAY & RICHARD & CHRISTINE LYNCH GLASS & SMALL CONSTRUC LATROBE PA 15650 |
| RICHARD AND CINDY LAFFERTY AND | 4119 AVALON PL WINDOW CITY MURFREESBORO TN 37128 |

| Claim Name | Address Information |
|---|---|
| RICHARD AND CINDY MACIEL | 321 NUBIAS PL AND CYNTHIA MACIEL AND RIDGELINE CONSTRUCTION BILLINGS MT 59105 |
| RICHARD AND CINDY SMITH | 3221 SW 33RD ST JOE LITTLE CONSTRUCTION TOPEKA KS 66614 |
| RICHARD AND CYNTHEA HAMILTON | 3505 VANCOUVER DR DALLAS TX 75229 |
| RICHARD AND CYNTHIA CARDENAS | 12330 TESUQUE RD APPLE VALLEY CA 92308 |
| RICHARD AND CYNTHIA LASSITTER | 17158 COUNTY RD 64 RICKY JOHNSON LOXLEY AL 36551 |
| RICHARD AND DANNA DAVIS AND | 332 DENNIS ST SW DONNA DAVIS AND DO ALL REMODELING JACKSONVILLE AL 36265 |
| RICHARD AND DARLA COX | 9233 PRAIRIE VALLEY RD LONE GROVE OK 73443 |
| RICHARD AND DAWN QUINN | 3255 SKYVIEW CORONA CA 92882 |
| RICHARD AND DAWN SWINK AND | 226 CANYON VALLEY DR DAWN CURTIS SWINK RICHARDSON TX 75080 |
| RICHARD AND DEBORA PALMER AND | 14420 CYPRESS POINT DEBORAH PALMER POWAY CA 92064 |
| RICHARD AND DEBORAH HODGKINS | 8545 YOLANDA AVE AND DEBBIE HODGKINS NORTHRIDGE CA 91324 |
| RICHARD AND DEBRA CASHWELL | 2336 HUNTER DAVIS CT AND JEFF FREEMANS ROOFING SIDING AND WINDOWS INC MONROE NC 28110 |
| RICHARD AND DEBRA TODD VS BANK YORK MELLON | TRUST CO. NTNL ASSOC FKA THE BANK OF NEW YORK TRUST CO. ET AL J PATRICK SUTTON 1706 W 10TH ST AUSTIN TX 78703 |
| RICHARD AND DEBRA WELLS AND | 38507 NE 124TH AVE WHARTON CONSTRUCTION AMBOY WA 98601 |
| RICHARD AND DEEANA BEIGEL FLORANTE I PENA | RICHARD AND DEBRA MCARTOR V DEUTSCHE BANK AG DEUTSCHE BANK NTNL TRUST ET AL MURRAY AND ASSOCIATES 1781 UNION ST SAN FRANCISCO CA 94123 |
| RICHARD AND DEVRI BROWN | 821 KENTUCKY AVE DEER PARK TX 77536 |
| RICHARD AND DIAN BROWN | 9720 AVENEL FARM DR AND RK HECHT INC POTOMAC MD 20854 |
| RICHARD AND DIANA SAMPLE AND YACK | 768 SKIPJACK DR CONSTRUCTION INC HENDERSON NV 89015 |
| RICHARD AND DIANE COLEY | 4725 AVE S BIRMINGHAM AL 35208 |
| RICHARD AND DIANE WAGGONER | 2516 PARISIAN CT SUNTRUST BANK PUNTA GORDA FL 33950 |
| RICHARD AND DORIS CLARY AND | 107 BAPTISTRY DR LEDBETTER CONTRACTING KINGS MOUNTAIN NC 28086 |
| RICHARD AND DORIS SINGLETON | 1515 E 37TH ST SAVANNAH GA 31404 |
| RICHARD AND DOROTHY FARWELL AND | 3092 BAY VIEW COVE TN HOME DEFENSE MEMPHIS TN 38127 |
| RICHARD AND DRUCILLA COLEMAN | MIDWEST ROOFING AND FURNACE CO 1976 OPAL ST REYNOLDSBURG OH 43068-8230 |
| RICHARD AND EDYTHE ABRAHAM | 356 FAIRMONT WAY AND MERLIN LAW GROUP WESTON FL 33326 |
| RICHARD AND EUNICE CAMPBELL | 5743 ANTIETAM DR PAUL DAVIS RESTORATION SALEM NC 27106 |
| RICHARD AND EVELYN SHIPP AND | 11073 CHERRYWOOD CT FIVE STAR FORT LAUDERDALE LLC SPRING HILL FL 34609 |
| RICHARD AND EVELYNE PHILLIPS | 2312 3RD PL NW BIRMINGHAM AL 35215 |
| RICHARD AND GLORIA WHITE AND | 344 N SIX AVE SCHUBERT DEVELOPMENT BUTLER PA 16001 |
| RICHARD AND HEATHER FERGUSON AND | 1393 550TH AVE SERVPRO OF SPRINGFIELD LINCOLN IL 62656 |
| RICHARD AND HEATHER YATES AND | 1405 PINE LAKE RD RICHARD YATES SR AND NDS DEVELOPMENT LLC ORLANDO FL 32808 |
| RICHARD AND HOLLIE MATHIAS AND | 209 211 LINDEN AVE JB AND M CONSTRUCTION LLC IRVINGTON NJ 07111 |
| RICHARD AND JANET EVANS AND | 1917 MARY ST ARKHOMA ROOFING PONCA CITY OK 74601 |
| RICHARD AND JANET ZAMBUTO | PO BOX 65 STRATTON ME 04982-0065 |
| RICHARD AND JEANIE CARMODY AND | RICHARD DALE CARMODY PO BOX 8254 BAYTOWN TX 77522-8254 |
| RICHARD AND JEANNE NOLAN | 17 EISENHOWER RD NORWOOD MA 02062 |
| RICHARD AND JENNIFER CHAMP AND | 209 E 4TH ST JOSEPH SCHMITT O FALLON IL 62269 |
| RICHARD AND JENNIFER JAJEH | 435 MADISON AVE SAN BRUNO CA 94066-4033 |
| RICHARD AND JENNIFER KULCZAK | 9 ASBURY CT AND RICHARD KULCZAK JR LAKE IN THE HILLS IL 60156 |
| RICHARD AND JENNIFER VANTROOD | 59 SUNSET DR WATSONVILLE CA 95076-9653 |
| RICHARD AND JENNIFER WRIGHT JR | 814 HAMEL AVE GLENSIDE PA 19038-2701 |
| RICHARD AND JOAN DOWNING AND | 214 WASHINGTON ST JAMES SHANAHAN SERBORN MA 01770 |
| RICHARD AND JOELLEN LAMBRIGHT | 4364 FOX HUNT CT NE AND BONNEMA CONSTRUCTION LLC PRIOR LAKE MN 55372 |
| RICHARD AND JUDITH FORD | 18606 LIPPIZANER DR CYPRESS TX 77433 |
| RICHARD AND JUDY JAHN | 4042 YUCATAN CIR PORT CHARLOTTE FL 33948 |
| RICHARD AND JULIE CARLOCK | 3143 ST IVES COUNTRY CLUB PKWY DULUTH GA 30097 |
| RICHARD AND KAREN STANALAND | 14620 SWEAT LOOP RD BALM FL 33503 |

| Claim Name | Address Information |
|---|---|
| RICHARD AND KELLY BROWN AND | 4384 HWY 15 N S & S HOME IMPROVEMENT REMODELING & RESTORATION LONOKE AR 72086 |
| RICHARD AND KELLY PENA AND | BRADLEY ROOFING CO 4229 HUNT DR APT 3609 CARROLLTON TX 75010-3261 |
| RICHARD AND KIM MCCONNELL JR | 814 LOCUST ST APT 1 BURGE WRECKING LLC TOLEDO OH 43604 |
| RICHARD AND KIMBERLY | 34088 PRAIRIE LOOP SCHULTZ AND GREEN HOME SOLUTIONS LLC ELIZABETH CO 80107 |
| RICHARD AND KRISTI OCONNOR | 11422 DRAPER AVE NICOMA PARK OK 73066 |
| RICHARD AND KRISTINE LOGAN | AND RYAN EDWARDS CONSTRUCTION 5709 AL HIGHWAY 145 CLANTON AL 35046-4140 |
| RICHARD AND LANA HOFFMAN AND | 13716 CHEROKEE CT PRO TECH CONSTRUCTION FONTANA CA 92336 |
| RICHARD AND LATRELL FELO | 3677 OLIVER ST NEW ORLEANS LA 70131-2307 |
| RICHARD AND LEESA HILL | 6013 CHANDELLE CR PENSACOLA FL 32507 |
| RICHARD AND LESLIE SWILLEY | 204 POPLAR ST B AND N CONSTRUCTION SUMRALL MS 39482 |
| RICHARD AND LESLIE SWILLEY | 204 POPLAR ST SUMRALL MS 39482 |
| RICHARD AND LINDA BEEBE AND | 217 HANNA ST RICHARD CRAIG AND NEW ROOF SYSTEM GOLDEN IL 62339 |
| RICHARD AND LINDA FRITZ AND | 2128 BAKER AVE E RICHARD C FRITZ JR NISKAYUNA NY 12309 |
| RICHARD AND LINDA WEBBER DENSON | 2011 35TH ST GALVESTON TX 77550 |
| RICHARD AND LINETTA MORRING | 231ST THOMAS RD AND RICHARD MORRING SR FAYETTEVILLE NC 28311 |
| RICHARD AND LISA DEHAVEN AND | 213 RIVER INLET RD RICHARD DEHAVEN JR SUFFOLK VA 23434 |
| RICHARD AND LISA SKELLY AND MDM | 530 MIDVALE MINE RD SE RESTORATION DBA LM HAYBERG RESTORATION DENNISON OH 44621 |
| RICHARD AND LORETTA POST | 1865 RTE 153 SALEM NY 12865 |
| RICHARD AND LORI PENA | W4735 PEBBLE DR PAUL DAVIS RESTORATION ELKHORN WI 53121 |
| RICHARD AND LORI ROBERTS | 28411 BRANDON DR LAGUNA NIGUEL CA 92677 |
| RICHARD AND LORI RODINO AND | 708 WASENTHA WAY UNIVERSAL BUILDERS SLINGERLANDS NY 12159 |
| RICHARD AND LUNDA GREEN AND | 352 CHERYL CT DCV BUILDERS LLC JONESBORO GA 30238 |
| RICHARD AND MARIA BURDISH AND | 16 GARFIELD PL JBL HOME IMPROVEMENTS INC LINDENHURST NY 11757 |
| RICHARD AND MARIA LOPEZ AND | 6931 BERKSHIRE AVE MARIO E PAREDES RANCHO CUCAMONGA CA 91701 |
| RICHARD AND MARY BUSDEKER | RR 1 BOX 31 AND UNDERWOOD GENERAL BUILDERS INC BRIDGEPORT WV 26330 |
| RICHARD AND MARY DUFRESNE | 10 GRAYPEBBLE CIR AND MARY GUETHERMAN SICKLERVILLE NJ 08081 |
| RICHARD AND MARY HEAP | 650 NW 214TH AVE PEMBROKE PINES FL 33029 |
| RICHARD AND MAYONA BUNCH | 814 BACON RD AND CHENEVERT HOME MAINTENANCE HINESVILLE GA 31313 |
| RICHARD AND MELISSA | 10155 ORCHARD WAY ONTIVEROS AND MISSI ONTIVEROS LIVE OAK CA 95953 |
| RICHARD AND MELISSA KATZ | 82 VILLAGE RD POMPTON PLAINS NJ 07444 |
| RICHARD AND NANCY MCMAHON AND | 214 KAILUA RD RICHARD MCMAHON JR KAILUA HI 96734 |
| RICHARD AND PAMELA WARD AND | 20234 S ROSEWOOD CT CCA RESTORATION FRANKFORT IL 60423 |
| RICHARD AND PATRICIA BOEHMER | 201 LAKESHORE DR AND RICHARD BOEHMER SR NASHUA IA 50658 |
| RICHARD AND PATRICIA CUELLAR AND | 2662 MAPLE ST CRESTLINE BUILDERS INC MADERA CA 93637 |
| RICHARD AND REGINA FOGELSANGER | 4165 MICHIGAN RD PLYMOUTH IN 46563 |
| RICHARD AND RENEE BERENS | 1337 COUNTY RD 37NE BUFFALO MN 55313 |
| RICHARD AND RHONDA RUIZ | 707 S LAKE WASHINGTON CT SLIDELL LA 70461 |
| RICHARD AND RICK MASSIE | 2735 BIG WOODS TRAIL DAYTON OH 45431 |
| RICHARD AND ROCHELL SMITH | 1038 TURNERS LANDING RD AND STONE HOUSE CONSTRUCTION LANEXA VA 23089 |
| RICHARD AND RUTH SPILLY AND | INDIANAPOLIS GENERAL CONTRACTORS 5347 N COLLEGE AVE APT 105 INDIANAPOLIS IN 46220-3170 |
| RICHARD AND SANDRA BODE | PO BOX 1792 FALLON NV 89407-1792 |
| RICHARD AND SANDRA PUSATERI AND | NW BUILDERS INC PO BOX 2339 BANDERA TX 78003-2339 |
| RICHARD AND SANDRA SCHWARTZ AND | 8232 W MONTEBELLO AVE WOLFE HOMES GLENDALE AZ 85303 |
| RICHARD AND SHERRY SIMMONS | 13937 EXETER DR TITAN CONSTRUCTION ORLAND PARK IL 60467 |
| RICHARD AND STACEY STAMM | 108 WATER ST DANVERS MA 01923 |
| RICHARD AND STACIE HERRERA AND | AMERICAN LEAK DETECTION 2217 KATY LN APT C GEORGETOWN TX 78626-8691 |
| RICHARD AND STACY WILSON AND | 1414 LOUISIANA ST RICHARD WILSON II LEAKESVILLE MS 39451 |

| Claim Name | Address Information |
|---|---|
| RICHARD AND STEPHANIE CHAVEZ AND | 6406 7 RIVERS HWY BUCCHNER CONSTRUCTION ARTESIA NM 88210 |
| RICHARD AND STEPHANIE WILLIAMS | 527 NASHVILLE CT HEMET CA 92545 |
| RICHARD AND SUSAN HEDLUND | 1080 NW 74TH WAY PLANTATION FL 33313 |
| RICHARD AND SUSAN PONTIUS AND | GREENPOINT 7331 LAMONT AVE NE ALBERTVILLE MN 55301-4566 |
| RICHARD AND SUSAN RANDLES AND | 1815 W MASON RD DD ENTERPRISE LLC DBA EQUITY ONE EXTERIORS MILAN OH 44846 |
| RICHARD AND TAIESHA FALCONER | 800 S 4TH ST AND AMERICAS HOME PL INC COLLINS MS 39428 |
| RICHARD AND TAIESHA FALCONER | 800 S 4TH ST AND JONES CONSTRUCTION COMPANY COLLINS MS 39428 |
| RICHARD AND TAMALA SOBEK AND | 20647 KYLEMORE DR FORTNEY AND WEYGANDT STRONGSVILLE OH 44149 |
| RICHARD AND TAMARA MCCOMBS | 29870 BLOOM RD HERMISTON OR 97838 |
| RICHARD AND TAMMIE MARSHALL | 257 SHARPTOWN S LAUREL MD 20724 |
| RICHARD AND TANIA HOLLOWAY AND | 4821 KINGSESSING ST JOHN ROCCIAS ROOFING CO PHILADELPHIA PA 19143 |
| RICHARD AND TANYA SHAW AND FLOODSERV | 427 W ADAMS MCALESTER OK 74501 |
| RICHARD AND TERESA BATSON | 598 EDDINGER RD AND STEPHEN TAYLOR CONTRACTOR THOMASVILLE NC 27360 |
| RICHARD AND TERESA WELCH AND | 15226 JUDY SW CONTRACTORS BAYTOWN TX 77523-8695 |
| RICHARD AND TERRI COPPOCK | 59 WINTER ST BATTLE CREEK MI 49015 |
| RICHARD AND TINA ELWELL | 303 S BOSTON ST GALION OH 44833 |
| RICHARD AND TINA FLORES | 4080 WELLINGTON MIST POINT RESURGENCE SOLUTIONS DULUTH GA 30097 |
| RICHARD AND TINA FLORES | 1426 W PORT AU PRINCE LN PHOENIX AZ 85023 |
| RICHARD AND TISHA STEVENS | 8920 NW 112TH ST OKLAHOMA CITY OK 73162 |
| RICHARD AND TOMEKA WEATHERSPOON | 2280 N UNICORN AND COBIA GENERAL CONT AVON PARK FL 33825 |
| RICHARD AND TONYA CHATMAN | 616 OLD SPANISH TRAIL WAVELAND MS 39576 |
| RICHARD AND TWYLA SPURLOCK | 5507 WENDY ST PARAGOULD AR 72450 |
| RICHARD AND VALERIE DILLON | 147 GOLDEN PHEASANT SLIDELL LA 70461 |
| RICHARD AND VICKY WAGNER AND | 5280 ROOFING AND EXTERIORS 43097 LONDON DR PARKER CO 80138 |
| RICHARD AND VIKKI MEYER | 3148 NORMANDY DR PORT CHARLOTTE FL 33952 |
| RICHARD AND WYLEA MOORE | 2868 CARVER MOORE RD CLARKTON NC 28433 |
| RICHARD ANDERSON | 81 ASHLEY DRIVE FEASTERVILLE PA 19053 |
| RICHARD APPEZZATO | KATHERINE APPEZZATO 20 LAKE AVENUE FAIR HAVEN NJ 07704 |
| RICHARD ASKENASE ATT AT LAW | 1 THOMPSON SQ CHARLESTOWN MA 02129 |
| RICHARD ASKENASE ATT AT LAW | 2 THOMPSON SQ FL 1 CHARLESTOWN MA 02129 |
| RICHARD AVILA AND QUEZADA | 4505 GOLDCREST CT CONSTRUCTION AND MAYRA AVILA ANTICOCH CA 94531 |
| RICHARD B ALLEN | 12025 211TH PL SE SNOHOMISH WA 98296 |
| RICHARD B CAREY ATT AT LAW | 801 NORTHPOINT PKWY STE 7 WEST PALM BCH FL 33407 |
| RICHARD B DOHERTY | KLYN DOHERTY 3588 NW LEHMAN PL BEAVERTON OR 97006 |
| RICHARD B GRENFELL | 687 TILTING T DRIVE  PO BOX 815 BORREGO SPRINGS CA 92004 |
| RICHARD B HARDY III ATT AT LAW | 525 AVON BELDEN RD REAR STE AVON LAKE OH 44012 |
| RICHARD B HENDERSON AND | MARY P HENDERSON 5808 SANTINEL DR. RALEIGH NC 27609-3508 |
| RICHARD B HO | ANNA S TOY 938 GOETTINGEN STREET SAN FRANCISCO CA 94134 |
| RICHARD B JACOBSON ATT AT LAW | 10 E DOTY ST STE 800 MADISON WI 53703 |
| RICHARD B MANER PC | 5775 GLENRIDGE DR STE 100 BLDG D ATLANTA GA 30328 |
| RICHARD B OWENS ASA CRA | 5300 W GIRARD AVE PHILADELPHIA PA 19131 |
| RICHARD B PARKER | DIANNE M PARKER 928 PRESIDIO DRIVE COSTA MESA CA 92626-5610 |
| RICHARD B PYLES ESQ ATT AT LAW | 20343 OLD CUTLER RD MIAMI FL 33189 |
| RICHARD B SCHOENBOHM ATT AT LAW | 206 S MEMORIAL DR REAR APPLETON WI 54911 |
| RICHARD B STARKEY ATT AT LAW | 11705 BERRY RD STE 202 WALDORF MD 20603 |
| RICHARD B STINSON JR ATT AT LAW | 12275 SW 2ND ST BEAVERTON OR 97005 |
| RICHARD B SYTHE AND | PATRICIA R SYTHE 9154 E SMOKE RISE DR TUCSON AZ 85715-6501 |
| RICHARD B THOMPSON ATT AT LAW | 222 HWY 35 2ND FL NEW MONMOUTH NJ 07748 |
| RICHARD B VANETTEN GLORIA PETTERS | 209 MAPPLEWOOD DR GLORIA J VANETTEN CLARKSVILLE IN 47129 |

| Claim Name | Address Information |
|---|---|
| RICHARD B WEBBER II | PO BOX 3000 ORLANDO FL 32802 |
| RICHARD B. CONNELL | MAURLYN S CONNELL 11768 LAUREL DELL AVE MONTE RIO CA 95462 |
| RICHARD B. FERRIBY | SUSAN K. FERRIBY 11326 WEST ST GRAND BLANC MI 48439 |
| RICHARD B. GODFREY | DEUTSCHE BANK NATIONAL TRUST VS RICHARD B GODFREY 900 SOUTH PINE ISLAND ROAD, SUITE 400 PLANTATION FL 33324-3920 |
| RICHARD B. KETTMAN | MARY C. KETTMAN PO BOX 2744 WATERLOO IA 50704-2744 |
| RICHARD B. LIGHT | EUNICE M. LIGHT 342 KIRKSWAY LANE LAKE ORION MI 48362 |
| RICHARD B. MATHEWS | BARBARA A. MATHEWS 31389 LAKE VIEW CT FORISTELL MO 63348 |
| RICHARD B. MCGLINN | LEAH M. MALONEY 17601 GRASS LAKE RD GRASS LAKE MI 49240 |
| RICHARD B. PINNEY | JANE A. PINNEY 21 GREAT BAY DRIVE EAST GREENLAND NH 03840 |
| RICHARD B. REIDER | MILDRED REIDER 6246 DAVISON RD BURTON MI 48509 |
| RICHARD B. ROE | SUSAN P. ROE 145 HAULANI STREET MAKAWAO HI 96768 |
| RICHARD B. ROSEN | MICHELE P. ROSEN 17 EAST DRIVE MARGATE NJ 08402 |
| RICHARD B. STAPLEFORD | 4518 ST GEORGE-KIRKWOOD RD ST GEORGES DE 19733 |
| RICHARD B. SWEET | EULA M. SWEET 45-107 MAHALANI CIRCLE KANEOHE HI 96744 |
| RICHARD B. TULLAR | PATRICIA L. TULLAR 507 N VASSAR DRIVE DURAND MI 48429-1380 |
| RICHARD B. WAGNER | GAYLE Z. WAGNER 13 DRAKE ROAD HILLSBOROUGH NJ 08844 |
| RICHARD BAKER | 7760 SW 165TH AVE BEAVERTON OR 97007 |
| RICHARD BALL | 37755 LASKER AVENUE PALMDALE CA 93550-6935 |
| RICHARD BANKS AND ASSOCIATES PC | 393 BROAD ST NW PO BOX 1515 CLEVELAND TN 37311 |
| RICHARD BARAG AND DECAVE | 7905 CASTOR AVE PHILADELPHIA PA 19152 |
| RICHARD BARANYI ATT AT LAW | PO BOX 2183 HENDERSONVILLE TN 37077 |
| RICHARD BARRY AND GLADIATOR | 7034 POTOMAC DR CONSTRUCTION INC PORT RICHEY FL 34668 |
| RICHARD BARRY AND RAINBOW | 7034 POTOMAC DR INTERNATIONAL PORT RICHEY FL 34668 |
| RICHARD BARTYZEL | SHARI A. BARTYZEL 5763 WHITE PINE DRIVE ST LOUIS MO 63129 |
| RICHARD BARZAL REBEKAH BARZAL | 2032 SUMMERS AVE LMHAYBERG RESTORATION LLC STREETSBORO OH 44241 |
| RICHARD BAYLERIAN, STEPHEN | 5220 OAKMAN DEARBORN MI 48126 |
| RICHARD BEALING | 6340 AMERICANA DR APT 213 WILLOWBROOK IL 60527-2244 |
| RICHARD BEAN | HEATHER BEAN 3007 SOUTHFORK COURT WICHITA KS 67216-2324 |
| RICHARD BEARD | 33 BRIDGE STREET HILLSBORO NH 03244 |
| RICHARD BEAUCHESNE | 6133 COUNTRY CLUB PKWY SAN JOSE CA 95138-2308 |
| RICHARD BEERE | AVRIL BEERE 49 SUMMIT AV CEDAR KNOLLS NJ 07927 |
| RICHARD BEHRENDT | REBECCA BEHRENDT 10687 YOLO STREET VENTURA CA 93004 |
| RICHARD BELFORD ATT AT LAW | 9 TRUMBULL ST NEW HAVEN CT 06511 |
| RICHARD BENOIT | 3140 S TOLDT PARKWAY WEST ALLIS WI 53227 |
| RICHARD BERARDI | LINDA R. BERARDI PO BOX 496 PINE VALLEY CA 91962 |
| RICHARD BERDINE AND MICHAEL | RECONSTRUCTION INC ESTERAK AND BE HAPPY HOMES INC AND DESIGN RESTORATION AND KENT OH 44240 |
| RICHARD BERG AND ALICE BERG | 801 12TH ST SAN LEON TX 77539 |
| RICHARD BERNTHAL | 511 GROVELAND DRIVE FRANKENMUTH MI 48734 |
| RICHARD BLAIR URIS | SARAH ANN URIS 9574 WHELLOCK WAY SAN DIEGO CA 92129 |
| RICHARD BLAKE AND R AND G BLAKE | 1148 E CARACAS AVE HERSHEY PA 17033 |
| RICHARD BOISVERT | 131 CHAD RD MANCHESTER NH 03104-1763 |
| RICHARD BORISH | CHERYL BORISH 7606 CANBERRA WAY RIVERSIDE CA 92508 |
| RICHARD BOWDEN AND VIP | CONSTRUCTION 1897 SLAUGHTER STATION RD HARTLY DE 19953-3222 |
| RICHARD BOWDEN VICTORIA BOWDEN AND | SCUSE ENTERPRISE INC 1897 SLAUGHTER STATION RD HARTLY DE 19953-3222 |
| RICHARD BOYD | 3409 ENGLEWOOD STREET PHILADELPHIA PA 19149 |
| RICHARD BRIANSKY, ESQ., PRINCE LOBEL TYE | CHICAGO TITLE INSURANCE CO, PLAINTIFF, VS. WARRANTY TITLE COMPANY, INC, DEFENDANT, GMAC MORTGAGE LLC, THIRD PARTY DEFENDANT. 100 CAMBRIDGE ST. BOSTON MA 02114 |

| Claim Name | Address Information |
|---|---|
| RICHARD BRICCO AND MAAS CONSTRUCTION | E 10240 BEHNKE RD CLINTONVILLE WI 54929 |
| RICHARD BRIONES | 15051 E 50TH WAY DENVER CO 80239 |
| RICHARD BRITTON | 7741 E ARCHER PL DENVER CO 80230 |
| RICHARD BRONER | DELLA BRONER 21655 GREEN HILL RD APT 117 FARMINGTON HILLS MI 48335-4336 |
| RICHARD BROWN JR | 6852 TIMBER CREST DR MAPLE GROVE MN 55311 |
| RICHARD BRYER | GINA BRYER 2241 BURNT OAK DRIVE FRANKTOWN CO 80116 |
| RICHARD BRYER | GINA BRYER 13316 GILBERT DR PEYTON CO 80831 |
| RICHARD BURDYSHAW JR | 3562 RIVER ROAD PERRY OH 44081 |
| RICHARD BUSSE AND SERVPRO OF | 3788 COUNTY RD 850 S MADISON MADISON IN 47250 |
| RICHARD BUTCHKO AND PREMIER | 235 E WRIGHTWOOD AVE DESIGN BUILDERS GLENDALE HEIGHTS IL 60139 |
| RICHARD C ACKERMAN | ELIZABETH  ACKERMAN 836 TEQUESTA DRIVE FRANKLIN LAKES NJ 07417 |
| RICHARD C AND KAREN B SMILEY AND | 6018 ROYAL CREST DR JUST JON HOME REMODELING AND REPAIR DALLAS TX 75230 |
| RICHARD C AND MARY L | 11528 SPICEWOOD PKWY HENDRICKSON AUSTIN TX 78750 |
| RICHARD C ANGELO JR ATT AT LAW | 9459 LAPEER ROD STE 101 DAVISON MI 48423 |
| RICHARD C CLEARY ESQ ATT AT LAW | PO BOX 9 HOULTON ME 04730 |
| RICHARD C DANIELS IFA | 3500 VIRGINIA BEACH BLVD STE 511 VIRGINIA BEACH VA 23452 |
| RICHARD C DOOLEY | RACHEL R DOOLEY 1533 MORSE BLVD. SAN CARLOS CA 94070 |
| RICHARD C FLIPPIN V GMAC MORTGAGE LLC | LAW OFFICES OF ODIS WILLIAMS PC 315 W PONCE DE LEON AVE STE 558 DECATUR GA 30030 |
| RICHARD C FOOTE ATT AT LAW | 20133 FARNSLEIGH RD SHAKER HEIGHTS OH 44122 |
| RICHARD C FORMAN | SUSAN L FORMAN 11 CAPE COD IRVINE CA 92620 |
| RICHARD C FRIER ATT AT LAW | 2014 6TH AVE N STE A BIRMINGHAM AL 35203 |
| RICHARD C GANZER | 59-32 WOODBINE STREET RIDGEWOOD NY 11385 |
| RICHARD C HARRIS ATT AT LAW | 6634 DOOLITTLE AVE RIVERSIDE CA 92503 |
| RICHARD C KRUSE | ANNE MAHONEY KRUSE 5626 CHELSEA AVE LA JOLLA CA 92037-7510 |
| RICHARD C LANGHORNE PC | PO BOX 1119 GLOUCESTER VA 23061 |
| RICHARD C LOMBARDI ATT AT LAW | 240 S CHESTNUT ST RAVENNA OH 44266 |
| RICHARD C MOONEY AND ASSOCIATES P | 209 W RIVER RD UNIT 6 HOOKSETT NH 03106 |
| RICHARD C MUDRICK ATT AT LAW | 300 FALLOWFIELD AVE CHARLEROI PA 15022 |
| RICHARD C NELSON | MARY A DOROW 2348 BUFORD AVE SAINT PAUL MN 55108 |
| RICHARD C PANCIERA ATT AT LAW | 53 HIGH ST STE 26 WESTERLY RI 02891 |
| RICHARD C PECORARO ATT AT LAW | PO BOX 17586 RICHMOND VA 23226 |
| RICHARD C POOLE ATT AT LAW | 1510 E ARLINGTON BLVD GREENVILLE NC 27858 |
| RICHARD C REHMEYER | 1880 ARLINGTON ST SARASOTA FL 34239 |
| RICHARD C TAYLOR | EILEEN L TAYLOR 5432 LAFAYETTE DRIVE FUQUAY VARINA NC 27526 |
| RICHARD C WHALEY ATT AT LAW | 1215 E FILLMORE ST COLORADO SPRINGS CO 80907 |
| RICHARD C WOLSCHLAGER | LYNN M WOLSCHLAGER 277 WINDRIFT LANE ROCHESTER HILLS MI 48307 |
| RICHARD C YURICH | 2148 15TH AVENUE SAN FRANCISCO CA 94116 |
| RICHARD C. CAPUTO | CYNTHIA F. CAPUTO 5650 TYSHIRE PARKWAY PROVIDENCE FORGE VA 23140 |
| RICHARD C. CULPEN | KATHERINE CULPEN 65 LEA DR. FISHERSVILLE VA 22939 |
| RICHARD C. FASSINO | DIANA M. FASSINO PO BOX 4313 KETCHUM ID 83340 |
| RICHARD C. GIBA | PATRICIA S. GIBA PO BOX 352 ELK WA 99009-0352 |
| RICHARD C. JOHNSON | 722 NORTH SCREENLAND DRIVE BURBANK CA 91505 |
| RICHARD C. KINDBERG | MICHELE P. KINDBERG 8420 DAVISHIRE DRIVE RALEIGH NC 27615 |
| RICHARD C. KOWIESKI | KAREN A. KOWIESKI 1629 BURGANDY LN STEVENS POINT WI 54482-9419 |
| RICHARD C. LEA | 149 RUDD ROAD VISTA CA 92084 |
| RICHARD C. REMENIH | LYNDA L. BOWES 1117 LAKEMONT DRIVE VALRICO FL 33594 |
| RICHARD C. SCHULTZ | KAREN L. SCHULTZ 45944 GREEN VALLEY RD PLYMOUTH MI 48170 |
| RICHARD C. SHAVE | BETTY M SHAVE 4675 SONGBIRD LN CHICO CA 95973-8935 |

| Claim Name | Address Information |
|---|---|
| RICHARD C. SINCLAIR, ESQ | KEN REED AKA KENNY REED VS THE BANK OF MELLON TRUST, ET AL EXECUTIVE TRUSTEE SERVICES, LLC DBA ETS SERVICES, LLC DOES 1-10 P.O. BOX 1628 OAKDALE CA 95361 |
| RICHARD C. WALLACE | CHERYL A. WALLACE 523-A  KEOLU DRIVE KAILUA HI 96734 |
| RICHARD C. WEIERMILLER | LUCINDA G. WEIERMILLER 9823 BURNING TREE GRAND BLANC MI 48439 |
| RICHARD CADY | 8 GORDON WILBUR COURT CHURCHVILLE PA 18966-1536 |
| RICHARD CADY AND KEVJON LLC | 435 SALEM TURNPIKE DBA SERVPRO OF NORWICH WINDHAM CO BOZRAH CT 06334 |
| RICHARD CALENDO | 543 E MAIN ST STE 110 EAST DUNDEE IL 60118 |
| RICHARD CAMPBELL AND CADE | ENTERPRISES INC 1130 BOB HARMON RD SAVANNAH GA 31408-9065 |
| RICHARD CAREFELLE | ANGELA D CAREFELLE GUNN 5069 S. CARR RD FRUITPORT MI 49415 |
| RICHARD CARLSON | 60 HARBOR AVE MARBLEHEAD MA 01945 |
| RICHARD CARRILLO | PO BOX 90113 SAN BERNARDINO CA 92427 |
| RICHARD CHAISSON | 31 HILLSIDE DR E LONGMEADOW MA 01028 |
| RICHARD CHANDLER | 332 LINCOLN ST GLENVIEW IL 60025-4921 |
| RICHARD CHAPMAN ATT AT LAW | 1612 S CINCINNATI AVE STE 210 TULSA OK 74119 |
| RICHARD CHAPMAN ATT AT LAW | 6846 S CANTON AVE STE 100 TULSA OK 74136 |
| RICHARD CHARLES PURPER | CAMMY PURPER 2970 E PRADO LN COLTON CA 92324-9738 |
| RICHARD CHERKIS | JILL CHERKIS 9 HILLVALE ROAD SYOSSET NY 11791 |
| RICHARD CLARK AGENCY | PO BOX 527 PORTLAND ME 04112 |
| RICHARD CLONAN | GAIL CLONAN 1 DARTMOUTH COURT TINTON FALLS NJ 07724 |
| RICHARD CLYDE ISRAEL | 3663 S HEIFNER PL TUCSON AZ 85735-1442 |
| RICHARD CODAIR | 71 BARRINGTON DRIVE BEDFORD NH 03110 |
| RICHARD COHEN | 11454 GLOWING SUNSET LN LAS VEGAS NV 89135 |
| RICHARD COHOON | DEANNA COHOON 19151 CARTER ROAD HILLMAN MI 49746 |
| RICHARD COLLINS ATT AT LAW | PO BOX 1663 BIG BEAR LAKE CA 92315 |
| RICHARD COLMAN | 29 COACHWOOD TERRACE ORINDA CA 94563 |
| RICHARD COLONNA | TERRY L. COLONNA 11701 MAPLE DRIVE MILLERSBURG MI 49759 |
| RICHARD CONARD | JOAN CONARD 5820 N NEW JERSEY ST INDIANAPOLIS IN 46220 |
| RICHARD CONARROE | 342 HEWETT ROAD WYNCOTE PA 19095 |
| RICHARD CONES INC | 10405 TOWN AND COUNTRY WAY 204 HOUSTON TX 77024 |
| RICHARD COOGAN | 5014 SWAN DR PHOENIXVILLE PA 19460 |
| RICHARD COOPER AND SARAH DEKKER | 13175 E ELK PL AND COLORADO ROOF MAINTENANCE CO DENVER CO 80239 |
| RICHARD COPELAND | 4835 LEHIGH DR SPRINGFIELD OH 45503 |
| RICHARD CORSON | RUTH CORSON 5 ARLENE CT HILLSBOROUGH NJ 08844 |
| RICHARD COSTA JR | 215 HOOKER STREET RIVERSIDE NJ 08075 |
| RICHARD COSTIGAN ATT AT LAW | 136 W ROUTE 38 MOORESTOWN NJ 08057 |
| RICHARD CRAIG WHITE | 221 N KENILWORTH, #402 OAK PARK IL 60302 |
| RICHARD CRAIG-LAWRENCE | JANICE KORPI LAWRENCE 61279 KING JEROBOAM AVENUE BEND OR 97702 |
| RICHARD CRAVEN, ESQ., SIKORA LAW LLC | RESIDENTIAL FUNDING COMPANY, LLC., PLAINTIFF V. MARTHA A. RICHNER, DEFENDANT. 685 S. FRONT ST. COLUMBUS OH 43206 |
| RICHARD CROAK ATT AT LAW | 1450 WESTERN AVE STE 203 ALBANY NY 12203 |
| RICHARD CROAK ATT AT LAW | 314 GREAT OAKS BLVD ALBANY NY 12203 |
| RICHARD CUMMINGS | LESLIE A STEVENS 1292 CARIA DRIVE LAFAYETTE CO 80026 |
| RICHARD CURRIE | JILL CURRIE 2980 WOODLAND DRIVE METAMORA MI 48455 |
| RICHARD D ACKERMAN ATT AT LAW | 27247 MADISON AVE STE 116 TEMECULA CA 92590-5674 |
| RICHARD D ANDREWS AND | KELLE J ANDREWS 10036 NORTH 27TH STREET PHOENIX AZ 85028 |
| RICHARD D BEERS JR. | 4720 YORKSHIRE DR ELLICOTT CITY MD 21043 |
| RICHARD D CARTWRIGHT ATT AT LAW | PO BOX 694 COVINGTON TN 38019 |
| RICHARD D CROTTY ATT AT LAW | 421 W BROADWAY STE 311 COUNCIL BLUFFS IA 51503 |
| RICHARD D DUBOIS | JANIS L LEWIS 6132 HWY 101 N PO BOX 681 AMANDA PARK WA 98526 |

| Claim Name | Address Information |
|---|---|
| RICHARD D EHRLICH | 6077 GILBERT LAKE ROAD BLOOMFIELD MI 48301 |
| RICHARD D ELLIOTT JR | 2845 HOWARD DRIVE MARIETTA GA 30062 |
| RICHARD D ENSELE | KATHLEEN E. ENSELE 113 CARAGANA COURT STERLING VA 20164 |
| RICHARD D FESSLER ATT AT LAW | 8685 HIGHLAND RD WHITE LAKE MI 48386 |
| RICHARD D FRANZBLAU LLC | PO BOX 8100 BRIDGEWATER NJ 08807 |
| RICHARD D FRANZBLAU LLC | 12301 LAKE UNDERHILL RD ORLANDO FL 32828 |
| RICHARD D FRAZIER JR | 1319 HICKORY HOLLOW DRIVE FLINT MI 48532 |
| RICHARD D GAUDREAU ATT AT LAW | 395 MAIN ST PO BOX 1359 SALEM NH 03079 |
| RICHARD D GAY ATT AT LAW | 330 N STATE ST ALMA MI 48801 |
| RICHARD D GISH ATT AT LAW | PO BOX 837 INVERNESS FL 34451 |
| RICHARD D GRANVOLD ATT AT LAW | 31620 23RD AVE S STE 205 FEDERAL WAY WA 98003 |
| RICHARD D GREENWOOD ATT AT LAW | PO BOX 5737 TWIN FALLS ID 83303 |
| RICHARD D GROSSMAN LAW OFFICES | 225 W WACKER DR FL 20 CHICAGO IL 60606 |
| RICHARD D GURGANIOUS AND PAUL | DAVIS RESTORATION OF S ATLANTA 77 MISTY MEADOWS LN ROCKY POINT NC 28457-9085 |
| RICHARD D HERREN ATT AT LAW | 105 S BICKFORD AVE STE 202 EL RENO OK 73036 |
| RICHARD D HILER | 1501 E. ROELAND AVENUE APPLETON WI 54915 |
| RICHARD D HOLMAN | BARBARA C HOLMAN 137 SOUTH 293RD STREET FEDERAL WAY WA 98003 |
| RICHARD D JONES A PROFESSIONAL | 3777 N HARBOR BLVD FULLERTON CA 92835 |
| RICHARD D KINGTON | HELEN A KINGTON 198 LINCOLN HILL COATESVILLE IN 46121 |
| RICHARD D KREJCI | DEBRA J KREJCI 2630 NORTH 131 STREET BROOKFIELD WI 53005 |
| RICHARD D LADD ATT AT LAW | 1212 TEXAS AVE LUBBOCK TX 79401 |
| RICHARD D LARSON ATT AT LAW | 111 E ELM ST SYCAMORE IL 60178 |
| RICHARD D LIBBY | MARY K LIBBY 773 COMMERCIAL ST ROCKPORT ME 04856 |
| RICHARD D MANES | 1454 BONNELL AVE GRIDLEY CA 95948-9427 |
| RICHARD D MORISON AND RESTONE | 1002 8TH ST SW FED CREDIT UNION ITS SUCCESSORS DECATUR AL 35601 |
| RICHARD D NADEL ESQ | 3300 PGA BLVD 810 PALM BEACH GARDENS FL 33410 |
| RICHARD D NADEL ESQ ATT AT LAW | 3300 PGA BLVD STE 810 PALM BEACH GARDENS FL 33410 |
| RICHARD D NELSON ATT AT LAW | 250 E 5TH ST STE 1200 CINCINNATI OH 45202 |
| RICHARD D PALMER ATT AT LAW | 2550 CORPORATE EXCHANGE DR COLUMBUS OH 43231 |
| RICHARD D POWELL | LAURIE J POWELL 6 TRENTON STREET METHUEN MA 01844 |
| RICHARD D RACADIO | TRACI M RACADIO 39749 LINCOLN STREET BEAUMONT CA 92223-4627 |
| RICHARD D RITO JR | P O BOX 465 SKIPPACK PA 19474 |
| RICHARD D RODE VS HOMECOMINGS FINANCIAL LLC AND | GMAC MORTGAGE LLC UZICK AND ONCKEN PC 238 WESTCOTT HOUSTON TX 77007 |
| RICHARD D SEIBEL | SUE E SEIBEL 15436 NE ANDRA PLACE PORTLAND OR 97230 |
| RICHARD D SEWARD ATT AT LAW | 6610 GLENEAGLE AVE SW PORT ORCHARD WA 98367 |
| RICHARD D SHINBAUM ATT AT LAW | 566 S PERRY ST MONTGOMERY AL 36104-4632 |
| RICHARD D SMELOFF ATT AT LAW | 111 WILLARD ST STE 1E QUINCY MA 02169 |
| RICHARD D SPARKMAN AND ASSOCS | PO BOX 1687 ANGIER NC 27501 |
| RICHARD D STEFFAN ATT AT LAW | 389 AUBURN RAVINE RD AUBURN CA 95603 |
| RICHARD D STRIPLING | 1840 ELLENBERG RD QUITMAN GA 31643-9728 |
| RICHARD D STRONG | LADONNA E STRONG 2725 WEST STAFFORD AVENUE EDMOND OK 73003 |
| RICHARD D THOMPSON | 3623 E GEDDES DR CENTENNIAL CO 80122 |
| RICHARD D YEAGLEY | DIANA VALLE 19348 CALVERT STREET TARZANA CA 91335 |
| RICHARD D ZAHARIE ATTORNEY AT | 8201 SPRINGBROOK RD HORTON MI 49246-9022 |
| RICHARD D. ARTHUR | 4240 E. ROUND LAKE ROAD LAINGSBURG MI 48848 |
| RICHARD D. BALLOT | NORTH PLAINFIELD NJ 07060 |
| RICHARD D. BATCHELOR JR. | EVA L. BATCHELOR 15018 N 61ST PLACE SCOTTSDALE AZ 85254 |
| RICHARD D. BERGAN | MARTHA W. BERGAN 64-828  UIKEONI STREET KAMUELA HI 96743 |

| Claim Name | Address Information |
|---|---|
| RICHARD D. BERNARD | ANNE M. BERNARD 1  OAK GROVE ROAD FLEMINGTON NJ 08822 |
| RICHARD D. BOLON | MARY T. BOLON 5365 CROWFOOT TROY MI 48085 |
| RICHARD D. CRABTREE | STACEY A. CRABTREE 930 NW 46TH STREET FORT LAUDERDALE FL 33309 |
| RICHARD D. DESMONE | 1478 ORCHARD GROVE LAKEWOOD OH 44107 |
| RICHARD D. GAST | SUZANNE M. GAST 7751 EAST FAIRMOUNT STREET TUCSON AZ 85715-5026 |
| RICHARD D. GIFFORD | 3008 CLARENDON FLINT MI 48504 |
| RICHARD D. HILL | PATRICIA M. HILL 7756 WHICKHAM RD LAKELAND FL 33810 |
| RICHARD D. JONES | KAREN A. JONES 7319 OCCIDENTIAL ROAD SEBASTOPOL CA 95472 |
| RICHARD D. KING II | 3877 LAZY FOREST TRL INTERLOCHEN MI 49643-9380 |
| RICHARD D. LILES | 104 TAMMY DR GARNER NC 27529 |
| RICHARD D. MARTIN | JANICE A. MARTIN 11275 NORA DRIVE FENTON MI MI 48430 |
| RICHARD D. MASON | JOAN R. MASON 3584 MOUNTAIN VIEW AVENUE LOS ANGELES CA 90066 |
| RICHARD D. MORENCY | MARIE R. MORENCY 32 JUNIPER ST ROCHESTER NH 03867-5027 |
| RICHARD D. O CONNOR | LAURA E. O CONNOR 5927 SUNRIDGE CT CLARKSTON MI 48348 |
| RICHARD D. ROACH | STACY J ROACH 2107 CALIFORNIA PITTSBURG KS 66762 |
| RICHARD D. SWANSON | LYNNE B. SWANSON 38 CARLTON DRIVE MOUNT KISCO NY 10549 |
| RICHARD D. VOLK JR | DAWN D. VOLK 4505 CARRICO DRIVE ANNANDALE VA 22003 |
| RICHARD DAHL ADEN AND PAMELA MCGEE | 14141 JANE SEYMOUR DR ADEN AND TKD LAND DEVELOPMENT LLC BATON ROUGE LA 70816 |
| RICHARD DALE RELYEA LP | 6840 SAN PEDRO AVE STE 201 SAN ANTONIO TX 78216 |
| RICHARD DALEY | BOBBETTE DALEY 2 LITMAN LANE SUFFERN NY 10901 |
| RICHARD DANIEL CHAVEZ | LISA ELLEN CHAVEZ 1808 BLOSSOM CREST STREET BAKERSFIELD CA 93312 |
| RICHARD DAVIS | PO BOX 7138 COTATI CA 94931 |
| RICHARD DAVIS DOREENE DAVIS | 616 MARK DR AND GAIL DAVIS DEL CITY OK 73115 |
| RICHARD DEBRO ATT AT LAW | 3055 WILSHIRE BLVD STE 900 LOS ANGELES CA 90010 |
| RICHARD DEJONG | 8798 SYCAMORE CT EDEN PRAIRIE MN 55347 |
| RICHARD DEMARIA | 2032 ELIZABETH WAY SANTA ROSA CA 95404 |
| RICHARD DEMCHAK | 4417 SHARON COPLEY ROAD MEDINA OH 44256 |
| RICHARD DENNIS PALMER ATT AT LAW | 601 S HIGH ST COLUMBUS OH 43215 |
| RICHARD DEVINE | HOLLY DEVINE 8010 SANDI CT INDIANAPOLIS IN 46260-2704 |
| RICHARD DEVORE AND LEE J LARMON | 2245 E HIGHWAY 66 STROUD OK 74079-5509 |
| RICHARD DEWS | 2 BRANCH ROAD #4E THOMASTON CT 06787 |
| RICHARD DIAZ AND | LOURDES CHIONG 1 DICKENS DRIVE COLUMBUS NJ 08022 |
| RICHARD DITOMASO ESQ PC | 900 N KINGS HWY STE 302 CHERRY HILL NJ 08034 |
| RICHARD DONAHUE | 153 BOILING BROOK DRIVE STATESVILLE NC 28625 |
| RICHARD DONALD DAVIS JR | KATHLEEN MARIE DAVIS 5 WREN WAY COURT STAFFORD VA 22554-3992 |
| RICHARD DOSA | 1643 EAST 27TH ST YUMA AZ 85365 |
| RICHARD DOWNS ATT AT LAW | 11411 NE 124TH ST STE 290 KIRKLAND WA 98034 |
| RICHARD DRABEN | AGNES DRABEN 10788 OAK ST HAYDEN ID 83835 |
| RICHARD DWYER ATT AT LAW | 800 W EL CAMINO REAL STE 180 MOUNTAIN VIEW CA 94040 |
| RICHARD E B FOSTER ATT AT LAW | 305 1ST ST SW STE 722 ROANOKE VA 24011 |
| RICHARD E BAKER | 12323 W ROVEY AVE LITCHFIELD PARK AZ 85340 |
| RICHARD E BARBER ATT AT LAW | 250 E MAIN ST STE 318 GALESBURG IL 61401 |
| RICHARD E BELL & ASSOCIATES | BROWN - HFN VS. GARY P. AND LEAH P. BROWN 206 BROOKS ST SUGAR LAND TX 77478-3228 |
| RICHARD E BENDER ATT AT LAW | 160 2ND ST N WISCONSIN RAPIDS WI 54494 |
| RICHARD E BRIDGE | 16535 GALAXIE WAY ROSEMOUNT MN 55068 |
| RICHARD E BRYAN | JESSICA J BRYAN 13029 MOREHEAD CHAPEL HILL NC 27514 |
| RICHARD E CARPENETTI | BETHANY J CARPENETTI 3543 DEL SIENNO STREET WICHITA KS 67203 |
| RICHARD E CHANG ATT AT LAW | 624 BROADWAY STE 305 SAN DIEGO CA 92101 |

| Claim Name | Address Information |
|---|---|
| RICHARD E CHILDREE | 11070 EAST BROOKS LANE CORNVILLE AZ 86325 |
| RICHARD E CUNDIFF | LAURA L CUNDIFF 306 NEW ENGLAND CT LOUISVILLE KY 40214 |
| RICHARD E GEE ATT AT LAW | 916 W 1ST ST GRAND ISLAND NE 68801 |
| RICHARD E GREENE | PO BOX 352 ELIOT ME 03903 |
| RICHARD E HABERMAN | SHARON M HABERMAN W 3037 MARTINS DRIVE PHILLIPS WI 54555 |
| RICHARD E HARDISON JR ATT AT LAW | 216 MAIN ST BECKLEY WV 25801 |
| RICHARD E HAWKINS ATT AT LAW | 4680 POLARIS AVE STE 250 LAS VEGAS NV 89103 |
| RICHARD E HENRY | 1687 LEHIGH AVE ALLENTOWN PA 18103 |
| RICHARD E HILL | 4603 NE WINDSOR WAY SALEM OR 97301 |
| RICHARD E HILL INC | PO BOX 14465 PALM DESERT CA 92255 |
| RICHARD E HUGHES | CORNELIA M HUGHES 4024 RAYADO NW ALBUQUERQUE NM 87114 |
| RICHARD E JACKSON | DEBORAH A JACKSON 5 SILVERBREEZE IRVINE CA 92614 |
| RICHARD E JAMES ATT AT LAW | 1013 6TH ST CLAY CENTER KS 67432 |
| RICHARD E JANKE | MARLA E JANKE 26542 HEATHER BROOK LAKE FOREST CA 92630 |
| RICHARD E KAPLAN ATT AT LAW | 2626 SUNSET AVE UTICA NY 13502 |
| RICHARD E KRUG | 2108 TIMUCUA TRAIL NOKOMIS FL 34275 |
| RICHARD E LAUGHMAN | BEVERLY J LAUGHMAN 7500 KIMBERLY AVENUE – BAKERSFIELD CA 93308 |
| RICHARD E LEE GAIL A LEE AND | 3957 IDELLA AVE ALLEN KEITH CONSTRUCTION MOGADORE OH 44260 |
| RICHARD E LORD | 25 GALE AVENUE BRAINTREE MA 02184 |
| RICHARD E MACCARTHY | 10 RIVERSIDE CIRCLE MARSHFIELD MA 02059 |
| RICHARD E MANN ATT AT LAW | 720 PROSPECT ST PORT ORCHARD WA 98366 |
| RICHARD E MIKELS | 4 BARLEY LANE WAYLAND MA 01778 |
| RICHARD E MORPHEW | 1756 STONY CREEK DR ROCHESTER MI 48307 |
| RICHARD E O CONNELL | 24 44 FRANCIS LEWIS BLVD WHITESTONE NY 11357 |
| RICHARD E PACK | 513 FOUNTAIN AVENUE LYNDON KY 40222 |
| RICHARD E PATTERSON AND PROFIRE | 30 SILVER ST NE INC LINDALE GA 30147 |
| RICHARD E QUINLIVAN | DEBRA A QUINLIVAN 98 FIELDSTONE LANE SAUNDERSTOWN RI 02874 |
| RICHARD E REITER JR ATT AT LAW | 605 E LANIER AVE FAYETTEVILLE GA 30214 |
| RICHARD E ROHMANN | 2937 CAMINITO NIQUEL SAN DIEGO CA 92117 |
| RICHARD E SMITH JR ATT AT LAW | 1117 OPENWOOD ST VICKSBURG MS 39183 |
| RICHARD E VAWTER ATT AT LAW | 1000 E 80TH PL STE 333 S MERRILLVILLE IN 46410 |
| RICHARD E WELTMAN ATT AT LAW | 8 14 SADDLE RIVER RD FAIR LAWN NJ 07410 |
| RICHARD E WEST ATT AT LAW | 195 E CENTRAL AVE SPRINGBORO OH 45066 |
| RICHARD E WOODWARD | 2315 MASTERS LANE MISSOURI CITY TX 77459-4430 |
| RICHARD E YOUNG ATT AT LAW | 23731 EL TORO RD STE B LAKE FOREST CA 92630 |
| RICHARD E. ADAMS | AGNES T. ADAMS 3078 ROUTE 18 WATERFORD VT 05819 |
| RICHARD E. BARBOUR | THERESE J. BARBOUR 4160 MONTGOMERY SHELBY TWP MI 48316 |
| RICHARD E. BARTELS | 1154 PARKER MOUNTAIN ROAD STRAFFORD NH 03884-6327 |
| RICHARD E. CASEY | LYNN E. LARSON-CASEY 4 CEDAR STREET TAPPAN NY 10983 |
| RICHARD E. CASTLE | 11457 DORA DRIVE STERLING HEIGHTS MI 48314 |
| RICHARD E. DUNSKY | BARBARA R. DUNSKY 18678 CRANBROOK DRIVE CLINTON TOWNSHIP MI 48038 |
| RICHARD E. EICH | LINDA M. EICH 8306 GOSLING WAY MENTOR OH 44060 |
| RICHARD E. FEURING | NANCY B. FEURING 300 EAST SESAME GARNER IA 50438 |
| RICHARD E. GRAY | 1431 RIVER BEND DRIVE DEFIANCE OH 43512 |
| RICHARD E. HAGSTROM | FRANCINE HAGSTROM 367 LAMA PL KAILUA HI 96734 |
| RICHARD E. HILL | PO BOX 14465 PALM DESERT CA 92255-4465 |
| RICHARD E. LANGE | 43694 PERIGNON STERLING HTS MI 48314 |
| RICHARD E. MARTIN | MARY K. MARTIN 5546 CERRITOS AVENUE LONG BEACH CA 90805 |
| RICHARD E. ROKOSZ | DARLENE A. ROKOSZ 7968 CHAPARRAL ROAD LITTLETON CO 80124 |

| Claim Name | Address Information |
|---|---|
| RICHARD E. SALZBERG | 4686 GRANADA WAY SANTA BARBARA CA 93110 |
| RICHARD E. SCHWARTZ | 943 PEACHTREE STREET NE ATLANTA GA 30309-3936 |
| RICHARD E. SPRADLING | JANEAN K. SPRADLING 8229 GETALONG ROAD CHARLOTTE NC 28213-5147 |
| RICHARD E. SPROULS | 35920 HIGHLAND DRIVE WEST WISHON CA 93669 |
| RICHARD E. STRAIN | JILL M. STRAIN 9080 MORNING MIST DRIVE CLARKSTON MI 48348 |
| RICHARD E. SULLIVAN | JANE M. SULLIVAN 70 OLD FORGE RD RINGWOOD NJ 07456 |
| RICHARD E. SWIATOWY | GAILE M. SWIATOWY 170 WILLARDS WAY WHITE LAKE MI 48386 |
| RICHARD E. TRICKETT JR | 122 FERRY RD DOYLESTOWN PA 18901 |
| RICHARD E. WARD | DIANE R. WARD 10120 CRESTWOOD DRIVE CHARLOTTE NC 28277 |
| RICHARD EARLE | PAULA EARLE 50 CHARLES AVE UXBRIDGE MA 01569 |
| RICHARD ECKELHOFER | 216 HEADQUARTERS RD. ERWINNA PA 18920 |
| RICHARD EDWARD SHIELDS | KAREN MARIE SHIELDS 1364 GROVEHILL DRIVE RIVERSIDE CA 92507 |
| RICHARD EGGERT | 9305 NIGHT MESA ST LAS VEGAS NV 89178 |
| RICHARD EHRLICH | PHYLLIS SMITH 32 WELLINGTON ROAD LIVINGSTON NJ 07039 |
| RICHARD EISELE | 153 IDA AVE DERBY CT 06418 |
| RICHARD ELLIOTT | 362 UNION RD BELMONT NH 03220 |
| RICHARD ENGLISH | 8211 ST JOHN ST UTICA MI 48317 |
| RICHARD ERNST | 860 FORT PLAINS ROAD HOWELL NJ 07731 |
| RICHARD EUGENE AND TRUDI M JONES | 580 WELLINGTON LN AND RICHARD E JONES WICHITA FALLS TX 76305 |
| RICHARD EVENSON | 4001 WHITE OAK LN EXCELSIOR MN 55331 |
| RICHARD F ALWAY ATT AT LAW | PO BOX 787 SALEM OR 97308 |
| RICHARD F ARNOLD | EVELYN K ARNOLD 9561 YEW STREET RANCHO CUCAMONGA CA 91730 |
| RICHARD F BEDNARSKI | 740 HERBGLEN CT COLORADO SPRINGS CO 80906-7692 |
| RICHARD F BLACK JR AND | DEBORAH J BLACK 542 N. MONDEL DR GILBERT AZ 85233 |
| RICHARD F BURGESS JR ATT AT LAW | 4654 HWY 6 N STE 101E HOUSTON TX 77084 |
| RICHARD F CAREY | 5626 LAFAYETTE AVE NEWARK CA 94560 |
| RICHARD F COSTON | 170 ENTERPRISE AVE PALM BAY FL 32909 |
| RICHARD F DALOISIO | DONNA M. D ALOISIO 228  COUNTRY CLUB DRIVE ORADELL NJ 07649 |
| RICHARD F DEGNAN | MARY LETITIA DEGNAN 3310 SANDWOOD WAY MADISON WI 53713 |
| RICHARD F FELLRATH ATT AT LAW | 4056 MIDDLEBURY DR TROY MI 48085 |
| RICHARD F FELLRATH ATT AT LAW | 615 GRISWOLD ST DETROIT MI 48226 |
| RICHARD F FINK | 726 OREGON ST WEST DUNDEE IL 60118 |
| RICHARD F GRIMES | DENISE J GRIMES 4125 VAN HORN RD JACKSON MI 49201 |
| RICHARD F HUBBARD | MARY E HUBBARD 6008 WHEATON DRIVE BURKE VA 22015 |
| RICHARD F INGRAM | 4747 S WOODLAWN CHICAGO IL 60615 |
| RICHARD F INGRAM AND | 6521 S WOODLAWN AVE JR KENT CONSTRUCTION CO CHICAGO IL 60637 |
| RICHARD F KURTH ATT AT LAW | PO BOX 746 DANVILLE IL 61834 |
| RICHARD F LESSER ATT AT LAW | 36 E 7TH ST STE 2020 CINCINNATI OH 45202 |
| RICHARD F LOPEZ | ELEANOR M LOPEZ 1940 PEPPER DR EL CENTRO CA 92243 |
| RICHARD F MAJKOWSKI | MAUD C MAJKOWSKI 105 HONEY HILL DR BLUFFTON SC 29910 |
| RICHARD F MALLORY APPRAISAL ASSOC | 6631 N TEILMAN AVE FRESNO CA 93711 |
| RICHARD F MAYS | 734 NORTH ORCHARD DRIVE BURBANK CA 91506-1820 |
| RICHARD F NAHABEDIAN ATT AT LAW | 29777 TELEGRAPH RD STE 2500 SOUTHFIELD MI 48034 |
| RICHARD F NICOLL ATT AT LAW | PO BOX 1151 GREENFIELD MA 01302 |
| RICHARD F OROURKE | SUSAN Q. OROURKE 4326 82ND STREET BYRON CENTER MI 49315 |
| RICHARD F PAPCUN ATT AT LAW | 625 SOUTHPARK BLVD COLONIAL HEIGHTS VA 23834 |
| RICHARD F RUBY PC | 425 W BUFFALO ST NEW BUFFALO MI 49117 |
| RICHARD F SCHUP | ANGELA R SCHUP 1014 ARKTON RD BROADWAY VA 22815 |
| RICHARD F SMITH JR ATT AT LAW | 21330 CTR RIDGE RD STE 6 ROCKY RIVER OH 44116 |

| Claim Name | Address Information |
|---|---|
| RICHARD F VANANTWERP | 26 ROCKY HILL ROAD YARMOUTH ME 04096 |
| RICHARD F WEINSTEIN ESQ | 9 E ATHENS AVE STE 9D ARDMORE PA 19003 |
| RICHARD F WHIPPLE JR ATT AT LAW | 2 W MAIN ST FREDONIA NY 14063 |
| RICHARD F WILSON | PAULA A WILSON 2536 MT. VERNON COURT AURORA IL 60503 |
| RICHARD F. CASTNER | 9321 FARM STREET DOWNEY CA 90241 |
| RICHARD F. CHISHOLM | JOAN M. CHISHOLM 6 ALHAMBRA ROAD WEST ROXBURY MA 02132 |
| RICHARD F. CURCIO | LAURA LEE CURCIO 32 KINDER DRIVE BLOOMFIELD NJ 07003-5549 |
| RICHARD F. DORAN | DONNA C. DORAN 4273 STISON VIEW CT WHITE LAKE MI 48383 |
| RICHARD F. DOWLING JR | NANCY C. DOWLING 12 ROARING BROOK LN SHELTON CT 06484 |
| RICHARD F. HUSSEY, P.A. | GMAC MORTGAGE LLC VS DAVID ORWICK, KENDAL K. ORWICK, PARC COURT CONDOMINIUM ASSOCIATION, INC, ET AL. 633 SOUTH FEDERAL HIGHWAY FORT LAUDERDALE FL 33301-3164 |
| RICHARD F. KARPIE | KATHLEEN M. KARPIE 29 BLUEJAY LANE GRAND ISLAND NY 14072 |
| RICHARD F. KRAUS JR | JACQUELINE E. KRAUS 73  LANDINGS DR AMHERST NY 14228 |
| RICHARD F. PAGE | JUNE C. PAGE 135 GOOSEBERRY ROAD WAKEFIELD RI 02879 |
| RICHARD F. STINSON | CAROL A. STINSON 1363 AUTUMN LANE ROCHESTER HILLS MI 48306-4208 |
| RICHARD F. WILE | 3831  WOODS WALK BLVD LAKE WORTH FL 33467 |
| RICHARD FARIAS | ANGELA R FARIAS 310 EAST 20TH STREET GRAND ISLAND NE 68801 |
| RICHARD FAULKNER | 1104 48TH STREET SACRAMENTO CA 95819 |
| RICHARD FENNELL | MARITA FENNELL 1135 WHEATSHEAF LANE ABINGTON PA 19001-3615 |
| RICHARD FERRELL | 936 HONEYSUCKLE ROAD WILLIAMSTOWN NJ 08094 |
| RICHARD FEUDALE ATT AT LAW | PO BOX 227 MOUNT CARMEL PA 17851 |
| RICHARD FINK CHAPTER 13 TRUSTEE | 818 GRAND BLVD STE 800 KANSAS CITY MO 64106 |
| RICHARD FINK CHAPTER 13 TRUSTEE PLAINTIFFS VS | GMAC MORTGAGE LLC DEFENDANT 10719 N LAUREL AVE KANSAS CITY MO 64157 |
| RICHARD FINKELSTEIN AND | SUSAN FINKELSTEIN 2520 LAGUNA TERRACE FORT LAUDERDALE FL 33316 |
| RICHARD FLORES | 555 W FREMONT AVE CLOVIS CA 93612-0176 |
| RICHARD FOGEL ATT AT LAW | PO BOX 747 MC AFEE NJ 07428 |
| RICHARD FORD AND ASSOCIATES | 1701 S KELLY AVE EDMOND OK 73013-3623 |
| RICHARD FORD AND KORSAN CONSTRUCTION | 18606 LIPPIZANER DR AND REMEDIATION AND ANDREW HOPE ESQ CYPRESS TX 77433 |
| RICHARD FRANCOEUR | 6033 BAROQUE CT GRAND BLANC MI 48439 |
| RICHARD FRANKLIN | 14104 HUNTGATE WOODS MIDLOTHIAN VA 23112 |
| RICHARD FRENCH | 1811 WEST 99TH AVE ANCHORAGE AK 99515 |
| RICHARD G AND LAURA J | 960 E LEIGH FIELD DR BAREITHER AND CLEANUP AND TOTAL RESTORATION MERIDIAN ID 83646-1767 |
| RICHARD G BERINGER | 630 FEATHER SOUND DR BOLINGBROOK IL 60440 |
| RICHARD G ERNST & MICHELE M ERNST | 732 DRIFTWOOD DR LINCOLN NE 68510 |
| RICHARD G HALL ATT AT LAW | 7369 MCWHORTER PL STE 412 ANNANDALE VA 22003 |
| RICHARD G HODSON ATT AT LAW | 1633 FILLMORE ST STE GL6 DENVER CO 80206 |
| RICHARD G HODSON ATT AT LAW | 1633 FILLMORE ST STE GL6 204 DENVER CO 80206 |
| RICHARD G HOLT | CLAIR HOLT 1757 BIG CREEK RD. ELLIJAY GA 30536 |
| RICHARD G LARSEN C O | 105 E GALENA BLVD 8TH FL AURORA IL 60505 |
| RICHARD G LEHR AND ASSOCIATES | 14341 FORD RD DEARBORN MI 48126 |
| RICHARD G PECHIN ATT AT LAW | 4162 JONESBORO RD FOREST PARK GA 30297 |
| RICHARD G REILLY JR ATT AT LAW | PO BOX 189 RED CREEK NY 13143 |
| RICHARD G REIMLINGER | 832 STEVENS AVENUE TOWN OF WESTFIELD NJ 07090 |
| RICHARD G RITCHIE | EARLENE G RITCHIE 26568 HAWKHURST DRIVE RANCHO PALOS VERDES CA 90275 |
| RICHARD G ROVIN | JUDITH J ROVIN 150 KUAILIMA DR KAILUA HI 96734 |
| RICHARD G SAMMIS ATT AT LAW | 606 MAIN ST SAINT JOSEPH MI 49085 |
| RICHARD G SIMON ATT AT LAW | 572 N ARROWHEAD AVE STE 101 SAN BERNARDINO CA 92401 |

| Claim Name | Address Information |
|---|---|
| RICHARD G SOLOMON ATT AT LAW | 3280 URBANA PIKE STE 105 IJAMSVILLE MD 21754 |
| RICHARD G VANARNAM | 17037 CHARLES STREET NUNICA MI 49448-9763 |
| RICHARD G ZELLERS AND ASSOCIATE | 3810 STARRS CENTRE DR CANFIELD OH 44406 |
| RICHARD G. CALENDA | YVETTE R. CALENDA 744 SW LONG LAKE COURT PALM CITY FL 34990 |
| RICHARD G. COLLINS | 428 BEARD AVENUE BUFFALO NY 14214 |
| RICHARD G. CRISLIP | MARIAN A. CRISLIP 95-423 AWIKI STREET MILILANI HI 96789 |
| RICHARD G. FFRENCH | 11618 HOLLY BRIAR LANE GREAT FALLS VA 22066 |
| RICHARD G. KASCHAK | P.O. BOX 6031 PINE MT. CLUB CA 93222 |
| RICHARD G. LAHUSEN | GAYLE A. LAHUSEN 2704 NE 162ND STREET RIDGEFIELD WA 98642 |
| RICHARD G. MORONI | DIANE C. MORONI 52261 WOODSEDGE DR GRANGER IN 46530 |
| RICHARD G. PARROTT | LYNNE E. PARROTT 4072 SCENIC DR E SAGINAW MI 48603 |
| RICHARD G. SMITH | EMILIE SMITH 1140 LEVINE DRIVE SANTA ROSA CA 95401-9583 |
| RICHARD GAGNON | 36 DICKSON DRIVE PLYMOUTH MA 02360 |
| RICHARD GALANTINE | 17551 N TRETHEWAY LOCKERFORD CA 95237 |
| RICHARD GALLIPOLI | 151 WASHINGTON AVE HILLSDALE NJ 07642 |
| RICHARD GARCIA | 14672 FOX STREET MISSION HILLS CA 91345 |
| RICHARD GARCIA | 10753 SARAH ST NORTH HOLLYWOOD CA 91602 |
| RICHARD GARY GUADIAN | PEGGY LEE GUADIAN 745 SEASIDE ST SANTA CRUZ CA 95060 |
| RICHARD GARZA | 29816 N. DESERT WILLOW BLVD SAN TAN VALLEY AZ 85143 |
| RICHARD GEORGE | HOLLY GEORGE 14  HOLLYHOCK WAY NEWTON NJ 07860 |
| RICHARD GIAMBERTONE | LINDA GIAMBERTONE 24 TRINITY PL EAST HANOVER NJ 07936 |
| RICHARD GIBSON | POPES REAL ESTATE, LLC 32620 HWY 43 SUITE C-3 THOMASVILLE AL 36784 |
| RICHARD GIBSON ATT AT LAW | 21800 OXNARD ST STE 310 WOODLAND HILLS CA 91367 |
| RICHARD GILES | 419 PERIWINKLE DRIVE DEPTFORD NJ 08096 |
| RICHARD GILLESPIE | 3 WINSTON COURT MEDFORD NJ 08055 |
| RICHARD GILLILAND | 3704 FAIRWAY DR. GRANBURY TX 76049 |
| RICHARD GILROY | SUZANNE GILROY 9431 PINO DRIVE LAKESIDE CA 92040 |
| RICHARD GOLDSTEIN | LISA GOLDSTEIN N5 QUINCY CIRCLE DAYTON NJ 08810 |
| RICHARD GOLDSTONE | 24721 CLARINGTON DR LAGUNA HILLS CA 92653-4304 |
| RICHARD GONZALEZ | 3904 GEORGIAN DR HALTOM CITY TX 76117-2636 |
| RICHARD GORE | 175 PLEASANT RD ROCKY MOUNT VA 24151 |
| RICHARD GRANT THOMAS | KAREN RAE THOMAS PO BOX 16 ALTO NM 88312 |
| RICHARD GREEN AND | GERALDINE GREEN 15261 N 146TH AVE SURPRISE AZ 85379-4732 |
| RICHARD GREENWOOD | 797 FOXBORO DR AVON IN 46123-7055 |
| RICHARD GREGER | 9 HUNT RD LEVITTOWN PA 19056 |
| RICHARD GREGORY IV | 120 N FOUR BRIDGES RD LONG VALLEY NJ 07853-6103 |
| RICHARD GROBMAN | PATRICIA A. GROBMAN 1125 SPRINGMONT CIRCLE BRYN MAWR PA 19010-1833 |
| RICHARD GROSSMAN ATT AT LAW | PO BOX 343 SIMI VALLEY CA 93062 |
| RICHARD GROVER | 373 RED RIVER ROAD PALM DESERT CA 92211 |
| RICHARD GUY | ANN D. GUY 23617 BALMORAL LANE WEST HILLS CA 91307 |
| RICHARD GUZMAN | 305 MARTELLA ST SALINAS CA 93901 |
| RICHARD H AGARD | 301 RACE STREET APT 414 PHILADELPHIA PA 19106 |
| RICHARD H ANDERSON | GLORIA J ANDERSON 417 SOUTHEAST 2ND STREET ANKENY IA 50021 |
| RICHARD H ANTON ATT AT LAW | PO BOX 26797 AUSTIN TX 78755 |
| RICHARD H BAMBL ATT AT LAW | 204 E OAK AVE STE 3 VISALIA CA 93291 |
| RICHARD H CLEWETT | DENISE A CALLENDER PO BOX 312 MANHATTAN BEACH CA 90267-0312 |
| RICHARD H CUNNINGHAM | 2352 BROOKLINE DR. BIRMINGHAM AL 35226 |
| RICHARD H DALTON   JR | CHRISTINE M DALTON 4 BANTA PLACE NEW CITY NY 10956 |
| RICHARD H DARBY ATT AT LAW | 115 5TH AVE S STE 416 LA CROSSE WI 54601 |

| Claim Name | Address Information |
|---|---|
| RICHARD H DARBY ATT AT LAW | 59 W 3RD ST WINONA MN 55987 |
| RICHARD H DAVIDSON ATT AT LAW | 109 E MAIN ST CLARINDA IA 51632 |
| RICHARD H HALL | KATHRYN BROWN HALL 604 BOX ST ATHENS AL 35611 |
| RICHARD H HAMBLIN | BECKY DAWN HAMBLIN 39 S. 200 W. MORGAN UT 84050 |
| RICHARD H HUGHES ATT AT LAW | 3535C S BROADWAY AVE TYLER TX 75701 |
| RICHARD H KOCIENSKI ATT AT LAW | 6842 PARK AVE ALLEN PARK MI 48101 |
| RICHARD H MENISE | NANCI M MENISE 569 HANOVER STREET LIVERMORE CA 94550 |
| RICHARD H NEMETH ATT AT LAW | 526 SUPERIOR AVE E STE 410 CLEVELAND OH 44114 |
| RICHARD H POWELL AND ASSOCIATES | PO BOX 2167 FORT WALTON BEACH FL 32549 |
| RICHARD H RENO ATTORNEY AT LAW | ABINGTON, LLC V BRYON LUNDT CITIFINANCIAL SVCS INC  BANK ONE, N A, AS TRUSTEE FOR RESIDENTIAL FUNDING CORP TREASURER ET AL 1101 WEST PAYNE OLNEY TX 76374 |
| RICHARD H ROSENFELD | MICHELLE R ROSENFELD 111 LAKE VALLEY ROAD MORRIS TOWNSHIPRIS NJ 07960 |
| RICHARD H SHUSTER ATT AT LAW | 239 S 5TH ST STE 500 LOUISVILLE KY 40202 |
| RICHARD H SMITH | 55 SWEET NECTAR LANE FRANKLIN NC 28734 |
| RICHARD H TOMBERLIN ATT AT LAW | 301 S MCDOWELL ST STE 1210 CHARLOTTE NC 28204 |
| RICHARD H TRABILSY | RHONDA TRABILSY 1 DOW DRIVE HILLSBOROUGH NJ 08844 |
| RICHARD H TRAVIS ATT AT LAW | 4275 LEMON ST STE 201 RIVERSIDE CA 92501 |
| RICHARD H TRAVIS JR ATT AT LAW | 4275 LEMON ST STE 100 RIVERSIDE CA 92501 |
| RICHARD H WALTHER | CELIA M WALTHER 931 LINDEN ROAD EIGHTY FOUR PA 15330 |
| RICHARD H WEISKOPF ATT AT LAW | 54 STATE ST FL 9 ALBANY NY 12207 |
| RICHARD H WILLIAMS | SHEILA D WILLIAMS 164 GREENFIELD IRVINE CA 92614 |
| RICHARD H. ARNOTT III | LINDA ARNOTT 49 WATERLOO ROAD WESTTOWN NY 10998 |
| RICHARD H. CARY | MARILYNN E. CARY 135 FOX TRACE ATHENS GA 30606 |
| RICHARD H. GRAY | NOREEN K. GRAY 6376 PEACH TREE CT ROCHESTER HILLS MI 48306 |
| RICHARD H. GRAY | NOREEN K. GRAY 6376 PEACHTREE ROCHESTER HILLS MI 48306 |
| RICHARD H. GRIFFIN | MARGARET L. GRIFFIN 536 FAIRFIELD ROAD SIMI VALLEY CA 93065 |
| RICHARD H. HILL | BARBARA S. HILL 2965 ARMSTRONG DR LAKE ORION MI 48360 |
| RICHARD H. KNEBEL | TINA S. KNEBEL 2180 QUIET VALLEY TRAIL BRIGHTON MI 48114 |
| RICHARD H. NACHMAN | 11804 OLD COURSE ROAD CANTONMENT FL 32533 |
| RICHARD H. PATTERSON | 11024 NORTH 10TH STREET PHOENIX AZ 85020 |
| RICHARD H. SILSBY | CORINNE T. SILSBY 1 WHISPERING PINES WINDHAM ME 04062 |
| RICHARD H. UNVERZAGT | ELIZABETH J. UNVERZAGT 767 INDIAN OAKS COURT SALTILLO MS 38866 |
| RICHARD H. WALKLET | PATRICIA B. WALKLET 10835 OXBOW LAKESHORE DRIVE WHITE LAKE MI 48386 |
| RICHARD H. WOJCIECHOWSKI | PATRICIA A. WOJCIECHOWSKI 3124 INDIAN LAKE RD OXFORD MI 48370 |
| RICHARD HAASE | NANCY HAASE 2682 GLENEAGLES DR CLEAR WATER FL 33761 |
| RICHARD HADDORFF | 233 BEACH ROAD UNIT 4A SALISBURY MA 01952 |
| RICHARD HAFFNER APPRAISAL SERVICES | 4733 CHASTANT ST METAIRIE LA 70006-2059 |
| RICHARD HAGER | MAUREEN MULLIGAN 1225 MINNEHAHA TRAIL MANASQUAN NJ 08736 |
| RICHARD HAINES AND SANDRA | 690 BEECHE TCE NW KEEFER PORT CHARLOTTE FL 33948 |
| RICHARD HAMOOD | 1045 ATHLETIC ST VASSAR MI 48768 |
| RICHARD HANSEN ATT AT LAW | 2712 ORCHARD DR STE B CEDAR FALLS IA 50613 |
| RICHARD HARRIS | 42133 CALLE LAGARTIJA TEMECULA CA 92592-7504 |
| RICHARD HAUCK | HELEN M HAUCK 1 STACEY LANE E NORTHPORT NY 11731 |
| RICHARD HAVNAER | 7577 THORN CREEK LN FORT MILL SC 29708-8212 |
| RICHARD HAY | 12 HAMILTON PLACE APT D9 GARDEN CITY NY 11530 |
| RICHARD HENRY SLOGGETT | 4150 HILI STREET LIHUE HI 96766 |
| RICHARD HERTZBERG | CHRISTINE AMBROSE 1700 WOODLAND TERRACE LAKE OSWEGO OR 97034 |
| RICHARD HISEY AND CTE | CONSTRUCTION AND ROOFING 410 S HOWARD ST KIMBALL NE 69145-1332 |
| RICHARD HLAUDY ATT AT LAW | 8256 E MARKET ST STE 13 WARREN OH 44484 |

| Claim Name | Address Information |
|---|---|
| RICHARD HOFFMAN | KATHARINE FEEHAN 6415 MACARTHUR BLVD. BETHESDA MD 20816 |
| RICHARD HOLGUIN | 325 E. GRENOBLE DR GRAND PRAIRIE TX 75052 |
| RICHARD HOLUB | 8 BERTON ROAD BOONTON NJ 07005-9125 |
| RICHARD HOLZHAUER | 162-20 95TH STREET HOWARD BEACH NY 11414 |
| RICHARD HOLZHAUER | 730 FARMERS AVE BELLMORE NY 11710 |
| RICHARD HONG AND | SUSAN HONG 3820 SAPPHIRE DRIVE ENCINO CA 91436 |
| RICHARD HOOVER | PO BOX 4241 RAPID CITY SD 57709-4241 |
| RICHARD HORAN | 3323 WATT AVE SACRAMENTO CA 95821 |
| RICHARD HORTA | 3130 PATEL DRIVE WINTER PARK FL 32792 |
| RICHARD HUGHES | LISA HUGHES 2264 SUMMERHILL ROAD THOMASVILLE GA 31757 |
| RICHARD HUHTANEN ATT AT LAW | 142 W 8TH AVE EUGENE OR 97401 |
| RICHARD HUNTER | 3961 STRATFORD RIDGE EXCELSIOR MN 55331 |
| RICHARD HURDER ATT AT LAW | 1726 AUGUSTA DR STE 112 HOUSTON TX 77057 |
| RICHARD I GILBERT ESQ ATT AT LA | 7025 BERACASA WAY STE 208 BOCA RATON FL 33433 |
| RICHARD I GOLDBLATT AND | HEIDI B GOLDBLATT 912 WESTCLIFF LANE DEERFIELD IL 60015 |
| RICHARD I GOLDSTEIN ATT AT LAW | 8939 S SEPULVEDA BLVD STE 102 LOS ANGELES CA 90045 |
| RICHARD I GRIBETZ ATT AT LAW | 345 RIVERSIDE DR APT 1F NEW YORK NY 10025 |
| RICHARD I ISACOFF ATT AT LAW | 100 N ST STE 405 PITTSFIELD MA 01201 |
| RICHARD I ISACOFF P C | 100 NORTH STREET, SUITE 405 PITTSFIELD MA 01201 |
| RICHARD I LUKSZA | SUSAN L LUKSZA PO BOX 278 NORTH CONWAY NH 03860 |
| RICHARD I RODRIGUEZ | 13224 WEST HUBBELL STREET GOODYEAR AZ 85338 |
| RICHARD I VALENTIN | RAINBOW E VALENTIN 13561 DESCANSO DRIVE WESTMINSTER CA 92683 |
| RICHARD I. BROSIER | BETTY BROSIER 2840 LONG WINTER LANE OAKLAND MI 48363 |
| RICHARD J & CATHY A KNOTHE | 119 CHOCOLAY RIVER TRL MARQUETTE MI 49855 |
| RICHARD J ADAMS ESQ | 1165 W 49 ST 107 HIALEAH FL 33012 |
| RICHARD J ANDERSON | SUSAN E ANDERSON 223 PARK VIEW WAY PIEDMONT CA 94611 |
| RICHARD J ARNOLD | 3315 W SHAW BUTTE DR PHOENIX AZ 85029 |
| RICHARD J BADOLATO | ELIZABETH H BADOLATO 24 HILLTOP CIRCLE MORRISTOWN NJ 07960 |
| RICHARD J BONENFANT ATT AT LAW | 510 WASHINGTON AVE NEWPORT KY 41071 |
| RICHARD J BOSTROM ATT AT LAW | PO BOX 27766 SEATTLE WA 98111 |
| RICHARD J BROW JR AND LINDA M BROW | 498 ELM ST AND TERENCE W LYNN PUBLIC ADJUSTER BRAINTREE MA 02184 |
| RICHARD J BURNHAM | ALISON A BURNHAM 16 LEE STREET (LOT 12) UXBRIDGE MA 01569 |
| RICHARD J BURROW III | P.O. BOX 409 MILAN TN 38358 |
| RICHARD J CAMERON SR RA | PO BOX 143 WEBSTER MA 01570 |
| RICHARD J COHEN PC | 1185 FALMOUTH RD CENTERVILLE MA 02632 |
| RICHARD J COSMAN | SHERRI J COSMAN 7640 EAST CAROL WAY SCOTTSDALE AZ 85260 |
| RICHARD J CRITELLI JR | PO BOX 192 BIG BEAR LAKE CA 92315 |
| RICHARD J DAFONTE ATT AT LAW | 1000 BELCHER RD S STE 2 LARGO FL 33771 |
| RICHARD J DAFONTE PA | 13191 STARKEY RD UNIT 11 LARGO FL 33773 |
| RICHARD J DALY | SUSAN SAILOR DALY 1160 N SHERIDAN RD LAKE FOREST IL 60045-1440 |
| RICHARD J DARDEN | 3215 UNIVERSITY ST SAINT LOUIS MO 63107 |
| RICHARD J DAY ATT AT LAW | 413 N MAIN ST SAINT ELMO IL 62458 |
| RICHARD J DOYLE RICHARD DOYLE | 2150 MARIE ST AND IRIS DOYLE MALABAR FL 32950 |
| RICHARD J DWYER | 13968 RED ARROW HIGHWAY HARBERT MI 49115 |
| RICHARD J EVEREST | LINDA E EVEREST 7361 EMBURY RD GRAND BLANC MI 48439 |
| RICHARD J FIGUEROA | 21121 SW 85 AVE UNIT 204 MIAMI FL 33189 |
| RICHARD J FLANGAN AND TINA | 29560 E 166TH AVE M ADAMS AND SUMMIT RESTORATION INC BRIGHTON CO 80603 |
| RICHARD J FORST ATT AT LAW | 9150 S CICERO AVE 204 OAK LAWN IL 60453 |
| RICHARD J FUSCO AND | PATRICIA F FUSCO 140 AIRPORT ROAD #0 ARDEN NC 28704 |

| Claim Name | Address Information |
|---|---|
| RICHARD J GNANDT JR | 25004 CATKIN STREET CORONA CA 92883 |
| RICHARD J GORALEWICZ ATT AT LAW | 2901 N CLASSEN BLVD STE 112 OKLAHOMA CITY OK 73106 |
| RICHARD J GROMEN ATT AT LAW | 3121F MOUNT JOY RD MOUNT JOY PA 17552 |
| RICHARD J GUNKEL ATT AT LAW | 1045 TAYLOR AVE STE 100 TOWSON MD 21286 |
| RICHARD J HACKERMAN ATT AT LAW | 116 UNIVERSITY PKWY STE 102 BALTIMORE MD 21210 |
| RICHARD J HACKERMAN ATT AT LAW | 116 W UNIVERSITY PY STE 102 BALTIMORE MD 21210 |
| RICHARD J HARDY JR | 1224 CITY LIGHTS DRIVE ALISO VIEJO CA 92656 |
| RICHARD J HASSEN ATT AT LAW | 10429 HOLE AVE RIVERSIDE CA 92505 |
| RICHARD J HASSON JR | DONNA LYNN HASSON 1597 MARIE CIRCLE WARRINGTON PA 18976 |
| RICHARD J HAWK | 515 EAST 22ND STREET BROOKLYN NY 11226 |
| RICHARD J HAYMANS | CASEY A HAYMANS 385 OWL DR LEBANON TN 37087-7621 |
| RICHARD J HAYNIE JR ATT AT LAW | 591 CAMINO DE LA REINA STE 612 SAN DIEGO CA 92108-3194 |
| RICHARD J HOSTINSKY | JOYCE A HOSTINSKY 3 CREEKSIDE COURT N BRUNSWICK NJ 08902 |
| RICHARD J IREDALE | KAREN N IREDALE 17427 CANAL CIR LAKE OSWEGO OR 97035 |
| RICHARD J KATZ | 7227 MONTRICO DRIVE BOCA RATON FL 33433 |
| RICHARD J KEEHMER II | SILVIA M KEEHMER 653 ANDY LANE SANTA BARBARA CA 93111 |
| RICHARD J KELLEHER | JOAN D KELLEHER 3730 NW 67TH ST COCONUT CREEK FL 33073-3229 |
| RICHARD J KERMAN ATT AT LAW | 550 W C ST STE 1400 SAN DIEGO CA 92101 |
| RICHARD J KERMAN ATTORNEY AT LAW | 402 W BROADWAY STE 1860 SAN DIEGO CA 92101 |
| RICHARD J KILCULLEN ATT AT LAW | 57 N ST STE 409 DANBURY CT 06810 |
| RICHARD J KIM | 319 NICOLE WAY ITASCA IL 60143 |
| RICHARD J KOSTNER ATT AT LAW | 1102 17TH AVE BLOOMER WI 54724 |
| RICHARD J LACHAPPELLE | 18 ELM AVENUE DELMAR NY 12054 |
| RICHARD J LACOMBE | LISA LACOMBE ROUTE 1 BOX 208 ADRIAN MO 64720 |
| RICHARD J LINDSAY | MARIAN H LINDSAY 223 GRAVEL BEND ROAD EGG HARBOR NJ 08234 |
| RICHARD J LORD | PO BOX 8564 ERIE PA 16505 |
| RICHARD J MACULA | 2574 ARTHUR KILL RD. STATEN ISLAND NY 10309 |
| RICHARD J MACULA ESTATE | 2574 AUTHUR KILL RD STANTON ISLAND NY 10309 |
| RICHARD J MANN | KATHLEEN A MANN 5736 MANITO CIRCLE LAS VEGAS NV 89130 |
| RICHARD J MCGRAW | DOREEN C MCGRAW 1921 WEST PIONEER AVENUE PORTERVILLE CA 93257 |
| RICHARD J MICHEL | HEATHER D MICHEL 6841 37TH STREET NORTH OAKDALE MN 55128 |
| RICHARD J MONESCALCHI ESQ ATT A | 6894 LAKE WORTH RD STE 203 LAKE WORTH FL 33467 |
| RICHARD J MORRISON | 101 LAGUNA CIRCLE PITTSBURG CA 94565 |
| RICHARD J PANLENER | MARY M PANLENER 23508 VIA DECANO SANTA CLARITA CA 91355 |
| RICHARD J PARKER ATT AT LAW | 1336 E BURNSIDE NO 200 PORTLAND OR 97214 |
| RICHARD J PARMLEY JR | 232 N SCHWARTZ FARMINGTON NM 87401 |
| RICHARD J PARMLEY JR ATT AT LAW | 232 N SCHWARTZ AVE FARMINGTON NM 87401 |
| RICHARD J PEARSON ATT AT LAW | PO BOX 120088 NEW BRIGHTON MN 55112 |
| RICHARD J PETERSON | MELANIE L PETERSON 1879 AMERICAN WAY LAWRENCEVILLE GA 30043 |
| RICHARD J PHILLIPS ATT AT LAW | 423 FRISCO AVE CLINTON OK 73601 |
| RICHARD J PRICE AND LOIS S PRICE | 766 LAKESIDE DR NORTH PALM BEACH FL 33408 |
| RICHARD J REESE | 3945 EAST HEMWAY COURT SIMI VALLEY CA 93063 |
| RICHARD J RESPONTE | 2830 21ST ST 36 SAN PABLO CA 94806-2415 |
| RICHARD J REYNOLDS ATT AT LAW | 401 EDWARDS ST FL 13 SHREVEPORT LA 71101 |
| RICHARD J ROSIAK ATT AT LAW | 10913 LA REINA AVE STE C DOWNEY CA 90241 |
| RICHARD J RUBIN PC | 2226 W NORTHERN AVE STE C 214 PHOENIX AZ 85021 |
| RICHARD J SARDANO ATT AT LAW | 99 RAVENSWOOD DR LIVERPOOL NY 13090 |
| RICHARD J SCHECHTER | JULIE DESMOND SCHECHTER 4 LENNYS LN ORCHARD PARK NY 14127-3578 |
| RICHARD J SCHREIT | SUSAN J SCHREIT 108 GENTLE CIRCLE FENTON MO 63026 |

| Claim Name | Address Information |
|---|---|
| RICHARD J SHURTZ ATT AT LAW | 7017 196TH ST SW LYNNWOOD WA 98036 |
| RICHARD J SMITH ENTERPRISES CORP | PO BOX 668 PINE BUSH NY 12566 |
| RICHARD J SOULE ATT AT LAW | 1264 S WATERMAN AVE STE 30 SAN BERNARDINO CA 92408 |
| RICHARD J SOULE ATT AT LAW | 3780 ELIZABETH ST RIVERSIDE CA 92506 |
| RICHARD J STAMLER | MARY J. RYAN-STAMLER 133 BRUSH HOLLOW CRESCENT RYE BROOK NY 10573 |
| RICHARD J STRIFLER | 1910 GRAYSON RIDGE CT CHESTERFIELD MO 63017-8740 |
| RICHARD J SULLIVAN | ROSEMARY BEVACQUA 150 CLUB COURSE DRIVE HILTON HEAD ISLAND SC 29928 |
| RICHARD J SYMMES ATT AT LAW | 1001 4TH AVE STE 3200 SEATTLE WA 98154 |
| RICHARD J SZCZEPANIAK ATT AT LAW | PO BOX 501 TOLEDO OH 43697 |
| RICHARD J TEMKIN | CAROL F TEMKIN 31 MAYFLOWER ROAD NEEDHAM MA 02492 |
| RICHARD J TOMENY JR ATT AT LAW | 212 VETERANS BLVD STE 201 METAIRIE LA 70005 |
| RICHARD J WHITE REASL ESTATE LLC | 1015 F ST LEWISTON ID 83501 |
| RICHARD J WOTIPKA ATT AT LAW | 720 3RD AVE SEATTLE WA 98104 |
| RICHARD J WOTIPKA ATT AT LAW | 720 3RD AVE STE 1600 SEATTLE WA 98104 |
| RICHARD J ZAJKOWSKI | 37245 WILDWOOD VIEW DR YUCAIPA CA 92399 |
| RICHARD J. BARRETT | 15 ARLENE DRIVE TUCKERTON NJ 08087 |
| RICHARD J. BARTOSCH | BERNADETTE V. BARTOSCH 95 SHRUB RD BRISTOL CT 06010 |
| RICHARD J. BOUCHARD | JOAN M. BOUCHARD 2057 ROSEMONT AVE 3 PASADENA CA 91103 |
| RICHARD J. BURNS | SUSAN  BURNS 4 SUMMIT DRIVE GLEN MILLS PA 19342-8118 |
| RICHARD J. FIACCO | 17 HIGHVIEW CIRCLE BROCKPORT NY 14420 |
| RICHARD J. FLOWERS | 2260 E 11 MILE ROAD ROCKFORD MI 49341 |
| RICHARD J. GRATZ | LINDA L. GRATZ 29378 LAKE PARK DRIVE FARMINGTON HILLS MI 48331 |
| RICHARD J. HARZ | N9149 CHERRY TREE DR ALGOMA WI 54201 |
| RICHARD J. HEALY | TONI T. HEALY PO BOX 383 JANESVILLE CA 96114 |
| RICHARD J. HODGES | 54959 DANIELLE NEW BALTIMORE MI 48047 |
| RICHARD J. KALICH | TERESA G. KALICH 9959 BULLARD ROAD CLARKSTON MI 48348 |
| RICHARD J. KANE | 275 BEECH ST. HIGHLAND PARK IL 60035 |
| RICHARD J. KANO | JANET L. KANO 480 VICTORIA PL CLAREMONT CA 91711 |
| RICHARD J. KIWALA | SUSAN R. KIWALA 604 W BRIARBROOK LANE CARL JUNCTION MO 64834 |
| RICHARD J. KLEIN | MARGARET V. KLEIN 14118 MEADOW LANE PLAINFIELD IL 60544 |
| RICHARD J. LARSON | LINDA L. LARSON 510 SOUTH 2ND SANDPOINT ID 83864 |
| RICHARD J. LAWSON | PATRICIA L. LAWSON 3030 EAST YARROW CIRCLE SUPERIOR CO 80027 |
| RICHARD J. LEWIS | LUCINDA L. LEWIS 181 N 5TH DRIVE SHOW LOW AZ 85901 |
| RICHARD J. LUCAS | DAVONNA R. LUCAS 714 TANGLEWOOD ACRES FESTUS MO 63028 |
| RICHARD J. LUKE | 9961 BRIDGER DRIVE EAST CARMEL IN 46033 |
| RICHARD J. MADDEN | 4C FLETCHER WAY SALEM MA 01970-2740 |
| RICHARD J. MERCIER | MICHAELA A. MERCIER 65 CUL DE SAC WAY RIVERSIDE RI 02915 |
| RICHARD J. MILLER | LISA A. MILLER 42992 IAN CT CLINTON TWP MI 48038 |
| RICHARD J. O BRIEN | 176 JOHNSON STREET APT 6B BROOKLYN NY 11201-3041 |
| RICHARD J. OBRIEN | 176 JOHNSON STREET APT 6B BROOKLYN NY 11201 |
| RICHARD J. PALATKA | LINDA M. PALATKA 180 ELIZABETH DR OWOSSO MI 48867 |
| RICHARD J. PANCZYK | MICHELLE L. PANCZYK 53129 OAK GROVE SHELBY TOWNSHIP MI 48315 |
| RICHARD J. RAFFERTY JR | JEANNE D. RAFFERTY C/O EDEN & RAFFERTY 238 SHREWBURY ST WORCESTER MA 01604 |
| RICHARD J. RAFFERTY JR | JEANNE D. RAFFERTY C/O EDEN & RAFFERTY 19 NORWICH STREET FIFTH FLOOR WORCESTER MA 01608 |
| RICHARD J. ROUCE | CHRISTINE J. ROUCE 3883 RAVENA AVE ROYAL OAK MI 48073 |
| RICHARD J. SAJDAK JR | SANDRA S. SAJDAK 41540 GLOCA MORA HARRISON TOWNSHIP MI 48045 |
| RICHARD J. SAMBRAUS II | 1 MOUNTAIN RIDGE ROAD BLOOMINGDALE NJ 07403 |
| RICHARD J. SAWICKY | 14433 ELLEN DRIVE LIVONIA MI 48154 |

| Claim Name | Address Information |
|---|---|
| RICHARD J. SHIMMON | SANDRA H. SHIMMON 319 LAPA PLACE KAILUA HI 96734 |
| RICHARD J. SHUFORD | 90 KENTWOOD DRIVE WEAVERVILLE NC 28787 |
| RICHARD J. TICHVON | 7795 KNOX ROAD PORTLAND MI 48875 |
| RICHARD J. UHER | BARBARA G. UHER 19 NORTHWEST DR CAROLINA SHORES NC 28467-2628 |
| RICHARD J. VINCENT | 572 WASHINGTON WHITE LAKE MI 48386 |
| RICHARD J. WALDMAN | 29 W 279 HELEN WEST CHICAGO IL 60185 |
| RICHARD J. YANES | LOS ANGELES COUNTY 6256 NORTH HANLIN AVENUE (AZUSA AREA) CA 91702 |
| RICHARD JACOBS TRUSTEE | 40 W CHESAPEAK STE 400 COLLECTOR TOWSON MD 21204 |
| RICHARD JACOBSEN AND M J | 8015 CHANNEYVIEW DR TERRY ENTERPRISES GALVESTON TX 77554 |
| RICHARD JAMES BANTA ATT AT LAW | 3570 E 12TH AVE DENVER CO 80206 |
| RICHARD JAMES BASDEN | PO BOX 116  25017 BLOSSOM ROAD THORNTON CA 95686 |
| RICHARD JAMES MCREYNOLDS | 890 MINNESOTA AVENUE SAN JOSE CA 95125 |
| RICHARD JAMES OULTON ATT AT LAW | PO BOX 5158 GLEN ALLEN VA 23058 |
| RICHARD JEFFREY MACLEOD ATT AT L | PO BOX 5183 ROME GA 30162 |
| RICHARD JOHNSON | 4441-31ST AVE S MINNEAPOLIS MN 55406 |
| RICHARD JOHNSON | 8217 W 104TH ST BLOOMINGTON MN 55438 |
| RICHARD JOHNSTON JR ATT AT LAW | 2235 1ST ST FORTY MYERS FL 33901 |
| RICHARD JOHNSTON JR ATT AT LAW | 2235 E FIRST ST FORT MYERS FL 33901 |
| RICHARD JONES | 10817 BONNIE BRAE RD. HUNTLEY IL 60142 |
| RICHARD JOSEPH BRUNET | JOANN BRUNET 5 MANOR LANE OXFORD MA 01540 |
| RICHARD JOSEPH COMEAU | JANE ANN COMEAU 7636 COUNTY ROAD 621 CAPE GIRARDEAU MO 63701 |
| RICHARD K AND TAMMY OTTNEY | 412 MONTEGO COVE HERMITAGE TN 37076 |
| RICHARD K ANDERSON AND KATHLEEN | 1818 CATTLE DR H ANDERSON MAGNOLIA TX 77354 |
| RICHARD K ASHFORD | GAIL ALLISON ASHFORD 4417 WALSH ST CHEVY CHASE MD 20815 |
| RICHARD K BLUNDELL ATT AT LAW | 1020 9TH ST GREELEY CO 80631 |
| RICHARD K EVANS ATT AT LAW | PO BOX 777 KINGSTON TN 37763 |
| RICHARD K FONNER | DIANE M FONNER 10311 DELRAY RD GLEN ALLEN VA 23060 |
| RICHARD K GARRIGAN AND | LISA J GARRIGAN 6067 CHESTNUT RD OCONTO FALLS WI 54154-9703 |
| RICHARD K GUSTAFSON II LEGAL | 233 S WACKER DR STE 5150 CHICAGO IL 60606 |
| RICHARD K HARRIS ATT AT LAW | 425 N CAPITOL AVE CORYDON IN 47112 |
| RICHARD K KACHADORIAN | P.O. BOX 568 CARLSHAD CA 92018-0568 |
| RICHARD K KONKEL ATT AT LAW | 102 E KING ST YORK PA 17401-2036 |
| RICHARD K ODONNELL INS | PO BOX 97 RICHBORO PA 18954 |
| RICHARD K THIBAULT ATT AT LAW | 2200 N PONCE DE LEON BLVD STE 2 ST AUGUSTINE FL 32084 |
| RICHARD K THORNTON | VALERIE J THORNTON PO BOX 103 FORT BRAGG CA 95437 |
| RICHARD K THORPE | KATHRYNE M THORPE 10115 NEDRA DRIVE GREAT FALLS VA 22066 |
| RICHARD K TSUYUKI | JOANNE N TSUYUKI 7874 SANTA ANGELA HIGHLAND CA 92346 |
| RICHARD K TULGETSKE | PEARL L TULGETSKE 6408 DESTIN COURT SAUGATUCK MI 49453-9452 |
| RICHARD K VALLDEJULI ATT AT LAW | 2199 LENOX RD NE ATLANTA GA 30324 |
| RICHARD K WOOD AND | CHRISTINE M WOOD 6101 URBAN DRIVE EAST CHINA MI 48054 |
| RICHARD K. ANDERSEN | PAMELA W. ANDERSEN 2903 20TH AVENUE COURT SE PUYALLUP WA 98371 |
| RICHARD K. ARPKE | DENISE R. ARPKE 5322 CHANTO DR CLARKSTON MI 48346 |
| RICHARD K. BARTLETT | CAROL A. BARTLETT 11 PIERCE AVENUE PORTLAND ME 04102 |
| RICHARD K. MASSENGILL | 4351 FLINTSHIRE WAY TITUSVILLE FL 32796 |
| RICHARD K. THOMPSON | EVE L. THOMPSON 14434 LAUREL TRAIL WELLINGTON FL 33414 |
| RICHARD K. WILEY | ROSEMARY WILEY 5220 69TH STREET SAN DIEGO CA 92115 |
| RICHARD K. YATES | JENNIFER Y. YATES 2871 COUNTY ROAD 1 WEDOWEE AL 36278-6272 |
| RICHARD KASTIN | LAURE WEBER 1136 EMBURY STREET PACIFIC PALISADES CA 90272 |
| RICHARD KEMPA | 33563 SWAN STERLING HEIGHTS MI 48312 |

| Claim Name | Address Information |
|---|---|
| RICHARD KENNEDY | 306 PHEASANT RUN DR NEW BRITAIN PA 18901 |
| RICHARD KENT SHERANIAN | 567 E AVOCADO CREST RD LA HABRA HEIGHTS CA 90631-8189 |
| RICHARD KERNS AND | IRETA KERNS 12506 EAGLE RUN DRIVE OMAHA NE 68164 |
| RICHARD KERWIN | 4525 CENTRAL AVE WESTERN SPRINGS IL 60558 |
| RICHARD KIEFER AND AA | 643 AUTUMN GLEN MAINTENANCE AND REPAIRS INC MELBOURNE FL 32940 |
| RICHARD KIJEK | MARY JO KIJEK 2218 SE WEST BLACKWELL DR PORT SAINT LUCIE FL 34952-7361 |
| RICHARD KILBY & JENNIFER KILBY | W173 S8008 SCENIC DR MUSKEGO WI 53150 |
| RICHARD KIP CAMERON ATT AT LAW | PO BOX 1013 HOPKINSVILLE KY 42241 |
| RICHARD KITRICK ATT AT LAW | 960 RADIO RD LITTLE EGG HARBOR NJ 08087 |
| RICHARD KOENIG | 5821 GOLD DUST DRIVE CINCINNATI OH 45247 |
| RICHARD KOLAR | MARY KOLAR 29 LAUREN LANE SUSSEX NJ 07461 |
| RICHARD KOOI | 11880 LAKESHORE SOUTH AUBURN CA 95602 |
| RICHARD KORBEL | 9913 FOX SPRINGS DR., LAS VEGAS NV 89117 |
| RICHARD KORBELL | 9913 FOX SPRINGS DRIVE LAS VEGAS NV 89117 |
| RICHARD KOWNACKI, NRBA | PREVIEW PROPERTIES.COM 130 W GRAND RIVER BRIGHTON MI 48116 |
| RICHARD KOZLOWSKI | ELAINE KOZLOWSKI 56 CAMBRIDGE WAY PRINCETON JUNCTION NJ 08550 |
| RICHARD KRAUSE | 2220 ACORN BEND DENTON TX 76210 |
| RICHARD KRIEGER | 294 CLAYTON ST LAS VEGAS NV 89110-5104 |
| RICHARD KRUGER ATT AT LAW | PO BOX 568 METROPOLIS IL 62960 |
| RICHARD KUEHL | ANNE M. KUEHL 2 FOSTER PLACE RUTLAND VT 05701 |
| RICHARD KUHNS | 4119 BEACH RIDGE ROAD NORTH TONAWANDA NY 14120 |
| RICHARD KWIECIEN | 13955 BARTON DR SHELBY TOWNSHIP MI 48315 |
| RICHARD KWUN ATT AT LAW | 1837 IRON POINT RD STE 160 FOLSOM CA 95630 |
| RICHARD KWUN ATT AT LAW | 770 L ST STE 950 SACRAMENTO CA 95814 |
| RICHARD L ALBAN ATT AT LAW | PO BOX 1059 NAMPA ID 83653 |
| RICHARD L AMES ATT AT LAW | 201 S MCKEAN ST KITTANNING PA 16201 |
| RICHARD L AND SHAVON L KEYS AND | 5840 NOBLE DR ABELARD CONSTRUCTION INC INDIANAPOLIS IN 46234 |
| RICHARD L AND SHIRLEY A | 8600 N MANILA RD AND MICHELLE L MEISTER BENNETT CO 80102 |
| RICHARD L ANDERSEN ATT AT LAW | 1301 K ST STE E MODESTO CA 95354 |
| RICHARD L BANKS & ASSOCIATES PC | 393 BROAD STREET NW CLEVELAND TN 37311 |
| RICHARD L BARBER | CATHERINE L BARBER 9021 ARROYO DR COLTON CA 92324 |
| RICHARD L BARNETT ATT AT LAW | 5450 TRABUCO RD IRVINE CA 92620 |
| RICHARD L BARRETT ATT AT LAW | 3303 MULBERRY ST RIVERSIDE CA 92501 |
| RICHARD L BARRETT ATT AT LAW | 9152 OWARI LN RIVERSIDE CA 92508 |
| RICHARD L BARSNESS | PO BOX 547 SWEET GRASS MT 59484 |
| RICHARD L BEAVER ATT AT LAW | 1816 ROLLING HILLS DR JEFFERSON CITY MO 65109 |
| RICHARD L BORESI ATT AT LAW | 2721 120TH ST NE SWISHER IA 52338 |
| RICHARD L BORESI ATT AT LAW | 121 3RD ST SW CEDAR RAPIDS IA 52404 |
| RICHARD L BRIDGE | 151 LINDEN AVENUE URBANA VA 23175 |
| RICHARD L BURGETT | JEN H NORMAN 1602 WOODSTOCK LN RESTON VA 20194-1623 |
| RICHARD L BURR | 3700 LYON ROAD # 5 FAIRFIELD CA 94534 |
| RICHARD L BUSHMAN ATT AT LAW | PO BOX 51 SPRING RUN PA 17262 |
| RICHARD L BYNUM AND RUTH A BYNUM AND | 18815 PINE BOWER CIR ANN BYNUM HUMBLE TX 77346 |
| RICHARD L CANNON | LYNNE P CANNON P O BOX 370 ROYAL OAK MD 21662 |
| RICHARD L CLOSSER JR | CMR 489 BOX 360 APO AE 09751-0004 |
| RICHARD L COLLINS ATT AT LAW | PO BOX 669 CULLMAN AL 35056-0669 |
| RICHARD L DAILEY | KAREN M DAILEY PO BOX 5012 LANCASTER CA 93539 |
| RICHARD L DOWDEN | 9180 NE OAK ST. ALEXANDRIA IN 46001 |
| RICHARD L DUGGER ATT AT LAW | 218 N MAIN ST SHELBYVILLE TN 37160 |

| Claim Name | Address Information |
|---|---|
| RICHARD L EBERHARDT AND | MARLO M EBERHARDT 6804 E GOLD DUST AVE PARADISE VALLEY AZ 85253-1410 |
| RICHARD L ELLISON ATT AT LAW | 327 EARL GARRETT ST STE 106 KERRVILLE TX 78028 |
| RICHARD L FARAINO | 531 47TH STREET BROOKLYN NY 11220 |
| RICHARD L FEDERLE ATT AT LAW | 97 N S ST WILMINGTON OH 45177 |
| RICHARD L FREEDMAN ESQ ATT AT LA | 2101 W COMMERCIAL BLVD STE 5400 FT LAUDERDALE FL 33309 |
| RICHARD L GARBUTT ATT AT LAW | 635 MAIN ST KLAMATH FALLS OR 97601 |
| RICHARD L GARDINER | BEVERLY J GARDINER 1401 W. 29TH ST LOVELAND CO 80538 |
| RICHARD L GOETTKE ATT AT LAW | 213 N BROADWAY ST BLANCHESTER OH 45107 |
| RICHARD L GOLDNER ATT AT LAW | 605 E OGDEN AVE STE G2 NAPERVILLE IL 60563 |
| RICHARD L GREGORY | 68 JEAN AVE HEMPSTEAD NY 11550 |
| RICHARD L HARDIN AND GREGORY | 2069 RUSTIC RD T SIZELOVE AND E AND D CONST AND DALTON FENCE DAYTON OH 45405 |
| RICHARD L HARDIN ASW AND | 2069 RUSTIC RD HOKEMAN ELECTRIC & E & D CONSTRUCTION & DALTON FEN DAYTON OH 45405 |
| RICHARD L HASLEY ATT AT LAW | 3535 NW 58TH ST STE 1000 OKLAHOMA CITY OK 73112 |
| RICHARD L HAWORTH | LAURIE LYNN HAWORTH 400EDGEWOOD DRIVE LOVELAND CO 80538-1819 |
| RICHARD L HIRSH AND ASSOCIATES | 15 SPINNING WHEEL RD STE 225 HINSDALE IL 60521 |
| RICHARD L HIRSH AND ASSOCIATES P | 1500 EISENHOWER LN STE 800 LISLE IL 60532 |
| RICHARD L JOHNSON | KATHY L JOHNSON 817 CATALINA COURT PITTSBURG CA 94565 |
| RICHARD L JOHNSON ATT AT LAW | 9643 GILES RD LAVISTA NE 68128 |
| RICHARD L JONES | 8307 BELLO CIRCONDA AVE LAS VEGAS MI 89178 |
| RICHARD L KORAL ATT AT LAW | 60 E 42ND ST RM 1136 NEW YORK NY 10165 |
| RICHARD L LATHROP SR | MARIANNE F LATHROP 5911 WEST CHIPPEWA COURT SPOKANE WA 99208-9008 |
| RICHARD L LINNEROOTH LAW OFFICE | 921 2ND AVE S FARGO ND 58103 |
| RICHARD L LOUX DICK LOUX AND | 1712 N 110TH AVE JODI L LOUX OMAHA NE 68154 |
| RICHARD L MARKEL | 1887 CLAREMONT ROAD CARMICHAEL CA 95608 |
| RICHARD L MATHIS | ROCHELLE IHLI MATHIS 4901 WEST 132ND STREET HAWTHORNE AREA CA 90250-5042 |
| RICHARD L MCCOY | PAMELA D MCCOY 1055 E 600 S 57 CHURUBUSCO IN 46723 |
| RICHARD L MCLAUGHLIN ATT AT LAW | PO BOX 827 WAGONER OK 74477 |
| RICHARD L MORRIS | SANDRA L MORRIS 152 ALMEDA DRIVE ASHLAND OR 97520 |
| RICHARD L MORRIS ATT AT LAW | 4605 MORSE RD STE 100 GAHANNA OH 43230 |
| RICHARD L MURPHY | 8802 BUCHANAN TRAIL WEST MERCERSBURG PA 17236 |
| RICHARD L NELSON | 730 W SAGINAW AVENUE CARUTHERS CA 93609 |
| RICHARD L PEASTER AND ASSOCIATES | PO BOX 475 BIXBY OK 74008-0475 |
| RICHARD L PEASTER ATT AT LAW | 4500 S GARNETT RD STE 90 TULSA OK 74146 |
| RICHARD L PEETZ INS AGCY | 3038 S ALAMEDA ST CORPUS CHRISTI TX 78404 |
| RICHARD L PIAR | 23 CLINTON STREET CONCORD NH 03301 |
| RICHARD L PIERSON AND | DOROTHY S PIERSON 7276 RINGWOOD RD OXFORD OH 45056-8823 |
| RICHARD L RAYMOND AND | ROSEMARIE RAYMOND 12001 MARKET ST. #226 RESTON VA 20190 |
| RICHARD L ROUSH INC | PO BOX 26538 LAS VEGAS NV 89126 |
| RICHARD L SALISBURY ATT AT LAW | 8191 BROADVIEW RD BROADVIEW HEIGHTS OH 44147 |
| RICHARD L SCHMIDT ATT AT LAW | 1071 CELESTIAL ST STE 904 CINCINNATI OH 45202 |
| RICHARD L SCHNEIDER ATT AT LAW | 5151 MULBERRY AVE ATWATER CA 95301 |
| RICHARD L SHIELDS APPRAISER | 5258 S OLATHE CIR AURORA CO 80015 |
| RICHARD L SIMPSON SR AND | DOLORES SIMPSON 32231 YOSEMITE STREET WINCHESTER CA 92596 |
| RICHARD L STAATS | CHERYL A STAATS-ENGLESON 239 SETTLERS WAY EAST JEROME ID 83338 |
| RICHARD L STERN ATT AT LAW | 135 PINELAWN RD STE 120 MELVILLE NY 11747 |
| RICHARD L STEVENSON ATT AT LAW | 525 B ST STE 1500 SAN DIEGO CA 92101 |
| RICHARD L WATTERS ATT AT LAW | PO BOX 87 MOBILE AL 36601 |
| RICHARD L WELLMAN | JANICE A WELLMAN PO BOX 297 CENTRAL LAKE MI 49622-0297 |

| Claim Name | Address Information |
|---|---|
| RICHARD L WELLS | KATHRYN A WELLS 8051 N BROOKSIDE DR MOORESVILLE IN 46158-7665 |
| RICHARD L WHITMAN ATT AT LAW | 203 E BROADWAY MONMOUTH IL 61462 |
| RICHARD L WILLIAMS ATT AT LAW | 809 S CALHOUN ST STE 303 FORT WAYNE IN 46802 |
| RICHARD L YUKICH & KAREN J YUKICH | 6420 W 126TH PL PALOS HEIGHTS IL 60463 |
| RICHARD L ZAFFIRO ATT AT LAW | 4261 N 92ND ST WAUWATOSA WI 53222 |
| RICHARD L. BALSLEY | SHERYL A. BALSLEY 3545 SOUTH CENTURY OAKS CIRCLE OAKLAND MI 48363 |
| RICHARD L. BIRKENMAIER | CHRISTINE D. BIRKENMAIER 707 PHEASANT RUN ROAD WEST CHESTER PA 19382 |
| RICHARD L. BONDY JR | LAURA L. BONDY 785 BEDFORD GROSSE POINTE MI 48230 |
| RICHARD L. CARBAUGH | CAROL B. CARBAUGH 446 4H LAKE ROAD DANIELS WV 25832 |
| RICHARD L. FARRELL | LINDA S FARRELL P.O. BOX 1115 SILVERTHORNE CO 80498 |
| RICHARD L. FINCH | LUCILLE A. FINCH 2561 W CAMINO EBANO TUCSON AZ 85742 |
| RICHARD L. GERMAINE | 3171 AMBER BAY LOOP ANCHORAGE AK 99515 |
| RICHARD L. GREENMAN | BERNADINE GREENMAN 1500 OCEAN DR APT 1107 MIAMI BEACH FL 33139-3133 |
| RICHARD L. GUDORF | NANCY T. ZITO GUDORF 4913 MANCHESTER COURT ROCHESTER HILLS MI 48306 |
| RICHARD L. HAMMER | MARCELLE C. HAMMER 205 TURNBRIDGE DRIVE LEWISVILLE NC 27023 |
| RICHARD L. HERRIOTT | ROMA J. HERRIOTT 2805 NORTH OLD STONE WAY MERIDIAN ID 83646 |
| RICHARD L. HUBER | LESLEY C. HUBER 5645 GULF OF MEXICO DR APT 203 LONGBOAT KEY FL 34228-1928 |
| RICHARD L. JOHNSON | SANDRA M. JOHNSON 1231 DAVIS CUP COURT TRACY CA 95376 |
| RICHARD L. KAISER | JANICE H MANGO-KAISER 13573 NORTH 102ND PLACE SCOTTSDALE AZ 85260 |
| RICHARD L. KINCAID | BRENDA A. KINCAID 1742 BEVERLY SYLVAN LAKE MI 48320 |
| RICHARD L. KIRBY | GLORA JEAN KIRBY 684 N YEAGY CT GREENWOOD IN 46142 |
| RICHARD L. LULENSKI | 3571 MONTEREY BLVD OAKLAND CA 94619-1648 |
| RICHARD L. MULLER | A. NICOLE MULLER 8600 MOHAWK RD LEAWOOD KS 66206 |
| RICHARD L. NEALE | MARIANN NEALE 53 GREENWAY TERRACE MAHOPAC NY 10541 |
| RICHARD L. NICKELSON | 6660 MCDONALD ROAD TWIN LAKE MI 49457 |
| RICHARD L. ODELL | SUSAN J. ODELL 105 WILDEOAK TRAIL COLUMBIA SC 29223-3271 |
| RICHARD L. OHNGREN | JOYCE A. OHNGREN 3810 BRIMFIELD AVENUE AUBURN HILLS MI 48326 |
| RICHARD L. PANTALEO | NANCY S. PANTALEO 24307 FAIRWAY HILLS DRIVE NOVI MI 48374 |
| RICHARD L. RUSSELL | 11801 SOUTHEAST 227TH PLACE KENT WA 98031 |
| RICHARD L. SHIELDS SRA | 5258 S OLATHE CIRCLE AURORA CO 80015-4116 |
| RICHARD L. VANDERBEEK | LINDA S. VANDERBEEK 4090 BAYWOOD DR SE GRAND RAPIDS MI 49546 |
| RICHARD L. VICKREY | JANET VICKREY 718 SILVER SPRINGS DRIVE MOUNT JULIET TN 37122 |
| RICHARD L. WAHLBERG | 1938 BENTON LANE NOVATO CA 94945 |
| RICHARD L. WALICKI | 4921 SPRINGHILL JACKSON MI 49201 |
| RICHARD L. WILDING | BELINDA WILDING 5045 HILLCREST COURT TRENTON MI 48183 |
| RICHARD L. ZELDES | 3001 REESE ROAD ORTONVILLE MI 48462 |
| RICHARD LANDAU AND LINDA | 2350 NE 192ND ST LANDAU MIAMI FL 33180 |
| RICHARD LAPIERRE | PATRICIA LAPIERRE PO BOX 387 NACHES WA 98937 |
| RICHARD LATORRE | 6738 COLLEGE HGTS DRIVE MOORPARK CA 93021 |
| RICHARD LAW | ERA CORNERSTONE REALTY 1721 EAST MAIN ST. GRASS VALLEY CA 95945 |
| RICHARD LAW | 1721 E MAIN ST STE 1 GRASS VALLEY CA 95945 |
| RICHARD LEE BURGESS AND | 7000 NW 95TH AVE RICHARD LEE BURGESS ESTATE & FLORIDA INS RESTORATI TAMARAC FL 33321 |
| RICHARD LEE BURGESS ESTATE | 7000 NW 95TH AVE AND OPTION1 RESTORATION TAMARAC FL 33321 |
| RICHARD LEE HILL | P.O.BOX 337 COPPELL TX 75019 |
| RICHARD LEE LOWERY ESTATE | 505 HWY 24 W AND RICHARD LOWERY DEQUEEN AR 71832 |
| RICHARD LEGREAIR AND KYMBERLY | 15742 GLASTONBURY AVE MAYNOR LEGREAIR DETROIT MI 48223 |
| RICHARD LEHAY DBA ACCURATE APPRAISA | PO BOX 2365 VANCOUVER WA 98668 |
| RICHARD LENAHAN | 73 LEVESQUE ST WARWICK RI 02886 |

| Claim Name | Address Information |
|---|---|
| RICHARD LERMA | RIVER CITIES SPECIALISTS LLC 2440 ADOBE RD., STE. 106 BULLHEAD CITY AZ 86442 |
| RICHARD LEUNG ATT AT LAW | 20955 PATHFINDER RD STE 100 DIAMOND BAR CA 91765 |
| RICHARD LEVENBERG | ALISSA LEVENBERG 3346 HELEN LANE LAFAYETTE CA 94549 |
| RICHARD LEWIS | MYRA D LEWIS 2301 35TH AVENUE MERIDIAN MS 39301 |
| RICHARD LINDGREN | PO BOX 1019 BURNEY CA 96013 |
| RICHARD LITTLEHALE | 716 SCHOOL STREET PEMBROKE MA 02359 |
| RICHARD LLEWELYN JONES, P.S. | ERIK L KNUTSON VS LSI TITLE AGNECY INC GMAC MRTG, LLC EXECUTIVE TRUSTEE SVCS, LLC FEDERAL NATL MRTG ASSOC HOMECOMIN ET AL 2050 112TH AVENUE NE, SUITE 230 BELLEVUE WA 98004 |
| RICHARD LLEWELYN JONES, P.S. | HARVEY, LANCE N & JODELL M V QUALITY LOAN SVC CORP OF WASHINGTON, AURORA LOAN SVCS, LLC, LEHMAN BROTHERS BANK, FSB, COM ET AL 2050 112TH AVENUE NE, SUITE 230 BELLEVUE WA 98004 |
| RICHARD LONGUIL | 162 BLUE HERON DRIVE PORTSMOUTH NH 03801 |
| RICHARD LUCERO ATT AT LAW | 1851 E 1ST ST STE 900 SANTA ANA CA 92705 |
| RICHARD LUM | 5 LAMSON COURT FREEHOLD NJ 07728 |
| RICHARD LUOMA | 12464 WILSON ROAD OTISVILLE MI 48463 |
| RICHARD LUTZ | 955 EASTON ROAD APT H99 WARRINGTON PA 18976 |
| RICHARD LYNARD | 2401 EDWARDS MANOR DRIVE FOREST HILL MD 21050 |
| RICHARD LYON ESTATE | 9200 ELAINE DR SWARTZ CREEK MI 48473 |
| RICHARD M AND LAURIE FORSTER | 8151 SUTTER IONE RD EAGLE CONSTRUCTION IONE CA 95640 |
| RICHARD M BEHR ATT AT LAW | 93351 OVERSEAS HWY STE 3 TAVERNIER FL 33070 |
| RICHARD M BEHR ESQ ATT AT LAW | 93351 OVERSEAS HWY 1B TAVERNIER FL 33070 |
| RICHARD M BERNSTEIN | 1272 S RIVER RD CRANBURY NJ 08512-3601 |
| RICHARD M CANZANO ATT AT LAW | 36 COMMERCE WAY WOBURN MA 01801 |
| RICHARD M DWORNIK ATT AT LAW | PO BOX 540675 OMAHA NE 68154 |
| RICHARD M GEORGE ATT AT LAW | 2210 S POST ST SPOKANE WA 99203 |
| RICHARD M GOLDMAN ATT AT LAW | 555 SKOKIE BLVD STE 500 NORTHBROOK IL 60062 |
| RICHARD M GREEN ATTORNEY AT LAW | 9042 GARFIELD AVE STE 312 HUNTINGTON BEACH CA 92646 |
| RICHARD M GUMMERE ATT AT LAW | PO BOX 30 LA PLATA MD 20646 |
| RICHARD M HEMRY GAA | 2427 REBECCA DR SPRINGFIELD OH 45503 |
| RICHARD M HIDALGO | 4696 WALNUT LAKE ROAD BLOOMFIELD HILLS MI 48301 |
| RICHARD M HUTSON II | PO BOX 3613 300 W MORGAN ST STE 425 DURHAM NC 27702 |
| RICHARD M HUTSON II | PO BOX 3613 DURHAM NC 27702 |
| RICHARD M JOHNSON | 100 OYSTER POND FURLONG ST CHATHAM MA 02633-1830 |
| RICHARD M KASH JR | 129 N CENTRAL AVE PARIS IL 61944 |
| RICHARD M KASH JR ATT AT LAW | 129 N CENTRAL AVE PARIS IL 61944 |
| RICHARD M KOHLER | KATHLEEN A KOHLER 3976 NORTH 300 WEST PROVO UT 84604 |
| RICHARD M MALONE AND MONTRICE | 6641 VALERIAN LN YVETTE MALONE AND TALLEY CONSTRUCTION CO LTD KATY TX 77449 |
| RICHARD M MARTILLARO ATT AT LAW | 7301 FEDERAL BLVD STE 301 WESTMINSTER CO 80030 |
| RICHARD M MAYER ATT AT LAW | 1111 NORTHSHORE DR STE S570 KNOXVILLE TN 37919 |
| RICHARD M MCGANNON ATT AT LAW | 39 STATION RD WEST REDDING CT 06896 |
| RICHARD M MONEYMAKER ATT AT LAW | 515 S FIGUEROA ST STE 1037 LOS ANGELES CA 90071 |
| RICHARD M MOSS III | 2100 N BROADWAY STE 200 SANTA ANA CA 92706 |
| RICHARD M PFUHL | BARBARA A PFUHL 251 ARBOR CREST BALLWIN MO 63021 |
| RICHARD M RAWDON JR ATT AT LAW | 226 E MAIN ST GEORGETOWN KY 40324 |
| RICHARD M RILEY | 7546 N TOLETACHI ROAD FRESNO CA 93711 |
| RICHARD M RIST | 98 LINCOLN AVENUE COLONIA NJ 07067 |
| RICHARD M SCHREIBER ATT AT LAW | PO BOX 2273 INVER GROVE HEIGHTS MN 55076 |
| RICHARD M SQUIRE AND ASSOCIATES LLC | 115 W AVE STE 104 JENKINTOWN PA 19046 |
| RICHARD M SYBRANDY ATT AT LAW | 404 S 1ST ST MOUNT VERNON WA 98273 |

| Claim Name | Address Information |
|---|---|
| RICHARD M TAYLOR | VICKI D TAYLOR 1540 W WILLOW ST STOCKTON CA 95203-1538 |
| RICHARD M TORACK ATT AT LAW | 2102 FOREST AVE SAINT LOUIS MO 63139 |
| RICHARD M TROST ATT AT LAW | 8004 GRAND RIVER RD BRIGHTON MI 48114 |
| RICHARD M VISCASILLAS ESQ ATT AT | 8670 BRIDLE PATH CT DAVIE FL 33328 |
| RICHARD M WEAVER AND ASSOC | 5601 AIRPORT FWY HALTOM CITY TX 76117 |
| RICHARD M WEAVER AND ASSOCIATES | 5601 AIRPORT FWY HALTOM CITY TX 76117 |
| RICHARD M WILSON | 10832 YORKWOOD STREET DULUTH GA 30097 |
| RICHARD M WOOD | 20152 LOVERS LANE LONG BEACH MS 39560 |
| RICHARD M. BALL | JO ANN BALL 30 RED HILL RD WARREN NJ 07059 |
| RICHARD M. DAVIS | MARIA P. NIETO 342 TYRUS COURT NIPOMO CA 93444 |
| RICHARD M. DIVIS | SHARON E LOVE-DIVIS 205 TAUNTON BLVD MEDFORD NJ 08055 |
| RICHARD M. DOBUSKI | MICHAEL P. DOBUSKI 2001 WOODLAND DR YARDLEY PA 19067 |
| RICHARD M. DUQUETTE | LISA M. DUQUETTE 1 DEERFIELD COURT LINCOLN RI 02865 |
| RICHARD M. GREEN | PATRICIA J. GREEN 110 LONGS PEAK DRIVE CHEYENNE WY 82009 |
| RICHARD M. KENNEY | GLADYS M. KENNEY 622 NORTH PLUMER AVE. TUCSON AZ 85719 |
| RICHARD M. KIRAL | 25505 NOTTINGHAM COURT LAGUNA HILLS CA 92653 |
| RICHARD M. LYNCH | VICTORIA M. LYNCH 2958 BUCKINGHAM BERKLEY MI 48072 |
| RICHARD M. MARTIN | 6115 27TH STREET GREELEY CO 80634-8923 |
| RICHARD M. NOVAK | 4030 PORTE DE PALMAS SAN DIEGO CA 92122 |
| RICHARD M. OLSZE JR | JACALYN A. OLSZE 1528 DOUGLAS DRIVE TAWAS CITY MI 48763 |
| RICHARD M. PARLA | ROSALIE PARLA 591  SKYLARK MONROE NJ 08831 |
| RICHARD M. PUGH | JANET Y. PUGH 2048 BLUE BEECH COURT TRINITY FL 34655-5011 |
| RICHARD M. RIEF | MARY JO RIEF 1332 CHERRY LOG CT. GAYLORD MI 49735 |
| RICHARD M. SECUNDA | MARTHA L. SECUNDA 5738 N OCEANSHORE BOULEVARD PALM COAST FL 32137-2704 |
| RICHARD M. SLADE | 8667 FENWICK WAY DUBLIN CA 94568 |
| RICHARD M. SLADE | MICHELLE D. SLADE 8667 FENWICK WAY DUBLIN CA 94568 |
| RICHARD M. SOLOMON | MINDY E. SOLOMON 105 BROOKWOOD TERRACE D HARRISBURG PA 17110 |
| RICHARD M. STRONG | LYDIA M. STRONG 6832 GRAUER RD NIAGARA NY 14305 |
| RICHARD M. VANCURE | 22 KIRKS COURT ROCHESTER HILLS MI 48309 |
| RICHARD M. WILLARD | KATHERINE L. WILLARD 645 PEARCES FORD OSWEGO IL 60543 |
| RICHARD MAAG | 2064 COUNTRY CLUB DRIVE DOYLESTOWN PA 18901 |
| RICHARD MACCLEERY | 2796 BUCKINGHAM BIRMINGHAM MI 48009 |
| RICHARD MACFIE | VALERIE A. MACFIE 84 BROOKHILL DRIVE HOWELL NJ 07731 |
| RICHARD MADERIA | 317 XANTHUS AVENUE GALLOWAY NJ 08205 |
| RICHARD MAGALSKI | 637 ITHICA COURT VACAVILLE CA 95687 |
| RICHARD MALLY | WANDA MALLY PO BOX 96 SPRINGFIELD ME 04487 |
| RICHARD MANN ATT AT LAW | 5 S COUNTY ST WAUKEGAN IL 60085 |
| RICHARD MANSEAU | SANDRA MANSEAU 2764 LAPLAND RD E FAIRFIELD VT 05448 |
| RICHARD MANTEY | JOYCE A MANTEY 64516 NORTH PARK DRIVE CONSTANTINE MI 49042 |
| RICHARD MARION HAINES RICHARD | 20821 FRANK WATERS RD HAINES AND LARRY DERRICK STANWOOD WA 98292 |
| RICHARD MARK GARBER ATT AT LAW | 5437 VANTAGE AVE NORTH HOLLYWOOD CA 91607 |
| RICHARD MARK SEIFRIED | TERRI LEE SEIFRIED 11430 ANDASOL AVENUE GRANADA HILLS CA 91344 |
| RICHARD MARQUEZ | CARMEN M MARQUEZ 6830 TAHITI DRIVE CYPRESS CA 90630 |
| RICHARD MARTIN NAZARETH II ATT AT | 625 E COLONIAL DR ORLANDO FL 32803 |
| RICHARD MAYHEW AND HEIDI WARREN | 11024 N EVERGREEN DR & BILL COOPER & FLAWLESS ROOFING & POSTLEWARTE SID EDMOND OK 73025 |
| RICHARD MCALISTER | ANNE MCALISTER 1762 HALLMARK LANE SAN JOSE CA 95124-3706 |
| RICHARD MCANDREW ATT AT LAW | 155 W HOSPITALITY LN STE 200 SAN BERNARDINO CA 92408 |
| RICHARD MCANDREW ATT AT LAW | 1101 CALIFORNIA AVE STE 201A CORONA CA 92881 |

| Claim Name | Address Information |
|---|---|
| RICHARD MCCORMACK | ROSEMARY MCCORMACK 1 ORCHARD DRIVE CHESTERFIELD NJ 08505 |
| RICHARD MCELLIGOTT AND WEATHERGUARD | 9136 N COLORADO AVE CONSTRUCTION COMPANY INC BROOKLYN PARK MN 55443 |
| RICHARD MCLEAN | ANNETTE MCLEAN P. O. BOX 3 ROMEO MI 48065 |
| RICHARD MELCHER | CATHRYN MELCHER 9 CHRISTOPHER DRIVE LONG VALLEY NJ 07853-3006 |
| RICHARD MERFELD | 23700 BLYTHE ST W HILLS CA 91304 |
| RICHARD MERRILL LEE | JOELEEN MUCHE LEE 114 SIX FLAGS CIRCLE BUELLTON CA 93427 |
| RICHARD MICAL | ANNEMARIE MICAL 1106 PARK LANE WESTERN SPRINGS IL 60558 |
| RICHARD MIDDLETON REAL ESTATE | 49 BELMONT ST SOUTH EASTON MA 02375 |
| RICHARD MILLER | 890 NE BIRCHWOOD DR HILLSBORO OR 97124 |
| RICHARD MONICO | ALICE B MONICO 23 SACHEM DRIVE NORTH HAVEN CT 06473 |
| RICHARD MONTANO | 3208 LLOYD ST SAN DIEGO CA 92117 |
| RICHARD MOORE | 9427 RIVERVIEW CIRCLE BLOOMINGTON MN 55425 |
| RICHARD MOORHOUSE | 2206 ANTRIM COURT DAVISON MI 48423 |
| RICHARD MORAN ATT AT LAW | PO BOX 1966 ALBUQUERQUE NM 87103 |
| RICHARD MORGAN | DEBORAH A MORGAN P.O. BOX 172 77 E MORRIS AVE MT  TABOR NJ 07878-0172 |
| RICHARD MORGAN AND AMERICAN HOME | 102 N OSBORNE AVE PRO INC YOUNGSTOWN OH 44509 |
| RICHARD MORRELL | JANICE MORRELL 15871 NORTHWEST JEANNE COURT BEAVERTON OR 97006 |
| RICHARD MORRIS | 75 DENNIS ST APT 7 ATTLEBORO MA 02703-2745 |
| RICHARD MOSLEY AND NIRLA MOSLEY | CHARLES WHITE ROOFING PO BOX 260 RESERVE LA 70084-0260 |
| RICHARD MUNGER | 229 HILLCREST DRIVE DOYLESTOWN PA 18901 |
| RICHARD MURAWSKI | 6931 LEXINGTON LN. NILES IL 60714 |
| RICHARD MUSE | 83 BOURNE AVE WELLS ME 04090 |
| RICHARD N CRUMP | 62 WHIDAH WAY CENTERVILLE MA 02632 |
| RICHARD N DUNN II AND WENDY JEAN DUNN | 958 SHOSHONE ST STRASBURG CO 80136 |
| RICHARD N GAINES | NANCY A GAINES 91 OAK AVENUE NOVATO CA 94945 |
| RICHARD N KASNER | JULIE D. KASNER 9188 MCBRIDE RIVER AVENUE FOUNTAIN VALLEY CA 92708 |
| RICHARD N KOEHLER ATT AT LAW | 6 S 2ND ST STE 205 HAMILTON OH 45011 |
| RICHARD N. DRAKE | PEARL DRAKE 25 HOMESTEAD COURT SPRINGBORO OH 45066 |
| RICHARD N. GOUGH | PATRICIA D. GOUGH 2 DEERCROSS DRIVE WINCHESTER IN 47394 |
| RICHARD N. WINNER II | BRENDA J. BUTCHER 60262 AGATE ROAD BEND OR 97702 |
| RICHARD NEAL TAYLOR SR | PAULA GIBSON TAYLOR 3810 MITCHELL CIR NEW BERN NC 28562-5028 |
| RICHARD NELSON | 11500 PARK RIDGE DRIVE WEST MINNETONKA MN 55305 |
| RICHARD NORMAN ATT AT LAW | PO BOX 359 SPENCER IN 47460 |
| RICHARD O GATES ATT AT LAW | PO BOX 187 CHESTERFIELD VA 23832 |
| RICHARD O HABERMANN ATT AT LAW | 1418 BEECH AVE STE 132 MCALLEN TX 78501 |
| RICHARD O. FALKENBERG | JUNE R. FALKENBERG 24094 FOXMOOR BLVD WOODHAVEN MI 48183-3785 |
| RICHARD O. JUENGEL | JO LYNNE JUENGEL 70375 DUTCHESS LANE ROMEO MI 48065 |
| RICHARD O. REYNOLDS | 4 GREENWOOD LANE PONTIAC MI 48340 |
| RICHARD OBUCH ATT AT LAW | 1460 MORRIS AVE STE 1B UNION NJ 07083 |
| RICHARD OLSON | KATHERINE OLSON 10051 JULIAN CT WESTMINSTER CO 80031 |
| RICHARD ONTIVEROS AND MELISSA | 10155 ORCHARD WAY ONTIVEROS AND MISSI ONTIVEROS LIVE OAK CA 95953 |
| RICHARD ORMON | 41 SALT BOX RD SOUTH YARMOUTH MA 02664-2323 |
| RICHARD OULTON LAW OFFICES | 1106 W MAIN ST CHARLOTTESVILLE VA 22903 |
| RICHARD OWEN BOLGER ATT AT LAW | 10347 DEMOCRACY LN FAIRFAX VA 22030 |
| RICHARD P ARTHUR ATT AT LAW | 1634 S SMITHVILLE RD DAYTON OH 45410 |
| RICHARD P BATESKY JR ATT AT LAW | 22 E WASHINGTON ST STE 600 INDIANAPOLIS IN 46204 |
| RICHARD P BEARD ATT AT LAW | PO BOX 401 SEDALIA MO 65302 |
| RICHARD P BELLACERO | BARBARA F BELLACERO 4 JEWELL PLACE SCARSDALE NY 10583 |
| RICHARD P BERUMEN | IRMA BERUMEN 318 WALDEN STREET SANTA PAULA CA 93060 |

| Claim Name | Address Information |
|---|---|
| RICHARD P BIRKENWALD ESQ ATT AT | 17101 NE 19TH AVE STE 203 NORTH MIAMI BEACH FL 33162 |
| RICHARD P BROWN JR | 56 RED ROBIN RD NAUGATUCK CT 06770 |
| RICHARD P BUSSE ATT AT LAW | 7 NAPOLEON ST VALPARAISO IN 46383 |
| RICHARD P BUSSE ATT AT LAW | PO BOX 528 VALPARAISO IN 46384 |
| RICHARD P COLORUSSO | 10 WYOMING AVENUE NORTH READING MA 01864 |
| RICHARD P CORRIGAN ATT AT LAW | 1920 NACOGDOCHES RD STE 100 SAN ANTONIO TX 78209 |
| RICHARD P DELL AQUILA ATT AT LAW | 4141 ROCKSIDE RD STE 230 SEVEN HILLS OH 44131 |
| RICHARD P GABELMAN ATT AT LAW | 810 SYCAMORE ST CINCINNATI OH 45202 |
| RICHARD P GAINEY ATT AT LAW | 606 CORBET ST TARENTUM PA 15084 |
| RICHARD P GAINEY ATT AT LAW | 132 TEECE AVE 1 PITTSBURGH PA 15202 |
| RICHARD P GAINEY ATT AT LAW | 534 LINCOLN AVE BELLEVUE PA 15202 |
| RICHARD P GAINEY ATT AT LAW | 555 GRANT ST STE 319 PITTSBURGH PA 15219 |
| RICHARD P HAYES | BETTY J. HAYES 7419 WOODHAVEN DR LAPLATA MD 20646 |
| RICHARD P JAHN JR | 320 MCCALLIE AVE CHATTANOOGA TN 37402 |
| RICHARD P JAHN JR | 320 MCCALLIE AVE STE 100 CHATTANOOGA TN 37402 |
| RICHARD P JENSEN AND ROBERT EJENSEN | 3720 W PINE ST MERIDIAN ID 83642 |
| RICHARD P MILLER | FLORENCE B MILLER 12205 NORTH GUINEVERE DRIVE SPOKANE WA 99218-1727 |
| RICHARD P MINTEER ATT AT LAW | 131 BRIDGEBORO ST RIVERSIDE NJ 08075 |
| RICHARD P RUSWICK ATT AT LAW | 202 E STATE ST STE 305 ITHACA NY 14850 |
| RICHARD P SHAPIRO PA | 201 N CHARLES ST STE 804 BALTIMORE MD 21201 |
| RICHARD P SPENCER | LORRAINE J SPENCER 7121 FOXMOORE CT JACKSON MI 49201 |
| RICHARD P TOLLE ATTORNEY AT LAW | RESIDENTIAL FUNDING REAL ESTATE HOLDINGS, LLC, A FOREIGN LIMITED LIABILITY CO V. JAMES KENDALL & LISA KENDALL, HUSBAND WIFE 4 WALTON AVENUE MUSKEGON MI 49442 |
| RICHARD P TRACY | TRACEY V TRACY 41914 TUTT LANE LEESBURG VA 20176 |
| RICHARD P VULLO ATT AT LAW | 2000 WINTON RD S BLDG 4 ROCHESTER NY 14618 |
| RICHARD P. BUSKIN | HELAINE T. BUSKIN 136 MOODY MEADOW RD BROWNFIELD ME 04010 |
| RICHARD P. CORKRAN | MARYANN K. CORKRAN 4705 ILKLEY MOOR LANE ELLICOTT CITY MD 21043-6530 |
| RICHARD P. DUIVEN | LINDA L. DUIVEN 21630 EDWARD WAY CUPERTINO CA 95014 |
| RICHARD P. FORNASERI | JOAN E. FORNASERI 4413 KNOXVILLE AVE LAKEWOOD CA 90713 |
| RICHARD P. GRANDKE | 988 E ABINGDON WAY CANTON MI 48187 |
| RICHARD P. SMITH SR | FAYE E. SMITH 152 MAXWELL LANE NEWPORT NEWS VA 23606 |
| RICHARD P. SWIERAT | CATHERINE SWIERAT 1 MARCELLA BLVD HOPEWELL JUNCTION NY 12533-5129 |
| RICHARD P. TREVINO | JILL M. TREVINO 7950 HERBISON RD BATH MI 48808 |
| RICHARD P. VAN REMORTEL | PATRICIA J. VAN REMORTEL 1930 VILLAGE CENTER CIR #3-421 LAS VEGAS NV 89134-6238 |
| RICHARD P. WARMINSKI | SHERI A. WARMINSKI 43247 EMILY STERLING HEIGHTS MI 48314 |
| RICHARD P. WINDEN | TAMARA J. WINDEN 1292 NURSERY HILL LANE ARDEN HILLS MN 55112 |
| RICHARD PANDAY | 679 SOUTHGATE AVE DALY CITY CA 94015-3557 |
| RICHARD PARIS | 6841 MAGNALIA AVE STE A RIVERSIDE CA 92506 |
| RICHARD PARUCH AND | DANIELLE PARUCH 17508 E HAWLEY DR FOUNTAIN HILLS AZ 85268 |
| RICHARD PEACOCK | 6170 SIX MICE COVE RD ATLANTA GA 30041 |
| RICHARD PELLETIER | 8520 10TH AVE S BLOOMINGTON MN 55420-2420 |
| RICHARD PEOPLES | CYNTHIA L. PEOPLES 104 JONATHAN DRIVE MERCERVILLE NJ 08619 |
| RICHARD PEREZ | 2367 SHORTHILL DR OCEANSIDE CA 92056 |
| RICHARD PEREZ | 115 CHARLES AVE PLEASANT HILL CA 94523 |
| RICHARD PERRELLI | 9480 TURNBERRY DRIVE POTOMAC MD 20854 |
| RICHARD PERRINE | PATRICIA L. PERRINE 6259  DARLINGTON CT FREDERICK MD 21703 |
| RICHARD PETERSEN | 428 214TH AVE SE SAMMAMISH WA 98074 |
| RICHARD PETERSON | DEBRA A. PETERSON 17801 WELLINGTON AVENUE TUSTIN AREA CA 92780 |

| Claim Name | Address Information |
| --- | --- |
| RICHARD PETTITT | 7544 W 93RD STREET ZIONSVILLE IN 46077 |
| RICHARD PHILLIPS | 15129 GLEN OAK ST MINNETONKA MN 55345-5744 |
| RICHARD PILGREEN | 71 HOLT ROAD MARIETTA GA 30068 |
| RICHARD PINTER | LINDA G PINTER 207 SUMMIT AVEUE FORDS NJ 08863 |
| RICHARD PLAMONDON | JANET PLAMONDON LOT 84-22 JENNY LN GOFFSTOWN NH 03045 |
| RICHARD PLOOF JR | 105 HAYWARD STREET BURLINGTON VT 05401 |
| RICHARD PLUTA | 553 BRITTON ST CHICOPEE MA 01020 |
| RICHARD PRENGER | 9712 AURORA URBANDALE IA 50322 |
| RICHARD PRESTON COOK ATT AT LAW | 205 N 22ND ST WILMINGTON NC 28405 |
| RICHARD PRINCE | KAREN PRINCE 478 WYNDMOOR LANE HUNTINGDON VALLEY PA 19006 |
| RICHARD PROCOPIO | 1801 WOODHOLLOW DRIVE MARLTON NJ 08053 |
| RICHARD PRONTI CONSTRUCTION CO | 96 OCEAN AVE A JERSEY CITY NJ 07305 |
| RICHARD PROULX | MARTHA PROULX 1233 JEFFRIES RD OSAGE BEACH MO 65065-2732 |
| RICHARD PUTZ | KAREN PUTZ 709 WEBSTER ST ALGONQUIN IL 60102 |
| RICHARD R AND PATRICIA A WIRZ | 531 ELWOOD ST STERLING CO 80751 |
| RICHARD R BLOK | 207 CAMBRIDGE MOUNT CLEMENS MI 48043 |
| RICHARD R CAIN JR AND | DIANA L CAIN 20202 NORTH 29TH PLACE PHOENIX AZ 85050 |
| RICHARD R CLEMENTS ATT AT LAW | 2201 E WILLOW ST STE D SIGNAL HILL CA 90755 |
| RICHARD R CLEMENTS ATT AT LAW | 1154 E WARDLOW RD LONG BEACH CA 90807 |
| RICHARD R COONIS APPRAISAL SERVICE | 7993 S V L BOX VICTORVILLE CA 92395-5163 |
| RICHARD R CRAMER ATT AT LAW | 501 N 8TH ST 101 SHEBOYGAN WI 53081 |
| RICHARD R FEELEY ATT AT LAW | 2020 S MISSION ST STE 452 MT PLEASANT MI 48858 |
| RICHARD R FISHER ATT AT LAW | PO BOX 3416 SHREVEPORT LA 71133 |
| RICHARD R GODINEZ AND | SUSAN M GODINEZ 15737 DEL PRADO DRIVE HACIENDA HEIGHT CA 91745 |
| RICHARD R GRINDSTAFF ATT AT LAW | 110A SOUTHPOINTE DR PO BOX 720517 BYRAM MS 39272 |
| RICHARD R JENNINGS ATT AT LAW | 108 TAYLOR AVE WYALUSING PA 18853 |
| RICHARD R JOHNSON TREASURER | CITY OF STAUNTON P O BOX 474 STAUNTON VA 24402-0474 |
| RICHARD R MAY | JOKO MAY 3185 HAGA DRIVE SAN JOSE CA 95111 |
| RICHARD R MAZZEI PC | 342 ATLANTIC CITY BLVD BEACHWOOD NJ 08722 |
| RICHARD R MCCUE JR ATT AT LAW | 15 W MILWAUKEE ST STE 208 JANESVILLE WI 53548 |
| RICHARD R MEDSKER ATT AT LAW | 2650 WASHINGTON BLVD STE 101 OGDEN UT 84401 |
| RICHARD R MOSIER | 3209 WEST WELLS ST MILWAUKEE WI 53208 |
| RICHARD R PERRY | JAYNE E GRANT 4176 BEDFORD DRIVE SAN DIEGO CA 92116 |
| RICHARD R REGAN ESQ ATT AT LAW | PO BOX 636 BRUNSWICK ME 04011 |
| RICHARD R REGAN ESQ ATT AT LAW | 37 CT ST BATH ME 04530 |
| RICHARD R REILLY ATT AT LAW | 56 S DUKE ST YORK PA 17401 |
| RICHARD R ROBLES ESQ ATT AT LAW | 905 BRICKELL BAY DR 228 MIAMI FL 33131 |
| RICHARD R RYMAL | 4616 KAULUA DR KOEHLER TOWNSHIP MI 49749 |
| RICHARD R SCHLEGEL II ATT AT LA | 206 6TH AVE STE 1101 DES MOINES IA 50309 |
| RICHARD R SCHLEGEL II ATT AT LAW | 335 E 4TH ST OTTUMWA IA 52501 |
| RICHARD R SCHWABE ATT AT LAW | 316 S MELROSE DR STE 10 VISTA CA 92081 |
| RICHARD R SPENCER | MARGARET H SPENCER 2831 CUB HILL ROAD BALTIMORE MD 21234 |
| RICHARD R TARANTINE ATT AT LAW | 801 VINIAL ST STE 3 PITTSBURGH PA 15212 |
| RICHARD R TARANTINE ATT AT LAW | 437 GRANT ST STE 416 PITTSBURGH PA 15219 |
| RICHARD R THAMES ATT AT LAW | 121 W FORSYTH ST STE 60 JACKSONVILLE FL 32202 |
| RICHARD R TUTTLE AND STEPHANIE M | 445 LAKE PARK RD GOULET AND COUSINO CONTSRUCTION CO CURTICE OH 43412 |
| RICHARD R VAUGHAN ATT AT LAW | 1523 OLD SPANISH TRL GAUTIER MS 39553 |
| RICHARD R VEIT ATT AT LAW | 330 N MAIN ST STE 201 SAINT CHARLES MO 63301 |
| RICHARD R WILSON | ELIZABETH C WILSON 2575 HIDDEN ISLE OTSEGO LAKE TOWNSHIP MI 49733 |

| Claim Name | Address Information |
|---|---|
| RICHARD R. DAVIS | PATRICIA R. DAVIS 348 HENNESSEY DRIVE HAWORTH NJ 07641 |
| RICHARD R. DEBBS | DIANE M. DEBBS 55181 ESTER SHELBY TWP MI 48315 |
| RICHARD R. DELISLE | 549 CHESTER TURNPIKE CANDIA NH 03034 |
| RICHARD R. ERNST SR | ROSEMARIE ERNST 703 SWIFT DRIVE MILFORD NJ 08848 |
| RICHARD R. HAWXBY | HOLLY D. HAWXBY 204 SE CRESTON AVENUE DES MOINES IA 50315 |
| RICHARD R. KRIEBEL | SUSAN A. KRIEBEL 1902 LITTLE AVENUE CONSHOHOCKEN PA 19428 |
| RICHARD R. LARSON | LUCINDA A. LARSON 12014 MARTINGALE COURT CULPEPER VA 22701 |
| RICHARD R. LEONIS | KATHERINE LEONIS 2566 STERLING CREEK ROAD JACKSONVILLE OR 97530-9302 |
| RICHARD R. PETERSON | TRACEY PETERSON 1821 CREEK RUN LANE LEBANON PA 17042 |
| RICHARD R. THUNHORST | JUDITH T. THUNHORST 44 GRASMERE ROAD LOCKPORT NY 14094 |
| RICHARD R. TOLLEFSRUD | 4515 HEIGHTS DR COLUMBIA HEIGHTS MN 55421 |
| RICHARD R. WATKINS | LYNN M. DEMERS 10298 MENDOTA DRIVE SOUTH LYON MI 48178 |
| RICHARD RADDATZ | WENDY PERSCH RADDATZ C/O WENDY PERSCH RADDATZ MONTROSE CO 81401 |
| RICHARD RANSEL, J | 228 W HIGH ST ELKHART IN 46516 |
| RICHARD RAVITS ATT AT LAW | 52 N DELAWARE AVE TULSA OK 74110 |
| RICHARD RAZEL AND COMPANY | 3489 FORK RD GAINESVILLE GA 30506 |
| RICHARD REGISTER ATT AT LAW | 425 N H ST FREMONT NE 68025 |
| RICHARD REID APPRAISAL CO INC | PO BOX 557 NEWBURGH IN 47629 |
| RICHARD RESTIFO V DEUTSCHE BANK | MILSTEAD AND ASSOCIATES LLC WOODLAND FALLS CORPORATE PARK220 LAKE DR E STE 301 CHERRY HILL NJ 08002 |
| RICHARD RICHTER | 8122 TERRACEVIEW LN N MAPLE GROVE MN 55311 |
| RICHARD RILEY BROWN | 7 RIVER ROCK RD SAVANNAH GA 31419 |
| RICHARD RIZZO | 22100 VICTORY BLVD APT D307 WOODLAND HILLS CA 91367-1902 |
| RICHARD ROSS | 9325 CRESTLAKE DR DALLAS TX 75238 |
| RICHARD ROSS VS GMAC MORTGAGE LLC WELLS FARGO | NA US BANK AS TRUSTEE MORTGAGE ELECTRONIC REGISTRATION SYSTEMS AND ET AL TAYLOR MORTGAGE LAWYERS 16 N MARENGO AVE STE 707 PASADENA CA 91101 |
| RICHARD ROSSI ATT AT LAW | 11555 LOS OSOS VALLEY RD STE 105 SAN LUIS OBISPO CA 93405 |
| RICHARD ROUSSEL | KELLY ROUSSEL 14 WINTERGREEN DRIVE GORHAM ME 04038 |
| RICHARD ROVEGNO | 8650 SOUTHWESTERN BLVD APT 4013 DALLAS TX 75206 |
| RICHARD ROWBACK AND PEGASUS | 1814 FM 1462 GATE CONSTRUCTION SERVICES LLC ROSHARON TX 77583 |
| RICHARD ROWE REALTY | 3025 US HWY 150W STANFORD KY 40484 |
| RICHARD RUSSELL, G | PO BOX 20501 INDIANAPOLIS IN 46220 |
| RICHARD RYBAK | 909 STRATFORD LANE DOWNERS GROVE IL 60516-1952 |
| RICHARD S ABBATE ATT AT LAW | 297 KNOLLWOOD RD STE 315 WHITE PLAINS NY 10607 |
| RICHARD S BASILE ATT AT LAW | 6305 IVY LN STE 416 GREENBELT MD 20770 |
| RICHARD S BASS ATT AT LAW | 2021 MIDWEST RD STE 200 OAK BROOK IL 60523 |
| RICHARD S BELL | 6731 CANOE BIRCH COURT CITRUS HEIGHTS CA 95610 |
| RICHARD S BELL | 2027 RENPOINT WAY ROSEVILLE CA 95661-4082 |
| RICHARD S BLUM | 407 E. PENNSYLVANIA AVE. FEASTERVILLE TREVOSE PA 19053 |
| RICHARD S CLINGER ATT AT LAW | 304 E MAIN ST RICHMOND VA 23219 |
| RICHARD S FEINSILVER ATT AT LAW | 1 OLD COUNTRY RD STE 125 CARLE PLACE NY 11514 |
| RICHARD S FOWLER | 469 HOCH RD BLANDON PA 19510 |
| RICHARD S GENDLER ESQ ATT AT LAW | 2828 CORAL WAY STE 304 MIAMI FL 33145 |
| RICHARD S GONDIK JR ATT AT LAW | 1215 BELKNAP ST SUPERIOR WI 54880 |
| RICHARD S GOODMAN ATT AT LAW | 17333 W 10 MILE RD STE D SOUTHFIELD MI 48075 |
| RICHARD S GROSS ATT AT LAW | 4649 E COLFAX AVE DENVER CO 80220 |
| RICHARD S HOFFMAN ATT AT LAW | 500 W 16TH ST STE 103 AUSTIN TX 78701 |
| RICHARD S JOHNSON | MAE LYNN  JOHNSON 103 DANADA DRIVE WHEATON IL 60187 |
| RICHARD S JOHNSON ATT AT LAW | 107 PARTIN DR N NICEVILLE FL 32578 |

| Claim Name | Address Information |
|---|---|
| RICHARD S JONES AND | CHERYL D JONES 2500 TURKEY CREEK DR NAVARRE FL 32566-2448 |
| RICHARD S KOHN ATT AT LAW | 38 N 16TH ST ALLENTOWN PA 18102 |
| RICHARD S LLOYD TC TOWN OF RUTLAND | 109 OAK RIDGE DR RICHARD S LLOYD TC TOWN OF RUTLAND RUTLAND VT 05701 |
| RICHARD S MEYERS | 2037 S RANCHERO RD VALLEY SPRINGS CA 95252 |
| RICHARD S NIMONS | 2 SHERIDAN STREET UNIT 503 DANBURY CT 06810 |
| RICHARD S PARIS LAW OFFICE | 21 WALNUT ST WINCHENDON MA 01475 |
| RICHARD S RAVOSA ATT AT LAW | 1 S AVE NATICK MA 01760 |
| RICHARD S ROSS ATT AT LAW | 1610 COLUMBIA ST VANCOUVER WA 98660 |
| RICHARD S SHEARD | BROOK D SHEARD 13759 SOUTH BLUEWING WAY RIVERTON UT 84096 |
| RICHARD S STOLKER ATT AT LAW | 110 N WASHINGTON ST STE 320 ROCKVILLE MD 20850 |
| RICHARD S STOVER | 1306 WEST KING STREET MARTINSBURG WV 25401 |
| RICHARD S TUCKER | 5000 NORTH POST TRAIL DRIVE TUCSON AZ 85750 |
| RICHARD S WATTY | RITA M WATTY 2163 PATTIZ AVENUE LONG BEACH CA 90815 |
| RICHARD S YAMASHITA | JOYCE K YAMASHITA 10737 KELMORE ST CULVER CITY CA 90230 |
| RICHARD S ZIRT ATT AT LAW | 10 SAINT JOHN ST MONTICELLO NY 12701 |
| RICHARD S. CLARK | MARGARET H. CLARK P.O.BOX 24724 FEDERAL WAY WA 98093 |
| RICHARD S. GENDLER & ASSOCIATES, P.A. | DEUTSCHE BANK TRUST COMPANY VS STEVEN DEFREZE 18300 NORTHWEST 62ND AVE, SUTIE 200 MIAMI FL 33015 |
| RICHARD S. GORODESKY | JODI F. GORODESKY 1496  GREENWALT ROAD HUNTINGDON VALLEY PA 19006 |
| RICHARD S. HALPERT | KARINA HALPERT 216 LEGGS MILL RD LAKE KATRINE NY 12449-5103 |
| RICHARD S. JOY | SUZANNE M. JOY 2436 MAPLEWOOD AVE ROYAL OAK MI 48073 |
| RICHARD S. MALLOCH | VIRGINIA L. LOCKNER PO BOX 219 ROLLINS MT 59931 |
| RICHARD S. MAU | MARJORIE B. MAU 55 S KUKUI STREET #1502 HONOLULU HI 96813 |
| RICHARD S. MCBRIDE | JANET C. MCBRIDE 3473 SUMMIT RIDGE DR ROCHESTER HILLS MI 48306 |
| RICHARD S. POPA | DEBRA A. POPA 1005 CANDELA LN GRAND LEDGE MI 48837 |
| RICHARD S. RANDALL | NANCY R. RANDALL 2857 SANTIA DR TROY MI 48084 |
| RICHARD S. RUDNYK | 7617 VIA DEL PARAISO SCOTTSDALE AZ 85258 |
| RICHARD S. SCHRODER | AMY L. SCHRODER 38 TUTTLE DRIVE ACTON MA 01720 |
| RICHARD S. TELLJOHANN | LINDA S. TELLJOHANN 1407 BULLS LANE JOPPA MD 21085 |
| RICHARD S. WILSON | KRYSTYNA P. WILSON 1330 NICHOLAS LANE CHARLOTTE MI 48813 |
| RICHARD S. WOODCOCK | 13008 S 40TH PL PHOENIX AZ 85044-3905 |
| RICHARD SALTZMAN | P O BOX 426 SACRAMENTO CA 95812 |
| RICHARD SALVATORE ATT AT LAW | 96 WINTER ST RENO NV 89503 |
| RICHARD SAMPLE AND MAXPRO | 768 SKIPJACK DR REMEDIATION DBA SERVPRO E LAS VEGAS HENDERSON NV 89015 |
| RICHARD SANCHEZ | 6620 HELITROPE AVE BELL CA 90201 |
| RICHARD SANCHEZ | 11486 BESSEMER ST N HOLLYWOOD CA 91606 |
| RICHARD SANDERS | SHARON SANDERS 32 HORSE SHOE DRIVE NORTHPORT NY 11768 |
| RICHARD SCHARNOW | 19082 SHAKE RIDGE ROAD VOLCANO CA 95689 |
| RICHARD SCHEICK | 201 MOHEGAN STREET NEW BRITAIN PA 18901 |
| RICHARD SCHEIDT | CATHERINE B. SCHEIDT 1599 APPLE LANE BLOOMFIELD HILLS MI 48304 |
| RICHARD SCHIESEL | DONNA SCHIESEL 16919 DRIFTWOOD MACOMB TWP MI 48042 |
| RICHARD SCHISANO ATT AT LAW | 3250 ROUTE 9W NEW WINDSOR NY 12553 |
| RICHARD SCHWARTZ | 907 CARRIAGE WAY SOUTHLAKE TX 76092 |
| RICHARD SCHWARTZ & ASSOCIATES, P.A. | FEDERAL NATIONAL MORTGAGE ASSOCIATION V. RON L. CARBO 135 BRISTOL BOULEVARD JACKSON MS 39204 |
| RICHARD SCHWINER | 6477 BORDEAUX AVE DALLAS TX 75209 |
| RICHARD SCHWINER | 1111 S. AKARD STREET #204 DALLAS TX 75215 |
| RICHARD SEELEY AND SCHAEFER INC | 3640 W 112TH AVE WESTMINSTER CO 80031 |
| RICHARD SHAPIRO | 135 CYPRESS AVENUE RICHBORO PA 18954 |

| Claim Name | Address Information |
|---|---|
| RICHARD SHEAR | 483 BROOKDALE RD UNION NJ 07083 |
| RICHARD SHEELER | FREDERICK B SHEELER 544 LAFAYETTE AVE HAWTHORNE NJ 07506-2423 |
| RICHARD SHUBEN ATT AT LAW | 7041 OWENSMOUTH AVE STE 102 CANOGA PARK CA 91303 |
| RICHARD SIEGMEISTER ATT AT LAW | 1800 SW 1ST AVE STE 304 MIAMI FL 33129-1180 |
| RICHARD SIEGMEISTER ESQ ATT AT L | 2701 S BAYSHORE DR STE 602 COCONUT GROVE FL 33133 |
| RICHARD SIMMONS | 271 SANDROCK COURT ANN ARBOR MI 48103 |
| RICHARD SINCLAIR | CAROL SINCLAIR 129 NORTH 17TH STREET BLOOMFIELD NJ 07003 |
| RICHARD SIWICKI | 723 SUMMER STREET HUDSON WI 54016 |
| RICHARD SMITH | 317 LOT SEC 4 LAKEWOOD DRIVE DINGMANS FERRY PA 18328 |
| RICHARD SMITH WENDY SMITH PLAINTIFFS VS GMAC | MORTGAGE LLC MULTI STATE HOME LENDING INC FIDELITY NTNL TITLE ET AL NORTHERN CALIFORNIA LAW CTR PC 8880 ELK GROVE BLVD STE A ELK GROVE CA 95624 |
| RICHARD SOBEL | ROSEMARIE SOBEL PO BOX 506 MAHOPAC NY 10541 |
| RICHARD SOBISKI | 14775 SEMINOLE TRAIL SEMINOLE FL 33776 |
| RICHARD SPARACO ATT AT LAW | 1930 ROUTE 70 E STE I46 CHERRY HILL NJ 08003 |
| RICHARD SPINOSA | 76 THURSTON ST SOMERVILLE MA 02145 |
| RICHARD STAHL | 17325-6TH AVE N PLYMOUTH MN 55447 |
| RICHARD STALBERGER | 440 7TH ST DIKE IA 50624 |
| RICHARD STASKOWSKI AND | KIMBERLY STASKOWSKI 83 RICHMOND BLVD RONKONKOMA NY 11779 |
| RICHARD STAWICKI | KRISTINE STAWICKI 409 ADAWAY DR SE GRAND RAPIDS MI 49546 |
| RICHARD STEARNS AND | JUDITH STEARNS 6 GARDEN DRIVE KENSINGTON CA 94708-0101 |
| RICHARD STEFANSKI | MARGARITA BETTER STEFANSKI PO BOX 511 SANTA ROSA CA 95402-0511 |
| RICHARD STEIN | COLLEEN STEIN 23097 LOWRIDGE PLACE SAUGUS CA 91390 |
| RICHARD STEPHERSON | PATRICIA STEPHERSON 6436 MEADOW FIELD CIRCLE PENSACOLA FL 32526 |
| RICHARD STERMER, J | PO BOX 514 MONTEVIDEO MN 56265 |
| RICHARD STEVE FLEMING AND | LESLEY J FLEMING 3448 HEATHERWOOD TRCE CLARKSVILLE TN 37040-5735 |
| RICHARD STIRES | 638 CHERRY STREET WOODBURY NJ 08096 |
| RICHARD STONE TOWERS ATT AT LAW | 322 S WRENN ST HIGH POINT NC 27260 |
| RICHARD STONEHOCKER | JUNKO STONEHOCKER 17265 DE WITT AVENUE MORGAN HILL CA 95037 |
| RICHARD SWEDEAN | 1535 CLEMSON DR #A EAGAN MN 55122 |
| RICHARD SYMMES ATT AT LAW | 2855 N SPEER BLVD STE F DENVER CO 80211 |
| RICHARD T AND BRENDA E | 1170 TRUMBAUERSVILLE RD NAUROTH AND SCOTT SOWERS INC AND WENHOLD BUILDERS QUAKERTOWN PA 18951 |
| RICHARD T AND MICHELE M WHITTEN AND | 64 N ST MAROON FLOORING INC AND AZ BULIDERS WATERVILLE ME 04901 |
| RICHARD T BROWN ATT AT LAW | 2190 GATEWAY DR FAIRBORN OH 45324 |
| RICHARD T DICK | 4 FERN LANE SIDNEY ME 04330 |
| RICHARD T DOUGHTIE III | 239 ADAMS MEMPHIS TN 38103 |
| RICHARD T ESLEECK REAL ESTATE | 2169 PARTRIDGE PL SUFFOLK VA 23433 |
| RICHARD T HENEBERY | ROSALIE L HENEBERY 15 EVERGREEN DRIVE WAPPINGERS FALLS NY 12590 |
| RICHARD T JONES ATT AT LAW | 666 RUSSEL CT STE 214 WOODSTOCK IL 60098-2671 |
| RICHARD T KOENIG | 2929 MASSACHUSETS AVE NW WASHINGTON DC 20008 |
| RICHARD T LEAVENGOOD ATT AT LAW | 7127 1ST AVE S SAINT PETERSBURG FL 33707 |
| RICHARD T PERRY ATT AT LAW | 1905 NW 169TH PL STE B BEAVERTON OR 97006 |
| RICHARD T PERRY ATT AT LAW | 4660 NE BELKNAP CT STE 207 HILLSBORO OR 97124 |
| RICHARD T PONSETTO JR | 2425 S LINDEN RD STE C FLINT MI 48532 |
| RICHARD T ROMAINE | SHEILA M ROMAINE 111 STRATFORD ROAD DUMONT NJ 07628 |
| RICHARD T SCHMITZ | SHEILA D SCHMITZ 17354 SAINT ANDREWS DRIVE POWAY CA 92064 |
| RICHARD T SMITH ESQ ATT AT LAW | 18 S MARENGO AVE PASADENA CA 91101 |
| RICHARD T WARD ATT AT LAW | 2103 MILTON AVE SYRACUSE NY 13209 |
| RICHARD T. PARKS | ELIZABETH M. PARKS 1812 WOODCOCK RD SEQUIM WA 98382 |

| Claim Name | Address Information |
|---|---|
| RICHARD T. CABBAB | INGRID G. CABBAB 94-184 KAIMA PLACE WAIPAHU HI 96797 |
| RICHARD T. CAHILL | 516 WEST CALLENDER STREET LIVINGSTON MT 59047 |
| RICHARD T. CANCELLIER | PATRICIA L. CANCELLIER 1828 BATON ROUGE ST. HENDERSON NV 89052 |
| RICHARD T. COOMBES | 6274 TILLAMOOK DRIVE SAN JOSE CA 95123 |
| RICHARD T. DULLE | VELORA S. DULLE 2603 EAST OLIVERA ROAD CONCORD CA 94519 |
| RICHARD T. HUFFNAGLE JR | 935 CYBUS WAY SOUTHAMPTON PA 18966 |
| RICHARD T. IRVING | ROBERT T. IRVING 721 PACIFIC COVE DRIVE PORT HUENEME CA 93041-2172 |
| RICHARD T. LANE | LORA L. LANE 14496 AUTUMN AVE WELLINGTON FL 33414 |
| RICHARD T. MATSUOKA | MAUREEN M. MATSUOKA 1416 KAHILI STREET KAILUA HI 96734 |
| RICHARD T. STROHM | CAROLYN K. STROHM 2114 MOULTON RD KEWADIN MI 49648 |
| RICHARD T. TAKUSHI | 95-1014 KAHAKUHI STREET MILILANI HI 96789 |
| RICHARD T. TIMM | 1065 WOOD COURT AMERY WI 54001 |
| RICHARD T. WILKINSON | ELAINE C. MARTELL 2609        LITTLE RIVER DRIVE HILLSBOROUGH NC 27278 |
| RICHARD T. WRIGHT | 48 PLANTATION DRIVE AGAWAM MA 01001 |
| RICHARD TAK | HOON HI TAK 11 GAVIOTA IRVINE CA 92602-1076 |
| RICHARD TAYLOR AND ASSOCIATES INC | PO BOX 6397 NEWPORT NEWS VA 23606 |
| RICHARD TAYLOR ATT AT LAW | 1614 ELLIS ST BRUNSWICK GA 31520 |
| RICHARD TEICHNER | DAVID L RIVERA 3455 BIG SKY DRIVE RENO NV 89503 |
| RICHARD TETER | 212 PENDELTON LANE STRASBURG VA 22657 |
| RICHARD THOMAS | 208 VIA MESA GRANDE REDONDO BEACH CA 90277 |
| RICHARD THORNER | ANNE E. THORNER 695 NORTH RIVER RAOD MANCHESTER NH 03104 |
| RICHARD TITUS | 7430 BINGHAM STREET PHILADELPHIA PA 19111 |
| RICHARD TODD MCFARLANE | PATRICIA A MCFARLANE 1117 19TH. ST. NW. CANTON OH 44709 |
| RICHARD TODD MYERS | 7473 WHITEHALL RD SHAKOPEE MN 55379 |
| RICHARD TODD OSBORN AND | 12736 NE 148TH ST MARCIA OSBORN FLETCHER OK 73541 |
| RICHARD TOLLEFSRUD | LINDA A RESCH 4515 HTS DR COLUMBIA MN 55421 |
| RICHARD TRAN AND ASSOCIATES PC | 7457 HARWIN ST STE 132 HOUSTON TX 77036 |
| RICHARD TREZZA | 114 IRA RD SYOSSET NY 11791-3507 |
| RICHARD TUNILA | KAREN TUNILA 24165 SNIPE LANE LAGUNA NIGUEL CA 92677 |
| RICHARD TURNER | 10 KIDDS WAY STONINGTON CT 06378 |
| RICHARD TURNER AND MARY A TURNER | 1402 W ELM ST AND CENTURY CONSTRUCTION DUNCAN OK 73533 |
| RICHARD TURNQUIST | 1965 OSCAR LANE BALSAM LAKE WI 54810 |
| RICHARD V FINK TRUSTEE | 818 GRAND BLVD STE 800 OFFICE OF THE CHAPTER 13 TRUSTEE KANSAS CITY MO 64106 |
| RICHARD V HOPPEL ATT AT LAW | 48938 CALCUTTA SMITH FERRY RD EAST LIVERPOOL OH 43920 |
| RICHARD V JOHNSON JR ATT AT L | 155 STATELINE RD E STE 4 SOUTHAVEN MS 38671 |
| RICHARD V JOHNSON JR ATT AT LAW | 7075 GOLDEN OAKS LOOP W SOUTHAVEN MS 38671 |
| RICHARD V JOHNSON JR ATT AT LAW | 7535 AIRWAYS BLVD STE 204 SOUTHAVEN MS 38671 |
| RICHARD V JOHNSON JR ATT AT LAW | PO BOX 3303 TUPELO MS 38803 |
| RICHARD V KANTER ATT AT LAW | 555 BROADHOLLOW RD STE 274 MELVILLE NY 11747-5001 |
| RICHARD V LYNAS ATT AT LAW | 405 ALLEGHENY AVE TOWSON MD 21204 |
| RICHARD V PATANO ATT AT LAW | 1400 W MAIN ST STE 12 CARBONDALE IL 62901 |
| RICHARD V SANTARSIERO | 17 WESTVIEW DRIVE DANBURY CT 06810 |
| RICHARD V. CARLSON | DIAN E. VEGA 520 CHELSEA CT UNIT 102 LONG BEACH CA 90803-7127 |
| RICHARD V. CHAMPAGNE | KAREN H. CHAMPAGNE 1105 WEST WALKER RD BARTON CITY MI 48705 |
| RICHARD V. GUNN | KATHLEEN O. GUNN 00007063 METAVANTE WAY SIOUX FALLS SD 57186 |
| RICHARD V. PAPAJACK | 3045 SW TAYLORS FERRY RD. PORTLAND OR 97219 |
| RICHARD VANDEGRIFT | 1187 W 1750 S WOODS CROSS UT 84087 |
| RICHARD VARLESE | JOYCE M VARLESE 1228 VILLA RD BIRMINGHAM MI 48009 |
| RICHARD VAUGHN STOKAN JR ATT A | 4111 ANDOVER RD STE 300 BLOOMFIELD HILLS MI 48302 |

| Claim Name | Address Information |
|---|---|
| RICHARD VIZZIELLO GC LLC | 8 PEZ CT NORTH HAVEN CT 06473 |
| RICHARD VONMINDEN AND EVANS | 155 FAIRVIEW RD SERVICES LLC RIDLEY TOWNSHIP PA 19094 |
| RICHARD VORONKOV | 3720 SOUTH OCEAN BLVD APARTMENT 1202 HIGHLAND BEACH FL 33487 |
| RICHARD W ALDRICH | CATHY L ALDRICH 5411 WHITTIER CT INDIANAPOLIS IN 46250 |
| RICHARD W AND DIANA THORNHILL | 302 E MARSHALL ST VAN ALSTYNE TX 75495 |
| RICHARD W AND HELEN BRAZEL | 7849 MONROE ST MUNSTER IN 46321 |
| RICHARD W BANCROFT | 6239 HICKORY RIDGE CT YPSILANTI MI 48197 |
| RICHARD W BRENNEMAN AND | VALERIE A BRENNEMAN 1405 FARMRIDGE WATERFORD MI 48328 |
| RICHARD W BROWN ATT AT LAW | 2018 FOREST AVE GREAT BEND KS 67530 |
| RICHARD W CAMPBELL ATT AT LAW | 1024 KINNEYS LN PORTSMOUTH OH 45662 |
| RICHARD W CARLSON | 60 HARBOR AVENUE MARBLEHEAD MA 01945 |
| RICHARD W CARLSON | 60 HARBOR AVENUE MARBLEHEAD MA 01945-3624 |
| RICHARD W EDWARDS DICKENSON COUNTY | 293 CLINTWOOD MAIN ST CLINTWOOD VA 24228 |
| RICHARD W HAYES | 711 TULIP ST LIVERPOOL NY 13088-5045 |
| RICHARD W HEENAN | 5130 BELLA COLLINA ST OCEANSIDE CA 92056 |
| RICHARD W HENNINGS PA | 205 N JOANNA AVE TAVARES FL 32778 |
| RICHARD W HUDGINS ATT AT LAW | 10352 WARWICK BLVD NEWPORT NEWS VA 23601 |
| RICHARD W HUFFMAN ATT AT LAW | 5101 OLSON MEMORIAL HWY STE 1000 MINNEAPOLIS MN 55422 |
| RICHARD W LAMBERT SRPA RM | 3360 KORI RD JACKSONVILLE FL 32257 |
| RICHARD W MARGSH | SUZANNE E MARGSH 11879 PRINCESS GRACE CT CAPE CORAL FL 33991 |
| RICHARD W MARTIN ATT AT LAW | 155 BOARDWALK DR STE 400 FORT COLLINS CO 80525 |
| RICHARD W MARTINEZ ATT AT LAW | 8641 UNITED PLZ BLVD STE 200 BATON ROUGE LA 70809 |
| RICHARD W PAUL | LINDA E. PAUL PO BOX 220 DILLON BEACH CA 94929 |
| RICHARD W PETTY ATT AT LAW | 919 W SAINT GERMAIN ST GE SAINT CLOUD MN 56301 |
| RICHARD W RICHARDSON | VINITA W RICHARDSON 3943 RIDGEWOOD DRIVE HILLIARD OH 43026 |
| RICHARD W SCHIMIZZI ATT AT LAW | 35 W PITTSBURGH ST GREENSBURG PA 15601 |
| RICHARD W SHUBEN ATT AT LAW | 7041 OWENSMOUTH AVE STE 201 CANOGA PARK CA 91303 |
| RICHARD W SICK | 3218 9TH STREET SW CANTON OH 44710-9489 |
| RICHARD W SNYDER ATT AT LAW | 18002 IRVINE BLVD STE 165 TUSTIN CA 92780 |
| RICHARD W SUH ATT AT LAW | 428 J ST SACRAMENTO CA 95814 |
| RICHARD W THOMAS | 4227 TALL ELM WOODS SAN ANTONIO TX 78249 |
| RICHARD W TOWLE | PATIENCE G TOWLE 61 HIGHLAND AVENUE COHASSET MA 02025 |
| RICHARD W TYLER | TAMARA A TYLER 18314 FOUNDRY RD PURCELLVILLE VA 20132 |
| RICHARD W VASQUEZ | 4558 CANDYTUFT WAY NW ACWORTH GA 30102 |
| RICHARD W VOSS ATT AT LAW | 48 S STEVENS ST RHINELANDER WI 54501 |
| RICHARD W WARD ATT AT LAW | 2527 FAIRMOUNT ST DALLAS TX 75201 |
| RICHARD W. ABEITA | PO BOX 1966 LOS LUNAS NM 87031 |
| RICHARD W. ARANDA | SANDRA L. ARANDA 16549 W. ONEIDA DR. LOCKPORT IL 60441 |
| RICHARD W. BALDWIN | REBECCA S. BALDWIN 3380 NORTH ROAD SANDY HOOK VA 23153-2037 |
| RICHARD W. BERNKLAU | DIANE P. BERNKLAU 730 HAMPTON COURSE WEST CHICAGO IL 60185 |
| RICHARD W. COXALL | 33895 CALLE ACORDARSE SAN JUAN CAPISTRANO CA 92675 |
| RICHARD W. CUTLIFFE | CHERYL J. CUTLIFFE 30 EASY STREET LITCHFIELD ME 04350 |
| RICHARD W. DILLS | KATHLEEN DILLS 1051 VERONA LIVERMORE CA 94550 |
| RICHARD W. DOERING | 5404  BARKLA STREET SAN DIEGO CA 92122 |
| RICHARD W. DYC | THERESA W. DYC 11973 STOW RD PERRY MI 48872-9204 |
| RICHARD W. FIZER | VIRGINIA FIZER 2512 BRIDLE CT LEXINGTON KY 40504 |
| RICHARD W. GALLOWAY | LINDA M. GALLOWAY 300  MOURNING DOVE LN GOLDSBORO NC 27534 |
| RICHARD W. GAUTHIER | KATHRYN L. GAUTHIER 347 W. 300 SOUTH VALPARAISO IN 46385 |
| RICHARD W. GEHERTY | KAREN GEHERTY 6  CHICORY LANE PENNINGTON NJ 08534 |

| Claim Name | Address Information |
|---|---|
| RICHARD W. GEORGE | 3213 VIA CARRIZO UNIT B LAGUNA WOODS CA 92637-3052 |
| RICHARD W. GOWLAND | CARMELA R. GOWLAND 5684 ALLISON COURT OXFORD MI 48371 |
| RICHARD W. GUSTAFSON | STEPHANIE  GUSTAFSON 7540 WEST CLARENCE CHICAGO IL 60631 |
| RICHARD W. HAFLICH | JO A. HAFLICH 9429 E 1000 N SYRACUSE IN 46567 |
| RICHARD W. HANNA | SUSAN HANNA 1690 BROADWELL OAKS DRIVE ALPHARETTA GA 30004 |
| RICHARD W. HILDENBRAND | 20520 LISA GAIL DRIVE SANTA CLARITA CA 91350 |
| RICHARD W. JERRY | 1624 APPLEFIELD STREET THOUSAND OAKS CA 91320 |
| RICHARD W. JUDY | 1041 WATKINS CREEK DR FRANKLIN TN 37064 |
| RICHARD W. KUJAWA | FRANCES M. KUJAWA 2593 N MEADOW GROVE RD ORANGE CA 92867 |
| RICHARD W. LEAPARD | VIRGINIA M. LEAPARD 8201 WAVERLY ROAD NORTH SAINT PETERSBURG FL 33702 |
| RICHARD W. OLMSTED | 8601 NW 70TH STREET OKLAHOMA CITY OK 73132 |
| RICHARD W. SANZICK | 29 VICTORIA CIRCLE COLLEGEVILLE PA 19426 |
| RICHARD W. SCHROER | LESLIE S. SCHROER P.O. BOX 1264 GRANBY CO 80446 |
| RICHARD W. TOPPING | SHAUNA TINDALL 1053 SCIO HILLS COURT ANN ARBOR MI 48103 |
| RICHARD W. TURPIN | MICHELL M. TURPIN 120 WINGATE DR WINCHESTER VA 22601-4457 |
| RICHARD W. WAGNER | FRANCINE F. LI 138 PALSGROVE WAY CHESTER SPRINGS PA 19425 |
| RICHARD W. YOUNG | BEVERLY J. YOUNG 716 ROWLEE ROAD FULTON NY 13069 |
| RICHARD WALDEN AND ASSOCIATES | 10632 S MEMORIAL DR 294 TULSA OK 74133 |
| RICHARD WALKER | 445 N SAN JOAQUIN ST STE 219 STOCKTON CA 95202 |
| RICHARD WALKER | MARY ANN A. WALKER 36589 PARSON CREEK RD SPRINGFIELD OR 97478 |
| RICHARD WALLICK REALTY | 4502 23RD ST COLUMBUS NE 68601 |
| RICHARD WALLICK REALTY AND AUCTION | 1108 W STATE ST ALBION NE 68620 |
| RICHARD WALSH | SHIELA WALSH 35 BRETTON ROAD DOVER MA 02030 |
| RICHARD WANCZYK | VERONICA S WANCZYK 55361 JEWELL ROAD SHELBY TOWNSHIP MI 48315 |
| RICHARD WARNER | 18007 CALICO CIRCLE OLNEY MD 20832 |
| RICHARD WATSON | 121 VIRGINIA AVE HADDON TWP. NJ 08108 |
| RICHARD WEBB | JUNE WEBB 6681 PASSON CT SE CALEDONIA MI 49316 |
| RICHARD WEBER JR | 3662 GRAHAMS PORT LN SNELLVILLE GA 30039-4108 |
| RICHARD WEILER AND | MARY JO WEILER 1244 VAN STEFFY AVE READING PA 19610 |
| RICHARD WEISS | 2780 SOUTH JONES 220 LAS VEGAS NV 89146 |
| RICHARD WELLS | 1025 HOLLY DR ROCKPORT TX 78382-6334 |
| RICHARD WENGER | ANN M. CATALDO WENGER 40 PHYLLIS DRIVE PEARL RIVER NY 10965 |
| RICHARD WESTERBERG | 3 OAK NECK LANE W ISLIP NY 11795 |
| RICHARD WHITTAKER | M ALISON WHITTAKER 103 MARIN STREET SAN RAFAEL CA 94901 |
| RICHARD WIERZBICKI | EILEEN WIERZBICKI 111 AZALEA CIRCLE JACKSON NJ 08527 |
| RICHARD WILLIAM ANDRE | SANDRA JEAN ANDRE 1615 MONTGOMERY DRIVE VISTA CA 92084-7627 |
| RICHARD WILLIAM HUNDLEY ATT AT L | 7047 GREENWAY PKWY SCOTTSDALE AZ 85254 |
| RICHARD WILLIAMS AND ASSOCIATES INC | 1120 COMMERCE DR RICHARDSON TX 75081 |
| RICHARD WILLIAMS AND ELLA M WILLIAMS | 1217 WESSMITH WAY MADERA CA 93638 |
| RICHARD WILLMAN | AMANDA WILLMAN 4102 TANBARK DRIVE MARIETTA GA 30066 |
| RICHARD WILSON | 2704 SAMARKAND DRIVE SANTA BARBARA CA 93105 |
| RICHARD WINTERS REAL ESTATE | 114 E HIGH ST PAINTED POST NY 14870 |
| RICHARD WOOD | 2083 BAY MEADOWS DRIVE PLACENTIA CA 92870 |
| RICHARD WOOD APPRAISAL SERVICE | P O BOX 427 HALEYVILLE AL 35565 |
| RICHARD WRENN | REBECCAH WRENN 12509 BUNCHE ROAD FAIRFAX VA 22030-6314 |
| RICHARD YARDLEY | JUDITH A. YARDLEY 35 DEER CREEK IRVINE CA 92604 |
| RICHARD YEATES | 6065 WHITE DRVIE PRIOR LAKE MN 55372 |
| RICHARD YOUNG JR | 2040 W MAIN ST #210-1708 RAPID CITY SD 57702 |
| RICHARD ZIELINSKI ATT AT LAW | 327 N MAIN ST DAVISON MI 48423 |

| Claim Name | Address Information |
|---|---|
| RICHARD ZIMINSKY | JACQUELYN ZIMINSKY 36 BRENTWOOD DR WOLCOTT CT 06716 |
| RICHARD ZOBUS AND JJSWARTZ | 2507 S COTTAGE GROVE COMPANY URBANA IL 61801 |
| RICHARD, AARON | AARON RICHARD VS. SCHNEIDERMAN & SHERMAN, P.C., GMAC MORTGAGE AND MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. 19952 HUBBELL DETROIT MI 48235 |
| RICHARD, CARRIE | 30979 BROWN RD KDB CONSTRUCTION LLC TICKFAW LA 70466 |
| RICHARD, JOHN J | 5421 RESERVOIR RD GEORGETOWN CA 95634-9307 |
| RICHARD, KEVIN & | COURVILLE-RICHARD, MICHELLE R 2140 ARYN LANE LAKE CHARLES LA 70605 |
| RICHARD, KILGORE | 7061 MINTURN RD LEGRAND CA 95333 |
| RICHARD, MCCANN | 94 E MAIN ST NEWARK DE 19711-4644 |
| RICHARD, MOSES T & RICHARD, SHANTELLE A | 6435 CELIA DRIVE BATON ROUGE LA 70811 |
| RICHARD, STEPHEN & RICHARD, STACEY | 251 MAJESTIC OAK NIXA MO 65714 |
| RICHARDO FERNANDEZ AND RESURRECCION FERNANDEZ | VS GMAC MORTGAGE EXECTUIVE SVCS LLC MORTGAGE ELECTRONIC REGISTATION ET AL GARY D TRACY ESQ 3270 E INLAND EMPIRE BLVD STE 100 ONTARIO CA 91764 |
| RICHARDS & WALKER, LTD | 122A EAST HIGH STREET MONTPELIER OH 43543 |
| RICHARDS CITY | CITY HALL RICHARDS MO 64778 |
| RICHARDS FLOORING AND CONSTRUCTION | 1024 8TH ST IMPERIAL BEACH CA 91932 |
| RICHARDS ISD | PO BOX 308 ASSESSOR COLLECTOR RICHARDS TX 77873 |
| RICHARDS JR, JOHN D & RICHARDS, LINDA D | 7337 FLAMINGO ALGONAC MI 48001 |
| RICHARDS KIMBLE AND WINN PC | 2040 E MURRAY HOLLADAY RD SALT LAKE CITY UT 84117 |
| RICHARDS KIMBLE AND WINN PC | 2040 E MURRAY HOLLADAY RD 106 SALT LAKE CITY UT 84117 |
| RICHARDS LAW OFFICE | PO BOX 418 GOODLAND IN 47948 |
| RICHARDS LAYTON & FINGER PA | ONE RODNEY SQUARE 920 NORTH KING STREET WILMINGTON DE 19801 |
| RICHARDS RALPH AND SCHWAB CHTD | 175 E HAWTHORN PKWY STE 345 VERNON HILLS IL 60061 |
| RICHARDS RILEY AND ASSOCIATES P | 9980 S 300 W STE 410 SANDY UT 84070 |
| RICHARDS, CHRISTINA L | 2901 GAMBLER HILL CT RIVERBANK CA 95367-9453 |
| RICHARDS, GEOFFREY | PO BOX 579 ORINDA CA 94563 |
| RICHARDS, HUGH A & RICHARDS, MARILYN J | 1958 WILLOW TREE CT THOUSAND OAKS CA 91362 |
| RICHARDS, KRISTA | 5115 OAKMOUNT BEND DR PARKER YOUNG CONSTRUCTION ALPHARETTA GA 30004 |
| RICHARDS, LEWIS W | 2326 HUTCHINSON STREET PHILADELPHIA PA 19148 |
| RICHARDS, LISA | 2248 SHUMARD CIR INDIAN TRAIL NC 28079-6605 |
| RICHARDS, ROBIN & SPERRAZZO, FRANK | 10600 NW 81ST TAMARAC FL 33321 |
| RICHARDS, SCOTT | 324 W FOURTH ST STE C SANTA ANA CA 92701 |
| RICHARDS, WARREN A | 195 PARKS ST DUXBURY MA 02332 |
| RICHARDS, WAYNE | 931 CORNERSTONE WAY CORONA CA 92880 |
| RICHARDSON AND RICHARDSON | PO BOX 1594 NEW BERN NC 28563 |
| RICHARDSON AND RICHARDSON PC | 1745 S ALMA SCHOOL RD STE 100 MESA AZ 85210 |
| RICHARDSON AND SILVERMAN | 423 S MILL AVE TEMPE AZ 85281 |
| RICHARDSON APPRAISAL SERVICE | 5522 78TH AVE CT W TACOMA WA 98467 |
| RICHARDSON CITY | 411 W ARAPAHO 101 ASSESSOR COLLECTOR RICHARDSON TX 75080 |
| RICHARDSON CITY | ASSESSOR COLLECTOR PO BOX 831907 RICHARDSON TX 75083-1907 |
| RICHARDSON CITY | PO BOX 831907 RICHARDSON TX 75083-1907 |
| RICHARDSON COUNTY | 1700 STONE BARBARA HARRING COUNTY TREASURER FALLS CITY NE 68355 |
| RICHARDSON COUNTY | 1700 STONE ST RM 105 RICHARDSON COUNTY TREASURER FALLS CITY NE 68355 |
| RICHARDSON FAMILY REVOCABLE TRUST | 127 NISSEN RD. SALINAS CA 93901 |
| RICHARDSON INDEPENDENT SCHOOL DISTRICT | ELIZABETH BANDA CALVO PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| RICHARDSON INS AGENCY | 1420 W EXCHANGE PKWY STE 130 ALLEN TX 75013-4774 |
| RICHARDSON ISD | ASSESSOR COLLECTOR 970 SECURITY ROW RICHARDSON TX 75081 |
| RICHARDSON ISD | 970 SECURITY ROW ASSESSOR COLLECTOR RICHARDSON TX 75081 |
| RICHARDSON ISD | 970 SECURITY ROW BOX 830625 75083 ASSESSOR COLLECTOR RICHARDSON TX 75081 |

| Claim Name | Address Information |
|---|---|
| RICHARDSON ISD | 970 SECURITY ROW PO BOX 830625 ASSESSOR COLLECTOR RICHARDSON TX 75081 |
| RICHARDSON ISD | 970 SECURITY ROW PO BOX 830625 RICHARDSON TX 75081 |
| RICHARDSON ISD | PO BOX 830625 TAX OFFICE RICHARDSON TX 75083 |
| RICHARDSON JR, COLEY S & | RICHARDSON, JUDY B 558 YANDELL RD CANTON MS 39046-9264 |
| RICHARDSON JRTRASH, JL | PO BOX 64009 WASHINGTON DC 20029 |
| RICHARDSON LAW OFFICES LLC | PO BOX 7 CLANTON AL 35046 |
| RICHARDSON LEGAL CENTER, LLC | MARY GARDNER VS. GMAC MORTGAGE LLC P O BOX 6 HIGHLAND HOME AL 36041 |
| RICHARDSON REALTY & APPRAISAL LLC | 60 TWIN OAKS TRACE HATTIESBURG MS 39402 |
| RICHARDSON RECORDER OF DEEDS | 1700 STONE ST RICHARDSON COUNTY COURTHOUSE FALLS CITY NE 68355 |
| RICHARDSON, ANDREW | 182 WATERMAN ST PROVIDENCE RI 02906 |
| RICHARDSON, BECKY | HE CONSTRUCTION 3905 VANDERBILT RD BIRMINGHAM AL 35217-4158 |
| RICHARDSON, BILLY R | 606 BAXTER ST GRANDBURY TX 76048 |
| RICHARDSON, BRUCE | 5492 W US 10 LUDINGTON MI 49431 |
| RICHARDSON, CARRI L | 18345 SCHOOLCRAFT ST LOS ANGELES CA 91345 |
| RICHARDSON, CEDRIC & JEMINE, JACYNTHIA | 525 QUAIL RUN RD MATTESON IL 60443 |
| RICHARDSON, CRAIG AND WHALEN, CASSANDRA | GMAC MRTG, LLC VS CRAIG RICHARDSON & CASSANDRA WHALEN (BORROWERS LIS PENDENS CAPTION CASSANDRA KAY WHALEN & CRAIG JAME ET AL 3408 27TH PL SE PUYALLUP WA 98374-1923 |
| RICHARDSON, DAN | 3405 OLD POST DR GROUND RENT COLLECTOR BALTIMORE MD 21208 |
| RICHARDSON, DARREL | 1595 N SUNNYSIDE RD COOPER BROS CONSTRUCTION CO DECATUR IL 62522 |
| RICHARDSON, DWIGHT F | 4590 LEE FORD CAMP ROAD RIDGEWAY VA 24148 |
| RICHARDSON, GREGORY S & | RICHARDSON, SHARON R 44 DELANEY DRIVE EAST BRANDYWINE TOWNSHIP PA 19335 |
| RICHARDSON, JAMES T | 4001 WIRT OMAHA NE 68111-3045 |
| RICHARDSON, JAMES W & | RICHARDSON, ROXIE L 156 ELK BRANCH RD HEDGESVILLE WV 25427 |
| RICHARDSON, JEFFREY D | 132 S WATER ST STE 444 DECATUR IL 62523 |
| RICHARDSON, JEFFREY D | PO BOX 1664 DECATUR IL 62525 |
| RICHARDSON, JOHN W | 2901 PARK AVE STE C2 SOQUEL CA 95073 |
| RICHARDSON, JOHN W | 2941 PARK AVE STE H SOQUEL CA 95073 |
| RICHARDSON, JUDITH | 532 N MAIN ST GROUND RENT HEBRON MD 21830 |
| RICHARDSON, KATHY A | 4748 43RD ST MERIDEN KS 66512 |
| RICHARDSON, KELLY | 1212 LANGWOOD DR KELLIE JONES KELLIE RICHARDSON GALLATIN TN 37066 |
| RICHARDSON, LECONTE C | 203 BIRMINGHAM DRIVE SUMMERVILLE SC 29483 |
| RICHARDSON, LEROY | GMAC MRTG VS ARGENT MRTG CO, LLC TOWN & COUNTRY TITLE SVCS INC  BANK OF AMERICA,  PRLAP INC LEROY RICHARDSON & AL ET AL 1641-1643 LAFAYETTE RD LOS ANGELES CA 90019 |
| RICHARDSON, LINDA M | 5000 JESMOND PLACE RALEIGH NC 27613 |
| RICHARDSON, MACK | 15000 DOWNEY AVE UNIT 244 PARAMOUNT CA 90723-5816 |
| RICHARDSON, MARK R & RICHARDSON, TIA M | 569 WISCONSIN ST. WESTOVER WV 26501 |
| RICHARDSON, PAUL S | 2639 MILLWOOD LANE CLEARWATER FL 33763 |
| RICHARDSON, REDFEARN | PO BOX 667 7381 STATE RD 21 KEYSTONE HGTS FL 32656 |
| RICHARDSON, ROBERT | 5914 CRITTENDEN DR RAIN A WAY GUTTER COINC CINCINNATI OH 45244 |
| RICHARDSON, RONALD J. | 375 TIRTLE DOVE DR. ORANGE PARK FL 32073 |
| RICHARDSON, ROSS P | 1305 CALEDONIA BUTTE MT 59701 |
| RICHARDSON, ROSS P | PO BOX 399 BUTTE MT 59703 |
| RICHARDSON, SUIZIE H | 1616 ADDISON AVE E TWIN FALLS ID 83301-4969 |
| RICHARDSON, SUZIE H | 707 COLLEGE DR TWIN FALLS ID 83301 |
| RICHARDSON, TANYA M | 905 CORDOBA CT PARK FOREST IL 60484-2801 |
| RICHARDSON, THOMAS | 615 W FIRST ST ROME GA 30161-3036 |
| RICHARDSON, THOMAS C | PO BOX 51067 KALAMAZOO MI 49005 |
| RICHARDSON, THOMAS C | 229 E MICHIGAN AVE STE 400 KALAMAZOO MI 49007 |

| Claim Name | Address Information |
|---|---|
| RICHARDSON, THOMAS D | PO BOX 5513 ROME GA 30162 |
| RICHARDSON, VETA L | 232 7TH AVENUE AINSWORTH NE 69210 |
| RICHARDSON, VIRGINIA | 1306 RAMBLEWOOD RD AMEICAN CLAIMS MANAGEMENT BALTIMORE MD 21239 |
| RICHARDSON, WAYNE C & | RICHARDSON, VICKIE D 165 TALBOTT AVE MARTINSBURG WV 25405-0037 |
| RICHARDSON, WILLIE | 2329 CT R FRENCH CONSTRUCTION BIRMINGHAM AL 35218 |
| RICHARDSONS HOMESTEAD REALTY | 1023 MAIN ST GOODLAND KS 67735 |
| RICHBURG CEN SCH COMB TWNS | BOX 158 RICHBURG NY 14774 |
| RICHBURG CS, BOLIVER | CHASE 33 LEWIS RD ESCROW DEP 117032 SCHOOL TAX COLLECTOR BINGHAMTON NY 13905 |
| RICHBURG CS, BOLIVER | FLEET BANK OF NY 380 MAIN ST SCHOOL TAX COLLECTOR BOLIVAR NY 14715 |
| RICHBURG VILLAGE BOLIVAR | PO BOX 248 VILLAGE CLERK RICHBURG NY 14774 |
| RICHBURG VILLAGE BOLIVAR | PO BOX 33 MAIN ST RICHBURG NY 14774 |
| RICHBURG VILLAGE TWNWIRT | 210 MAIN ST PO BOX 248 VILLAGE CLERK RICHBURG NY 14774 |
| RICHER, STEPHEN B | 62 53RD ST MICHAEL M JOHNSON PUBLIC ADJ GULFPORT MS 39507 |
| RICHEY APPRAISALS | PO BOX 639 SIERRA VISTA AZ 85636 |
| RICHEY APPRAISALS | P.O. BOX 639 SIERRA VISTA AZ 85636-0639 |
| RICHEY CONSTRUCTION | 18015 COUNTY LINE RD HOLT MO 64048 |
| RICHEY INSURANCE AGENCY | 22704 LOOP 494 STE J KINGWOOD TX 77339 |
| RICHEY, DARIN | PO BOX 2714 PAGOSA SPRINGS CO 81147 |
| RICHEY, LAURAINE | 5077 PROVIDENCE NEWBURGH IN 47630 |
| RICHFIELD SPR C S T SPRINGFIELD | MAIN ST RICHFIELD SPRINGS NY 13439 |
| RICHFIELD SPR C S T SPRINGFIELD | PO BOX 895 SCHOOL TAX COLLECTOR RICHFIELD SPRINGS NY 13439 |
| RICHFIELD SPRINGS C S TN COLUMBIA | PO BOX 631 RSCS TAX COLLECTOR RICHFIELD SPRINGS NY 13439 |
| RICHFIELD SPRINGS C S TN COLUMBIA | PO BOX 895 RSCS TAX COLLECTOR RICHFIELD SPRINGS NY 13439 |
| RICHFIELD SPRINGS C S TN OF EXETER | MAIN ST RICHFIELD SPRINGS NY 13439 |
| RICHFIELD SPRINGS C S TN OF EXETER | PO BOX 895 SCHOOL TAX COLLECTOR RICHFIELD SPRINGS NY 13439 |
| RICHFIELD SPRINGS C S TN OF OTSEGO | 93 MAIN ST PO BOX 895 SCHOOL TAX COLLECTOR RICHFIELD SPRINGS NY 13439 |
| RICHFIELD SPRINGS C S TN OF OTSEGO | MAIN ST RICHFIELD SPRINGS NY 13439 |
| RICHFIELD SPRINGS C S TN RICHFIELD | 55 W MAIN ST PO BOX 471 RICHFIELD SPRINGS NY 13439 |
| RICHFIELD SPRINGS C S TN RICHFIELD | PO BOX 895 SCHOOL TAX COLLECTOR RICHFIELD SPRINGS NY 13439 |
| RICHFIELD SPRINGS C S TN WARREN | MAIN ST RICHFIELD SPRINGS NY 13439 |
| RICHFIELD SPRINGS C S TN WARREN | PO BOX 631 RSCS TAX COLLECTOR RICHFIELD SPRINGS NY 13439 |
| RICHFIELD SPRINGS VILLAGE | 59 W MAIN ST PO BOX 271 LYNETTE DIBBLE TAX COLLECTOR RICHFIELD SPRINGS NY 13439 |
| RICHFIELD TOWN | 18 E JAMES ST TAX COLLECTOR RICHFIELD SPRINGS NY 13439 |
| RICHFIELD TOWN | BOX 615 RICHFIELD SPRINGS NY 13439 |
| RICHFIELD TOWN | 4128 HUBERTUS RD TREASURER HUBERTUS WI 53033 |
| RICHFIELD TOWN | 4128 HUBERTUS RD TREASURER RICHFIELD TWP HUBERTUS WI 53033 |
| RICHFIELD TOWN | TREASURER HUBERTUS WI 53033 |
| RICHFIELD TOWN | 7400 RICHFIELD DR ARPIN WI 54410 |
| RICHFIELD TOWN | 7400 RICHFIELD DR TREASURER RICHFIELD TWP ARPIN WI 54410 |
| RICHFIELD TOWN | 8865 CTY RD EE MARSHFIELD WI 54449 |
| RICHFIELD TOWN | ROUTE 2 BOX 65 MARSHFIELD WI 54449 |
| RICHFIELD TOWN | ROUTE 2 BOX 65 TREASURER RICHFIELD TWP MARSHFIELD WI 54449 |
| RICHFIELD TOWN | 393 STATE RD 21 PO BOX 40 TOWN OF RICHFIELD COLOMA WI 54930 |
| RICHFIELD TOWN | 393 STATE RD 21 PO BOX 40 TREASURER RICHFIELD TOWN COLOMA WI 54930 |
| RICHFIELD TOWN | RT 2 BOX 62 TREASURER COLOMA WI 54930 |
| RICHFIELD TOWN TREASURER | 4128 HUBERTUS RD RICHLFIELD VILLAGE HUBERTUS WI 53033 |
| RICHFIELD TOWNSHIP | 5381 N STATE RD DAVISON MI 48423 |
| RICHFIELD TOWNSHIP | 5381 N STATE RD TREASURER RICHFIELD TWP DAVISON MI 48423 |

| Claim Name | Address Information |
|---|---|
| RICHFIELD TOWNSHIP | PO BOX 128 1410 N ST HELEN RD ST HELEN MI 48656 |
| RICHFIELD TOWNSHIP | PO BOX 128 SAINT HELEN MI 48656 |
| RICHFIELD TOWNSHIP | PO BOX 128 ST HELEN MI 48656 |
| RICHFIELD TOWNSHIP | PO BOX 128 TOWNSHIP TREASURER ST HELEN MI 48656 |
| RICHFIELD TOWNSHIP | PO BOX 128 1410 N ST HELEN RD TOWNSHIP TREASURER SAINT HELEN MI 48656 |
| RICHFIELD VILLAGE | 4128 HUBERTUS RD RICHFIELD TOWN TREASURER HUBERTUS WI 53033 |
| RICHFIELD VILLAGE | 4128 HUBERTUS RD WASHINGTON COUNTY TREASURER HUBERTUS WI 53033 |
| RICHFIELD, ROBERT & LEMONS, MARY L | 5399 NETHERLAND STREET DENVER CO 80249 |
| RICHFORD SCHOOL | PO BOX 236 GARY SNIDER TAX COLLECTOR RICHFORD VT 05476 |
| RICHFORD SCHOOL | PO BOX 236 TAX COLLECTOR RICHFORD VT 05476 |
| RICHFORD TOWN | PO BOX 80 TAX COLLECTOR RICHFORD NY 13835 |
| RICHFORD TOWN | 94 MAIN ST TAX COLL OF RICHFORD TOWN RICHFORD VT 05476 |
| RICHFORD TOWN | PO BOX 236 TAX COLL OF RICHFORD TOWN RICHFORD VT 05476 |
| RICHFORD TOWN | TOWN HALL COLOMA WI 54930 |
| RICHFORD TOWN | W10312 STATE RD 21 TREASURER COLOMA WI 54930 |
| RICHFORD TOWN | N855 11TH RD RICHFORD TOWN RICHFORD WI 54982 |
| RICHFORD TOWN | N855 11TH RD RICHFORD TOWN WAUTOMA WI 54982 |
| RICHFORD TOWN | N855 11TH RD WAUTOMA WI 54982 |
| RICHFORD TOWN | W10286 CUMBERLAND RD TREASURER RICHFORD TWP WAUTOMA WI 54982 |
| RICHFORD TOWN CLERK | PO BOX 236 ATTN REAL ESTATE RECORDING RICHFORD VT 05476 |
| RICHHILL TWP | RD 1 WIND RIDGE PA 15380 |
| RICHICHI, KURT | 401 NW 118TH ST GENESIS REMODELING OKLAHOMA CITY OK 73114 |
| RICHIE, GERALDINE | 1515 N GARDNER SCOTTSBURG IN 47170 |
| RICHIE, PHILIP H & RICHIE, SUZANNE C | 27782 HORSESHOE BEND SAN JUAN CAPISTRANO CA 92675 |
| RICHLAND | PO BOX 798 CITY OF RICHLAND RICHLAND MO 65556 |
| RICHLAND BORO LEBNON | 400 S 8TH ST RM 103 TREASURER LEBANON COUNTY LEBANON PA 17042 |
| RICHLAND BORO LEBNON | 547 S TENTH ST T C RICHLAND BORO LEBANON EIT BUR LEBANON PA 17042 |
| RICHLAND BORO TAX COLLECTOR | 547 S TENTH ST LEBANON PA 17042 |
| RICHLAND CENTER CITY | 450 S MAIN ST TREASURER RICHLAND CENTER WI 53581 |
| RICHLAND CENTER CITY | 450 S MAIN ST TREASURER RICHLAND CTR CITY RICHLAND CENTER WI 53581 |
| RICHLAND CENTER CITY | 450 S MAIN ST PO BOX 29 TREASURER RICHLAND CTR CITY RICHLAND CENTER WI 53581 |
| RICHLAND CENTER CITY | PO BOX 29 TREASURER RICHLAND CENTER WI 53581 |
| RICHLAND CENTER CITY | TREASURER RICHLAND CENTER WI 53581 |
| RICHLAND CITY | 390 BROAD ST TAX COLLECTOR RICHALND GA 31825 |
| RICHLAND CITY | CITY HALL RICHLAND MO 65556 |
| RICHLAND CITY | PO BOX 798 RICHLAND MO 65556 |
| RICHLAND COUNTY | TREASURER 2020 HAMPTON ST COLUMBIA SC 29204 |
| RICHLAND COUNTY | 2020 HAMPTON ST TREASURER COLUMBIA SC 29204 |
| RICHLAND COUNTY | 2020 HAMPTON ST 2ND FL COLUMBIA SC 29204-1002 |
| RICHLAND COUNTY | 2020 HAMPTON ST 2ND FL TREASURER COLUMBIA SC 29204-1002 |
| RICHLAND COUNTY | RICHLAND COUNTY TREASURER 50 PARK AVE EAST ADMIN BLDG MANSFIELD OH 44902 |
| RICHLAND COUNTY | 50 PARK AVE E ADMIN BLDG MANSFIELD OH 44902 |
| RICHLAND COUNTY | 50 PARK AVE E ADMIN BLDG RICHLAND COUNTY TREASURER MANSFIELD OH 44902 |
| RICHLAND COUNTY | 181 W SEMINARY ST PO BOX 348 RICHLAND COUNTY RICHLAND CENTER WI 53581 |
| RICHLAND COUNTY | PO BOX 310 RICHLAND CENTER WI 53581 |
| RICHLAND COUNTY | 103 W MAIN 13 RICHLAND COUNTY TREASURER OLNEY IL 62450 |
| RICHLAND COUNTY | 418 2ND AVE N RICHLAND COUNTY TREASURER WAHPETON ND 58075 |
| RICHLAND COUNTY | 201 W MAIN ST RICHLAND COUNTY TREASURER SIDNEY MT 59270 |
| RICHLAND COUNTY ABSTRACT | PO BOX 910 123 N 3RD ST WAHPETON ND 58074 |

| Claim Name | Address Information |
|---|---|
| RICHLAND COUNTY BILL | 400 S 8TH ST RM 103 TREASURER LEBANON COUNTY LEBANON PA 17042 |
| RICHLAND COUNTY BILL TAX | 400 S 8TH ST RM 103 TREASURER LEBANON COUNTY LEBANON PA 17042 |
| RICHLAND COUNTY CLERK OFFICE | 1701 MAIN ST RM 205 PO BOX 2266 COLUMBIA SC 29202 |
| RICHLAND COUNTY FINANCE DEPARTMENT | 2020 HAMPTON ST PO BOX 192 COLUMBIA SC 29202 |
| RICHLAND COUNTY MOBILEHOME | 2020 HAMPTON ST 2ND FL TREASURER COLUMBIA SC 29204 |
| RICHLAND COUNTY MOBILEHOME | 2020 HAMPTON ST 2ND FL COLUMBIA SC 29204-1002 |
| RICHLAND COUNTY RECORDER | 1701 MAIN ST PO BOX 192 COLUMBIA SC 29201 |
| RICHLAND COUNTY RECORDER | 50 PARK AVE 1ST FL MANSFIELD OH 44902 |
| RICHLAND COUNTY RECORDER | 50 PARK AVE E MANSFIELD OH 44902 |
| RICHLAND COUNTY RECORDER | 50 PARK AVE E COURTHOUSE MANSFIELD OH 44902 |
| RICHLAND COUNTY RECORDER | 103 W MAIN OLNEY IL 62450 |
| RICHLAND COUNTY RECORDER | 201 W MAIN ST SIDNEY MT 59270 |
| RICHLAND COUNTY RECORDERS OFFIC | 103 W MAIN ST COURTHOUSE OLNEY IL 62450 |
| RICHLAND COUNTY REGISTER OF DEEDS | 1701 MAIN ST COLUMBIA SC 29201 |
| RICHLAND COUNTY REGISTER OF DEEDS | 181 W SEMINARY ST COURTHOUSE RICHLAND CENTER WI 53581 |
| RICHLAND COUNTY TREASURER | PO BOX 192 COLUMBIA SC 29202 |
| RICHLAND COUNTY TREASURY | BARBARA WHITE PO BOX 11947 COLUMBIA SC 29211 |
| RICHLAND COUNTY WASTEWATER | 1740 FLEMING FALLS RD MANSFIELD OH 44903 |
| RICHLAND FARM MUTUAL INS CO | 1405 4TH ST SW STE 1 SIDNEY MT 59270 |
| RICHLAND HOMEOWNERS ASSOC INC | PO BOX 3189 SUWANEE GA 30024 |
| RICHLAND HOMEOWNERS ASSOCIATION | PO BOX 3189 SUWANEE GA 30024 |
| RICHLAND PARISH | SHERIFF AND COLLECTOR 708 S JULIA ROOM 113 RAYVILLE LA 71269 |
| RICHLAND PARISH | 708 S JULIA RM 113 SHERIFF AND COLLECTOR RAYVILLE LA 71269 |
| RICHLAND PARISH | 708 S JULIA ST RM 113 SHERIFF AND COLLECTOR RAYVILLE LA 71269 |
| RICHLAND PARISH CLERK OF COURT | 708 JULIA ST STE 103 RAYVILLE LA 71269 |
| RICHLAND PARISH CLERK OF COURTS | PO BOX 119 100 JULIA ST RAYVILLE LA 71269 |
| RICHLAND REGISTER OF DEEDS | PO BOX 192 COLUMBIA SC 29202 |
| RICHLAND REGISTER OF DEEDS | PO BOX 337 RICHLAND CENTER WI 53581 |
| RICHLAND REGISTER OF DEEDS | 418 2ND AVE WAHPETON ND 58075 |
| RICHLAND REGISTER OF DEEDS | 418 SECOND AVE N WAHPETON ND 58075 |
| RICHLAND SCH DISTRICT GEISTOWN BORO | 341 TEABERRY LN T C OF RICHLAND SCH DIST JOHNSTOWN PA 15904 |
| RICHLAND SD JOHNSTOWN SD GEISTOWN | 341 TEABERRY LN T C OF RICHLAND SD JOHNSTOWNSD JOHNSTOWN PA 15904 |
| RICHLAND SD RICHLAND TWP | 301 METZLER ST T C OF RICHLAND SCHOOL DIST JOHNSTOWN PA 15904 |
| RICHLAND TOWN | 1 BRIDGE ST TAX COLLECTOR PULASKI NY 13142 |
| RICHLAND TOWN | TAX COLLECTOR, COURTHOUSE 1 BRIDGE ST PULASKI NY 13142-4404 |
| RICHLAND TOWN | 1581 E HWY 14 E TREASURER TOWN OF RICHLAND RICHLAND CENTER WI 53581 |
| RICHLAND TOWN | RT 4 RICHLAND CENTER WI 53581 |
| RICHLAND TOWN | R 1 GLEN FLORA WI 54526 |
| RICHLAND TOWNSHIP | 1328 CALIFORNIA RD STE A QUAKERTOWN PA 18951 |
| RICHLAND TOWNSHIP | 1180 N HEMLOCK RD HEMLOCK MI 48626 |
| RICHLAND TOWNSHIP | 1180 N HEMLOCK RD TREASURER RICHLAND TWP HEMLOCK MI 48626 |
| RICHLAND TOWNSHIP | 5241 E GREENWOOD RD TREASURER RICHLAND TWP PRESCOTT MI 48756 |
| RICHLAND TOWNSHIP | PO BOX 358 TREASURER RICHLAND TWP PRESCOTT MI 48756 |
| RICHLAND TOWNSHIP | PO BOX 309 TREASURER RICHLAND TWP VESTABURG MI 48891 |
| RICHLAND TOWNSHIP | 7401 N 32ND ST RICHLAND MI 49083 |
| RICHLAND TOWNSHIP | 7401 N 32ND ST RICHLAND TOWNSHIPTREAS RICHLAND MI 49083 |
| RICHLAND TOWNSHIP | 7401 N 32ND ST RICHLAND TOWNSHIP TREASURER RICHLAND MI 49083 |
| RICHLAND TOWNSHIP | 8291 S TAYLOR AVE TREASURER RICHLAND TWP MC BAIN MI 49657 |
| RICHLAND TOWNSHIP | PO BOX 208 BETTY HORTON TWP COLLECTOR ESSEX MO 63846 |

| Claim Name | Address Information |
|---|---|
| RICHLAND TOWNSHIP | PO BOX 208 CHARLES HORTON ESSEX MO 63846 |
| RICHLAND TOWNSHIP | CITY HALL RICHARDS MO 64778 |
| RICHLAND TOWNSHIP | RT 1 BOX 97 TWP COLLECTOR RICHARDS MO 64778 |
| RICHLAND TOWNSHIP | CITY HALL RICHLAND MO 65556 |
| RICHLAND TOWNSHIP ALLEGH | T C OF RICHLAND TOWNSHIP 4019 DICKEY RD # 200 GIBSONIA PA 15044-9713 |
| RICHLAND TOWNSHIP ALLEGH | 102 RAHWAY RD T C OF RICHLAND TOWNSHIP MCMURRAY PA 15317 |
| RICHLAND TOWNSHIP BUCKS | 1151 FARM HOUSE LN TAX COLLECTOR OF RICHLAND TOWNSHIP QUAKERTOWN PA 18951 |
| RICHLAND TOWNSHIP BUCKS | 520 STATION RD TAX COLLECTOR OF RICHLAND TOWNSHIP QUAKERTOWN PA 18951 |
| RICHLAND TOWNSHIP CAMBRI | 301 METZLER ST T C OF RICHLAND TOWNSHIP JOHNSTOWN PA 15904 |
| RICHLAND TOWNSHIP VNANG | 3491 ROUTE 38 T C OF RICHLAND TOWNSHIP EMLENTON PA 16373 |
| RICHLAND TWP | 58 SHOUP RD TAX COLLECTOR EMLENTON PA 16373 |
| RICHLAND TWP | RD 1 BOX 86 TAX COLLECTOR EMLENTON PA 16373 |
| RICHLAND VILLAGE | PO BOX 1 TREASURER RICHLAND MI 49083 |
| RICHLANDS TOWN | 200 WASHINGTON SQ TREAS OFFICE TREASURER OF RICHLANDS TOWN RICHLANDS VA 24641 |
| RICHLANDS TOWN | 200 WASHINGTON SQUARE TREASURER OF RICHLANDS TOWN RICHLANDS VA 24641 |
| RICHLANDS TOWN | CITY HALL RICHLANDS NC 28574 |
| RICHLANDTOWN BOROUGH BUCKS | 125 MAIN ST T C OF RICHLANDTOWN BORO RICHLANDTOWN PA 18955 |
| RICHLANDTOWN BOROUGH BUCKS | 126 FIRST AVE T C OF RICHLANDTOWN BORO RICHLANDTOWN PA 18955 |
| RICHLAWN CITY | PO BOX 7786 RICHLAWN CITY TREASURER LOUISVILLE KY 40257 |
| RICHLAWN CITY | PO BOX 7786 TAX COLLECTOR LOUISVILLE KY 40257 |
| RICHLEY, TIMOTHY A & RICHLEY, SHARON A | PO BOX 7235 NEWPORT BEACH CA 92658 |
| RICHMAN, BERNARD J & RICHMAN, RUTH L | 8828 STICKNEY AVENUE WAUWATOSA WI 53226-2735 |
| RICHMEIER, CLEO P & RICHMEIER, VERA M | 4732 N 131ST ST OMAHA NE 68164 |
| RICHMEIER, JENNIFER C & | RICHMEIER, GLEEN R 815 NORTHWOOD DR EAST WOODLAND PARK CO 80863 |
| RICHMOND | 205 SUMMIT ST CITY COLLECTOR RICHMOND MO 64085 |
| RICHMOND | 303 S THORTON MARILYN JUDD COLLECTOR RICHMOND MO 64085 |
| RICHMOND AND MARGIE MOORE | 2780 S MERIDIAN RD COLORADO SPRINGS CO COLORADO SPRINGS CO 80929 |
| RICHMOND CAROLINA FIRE DISTRICT | 208 RICHMOND TOWNHOUSE RD RICHMOND CAROLINA FIRE DISTRICT CAROLINA RI 02812 |
| RICHMOND CIRCUIT COURT | 400 N 9TH AVE RICHMOND VA 23219 |
| RICHMOND CITY | TREASURER OF RICHMOND CITY 900 E BROAD ST - ROOM 102-CITY HALL RICHMOND VA 23219 |
| RICHMOND CITY | 900 E BROAD ST RM 102 RICHMOND VA 23219 |
| RICHMOND CITY | 900 E BROAD ST RM 102 TREASURER OF RICHMOND CITY RICHMOND VA 23219 |
| RICHMOND CITY | 900 E BROAD ST RM 102 CITY HALL TREASURER OF RICHMOND CITY RICHMOND VA 23219 |
| RICHMOND CITY | RICHMOND CITY FINANCE DIRECTOR PO BOX 1268 FINANCE DEPT RICHMOND KY 40476 |
| RICHMOND CITY | 68225 MAIN ST TREASURER RICHMOND MI 48062 |
| RICHMOND CITY | 68225 MAIN ST PO BOX 457 RICHMOND MI 48062 |
| RICHMOND CITY | 68225 MAIN ST PO BOX 457 TREASURER RICHMOND MI 48062 |
| RICHMOND CITY | PO BOX 457 TREASURER RICHMOND MI 48062 |
| RICHMOND CITY CLERK OF COURT | 400 N 9TH ST RICHMOND VA 23219 |
| RICHMOND CITY CLERK OF COURT | 400 N 9TH ST RECORD RM LL4 BEVILL M DEAN CLERK CIRCUIT CT RICHMOND VA 23219 |
| RICHMOND CITY GEN DIST | 400 N. 9TH STREET, ROOM 203 RICHMOND VA 23219 |
| RICHMOND CITY GEN DIST | C/O GOODE, PEARL E 2005 POWELL RD RICHMOND VA 23224-2855 |
| RICHMOND CITY NORTH | COLLECTOR OF TAXES RICHMOND VA 23221 |
| RICHMOND CITY NORTH CLERK OF COURT | 400 N 9TH ST JOHN MARSHALL COURTS BUILDING RICHMOND VA 23219 |
| RICHMOND CITY SOUTH | 1025 HULL ST RICHMOND VA 23224 |
| RICHMOND CLERK OF CIRCUIT COURT | PO BOX 1000 WARSAW VA 22572 |
| RICHMOND CLERK OF CIRCUIT COURT | 400 N 9TH ST RECORD RM LL4 CITY OF RICHMOND RICHMOND VA 23219 |
| RICHMOND CLERK OF SUPERIOR COUR | 530 GREENE ST 5TH FLR PO BOX 2046 AUGUSTA GA 30901 |

| Claim Name | Address Information |
| --- | --- |
| RICHMOND CO REAL ESTATE APPRAISAL | 7522 W 28TH ST UNIVERSITY PLACE WA 98466 |
| RICHMOND COUNTY | 100 CT ST PO BOX 400 TREASURER OF RICHMOND COUNTY WARSAW VA 22572 |
| RICHMOND COUNTY | 101 CT CIR TREASURER OF RICHMOND COUNTY WARSAW VA 22572 |
| RICHMOND COUNTY | TAX COLLECTOR 114 E FRANKLIN ST - RM 106 ROCKINGHAM NC 28379 |
| RICHMOND COUNTY | 114 E FRANKLIN ST RM 106 TAX COLLECTOR ROCKINGHAM NC 28379 |
| RICHMOND COUNTY | COUNTY COURTHOUSE PO BOX 1644 ROCKINGHAM NC 28380-1644 |
| RICHMOND COUNTY | COUNTY COURTHOUSE PO BOX 1644 TAX COLLECTOR ROCKINGHAM NC 28380-1644 |
| RICHMOND COUNTY | TAX COMMISSIONER 530 GREENE ST - RM 117 MUN BLDG AUGUSTA GA 30901 |
| RICHMOND COUNTY | 530 GREENE ST RM 117 MUN BLDG TAX COMMISSIONER AUGUSTA GA 30901 |
| RICHMOND COUNTY | MNCPL BLDG 11 RM 117 530 GREEN ST AUGUSTA GA 30901-4480 |
| RICHMOND COUNTY | MNCPL BLDG 11 RM 117 530 GREEN ST TAX COMMISSIONER AUGUSTA GA 30901-4480 |
| RICHMOND COUNTY APPRAISAL SERVICE | 613 MIDLAND AVE STATEN ISLAND NY 10306 |
| RICHMOND COUNTY CLERK | 130 STUYVESANT PL STATEN ISLAND NY 10301 |
| RICHMOND COUNTY CLERK | 101 CT CIR PO BOX 1000 WARSAW VA 22572 |
| RICHMOND COUNTY CLERK OF | 101 CT CIR WARSAW VA 22572 |
| RICHMOND COUNTY CLERK OF THE | 530 GREEN ST 5TH FL RM 503 AUGUSTA GA 30901 |
| RICHMOND COUNTY CLERK OF THE SUPERI | 530 GREEN ST 5TH FL RM 50 AUGUSTA GA 30901 |
| RICHMOND COUNTY GEORGIA RECORDERS | 530 GREENE ST RM 503 AUGUSTA GA 30901-4455 |
| RICHMOND COUNTY REGISTER OF DEEDS | 114 E FRANKLIN ST STE 101 ROCKINGHAM NC 28379 |
| RICHMOND COUNTY TAX COMMISSIONER | MUNICIPAL BLDG RM 117 AUGUSTA GA 30911 |
| RICHMOND COUNTY TAX COMMISSIONER | MUNICIPAL BLDG RM 117 MOBILE HOME PAYEE ONLY AUGUSTA GA 30911 |
| RICHMOND EL SOBRANTE | 12641 SAN PABLO AVE RICHMOND CA 94805 |
| RICHMOND FARMS HOA | NULL HORSHAM PA 19044 |
| RICHMOND GUTTERING CO | 6193 BOUNTIFUL PL MICHAEL HUMPHREY INDIANAPOLIS IN 46231 |
| RICHMOND HILL CITY | 40 RICHARD R DAVIS DR PO BOX 250 COLLECTOR RICHMOND HILL GA 31324 |
| RICHMOND PLACE I | 180 W MAGEE RD STE 134 TUCSON AZ 85704 |
| RICHMOND POWER LIGHT | 2000 US 27TH S PO BOX 908 RICHMOND IN 47375 |
| RICHMOND SANITARY SERVICE INC | PO BOX 4100 RICHMOND CA 94804 |
| RICHMOND TOWN | PO BOX 124 RICHMOND TOWN TAX COLLECTOR RICHMOND MA 01254 |
| RICHMOND TOWN | STATE ROAD PO BOX 124 CORNELIA LAMKE TAX COLLECTOR RICHMOND MA 01254 |
| RICHMOND TOWN | 5 RICHMOND TOWNHOUSE RD TAX COLLECTOR WYOMING RI 02898 |
| RICHMOND TOWN | 5 RICHMOND TOWNHOUSE RD TOWN OF RICHMOND WYOMING RI 02898 |
| RICHMOND TOWN | 5 TOWNHOUSE RD SUSAN SCHAFFER TC WYOMING RI 02898 |
| RICHMOND TOWN | 105 OLD HOMESTEAD HWY PO BOX 462 RICHMOND TOWN WINCHESTER NH 03470 |
| RICHMOND TOWN | 105 OLD HOMESTEAD HWY PO BOX 462 TOWN OF RICHMOND RICHMOND NH 03470 |
| RICHMOND TOWN | TOWN OF RICHMOND PO BOX 159 26 GARDINER ST RICHMOND ME 04357 |
| RICHMOND TOWN | 26 GARDINER ST RICHMOND TOWN TAXCOLLECTOR RICHMOND ME 04357 |
| RICHMOND TOWN | 203 BRIDGE ST RICHMOND TOWN TAX COLLECTOR RICHMOND VT 05477 |
| RICHMOND TOWN | PO BOX 285 TOWN OF RICHMOND RICHMOND VT 05477 |
| RICHMOND TOWN | BOX 145 8690 MAIN ST TAX COLLECTOR HONEOYE NY 14471 |
| RICHMOND TOWN | PO BOX 886 DELAVAN WI 53115 |
| RICHMOND TOWN | PO BOX 886 RICHMOND TOWN TREASURER DELAVAN WI 53115 |
| RICHMOND TOWN | PO BOX 886 TOWN HALL DELAVAN WI 53115 |
| RICHMOND TOWN | PO BOX 886 TREASURER DELAVAN WI 53115 |
| RICHMOND TOWN | 1101 CARMICHAEL RD ST CROIX COUNTY TREASURER HUDSON WI 54016 |
| RICHMOND TOWN | 1156 COUNTY RD G TREASURER RICHMOND TWP NEW RICHMOND WI 54017 |
| RICHMOND TOWN | R 2 SHAWANO WI 54166 |
| RICHMOND TOWN | W 7595 WALNUT RD TREASURER RICHMOND TWP SHAWANO WI 54166 |
| RICHMOND TOWN | W8398 BROADWAY RD RICHMOND TOWN TREASURER SHAWANO WI 54166 |

| Claim Name | Address Information |
|---|---|
| RICHMOND TOWN BETTERMENTS | PO BOX 124 RICHMOND BETTERMENT COLLECTOR RICHMOND MA 01254 |
| RICHMOND TOWN CLERK | 5 RICHMOND TOWNHOUSE RD TOWN HALL WYOMING RI 02898 |
| RICHMOND TOWN CLERK | 5 RICHMOND TOWNHOUSE RD WYOMING RI 02898 |
| RICHMOND TOWN CLERK | PO BOX 285 RICHMOND VT 05477 |
| RICHMOND TOWNSHIP | 34900 SCHOOL SECTION RD RICHMOND MI 48062 |
| RICHMOND TOWNSHIP | 34900 SCHOOL SECTION RD TREASURER RICHMOND TWP RICHMOND MI 48062 |
| RICHMOND TOWNSHIP | 23350 ONE MILE RD TREASURER RICHMOND TWP REED CITY MI 49677 |
| RICHMOND TOWNSHIP | 4804 200TH AVE TREASURER RICHMOND TWP REED CITY MI 49677 |
| RICHMOND TOWNSHIP | PO BOX 35 TREASURER RICHMOND TOWNSHIP PALMER MI 49871 |
| RICHMOND TOWNSHIP | 1156 COUNTY RD G TAX COLLECTOR NEW RICHMOND WI 54017 |
| RICHMOND TOWNSHIP BERKS | 2237 MOSELEM SPRING RD TC OF RICHMOND TOWNSHIP FLEETWOOD PA 19522 |
| RICHMOND TOWNSHIP BERKS | 2237 MOSELEN SPRINGS RD TAX COLLECTOR FLEETWOOD PA 19522 |
| RICHMOND TOWNSHIP CRWFRD | 29957 STATE HWY 408 T C OF RICHMOND TOWNSHIP TOWNVILLE PA 16360 |
| RICHMOND TOWNSHIP TIOGA | 1579 S MAIN ST T C OF RICHMOND TOWNSHIP MANSFIELD PA 16933 |
| RICHMOND TWP | 31384 STATE HWY 408 TAX COLLECTOR TOWNVILLE PA 16360 |
| RICHMOND VILLAGE | 598 WOOD ST TAX COLLECTOR RICHMOND LA 71282 |
| RICHMOND VILLAGE | 598 WOOD ST TAX COLLECTOR TALLULAH LA 71282 |
| RICHMOND WATER SUPPLY BOARD | 5 RICHMOND TOWNHOUSE RD WYOMING RI 02898 |
| RICHMOND, CHRISTI | CARMEN SANDER 1162 SUNRISE ALCOVE SAINT PAUL MN 55125-9284 |
| RICHMOND, JACQUELINE & RICHMOND, BILLY | 4761 CRAIGMONT DR MEMPHIS TN 38128-4826 |
| RICHMOND, MARY | 748 BUTTE PASS DRIVE FORT COLLINS CO 80526 |
| RICHMOND, PETER | 136 SYGAMORE AVE MILL VALLEY CA 94941 |
| RICHMOND, STEVEN L | 1645 JOHNSON AVENUE ROCKFORD IL 61109 |
| RICHMONDS COUNTY CLERKS OFFICE | 130 STUYVESANT PL STATEN ISLAND NY 10301 |
| RICHMONDVILLE C S TN DECATUR | 33 E MAIN ST RICHMONDVILLE NY 12149 |
| RICHMONDVILLE C S TN OF FULTON | 33 E MAIN ST RICHMONDVILLE NY 12149 |
| RICHMONDVILLE C S TN OF JEFFER | 33 E MAIN ST RICHMONDVILLE NY 12149 |
| RICHMONDVILLE C S TN OF JEFFERSON | 33 E MAIN ST RICHMONDVILLE NY 12149 |
| RICHMONDVILLE C S TN OF SEWARD | 33 E MAIN ST RICHMONDVILLE NY 12149 |
| RICHMONDVILLE C S TN OF SUMMIT | 33 E MAIN ST RICHMONDVILLE NY 12149 |
| RICHMONDVILLE C S TN RICHMONDVLLE | 33 E MAIN ST RICHMONDVILLE NY 12149 |
| RICHMONDVILLE CEN SCH BLENHEM | 33 E MAIN ST RICHMONDVILLE NY 12149 |
| RICHMONDVILLE CEN SCH BLENHEM TN | 33 E MAIN ST RICHMONDVILLE NY 12149 |
| RICHMONDVILLE TOWN | TAX COLLECTOR PO BOX 39 340 MAIN ST RICHMONDVILLE NY 12149 |
| RICHMONDVILLE VILLAGE | VILLAGE CLERK PO BOX 493 22 E MAIN ST RICHMONDVILLE NY 12149 |
| RICHMONDVILLE VILLAGE | 22 E MAIN ST RICHMONDVILLE NY 12149 |
| RICHS REMODELING | 1322 URSULINES NEW ORLEANS LA 70116-2310 |
| RICHTER APPRAISAL CO | 5712 RIVER RIDGE DR LANSING MI 48917 |
| RICHTER REAL ESTATE | 2465 BLACK ROCK TURNPIKE FAIRFIELD CT 06825-2409 |
| RICHTER ROOFING | 5765 OLD KEEBLER RD COLLINSVILLE IL 62234 |
| RICHTER, EMIL & RICHTER, RUTH | 333 OLD MILL RD SPC 261 SANTA BARBARA CA 93110-3597 |
| RICHTER, LANCE T & RICHTER, KELLY J | KELLY J. RICHTER CHEYENNE WY 82001 |
| RICHTER, MARSHALL | 1911 13 W ARMITAGE CONDO ASSN 5225 OLD ORCHARD RD STE 28 SKOKIE IL 60077 |
| RICHTER, STEPHANIE | 4646 CORONA DR STE 240 INSURANCE AGENCY CORPUS CHRISTI TX 78411 |
| RICHTER, STEVEN D | 25900 GREENFIELD RD STE 220 OAK PARK MI 48237 |
| RICHTER, TIMOTHY A & RICHTER, NICOLE | 12 AMESWORTH COURT MIDDLE ISLAND NY 11953 |
| RICHTER, WILLIAM J & RICHTER, ADELA D | 1648 PESCADERO POINT CT CHULA VISTA CA 91911 |
| RICHTON CITY | 208 FRONT ST SOUTH PO BOX 493 TAX COLLECTOR RICHTON MS 39476 |
| RICHVILLE VILLAGE | BOX 210 RICHVILLE NY 13681 |

| Claim Name | Address Information |
| --- | --- |
| RICHWOOD TOWN | 11828 BUFFS LN TREASURER TOWN OF RICHWOOD BLUE RIVER WI 53518 |
| RICHWOOD TOWN | 12941 CO HWY M TAX COLLECTOR BLUE RIVER WI 53518 |
| RICHWOOD TOWN | 2710 MARTIN LUTHER KING TAX COLLECTOR RICHWOOD LA 71202 |
| RICHWOOD TOWN | 5130 BROWN RD SHERIFF AND COLLECTOR MONROE LA 71202 |
| RICHWOOD TOWN TREASURER | 11828 BUFFS LN TREASURER TOWN OF RICHWOOD BLUE RIVER WI 53518 |
| RICHWRAP | 401 E NORTH ST ELBURN IL 60119 |
| RICK & KAREN GRIGSBY | 12841 VALLEY DR WAYLAND MI 49348 |
| RICK A LINGENFELTER | 662 NORTH 7TH AVENUE CANTON IL 61520 |
| RICK A MICKELSON ATT AT LAW | 300 N DAKOTA AVE STE 603 SIOUX FALLS SD 57104 |
| RICK A POLAND | PO BOX 161 ROSEBURG OR 97470 |
| RICK A TURLEY | WENDY A TURLEY 150 LINDSEY TER FAYETTEVILLE GA 30214-2028 |
| RICK A. CACCIACARRO | MARGARET G. CACCIACARRO 14833 GLEN VALLEY DRIVE MIDDLEFIELD OH 44062 |
| RICK AHRING CONSTRUCTION | 27109 ARGO RD INDEPENDENCE MO 64057 |
| RICK AHRING CONSTRUCTION SERVICES | 27109 E ARGO RD INDEPENDENCE MO 64057 |
| RICK ALLVEY | 2100 LAKESHORE AVE SUITE D OAKLAND CA 94606 |
| RICK AMDAHL | CENTURY 21 AFFILIATED/AMDAHL R.E. LTD 221 W BELTLINE HWY MADISON WI 53713 |
| RICK AND CINDY FREILING AND | 14203 S NEW HAVEN AVE DEPENDABLE ROOFING BIXBY OK 74008 |
| RICK AND ELAINE KOZEL | 64484 E HORSESHOE BEND RD AND PIONEER PLUMBING TUCSON AZ 85739-1363 |
| RICK AND ELIZABETH DEKKER AND | 5709 W 150 N CHS CONSTRUCTION LA PORTE IN 46350 |
| RICK AND ELLENE CUNNINGHAM | AND GRAND PRIZE ROOFING PO BOX 181 PEASTER TX 76485-0181 |
| RICK AND JANET EDGAR | 1008 WOODLAWN AVE HOT SPRINGS NATIONAL PARK AR 71913-5005 |
| RICK AND JOANN POLLARD | 326 SE BAYVIEW ST PORT ST LUCIE FL 34983 |
| RICK AND JONI MATLOCK AND | 27170 WILL PARKER RD REDBUD HOMES ARCADIA IN 46030 |
| RICK AND KATHLEEN RUNYAN AND | 2112 45TH AVE RICKY L RUNYAN GREELY CO 80634 |
| RICK AND KRISTINA CRAWFORD | 17863 PARK VALLEY DR AND EAGLE USA ROOFING ROUND ROCK TX 78681 |
| RICK AND KRISTINE CLARK AND | A AND D SPECIALTIES INC 29107 9TH PL S FEDERAL WAY WA 98003-3784 |
| RICK AND LAUREN NAVARO | 5160 WATERLOO RD BURLINGTON KY 41005 |
| RICK AND LORI HOUSEWRIGHT | 8506 ROCHESTER AVE KINCAID ROOFING LUBBOCK TX 79424 |
| RICK ANDREWS | 12402 NE 9TH CT VANCOUVER WA 98685 |
| RICK B MAYNARD | THERESA A MAYNARD 281 SOUTH UNION STREET GUILFORD CT 06437 |
| RICK BLINN | BENHAM REO GROUP DFW 1404 W MAYFIELD ARLINGTON TX 76015 |
| RICK C HAMILTON AND DEBBIE D | 1316 NW RIVERT ST HAMILTON CHEHALIS WA 98532 |
| RICK CABALLERO AND | ROBIN CABALLERO 5830 S SAYRE CHICAGO IL 60638 |
| RICK CHAIDEZ ATT AT LAW | 500 E ESPLANADE DR STE 360 OXNARD CA 93036 |
| RICK CHAIDEZ ATT AT LAW | 500 E ESPLANADE DR STE 360 OXNARD CA 93036 |
| RICK CORTHELL | 8 LANCELOT CT SALEM NH 03079 |
| RICK COWAN | 128 HARVARD LN SEAL BEACH CA 90740-2509 |
| RICK COWLE ATT AT LAW | 95 GLENEIDA AVE CARMEL NY 10512 |
| RICK COX | 1823 RUNNING BEAR TRAIL CROSBY TX 77532 |
| RICK CZAPLEWSKI | RYCHELLE CZAPLEWSKI 8949 RISING MIST WAY ROSEVILLE CA 95747 |
| RICK D BANKS ATT AT LAW | 776 E SHAW AVE STE 206 FRESNO CA 93710 |
| RICK D BANKS ATT AT LAW | 776 E SHAW AVE STE 206 FRESNO CA 93710-7714 |
| RICK D STEINBERG ATT AT LAW | 12690 W N AVE STE C BROOKFIELD WI 53005 |
| RICK D. LAMBERT | DENISE A. LAMBERT 721 GALLOWAY DRIVE YAKIMA WA 98908 |
| RICK D. TARSI | 827 ORONOKE ROAD #8-6 WATERBURY CT 06708 |
| RICK D. VAUGHN | DEBRA A VAUGHN 1644 MCCOMB AVE PORTERVILLE CA 93257-1328 |
| RICK DEL BARTO | 409 TRAILRIDGE DR CEADER PARK TX 78613 |
| RICK DYKES | 4705 21ST ST LUBBOCK TX 79407-2313 |
| RICK E. BERG | CYNTHIA K. BERG 16880 GLENWOOD AVENUE LAKEVILLE MN 55044 |