| Claim Name | Address Information |
| --- | --- |
| RICK E. BROOKS | 434 E AVOCADO CREST RD LA HABRA HEIG CA 90631-8128 |
| RICK E. BROOKS | 434 E AVOCADO CREST RD LA HABRA HEIGHTS CA 90631-8128 |
| RICK FIELDS | 4711 GLEN MOOR WAY KOKOMO IN 46902 |
| RICK FOX PLUMBING INC | 12338 PALM BEACH BLVD FORT MYERS FL 33905 |
| RICK G. MORRIS | 606 LAPORTE AVE WILMETTE IL 60091-2020 |
| RICK GAXIOLA ATT AT LAW | PO BOX 4258 RANCHO CUCAMONGA CA 91729 |
| RICK GAXIOLA ATT AT LAW | 10700 CIVIC CTR DR STE 100C RANCHO CUCAMONGA CA 91730 |
| RICK GAXIOLA ATT AT LAW | 8556 NUEVO AVE FONTANA CA 92335 |
| RICK GOODMAN AND LINDA GOODMAN | 3227 NEWTON RD COMMERCE TOWNSHIP MI 48382 |
| RICK HAMANN AND SONS | 4023 W LAKE ESTATES DR DAVIE FL 33328-3061 |
| RICK HENRY GAXIOLA ATT AT LAW | 9421 HAVEN AVE STE 240 RANCHO CUCAMONGA CA 91730 |
| RICK HINES | 700 AUSTIN HINES CHINA SPRING TX 76633 |
| RICK HODGE ATTORNEY AT LAW LC | 300 W DOUGLAS AVE STE 145 WICHITA KS 67202-2904 |
| RICK IMMEL AND HENDERSON | CONSTRUCTION INC 261 N PIN OAK DR APT A2 MISHAWAKA IN 46545-2856 |
| RICK IWATA | 29 FREDERICK DR ROHNERT PARK CA 94928-1385 |
| RICK J. KOSCHMIDER | DARLA J. WILLIS 6209 SWALLOW LANE YPSILANTI MI 48197 |
| RICK KNAPTON | 13257 NE FREEMONT ST. PORTLAND OR 97230 |
| RICK KOOI | 11880 LAKESHORE SOUTH AUBURN CA 95602 |
| RICK L HESS | REXANNE HESS 10923 MANCHESTER STREET RANCHO CUCAMONGA CA 91701 |
| RICK L REHLING | ROSA C REHLING 9291 VELARDO DR HUNTINGTON BEACH CA 92646-2312 |
| RICK L. CUNNINGHAM | MARY J. CUNNINGHAM 300  HASKINS COURT GRAND RAPIDS MI 49546 |
| RICK L. DEFOURNY | 1631 WILSON AVENUE COLUMBUS OH 43207 |
| RICK L. FETTERLY | TAMI L. FETTERLY 3444 BUTLER CREEK ROAD SEDRO WOOLLEY WA 98284 |
| RICK L. GIRARD | VICKI L. GIRARD 4850 APACHE TRAIL COLUMBIAVILLE MI 48421 |
| RICK L. SMITH | KATHY L. SMITH 13780 BAUMHART ROAD OBERLIN OH 44074 |
| RICK LEE DENKER ATT AT LAW | 4700 NW 23RD ST STE 1 OKLAHOMA CITY OK 73127 |
| RICK LEE TILOTTA AND JENNIFER | 19 POCKET FLOWER CT E TILOTTA THE WOODLANDS TX 77382 |
| RICK LEFEVRE | 514 BELLE STREET WATERLOO IA 50702 |
| RICK LEONARD AND RICHARD LEONARD | 158 BERTHA RD MOORCROFT WY 82721 |
| RICK LEVINE AND ASSOC | 1467 N ELSTON 2ND FL CHICAGO IL 60642 |
| RICK LONG | HAROLD LONG REALTY 1527 DUTCH VALLEY DR. KNOXVILLE TN 37918 |
| RICK MC KAIL | 315 E. 8TH ST #303 LOS ANGELES CA 90014 |
| RICK MEIGHEN | THERESA MEIGHEN 102 79TH PLACE SE EVERETT WA 98203 |
| RICK MILLER | BRIGHT HORIZONS 44900 MIDDLE RIDGE RD. AMHERST OH 44001 |
| RICK MONTANDON | 2039 TAMANI DR HERNDON VA 20170 |
| RICK MORENO | MARCIE MORENO 362 WEST EDNA PL COVINA CA 91723 |
| RICK MUIRHEAD | 1417 VIA VENUSTO OCEANSIDE CA 92056-6900 |
| RICK NORTHCUTT | 3547 BLUELAKE CIR STOCKTON CA 95219 |
| RICK R MARTINEZ | 311 COLESHILL ST BAKERSFIELD CA 93312-7046 |
| RICK ROBINSON | ROBINSON REAL ESTATE 234 SOUTH 5TH STREET RICHMOND IN 47374 |
| RICK RODRIGUEZ | 5021 NORTHWESTERN WAY WESTMINSTER CA 92683-2728 |
| RICK RYUN CYNTHIA RYUN AND | 19772 BEATTKE RD ZYBISCOS HIGGINSVILLE MO 64037 |
| RICK SHEWARD | DEBBIE SHEWARD 11726 SOUTH POLK AVENUE CARUTHERS CA 93609 |
| RICK STEVEN VASQUEZ ATT AT LAW | 1736 E SUNSHINE ST STE 103 SPRINGFIELD MO 65804 |
| RICK STRAWSER | 3519 LONGWOOD DRIVE MEDINA OH 44256-8420 |
| RICK SZAKS | LINCOLN REAL ESTATE 1795 ALYSHEBA WAY # 1202 LEXINGTON KY 40509 |
| RICK TANKERSLEY AND ASSOCIATES INC | 2405 GARDEN PARK CT STE C ARLINGTON TX 76013 |
| RICK TARTAGLIONE | THREE RIVERS REALTY, INC. 3367 BABCOCK BLVD. SUITE 100 PITTSBURGH PA 15237 |
| RICK TINER HANDY SERVICES | PO BOX 3361 SHAWNEE OK 74802-3361 |

| Claim Name | Address Information |
| --- | --- |
| RICK V MCKINLEY | NANCY A MCKINLEY 1106 SHERMAN STREET ALAMEDA CA 94501 |
| RICK VON DRAK ATT AT LAW | 135 W MISSION AVE STE 213 ESCONDIDO CA 92025 |
| RICK W. VOGELER | 80 FOXBORO LANE GURNEE IL 60031 |
| RICKARD JOSEPH | 1STMSP REALTY DBA REAL LIVING/MAIN STREET 10709 WAYZATA BLVD MINNETONKA MN 55305 |
| RICKARD, CAROLYN E | 3000 COLORADO AVE #227G BOULDER CO 80303 |
| RICKARD, RICHARD & RICKARD, KATHRYN W | 35148 SARAH LYNN DR APT 101 DADE CITY FL 33525-8386 |
| RICKARD, RICHARD L & RICKARD, WANDA K | 15905 CEDAR ST BASEHOR KS 66007-9755 |
| RICKEL REALTY RICHARD RICKEL | 4635 S LAKESHORE DR 127 TEMPE AZ 85282 |
| RICKER, BARBARA B & RICKER, FREDERICK H | 13109 GRENOBLE DR ROCKVILLE MD 20853-3237 |
| RICKERT, DANIEL | 4040 N PROSPECT AVE SHOREWOOD WI 53211-2166 |
| RICKERT, DANIEL P | 1118 E CARSON AVE LAS VEGAS NV 89101 |
| RICKETTS, CHARLES L | BOX 1558 WAYNESBORO VA 22980 |
| RICKEY AND JACQUELYN CLARK AND | 1202 MT VERNON LN BEST CHOICE ROOFING MT JULIET TN 37122 |
| RICKEY AND JANET DANIEL | 17 TAYLOR RD COLDWATER MS 38618 |
| RICKEY AND RONALD MOORE | 1480 HIGHWAY NN FREDERICKTOWN MO 63645-8277 |
| RICKEY BRADFORD V GMAC MORTGAGE LLC EXECUTIVE | TRUSTEE SVCS LLC DBA ETS SVCS LLC MORTGAGE ELECTRONIC ET AL 14015 CAJON ST HESPERIA CA 92345 |
| RICKEY D DAMIANO SR. AND | KRISTINE A DAMIANO PMB 262 1344 DISC DR SPARKS NV 89436-0684 |
| RICKEY J CRAWFORD SR | 810 LOWES BLVD STE A KENNETH J GREGORY CO INC GREENWOOD IN 46142-3993 |
| RICKEY J HEMBA ATT AT LAW | PO BOX 1302 OCEAN SPRINGS MS 39566 |
| RICKEY L NELSON | 1023 MARY STREET POPLAR BLUFF MO 63901 |
| RICKEY L. BAYNE | REBECCA BAYNE 24592 JASON DR BROWNSTOWN MI 48134 |
| RICKEY LYNN NORRIS AND | 4256 SW DEACON CT MARY BETH NORRIS CONCORD NC 28025 |
| RICKEY RANDOLPH AND ATLAS | 3019 KINGSTON AVE RESTORATION AND REMODELINGINC KETTERING OH 45420 |
| RICKEY SMITH | 604 WOODLAND RD PO BOX 1504 CAIRO GA 39828 |
| RICKI SANSONE | 702 CARDINAL PK CIR FENTON MO 63026 |
| RICKIE A HARTZELL | 120 BUFFALO DR HUACHUCA CITY AZ 85616 |
| RICKIE SIPE | PROPERTY HOUSE REAL LIVING 5100 WEST BRADBURN DRIVE MUNCIE IN 47304 |
| RICKLE AND | MARYANN MOON 7597 FOXFIRE DR. SE HUNTSVILLE AL 35802-2771 |
| RICKMAN, ROB | 191 ROSWELL ST C O LEONARD RICKMAN AND HOLLOWAY PC MARIETTA GA 30060 |
| RICKMOND AND BURNS | 1 WOODBRIDGE CTR STE 810 WOODBRIDGE NJ 07095 |
| RICKOS CONCRETE AND CONSTRUCTION | 2424 GREENWOOD ST KENNER LA 70062 |
| RICKS AND ASSOCIATES PLLC | 15125 NORTHLINE RD SOUTHGATE MI 48195-2409 |
| RICKS AND ASSOCIATES PLLC | 30095 NORTHWESTERN HWY STE 10A FARMINGTON HILLS MI 48334-3291 |
| RICKS, NADINE | 400 SCHAD COURT SW CONCORD NC 28025 |
| RICKY & MARY NASH | 270 LOWER RD CONSTANIA NY 13044 |
| RICKY A BITTLE | 1035 STATE ROUTE 127 S JONESBORO IL 62952-2422 |
| RICKY A EXLINE | SUSAN M EXLINE 122 SEABREEZE LN MOORESVILLE NC 28117 |
| RICKY A. RICHARDS | DARLENE K. RICHARDS 6522 GRAHAM LANE KEITHVILLE LA 71047 |
| RICKY A. SCHAEFFER | 6915 JASPER STREET NAVARRE FL 32566 |
| RICKY ALLEN VAN DYKE | 407 XY AVE LOT # 6 VICKSBURG MI 49097 |
| RICKY AND CRISSY ROLAND AND | DULUTH CONSTRUCTION INC 71 TOMLIN WAY COMMERCE GA 30530-7540 |
| RICKY AND G CONSTRUCTION | 101 59 118TH ST S RICHMOND HILL NY 11419 |
| RICKY AND MARY BETH AND | 4256 SW DEACON CT NORRIS AND JOES ROOFING AND REPAIR CONCORD NC 28025 |
| RICKY AND NIKKOLE HOLLENWEGER AND | 668 IRVING AVE DAVID SAWEJKOWSKI UPPER DEERFIELD TWP NJ 08302 |
| RICKY AND PATTI BURKE AND | 12010 CHUCK CIR SERV STAR RESTORATION HUDSON FL 34669 |
| RICKY AND SHERRI CHILDS | PO BOX 93 CARRIZO SPRINGS TX 78834-6093 |
| RICKY AND TARA MASON | 1216 CLOVERDALE S W DECATUR AL 35601 |

| Claim Name | Address Information |
|---|---|
| RICKY AND YVETTE DAVIS AND | 1100 MAIDA VALE LN PROCOMM ROOFING SOLUTIONS HASLET TX 76052 |
| RICKY CLARK | DONNA CLARK 43212 SAUVIGNON BOULEVARD STERLING HEIGHTS MI 48314 |
| RICKY CLAWSON AND EMMA VENTURA | 3517 COLBY CREEK AVE CLAWSON & PAUL DAVIS RESTORATIONOF SOUTHERN NEVADA N LAS VEGAS NV 89081 |
| RICKY COOPER AND PARKER YOUNG | CONSTRUCTION STONE MOUNTAIN GA 30088 |
| RICKY D AND CATHY S MCCALL AND | RURAL ROUTE 1 BOX 129 HABUREY CONSTRUCTION LLC SKIPPERVILLE AL 36374 |
| RICKY D AND SHANDA MARION AND | 105 MILLERS OAK WAY PROACTIVE EXTERIORS JONESBORO GA 30238 |
| RICKY D CRAWFORD AND | CZARINA CRAWFORD PO BOX 31899 MESA AZ 85275 |
| RICKY D HOWARD AND | VIVIAN HOWARD 3714 SOUTHVIEW DRIVE BRANDON FL 33511 |
| RICKY D MARION AND PRO ACTIVE | 105 MILLERS OAK WAY EXTERIORS JONESBORO GA 30238 |
| RICKY D. WOOD | TAMMY M. WOOD 3775 S RICHFIELD ST AURORA CO 80013 |
| RICKY E. GALLAGHER | ROSEANNA M. GALLAGHER 7279 COOK JONES RD WAYNESVILLE OH 45068 |
| RICKY G. HARRISON | LINDA S. HARRISON 8380 DAVISON ROAD DAVISON MI 48423 |
| RICKY GOOLEY AND TERRI GOOLEY | 5921 SANTA FE CIR DICKINSON TX 77539 |
| RICKY J WENZEL | 4460 WHISPER DR PENSACOLA FL 32504 |
| RICKY J. POBANZ | BARBARA J. POBANZ 7206 N 329 E HUNTINGTON IN 46750 |
| RICKY J. SMITH | ANITA M. SMITH 729 VIVIAN LANE OXFORD MI 48371 |
| RICKY J. ZEINERT | WENDY L. ZEINERT 8558 HICKORY AVE LARSEN WI 54947-9729 |
| RICKY KYSER | 2770 BARDIN RD. APT 10309 GRAND PRAIRIE TX 75052 |
| RICKY L BARBER | PATRICIA T BARBER 1460 FREEDOM COURT GASTONIA NC 28054 |
| RICKY L KARPEN | JAYNE KARPEN 54 PITNEY AVENUE STATEN ISLAND NY 10309 |
| RICKY L LAWSON ATT AT LAW | 11212 N MAY AVE STE 314 OKLAHOMA CITY OK 73120 |
| RICKY NARRAMORE | 6406 SAN MARINO DR ROWLETT TX 75089 |
| RICKY NEAL AND EDRIC NEAL AND | 224 N LINCOLN AVE TAMMI CASSIDY NEAL FOND DU LAC WI 54935 |
| RICKY OWENS | SHEILA OWENS 7 RIDGE DR IUKA MS 38852 |
| RICKY R. THOLEN | PATRICIA A. THOLEN 395 MIDDLE ROAD KULA HI 96790 |
| RICKY ROSALES | DOLORES ROSALES 36609 GLENWOOD WAYNE MI 48184 |
| RICKY S AND JENNIFER C WILLIS | 2146 MIRES RD AND HOSSE BUILDERS MT JULIET TN 37122 |
| RICKY S IVIE | DORIS A IVIE 1945 BRANCHES WAY LAWRENCEVILLE GA 30243 |
| RICKY SERRANO | 401 TAYLOR STREET BETHLEHEM PA 18015 |
| RICKY TAYLOR | P.O. BOX 8527 AMARILLO TX 79114 |
| RICKY THOMAS ATT AT LAW | 10151 DEERWOOD PK BLVD BLDG 200 JACKSONVILLE FL 32256 |
| RICKY W SHROPSHIER AND | PO BOX 818 SERVPRO OF N SPARTANBURG FAIRFOREST SC 29336 |
| RICKY W. WITT | 5332 OAKCREST AVENUE YOUNGSTOWN OH 44515-4044 |
| RICKY WAYNE WATSON AND | CRYSTAL WATSON 9000 118TH WAY SEMINOLE FL 33772-2738 |
| RICKY WHATLEY AND KATE WHATLEY AND | JUST FRAMING PO BOX 7 SANTA FE TX 77517-0007 |
| RICKYS ROOFING INC | 673 BENSON HURST DR MABLETON GA 30126 |
| RICO RIOS AND NARCISO AND | 409 HELEN DR MARITZA RIOS DEER PARK TX 77536 |
| RICO TAYLOR | 3356 COWELL AVE JAX FL 32254 |
| RICO, ALFONSO P | 5101 TIMBERWOLF DR EL PASO TX 79903 |
| RICO, ANTONIO | PO BOX 43 WARSAW IN 46581-0043 |
| RICO, MANUEL & RICO, PATRICIA R | PO BOX 505 LOVING NM 88256 |
| RICOH USA PROGRAM | PO BOX 740540 ATLANTA GA 30374-0540 |
| RICOS BIPPUS AND RALPH | 1125 MUESSING RD INDIANAPOLIS IN 46239-9615 |
| RIDA, MOHAMAD | 18116 OUTER DR ALEXANDER CAMPBELL DEARBORN MI 48128 |
| RIDDELL LAW GROUP | 3400 S TAMIAMI TRL STE 2 SARASOTA FL 34239 |
| RIDDELL, GAIL C | P.O. BOX 6753 KENNEWICK WA 99336 |
| RIDDELL, LARRY | 3806 BLISS SPILLAR RD MANCHACA TX 78652 |
| RIDDELL, LARRY W | 3806 BLISS SPILLAR RD MANCHACA TX 78652 |

| Claim Name | Address Information |
|---|---|
| RIDDELL, PETER H | 194 W JOHNSTOWN RD GAHANNA OH 43230 |
| RIDDELL, THOMAS E | 3006 SYLVESTER RD ALBANY GA 31705-6400 |
| RIDDICK, MINDY | 4907 LEE FARM CT ELLICOTT CITY MD 21043 |
| RIDDICK, PHILBERT W | 1606 N TENNESSEE BLVD APT MM198 MURFREESBORO TN 37130-2052 |
| RIDDLE, GARY L & RIDDLE, DEBRA L | 307 COLUMBINE CT VACAVILLE CA 95687 |
| RIDDLE, SCOTT B | 1201 W PEACHTREE ST NW STE 3250 ONE ATLANTIC CTR ATLANTA GA 30309 |
| RIDDLE, SHELLY | 225 WEISENBERGER DR R AND S REMODELING HOUSTON TX 77022 |
| RIDDLES, CYNTHIA R & RIDDLES, JOHN L | 608 E OXLEY BLVD VIDALIA GA 30474 |
| RIDEAU, JEMMA | 5223 SHIRLEY STREET BAYTOWN TX 77521 |
| RIDEAUX, ANNA L | 224 M L KING DR MICHAEL RIDEAUX PATS GENERAL MAINTENACE LAFAYETTE LA 70501 |
| RIDEL DIZ PORTELA AND | 17821 SW 144 AVE D AND R DOOR CABINET MIAMI FL 33177 |
| RIDEN III, JOSEPH P & RIDEN, NANCY E | 1272 GLACIER DR MILPITAS CA 95035 |
| RIDENER APPRAISAL SERVICE INC | 18465 STONERIDGE CT NORTHVILLE TWNSP MI 48168 |
| RIDENOIR KELLY, CAROLYN | 2256 MERION POND TAX COLLECTOR WOODSTOCK MD 21163 |
| RIDENOUR HIENTON AND LEWIS PLLC | 201 N CENTRAL AVE STE 3300 CHASE TOWER PHOENIX AZ 85004 |
| RIDENOUR HIENTON HARPER KELHOFFE | 201 N CENTRAL AVE STE 3300 PHOENIX AZ 85004 |
| RIDER BENNETT LAW FIRM INC | 33 S 6TH ST MINNEAPOLIS MN 55402 |
| RIDER BENNETT LAW FIRM INC | 333 S 7TH ST STE 2000 MINNEAPOLIS MN 55402-2431 |
| RIDER BENNETT LLP | 33 S SIXTH ST STE 4900 MINNEAPOLIS MN 55402 |
| RIDERWOOD GARDENS HOMEOWNERS | 5185 COMANCHE DR STE D LA MESA CA 91942-8198 |
| RIDGE APPRAISAL | 620 CHEROKEE ST LEAVENWORTH KS 66048 |
| RIDGE CAPITAL INVESTMENTS | 1010 CASS STREET SUITE B-4 MONTEREY CA 93940 |
| RIDGE CONDOMINIUM ASSOCIATION | PO BOX 577 C O FOX MANAGEMENT GROUP HIGHLAND PARK IL 60035 |
| RIDGE CREST COMMUNITY HOMEOWNERS | 18215 BRANCH RD HUDSON FL 34667 |
| RIDGE CREST HOA | 390 INTERLOCKEN CRESCENT STE 500 BROOMFIELD CO 80021 |
| RIDGE DOOR SALES CO INC | 65 CEDAR PL WARD AND LISA URBAN RYE NY 10580 |
| RIDGE MARKETIN ASSOC APPRAISALS | 464 WOODCREST DR MECHANICSBURG PA 17050 |
| RIDGE MARKETING ASSOC | 464 WOODCREST DR MECHANICSVILLE PA 17050 |
| RIDGE MARKETING ASSOC APPRAISALS | 621 LEMAR AVE HARRISBURG PA 17112 |
| RIDGE MARKETING ASSOCIATES | 621 LEMAR AVE HARRISBURG PA 17112 |
| RIDGE STATION HOMEOWNER ASSOC | 10320 S RIDGELAND AVE CHICAGO RIDGE IL 60415 |
| RIDGE TOP ROOFING | 960 REN DR # 8 PENROSE CO 81240-9789 |
| RIDGE TOWNSHIP | 32736 CR 220 ANNA MARIE SEBA TWP COLLECTOR BOSWORTH MO 64623 |
| RIDGE VALLEY EXTERIOR INC | 250 CHURCHILL CT STE 100 WOODSTOCK GA 30188 |
| RIDGE, AMBER | 9362 E RAINTREE DR SCOTTSDALE AZ 85260 |
| RIDGE, BOULDER | 99 BOULDER DR LAKE IN THE HOLLS IL 60156-4808 |
| RIDGE, CARMEL | 6625 S VALLEY VIEW BLVD STE 308 LAS VEGAS NV 89118-4557 |
| RIDGE, CLAIRE | 4815 W RUSSELL RD 15 0 LAS VEGAS NV 89118-6241 |
| RIDGE, CRYSTAL | PO BOX 80900 LAS VEGAS NV 89180 |
| RIDGE, DESERT | 9362 E RAINTREE DR SCOTTSDALE AZ 85260 |
| RIDGE, IVEY | 9665 CHESAPEAKE DR 300 SAN DIEGO CA 92123 |
| RIDGE, IVEY | 9665 CHESAPEAKE DR STE 300 SAN DIEGO CA 92123 |
| RIDGE, LAKE | PO BOX 64683 PHOENIX AZ 85082 |
| RIDGE, NAPILI | PO BOX 10039 LAHAINA HI 96761 |
| RIDGE, PRAIRIE | C O AMG MANAGEMENT GROUP 1400 ESSINGTON RD JOLIET IL 60435-2886 |
| RIDGE, QUAIL | NULL HORSHAM PA 19044 |
| RIDGE, STARLIGHT | 41800 ENTERPRISE CIR S F TEMECULA CA 92590 |
| RIDGE, WILLOW | 4543 E ANAHEIM ST C O PARAGON EQUITIES LONG BEACH CA 90804 |
| RIDGE, WINDY | NULL HORSHAM PA 19044 |

| Claim Name | Address Information |
|---|---|
| RIDGEBURY TOWNSHIP | R D 3 BOX 66B GILLETT PA 16925 |
| RIDGEBURY TOWNSHIP BRADFD | 13278 BERWICK TPKE T C OF RIDGEBURY TOWNSHIP GILLETT PA 16925 |
| RIDGECOURT I AND II ASSOCIATION | C O ASSOCIATED COMMUNITY MANAGEMENT 6625 S VALLEY VIEW BLVD STE 308 LAS VEGAS NV 89118-4557 |
| RIDGECREST CONDO OWNERS ASSOC INC | 4002 E ST SE WASHINGTON DC 20019 |
| RIDGECREST TOWN | 116 FOSTER DR TAX COLLECTOR FERRIDAY LA 71334 |
| RIDGECREST TOWN | 116 FOSTER DR TAX COLLECTOR RIDGECREST LA 71334 |
| RIDGEFIELD BORO | 604 BROAD AVE RIDGEFIELD BORO TAX COLLECTOR RIDGEFIELD NJ 07657 |
| RIDGEFIELD BORO | 604 BROAD AVE TAX COLLECTOR RIDGEFIELD NJ 07657 |
| RIDGEFIELD HOA | 7255 E HAMPTON AVE STE 101 C O BROWN COMMUNITY MANAGEMENT MESA AZ 85209 |
| RIDGEFIELD HOMEOWNERS ASSOCIATION | 7225 E HAMPTON AVE STE 101 C O BROWN COMMUNITY MANAGEMENT MESA AZ 85209 |
| RIDGEFIELD HOMEOWNERS ASSOCIATION | 7255 E HAMPTON AVE STE 101 MESA AZ 85209 |
| RIDGEFIELD PARK VILLAGE | MUNICIPAL BUILDING 234 MAIN ST RIDGEFIELD PARK VIL COLLECTOR RIDGEFIELD PARK NJ 07660 |
| RIDGEFIELD PARK VILLAGE | MUNICIPAL BUILDING 234 MAIN ST TAX COLLECTOR RIDGEFIELD PARK NJ 07660 |
| RIDGEFIELD POA | PO BOX 203 FISHERS IN 46038 |
| RIDGEFIELD TOWN | TAX COLLECTOR OF RIDGEFIELD TOWN 400 MAIN STREET / P.O.BOX 299 RIDGEFIELD CT 06877 |
| RIDGEFIELD TOWN | TAX COLLECTOR OF RIDGEFIELD TOWN PO BOX 299 400 MAIN ST RIDGEFIELD CT 06877 |
| RIDGEFIELD TOWN | 400 MAIN ST PO BOX 299 TAX COLLECTOR OF RIDGEFIELD TOWN RIDGEFIELD CT 06877 |
| RIDGEFIELD TOWN | PO BOX 299 400 MAIN ST RIDGEFIELD CT 06877 |
| RIDGEFIELD TOWN CLERK | 400 MAIN ST RIDGEFIELD CT 06877 |
| RIDGEFIELD TOWN HALL | 400 MAIN STEET RIDGEFIELD CT 06877 |
| RIDGEGATE WEST VILLAGE | 390 INTERLOCKEN CRESENT STE 500 BROOMFIELD CO 80021 |
| RIDGELAND CITY | PO BOX 1119 TREASURER CITY OF RIDGELAND RIDGELAND SC 29936 |
| RIDGELAND VILLAGE | 408 DIAMOND ST S DUNN COUNTY TREASURER RIDGELAND WI 54751 |
| RIDGELAND VILLAGE | 800 WILSON AVE DUNN COUNTY TREASUER MENOMINEE WI 54751 |
| RIDGELAND VILLAGE | 800 WILSON AVE DUNN COUNTY TREASURER MENOMONIE WI 54751 |
| RIDGELAND VILLAGE | 800 WILSON AVE DUNN COUNTY TREASURER MENOMINEE WI 54751 |
| RIDGELAND VILLAGE | 800 WILSON AVE DUNN COUNTY TREASURER MENOMONIE WI 54751 |
| RIDGELINE CONSTRUCTION | PO BOX 22567 BILLINGS MT 59104-2567 |
| RIDGELINE TOWNHOMES | 2240 TARPLEY RD CARROLLTON TX 75006 |
| RIDGELY CITY | 140 N MAIN ST TAX COLLECTOR RIDGELY TN 38080 |
| RIDGELY CITY | CITY HALL RIDGELY TN 38080 |
| RIDGELY HOA | 12502 KNOWLEDGE LN BOWIE MD 20715 |
| RIDGELY LAW OFFICES LLC | 314 W WIND RD GROUND RENT COLLECTOR BALTIMORE MD 21204 |
| RIDGELY, THOMAS C | 425 W MULBERRY ST STE 101 FORT COLLINS CO 80521 |
| RIDGEMONE HOA | NULL HORSHAM PA 19044 |
| RIDGEMONT | 23046 AVENIDA DE LA CARLOTA 700 LAGUNA HILLS CA 92653 |
| RIDGEMONT COMMUNITY ASSOCIATION | 5107 RIDGECREEK CIR HOUSTON TX 77053 |
| RIDGEMONT PUD | 1123 LUMPKIN 2ND FL HOUSTON TX 77043 |
| RIDGEMORE UTILITY INVESTORS LLC | 2600 LONGSTONE LN STE 201 MARNOTTSVILLE MD 21104 |
| RIDGES, DAVID B & RIDGES, KELLY A | 386 SIERRA AVE NAPERVILLE IL 60565 |
| RIDGETOP CITY | PO BOX 650 RIDGETOP TN 37152 |
| RIDGETOP CITY | PO BOX 650 TAX COLLECTOR RIDGETOP TN 37152 |
| RIDGEVIEW GLEN HOA | 5619 DTC PKWY STE 900 GREENWOOD VILLAGE CO 80111-3096 |
| RIDGEVIEW HOMEOWNERS ASSOCIATION | 4400 DEER PATH RD STE 201 HARRISBURG PA 17110 |
| RIDGEVIEW PLACE CONDO ASSOC | C/O LEARN, JON 23 RIDGEVIEW CIRCLE COURT BALLWIN MO 63021 |
| RIDGEVILLE TOWN | 16795 KELLOGG AVE TREASURER NORWALK WI 54648 |
| RIDGEVILLE TOWN | 16795 KELLOGG AVE TREASURER RIDGEVILLE TOWN NORWALK WI 54648 |

| Claim Name | Address Information |
|---|---|
| RIDGEVILLE TOWN | 16795 KELLOGG AVE TREASURER WILTON WI 54670 |
| RIDGEVILLE TOWN | 22259 KEATS RD TREASURER WILTON WI 54670 |
| RIDGEWAY AND VAN METER | 901 N PETERS AVE NORMAN OK 73069 |
| RIDGEWAY TOWN | 410 W AVE TAX COLLECTOR MEDINA NY 14103 |
| RIDGEWAY TOWN | 806 MAIN ST TREASURER OF RIDGEWAY TOWN RIDGEWAY VA 24148 |
| RIDGEWAY TOWN | MAIN ST PO BOX 525 TREASURER OF RIDGEWAY TOWN RIDGEWAY VA 24148 |
| RIDGEWAY TOWN | 6330 STATE RD 191 TREASURER RIDGEWAY TOWNSHIP DODGEVILLE WI 53533 |
| RIDGEWAY TOWN | TOWN HALL RIDGEWAY WI 53582 |
| RIDGEWAY TOWNSHIP | 4605 PALMER HWY TREASURER RIDGEWAY TWP BRITTON MI 49229 |
| RIDGEWAY TOWNSHIP TAX COLLECTOR | 4605 PALMER HWY BRITTON MI 49229 |
| RIDGEWAY VILLAGE | TREASURER RIDGEWAY VILLAGE PO BOX 128 113 DOUGHERTY CT RIDGEWAY WI 53582 |
| RIDGEWAY VILLAGE | 113 DOUGHERTY CT TREASURER RIDGEWAY VILLAGE RIDGEWAY WI 53582 |
| RIDGEWAY VILLAGE | VILLAGE HALL RIDGEWAY WI 53582 |
| RIDGEWOOD LAKES | NULL HORSHAM PA 19044 |
| RIDGEWOOD SAVINGS BANK | LUCY MANGRU 71 02 FOREST AVE RIDGEWOOD NY 11385 |
| RIDGEWOOD SAVINGS BANK | 67 10 MYRTLE AVE ATTN ACCOUNTING DEPT GLENDALE NY 11385 |
| RIDGEWOOD SAVINGS BANK | 67-10 MYRTLE AVE - ACCOUNTING DEP GLENDALE NY 11385 |
| RIDGEWOOD VILLAGE | 131 N MAPLE AVE TAX COLLECTOR RIDGEWOOD NJ 07450 |
| RIDGEWOOD VILLAGE | 131 N MAPLE AVE RIDGEWOOD VIL COLLECTOR RIDGEWOOD NJ 07450-3236 |
| RIDGEWOOD VILLAGE I COA | 4091 RIVERSIDE DR STE 107 CHINO CA 91710 |
| RIDGID CONSULTING AND CONSTRUCTION | 2632 NW 39TH ST OKLAHOMA CITY OK 73112 |
| RIDGLEY APPRAISAL INC | PO BOX 941765 PLANO TX 75094 |
| RIDGWAY AREA SCHOOL RIDGWAY TWP | RIDGEWAY DR GALE CLARK TAX COLLECTOR RIDGWAY PA 15853 |
| RIDGWAY BORO ELK | 200 N MILL AVE TAX COLLECTOR OF RIDGEWAY BORO RIDGWAY PA 15853 |
| RIDGWAY BORO ELK | PO BOX 56 KEITH MADER JR TAX COLLECTOR RIDGWAY PA 15853 |
| RIDGWAY SCH DIST RIDGWAY TWP | TWP MUN BLDG RIDGWAY DR GALE CLARK TAX COLLECTOR RIDGWAY PA 15853 |
| RIDGWAY SCHOOL DISTRICT | STAR ROUTE 2 BOX 90 TAX COLLECTOR RIDGWAY PA 15853 |
| RIDGWAY SCHOOL DISTRICT | STAR ROUTE 2 BOX 90 TAX COLLECTOR PORTLAND MILLS PA 15853-3048 |
| RIDGWAY SCHOOL DISTRICT | 1 MASSACHUSETTS AVE TAX COLLECTOR JAMES CITY PA 16734 |
| RIDGWAY SD RIDGWAY BORO | T C OF RIDGWAY SCHOOL DISTRICT PO BOX 114 200 N MILL AVE RIDGWAY PA 15853 |
| RIDGWAY SD RIDGWAY BORO | PO BOX 56 KEITH MADER JR TAX COLLECTOR RIDGWAY PA 15853 |
| RIDGWAY TOWNSHIP ELK | 164 RIDGEWAY DR GALE CLARK TAX COLLECTOR RIDGWAY PA 15853 |
| RIDGWAY TOWNSHIP ELK CO | TOWNSHIP MUNICIPAL BLDG RIDGWAY DR TAX COLLECTOR OF RIDGWAY TOWNSHIP RIDGWAY PA 15853 |
| RIDGWAY VILLAGE WEST HOMEOWNERS | PO BOX 3071 C O JARMIK PROPERTY MGMT INC TELLURIDE CO 81435 |
| RIDGWAY, ROBERT E | BOX 993 PENDLETON OR 97801 |
| RIDINGS LAW FIRM | 2510 S BRENTWOOD BLVD SAINT LOUIS MO 63144 |
| RIDINGS LAW FIRM | 2510 S BRENTWOOD BLVD STE 205 BRENTWOOD MO 63144 |
| RIDINGS LAW FIRM | 2510 S BRENTWOOD BLVD STE 205 SAINT LOUIS MO 63144 |
| RIDINGS LAW FIRM | 2510 S BRENTWOOD BLVD STE 205 ST LOUIS MO 63144 |
| RIDLEA FARMS ESTATES HOMEOWNERS | PO BOX 263 BURNS TN 37029 |
| RIDLEY CHUFF KOSIEROWSKI AND SCANLO | 400 BROAD ST MILFORD PA 18337 |
| RIDLEY PARK BORO DELAWR | T-C OF RIDLEY PARK BORO PO BOX 497 RIDLEY PARK PA 19078 |
| RIDLEY PARK BORO DELAWR | PO BOX 497 T C OF RIDLEY PARK BORO RIDLEY PARK PA 19078 |
| RIDLEY SD EDDYSTONE BORO | 1106 LEIPER ST T C OF RIDLEY SCHOOL DISTRICT CRUM LYNNE PA 19022 |
| RIDLEY SD EDDYSTONE BORO | 1400 E 13TH ST T C OF RIDLEY SCHOOL DISTRICT EDDYSTONE PA 19022 |
| RIDLEY SD RIDLEY PARK BORO | PO BOX 497 T C OF RIDLEY SCHOOL DISTRICT RIDLEY PARK PA 19078 |
| RIDLEY SD RIDLEY TWP | 100 E MAC DADE BLVD FOLSOM PA 19033 |
| RIDLEY SD RIDLEY TWP | 100 E MAC DADE BLVD ROSEZANNA M CZWALINA TAX COLLECTOR FOLSOM PA 19033 |

| Claim Name | Address Information |
| --- | --- |
| RIDLEY SD/RIDLEY PARK BORO | T-C OF RIDLEY SCHOOL DISTRICT PO BOX 497 RIDLEY PARK PA 19078 |
| RIDLEY TOWNSHIP DELAWR | 100 E MACDADE BLVD ROSEZANNA CZWALINA TAX COLLECTOR FOLSOM PA 19033 |
| RIDLEY TOWNSHIP DELAWR | PO BOX 7298 PHILADELPHIA PA 19101 |
| RIDLEY TOWNSHIP DELAWR | PO BOX 7298 TC OF RIDLEY TWP PHILADELPHIA PA 19101 |
| RIDLEY, DENISE M | 350 E GOBBI ST UKIAH CA 95482 |
| RIDLEY, GARY | 2258 RIM ROCK RD ABILENE TX 79606 |
| RIDLEY, JON C & RIDLEY, GEORGIA G | 9258 COTTONWOOD WAY RANCHO CUCAMONGA CA 91737 |
| RIDLON, STEPHEN N | 21760 CALLE PRIMA MORENO VALLEY CA 92557-8582 |
| RIDOR AND DEBBIE SAILOR AND | DANIEL LASHLEY 3074 ORR DR DEBBIE SAILOR ARMSTRONG AND EAST POINT GA 30344 |
| RIED C. COVER | 28 MARIE LANE MIDDLETOWN NY 10941 |
| RIED JACOBSEN | KATHERINE JACOBSEN 1240 OAKHILL DRIVE DOWNERS GROVE IL 60515 |
| RIEDEL MOBILE HOME SERVICE INC | 11319 SIMMONS RD JACKSONVILLE FL 32218 |
| RIEDEL, VICKY L | 721 1/2 16TH ST APT C ASHLAND KY 41101-2762 |
| RIEDEMAN AND ASSOCS | 5140 MADISON AVE STE 1B INDIANAPOLIS IN 46227 |
| RIEDER, BRET D | 2806 WISTERIA PL DECATUR AL 35603 |
| RIEDER, JOANNA | 2819 BLACKSTONE DR FORT COLLINS CO 80525 |
| RIEFBERG SMART DONOHUE & NEJAME PC | ATTORNEYS AT LAW NINE OLD SUGAR HOLLOW ROAD DANBURY CT 06810 |
| RIEFBERGSMARTDONOHUE AND NEJAME PC | SEVENTEEN DOWNS ST DANBURY CT 06810 |
| RIEFER CAGNEY, SHERRY | 139 SHIELA DR PITTSBURGH PA 15220 |
| RIEFER CAGNEY, SHERRY | 139 SHIELA DR PITTSBURGH PA 15220-3107 |
| RIEGELSVILLE BORO BUCKS | TC OF RIEGELSVILLE BORO PO BOX 351 615 EASTON RD RIEGELSVILLE PA 18077 |
| RIEGELSVILLE BORO BUCKS | 615 EASTON RD RIEGELSVILLE BORO COLLECTOR RIEGELSVILLE PA 18077 |
| RIEGNER, JENNIFER K | 5772 CENTRAL AVE INDIANAPOLIS IN 46220-2508 |
| RIEGO, FREDDIE | 505 EAST COLLAMER DRIVE CARSON CA 90746 |
| RIEHL III, JOHN | 6200 GENTRY LN GROUND RENT COLLECTOR BALTIMORE MD 21210 |
| RIELS EXQUISITE FLOORING | 19185 VOHMER RD COLORADO SPRINGS CO 80908 |
| RIEMENSCHNEIDER LAW OFFICE | 411 N 13TH ST LAMESA TX 79331 |
| RIEMENSCHNEIDER MCCRARY LAW FIRM | 190 S SEGUIN AVE STE 203 NEW BRAUNFELS TX 78130 |
| RIEMER, GARY | 951 OLD COUNTY RD 204 BELMONT CA 94002 |
| RIEMER, GARY | 100 EL CAMINO REAL BURLINGAME CA 94010 |
| RIEMER, GARY | 258 VISTA DE LAVEAGA SANTA CRUZ CA 95065 |
| RIES, CHARLES W | PO BOX 550 MANKATO MN 56002 |
| RIES, CHARLES W | PO BOX 7 MANKATO MN 56002 |
| RIES, KENT | 600 S TYLER ST STE 1300 AMARILLO TX 79101 |
| RIES, VINCENT M | 9106 VALDEZ DRIVE URBANDALE IA 50322 |
| RIESEL ISD C O MCLENNAN COUNTY | 215 N 5TH ST RM 118 C O MCLENNAN COUNTY TAX OFFICE WACO TX 76701-1372 |
| RIESEL ISD C O MCLENNAN COUNTY | BOX 406 215 N 5TH ST RM 118 C O MCLENNAN COUNTY TAX OFFICE WACO TX 76703 |
| RIESENMAN, MICHAEL F & | RIESENMAN, LINDA E 8619 SILVER OAK CT SPRINGFIELD VA 22153 |
| RIESGO, DIANA & RIESGO, MANUEL | 1025 SW 82 AVE MIAMI FL 33144 |
| RIESTRA, JUAN | 1041 CAVERN DR H AND L CONTRACTING SERVICES MESQUITE TX 75181 |
| RIETBROCK TOWN | R 485 COUNTY HWY U ATHENS WI 54411 |
| RIETBROCK TOWN | R 485 COUNTY HWY U TREASURER RIETBROCK TOWNSHIP ATHENS WI 54411 |
| RIEVE, CHRISTOPHER J | 3785 SEMINOLE DR BEAUMONT TX 77707 |
| RIEWOLDT, CRICKITT | 2121 HIGH ST LOGANSPORT IN 46947-1630 |
| RIEZMAN BERGER PC | 7700 BONHOMME AVE FL 7 SAINT LOUIS MO 63105 |
| RIFE, LARRY | 5308 N NEWCASTLE AVE DEANA M SHORT RIFE &ALLIANCE CONSULTING GROUP LLC CHICAGO IL 60656 |
| RIFE, MELODY | 113 CHITWOOD CT TIM LEEPER ROOFING OLD HICKORY TN 37138 |
| RIFFLE, KIMBERLY | 1100 UVALDE RD LOUNDS S WOMACK JR HOUSTON TX 77015 |

| Claim Name | Address Information |
|---|---|
| RIFICI, ANTHONY J | 13119 HART AVE HUNTINGTON WOODS MI 48070-1010 |
| RIFKIN, SILVA W | 3812 FORDS LN GROUND RENT COLLECTOR BALTIMORE MD 21215 |
| RIGA TOWN | TAX COLLECTOR 6460 BUFFALO RD CHURCHVILLE NY 14428-9754 |
| RIGA TOWNSHIP | 9642 FIKE RD BLISSFIELD MI 49228 |
| RIGA TOWNSHIP | 9642 FIKE RD TREASURER RIGA TWP BLISSFIELD MI 49228 |
| RIGA, MCDOWELL | 46 W MAIN ST MAPLE SHADE NJ 08052 |
| RIGBI, JONATHAN | 149 RIDGEDALE AVE MADISON NJ 07940-1221 |
| RIGBY JR, JAMES | 2033 6TH AVE NO 826 SEATTLE WA 98121 |
| RIGDON, THOMAS & RIGDON, TERESA | 10504 MAYATT RD COLLINSVILLE MS 39325-9743 |
| RIGGI LAW OFFICE | 5504 RIVERWOOD CT LAS VEGAS NV 89149 |
| RIGGI, DAVID A | 5550 PAINTED MIRAGE RD NO 320 LAS VEGAS NV 89149 |
| RIGGS ABNEY NEAL TURPEN AND ORBI | 502 W 6TH ST TULSA OK 74119 |
| RIGGS ABNEY NEAL TURPEN ORBISON | 5801 BROADWAY EXT STE 101 OKLAHOMA CITY OK 73118 |
| RIGGS ABNEY NEAL TURPEN ORBISON | 502 W 6TH ST TULSA OK 74119 |
| RIGGS AND MANN INC | 4600 N PERSHING AVE STE D STOCKTON CA 95207 |
| RIGGS, ARLEN D | 21562 SOUTH MAIN STREET SPRING HILL KS 66083 |
| RIGGS, BRUCE A & RIGGS, MARGARET | 608 OAK ST LEAVENWORTH KS 66048-2634 |
| RIGHARD PEPPE ESQ | 15 GLASS STREET PEMBROKE NH 03275 |
| RIGHT MANAGEMENT | 40 OAK HOLLOW SUITE 210 USE 0001085336 SOUTHFIELD MI 48033-7471 |
| RIGHT MANAGEMENT CANADA INC | PO BOX 9417 POSTAL STATION A TORONTO ON M5W 4E1 CANADA |
| RIGHT MANAGEMENT CONSULTANTS | 40 OAK HOLLOW STE 210 SOUTHFIELD MI 48033-7471 |
| RIGHT MANAGEMENT CONSULTANTS | 24677 NETWORK PLACE CHICAGO IL 60673-1246 |
| RIGHT OF WAY JONES INC | 2222 W COLISEUM BLVD BLDG A FORT WAYNE IN 46808 |
| RIGHT ON CONSTRUCTION | 401 10TH ST NW STE C210 ATLANTA GA 30318 |
| RIGHT PRO REALTY LLC | 1510 W PLAINFIELD RD 6 DARIEN IL 60561 |
| RIGHT START MORTGAGE INC | 3452 E FOOTHILL BLVD STE 700 PASADENA CA 91107-3167 |
| RIGHT THE FIRST TIME CONSTRUCTION | 316 SOUTHWOOD TRACE DR TUSCALOOSA AL 35405 |
| RIGHT TIME CONSTRUCTION | 10990 SWITZER AVE 402 DALLAS TX 75238 |
| RIGHT TRACK CONSTRUCTION | 1000 WILSONVILLE RD LOT 43 NEWBERS OR 97132 |
| RIGHT WAY ROOFING | 108 NW 122ND ST STE C OKLAHOMA CITY OK 73114 |
| RIGHT WAY ROOFING INC | 1818 N SERICIN CIR MESA AZ 85205 |
| RIGHT, CONSTRUCT | 3224 S WHAETLAND RD DECATUR IL 62521 |
| RIGHT, MITCHELL | HIGHLAND CROSSING DEVELOPMENT DENVER CO 80246 |
| RIGHT, SEAL | 9226 STEPHANIE ST CENTERVILLE OH 45458 |
| RIGHTSTAFF INC | 4919 MCKINNEY AVENUE DALLAS TX 75205 |
| RIGHTWAY PROPERTY MANAGEMENT | PO BOX 53863 IRVINE CA 92619-3863 |
| RIGNEY, CHESTER | 2207 ALSACE AVENUE LOS ANGELES CA 90016 |
| RIGOBERTO ACOSTA | 6204 WEST 22 LANE HIALEAH FL 33016 |
| RIGOBERTO LOPEZ | ENKA LOPEZ 1621 NELIEGH DRIVE LAS CRUCES NM 88007 |
| RIGOBERTO(ROBERT) GONZALEZ | KELLER WILLIAMS REALTY TULARE CO. 400 E.MAIN STREET. VISALIA CA 93291 |
| RIGOLI, ANDRE J & RIGOLI, MARIA J | 3089 -C CLAIREMONT DR.-#321 SAN DIEGO CA 92117 |
| RIGUAL, CARLOS & RIGUAL, NEISY | 2701 FRONT ST ALHAMBRA CA 91803 |
| RIGUER R SILVA ATT AT LAW | 4902 CANAL ST STE 201 NEW ORLEANS LA 70119 |
| RIHN, BRANDI | 1501 MAIN ST BLOOMER WI 54724 |
| RIINA, JOHN | PO BOX 721 KATONAH NY 10536-0721 |
| RIK L. MILLER | KAREN K. MILLER 82 MCCORMICK WAY LINCOLN UNIVERSITY PA 19352 |
| RIKARD & MOSES, LLC | DEUTSCHE BANK TRUST CO AMERICAS AS TRUSTEE FOR RALI 2004QA6 VS ROBERT M LAFITTE, ELIZABETH BOWEN LAFITTE, USAA FEDERAL ET AL 1803 HAMPTON STREET COLUMBIA SC 29201 |

| Claim Name | Address Information |
|---|---|
| RIKS POOL SERVICE | PO BOX 3481 RIVERSIDE CA 92519 |
| RIKY WAHYU | ANNA PRAVINATA 5920 OXFORD STREET UNIT 9 SAINT LOUIS PARK MN 55416 |
| RIKY WAHYU | 5920 OXFORD STREET UNIT 9 ST. LOUIS PARK MN 55416 |
| RILEY AND ASSOCIATES INC | 600 SEACOAST PKWY MOUNT PLEASANT SC 29464 |
| RILEY AND DEVER PC | 210 BROADWAY STE 201 LYNNFIELD MA 01940 |
| RILEY AND MARKS INC | 3608 SE 177TH AVE VANCOUVER WA 98683-8218 |
| RILEY AND SANDILOS | 607 WHITE HORSE PIKE HADDON HEIGHTS NJ 08035 |
| RILEY APPRAISAL SERVICES | 241 N ABINGTON RD CLARKS GREEN PA 18411 |
| RILEY APPRAISAL SERVICES | 241 NORTH ABINGTON ROAD CLARKS GREEN PA 18411-2517 |
| RILEY BENNETT AND EGLOFF LLP | 141 E WASHINGTON ST STE 400 INDIANAPOLIS IN 46204 |
| RILEY C WALTER ATT AT LAW | 7110 N FRESNO ST STE 400 FRESNO CA 93720 |
| RILEY COUNTY | 110 COURTHOUSE PLZ R EILEEN KING TREASURER MANHATTAN KS 66502 |
| RILEY COUNTY | 110 COURTHOUSE PLZ RILEY COUNTY TREASURER MANHATTAN KS 66502 |
| RILEY COUNTY REGISTER OF DEEDS | 110 COURTHOUSE PLZ 110 COURTHOUSE PLZ MANHATTAN KS 66502 |
| RILEY D LEE ATT AT LAW | 3325 SMOKEY POINT DR STE 103A ARLINGTON WA 98223 |
| RILEY HEWITT WITTE AND ROMANO P C | 650 WASHINGTON ROAD, SUITE 300, PITTSBURGH PA 15228 |
| RILEY LAW FIRM INC | 1955 BABCOCK RD SAN ANTONIO TX 78229 |
| RILEY REAL ESTATE AGENCY | 912 N EATON ST ALBION MI 49224 |
| RILEY REGISTER OF DEEDS | 110 COURTHOUSE PLZ MANHATTAN KS 66502 |
| RILEY RIDGE OWNERS ASSOCIATION | 675 E 16TH ST STE 220 C O ESSTEE INC HOLLAND MI 49423 |
| RILEY RIPER HOLLIN & COLAGRECO - PRIMARY | PO BOX 1265 717 CONSTITUTION DRIVE EXTON, PA 19341 |
| RILEY RIPER HOLLIN AND COLAGRECO | PO BOX 1265 717 CONSTITUTION DR EXTON PA 19341 |
| RILEY TOWNSHIP | PO BOX 563 TREASURER RILEY TWP MEMPHIS MI 48041 |
| RILEY TOWNSHIP | PO BOX 563 TREASURER RILEY TWP RILEY MI 48041 |
| RILEY TOWNSHIP | 4254 W JASON RD TREASURER RILEY TOWNSHIP DEWITT MI 48820 |
| RILEY TOWNSHIP | 7110 W PRATT RD TREASURER RILEY TOWNSHIP DEWITT MI 48820 |
| RILEY TOWNSHIP | 6612 W PRICE RD TREASURER RILEY TOWNSHIP SAINT JOHNS MI 48879 |
| RILEY TOWNSHIP TAX COLLECTOR | PO BOX 563 RILEY MI 48041 |
| RILEY TWP | 6612 W PRICE RD SAINT JOHNS MI 48879 |
| RILEY TWP | 6612 W PRICE RD ST JOHNS MI 48879 |
| RILEY W. WISE | KATHLEEN T. WISE 144 POLAND STREET WAYNESBORO VA 22980 |
| RILEY, CAROLE | 16726 CLEARY CIRCLE DALLAS TX 75248 |
| RILEY, CLARK W & RILEY, NANCY V | 3653 LETICIA WAY CHINO CA 91710-4788 |
| RILEY, DEBORAH | PO BOX 312 BARABOO WI 53913 |
| RILEY, ELOISE N | 401 STINSON CHEYENNE WY 82007 |
| RILEY, FLOYD E & RILEY, ROBIN F | 5570 DIXON MILL RD MARSHALL VA 20115 |
| RILEY, KENNETH W | 122 CALHOUN ST ALEXANDER CITY AL 35010 |
| RILEY, LAMORISE | 1150 WEST 30TH STREET INDIANAPOLIS IN 46208 |
| RILEY, LYNNE | 101 TREMONT ST BOSTON MA 02108 |
| RILEY, LYNNE | 100 FRANKLIN ST BOSTON MA 02110 |
| RILEY, M A & RILEY, ELIZABETH K | 241 WILD BLACKBERRY HILL BOONE NC 28607 |
| RILEY, MEGAN | 309 W 8TH ST NEWTON NC 28658-3131 |
| RILEY, NANCY Z | 2698 E BERGESON STREET BOISE ID 83706 |
| RILEY, ORLANDO | 28 UNDERWOOD ST HINES AND HINES CONSTRUCTION INC NEWARK NJ 07106 |
| RILEY, SALLY | 700 E 8TH ST UNIT 9E KANSAS CITY MO 64106-1655 |
| RILEY, SHARI | 105 S MAIN ST MISSOURI RESTORATION AND CONSTRUCTION LLC PARIS MO 65275 |
| RILEY, THELMA J & RILEY, MARGARET A | 130 HAGGIN SAN ANTONIO TX 78210 |
| RILEY, TIMOTHY | 1704 CROWN GLENN PLACE RALEIGH NC 27613 |

| Claim Name | Address Information |
| --- | --- |
| RIM BROKERS, PACIFIC | 65 NE ESTES ST WHITE SALMON WA 98672 |
| RIMA PARIKH | 18281 W 82ND ST EDEN PRAIRIE MN 55347 |
| RIMERSBURG BORO | TAX COLLECTOR RIMERSBURG PA 16248 |
| RIMERSBURG BORO CLARIO | 266 CHESTNUT ST BOX 300 T C OF RIMERSBURG BORO RIMERSBURG PA 16248 |
| RIMMA MITELMAN | VENIAMIN SHUKHMAN 41 BIRCH STREET EMERSON NJ 07630 |
| RIMMA SHAIN | 300 TYLER CT UNIT 441 PHILADELPHIA PA 19111-4191 |
| RIMMA YUROVSKY | 2706 VIRGINIA COURT JAMISON PA 18929 |
| RIMON E. NASR | 2499 SPYGLASS DRIVE OAKLAND TOWNSHIP MI 48363-2461 |
| RIMOV, LEON K | 555 JACKSON ST ALBANY CA 94706 |
| RIMSTIDT, KELLY P & PLOTKIN, ANDREW | 8205 SOUTH WEST 179TH TERRA PALMETTO BAY FL 33157 |
| RIMSZA REALTY | 6517 N 7TH ST PHOENIX AZ 85014 |
| RINA AND FERNANADO MENDIETA AND | 2165 DANIELS RD LILAS PAINTING DESTREHAN LA 70056 |
| RINALDI ZIPOLI AND BRUNO PC | 80 PHOENIX AVE WATERBURY CT 06702-1418 |
| RINCON CITY | PO BOX 232 TAX COLLECTOR RINCON GA 31326 |
| RINCON VILLAGE HOA | 1870 W PRINCE RD STE 47 C O CADDEN COMMUNITY MANAGEMENT TUCSON AZ 85705 |
| RINCON VILLAGE HOA | C O 1870 W PRINCE RD NO 47 TUCSON AZ 85705 |
| RINCON VISTA HOA | PO BOX 40790 TUCSON AZ 85717 |
| RINDE, THOMAS D & RINDE, ERICA | 1243 ADLER LANE CAROL STREAM IL 60188 |
| RINDGE TOWN | 30 PAYSON HILL RD PO BOX 11 RINDGE NH 03461 |
| RINDGE TOWN | 30 PAYSON HILL RD TOWN OF RINDGE RINDGE NH 03461 |
| RINDGE TOWN | 49 PAYSON HILL RD PO BOX 11 RINDGE TOWN RINDGE NH 03461 |
| RINEHARDT, JOAN | 10769 N EAGLE EYE PL TUCSON AZ 85737 |
| RINEHARDT, JOANIE | 4609 B E 2ND ST TUCSON AZ 85711 |
| RINEHARDT, JOANIE | 10769 N EAGLE EYE PL TUCSON AZ 85737 |
| RINEHART FETZER SIMONSEN & BOOTH PC | DEKEN WILLMORE VS AMERICAN SERVICING & RECOVERY GROUP, LLC, A FOREIGN CORP CWALT INC, A FOREIGN CORP HOMECOMING FINAN ET AL 50 WEST BROADWAY, SUITE 1200 SALT LAKE CITY UT 84101 |
| RINEHART REALTY | 1339 EBENEZER RD ROCK HILL SC 29732 |
| RINEHART, ELDON E | 3535 MARCONI AVE. APT 116 SACRAMENTO CA 95821 |
| RINEHART, JENIFER L | 146 CENTRAL ST NORWELL MA 02061-1306 |
| RINER, PAMELA | 1213 WESTCHESTER DR OAK HILL WV 25901-2054 |
| RING, SYBLE A | 1984 OLD HOLLOW RD WALKERTOWN NC 27051-9711 |
| RINGER AND ASSOCIATES | 384 CANYON CREST DRIVE SIMI VALLEY CA 93065 |
| RINGERT CLARK CHARTERED LAWYERS | 455 S THIRD ST BOISE ID 83702-7614 |
| RINGGENBERG, JOHN L | 4950 YOSEMITE ST GREENWOOD VLG CO 80111 |
| RINGGER, JOHN D | 9822 SUMMERFIELD RD TEMPERANCE MI 48182-2706 |
| RINGGOLD COUNTY | 109 W MADISON RINGGOLD COUNTY TREASURER MOUNT AYR IA 50854 |
| RINGGOLD COUNTY RECORDER | 109 W MADISON STE 204 MOUNT AYR IA 50854 |
| RINGGOLD COUNTY RECORDERS OFFIC | 109 MADISON COURTHOUSE MOUNT AYR IA 50854 |
| RINGGOLD MUTUAL INS ASSOC | PO BOX 427 MOUNT AYR IA 50854 |
| RINGGOLD MUTUAL INS ASSOC | MOUNT AYR IA 50854 |
| RINGGOLD SCH DIST DONORA BORO | 239 WADDELL AVE DONORA PA 15033 |
| RINGGOLD SCH DIST DONORA BORO | 239 WADDELL AVE T C OF RINGWOLD SCHOOL DIST DONORA PA 15033 |
| RINGGOLD SCH DIST UNION TWP | 3904 FINLEYVILLE ELRAMA RD T C OF RINGGOLD SCHOOL DIST FINLEYVILLE PA 15332 |
| RINGGOLD SCHOOL DISTRICT | 104 MAPLE AVE TIMOTHY A MATESICH T C MONONGAHELA PA 15063 |
| RINGGOLD SCHOOL DISTRICT | 3584 WASHINGTON AVE TAX COLLECTOR FINLEYVILLE PA 15332 |
| RINGGOLD SCHOOL DISTRICT | 3584 WASHINGTON AVE T C OF RINGGOLD SD FINLEYVILLE PA 15332 |
| RINGGOLD SD CITY OF MONONGALELA | 449 W MAIN ST T C OF RINGGOLD SCHOOL DIST MONONGAHELA PA 15063 |
| RINGGOLD SD CITY OF MONONGALELA | 451 W MAIN ST T C OF RINGGOLD SCHOOL DIST MONONGAHELA PA 15063 |

| Claim Name | Address Information |
| --- | --- |
| RINGGOLD SD NEW EAGLE BORO | 157 MAIN ST T C OF RINGGOLD SCHOOL DIST NEW EAGLE PA 15067 |
| RINGGOLD SD NOTTINGHAM TOWNSHIP | 614 MUNNTOWN T C OF RINGGOLD SCHOOL DIST FINLEYVILLE PA 15332 |
| RINGGOLD SD NOTTINGHAM TOWNSHIP | 614 MUNNTOWN RD T C OF RINGGOLD SCHOOL DIST FINLEYVILLE PA 15332 |
| RINGGOLD TOWN | PO BOX 565 TAX COLLECTOR RINGGOLD LA 71068 |
| RINGGOLD TWP | BOX 196 TAX COLLECTOR RINGGOLD PA 15770 |
| RINGLE TOWN | PO BOX 426 TREASURER RINGLE WI 54471 |
| RINGLE TOWN | R 14682 RINGLE AVE RINGLE TOWNSHIP TREASURER RINGLE WI 54471 |
| RINGLE TOWN | R 14682 RINGLE AVE PO BOX 426 RINGLE TOWNSHIP TREASURER RINGLE WI 54471 |
| RINGLE TOWN | R14682 RINGLE AVE RINGLE TOWN TREASURER RINGLE WI 54471 |
| RINGTOWN BORO | 235 W CHERRY ST RINGTOWN BORO TAX COLLECTOR RINGTOWN PA 17967 |
| RINGTOWN BORO SCHOOL DISTRICT | 235 W CHERRY ST T C OF N SCHUYLKILL SD RINGTOWN PA 17967 |
| RINGTOWN BORO SCHYKL | 235 W CHERRY ST TAX COLLECTOR OF RINGTOWN BORO RINGTOWN PA 17967 |
| RINGTOWN BORO TAX COLLECTOR | 235 W CHERRY ST RINGTOWN BORO TAX COLLECTOR RINGTOWN PA 17967 |
| RINGWOOD BOROUGH | 60 MARGARET KING AVE RINGWOOD BORO TAX COLLECTOR RINGWOOD NJ 07456 |
| RINGWOOD BOROUGH | 60 MARGARET KING AVE TAX COLLECTOR RINGWOOD NJ 07456 |
| RINK, JW | PO BOX 26957 AUSTIN TX 78755 |
| RINKE NOONAN | US BANK PLAZA, SUITE 300 P.O. BOX 1497 ST CLOUD MN 56302 |
| RINKER, DEAN | 3484 SUDBURY RD CAMERON PARK CA 95682 |
| RINKLER, DEAN | 3484 SUDBURY RD SHINGLE SPRINGS CA 95682 |
| RINKY S PARWANI ATTORNEY AT LAW | 9905 ALAMBRA AVE TAMPA FL 33619-5060 |
| RINN, MICHAEL G | 111 WARREN RD NO 4 COCKEYSVILLE MD 21030 |
| RINN, MICHAEL G | 111 WARREN RD STE 4 COCKEYSVILLE MD 21030 |
| RINNA R KAN | 172 LILAC CIRCLE HERCULES CA 94547 |
| RINNOU AND ASSOCIATES PC | 100 N CENTRAL EXPY STE 330 RICHARDSON TX 75080 |
| RINTALA, SHARON | 26590 HWY 88 1 PIONEER CA 95666 |
| RIO ARRIBA COUNTY | PO BOX 548 RIO ARRIBA COUNTY TREASURER TIERRA AMARILLA NM 87575 |
| RIO ARRIBA COUNTY | RIO ARRIBA CO COURTHOUSE PO BOX 548 ROBIN ROYBAL TREASURER TIERRA AMARILLA NM 87575 |
| RIO ARRIBA COUNTY | RIO ARRIBA CO COURTHOUSE PO BOX 548 TIERRA AMARILLA NM 87575 |
| RIO ARRIBA COUNTY CLERK | 7 MAIN ST COURTHOUSE TIERRA AMARILLA NM 87575 |
| RIO ARRIBA COUNTY CLERK | PO BOX 158 TIERRA AMARILLA NM 87575 |
| RIO BLANCO COUNTY | COUNTY TREASURER PO BOX G 555 MAIN ST MEEKER CO 81641 |
| RIO BLANCO COUNTY | RIO BLANCO COUNTY TREASURER PO BOX G 555 MAIN ST MEEKER CO 81641 |
| RIO BLANCO COUNTY | PO BOX 1067 MEEKER CO 81641 |
| RIO BLANCO COUNTY | PO BOX G 555 MAIN ST MEEKER CO 81641 |
| RIO BLANCO COUNTY CLERK AND RECORDER | PO BOX 1067 RANGELY CO 81648 |
| RIO BLANCO COUNTY PUBLIC TRUSTE | 555 MAIN ST PO BOX 1067 MEEKER CO 81641 |
| RIO BLANCO COUNTY PUBLIC TRUSTEE | PO BOX G MEEKER CO 81641 |
| RIO BLANCO REALTY INC | 12395 PINEY LAKE RD PARKER CO 80138-8434 |
| RIO BRAVO FAIRWAYS HOA | 2131 G ST BAKERSFIELD CA 93301 |
| RIO CROSSING HOMEOWNERS ASSOCIATION | 4645 E COTTON GIN LOOP PHOENIX AZ 85040 |
| RIO DE ORO PROPERTIES | 25255 CABOT RD SUITE 208 LAGUNA HILLS CA 92653 |
| RIO GRANDE CITY CISD | PO BOX 91 RIO GRANDE CITY TX 78582 |
| RIO GRANDE CITY CISD | DIANE W. SANDERS LINEBARGER GOGGAN BLAIR & SAMPSON, LLP P.O. BOX 17428 AUSTIN TX 78760-7428 |
| RIO GRANDE CITY ISD | ASSESSOR COLLECTOR PO BOX 91 RIO GRANDE TX 78582 |
| RIO GRANDE CITY ISD | PO BOX 91 ASSESSOR COLLECTOR RIO GRANDE CITY TX 78582 |
| RIO GRANDE CITY ISD | PO BOX 91 ASSESSOR COLLECTOR RIO GRANDE TX 78582 |
| RIO GRANDE COUNTY | 925 6TH ST 103 RIO GRANDE COUNTY TREASURER DEL NORTE CO 81132 |

| Claim Name | Address Information |
|---|---|
| RIO GRANDE COUNTY | 925 6TH ST PO BOX 129 DEL NORTE CO 81132 |
| RIO GRANDE COUNTY | 925 6TH ST PO BOX 129 PEGGY KERN TREASURER DEL NORTE CO 81132 |
| RIO GRANDE COUNTY CLERK AND RECORDE | 965 6TH STREET PO BOX 160 DEL NORTE CO 81132 |
| RIO GRANDE COUNTY CLERK AND RECORDER | PO BOX 160 965 6TH ST ANNEX BUILDING DEL NORTE CO 81132 |
| RIO GRANDE COUNTY PUBLIC TRUSTE | PO BOX 129 DEL NORTE CO 81132 |
| RIO GRANDE COUNTY PUBLIC TRUSTEE | 925 8TH ST RM 103 DEL NORTE CO 81132 |
| RIO GRANDE TITLE CO | PO BOX 3565 STATION D ALBUQUERQUE NM 87190 |
| RIO HOMES HOMEOWNERS ASSOC | PO BOX 1838 FLAGSTAFF AZ 86002 |
| RIO HONDO CITY | 121 N ARROYO PO BOX 389 TAX COLLECTOR RIO HONDO TX 78583 |
| RIO HONDO ISD HARLINGEN TAX OFFICE | 305 E JACKSON STE 102 ASSESSOR COLLECTOR HARLINGEN TX 78550 |
| RIO HONDO ISD HARLINGEN TAX OFFICE | PO BOX 2643 ASSESSOR COLLECTOR HARLINGEN TX 78551-2643 |
| RIO RANCHO FENCE | PO BOX 15164 RIO RANCHO NM 87174-0164 |
| RIO RANCHO REALTY AND INVESTMENT | 2212 WESTERN HILLS DR RIO RANCHO NM 87124 |
| RIO RANCHO TITLE | 4061 RIDGEROCK RD SE STE A RIO RANCHO NM 87124 |
| RIO RIO CANTINA | 403 E COMMERCE SUITE 230 SAN ANTONIO TX 78205 |
| RIO ROOFING | 1773 PALI DR EL PASO TX 79936 |
| RIO ROOFING | PO BOX 960369 EL PASO TX 79996-0369 |
| RIO VERDE COMMUNITY ASSOCIATION | 18816 E FOUR PEAKS BLVD RIO VERDE AZ 85263 |
| RIO VILLA IMPROVEMENT COMMITTEE | PO BOX 901 CHANNELVIEW TX 77530 |
| RIO VILLAGE | TREASURER RIO VILLAGE PO BOX 276 207 LINCOLN AVE RIO WI 53960 |
| RIO VILLAGE | 207 LINCOLN AVE TREASURER RIO WI 53960 |
| RIO VILLAGE | 207 LINCOLN AVE TREASURER VILLAGE OF RIO RIO WI 53960 |
| RIO VILLAGE | TREASURER RIO WI 53960 |
| RIO VISTA CITY | PO BOX 129 ASSESSOR COLLECTOR RIO VISTA TX 76093 |
| RIONEL RODRIGUEZ AND THE PUBLIC | 9821 SW 12TH TERRACE ADJUSTING FIRM INC MIAMI FL 33174 |
| RIOPELLE, STEVEN | 21960 BEECHWOOD AVE KMH BUILDERS EASTPOINTE MI 48021 |
| RIORDAN AND ASSOCIATES | 1000 2ND AVE STE 3310 SEATTLE WA 98104 |
| RIORDAN AND ASSOCIATES | 1000 2ND AVE STE 3310 SEATTLE WA 98104-1019 |
| RIORDAN, FULKERSON, HUPERT & COLEMAN | BANK OF AMERICA, NATL ASSOC AS SUCCESSOR BY MERGER TO LASALLE BANK NATL ASSOC AS TRUSTEE FOR RAMP 2007RP1, PLAINTIFF, V ET AL 30 NORTH LASALLE STREET, SUITE 2630 CHICAGO IL 60602 |
| RIOS EAST HOA | 400 B MILE OF CARS WAY NATIONAL CITY CA 91950 |
| RIOS EAST HOMEOWNERS ASSOCIATION | 400 MILE OF CARS WAY C O BRICKROW PROPERTY MANAGEMENT NATIONA CITY CA 91950 |
| RIOS EAST HOMEOWNERS ASSOCIATION | 400 MILE OF CARS WAY STE B NATIONAL CITY CA 91950 |
| RIOS, AMANDA | THE RRR GROUP INC 2106 BROOK HAVEN DR LEAGUE CITY TX 77573-4473 |
| RIOS, AVELINO & RIOS, ROSA L | 27156 READ ST PERRIS CA 92570 |
| RIOS, CARLOS I | 10976-10978 ANZAC AVENUE LOS ANGELES CA 90059 |
| RIOS, CESAR E | 7306 BUBBLING BROOKS LANE HOUSTON TX 77095 |
| RIOS, ELY & RIOS, LUIS | 4102 HAZELWOOD CT FAIRFAX VA 22030 |
| RIOS, EPIFANIO & RIOS, MARIA N | 921 N COLLIER BLVD MARCO ISLAND FL 34145-2742 |
| RIOS, FRANCISCO | 104 HARBOR DRIVE OSWEGO IL 60543 |
| RIOS, FRANCO | 13027 BIRCH GROVE CT HOUSTON TX 77099 |
| RIOS, HENRY | 14703 GRAMERCY PLACE GARDENA CA 90249 |
| RIOS, HILDA J | 912 W JUNIATA STREET ALLENTOWN PA 18103 |
| RIOS, JOSE | 31396 LOS RIOS ST # 3 SAN JUAN CAPISTRANO CA 92675-2430 |
| RIOS, LUZ M | 2304 COGSWELL ROAD EL MONTE CA 91732 |
| RIOS, MARLEM & ROJAS, LESLY | 903 RIVERSIDE DR GREENACRES FL 33463 |
| RIOS, MEDELICIA | 4810 W ARMITAGE AVE APT 2F CHICAGO IL 60639-3247 |
| RIOS, MERCEDES | 603 LAFAYETTE STREET AURORA IL 60505 |

| Claim Name | Address Information |
|---|---|
| RIOS, OMAR | 3920 SHEARWATER DRIVE MACON GA 31206 |
| RIOS, STACI & RIOS, ROGELIO | 1245 GARDENIA DR HOUSTON TX 77018 |
| RIOUX, HILLARY P | 16 STANDISH RD BELLINGHAM MA 02019 |
| RIP LLC AND LEONARD AND DONNA | 73335 WALNUT ST RAMON SLIDELL LA 70460 |
| RIPHAGEN AND BULLERDICK INC | 5925 BALL RD CYPRESS CA 90630 |
| RIPKE, HOLLY M | 4705 ILLINOIS RD STE 110 FORT WAYNE IN 46804 |
| RIPLEY CEN SCH TN OF RIPLEY | BOX 339 SCHOOL TAX COLLECTOR RIPLEY NY 14775 |
| RIPLEY CEN SCH TN OF RIPLEY | PO BOX 339 SCHOOL TAX COLLECTOR 736 6201 RIPLEY NY 14775 |
| RIPLEY CITY | 110 S WASHINGTON ST TAX COLLECTOR RIPLEY TN 38063 |
| RIPLEY CONDOMINIUM | 8 ALTON PL 3 C O THE HOFELLER CO BROOKLINE MA 02446 |
| RIPLEY COUNTY | 115 N MAIN ST PO BOX 176 RIPLEY COUNTY TREASURER VERSAILLES IN 47042 |
| RIPLEY COUNTY | 115 N MAIN ST PO BOX 176 TREASURER RIPLEY COUNTY VERSAILLES IN 47042 |
| RIPLEY COUNTY | 115 N MAIN ST PO BOX 176 VERSAILLES IN 47042 |
| RIPLEY COUNTY | 100 COURTHOUSE SQUARE STE 1 RIPLEY COUNTY COLLECTOR DONIPHAN MO 63935 |
| RIPLEY COUNTY | RIPLEY COUNTY COURTHOUSE STE 1 DONIPHAN MO 63935 |
| RIPLEY COUNTY | RIPLEY COUNTY COURTHOUSE STE 1 JERRY MARTIN COLLECTOR DONIPHAN MO 63935 |
| RIPLEY COUNTY AUDITOR | 115 N MAIN ST PO BOX 176 RIPLEY COUNTY AUDITOR VERSAILLES IN 47042 |
| RIPLEY COUNTY AUDITOR | 115 N MAIN ST PO BOX 176 VERSAILLES IN 47042 |
| RIPLEY COUNTY RECORDER | 115 N MAIN ST VERSAILLES IN 47042 |
| RIPLEY COUNTY RECORDER | 100 COURTHOUSE SQUARE STE 3 DONIPHAN MO 63935 |
| RIPLEY COUNTY RECORDERS OFFICE | 115 N MAIN ST COURTHOUSE BOX 404 VERSAILLES IN 47042 |
| RIPLEY RECORDER OF DEEDS | 100 COURTHOUSE SQUARE STE 3 RIPLEY COUNTY COURTHOUSE DONIPHAN MO 63935 |
| RIPLEY TOWN | 1 PARK AVENUE PO BOX 416 TAX COLLECTOR RIPLEY NY 14775 |
| RIPLEY TOWN | RR 3 BOX 740 TOWN OF RIPLEY DEXTER ME 04930 |
| RIPLEY, ROBERT W | 14440 CIVIC DR BLDG A VICTORVILLE CA 92392 |
| RIPLEY, SCOTT M | 2285 SANTA ANA AVE # A COSTA MESA CA 92627-1834 |
| RIPON CITY | 100 JACKSON ST RIPON WI 54971 |
| RIPON CITY | 100 JACKSON ST TAX COLLECTOR RIPON WI 54971 |
| RIPON CITY | 100 JACKSON ST TREASURER CITY OF RIPON RIPON WI 54971 |
| RIPON CITY | TAX COLLECTOR RIPON WI 54971 |
| RIPON TOWN | RT 3 PO BOX 38 RIPON WI 54971 |
| RIPON TOWN | W12916 CORK ST RD RIPON WI 54971 |
| RIPON TOWN | W12916 CORK ST RD TREASURER TOWN OF RIPON RIPON WI 54971 |
| RIPPE HAMMELL AND MURPHY | 110 E MAIN ST CALEDONIA MN 55921 |
| RIPPE, CHRISTOPHER D | 1424 E STAGECOACH DR OLATHE KS 66062 |
| RIPPEE JR, ROBERT G | 59 STONEGATE RD GREAT FALLS MT 59404-6494 |
| RIPSTRA LAW OFFICE | 418 MAIN ST JASPER IN 47546 |
| RIPTON TOWN | PO BOX 10 TOWN OF RIPTON RIPTON VT 05766 |
| RIPTON TOWN CLERK | PO BOX 10 RIPTON VT 05766 |
| RIS INSURANCE SERVICES | PO BOX 1059 ANACORTES WA 98221 |
| RISAVI AND WRIGHTSON | PO BOX 189 WARSAW VA 22572 |
| RISBOURG, JOSEPH P | 841 MORNINGSIDE DRIVE TERRYTOWN LA 70056 |
| RISCORP NATIONAL INS | PO BOX 32370 KANSAS CITY MO 64171 |
| RISCORP NATIONAL INS | KANSAS CITY MO 64171 |
| RISE ABOVE GENERAL CONTRACTING INC | 9835 16 LAKE WORTH RD STE 329 FESLENE REVOLTE LAKE WORTH FL 33467 |
| RISE ABOVE RESIDENTIAL CONTRACTORS | 8638 W TOWNLEY AVE PEORIA AZ 85345-2534 |
| RISE SOUTH PARKWAY PLAZA | 3315 S MEMORIAL PKWY HUNTSVILLE AL 35801 |
| RISEN AND RYAN PA | 786 BEAL PKWY NW STE 6 FORT WALTON BEACH FL 32547 |
| RISHIT SHAH | 263 NORTH CALDWELL CIRCLE DOWNINGTOWN PA 19335 |

| Claim Name | Address Information |
|---|---|
| RISING POINT SOLUTION LLC | 1111 SOUTH MAIN STREET GRAPEVINE TX 76051 |
| RISING STAR ISD | 102 N LAMAR 2ND FLR PO BOX 914 RISING STAR ISD C O APPR DISTRICT EASTLAND TX 76448 |
| RISING STAR ISD C O APPR DISTRI | PO BOX 914 ASSESSOR COLLECTOR EASTLAND TX 76448 |
| RISING SUN MUNICPAL UTILITIES | 200 N WALNUT ST PO BOX 38 RISING SUN IN 47040 |
| RISING SUN TOWN | 1 E MAIN ST PO BOX 456 T C OF RISING SUN TOWN RISING SUN MD 21911 |
| RISING SUN TOWN | PO BOX 456 T C OF RISING SUN TOWN RISING SUN MD 21911 |
| RISING, KEVIN | 38494 N LA GRANGE LN SAN TAN VALLEY AZ 85140-4324 |
| RISINGER, STEPHEN & RISINGER, VALDA | 7512 RIVER COUNTRY DR SPRING HILL FL 34607 |
| RISK MANAGEMENT | C/O DAVIS, ANNIE 3146 HIGHWAY 82 WEST BILLINGSLEY AL 36006 |
| RISK MANAGEMENT SOLUTIONS INC | RISKEXEC 250 HARRY LANE BLVD KNOXVILLE TN 37923 |
| RISK MANAGEMENT SOLUTIONS, INC | 250 HARRY LANE BLVD STE B KNOXVILLE TN 37923 |
| RISK PLACEMENT SERVICES INC | PO BOX 702560 TULSA OK 74170 |
| RISK STRATEGIES COMPANY | 2000 ALAMEDA DE LAS PULGAS SUITE 101 SAN MATEO CA 94403 |
| RISKE AND ARNOLD | 1720 CAREY AVE STE 500 PO BOX 1617 CHEYENNE WY 82003 |
| RISKE, CHARLES W | 7700 BONHOMME AVE STE 400 CLAYTON MO 63105 |
| RISKIN, ALEX | 1712 20TH AVENUE SAN FRANCISCO CA 94122 |
| RISKO, EDWARD | 314 BELLE MEADE TROY MI 48098 |
| RISKO, JOSEPH D | 13495 CHIPPEWA TRAIL MIDDLEBURG HEIGHTS OH 44130 |
| RISKSPAN INC | 8150 LEESBURG PIKE SUITE #503 VIENNA VA 22182 |
| RISLEY, CHARLES H & RISLEY, SHARON L | 9331 OAK AVE ORANGEVALE CA 95662 |
| RISNER NAUKAM DESIGN GROUP INC | 203 TOWN CREEK DR EULESS TX 76039-3826 |
| RISPOLI, ANTOINETTE | 1661 W 2ND AVE HIALEAH FL 33010 |
| RISSER, ROBIN S | PO BOX 579 COOL CA 95614 |
| RIST RESPONSE DISATER RESTORATION | 1919 S MICHIGAN SOUTH BEND IN 46613 |
| RISTO SIMOVSKI | 26233 BIRCHCREST DRIVE CHESTERFIELD MI 48051 |
| RIT LTD | 916 MERRILL NEW RD SUGAR GROVE IL 60554 |
| RITA A MIDDLETON | KENNETH H MIDDLETON 10817 MONTICELLO DRIVE GREAT FALLS VA 22066 |
| RITA A SLATER REVOCABLE TRUST | 1215 BLAZEWOOD STREET CANYON CREST CA 92507 |
| RITA A. RICHARDSON | 22673 INDIAN SPRINGS ROAD SALINAS CA 93908 |
| RITA AND ARTHUR MERYHEW | PO BOX 2144 EISENMAN CONSTRUCTION GRAND JUNCTION CO 81502 |
| RITA AND DAVID LASURE | 4055 SHOREWOOD DR PENSACOLA FL 32507 |
| RITA ANN RICHARDSON | 127 NISSEN RD. SALINAS CA 93901 |
| RITA ANN WALKER | 16071 BERKSHIRE DR SAN LEANDRO CA 94578 |
| RITA BAILEY | 121 MAKEFIELD ROAD MORRISVILLE PA 19067 |
| RITA BEATTY | 234 DONEGAL WAY MARTINEZ CA 94553 |
| RITA BUCOLO | 220 CLIVEDEN DR NEWTOWN PA 18940 |
| RITA C BURKE | 132 APPLEBEY STREET EATONTOWN NJ 07724 |
| RITA C. LENORE | 3044 ELECTRA DRIVE SOUTH COLORADO SPRINGS CO 80906 |
| RITA D CARROLL ATT AT LAW | 317 BANKHEAD HWY CARROLLTON GA 30117-2442 |
| RITA FRANKS | 7460 ROCKWELL AVENUE PHILADELPHIA PA 19111 |
| RITA G GONZALES | 22936 SIERRA DRIVE TWAIN HARTE CA 95383-9519 |
| RITA GALLOW AND GULF COAST | 7409 CANARY CIR CONSTRUCTION AND ROOFING TEAM TEXAS CITY TX 77591 |
| RITA GLEASON | 9916 LACKLAND DRIVE PHILADELPHIA PA 19114 |
| RITA GOLDEN | 104 KEYPORT RD N CAPE MAY NJ 08204 |
| RITA GRIMM | 5417 FJORD DR CEDAR FALLS IA 50613 |
| RITA HAYWARD | 1345 N HAYWORTH AVE  #102 LOS ANGELES CA 90046 |
| RITA HONAKER | 16530 CONGRESS DR CLINTON TOWNSHIP MI 48038-2772 |
| RITA J JAKS AND | JOES TOW HAUL AND SNOW REMOVAL 10249 JEFFLEIGH LN SAINT LOUIS MO 63123-7331 |

| Claim Name | Address Information |
|---|---|
| RITA J JENCKS ATT AT LAW | 1441 NW 150TH ST EDMOND OK 73013 |
| RITA J. LENTOCHA | 6999 WINEBERRY DRIVE LAS VEGAS NV 89119 |
| RITA K SNIDER ATT AT LAW | 105 STEELE ST FRANKFORT KY 40601 |
| RITA KAR | SAMIR K KAR 24 MIDDLETON IRVINE CA 92620 |
| RITA KASHIWABARA | THOMAS KASHIWABARA 95334 POIKI STREET MILILANI HI 96789-1884 |
| RITA L. QUINN | 711 LAMOREAUX DR LAPEER MI 48446 |
| RITA M BONSALL | 8707 RIDGE ROAD ELLICOTT CITY MD 21043 |
| RITA M. BUCOLO | VINCENT J. BUCOLO JR 220 CLIVEDON STREET NEWTOWN PA 18940 |
| RITA M. MCCANN | 2929 CALARIVA DRIVE STOCKTON CA 95204 |
| RITA MAHDESSIAN ATT AT LAW | 38340 9TH ST E PALMDALE CA 93550 |
| RITA MAZZOLA | 22207 ARDMORE PARK DR SAINT CLAIR SHORES MI 48081-2007 |
| RITA MCVAY | WEST USA REALTY REVELATION 4050 S ARIZONA AVE CHANDLER AZ 85248 |
| RITA MERCIER VS GMAC MORTGAGE LLC AND FEDERAL | HOME LOAN MORTGAGE CORPORATION MAHON QUINN AND MAHON PC 636 BROAD ST MERIDEN CT 06450 |
| RITA MUNLEY GALLAGHER | 1425 FOURTH STREET  SOUTH WEST A-11 WASHINGTON DC 20024 |
| RITA N BACON ATTORNEY AT LAW | 1327 FLAMINGO LN GARLAND TX 75042 |
| RITA NAHLIK SILIN ATT AT LAW | PO BOX 16649 JACKSON MS 39236 |
| RITA PETERSON | 1079 BEAR CIR NE CAMBRIDGE MN 55008 |
| RITA R. JOHNSON | 2406 TAUSEND ST SAGINAW MI 48601 |
| RITA RIVERS AND DONAL RIVERS V DEUTSCHE BANK | TRUST CO. AMERICAS AS TRUSTEE FOR RALI 2007 Q510 AND SOUTH AND ASSOCIATES PC THE CAHILL PARTNERSHIP LLC 906 OLIVE ST STE 1250 ST LOUIS MO 63101 |
| RITA ROBERTSON | MICHELE ROBERTSON 3830 REFLECTION WAY LAS VEGAS NV 89147 |
| RITA S WEISS | 9 PARK FOREST BUFFALO NY 14221 |
| RITA SCHAPS-FRANKE | 2341 WIGHT BAY BROOKLYN PARK MN 55443 |
| RITA SCHNEPP | 10319 E. DAVIES LOOP RD. LAKE STEVENS WA 98258 |
| RITA SFAELOS | 490 BIRCHWOOD RD NORTHVALE NJ 07647 |
| RITA T GITTENS | DENIS GITTENS 3401 FARRAGUT RD BROOKLYN NY 11210 |
| RITA TRIANO | 100 SILVER FIR LANE DANVILLE CA 94506 |
| RITA V VITAGLIANO | KEVIN M GLEASON 2021 WEST 15TH STREET SANTA ANA CA 92706 |
| RITA WALLACE | 4260 WEST 50 SOUTH KOKOMO IN 46901 |
| RITA WELU | 1052 80TH CT N BROOKLYN PARK MN 55444 |
| RITA WESSON AND GARY ASHLEY | HANDYMAN 105 PINEVIEW ST APT 4 ALBERTVILLE AL 35950-3095 |
| RITA WESSON AND KENNAMER | CONTRACTING LLC 105 PINEVIEW ST APT 4 ALBERTVILLE AL 35950-3095 |
| RITA WEST | 71204 HICKORY CT UNIONVILLE MO 63565 |
| RITA WHALEN | 268 OAK SHADOW DR SANTA ROSA CA 95409 |
| RITA WIMMER | 1318 BARCLAY LANE DEERFIELD IL 60015 |
| RITA, ANTHONY & RITA, PETRA L | 2187 EAST HERNDON AVENUE FRESNO CA 93720 |
| RITCH A RUMMEL | 313 CLAIREMORE CIR HINESVILLE GA 31313-8313 |
| RITCH GROWTH FUND LP | 1835 FRANKLIN STREET #1003 SAN FRANCISCO CA 94109 |
| RITCHARD C PARRY | MARIA F PARRY 3750 OLD SUWANEE RD SUWANEE GA 30024 |
| RITCHEY, SARAH | 311 DENTON ST COLLINSVILLE TX 76233 |
| RITCHHART, MICHAEL | 2224 APACHE ST CHEYENNE WY 82009 |
| RITCHIE COUNTY | 115 E MAIN ST RM 204 PO BOX 184 RITCHIE COUNTY SHERIFF HARRISVILLE WV 26362 |
| RITCHIE COUNTY CLERK | 115 E MAIN ST RM 201 HARRISVILLE WV 26362 |
| RITCHIE COUNTY SHERIFF | 115 E MAIN ST RM 204 RITCHIE COUNTY SHERIFF HARRISVILLE WV 26362 |
| RITCHIE, WINIFRED | 1898 SE DRAGON RD JEFFREY PERGAN PALM BAY FL 32909 |
| RITENOUR PAICE & MOUGIN-BOAL | MIDDLEBURG BANK VS GMAC MORTGAGE,LLC & SPECIALIZED,INC OF VIRGINIA JOHN ERIC LARSEN 20 WEST MARKET STREET, SUITE A LEESBURG VA 20176 |
| RITEWAY CONSTRUCTION | 1107 MOURAEL ST LYNCHBURG VA 24504 |
| RITEWAY ROOTER AND PLUMBING | PO BOX 16142 NORTH HOLLYWOOD CA 91615 |

| Claim Name | Address Information |
| --- | --- |
| RITGER LAW OFFICE | 675 WOLF RD RANDOM LAKE WI 53075 |
| RITLAND, JAMES C | 320 MAIN ST BLACK RIVER FALLS WI 54615 |
| RITT COMMUNICATIONS | 40 CIDER LANE EASTHAM MA 02642 |
| RITTENHOUSE DIETERICH, GAYE | 21 PLEASANT VALLEY RD GROUND RENT COLLECTOR WESTMINSTER MD 21158 |
| RITTENHOUSE DIETRICH, GAYE | 924 FREDERICK RD 2ND FL REAL ESTATE BALTIMORE MD 21228 |
| RITTENHOUSE PARK COMMUNITY ASSOC | 67 RITTENHOUSE DR WILLINGBORO NJ 08046 |
| RITTENHOUSE REO SPECIALIST | 2031 LOCUST ST PHILADELPHIA PA 19103 |
| RITTENHOUSE REO SPECIALIST | 2031 LOCUST ST 100 PHILADELPHIA PA 19103 |
| RITTENHOUSE REO SPECIALIST | 2043 LOCUST ST PHILADELPHIA PA 19103 |
| RITTENHOUSE, CHARELS K | 924 FREDERICK RD BALTIMORE MD 21228 |
| RITTENHOUSE, CHARELS K | 924 FREDERICK RD COLLECTOR OF GROUND RENT BALTIMORE MD 21228 |
| RITTENHOUSE, CHARELS K | 924 FREDERICK RD COLLECTOR OF GROUND RENT CATONSVILLE MD 21228 |
| RITTENHOUSE, CHARLES | 924 FREDERICK RD REAR REAL ESTATE CATONSVILLE MD 21228 |
| RITTENHOUSE, CHARLES K | 924 FREDERICK RD REAR GROUND RENT CATONSVILLE MD 21228 |
| RITTER APPRAISALS INC | 2118 ROYAL ST STE B HARRISONVILLE MO 64701 |
| RITTER GENERAL CONTRACTING | 7332 ST ANDREWS CHURCH RD CO INC AND BARRY RICHARDS LOUISVILLE KY 40214 |
| RITTER ZARETSKY AND LIBBER LLP | 2915 BISCAYNE BLVD NO 300 MIAMI FL 33137 |
| RITTER ZARETSKY AND LIEBER LLP | 2915 BISCAYNE BLVD STE 300 MIAMI FL 33137-4197 |
| RITTER ZARETSKY AND LIEBER TRUST | 2915 BISCAYNE BLVD STE 300 MIAMI FL 33137-4197 |
| RITTER, DANIEL J | 2412 CASWELL LN METAIRIE LA 70001-1724 |
| RITTER, GENE | 1924 BROADWAY VANCOUVER WA 98663 |
| RITTER, PAMELA | 600 HARBOR BLVD UNIT 846 WEEHAWKEN NJ 07086 |
| RITTER, ROGER | PO BOX 547 EAGLE ID 83616 |
| RITTGERS OAKS TOWNHOMES ASSOCIATION | PO BOX 71637 CLIVE IA 50325 |
| RITU ANTHONY | 7 ROBERTS ROAD WELLESLEY MA 02481 |
| RITZ AND LAUGHLIN | 728 N CT ST ROCKFORD IL 61103 |
| RITZ CAMERA | P.O. BOX 277535 ATLANTA GA 30384-7535 |
| RITZ FINANCIAL | 17700 CASTLETON ST STE 568 CITY OF INDUSTRY CA 91748-5842 |
| RITZLER, LEE | 12634 CATERINA CT GRANADA HILLS CA 91344 |
| RIVA ON THE RIVER OWNERS | PO BOX 1459 FOLSOM CA 95763 |
| RIVANNA LEGAL SERVICES PC | PO BOX 729 LOUISA VA 23093-0729 |
| RIVARD, EILEEN | 41481 LUZ DEL SOL ALL CARPENTRY TEMECULA CA 92591 |
| RIVARD, EILEEN | 41481 LUZ DEL SOL SERVICE MASTER AND SERVNET SERVICES INC TEMECULA CA 92591 |
| RIVARD, EILEEN | 41481 LUZ DEL SOL SERVICE MASTER TEMECULA CA 92591 |
| RIVARD, EILEEN | 41481 LUZ DEL SOL SERVNET SERVICES TEMECULA CA 92591 |
| RIVARD, JOHN J | 5220 OAKMAN BLVD DEARBORN MI 48126 |
| RIVAS, DENISE M & RIVAS, GLEN C | 6988 SOUTH BLUEEYES DRIVE TUCSON AZ 85756 |
| RIVAS, FELIX A | 7526 N RIDGE BLVD APT 3W CHICAGO IL 60645-1949 |
| RIVAS, FRANCISCO | 14651 CHARLOMA DR TUSTIN CA 92780 |
| RIVAS, MARINA M | 3398 S BRYANT STREET ENGLEWOOD CO 80110 |
| RIVAS, SULMA | 1407 WEST 2ND STREET LOS ANGELES CA 90026 |
| RIVENBARK, TERRY L | 124 LAKEVIEW LANE WALLACE NC 28466 |
| RIVENDELL HOMEOWNERS ASSOCIATION | PO BOX 853 LAKELAND MI 48143 |
| RIVER AND SEA INC | 757 W MARINE DR ASTORIA OR 97103 |
| RIVER BANK REALTY INC | PO BOX 1884 DILLON CO 80435 |
| RIVER BEND CONDO TRUST | 45 BRAINTREE HILL OFFICE PARK NO 107 BRAINTREE MA 02184 |
| RIVER BEND CONDOMINIUM TRUST | 96 OLD COLONY AVE EAST TAUNTON MA 02718 |
| RIVER BLUFF CITY | PO BOX 792 CITY TAX COLLECTOR PROSPECT KY 40059 |
| RIVER BLUFF CITY | PO BOX 792 RIVER BLUFF CITY TAX COLLECTOR PROSPECT KY 40059 |

| Claim Name | Address Information |
|---|---|
| RIVER CANYON HOA | 15315 MAGNOLIA BLVD 212 SHERMAN OAKS CA 91403 |
| RIVER CITY CAPITAL LP | 3001 I ST STE 300 SACRAMENTO CA 95816-4442 |
| RIVER CITY COMMONS ASSOCIATION | 331 PIERCY RD SAN JOSE CA 95138 |
| RIVER CITY CONDO ASSOCIATION | 800 S WELLS ST STE 105 CHICAGO IL 60607 |
| RIVER CITY CONDO ASSOCIATION | PO BOX 66607 CHICAGO IL 60666 |
| RIVER CITY CONDOMINIUM ASSOCIATION | 800 S WELLS ST STE 105 CHICAGO IL 60607 |
| RIVER CITY INVESTORS LLC | 3001 I ST STE 300 SACRAMENTO CA 95816-4442 |
| RIVER CITY MORTGAGE & FINANCIAL LLC | 5001 AMERICAN BLVD W SUITE 1000 BLOOMINGTON MN 55437 |
| RIVER CITY MORTGAGE AND FIN LLC | 5001 AMERICAN BLVD W STE 1000 BLOOMINGTON MN 55437 |
| RIVER CLIFF HILL COOPERATIVE CORP | 1530 PALISADES AVE FORE LEE NJ 07024 |
| RIVER CLIFF HILL COOPERATIVE CORP | 1530 PALISADES AVE FORT LEE NJ 07024 |
| RIVER COMMUNITY BANK NA | 433 E COMMONWEALTH BLVD MARTINSVILLE VA 24112 |
| RIVER CROSSING CONDOMINIUM ASSN | PO BOX 252105 WEST BLOOMFIELD MI 48325-2105 |
| RIVER CROSSING HOMEOWNERS ASSOC INC | RCHO PO BOX 1417 NEW PORT RICHEY FL 34656 |
| RIVER EDGE BORO | 705 KINDERKAMACK RD RIVEREDGE BORO TAX COLLECTOR RIVER EDGE NJ 07661 |
| RIVER EDGE BORO | 705 KINDERKAMACK RD MUNICIPAL BLDG TAX COLLECTOR RIVER EDGE NJ 07661 |
| RIVER EDGE CONDO TRUST | WEBER LLP 85 EXCHANGE ST 4TH FLR C O BRADLEY MOORE PRIMASON CUFFEE AND LYNN MA 01901 |
| RIVER EDGE CONDOMINIUM ASSOCIATION | PO BOX 406 SYCAMORE IL 60178 |
| RIVER FALLS CITY | 00000 |
| RIVER FALLS CITY | PIERCE COUNTY TREASURER PO BOX 87 414 W MAIN ST ELLSWORTH WI 54011 |
| RIVER FALLS CITY | 1101 CARMICHAEL RD ST CROIX COUNTY TREASURER HUDSON WI 54016 |
| RIVER FALLS CITY | 222 LEWIS ST STE 207 RIVER FALLS WI 54022 |
| RIVER FALLS CITY | TAX COLLECTOR 222 LEWIS ST RIVER FALLS WI 54022-2185 |
| RIVER FALLS CITY | TREASURER 222 LEWIS ST RIVER FALLS WI 54022-2185 |
| RIVER FALLS CITY | TREASURER RIVER FALLS CITY 222 LEWIS ST RIVER FALLS WI 54022-2185 |
| RIVER FALLS MUTUAL INSURANCE | 218 N MAIN ST RIVER FALLS WI 54022 |
| RIVER FALLS MUTUAL INSURANCE | RIVER FALLS WI 54022 |
| RIVER FALLS TOWN | PIERCE COUNTY TREASURER PO BOX 87 414 W MAIN ST ELLSWORTH WI 54011 |
| RIVER FALLS TOWN | RT 1 BOX 169A RIVER FALLS WI 54022 |
| RIVER FALLS TOWN | RT 1 BOX 169A TREASURER RIVER FALLS WI 54022 |
| RIVER FALLS TOWN | W 8586 STATE HWY 29 TREASURER RIVER FALLS TWP RIVER FALLS WI 54022 |
| RIVER FALLS TOWNHOME ASSOCIATION | PO BOX 5876 ROCHESTER MN 55903 |
| RIVER FOREST FINANCIAL | 9801 LUDWIG VILLA PARK CA 92861 |
| RIVER FOREST FINANCIAL | 10900 NE 4TH ST #2300 BELLEVUE WA 98004 |
| RIVER FOREST FINANCIAL LLC | 4957 LAKEMONT BLVD,SE C4-102 BELLEVIEW CA 98006 |
| RIVER FOREST HOMEOWNERS ASSOCIATION | 3111 PACES MILL RD STE C300 ATLANTA GA 30339 |
| RIVER GLEN CONDO ASSOCIATION | 200 N RIVER ST MONTGOMERY IL 60538 |
| RIVER GLEN CONDOMINIUM ASSOC | 173 E AVE APT 103B THREE RIVERS MI 49093 |
| RIVER HAVEN CONDOMINIUM ASSOC | 33 COLLEGE HILL RD STE 5B WARWICK RI 02886 |
| RIVER HAVEN CONDOMINIUM ASSOCIATION | 100 MILL ST C O BARKAN MANAGEMENT WOONSOCKET RI 02895 |
| RIVER HAWK PROPERTY MANAGEMENT LLC | 319 MAIN ST EL SEGUNDO CA 90245 |
| RIVER HEIGHTS CONDOMINIUM | PO BOX 104 CONCORD NH 03302 |
| RIVER HILLS COMMUNITY ASSOCIATION | PO BOX 5007 LAKE WYLIE SC 29710 |
| RIVER HILLS HOA | 12850 RIVER HILLS DR BELLA VISTA CA 96008 |
| RIVER HILLS VILLAGE | 7650 N PHEASANT MILWAUKEE WI 53217 |
| RIVER HILLS VILLAGE | 7650 N PHEASANT LA TREASURER MILWAUKEE WI 53217 |
| RIVER HILLS VILLAGE | 7650 N PHEASANT LN RIVER HILLS WI 53217 |
| RIVER HILLS VILLAGE | 7650 N PHEASANT LN TREASURER RIVER HILLS VILLAGE MILWAUKEE WI 53217 |

| Claim Name | Address Information |
|---|---|
| RIVER HILLS VILLAGE | 7650 N PHEASANT LN TREASURER RIVER HILLS VILLAGE RIVER HILLS WI 53217 |
| RIVER HILLS VILLAGE | 7650 N PHEASANT LN TREASURER RIVER HILLS WI 53217 |
| RIVER LANE HOMES INC | 3020 COLEMAN CREED RD MEDFORD OR 97501 |
| RIVER MEADOW ASSOCIATION | 44670 ANN ARBOR RD STE 170 PLYMOUTH MI 48170 |
| RIVER MEADOWS HOMEOWNERS | 55644 WAGON MASTER WAY BEND OR 97707 |
| RIVER OAKS | 3949 PENDER DR STE 205 FAIRFAX VA 22030 |
| RIVER OAKS COMMUNITY SERVICES ASSOC | 931 S SEMORAN BLVD STE 214 C O HARA MANAGEMENT WINTER PARK FL 32792 |
| RIVER OAKS CONDO | 217 CLARKSON EXECUTIVE PARK ST LOUIS MO 63011 |
| RIVER OAKS CONDO ASSOCIATION | 500 N SKINKER BLVD SAINT LOUIS MO 63130 |
| RIVER OAKS HOA | 12700 PARK CENTRAL AVE STE 600 DALLAS TX 75251 |
| RIVER OAKS HOLLOW ASSOCIATION | 214 S BROADWAY STE 210 LAKE ORION MI 48362 |
| RIVER OAKS PROP OWNERS | PO BOX 22632 HOUSTON TX 77227 |
| RIVER OAKS SOUTH COMMUNITY SERVICES | 906 GRAND STE 1040 KANSAS CITY MO 64106 |
| RIVER PARK CONDO ASSOCIATION | 5594 RIVER PARK DR WATERFORD MI 48327 |
| RIVER PARK CONDOMINIUMS | 1575 WATERTOWN PL EAST LANSING MI 48823 |
| RIVER PARK HOUSE | 3600 CONSHOHOCKEN AVE PHILADELPHIA PA 19131 |
| RIVER PARK OWNERS ASSOCIATION | 110 PROMINENCE POINT PKWY STE 114 149 CANTON GA 30114 |
| RIVER PARK PLACE TOWNHOME PROPERTY | 1141 E MAIN ST STE 100 DUNDEE IL 60118 |
| RIVER PARK REALTY GROUP | 3100 W 95TH STREET EVERGREEN PARK IL 60805-2405 |
| RIVER PARK WEST | PO BOX 21932 HOUSTON TX 77218 |
| RIVER PARK WEST HOA | PO BOX 219320 HOUSTON TX 77218 |
| RIVER PLACE ON THE PARK | 700 N LARRABEE CHICAGO IL 60654-7014 |
| RIVER PLACE ON THE PARK CONDOMINIUM | 700 N LARRABEE ST CHICAGO IL 60654 |
| RIVER PLANATATION | PO BOX 667 MAINTENANCE FUND CONROE TX 77305 |
| RIVER PLANTATION CIA | NULL HORSHAM PA 19044 |
| RIVER PLANTATION CIA | 451 RIVER PLANTATION CONROE TX 77302 |
| RIVER POINT REALTY | 284 HARBOR DR PALATKA FL 32177-7269 |
| RIVER POINTE COMMUNITY ASSOCIATION | 3501 COFFEE RD STE 4 MODESTO CA 95355 |
| RIVER POINTE COMMUNITY ASSOCIATION | PO BOX 997 ORANGEVALE CA 95662 |
| RIVER REALTY | 297 MILL ST POUGHKEEPSIE NY 12601 |
| RIVER RIDGE CONDOMINIUM ASSOCIATION | 1000 E DUNCAN ST MANCHESTER MI 48158 |
| RIVER RIDGE HOA | 2401 PGA BLVD STE 148 PALM BEACH GARDENS FL 33410 |
| RIVER ROCK CONDOMINIUM ASSOCIATION | 6795 E TENNESSEE AVE NO 601 DENVER CO 80224 |
| RIVER ROCK CONDOMINIUMS | 1341 W ROBINHOOD B 7 STOCKTON CA 95207 |
| RIVER ROCK VENTURES INC | 655 MENLO DR #400 ROCKLIN CA 95765 |
| RIVER ROUGE CITY | 10600 W JEFFERSON AVE RIVER ROUGE MI 48218 |
| RIVER ROUGE CITY | 10600 W JEFFERSON AVE TREASURER RIVER ROUGE MI 48218 |
| RIVER RUN COMMUNITY ASSOC 2051A | 3160 CROW CANYON PL STE 150 C O HOA SERVICES SAN RAMON CA 94583 |
| RIVER RUN FAMILY TRUST | RIVER RUN FAMILY TRUST V DEUTSCHE BANK TRUST CO AMERICAS AS TRUSTEE FOR RALI 2005-QA31, FIRST AMERICAN TITLE INSURANCE ET AL P.O. BOX 3136 HAILEY ID 83333 |
| RIVER RUN FAMILY TRUST V DEUTSCHE BANK TRUST | CO. AMERICAS AS TRUSTEE FOR RALI 2005 QA31 FIRST AMERICAN TITLE ET AL 124 STERLING DR BELLEVUE ID 83313 |
| RIVER RUN SOUTH CONDOMINIUM | 12350 SW 132ND CT STE 114 MIAMI FL 33186 |
| RIVER SHORES ASSOCIATION | 3000 NE 16TH AVE OAKLAND PARK FL 33334 |
| RIVER STAR CLAIMS ADJUSTING AND | 2896 CHAPEL HILL CT ROBERT N SHULER DAVIE FL 33328 |
| RIVER STATION CONDOMINIUM OWNERS | 1801 AMERICAN BLVD EASET SU21 MINNEAPOLIS MN 55425 |
| RIVER THAMES INS | PO BOX 780 WATERLOO IA 50704 |
| RIVER THAMES INS | WATERLOO IA 50704 |
| RIVER TOWN TITLE COMPANY | 310 4TH AVE S STE 405 MINNEAPOLIS MN 55415 |

| Claim Name | Address Information |
|---|---|
| RIVER TOWNS | GMAC REAL ESTATE 133 GRAND ST CROTON-ON-HUDSON NY 10520-2306 |
| RIVER TOWNS GMAC REAL ESTATE | 983 MAIN ST PEEKSKILL NY 10566 |
| RIVER TRAILS FOREST ASSOCIATION | 208 HILLSBORO CT OFALLON MO 63368-8091 |
| RIVER VALLEY CONDOMINIUM HOMEOWNERS | 1166 MCKINLEY ST C O KS MANAGEMENT SERVICES INC WYANDOTTE MI 48192 |
| RIVER VALLEY HIGHLANDS ASSOCIATION | PO BOX 395 GROVE CITY OH 43123 |
| RIVER VIEW CROSSING CONDOMINIUM | 325 HIGHLAND AVE STE 101 B CHESHIRE CT 06410 |
| RIVER WALK VILLAGES HOMEOWNERS | 209 E BASELINE RD STE E 208 C O PARKER FINCH MGMT TEMPE AZ 85283 |
| RIVERA AND ASSOCIATES INC | 201 N BROADWAY ST STE 109 MOORE OK 73160 |
| RIVERA AND PAPPAS | 201 N BROADWAY ST STE 102 MOORE OK 73160 |
| RIVERA COMMUNITY CLUB | 11019 COUNTRY CLUB DR ANDERSON ISLAND WA 98303 |
| RIVERA FULTON, BABARA | 5012 FRERET ST NEW ORLEANS LA 70115 |
| RIVERA FULTON, BABARA | PO BOX 19980 NEW ORLEANS LA 70179 |
| RIVERA FULTON, BARBARA | PO BOX 19980 NEW ORLEANS LA 70179 |
| RIVERA LAW | 7840 FIRESTONE BLVD STE 105 DOWNEY CA 90241 |
| RIVERA LERNER, SIEGRFIED | 201 ALHAMBRA CIR STE 603 MIAMI FL 33134 |
| RIVERA SR, ANGEL M & RIVERA, IBIS | 2595 PHEASANT HUNT RD WOODBRIDGE VA 22192 |
| RIVERA, AGUSTIN & RIVERA, FERNANDO | 582 N 200 W HEBER CITY UT 84032 |
| RIVERA, ALEXANDRA M | 782 NW LE JEUNE RD STE 529 MIAMI FL 33126 |
| RIVERA, ALFREDO | 5613 DEXTER MILL PLACE BUFORD GA 30518 |
| RIVERA, AMOS & RIVERA, KELLIE S | 3411 BRYN MAUR DR NE ALBUQUERQUE NM 87107 |
| RIVERA, ANTHONY & VALENZUELA, SANDRA | 9043 WOODLAND TRL ALPHARETTA GA 30009-8759 |
| RIVERA, ART | 13105 W WARREN CIR DENVER CO 80228 |
| RIVERA, ART | 13105 W WARREN CIR LAKEWOOD CO 80228 |
| RIVERA, BOBBY | 11917 E COLONIAL DR ORLANDO FL 32826 |
| RIVERA, EDWIN & RIVERA, MARIA C | PO BOX 330465 WEST HARTFORD CT 06133-0465 |
| RIVERA, EMILIA | 2002 WINDSONG TRAIL RODS SAND AND FINISH ROUND ROCK TX 78664 |
| RIVERA, ERIC | 5482 LAKE MARGARET DR #1823 ORLANDO FL 32812-6010 |
| RIVERA, FRANCISO | 2651 N 48TH AVE EXPERT CONTRACTING LLC PHOENIX AZ 85035 |
| RIVERA, JOHN & RIVERA, CATHERINE L | 90 141ST AVE E APT C MADEIRA BEACH FL 33708-3108 |
| RIVERA, JORGE | 2424 N NEWCASTLE AVE ELMWOOD PARK IL 60707-2244 |
| RIVERA, JORGE L | 4312 W CRYSTAL ST CHICAGO IL 60651-1711 |
| RIVERA, JOSEPH A | 229-231 UNION SE GRAND RAPIDS MI 49503 |
| RIVERA, JOYCE & RIVERA LEBRON, NEHEMIAS | 718 FORTUNA DR, #1 BRANDON FL 33511 |
| RIVERA, JUAN C | 3727 ELLIS ST CORONA CA 92879 |
| RIVERA, MARGARITA | 7802 W ELM ST RESTORATION SERVICES PHOENIX AZ 85033 |
| RIVERA, MYRNA E | 1710 WARRINGTON WAY TAMPA FL 33619 |
| RIVERA, NASARIO | 14507 GOLDEN OAK ROAD CENTERVILLE VA 20121-2260 |
| RIVERA, NICOLAS | 10952 BRIGHTSIDE DR EULOGIA TORRES AND NICOLAS RIVERA TORRES TAMPA FL 33624 |
| RIVERA, PEDRO E & RIVERA, FLORENCE V | 14916 GILMORE ST VAN NUYS CA 91411 |
| RIVERA, ROBERTO | 1229 E 47TH ST LOS ANGELES CA 90011-4231 |
| RIVERA, ROSA | 15548 ROMAR STREET MISSION HILLS AREA CA 91345 |
| RIVERA, SERGIO & RIVERA, ABIGAIL | 11932 VERONA DR FONTANA CA 92337 |
| RIVERA, VICENTE & RIVERA, MARIA | 726 S BOND ST ANAHEIM CA 92805-4826 |
| RIVERA, YAMIL | 3950 SW 130 AVE MIRAMAR FL 33027 |
| RIVERA, YAMIL | 1503 NW 159TH LN PEMBROKE PINES FL 33028-1698 |
| RIVERAS PURE QUALITY CONST INC | 3115 GARROW DR KHURRAM SHAH ANTIOCH CA 94509 |
| RIVERBANK APPRAISAL SERVICES | 773 CROFT ROAD PEMBROKE VA 24136 |
| RIVERBAY HOMEOWNERS ASSOCIATION | 6400 MANATEE AVE W STE G BRADENTON FL 34209 |
| RIVERBEND CITY | 45 SHORELINE DR CITY HALL NEW BERN NC 28562-8970 |

| Claim Name | Address Information |
|---|---|
| RIVERBEND CITY | 45 SHORELINE DR CITY HALL RIVERBEND NC 28562-8970 |
| RIVERBEND CONDOMINIUM | 200 SUTTON ST C O SUTTON MANAGEMENT COMPANY INC NORTH ANDOVER MA 01845 |
| RIVERBEND CONDOMINIUM | 44 SCHOOL ST 9TH FL C O BERLUTTI AND MCLAUGHLIN LLC BOSTON MA 02108 |
| RIVERBEND CONDOMINIUM ASSOC TRUST | 848 ELM ST W C O SPRUCE HILL PROPERTY SERVICES WEST SPRINGFIELD MA 01089 |
| RIVERBEND CONDOMINIUM ASSOCIATION | PO BOX 773 C O SUTTON MANAGEMENT COMPANY NORTH ANDOVER MA 01845 |
| RIVERBEND CONDOMINIUM TRUST | 848 ELM ST W C O SPRUCE HILL PROPERTY SERVICES WEST SPRINGFIELD MA 01089 |
| RIVERBEND CONDOMINIUM TRUST ASSOC | 476 COLLEGE HWY SOUTHWICK MA 01077 |
| RIVERBEND CONDOMINIUMS | PO BOX 773 C O SUTTON MANAGEMENT CO INC NORTH ANDOVER MA 01845 |
| RIVERBEND ESTATES HOA | 6601 E 22ND ST TUCSON AZ 85710 |
| RIVERBEND HOA INC | PO BOX 192 C O MEADOW MANAGEMENT CROMWELL CT 06416 |
| RIVERBEND HOMEOWNERS ASSOCIATION | 7255 E HAMPTON AVE STE 101 MESA AZ 85209 |
| RIVERBEND HOMEOWNERS ASSOCIATION | 633 E RAY RD STE 122 GILBERT AZ 85296-4205 |
| RIVERBEND OF FORT WORTH | PO BOX 185368 FORTH WORTH TX 76181 |
| RIVERBEND PROPERTY OWNERS ASSOC | 110 BILLS CREEK RD LAKE LURE NC 28746 |
| RIVERBEND REALTY | 202 N 4TH ST LANETT AL 36863 |
| RIVERBROOK | 3815 BARRET DR RALEIGH NC 27609 |
| RIVERCHASE RESIDENTIAL ASSOCIATION | TWO CHASE CORPORATE DR STE 160 BIRMINGHAM AL 35244 |
| RIVERCREST COMMUNITY ASSOCIATION | 9887 4TH ST N STE 301 RAMPART PROPERTIES SAINT PETERSBURG FL 33702 |
| RIVERCREST ISD C O APPR DIST | 101 W BROADWAY PO BOX 461 TAX COLLECTOR CLARKSVILLE TX 75426 |
| RIVERDALE BORO | RIVERDALE BORO TAX COLLECTOR 91 NEWARK POMPTON TPKE RIVERDALE NJ 07457-1426 |
| RIVERDALE BORO | TAX COLLECTOR 91 NEWARK POMPTON TPKE RIVERDALE NJ 07457-1426 |
| RIVERDALE CITY | 6690 CHURCH ST RIVERDALE GA 30274 |
| RIVERDALE CITY | 6690 CHURCH ST TAX COLLECTOR RIVERDALE GA 30274 |
| RIVERDALE HEIGHTS HOMEOWNERS | PO BOX 1324 EASTLAKE CO 80614 |
| RIVERDALE HOMEOWNERS ASSOCIATION | 3355 MISSION AVE 111 C O TMI OCEANSIDE CA 92058 |
| RIVERDALE IRRIGATION DISTRICT | PO BOX 683 21027 S BRAWLEY RIVERDALE CA 93656 |
| RIVERFOREST FINANCIAL | 14205 SE 36TH ST #100 BELLEVUE WA 98006 |
| RIVERFORK HOA INC | PO BOX 656 NIXA MO 65714 |
| RIVERFRONT AT PALMYRA CONDO ASSOC | 7001 LINCOLN DR W THREE GREENTREE CENTRE MARLTON NJ 08053 |
| RIVERFRONT CONDOMINIUM ASSOCIATION | 300 RIVERFRONT DR ASSOC OFF STE 1A C O THE HABITAT COMPANY DETROIT MI 48226 |
| RIVERFRONT FED CREDIT UNION E | 430 S 4TH ST READING PA 19602 |
| RIVERFRONT HOLDINGS, INC. | DEPARTMENT 77646 PO BOX 77000 DETROIT MI 48277-0646 |
| RIVERHAVEN COMMUNITY ASSOC | C O 1870 W PRINCE RD NO 47 TUCSON AZ 85705 |
| RIVERHAWK FUNDING LLC | 319 MAIN ST EL SEGUNDO CA 90245 |
| RIVERHEAD TOWN | 200 HOWELL AVE RECEIVER OF TAXES RIVERHEAD NY 11901 |
| RIVERLAKES RANCH MASTER | 2131 G ST BAKERSFIELD CA 93301 |
| RIVERMEADE HOA | 3007 RIVERMEADE LN ATLANTA GA 30327 |
| RIVERMILL HOMEOWNERS ASSOCIATION | 2328 S CONGRESS AVE WEST PALM BEACH FL 33406 |
| RIVERMINES CITY | CITY HALL BISMARCK MO 63624 |
| RIVERMINES CITY | CITY HALL RIVERMINES MO 63624 |
| RIVERO, JOSE R | 3821 EAST 9 COURT HIALEAH FL 33013 |
| RIVERO, LUIS E | 1601 SW 122ND AVENUE APT 8 MIAMI FL 33175 |
| RIVERO, MIGUEL | 3002 SW 134 PL MIAMI FL 33175 |
| RIVERO, TOBY & RIVERO, MANDY | 1850 6TH STREET INGLESIDE TX 78362 |
| RIVERPARK AT HARRISON I CONDOMINIUM | 200 VALLEY RD STE 203 MOUNT ARLINGTON NJ 07856 |
| RIVERPLACE AT THE LAKES HOA | 15831 NE 8TH ST STE 200 BELLVIEW WA 98008 |
| RIVERPLACE HOA | 15831 NE 8TH ST NO 200 BELLEVUE WA 98008 |
| RIVERPLACE ONE HUNDRED INC | 100 SILVER BEACH AVE DAYTONA BEACH FL 32118 |
| RIVERPOINT CONDOMINIUM ASSOC | PO BOX 281007 C O PHOENIX PROPERTY MANAGEMENT EAST HARTFORD CT 06128 |

| Claim Name | Address Information |
| --- | --- |
| RIVERPORT INSURANCE CO | 920 SECOND AVE S MINNEAPOLIS MN 55402 |
| RIVERS APPRAISAL | 1701 WESTWIND DR STE 225 BAKERSFIELD CA 93301 |
| RIVERS BEND OWNERS ASSOC | 670 HARDY WAY 21 MESQUITE NV 89027 |
| RIVERS CONTRACTING | 916 EDWARDS LAKE RD BIRMINGHAM AL 35235 |
| RIVERS EDGE | NULL HORSHAM PA 19044 |
| RIVERS EDGE APPRAISAL SERVICE, LLC | P O BOX 4242 BEDFORD WY 83112 |
| RIVERS EDGE AT DELANCO | 208 WHITE HORSE PIKE STE 5 BARRINGTON NJ 08007 |
| RIVERS EDGE AT DELANCO | PO BOX 1106 C O JB MANAGEMENT SERVICES VOORHEES NJ 08043 |
| RIVERS EDGE AT DELANCO | PO BOX 1106 VOORHEES NJ 08043 |
| RIVERS EDGE PLANTATION COMMUNITY | PO BOX 142488 REPCA FAYETTEVILLE GA 30214 |
| RIVERS EDGE VILLAGE ASSOC INC | PO BOX 105302 ATLANTA GA 30348 |
| RIVERS GATES, WOLCOTT | 301 BENDIX RD STE 500 VIRGINIA BEACH VA 23452-1388 |
| RIVERS, BRIAN | 123 S WOLFE ST BALTIMORE MD 21231 |
| RIVERS, LAKEISHA | 523 WESLEY AVE AUSTIN HOME IMPROVEMENT NASHVILLE TN 37207-4733 |
| RIVERS, MARY E | 194 NICKLAUS BLVD. N FT MYERS FL 33903 |
| RIVERSBEND OWNERS ASSOCIATION | N97 W 17770 GERMANTOWN WI 53022 |
| RIVERSIDE AVENUE, TEN | PO BOX 256 BRISTOL CT 06011 |
| RIVERSIDE BEAVER SD FRANKLIN TWP | 229 HICKERNELL RD T C OF RIVERSIDE BEAVER CO SCH DIST FOMBELL PA 16123 |
| RIVERSIDE BEAVER SD MARION TWP | 231 PINE RUN RD T C OF RIVERSIDE BEAVER CO SD FOMBELL PA 16123 |
| RIVERSIDE BEAVER SD NSEWICKLEY | 902 MERCER RD TC OF RIVERSIDE BEAVER CNTY SD BEAVER FALLS PA 15010 |
| RIVERSIDE BORO NRTHUM | PO BOX 325 TAX COLLECTOR OF RIVERSIDE BOROUGH RIVERSIDE PA 17868 |
| RIVERSIDE CITY | PO BOX 460 MOULTRIE GA 31776 |
| RIVERSIDE CITY | CITY HALL RIVERSIDE CITY MO 64186 |
| RIVERSIDE CITY | CITY HALL RIVERSIDE MO 64186 |
| RIVERSIDE CO BOND DEPT | 4080 LEMON ST 4TH FL POB 12005 CO OF RIVERSIDE TREASURER RIVERSIDE CA 92502 |
| RIVERSIDE CONDO ASSOCIATION | 135 SLASALLE ST DEPARTMENT 1544 CHICAGO IL 60674 |
| RIVERSIDE CONDOMINIUM ASSOCIATION | 1166 MCKINLEY ST WYANDOTTE MI 48192 |
| RIVERSIDE CONDOMINIUMS | 1425 4TH ST SW WASHINGTON DC 20024 |
| RIVERSIDE COUNTY | RIVERSIDE COUNTY TAX COLLECTOR 4080 LEMON STREET RIVERSIDE CA 92501 |
| RIVERSIDE COUNTY | 4080 LEMON ST RIVERSIDE COUNTY TAX COLLECTOR RIVERSIDE CA 92501 |
| RIVERSIDE COUNTY | 4080 LEMON ST USE PO BOX 12005 PAUL MCDONNELL RIVERSIDE CNTY RIVERSIDE CA 92502 |
| RIVERSIDE COUNTY | 4080 LEMON ST USE PO BOX 12005 RIVERSIDE CA 92502 |
| RIVERSIDE COUNTY CA RECORDER | 2724 GATEWAY DR RIVERSIDE CA 92507 |
| RIVERSIDE COUNTY CODE ENFORCEMENT | PO BOX 1469 RIVERSIDE CA 92502 |
| RIVERSIDE COUNTY FIRE PROTECTION | 210 W SAN JACINTO AVE PERRIS CA 92570 |
| RIVERSIDE COUNTY MOBILE HOMES | PO BOX 12005 TAX COLLECTOR RIVERSIDE CA 92502 |
| RIVERSIDE COUNTY RECORDER | 4080 LEMON ST 1ST FL PO BOX 12004 RIVERSIDE CA 92502 |
| RIVERSIDE COUNTY RECORDER | PO BOX 751 RIVERSIDE CA 92502 |
| RIVERSIDE COUNTY RECORDER | 2724 GATEWAY DR RIVERSIDE CA 92507 |
| RIVERSIDE COUNTY RECORDER | 2724 GATEWAY DR RIVERSIDE CA 92507-0918 |
| RIVERSIDE COUNTY TAX COLLECTOR | 4080 LEMON ST RIVERSIDE CA 92501 |
| RIVERSIDE COUNTY TREASURER | 4080 LEMON ST 1ST FL RIVERSIDE CA 92501-3634 |
| RIVERSIDE FLOOD IRR DIST | 149 THIRD N RM 201 OKANOGAN COUNTY TREASURER OKANOGAN WA 98840 |
| RIVERSIDE HARBOR HOA | PO BOX 1678 C O JOHN ALBEE TREASURER POST FALLS ID 83877 |
| RIVERSIDE HIGHLAND WATER COMPANY | 1450 E WASHINGTON ST COLTON CA 92324 |
| RIVERSIDE OWNSERS ASSOC | C O FLAGSHIP ASSOC MGMT PO BOX 600033 JACKSONVILLE FL 32260-0033 |
| RIVERSIDE REALTY OF LITTLE FALLS | 58 E BROADWAY LITTLE FALLS MN 56345 |
| RIVERSIDE RESTORATION | 1312 S FORT THOMAS AVE FORTTHOMAS KY 41075 |

| Claim Name | Address Information |
|---|---|
| RIVERSIDE RESTORATION | 1312S FT THOMAS AVE FT THOMAS KY 41075 |
| RIVERSIDE S D / MOOSIC BORO | T/C OF MOOSIC BORO 715 MAIN ST. MOOSIC PA 18507 |
| RIVERSIDE S D MOOSIC BORO | 203 MAIN ST T C OF MOOSIC BORO MOOSIC PA 18507 |
| RIVERSIDE S D MOOSIC BORO | 715 MAIN ST T C OF MOOSIC BORO MOOSIC PA 18507 |
| RIVERSIDE S D TAYLOR BORO | 122 UNION ST BORO BLDG PATRICIA NAROTAXCOLLECTOR TAYLOR PA 18517 |
| RIVERSIDE S D TAYLOR BORO | 122 UNION ST BORO BLDG T C RIVERSIDE SCHOOL DISTRICT TAYLOR PA 18517 |
| RIVERSIDE TOWN | 101 FIELDPOINT RD GREENWICH CT 06830 |
| RIVERSIDE TOWNHOMES ASSOCIATION | PO BOX 126 IDAHO SPRINGS CO 80452 |
| RIVERSIDE TOWNSHIP | PO BOX 188 RIVERSIDE NJ 08075 |
| RIVERSIDE TOWNSHIP | PO BOX 188 RIVERSIDE TWP COLLECTOR RIVERSIDE NJ 08075 |
| RIVERSIDE TOWNSHIP | SCOTT ST AND PAVILION AVE PO BOX 188 TAX COLLECTOR RIVERSIDE NJ 08075 |
| RIVERSIDE TOWNSHIP | SCOTT ST AND PAVILLION AVE PO BOX 188 TAX COLLECTOR RIVERSIDE NJ 08075 |
| RIVERSIDE TOWNSHIP | 3522 W GEERS RD TREASURER RIVERSIDE TWP MCBAIN MI 49657 |
| RIVERSIDE TOWNSHIP TOWN CLERK | 101 FIELDPOINT RD GREENWICH CT 06830 |
| RIVERSIDE VILLAGE | 35 STANTON ST PAINTED POST NY 14870 |
| RIVERSIDE VILLAGE CONDOMINIUM | PO BOX 4318 C O BELCO PROPERTIES WINDHAM NH 03087 |
| RIVERSIDE, ERA | PO BOX 146 GREER SC 29652 |
| RIVERSTONE HOMEOWNERS ASSOCIATION | 190 W 800 N STE 100 C O GILBERT AND STEWART PROVO UT 84601 |
| RIVERTON BORO | 505A HOWARD ST RIVERTON BORO TAX COLLECTOR RIVERTON NJ 08077 |
| RIVERTON BORO | 505A HOWARD ST TAX COLLECTOR RIVERTON NJ 08077 |
| RIVERTON TOWNSHIP | 1034 W HAWLEY RD TREASURER RIVERTON TWP SCOTTVILLE MI 49454 |
| RIVERTON TOWNSHIP | 2715 W CHAUVEX RD TREASURER RIVERTON TWP SCOTTVILLE MI 49454 |
| RIVERVALE TOWNSHIP | 406 RIVERVALE RD RIVERVALE TWP COLLECTOR RIVER VALE NJ 07675 |
| RIVERVALE TOWNSHIP | 406 RIVERVALE RD TAX COLLECTOR WESTWOOD NJ 07675 |
| RIVERVIEW CAMBRIDGE CONDOMINIUM | 45 BRAINTREE HILL OFFICE PARK BRAINTREE MA 02184 |
| RIVERVIEW CITY | 14100 CIVIC PARK DR FINANCE RIVERVIEW CITY TREASURER RIVERVIEW MI 48193 |
| RIVERVIEW CITY | 14100 CIVIC PARK DR FINANCE RIVERVIEW MI 48193 |
| RIVERVIEW CITY | 14100 CIVIC PARK DR RIVERVIEW CITY TREASURER WYANDOTTE MI 48193-7600 |
| RIVERVIEW CITY | 14100 CIVIC PARK DR RIVERVIEW MI 48193-7600 |
| RIVERVIEW CITY | 14100 CIVIC PARK DR TREASURER RIVERVIEW MI 48193-7600 |
| RIVERVIEW CITY | 14100 CIVIC PARK DR TREASURER WYANDOTTE MI 48193-7600 |
| RIVERVIEW CONDOMINIUM | 1812 MASSACHUSETTS AVE C O THAYER AND ASSOCIATES INC CAMBRIDGE MA 02140 |
| RIVERVIEW CONDOMINIUM | 45 BRAINTREE HILL OFFICE PARK C O MARCUSERRICOEMMER AND BROOKS PC BRAINTREE MA 02184 |
| RIVERVIEW CONDOMINIUM ASSOC | 45 BRAINTREE HILL OFFICE PARK STE 107 BRAINTREE MA 02184 |
| RIVERVIEW CONDOMINIUM ASSOCIATION | 450 N CAMPBELL RD OSHKOSH WI 54902 |
| RIVERVIEW EAST | 155 E 31ST ST NEW YORK NY 10016 |
| RIVERVIEW EQUITIES CORP | 33 RIVERSIDE DR NEW YORK NY 10023 |
| RIVERVIEW FOURTH ASSOCIATION | 56 E BROADWAY STE 200 FOREST LAKE MN 55025 |
| RIVERVIEW ON BELMONT CA | 2700 W BELMONT AVE CHICAGO IL 60618 |
| RIVERVIEW REALTY INC | 802 NE 36TH ST OAKLAND PARK FL 33334 |
| RIVERVIEW SD OAKMONT BORO | 336 DELAWARE AVE DEPT L T C OF RIVERVIEW SCHOOL DIST OAKMONT PA 15139 |
| RIVERVIEW SD OAKMONT BORO | 410 PENNSYLVANIA AVE T C OF RIVERVIEW SCHOOL DIST OAKMONT PA 15139 |
| RIVERVIEW SD VERONA BORO | 336 DELAWARE AVE T C OF RIVERVIEW SCHOOL DIST OAKMONT PA 15139 |
| RIVERVIEW SD VERONA BORO | 600 W RAILROAD AVE T C OF RIVERVIEW SCHOOL DIST VERONA PA 15147 |
| RIVERVIEW TOWN | 15387 MC BOYCE DR TREASURER CRIVITZ WI 54114 |
| RIVERVIEW TOWN | 15816 CTH W CRIVITZ WI 54114 |
| RIVERVIEW TOWN | 15816 CTH W TREASURER RIVERVIEW TOWNSHIP CRIVITZ WI 54114 |
| RIVERVIEW TOWN | PO BOX 220 RIVERVIEW TOWN TREASURER MOUNTAIN WI 54149 |

| Claim Name | Address Information |
|---|---|
| RIVERVIEW VILLAGE COA | 45 BRAINTREE HILL PK 107 C O MARCUS ERRICO EMMER AND BROOKS BRAINTREE MA 02184-8733 |
| RIVERVIEW VILLAGE CONDOMINIUM | 45 BRAINTREE HILL OFFICE PARK 107 C O MARCUS ERRICO EMMER AND BROOKS BRAINTREE MA 02184 |
| RIVERWALK COMMUNITY ASSOCIATION INC | 1100 NORTHMEADOW PKWY STE 114 ROSWELL GA 30076 |
| RIVERWALK CONDOMINIUM ASSOCIATION | 1100 VICTORS WAY STE 50 ANN ARBOR MI 48108 |
| RIVERWALK HOA | NULL HORSHAM PA 19044 |
| RIVERWALK HOA | PO BOX 12117 LAS VEGAS NV 89112 |
| RIVERWALK HOMEOWNERS ASSOCIATION | PO BOX 1155 AUBURN WA 98071 |
| RIVERWALK HOMEOWNERS ASSOC VS DEIDRA D HENRY | 6222 2 RIVERWALK LN JUPITER FL 33458 |
| RIVERWALK VILLAGE HOA | 3838 N CENTRAL AVE STE 1100 PHOENIX AZ 85012 |
| RIVERWOOD CITY | 2118 STARMONT RD RIVERWOOD CITY LOUISVILLE KY 40207 |
| RIVERWOOD CITY | 304 WHITTINGTON PKWY STE 107 RIVERWOOD CITY LOUISVILLE KY 40222 |
| RIVERWOOD CONDOS ASSOCIATION | 13711 S STEWART AVE 1E RIVERDALE IL 60827 |
| RIVERWOOD FARMS HOA | 3036 CTR OAK WAY C O KEITH COLLINS AND CO LLC GERMANTOWN TN 38138 |
| RIVERWOOD HOA | 42850 SCHOENHERR RD STERLING HEIGHTS MI 48313 |
| RIVERWOOD PLANTATION HOA | 1660 PLANTATION TRAIL GASTONIA NC 28056 |
| RIVERWOODS ASSOCIATION INC | 100 B BROOK DR HELENA AL 35080 |
| RIVES CITY | TAX COLLECTOR PO BOX 179 ATTEN TAX CLERK RIVES TN 38253 |
| RIVES S BROWN REAL ESTATE | 324 E CHURCH ST MARTINSVILLE VA 24112 |
| RIVES S BROWN REAL ESTATE | PO BOX 472 MARTINSVILLE VA 24114 |
| RIVES TOWNSHIP | 8329 LANSING TREASURER JACKSON MI 49201 |
| RIVES TOWNSHIP | 8329 LANSING TREASURER RIVES TWP JACKSON MI 49201 |
| RIVES VALUATION SERVICES INC | 2211 E 12TH ST AUSTIN TX 78702 |
| RIVIERA BEACH | 600 W BLUE HERON BLVD RIVIERA BEACH FL 33404 |
| RIVIERA BELLA MASTER ASSOCIATION | 6972 LAKE GLORIA BLVD ORLANDO FL 32809 |
| RIVIERA COMMUNITY CLUB | 11016 COUNTRY CLUB DR ANDERSON ISLAND WA 98303 |
| RIVIERA COMMUNITY CLUB | 11016 COUNTRY CLUB DR ANDERSON ISLAND WA 98303 |
| RIVIERA COMMUNITY CLUB | 11019 COUNTRY CLUB DR ANDERSON ISLAND WA 98303 |
| RIVIERA EAST | NULL HORSHAM PA 19044 |
| RIVIERA EAST CIA | 4635 SW FRWY STE 425 C O PARKER MANAGEMENT CO INC HOUSTON TX 77027 |
| RIVIERA IN PALOS IMPROVEMENT | 11200 S 85TH AVE PALOS HILLS IL 60465 |
| RIVIERA IN PALOS IMPROVEMENT ASSOC | 11200 S 85TH AVE PALOS HILLS IL 60465 |
| RIVIERA ISD | ROUTE 1 BOX 500 ASSESSOR COLLECTOR RIVIERA TX 78379 |
| RIVIERA ISD | ROUTE 1 BOX 500 RIVIERA TX 78379 |
| RIVIERA MASTER CONDO ASSOCIATION | PO BOX 1848 C O SILVER CRESTED MANAGEMENT LLC FORT MYERS FL 33902 |
| RIVIERA TERRACE CONDOMINIUM | 2400 JEFFERSON ST CLAIR SHORES MI 48080 |
| RIVIERE LAW FIRM LLC | 1217 WELLINGTON PL MATAWAN NJ 07747-1959 |
| RIVIERE, ELIZABETH C | 12263 COUNTRY WHITE CR TAMPA FL 33635 |
| RIVKA N DORIS | 44 VENTURA COURT UNIT# 44 OLD BRIDGE NJ 08857 |
| RIZAN AND FARHAT KHAN | 3703 RIVER FARM COVE PROSPECT KY 40059 |
| RIZE REAL ESTATE GROUP | 8406 N 14TH ST PHOENIX AZ 85020 |
| RIZKALLA YOUSSEF | 117 JUDITH LANE VALLEY STREAM NY 11580 |
| RIZO, ENRIQUE | 5083 BANDERA ST MONTCLAIR CA 91763-4408 |
| RIZVANOVIC, JASMIN & RIZVANOVIC, ERMINA | 1357 HAMMOND AVE WATERLOO IA 50702 |
| RIZVI, SIRAJ | 4019 ROYAL VISTA CIRCLE CORONA CA 92881 |
| RIZZETTA AND COMPANY INC | 29154 CHAPEL PARK DR WESLEY CHAPEL FL 33543 |
| RIZZO SERVICES | 6200 ELMRIDGE STERLING HEIGHTS MI 48313 |
| RIZZO, LARRY | 1423 E SUNSHINE DR FAIR CLAIMS ROOFING AND HOME SERVICES SAN ANTONIO TX 78228 |

| Claim Name | Address Information |
|---|---|
| RIZZOITI CONST INC | 1985 JACKSON AVE ELMONT NY 11003 |
| RJ HAYES APPRAISALS | 3004 ACRES CIR PORTSMOUTH VA 23703 |
| RJ HOMES INC | 1144 S PARLIMAN RD LAGRANGE NY 12540 |
| RJ LISTON AND DIANA LISTON | AND BARTWOOD CONSTRUCTION INC 2324 AJO DR LAKE HAVASU CITY AZ 86403-5822 |
| RJ ROSENTHAL AND ASSOCIATES | 72 261 HWY 111 STE B7 PALM DESERT CA 92260 |
| RJ SCOTT APPRAISAL COMPANY | 1426 E MICHIGAN AVE LANSING MI 48912 |
| RJAMES REAL ESTATE APPRAISAL | PO BOX 3714 MILFORD CT 06460 |
| RJH CONSTRUCTION | PO BOX 891 SUNSET BEACH CA 90742 |
| RJH REAL ESTATE MANAGEMENT INC | 800 MANCHESTER NAPERVILLE IL 60563 |
| RJI REMODELING | 13551 W 43RD DR UNIT Q GOLDEN CO 80403-7272 |
| RJJ INVESTMENTS LLC | 10370 TRADEMARK ST RANCHO CUCAMONGA CA 91730 |
| RJN CONTRACTORS | 400 STANFORD DR LEANDER TX 78641 |
| RJROSENTHAL AND ASSOCIATES | 72261 HWY 111 B 7 PALM DESERT CA 92260 |
| RJSP TRUST | 3820 COFFEE RD STE 1 BAKERSFIELD CA 93308 |
| RK BRAATZ APPRAISAL | N1746 SHORE DR MARINETTE WI 54143 |
| RK BRAATZ APPRAISALS | N1746 SHORE DR MARINETTE WI 54143 |
| RK ENTERPRISES | 4252 RIM CREST DR NORCO CA 92860-1178 |
| RK HARTMAN REAL ESTATE | 1261 E 2ND ST COUDERSPORT PA 16915 |
| RK HOME REPAIR AND | 11938 GUADALUPE RIVER DR GWENDOLYN MAMI HOUSTON TX 77067 |
| RKH AND LAH VS GMAC MORTGAGE LLC | LAW OFFICE OF KEITH C THOMPSON PC PO BOX 53959 LUBBOCK TX 79453 |
| RL CARD REAL ESTATE APPRAISAL | 1562 NE VINE ST STE 202 ROSEBURG OR 97470 |
| RL FEINSTEIN AND ASSOCIATES | PO BOX 8555 LA JOLLA CA 92038 |
| RL GENERAL CONTRACTING | 973 LUCIL CT FISHERS IN 46038 |
| RL HENDERSON APPRAISALS | 13014 N DALE MABRY HWY # 358 TAMPA FL 33618-2808 |
| RL HOWELL CONSTRUCTION | 3227 N WASHBURN RD DAVISON MI 48423 |
| RL JOHNSON AND ASSOCIATES | 440 W BENSON BLVD STE 203 ANCHORAGE AK 99503 |
| RL STEPHENSON REALTY | 14525 MILL SWAMP RD SMITHFIELD VA 23430-3541 |
| RL TOOLE APPRAISALS | 1050 BUCKEYE POINTE ATHENS GA 30606 |
| RL TOOLE APPRAISALS | 150 BUCKEYE POINTE ATHENS GA 30606 |
| RLB REALTY GROUP | 4255 S INDIANA AVE STE 200 CHICAGO IL 60653 |
| RLG CAPITAL LLC | 102 NE 2ND ST 302 BOCA RATON FL 33432 |
| RLG VENTURES LLC | 2612 CALDER COURT DAVIS CA 95618 |
| RLI INSURANCE COMPANY | PEORIA IL 61615 |
| RLI INSURANCE COMPANY | 700 BISHOP ST 1703 HONOLULU HI 96813 |
| RLI INSURANCE COMPANY | PO BOX 29530 HONOLULU HI 96820 |
| RLI ROOFING | PO BOX 638 WAXAHACHIE TX 75168-0638 |
| RLK REAL ESTATE | 3 OVERLOOK CT PROSPECT CT 06712 |
| RLL COMPANY, | 2120 N WOODLAWN, STE 333 WITHCITA KS 67208-1881 |
| RLS ROOSEN LAND SURVEY | 5025 PLAINFIELD NE GRAND RAPIDS MI 49525 |
| RLT REALTY | PO BOX 264 921 E BLUE EARTH AVE FAIRMONT MN 56031 |
| RM APPRAISAL | 5534 N CAMINO ARENOSA TUCSON AZ 85718 |
| RM BLACK CONTRACTORS | 4723 FLOURMILL DR MIDLOTHIAN VA 23112 |
| RM STANCO AGENCY INC | 50 WOODBURY RD STE 2B HUNTINGTON NY 11743 |
| RM STANCO AGENCY INC | 79 SALEM RIDGE DR HUNTINGTON NY 11743 |
| RM WOOD APPRAISALS INC | PO BOX 397 POWHATAN VA 23139 |
| RMANDO AND LAURA RAMOS AND | 142 OREGON ST LAURA MICHELLE WRAY RAMOS SPRINGFIELD MA 01118 |
| RMC OFFICE | 828 RICHLAND AVE W AIKEN SC 29801 |
| RMC VANGUARD MORTGAGE CORPORATION | 1111 N LOOP W 250 HOUSTON TX 77008 |
| RMC, BEAUFORT | 100 RIBAUT RD BEAUFORT SC 29902 |

| Claim Name | Address Information |
|---|---|
| RMG RISK MANAGEMENT GROUP | 60 SACKETT STREET SUITE 5 BROOKLYN NY 11231 |
| RMG, ALERUS | 11100 WAYZATA BLVD 570 MINNETONKA MN 55305 |
| RMI | NULL HORSHAM PA 19044 |
| RMI MANAGEMENT COMPANY | 630 TRADE CENTER DRIVE LAS VEGAS NV 89119 |
| RMI MANAGEMENT LLC | 6830 W OQUENDO RD STE 201 LAS VEGAS NV 89118 |
| RMI MANAGEMENT LLC | 6830 W OQUENDO RD STE 201 C O RED ROCK FIANNCIAL SERVICES LAS VEGAS NV 89118 |
| RMI MANAGEMENT LLC | 265 E WARMSPRINGS RD STE 102 LAS VEGAS NV 89119 |
| RMI MANAGEMENT LLC | 7251 AMIGO ST NO 100 LAS VEGAS NV 89119 |
| RMI MANAGEMENT LLC | 7251 AMIGO ST SU100 RED ROCK FINANCIAL SERVICES LAS VEGAS NV 89119 |
| RMIC | 101 N. CHERRY STREET - SUITE 101 WINSTON-SALEM NC 27101 |
| RMIC CORP | P.O. BOX 402406 ATLANTA GA 30384-2406 |
| RMIC CORPORATION | 190 OAK PLAZA BLVD WINSTON SALEM NC 27105 |
| RMJ PROPERTIES | 3101 WOODLAND CT LAPORTE TX 77571 |
| RMN GROUND RENT LLC | 6505 DRIFTING CLOUD MEWS GROUND RENT COLLECTOR CLARKSVILLE MD 21029 |
| RMN GROUND RENT LLC | 1029 N CALVERT ST GROUND RENT COLLECTOR BALTIMORE MD 21202 |
| RMR FINANCIAL | 16780 LARK AVE LOS GATOS CA 95032 |
| RMS REALTY INVESTMENTS INC | 7151 LATITUDE WAY CARLSBAD CA 92011 |
| RMT VISIONS | 10000 GRAYSON DR DENISON TX 75020 |
| RMX CONNECTION | 662 AZALEA LN VERO BEACH FL 32963 |
| RMX REALTY PLUS | 2200 W MCGALLIARD RD MUNCIE IN 47304 |
| RMX TEAM | 71 15 NORTHERN BLVD JACKSON HEIGHTS NY 11372 |
| RMX UNLIMITED REALTY | 70 LAKE AVE SARATOGA SPRING NY 12866 |
| RNA FINANCIAL LLC | 3579 FOOTHILL #276 PASADENA CA 91107 |
| RNJ INC D B A REMAX ADVANTAGE REAL | 1507 E RACE ST SEARCY AR 72143 |
| RNM INVESTMENTS INC | 2130 PROFESSIONAL DR #140 ROSEVILLE CA 95661 |
| RNM INVESTMENTS INC | 2130 PROFESSIONAL DR STE 140 ROSEVILLE CA 95661-3780 |
| RNM LAKEVILLE LLC | 1650 CORPORATE CIR PETALUMA CA 94954 |
| RNR INC | 1135 BEECH RD MIDDLE RIVER MD 21220 |
| ROA, SERGIO | 750 S BELLVIEW MESA AZ 85204-3313 |
| ROACH AND MANNIELLO PC | 115 EILEEN WAY SYOSSET NY 11791 |
| ROACH BANKRUPTCY CENTER LLC | 4444 N BELLEVIEW AVE KANSAS CITY MO 64116 |
| ROACH GEIGER AND CAUDILL | 1351 RIVERSTONE PKWY STE 120 CANTON GA 30114 |
| ROACH LAW OFFICE LLC | 4741 E STOP 11 RD INDIANAPOLIS IN 46237 |
| ROACH LLP | 5000 LEGACY DR STE 300 PLANO TX 75024 |
| ROACH SR, BOBBY B | 95-255 WAILAWA STREET MILILANI HI 96789 |
| ROACH, AARON D | 1035 KREIS LN CINCINNATI OH 45205 |
| ROACH, BENJAMIN R | 423 BULL ST SAVANNAH GA 31401 |
| ROACH, CATHERINE C | 38 SURA BLVD ORLANDO FL 32809 |
| ROACH, DUSTIN M | 202 W BERRY ST STE 200 FORT WAYNE IN 46802 |
| ROACH, JAMES M & ROACH, CECELIA A | 1455 PEPPER DRIVE EL CENTRO CA 92243-4303 |
| ROACH, JANIS | 9036 DAMASCAS AVE POLK CITY FL 33868 |
| ROACH, MARIO | 3373 CHAPEL RD MEMPHIS TN 38128 |
| ROACH, SHANE S | 3073 SOUTH LADERA PLACE BOISE ID 83705 |
| ROACHE, LAVONDA M & ROACHE, GAVINE M | 1410 COALITION CIRCLE HINESVILLE GA 31313 |
| ROAD MUD, ELDRIDGE | 11111 KATY FWY STE 725 HOUSTON TX 77079 |
| ROAD MUD, FRY | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| ROAD MUD, RAYFORD | 17111 ROLLING CREEK BYRD ASSESSOR COLLECTOR HOUSTON TX 77090 |
| ROAD MUD, REID | 17111 ROLLING CREEK HOUSTON TX 77090 |
| ROAD MUD, RENN | 11111 KATY FWY STE 725 TAX COLLECTOR HOUSTON TX 77079 |

| Claim Name | Address Information |
|---|---|
| ROAD PUD, GRANT | 17111 ROLLING CREEK BYRD ASSESSOR COLLECTOR HOUSTON TX 77090 |
| ROAD PUD, JACKRABBIT | 6935 BARNEY STE 110 TAX COLLECTOR HOUSTON TX 77092 |
| ROAD PUD, JACKRABBITT | 6935 BARNEY STE 110 HOUSTON TX 77092 |
| ROAD WASHTN, CENTERVILLE | PO BOX 105 9 PIKE VIEW DR RICHEYVILLE PA 15358 |
| ROAD, FRY | PO BOX 6406 KATY TX 77491 |
| ROADRUNNER REALTY LLC | PO BOX 3660 MESQUITE NV 89024 |
| ROADS RENOVATIONSINC, HAMPTON | 475 WINDMILL POINT RD HAMPTON VA 23664 |
| ROAHRIG AND ASSOCS | 1512 PRINCETON AVE PRINCETON WV 24740 |
| ROAL PROPERTIES LLC | C/O DEAN CALLAN & CO. 1510 28TH ST, STE 200 BOULDER CO 80303 |
| ROAMINGWOOD SEWER AND WATER | PO BOX 6 LAKE ARIEL PA 18436 |
| ROANE COUNTY | 200 MAIN ST ROANE COUNTY SHERIFF SPENCER WV 25276 |
| ROANE COUNTY | TRUSTEE PO BOX 296 KINGSTON TN 37763 |
| ROANE COUNTY | 200 E RACE ST PO BOX 296 KINGSTON TN 37763 |
| ROANE COUNTY | 200 E RACE ST TRUSTEE KINGSTON TN 37763 |
| ROANE COUNTY | PO BOX 296 TAX COLLECTOR KINGSTON TN 37763 |
| ROANE COUNTY | PO BOX 296 TRUSTEE KINGSTON TN 37763 |
| ROANE COUNTY CLERK | 200 MAIN ST SPENCER WV 25276 |
| ROANE COUNTY CLERK AND MASTER | 200 E RACE ST 12 KINGSTON TN 37763 |
| ROANE COUNTY REGISTER OF DEEDS | 200 E RACE ST KINGSTON TN 37763 |
| ROANE COUNTY REGISTER OF DEEDS | 200 RACE ST COURTHOUSE STE 6 KINGSTON TN 37763 |
| ROANE COUNTY REGISTER OF DEEDS | PO BOX 181 200 E RACE ST KINGSTON TN 37763 |
| ROANE COUNTY SHERIFF | 200 MAIN ST ROANE COUNTY SHERIFF SPENCER WV 25276 |
| ROANE, CHERE | 600 W MICHIGAN ORLANDO FL 32805 |
| ROANOKE CITY | ROANOKE CITY TREASURER 215 CHURCH AVE S W ROOM 254 ROANOKE VA 24011 |
| ROANOKE CITY | 215 CHURCH AVE S W RM 254 ROANOKE CITY TREASURER ROANOKE VA 24011 |
| ROANOKE CITY | 215 CHURCH AVE S W RM 254 ROANOKE VA 24011 |
| ROANOKE CITY CLERK | 315 CHURCH AVE SW RM 357 ROANOKE VA 24016 |
| ROANOKE CITY CLERK OF THE CIRCUIT C | 315 CHURCH AVE SW RM 357 ROANOKE VA 24016 |
| ROANOKE CLERK OF CIRCUIT COURT | BOX 2610 ATTN REAL ESTATE RECORDING ROANOKE VA 24010 |
| ROANOKE CLERK OF CIRCUIT COURT | PO BOX 1126 SALEM VA 24153 |
| ROANOKE COUNTY | 5204 BERNARD DR PO BOX 21009 ROANOKE VA 24018 |
| ROANOKE COUNTY | 5204 BERNARD DR PO BOX 21009 TREASURER OF ROANOKE COUNTY ROANOKE VA 24018 |
| ROANOKE COUNTY | 5204 BERNARD DR STE 111 TREASURER OF ROANOKE COUNTY ROANOKE VA 24018 |
| ROANOKE COUNTY CIRCUIT COURT | 305 E MAIN ST SALEM VA 24153 |
| ROANOKE COUNTY CLERK | PO BOX 1126 SALEM VA 24153 |
| ROANOKE COUNTY CLERK OF CIRCUIT | 305 E MAIN ST SALEM VA 24153 |
| ROANOKE COUNTY CLERK OF THE CIRCUIT COURT | 305 E MAIN STREET SALEM VA 24153 |
| ROANOKE HOMEOWNERS ASSOCIATION | PO BOX 4054 BLUE SPRINGS MO 64013 |
| ROANOKE RAPIDS CITY | 1040 ROANOKE AVE PO BOX 38 ROANOKE RAPIDS NC 27870 |
| ROANOKE RAPIDS CITY | 1040 ROANOKE AVE PO BOX 38 TAX COLLECTOR ROANOKE RAPIDS NC 27870 |
| ROANOKE RAPIDS CITY TAX COLLECTOR | 1040 ROANOKE AVE ROANOKE RAPIDS NC 27870 |
| ROANOKE RE AND ASSOCIATES | 107 US HWY 17 WILLIAMSTON NC 27892 |
| ROANOKE REALTY | 715 S GRANT FITZGERALD GA 31750 |
| ROANOKE VALEEY REALTY | 164 MAIN ST PO BOX 287 RICH SQUARE NC 27869 |
| ROARDON, DAVID | PO BOX 31612 ST LOUIS MO 63131 |
| ROARING BROOK TWP LACKAW | 201 WOODCREST DR T C OF ROARING BROOK TOWNSHIP ROARING BROOK PA 18444 |
| ROARING BROOK TWP LACKAW | BLUE SHUTTER RD T C OF ROARING BROOK TOWNSHIP MOSCOW PA 18444 |
| ROARING BROOK TWP LAKAW | RR 2 BOX 2179 BLUE SHUTTERS RD T C OF ROARING BROOK TOWNSHIP MOSCOW PA 18444 |

| Claim Name | Address Information |
|---|---|
| ROARING SPRING BORO BLAIR | 518 SUGAR ST T C OF ROARING SPRING BORO ROARING SPRING PA 16673 |
| ROARINGCREEK TOWNSHIP | RR 1 BOX 139 TAX COLLECTOR CATAWISSA PA 17820 |
| ROARK APPRAISAL SERVICES INC | 2959 GRANDE OAKS WAY GREEN COVE SPRINGS FL 32043 |
| ROARK APPRAISAL SERVICES INC | 1840 MOORINGS CIR MIDDLEBURG FL 32068 |
| ROARK APPRAISAL SERVICES INC | 1840 MOORINGS CIR MIDDLEBURG FL 32068-6648 |
| ROARK LAW FIRM PC | 3901 W PIONEER PKWY ARLINGTON TX 76013 |
| ROARK LAW OFFICES | 1875 CENTURY PARK E STE 600 LOS ANGELES CA 90067 |
| ROARK RESIDENTIAL APPRSL SERV INC | PO BOX 720891 OKLAHOMA CITY OK 73172 |
| ROARK, DWAYNE E & ROARK, TRICIA L | 950 BUTTERNUT ST WESTVILLE IN 46391-6800 |
| ROARK, ROBERT J | 308 PLUM DRIVE LAKEWAY TX 78734 |
| ROB AND CARLA WHITE | PO BOX 316 WILLIAMSBURG VA 23187 |
| ROB BINKLEY | 9116 NORTH MORNING GLORY ROAD PARADISE VALLEY AZ 85253 |
| ROB BLANCHFIELD JR ATT AT LAW | 478 JUMPERS HOLE RD SEVERNA PARK MD 21146 |
| ROB BROWN | 843 ORION DR. FRANKLIN IN 46131 |
| ROB BUCHAN | REMAX PALOS VERDES/EXECS 28901 S. WESTERN AVE RANCHO PALOS VERDES CA 90275 |
| ROB BUCHAN INC | 28901 S WESTERN AVE 101 RANCHO PALOS VERDES CA 90275 |
| ROB BUCHAN INC | 28901 S WESTERN AVE 135 RANCH PALOS VERDES CA 90275 |
| ROB BUCHAN INC | 28901 S WESTERN STE 135R PV CA 90275 |
| ROB CLARKE REALTY | 180 S 3RD ST LANDER WY 82520 |
| ROB COFFMAN | 5555 E. MOCKINGBIRD LN APT 1413 DALLAS TX 75206 |
| ROB CURTIS ATT AT LAW | 912 W PINE ST HATTIESBURG MS 39401-4262 |
| ROB CURTIS ATT AT LAW | 1720 22ND AVE GULFPORT MS 39501 |
| ROB GRAHAM AND ASSOCIATES | 10000 W CHARLESTON BLVD STE 140 LAS VEGAS NV 89135-1137 |
| ROB M GOLDMAN ATT AT LAW | 6800B HOLABIRD AVE BALTIMORE MD 21222 |
| ROB MATCHETT | MATCH-IT REALTY 4175 LUTHER ST. RIVERSIDE CA 92506 |
| ROB MCKENNA | 1125 WASHINGTON ST. SE PO BOX 40100 OLYMPIA WA 98504-0100 |
| ROB MCMAHAN | 615 BAXTER AVE. LOUISVILLE KY 40204 |
| ROB NINO | 829 SAN BENITO STREET 1 HOLLISTER CA 95023 |
| ROB NINO | P.O. BOX 1156 TRES PINOS CA 95075 |
| ROB R NICHOLS ATT AT LAW | 22647 VENTURA BLVD 508 WOODLAND HILLS CA 91364 |
| ROB ROBERTSON | WEICHERT, REALTORS-AMERICA FIRST TEAM 5420 YGNACIO VALLEY ROAD #20 CONCORD CA 94521 |
| ROB ROSE | 4 BUENA VISTA DR DANVILLE CA 94526-3502 |
| ROB WHITE REALTY LLC | PO BOX 316 WILLIAMSBURG VA 23187-0316 |
| ROBARDS CITY | PO BOX 438 ROBARDS CITY CLERK ROBARDS KY 42452 |
| ROBARDS CITY | PO BOX 488 CITY OF ROBARDS ROBARDS KY 42452 |
| ROBB A GIKEY TRI STATE APPRAISAL | 611 BLACK OAK AVE PO BOX 88 MONTEVIDEO MN 56265 |
| ROBB BROCK | 37 OAK VIEW DR ALISO VIEJO CA 92656-8046 |
| ROBB D GOEDICKE ATT AT LAW | 2190 NW 82ND ST OFC A CLIVE IA 50325 |
| ROBB D GOEDICKE ATT AT LAW | 8350 HICKMAN RD STE 2 CLIVE IA 50325 |
| ROBB D ZELINSKI | 589 BENSON HURST DRIVE MABLETON GA 30126 |
| ROBB GLENDENING | DBA ACCURATE APPRAISAL COMPANY 733 E. SMITH FERRY RD MUSKOGEE OK 74403 |
| ROBB KNAPSTAD | PO BOX 2946 LOS ALAMITOS CA 90720-7946 |
| ROBB LAW OFFICES P A | PO BOX 1044 VICKSBURG MS 39181 |
| ROBB N. BRECKENRIDGE | SHELLEY A. BRECKENRIDGE 39184 VENETIAN HARRISON TOWNSHIP MI 48045 |
| ROBB SPEARMAN LLC | 5519 URBANDALE AVE DES MOINES IA 50310 |
| ROBB, KATHLEEN | 1001 LIBERTY AVE LIBERTY CTR STE 970 PITTSBURGH PA 15222 |
| ROBB, MARGRET G | 1310 COLUMBIA ST BOX 40 LAFAYETTE IN 47901-1524 |
| ROBBI J EDWARDS AND | 16820 N CLARK RD EAGLE CONSTRUCTION CO NEW WAVERLY TX 77358 |

| Claim Name | Address Information |
| --- | --- |
| ROBBI VELEZ | 4465 OAKGUARD WHITELAKE MI 48383 |
| ROBBIE AND JOHN CRYER AND | 3102 LOOKOUT PL TAMERA CRYER MELTO SLIDELL LA 70458 |
| ROBBIE BRIDGES AND ROBERT HENDERSON | 1821 S SUMMIT ST LITTLE ROCK AR 72202 |
| ROBBIN C POWELL | BRIAN A POWELL 3609 VALLEY STREET CARLSBAD CA 92008 |
| ROBBIN E BLOMQUIST | MARCIA K BLOMQUIST 2607 FISK LANE REDONDO BEACH CA 90278 |
| ROBBINS AND CAPP | 915 W MAIN ST STE C RUSSELLVILLE AR 72801 |
| ROBBINS GELLER RUDMAN & DOWD, LLP | THE UNION CENTRAL LIFE INSURANCE CO, ET AL V CREDIT SUISSE FIRST BOSTON MRTG SECURITIES CORP, RESIDENTIAL ACCREDIT LOAN ET AL 58 SOUTH SERVICE ROAD, SUITE 200 MELVILLE NY 11747 |
| ROBBINS JR, ROBERT R | 6232 ACADEMY DRIVE WASHINGTON TOWNSHIP MI 48094 |
| ROBBINS LANDING INC | PO BOX 417 DANVERS MA 01923-0617 |
| ROBBINS LAW FIRM LLC | 2411 N OAK ST MYRTLE BEACH SC 29577 |
| ROBBINS LAW OFFICE | PO BOX 87 FREDERICKTOWN MO 63645 |
| ROBBINS MANAGEMENT GROUP INC | 10704 DEANDRIA DR CHAD LUPER ZIONVILLE IN 46077 |
| ROBBINS MARINE PROPERTY VALUATION | 8174 S HOLLY ST 436 CENTENNIAL CO 80122 |
| ROBBINS MARINE PROPERTY VALUATION | 8174 S HOLLY ST 436 LITTLETON CO 80122 |
| ROBBINS MARINE PROPERTY VALUATION | 5375 S HOYT ST LITTLETON CO 80123 |
| ROBBINS MAY AND RICH LLP | 120 APPLECROSS RD PINEHURST NC 28374 |
| ROBBINS SALOMON & PATT LTD | 180 N LA SALLE ST STE 3300 CHICAGO IL 60601-2808 |
| ROBBINS SALOMON AND PATT LTD ATT | 180 N LA SALLE ST STE 3300 CHICAGO IL 60601-2808 |
| ROBBINS TOWN | CITY HALL PO BOX 296 COLLECTOR ROBBINS NC 27325 |
| ROBBINS, CHARLES | 2144 S MACARTHUR BLVD SPRINGFIELD IL 62704 |
| ROBBINS, DONALD E | 140 ROSEMONT ST STANFORD KY 40484-9703 |
| ROBBINS, GEORGE R & ROBBINS, CONSTANCE H | 502 SHILOH STREET FRUITLAND PARK FL 34731 |
| ROBBINS, JOHN | 3375 34TH ST APT 342 BOULDER CO 80301-1997 |
| ROBBINS, JOSEPH | 9622 26TH AVE SW HERITAGE CONSTRUCTION INC SEATTLE WA 98106 |
| ROBBINS, MARTHA E & ROBBINS, MATTHEW B | 9917 BELLFLOWER WAY KNOXVILLE TN 37932-1695 |
| ROBBINS, MARY | PO BOX 1037 PASADENA MD 21123-1037 |
| ROBBINS, WENDY L & ROBBINS JR, CARL W | 3515 COUNTY ROAD 40 CENTRE AL 35960-5338 |
| ROBBINSTON TOWN | 904 US ROUTE 1 PO BOX 1 TOWN OF ROBBINSTON ROBBINSTON ME 04671 |
| ROBBINSTON TOWN | PO BOX 44 RR 1 TOWN OF ROBBINSTON TOWN ROBBINSTON ME 04671 |
| ROBBINSVILLE CITY | CITY HALL PO BOX 126 ROBBINSVILLE NC 28771 |
| ROBBINSVILLE TOWNSHIP | 1201 WASHINGTON BLVD ROBBINSVILLE TWP COLLECTOR ROBBINSVILLE NJ 08691 |
| ROBBS REAL ESTATE SERVICES | 1925 EDGEWATER PL VICTORIA MN 55386 |
| ROBBS, SHERMAN E & ROBBS, CAROLE R | 8101 N LONDON DRIVE KANSAS CITY MO 64151 |
| ROBBY L. ROBERTSON | SHEILA A. ROBERTSON 40 OAK RIDGE LANE ODENVILLE AL 35120 |
| ROBBYN M REDDING | EDWARD D JONES 8 PRISTINE DRIVE CUMBERLAND RI 02864 |
| ROBECK MANAGEMENT CORP | 40 80 HIGH ST DEDHAM MA 02026 |
| ROBELINE VILLAGE | 390 POST MILL ROAD PO BOX 217 ROBELINE LA 71469 |
| ROBEN T DY | 802 BAMBOO PALM CT SAN JOSE CA 95133 |
| ROBER E SHAW | 7438 POMONA DRIVE SOUTH ARVADA CO 80003 |
| ROBERS, DAVID | 100 PEACHTREE ST THE EQUITABLE BUILDING ATLANTA GA 30303 |
| ROBERSON, CEDRIC K | 3011 WEST FLORENCE AVE LOS ANGELES CA 90043 |
| ROBERSON, DAVID L & | ROBERSON BAKER, JACQUELYN 1314 BEACON HILL DRIVE MIDLOTHIAN TX 76065 |
| ROBERSON, DORENDA | 5615 ALTON AVENUE INDIANAPOLIS IN 46228 |
| ROBERSON, ELVIN | 16730 SONATA CT GONZALEZ EXPRESS REMODELING HOUSTON TX 77053 |
| ROBERSON, JAMES L & ROBERSON, MARY C | 3055 SOUTH 600 WEST NEW PALESTINE IN 46163-9121 |
| ROBERSON, LARRY | 1173 BEARDSLEY ST DIANNE JACKSON AKRON OH 44301 |
| ROBERSONIA BORO BERKS TAX | 12 PATTERSON DR ROBESONIA PA 19551 |

| Claim Name | Address Information |
|---|---|
| ROBERSONVILLE TOWN | CITY HALL PO BOX 487 COLLECTOR ROBERSONVILLE NC 27871 |
| ROBERSTON COUNTY CHANCERY COURT | 501 S MAIN ST RM 103 SPRINGFIELD TN 37172 |
| ROBERT  ADELSTEIN | CINDY  ADELSTEIN 11 PEPPER LANE SUCCASUNNA NJ 07876 |
| ROBERT  BLUMES | BEATA  BLUMES 30 LITCHFIELD ROAD FARMINGTON CT 06085 |
| ROBERT  CASTILLO | 1105 N SPAULDING CHICAGO IL 60651 |
| ROBERT  CASTLEBERRY | PO BOX 262 TALLEVAST FL 34270 |
| ROBERT  CHRISTIAN | NANCY  CHRISTIAN 17 KENWOOD AVENUE VERONA NJ 07044 |
| ROBERT  DE MARCO | KATHRYN  DE MARCO 12 WETMORE AVENUE MORRISTOWN NJ 07960 |
| ROBERT  F.  DONAHUE | MARY  A  DONAHUE 12 ELLA AVENUE WILMINGTON MA 01887 |
| ROBERT  FAIR | 2321 E 4TH ST #C-500 SANTA ANA CA 92705-3861 |
| ROBERT  FORD | PAMELA  FORD 23 ABBOT STREET ANDOVER MA 01810 |
| ROBERT  HONNEFFER | LINDA SUE HONNEFFER 3 SCHOOLHOUSE CT LAKEWOOD TWP NJ 08701 |
| ROBERT  KAVANAGH | AUDREY  KAVANAGH 8 COLEMAN COURT NATICK MA 01760 |
| ROBERT  LONG | BRIAN  LONG 9121 NORTH SAYER MORTON GROVE IL 60053 |
| ROBERT  LORE | MARY  EARLY 832 SEVENTH AVE TOMS RIVER NJ 08757 |
| ROBERT  SLAYTON | LISA  SLAYTON 8042 RED ROCK WAY GRANITEVILLE SC 29829-6012 |
| ROBERT & ANNA PRINCE | PRINCE AND ASSOCIATES 1503 N IMPERIAL AVE EL CENTRO CA 92243 |
| ROBERT & ANNETTE JOHNSON | 1015 MERCER PL FREDERICK MD 21701-4006 |
| ROBERT & CYNTHIA DOTY | PO BOX 338 FENTON MI 48430-0338 |
| ROBERT & DEBORAH KENDRICK | 3457 WINDING TRAIL CIRCLE VIRGINIA BEACH VA 23456 |
| ROBERT & DIANE DORAN | 108 THE MACHRIE SMITHFIELD VA 23430 |
| ROBERT & DIANE SUPERNAW | 1705 WATERSMARK DR MONROE NC 28112 |
| ROBERT & JANET SEDITA | 44 BAY 32ND ST BROOKLYN NY 11214 |
| ROBERT & JUDITH GREGSON | 5181 MINNESOTA DR SOUTHPORT NC 28461 |
| ROBERT & LEVA C ORTEGA | 412 E COUNTY ROAD 8 BERTHOUD CO 80513 |
| ROBERT & MALINDA FEIS | 691 BRANDING IRON CT BRIGHTON CO 80601 |
| ROBERT & MARIA BUTTON | 101 WESSEX RD ALTAMONTE SPRINGS FL 32714 |
| ROBERT & MICHELLE RIMKUS | 6261 ACADEMY DR WASHINGTON MI 48094 |
| ROBERT & SUSAN BECK REVOC TRUST | 451 POPLAR ST LAGUNA BEACH CA 92651 |
| ROBERT & SUSAN KELL | 100 OXFORD PL COLUMBIA KY 42728 |
| ROBERT 2 BEUCLER | 20 E THOMAS RD STE 2600 PHOENIX AZ 85012 |
| ROBERT A ADES AND ASSOCIATES | 4301 GARDEN CITY DR STE 300 LANDOVER MD 20785 |
| ROBERT A ADES AND ASSOCIATES | 5419B BACKLICK RD SPRINGFIELD VA 22151 |
| ROBERT A AND SHELLY A CASAS | 35040 WILLOW SPRINGS DR AND IGNACIO LIMON YUCAIPA CA 92399 |
| ROBERT A ANGUEIRA ATT AT LAW | 2525 SW 27TH AVE STE 200A MIAMI FL 33133 |
| ROBERT A ANGUEIRA ATT AT LAW | 6495 SW 24TH ST MIAMI FL 33155 |
| ROBERT A ANGUEIRA ESQ ATT AT LAW | 4770 HOLLYWOOD BLVD HOLLYWOOD FL 33021 |
| ROBERT A ANSTADT | LEIGH M ANSTADT 2583 EAST WILLOW HILLS DRIVE SANDY UT 84093 |
| ROBERT A ARABIAN ATT AT LAW | 34 COLDBROOK RD WARWICK RI 02888 |
| ROBERT A ARMINANTE ATT AT LAW | STE 2D STATEN ISLAND NY 10312 |
| ROBERT A ARTERBERRY | 4336 32ND AVE VERO BEACH FL 32967 |
| ROBERT A BALDWIN | 3425 W LA SALLE ST PHOENIX AZ 85041-3493 |
| ROBERT A BARRETTE | JOAN L BARRETTE 29900 HORSETHIEF DR TEHACHAPI CA 93561-5437 |
| ROBERT A BAUHOF AND JODI | 40 ATWATER AVE J BAUHOF AND JACKS FIX IT LIMAVILLE OH 44640 |
| ROBERT A BECKERLE ATT AT LAW | 712 OAK CIR DR W MOBILE AL 36609 |
| ROBERT A BONITO ATT AT LAW | 5430 E BEVERLY BLVD STE 150 LOS ANGELES CA 90022 |
| ROBERT A BONITO ATT AT LAW | PO BOX 750 ORANGE CA 92856 |
| ROBERT A BOYD ATT AT LAW | 38052 EUCLID AVE STE 208 WILLOUGHBY OH 44094 |
| ROBERT A BRASS AND FAYE BRASS AND | SERVICEMASTER BY BUCHANAN PO BOX 7595 BERKELEY CA 94707-0595 |

| Claim Name | Address Information |
|---|---|
| ROBERT A BREIDENBACH ATT AT LAW | 121 HUNTER AVE STE 101 SAINT LOUIS MO 63124 |
| ROBERT A BREWER AND ASSOCIATES INC | 600 W AVE J LANCASTER CA 93534 |
| ROBERT A BROEK AND | SHERYL L BROEK 2648 EAST CANNON DRIVE PHOENIX AZ 85028 |
| ROBERT A BROTHERS TRUSTEE | 151 N DELAWARE ST STE 1400 INDIANAPOLIS IN 46204 |
| ROBERT A BROWN ATTY AT LAW | 123 W 7TH 102 STILLWATER OK 74074 |
| ROBERT A BROWN DELPHYNE | 13021 TERRACE BROOK PL ADAMS BROWN & CENTRAL FLORIDATESTING LABORATORIES TAMPA FL 33637 |
| ROBERT A BYERS ATT AT LAW | 212 S MAIN ST THOMASTON CT 06787 |
| ROBERT A CARROZZO ATTORNEY AT LAW | GMAC MRTG, LLC V JEAN-FRANCOIS CAMILLE A/K/A JEAN F CAMILLE A/K/A FRANCOIS CAMILLE VERONIQUE CAMILLE CAPITAL ONE BANK ET AL 1111 ROUTE 110, SUITE 224 FARMINGDALE NY 11735 |
| ROBERT A CIOTOLA ATT AT LAW | 4590 BOARDMAN CANFIELD RD CANFIELD OH 44406 |
| ROBERT A COOLEY ATT AT LAW | 2333 ALEXANDRIA DR LEXINGTON KY 40504 |
| ROBERT A COOLEY ATT AT LAW | 425 W 5TH ST OWENSBORO KY 42301 |
| ROBERT A DAVIDOFF ATT AT LAW | 133 W CEDAR ST KALAMAZOO MI 49007 |
| ROBERT A DAVIDOFF ATT AT LAW | 535 S BURDICK ST STE 215 KALAMAZOO MI 49007 |
| ROBERT A DAVIDOFF ATTORNEY AT LAW | 535 S BURDICK ST STE 215 KALAMAZOO MI 49007 |
| ROBERT A DAY AND CAMILLE DAY | 13482 MARTIN ST NW ANDOVER MN 55304-4525 |
| ROBERT A DEL CAMPO ATT AT LAW | 154 PINE ST ARROYO GRANDE CA 93420 |
| ROBERT A DERIAN ATT AT LAW | 295 TURNPIKE ST CANTON MA 02021 |
| ROBERT A DIEZ | 1111 TINSMAN DR PENION MI 48430 |
| ROBERT A DIORIO JR. | 7 BROWNING CT MEDFORD NJ 08055 |
| ROBERT A DOBIS | 8426 236TH ST SW EDMONDS WA 98026 |
| ROBERT A EDER JR | 5667 S REDWOOD RD STE 8 SALT LAKE CITY UT 84123 |
| ROBERT A EDER JR ATT AT LAW | 565 E 4500 S STE A130 SALT LAKE CITY UT 84107 |
| ROBERT A FELDMAN ATT AT LAW | 3275 W HILLSBORO BLVD STE 210 DEERFIELD BEACH FL 33442 |
| ROBERT A FERG ATT AT LAW | 411 N BRIDGE ST STE 201 CHIPPEWA FALLS WI 54729 |
| ROBERT A FLOWERS JR AND | 35147 W FRONTAGE RD TRINITY L FLOWERS AND ROBERT FLOWERS VIRDEN IL 62690 |
| ROBERT A GOLDEN | NANCY M GOLDEN 11 STONY BROOK ROAD KINGSTON MA 02364-1457 |
| ROBERT A GROGAN | 518 MOUNTAIN VIEW ROAD CREST CA 92021 |
| ROBERT A GROSS | 130 ROSE BRIER ROCHESTER HILLS MI 48309 |
| ROBERT A HALL CHERYL L HALL AND | 256 GOODVIEW AVE CEN HOME IMPROVEMENTS AKRON OH 44305 |
| ROBERT A HANFMAN | 600 CLUBLAND ROAD CONYERS GA 30094 |
| ROBERT A HAYES ATT AT LAW | 833 N MAIN ST COLUMBIA IL 62236 |
| ROBERT A HIGGINS AND ASSOCIATES PC | 8200 CAMP BOWIE W BLVD FORTH WORTH TX 76116 |
| ROBERT A HIGGINS C O ROBERT | 112 GOLIAD ST BENBROOK TX 76126 |
| ROBERT A HOPSTETTER ATT AT LAW | 247 S 8TH ST LEBANON PA 17042 |
| ROBERT A JARRED ATT AT LAW | PO BOX 53325 LAFAYETTE LA 70505 |
| ROBERT A KAGAN ATT AT LAW | 9296 MARGARET ST PLATTSBURGH NY 12901 |
| ROBERT A KANE JR | NANCY K KANE 23088 148TH STREET LEAVENWORTH KS 66048 |
| ROBERT A KARDATZKE ATT AT LAW | 8175 CREEKSIDE DR STE 205 PORTAGE MI 49024 |
| ROBERT A KEENEY | 605 MEADOWBROOK DRIVE CORPUS CHRISTI TX 78412 |
| ROBERT A KIMM ATT AT LAW | 1203 3RD ST SE STE 12 CEDAR RAPIDS IA 52401 |
| ROBERT A KNUDSEN | SHEILA A KNUDSEN 17 MELROSE DRIVE TOWNSHIP OF CHESTER NJ 07930 |
| ROBERT A KOONTZ | 15 VAUGHAN DR NEWARK NJ 07103 |
| ROBERT A KOSS ATT AT LAW | 6454 VAN NUYS BLVD STE 209 VAN NUYS CA 91401 |
| ROBERT A KURTZ ATT AT LAW | 1 S MAIN ST SHENANDOAH PA 17976 |
| ROBERT A LEFKOWITZ ATT AT LAW | 301 S LIBERTY ST WINSTON SALEM NC 27101 |
| ROBERT A LEFKOWITZ ATT AT LAW | 101 S MAIN ST STE 800 HIGH POINT NC 27260 |
| ROBERT A LEONETTI ATT AT LAW | 47 CROCKER BLVD MOUNT CLEMENS MI 48043 |

| Claim Name | Address Information |
|---|---|
| ROBERT A LIPTAK ATT AT LAW | PO BOX 309 WALKER LA 70785 |
| ROBERT A LOWMAN ATT AT LAW | 7310 TIMBERLANE DR FAIRLAWN VA 24141-8910 |
| ROBERT A MANNING | 1852 RIDGE ROAD COLUMBUS MS 39705 |
| ROBERT A MAUS ROBERT MAUS | 1110 ENDICOTT TRAIL KRISTE J MAUS AND KRISTE MAUS MONTINCELLO MN 55362 |
| ROBERT A MCMAHAN ATTY AT LAW | 217 W COMMERCE ST ALTUS OK 73521 |
| ROBERT A MENDENHALL | 1563 ELMCROFT AVENUE POMONA CA 91767 |
| ROBERT A MEUNIER | 507 HIGHVIEW AVE PEARL RIVER NY 10965-1230 |
| ROBERT A MITCHELL | SHEILA M MITCHELL 705 MAIN STREET SHREWSBURY MA 01545 |
| ROBERT A MIZEJEWSKI | LINDA J MIZEJEWSKI 2055 WOODSMAN ORTONVILLE MI 48462 |
| ROBERT A MONTES | 14757 TENNESSEE COURT FONTANA CA 92336 |
| ROBERT A MORGAN ATT AT LAW | PO BOX 20317 TUSCALOOSA AL 35402 |
| ROBERT A MORRIS PC | 2531 BRIARCLIFF RD NE STE 12 ATLANTA GA 30329 |
| ROBERT A MULDOON | COLLEEN A MULDOON 290 PENNY LANE TOWNVILLE SC 29689 |
| ROBERT A MULVIHILL ATT AT LAW | PO BOX 7797 LOVELAND CO 80537 |
| ROBERT A MUNIO | 645 G HEARTSTRONG ST SUPERIOR CO 80027 |
| ROBERT A MURTHA JR ATT AT LAW | 401 BROADWAY STE 1507 NEW YORK NY 10013 |
| ROBERT A OLKOWSKI | KATHERINE H OLKOWSKI 61 WEST BROADWAY PORT JEFFERSON STATI NY 11776 |
| ROBERT A ORTEGA | NANETTE ORTEGA 34472 VIA ESPINOZA DANA POINT CA 92624-1315 |
| ROBERT A OWEN | 13165 LUTHER RD AUBURN CA 95603-3151 |
| ROBERT A PASTENA | 1030 CENTER ST FORKED RIVER NJ 08731-1034 |
| ROBERT A PEURACH ATT AT LAW | 615 GRISWOLD ST STE 600 DETROIT MI 48226 |
| ROBERT A POULIOT | CECILIA POULIOT 24 GREAT NECK RD E WAREHAM MA 02538-1305 |
| ROBERT A RABIN ATT AT LAW | 7700 N KENDALL DR STE 509 MIAMI FL 33156 |
| ROBERT A RAND ATT AT LAW | 425 W MULBERRY ST STE 207 FORT COLLINS CO 80521 |
| ROBERT A RETSKE ATT AT LAW | 5414 MONROE ST STE B TOLEDO OH 43623 |
| ROBERT A RINEHART AGENCY | 1414 S FRIENDSWOOD DR FRIENDSWOOD TX 77546 |
| ROBERT A RODRIGUES | LISA R RODRIGUES 3835 JENNINGS ST SAN DIEGO CA 92106 |
| ROBERT A ROTHSTEIN ATT AT LAW | 15 AIRPORT RD LAKEWOOD NJ 08701 |
| ROBERT A SCHRUMPF | KATHRYN F SCHRUMPF 5418 LEQUEL WAY CARMICHAEL CA 95608 |
| ROBERT A SCHWARTZ ATT AT LAW | 2468 E HENRIETTA RD ROCHESTER NY 14623 |
| ROBERT A SEIDEL | CAROLYN Y SEIDEL 13005 GRAPHITE COURT CLIFTON VA 20124 |
| ROBERT A SIMMONS | BOBETTE J SIMMONS 156 WILDFLOWER WAY STREAMWOOD IL 60107 |
| ROBERT A SMILEY AND ASSOCIATES | 3476 FORT ST STE 100 LINCOLN PARK MI 48146 |
| ROBERT A ST PIERRE | KATHLEEN M ST PIERRE 4 APPLETREE LANE WESTPORT MA 02790 |
| ROBERT A STARIHA ATT AT LAW | 911 S STEWART AVE STE B FREMONT MI 49412 |
| ROBERT A STEVENS | 1003 EMERALD LN FORTUNA CA 95540-2802 |
| ROBERT A STEWART ATT AT LAW | 5200 PAIGE RD STE 112 THE COLONY TX 75056 |
| ROBERT A STIBERMAN ATT AT LAW | 2601 HOLLYWOOD BLVD HOLLYWOOD FL 33020-4840 |
| ROBERT A STRANGE | 1453 CREEKS EDGE CT FLEMING ISLAND FL 32003-7413 |
| ROBERT A STUMPF ATT AT LAW | 395 YETMAN AVE STATEN ISLAND NY 10307 |
| ROBERT A SUPERNEAU JR. | STEVEN P SWARTZELL 648 EAST COLLINS AVENUE ORANGE CA 92867 |
| ROBERT A SWEENEY REAL ESTATE | 282 CANISTEO ST HORNELL NY 14843 |
| ROBERT A TREMAIN AND ASSOCIATES | 401 S OLD WOODWARD AVE STE 300 BIRMINGHAM MI 48009 |
| ROBERT A TREMAIN AND ASSOCIATES PC | 401 S OLD WOODWARD AV STE 100 BIRMINGHAM MI 48009 |
| ROBERT A TREMAIN AND ASSOCIATES PC | 401 S OLD WOODWARD AVE STE 300 BIRMINGHAM MI 48009 |
| ROBERT A UNGVARY ATT AT LAW | 1207 E GRAND ST ELIZABETH NJ 07201 |
| ROBERT A VODINELICH | 5043 WEST NIGHTHAWK WAY TUCSON AZ 85742 |
| ROBERT A WEISBROD | MARIE K WEISBROD 6716 IDSEN AVENUE SOUTH COTTAGE GROVE MN 55016 |
| ROBERT A WERTHEIMER ATT AT LAW | 106 BUCKEYE ST HUDSON WI 54016 |

| Claim Name | Address Information |
| --- | --- |
| ROBERT A WHITE JR AND | 475 LITTLE LONES RD VICKI S WHITE HUNTSVILLE AL 35811 |
| ROBERT A WIMBLE | PO BOX 41 PORT PENN DE 19731 |
| ROBERT A WIRKKALA | 34 MORTON DR WARWICK RI 02888 |
| ROBERT A WOLLE ATT AT LAW | PO BOX 1845 BELFAIR WA 98528 |
| ROBERT A WOOD AND APP SERV INC | PO BOX 382 JACKSON MI 49204 |
| ROBERT A WOOD APPRAISER | 911 MINE ST NORWAY MI 49870-1007 |
| ROBERT A WOODLEY ATT AT LAW | 1900 MONROE ST TOLEDO OH 43604-6774 |
| ROBERT A WRIGHT | AMY S WRIGHT 2943 WEST 76TH AVENUE MERRILLVILLE IN 46410 |
| ROBERT A WRIGHT JR ATT AT LAW | 400 LOCUST ST STE 358 DES MOINES IA 50309 |
| ROBERT A ZABAN ATT AT LAW | PO BOX 39239 INDIANAPOLIS IN 46239 |
| ROBERT A ZELTMAN | MALIN JOHNSPOTTER-ZELTMAN 1779 SIERRA TRAIL UNIT A W VAIL CO 81657 |
| ROBERT A. BARNETT | DIANE L. BARNETT 8893 GLASGOW DR WHITE LAKE MI 48386 |
| ROBERT A. BENNET | DOREEN M. BENNET 1234 7TH  STREET WEST  BABYLON NY 11704 |
| ROBERT A. BEVIER | ELIZABETH A. BEVIER 45 GROSSE PINES DRIVE ROCHESTER HILLS MI 48309 |
| ROBERT A. CARBONE | RENEE A. CARBONE 23 CEDAR POINT DURHAM NH 03824 |
| ROBERT A. CARTER | KRISTIE S. CARTER 7127 S JULIE LANE EVERGREEN CO 80439 |
| ROBERT A. CHENE | 30530 FLORENCE GARDEN CITY MI 48135 |
| ROBERT A. COOKSON | 20143 DOROTHY ST CANYON COUNTRY CA 91351 |
| ROBERT A. CRAMER | 2630 AVONHURST DRIVE TROY MI 48084 |
| ROBERT A. CULVER | HENRIETTA M. CULVER 5726 CANNES STERLING HEIGHTS MI 48314 |
| ROBERT A. CUNNINGHAM | MARIAN E. CUNNINGHAM 5073 FRAZHO WARREN MI 48091 |
| ROBERT A. DALTON JR | CATHERINE M. DALTON 4 BIRCH LANE TOWNSEND MA 01469 |
| ROBERT A. DICKEY | CATHLEEN A. DICKEY 336 LONGBRANCH RD SIMI VALLEY CA 93065 |
| ROBERT A. ECKER SR | DARLENE M. ECKER 14 LAVIN COURT SANFORD ME 04073-0851 |
| ROBERT A. ECKER SR | DARLENE M. ECKER PO BOX 851 SANFORD ME 04073-0851 |
| ROBERT A. FREEMAN | JENNIFER S. FREEMAN P O BOX 216 TABERNASH CO 80478-0216 |
| ROBERT A. GUARIANO | 820 MARL PIT RD MIDDLETOWN DE 19709-8916 |
| ROBERT A. HALMI | SANDRA B. HALMI 4034 BRISTOL DRIVE TROY MI 48085 |
| ROBERT A. HUNT | TERRI M. HUNT 4364 MEADOWRIDGE LN COLLEGEVILLE PA 19426-4194 |
| ROBERT A. KAISER | 12023 BURGESS AVE WHITTIER CA 90604 |
| ROBERT A. LAURIA | NANETTE M. LAURIA 117 FIRST STREET HOLBROOK NY 11741 |
| ROBERT A. LEE | KAREN L. LEE 4 IRON BRIDGE ROAD COLUMBIA TN 38401 |
| ROBERT A. LONGO | ELIZABETH A. LONGO 1576         SOUTHGATE BARTLETT IL 60103 |
| ROBERT A. LOOMAN | JONI B. LOOMAN 2120  KEHRS RIDGE DRIVE CLARKSON VALLEY MO 63005 |
| ROBERT A. LUKASIK | DEBORAH A. LUKASIK 23 SATTERLEE RAOD NEW FAIRFIELD CT 06812 |
| ROBERT A. MACRAE | 2036 KENDRA STREET LAPEER MI 48446 |
| ROBERT A. MAHAN | CYNTHIA D. MAHAN 4080 WALDON LAKE ORION MI 48360 |
| ROBERT A. MEININGER | CHARLENE O. MEININGER 2726 NW 8TH PLACE CAPE CORAL FL 33993 |
| ROBERT A. MILLER | GRETCHEN M. MILLER 503 N HARVEY PLYMOUTH MI 48170 |
| ROBERT A. MORLEY | 5140 PUFFIN PLACE CARMEL IN 46033 |
| ROBERT A. MOTTER | BONNIE K. MOTTER 55678 RIVERSHORE LANE ELKHART IN 46516 |
| ROBERT A. MUITER | NANCY H. MUITER 26454 BALLANTRAE COURT FARMINGTON HILLS MI 48331 |
| ROBERT A. MURDOCK | JANE S. MURDOCK 5511 ARAPAHO PASS PINCKNEY MI 48169 |
| ROBERT A. NAPPI | 17082 BIRCHWOOD DRIVE NORTHVILLE MI 48167-4421 |
| ROBERT A. PHILLIPS | LAURA L. PHILLIPS 4190 FLORIDA ST. PERRY OH 44081 |
| ROBERT A. POSPIECH | MICHELE M. POSPIECH 2859 HIGH AVENUE BENSALEM PA 19020 |
| ROBERT A. RASA | PATRICIA A. RASA 49 SCHEID DRIVE PARLIN NJ 08859 |
| ROBERT A. RENAUD | JUNE A. RENAUD 77 MEADOWGATE STREET WETHERSFIELD CT 06109 |
| ROBERT A. RICHNAVSKY | 353 ALLISON DRIVE TORRINGTON CT 06790 |

| Claim Name | Address Information |
|---|---|
| ROBERT A. RUSSELL | 24617 ROANOKE OAK PARK MI 48237 |
| ROBERT A. RUSSELL JR | 110 CUESTA VISTA DRIVE MONTEREY CA 93940 |
| ROBERT A. SAGE | TERESA L. SAGE 444 STATE PARK ROAD ORTONVILLE MI 48462 |
| ROBERT A. SALES | DANIELLE V. SALES 277 BETHEL AVE VENTURA CA 93003-1820 |
| ROBERT A. SANFORD | PO BOX 135 SPRINGVILLE CA 93265-9745 |
| ROBERT A. SANKO | BARBARA L. SANKO 31329 WENTWORTH LIVONIA MI 48154 |
| ROBERT A. SCHILLINGER | KAREN SCHILLINGER 825 MEADOW VIEW ROAD KENNETT SQUARE PA 19348 |
| ROBERT A. SCHMITZER | RUTH A. SCHMITZER 8293 TEACHOUT OTISVILLE MI 48463 |
| ROBERT A. SCHROEDER | JANIE L. SCHROEDER 36220 31 MILE RD LENOX MI 48050 |
| ROBERT A. SEED | CHRISTINE M. SEED 34620 BEECHWOOD FARMINGTON MI 48335 |
| ROBERT A. SEITZ | 6080 KAROS CIRCLE SALT LAKE CITY UT 84123 |
| ROBERT A. SIMMS | MARGARET M. SIMMS PO BOX 1725 KAMUELA HI 96743 |
| ROBERT A. SPERLING | JULIE A. SPERLING 1020 MILITARY DR SALT LAKE CITY UT 84105 |
| ROBERT A. STETLER | EVA M. STETLER 10240 ANTLER CREEK DRIVE PEYTON CO 80831 |
| ROBERT A. STEVENS | LOIS L. STEVENS 39627 BLACOW ROAD FREMONT CA 94538 |
| ROBERT A. SZAMRETA | 6171 ROBIN DRIVE MAYS LANDING NJ 08330 |
| ROBERT A. TORO | 268 PRESTON PLACE BERGENFIELD NJ 07621 |
| ROBERT A. VACHON | LYNN E. BENOIT-VACHON 47 PROSPECT STREET SOMERSWORTH NH 03878 |
| ROBERT A. VAUGHAN | ALMA S. VAUGHAN 1322 W MARLIN DR CHANDLER AZ 85286-7027 |
| ROBERT A. VICTOR | LISA A. VICTOR 12435 PENNSYLVANIA STREET CROWN POINT IN 46307 |
| ROBERT A. WELCH | JESSICA A. WELCH 262 PEACH ORCHARD ROAD MILL WALL PA 17751 |
| ROBERT A. WILFING | DEBRA C. WILFING 1425 NAVAHO TRAIL ST CHARLES MO 63304 |
| ROBERT A. WOLNEY | PATRICIA A. WOLNEY 5268 VERSAILLES BRIGHTON MI 48116 |
| ROBERT A. WYPISZEWSKI | JENNIFER WYPISZEWSKI 4710 BUCKINGHAM DR WARREN MI 48092 |
| ROBERT A. YORK | MARLENE E. YORK 15 FALCON WAY HALES LOCATION NH 03860 |
| ROBERT A. ZASO | SUZANNE E. ZASO 73 FOREST MEADOW TRAIL ROCHESTER NY 14624 |
| ROBERT A. ZIDAR | JENNIFER ZIDAR 15 FOUNTAYNE LANE SKILLMAN NJ 08558 |
| ROBERT ABELE AN INDIVIDUAL V LITTON LOAN | SERVICING A CALIFORNIA BUSINESS ENTITY OCWEN FINANCIAL CORPORATION A ET AL THORNTON KOLLER 2100 PALOMAR AIRPORT RD STE 213 CARLSBAD CA 92011 |
| ROBERT ABRAHAMSON | 4893 WESTWIND DR MYRTLE BEACH SC 29579 |
| ROBERT ACCETTURO | DIANNE ACCETTURO 21 GREENLAKE DRIVE GREENVILLE RI 02828 |
| ROBERT ADAMS V GMAC MORTGAGE LLC MORTGAGE | ELECTRONIC REGISTRATION SYSTEMS MORTGAGEIT INC HSBC BANK USA NTNL ET AL KEITH G TATARELLI ATTORNEY AT LAW 1800 CROOKS RD STE C TROY MI 48084 |
| ROBERT AKERS AND AMY THRALLS | 3055 S 34 ST AND OR AMY AKERS OMAHA NE 68105 |
| ROBERT AKUOKO | 24 BIDWELL PARKWAY BLOOMFIELD CT 06002 |
| ROBERT ALAN AND LINDA WEINER | 31222 ISLAND DR EVERGREEN CO 80439 |
| ROBERT ALAN DEPONT ATT AT LAW | 140 S ST ANNAPOLIS MD 21401 |
| ROBERT ALAN EGAN V DEUTSCHE BANK NTNL TRUST CO. | AS INDENTURE TRUSTEE OF IMPAC SECURED ASSETS CORPORATION ET AL 5425 S KING ST LITTLETON CO 80123 |
| ROBERT ALBERG | 327 MOUNT HOPE BLVD HASTINGS ON HUDSON NY 10706 |
| ROBERT ALBINO | ELIZABETH ALBINO 3217 LONGVIEW RD ANTIOCH CA 94509 |
| ROBERT ALLEN | 7718 MULLRANY DR DALLAS TX 75248 |
| ROBERT ALSTON AND SHEILA ALSTON AND | COLLIERS RESTORATION PO BOX 121056 CHICAGO IL 60612-6029 |
| ROBERT ALTMAN ATT AT LAW | 5256 SILVER LAKE DR PALATKA FL 32177 |
| ROBERT AND ABBY DETLING | 1001 ABBEY RD NORTHFIELD MN 55057-3272 |
| ROBERT AND ALETHA BLAIN AND | 1109 MEULLER LAND RD RAINBOW INTERNATIONAL OF VICTORIA MEYERSVILLE TX 77974 |
| ROBERT AND ALLYSON MCLEOD AND | 4103 TOPSIDE RD ROBERT MCLEOD III AND CORNERSTONE ROOFING SERVICES KNOXVILLE TN 37920 |
| ROBERT AND ANETA JANOCHA | 429 WILMINGTON CIR OVIEDO FL 32765 |
| ROBERT AND ANGELA BATCHELOR | 164 ALEX LORMAND RD AND KNIGHTEN BUILDERS INC KINDER LA 70648 |

| Claim Name | Address Information |
| --- | --- |
| ROBERT AND ANGELA LEGGETT AND | 7918 BLACKSHEAR HWY AIR MANAGEMENT SYSTEMS INC BAXLEY GA 31513 |
| ROBERT AND ANITA CARDOSI AND | 1781 HORSESHOE CIR BC CONSTRUCTION CO HUGES AR 72348 |
| ROBERT AND ANITA DWYER AND | 970 S MAIN ST MIKE HUDSON AUBURN ME 04210-9696 |
| ROBERT AND ANITA GLICKERT | 64 CAMINO REAL ANGEL FIRE NM 87710 |
| ROBERT AND ANN MULLINS AND | 9015 KEARNEY RD LACLAIR BUILDERS WHITMORE LAKE MI 48189 |
| ROBERT AND ANN MULLINS LACLAIR | 9015 KERNEY RD BUILDERS AND DUNCAN SYZMANSKI WHITMORE LAKE MI 48189 |
| ROBERT AND ANNA FULCO | 219 ALICE ST IOSCO COUNTY HOUSING UNDER THE COMMUNITY OF DEVEL EAST TAWAS MI 48730 |
| ROBERT AND ANNA MATUSIK | 11031 GLENWOOD DR CORAL SPRINGS FL 33065 |
| ROBERT AND ANNETTE DAMATO AND | ADVANCED RESTORATION CORPORATION 966 CRYSTAL LAKE RD NARROWSBURG NY 12764-4402 |
| ROBERT AND BARBARA ANIOL | 7428 ORNEN ST DBC COMPANY SHELBY TOWNSHIP MI 48317 |
| ROBERT AND BARBARA MEYER | 441 B AVE CORONADO CA 92118 |
| ROBERT AND BEATRICE DWECK | 3904 NE 199TH TERRACE AVENTURA FL 33180 |
| ROBERT AND BECKY RHODES AND | 6556 CASTLEWOOD DR DG ENTERPRISES INC CARROLL OH 43112 |
| ROBERT AND BERENDA SCOTT | 346 GEORGIA HWY 26 E ELKO GA 31025 |
| ROBERT AND BETH BEALL AND BETH SHUMATE | 2508 SCHULLE AVE AUSTIN TX 78703 |
| ROBERT AND BETTY DAVIS AND | 1 DERFUL ROOFING AND RESTORATION 410 N CORALINE ST WOODLAND PARK CO 80863 |
| ROBERT AND BETTY DAVIS AND | 410 N CORALINE ST FRONT RANGE ROOFING AND SIDING WOODLAND PARK CO 80863 |
| ROBERT AND BETTY ENGLE | 313 NUTT RD MAINTENANCE PLUS PHOENIXVILLE PA 19460 |
| ROBERT AND BETTY ENGLE AND GREG | 313 NUTT RD FAULKNER SR AND METRO PUBLIC ADJUSTMENT INC PHONEIXVILLE PA 19460 |
| ROBERT AND BETTY PANOZZO | 12774 LOVELAND AND MCMAHON CONSTRUCTION ALSIP IL 60803 |
| ROBERT AND BONNIE BOYD | 26366 NADIR RD AND PEBBLES EAS TOWNHOMES HOMEOWNERS ASSOC PUNTA GORDA FL 33983 |
| ROBERT AND BRIGHT ZDON | 3121 137TH AVE NE HAM LAKE MN 55304 |
| ROBERT AND CAMILLE DAY | 13482 MARTIN ST NW ANDOVER MN 55304-4525 |
| ROBERT AND CANDANCE FORSHAY AND | 1711 15TH AVE IN EX DESIGNS SCOTTSBLUFF NE 69361 |
| ROBERT AND CAROL FRYER | 182 SANDPIPER AVE CLASSICS CONSTRUCTION OF THE PALM BEACHES WEST PALM BEACH FL 33411 |
| ROBERT AND CAROL KOENIG | 1023 JACOBY RD AND DESIGN RESTOR AND RECONS COPLEY OH 44321 |
| ROBERT AND CAROL ROSIGNOLO | 250 E PEARSON ST 1703 CHICAGO IL 60611 |
| ROBERT AND CAROL THOMAS AND | 4404 W LAS PALMARITIS MILDRED B MOSES ESTATE GLENDALE AZ 85302 |
| ROBERT AND CAROLINE HUNLEY | 4311 CANDORA AVE KNOXVILLE TN 37920 |
| ROBERT AND CAROLYN | 12803 MADRID E MERRITHEW AND LINDA DENSON GALVESTON TX 77554 |
| ROBERT AND CATHERINE SHIVER | 7337 DONEGAL ST MATZEN INC NEW PORT RICHEY FL 34653 |
| ROBERT AND CATHY FRANCK | 29659 PELICAN SCENIC VIEW RD AND MASTER BUILDERS ASHBY MN 56309 |
| ROBERT AND CATHY POLONY | 3712 NW 70TH ST OKLAHOMA CITY OK 73116 |
| ROBERT AND CECILIA DELONG | 55125 NEW CUT RD SHADYSIDE OH 43947 |
| ROBERT AND CHARLENE HOWLAND | 10 AUBURN ST AND NEW ENGLAND BUILDING PUTNAM CT 06260 |
| ROBERT AND CHERYL DOUGLAS | 4430 S UTICA ST AND OCONNOR ROOFING COMPANY DENVER CO 80236 |
| ROBERT AND CHERYL ROTH | 267 W STREETSBORO ST HUDSON OH 44236 |
| ROBERT AND CHRISTI DENNIS | 1417 CARFAX RD EDMOND OK 73034 |
| ROBERT AND CHRISTINA BROWN | 6801 SHORE BREEZE CT AND XTREME COATINGS AND WATERPROOFING ARLINGTON TX 76016 |
| ROBERT AND CHRISTY WARD | 5796 RIVERSIDE DR WOODBRIDGE VA 22193 |
| ROBERT AND CLEMENTINE JONES | 8622 COLD LAKE DR HOUSTON TX 77088 |
| ROBERT AND CYNTHIA LEATHERWOOD | 434 KEMPER DR AND HUSBAND FOR HIRE MADISON TN 37115 |
| ROBERT AND CYNTHIA THIBAULT | 1806 NW 66TH TCE MARGATE FL 33063 |
| ROBERT AND DANA GOWENS AND | 103 ANNE ST GOING HIS WAY LONG BEACH MS 39560 |
| ROBERT AND DANA WILTON | AND OR DANA LANDERS 201 AUSTIN ST KELLER TX 76248-2245 |
| ROBERT AND DAWN MORRIS AND | 2329 N CHAMBERLAIN CITIZENS CLAIMS CONSULTANTS NORTH PORT FL 34286-6888 |
| ROBERT AND DAWN STRICKLAND AND | 6449 SHILOH CHURCH RD ROBERT STRICKLAND JR AND E COAST HOME EXTERIORS BAILEY NC 27807 |

| Claim Name | Address Information |
|---|---|
| ROBERT AND DAWN WORTH | 3220 OLD ELK NECK RD ELKTON MD 21921 |
| ROBERT AND DEB MCDANIEL AND DEBRA | 10564 DAUGHERTY RD DEHN AND FIVE STAR FLATWORK LLC RICHMOND MO 64085 |
| ROBERT AND DEBORA ALONZO | 3810 WILLOWOOD LN AND PEREZ ROOFING GRAND PRAIRIE TX 75052 |
| ROBERT AND DEBORAH BENEDETTI AND | 39 PECK AVE ALFRED ELK PUBLIC INS ADJUSTER RIVERSIDE RI 02915 |
| ROBERT AND DEBORAH BYARS | 1208 AVE G SHOUTH HOUSTON TX 77587 |
| ROBERT AND DEBRA AGNEW AND | 7989 S BANNOCK DR ROOFTOP RESTORATION LARKSPUR CO 80118 |
| ROBERT AND DEE FOSTER AND | 108 SW WALNUT A 1 ROOFING AND GUTTERS LEES SUMMIT MO 64063 |
| ROBERT AND DENISE ENCK AND | 8305 CHERRY VALLEY LN JENKINS RESTORATION ALEXANDRIA VA 22309 |
| ROBERT AND DENISE LIDELL | 4700 CLEVELAND ST AND CHAMOS PAINTING HOLLYWOOD FL 33021 |
| ROBERT AND DENISE MAUGERI | 21 PEACHTREE LANE BURLINGTON TOWNSHIP NJ 08016 |
| ROBERT AND DIANE BUSSELL AND TRUSTEES | 10460 TREMONT LN O ROBERT K AND DIANE BUSSELL FISHERS IN 46037-9667 |
| ROBERT AND DIANE LEWIS | 2975 US HWY 301 S DUNN NC 28334 |
| ROBERT AND DIANE MCLAUGHLIN | 1706 WHITMAN ST AND RHR CONSTRUCTION CO BUTTE MT 59701 |
| ROBERT AND DIANE RAINEY AND RB | 501 INGRAM RD RAINEY ELECTRIC LLC BARNESVILLE GA 30204 |
| ROBERT AND DIANE RUCKER | 9405 SUGARBERRY RD DALLAS TX 75249 |
| ROBERT AND DONNA GREENE AND SOUTH | 602 MALABAR AVE TRUST BANK NA LOAN OPERATIONS FORT PIERCE FL 34949 |
| ROBERT AND DONNA GURREN AND | 1234 VIOLA LN PROFESSIONAL PROPERTIES INC ERLANGER KY 41018 |
| ROBERT AND DORIS HENNEMAN | 8547 CORAL CREEK LP SUNTRUST BANK HUDSON FL 34667 |
| ROBERT AND DOROTHY WAGNER AND | 10924 BUCKINGHAM AARON BUILDERS ALLEN PARK MI 48101 |
| ROBERT AND EILEEN JORDAN | 27 SENECA ST ANN M WELSH AND CAMEO REALTY INC STATEN ISLAND NY 10310 |
| ROBERT AND ELAINE | 61 POSADA DR ARMIJO DE FLORES PUEBLO CO 81005 |
| ROBERT AND ELIZABETH CASTLE | 1510 PETERSON RD C O RICHARD ROOP AND FRED TAYLOR COLORADO SPRINGS CO 80915-3119 |
| ROBERT AND ELIZABETH HARTMAN | 4530 LINCOLN DR CONCORD CA 94521 |
| ROBERT AND ELIZABETH LONG AND | RFC INC 634 BYRNES WAY BOLIVIA NC 28422-8206 |
| ROBERT AND ELIZABETH TAYLOR | 254 AVIAN LN MADISON AL 35758 |
| ROBERT AND ELOISE AMELUNG AND | 121 HAROLDSON PL ALIMI BUILDERS INC POMPTON LAKES NJ 07442 |
| ROBERT AND EMILY LAMB | PEOPLES BANK 130 EMERALD LAKE DR WAVELAND MS 39576-3068 |
| ROBERT AND ERIN JACKSON | 811 N 4TH ST SMG CONSTRUCTION BREESE IL 62230 |
| ROBERT AND FAYE BRASS AND | EC CONSTRUCTION PO BOX 7595 BERKELEY CA 94707-0595 |
| ROBERT AND FAYE HACKER | 9400 FROG POND LN KNOXVILLE TN 37922 |
| ROBERT AND FLORENCE FEIGELSON | 3812 THOROUGHBRED LN OWINGS MILLS MD 21117-1214 |
| ROBERT AND GABRIELA BROWN | 338 SOUTHWAY DR KERRVILLE TX 78028 |
| ROBERT AND GAIL STEELE AND | 1832 DEYERLE RD SERVPRO OF S ROANOKE ROANOKE VA 24018 |
| ROBERT AND GEORGIA AUCH | 5 DUNCAN RD GEORGIA CHRISTNER NEWCASTLE WY 82701 |
| ROBERT AND GERALDINE BYES AND | 4 S 31ST ST PROSOURCE ROOFING NEWARK OH 43055 |
| ROBERT AND GISELA BOUNDS | 16070 KAILA CT GULFPORT MS 39503 |
| ROBERT AND GLORIA BARRETO | 10503 SW 119TH ST E COAST PUBLIC ADJ INC MIAMI FL 33176 |
| ROBERT AND HEATHER SCONYERS | STATON INC MOBIL HOMES 2937 CLIFTON BRYAN RD ZOLFO SPRINGS FL 33890-9548 |
| ROBERT AND HEIDI CHRISTY | 1395 SABRINA LYN DR EL PASO TX 79936 |
| ROBERT AND IRENE WALLACE AND | 150 GREENWOOD ST JACK GOLINI ROOFING WAKEFIELD MA 01880 |
| ROBERT AND ISABEL FONG | 6795 CAYTON HOUSTON TX 77061 |
| ROBERT AND JACKIE HOWARD | 15510 SE 15TH ST VANCOUVER WA 98683-4611 |
| ROBERT AND JAN MCELROY AND | 200 BLUE TICK LN DREAM HOME RESTORATION LLC LENOIR CITY TN 37771 |
| ROBERT AND JANE KEARNEY | 2120 BICKEL CHURCH RD NW DALTONS SIDING AND HOME IMPROVEMENT LL BALTIMORE OH 43105 |
| ROBERT AND JANE MATTHEWS | 10517 WORSLEY LANE CHARLOTTE NC 28269 |
| ROBERT AND JANET HAYMAN AND TAMAYO | 6002 AVE P AND CO CONSTRUCTION AND REHAB SANTA FE TX 77510 |
| ROBERT AND JANET WILLIAMS | 784 CRESTVIEW CT COPPELL TX 75019 |

| Claim Name | Address Information |
|---|---|
| ROBERT AND JANIS JOHNSON | 6205 FREEDOM CIR AND POSEY HOME IMPROVEMENTS GROVETOWN GA 30813 |
| ROBERT AND JANN HAWKINS | 480 UNIVERSITY AVE AND SMITH ALASKA CONSTRUCTION FAIRBANKS AK 99709 |
| ROBERT AND JEANNE PIERCE AND | 843 N ARTHUR AVE MD RESTORATION AND CONSTRUCTION POCATELLO ID 83204 |
| ROBERT AND JENNIFER BERKOWITZ | 32091 VENTANAS CIRCLE AVON LAKE OH 44012 |
| ROBERT AND JENNIFER MIZOK | 270 DUNNS RD FLAT TOP WV 25841 |
| ROBERT AND JENNIFER MONTGOMERY | 716 E VISTA DEL PLAYA AVE ORANGE CA 92865 |
| ROBERT AND JILL SNOWNEY | 358 MARS AVE TEQUESTA FL 33469 |
| ROBERT AND JILL WEDEKIND | 5533 W CORTEZ ST AND RPM GLENDALE AZ 85304 |
| ROBERT AND JILL WEDEKIND AND | 5533 W CORTEZ ORANGUTAN HOME SERVICES GLENDALE AZ 85304 |
| ROBERT AND JOAN ANDERSON | 11 DUNCAN CLOSE RD EDGARTOWN MA 02539 |
| ROBERT AND JOANN HANCOCK AND | 5802 SPURWOOD CT PAUL DAVIS RESTORATION OF SOUTHERN COLORADO COLORADO CO 80918 |
| ROBERT AND JOANNA WESTERVELT | 31 PARK LN TANNERSVILLE NY 12485 |
| ROBERT AND JOYCE GAUL AND TANCRETI | 1951 1653 STATE ST NEW HAVEN CT 06511 |
| ROBERT AND JOYCE KOCH AND | 1408 OTTER TRAIL ROBERT KOCH JR CARY IL 60013 |
| ROBERT AND JOYCE TULLER AND | 24 7 HOME REPAIR 1745 TIPTON RD MUNFORD TN 38058 |
| ROBERT AND JUDY HILL AND | 107 S HASTING AVE NEIGHBORHOOD ROOFING RUSSELLVILLE AR 72801-3349 |
| ROBERT AND JULIE SHAPIRO | 24756 VIA PRADERA AND CHARLES SCHWAB BANK CALABASAS CA 91302 |
| ROBERT AND KAREN CELEBRANO | 8 ACORN RD AND PATRICIA AND MICHAEL CELEBRANO SECAUCUS NJ 07094 |
| ROBERT AND KAREN LAFAIVE | 20143 ANITA ST AND CHAUVIN CONSTRUCTION AND LANDSCAPE INC CLINTON TWP MI 48036 |
| ROBERT AND KAREN MCCOY AND | 2321 BAR BIT RD HAR BRO CONSTRUCTION AND CONSULTING INC SPRING VALLEY CA 91978 |
| ROBERT AND KARLA KALINSKY AND | 6940 WEDGEWOOD AVE FIVE STAR CLAIMS ADJUSTING DAVIE FL 33331 |
| ROBERT AND KATHRYN BRUNDLE AND D M | 8238 PINE HOLLOW CT BURR DISASTER RESTORATION GRAND BLANC MI 48439 |
| ROBERT AND KATHY HERWALDT AND | 1482 WENSWORTH AVE DOUBLE V ROOFING AND MORE FARMINGTON AR 72730 |
| ROBERT AND KAY JONES | 4433 W KENT CIR BROKEN ARROW OK 74012-9426 |
| ROBERT AND KEISHA WATTS AND | 501 DOGWOOD CIR SPENCER AND SON BUILDING CLINTON SC 29325 |
| ROBERT AND KIM COPPENBARGER | 5816 CASA MADERA CT LAS VEGAS NV 89131 |
| ROBERT AND KIM KINSLOW AND | 631 MOORESTOWN MOUNT LAUREL RD KIM MONTALVO MT LAUREL NJ 08054 |
| ROBERT AND KIM THIELKER AND | 6121 HAMPTON OAKS DR LANGAN CONSTRUCTION CO INC MOBILE AL 36693 |
| ROBERT AND KIMBERLY BRAUN | 3118 YUKON DR SUNTRUST BANK PORT CHARLOTTE FL 33948 |
| ROBERT AND KIMBERLY LONG | PSC 3 BOX 4067 APO AP 96266-0041 |
| ROBERT AND KRISTA HERMAN | 6325 E 86TH PL TULSA OK 74137 |
| ROBERT AND KRISTIE DEITCH | 6 ELMWOOD AVE PEQUANNOCK NJ 07440 |
| ROBERT AND KRISTINA EGERT | 15105 SW 34TH ST DAVIE FL 33331-2714 |
| ROBERT AND KRISTINA HUGHES AND | 452 N LEXINGTON DR FITE AND COMPANY CONSTRUCTION FOLSOM CA 95630 |
| ROBERT AND LAURA BONNETT | 12774 BENAVENTE WAY SAN DIEGO CA 92129-3010 |
| ROBERT AND LAVONNE DIERS AND MICHELLE | 1647 VASSAR ST MITCHELL HOUSTON TX 77006 |
| ROBERT AND LIBBY WEILER AND | 3169 CASTLETON CROSSING BOB WEILER SUN PRAIRIE WI 53590 |
| ROBERT AND LIDA KHANISHAN AND | HILLCO CONSTRUCTION 1900 DERMOND RD MODESTO CA 95355-8702 |
| ROBERT AND LINDA ANDERSON AND | 761 VILLAGE RD LYNDA ANDERSON AND AP SIDING AND ROOFING CO CRYSTAL LAKE IL 60014 |
| ROBERT AND LINDA GIBSON AND | 13323 VISTA ARROYO BLUE LINE ROOFING AND CONSTRUCTION SAN ANTONIO TX 78216 |
| ROBERT AND LINDA RAND | 14465 KILLARNEY DR CALWEST CONSTRUCTION MADERA CA 93636-9502 |
| ROBERT AND LINDA TIMME | 2143 S 1000 E AND ARNIE COOK EXTERIORS GREENTOWN IN 46936 |
| ROBERT AND LISA BROWN | 2627 HORSESHOE BAY DR DAVIS STUCCO INC STAR TAMK 34741 |
| ROBERT AND LISA BUSHNELL AND | 102 FAIRY DELL RD ROBERT BUSHNELL III CLINTON CT 06413 |
| ROBERT AND LISA FURGAL AND | SUNRISE RESTORATIONS INC 13594 SE HIGHWAY 464C OCKLAWAHA FL 32179-4170 |
| ROBERT AND LISA JARDINE AND R | 1136 WILDMEADOW DR MATTHEWS CONSTRUCTION INC BEAUMONT TX 77706 |
| ROBERT AND LISA LANGE AND | 17921 HWY 94 DULZURA AREA SERVPRO SAN DIEGO CA 91917 |
| ROBERT AND LISA ODEN AND BRL | 271 INWOOD TRAIL CONSTRUCTION SERVICE LAWRENCEVILLE GA 30043 |

| Claim Name | Address Information |
|---|---|
| ROBERT AND LISA STAPLES AND | 2113 LIBERTY DR RESTORE CONTRACTING MISHAWAKA IN 46545 |
| ROBERT AND LOIS KNIGHT AND | 9504 DAWNVALE RD WELSH CONSTRUCTION REMODELING CO NOTTINGHAM MD 21236 |
| ROBERT AND LORETTA PIZZO | 8380 PEORIA ST AND C AND N FOUNDATION SPRING HILL FL 34608 |
| ROBERT AND LORETTA PIZZO AND | 8380 PEORIA ST C AND N FOUNDATION TECHNOLOGIES INC SPRING HILL FL 34608 |
| ROBERT AND LORI PAIGO | 6756 CROOKED PALM TER MIAMI LAKES FL 33014 |
| ROBERT AND LORI SCHUSTER | 9125 COUNTY ROAD 915 GODLEY TX 76044-3372 |
| ROBERT AND LORRAINE HAMPTON | 3555 WINSLOW RD OCEANSIDE CA 92056 |
| ROBERT AND LUCY QUINONES | 521 E AVENIDA DEL RIO CLEWISTON FL 33440 |
| ROBERT AND LYNDA JACKSON | 121 HILLDALE DR CHATTANOOGA TN 37411 |
| ROBERT AND LYNN THURMAN AND | 4493 FLOWER GARDEN DR EASTON ROOFING NEW ALBANY OH 43054 |
| ROBERT AND LYUDMILA BAGDASARYAN | 7 HOWE ST AND FUTURE CONTRACTING AND ESTIMATORS NORTH PROVIDENCE RI 02911 |
| ROBERT AND MADGELINE WHITEHORN | 3256 BEACON DR PORT CHARLOTTE FL 33980 |
| ROBERT AND MARCELLA KONKIEL AND BELFOR | 325 TIMBER LN GRASONVILLE MD 21638 |
| ROBERT AND MARGARET MERKLEY | 409 WEINSTEIGER RD BECHTELSVILLE PA 19505 |
| ROBERT AND MARIA MIDDLEBROOK | 2340 9TH ST NW AND ROBERT MIDDLEBROOK JR BIRMINGHAM AL 35215 |
| ROBERT AND MARIE LIABLE | 491 VIA ESPLANADE PUNTA GORDA FL 33950 |
| ROBERT AND MARJORIE GREENBERG | 6215 FLORAL LAKES DR DELRAY BEACH FL 33484 |
| ROBERT AND MARY PLATT AND | MARY MCMILLAN AND COMMUNITY CLAIMS ASSOC PO BOX 322 WARETOWN NJ 08758-0322 |
| ROBERT AND MARY PRYOR AND | 821 WILLIAMSTOWN DR MARY JANE CALLAHAN CAROL STREAM IL 60188 |
| ROBERT AND MARY WILLIAMS AND GRAND | 6555 ANNABELLE DR RAPIDS BUILDING REPAIR INC ALLENDALE MI 49401 |
| ROBERT AND MATILDA YBARRA AND R GARCIA | PO BOX 3457 CONT AND LAW OFFICE OF V GONZALEZ HARLINGEN TX 78551-3457 |
| ROBERT AND MELYNDA ERICKSON | 1523 HOLLYTREE LN CRYSTAL LAKE IL 60014 |
| ROBERT AND MELYNDA VALENZUELA | 1238 E 127TH ST BROKEN ARROW OK 74011 |
| ROBERT AND MERCEDES GONZALEZ | 1700 NW 88TH WAY AND SECOND OPINION PUBLIC ADJINC PEMBROKE PINES FL 33024 |
| ROBERT AND MERCEDES GONZALEZ | 1700 NW 88TH WAY AND YB CONSTRUCTION INC PEMBROKE PINES FL 33024 |
| ROBERT AND MICHELLE BOVASSO | 205 BALMIERE RD N AND ROBERT BOVASSO JR CRANFORD NJ 07016 |
| ROBERT AND MICHELLE KWIATKOWSKI | 877 VOYAGER DR AND HLS CONSTRUCTION BARTLETT IL 60103 |
| ROBERT AND MORGAN MAINS | 13336 WAGGONER RD FESTUS MO 63028 |
| ROBERT AND NANCY ANDERSON | 2781 QUAIL ST DAVIS CA 95616 |
| ROBERT AND NANCY FITZPATRICK | PRIORITY ONE ADJUSTMENT SERVICE 61 REEDS BEACH RD CAPE MAY COURT HOUSE NJ 08210-1717 |
| ROBERT AND NANCY JOHNSON AND | 69265 MAIN ST EDWARD PATTERSON CONSTRUCTION BLOUNTSVILLE AL 35031 |
| ROBERT AND NATALIE CASS | CAPE CORAL FL 33904 |
| ROBERT AND NATALIE GUSMAN | 354 GLENRIDGE RD KEY BISCAYNE FL 33149 |
| ROBERT AND NATALIE WAGNER AND | ACE HOME IMPROVEMENTS 9951 BEVERLY LN STREETSBORO OH 44241-4987 |
| ROBERT AND NATALIE WAGNER AND | JOSEPH GREEN 9951 BEVERLY LN STREETSBORO OH 44241-4987 |
| ROBERT AND NITA WIEDERIEN | 816 UNION FORGE LN AND JENKINS RESTORATIONS CHESAPEAKE VA 23322 |
| ROBERT AND ONDENE JAFFE | 4411 NAUTILUS DR MIAMI BEACH FL 33140 |
| ROBERT AND PATRICIA KUPEC AND BYRD | 7912 S MILLSITE DR ROOFING AND CONSTRUCTION PRESCOTT AZ 86303 |
| ROBERT AND PATRICIA SHEFFIELD | 108 N 39TH ST LOUISVILLE KY 40212 |
| ROBERT AND PENNY BIGNON | 1211 WILLOW RIDGE AND ARK ENTERPRISES LLC ATHENS GA 30606 |
| ROBERT AND PENNY BIGNON AND | 1211 WILLOW RIDGE CHRISTIAN ROOFING AND REMODELING ATHENS GA 30606 |
| ROBERT AND RACHEL YOUNG AND | 240 HILL ST RENOVATIONS ROOFING AND REMODELING INC MILFORD MI 48381 |
| ROBERT AND RANDI MCNEIL AND | 10751 SH 37 RANDI THOMSON LISBON NY 13658 |
| ROBERT AND REBECCA BURTON AND | 1901 SPRUCE DR COLUMBUS OH 43217-1097 |
| ROBERT AND REBECCA TOLAR | 8310 ANNAPOLIS RD SPRING HILL FL 34606 |
| ROBERT AND REBECCA ZUPCIC AND | REMBRANDT ENTERPRISES INC 1005 BAYBROOK DR WAXHAW NC 28173-7061 |
| ROBERT AND REGGIE GRAHAM AND | WAVERLY NOLLEY AND ASSOC 15001 CROSSWINDS DR APT 1803 HOUSTON TX 77032-4060 |
| ROBERT AND REVA WILSON | 14721 EQUESTRIAN WAY WELLIGNTON FL 33414 |

| Claim Name | Address Information |
| --- | --- |
| ROBERT AND RITA HOBBS AND CRAIGS HOME | 10815 KEESE DR SERVICES AND ALLIANCE ROOFING CO LLC HOUSTON TX 77089 |
| ROBERT AND ROBIN KEATOR JR | 160 PUDDING HILL RD SCOTLAND CT 06264 |
| ROBERT AND ROBIN SAUNDERS AND | 12500 GATEWATER LN AMERICAN ROOFING AND VINYL SIDING LLC KNOXVILLE TN 37922 |
| ROBERT AND RONDA DINKINS AND | 6170 KROPP RD A1 CONTRACTORS LLC GROVE CITY OH 43123 |
| ROBERT AND ROSEMARY JONES | 1408 NE 5TH PL S AND M PRICE INC CAPE CORAL FL 33909 |
| ROBERT AND ROXANA FERRARO | 4901 SW 87TH CT SAMMAR CONSTRUCTION CORP MIAMI FL 33165 |
| ROBERT AND SANDRA FAIRES AND | 139 LAKEVIEW DR J AND F HOMES INC ANNETTA TX 76008 |
| ROBERT AND SANDRA GARCIA AND | 2030 KILGORE RD STRICKLAND HOMES BAYTOWN TX 77520 |
| ROBERT AND SANDRA GUCKIAN AND | 8307 LILAC LN SANDRA JUNG ALEXANDRIA VA 22308 |
| ROBERT AND SANDRA SHACKLEFORD | 5102 NEAL RD BRYANT DURHAM ELECTRIC CO INC DURHAM NC 27705 |
| ROBERT AND SANDRA SHIELDS AND | PO BOX 593 BROX INDUSTRIES LLC FLETCHER OK 73541 |
| ROBERT AND SANDY PROKUSKI AND | 777 INDIANA LN SANDRA PROKUSKI ELK GROVE VILLAGE IL 60007 |
| ROBERT AND SHAWN GULICK | 10716 W HIGGINS LAKE DR ROSCOMMON MI 48653 |
| ROBERT AND SHAWNA TALLES AND | 1142 DOUGLAS AVE PAUL DAVIS RESTORATION RACINE WI 53402 |
| ROBERT AND STEPHANIE BRADLEY | RT 1 BPX 303 A WESTPORT OK 74020 |
| ROBERT AND STEPHANIE CHAPMAN | 7309 ARBUTUS TERRACE UPPER MARLBORO MD 20772 |
| ROBERT AND STEPHANIE JEMISON | 265 DRAPER RD K AND R CONSTRUCTION TALLADEGA AL 35160 |
| ROBERT AND SUSAN BLOCK AND | BIG BLUE CONTRACTING 2353 S CORONA ST DENVER CO 80210-5805 |
| ROBERT AND SUSAN FERNANDEZ | 304 E HEBRON TPKE LEBANON CT 06249 |
| ROBERT AND SUSAN SWITZER AND | 1196 VIA ZANCAS ROBERT SWITZER JR FALLBROOK CA 92028 |
| ROBERT AND TAMMY HALE | 4967 SIDONIA ST AND OCHELLO CONTRACTORS LLC BARATARIA LA 70036 |
| ROBERT AND TAMMY LOPEZ | 4305 44TH ST FRANKS MAINT AND REPAIR LUBBOCK TX 79413 |
| ROBERT AND TARA STEPTORE AND | 5210 CICERO DR ADAMS FENCE LLC DARROW LA 70725 |
| ROBERT AND TERESA ROSENDAHL AND TMR | 13055 13057 43RD AVE INVESTMENTS LLC CHIPPEWA FALLS WI 54729 |
| ROBERT AND TERRI | 1204 CLIFF SWALLOW BIRD GRANDBURY TX 76048 |
| ROBERT AND TERRY FINCHER | 1849 FLOYE DR LOGANVILLE GA 30052 |
| ROBERT AND THERESA BEAUCHAMP | 1208 DREAMVIEW LN AND ROBER BEAUCHAMP III KNOXVILLE TN 37922 |
| ROBERT AND THERESA TIHANYI | 2115 W YORKSHIRE DR PROSPER TX 75078 |
| ROBERT AND THERESE CHAVEZ AND ARG | 4830 DELMAR ST ROOFING ROELAND PARK KS 66205 |
| ROBERT AND TIA BILLER | 15 LUNETTE AVE FOOTHILL RANCH CA 92610 |
| ROBERT AND TOMOKO NUZUM | 500 MENDON ROAD UNIT 417 CUMBERLAND RI 02864 |
| ROBERT AND TONYA MOORE REDITT | 543 E CENTRAL AVE TOLEDO OH 43608 |
| ROBERT AND VALERIE PATMORE | PO BOX 2925 ISSAQUAH WA 98027-0132 |
| ROBERT AND VALERIE SMITH AND | 38 CONCORD ST STEPHANIE SMITH DUBREL AND JOSEPH PINK AND COMPANY TWP OF CRANFORD NJ 07016 |
| ROBERT AND VIRGINIA BROWNSON | 7329 RIVERSIDE DR COLLING AND GILBERT MORGAN PA PUNTA GORDA FL 33982 |
| ROBERT AND VIRGINIA BROWNSON | 7329 RIVERSIDE DR PUNTA GORDA FL 33982 |
| ROBERT AND VIVIAN HART | 1098 KATHRYN RD MOUNT JULIET TN 37122-3805 |
| ROBERT AND WENDY DAVID | 3735 COVENTRYVILLE RD AND SERVPRO OF EXTON AND MAIN LINE POTTSTOWN PA 19465 |
| ROBERT AND WENDY MACHEN | 1672 SE PLEASANTVIEW ST PORT SAINT LUCIE FL 34983-4029 |
| ROBERT AND WENDY WILLIAMS AND | FIRST RESTORATION CHOICE PO BOX 601 AUGUSTA MT 59410-0601 |
| ROBERT AND WENDY WILLIAMS AND | FLOORS TO DYE FOR PO BOX 601 AUGUSTA MT 59410-0601 |
| ROBERT AND YVONNE TURNER AND | BAYSIDE BUILDERS LLP 810 DEATS RD APT 42 DICKINSON TX 77539-4431 |
| ROBERT ANDERSON | SUZANNE ANDERSON 31271 VIA LIMON SAN JUAN CAPISTRANO CA 92675 |
| ROBERT ANDREW NEWTON | RUTH ANN NEWTON 18400 SANTA VERONICA CIRCLE FOUNTAIN VALLEY CA 92708 |
| ROBERT ANDREWS | 1469 S. LIMA STREET AURORA CO 80012 |
| ROBERT ANGRADI | 180 COUNTRY FARMS RD MARLTON NJ 08053-1454 |
| ROBERT ANTHONY FARKAS ATT AT LAW | 318 S OHIO AVE SEDALIA MO 65301 |
| ROBERT ANTHONY HARTSOE ATT AT LA | 1068 W 4TH ST WINSTON SALEM NC 27101 |

| Claim Name | Address Information |
|---|---|
| ROBERT APPEL | 3416 CENTENARY AVENUE DALLAS TX 75225 |
| ROBERT ARMOND | 533 STRAUSS DRIVE NEWBURG PAR CA 91320 |
| ROBERT ARMSTRONG | 2441 BARON DRIVE LAKE HAVASU CITY AZ 86403 |
| ROBERT ARNBERGER AND ELVIRA ARNBERGER | 4621 N CERRITOS DR TUCSON AZ 85745 |
| ROBERT ARNOLD | 112 N BUGLE DRIVE FORT WORTH TX 76108 |
| ROBERT ARONBERG | 1934 APPALOOSA RD WARRINGTON PA 18976 |
| ROBERT ARONOV AND ASSOCIATES | 8802 136TH ST RICHMOND HILL NY 11418 |
| ROBERT ARSENAULT | 3269 AVENIDA ANACAPA CARLSBAD CA 92009 |
| ROBERT ASBURY JR | 684 HAWKINSON AVE GALESBURG IL 61401 |
| ROBERT ASH | 120 KIPLING COURT ROSEVILLE CA 95747 |
| ROBERT AUGUSTINE LARA AND | 3540 BENTON ST EMPIRE ROOFING WHEAT RIDGE CO 80212 |
| ROBERT B AINSWORTH II AND | MISTY H AINSWORTH 303 HOLTZ LANE CARY NC 27511 |
| ROBERT B AND JERNIGAN AND | 14655 MITCHELL BEND CT TERESA SUSAN JERNIGAN GRANBURY TX 76048 |
| ROBERT B AND NORMALEE SIROTA | 3451 CHESTNUT HILL DR AND WILLIAM CULLEY LAKE ARIEL PA 18436 |
| ROBERT B BRANSON LAW OFFICE OF | 1501 E CONCORD ST ORLANDO FL 32803-5411 |
| ROBERT B CARTER AND ASSOCIATES | 228 ROBERT S KERR AVE STE 910 OKLAHOMA CITY OK 73102 |
| ROBERT B DIMONA | 13 BRIGHTON DR MARLTON NJ 08053 |
| ROBERT B DRUAR ATT AT LAW | 16 CRESCENT AVE BUFFALO NY 14214 |
| ROBERT B DRUAR ATTORNEY AT LAW | 920 MOCKSVILLE HWY STATESVILLE NC 28625 |
| ROBERT B FANNON AND | EMMA R SANCHEZ FANNON 27239 RED MAPLE ST MURRIETA CA 92562 |
| ROBERT B FOSTER & ASSOC INC | 200 LINDEN STREET WELLESLEY MA 02482 |
| ROBERT B FRENCH JR PC | 308 ALABAMA AVE SW FORT PAYNE AL 35967 |
| ROBERT B GLAZER | SYLVIA H GLAZER 13851 N 67TH PLACE SCOTTSDALE AZ 85254 |
| ROBERT B GREENWALT ATT AT LAW | 611 FREDERICK RD STE 201 CATONSVILLE MD 21228 |
| ROBERT B HANDELMAN ATT AT LAW | 29 S PARK PL NEWARK OH 43055 |
| ROBERT B HENDERSON | EDITH HENDERSON PO BOX 554 SEABECK WA 98380-0554 |
| ROBERT B HERRON | 4222 BRUDENELL DR FAIRFIELD CA 94533 |
| ROBERT B JACQUARD ATT AT LAW | 231 RESERVOIR AVE PROVIDENCE RI 02907 |
| ROBERT B KING JR ATT AT LAW | PO BOX 14230 ANDERSON SC 29624 |
| ROBERT B KUFTA | 1750 BREWER RD LEONARD MI 48367 |
| ROBERT B LUTZ ATT AT LAW | 320 MAIN ST SAINT JOSEPH MI 49085 |
| ROBERT B MALONE ATT AT LAW | 8193 AVERY RD STE 201 BROADVIEW HEIGHTS OH 44147 |
| ROBERT B MARCUS ATT AT LAW | 436 7TH AVE STE 220 PITTSBURGH PA 15219 |
| ROBERT B MCCRAY | PO BOX 2758 GLEN ELLYN IL 60138-2758 |
| ROBERT B MCENTEE JR ATT AT LAW | PO BOX 17176 RICHMOND VA 23226 |
| ROBERT B MESROBIAN | MARY SUSAN MESROBIAN 3332 HIGHLAND LANE FAIRFAX VA 22031 |
| ROBERT B MOORE | 1204 LONGTOWN ROAD LUGOFF SC 29078 |
| ROBERT B RAMIREZ JR ATT AT LAW | 1141 WAUKEGAN RD GLENVIEW IL 60025 |
| ROBERT B REIZNER ATT AT LAW | 605 W MICHIGAN AVE JACKSON MI 49201 |
| ROBERT B REMAR | VICTORIA A GREENHOOD 1714 MEADOWDALE AVE. N.E. ATLANTA GA 30306 |
| ROBERT B RIBAROVSKI ATT AT LAW | 110 W FAYETTE ST STE 1010 SYRACUSE NY 13202 |
| ROBERT B ROYAL ATT AT LAW | 917 TRIPLE CROWN WAY STE 200 YAKIMA WA 98908 |
| ROBERT B SARVIAN ATT AT LAW | 3250 WILSHIRE BLVD STE 1603 LOS ANGELES CA 90010 |
| ROBERT B SCOTT ATT AT LAW | 608 MADISON AVE STE 1400 TOLEDO OH 43604 |
| ROBERT B SEKERAK | DIANE M SEKERAK 8738 BRUCE COLLINS CT STERLING HEIGHTS MI 48314 |
| ROBERT B SHARP | MARIANNE D SHARP 2406 OAKMONT COURT OAKTON VA 22124 |
| ROBERT B SINGER | SANDRA L SINGER 6245 N. JOCHUMS DRIVE TUCSON AZ 85718 |
| ROBERT B TRINKLE | 1604 CLOISTER DRIVE RICHMOND VA 23238 |
| ROBERT B TRUDI C ROBINSON | 2624 N MYERS ST AND JFS CONSTRUCTION GROUP BURBANK CA 91504 |

| Claim Name | Address Information |
|---|---|
| ROBERT B VANDIVER JR | PO BOX 906 JACKSON TN 38302 |
| ROBERT B VANDIVER JR ATT AT L | PO BOX 906 JACKSON TN 38302-0906 |
| ROBERT B WILSON CH 13 TRUSTEE | PO BOX 6630 LUBBOCK TX 79493-6630 |
| ROBERT B. BELL | TINA H. BELL 104 HARROP DUN COURT CANDLER NC 28715 |
| ROBERT B. BOSTROM | JERI L. BOSTROM 1525 N.W. 195TH STREET #11 SEATTLE WA 98177 |
| ROBERT B. DENLEY | 7715 FAIRMEADOWS LANE LOUISVILLE KY 40222 |
| ROBERT B. ELLIOTT | KAY E. ELLIOTT 5 WINTER FOREST COURT O FALLON MO 63366 |
| ROBERT B. FLETCHER JR | JULIANNE FLETCHER 1004 BILLS CREEK ROAD ALEXANDRIA IN 46001 |
| ROBERT B. FOX | ALEXA M. FOX 42 TRI-TOWN CIRCLE MASHPEE MA 02649 |
| ROBERT B. GILL | CHERYL M. GILL 349 MOUNTAIN SUMMIT ROAD TRAVELERS REST SC 29690 |
| ROBERT B. HOLM | JOANN K. HOLM 24 W 276 PIN OAK LN NAPERVILLE IL 60540 |
| ROBERT B. LEVIN | PAULA G. LEVIN 5948 S PIKE DR LARKSPUR CO 80118 |
| ROBERT B. MACARTHUR | NYRYI MACARTHUR 296 ENGLE STREET TENAFLY NJ 07670-1802 |
| ROBERT B. MARTIN | 3413 BALFOUR WEST DURHAM NC 27713 |
| ROBERT B. MEILINGER | CATHERINE K. MEILINGER 18435 DEVONSHIRE BEVERLY HILLS MI 48025 |
| ROBERT B. ORRELL | DONNA L. WILLAR-ORRELL 1 TRISH DRIVE SHERIDAN WY 82801 |
| ROBERT B. PHILLIPS | MARIE C. PHILLIPS 67 HAWKINS ST BRONX NY 10464 |
| ROBERT B. RUOKOLAINEN | 11426 ARDEN ST LIVONIA MI 48150 |
| ROBERT B. STOTT | KATHERINE K. STOTT 1928 KINGSTON DRIVE PINCKNEY MI 48169 |
| ROBERT B. TIERNEY | ANTONIA GIANCASPRO-TIERNEY 368 CARMITA AVENUE RUTHERFORD NJ 07070 |
| ROBERT B. TILOVE | ELIZABETH B. TILOVE 769 SNOWMASS ROCHESTER HILLS MI 48309 |
| ROBERT BAILEY JR ATT AT LAW | 205 FLORAL VALE BLVD YARDLEY PA 19067 |
| ROBERT BAIRD | 12642 STOUTWOOD ST PAWAY CA 92064 |
| ROBERT BALIS APPRAISAL | 1626 LAVERNE AVE CLOVIS CA 93611 |
| ROBERT BALL AND VANDERWERFF | 1907 HOOVER ST MAY BUILDERS INC CONKLIN MI 49318 |
| ROBERT BARANOWSKI AND ANNE | 28 SAGAMORE ST RILEY AND MICHAEL FERRARA MSF ASSOCIATES DORCHESTER MA 02125-1409 |
| ROBERT BARMORE | 1001 LAUREN LN BASALT CO 81621 |
| ROBERT BARNETT APPRAISER | 18720 PALM AVE BAKERSFIELD CA 93314-9106 |
| ROBERT BARONE | JACKIE BARONE 4719 FAIRVISTA DRIVE CHARLOTTE NC 28269 |
| ROBERT BARROW | PO BOX 6152 BOISE ID 83707-6152 |
| ROBERT BASHA | 3943 TREE TOP DRIVE WESTON FL 33332 |
| ROBERT BATEMAN AND SPECIAL | CARE CLEANING SERVICES 5314 MAGNOLIA GREEN LN LEAGUE CITY TX 77573-4631 |
| ROBERT BEDORE | 14043 FOSTERS CREEK DR CYPRESS TX 77429 |
| ROBERT BEETEL | DOROTHEA BEETEL 104 GILBERT ROAD BORDENTOWN NJ 08505 |
| ROBERT BELLEW  SR. | ROBERTA BELLEW 8298 MADRAS CT FONTANA CA 92335-0521 |
| ROBERT BELPEDIO | DEBORAH BELPEDIO 23 DEER RUN COURT EAST BRUNSWICK NJ 08816 |
| ROBERT BENNETT | 12742 MCGINNIS LANE HUNTERSVILLE NC 28078 |
| ROBERT BERGMAN ATT AT LAW | PO BOX 1924 NEVADA CITY CA 95959 |
| ROBERT BERKLEY | LAURA BERKLEY 907 GOLFVIEW PLACE MOUNT PROSPECT IL 60056 |
| ROBERT BERWING | 708 BAXTER DR. PLANO TX 75025 |
| ROBERT BEVIS | 15528 RED OAKS ROAD SE PRIOR LAKE MN 55372 |
| ROBERT BIBB VS A HUNTER BROWN ARELENE THORNBURG | AND DONALD THORNBURG AND MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC BLAND RICHTER LLP 18 BROAD STREETMESSANINE CHARLESTON SC 29401 |
| ROBERT BICKLEY AND | EILEEN BICKLEY 8315 N CHARLES DR PARADISE VALLEY AZ 85253 |
| ROBERT BIERLY | 4509 OLD FIELD ROAD GAINESVILLE VA 20155 |
| ROBERT BIGLOU | 2610 WEST SEGERSTROM AVENUE #D SANTA ANA CA 92704 |
| ROBERT BIRNBAUM | 746 MAMARONECK AVE APT 1204 MAMARONECK NY 10543-1987 |
| ROBERT BISLAND AND JULIA A | 14509 85TH AVE CT W BISLAND TAYLOR RIDGE IL 61284 |

| Claim Name | Address Information |
|---|---|
| ROBERT BLOSSMAN | 2152 BLISS CORNER ST HENDERSON NV 89044 |
| ROBERT BODINE | 635 DUPONT ST UNIT P PHILADELPHIA PA 19128 |
| ROBERT BOETTCHER | NANCY BAKER 4405 COLT RUN LANSING MI 48917 |
| ROBERT BOLES | 12214 DOE MEADOW DRIVE STAFFORD TX 77477 |
| ROBERT BONCZKOWSKI | JULIANNE BONCZKOWSKI 2015 NORTH 40TH RD SERENA IL 60549 |
| ROBERT BOOLUKOS ATT AT LAW | 1065 MAIN ST STE F FISHKILL NY 12524 |
| ROBERT BORAGNO | CYNTHIA BORAGNO 601 DAHLIA AVE. CORONA DEL MAR CA 92625 |
| ROBERT BORGMAN | PAMELA BORGMAN PO BOX 289 CLARKTON MI 48347-0289 |
| ROBERT BOURETT AND DISASTER | 48 SUMMER ST SPECIALISTS DENNIS PORT MA 02639 |
| ROBERT BOWE JR | 179 SADLER AVENUE BLOOMFIELD NJ 07003 |
| ROBERT BOYAJIAN REAL ESTATE | PO BOX 25670 F X 10648 NOHGY 41 MADERACA93638 FRESNO CA 93729 |
| ROBERT BOYAJIAN REALTY | PO BOX 25670 FRESNO CA 93729 |
| ROBERT BRADBURY | 313 FAIRWEATHER DRIVE EXTON PA 19341 |
| ROBERT BRAICA | 563 EAST EARL COURT TOMS RIVER NJ 08753 |
| ROBERT BRAMA AND FRETLAND AND | 647 PIERCE ST NE ASSOCIATES MINNEAPOLIS MN 55413-2527 |
| ROBERT BRANDON SNODGRASS ATT AT LAW | 380 PORTERFIELD HWY SW ABINGDON VA 24210 |
| ROBERT BREAZEALE | 8992 PRESTON ROAD 110-402 FRISCO TX 75034 |
| ROBERT BRENNEN BLACKWELL ATT AT | 130 S MAIN ST STE 303 BOWLING GREEN OH 43402-2940 |
| ROBERT BRENNER ATT AT LAW | 118 E F ST STE B TEHACHAPI CA 93561 |
| ROBERT BRESNAHAN | MARY BRESNAHAN 843 NORTH FOREST AVENUE RIVER FOREST IL 60305 |
| ROBERT BRIGGS | POLLY BRIGGS 6532 VERDE RDG RD RANCHO PALOS VERDE CA 90275 |
| ROBERT BRISLIN | PATRICIA A. BRISLIN 69 LAMBERT PLACE PARAMUS NJ 07652 |
| ROBERT BROCK | DONNA BROCK 106 CLARENDON DRIVE EASLEY SC 29642 |
| ROBERT BROTMAN ATT AT LAW | 1139 E JERSEY ST ELIZABETH NJ 07201 |
| ROBERT BROVERMAN ATT AT LAW | 113 E MAIN CROSS ST TAYLORVILLE IL 62568 |
| ROBERT BROWN AND DELPHYNE | 13021 TERRACE BROOK PL ADAMS BROWN AND SECURE FOUNDATION SYSTEMS INC TAMPA FL 33637 |
| ROBERT BRUCE ESTATE AND AMERICAN | 1506 WHITE POST RD GUTTERS AND ROOFING CEDAR PARK TX 78613 |
| ROBERT BRUCE JONES ATT AT LAW | 732 THIMBLE SHOALS BLVD STE 90 NEWPORT NEWS VA 23606 |
| ROBERT BRUCE MCCARROLL | ANN MARIE MCCARROLL 103 TUSSLED IVY WAY CARY NC 27513 |
| ROBERT BRUCE STEELE ATT AT LAW | PO BOX 517 LA SALLE IL 61301 |
| ROBERT BRYANT SR ROBERT BRYANT AND | 2812 GLEN ECHO DR JANICE BRYANT LIZELLA GA 31052 |
| ROBERT BURCHARD | 30991 PUTTER CIR TEMECULA CA 92591-3922 |
| ROBERT BURDICK | 42771 FREEDOM ST CHANTILLY VA 20152-3936 |
| ROBERT BURNS DRUAR ATT AT LAW | 920 MOCKSVILLE HWY STATESVILLE NC 28625 |
| ROBERT BUSCIGLIO | M ESTELA BUSCIGLIO 2624 NORTH LOWELL LANE SANTA ANA CA 92706-1514 |
| ROBERT BUSH | 40 MOFFETT RD. LAKE BLUFF IL 60044 |
| ROBERT BUSH AND GMAC MORTGAGE CORP V LIBERTY | LIFE INSURANCE STRASSER AND YDE SC 505 S 24TH AVE STE 100PO BOX 1323 WAUSAU WI 54402-1323 |
| ROBERT BUSTAMANTE | 12801 MOORPARK ST #110 STUDIO CITY CA 91604 |
| ROBERT BUTLER | LILLIE M. BUTLER 1792 WILLOW AVENUE SAN LEANDRO CA 94579 |
| ROBERT C AND KAREN D | 20143 ANITA ST LAFAIVE AND CHAUVIN CONSTRUCTION AND LANDSCAPE INC CLINTON TOWNSHIP MI 48036 |
| ROBERT C ANDERSON AND REGINA M ANDERSON | 16026 S 1ST AVENUE PHOENIX AZ 85045 |
| ROBERT C BARNETT | 79063 DELTA STREET BERMUDA DUNES CA 92201 |
| ROBERT C BARON ATT AT LAW | 5500 MAIN ST STE 316 WILLIAMSVILLE NY 14221 |
| ROBERT C BASS | 502 WALNUT DRIVE S COUNTY OF POLK MONMOUTH OR 97361 |
| ROBERT C BIALES ATT AT LAW | 6966 HEISLEY RD STE A MENTOR OH 44060 |
| ROBERT C BIANCHI ATT AT LAW | 6325 YORK RD STE 305 PARMA HEIGHTS OH 44130 |
| ROBERT C BIRCHARD | BARBARA BIRCHARD 1040 WELFER ST PITTSBURGH PA 15217 |

| Claim Name | Address Information |
|---|---|
| ROBERT C BLACKMON ATT AT LAW | 1315 WALNUT ST STE 1526 PHILADELPHIA PA 19107 |
| ROBERT C BONGIOVANI | 60 EAST MAIN STREET BRANFORD CT 06405 |
| ROBERT C BOWEN | RITA E BOWEN 95 REDGATE ROAD TYNGSBORO MA 01879 |
| ROBERT C BRUNER ATT AT LAW | 215 DELTA CT TALLAHASSEE FL 32303 |
| ROBERT C BRUNGARDT ATT AT LAW | PO BOX 638 SHELTON WA 98584 |
| ROBERT C CAIN ATT AT LAW | 2755 S LOCUST ST STE 118 DENVER CO 80222 |
| ROBERT C CANNING ATT AT LAW | 4125 INGLEWOOD BLVD APT 8 LOS ANGELES CA 90066 |
| ROBERT C CLARK | CYNTHIA L CLARK 19424 67TH AVE SOUTH EAST SNOHOMISH WA 98296 |
| ROBERT C CLARK ESQ ATT AT LAW | 1705 19TH PL STE A1 VERO BEACH FL 32960 |
| ROBERT C COLLINS JR ATT AT LAW | 850 BURNHAM AVE CALUMET CITY IL 60409 |
| ROBERT C CORDRICK ATT AT LAW | 284 S STATE ST MARION OH 43302 |
| ROBERT C CRAGO | MIRA G CRAGO 110 POKANOKET PATH WRENTHAM MA 02093 |
| ROBERT C DALVIA ATT AT LAW | S 101 MANOR DR PEEKSKILL NY 10566 |
| ROBERT C DAVIS JR | FRANCES U DAVIS 1533 WAKEFIELD RD EDGEWATER MD 21037 |
| ROBERT C DIETRICH AGCY | 1100 NE LOOP 410 STE 650 SAN ANTONIO TX 78209-1522 |
| ROBERT C E WOLFE | MARK E BUSH VS GMAC MORTGAGE 5311 IRVINGTON BLVD HOUSTON TX 77009 |
| ROBERT C EPPERSON ATT AT LAW | 1 INDEPENDENCE PLZ STE 426 BIRMINGHAM AL 35209 |
| ROBERT C EPPLE APPRAISALS INC | 849 RICHMOND WAY NEKOOSA WI 54457 |
| ROBERT C FORGIONE | 13936 STONEFIELD DRIVE CLIFTON VA 20124 |
| ROBERT C FUNK AND WENDY A FUNK | 4112 WELLINGTON DRIVE MANHATTAN KS 66503 |
| ROBERT C FURR ESQ | 2255 GLADES RD 337W BOCA RATON FL 33431 |
| ROBERT C GAINER ATT AT LAW | 1307 50TH ST WDM IA 50266 |
| ROBERT C GAMMON | 2800 E PLATEAU PL BLOOMINGTON IN 47401 |
| ROBERT C GRAHAM ATT AT LAW | 7375 PEAK DR STE 220 LAS VEGAS NV 89128 |
| ROBERT C GRIFFIN ATT AT LAW | 220 W RIDGEWAY AVE STE 1 WATERLOO IA 50701 |
| ROBERT C GUTIERREZ AND | DONNA J GUTIERREZ 805 CESARS PALACE DRIVE NW ALBUQUERQUE NM 87121 |
| ROBERT C HACKNEY ATT AT LAW | 1061 E INDIANTOWN RD STE 400 JUPITER FL 33477 |
| ROBERT C HAHN III ATT AT LAW | 2312 N CHERRY STE 100 SPOKANE VALLEY WA 99216 |
| ROBERT C HEALD PC | 2301 BROADWAY LUBBOCK TX 79401 |
| ROBERT C JOHNSON AND INGRID M | QUERTETERMOUS 601 N POPLAR ST PARIS TN 38242-3439 |
| ROBERT C JOHNSTON ATT AT LAW | 215 W WATER ST TROY OH 45373 |
| ROBERT C JOHNSTON ATT AT LAW | 316 S MIAMI ST WEST MILTON OH 45383 |
| ROBERT C JONES | 1831 NW 57TH ST MIAMI FL 33142-3055 |
| ROBERT C KELLER AND ASSOCS | 2ND FL W UPPER DARBY PA 19082 |
| ROBERT C LEPOME ATT AT LAW | 330 S 3RD ST STE 1100B LAS VEGAS NV 89101 |
| ROBERT C LINDNER | 10878 HUNTER GATE WAY RESTON VA 20194 |
| ROBERT C LOCKE | NICOLE R BEAN-LOCKE 10547 KATY LANE GRASS VALLEY CA 95949 |
| ROBERT C LOCKE | NICOLE R BEAN-LOCKE GRASS VALLEY  CA 95949 10547 KATY LANE GRASS VALLEY CA 95949 |
| ROBERT C MAGGIO | 6540 WRIGHT CIR NE SANDY SPRINGS GA 30328-3123 |
| ROBERT C MANCHESTER ATT AT LAW | 535 BROADWAY ST PADUCAH KY 42001 |
| ROBERT C MASON ATT AT LAW | 1297 PROFESSIONAL DR STE 10 MYRTLE BEACH SC 29577 |
| ROBERT C MEYER ESQ ATT AT LAW | 2223 CORAL WAY MIAMI FL 33145 |
| ROBERT C MIRANDA | 118 AREZZO CT PALM DESERT CA 92211-0715 |
| ROBERT C MOBERG ATT AT LAW | 842 BROADWAY ST SEASIDE OR 97138 |
| ROBERT C MOODY | 922 LEIGHTON WAY SUNNYVALE CA 94087 |
| ROBERT C MORRIS | JACQUIE A MORRIS 605 BASS HAVEN LANE SPENCER IN 47460 |
| ROBERT C MORTON ATT AT LAW | 105 W MADISON ST STE 400 CHICAGO IL 60602 |
| ROBERT C MURPHY | PO BOX 14 WILMOT NH 03287 |

| Claim Name | Address Information |
|---|---|
| ROBERT C MURPHY AND CHRISTINE M | 9733 W MARYLAND DR MURPHY & US BANK NATIONAL ASSOCIATION ND & GMAC LAKEWOOD CO 80232 |
| ROBERT C NELSON | P O BOX 1268 GLENDORA CA 91740 |
| ROBERT C NELSON CRP | PO BOX 1268 GLENDORA CA 91740-1268 |
| ROBERT C NELSON SRA | PO BOX 1268 GLENDORA CA 91740 |
| ROBERT C NISENSON LLC | 10 AUER CT STE E EAST BRUNSWICK NJ 08816 |
| ROBERT C OLIVER JR ATT AT LAW | 122 S MERIDIAN ST WINCHESTER IN 47394 |
| ROBERT C PERRY ATT AT LAW | PO BOX 151 GREENCASTLE IN 46135 |
| ROBERT C RAYMAN ATT AT LAW | 1315 W COLLEGE AVE STE 3 STATE COLLEGE PA 16801 |
| ROBERT C RIEL JR AND CAROL A RIEL V GMAC | MORTGAGE LLC AND RESCAP LLC HOWARD J POTASH ATTORNEY AT LAW 390 MAIN ST STE 542 WORCESTER MA 01608 |
| ROBERT C RUSSELL ATT AT LAW | 1111 MAIN ST STE 600 VANCOUVER WA 98660 |
| ROBERT C RUSSELL ATT AT LAW | 12500 SE 2ND CIR STE 140 VANCOUVER WA 98684 |
| ROBERT C RUSSELL ATT AT LAW | 1901 NE 162ND AVE STE D105 VANCOUVER WA 98684 |
| ROBERT C SANDY ATT AT LAW | 58 WALNUT ST SUSSEX NJ 07461 |
| ROBERT C SCHMIDT AND | MARGARET E SCHMIDT 429 GOLDEN RD FALLBROOK CA 92028-3449 |
| ROBERT C SEDLMAYR VS MORTGAGE LENDERS NETWORK | USAINC PLACER TITLE COMPANYINC MERSINC MASTERS TEAM MORTGAGE ET AL LAW OFFICE OF RICK LAWTON 5435 RENO HWY FALLON NV 89406 |
| ROBERT C STOKES ATT AT LAW | 5851 SAN FELIPE ST STE 950 HOUSTON TX 77057 |
| ROBERT C STRAIN | MELODYE W STRAIN 8977 HOME GUARD DRIVE BURKE VA 22015 |
| ROBERT C THOMAS | CHRISTINE M THOMAS 2601 RHODES AVE RIVER GROVE IL 60171 |
| ROBERT C THOMASON | CAROLYNN E THOMASON 100 BARNINGHAM COURT CARY NC 27519 |
| ROBERT C THOMPSON | JACQUELINE M THOMPSON 1403 REVERE STREET SANTA MARIA CA 93455 |
| ROBERT C VAN-BRUNT | 1624 COLVER PLACE COVINA CA 91724-2602 |
| ROBERT C WEAVER & ASSOC., INC | 11414 LUCASVILLE ROAD MANASSAS VA 20112 |
| ROBERT C WEAVER AND ASSOCIATES INC | 11414 LUCASVILLE RD MANASSAS VA 20112 |
| ROBERT C WENTZ ATT AT LAW | PO BOX 502 AVON OH 44011 |
| ROBERT C WENTZ ATT AT LAW | 1370 ONTARIO ST STE 1218 CLEVELAND OH 44113 |
| ROBERT C WHITCOMB ATT AT LAW | 11 FOSTER ST WORCESTER MA 01608 |
| ROBERT C WOLF ATT AT LAW | PO BOX 1875 ARVADA CO 80001 |
| ROBERT C WOLF ATT AT LAW | 2145 KIPLING ST LAKEWOOD CO 80215 |
| ROBERT C. BARRY | 24721 VENICE DRIVE NOVI MI 48374 |
| ROBERT C. BIERLEY | 691 WALLACE BIRMINGHAM MI 48009 |
| ROBERT C. CAMPBELL | 1790 W MOUNTAIN OAK LN TUCSON AZ 85746 |
| ROBERT C. CANTWELL & ASSOCIATES | 5402 RESERVE DR WILMINGTON NC 28409-2427 |
| ROBERT C. CARPENTER | CAROLYN L. CARPENTER 1828 LORRAINE AVE. WATERLOO IA 50702 |
| ROBERT C. DANA | JACQUELYN C. DANA 1027 NORTH ABNER MESA AZ 85205 |
| ROBERT C. DANN | MARGARET A. DANN 431 NORTH CRANBROOK BLOOMFIELD HILLS MI 48301 |
| ROBERT C. GLENN | 2037 NE 21ST TERRACE JENSEN BEACH FL 34957 |
| ROBERT C. GORDON JR | 70 MILL RD. STAMFORD VT 05352 |
| ROBERT C. HAMPEL | 3250 N LINCOLN AVE UNIT E5 CHICAGO IL 60657 |
| ROBERT C. HODGSON | MARY C. DRISCOLL-HODGSON 13 BRIARWOOD DRIVE PRINCETON JUNCTION NJ 08550 |
| ROBERT C. HUNTER | LORA L. HUNTER 2335 MADRID DRIVE SPARKS NV 89436 |
| ROBERT C. JONES | 243 BLACKSTONE DRIVE SAN RAFAEL CA 94903 |
| ROBERT C. KUBIAK | SHARON M. KUBIAK 34 CREIGHTON LANE ROCHESTER NY 14612 |
| ROBERT C. LLAMAS | 1720  SWENSON COURT STOCKTON CA 95206 |
| ROBERT C. MAHER | 918 N. 91ST WAY MESA AZ 85207 |
| ROBERT C. OLSEN | 5383 GUNBARREL CIRCLE LONGMONT CO 80503 |
| ROBERT C. PRACH | KENDRA E. PRACH 1335 GLEN VALLEY DR HOWELL MI 48843 |
| ROBERT C. RUEGER | LINDA A. RUEGER 39 SHERWOOD RD KENILWORTH NJ 07033-1426 |

| Claim Name | Address Information |
|---|---|
| ROBERT C. SMITH | 856 SANTILLAN ST BRAWLEY CA 92227-3810 |
| ROBERT C. SPEAR | PATRICIA W. SPEAR 1963  YOSEMITE ROAD BERKELEY CA 94707 |
| ROBERT C. STORCKS | CHRISTINE STORCKS 761 CRANFORD AVE WESTFIELD NJ 07090-1308 |
| ROBERT C. SUSEWITZ JR | 2365 WOODCREST ALPENA MI 49707 |
| ROBERT C. TRUPIANO | CONCETTA C. TRUPIANO 39 MAPLE STREET RAMSEY NJ 07446 |
| ROBERT C. WELCH | 22200 SHERWOOD RD BELLEVILLE MI 48111 |
| ROBERT CAIRE | 6921 VINERIDGE DR DALLAS TX 75248 |
| ROBERT CALABRESE | MCCOLLY REAL ESTATE 1964 N. MAIN ST CROWN POINT IN 46307 |
| ROBERT CALLAHAN | SANDRA L CALLAHAN 21451 CAMINO TREBOL LAKE FOREST CA 92630 |
| ROBERT CALVANESE | 1303 SALEM ROAD BURLINGTON NJ 08016 |
| ROBERT CAMEROTA SR | 12710 CAROB COURT CHINO CA 91710 |
| ROBERT CAMPBELL HILLYER ATT AT L | 40 S MAIN ST STE 2000 MEMPHIS TN 38103 |
| ROBERT CANSLER ATTORNEY AT LAW | PO BOX 2122 CONCORD NC 28026 |
| ROBERT CAPOBIANCO | NANCY CAPOBIANCO 31 CARMEN VIEW DRIVE SHIRLEY NY 11967 |
| ROBERT CAPONE | 12 LISBURN STREET PEABODY MA 01960 |
| ROBERT CARDINI APPRAISAL SERVICE | 230 MELLEN RD NEW BERN NC 28562-8772 |
| ROBERT CARLSON | 9184 COUNTY RD 647A BUSHNELL FL 33513 |
| ROBERT CARLTON ATT AT LAW | 650 MULBERRY ST WILLIAMSON WV 25661 |
| ROBERT CARLTON ATTORNEY AT LAW | 19 E 5TH AVE WILLIAMSON WV 25661 |
| ROBERT CARR ATT AT LAW | 2801 E COLFAX AVE STE 303 DENVER CO 80206 |
| ROBERT CARR TAX COLLECTOR | PO BOX 229 SOLEBURY PA 18963-0229 |
| ROBERT CARTER AND CHHOEUN PATH AND | 2609 LOUISA AVE ADVANCE COMPANIES MOUNDS VIEW MN 55112 |
| ROBERT CARTER AND DIANA | 130 SPUR CIR CLARKE CARTER AND DIANA CARTER WAYZATA MI 55391 |
| ROBERT CASASSA ATT AT LAW | 111 BULLARD PKWY STE 208 TAMPA FL 33617 |
| ROBERT CASE AND JANET CASE | 128 MASON ST MANCHESTER NH 03102 |
| ROBERT CAYETTE AND ANGELA JACKSON | LLC 7148 CAYETTE ST CAYETTE AND TROY BROWN CONSTRUCTION ST JAMES LA 70086 |
| ROBERT CERVANTES ATT AT LAW | 1340 VAN NESS AVE FRESNO CA 93721 |
| ROBERT CERVIELLO | 5302 SPRUCE MILL DR. YARDLEY PA 19067 |
| ROBERT CHANEY AND MARY LEIGH | 1603 PARK LN SHIFTLETT AND ROOFS BY GIBSON KEARNEY MO 64060 |
| ROBERT CHARLES GISH JR ATT AT L | PO BOX 382013 BIRMINGHAM AL 35238 |
| ROBERT CHARLES HAMER | BARBARA JOAN HAMER 1221 IVY ARBOR LN LINCOLN CA 95648-8653 |
| ROBERT CHAVEZ | 13623 CORNUTA AVE BELLFLOWER CA 90706 |
| ROBERT CHEESEBOUROUGH ATT AT LAW | 543 E MARKET ST STE 4 INDIANAPOLIS IN 46204 |
| ROBERT CHESTNUT | 1600 SHEEP CREEK ROAD PO BOX 25 SANTA ID 83866 |
| ROBERT CHINI | MARJORIE CHINI 108 NELSON AVE FRANKLINVILLE NJ 08322 |
| ROBERT CHIUSANO | 102 WILLOW WAY PLACE CHERRY HILL NJ 08034 |
| ROBERT CHRISTOPHER OETJENS ATT A | 704 S FOSTER DR BATON ROUGE LA 70806 |
| ROBERT CINCOTTA | JEAN CINCOTTA B 97 CHIMNEY HILL WILMINGTON VT 05363 |
| ROBERT CIRELLO | ELISABETH CIRELLO 601 PROSPECT STREET MAPLEWOOD NJ 07040 |
| ROBERT CLARENCE BLUE, JR. | THE BANK OF NEW YORK MELLON TRUST CO, NATL ASSOC FKA THE BANK OF NEW YORK TRUST CO, AS SUCCESSOR TO JP MORGAN CHASE BAN ET AL 221 MCKENZIE AVE PANAMA CITY FL 32401 |
| ROBERT CLARK | 810 N MARKOE ST PHILADELPHIA PA 19139-1829 |
| ROBERT CLARK | MAUREEN C. CLARK PO BOX 1634 DAPHNE AL 36526 |
| ROBERT CLARY AND USA ROOFING | 4709 FROST PL ORANGE TX 77630 |
| ROBERT COCHEMS | 5710 MARVIN LN APT 244 BOISE ID 83705-6239 |
| ROBERT COE | 659 S 44TH SPRINFIRLD OR 97478 |
| ROBERT COHEN AND FREDERIQUE COHEN | 3651 SW 132ND AVE AND LEGON PONCE AND FODIMAN MIAMI FL 33175 |
| ROBERT COLENZO | 9911 PARAMOUNT BLVD #186 DOWNEY CA 90240 |

| Claim Name | Address Information |
|---|---|
| ROBERT COLLUP AND ELAINE | 7025 TIMBER TRAIL HARRIS AND GFK CONSTRUCTION INC SOUTHHAVEN MS 38672-9236 |
| ROBERT CONWAY | 4704 TOWNES RD EDINA MN 55424 |
| ROBERT COPELAND AN INDIVIDUAL AND AS SURVIVING | SPOUSE OF MICHELLE BORREGO V GMAC MORTGAGE LLC ETS SVCS LLC AND ET AL LAW OFFICES OF KENNETH M FOLEY 37 N MAIN ST STE NO 209 SAN ANDREAS CA 95249 |
| ROBERT CORBIN | 937 RASHFORD DR. PLACENTIA CA 92870 |
| ROBERT COSTANZO TAX COLLECTOR | 35 AVE A BOX 646 SCHUYLKILL HAVEN PA 17972 |
| ROBERT COX | 601 E 8TH ST SOUTH BOSTON MA 02127 |
| ROBERT COX | 707-709 E 7TH STREET BOSTON MA 02127 |
| ROBERT CRAMER | 585 MANDANA BLVD SUITE # 9 OAKLAND CA 94610 |
| ROBERT CREIGHTON AND LAURA CREIGHTON | 231 ELLIN DRIVE PARK RIDGE NJ 07656 |
| ROBERT CRONIN | 6701 S DELAWARE ST LITTLETON CO 80120 |
| ROBERT CROWN YI NENG CHEN AND | 833835 BALBOA ST ANNIE HUANG SAN FRANCISCO CA 94118 |
| ROBERT CUBBAGE AND O MITCHELL | 426 WASHINGTON AND PRIORITY ONE ADJUST SERV BURLINGTON CITY NJ 08016 |
| ROBERT CUEVAS | 1315 SKYLINE DR LAGUNA BEACH CA 92651 |
| ROBERT D ACEVEZ JULIANN ACEVEZ AND | 9782 N ROCK RIDGE RD MILLERS CARPET MONTICELLO IN 47960 |
| ROBERT D ATWOOD ATT AT LAW | 40 W 1200 N BLDG 3 LOGAN UT 84341 |
| ROBERT D BARRIGAR | 2250 TAMARACK DR DOWNERS GROVE IL 60515 |
| ROBERT D BELLMAN | 415 WELSTEAD WAY KEYPORT NJ 07735 |
| ROBERT D BENNETT ASSOCIATES PC | 102 BUFFALO ST GILMER TX 75644 |
| ROBERT D BERGER ATT AT LAW | 9260 GLENWOOD OVERLAND PARK KS 66212-1365 |
| ROBERT D BERGMAN ATT AT LAW | 3099 SULLIVANT AVE COLUMBUS OH 43204 |
| ROBERT D BINKOWSKI | N2336 COUNTY ROAD U PLUM CITY WI 54761 |
| ROBERT D BOTTORFF | SUZANNE R BOTTORFF PO BOX 631 COTTAGE GROVE OR 97424-0027 |
| ROBERT D BRADLEY ATT AT LAW | 311 W 24TH ST PUEBLO CO 81003 |
| ROBERT D BRANDOM ATT AT LAW | 3101 BROADWAY ST STE 901 KANSAS CITY MO 64111 |
| ROBERT D BRANDOM ATT AT LAW | STE 901 KANSAS CITY MO 64111 |
| ROBERT D BROWN | KRISTI L BROWN 3423 EAST PUEBLO AVENUE MESA AZ 85204 |
| ROBERT D BUECHLER ATT AT LAW | 2930 PINE GROVE AVE STE B PORT HURON MI 48060 |
| ROBERT D BUECHLER ATT AT LAW | 316 MCMORRAN BLVD PORT HURON MI 48060 |
| ROBERT D BULOCK | 1631 DAVID ST LANSING MI 48912 |
| ROBERT D CECIL JR | 99 WOLF CREEK BLVD STE 3 DOVER DE 19901 |
| ROBERT D CRAWFORD ATT AT LAW | 253 S ODELL AVE MARSHALL MO 65340 |
| ROBERT D DAYTON | SUSAN DAYTON 400 LIVINGSTON DRIVE CHARLOTTE NC 28211 |
| ROBERT D DIDDLE | 7975 S. WILD PRIMROSE AVE TUCSON AZ 85747-5389 |
| ROBERT D DURHAM | LINDA JO DURHAM 4835 SW FAIRHAVEN DR PORTLAND OR 97221 |
| ROBERT D EDMONDS JR | 13326 PREUIT PL HERNDON VA 20170 |
| ROBERT D FINSTER | W351N5414 LAKE DRIVE OCONOMOWOC WI 53066 |
| ROBERT D FLAGG AND REICH | 8333 NEW SECOND ST CONSTRUCTION ELKINS PARK PA 19027 |
| ROBERT D FOGAL JR | TAMELA S FOGAL 99 SPRINGFIELD RD NEWVILLE PA 17241 |
| ROBERT D FRAGALE ATT AT LAW | 495 S STATE ST MARION OH 43302 |
| ROBERT D GETZ | 15809 NORTH 39TH PLACE PHOENIX AZ 85032 |
| ROBERT D GILBERT | MARYANNE GILBERT 4875 S.BALSAM WAY #13202 LITTLETON CO 80123 |
| ROBERT D GLESSNER ATT AT LAW | 45 N DUKE ST YORK PA 17401 |
| ROBERT D GOERS | 30 QUANT COURT S LAKELAND MN 55043 |
| ROBERT D HAGENS | 116 MIDVALE ROAD BEAVER PA 16157 |
| ROBERT D HALE ATT AT LAW | 721 BROAD ST CHATTANOOGA TN 37402 |
| ROBERT D HARRISON | 717 RICE ROAD SUITE H RIDGELAND MS 39157 |
| ROBERT D HEIKKINEN ATT AT LAW | 217 W WASHINGTON ST MARQUETTE MI 49855 |
| ROBERT D HIDALGO JR | 1289 N CABRILLO PARK DR SANTA ANA CA 92701 |

| Claim Name | Address Information |
|---|---|
| ROBERT D HUSSEY | 60 SOMERSET AVE WELLFLEET MA 02667 |
| ROBERT D IGGULDEN | 1800 N BRISTOL #C-417 SANTA ANA CA 92706 |
| ROBERT D JENKINS TRUST ACCOUNT | PO BOX 6124 DALTON GA 30722 |
| ROBERT D KELSO | 2836 TICE CREEK DR. #1 WALNUT CREEK CA 94595 |
| ROBERT D KORN | 1550 S BLUE ISLAND AVE UNIT #603 CHICAGO IL 60608 |
| ROBERT D KUHTA CONSTRUCTION AND | 216 E PARK AVE CHARLOTTE NC 28203 |
| ROBERT D LEVENSTEIN ATT AT LAW | 1402 W AIRLINE HWY LA PLACE LA 70068 |
| ROBERT D MARCINKOWSKI ATT AT LAW | 226 W MARKET ST WEST CHESTER PA 19382 |
| ROBERT D MCDERMOTT | TERESA A MCDERMOTT 2013 CORINTHIAN AVENUE ABINGTON PA 19001-1121 |
| ROBERT D MCGEE ATT AT LAW | 939 BOONVILLE ST SPRINGFIELD MO 65802 |
| ROBERT D MCILROY ATT AT LAW | PO BOX 3136 QUINCY CA 95971 |
| ROBERT D MCMAHAN ATT AT LAW | 1360 OHIO ST TERRE HAUTE IN 47807 |
| ROBERT D MCMICHAEL | SUSAN L MCMICHAEL 3330 EAST UTE PLACE SIERRA VISTA AZ 85650 |
| ROBERT D MCWHORTER JR ATT AT LAW | PO BOX 287 GADSDEN AL 35902 |
| ROBERT D MOODY | THERESA F MOODY 23 NEW YORK AVE SOUTH WHITE PLAINS NY 10606 |
| ROBERT D MURPHY ASSOCIATES INC | 34 APPLETON AVE PROSPECT HILL BEVERLY MA 01915 |
| ROBERT D MURRAY | 4204 DERBY WHARF DR VIRGINIA BEACH VA 23456 |
| ROBERT D OLIVER | P O BOX 654 CHATHAM MA 02650 |
| ROBERT D OLLRY | PATRICIA S OLLRY 27676 SOLTERO MISSION VIEJO CA 92691 |
| ROBERT D PADILLA | DONNA M PADILLA 846 WUTHERING HILLS DRIVE JANESVILLE WI 53545 |
| ROBERT D PAULBECK ATT AT LAW | 2456 W JEFFERSON AVE TRENTON MI 48183 |
| ROBERT D PETERS | ZOILA R PETERS PO BOX 6903 SANTA BARBARA CA 93160 |
| ROBERT D ROSS ATT AT LAW | 7925 PARAGON RD DAYTON OH 45459 |
| ROBERT D RUTHENBERG | GLORIA J RUTHENBERG PMB 404 772 JAMACHA RD EL CAJON CA 92019 |
| ROBERT D RUZICH AND ASSOC | 4001 W 95TH ST OAK LAWN IL 60453 |
| ROBERT D SELWYN ATT AT LAW | 1308 GREENSBORO AV TUSCALOOSA AL 35401 |
| ROBERT D SIMPLOT | 13 WHITE ROCK TERRACE HOLMDEL NJ 07733 |
| ROBERT D SPENGLER ATT AT LAW | 59 W UNION AVE BOUND BROOK NJ 08805 |
| ROBERT D STEIN ATT AT LAW | 30150 TELEGRAPH RD STE 444 BINGHAM FARMS MI 48025 |
| ROBERT D STEIN ATT AT LAW | 29500 TELEGRAPH RD STE 250 SOUTHFIELD MI 48034 |
| ROBERT D STEIN ATT AT LAW | 17515 W 9 MILE RD STE 275 SOUTHFIELD MI 48075 |
| ROBERT D STEIN ATT AT LAW | 26500 NORTHWESTERN HWY STE 280 SOUTHFIELD MI 48076 |
| ROBERT D STEINBERG ATT AT LAW | 1814 CHESTNUT ST PHILADELPHIA PA 19103 |
| ROBERT D SWEENEY | MARGARET ANN SWEENEY 107 EDNAM PLACE CHARLOTTESVILLE VA 22903-4634 |
| ROBERT D SYLVESTER JR | 45 THURSTON ROAD MILTON NH 03851 |
| ROBERT D TAYLOR ATT AT LAW | 7400 E CALEY AVE STE 300 CENTENNIAL CO 80111 |
| ROBERT D THOMAS AND AAA ROOFING | AND CONSTRUCTION INC PO BOX 10710 FAYETTEVILLE AR 72703-0047 |
| ROBERT D VRANCKEN | MELODY K VRANCKEN 17088 ARBUTUS TRAIL W OLIVE MI 49460 |
| ROBERT D WILCOX | 27033 208TH AVENUE ELDRIDGE IA 52748 |
| ROBERT D WILLIAMS AND SUZANNE M WILLIAMS VS | GMAC MORTGAGE AND FORMOSA MANAGEMENT LLC 1102 ROCK GREEN CT KATY TX 77494 |
| ROBERT D WINDSOR III | 51 MADISON AVENUE ASHEVILLE NC 28801 |
| ROBERT D WITTENAUER ATT AT LAW | 9329 BATTLE ST MANASSAS VA 20110 |
| ROBERT D ZABIK ATT AT LAW | 4815 LAGUNA PARK DR STE B1 ELK GROVE CA 95758 |
| ROBERT D ZATKOVICH | 9215 DAYLOR ST ELK GROVE CA 95758 |
| ROBERT D. ARONSON | VICTORIA A. ARONSON 6 WOODLAND DRIVE RUTLAND VT 05701 |
| ROBERT D. BELAVITCH | LINDA S. BELAVITCH 48 GIRTON PLACE ROCHESTER NY 14607 |
| ROBERT D. BONANZA | LOUANN JENSEN 1424 S MAYFLOWER AVE ARCADIA CA 91006 |
| ROBERT D. BRIDGES | MAUREEN RYAN -BRIDGES 2512 BRIGHTON DRIVE LOUISVILLE KY 40205 |

| Claim Name | Address Information |
|---|---|
| ROBERT D. BURNS | DENISE A. BURNS 2476 MERCURY DRIVE LAKE ORION MI 48360 |
| ROBERT D. CHARLTON | JANINE A. CHARLTON 159 TWIN PINES DRIVE SCOTTS VALLEY CA 95066 |
| ROBERT D. COLLAZO | MARIA M. COLLAZO 538 AVON LANE SADDLE BROOK NJ 07663 |
| ROBERT D. CROFT | IDELLA N. CROFT 525 GLENPARK LANE MIDLOTHIAN VA 23114-3068 |
| ROBERT D. CURTIS | LINDA M. CURTIS 2041 W. FATHOM ANAHEIM CA 92801 |
| ROBERT D. ELLSTROM | PAM S. ELLSTROM 415 WHITESIDE RD ELSBERRY MO 63343-3238 |
| ROBERT D. GANCE JR | 3550 S HARLAN ST #19-243 DENVER CO 80235-2711 |
| ROBERT D. HALL | GAYLE E. HALL 7488 SCENIC DRIVE YAKIMA WA 98908 |
| ROBERT D. HOLLAND | SUZANNE M. MOORE 11 MILAGRA COURT PACIFICA CA 94044 |
| ROBERT D. HOLSO | KATHLEEN A. HOLSO 4153 E HUBER CIRCLE MESA AZ 85205 |
| ROBERT D. HOWARD | MARY L. HOWARD 6280 RABY ROAD BROOKLYN MI 49230 |
| ROBERT D. JACKOWSKI | 6 ASH COURT KINGSTON NY 12401 |
| ROBERT D. JANES SR | VICKY G. JANES 5504 PAVILION WAY LOUISVILLE KY 40291 |
| ROBERT D. JEFFRIES | 2540 W TRAPLINE DR WASILLA AK 99654 |
| ROBERT D. KALKOFEN | 11465 LAGARITA PASS LITTLETON CO 80127 |
| ROBERT D. KONING | ELLEN L. KONING 3410 N. 36 STREET GALESBURG MI 49053 |
| ROBERT D. LACY | DIANE R. LACY 665 DINNER STREET NE PALM BAY FL 32907 |
| ROBERT D. LATHAN JR | CHERYL L. LATHAN 248 PAUAHILANI PLACE KAILUA HI 96734 |
| ROBERT D. MAAS | REBECCA J. MAAS 1270  IRONWOOD DRIVE WEST CARMEL IN 46033 |
| ROBERT D. MCCALL | LAURA M. MCCALL 4839 LAWYER RD MCGAHEYSVILLE VA 22840 |
| ROBERT D. MEYERS | THERESA L. MEYERS 7110 41ST LANE EAST SARASOTA FL 34243 |
| ROBERT D. PAGE | DEBRA PAGE 7747 KRISDALE DR SAGINAW MI 48609 |
| ROBERT D. PODEN | 11300 TURTLE BEACH RD # 7 NORTH PALM BEACH FL 33408-3341 |
| ROBERT D. POPILEK | 2379 N BELSAY ROAD BURTON MI 48509 |
| ROBERT D. RENSHAW | MARY J. RENSHAW 12197 CASTLESTONE DRIVE FISHERS IN 46037 |
| ROBERT D. SAUNDERS JR | 17380 RINGNECK MACOMB MI 48044 |
| ROBERT D. SCHWARTZ, P.A. | DEUTSCHE BANK TRUST COMPANY VS. BARRY MORRIS, ET AL 2240 WOOLBRIGHT ROAD, SUITE 411 BOYNTON BEACH FL 33426 |
| ROBERT D. SWEET | LINDA A. SWEET 45 TARA LANE BARNEGAT NJ 08005 |
| ROBERT D. TEAGUE, P.A. | FEDERAL NATIONAL MORTGAGE ASSOCIATION V. JOHN LYNN OR JANA LYNN AND/OR OCCUPANTS PO BOX 1447 LOWELL AR 72745-1447 |
| ROBERT D. TOMINELLO | DANA R. TOMINELLO 1633 INDIAN CREEK TEMPERANCE MI 48182 |
| ROBERT D. TOPP, ROTH CONTRIBUTORY IRA | 5679 N. COTTON PL TUCSON AZ 85743 |
| ROBERT D. TREMBLAY | 7293 GREEN VALLEY DRIVE GRAND BLANC MI 48439 |
| ROBERT D. WEINTRAUB | 4070 HIGHLAND RIDGE RD BIRMINGHAM AL 35242 |
| ROBERT D. WHISLER | MARIANNE P. WHISLER 1745  HAWTHORN PLACE BOULDER CO 80304 |
| ROBERT D. WOLETZ | DANIELLE DEGIOVANNI 5 WEST HILL RD WOODCLIFF LAKE NJ 07677 |
| ROBERT D. YOUNGBLOOD | CAROL A. YOUNGBLOOD 52135 HAYES SHELBY TWP MI 48315 |
| ROBERT D. YOUNGBLOOD | CAROL A. YOUNGBLOOD 52135 HAYES ROAD SHELBY TOWNSHIP MI 48315 |
| ROBERT DACUNTO | JOANNE DA CUNTO 20 GLENWOOD ROAD NORTH BRANFORD CT 06471 |
| ROBERT DALE HENDERSON | 7721 GENTRY AVE NORTH HOLLYWOOD AREA LOS ANGELES CA 91605 |
| ROBERT DALE TEAGUE ATT AT LAW | 325 S 45TH ST ROGERS AR 72758 |
| ROBERT DALTON | 440 COMPASS RD OCEANSIDE CA 92054 |
| ROBERT DALY JR | JOANNE E. DALY 209 S. GAFFNEY AVENUE SAN DIMAS CA 91773 |
| ROBERT DANIEL BOND | 11306 LOCH LOMOND ROAD ROSSMOOR CA 90720 |
| ROBERT DAVID HARVEY JR | ANGELA ELIZABETH LIU 4417 GLENRIDGE STREET KENSINGTON MD 20895 |
| ROBERT DAVIS | 6023 NORTH 21ST STREET PHILADELPHIA PA 19138 |
| ROBERT DAVIS | 6890 DANVERA DRIVE GARDEN GROVE CA 92845 |
| ROBERT DAVIS | 8233 KIMBERLY COURT WHITE CITY OR 97503 |

| Claim Name | Address Information |
|---|---|
| ROBERT DAVIS REALTY | 410 W COLLEGE ST BOONEVILLE MS 38829 |
| ROBERT DAWSEY | THERESA DAWSEY 2510 DORSET DRIVE TORRANCE CA 90503 |
| ROBERT DE LA TORRE | (COVINA AREA) 16802 EAST GRAGMONT STREET COVINA CA 91722 |
| ROBERT DEACON | 620 CAPITOLA AVE CAPITOLA CA 95010 |
| ROBERT DEAN | 527 HAMPSHIRE ROAD DREXEL HILL PA 19026 |
| ROBERT DEAN ATT AT LAW | 111 S CALVERT ST STE 1950 BALTIMORE MD 21202 |
| ROBERT DEAN BALDWIN | 3420 RAMSGATE TERRACE ALEXANDRIA VA 22309 |
| ROBERT DECOSTANZO | GLADYS DECOSTANZO 90 PEQUOT LANE E ISLIP NY 11730 |
| ROBERT DECRANE | BEVERLY B. DE CRANE 9452 EL CLAIR RANCH ROAD BOYNTON BEACH FL 33437 |
| ROBERT DEFINIS JR | 221 3RD AVE BELLMAWR NJ 08031 |
| ROBERT DEFRANSECHI VS GMAC MORTGAGE LLC FKA | GMAC MORTGAGE CORPORATION GAGNON PEAKCOCK AND SHANKLIN AND VEREEKE PC 4245 N CENTRAL EXPRESSWAY STE 250 LOCK BOX 104 DALLAS TX 75205 |
| ROBERT DELLENBACH AMELIA PARKINSON | 2441 MAINSAIL CT AND DH PARKINSON CONSTRUCTION FAIRFIELD CA 94534-1784 |
| ROBERT DENLEY JR | P.O. BOX 4224 WATERBURY CT 06704 |
| ROBERT DETWEILER ATT AT LAW | 508 E GRAND RIVER AVE STE 100A BRIGHTON MI 48116 |
| ROBERT DEVEREAUX | DAWN DEVEREAUX 7101 GLEN OAK DRIVE GRAND BLANC MI 48439 |
| ROBERT DEVICO AN INDIVIDUAL VS US BANK NA A | CORPORATION GMAC MORTGAGE LLC A LIMITED LIABILITY CO. ETS ET AL SIMON AND RESNIK LLP 15233 VENTURA BLVD STE 300 SHERMAN OAKS CA 91403 |
| ROBERT DEVINE | 17625 ISABELLA TRAIL KILKENNY MN 56052 |
| ROBERT DEZENZO AND SERVPRO | 2939 COLONIAL DR MISHAWAKA IN 46544 |
| ROBERT DJORUP | 542 SPRINGVALE ROAD GREAT FALLS VA 22066 |
| ROBERT DOMBROSKI | 4715 E GLENNAIRE DR SPOKANE WA 99223 |
| ROBERT DONALDSON | SUSAN L DONALDSON 3455 126TH AVENUE NORTHEAST BELLEVUE WA 98005 |
| ROBERT DOSS JR ROBERT AND | 805 WESTMORELAND LN CHRISTINA DOSS AND CONSTRUCTION AFFILIATES INC CANTONMENT FL 32533 |
| ROBERT DOUGLAS AND VAN DAM | 62659 COUNTY RD 652 AND KRUSINGA MATTAWAN MI 49071 |
| ROBERT DREW & ALEXANDRA LA PERCH | 18657 CELTIO STREET LOS ANGELES CA 91344 |
| ROBERT DREXEL ATT AT LAW | 39 HUDSON ST FL 4 HACKENSACK NJ 07601 |
| ROBERT DUBIN | PO BOX 515 LOCKPORT IL 60441-0515 |
| ROBERT DUENNER AND AMANDA | DUENNER 1818 E 43RD ST TULSA OK 74105-4210 |
| ROBERT DUGGER | 113 COACHLIGHT CIRCLE CHALFONT PA 18914 |
| ROBERT DUNDORE AND MIKES | 8620 CAMEO DR TRIM AND HOME REPAIR NEWPORT RICHEY FL 34654-4904 |
| ROBERT DUNLAP AND DILIBERTO COMPANY | INC 441 N SYCAMORE ST HINCKLEY IL 60520-9439 |
| ROBERT DUNN | 5648 SOUTH RIFLE COURT CENTENNIAL CO 80015 |
| ROBERT DWORAK | BRENDALEE M. DWORAK 1 SHADOW LANE NOTTINGHAM NH 03290 |
| ROBERT E ALTIZER III AND | VICKI L ALTIZER PO BOX 431 LOVINGSTON VA 22949-0431 |
| ROBERT E ANDEREGG | 4 I BLUE HILL COMMONS ORANGEBURG NY 10962 |
| ROBERT E AUSTIN | THERESA AUSTIN 39633 171ST ST EAST PALM DALE CA 93591 |
| ROBERT E BACH ATT AT LAW | 4406 MARIETTA ST POWDER SPRINGS GA 30127 |
| ROBERT E BARDWELL JR ATT AT LAW | 995 S HIGH ST COLUMBUS OH 43206 |
| ROBERT E BARRON ATT AT LAW | PO BOX 1347 NEDERLAND TX 77627 |
| ROBERT E BATHALTER ATT AT LAW | 16 E MAIN ST ALEXANDRIA KY 41001 |
| ROBERT E BEATY III ATT AT LAW | 2331 ELM ST BELLINGHAM WA 98225 |
| ROBERT E BERNEY JR AND | JEANNE R BERNEY 16 SYCAMORE ST BRONXVILLE NY 10708 |
| ROBERT E BLACK ATT AT LAW | 500 W 16TH ST STE 120 AUSTIN TX 78701-1536 |
| ROBERT E BONE JR ATT AT LAW | 701 W MAIN ST LEESBURG FL 34748 |
| ROBERT E BOONE ATT AT LAW | 1857 WELLS RD STE 223 ORANGE PARK FL 32073-2340 |
| ROBERT E BOONE P A | 1857 WELLS RD STE 223 ORANGE PARK FL 32073-2340 |
| ROBERT E BROOKS JR ATT AT LAW | 522 N MAIN ST CEDARTOWN GA 30125 |
| ROBERT E BROWN P C | 44 WALL STREET 12TH FLOOR NEW YORK NY 10005 |

| Claim Name | Address Information |
|---|---|
| ROBERT E BUCK ATT AT LAW | 566 E ALEXANDER ST GREENVILLE MS 38701 |
| ROBERT E BURROWS ATT AT LAW | 19 S LASALLE ST CHICAGO IL 60603 |
| ROBERT E CASHDOLLAR | JOAN MARIE CASHDOLLAR 10101 E. STONE SPRING PLACE TUCSON AZ 85749 |
| ROBERT E COLLINS AND ASSOC INC | PO BOX 56648 JACKSONVILLE FL 32241 |
| ROBERT E COLLINS AND ASSOCIATE INC | PO BOX 56648 JACKSONVILLE FL 32241-6648 |
| ROBERT E COMER | WENDY J COMER 327 SYCAMORE LANE BLANDON PA 19510 |
| ROBERT E CUMMINGS | PO BOX 25 RICO CO 81332 |
| ROBERT E DAVIS | ANN B DAVIS 27 W LUZERNE AVE LARKSVILLE PA 18704 |
| ROBERT E DINTAMAN JR ATT AT LAW | 1370 ONTARIO ST STE 330 CLEVELAND OH 44113 |
| ROBERT E DOWD ATT AT LAW | 815 WASHINGTON AVE BAKERSFIELD CA 93308 |
| ROBERT E DUFFY | JOANNE DUFFY 21 FORT MEADOW DR HUDSON MA 01749-3116 |
| ROBERT E EGGMANN ATT AT LAW | 7701 FORSYTH BLVD STE 400 CLAYTON MO 63105 |
| ROBERT E EGGMANN TRUSTEE | PO BOX 24065 BELLEVILLE IL 62223 |
| ROBERT E ELLIS AND | PAMELA C ELLIS 11026 ADOBE ROAD OAK HILLS CA 92344 |
| ROBERT E EVELYN | LULA H EVELYN 9 THOMAS DR FRAMINGHAM MA 01701 |
| ROBERT E FAERBER JR ATT AT LAW | 230 S BENSON STE 600 CLAYTON MO 63105 |
| ROBERT E FLEMING | 7258 MARYLAND AVE SAINT LOUIS MO 63130 |
| ROBERT E FLETCHER | 3801 HEATHER DRIVE EAGAN MN 55122 |
| ROBERT E FULLER ATT AT LAW | PO BOX 1121 GOLDSBORO NC 27533 |
| ROBERT E GABLER ATT AT LAW | 140 S ST ANNAPOLIS MD 21401 |
| ROBERT E GIERING ATT AT LAW | 539 CT ST READING PA 19601 |
| ROBERT E GILBERT | 4018 EAU CLAIRE TRAIL NE PRIOR LAKE MN 55372 |
| ROBERT E GRIFFIN AND ROSSETTA | 2324 OLIVE ST HARRIS GRIFFIN ALEXANDRIA LA 71301 |
| ROBERT E GROODY | 736 JAMIE DRIVE MOORESTOWN NJ 08057 |
| ROBERT E HARRINGTON | PAULETTE HARRINGTON 18 HOMESTEAD AVENUE N SMITHFIELD RI 02896 |
| ROBERT E HEADRICK AND ASSOCIATES | 35 BRADFORD LN OAK BROOK IL 60523 |
| ROBERT E HOLT | 107 VALERIA STREET NASHVILLE TN 37210 |
| ROBERT E HYDES | DIANNE J HYDES 8154 MYSTIC HARBOR CIR BOYNTON BEACH FL 33436 |
| ROBERT E IGRISAN ATT AT LAW | 33110 GRAND RIVER AVE FARMINGTON MI 48336 |
| ROBERT E JACKSON AND | 1069 S MILLER AVE A 1 CONSTRUCTION MARION IN 46953 |
| ROBERT E JACKSON AND | 1069 S MILLER AVE SHANNEL JOHNSON AND A 1 EXTERIORS MARION IN 46953 |
| ROBERT E JAMES AGENCY | 120 E PLUM ANGLETON TX 77515 |
| ROBERT E JOHNSON AND | 216 GREGORY DR AMERICAN LEAK DETECTION DESOTO TX 75115 |
| ROBERT E KAVANAUGH MAI | PO BOX 219 6025 MARTWAY STE 102A SHAWNEE MISSION KS 66201 |
| ROBERT E KENNEY | 9850 N. 73RD STREET #1003 SCOTTSDALE AZ 85258 |
| ROBERT E KISH JR | SANDRA M KISH 4 REMARKABLE COURT BOOTHWYN PA 19061 |
| ROBERT E KORMOS | KATHY J KORMOS 1556 CERRO SONOMA CIR PETALUMA CA 94954-5725 |
| ROBERT E LANCASTER | CHERYL E LANCASTER P O  BOX 79135 PHOENIX AZ 85062 |
| ROBERT E LAWS II AND BOBBY | SCHRIMSHER AND SONS GENERAL CONT INC 1708 LYDIA DR NW HUNTSVILLE AL 35816-1434 |
| ROBERT E LEE II | SANDRA G LEE 6261 MURRAY HILL RD EXCELSIOR MN 55331 |
| ROBERT E LEFRANCIS | PRATIBHA N MERAI 26 CHERRY TREE LANE CHESTER TOWNSHIP NJ 07930 |
| ROBERT E LINN | AND KAYE L LINN 215 CAMLAU DRIVE # E CHULA VISTA CA 91911 |
| ROBERT E LIST ATT AT LAW | 331 YORK ST NEWPORT KY 41071 |
| ROBERT E LONG ATT AT LAW | PO BOX 135 HARTSELLE AL 35640 |
| ROBERT E LUCZYNSKI | GLORIA P LUCZYNSKI 7610 PESARO DRIVE SARASOTA FL 34238 |
| ROBERT E LUNA LAW OFFICES | 4411 N CENTRAL EXPRESSWAY ATTORNEYS AND COUNSELORS AT LAW DALLAS TX 75205 |
| ROBERT E MAGUIRE | TRICIA O MAGUIRE 49 FOXWOOD RUN MIDDLETOWN TWP NJ 07748 |
| ROBERT E MARSHALL ATT AT LAW | 672 BRENTWOOD DR SHELBYVILLE IN 46176-9572 |
| ROBERT E MAUTTE JR | 4001 SAN LEANDRO BLVD APT 15 OAKLAN CA 94601-4054 |

| Claim Name | Address Information |
|---|---|
| ROBERT E MCCARTHY AND ASSOCIATES | 411 W LAKE LANSING RD EAST LANSING MI 48823 |
| ROBERT E MCROREY ATT AT LAW | 108 E CEDAR ST OLATHE KS 66061 |
| ROBERT E MOFFITT ATT AT LAW | 880 DONALDSON RD ERLANGER KY 41018 |
| ROBERT E MOLLY AND ASSOCIATES PA | 1113 ODENTON RD ODENTON MD 21113 |
| ROBERT E MORTON JR | BONNIE LOU MORTON 22 SUNSET DRIVE ATKINSON NH 03811 |
| ROBERT E MUDROCK CONSTRUCTION INC | 405 VAN ELROD RD SPARTA TN 38583 |
| ROBERT E MYERS ATT AT LAW | 313 E MAPLE ST COLUMBUS KS 66725 |
| ROBERT E NAYLOR ATT AT LAW | 256 LIBERTY ST CONNEAUT OH 44030 |
| ROBERT E NICHOLS ATT AT LAW | PO BOX 20380 KNOXVILLE TN 37940 |
| ROBERT E OAKLEY ASA | 2071 SALEM RD COOPERSBURG PA 18036 |
| ROBERT E OWENS ATT AT LAW | 2775 S ARLINGTON RD AKRON OH 44312 |
| ROBERT E PAIGE TRUST ACCOUNT | 9500 S DADELAND BLVD STE 550 MIAMI FL 33156 |
| ROBERT E PAIGE TRUST ACCOUNT | 9500 S DADELAND BLVD STE 550 MIAMI FL 33156-2829 |
| ROBERT E PATRICK | 3217 NORTH BANCROFT STREET INDIANAPOLIS IN 46218 |
| ROBERT E PHILLIPS | MARY PHILLIPS 2006 VERA COURT SIMI VALLEY CA 93063-3749 |
| ROBERT E POKARTH AND | BELINDA POKARTH 1439 BEDFORD DRIVE CAMARILLO CA 93010 |
| ROBERT E PRICE JR ATT AT LAW | 1144 W 4TH ST WINSTON SALEM NC 27101 |
| ROBERT E PROSSER IFA | 225 W WASHINGTON ST CASEYVILLE IL 62232 |
| ROBERT E REED ATT AT LAW | 220 W CONGRESS ST FL 2 DETROIT MI 48226 |
| ROBERT E REGO | 52 ASPEN RD WAKEFIELD RI 02879-6126 |
| ROBERT E REID | JOYCE A REID 156 E HALLER E ALTON IL 62024 |
| ROBERT E RIDGWAY ATT AT LAW | PO BOX 993 PENDLETON OR 97801 |
| ROBERT E ROLOPH AND | DENISE M PETERSON 140 CLINTON B FISK AVENUE STATEN ISLAND NY 10314 |
| ROBERT E SHANK JR | KAREN L SHANK 1609 SPEYER LANE REDONDO BEACH CA 90278-4037 |
| ROBERT E SHOWALTER III AND | 427 FARMWOOD WAY CANTON GA 30115-8911 |
| ROBERT E SULLIVAN | 144 BLUEGRASS ST BREA CA 92821-4754 |
| ROBERT E SWIGER | JUDY C SWIGER 105 MCCLEARY COURT RALEIGH NC 27607 |
| ROBERT E TARDIF JR | 2430 SHADOWLAWN DR STE 18 NAPLES FL 34112 |
| ROBERT E TARDIF JR ATT AT LAW | PO BOX 2140 FORT MYERS FL 33902 |
| ROBERT E TAUB ATT AT LAW | 28004 CTR OAKS CT STE 10 WIXOM MI 48393 |
| ROBERT E THURMOND JR | 1213 GOODMAN AVE REDONDO BEACH CA 90278-4028 |
| ROBERT E TINNEY ATT AT LAW | 6 E HINCKLEY AVE STE 201 RIDLEY PARK PA 19078 |
| ROBERT E VITALI | 10242 WESLEY CIRCLE HUNTINGTON BEACH CA 92646 |
| ROBERT E WATKINS | KRISTA HORN WATKINS 166 EAST SEAVIEW DRIVE BENICIA CA 94510 |
| ROBERT E WEISS INC | 920 S VILLAGE OAKS DR COVINA CA 91724-3605 |
| ROBERT E WEISS INCORPORATED | 920 VILLAGE OAKS DR PO BOX 3269 COVINA CA 91722 |
| ROBERT E WHEELOCK | DIANE L WHEELOCK 53285 9 MILE ROAD LYON TOWNSHIP MI 48167 |
| ROBERT E WHITFIELD ATT AT LAW | 141 PROVIDENCE RD STE 150A CHAPEL HILL NC 27514 |
| ROBERT E WHITFIELD ATT AT LAW | 11312 US HWY 15 501 N STE 10 CHAPEL HILL NC 27517 |
| ROBERT E WHITFIELD ATT AT LAW | 3600 N DUKE ST STE 100 DURHAM NC 27704 |
| ROBERT E WHITLEY | MURIEL A WHITLEY 184 WALTON HEATH WAY MASHPEE MA 02649 |
| ROBERT E WICK JR | 600 CUMBERLAND ST BRISTOL VA 24201-4122 |
| ROBERT E WICK JR | PO BOX 8 BRISTOL VA 24203 |
| ROBERT E WONDER ATT AT LAW | 404 E BANNISTER RD STE F KANSAS CITY MO 64131 |
| ROBERT E WOOLLEY AND CLYDES | 13155 BABIN RD ROOFING GONZALES LA 70737 |
| ROBERT E YORK & THERESA D | 6 NATCHEZ LN FREDERICKSBURG VA 22406-1046 |
| ROBERT E. ADELSPERGER | DOROTHY C. ADELSPERGER 1783 BREWER RD LEONARD MI 48367 |
| ROBERT E. ALEXANDER | KIMBERLEY J. ALEXANDER 18547 TIPISCO LAKE RD FENTON MI 48430 |
| ROBERT E. ALLISON | JAMIE L. ALLISON 93 S. HIGHLAND AVENUE LOMBARD IL 60148 |

| Claim Name | Address Information |
|---|---|
| ROBERT E. ASHABRANER | GAYLE T. ASHABRANER 22607 LA PALMA AVE STE 405 YORBA LINDA CA 92887 |
| ROBERT E. BETHARDS | 1514 TIMBER TRACE CANTON GA 30114 |
| ROBERT E. BEYERLEIN | 16033 BLUE TEAL TRAIL HEMLOCK MI 48626 |
| ROBERT E. BJURMAN | DEBORAH L. BJURMAN 9263 EVEE ROAD CLARKSTON MI 48348 |
| ROBERT E. BUDWORTH | IRENE A. BUDWORTH 4231 CANOGA AVENUE WOODLAND HILLS CA 91364 |
| ROBERT E. CHALSTROM | JOYCE L. CASSIDY 233 DOUBLE TREE LANE CHEYENNE WY 82009 |
| ROBERT E. COOPER, JR. | 425 5TH AVENUE NORTH NASHVILLE TN 37243 |
| ROBERT E. DEAL | GREACIAN G. DEAL 140 WYNDMERE ROAD MARLTON NJ 08053 |
| ROBERT E. DEPPEN | PATRICIA S. DEPPEN 422 BRISTOL LANE SCHAUMBURG IL 60194 |
| ROBERT E. DEVELLE JR | WINIFRED H. DEVELLE 1231 WELLINGTON AVENUE PASADENA CA 91103-2316 |
| ROBERT E. DICKERSON | CAREN A. DICKERSON 563 WOLFE TRAIL CORVALLIS MT 59828 |
| ROBERT E. DILLMAN | NANCY L. DILLMAN 42224 N 265TH AVE MORRISTOWN AZ 85342-9025 |
| ROBERT E. DRASS | CHARLOTTE A. DRASS 12412 IVYTREE TERRACE CHESTER VA 23831-4955 |
| ROBERT E. FAGAN | 9 WAKEMAN ROAD HAMPDEN BAYS NY 11946 |
| ROBERT E. GIANNINI | 3902 BERENICE PLACE LOS ANGELES CA 90031 |
| ROBERT E. GUTOWSKI | SHARON T. GUTOWSKI 37154 WOODPOINTE DRIVE CLINTON TWP MI 48036 |
| ROBERT E. HALL | 1726 W 9TH STREET UPLAND CA 91786 |
| ROBERT E. HAYES | RUTH A. HAYES 1775 LIME TREE SAINT LOUIS MO 63146 |
| ROBERT E. HEY | PATRICIA A. HEY 22922 SHADER CLINTON TOWNSHIP MI 48036 |
| ROBERT E. HILL | JODY E. HILL 8248 N. MILWAUKEE AVENUE NILES IL 60714 |
| ROBERT E. HOOD JR | 8425 HOGAN RD FENTON MI 48430 |
| ROBERT E. HUBER | KATHRYN V. HUBER 241 B MAYFLOWER WAY MONROE NJ 08831 |
| ROBERT E. JACKSON | KAREN M. JACKSON 972 KETTERING PONTIAC MI 48340 |
| ROBERT E. JOHNSON | 611 YVONNE DRIVE GOODLETTSVILLE TN 37072 |
| ROBERT E. JORDAN | BARBARA J. JORDAN 11435 CARR RD DAVISON MI 48423-9336 |
| ROBERT E. KIMBALL | LINDA M. KIMBALL 4801 HICKORY LANE METAMORA MI 48455 |
| ROBERT E. LEE | CHARLOTTE M. LEE 1217 6TH ST. CLAY CENTER KS 67432 |
| ROBERT E. MASON JR | KIM D. MASON 325 S. YOUNG PL KENNEWICK WA 99336 |
| ROBERT E. MCGOWAN | ANN B MCGOWAN 566 OPENAK ROAD DENVILLE NJ 07834 |
| ROBERT E. PETERSON | KATRINA H. PETERSON 271-273 COLONIAL PLACE PLAINFIELD NJ 07062 |
| ROBERT E. PFEIFFER | JUDITH H. PFEIFFER 1401 DURNESS COURT NAPERVILLE IL 60565-6151 |
| ROBERT E. PINNEY | SUSAN R. PINNEY 5313 RINA COURT CARY NC 27511 |
| ROBERT E. RANGER | MARY ANN RANGER 3640 CAMDEN COURT AUBURN HILLS MI 48326 |
| ROBERT E. ROCK | CHARLOTTE R. ROCK 219 14TH STREET SE MASON CITY IA 50401 |
| ROBERT E. ROSENGARTEN | SUSAN H. ROSENGARTEN 11 CLEARVIEW ROAD EAST BRUNSWICK NJ 08816 |
| ROBERT E. SCHAFFER | KATHLEEN A. SCHAFFER 3912 SUGARHILL COURT NEW HAVEN IN 46774 |
| ROBERT E. SCHLEICHER | MARLA K. SCHLEICHER 4430 FLEETWOOD ROAD DANVILLE CA 94506-1288 |
| ROBERT E. SCHROCK JR | JANET M. SCHROCK 28223 STATLER LANE FARMINGTON HILLS MI 48334 |
| ROBERT E. SCHULER | VICTORIA H. SCHULER 1255 CONCORD ROCHESTER HILLS MI 48309 |
| ROBERT E. SCHWIETERS | KATHY S. SCHWIETERS 23584 DERO DRIVE GLENWOOD MN 56334 |
| ROBERT E. SELL | 322 SKOCELAS RD N MANISTEE MI 49660-9440 |
| ROBERT E. SMITH | LINDA M. SMITH 3 ANWEILER PORT HURON MI 48060 |
| ROBERT E. SOCIA | BETH A. SOCIA GM SOUTH AFRICA WARREN MI 48090 |
| ROBERT E. SPANOS | ELLEN J. SPANOS 4740 PINNACLE DR BRADENTON FL 34208 |
| ROBERT E. STAFINSKI | PAULA J. STAFINSKI 121 MECHANICS STREET SPENCER MA 01562 |
| ROBERT E. STECK | KATHLEEN A. STECK PO BOX 1515 DOLAN SPRINGS AZ 86441 |
| ROBERT E. STOKES | 1021 MASHIE LANE ROCKY MOUNT NC 27804 |
| ROBERT E. THIGPEN JR | KATIE L. THIGPEN 6057 RED STAG DR PORT ORANGE FL 32124 |
| ROBERT E. TOWNE | 1175 HILLCREST ROAD BEVERLY HILLS CA 90210 |

| Claim Name | Address Information |
|---|---|
| ROBERT E. TROXEL | DOLORES A. TROXEL 11  9TH AVE HADDON HEIGHTS NJ 08035 |
| ROBERT E. ULRICH | LISA J ULRICH 986 MODJESKA CIRCLE COSTA MESA CA 92627-3909 |
| ROBERT E. VALOIS | JOYCE E. VALOIS 6176 N 500 EAST ROANOKE IN 46783 |
| ROBERT E. WEISS INCORPORATED | 920 VILLAGE OAKS DRIVE COVINA CA 91724-3605 |
| ROBERT E. WESTFALL | 3191 HIGHLAND DR CARLSBAD CA 92008-1917 |
| ROBERT E. WOLFSOHN | MINH CHAU WOLFSOHN 23651 STRATHERN STREET WEST HILLS CA 91304 |
| ROBERT E.D. ROOS | TOMMY C ROOS 1044 LAKERIDGE PL SAN RAMON CA 94582 |
| ROBERT EADS AND GOLDEN | 14917 BERRY WAY STATE BUILDERS GSB SAN JOSE CA 95124 |
| ROBERT EASTERLING ATT AT LAW | 2217 PRINCESS ANNE ST STE 100 2 FREDERICKSBURG VA 22401 |
| ROBERT EDGE | JANET EDGE 11 OAK GROVE ROAD FLEMINGTON NJ 08822 |
| ROBERT EDWARD LAUTH II | JEANIE HARRISON LAUTH 14427 HIGHWAY 140 HESPERUS CO 81326-9736 |
| ROBERT EDWARD MCBRIDE ATT AT LAW | 32 W 8TH ST STE 600 ERIE PA 16501 |
| ROBERT EDWARD MURRAY | SYLVIA MONICA MURRAY 5157 HYDE ROAD CUMMING GA 30040 |
| ROBERT EISENBERG | 61123 S W KEPLER ST BEND OR 97702 |
| ROBERT EISSMAN | 314 HARBOR ROAD HIAWASSEE GA 30546 |
| ROBERT ELLIS | NIXON PEABODY LLP 100 SUMMER STREET  25TH FLOOR BOSTON MA 02110 |
| ROBERT ELLIS | 643 TREMONT ST APT 1 BOSTON MA 02118-1210 |
| ROBERT ELLIS ATT AT LAW | 328 4TH ST MARIETTA OH 45750 |
| ROBERT ENCISO AND | CARMEN A ENCISO 2147 FAIRHILL DRIVE RANCHO PALOS VERDES CA 90275 |
| ROBERT ENGBERG | 2649 7TH ST W SAINT PAUL MN 55116-3008 |
| ROBERT ERNST | 33854 GAIL DR NORTH RIDGEVILLE OH 44039 |
| ROBERT EUGENE PENCE | DAPHNE DENISE PENCE 212 KINGS MILL COURT O FALLON MO 63366 |
| ROBERT EVANS | 2737 N FITZHUGH AVENUE APT. #3319 DALLAS TX 75204 |
| ROBERT EVERLANKA | 5 CLUB OSK CT KINGWOOD TX 77339 |
| ROBERT F & CYNTHIA F BLYTHE | 1753 BEAUTY WAY VIRGINIA BEACH VA 23456 |
| ROBERT F ANDERSON IFA | 343 NAPLES CT GREENWOOD IN 46142 |
| ROBERT F ANDERSON IFA | 343 NAPLES CT GREENWOOD IN 46142-2063 |
| ROBERT F BRUNNER JR. | SUSAN L BRUNNER 9 SAINT TROPEZ CT NEWARK DE 19702 |
| ROBERT F CASEY JR PC | 233 AYER RD HARVARD MA 01451 |
| ROBERT F CASEY JR PC | 249 AYER RD STE 102 HARVARD MA 01451 |
| ROBERT F COHEN ATT AT LAW | 580 BROAD ST BRISTOL CT 06010 |
| ROBERT F COLEMAN | 513 SEA VIEW DR EL CERRITO CA 94530 |
| ROBERT F CONTE ASSISTANT UNITED STATES ATTORNEY | UNITED STATES OF AMERICA VS DAVID PRIESTLY DEBRA PRIESTLY GMAC MRTG, ITS SUCCESSORS & ASSIGNEES DEUTSCHE BANK, ITS SUCC ET AL 300 NORTH LOS ANGELES, SUITE 7211 LOS ANGELES CA 90012 |
| ROBERT F CRAIG | 3167 TETON HEIGHTS CT. SOUTH JORDAN UT 84095 |
| ROBERT F CREASIA ATT AT LAW | 3 FAYETTE ST MILFORD MA 01757 |
| ROBERT F CRITES | DOLORES JEAN CRITES 1432 CLUB DRIVE MERCED CA 95340 |
| ROBERT F DATNER PC | 340 N LANSDOWNE AVE LANSDOWNE PA 19050 |
| ROBERT F DOLAN | 310 DAYLILLY COURT BETHANY BEACH DE 19930 |
| ROBERT F GASKINS | VALERIE S GASKINS 4920 HOGANS LAKE PL. ANNANDALE VA 22003 |
| ROBERT F GAUSS ATT AT LAW | 1746 COLE BLVD STE 225 GOLDEN CO 80401 |
| ROBERT F HAGERTY & BRIDGET M HAGERTY | 10 ALEXANDRA STREET PEABODY MA 01960 |
| ROBERT F JAMES | MARYLNNE S JAMES 2545 NW 119TH PLACE PORTLAND OR 97229 |
| ROBERT F JENKINS | 3000 BLACBURN ST SUITE 1702 DALLAS TX 75204 |
| ROBERT F JOZWIAK | 315 W 23RD ST VANCOUVER WA 98660-2522 |
| ROBERT F KONKOL ATT AT LAW | PO BOX 228 STEVENS POINT WI 54481 |
| ROBERT F KREIL | PO BOX 2742 CALIFORNIA CITY CA 93504 |
| ROBERT F LEVEY ATT AT LAW | PO BOX 743 TUPELO MS 38802 |

| Claim Name | Address Information |
|---|---|
| ROBERT F LINDSAY CO REALTORS | 5103 LEWIS AVE TOLEDO OH 43612 |
| ROBERT F LOUGHRAN | DORTHA L LOUGHRAN 7 CHERRY HILLS COURT CLIFTON PARK NY 12065 |
| ROBERT F MARUSTER ATT AT LAW | 2939 S BAY DR APT G1 WESTLAKE OH 44145 |
| ROBERT F MAUER | 18904 MOONWALK COURT GERMANTOWN MD 20874 |
| ROBERT F MCLAUGHLIN ATT AT LAW | 122 N ELLIS ST SALISBURY NC 28144 |
| ROBERT F MCWHORTER ATT AT LAW | 14802 FM 1488 RD MAGNOLIA TX 77354 |
| ROBERT F MEEKER AND KELLY A MEEKER | 19 VERPLANCK AVENUE BEACON NY 12508 |
| ROBERT F NICHOLS JR ATT AT LAW | 35 S G ST LAKEVIEW OR 97630 |
| ROBERT F PAYNE | CONNIE L PAYNE 4 LAWTON ROAD SHIRLEY MA 01464 |
| ROBERT F PORTER | ROBERT F. PORTER, TRUSTEE 135 SARGENT STREET WINTHROP MA 02152 |
| ROBERT F REYNOLDS ATT AT LAW | 1 E BROWARD BLVD STE 609 FT LAUDERDALE FL 33301 |
| ROBERT F RISTANEO ATT AT LAW | 1025 DOVE RUN RD STE 107B LEXINGTON KY 40502 |
| ROBERT F SCHILLBERG JR ATT AT | 10 DRS JAMES PARKER BLVD STE 1 RED BANK NJ 07701 |
| ROBERT F SCHLUETER AND | LAURA B SCHLUETER 5876 SOUTH ORCHARD CREEK CIRCLE BOULDER CO 80301 |
| ROBERT F SOLURI | P.O BOX 162764 AUSTIN TX 78716 |
| ROBERT F SOLURI AND | 8584 CARATOKE HWY LEWIS VINCENT BABB CONTRACTOR POWELLS POINT NC 27966 |
| ROBERT F THORNTON | 1003 CENTER MINOT HILL ROAD MINOT ME 04258-4238 |
| ROBERT F WESLEY | ROBERTA J WESLEY 10648 BRAVERMAN DRIVE SANTEE CA 92071 |
| ROBERT F WHITE AND ASSOCIATES | 5835 W 127TH ST PALOS HEIGHTS IL 60463 |
| ROBERT F WHITE ATT AT LAW | 2636 DIXIE HWY WATERFORD MI 48328 |
| ROBERT F WIEGERT | DOROTHY A WIEGERT 621 LOG HILL COURT BALLWIN MO 63011 |
| ROBERT F WIGGINS ATT AT LAW | 11510 WOODSIDE AVE STE L SANTEE CA 92071 |
| ROBERT F WOODALL | GAIL M WOODALL 32703 DISCOVERY DR EASTON MD 21601 |
| ROBERT F. BAKER | LISE M. BAKER 8221  LAKE SERENE  DR ORLANDO FL 32836 |
| ROBERT F. BOGGIO JR | 3905 GLADE RD LOVELAND CO 80538 |
| ROBERT F. BROWN | BARBARA A. BROWN 27 SADDLE RIVER ROAD WOODCLIFF LAKE NJ 07677 |
| ROBERT F. CRUMLEY | MARY J. CRUMLEY 13458 WINGATE LANE BRIGHTON MI 48116 |
| ROBERT F. DENELL | 6430 S. 49TH ST LINCOLN NE 68516 |
| ROBERT F. EGAN | SUZANNE M. EGAN 26351  RONSDALE BEVERLY HILLS MI 48025 |
| ROBERT F. ELLIOTT | SUSAN L. ELLIOTT 4145 COLONIAL DR ROYAL OAK MI 48073 |
| ROBERT F. HOGAN | DONNA HOGAN 376 JOHNSONBURG ROAD BLAIRSTOWN NJ 07825 |
| ROBERT F. HUNWICK | ROXANE E. HUNWICK 39110 VASSAR STERLING HEIGHTS MI 48313 |
| ROBERT F. JABLONSKI | ELIZABETH JABLONSKI 117 BOORAEM AVENUE JERSEY CITY NJ 07306 |
| ROBERT F. MANAS | CYNTHIA P. MANAS 6781  FASHION HILLS BLVD. SAN DIEGO CA 92111 |
| ROBERT F. PIERCE | SUSAN E. PIERCE 25 JENNIE LANE ELLIOT ME 03903 |
| ROBERT F. PIERCE | SUSAN E. PIERCE 6935 SW ALDEN ST PORTLAND OR 97223-1338 |
| ROBERT F. ROZZA | MICHELE A. ROZZA 106 BROOKLAWN DRIVE MERIDEN CT 06450 |
| ROBERT F. SAYRE | NANCY E. SAYRE 570  ELIZABETH AVENUE SOMERSET NJ 08873 |
| ROBERT F. SCHLIEWE | 4239 LONGTIN LINCOLN PARK MI 48146 |
| ROBERT F. SIMMONS | 32 WILKES STREET BEACON NY 12508 |
| ROBERT F. TYSON | KIM H. TYSON 510 MANSEL DRIVE ROXBURY TOWNSHIP NJ 07850 |
| ROBERT F. ZAHENSKY | MARGARET ZAHENSKY 123 CHIEF NINHAM CIRCLE CARMEL NY 10512 |
| ROBERT FALLACARA AND | ANTOINETTE FALLACARA 299 PASCHAL AVENUE FRANKLIN SQUARE NY 11010 |
| ROBERT FARBER | 1022 OLESON ROAD WATERLOO IA 50702 |
| ROBERT FERRITER | 12 MARION CT OLD BRIDGE NJ 08857-2795 |
| ROBERT FIELD | 6633 BLUCHER AVE VAN NUYS CA 91406 |
| ROBERT FIELDS | 5774 MONTCLAIRE WAY EUGENE OR 97478 |
| ROBERT FISCHER | 4442 GILLOT BLVD. PORT CHARLOTTE FL 33981 |
| ROBERT FISCHER AND MARY FRANCE | 1409 NUGGET CREEK DR COVER ALL AWNING UPHOLSTERY FREDS CERAMIC TILE LAS VEGAS |

| Claim Name | Address Information |
|---|---|
| ROBERT FISCHER AND MARY FRANCE | NV 89108 |
| ROBERT FISHER | 2477 NORTH WHITTMORE ST FURLONG PA 18925 |
| ROBERT FISHER HUGHES ATT AT LAW | 42 E SECOND ST MEDIA PA 19063 |
| ROBERT FORD | AND JACKIE FORD 2992 TRANBYCROFT WAY SANDY HOOK VA 23153-2231 |
| ROBERT FORMAN LIU AND | 16011 N 48TH DR HSIN CHIEH LIU GLENDALE AZ 85306 |
| ROBERT FORSHAY AND CANDO | INVESTMENTS LLC AND SUNTRUST MORTGAGE 6525 GUNPARK DR STE 370 BOULDER CO 80301-3333 |
| ROBERT FOX | 913 N SADLER DRIVE INDIANPOLIS IN 46219 |
| ROBERT FOX | KAY E. FOX 339 LAUREL AVENUE ARCADIA CA 91006 |
| ROBERT FRANK ANDERSON ATT AT LAW | PO BOX 76 COLUMBIA SC 29202 |
| ROBERT FRANK BRINDISI | RANZY WALKER 14122 MOORE COURT IRVINE CA 92606 |
| ROBERT FRAZIER | 25345 WYKESHIRE FARMINGTON HILLS MI 48336 |
| ROBERT FREIDT | EVELYN FREIDT 14104 SAN JOSE AVENUE BAKERSFIELD CA 93314 |
| ROBERT FROST APPRAISAL SERVICES | 1764 N 74TH PL MESA AZ 85207 |
| ROBERT G ANDREW II | 623 WESCAM CT BRIDGEPORT WV 26330 |
| ROBERT G BAUER | 10349 CRAFTSMAN WAY APT 207 SAN DIEGO CA 92127-3545 |
| ROBERT G BEEGLE | JEAN A BEEGLE 5912 232ND AVENUE NOTHEAST REDMOND WA 98053 |
| ROBERT G BERKE ATT AT LAW | 7236 OWENSMOUTH AVE STE D CANOGA PARK CA 91303 |
| ROBERT G BOYLE ATT AT LAW | 4232 BROWNSVILLE RD STE 348 PITTSBURGH PA 15227 |
| ROBERT G CRAIG ATT AT LAW | PO BOX 1046 MARSHFIELD WI 54449 |
| ROBERT G DACHISEN | KIM M DACHISEN 22 JOAN DRIVE BYRAM NJ 07874 |
| ROBERT G FENIMORE PC | 187 ROBERSON MILL RD NE STE 203 MILLEDGEVILLE GA 31061 |
| ROBERT G FOOTE ATT AT LAW | 1860 EASTMAN AVE STE 101 VENTURA CA 93003 |
| ROBERT G FRENCH ATT AT LAW | 27951 SMYTH DR STE 101 VALENCIA CA 91355 |
| ROBERT G GAGLIARDI | 700 AVONDALE ROAD SUITE #PH8 WALLINGFORD PA 19086 |
| ROBERT G GERMAN ATT AT LAW | 120 S 7TH ST SALINA KS 67401 |
| ROBERT G GRIFFIN | PO BOX 90501 PHOENIX AZ 85066-0501 |
| ROBERT G HADFIELD AND CONNIE | 301 ELM AVE P HADFIELD AND CUSTOM PAPERHANGING CROYDEN PA 19021 |
| ROBERT G HINTON ATT AT LAW | 205 E BDWY LENOIR CITY TN 37771 |
| ROBERT G JOHNSTON ATT AT LAW | 412 N DIVISION ST CARSON CITY NV 89703 |
| ROBERT G LAMBERT | LORRIE J LAMBERT 2874 KERRY DRIVE SIMI VALLEY CA 93063 |
| ROBERT G LAMONTAGNE ATTORNEY AT | 229 DAVIE AVE STATESVILLE NC 28677 |
| ROBERT G LATHRAM ATT AT LAW | 203 W MAIN ST COLLINSVILLE IL 62234 |
| ROBERT G LATHRAM ATT AT LAW | PO BOX 906 MOUNT VERNON IL 62864 |
| ROBERT G LEGER ATT AT LAW | 100 W UNAKA AVE STE 2 JOHNSON CITY TN 37604 |
| ROBERT G MACIEJEWSKI | CHERYL A MACIEJEWSKI 11179 MORNING CRK DR SOUTH SAN DIEGO CA 92128 |
| ROBERT G MORTON | KATRINA M MORTON 72 PLANTERS DRIVE LILBURN GA 30047 |
| ROBERT G NORTON ATT AT LAW | 6017 RUBY RIDGE CV SALT LAKE CITY UT 84121 |
| ROBERT G OUELLETTE | JEANNE L OUELLETTE 5068 KILLIANS PATH WESLEY CHAPEL FL 33543 |
| ROBERT G POST III | 2125 DORCHESTER RD NORTH CHARLESTON SC 29405-7763 |
| ROBERT G PRICE ATT AT LAW | PO BOX 12157 COLUMBIA SC 29211 |
| ROBERT G REID | ANN M REID 1613 SHADY CIR CHATTANOOGA TN 37405 |
| ROBERT G RUBIN ATT AT LAW | 315 TUSCARAWAS ST W STE 301 CANTON OH 44702 |
| ROBERT G SAME | JOYCE Q SAME P.O. BOX 4334 FRISCO CO 80443 |
| ROBERT G SAUNDERS ATT AT LAW | PO BOX 100604 BIRMINGHAM AL 35210 |
| ROBERT G SCHLEGEL ATT AT LAW | 112 S AVE B WASHINGTON IA 52353 |
| ROBERT G SCHWARTZ ATT AT LAW | 10737 LAUREL ST STE 104 RANCHO CUCAMONGA CA 91730 |
| ROBERT G SCHWARTZ ATT AT LAW | 10995 EUCALYPTUS ST RANCHO CUCAMONGA CA 91730 |
| ROBERT G SMITH | 4 TANGLEWOOD DR BARNEGAT NJ 08005 |

| Claim Name | Address Information |
|---|---|
| ROBERT G TORREZ | NAOMI TORREZ 611 MOUNT STREET DIAMOND BAR CA 91765 |
| ROBERT G URIARTE ATT AT LAW | 745 S BREA BLVD STE 24 BREA CA 92821 |
| ROBERT G VAN SCHOONHOVEN | CHERI G VAN SCHOONHOVEN 9240 EAST AVENUE #T-08 LITTLEROCK AREA CA 93543 |
| ROBERT G VANDEVENTER | KAREN L. VAN DEVENTER 18335 PIERS END DRIVE NOBLESVILLE IN 46062 |
| ROBERT G WHITLEY JR PC | 15028 S DESPLAINES ST PLAINFIELD IL 60544 |
| ROBERT G WILLIAMS | 8463 FULLBRIGHT AVENUE CANOGA PARK CA 91306-1321 |
| ROBERT G YOUNG ATT AT LAW | 345 MOUNT LEBANON BLVD PITTSBURGH PA 15234 |
| ROBERT G. BETZ JR | 44516 KADI COURT FREMONT CA 94539 |
| ROBERT G. BRIDWELL | BARBARA J. BRIDWELL 1637 N 625 E DARLINGTON IN 47940 |
| ROBERT G. CONNER SR | EILEEN K. CONNER PO BOX 1357 DENVER NC 28037 |
| ROBERT G. DAUGHERTY | LISA DAUGHERTY 1513 BROOKLAND PARKWAY RICHMOND VA 23227 |
| ROBERT G. DAVIS | 128  GOUCHER TE GAITHERSBURG MD 20877 |
| ROBERT G. DURIE | DIANE B. DURIE 171 COUNTY ROUTE 46 FORT EDWARD NY 12828 |
| ROBERT G. FORSTER | ADELE A. FORSTER 3150 WELLINGTON CT. WEST BLOOMFIELD MI 48324 |
| ROBERT G. HENNESSY | MARIE R. HENNESSY 738 CHAPEL RIDGE ROAD LUTHERVILLE TIMONIUM MD 21093 |
| ROBERT G. HILLMAN | CAROL A. LIPINSKI 3730 JAMES AVE HAMBURG NY 14219 |
| ROBERT G. HISLOP | ELIZABETH B. HISLOP 2756 TOKOLA DRIVE CONCORD CA 94518 |
| ROBERT G. HOLZMANN | BERNADETTE M. HOLZMANN 23 TERRACE AVENUE ROCHELLE PARK NJ 07662 |
| ROBERT G. KLEIN | 6235 TACKAWANNA STREET PHILADELPHIA PA 19135 |
| ROBERT G. MITCHELL | DORIS K MITCHELL PO BOX 6660 INCLINE VILLAGE NV 89450 |
| ROBERT G. PERASSO | MARTHA A. PERASSO 351 CENTRAL AVENUE MOUNTAINSIDE NJ 07092 |
| ROBERT G. ROLEN JR | DORLAS M. ROLEN RT. 1 BOX 494 A BLUEFIELD WV 24701 |
| ROBERT G. SHANNON | MARGARET T. SHANNON 2463 HUNTERS POND BLOOMFIELD HILLS MI 48304-2309 |
| ROBERT G. SOUTHWELL | TAMARA L. SOUTHWELL 11414 GRAND BLANC ROAD GAINES MI 48436 |
| ROBERT G. SPINKS | 6851 CLINTONVILLE RD CLARKSTON MI 48348 |
| ROBERT G. STALLMAN | VICKI E. STALLMAN 947 SAVANNAH CIRCLE NAPERVILLE IL 60540 |
| ROBERT G. WOOD | 2709 43RD. ST. NW GIG HARBOR WA 98335 |
| ROBERT G. YOUNG | NANCY L. YOUNG 113 KATY VIEW RIDGE COURT ST  CHARLES MO 63303 |
| ROBERT GADDIS | A GADDIS 1223 2ND STREET DUDLEY GA 31022 |
| ROBERT GANEM | 21 BRITTLESTAR RD LADERA RANCH CA 92694 |
| ROBERT GARR | 4532 REGENCY CROSSING SOUTHPORT NC 28461 |
| ROBERT GAUL JR AND | 1651 1653 STATE ST ROBERT AND JOYCE GAUL NEW HAVEN CT 06511 |
| ROBERT GAYNOR AND WALLACE HALL JR | AND FLORIDA STATE INSURANCE ADJ INC 13056 LONDONDERY PL TAMPA FL 33612-4573 |
| ROBERT GEISMAN & FERN M LONCE | 272 MARLBORO RD WOOD RIDGE NJ 07075-1120 |
| ROBERT GELLER | 38W608 BONNIC CT SAINT CHARLES IL 60175 |
| ROBERT GENTILE | 5558 EAST FRIESS DRIVE SCOTTSDALE AZ 85254 |
| ROBERT GEORGE SPEER | 95-1405 LEHIWA DR MILILANI HI 96789 |
| ROBERT GIBSON JR AND ROBERT | GIBSON AND VALERIE GIBSON 5514 SPRINGWATER DR BATON ROUGE LA 70817-2459 |
| ROBERT GILMARTIN | 1615 LOCUST STREET NORRISTOWN PA 19401 |
| ROBERT GITTINS | RACHEL GITTINS 4 HONEY BROOK LANE GAITHERSBURG MD 20878 |
| ROBERT GITTLEMAN AND LISA GITTLEMAN | 3500 WARDS POINTE DR WEST BLOOMFIELD MI 48324 |
| ROBERT GLASSETT | 144 OAKCREST RD BRISTOL NH 03222 |
| ROBERT GLEASON | 70 WEST ST APT 5 DANBURY CT 06810-6527 |
| ROBERT GOEDE | BRENDA S. GOEDE 3301 SANDY BEACH WAYLAND MI 49348 |
| ROBERT GOLDBERGER ATT AT LAW | 13 PARK AVE W STE 605 MANSFIELD OH 44902 |
| ROBERT GOMEZ | 86 HIDDEN COVE CIRCLE SACRAMENTO, CA 95831 |
| ROBERT GOMEZ AND LEA | 7979 MARION CIR LOPEZ AND JB EXTERIORS INC THORNTON CO 80229 |
| ROBERT GORDON | 12635 BULLOCK GREENWAY BLVD CHARLOTTE NC 28277 |
| ROBERT GRABAN | MARLENE GRABAN 29541 OAKVIEW LIVONIA MI 48154 |

| Claim Name | Address Information |
|---|---|
| ROBERT GRAHAM ATT AT LAW | 621 17TH ST DENVER CO 80293 |
| ROBERT GRANT AND ASSOCIATES RE | 52 BROADWAY SARANAC LAKE NY 12983 |
| ROBERT GRAY | 5362 HAVILAND DR HUNTINGTON BEACH CA 92649-6013 |
| ROBERT GREEN | NORMA GREEN 34890 HOLLY AVENUE YUCAIPA CA 92399 |
| ROBERT GREEN AND APRIL D GREEN | 240 GAELIC WAY TYRONE GA 30290 |
| ROBERT GREEN AND FOWLERS HEATING & COOLING | 2503 10TH ST E SERVICES LLC & NICHOLS CONSTRUCTION TUSCALOOSA AL 35404 |
| ROBERT GREENAWALT | 2238 LOCUST DRIVE LANSDALE PA 19446 |
| ROBERT GREGORY LATHRAM ATT AT LA | 113 W 5TH ST LONDON KY 40741 |
| ROBERT GREVER AND KELLERS FLOORING | AMERICA PO BOX 782476 SAN ANTONIO TX 78278-2476 |
| ROBERT GRIMES | LAUREL GRIMES 8124 IRWIN ST NE ALBUQUERQUE NM 87109-5268 |
| ROBERT GUNIEWICZ | 15 VALESITE COURT EAST NORTHPORT NY 11731-1160 |
| ROBERT GYORY | 6677 RIVERVIEW ROAD SLATINGTON PA 18080 |
| ROBERT H ALLEN & KAREN M ALLEN | 203 CARMELA CT JUPITER FL 33478-5409 |
| ROBERT H ALTSHULER ATT AT LAW | 1330 HAMBURG TPKE WAYNE NJ 07470 |
| ROBERT H AND CINDY N MILLS VS GMAC MORTGAGE LLC | ALESSI AND BAYARD 556 N DIAMOND BAR BLVD STE 300 DIAMOND BAR CA 91765 |
| ROBERT H ATWELL | SUZANNE ATWELL 447 BIRD KEY DRIVE SARASOTA FL 34236 |
| ROBERT H BAER ATT AT LAW | PO BOX 1792 BRUNSWICK GA 31521 |
| ROBERT H BRIGHAM AND | DOREEN M BRIGHAM 1740 MORNING DOVE LN ENGLEWOOD FL 34224-5033 |
| ROBERT H BROBST | NATALLE BROBST 730 EAST ROOSEVELT RD LONG BEACH CA 90807 |
| ROBERT H CARDER | 2838 TEAL STREET LA VERNE AREA CA 91750-5931 |
| ROBERT H CAREY | SUSAN M CAREY 30861 NORTH PINEHURST COURT LIBERTYVILLE IL 60048-4321 |
| ROBERT H CARPENTER ATT AT LAW | 4901 E DRY CREEK RD STE 102 CENTENNIAL CO 80122 |
| ROBERT H CARROLL | 22421 SOUTHEAST 59TH PLACE HAWTHORNE FL 32640 |
| ROBERT H COHEN ATT AT LAW | PO BOX 570 HOWES CAVE NY 12092 |
| ROBERT H COOPER ATT AT LAW | 3523 PELHAM RD STE B GREENVILLE SC 29615 |
| ROBERT H COOPER ESQ | 2999 NE 191ST ST STE 704 AVENTURA FL 33180 |
| ROBERT H CRAIG AND | 23715 W BOWKER ST PAUL N CRAIG BUCKEYE AZ 85326 |
| ROBERT H CYPERSKI ATY ATT AT LA | 1201 30TH ST NW STE 102B CANTON OH 44709 |
| ROBERT H DUNSFORD ATT AT LAW | 4444 N BELLEVIEW AVE STE 105 KANSAS CITY MO 64116 |
| ROBERT H EVANS | 15342 N 86TH AVE PEORIA AZ 85381 |
| ROBERT H FARBER JR ATT AT LAW | 42 E GAY ST STE 1300 COLUMBUS OH 43215 |
| ROBERT H FARRELL | PATRICIA D. FARRELL 16 CORBETT WINSLOW ME 04901 |
| ROBERT H FITZGERALD | KATHLEEN A FITZGERALD 8561 DORRINGTON AVE PANORAMA CITY CA 91402 |
| ROBERT H GOURLEY SR ATT AT LAW | 630 OAKDALE DR STATESVILLE NC 28677-3429 |
| ROBERT H HARRISON JR ATT AT L | PO BOX 1165 DENHAM SPRINGS LA 70727 |
| ROBERT H HUIE AND BONNIE LEE | DONOVAN 2130 O ST NW WASHINGTON DC 20037-1080 |
| ROBERT H JOHNSON LLC | 1818 OLD CUTHBERT RD STE 107 CHERRY HILL NJ 08034 |
| ROBERT H KIDD | P.O.BOX 353 SEABROOK TX 77586 |
| ROBERT H KNEPKA JR | 14 SLAYTONBUSH ROAD WHITESBORO NY 13492-3308 |
| ROBERT H LACKEY SURVEYING INC | 929 S BROAD ST CAMDEN SC 29020 |
| ROBERT H LAWLER ATT AT LAW | 3680 ERIE BLVD E DE WITT NY 13214 |
| ROBERT H MCKINLEY III AND | CHRISTINE MCKINLEY AND AMS RESTORATION SERVICES 545 ALWICK AVE WEST ISLIP NY 11795-4201 |
| ROBERT H MITCHELL SRA | 10217 WARWICK BLVD NEWPORT NEWS VA 23601 |
| ROBERT H MOYER ATT AT LAW | 408 FRANKLIN ST CLARKSVILLE TN 37040 |
| ROBERT H ORAN | MARY L ORAN 111 EDWARDS LANE HARRIMAN TN 37748 |
| ROBERT H PFLUEGER ATT AT LAW | 377 MAITLAND AVE STE 102 ALTAMONTE SPRINGS FL 32701 |
| ROBERT H PIERCE | 52 OAKLAND AVENUE GLOVERSVILLE NY 12078 |

| Claim Name | Address Information |
|---|---|
| ROBERT H SELF AND | 19 NIMOSA DR HEATH SELF GRENADA MS 38901 |
| ROBERT H SOLOMON ATT AT LAW | PO BOX 58 LONG BEACH NY 11561 |
| ROBERT H STEVENSON & ROBERT L BUTLER | JAMES YOUNG V HOMECOMING FINANCIAL NETWORK INC. GMAC, INC. U.S. NATIONAL ASSOC., A CORP. 810 3RD AVENUE, #228 SEATTLE WA 98104 |
| ROBERT H WALDSCHMIDT TRUSTEE PLAINTIFF | C O HOWELL AND FISHER PLLC 300 JAMES ROBERTSON PKWY NASHVILLE TN 37201 |
| ROBERT H WALDSCHMIDT TRUSTEE PLAINTIFF VS GMAC | MORTGAGE CORP BANKUNITED FSB AND RANDY KELLY TRUSTEE DEFENDANTS HOWELL AND FISHER PLLC 300 JAMES ROBERTSON PKWY NASHVILLE TN 37201 |
| ROBERT H WOOD ATT AT LAW | 4321 ROOSEVELT BLVD JACKSONVILLE FL 32210 |
| ROBERT H ZIRKLE JR | 7 SWEETBRIAR LANE HAMPTON NH 03842 |
| ROBERT H. BIRKHOLZ | CAROL D. BIRKHOLZ 145 WAVELAND JANESVILLE WI 53548 |
| ROBERT H. BLACK | JOANN M. BLACK 36 HIGHLAND LAKE ORION MI 48362 |
| ROBERT H. BROWN | PO BOX 2827 ORLEANS MA 02653 |
| ROBERT H. HENSON | 32423 OXBOW LN FULSHEAR TX 77441-4521 |
| ROBERT H. LIEPMAN | WENDY S. LIEPMAN 1030 BLUEBELL WAY SAN LUIS OBISPO CA 93401 |
| ROBERT H. LOCKE | KRISTIE Z. LOCKE 1512 DENBY WAY MIDLOTHIAN VA 23114-4321 |
| ROBERT H. LOFTUS | ANDREA LOFTUS 3 REAGAN DRIVE JACKSON TOWNSHIP NJ 08527 |
| ROBERT H. MCELWAIN | 35765 WALDEN COURT NEW BALTIMORE MI 48047 |
| ROBERT H. MELKA | BARBARA C. MELKA 4882 TOWNSHIP BROW MARIETTA GA 30066 |
| ROBERT H. MILLER | BONITA P. MILLER 11602 SUNFISH WAY COOPER CITY FL 33026 |
| ROBERT H. MIXON | BARBARA E. MIXON 16039 GREEN SPRINGS DR RENO NV 89511 |
| ROBERT H. MOELLER | MARY MOELLER 2737 COLONIAL ROAD HARRISBURG PA 17112-8604 |
| ROBERT H. PETERSON | BECKY M. PETERSON 2808 NORTH BALDWIN STREET PORTLAND OR 97217 |
| ROBERT H. PIGGUSH | 10840 BRIAR STONE LANE FISHERS IN 46038 |
| ROBERT H. RAGAGLIA | ANN M. RAGAGLIA 38 BRANDEGEE LANE BERLIN CT 06037 |
| ROBERT H. REEDER | WENDY A. REEDER 623 BRINGHAM YOUNG DRIVE CLAREMONT CA 91711 |
| ROBERT H. STERNS | PATRICIA A. STERNS 451036 C WAILELE ROAD KANEOHE HI 96744 |
| ROBERT H. VERELL JR | LOUISE M. VERELL 1979 ASHLEY LN. ROANOKE VA 24018 |
| ROBERT H. WEINER | 23928 LAKESIDE RD VALENCIA CA 91355 |
| ROBERT HABIB, ESQUIRE | NICOLE THOMPSON VS. MARIA PAPPAS, COOK COUNTY TREASURER AS TRUSTEE OF THE INDEMNITY FUND 77 W. WASHINGTON STREET SUITE 114 CHICAGO IL 60602 |
| ROBERT HACKEL | ROXANNE HACKEL 206 VAN BUREN DR PARAMUS NJ 07652 |
| ROBERT HAEGER ATT AT LAW | 11403 SENECA FOREST CIR GERMANTOWN MD 20876 |
| ROBERT HAGLUND AND TNR | ROOFING 1111 SQUIRES MANOR IN SOUTH PARK PA 15129-8414 |
| ROBERT HALE MCCONNELL ATT AT LAW | 1206 GEORGIA ST VALLEJO CA 94590 |
| ROBERT HALF | FILE 73484 PO BOX 60000 SAN FRANCISCO CA 94160-3484 |
| ROBERT HALF INTERNATIONAL INC | 12400 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| ROBERT HALF OF PA | 12400 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| ROBERT HALSCH REBUILD GENERAL | 40 ASH ST CONTRACTORS INC AND NATIONAL CITY PIERMONT NY 10968 |
| ROBERT HAMMOND | 48 BERNARD BLVD HOCKESSIN DE 19707 |
| ROBERT HAMMOND | 2428 NW SACAGAWEA W BEND OR 97701 |
| ROBERT HANNUS | ANDREA HANNUS 5621 N KNOX CHICAGO IL 60646 |
| ROBERT HARDY | MARY HARDY 8  COUNTRY CLUB DRIVE LARCHMONT NY 10538 |
| ROBERT HARMON | 23617 112TH AVENUE SE #F102 KENT WA 98031 |
| ROBERT HARRIS | 18 WYETT LANE MARLBORO NJ 07746 |
| ROBERT HARRIS | 8101 GRAHAMSON LANE CHARLOTTE NC 28269 |
| ROBERT HARRISON | 601 ATKINSON LANE LANGHORNE PA 19047 |
| ROBERT HARROUN | 1453 RIDGE RD NORTHBROOK IL 60062 |
| ROBERT HAVEY | 10229 ACWORTH DR GLEN ALLEN VA 23060 |
| ROBERT HEATH | ROUTE 2 NORTH BOX 50D POCATELLO ID 83202 |
| ROBERT HECKENRODE AND LESSIE | 100 CREEKWOOD RD L ECKENRODE AND SAMS CARPET CARE CLEVER MO 65631 |

| Claim Name | Address Information |
|---|---|
| ROBERT HELBING | 215 MAY AVENUE MONROVIA CA 91016 |
| ROBERT HELLMAN | CASA BELLA PROPERTIES 600-H CENTRAL AVE LAKE ELSINORE CA 92530 |
| ROBERT HELSEL AND CYNTHIA | 1 BRANDYWINE PL HELSEL AND FRONTIER CONTRACTING NORTH EAST MD 21901 |
| ROBERT HENLEY AND JANET | 400 COUNTY RD 123A PENNINGTON HENLEY MARBLE FALLS TX 78654 |
| ROBERT HENRY | 2690 CASE RD LABELLE FL 33935 |
| ROBERT HERNANDEZ AND FLORIDA | 14501 SW 163 ST PUBLIC INSURANCE ADJUSTERS INC MIAMI FL 33177-1756 |
| ROBERT HERRAGE II | 6805 BANYON DRIVE PLANO TX 75023 |
| ROBERT HESKIN | 7713 HOLLYHEIGHT LN RALEIGH NC 27615-3896 |
| ROBERT HICKMAN AND RICK | 11563 SAGECANYON DR CARRASCO AND ASSOCIATES PLLC HOUSTON TX 77089 |
| ROBERT HILAND AND CHRISTINE SMITH | 4507 AMISTAD DR MIDLAND TX 79707-3209 |
| ROBERT HILBERT AND | THERESA HILBERT 406 CHAMBERLIN PL COLORADO SPRINGS CO 80906 |
| ROBERT HILL | JENNIFER HILL 665 100TH ST SW BYRON CENTER MI 49315 |
| ROBERT HIRSCH | 34615 HURON RIVER DRIVE NEW BOSTON MI 48164-9780 |
| ROBERT HLADIS | 290 JORDAN AVE GATES NY 14606 |
| ROBERT HOBBS | ELIZABETH HOBBS 20 LADYSLIPPER LANE RAYMOND ME 04071 |
| ROBERT HOHENBERGER ATT AT LAW | 2500 WILCREST DR STE 107 HOUSTON TX 77042 |
| ROBERT HOLCOMB | JANET SKELTON HOLCOMB 7507 GOLFCREST DRIVE SAN DIEGO CA 92119 |
| ROBERT HOLLORAN | 1287 OLD JORDAN RD HOLLAND PA 18966 |
| ROBERT HOMER DAY ROBERT AND | 16 2045 PUHALA SHARON DAY PAHOA HI 96778 |
| ROBERT HOOBLER,  NRBA | PLATINUM PLUS REAL ESTATE , INC. 3560 GETTYSBURG ROAD CAMP HILL PA 17011 |
| ROBERT HOOKS AND SERVICEMASTER | 703 E REPUBLIC ST OF CENTRAL ILLINOIS PEORIA IL 61603 |
| ROBERT HORA | 3310 MAYFAIR LANE HIGHLAND VILLAGE TX 75077 |
| ROBERT HORN | 14130 BERMAX AVE SYLMAR CA 91342 |
| ROBERT HOSEA BROGDEN ATT AT LAW | PO BOX 1007 OZARK AL 36361 |
| ROBERT HOUCK | 2115 AWIKIWIKI STREET PEARL CITY HI 96782 |
| ROBERT HOUGH SRPA | 1329 UNIVERSITY AVE STE C 2 NACOGDOCHES TX 75961 |
| ROBERT HOUTS | 18289 N. ALICIA CT. MARICOPA AZ 85138 |
| ROBERT HOVATER | 910 BRIDGE ST LAFAYETTE OR 97127 |
| ROBERT HOWARD INSURANCE | 1100 GULF FWY S STE 112 LEAGUE CITY TX 77573 |
| ROBERT HUBBARD | DONNA M HUBBARD 230 WOODMOUNT ROAD UNION NJ 07083 |
| ROBERT HUBENTTE | 94 VALE STREET SANTA ROSA CA 95409 |
| ROBERT HUGHES | 2508 UNION ROAD LOT 130 CEDAR FALLS IA 50613 |
| ROBERT HUGHES | 520 E ADAIR DR PHOENIX AZ 85012 |
| ROBERT HULL AND SITE SPECIFIC DESIGN | 9517 JASMINE DR INC TOBYHANNA PA 18466-3839 |
| ROBERT HURAL AND MIKES | 2532 STARR RD CONTRACTING MERCHANTVILLE NJ 08109 |
| ROBERT HUSTER | 521 S LAKE TERRACE MUNDELEIN IL 60060 |
| ROBERT I COHEN ATT AT LAW | 1888 SHERMAN ST STE 400 DENVER CO 80203 |
| ROBERT I HEIDE | ANDREA D HEIDE 4 KIOWA LANE PALMYRA VA 22963 |
| ROBERT I HILL APPRAISALS | PO BOX 10904 EUGENE OR 97440 |
| ROBERT I LIPKIN ATT AT LAW | 104 N CENTRE ST POTTSVILLE PA 17901 |
| ROBERT I MITCHELL | LAURA P MITCHELL 226 LEVER ROAD BLYTHEWOOD SC 29016 |
| ROBERT I. LAZER | ELLEN A. LAZER 10 TILDEN COURT LIVINGSTON NJ 07039 |
| ROBERT IPPOLITI | 111 COUNTRYSIDE LANE TELFORD PA 18969 |
| ROBERT ISACSON AND SYNTHIA ISACSON AND | PAUL DAVIS RESTORATION AND REMODELING 1704 WOODLORE RD ANNAPOLIS MD 21401-6568 |
| ROBERT ISSA | 7501 SCARLETT RIVER DR APT J17 BAKERSFIELD CA 93308 |
| ROBERT ITKIN ATT AT LAW | 4151 MEMORIAL DR STE 209B DECATUR GA 30032 |
| ROBERT J ADAMS AND ASSOCIATES | 125 S CLARK ST STE 1810 CHICAGO IL 60603 |
| ROBERT J AKERS AMY N THRALLS AND | 3055 S 34TH ST AMY AKERS OMAHA NE 68105 |
| ROBERT J ALBRECHT ATT AT LAW | 5181 PLAINFIELD AVE NE STE C GRAND RAPIDS MI 49525-1086 |

| Claim Name | Address Information |
|---|---|
| ROBERT J ALTMAN ATT AT LAW | 6950 SW HAMPTON ST STE 303 PORTLAND OR 97223 |
| ROBERT J ALTMAN ATT AT LAW | 4380 SW MACADAM AVE STE 500 PORTLAND OR 97239 |
| ROBERT J AND LORI LITTRELL | 951 WILLMAN LN BELLEVILLE IL 62221 |
| ROBERT J ANDREASEN | 38 ROLLING LN WAYLAND MA 01778 |
| ROBERT J ANTINORE JR AND | 810 NW 4TH TERRACE HANDYMAN GROUP HALLANDALE FL 33009 |
| ROBERT J ARNOLD ATT AT LAW | 21 W TAYLOR ST SHELBYVILLE IN 46176 |
| ROBERT J BABINGTON JR | ELIZABETH A BABINGTON 3401 SASH CT MODESTO CA 95356 |
| ROBERT J BAKER ATT AT LAW | 225 HUBBARD ST ALLEGAN MI 49010 |
| ROBERT J BARSCH ATT AT LAW | 60 E 42ND ST RM 2501 NEW YORK NY 10165 |
| ROBERT J BEAVERS | 418 HILLSBORO CREEDMOOR NC 27522 |
| ROBERT J BENSON ATT AT LAW | 234 GENESEE ST CHITTENANGO NY 13037 |
| ROBERT J BERK ATT AT LAW | 75 PUBLIC SQ STE 1425 CLEVELAND OH 44113 |
| ROBERT J BIGGE JR ESQ ATT AT LAW | 2101 N ANDREWS AVE STE 405 WILTON MANORS FL 33311 |
| ROBERT J BILODEAU | THERESA K BILODEAU 5984 W 79TH AVE ARVADA CO 80003 |
| ROBERT J BIRCH ATT AT LAW | 101 W ELM ST STE 500 CONSHOHOCKEN PA 19428 |
| ROBERT R BRANAGH | MARIE A BRANAGH 8448 CREEKBED CT HUBER HEIGHTS OH 45424 |
| ROBERT J BRICKER | TATYANA BRICKER 30900 BROOKWOOD DRIVE PEPPER PIKE OH 44124 |
| ROBERT J BROSEN | CATHERINE BROSEN 1658 OLD FREEHOLD ROAD TOMS RIVER NJ 08755 |
| ROBERT J BROWN | 4 PARK CIRCLE NE ATLANTA GA 30305 |
| ROBERT J BROWN ATT AT LAW | 9 WESTWOOD PL NORTH VERNON IN 47265-2335 |
| ROBERT J BRUNO ATTORNEY AT LAW | MARK KOHOUT VS HOMECOMINGS FINANCIAL,LLC MRTG ELECTRONIC REGISTRATION SYS,INC RESIDENTIAL FUNDING CO,LLC US BANK NATL A ET AL 1601 E. HIGHWAY 13 SUITE 107 BURNSVILLE MN 55337 |
| ROBERT J BUCHAN | NANCY A BUCHAN 327 E 165TH ST. HARVEY IL 60426 |
| ROBERT J BUK ATT AT LAW | 48945 VAN DYKE AVE STE 3 SHELBY TOWNSHIP MI 48317 |
| ROBERT J BUONOMO ATT AT LAW | 733 YONKERS AVE STE 105 YONKERS NY 10704 |
| ROBERT J BURNS | 15244 MIDDLEBELT RD LIVONIA MI 48154-4035 |
| ROBERT J BURROWS | 33724 HOLDREGE ST ELMWOOD NE 68349 |
| ROBERT J BUSCH JR ATT AT LAW | 2483 SUNRISE BLVD STE A GOLD RIVER CA 95670 |
| ROBERT J BYARS | 523 GOODWINS MILLS ROAD DAYTON ME 04005 |
| ROBERT J CAMERON | 1914 BANCROFT ST SAN DIEGO CA 92102 |
| ROBERT J CAPKO ATT AT LAW | 145 E WILBUR AVE LAKE MARY FL 32746 |
| ROBERT J CARTER ATT AT LAW | 1301 E MOUND RD STE 100 DECATUR IL 62526 |
| ROBERT J COLAIZZI ATT AT LAW | 1016 GREENTREE RD STE 110 PITTSBURGH PA 15220 |
| ROBERT J CONJURSKI | 725 N 11TH ST MANITOWOC WI 54220-3905 |
| ROBERT J COOK | NANCY G COOK 8724 W BROOKVIEW DR BOISE ID 83709 |
| ROBERT J CORCORAN JR ATT AT LAW | 538 N CITRUS AVE CRYSTAL RIVER FL 34428 |
| ROBERT J CRAIG ATT AT LAW | 6038 RICHMOND HWY APT 415 ALEXANDRIA VA 22303 |
| ROBERT J CURTIS ATT AT LAW | 19700 FAIRCHILD STE 180 IRVINE CA 92612 |
| ROBERT J DELANEY LAW OFFICES | 27 N 7TH ST RICHMOND IN 47374 |
| ROBERT J DESESA JR | MARY F DESESA 188 KENNEDY ROAD MANCHESTER CT 06042 |
| ROBERT J DIETRICH | NANCY S DIETRICH 46 INDIAN HEAD DR SAYVILLE NY 11782 |
| ROBERT J DOIG ATT AT LAW | 624 S CASCADE AVE COLORADO SPRINGS CO 80903 |
| ROBERT J DOIG ATT AT LAW | 2985 BROADMOOR VALLEY RD STE 4 COLORADO SPRINGS CO 80906 |
| ROBERT J DUTKA ATT AT LAW | 1201 N MAIN ST THREE RIVERS MI 49093 |
| ROBERT J ELLWOOD JR ATT AT LAW | 94 S MAIN ST PHILLIPSBURG NJ 08865 |
| ROBERT J EVERHART ATT AT LAW | PO BOX 120534 NEW BRIGHTON MN 55112 |
| ROBERT J FEDOR ATT AT LAW | 1991 CROCKER RD STE 222 WESTLAKE OH 44145 |
| ROBERT J FELDMAN ATT AT LAW | 465 MAIN ST STE 600 BUFFALO NY 14203 |

| Claim Name | Address Information |
|---|---|
| ROBERT J FERB ATT AT LAW | 448 UNION AVE MIDDLESEX NJ 08846 |
| ROBERT J FIGA ATT AT LAW | 100 W BIG BEAVER RD STE 3 TROY MI 48084 |
| ROBERT J GAGEN ATT AT LAW | 424 WARREN ST HUDSON NY 12534 |
| ROBERT J GAMBINO  JR | 85 OXBOW DRIVE C-1 GLASTONBURY CT 06033 |
| ROBERT J GARNICK ATT AT LAW | 1500 WALNUT ST STE 630 PHILADELPHIA PA 19102 |
| ROBERT J GETCHELL ATT AT LAW | 2250 E 73RD ST STE 425 TULSA OK 74136 |
| ROBERT J GETCHELL ATT AT LAW | 7306 S LEWIS AVE TULSA OK 74136 |
| ROBERT J GILSON | 816 INDEPENDENCE AV SE WASHINGTON DC 20003 |
| ROBERT J GONZALES ATT AT LAW | 120 30TH AVE N STE 1000 NASHVILLE TN 37203 |
| ROBERT J GRAVES JR AND | MARY C FELLOWS 605 CITRUSWOOD LANE VALRICO FL 33594 |
| ROBERT J GUMSER ATT AT LAW | 1660 HOTEL CIRCL ROBERT J GUMSER SAN DIEGO CA 92108 |
| ROBERT J HAMILTON JR ROBERT | 598 S 325 E HAMILTON WASWAW IN 47582 |
| ROBERT J HAMMAN | DOREEN HAMMAN 10 ECHO LANE METHUEN MA 01844 |
| ROBERT J HARRISS ATT AT LAW | PO BOX 220 ROSSVILLE GA 30741 |
| ROBERT J HENDRICKS | 540 BRICKELL KEY DR APT 305 MIAMI FL 33131-2636 |
| ROBERT J HONIGFORD ATT AT LAW | 121 W HIGH ST STE 1200 LIMA OH 45801 |
| ROBERT J HONIGFORD ATT AT LAW | 234 N MAIN ST LIMA OH 45801 |
| ROBERT J HOPP AND ASSOC | 333 W COLFAX AVE STE 500 DENVER CO 80204 |
| ROBERT J HOPP AND ASSOCIATES LLC | 333 W COLFAX AVE STE 400 DENVER CO 80204 |
| ROBERT J HOPP AND ASSOCIATES LLC | 333 W COLFAX STE 400 DENVER CO 80204 |
| ROBERT J HUDAK CREA | 10647 STONE HINGE CIR NORTH ROYALTON OH 44133 |
| ROBERT J HUGIN | KATHLEEN M HUGIN 19 ESSEX RD SUMMIT NJ 07901-2801 |
| ROBERT J ILIK | CHRISTINE M ILIK 563 DRESHERTOWN RD FORT WASHINGTON PA 19034 |
| ROBERT J INCERTO | 64 NOBLE HILL DR POUGHGUAG NY 12570 |
| ROBERT J IRELAND ATT AT LAW | PO BOX 273 BANKS OR 97106 |
| ROBERT J JENEY JR | 1953 WESTFIELD AVE SCOTCH PLAINS NJ 07076 |
| ROBERT J JENKINS AND ASSOCIATES | 175 W JACKSON BLVD STE A605 CHICAGO IL 60604 |
| ROBERT J JONES ATT AT LAW | PO BOX 49242 ST PETERSBURG FL 33743 |
| ROBERT J JONES JR IFA FIRST JERSEY | 413 CRYSTAL LAKE AVE STE 202 HADDONFIELD NJ 08033 |
| ROBERT J JOOR | 1391 PASCO GRANDE CORONA CA 92882 |
| ROBERT J KAMIENSKI | 201 LOUIS COURT BELFORD NJ 07718-1109 |
| ROBERT J KAMIENSKI | 201 LOUIS CT BELFORD NJ 07718-1109 |
| ROBERT J KEHOE | LORI L KEHOE 5005 STANWOOD BRYANT RD ARLINGTON WA 98223 |
| ROBERT J KINGSTON MARLENE J | 14565 N 64TH AVE KINGSTON MAPLE GROVE MN 55311 |
| ROBERT J KNOPF AND | 5320 MIDDLEBURY CT ROBERT J KNOPF SR AND DELLISANTI CONSTRUCTION SHEFFIELD VILL OH 44054 |
| ROBERT J KOLVITES | JANINE K KOLVITES 1254 S 10TH ST SOUTH PLAINFIELD NJ 07080 |
| ROBERT J LARSON ATT AT LAW | PO BOX 854 ESSEX CT 06426 |
| ROBERT J LEFEVERS | ALBERTA F LEFEVERS 1415 N EUCLID AVE ONTARIO CA 91762 |
| ROBERT J LEGER AND LAURI LEGER | 31 HARRINGTON RD WESTMINSTER MA 01473 |
| ROBERT J LENDRUM | BONNIE L LENDRUM 7939 LONGVIEW CLARKSTON MI 48348 |
| ROBERT J LEON LLC | 555 METRO PL N STE 100 DUBLIN OH 43017 |
| ROBERT J LIPTAK ATT AT LAW | 1890 185TH ST FAIRFIELD IA 52556 |
| ROBERT J LORD | 332 ELM DR ELLABELL GA 31308 |
| ROBERT J MACK | 943 N MARION OAK PARK IL 60302 |
| ROBERT J MAGNESS JR | SONDRA P MAGNESS 1310 SOMMERVILLE RD BEL AIR MD 21015 |
| ROBERT J MALLEIS ATT AT LAW | 4555 INVESTMENT DR STE 200 TROY MI 48098 |
| ROBERT J MARA ATT AT LAW | 555 W GRANADA BLVD STE B5 ORMOND BEACH FL 32174-9490 |
| ROBERT J MARSHALL JR | 4680 HERITAGE DR CANFIELD OH 44406 |

| Claim Name | Address Information |
|---|---|
| ROBERT J MATTER ESTATE AND | 4568 RD G 6 NE GWEN DIAMOND MOSES LAKE WA 98837 |
| ROBERT J MAYNES ATT AT LAW | PO BOX 3005 IDAHO FALLS ID 83403 |
| ROBERT J MCCLELLAN ATT AT LAW | 25501 VAN DYKE AVE CENTER LINE MI 48015 |
| ROBERT J MCGEE ATT AT LAW | 1226 N 2ND ST CLINTON IA 52732 |
| ROBERT J MCMANUS AND ASSOCIATES INC | 2016 THORNBLADE DR RALEIGH NC 27604 |
| ROBERT J MCNEIL | 12515 TANAGER DR N W GIG HARBOR WA 98332 |
| ROBERT J MEDINA IFA | 2112 TRAWOO DR STE B 7 EL PASO TX 79935 |
| ROBERT J MESSERE | PATRICIA B MESSERE PO BOX 728 NEW HOPE PA 18938 |
| ROBERT J MICHAUD ATT AT LAW | 360 LITTLETON RD UNIT E10 CHELMSFORD MA 01824 |
| ROBERT J MOODY APPRAISERS | 224 S MADISON AVE YUMA AZ 85364-1454 |
| ROBERT J MORJE ATT AT LAW | 620 E BROAD ST COLUMBUS OH 43215 |
| ROBERT J MORRIS AND | 94 COLLEGE RD KATHLEEN T HUGHES MORRIS CONCORD MA 01742 |
| ROBERT J MORRISON ATT AT LAW | 310 W LIBERTY ST STE 410 LOUISVILLE KY 40202 |
| ROBERT J MUELLER | JOAN M MUELLER 10101 KENNERLY ROAD SAINT LOUIS MO 63128 |
| ROBERT J MURPHY ATT AT LAW | 3999 PENNSYLVANIA AVE STE 3 DUBUQUE IA 52002 |
| ROBERT J NICKERSON ATT AT LAW | 511 FORT ST RM 325 PORT HURON MI 48060 |
| ROBERT J NOTESTINE III ATT AT L | 104 WOODMONT BLVD STE 115 NASHVILLE TN 37205 |
| ROBERT J O TOOLE ATT AT LAW | 2768 NIAGARA FALLS BLVD NIAGARA FALLS NY 14304 |
| ROBERT J OLSON | 211 RUBENSTEIN PLACE ENCINITAS CA 92007 |
| ROBERT J ONEILL ATT AT LAW | 128 E MAIN ST FRONT ROYAL VA 22630 |
| ROBERT J PELLEGRINO ATT AT LAW | 627 HEARTHGLEN BLVD WINTER GARDEN FL 34787 |
| ROBERT J PENFIELD ATT AT LAW | PO BOX 1091 EVERETT WA 98206 |
| ROBERT J PICHE | ELLEN R PICHE 1880 DEER RUN DRIVE LAKE HAVASU CITY AZ 86404 |
| ROBERT J PIERCE | 1705 NORT WEST P STREET UNIT 34 WASHINGTON DC 20036 |
| ROBERT J PINNERO ATT AT LAW | PO BOX 1379 ALBANY GA 31702 |
| ROBERT J PLESHAW ATT AT LAW | 1111 14TH ST NW STE 1000 WASHINGTON DC 20005 |
| ROBERT J PLEZNAC ATT AT LAW | 622 W LOVELL ST KALAMAZOO MI 49007 |
| ROBERT J RAO ATT AT LAW | 20 S ROSE AVE STE 1 KISSIMMEE FL 34741 |
| ROBERT J REDING ATT AT LAW | 619 10TH ST FORT MADISON IA 52627 |
| ROBERT J REGA | PO BOX 962 CENTER MORICHES NY 11934 |
| ROBERT J REYNOLDS PS | 514 N 1ST ST STE A YAKIMA WA 98901 |
| ROBERT J ROARK | 308 PLUM DRIVE LAKEWAY TX 78734 |
| ROBERT J SAMP | 1560 CARBON CANYON LANE TEMPLETON CA 93465 |
| ROBERT J SAUER | LAURA L SAUER 14 JILL DRIVE WEST WINDSOR TWP NJ 08550 |
| ROBERT J SAYFIE PC | 161 OTTAWA AVE NW STE 407 GRAND RAPIDS MI 49503 |
| ROBERT J SAZANOW | 731 SW 71ST TER PEMBROKE PINES FL 33023-1055 |
| ROBERT J SEGREST | 311 BELLE ARBOR CHERRY HILL NJ 08034 |
| ROBERT J SEMRAD ADN ASSOCIATES L | 101 MARIETTA ST NW STE 3600 ATLANTA GA 30303 |
| ROBERT J SEMRAD AND ASSOCIATES | 101 MARIETTA ST NW ATLANTA GA 30303 |
| ROBERT J SEMRAD AND ASSOCIATES | 101 MARIETTA ST NW STE 3600 ATLANTA GA 30303 |
| ROBERT J SEMRAD AND ASSOCIATES | 36TH FL 101 MARIETTA ST ATLANTA GA 30303 |
| ROBERT J SEMRAD AND ASSOCIATES | 20 S CLARK 28TH FL CHICAGO IL 60603 |
| ROBERT J SEMRAD AND ASSOCIATES | 20 S CLARK 28TH CHICAGO IL 60603 |
| ROBERT J SEMRAD AND ASSOCIATES | 20 S CLARK ST CHICAGO IL 60603 |
| ROBERT J SEMRAD AND ASSOCIATES | 20 S CLARK ST 28TH FL CHICAGO IL 60603 |
| ROBERT J SEMRAD AND ASSOCIATES | 20 S CLARK ST FL 28 CHICAGO IL 60603 |
| ROBERT J SEMRAD AND ASSOCIATES | 20 S CLARK 28TH FL CHICAGO IL 60603-1811 |
| ROBERT J SEMRAD AND ASSOCIATES | 20 S CLARK ST STE 2800 CHICAGO IL 60603-1811 |
| ROBERT J SEMRAD AND ASSOCIATES | 11111 S WESTERN AVE CHICAGO IL 60643 |

| Claim Name | Address Information |
| --- | --- |
| ROBERT J SEMRAD AND ASSOCIATES L | 101 MARIETTA ST NW STE 3600 ATLANTA GA 30303 |
| ROBERT J SEMRAD AND ASSOCIATES LLC | 101 MARIETTA ST STE 3600 ATLANTA GA 30303 |
| ROBERT J SEMRAD AND ASSOCIATES LLC | 20 S CLARK ST STE 2800 CHICAGO IL 60603 |
| ROBERT J SEMRAD ASSOC | 101 MARIETTA ST NW STE 3600 ATLANTA GA 30303 |
| ROBERT J SGROI ATT AT LAW | 222 JEFFERSON BLVD WARWICK RI 02888 |
| ROBERT J SHANAHAN ATT AT LAW | 686 BROADWAY MASSAPEQUA NY 11758 |
| ROBERT J SHILLIDAY III ATT AT LAW | 730 17TH ST STE 500 DENVER CO 80202 |
| ROBERT J SHILLIDAY III ATT AT LAW | 303 E 17TH AVE STE 500 DENVER CO 80203 |
| ROBERT J SINGER ATT AT LAW | 30300 NORTHWESTERN HWY 317 FARMINGTON MI 48334 |
| ROBERT J SISSON ATT AT LAW | 103 W COLLEGE AVE STE 10 APPLETON WI 54911 |
| ROBERT J SKOWRONSKI LTD ATT AT LA | 6160 N CICERO AVE 232 CHICAGO IL 60646 |
| ROBERT J SLAMA ATT AT LAW | 6817 SOUTHPOINT PKWY STE 25 JACKSONVILLE FL 32216 |
| ROBERT J SMEAD ATT AT LAW | 430 AHNAIP ST MENASHA WI 54952 |
| ROBERT J SMIK | 791 MIDWAY LANE BLUE BELL PA 19422 |
| ROBERT J SMITH | ANITA E SMITH 6 ASPEN CT HOLMDEL NJ 07733 |
| ROBERT J SPENCE ATT AT LAW | 500 N BROADWAY STE 129 JERICHO NY 11753 |
| ROBERT J SPITZ ATTORNEY AT LAW | 204 N SAN ANTONIO AVE ONTARIO CA 91762 |
| ROBERT J STACK LLC | 11 KIEL AVE STE D 1 KINNELON NJ 07405 |
| ROBERT J STAMP AND ASSOC | PO BOX 892 LONGMONT CO 80502 |
| ROBERT J STAWICKI | CAROL STAWICKI 10880 NORTHWEST 9TH MANOR CORAL SPRINGS FL 33071 |
| ROBERT J STEHTAND | HEATHER STEHT 29441 FALLEN OAK ROAD TOLLHOUSE CA 93667 |
| ROBERT J STEMWEDEL ATT AT LAW | 2101 KEN PRATT BLVD STE 200 LONGMONT CO 80501 |
| ROBERT J STEPHENSON IV ATT AT LA | PO BOX 10644 GREENVILLE SC 29603 |
| ROBERT J STERN | NANCY L STERN 1 RIVER ROAD CAPE NEDDICK ME 03902 |
| ROBERT J STRUBLE | KATHLEEN L STRUBLE 1018 AVACOLL DR PITTSBURGH PA 15220 |
| ROBERT J SUCH | JUDY K SUCH PO BOX 13341 PALM DESERT CA 92255 |
| ROBERT J TAVARES | GEMMA M TAVARES 7963 PEACHTREE AVENUE PANORAMA CITY CA 91402 |
| ROBERT J TAYLOR ATT AT LAW | 337 MERCHANT ST AMBRIDGE PA 15003 |
| ROBERT J THORPE | 490 LAKE MARY FLAGSTAFF AZ 86001 |
| ROBERT J TILLOTSON | SUZAN A TILLOTSON 59 OLD SHORT HILLS ROAD SHORT HILLS NJ 07078 |
| ROBERT J TREPPA | SUZANNE TREPPA 3397 ROCKY CREST ROCHESTER HILLS MI 48306 |
| ROBERT J TURNER AND ASSOCIATES P | 208 3RD AVE N STE 100 NASHVILLE TN 37201 |
| ROBERT J VALDEZ AND TILLIE VALDEZ | 1581 LN 36 PUEBLO CO 81006 |
| ROBERT J VAUGHT AND MELODY A VAUGHT V GMAC | MORTGAGE LLC FKA GMAC MORTGAGE CORPORATION A DELAWARE LIMITED LIABILITY ET AL VERITAS LAW FIRM 110 NEWPORT CTR DR STE 200 NEWPORT BEACH CA 92660 |
| ROBERT J WALBLAY | MARY KAY WALBLAY 5527 CHENOWETH ROAD WAYNESVILLE OH 45068 |
| ROBERT J WARD JR | 9019 I NOLLEY CT CHARLOTTE NC 28270 |
| ROBERT J WARD JR | PMB 196 1640 SARDIS RD N STE 120 CHARLOTTE NC 28270 |
| ROBERT J WARREN P A | 703 N MAIN ST STE C GAINESVILLE FL 32601 |
| ROBERT J WELCENBACH ATT AT LAW | 2100 N MAYFAIR RD STE 102 MILWAUKEE WI 53226 |
| ROBERT J WHITE ATT AT LAW | PO BOX 3005 YORK PA 17402 |
| ROBERT J WICKES | 125 JOLINE AVE LONG BRANCH NJ 07740 |
| ROBERT J WILLETTE ATT AT LAW | 11322 ACUFF LN LENEXA KS 66215 |
| ROBERT J WILLIAMS AND | RACHELE AND JEFF WILLIAMS 8808 LAKESHORE BEND DR HOUSTON TX 77080-6029 |
| ROBERT J WINZENBURG ATT AT LAW | PO BOX 211 MANKATO MN 56002-0211 |
| ROBERT J WISHART | MARY L WISHART 4055 GREEN DRIVE HARSENS ISLAND MI 48028 |
| ROBERT J WISNIEWSKI | 13324 WENWOOD DR FENTON MI 48430 |
| ROBERT J WOJCIK | JOANNE A. WOJCIK 4646 SOUTHPORT CROSSING NORCROSS GA 30092 |
| ROBERT J WYATT AND | LAURA W WYATT 2923 HOSTETLER STREET RALEIGH NC 27609 |

| Claim Name | Address Information |
|---|---|
| ROBERT J YAGUSESKY | 100 BIENVILLE DRIVE BOSSIER CITY LA 71111 |
| ROBERT J YARDIS | DAWN-MARIE A YARDIS 43 GARFIELD PLACE VILLAGEOF RIDGEWOOD NJ 07450 |
| ROBERT J YOUNG | 314 W BRITA AVE SPOKANE WA 99208 |
| ROBERT J ZALUPSKI | SUSAN S ZALUPSKI 37561 BAYWOOD DR FARMINGTON MI 48335 |
| ROBERT J ZELENKE | JOANNE ZELENKE 736 TRACY STATION ROAD MONROE TWP NJ 08831-8049 |
| ROBERT J. ADAMS | KAREN M. ADAMS 21906 SIOUX DR LAKE FOREST CA 92630 |
| ROBERT J. ALCORN | MARY L. ALCORN 9675 KILLINGWORTH COURT INDIANAPOLIS IN 46256 |
| ROBERT J. BAILEY | BARBARA J. BAILEY 9900 DORIAN PLYMOUTH MI 48170 |
| ROBERT J. BEAUCHAMP | 5291 WORCHESTER SWARTZ CREEK MI 48473 |
| ROBERT J. BERNARD | 77 SAM BONNELL DR CLINTON NJ 08809 |
| ROBERT J. BILICKI | PO BOX 378 PICTURE ROCKS PA 17762 |
| ROBERT J. BRUCK | 53293 ABRAHAM DRIVE MACOMB MI 48042 |
| ROBERT J. BURKMAN | JUDITH A. BURKMAN 8 PARKVIEW MANOR CIRCLE HONEOYE FALLS NY 14472 |
| ROBERT J. CAMPBELL | MARY E. CAMPBELL 6156 CARMAN DRIVE LAKE OSWEGO OR 97035 |
| ROBERT J. CARLEY | ROSEMARY T. CARLEY 27 JOHN POTTER ROAD WEST GREENWICH RI 02817 |
| ROBERT J. CELATA | JENNIFER C. CELATA 777 WEST ALLENS LANE PHILADELPHIA PA 19119 |
| ROBERT J. CHEW | SHERYL A. CHEW 42108 KYLE DRIVE CLINTON TOWNSHIP MI 48038 |
| ROBERT J. CIVILE | 219 BALTIMORE AVENUE POINT PLEASANT BEACH NJ 08742 |
| ROBERT J. COOKE | PATRICIA A. COOKE 1 BERRY PLACE POMPTON PLAINS NJ 07444 |
| ROBERT J. CRONIN | CAROL A. CRONIN 12 WESTERLY DRIVE EAST SANDWICH MA 02563 |
| ROBERT J. CRUTHIRDS | CATHERINE P. CRUTHIRDS 1012 FOX CREEK CIR BIRMINGHAM AL 35244 |
| ROBERT J. CYMBALA | NANCY R. CYMBALA 10945 SW ESQUILINE CIRCUS PORTLAND OR 97219 |
| ROBERT J. DASH | 943 WEYMOTH CT VICTOR NY 14564 |
| ROBERT J. DINELLA | APRIL J. DINELLA 165 ROSEDALE CT. BLOOMINGDALE IL 60108 |
| ROBERT J. DOWNEY | MELODY A. DOWNEY 2422 BALBOA CIR WARRENTON MO 63383-4498 |
| ROBERT J. DUDEK | MICHELLE M. DUDEK 15 LORD JEFFREY DRIVE AMHERST NH 03031 |
| ROBERT J. FORTUNE | DITRA FORTUNE 517 HIBISCUS DR TAMPA FL 33617 |
| ROBERT J. GARVEY | LINDA A. GARVEY 15 WYCKOFF ROAD BETHLEHAM NJ 08827 |
| ROBERT J. GOLDEN JR | CYNTHIA M. GOLDEN 263 GORDEN DR. PARAMUS NJ 07652 |
| ROBERT J. GORECKI | KARON A. GORECKI 4486 MOHAWK TR GLADWIN MI 48624 |
| ROBERT J. HOLWAY | PATRICIA A. GAGE 1401 WEWATTA ST.UNIT 1105 DENVER CO 80202-6169 |
| ROBERT J. HOOD | PAMELA A. HOOD 5807 FOX BRIAR ROAD MIDLOTHIAN VA 23112 |
| ROBERT J. HOWE | DEBORAH A. HOWE PO BOX 1400 NORTH CONWAY NH 03860-1400 |
| ROBERT J. KALUZNY | 1584 DOWLING WESTLAND MI 48186 |
| ROBERT J. KATULSKI | CAROL KATULSKI 13247 DUNN RD RILEY TWP MI 48041 |
| ROBERT J. KEENAN | MICHELLE D. KEENAN 7133  OSAGE ALLEN PARK MI 48101 |
| ROBERT J. KIEDROWSKI | KAREN M. KIEDROWSKI 6983 LOCKWOOD LANE LOCKPORT NY 14094 |
| ROBERT J. KLAMMER | 257 SALEM ROAD UNION NJ 07083-9219 |
| ROBERT J. KLIFFEL | KATHLEEN A. KLIFFEL 28457 WILDWOOD TRAIL FARMINGTON HILLS MI 48336-2164 |
| ROBERT J. KLOSEK | LINDA T. KLOSEK 930  INMAN AVE EDISON NJ 08820 |
| ROBERT J. KNAPIK | LUCILLE A. KNAPIK 32 WASHINGTON AVENUE MORRISTOWN NJ 07960 |
| ROBERT J. KOCHLEFL | MICHELE L. KOCHLEFL 13416 WILDFLOWER LANE GRAND HAVEN MI 49417 |
| ROBERT J. KOELZER | 25 ASH AVENUE EATON CO 80615 |
| ROBERT J. KOKES | JACQUELINE F. KOKES 230 SOUTH BUSHNELL  PO BOX 274 SHERIDAN IL 60551 |
| ROBERT J. KOKES | JACQUELINE F. KOKES PO BOX 274 SHERIDAN IL 60551 |
| ROBERT J. KRISTOPIK | 439 PARKDALE ROYAL OAK MI 48073 |
| ROBERT J. LANIE | 150 HILLVIEW LANE LORETTO MN 55357 |
| ROBERT J. LESNEY | DARLENE K. LESNEY 6804 S. GRAND AVENUE RICHFIELD MN 55423 |
| ROBERT J. MCCAFFERY | DENISE M. MCCAFFERY 204 E TANGLEWOOD DRIVE MOSES LAKE WA 98837 |

| Claim Name | Address Information |
| --- | --- |
| ROBERT J. MELECA | JENNIFER L. MELECA 6191 CAPTAINS WAY EAST LANSING MI 48823 |
| ROBERT J. MONTAGUE | EMILY TELLIARD 2503 E SOMERSET STREET PHILADELPHIA PA 19134 |
| ROBERT J. MORAN | MARGARET A. MORAN 49193  VIXEN  TRL MACOMB MI 48044 |
| ROBERT J. MUDLIN | SHEILA M. MUDLIN 23470  SAND LANE RAPID CITY SD 57702 |
| ROBERT J. MULLIN | DANETTE M. MULLIN 1120 S. BRAINTREE DR. SCHAUMBURG IL 60193 |
| ROBERT J. NORTON | PO BOX 325 CUMMAQUID MA 02637 |
| ROBERT J. NOVARIA | CATHERINE C. NOVARIA 671 HIGHLAND AVENUE GLEN ELLYN IL 60137 |
| ROBERT J. NUGENT | MARY A. NUGENT 3710 GILES NE ADA MI 49301 |
| ROBERT J. OGRADY | ELIZABETH T. OGRADY 79 BRIARWOOD TERRACE CEDAR GROVE NJ 07009 |
| ROBERT J. OUTLAND | 1716 SEVERN RD GROSSE POINTE WOODS MI 48236 |
| ROBERT J. OWENS | PATRICIA Q. OWENS 2261 WHITECLIFF WAY SAN BRUNO CA 94066 |
| ROBERT J. PAYER | MARIE V. PAYER 3350 N MAIN STREET FALL RIVER MA 02720 |
| ROBERT J. PHILLIPS | DORIS G. PHILLIPS 12351 WILLOWAY COURT PLYMOUTH MI 48170 |
| ROBERT J. POCHUBAY | 206 COLFAX FENTON MI 48430 |
| ROBERT J. POCHUBAY RVCBL LVNG TRUST | 206 COLFAX FENTON MI 48430 |
| ROBERT J. RALSTON | JANE F. BRAUN 27 MICHAEL WAY ANDOVER MA 01810 |
| ROBERT J. RICHARDSON | 5 SMITH FARMS RD BEDFORD NY 10506 |
| ROBERT J. RUFFER | DIANE GEORGE 7680 MARKEL FAIR HAVEN MI 48023 |
| ROBERT J. SCHLAFF JR | KATHRYN L. SCHLAFF 2601 SE 20TH PLACE CAPE CORAL FL 33904 |
| ROBERT J. SCHLENDER | TERESE M. SCHLENDER 23401 BREST ROAD TAYLOR MI 48180 |
| ROBERT J. SHEIPE | MICHELE W. SHEIPE 484 EAST CARMEL DRIVE PMB 311 CARMEL IN 46032 |
| ROBERT J. SHERIDAN | MICHELLE A. SHERIDAN 18 BROOK LANE WEST HAVEN CT 06516 |
| ROBERT J. SPISICH | CAROL J. SPISICH 24390 HOLYOKE LANE NOVI MI 48374 |
| ROBERT J. SUTTMAN | 9421 RIDINGS BLVD DAYTON OH 45458-9732 |
| ROBERT J. SWEIKOWSKY | ANNE P. SWEIKOWSKY 296 AVIUM LANE CANTON MI 48187 |
| ROBERT J. TANNOR | ERICA TANNOR 11 PATRIOTS FARM PLACE ARMONK NY 10504 |
| ROBERT J. THOMASON | SUSAN E. THOMASON 25736 CLOIE WARREN MI 48089 |
| ROBERT J. WAILUS | RONICCA WAILUS 49 RAYCHEL BLVD LEWISTON ME 04240 |
| ROBERT J. WELSH | DENISE WELSH 565 HALLOWELL AVENUE WARMINSTER PA 18974 |
| ROBERT J. WHITE | SHELLEY S. WHITE 200 LEE CIR BRYN MAWR PA 19010-3726 |
| ROBERT J. YOZAMP | DEBRA L. YOZAMP 2204 CHELMSFORD LANE SAINT CLOUD MN 56301 |
| ROBERT JACKSON | 7811 ROCKY SPRINGS ROAD FREDERICK MD 21702 |
| ROBERT JACKSON AND GREEN TREE | 18279 SUMPTER RD SERVICE LLC BELLEVILLE MI 48111 |
| ROBERT JACKSON AND ROY S JONES | 2302 LLOYD AVE CONSTRUCTION CO INC NASHVILLE TN 37218 |
| ROBERT JACOBS AND ALINA MARTIN | 1518 SW 49TH ST & AFFORDABLE CRITTER SOLUTIONS & ELLSWORTH HEATING CAPE CORAL FL 33914 |
| ROBERT JACOBSON | 1544 ASPEN DRIVE EAGAN MN 55122 |
| ROBERT JASON & SHERYL BASCH JASON | 19572 BOWERS DRIVE TOPANGA CA 90290 |
| ROBERT JEFFORD | 3696 GRIMM SAN DIEGO CA 92104 |
| ROBERT JEW AND | JEANIE JEW 7406 DOROTHY CT SPRINGFIELD VA 22153 |
| ROBERT JOBLIN AND LINDA SHARP | 5 STARS ROOFING ENTERPRISES 5705 RIDGEFIELD LN LITTLE ROCK AR 72223 |
| ROBERT JOEL DAILEY ATT AT LAW | 46 E MAIN ST PALMYRA PA 17078 |
| ROBERT JOEL ZAKROFF ATT AT LAW | 4337 MONTGOMERY AVE BETHESDA MD 20814 |
| ROBERT JOHN COLIN JR. | DIANE R. COLIN 2424 BRASSFIELD RD RALEIGH NC 27614 |
| ROBERT JOHN CURTIS ATT AT LAW | 7752 N CANTON CTR RD STE 110 CANTON MI 48187 |
| ROBERT JOHN MORRIS | 1037 VALLEY FALLS ROAD SCHAGHTICOKE NY 12154 |
| ROBERT JOHN RUSNACKO AND | 14625 YANCY ST NE IMAGE DESIGN HOMES HAM LAKE MN 55304 |
| ROBERT JOHNSON AND MISTY REEVES | 27941 SW 132 CT HOMESTEAD FL 33032 |
| ROBERT JOHNSTON | 3855 BLAIR MILL ROAD APT 201P HORSHAM PA 19044 |

| Claim Name | Address Information |
|---|---|
| ROBERT JONES AND ASSOCIATES | 7800 ALLENTOWN BLVD STE B01 HARRISBURG PA 17112 |
| ROBERT JOSEPH | 3151 MAXWALL AVE OAKIAND CA 94619 |
| ROBERT JOSLIN | 17498 HAYES AVENUE LAKEVILLE MN 55044 |
| ROBERT JUNE AND JAY HAMILTON | 17867 HWY 61 N WOODVILLE MS 39669 |
| ROBERT K BATHMANN | CAROL L BATHMANN 47 WOODVIEW DRIVE HOWELL NJ 07731 |
| ROBERT K BELL JR | 225 TIMBERLINE RD STATESBORO GA 30461-6965 |
| ROBERT K CABANA ATT AT LAW | 1354 HANCOCK ST STE 206 QUINCY MA 02169 |
| ROBERT K FELNER | JENNIFER L BOUGHTON-FELNER 427 MIDLAND ST BRIDGEPORT CT 06605-3346 |
| ROBERT K GERDES APPRAISER | 2012 HIGHLAND BURLINGTON IA 52601 |
| ROBERT K GINTHER ATT AT LAW | 221 THIRD AVE BARABOO WI 53913 |
| ROBERT K GREENOUGH JR ATT AT L | 2700 BELLEVUE AVE SYRACUSE NY 13219 |
| ROBERT K GREENOUGH JR ATT AT LAW | 4629 ONONDAGA BLVD SYRACUSE NY 13219 |
| ROBERT K HANDELMAN ATT AT LAW | 360 S GRANT AVE COLUMBUS OH 43215 |
| ROBERT K HIGGINSON ATT AT LAW | 7725 BROADWAY STE J MERRILLVILLE IN 46410 |
| ROBERT K HISEY | CAROLYN R HISEY P.O. BOX 2496 SHOW LOW AZ 85902-2496 |
| ROBERT K HUND | YVONNE HUND 139 WEST SAINT JOHNS TERRACE EAST PALATKA FL 32131 |
| ROBERT K LEE ATT AT LAW | 3435 WILSHIRE BLVD STE 1035 LOS ANGELES CA 90010 |
| ROBERT K LEE ATT AT LAW | 3435 WILSHIRE BLVD STE 2742 LOS ANGELES CA 90010 |
| ROBERT K LEE ATT AT LAW | 13181 CROSSROADS PKWY N STE 270 CITY OF INDUSTRY CA 91746 |
| ROBERT K MATSUMOTO ATT AT LAW | 345 QUEEN ST STE 701 HONOLULU HI 96813 |
| ROBERT K MENZER VS MORTGAGE ELECTRONIC | REGISTRATION SYSTEMS INC AND HOMECOMINGS FINANCIAL LLC AND DUEX I THRU X LAW OFFICES OF TONY M PANKOPF 611 SIERRA ROSE DR RENO NV 89511 |
| ROBERT K NOBLETT | 135 MISS ELLIE LN GASTONIA NC 28056 |
| ROBERT K SIMON | 7721 PORT ORFORD DR ANCHORAGE AK 99507 |
| ROBERT K STUART | MICHELLE C STUART 20181 E FRANK LANE ORANGE CA 92869 |
| ROBERT K THOMPSON SRA | 1975 HAMILTON AVE 34 SAN JOSE CA 95125 |
| ROBERT K TODD | MARY K TODD 142 PALM DRIVE BARRINGTON IL 60010 |
| ROBERT K WING ATT AT LAW | 2424 SE BRISTOL ST STE 300 NEWPORT BEACH CA 92660 |
| ROBERT K WINN ATT AT LAW | 4011 MEADOWS LN STE 102 LAS VEGAS NV 89107 |
| ROBERT K WYNNE ATT AT LAW | 135 W ST BRISTOL CT 06010 |
| ROBERT K. HEFFERMAN | KATHY J. HEFFERMAN 1356 VIOLA WAY LOMPOC CA 93436 |
| ROBERT K. LANG | SUZANNE LANG 8 HOLLY MANOR COURT HELMETTA NJ 08828 |
| ROBERT K. MAYER JR | 5725 BELMONT SHAWNEE KS 66226 |
| ROBERT K. PHENECIE | 6 SHAKER PLACE NASHUA NH 03060 |
| ROBERT KAHL AND | GWEN KAHL 2274 NIKI JO LANE PALM BEACH GARD FL 33410 |
| ROBERT KALDENBERG | 25266 WAGHORN RD NW POULSBO WA 98370-7113 |
| ROBERT KAM BORKWOK | 10841 VICKERS DR GARDEN GROVE CA 92840 |
| ROBERT KANAGAKI AN INDIVIDUAL AHMED MOUJAHID AN | INDIVIDUAL JESS PANNELL AN INDVIDUAL RONALD SPATACCINO AN ET AL UFAN LEGAL GROUP PC 1490 STONE POINT DR STE 100 ROSEVILLE CA 95661 |
| ROBERT KANAGAKI AND  PATRICIA YOUNG | KRISTIN CRONE, ESQ 1490 STONE POINT DR., STE 100 ROSEVILLE CA 95661 |
| ROBERT KANTOWITZ | 12 STUYVESANT PLACE LAWRENCE NY 11559 |
| ROBERT KARLSENG ATTORNEY AT LAW | 5412 W PLANO PKWY PLANO TX 75093 |
| ROBERT KAUFMAN | 10 ALMOND TREE LANE IRVINE CA 92612 |
| ROBERT KEETON | 1787 CINDY LANE HATFIELD PA 19440 |
| ROBERT KEITH JOYNER | ROXIE LOU HAYES 103 WOODGLEN DR CARY NC 27518-8606 |
| ROBERT KELLY | 1617 COUNTRYSIDE LANE NORRISTOWN PA 19403 |
| ROBERT KELLY | ELIZABETH KELLY 19909 US HIGHWAY 41N LUTZ FL 33549 |
| ROBERT KENDALL AND DEBRA B | 1434 W KEY HARBOR DR KENDALL GILBERT AZ 85233 |
| ROBERT KENNEDY | LINDA KENNEDY 300 PORT ROYAL DR TOMS RIVER NJ 08757 |

| Claim Name | Address Information |
| --- | --- |
| ROBERT KEVIN TAYLOR | SANDRA POTTER TAYLOR 1905 WIDGEON DRIVE MOREHEAD CITY NC 28557-4758 |
| ROBERT KEYES, JOHN | 300 N HURON ST YPSILANTI MI 48197 |
| ROBERT KEYS | 12611 LEROY AVE GARDEN GROVE CA 92841 |
| ROBERT KHATCHANIAN | SHOOSHANIK KHATCHANIAN 19335 E. WINDROSE DRIVE ROWLAND HEIGHTS CA 91748 |
| ROBERT KILPATRICK | 1614 NOBLE POINTE DRIVE SPRING TX 77379 |
| ROBERT KING | 11 LITTLE CANOOCHEE CREEK ROAD TWIN CITY GA 30471 |
| ROBERT KINLIN SR | 140 ICE VALLEY ROAD OSTERVILLE MA 02655 |
| ROBERT KINSLOW | 631 MOORESTOWN- MT. LAUREL RD. MT. LAUREL NJ 08054 |
| ROBERT KIRSCH AND LORI KAYE | 10018 NW 49TH PL CORAL SPRINGS FL 33076 |
| ROBERT KISER JR | 5763 ELLENWOOD DRIVE GRANITE FALLS NC 28630 |
| ROBERT KIYOMOTO | LINDA P KIYOMOTO 6009 NORTH GENTRY AVENUE FRESNO CA 93711 |
| ROBERT KLATSKIN | 1182 S HAYWORTH AVE LOS ANGELES CA 90035 |
| ROBERT KOENDERS | 531 FOXCROFT CIR GRAND BLANC MI 48439 |
| ROBERT KOENGETTER | 261 SUNNY JIM DR MEDFORD NJ 08055 |
| ROBERT KOEPKE | 9 EASTERN DR PRINCETON JUNCTION NJ 08550 |
| ROBERT KOFSKY | 580 NW 108TH AVE PLANTATION FL 33324 |
| ROBERT KONCZYNSKI | PO BOX 410396 MELBOURNE FL 32941 |
| ROBERT KOS | 34 GREAT OAK RD MANHASSET NY 11030 |
| ROBERT KRAMER | 585 MANDANA BLVD. STE #9 OAKLAND CA 94610 |
| ROBERT KRANTZ VS GMAC MORTGAGE LLC | HENLEY AND HENLEY PC 3300 OAK LAWN AVE STE 700 DALLAS TX 75219 |
| ROBERT KRAUSE | LOUISE KRAUSE 926 HONEYSUCKLE LANE CAPE MAY NJ 08204 |
| ROBERT KRAUTHEIM | 9 CAMBRIDGE ROAD WHARTON NJ 07885 |
| ROBERT KRIZANEK | 901 ETHEL ST ENDICOTT NY 13760 |
| ROBERT KROCHAK | 4359 NAGLE WAY FREMONT CA 94536 |
| ROBERT KROMBERG | 975 RIVERBEND CIRCLE CORONA CA 92881 |
| ROBERT KRUEGER | 3030-3032 MENKE CIRCLE OMAHA NE 68134 |
| ROBERT KRUL | 1491 N VANVLEET ROAD FLUSHING MI 48433 |
| ROBERT KUCHLER | 612 ARTHUR STREET PHILADELPHIA PA 19111 |
| ROBERT KUMLEY AND SUSAN | 7188 AMMONS ST ROSSKUMLEY AND SUSAN KUMLEY ARVADA CO 80004 |
| ROBERT KUNIMURA AND JEANNE BRANICK | W5438 SOLID COMFORT DR AND PAUL DAVIS RESTORATION OF LAKELAND COUNTIES ELKHORN WI 53121 |
| ROBERT L & | MARGARETE E VOGEL LIVING TRUST 2 BRANDYWINE IRVINE CA 92620-2507 |
| ROBERT L & BETHANY S GORNEAULT | 4952 BLUE HERON CT BROOMFIELD CO 80023 |
| ROBERT L & GLORIA M EFT | 2535 W 4TH STREET WATERLOO IA 50701 |
| ROBERT L ALLAN | CHERYL H ALLAN 10055 JUSTAMERE LANE ELK GROVE CA 95624 |
| ROBERT L AMADIO | MICHELLE A AMADIO 924 CONCORD AVE DREXEL HILL PA 19026 |
| ROBERT L AND CATHY LOUSIE | 29659 PELICAN SCENIC VIEW RD FRANCK AND MASTER BUILDERS OF W CENTRAL MINNESOTA ASHBY MN 56309 |
| ROBERT L AND KRISTINE MOORE AND | 449 HOWE ST NATIONWIDE CONSTRUCTION AKRON OH 44307 |
| ROBERT L ANDERSON | LINDA CAROL ANDERSON 629 MARTIN STREET LONGMONT CO 80501 |
| ROBERT L ARCHIBALD | 7413 ALTA VISTA LA VERNE CA 91750 |
| ROBERT L ARNOLD ATT AT LAW | 119 N NW HWY PALATINE IL 60067 |
| ROBERT L BAER TRUSTEE | 534 SOURTH KANSAS AVE STE 1100 TOPEKA KS 66603 |
| ROBERT L BARROWS ATT AT LAW | 800 BROADWAY ST SAN ANTONIO TX 78215 |
| ROBERT L BAUER AND | SONJA S BAUER 6815 N 129TH DR GLENDALE AZ 85307-1905 |
| ROBERT L BUCHLER ATT AT LAW | 1024 J ST STE 425 MODESTO CA 95354 |
| ROBERT L CAMPBELL | SUZANNE R JONES 2014 CHILTON DRIVE GLENDALE CA 91201 |
| ROBERT L CAUMMISAR ATT AT LAW | 301 W MAIN ST GRAYSON KY 41143 |
| ROBERT L COHEN ESQ | 5 BURNING BRUSH CT POMONA NY 10970-2015 |

| Claim Name | Address Information |
| --- | --- |
| ROBERT L COLLIGAN | JANET COLLIGAN 1325 9TH STREET MANHATTAN BEACH CA 90266 |
| ROBERT L COZINE JR | 535 N MAIN ST YREKA CA 96097 |
| ROBERT L DIANGELO | LINDA J DIANGELO 40 NECK STREET WEYMOUTH MA 02191 |
| ROBERT L DOLLARD III | 440 S BABCOCK ST PATRICK A DOLLARD MELBOURNE FL 32901 |
| ROBERT L DUNCAN | SUSAN H DUNCAN 4425 HARBORPOINTE DR PORT RICHEY FL 34668 |
| ROBERT L DZIALO ATT AT LAW | PO BOX 70368 ROCHESTER MI 48307 |
| ROBERT L ECKELBERRY ATT AT LAW | 26 W DRY CREEK CIR STE 450 LITTLETON CO 80120 |
| ROBERT L EVANS | PO BOX 141675 ANCHORAGE AK 99514-1675 |
| ROBERT L FINCH ATT AT LAW | 555 E MAIN ST FARMINGTON NM 87401 |
| ROBERT L FIRTH ATT AT LAW | 30877 DATE PALM DR STE B3 CATHEDRAL CITY CA 92234 |
| ROBERT L FIRTH ATT AT LAW | 30877 DATE PALM DR STE B4 CATHEDRAL CITY CA 92234 |
| ROBERT L FLAX ESQ ATT AT LAW | 8 S SHEPPARD ST RICHMOND VA 23221 |
| ROBERT L GALLICK | 1103 WEST  WALTANN LANE PHOENIX AZ 85023 |
| ROBERT L GOLDSTEIN ATT AT LAW | 100 BUSH ST STE 501 SAN FRANCISCO CA 94104 |
| ROBERT L GULLETTE III ATT AT LAW | 125 S MAIN ST NICHOLASVILLE KY 40356 |
| ROBERT L GUNKEL AND KAREN L WEAVER | 113 KENWOOD RD AND ROBERT L GUNKEL SR PASADENA MD 21122 |
| ROBERT L HARRIS | 44 TILDEN COMMONS DRIVE UNIT 5-8 QUINCY MA 02171 |
| ROBERT L HEATON ATT AT LAW | 111 5TH ST NE 101 AUBURN WA 98002 |
| ROBERT L HERMAN ATT AT LAW | PO BOX 21 KINSMAN OH 44428 |
| ROBERT L HERNANDEZ AND LOS | AMIGOS CONSTRUCTION PO BOX 3302 TEXAS CITY TX 77592-3302 |
| ROBERT L HERNANDEZ ROBERT L | 13302 READS CT HERNANDEZ II AND LOS AMIGOS CONST HOUSTON TX 77015 |
| ROBERT L HIRSCH | JANICE A HIRSCH 846 GOODHOPE DR CASTLE ROCK CO 80104 |
| ROBERT L HORAK ATT AT LAW | 112 E STATE ST JEFFERSON IA 50129 |
| ROBERT L HUFFER ATT AT LAW | PO BOX 70 STORY CITY IA 50248 |
| ROBERT L JAMES | 1616 GARFIELD AVE AURORA IL 60506 |
| ROBERT L JEEP | 6525 SMILEY AVE SAINT LOUIS MO 63139 |
| ROBERT L KATZMAN ATT AT LAW | 10 PRINCE ST STE 2 MONTICELLO NY 12701 |
| ROBERT L KATZMAN ATT AT LAW | 376 BROADWAY SARATOGA SPRINGS NY 12866 |
| ROBERT L KILLWORTH | SENGA S KILLWORTH 6516 SOUTH FOREST AVE TEMPE AZ 85283-3619 |
| ROBERT L KLAR | MARGARET L KLAR LOS ANGELES 15915 WYANDOTTE STREET VAN NUYS AREA CA 91406 |
| ROBERT L LADD | 3559 PRT CV DR 22 WATERFORD MI 48328 |
| ROBERT L LAKES | N Y LAKES 5734 NORTH PERSHING AVENUE SAN BERNARDINO CA 92407 |
| ROBERT L LEWIS | 209 SLOVER LANE ARNOLD MO 63010 |
| ROBERT L LITCHFIELD JR ATT AT LA | 161 PALM AVE STE 1 AUBURN CA 95603 |
| ROBERT L LOVETT ATT AT LAW | 1135 N SOLANO DR LAS CRUCES NM 88001 |
| ROBERT L MACDONALD | 7120 GRASSLAND CT SARASOTA FL 34241 |
| ROBERT L MARTIN | 62 FOX RUN WAY ARNOLD MD 21012 |
| ROBERT L MATTHEWS | MARIANNE L MATTHEWS 20132 GLACIER CIRCLE HUNTINGTON BEACH CA 92646 |
| ROBERT L MAYS JR ATT AT LAW | 8626 TESORO DR STE 820 SAN ANTONIO TX 78217-6230 |
| ROBERT L MCALOOSE INC | 470 BEN TITUS RD TAMAQUA PA 18252 |
| ROBERT L MEINZER JR | 9190 WICKER AVE SAINT JOHN IN 46373 |
| ROBERT L MICHAELS ATT AT LAW | 1102 BROADWAY STE 403 TACOMA WA 98402 |
| ROBERT L MILLER | 24001 E 92ND TER LEES SUMMIT MO 64064 |
| ROBERT L MYERS | VICTORIA S MYERS 93 HUMMINGBIRD COURT DUNKIRK MD 20754 |
| ROBERT L MYERS ATT AT LAW | 809 S CALHOUN ST STE 200 FORT WAYNE IN 46802 |
| ROBERT L NEELEY ATT AT LAW | 2485 GRANT AVE STE 200 OGDEN UT 84401 |
| ROBERT L OBRIEN ATT AT LAW | PO BOX 357 NEW BOSTON NH 03070 |
| ROBERT L OBRIEN ATTORNEY AT LAW | PO BOX 357 NEW BOSTON NH 03070 |
| ROBERT L OLDHAM ATT AT LAW | 672 CORLEY ST AKRON OH 44306 |

| Claim Name | Address Information |
|---|---|
| ROBERT L ORVIS | 417 W 2OTH KENNEWICK WA 99337 |
| ROBERT L PERRY ATT AT LAW | 191 MAIN ST WAREHAM MA 02571 |
| ROBERT L PETERS ATT AT LAW | 11 N 4TH ST FERNANDINA BEACH FL 32034 |
| ROBERT L PHILLIPS SR | 2293 VALLE RIO WAY VIRGINIA BEACH VA 23456-6792 |
| ROBERT L PITCHFORD | PO BOX 947 KEMBRIDGE VA 22944 |
| ROBERT L POHLMAN SRA | 2629 W 23RD ST STE A PANAMA CITY FL 32405 |
| ROBERT L PURKEY | JONNIE D PURKEY 4593 GRIFFITH ROAD MOUNT AIRY MD 21771 |
| ROBERT L RANDELL | 491 SYLVAN DR WINTER PARK FL 32789 |
| ROBERT L REDA PC | 1 EXECUTIVE BLVD STE 201 SUFFERN NY 10901 |
| ROBERT L REGHITTO | 8821 NORTHEAST SANDY BLVD PORTLAND OR 97220 |
| ROBERT L RICKLEFS ATT AT LAW | 4317 S RIVER BLVD STE A INDEPENDENCE MO 64055 |
| ROBERT L ROSSER | 7909 TEASDALE COURT ST LOUIS MO 63130 |
| ROBERT L ROYER ATT AT LAW | 624 MURRAY ST ALEXANDRIA LA 71301 |
| ROBERT L RUSSELL ATT AT LAW | PO BOX 117 FERGUS FALLS MN 56538 |
| ROBERT L SCHEIBEL | 5775 FOOTHILL RANCH ROAD SANTA ROSA CA 95404 |
| ROBERT L SCOTT | 1900 CAMPUS COMMONS DR SUITE 100 RESTON VA 20191 |
| ROBERT L SCOTT AND SUSAN L SCOTT VS GMAC | MORTGAGE LLC LOVELACE AND RIBITZKI PLLC 104 S MAIN ST BURLESON TX 76028 |
| ROBERT L SCRIPTER | CORRENEA A STILWELL 3251 VAN CAMPEN DRIVE WATERFORD MI 48329 |
| ROBERT L SCRUGGS ATT AT LAW | 2525 21ST AVE S NASHVILLE TN 37212 |
| ROBERT L SHARPE JR ATT AT LAW | 328 W BROAD ST QUAKERTOWN PA 18951 |
| ROBERT L SHIELDS III | 2025 3RD AVE N STE 20 BIRMINGHAM AL 35203 |
| ROBERT L SLIDER | SHIRLEY A SLIDER 1301 EAST ALWARD ROAD DEWITT MI 48820 |
| ROBERT L SMITH | 84 PLANET COURT MARTINSBURG WV 25404 |
| ROBERT L SMITH | 332 E DEXTER TRL MASON MI 48854-9630 |
| ROBERT L SNAVELY KANDI KERNS | 801 SANDSTONE DR SNAVELY AND D AND J HOME REPAIR VAN BUREN AR 72956 |
| ROBERT L SPEARS ATT AT LAW | PO BOX 1476 WATERTOWN SD 57201 |
| ROBERT L SPOTSWOOD ATT AT LAW | PO BOX 180118 RICHLAND MS 39218 |
| ROBERT L STANLEY SRPA | 1011 HWY 6 S STE 210 HOUSTON TX 77077 |
| ROBERT L STAUFFER ATT AT LAW | 635 HIGH ST POTTSTOWN PA 19464 |
| ROBERT L STEELE IV | 1804 MIDSUMMER LN JARRETTSVILLE MD 21084 |
| ROBERT L SWEENEY ATT AT LAW | 141 MAIN ST STE 2 HACKENSACK NJ 07601 |
| ROBERT L TANKEL PA | 1022 MAIN STREETSTE D DUNEDIN FL 34698 |
| ROBERT L TANKEL PA TRUST | 1022 MAIN ST STE D DUNEDIN FL 34698 |
| ROBERT L TANKEL PA TRUST ACCOUNT | 1022 MAIN ST STE D DUNEDIN FL 34698 |
| ROBERT L THUEMMEL | 11376 33 MILE RD ROMEO MI 48065 |
| ROBERT L VAUGHN ATT AT LAW | 6371 PRESIDENTIAL CT STE 4 FORT MYERS FL 33919-3544 |
| ROBERT L VERNON | LISA MARIE SCHWAB VERNON 17896 RIVERSIDE RD SONOMA CA 95476-3738 |
| ROBERT L WALTERS JR | JOAN M WALTERS 30678 BRENDA WAY CATHEDRAL CITY CA 92234 |
| ROBERT L WHEELER AND ROBERT L | 7750 ACC BLVD WHEELER SR & THE GREAT TARHEELRESTORATION COMPANY RALEIGH NC 27617 |
| ROBERT L WHITE | 2995 LESLIE DRIVE MERIDIAN ID 83646 |
| ROBERT L WHITEHAIR AND TERESA S WHITEHAIR | 24120 NORTHERN BLVD APT 4F LITTLE NECK NY 11362-1008 |
| ROBERT L WIGGINS JR ATT AT LAW | 29777 TELEGRAPH RD STE 2415 SOUTHFIELD MI 48034 |
| ROBERT L WILLIAMS ATT AT LAW | 515 CABRILLO PARK DR STE 160 SANTA ANA CA 92701 |
| ROBERT L WILLIAMS ATT AT LAW | 17742 IRVINE BLVD STE 202 TUSTIN CA 92780 |
| ROBERT L WILLIAMS ATT AT LAW | 1300 18TH ST B BAKERSFIELD CA 93301 |
| ROBERT L WILLIAMS ATT AT LAW | 1221 VAN NESS AVE STE 501 FRESNO CA 93721 |
| ROBERT L. AMANO | JEAN F. AMANO 2741  KEIKILANI ST PUKALANI HI 96768 |

| Claim Name | Address Information |
|---|---|
| ROBERT L. BEAGHAN JR | LEANNE M. BEAGHAN 37  STONEWYCK HILL ROAD WRIGHTSVILLE PA 17368 |
| ROBERT L. BELIVEAU | CATHERINE B. BELIVEAU 18002 BLISS DR POOLESVILLE MD 20837-2401 |
| ROBERT L. BROGDEN | KATHRYN S. BROGDEN 26223 W 111TH TERRACE OLATHE KS 66061 |
| ROBERT L. BURNISON | CHARLENE L. BURNISON PO BOX 75 SANFORD MI 48657 |
| ROBERT L. CANNON JR | 4960 CARNATION AVENUE VIRGINIA BEACH VA 23462-2057 |
| ROBERT L. CASILLAS | CECIVEL M. CASILLAS 14703 BORA DRIVE LA MIRADA CA 90638 |
| ROBERT L. CHIAPPARELLI | 811 ETON ROAD TOWSON MD 21204 |
| ROBERT L. COOPER | ILENE M. HASPEL 90 CLEVELAND DRIVE CROTON-ON-HUDSON NY 10520 |
| ROBERT L. CRAVALHO | SALLY E. CRAVALHO 45-092 LILIPUNA ROAD KANEOHE HI 96744 |
| ROBERT L. DIXON | 9467 BRENDONWOOD DRIVE GOODRICH MI 48438 |
| ROBERT L. EICHHORN | DEBBIE M. EICHHORN 9820  N SR 67/ SR 28 ALBANY IN 47320 |
| ROBERT L. EURITT | CHRISTINE D. EURITT 545 GREEN ROAD ANN ARBOR MI 48105 |
| ROBERT L. EVERMAN | 6186 W BIG HURRICANE ROAD MARTINSVILLE IN 46151-6427 |
| ROBERT L. EZINGA | JOAN M. EZINGA 7470 IRVING MIDDLEVILLE MI 49333 |
| ROBERT L. FAMBRINI | MIKI D. FAMBRINI 882 FLORADALE COURT LINCOLN CA 95648 |
| ROBERT L. FISCHER I I | CATHY M. FISCHER 4 TUFTS COURT KENDALL PARK NJ 08824 |
| ROBERT L. FITZPATRICK | ALICE C. FITZPATRICK 31485 LOST HOLLOW RD BEVERLY HILLS MI 48025-4411 |
| ROBERT L. FORGEY | ELSIE L. FORGEY 23050 COUNTY ROAD 26 ELKHART IN 46517 |
| ROBERT L. GENZMAN | KATHERINE G. GENZMAN 2573 SANDPIPER RD LAMBERTVILLE MI 48144 |
| ROBERT L. GREEN | JOHN A. DIMINCO 1775 MASSACHUSETTS AVE LEXINGTON MA 02420 |
| ROBERT L. HADDEN | 762 LAKE COMO DRIVE LAKE MARY FL 32746-4803 |
| ROBERT L. HANSEN | C M. HANSEN 1195 S ALLISON ST LAKEWOOD CO 80232 |
| ROBERT L. HOWARD JR | STEPHANIE HOWARD 6 CENTER ROAD TOLLAND CT 06084 |
| ROBERT L. HUGHES | MARY C. HUGHES 11740 SENECA DR WARREN MI 48093 |
| ROBERT L. HUNTER | PO BOX 20524 CARSON CITY NV 89721-0524 |
| ROBERT L. KELLEY | 3121 LARCHMONT DR STOCKTON CA 95209-5187 |
| ROBERT L. KOENDERS | DENISE L. KOENDERS 1021  KETTERING BURTON MI 48519 |
| ROBERT L. KOWALSKI | DEBRA J. KOWALSKI 46 LEWISTON AVE WILLIMANTIC CT 06226 |
| ROBERT L. KROUSE | SARAH S. KROUSE 13393 NORTH STATE ROAD 13 NORTH MANCHESTER IN 46962 |
| ROBERT L. LANCASTER JR | 3260 EAST FALLS AVENUE TWIN FALLS ID 83301 |
| ROBERT L. LARSEN | LORRAINE LARSEN 2620 LIMERICK LN TROY MI 48098-2191 |
| ROBERT L. LEWIS SR | LILLIAN LEWIS 304 PIONEER SPUR ROAD LANSDALE PA 19446 |
| ROBERT L. LINDSAY | SUSAN J. LINDSAY 225 TWIN LAKES DRIVE GETTYSBURG PA 17325 |
| ROBERT L. LORENZONI | LISA L. LORENZONI W4038 COUNTY RD G PORTERFIELD WI 54159 |
| ROBERT L. MARTIN | TERESE C. MARTIN 2028 FARMVIEW DR. NEWTOWN PA 18940 |
| ROBERT L. MCBRIDE | FRANCES B. MCBRIDE 2440 HICKORY LAWN RD ROCHESTER HILL MI 48307 |
| ROBERT L. MCCULLOCH | JUNE W. MCCULLOCH 9904 GIVERNY CIRCLE KNOXVILLE TN 37922 |
| ROBERT L. MCDERMED | 11715 S VINE PL JENKS OK 74037-4347 |
| ROBERT L. MCDERMED ESTATE | 11715 S VINE PL JENKS OK 74037-4347 |
| ROBERT L. MILLER JR | SU ANN M. MILLER 6 KYLE COURT HYDE PARK NY 12538 |
| ROBERT L. NOBLE | MARY E. NOBLE 5462 S RICHFIELD WY CENTENNIAL CO 80015 |
| ROBERT L. OEHMKE | NANCY L. OEHMKE 16228 PROVIDENCE SQUARE ORLAND PARK IL 60467 |
| ROBERT L. PARRISH | DOROTHY N. PARRISH 1221 SMOKEY MOUNTAIN TRAIL CHESAPEAKE VA 23320 |
| ROBERT L. REDA, P.C. | GMAC MORTGAGE, LLC VS. CLAREL JEAN, VIERGE JEAN, MERS, GREENPOINT MORTGAGE FUNDING, INC. ONE EXECUTIVE BOULEVARD, SUITE 201 SUFFERN NY 10901 |
| ROBERT L. RICE | 15504 FELLOWSHIP WAY N POTOMAC MD 20878 |
| ROBERT L. SANDUSKY | SUZANNE H. SANDUSKY 99 TOYON DR FAIRFAX CA 94930 |
| ROBERT L. SCHUMAN | MARY C. BIAMONTE-SCHUMAN 2619 HAWTHORNE PLACE NIAGARA FALLS NY 14305 |
| ROBERT L. SCHWARTZ | 29142 FOREST HILL COURT FARMINGTON HILLS MI 48331 |

| Claim Name | Address Information |
|---|---|
| ROBERT L. SHINABERRY JR | BETTY M. SHINABERRY 1515 MANSFIELD BIRMINGHAM MI 48009 |
| ROBERT L. SHIPMAN | PAULA J. SHIPMAN 1015 BOWER STREET HOWELL MI 48843 |
| ROBERT L. SILVA | HELEN JOYCE SILVA 17794 CAMPBELL FLAT RD SONORA CA 95370-8722 |
| ROBERT L. SMITH | RENATE E. SMITH 404 W NICKERSON BLVD NICKERSON KS 67561-9054 |
| ROBERT L. SONSHINE | PAMELA L. SONSHINE 4032 DUNDEE RD NORTHBROOK IL 60062-2128 |
| ROBERT L. STEARNS | ELIZABETH G. STEARNS 1175 TUSCOLA WEST FRANKENMUTH MI 48734 |
| ROBERT L. WALTON | SANDRA H. WALTON 3002 MAYWOOD RD SW ROANOKE VA 24014-1433 |
| ROBERT L. WEAVER | MARY S. WEAVER 518 ELM AVE READING PA 19605 |
| ROBERT L. WELSH | CAROL D. WELSH 1008 LARIVEE MILFORD MI 48381 |
| ROBERT L. WIGFALL JR | MARY J. WIGFALL 1957 CEDARSPRING DR CHULA VISTA CA 91913 |
| ROBERT L. WOOD | 13210 THORNVILLE LN HOUSTON TX 77070 |
| ROBERT L. WOOLSEY | MARY C. WOOLSEY 2516 BRIGHTON DRIVE LOUISVILLE KY 40205 |
| ROBERT LABUTE | REAL ESTATE MANAGEMENT SPECIALISTS INC 19172 GRAND RIVER AVE DETROIT MI 48223 |
| ROBERT LAHR | 23801 NILAN DRIVE NOVI MI 48375 |
| ROBERT LANGDON | ROBIN LANGDON 105 AWALI AVENUE AUBURN CA 95603 |
| ROBERT LANSDELL | 5225 GRANTS GROVE SOUTH LEBANON OH 45065 |
| ROBERT LAPOINTE ATT AT LAW | 9 NEWMAN AVE RUMFORD RI 02916 |
| ROBERT LARGURA | 1181 GLENVIEW ROAD SANTA BARBARA CA 93108 |
| ROBERT LASALLE ATT AT LAW | 999 MCBRIDE AVE STE B201 WEST PATERSON NJ 07424 |
| ROBERT LATTIMORE | LORRINDA A LATTIMORE 8113 GREENWOOD DR PLANO TX 75025-4023 |
| ROBERT LAWRENCE | BARBARA R. LAWRENCE 26 BENSON DRIVE WAYNE NJ 07470 |
| ROBERT LAWRENCE PAPA ATT AT LAW | 6 CARRIAGE LN STE A CHARLESTON SC 29407 |
| ROBERT LAYMON | CHERYL LAYMON 1723 SANTA PAULA STREET FILLMORE CA 93015 |
| ROBERT LAYTON | LINDA LAYTON 3105 PALM AVE. MANHATTAN BEACH CA 90266 |
| ROBERT LEDEZMA ROBERT SOLIS | 4410 SECOND ST LEDEZMA MARTHA P RODRIGUEZ BACLIFF TX 77518 |
| ROBERT LEE AND TONYA L KELLY AND | 4041 AMBERLY RD C BRUCE CONSTUCTION MONTGOMERY AL 36116 |
| ROBERT LEE ATT AT LAW | 5801 STOCKTON BLVD STE 108 SACRAMENTO CA 95824 |
| ROBERT LEE BUSH AND JPR | 19952 STONEY HAVEN DR DEVELOPMENT AND CONSTRUCTION CYPRESS TX 77433 |
| ROBERT LEE CHERRY   JR. | 1401 CAPTAINS ROAD TARBORO NC 27886 |
| ROBERT LEE FRENCH | 284 COUNTY RD 622 ENTERPRISE AL 36330 |
| ROBERT LEE MAY | 10462 PARK AVE EXT NEVADA CITY CA 95959 |
| ROBERT LEE REYNOLDS JR AND | 2750 KITLEY AVE ROBERT REYNOLDS INDIANAPOLIS IN 46203 |
| ROBERT LEE ROBINSON ATT AT LAW | G3490 MILLER RD STE 11 FLINT MI 48507 |
| ROBERT LEE STEELE IV | 2936 ODONNELL ST BALTIMORE MD 21224 |
| ROBERT LEE THOMAS ATT AT LAW | 205 20TH ST N STE 927 BIRMINGHAM AL 35203 |
| ROBERT LEE THOMAS ATT AT LAW | PO BOX 130625 BIRMINGHAM AL 35213 |
| ROBERT LELLI | 100 HAMPSHIRE DR CHALFONT PA 18914 |
| ROBERT LEMANSKI | HEATHER D. LEMANSKI 7773 CARD RD WALES TWP MI 48027 |
| ROBERT LEONARD SCHULZ | 16103 CITRUSTREE ROAD WHITTIER CA 90603 |
| ROBERT LEROY HANLIN | JUDITH CAROL HANLIN 1605 SW NEW ORLEANS AVENUE LEES SUMMIT MO 64081 |
| ROBERT LESLIE AND GENUINE | 3206 MCBREEN AVE HARTS INC ROBBINS IL 60472-2220 |
| ROBERT LESTER III AND | 123 W 11TH ST SEDA CONSTRUCTION AND RESTORATION INC JACKSONVILLE FL 32206 |
| ROBERT LEVY AND JUDY LEVY AND | 3707 BARBADOS AVE FIVE STAR CLAIMS ADJUSTING COOPER CITY FL 33026 |
| ROBERT LEVY REVOCABLE TRUST | 6400 CONGRESS AVE STE 2000 BOCA RATON FL 33487 |
| ROBERT LEWIS JR ATT AT LAW | PO BOX 892 NEW BERN NC 28563 |
| ROBERT LEWIS NEWCOMB | LUCINDA R NEWCOMB 11283 NELSON BRIDGE ROAD HANOVER VA 23069 |
| ROBERT LINDSAY | 1818 HORSESHOE TRAIL CHESTER SPRINGS PA 19425 |
| ROBERT LITTLE AND VICKI SUZANNE | 18 KAREN RD LITTLE & RAINBOW INTERNATIONAL RESTORATION & CLEAN COLUMBIA FALLS MT 59912 |

| Claim Name | Address Information |
|---|---|
| ROBERT LITTLE LAW OFFICE | 600 S PRAIRIE ST BROOKSTON IN 47923 |
| ROBERT LITTRELL AND LORI | CONSTRUCTION 951 WILLMAN LN LITTRELL AND MIDDENDORF AND RUESS BELLEVILLE IL 62221 |
| ROBERT LOFARO | THERESA LOFARO 27 TEANECK DR EAST NORTHPORT NY 11731 |
| ROBERT LOFTUS | 95 MARYLAND ST MARSHFIELD MA 02050 |
| ROBERT LONGO | 55 MAIN ST ROCHESTER NH 03839 |
| ROBERT LONGWELL JR ATT AT LAW | PO BOX 39 GALESVILLE WI 54630 |
| ROBERT LOVERIDGE AND MARY E | LOVERIDGE 855 E 200 S LOVERIDGE AND OR MARYELLEN OREM UT 84097 |
| ROBERT LOWE | 340 S. OLD BRIDGE ROAD ANAHEIM HILLS CA 92808 |
| ROBERT LOWELL JOHNSON NEWARK | 38750 PASEO PADRE PKWY A 4 FREMONT CA 94536 |
| ROBERT LOWENTHALL | WENDY LOWNTHALL 355 HURST BOURNE LANE DULUTH GA 30097 |
| ROBERT LUCAS | 402 CARSON TERRACE HUNTINGDON VALLEY PA 19006 |
| ROBERT LUCZAK | 981 SCARLET OAK DRIVE CHALFONT PA 18914 |
| ROBERT LUKEN NELIS AND | 1935 N DRAVE AVE KARA J NELIS AND LUKEN NELIS CHICAGO IL 60647 |
| ROBERT LUNKE | 5406 25TH AVENUE SW SEATTLE WA 98106 |
| ROBERT LUTEN | 947 OTTAWA DRIVE YOUNGSTOWN OH 44511 |
| ROBERT LYMAN | NANCY LYMAN 5412 EAST KILLDEE STREET LONG BEACH CA 90808 |
| ROBERT LYNCH | FAYE LYNCH 2095 PORTOLA ROAD WOODSIDE CA 94062 |
| ROBERT LYONS | 2105 REBECCA DRIVE HATFIELD PA 19440 |
| ROBERT M ALLEN JR AND OR | ROBERT M ALLEN AND CARRYE M ALLEN 2436 HIDEAWAY PL JACKSON MS 39211-6740 |
| ROBERT M AND ANGELA BULLOCH | 3869 N 4700 E AND ARS RESTORATION SYSTEMS LLC EDEN UT 84310 |
| ROBERT M AND JENNIFER ADDIS | 840 PEACHTREE CT D WING CONSTRUCTION INC LAKE IN THE HILLS IL 60156 |
| ROBERT M ATKINSON | 6065 HILLVALE CHASE LITHONIA GA 30058 |
| ROBERT M BALDWIN ATT AT LAW | 5 W HIGHBANKS RD DEBARY FL 32713 |
| ROBERT M BALDWIN KAUFMAN | 111 N MAGNOLIA AVE STE 1500 ORLANDO FL 32801 |
| ROBERT M BANDY ATT AT LAW | 110 N COLLEGE AVE STE 1402 TYLER TX 75702 |
| ROBERT M BAXTER | JANICE L BAXTER 2174 BOGIE DRIVE LA VERNE CA 91750-1345 |
| ROBERT M BENNETT | DIANA S BENNETT 8108 SOUTH MAIO DRIVE SANDY UT 84093 |
| ROBERT M BENNETT ATT AT LAW | 640 CIVIC CTR DR STE 113 VISTA CA 92084 |
| ROBERT M BIRD | MARY M BIRD 1180 PACES FOREST DRIVE ATLANTA GA 30327 |
| ROBERT M BYRNE | 11361 RED CEDAR WAY SAN DIEGO CA 92131-1928 |
| ROBERT M CIESIELSKI ATT AT LAW | 2475 HARLEM RD CHEEKTOWAGA NY 14225 |
| ROBERT M CLEGG ATT AT LAW | 1237 S JACKSON ST STE D SEATTLE WA 98144 |
| ROBERT M COLLIER | PO BOX 158443 NASHVILLE TN 37215-8443 |
| ROBERT M COLLIER COMPANY | PO BOX 158443 NASHVILLE TN 37215 |
| ROBERT M COLLIER SRPA SRA | PO BOX 158443 NASHVILLE TN 37215 |
| ROBERT M COLLINS AND | MARY A COLLINS 10607 WEST CAMPBELL AVENUE PHOENIX AZ 85037 |
| ROBERT M DEZELAN | KAREN L DEZELAN 12745 W. SCARBOROUGH DRIVE NEW BERLIN WI 53151 |
| ROBERT M DREYFUS JR ATTORNEY AT LAW | U.S. BANK NATIONAL ASSOCATION V. VALLARIE SCOTT, AND ANY OTHER PARTIES IN INTEREST, WHETHER KNOWN OR UNKNOWN 2212 NINTH STREET PO BOX 5847 MERIDIAN MS 39302 |
| ROBERT M DUITCH ATT AT LAW | 665 SOUTHPOINTE CT STE 150 COLORADO SPRINGS CO 80906 |
| ROBERT M DUMES ATT AT LAW | 1058 N UNIVERSITY BLVD MIDDLETOWN OH 45042 |
| ROBERT M EVANS | IRENE EVANS 1305 HONEYHILL DR DIAMOND BAR CA 91789 |
| ROBERT M FELLS | MAUREEN E FELLS 15429 MARTINS HUNDRED DRIVE CENTREVILLE VA 20120 |
| ROBERT M FILIATRAULT | MARY HELEN CHRISTY 2610 E BROCKER RD METAMORA MI 48455-9360 |
| ROBERT M FINK | JOY A FINK 360 WATERFOWL WAY LANDER WY 82520 |
| ROBERT M FISHER | 621 EUCALYPTUS WAY MILL VALLEY CA 94941-3905 |
| ROBERT M FOX ATT AT LAW | 630 3RD AVE NEW YORK NY 10017 |
| ROBERT M GALLOWAY ATT AT LAW | PO BOX 16629 MOBILE AL 36616 |

| Claim Name | Address Information |
| --- | --- |
| ROBERT M GARLOW | KATHRYN A GARLOW 105 SERENITY POINTE DRIVE KERNERSVILLE NC 27284 |
| ROBERT M GELLER ATT AT LAW | 807 W AZEELE ST TAMPA FL 33606 |
| ROBERT M HOLLAND III ATT AT LA | 1219 BROADWAY GARY IN 46407 |
| ROBERT M INGULLI AND | 23300 WHITE ELM CT KAREN ALLMAN CALIFORNIA MD 20619 |
| ROBERT M JACOBSON | KIMBERLY D JACOBSON 28215 COULTER MISSION VIEJO CA 92692 |
| ROBERT M KAMPFER ATT AT LAW | PO BOX 1946 GREAT FALLS MT 59403 |
| ROBERT M KAPLAN ATTORNEY AT LAW | 1535 W SCHAUMBURG RD SCHAUMBURG IL 60194 |
| ROBERT M KOCH ATT AT LAW | 228 LOUDON RD STE 5 CONCORD NH 03301 |
| ROBERT M LAZARIS AND | 2927 LINCOLN AVE STACEY A PECK DUSMAN AND INTEGRATED RESTORATION CLEVELAND OH 44134 |
| ROBERT M MCDERMOTT | JANE EDWARDS MCDERMOTT 16191 INDIAN POINT DRIVE MADISONVILLE LA 70447 |
| ROBERT M MOORE ATT AT LAW | 66 HANOVER ST STE 302 MANCHESTER NH 03101 |
| ROBERT M MORE | 56 CEDAR DR PAONIA CO 81428 |
| ROBERT M MORRIS AND GINGER MORRIS AND | 704 HILL RD ACCREDITED ROOFING CASEYVILLE IL 62232 |
| ROBERT M MORSE | MARTHA E MORSE 14124 REDONDO COURT FONTANA CA 92336 |
| ROBERT M MUEHLHOFF | DEBRA C MUEHLHOFF 61869 GLENWOOD TRL WASHINGTON MI 48094 |
| ROBERT M NULL AND | LORI V NULL 57 OAK FOREST DR HENDERSON NC 27537 |
| ROBERT M PEREZ | 12150 PATRICK STREET DADE CITY FL 33525 |
| ROBERT M PFEIFFER ATT AT LAW | PO BOX 479 LEXINGTON KY 40588 |
| ROBERT M PHEBUS ATT AT LAW | 498 GEORGETOWN ST LEXINGTON KY 40508 |
| ROBERT M PLANN | 9085 N. 109TH PLACE SCOTTSDALE AZ 85259 |
| ROBERT M POST AND HEDLUND PLUMBING | 13445 TUCKER DR DEWITT MI 48820 |
| ROBERT M RICH ATT AT LAW | 25 POMPTON AVE VERONA NJ 07044 |
| ROBERT M SANDERS ATT AT LAW | 7110 E LIVINGSTON AVE REYNOLDSBURG OH 43068 |
| ROBERT M SAUCEDO | 12101 NORINO DR WHITTIER CA 90601-2303 |
| ROBERT M SAURO II VS MORTGAGE ELECTRONIC | REGISTRATION SYSTEMS INC MORTGAGE LENDERS NETWORK USA INC CADLEROCK JOINT ET AL LAW OFFICES OF GEORGE E BABCOCK 574 CENTRAL AVE PAWTUCKET RI 02861 |
| ROBERT M SCOGNA | CAROL A SCOGNA 1329 PENNSRIDGE CT TWP OF W  BRADFORD PA 19335 |
| ROBERT M STAHL ATT AT LAW | 1142 YORK RD LUTHERVILLE MD 21093 |
| ROBERT M STOREY ATT AT LAW | 737 ENTERPRISE DR WESTERVILLE OH 43081 |
| ROBERT M STRAPP ATT AT LAW | PO BOX 177 URBANA OH 43078 |
| ROBERT M SWEERE PC | 302 S NATIONAL AVE SPRINGFIELD MO 65802 |
| ROBERT M TAYLOR AND | DEBBIE C TAYLOR 1084 BETHEL CHURCH ROAD MIDDLETOWN DE 19709 |
| ROBERT M THARP JR ATT AT LAW | 6060 N CENTRAL EXPY STE 400 DALLAS TX 75206 |
| ROBERT M THOMAS AND KRISTY M THOMAS | 1615 LOTTIE FOWLER ROAD PRINCE FREDERICK MD 20678 |
| ROBERT M THOMPSON | RAQUEL THOMPSON 4605 S. YOSEMITE STREET UNIT/APT # 32 DENVER CO 80237 |
| ROBERT M TOMLINSON | 20360 EYOTA RD. APPLE VALLEY CA 92308 |
| ROBERT M VAUGHN JR ATTY AT LAW | 1012 NW GRAND BLVD A OKLAHOMA CITY OK 73118 |
| ROBERT M WALDEN AND ASSOC | 4716 TIMBERLINE DR AUSTIN TX 78746 |
| ROBERT M WALKER REAL ESTATE | 1201 N CHURCH 118 A HAZELTON PA 18202-1453 |
| ROBERT M WATSON | 20950 MANTER RD CASTRO VALLEY CA 94552 |
| ROBERT M WATSON | 1946 NOME STREET SAN LEANDRO CA 94577 |
| ROBERT M WAUD ATT AT LAW | 152 W WISCONSIN AVE STE 414 MILWAUKEE WI 53203 |
| ROBERT M WHITTINGTON JR ATT AT L | 159 S MAIN ST 1023 AKRON OH 44308 |
| ROBERT M WILLIAMSON ATT AT LAW | 162 CHURCH ST CLINTON MA 01510 |
| ROBERT M WILSON JR ATT AT LAW | 13024 PAYTON DR UPPER MARLBOTO MD 20774 |
| ROBERT M WINSTON ATT AT LAW | STANDARD BLDG 330 CLEVELAND OH 44113 |
| ROBERT M YARNALL JR | DIEDRA C. YARNALL 5016 CADLEY DRIVE LA VERNE CA 91750 |
| ROBERT M YOUNG | ANGIE J YOUNG 2913 CARRINGTON DR SW DECATUR AL 35603-1195 |

| Claim Name | Address Information |
|---|---|
| ROBERT M ZUBER ATT AT LAW | 2807 S 87TH AVE OMAHA NE 68124 |
| ROBERT M. ACKERMAN | 1102 HAZEL STREET FREMONT OH 43420 |
| ROBERT M. AUGST | JUDY K. AUGST 1615 WESTCASTLE DRIVE RICHMOND VA 23238 |
| ROBERT M. BEAM | LINDA L. BEAM 1313 SPRUCE STREET IONIA MI 48846 |
| ROBERT M. BROWNRIGG | RHONDA G. BROWNRIGG 628 NESTING LANE MIDDLETOWN DE 19709 |
| ROBERT M. COMPTON | DENISE M. COMPTON 16753 POPLAR SOUTHGATE MI 48195 |
| ROBERT M. COWAN | NICOLE L. ABATE 130 CHESTNUT STREET MOORESTOWN NJ 08057 |
| ROBERT M. CROMLEY | HILLARY C. CROMLEY 208 KILGORE CIRCLE SIMPSONVILLE SC 29681-4834 |
| ROBERT M. DELFINO | 7040 JERMANN COURT SPARKS NV 89436 |
| ROBERT M. DUNSTON | 234 SURREY COURT OFALLON MO 63366 |
| ROBERT M. EATHERLY | SUSAN F. EATHERLY 5904 HICKORY VALLEY ROAD NASHVILLE TN 37205 |
| ROBERT M. ELY | 5425 WARING ROAD SAN DIEGO CA 92120 |
| ROBERT M. FALL | DEBORAH M. FALL 19 PARITAI DRIVE ORAKEI  AUCKLAND  NE MI 48084 |
| ROBERT M. FALZON | NANCY L. FALZON 33 OGDEN PL MORRISTOWN NJ 07960-5248 |
| ROBERT M. FALZON | NANCYE L. FALZON 33 OGDEN PL MORRISTOWN NJ 07960-5248 |
| ROBERT M. GEORGE | 66 893 PAAHIHI STREET WAIALUA HI 96791 |
| ROBERT M. HALL | 3548 SHADDICK ROAD WATERFORD MI 48328 |
| ROBERT M. HANSON | JO ANN R. HANSON 13423 WASHBURN LANE BURNSVILLE MN 55337 |
| ROBERT M. HARROP | 2 DILL AVENUE WEST BERLIN NJ 08091-1948 |
| ROBERT M. HARTE | 94-504 MEHAME PLACE WAIPAHU HI 96797 |
| ROBERT M. KILBOURN | MAXINE P. KILBOURN 5460 SLATTERY RD NORTH BRANCH MI 48461 |
| ROBERT M. KUTZ | REINETTE L. KUTZ 692 MAKAWAO AVENUE MAKAWAO HI 96768-8622 |
| ROBERT M. MILOT | KAYE D. MILOT 38 RUSSETT ROAD SANDY HOOK CT 06482 |
| ROBERT M. OLECH | CATHERINE A. OLECH 13133 LEBLANC PLYMOUTH MI 48170 |
| ROBERT M. OLSEN | 21 LOWRY AVE WHARTON NJ 07885 |
| ROBERT M. RIGONAN | CAROL A. RIGONAN 6825 RIDGEWOOD CLARKSTON MI 48346 |
| ROBERT M. RONALD | MICHELE M. RONALD 43482 MEADOWS COURT CLINTON TOWNSHIP MI 48038 |
| ROBERT M. SMITH | ROBERT C. SMITH 2182 STANFORD DRIVE ANCHORAGE AK 99508 |
| ROBERT M. STICH | 688 TOWN HILL ROAD NEW HARTFORD CT 06057 |
| ROBERT M. STUART | VIRGINIA G. STUART 12427 WINSFORD MEWS WOODBRIDGE VA 22192-2385 |
| ROBERT M. SWINK | 1200 TARA LN ST CHARLES MO 63304 |
| ROBERT M. TIKOFT | 14 SMITH FARM ROAD CHITTENDEN VT 05737 |
| ROBERT M. VOITH | PAULA S. VOITH 4467 EDSALL DR WOODBRIDGE VA 22193-3134 |
| ROBERT M. WORMHOUDT | 11097 100TH ST OTTUMWA IA 52501-8314 |
| ROBERT MA NADEAU ATT AT LAW | 38 S RIVER RD BEDFORD NH 03110 |
| ROBERT MACDONALD AND ROSSINI | 260 FORT POND RD ASSOCIATES INC LANCASTER MA 01523 |
| ROBERT MACKENZIE | 5366 KINCHELOE DR LOS ANGELES CA 90041 |
| ROBERT MACKINNON ESQ AND | 1822 E SEWARD ST LINDA EDWARDS AND ALL FLORIDA RAM JACK LLC TAMPA FL 33604 |
| ROBERT MAHLIN VS US BANK NTNL ASSOC | CHARLES FOSTER MALLOY LAW OFFICE 6010 E MOCKINGBIRD LN DALLAS TX 75206 |
| ROBERT MAINIERI | 44 SCHAPER OAKS COURT FORISTELL MO 63348 |
| ROBERT MAINS | ELISA M. MAINS 932 VALLEYVIEW DR WESTERVILLE OH 43081 |
| ROBERT MALCOMSON | 14525 SOUTHWEST 100TH AVENUE TIGARD OR 97224 |
| ROBERT MALONEY INS AGENCY | PO BOX 601 875 PROVIDENCE HWY DEDHAM MA 02026 |
| ROBERT MANCHEL ATT AT LAW | 1 EVES DR STE 111 MARLTON NJ 08053 |
| ROBERT MARCHAND | 12018 WYCLIFF LN AUSTIN TX 78727 |
| ROBERT MARK KARNES ATT AT LAW | 6688 N CENTRAL EXPY STE 600 DALLAS TX 75206 |
| ROBERT MARK ROMANS | VALERIE AUDREY ST JOHN-ROMANS 5051 MIDAS AVE ROCKLIN CA 95677-2270 |
| ROBERT MARSHALL | 335 OAK GLEN COURT MARTINEZ CA 94553 |
| ROBERT MARTIN | 1104 CHARLOTTE DR MCKINNEY TX 75071 |

| Claim Name | Address Information |
|---|---|
| ROBERT MARX | CELESTE MARX 8411 MEADOW BROOK DRIVE EAST LARGO FL 33777 |
| ROBERT MASONCUP AND DANNA MASONCUP | 12615 WOODMEN HILLS DR AND PYRAMID ROOFING PEYTON CO 80831 |
| ROBERT MATTHEWS | JANINE G. MATTHEWS 11347 PAUL BARWICK CT SAN DIEGO CA 92126 |
| ROBERT MATTHYS | KIM MATTHYS 11 ELDERBERRY ALISO VIEJO CA 92656 |
| ROBERT MAUS | 1110 EDNICOTT TR MONTICELLO MN 55362 |
| ROBERT MCBRIDE | 1579 MOORE DRIVE GILBERTSVILLE PA 19525 |
| ROBERT MCKENNA | 1402 OAK CIRCLE LANSDALE PA 19446 |
| ROBERT MCKNIGHT | 2986 BRIGHT EAGLE LANE JACKSONVILLE FL 32226 |
| ROBERT MCMILLEN ATT AT LAW | 1333 COLUMBIA PARK TRL STE 110 RICHLAND WA 99352 |
| ROBERT MEACHUM | 7630 BRYN MAWR DALLAS TX 75225 |
| ROBERT MEINDERS | DENISE MEINDERS 108 LILAC DRIVE TOMS RIVER NJ 08753 |
| ROBERT MEISTER | BEVERLY MEISTER 726 BRIDGE CR PASADENA MD 21122 |
| ROBERT MEJIA III | 5860 APPLEWOOD DRIVE WATERLOO IA 50701 |
| ROBERT MELVINNA HICKS AND | 2020 SARAH LN E AND E ROOFING INC MOORE OK 73160 |
| ROBERT MENK | 13025 DAHLIA CIR #205 EDEN PRAIRIE MN 55344 |
| ROBERT MESTEPEY | P.O. BOX 7127 NORTHRIDGE CA 91327 |
| ROBERT MESTEPEY | 1008 W AVE M-4#F PALMDALE CA 93551 |
| ROBERT MESZAROS AND NICHOLAS | CLARK 810 13TH ST AMBRIDGE PA 15003-1948 |
| ROBERT MEYER | PO BOX 593 POINT PLEASANT NJ 08742 |
| ROBERT MEYER AND | BARBARA KAHN 11409 FOUR PHILLIES ROAD PINECREST FL 33156 |
| ROBERT MICHAEL CLARK PC | 14651 DALLAS PKWY STE 126 DALLAS TX 75254 |
| ROBERT MICHAEL DAISLEY PA | 4006 S MACDILL AVE TAMPA FL 33611 |
| ROBERT MICHAEL OBRIEN | 1120 WELLINGTON RD JENKINTOWN PA 19046 |
| ROBERT MICHELSON ATT AT LAW | PO BOX 67 RACINE WI 53401 |
| ROBERT MILLER | 1848 ERIAL CLEMENTON RD. SICKLERVILLE NJ 08081 |
| ROBERT MILLER & SHARON REED-MILLER | PO BOX 748 SAN MARCOS TX 78667 |
| ROBERT MILLETT | 7429 ELK TRL PL LITTLETON CO 80125 |
| ROBERT MILLS AND JOCELYN MILLS | 5045 COLFAX AVE N HOLLY LOS ANGELES CA 91601 |
| ROBERT MINARCIN ATT AT LAW | 120 BROADWAY STE 203 KISSIMMEE FL 34741 |
| ROBERT MINOTTI JR | TONJIA LEGGIO 13 PRENTISS  DRIVE HOPEWELL JCT NY 12533 |
| ROBERT MOLINA | 7320 CALIFORNIA AVE HUNTINGTON PARK CA 90255 |
| ROBERT MOLTZ | 8943 GOSLER RD SEALY TX 77474 |
| ROBERT MOMCILOVIC VS GMAC MORTGAGE LLC FKA ALLY | FINANCIAL INC 1451 N DESOTO ST UNKNOWN AZ 85224 |
| ROBERT MONTGOMERY | 506 W BROOKHAVEN RD WALLINGFORD PA 19086 |
| ROBERT MORENO | 100 CHURCH ROAD MERCHANTVILLE NJ 08109 |
| ROBERT MORRIS COHEN ATT AT LAW | 130 GREENWOOD AV WYNCOTE PA 19095 |
| ROBERT MORRISON AND | CATHY MORRISON 307 E.UNIVERSITY BLVD. TUCSON AZ 85705 |
| ROBERT MORROW PRUDENCE MORROW | PRUDENCE WOEMPNER 7521 MOONBEAM DR INDIANAPOLIS IN 46259-6813 |
| ROBERT MORSE | JANE MORSE 1201 REINS CIRCLE NEW HOPE PA 18938 |
| ROBERT MORTENSEN AND EPIC | 3941 NW 115 TCE GROUP PUBLIC ADJUSTERS SUNRISE FL 33323 |
| ROBERT MORTON | 1569 BOWIE LANE FRISCO TX 75033-7333 |
| ROBERT MOZIE III ROBERT MOZIE AND | 19060 STALEYBRIDGE RD PAMELA MOZIE GERMANTOWN MD 20876 |
| ROBERT MULHALL | 7302 HEDGEWOOD WAY HOSCHTON GA 30548 |
| ROBERT MULLER | MARY B MULLER 3434 GRANADA AVE SAN DIEGO CA 92104 |
| ROBERT MUNDY AND NEFERTARI MUNDY | 3012 MISTY ISLE CT AND NEFERTARI BROWN DICKINSON TX 77539 |
| ROBERT MUNOZ | 191 PEBBLE RIDGE RD WARRINGTON PA 18976 |
| ROBERT MURPHY | 1916 FAIRMONT DR JAMISON PA 18929-1440 |
| ROBERT MURPHY | 400 BENJAMIN ST WASHINGTON TWP MI 48065 |

| Claim Name | Address Information |
| --- | --- |
| ROBERT MURRAY | 1090 SAWMILL RD BRICK NJ 08724 |
| ROBERT MURRAY | 3912 ARBOR CREST WAY ROCKVILLE MD 20853 |
| ROBERT MURTAGH | ALICE MURTAGH 333 BELLANCA RD BRICKTOWN NJ 08732 |
| ROBERT MW SHALHOUB ESQ | 1011 N OLIVE AVE WEST PALM BEACH FL 33401 |
| ROBERT N BASSEL ATT AT LAW | 201 W BIG BEAVER RD STE 600 TROY MI 48084 |
| ROBERT N BASSEL ATT AT LAW | PO BOX T CLINTON MI 49236 |
| ROBERT N BRESSLER ATT AT LAW | 350 SAINT MARKS PL STE 401 STATEN ISLAND NY 10301 |
| ROBERT N BUZZI | 6025 E CENTRAL AVE WICHITA KS 67208-4207 |
| ROBERT N CALBI ATT AT LAW | 819 WALNUT ST STE 401 KANSAS CITY MO 64106 |
| ROBERT N CATHCART | HELEN JO CATHCART 9356 MARYWOOD DRIVE STANWOOD MI 49346 |
| ROBERT N MAYER ATT AT LAW | PO BOX 571 DEXTER MO 63841 |
| ROBERT N MEYEROFF ATT AT LAW | STE 605 MILWAUKEE WI 53203 |
| ROBERT N OPEL II ATT AT LAW | 400 3RD AVE STE 316 KINGSTON PA 18704 |
| ROBERT N REINHERZ ATT AT LAW | 1218 CHESTNUT ST STE 405 PHILADELPHIA PA 19107 |
| ROBERT N REYNOLDS ATT AT LAW | 501 N ORLANDO AVE STE 3 WINTER PARK FL 32789 |
| ROBERT N SCHWAY ATT AT LAW | 2071 BURNSVILLE CTR BURNSVILLE MN 55306 |
| ROBERT N SYMMONDS ATT AT LAW | 427 COMMERCIAL ST EMPORIA KS 66801 |
| ROBERT N TASCIONE AND | CARIDAD TASCIONE 14350 SW 71 LANE MIAMI FL 33183 |
| ROBERT N ZIMMERMAN ATT AT LAW | 1106 N PARSONS AVE STE 102 BRANDON FL 33510-3140 |
| ROBERT N ZIMMERMAN JR ATT AT LAW | 33603 MARTIN LUTHER KING JR BLVD TAMPA FL 33603 |
| ROBERT N. BAKER | LOUISE F. BAKER 50435   HUNTERS CREEK TRAIL UTICA MI 48317 |
| ROBERT N. ENDO | 8832 CRESCENT DRIVE HUNTINGTON BEACH CA 92646 |
| ROBERT N. FELIX SR. | VIRGINIA E. FELIX 359 FOREST STREET HAMILTON MA 01982 |
| ROBERT N. GREEN JR | 350 NUTMEG DR DIMONDALE MI 48821 |
| ROBERT N. GREEN JR | P O BOX 630 GULF SHORES AL 36547 |
| ROBERT N. INOUYE | CATHY A. INOUYE 94-860 LELEPUA #4D WAIPAHU HI 96797 |
| ROBERT NADEL ATT AT LAW | 200 BROADHOLLOW RD STE 207 MELVILLE NY 11747 |
| ROBERT NASIATKA AND RICHARD | 424 BROADWAY CONCA PROVIDENCE RI 02909 |
| ROBERT NAVALLO | ANN L. NAVALLO 32 BROOKSIDE AVENUE OLD BRIDGE NJ 08857 |
| ROBERT NAVARA | KARI GROVE-NAVARA 9050 W WARM SPRINGS RD UNIT 1117 LAS VEGAS NV 89148-3830 |
| ROBERT NAZARIANS | ALVART NAZARIANS 1247 EAST WILSON AVENUE 11 GLENDALE CA 91206 |
| ROBERT NEALEY | KATHLEEN NEALEY PO BOX 400167 HESPERIA CA 92340-0167 |
| ROBERT NEILL SPARROW | 3631 E RIDGEWAY ROAD ORANGE CA 92867 |
| ROBERT NEUMAN | JUDITH SANTONI 4664 PINE EAGLES DRIVE BRIGHTON MI 48116 |
| ROBERT NICOSON | 9 BRADFORD TERRACE BROOKLINE MA 02446 |
| ROBERT NIEC | JENNIFER NIEC 1270 W SLOAN ROAD BURT MI 48417 |
| ROBERT NIETO | 9664 MEDRONA DR FONTANA CA 92335 |
| ROBERT NIKIRK | 307 HELTONVILLE RD BEDFORD IN 47421 |
| ROBERT NILSSON | PATRICIA NILSSON 22916 BLACK RD ATHENS AL 35613-4075 |
| ROBERT NOLTE | 521 WILSON BRENTWOOD TN 37027 |
| ROBERT NORDAN III TESSA NORDAN | 1748 DOVE AND US SMALL BUSINESS ADMINSTRATION LAKE CHARLES LA 70605 |
| ROBERT NORMAN | 10918 MONTEGO DR SAN DIEGO CA 92124 |
| ROBERT NOVOSAD | KELLER WILLIAMS REALTY 630 KENMOOR AVE. SE GRAND RAPIDS, MI 49546 |
| ROBERT NUTTER TONIA NUTTER AND | 13815 TIMBER CREST DR DIRECT EXTERIORS INC MAPLE GROVE MN 55311 |
| ROBERT O BEYMER ATT AT LAW | 121 N HIGH ST MUNCIE IN 47305 |
| ROBERT O BEYMER ATT AT LAW | 123 N MERIDIAN ST PORTLAND IN 47371 |
| ROBERT O BOWMAN | BEVERLY J BOWMAN 4521 CROSS CREEK ROAD COOL CA 95614 |
| ROBERT O DOYLE | 605 HAWAII AVENUE TORRANCE CA 90503 |
| ROBERT O HOUSE PC | 433 CHERRY ST STE A MACON GA 31201 |

| Claim Name | Address Information |
|---|---|
| ROBERT O KURTZ | LYNN A KURTZ 6 JOYCE DRIVE SUCCASUNNA NJ 07876-1815 |
| ROBERT O LAMPL ATT AT LAW | 960 PENN AVE STE 1200 PITTSBURGH PA 15222 |
| ROBERT O LAVIANA ATT AT LAW | 1461 N GRAND ST WEST SUFFIELD CT 06093 |
| ROBERT O LIGHTHART, JR | PO BOX 22 FOLLY BEACH SC 29439 |
| ROBERT O MOTLEY | KAREN J. MOTLEY 9447 CROCKER ROAD GRANITE BAY CA 95746 |
| ROBERT O PUMARADA | RACQUEL E PUMARADA 8600 SW 86TH AVE MIAMI FL 33143 |
| ROBERT O. KELLEY JR | MARION B. KELLEY 225 LEE HOOK ROAD LEE NH 03861 |
| ROBERT O. MORGNER | CYNTHIA A. MORGNER 3432 SHADY NOOK ROAD CENTRAL LAKE MI 49622 |
| ROBERT O. SAVAGE I I I | KAREN J. SAVAGE 2621 WILLIS DRIVE HARRISBURG NC 28075 |
| ROBERT OBERG | 4464 ROSE TERRACE DR REDDING CA 96001 |
| ROBERT OBRIEN | GLORIA OBRIEN 81 SUMMERFIELD DRIVE HOLTSVILLE NY 11742 |
| ROBERT OBRIEN | 413 42ND AVE N MYRTLE BEACH SC 29577 |
| ROBERT OGLESBY | DARI OGLESBY 6515 THE MASTERS AVE GRADENTON FL 34202-2555 |
| ROBERT OLSON | 813 HARBOR BLVD #136 WEST SACRAMENTO CA 95691 |
| ROBERT OLSTAD | VIRGINIA OLSTAD 11036 PINZON WAY SAN DIEGO CA 92127 |
| ROBERT ORNELLAS | SARA ORNELLAS 7845 CABE RD TRACY CA 95304 |
| ROBERT ORTEGA | 17323 BROOKHOLLOW TRACE COURT HOUSTON TX 77084 |
| ROBERT OSESEK | 6317 HIGH ST. ALLENTON WI 53002 |
| ROBERT OTT | 10611 SW KELSEY WAY PORT SAINT LUCIE FL 34987-1993 |
| ROBERT P ABELE | PO BOX 5478 MESA AZ 85211 |
| ROBERT P BACON AND COMPANY | 12456 CARLSON CT MERCERSBURG PA 17236-8750 |
| ROBERT P BROWN | 11920 LAKE MIST AVE BATON ROUGE LA 70810 |
| ROBERT P BURNETT | JODELL M BURNETT 1084 AVANTI DR MENDOTA HEIGHTS MN 55118 |
| ROBERT P BURNS JR | 242 MARILLA AVE AVALON CA 90704 |
| ROBERT P CARSKADON | RUTHIE J CARSKADON (SANTA CLARITA AREA) 21019 OAKLEAF CANYON DRIVE LOS ANGELES CA 91321 |
| ROBERT P COANE | 6 DANA PLACE HYDE PARK NY 12538 |
| ROBERT P COBLENS ATT AT LAW | PO BOX 7 MILTON FREEWATER OR 97862 |
| ROBERT P COCCO P C | 1500 WALNUT STREET, SUITE 900 PHILADELPHIA PA 19102 |
| ROBERT P COCCO P C | 437 CHESTNUT ST STE 1006 PHILADELPHIA PA 19106 |
| ROBERT P COUTTS ATT AT LAW | 7905 ALLEN RD ALLEN PARK MI 48101 |
| ROBERT P CROWTHER ATT AT LAW | 1113 W FIREWEED LN STE 200 ANCHORAGE AK 99503 |
| ROBERT P DENTON ATT AT LAW | 4414 BAY RD SAGINAW MI 48603 |
| ROBERT P DEWITT JR ATT AT LAW | 3250 W BIG BEAVER RD STE 342 TROY MI 48084 |
| ROBERT P DIDION | 600 BICENTENNIAL WAY SUITE 100 SANTA ROSA CA 95403 |
| ROBERT P DWOSKIN ESQ ATT AT LA | 420 PARK ST CHARLOTTESVILLE VA 22902 |
| ROBERT P ESHELMAN P A | 4640 BLANDING BLVD JACKSONVILLE FL 32210 |
| ROBERT P FERRY TRUSTEE | 40 W CHESAPEAKE AVE STE 200 U W KATHERINE P FERRY TOWSON MD 21204 |
| ROBERT P FISCHER BARBARA | 13216 GEORGE ST FISCHER AND TEXAS RECONSTRUCTORS INC FARMERS BRANCH TX 75234 |
| ROBERT P FLANAGAN | TERESA A FLANAGAN 393 W RIVER ROCK RD BELGRADE MT 59714-9564 |
| ROBERT P FRYE JR | 129 PR 5569 ALBA TX 75410 |
| ROBERT P FUTRELLE | CAROLYN S FUTRELLE 22 HAGEN ROAD NEWTON MA 02459 |
| ROBERT P GETTYS ATT AT LAW | 216 E 4TH ST COVINGTON KY 41011 |
| ROBERT P GOWENS AND DANA L GOWENS | 103 ANNE ST AND GOING HIS WAY LONG BEACH MS 39560 |
| ROBERT P HAMILTON ATT AT LAW | 506 STATE ST NEW ALBANY IN 47150 |
| ROBERT P HUCKABY ATT AT LAW | 3330 LAKE TAHOE BLVD STE 10 SOUTH LAKE TAHOE CA 96150 |
| ROBERT P KOENIGSMARK | KAREN N KOENIGSMARK 204 BOUNDARY ST TOMS RIVER NJ 08753-2947 |
| ROBERT P MCINTIRE AND | 1928 69TH ST TINA MCINTIRE LUBBOCK TX 79412 |
| ROBERT P MEEHAN AND | JAYS CARPENTER WORK PO BOX 202 FRENCH LICK IN 47432-0202 |

| Claim Name | Address Information |
|---|---|
| ROBERT P MEEHAN AND JAYS | CARPENTRY WORK PO BOX 202 FRENCH LICK IN 47432-0202 |
| ROBERT P MERINO ATT AT LAW | 2443 MILITARY RD NIAGARA FALLS NY 14304 |
| ROBERT P MORGAN | 1515 HIGHWAY Y FOLEY MO 63347 |
| ROBERT P MORROW JR ATT AT LAW | 225 E CHURCH ST JACKSONVILLE FL 32202 |
| ROBERT P MUSGRAVE II | 123 NW 4TH ST BOX 972 EVANSVILLE IN 47708-1725 |
| ROBERT P PEICOTT AND | KIMBERLY M PEICOTT 6 SUNSET DRIVE PEABODY MA 01960 |
| ROBERT P SAFOS ATT AT LAW | 585 E MARKET ST WARREN OH 44481 |
| ROBERT P SCHALK ATT AT LAW | 550 WATER ST STE F3 SANTA CRUZ CA 95060 |
| ROBERT P SCOPPETTO | JANET C SCOPPETTO 165 INDIAN MEADOW DRIVE NORTHBOROUGH MA 01532 |
| ROBERT P SHEILS JR | 108 N ABINGTON RD CLARKS SUMMIT PA 18411 |
| ROBERT P SNYDER | LORI L ANDERSON 15815 NE 4TH CIR VANCOUVER WA 98684 |
| ROBERT P TAYLOR ATT AT LAW | 9042 GARFIELD AVE STE 312 HUNTINGTN BCH CA 92646 |
| ROBERT P VANJAARSVELD | 17939 BRIARWOOD MACOMB TOWNSHIP MI 48044 |
| ROBERT P VARDZEL | 269 REIS RUN ROAD PITTSBURGH PA 15237 |
| ROBERT P VAUGHN | LESLIE A VAUGHN 13412 CHESDIN LANDING RD CHESTERFIELD VA 23838 |
| ROBERT P WEISSBERG | REBECCA H WEISSBERG 13457 CAYUGA DRIVE POWAY CA 92064 |
| ROBERT P WESTIN ATT AT LAW | PO BOX 328 GORDON GA 31031 |
| ROBERT P. ALLEN | BARBARA A. ALLEN 118 MEADOWOOD DR NEWARK DE 19711-7235 |
| ROBERT P. ANDLER | DIANE L. ANDLER 8563 W CHERRY STONE PLACE TINLEY PARK IL 60477 |
| ROBERT P. BACIGAL | 15743 HIX LIVONIA MI 48154 |
| ROBERT P. BONGIORNO | KIM M. BONGIORNO 329 NORWOOD AVE AVON BY THE SEA NJ 07717 |
| ROBERT P. CARSON | ATHENA CARSON 411 HARWOOD OXFORD MI 48371 |
| ROBERT P. COCCO, P.C. | SIMONA ROBINSON VS. GMAC MORTGAGE PHELAN HALLINAN & SCHMIEG, LLC 1500 WALNUT STREET SUITE 900 PHILADELPHIA PA 19102 |
| ROBERT P. COCCO, P.C. | FRANCISO & NIOCA VERA VS EVERETT T & MARY ADKINS ANTHONY J DEMARCO, III INDIVIDUALLY & DBA DEMARCO REI INC SETTLEMENT ET AL 1500 WALNUT STREET, SUITE 900 PHILADELPHIA PA 19102-3518 |
| ROBERT P. CROTEAU | MICHELE M. ARINGTON-CROTEAU 39602 ANN ARBOR TRAIL PLYMOUTH MI 48170 |
| ROBERT P. DECKER | MARY DECKER 8 KENSINGTON DRIVE HOWELL NJ 07731 |
| ROBERT P. GIULIANI | BARBARA S. GIULIANI 1797 WAMPLERS HEIGHTS DR BROOKLYN MI 49230 |
| ROBERT P. HATHAWAY | CORETTA ALICE HATHAWAY 6201 MADELINE ST SAN DIEGO CA 92115-5625 |
| ROBERT P. MANZO | JANICE M. MANZO 16 SPRUCE HILL LANE GOSHEN NY 10924 |
| ROBERT P. MURPHY | 19990 CARAWAY LANE RIVERSIDE CA 92508 |
| ROBERT P. PARTNEY | DOROTHY J. PARTNEY 217        LISA DR FARMINGTON MO 63640 |
| ROBERT P. PATTERSON | JANE A. PATTERSON 20740 30 MILE RD RAY MI 48096 |
| ROBERT P. REITHOFER | ANTOINETTE M. REITHOFER 7433 W 114TH ST WORTH IL 60482 |
| ROBERT P. SCHENK | DONNA SCHENK 105 ANTELOPE DRIVE MULLICA HILL NJ 08062 |
| ROBERT P. SZACHTA | 16887 HUNTINGTON WOODS MACOMB TOWNSHIP MI 48042 |
| ROBERT PACE | 8623 MIDDLE DOWNS DRIVE DALLAS TX 75243 |
| ROBERT PADER | 92 GIBB ST PITTSBURGH PA 15202 |
| ROBERT PADJEN ATT AT LAW | 5290 DTC PKWY STE 150 ENGLEWOOD CO 80111 |
| ROBERT PADJEN ATT AT LAW | 5290 DTC PKWY STE 150 GREEN VILLAGE CO 80111 |
| ROBERT PATTERSON | P.O. BOX 165 SURING WI 54174 |
| ROBERT PATTERSON SMITH CO | PO BOX 71222 RICHMOND VA 23255 |
| ROBERT PAUL JONES CO LTD | 11240 WAPLES MILL RD 203 FAIRFAX VA 22030 |
| ROBERT PAUL KRENZELOK | HELIODORA C.B. KRENZELOK 4123 UPPER KOGRU EAGLE RIVER AK 99577 |
| ROBERT PAUL RANDOLPH ATT AT LAW | PO BOX 162256 AUSTIN TX 78716 |
| ROBERT PAUL STAMEY ATT AT LAW | 163 S 1ST ST FULTON NY 13069 |
| ROBERT PAUL VIETZE | ABIGAIL TOWNE VIETZE P.O. BOX 349 53 WOODS ROAD S WARREN VT 05674 |
| ROBERT PECK | PAULETTE PECK 87 REDAN DRIVE SMITHTOWN NY 11787-4462 |

| Claim Name | Address Information |
|---|---|
| ROBERT PEPPLER JR & LORI PEPPLER | 11 HUNTINGTON DRIVE PRINCETON JUNCTION NJ 08550 |
| ROBERT PEREZ | PO BOX 4113 PASSAIC NJ 07055 |
| ROBERT PETERSON | MARY J. PETERSON 3635 N LITTLE ROCK DR PROVO UT 84604 |
| ROBERT PETROSKY ATT AT LAW | 303 ARCH ST KITTANNING PA 16201 |
| ROBERT PHILLIPS | PO BOX 1378 CENTER HARBOR NH 03226 |
| ROBERT PIERCE AND SERVPRO | 50625 KNIGHTSBRIDGE MACOMB MI 48044 |
| ROBERT PIETROSKI SRA | 18 VANNAH AVE PORTLAND ME 04103 |
| ROBERT PISCOPINK | 4776 HARDING AVE CLARKSTON MI 48346-3423 |
| ROBERT PITTMAN | 1640 MAKANUI RD KOLOA HI 96756 |
| ROBERT PLACHY JR AND JOAN C | PO BOX 1699 MACKALL AND ALEXANDER WALL CORP AMAGANSETT NY 11930 |
| ROBERT PLAVCHAK | 2516 PACIFIC AVENUE MANHATTAN BEACH CA 90266-2336 |
| ROBERT PLOUFFE | 461 W BRIDGE ST GRAFTON WI 53024-1762 |
| ROBERT POLK | 804 SIMMONS AVENUE SUMMERVILLE SC 29483 |
| ROBERT POOLE AND AMY RIDLEY AND | QUALITY HOME IMPROVEMENTS 7 LIBERTY ST BARRE VT 05641-4206 |
| ROBERT POORMAN | JANET POORMAN 2191 ROCKBRIDGE ROAD # 1702 STONE MOUNTAIN GA 30087-6704 |
| ROBERT POSWALK AND ELIZABETH M POSWALK VS GMAC | MORTGAGE LLC 2546 EL CERRITO DR DALLAS TX 75228 |
| ROBERT POTESTIO | MARGARET M. POTESTIO 131 DALE ROAD WILLOW GROVE PA 19090 |
| ROBERT POWERS, J | 1163 WISNER DR WATERLOO IA 50702 |
| ROBERT POWLES | 8615 COLSTON POWLES MARSHALL VA 20115 |
| ROBERT PRESCOTT | 215 NORTH RIDGE ROAD PERKASIE PA 18944 |
| ROBERT PRESS | MIKA ANNE PRESS 751 BEDFORD OAKS DR MARIETTA GA 30068 |
| ROBERT PROVINS | 5620 HAMILL AVENUE SAN DIEGO CA 92120 |
| ROBERT Q HAMRICK | HC 61 BOX 55 MABLE WV 26278 |
| ROBERT QUINN AND EARTH TECH | 3409 BERRY BLOSSOM LN PLANT CITY FL 33567 |
| ROBERT QUINTERO | BERNHILD E QUINTERO 3159 N MOUNT CURVE AVE ALTADENA CA 91001 |
| ROBERT R & MARTHA MAY WOODMAN TRUST | 2408 BUENA VISTA AVENUE BELMONT CA 94002-1528 |
| ROBERT R APRAHAMIAN | MICHELLE M APRAHAMIAN 16 WOOD DUCK CIRCLE SANDOWN NH 03873 |
| ROBERT R BENJAMIN ATT AT LAW | 175 W JACKSON BLVD CHICAGO IL 60604 |
| ROBERT R COSSEY ATT AT LAW | 628 N MONROE HOLMES BLDG SPOKANE WA 99201 |
| ROBERT R DAVIS SRA | 2911 COLONY DR EAST LANSING MI 48823 |
| ROBERT R DRUZISKY ATT AT LAW | 540 TURNPIKE ST BEAVER PA 15009 |
| ROBERT R FAUCHEUX JR ATT AT LAW | PO BOX 1960 LA PLACE LA 70069 |
| ROBERT R FEAGANS JR ESQ ATT AT L | 18281 FOREST RD LYNCHBURG VA 24502 |
| ROBERT R FERCHAUD AND AILEEN | 3175 OUBRE ST 1 FERCHAUD VACHERIE LA 70090 |
| ROBERT R GARDINER FIRST REALTY SVCS | PO BOX 1010 RIVERVIEW FL 33568 |
| ROBERT R GEHRKE | CAROL A GEHRKE 4940 STILLMEADOW HOWELL MI 48843 |
| ROBERT R GINES ROBERT GINES | 13907 OLD RIVER RD HATTIE J GINES AND CAMPO CONTRACTORS LLC MAUREPAS LA 70449 |
| ROBERT R GLEASON | 70 WEST STREET DANBURY CT 06810 |
| ROBERT R HALLAS | 2912 HUDSON PLACE NEW ORLEANS LA 70131 |
| ROBERT R HENDERSON | 12127 POPE CHURCH ROAD SPRINGPORT MI 49284 |
| ROBERT R JONES APPRAISERS | 7800 ALLENTOWN BLVD HARRISBURG PA 17112 |
| ROBERT R JONES ATT AT LAW | 115 W 9TH ST CINCINNATI OH 45202-1904 |
| ROBERT R KOPEN ATT AT LAW | 120 S CLARK ST CENTREVILLE MI 49032 |
| ROBERT R MELNICK ATT AT LAW | 18 N PHELPS ST STE 300 YOUNGSTOWN OH 44503 |
| ROBERT R MEREDITH JR ATT AT LAW | 4000 FABER PL DR STE 120 N CHARLESTON SC 29405 |
| ROBERT R PODZIKOWSKI | JANE R PODZIKOWSKI 23211 MANISTEE ST OAK PARK MI 48237 |
| ROBERT R RADEL ATT AT LAW | 88 W UTICA ST BUFFALO NY 14209 |
| ROBERT R RIVA | 23731 HOLLINGSWORTH DR MURRIETA CA 92562-4498 |

| Claim Name | Address Information |
|---|---|
| ROBERT R SNYDER AND ASSOCIATES | 206 S DAKOTA LAREDO TX 78041-3259 |
| ROBERT R SNYDER SRA | 206 S DAKOTA LAREDO TX 78041-3259 |
| ROBERT R STANLEY SR | DARLENE M STANLEY PO BOX 2336 CONWAY NH 03818 |
| ROBERT R TEAGUE ATT AT LAW | 1819 E SOUTHERN AVE STE D21 MESA AZ 85204 |
| ROBERT R THOMAS ATT AT LAW | 184 PLEASANT VALLEY ST METHUEN MA 01844 |
| ROBERT R TILTON ATT AT LAW | 3502 KATELLA AVE STE 206 LOS ALAMITOS CA 90720 |
| ROBERT R TILTON ATT AT LAW | 3907 LADOGA AVE LONG BEACH CA 90808-2250 |
| ROBERT R WOODMAN | 2408 BUENA VISTA AVENUE BELMONT CA 94002-1528 |
| ROBERT R. GARCIA | NANCY GARCIA 10 CALVARY COURT JACKSON NJ 08527 |
| ROBERT R. GLEASON | 70 WEST ST APT 5 DANBURY CT 06810-6527 |
| ROBERT R. JOHNSON | KATHRYN L. JOHNSON 18534 LINCOLN LATHRUP VILLAGE MI 48076 |
| ROBERT R. KUBIAK | MICHELLE V. KUBIAK 22377 MASSEY LN MACOMB TWP MI 48044 |
| ROBERT R. MATHESON JR | MARGARET J. MATHESON 12301 HUNTERS GLEN TER GLEN ALLEN VA 23059-6971 |
| ROBERT R. MILLER | TERESA M. MILLER 183 SEACOAST SHORE BLVD EAST FALMOUTH MA 02536 |
| ROBERT R. PALMER | GISELLE A. PALMER 4390 LILY DRIVE HOWELL MI 48843 |
| ROBERT R. RICHARDSON | ANDREA L RICHARDSON 12205 MARTIN WAY GRASS VALLEY CA 95949 |
| ROBERT R. RIDGEWAY | DONNA L. RIDGEWAY 10730 58TH AVE W MUKILTEO WA 98275 |
| ROBERT R. ROONEY | 3414 SPRING MANOR KINGWOOD TX 77345 |
| ROBERT R. SICK | VALARI A. SICK 6 DANA COURT MILLER PLACE NY 11764 |
| ROBERT R. STAHELIN II | TAMMY J. STAHELIN 11843 SHADY PINES DRIVE GRAND LEDGE MI 48837 |
| ROBERT R. TURNER 3 | 10030 JOPPA PLACE RICHMOND VA 23233 |
| ROBERT RAHR | 201 E 80TH ST APT 6C NEW YORK NY 10075-0514 |
| ROBERT RALEIGH | 470 MAPLE HILL DRIVE HACKENSACK NJ 07601 |
| ROBERT RALPH | 359 REBEKAH LANE MONTGOMERY AL 36109 |
| ROBERT RAMIREZ | BARBARA ANN RAMIREZ 502 GREENWOOD TRAIL OSSIAN IN 46777 |
| ROBERT RAMIREZ | 165 FIRST STREET PETALUMA CA 94952 |
| ROBERT RAMIREZ | 14594 SOLEDAD WAY, SOUTH LA GRANGE CA 95329 |
| ROBERT RAMSEY | 7901 BAMBI DRIVE TROY IL 62294 |
| ROBERT RANDALL SMITH ATT AT LAW | PO BOX 40 BENTON LA 71006 |
| ROBERT RAY HENDERSON III | CYNTHIA K HENDERSON PO BOX 642 VANDALIA OH 45377 |
| ROBERT RAYNOR | 2524 NE 51ST ST LIGHTHOUSE POIN FL 33064 |
| ROBERT REIFSCHNEIDER | 34 INDIAN FIELDS TRL LOWER BURRELL PA 15068-9700 |
| ROBERT REINHARDT AND | SHIRLEY REINHARDT GREEN TREE, 208 ZACKERY ST MT. VERNON IL 62864 |
| ROBERT REINISH | 1801 WINCHESTER AVE APT E1 PHILADELPHIA PA 19115 |
| ROBERT RETTENBACHER | KATHRYN RETTENBACHER 420 BRIDGEPORT DRIVE HALF MOON BAY CA 94019 |
| ROBERT REX MCRANEY JR ATT AT L | PO DRAWER 1397 CLINTON MS 39060 |
| ROBERT RICHARDSON | 1440 ROSSDALE WATERFORD MI 48328 |
| ROBERT RICHARDSON JR AND | 3301 E HWY 36 CAROL AND ROBERT RICHARDSON HAMILTON TX 76531 |
| ROBERT RINEHART | 337 WOODHAVEN DR ORIAND CA 95963 |
| ROBERT RIVA | 23731 HOLLINGSWORTH DRIVE MURRIETA AZ 92562 |
| ROBERT RIVARD | 44 391 NILU ST APT 5 KANEOHE HI 96744-2655 |
| ROBERT RIVERA | 807 LINDEN DR GREEN BAY WI 54311 |
| ROBERT ROBINSON AND MICHELLE | 1 SARASOTA CIR ROBINSON MONTGOMERY TX 77356 |
| ROBERT ROCKHOLT AND MARIA ELENA | GRANTS PASS AND MANLULU ROCKHOLT AND CLAUDIO ALVAREZ CONSTRUCTION OF MEDFORD KLAMATH FALLS OR 97524 |
| ROBERT RODRIGUEZ | 801 BARTON AVE GLENN HEIGHTS TX 75154-8690 |
| ROBERT RODRIGUEZ | 343 CROWNHILL PLEASENTON TX 78064 |
| ROBERT ROLLINS APPRAISALS | 2401 BURGUNDY STE4 NEW ORLEANS LA 70117 |
| ROBERT ROMAN ATT AT LAW | 13624 SAN ANTONIO DR NORWALK CA 90650 |

| Claim Name | Address Information |
| --- | --- |
| ROBERT ROSE | LINDA LOPRESTI 395 RIVERSIDE DR. APT 7B NEW YORK CITY NY 10025 |
| ROBERT ROSENBAUM | ROSEANNE ROSENBAUM 21 ARROWSMITH COURT OLD BRIDGE NJ 07747 |
| ROBERT ROSS | 6643 WEDGEWOOD CT WATERFORD MI 48327-3868 |
| ROBERT RUHLAND | 2200 FOOTHILL TRL SHAKOPEE MN 55379 |
| ROBERT RUSIECKI | 2472 NORTH BURLINGHAM PLACE SIMI VALLEY CA 93063 |
| ROBERT RUSSO AND | KRISTIN WHITE 33 N 5TH ST RIO VISTA CA 94571-1632 |
| ROBERT S ABBOTT | PO BOX 131766 CARLSBAD CA 92013 |
| ROBERT S ABBOTT THE APPRAISAL | PO BOX 131766 CARLSBAD CA 92013 |
| ROBERT S ALTAGEN ATT AT LAW | 1111 CORPORATE CTR DR STE 201 MONTEREY PARK CA 91754 |
| ROBERT S AYNE ATT AT LAW | 807 E PACIFIC DR STE D AMERICAN FORK UT 84003 |
| ROBERT S BAIN | RUTH A BAIN 27321 DAYS END LANE MECHANICSVILLE MD 20659 |
| ROBERT S BARON | SUSAN L. BARON 61 BOWFELL COURT WAYNE NJ 07470-2145 |
| ROBERT S BRENNEN | 66 CARA DRIVE PEARL RIVER NY 10965 |
| ROBERT S BROWN | RHODA J BROWN 354 LYNN OAKS COURT THOUSAND OAKS CA 91320 |
| ROBERT S CARDENAS AND | DIANA L CARDENAS 43339 33RD STREET WEST LANCASTER CA 93536 |
| ROBERT S CIMAROLLI | 12919 MAJESTIC CEDAR HELOTES TX 78023 |
| ROBERT S CIRESI ATT AT LAW | PO BOX 113839 NORTH PROVIDENCE RI 02911-0039 |
| ROBERT S COCHEMS | 5710 MARVIN LN APT 244 BOISE ID 83705-6239 |
| ROBERT S COLEMAN JR PA | 1405 N PIERCE 306 LITTLE ROCK AR 72207 |
| ROBERT S CONNOR ATT AT LAW | PO BOX 5567 CANTON GA 30114 |
| ROBERT S DANIELS REAL ESTATE | 2128 E CARSON ST PITTSBURGH PA 15203 |
| ROBERT S DIXON ESTATE AND | 90 BLAKE WAY CARMEN DIXON AND ALLIANCE RESTORATION SERV INC FRIDAY HARBOR WA 98250 |
| ROBERT S DREAUX | BARBARA B DREAUX 2914 LEGENDS DR SOUTHPORT NC 28461 |
| ROBERT S FEDE INS AGCY | 23 GREEN ST STE 102 HUNTINGTON NY 11743 |
| ROBERT S FELDMAN ESQ ATT AT LAW | 33 SE 4TH ST 102 BOCA RATON FL 33432 |
| ROBERT S FIELD ATT AT LAW | 1492 S CALLE DE MARIA PALM SPRINGS CA 92264 |
| ROBERT S FISCHER ATT AT LAW | 4610 S ULSTER ST STE 150 DENVER CO 80237 |
| ROBERT S GARSON | 26020 N 108TH PL SCOTTSDALE AZ 85255 |
| ROBERT S HEFNER | GLENDA M HEFNER 2706 LEXINGTON AVE MERCED CA 95340-3385 |
| ROBERT S HUGHES | LISA M HUGHES 8001 N EVERTON KANSAS CITY MO 64152 |
| ROBERT S KING AND | AMY BUTGEREIT-KING 1040 SLEEPY HOLLOW ROAD PASO ROBLES CA 93446 |
| ROBERT S LEVY GRANDCHILDRNS TRUST | 1690 S CONGRESS AVE 101 GROUND RENT DELRAY BEACH FL 33445 |
| ROBERT S LEWIS ATT AT LAW | 53 BURD ST NYACK NY 10960 |
| ROBERT S MCGLAUTHLIN | 12379 CRESTWOOD DR YUCAIPA CA 92399-1563 |
| ROBERT S MCINTYRE JR & BONNIE R MCINTYRE | 134 FAIRFIELD ACRES ROAD TAYLORSVILLE NC 28681 |
| ROBERT S MCMASTER | GAIL D MCMASTER 436 RAMSEY ROAD YARDLEY PA 19067 |
| ROBERT S MENDERS ATT AT LAW | 19500 MIDDLEBELT RD STE 210E LIVONIA MI 48152 |
| ROBERT S MONTANEZ | 1249 SOUTH HOLLY PLACE WEST COVINA CA 91790 |
| ROBERT S MOSS ATT AT LAW | PO BOX 9351 SAINT LOUIS MO 63117-0351 |
| ROBERT S NELSON | DAWN P CHERICO 6711 XENON DR ARVADA CO 80004 |
| ROBERT S PENHAKER | 3854 EAST FOXTAIL DRIVE FLAGSTAFF AZ 86004 |
| ROBERT S RAYA | 3307 WINNETKA DRIVE BONITA CA 91902 |
| ROBERT S REFFELL AND TOUCHSTONE | 6623 BRIAR TCE DR SERVICES HOUSTON TX 77072 |
| ROBERT S SOBEL ATT AT LAW | 1640 RICHMOND AVE HOUSTON TX 77006 |
| ROBERT S STEVENS ATT AT LAW | 2340 COMMONWEALTH DR STE B CHARLOTTESVILLE VA 22901 |
| ROBERT S STEVENS ATT AT LAW | 617 W MAIN ST FL 2 CHARLOTTESVILLE VA 22903 |
| ROBERT S THOMAS II | ONE S MAIN ST 2ND FL AKRON OH 44308 |

| Claim Name | Address Information |
| --- | --- |
| ROBERT S THOMAS II ATT AT LAW | 1 CASCADE PLZ STE 2100 AKRON OH 44308 |
| ROBERT S THOMAS II ATT AT LAW | 1 CASCADE PLZ STE 900 AKRON OH 44308 |
| ROBERT S TOALE ATT AT LAW | 505 WEYER ST GRETNA LA 70053 |
| ROBERT S TOOMEY ATT AT LAW | 708 N TENNESSEE ST CARTERSVILLE GA 30120-2829 |
| ROBERT S VITT ATT AT LAW | 3200 E GUASTI RD STE 100 ONTARIO CA 91761 |
| ROBERT S WAGNER | 6906 ROUND TABLE STREET CORPUS CHRISTI TX 78414 |
| ROBERT S WILLIAMS ATT AT LAW | 1300 18TH ST B BAKERSFIELD CA 93301 |
| ROBERT S. BECK | 451 POPLAR ST LAGUNA BEACH CA 92651 |
| ROBERT S. BLATT | 10259 KEOKI STREET SAN DIEGO CA 92126 |
| ROBERT S. CAIN | JANE KIMMEL 1190 JOHNSTON DRIVE WATCHUNG NJ 07069 |
| ROBERT S. DUSEK | JENNIFER L. DUSEK 1825 CHARLES WAITE STREET SYCAMORE IL 60178 |
| ROBERT S. FOSSACECA | GAYLE F. FOSSACECA 1501 MARSHALL FARM STREET WAKE FOREST NC 27587-4335 |
| ROBERT S. MAGARIS | LINDA S. MAGARIS 868 CARTER CREEK DRIVE GRAND ISLAND NY 14072 |
| ROBERT S. MULLINS | 8690 MILAN OAKVILLE ROAD MILAN MI 48160 |
| ROBERT S. NELSON | KATHLEEN M. NELSON 2100 GREEN VALLEY ROAD DARIEN IL 60561 |
| ROBERT S. RETI | 74 BRADY ST UNIT 2 SAN FRANCISCO CA 94103-1279 |
| ROBERT S. ROWLAND | MICHELLE A. HARE 972 TURKEY FOOT ROAD FOREST VA 24551 |
| ROBERT S. SCHNEIDER | 1821 WICKS TRACE MARIETTA GA 30062 |
| ROBERT S. ZELNICK | MICHELE FREEMAN 9 UTE PLACE ROCKAWAY NJ 07866 |
| ROBERT SAELENS | 8 COVE CIRCLE UNIONVILLE CT 06085 |
| ROBERT SAKKINEN | 5970 W 16TH ST APT 712 MINNEAPOLIS MN 55416 |
| ROBERT SALSINI | JENNY SALSINI 4353 BLOOD RD METAMORA MI 48455 |
| ROBERT SALVON ASSOCIATES | 42 TANNERY RD SOUTHWICK MA 01077 |
| ROBERT SANCHEZ | YOLANDA SANCHEZ PO BOX 779 MOXEE WA 98936 |
| ROBERT SANCHEZ AND ASSOCIATES | 900 W 49 ST NO 500 HIALEAH FL 33012 |
| ROBERT SASENA | 5636-150TH ST PRIOR LAKE MN 55372 |
| ROBERT SASSON | 44 HARMONY WAY NEWTOWN PA 18940 |
| ROBERT SAUL MOLNAR ATT AT LAW | 1330 HAMBURG TPKE WAYNE NJ 07470 |
| ROBERT SAVAGE AND ROTH CO | 3520 PKWY LN HILLIARD OH 43026 |
| ROBERT SAWYER | LADISLAV NAVRATIL VS. MS. PATRICIA HOBBIB AND MS. LESLIE DAVIS P. O. BOX 1408 VINEYARD HAVEN MA 02568 |
| ROBERT SAWYER | 817 REBER AVE WATERLOO IA 50701 |
| ROBERT SCARPONI | 103 CLOUGH POND RD CANTERBURY NH 03224 |
| ROBERT SCHIMONY | 1057 ARBOUR LANE QUAKERTOWN PA 18951 |
| ROBERT SCHOENEMANN | 519 HIGHLAND AVE WESTFIELD NJ 07090 |
| ROBERT SCHOLES | 21  DEWBERRY LANE DELRAN NJ 08054 |
| ROBERT SCONTRINO SR | EVA POOLE SCONTRINO 7641 APACHE PASS CT SOMERSET CA 95684-9595 |
| ROBERT SCOT HILL | ERIN SHIZUKO HIMORI HILL 3 HOOHOALOHA HILO HI 96720 |
| ROBERT SCOTT SCHEIN | KIMBERLY K SCHEIN 3704 WEST SOUTHPARK BLVD BROKEN ARROW OK 74011 |
| ROBERT SCOTT STEVENS ATT AT LAW | 313 ENON SPRINGS RD E SMYRNA TN 37167 |
| ROBERT SCOTT STEVENS ESQ ATT AT | PO BOX 6186 CHARLOTTESVILLE VA 22906 |
| ROBERT SEBESTA | FLORENCE SEBESTA 10047 BIG HAND COLUMBUS MI 48063 |
| ROBERT SEMRAD AND ASSOCIATES | 20 S CLARK ST STE 2800 CHICAGO IL 60603-1811 |
| ROBERT SEMRAD AND ASSOCIATES | 407 S DEARBORN ST STE 400 CHICAGO IL 60605 |
| ROBERT SERGIO BRANDT ATT AT LAW | 1513 KING ST ALEXANDRIA VA 22314 |
| ROBERT SHAFFER | SUITE 600 12011 SAN VICENTE BLVD LOS ANGELES CA 90049 |
| ROBERT SHAPIRO | PO BOX 1223 REDWAY CA 95560 |
| ROBERT SHARP | 2905 SANTOS LN APT 2312 WALNUT CREEK CA 94597-7910 |
| ROBERT SHEARER ATT AT LAW | 206 N JEFFERSON ST KITTANNING PA 16201 |

| Claim Name | Address Information |
|---|---|
| ROBERT SHEARER PC | 4536 MELWOOD RD LEECHBURG PA 15656 |
| ROBERT SHELDON PICKELNER ATT AT | 6750 W LOOP S STE 120 BELLAIRE TX 77401 |
| ROBERT SHEPHERD | 1802 PLEASANT VALLEY DR STE100-194 GARLAND TX 75040 |
| ROBERT SHERMAN | 11929 E YALE AVE AURORA CO 80014 |
| ROBERT SHERWOOD | CYNTHIA SHERWOOD 16423 NE 185TH WOODINVILLE WA 98072 |
| ROBERT SHIRLEY | 4 BURKE CIRCLE DOYLESTOWN PA 18901 |
| ROBERT SHORT | 4826 ORCHARD DR SACHSE TX 75048 |
| ROBERT SICA | DEBORAH SICA 22723 PEACH COURT SAUGUS CA 91390 |
| ROBERT SICCARDI | CAROL A. SICCARDI 85 BERGEN STREET WESTWOOD NJ 07675-2332 |
| ROBERT SIDLOSKI ATT AT LAW | 25047 LORAIN RD NORTH OLMSTED OH 44070 |
| ROBERT SILVA | 781 DURHAM RD EAST MEADOW NY 11554 |
| ROBERT SKOWRONSKI ATT AT LAW | 205 W MONROE ST FL 4 CHICAGO IL 60606 |
| ROBERT SLAGLE AND | CYNTHIA SLAGLE 4033 CENTER AVE LAFAYETTE HILL PA 19444 |
| ROBERT SLICK | BEACH AND RIVER HOMES 532 WHITEHALL AVE GEORGETOWN SC 29440 |
| ROBERT SLOAN | 789 ARGYLE ROAD GLENSIDE PA 19038 |
| ROBERT SLUTSKY | NIRA SLUTSKY 6580 HERON POINT WEST BLOOMFIELD MI 48323 |
| ROBERT SMEDLEY | 11420 ESPLANADE DR APT 410 RESTON VA 20194-1265 |
| ROBERT SMITH | 1001 CATALINA AVENUE SEAL BEACH CA 90740 |
| ROBERT SNOOK | 1520 GILBRETH ROAD BURLINGAME CA 94010 |
| ROBERT SNOW | 2314 PARKER LANE #1 AUSTIN TX 78741 |
| ROBERT SOLOFF AND STACEY SOLOFF | 340 ALEXANDRA CIR AND FLORIDA CLAIMS CONSULTANTSLLC WESTON FL 33326 |
| ROBERT SONNES | 406 C SE 131ST AVE SUITE 305 VANCOUVER WA 98683 |
| ROBERT SOWERS | 1250 CLEVELAND AVE BI22 HUNTINGTON BEACH CA 92646 |
| ROBERT SPAGNA | 225 RED SCHOOL ROAD LOPATCONG NJ 08865 |
| ROBERT SPANGLER | 4849 KILTY CT EAST BRADENTON FL 34203 |
| ROBERT SPIELMAN ESQ ATT AT LAW | 29 E MAIN ST STE D BLOOMSBURG PA 17815 |
| ROBERT STABLER | SUSAN STABLER 1192 BUCKINGHAM RD HASLETT MI 48840 |
| ROBERT STANLEY BYARS AND | WALLACE LOTT GENERAL CONTRACTOR ROOFING SIDINGG GU 12815 FAIRLANE DR PEARLAND TX 77581-8942 |
| ROBERT STANLEY MARTIN | VIRGINIA MAE MARTIN 6170 COWLES MOUNTAIN BOULEVERD LA MESA CA 91942 |
| ROBERT STAREK AND UNITED | 520 E MAIN ST SERVICES DKI LOWELL IN 46356 |
| ROBERT STAUDHAMMER | 419 ESTANTE WAY LOS ALAMOS NM 87544 |
| ROBERT STAUFFERS APPRAISAL | ASSOCIATES INC 28609 APPLEWOOD LANE CASTAIC CA 91384 |
| ROBERT STEARNS | 124 ELMWOOD ROAD FAIRLESS HILLS PA 19030 |
| ROBERT STENZINGER | 5600 GIRARD AVE S MINNEAPOLIS MN 55419 |
| ROBERT STEPANIUK | 9601 CUSTER RD APT 3135 PLANO TX 75025 |
| ROBERT STEPHENS | DOROTHY STEPHENS 15 VANDEVENTER CT. SAYREVILLE NJ 08872 |
| ROBERT STERLING AND | PAMELA STERLING P.O. BOX 22834 WEST PALM BEACH FL 33416 |
| ROBERT STEVEN JENNISON | BRIGITTE JENNISON 12813 ROSE AVENUE LOS ANGELES CA 90066 |
| ROBERT STEWART | 314 FAIRVIEW STREET S RIVERSIDE NJ 08075 |
| ROBERT STINDT II | 23343 WEISBURG RD SUNNMAN IN 47041 |
| ROBERT STIRLING ATT AT LAW | 2377 GOLD MEADOW WAY STE 100 GOLD RIVER CA 95670 |
| ROBERT STONE | 26442 SAND CANYON ROAD CANYON COUNTRY CA 91387 |
| ROBERT STRATTON | 2 LYNN LN MILFORD MA 01757 |
| ROBERT STUBBS | PAUL WALLEN 43 LAKE RD WOODBURY CT 06798 |
| ROBERT SUTTON | TERRY SUTTON TARZANA AREA 4601 ELLENITA AVENUE LOS ANGELES CA 91356 |
| ROBERT SVENSEN | MARY ELLIS SVENSEN 1320 GLENWOOD TER ANNISTON AL 36207 |
| ROBERT SWARTCHICK | 1408 MIDWAY COURT ALPINE CA 91901 |
| ROBERT SWEETING | ROBERT SWEETING VS JASON KISHABA, SANDRA JAQUEZ, PETER SAUERACKER, |

| Claim Name | Address Information |
|---|---|
| ROBERT SWEETING | INTERNATIONAL MRTG INC, CAITLIN CHEN, FREMONT INVEST ET AL 7071 WARNER AVE, SUITE F81 HUNTINGTON BEACH CA 92647 |
| ROBERT SWEETING VS JASON KISHABA SANDRA JAQUEZ | PETER SAUERACKER INTERNTNL MORTGAGE INC CAITLIN CHEN FREMONT ET AL 16077 CRETE LN HUNTINGTON BEACH CA 92649 |
| ROBERT SWETMON | 2185 HICKORY HILL RD ALPHARETTA GA 30004 |
| ROBERT SYRACUSE | 159 S. PASCACK ROAD NANUET NY 10954 |
| ROBERT SZATHMARY ATT AT LAW | 145 CAMPBELL AVE SW FL 1 ROANOKE VA 24011 |
| ROBERT T AMATO | 24 FOREST HILLS CT DANA POINT CA 92629-4110 |
| ROBERT T BENEFIEL ATT AT LAW | 33300 WARREN RD STE 103 WESTLAND MI 48185 |
| ROBERT T BRUEGGE ATT AT LAW | 400 STE LOUIS ST STE 2 EDWARDSVILLE IL 62025 |
| ROBERT T CAPPEL JR. | 2106 BUZZARDS PASS PLACERVILLE CA 95667 |
| ROBERT T COPELAND ATT AT LAW | PO BOX 1296 ABINGDON VA 24212 |
| ROBERT T CORNELIUS SR ATT AT LAW | PO BOX 59 NEW ALBANY MS 38652 |
| ROBERT T DAVIS APPRAISALS | 7371 ATLAS WALK WAY 821 GAINESVILLE VA 20155 |
| ROBERT T DAVIS SCV CREA | PO BOX 7039 FAIRFAX STATION VA 22039 |
| ROBERT T DEMARCO ATT AT LAW | PO BOX 1179 MCKINNEY TX 75070 |
| ROBERT T FINKBEINER PC ATT AT LA | 1229 W WASHINGTON ST MARQUETTE MI 49855 |
| ROBERT T HALBERT | JEANIE B HALBERT 2454 SPENCER STREET LONGMONT CO 80501 |
| ROBERT T HARDCASTLE ATT AT LAW | GENERAL DELIVERY HALLETTSVILLE TX 77964-9999 |
| ROBERT T HARING | JEANETTE L HARING 13104 ORANGE COURT CHINO CA 91710-3896 |
| ROBERT T HUDSON AND | 39848 WATTERS RD DEBORAH H HUDSON PONCHATOULA LA 70454 |
| ROBERT T JOHNSON ATT AT LAW | 518 GALLATIN PIKE S MADISON TN 37115 |
| ROBERT T KASDORF ATT AT LAW | 16 N CARROLL ST STE 500 MADISON WI 53703 |
| ROBERT T KAWAMOTO ATT AT LAW | 234 VAN NESS AVE SAN FRANCISCO CA 94102 |
| ROBERT T KELSEY ATT AT LAW | 326 E MARKET ST SANDUSKY OH 44870 |
| ROBERT T LANE | MARTHA T LANE 5445 BRENTWOOD PLACE YORBA LINDA CA 92887 |
| ROBERT T MAHER ATT AT LAW | 1833 PICCADILLY CIR CAPE CORAL FL 33991-3152 |
| ROBERT T NGUYEN ATT AT LAW | 10495 BOLSA AVE STE 206 WESTMINSTER CA 92683 |
| ROBERT T REGAN | 927 ANDERSON WOOD WAY RIO LINDA CA 95673 |
| ROBERT T RUBASZEWSKI | 7849 FOX HILL LANE NEWCASTLE CA 95658 |
| ROBERT T SEIWELL ATT AT LAW | 1661 HUNTERS CIR WEST CHESTER PA 19380-6645 |
| ROBERT T SELLERS | 603  S  1ST  AVE WALLA  WALLA WA 99362-3127 |
| ROBERT T SMITH | 9562 WEST RANDOM DRIVE ANAHEIM CA 92804-3483 |
| ROBERT T SPORNY ATT AT LAW | 301 POTTER AVE # 2 ANN ARBOR MI 48103-5538 |
| ROBERT T TINL ATT AT LAW | 3695 CTR RD BRUNSWICK OH 44212 |
| ROBERT T WARWICK | 493 VERNON COURT NSHIPOF PISCATAWAY NJ 08854 |
| ROBERT T ZARECKI | 1139 EUGENE DR SCHENECTADY NY 12303 |
| ROBERT T.  ANDERSON | CAROLE  A. ANDERSON 2372          N KINGS CROSS EAST LANSING MI 48823 |
| ROBERT T. ALBANESE | 83 LUCILLE AVENUE DUMONT NJ 07628 |
| ROBERT T. ANDARY | JEAN L. ANDARY 6439 PINE VALLEY CLARKSTON MI 48346 |
| ROBERT T. BENEDICT | 21761 E TREE SWALLOW LANE RHODODENDRON OR 97049 |
| ROBERT T. DELANEY | RUTH ANN DELANEY 13471 PALAMOS PLACE CHINO HILLS CA 91709 |
| ROBERT T. GALLOWAY | CONNIE L. GALLOWAY 14422 VALE CT STERLING HEIGHTS MI 48312 |
| ROBERT T. GROPLER | JENNIFER A. GROPLER 122 EAST ACKERMAN AVENUE EMERSON NJ 07630 |
| ROBERT T. HAGEMAN | REBECCA A. HAGEMAN 4322 TEMESCAL AVENUE NORCO CA 92860 |
| ROBERT T. HARGER JR | KELLY S. HARGER 5809 BECKENHAM WAY OAK RIDGE NC 27310 |
| ROBERT T. HESTER | JOANN L. HESTER 1 MATTEO STREET WORCESTER MA 01606 |
| ROBERT T. HUDSON | SHARON D. HUDSON 4800 LORIN DRIVE SHELBY TOWNSHIP MI 48316 |
| ROBERT T. JOHNSON | MARTHA R. JOHNSON 4368 S CARR CT LITTLETON CO 80123-1101 |

| Claim Name | Address Information |
|---|---|
| ROBERT T. LONGO | 734 CALLITA STREET ARCADIA CA 91007 |
| ROBERT T. OSTERTHALER | MARSHA M. OSTERTHALER 1305 CHAMBERLAIN WOODS WAY VIENNA VA 22182 |
| ROBERT T. PERS | BARBARA E. PERS 501 MILITIA HILL SOUTHAMPTON PA 18966 |
| ROBERT T. POSTMA | JULIA L. POSTMA 842 MAYFAIR ROCHESTER HILLS MI 48309 |
| ROBERT T. RYBAK | 175 BRANTLEY ST SE PALM BAY FL 32909-4322 |
| ROBERT T. SHERWOOD | NANCY J. SHERWOOD 12030 W BLACK OAK DRIVE GREENFIELD WI 53228 |
| ROBERT T. SUTTER | ANN M. SUTTER 16 GREAT OAK ROAD SAINT JAMES NY 11780 |
| ROBERT T. THOMAS | SUSAN F. THOMAS 36 GLEN ROAD BEDFORD NH 03110 |
| ROBERT T. THRELKELD | AMY THRELKELD 49710 LEHR DR MACOMB MI 48044 |
| ROBERT T. TRIPP | 277 TATE ROAD NORRIS SC 29667 |
| ROBERT T. WILDRICK | SHARON E. WILDRICK 8404 HEMPTON CROSS DRIVE WAKE FOREST NC 27587 |
| ROBERT T. YURKO JR | ANN L. YURKO 103 VILLAGE GREEN DRIVE OGUNQUIT ME 03907 |
| ROBERT T. ZAWROTNY | LOIS P. ZAWROTNY 8 WHITWELL PLACE NEWPORT RI 02840 |
| ROBERT TAICLET | 15150 WEST AJO HIGHWAY #531 TUCSON AZ 85735 |
| ROBERT TAMMARO | CITY REALTY PARTNERS, INC. 1649 NW 136TH AVE SUNRISE FL 33323 |
| ROBERT TANKEL PA | 1022 MAIN ST STE D DUNEDIN FL 34698 |
| ROBERT TAYLOR AND | BRENDA TAYLOR 15953 BAY VISTA DRIVE CLERMONT FL 34714 |
| ROBERT TEAL | PO BOX 397562 DALLAS TX 75339 |
| ROBERT TETRAULT | 1072 BRISTOL ST #206 COSTA MESA CA 92626 |
| ROBERT THOMAS ATT AT LAW | 1655 N ARLINGTON HEIGHTS RD ARLINGTON HEIGHTS IL 60004 |
| ROBERT THOMAS HALL | PO BOX 4381 HOUSTON TX 77210-4381 |
| ROBERT THOMAS MURPHY | EILEEN M. MURPHY 3 SUMMER STREET KINGSTON MA 02364-1416 |
| ROBERT THOMPSON | 1068 GOODMAN ST S ROCHESTER NY 14620 |
| ROBERT THOMPSON AND REGIONS BANK AND | 1208 MAIN RICE SHOEMAKER BROWNSVILLE TN 38012 |
| ROBERT THORNE | SUMMIT RIDGE REALTY GROUP PO BOX 861 DURANGO CO 81302 |
| ROBERT THUGUT | 24 CLOVERHILL LA FREEHOLD NJ 07728 |
| ROBERT TODD DUNLAP | JANETTE L. DUNLAP 11928 179TH PLACE NE REDMOND WA 98052 |
| ROBERT TOMAINO | DEBORAH W TOMAINO 90 WERAH PLACE OCEANPORT NJ 07757 |
| ROBERT TOMASELLA | 29 ELINORA DRIVE WANAQUE NJ 07465 |
| ROBERT TOSCH | ROSEMARY I. TOSCH 2906 VINEYARDS DRIVE TROY MI 48098 |
| ROBERT TREASURE AND TERESA | 1200 DAVINBROOK DR WEBER AND AERO CLEANING OKLAHOMACITY OK 73118 |
| ROBERT TREASURE AND TERESA | 1200 DAVINBROOK DR WEBER AND BLACKMON MOORING OF OKC OKLAHOMACITY OK 73118 |
| ROBERT TREAT PAINE HOUSE TRUST | 252 NEWBURY ST C O BOSTON REALTY WORKS INC BOSTON MA 02116 |
| ROBERT TREAT PAINE HOUSE TRUST | 311 SUMMER ST STE 2100 C O PREMIER PROPERTY SOLUTIONS LLC BOSTON MA 02210 |
| ROBERT TREFZGER | CONNIE L. TREFZGER 1208 DIANNE DRIVE BLOOMINGTON IL 61704 |
| ROBERT TUTTLE | 719 CHARLTON RD BALLSTON LAKE NY 12019 |
| ROBERT TUTTLE | 56 DRINKWATER ROAD EXETER NH 03833 |
| ROBERT U MCDOWELL ATT AT LAW | 815 MAIN ST STE A SAINT JOSEPH MI 49085 |
| ROBERT UECKER | 8318 DORCAS ST PHILADELPHIA PA 19152 |
| ROBERT UNGER AND SARA UNGER AND SARA | 8286 DUOMO CIR JO UNGER BOYNTON BEACH FL 33472-7129 |
| ROBERT URRETA | KATHLEEN J. URRETA 3111 CASTLETON CT ROCHESTER MI 48306 |
| ROBERT V DUARTE AND | LORIE DUARTE P.O. BOX 48 KNIGHTSEN CA 94548 |
| ROBERT V GALANTE AND | 116 CEDARWOOD DR BECK CONTRACTING INC BRICK NJ 08723 |
| ROBERT V KLAUER HIGH COUNTRY APPSLS | 1103 BLUE GRANITE LN PRESCOTT AZ 86303 |
| ROBERT V PROVOST | 118 N. 7TH ST. SUITE A15 COEURD ALENE ID 83814 |
| ROBERT V SCHALLER ATT AT LAW | 700 COMMERCE DR STE 500 OAK BROOK IL 60523 |
| ROBERT V. LUST | DAWN H. LUST 60750 PENNINGTON WAY ROCHESTER MI 48306 |
| ROBERT V. MOATS III | JEANNA J MOATS P.O. BOX 433 FUNKSTOWN MD 21734-0433 |
| ROBERT V. WATERMAN | SUSAN G. WATERMAN 2516 BALLANTRAE CIRCLE LOUISVILLE KY 40241 |

| Claim Name | Address Information |
|---|---|
| ROBERT VAN | 8830 E LAURIE ANN DR TUCSON AZ 85747 |
| ROBERT VANPORTFLEET AND | LINDA VANPORTFLEET 7690 LEONARD ST COOPERSVILLE MI 49404 |
| ROBERT VARDANEGA | 4123 BROADWAY #327 OAKLAND CA 94611 |
| ROBERT VARDANEGA | 5245 COLLEGE #327 OAKLAND CA 94618 |
| ROBERT VAUX, ESQ,. VAUD & MARSCHER | GMAC MORTGAGE, LLC V. ALBERT L. KLECKLEY, JR. 1251 MAY RIVER RD BLUFFTON SC 29910 |
| ROBERT VERDANEGA | 5245 COLLEGE AVE #327 OAKLAND CA 94618 |
| ROBERT VESSEL ROOFING DIVISION | 9547 REDWOOD DR BATON ROUGE LA 70814 |
| ROBERT VIGMAN | 1801 CALIFORNIA AVENUE SANTA MONICA CA 90403 |
| ROBERT VILLAMAGNA | LORRAINE J. VILLAMAGNA 9 BRETWOOD DRIVE COLTS NECK NJ 07722 |
| ROBERT VOCKRODT ATT AT LAW | 15200 E GIRARD AVE STE 4025 AURORA CO 80014 |
| ROBERT VON LIENEN AND AMY MAHONEY | 808 40TH ST AMANA IA 52203 |
| ROBERT W ADAMS AND BEVERLY ADAMS | 728 BELAIR RD BEL AIR MD 21014 |
| ROBERT W AMBURN | JANICE C AMBURN 6372 GUILFORD ROAD CLARKSVILLE MD 21029 |
| ROBERT W ANGELINI | 7 DOE DR YARDVILLE NJ 08620 |
| ROBERT W BENDON AND | 7 SCENIC HILL CT JEAN BENDON PROSPECT KY 40059 |
| ROBERT W BERGER ATT AT LAW | 222 W MAIN ST RAVENNA OH 44266 |
| ROBERT W BERRY ATT AT LAW | 702 COLORADO ST STE 1126 AUSTIN TX 78701 |
| ROBERT W BILLINGTON SRA | 3235 SADDLE BACK MTN RD MARIETTA GA 30062 |
| ROBERT W BILODEAU | CLAUDIA L BILODEAU 990 SAINT ANDREWS DRIVE PINEHURST NC 28374 |
| ROBERT W BROWER | 185 CHANNINGS LAKE DR LAWRENCEVILLE GA 30243 |
| ROBERT W BUCHHOLZ | MICHAEL J WASSERMAN VS GMAC MORTGAGE LLC 420 S CESAR CHAVEZ BLVD STE 300 DALLAS TX 75201-5817 |
| ROBERT W BUEHNER JR ATT AT LAW | 29 E MAIN ST STE B BLOOMSBURG PA 17815 |
| ROBERT W BUHRMAN ESTATE OF | 6706 E 105TH ST DAISY BUHRMAN TULSA OK 74133 |
| ROBERT W BYRUM JR | ALICE ANN BYRUM 41161 HAVENWOOD CLINTON TOWNSHIP MI 48038 |
| ROBERT W CONE ATT AT LAW | 128 MAXWELL AVE GREENWOOD SC 29646 |
| ROBERT W CONRAD | ANGELA T CONRAD 51 ALBION STREET EVERETT MA 02149-1723 |
| ROBERT W CRAMER | 5449 STATE ROUTE 23 WINDHAM NY 12496 |
| ROBERT W CRITCHLOW VS GMAC MORTGAGE LLC LSI | TITLE AGENCY INC AND EXECUTIVE TRUSTEE SVCS CARUSO LAW OFFICES 1426 W FRANCIS AVE SPOKANE WA 99205 |
| ROBERT W DAVIS PA COLDWELL BANKER | 1755 W BRANDON BLVD BRANDON FL 33511 |
| ROBERT W DIETRICH ATT AT LAW | 831 N WASHINGTON AVE STE LLLW LANSING MI 48906 |
| ROBERT W DIETRICH ATT AT LAW | 3815 W SAINT JOSEPH ST STE A400 LANSING MI 48917 |
| ROBERT W DIETSCHE SR | NANCY J DIETSCHE 1015 ZANGE DRIVE ALGONQUIN IL 60102 |
| ROBERT W DODD ATT AT LAW | 303 S MATTIS AVE STE 201 CHAMPAIGN IL 61821 |
| ROBERT W EASTERLY ATT AT LAW | 189 E BIG BEAVER RD STE 104 TROY MI 48083 |
| ROBERT W ECKINGER ATT AT LAW | 1201 30TH ST NW STE 101B CANTON OH 44709 |
| ROBERT W ELROD ATT AT LAW | 233 E BAY ST STE 1032 JACKSONVILLE FL 32202 |
| ROBERT W EMRICH JR | PETRINA N EMRICH 10115 COUNTY RD S BLUE RIVER WI 53518-8320 |
| ROBERT W ERB AND | THERESA M MCSWEENEY 10 CROSS RD MANHASSET NY 11030 |
| ROBERT W ERICKSON AND | HISAE MATSUDA 1500 POPLAR AVE RICHMOND CA 94805 |
| ROBERT W EVANS | SHERIDAN A. EVANS 10741 EAST SALT BUSH DRIVE SCOTTSDALE AZ 85254 |
| ROBERT W FARRIS | 3469 CIRCULO ADORNO CARLSBAD CA 92009 |
| ROBERT W FIVEY | 1347 SIMMONS RD KISSIMMEE FL 34744-5629 |
| ROBERT W FONG ATT AT LAW | 6825 FAIR OAKS BLVD STE 101 CARMICHAEL CA 95608 |
| ROBERT W FONG ATT AT LAW | 1214 F ST SACRAMENTO CA 95814 |
| ROBERT W GLEASON | MARY KAY GLEASON 1115 SARA LANE NAPERVILLE IL 60565 |
| ROBERT W GOLD SMITH ATT AT LAW | 14864 S CRICKETWOOD DR HOMER GLEN IL 60491 |
| ROBERT W GORINSKI | AMY M GORINSKI 920 BONNY RD MECHANICSBURG PA 17055 |

| Claim Name | Address Information |
|---|---|
| ROBERT W GRANGER | UNIT 1003 300 COMMERCIAL STREET BOSTON MA 02109 |
| ROBERT W GRAY ATT AT LAW | 211 W 13TH ST ADA OK 74820 |
| ROBERT W GREEN AND MARY A GREEN AND | 8555 E M 78 PLUM BUILDERS DBA SUNRISE CLEANING & CONSTRUCTION HASLETT MI 48840 |
| ROBERT W GULLEY TRUST | 25261 VESPUCCI RD LAGUNA HILLS CA 92653 |
| ROBERT W HARRIS | LINDSEY S DAHL 3555 TREATY LN HOFFMAN ESTATES IL 60195 |
| ROBERT W HINSON | 86676 HESTER DR YULEE FL 32097 |
| ROBERT W HOLLAND | MARIE A. HOLLAND 339 LUPE AVE NEWBURY PARK CA 91320 |
| ROBERT W HUGHES | MICHELLE M HUGHES 360 WEST KING STREET POTTSTOWN PA 19464 |
| ROBERT W HUISKAMP TRUST DTD 2/14/84 | ROBERT W HUISKAMP 7950 MOORSBRIDGE RD SUITE 100 PORTAGE MI 49024 |
| ROBERT W JOHNSON | CAROL L JOHNSON 15861 SW BOWMEN LN SHERWOOD OR 97140 |
| ROBERT W KERSHAW | JOAN M KERSHAW 27 BRIGGS STREET MELROSE MA 02176 |
| ROBERT W KOEHLER ATT AT LAW | 564 FORBES AVE PITTSBURGH PA 15219 |
| ROBERT W KOVACS JR | 172 SHREWSBURY STREET WORCESTER MA 01604 |
| ROBERT W LATTIN ATT AT LAW | 120 W MAIN ST INDEPENDENCE KS 67301 |
| ROBERT W LEASURE TRUSTEE | 462 S 4TH STE 425 LOUISVILLE KY 40202 |
| ROBERT W LEE ATT AT LAW | 25550 N RIVER RD HARRISON TOWNSHIP MI 48045 |
| ROBERT W LOGAN ATT AT LAW | 1350 PLACER ST REDDING CA 96001 |
| ROBERT W LOOK JR. | JESSICA N LOOK 1 WILLOWBY WAY LYNNFIELD MA 01940 |
| ROBERT W MCMURREY | LAVONNE F MCMURREY 19800 MOON DRIVE TEHACHAPI CA 93561 |
| ROBERT W MOSES TITLE INC | 11400 ROCKVILLE PIKE STE 112 ROCKVILLE MD 20852 |
| ROBERT W NORTHUP JR ATT AT LAW | 151 S EL MOLINO AVE STE 303 PASADENA CA 91101 |
| ROBERT W POWERS | DEBRA ANN POWERS 2641 SLADE RIDGE ROAD AUBURN CA 95603 |
| ROBERT W RALEY ATT AT LAW | 290 BENTON RD BOSSIER CITY LA 71111 |
| ROBERT W REDICK | 10532 NW PLANTERS COVE CIR UNIONTOWN OH 44685 |
| ROBERT W RICHARD | TONYA C RICHARD 195 COUNTY ROAD 343 HARVIELL MO 63945-8180 |
| ROBERT W RIDDLE | 1046 SESSIONS RD ELGIN SC 29045 |
| ROBERT W SAUER JR | LISA L SAUER 1458 KUPAU ST KAILUA HI 96734 |
| ROBERT W SCHNIZLER ATT AT LAW | 111 W 2ND ST STE 240 JAMESTOWN NY 14701 |
| ROBERT W SCHUPP ATT AT LAW | 1760 SHADOWOOD LN STE 401 JACKSONVILLE FL 32207 |
| ROBERT W SCHUPP ATT AT LAW | PO BOX 5641 JACKSONVILLE FL 32247 |
| ROBERT W SEGUR ATT AT LAW | 1460 S MCCALL RD STE 2E ENGLEWOOD FL 34223 |
| ROBERT W SEIFFERT ATT AT LAW | 2787 LONG BEACH RD OCEANSIDE NY 11572 |
| ROBERT W STEWART ATT AT LAW | 73 350 EL PASEO STE 203 PALM DESERT CA 92260 |
| ROBERT W SUHR ATT AT LAW | 755 S HIGH ST COLUMBUS OH 43206 |
| ROBERT W TAD ADAMS III ATT AT L | 6004 BROWNSBORO PARK BLVD STE A LOUISVILLE KY 40207 |
| ROBERT W THOMPSON ATT AT LAW | 134 HOLIDAY CT STE 301 ANNAPOLIS MD 21401 |
| ROBERT W TORSET | 2165 N MARINERS BEACH DR OAK HARBOR WA 98277-8659 |
| ROBERT W UNDERBERG SR | PATRICIA UNDERBERG P O BOX 384 DANIEL WY 83115 |
| ROBERT W WALLER JR ATT AT LAW | PO BOX 400 BAY MINETTE AL 36507 |
| ROBERT W WOEHRLE | PO BOX 333 TOBYHANNA PA 18446 |
| ROBERT W YOUNG | KRISTI L YOUNG 1588 RIDGEWAY DRIVE LIBERTY MO 64068-1235 |
| ROBERT W. BARTZ | SHERRY L. BARTZ 213 GOVERNERS WALK KATHLEEN GA 31047 |
| ROBERT W. BIANCHI | CRYSTEL A. BIANCHI PO BOX 2137 HOLLISTER CA 95024 |
| ROBERT W. BLACK | 630 COUNTY ROAD 442 KILLEN AL 35645 |
| ROBERT W. CHABOT | JACQUELINE M. CHABOT PO BOX 9022 WARREN MI 48090-9022 |
| ROBERT W. COIE | 5305 PAMELA KAY LANE ANAHEIM CA 92807 |
| ROBERT W. DIXON | JUDITH A. DIXON 2229 CARMELITA DRIVE SAN CARLOS CA 94070 |
| ROBERT W. DOTY | 6858 ANNA BELLEVILLE MI 48111 |
| ROBERT W. GORDON | 11247 BLUE CEDAR LN CHARLOTTE NC 28277-3745 |

| Claim Name | Address Information |
|---|---|
| ROBERT W. GORDON | 3401 YALE AVE COLUMBIA SC 29205-2757 |
| ROBERT W. GRAY IV | LAURIE A. BRUINOOGE GRAY 11961 ROTHBURY DR RICHMOND VA 23236 |
| ROBERT W. HARRISON | PATTY W. HARRISON 1310 SPRING COURT BARTOW FL 33830 |
| ROBERT W. HEWES | PAULINE M. HEWES 2548 GOLFSIDE DRIVE LAS VEGAS NV 89134 |
| ROBERT W. JANVRIN SR. | CAROL A. JANVRIN 15 DEER RUN FREMONT NH 03044-3532 |
| ROBERT W. JOHNSON | 32381 NORCHESTER BEVERLY HILLS MI 48025 |
| ROBERT W. LARSON | MICHELYN R. LARSON 5256 W 106TH ST BLOOMINGTON MN 55437-2871 |
| ROBERT W. MAGGIO | SHIRLEY M. MAGGIO 45 FRANKLIN AVE HAWTHORNE NJ 07506-2607 |
| ROBERT W. MCGHEE | CATHERINE H. MCGHEE 2661 ENGLISH OAKS CIR CHARLOTTESVILLE VA 22911 |
| ROBERT W. METCALF | MARY K. METCALF 521 JUSTICE DRIVE YAKIMA WA 98901 |
| ROBERT W. PERRY | 23 MAJOR TRESCOTT LANE NORTHPORT NY 11768-1358 |
| ROBERT W. RANDALL | KATE T. RANDALL 3075 W 39TH AVE DENVER CO 80211 |
| ROBERT W. RANDALL | KATE T. RANDALL 2461 WOLFF ST DENVER CO 80212-1335 |
| ROBERT W. SCHMIT | 1010 100TH STREET #1112 EVERETT WA 98208 |
| ROBERT W. SCHREIBER | PATRICIA VALDATA 36 GINA COURT ELKTON MD 21921 |
| ROBERT W. SIEGNER JR | JOANNE E. SIEGNER 52 CALASS LANE STAMFORD CT 06903 |
| ROBERT W. SMITH | 14548 FOXGLOVE DRIVE CHINO HILLS CA 91709-1815 |
| ROBERT W. TENNEY | 1127 S PARK DR TEMPERANCE MI 48182 |
| ROBERT W. WILLIAMS | 4202 RIKER AVE. LAS VEGAS NV 89115 |
| ROBERT W. WINGBERMUEHLE | DIANA M. WINGBERMUEHLE 10077 AFFTON PLACE ST LOUIS MO 63123 |
| ROBERT W. WORSLEY | MARY E. WORSLEY 13108 JULIAN COURT BROOMFIELD CO 80020 |
| ROBERT W. YEARSLEY | ALICE M. YEARSLEY 2 AND 384 BEITH ROAD ELBURN IL 60119 |
| ROBERT W. YEARSLEY | ALICE M. YEARSLEY 2 N 384 BEITH ROAD ELBURN IL 60119 |
| ROBERT WADDEY | 6525 HUNTERS RIDGE N ZIONSVILLE IN 46077 |
| ROBERT WALTERS ASSOCIATES | 7 TIMES SQUARE STE 1606 NEW YORK NY 10036 |
| ROBERT WAMPLER | 48 MICHIGAN STREET GREENFIELD IN 46140 |
| ROBERT WARD | 220 CRESTVIEW CIR JORDAN MN 55352 |
| ROBERT WARDER | 5717 AVENIDA SILLA LAS VEGAS NV 89108 |
| ROBERT WARDLAW MOORMAN & BETH MOORMAN | 7037 COVENTRY RD ALEXANDRIA VA 22306 |
| ROBERT WARREN CHANDLER | LINDA SUE CHANDLER 15165 MARQUETTE ST. #C MOORPARK CA 93021 |
| ROBERT WARREN CRITCHLOW | 208 E ROCKWELL AVENUE SPOKANE WA 99207 |
| ROBERT WEAHUNT | 4777 SUNRISE BLVD STE A FAIR OAKS CA 95628 |
| ROBERT WECKER | VIRGINIA WECKER 1036 WEST 37TH ST. SAN PEDRO CA 90731 |
| ROBERT WEIDENFELD | 818 DOUGLASS AVENUE DAVIS CA 95616 |
| ROBERT WEILER | 168 HARRISON AVENUE GLENSIDE PA 19038 |
| ROBERT WELCH | 11404 MARTINSVILLE AVENUE BAKERSFIELD CA 93312 |
| ROBERT WESLEY FREEMON ATT AT LAW | PO BOX 386 WAYNESBORO TN 38485 |
| ROBERT WESTON AND SOFIYA WESTON | 1314 LAMONT AVE THOUSAND OAKS CA 91362 |
| ROBERT WESTREICHER | 12829 1ST AVE VICTORVILLE CA 92395 |
| ROBERT WHITE | BARBARA WHITE 4 GREENRIDGE DRIVE STAFFORD VA 22554-5119 |
| ROBERT WHITE | ROB WHITE REALTY, LLC 1303 N MOUNT VERNON BLVD WILLIAMSBURG VA 23185 |
| ROBERT WHITE | CAROL WHITE 6643 BERTRAND AVE LOS ANGELES CA 91335 |
| ROBERT WHITESIDE | 557 DEERFIELD DR NORRISTOWN PA 19403 |
| ROBERT WILLIAM PUCKETT AND | 1193 MALLARD LAKE DR ETHEL PUCKETT BOGART GA 30622 |
| ROBERT WILLIAM ZEIDA ATT AT LAW | PO BOX 962 EAST FALMOUTH MA 02536 |
| ROBERT WILLIAMS | 16 CYPRESS AVENUE RICHBORO PA 18954 |
| ROBERT WILLIAMSON | 39171 MURIEL STERLING HEIGHTS MI 48313 |
| ROBERT WILLIAMSON, J | 127 PEACHTREE ST ATLANTA GA 30303 |
| ROBERT WILLIS | 201 E. ROUND GROVE RD. APT 2436 LEWISVILLE TX 75067 |

| Claim Name | Address Information |
|------------|---------------------|
| ROBERT WILLIS | ELIZABETH WILLIS 10763 FORBES AVE LOS ANGELES CA 91344 |
| ROBERT WILSIE | 1960 121ST AVE NE BLAINE MN 55449 |
| ROBERT WILSON | 207 VIRGINIA AVENUE HADDON TOWNSHIP NJ 08108 |
| ROBERT WILSON | 774 N. 26TH ST. PHILADELPHIA PA 19130 |
| ROBERT WINEGARNER | 1965 RANCHO VERDE CIR W DANVILLE CA 94526-6223 |
| ROBERT WISGO | THEODORE MALIGLOWKA 20  WENDELL STREET APT  12  F HEMPSTEAD NY 11550 |
| ROBERT WOLD | 1224 STILLWATER LANE HARTFORD WI 53027 |
| ROBERT WOOLLEY | JUDITH WOOLLEY 5631 WEMBLEY COURT CLARKSTON MI 48346 |
| ROBERT WRIGHT | 820 FOXFIELD RD LOWER GWYNEDD PA 19002 |
| ROBERT Y KO | JUNE Y KO 4300 WAIALAE AVE APT B603 HONOLULU HI 96816 |
| ROBERT Y LEE ATT AT LAW | 3701 WILSHIRE BLVD STE 1050 LOS ANGELES CA 90010 |
| ROBERT Y. HUO | ANNE L. HUO 16211 PINE LAKE FORREST CT LINDEN MI 48451-9022 |
| ROBERT YATES | SUSAN YATES 5165 GREEN MEADOW ROAD GRAND BLANC MI 48439 |
| ROBERT YOUSEFIAN ATT AT LAW | 1927 W GLENOAKS BLVD GLENDALE CA 91201 |
| ROBERT YP CHAN ATT AT LAW | 1221 VICENTE ST SAN FRANCISCO CA 94116 |
| ROBERT ZABEL & CO | 6305 TASSEL AVE GILLETTE WY 82718-7674 |
| ROBERT ZIPPERER ATT AT LAW | 224 S BEACH ST STE 202 DAYTONA BEACH FL 32114 |
| ROBERT, ANDREW | 56 ALEXIS DR GIBELLINO CONSTRUCTION CO INC NEWARD DE 19702 |
| ROBERT, LEVIN | 1140 KENILWORTH DR 300 LEVIN FAMILY LIMITED PARTNERSHIP BALTIMORE MD 21204 |
| ROBERT, LEVIN | 1140 KENILWORTH DR 300 LEVIN FAMILY LIMITED PARTNERSHIP TOWSON MD 21204 |
| ROBERT, MARK D | 1705 SHARLEY DR HARKER HEIGHTS TX 76548 |
| ROBERTA A FRICK | 5747 NORTH 36TH STREET MILWAUKEE WI 53209 |
| ROBERTA AND ROSS HUPP | 12152 SHADY ACRE ST HARRIET HUPP GARDEN GROVE CA 92840 |
| ROBERTA ANN SCHENCK | 9871 GREENBUSH ROAD CAMDEN OH 45311-7921 |
| ROBERTA ANNE BURCZ ATT AT LAW | 1229 BAY AVE POINT PLEASANT BEACH NJ 08742 |
| ROBERTA B BRABER ATT AT LAW | 3000 N UNIVERSITY DR STE D CORAL SPRINGS FL 33065 |
| ROBERTA B. HANEY | KENNETH E. HANEY 931 HARRIS RD. GRAYSLAKE IL 60030 |
| ROBERTA BARB | CHRISTOPHER BARB 673 BRIDLE COURT GENEVA OH 44041-8279 |
| ROBERTA BRACKEN | P.O.BOX 31175 CHARLESTON SC 29417-1175 |
| ROBERTA C CONWELL ATT AT LAW | 1100 RAVINIA PL ORLAND PARK IL 60462 |
| ROBERTA CITY | 123 E AGENCY ST PO BOX 278 TAX COLLECTOR ROBERTA GA 31078 |
| ROBERTA CITY | PO BOX 278 ROBERTA GA 31078 |
| ROBERTA DICENZO AND MARLAND ELECTRIC | 4800 VIA DEL AGUA AND CONSTRUCTION YORBA LINDA CA 92887 |
| ROBERTA DUDA AND CHARLES L PUGH | 1720 GREEN RD CO INC AND ADJUSTERS AND APPRAISERS INC ANN ARBOR MI 48105 |
| ROBERTA ECKERT CHRISPELL ATT AT | 3225 W HOUGHTON LAKE DR STE 2 HOUGHTON LAKE MI 48629 |
| ROBERTA FAN | TIANBAO WU 618 EAST TUDOR ST COVINA CA 91722 |
| ROBERTA FLEISCHMAN | 2514 GALLOWS HILL RD KINTNERSVILLE PA 18930 |
| ROBERTA FURCHAK | 4255 LAKE GROVE DR WHITE LAKE MI 48383 |
| ROBERTA GEHEREN | 8350 GREENSBORO DR UNIT 118 MC LEAN VA 22102 |
| ROBERTA GEORGE | 40 ROOT ROAD BARRE MA 01005 |
| ROBERTA GWEN KOHRT AND | 4443 ORCHARD AVE ROBERTA S KOHRT SAN DIEGO CA 92107 |
| ROBERTA HICKMAN | 115 YOUNG STREET JESUP IA 50648 |
| ROBERTA J. COLYER | 6894 KEENELAND COVE MEMPHIS TN 38135 |
| ROBERTA J. JACKSON | 483 ABBY RIDGE RD SAINT MARYS WV 26170-8908 |
| ROBERTA J. MCMANUS | 1907 GLORIA DRIVE TALLAHASSEE FL 32303 |
| ROBERTA L RENBARGER ATT AT LAW | 202 W BERRY ST STE 710 FORT WAYNE IN 46802 |
| ROBERTA L SWEAT | 22206 GERMAIN ST UNIT 4 CHATSWORTH CA 91311-0219 |
| ROBERTA L. MEYER | CHRIS M. MEYER 560 JACK PINE GRANTS PASS OR 97526 |
| ROBERTA M AMOS ATT AT LAW | 29777 TELEGRAPH RD STE 2500 SOUTHFIELD MI 48034 |

| Claim Name | Address Information |
|---|---|
| ROBERTA M AMOS ATT AT LAW | 16000 W 9 MILE RD STE 550 SOUTHFIELD MI 48075 |
| ROBERTA MOODY | 216 BROOKHAVEN DR GRAND PRAIRIE TX 75052 |
| ROBERTA NAPOLITANTO TRUSTEE | C O COAN LEWENDON GULLIVER AND MILTENBERGER LLC 495 ORANGE ST NEW HAVEN CT 06511 |
| ROBERTA NAPOLITANTO TRUSTEE V GMAC MORTGAGE | COAN LEWENDON GULLIVER AND MILTENBERGER LLC 495 ORANGE ST NEW HAVEN CT 06511 |
| ROBERTA OLLER AND KINGS FLOORING | 13516 OSPREYS VIEW PL AND RESTORATION WOODBRIDGE VA 22191 |
| ROBERTA ORENSTEIN | 43 OSCEOLA LN LONGMEADOW MA 01106 |
| ROBERTA PECORARO | 57 NEWMAN AVE NUTLEY NJ 07110-2734 |
| ROBERTA PERALES AND GGG ROOFING | 7718 DAYTON ST SERVICE HOUSTON TX 77012 |
| ROBERTA PETTENGILL | 1107 JACKSON LA PORTE CITY IA 50651 |
| ROBERTA PODBIELANCIK NORMAN AN INDIVIDUAL V | FIRST MAGNUS FINANCIAL CORPORATION NORTHWEST TRUSTEE SVCS INC LPP ET AL 11639 SE 48TH ST BELLEVUE WA 98006 |
| ROBERTA RAND | 58 LONDONDERRY ROAD PO BOX 132 WINDHAM NH 03087 |
| ROBERTA RAYMOND | MICHAEL RAYMOND 8150 CHRISTIAN LANE GRANITE BAY CA 95746 |
| ROBERTA RICE | 1708 RUSHMORE DR BURNSVILLE MN 55306 |
| ROBERTA RIVINIUS | 145 CALAIS RD RANDOLPH NJ 07869 |
| ROBERTA SIMMONS AND TRUERTSION | 524 BROOKSHIRE DR BUILDERS INC COLUMBIA SC 29210 |
| ROBERTA STALEY LIVING TRUST | 4045 WILLIAMS ST AND ROBERTA STALEY EUREKA CA 95503-6068 |
| ROBERTA STRAND HAYLEY STRAND RANDALL STRAND AND | BRYAN JANBAY VS WELLS FARGO BANK NA A DELAWARE CORPORATION ET AL STEVEN C VONDRAN ESQ 620 NEWPORT CTR DR STE 1100 NEWPORT CA 92660 |
| ROBERTA WHITE V GREGORY POWELL ANITA SWEETWYNE | DAVID E NAGLE KATJA HILL SAMUEL I WHITE PC HOMECOMINGS FINANCIAL ET AL IRVING B GOLDSTEIN 741 J CLYDE MORRIS BLVDSUITE A NEWPORT NEWS VA 23601 |
| ROBERTA YUZEK | 1789 LILBET ROAD TEANECK NJ 07666-2223 |
| ROBERTO  MUNOZ | MICHELLE  MUNOZ 156-18 78TH ST HOWARD BEACH NY 11414 |
| ROBERTO A BROWN | 4813 BROWNE STREET OMAHA NE 68104 |
| ROBERTO A GUERRERO ATT AT LAW | 2217 N 23RD ST MCALLEN TX 78501 |
| ROBERTO A MUNOZ | CELINA MUNOZ 14841 ANACONDA ST WHITTIER CA 90603 |
| ROBERTO ALLEN L LC ATT AT LAW | 11002 VEIRS MILL RD STE 700 WHEATON MD 20902 |
| ROBERTO ALONZO | 39 UPLAND STREET NORTH ANDOVER MA 01845 |
| ROBERTO AND CRYSTAL DELGADO | 20085 E 118TH AVE AND INTERSTATE ROOFING COMMERCE CITY CO 80022 |
| ROBERTO AND JAVIER HERNANDEZ AND | 6374 N 107TH ST BARRON ROOFING LONGMONT CO 80504 |
| ROBERTO AND NORMA FERNANDEZ | 10231 NW 125 ST HIALEAH GARDENS FL 33018 |
| ROBERTO AND ROCIO IBARRA | 6331 GARDEN TRAIL CT MERLANS ROOFING HOUSTON TX 77072 |
| ROBERTO AND ROXANNE CASTRO AND | 6756 W DOGWOOD ROXANNE MAVERICK SPRINGFIELD MO 65802 |
| ROBERTO BARRIOS | HECTOR BARRIOS COUNTY OF LOS ANGELES 228 SOUTH LEAF STREET WEST COVINA CA 91791 |
| ROBERTO BOSIO | 2650 LAMBERT DRIVE PASADENA CA 91107 |
| ROBERTO CRUZ | 6429 105TH PL NE MARYSVILLE WA 98270 |
| ROBERTO E STEPHENS | HELEN STEPHENS 468 BEACH 22ND ST FAR ROCKAWAY NY 11691 |
| ROBERTO F FLEITAS JR ATT AT LAW | 782 NW LE JEUNE RD STE 530 MIAMI FL 33126 |
| ROBERTO F IBARRIA AND | DALLALET IBARRIA 9980 SW 40 TERRACE MIAMI FL 33165 |
| ROBERTO F. MERLO | MYRNA S. ZALAQUETT-MERLO 3966 FULLER BOULDER CO 80303 |
| ROBERTO G CULAS ATT AT LAW | 75 E 7200 S STE 145 MIDVALE UT 84047 |
| ROBERTO G CULAS ATT AT LAW | 75 FORT UNION BLVD STE C145 MIDVALE UT 84047-5517 |
| ROBERTO GIL ATT AT LAW | 524 N PALM AVE ONTARIO CA 91762 |
| ROBERTO HERNANDEZ | 966 N. PARK BLVD. #16 HABITAT APARTMENTS CHERRY HILL NJ 08002 |
| ROBERTO HERNANDEZ AND RMC | 5938 MALTON ST METAL INC NORTH PORT FL 34286 |
| ROBERTO IGLESIAS AND CITY OF SOUTH | 10611 BOWMAN AVE GATE C O USE COMMUNITY SERVICES SOUTH GATE CA 90280 |
| ROBERTO J GALLEGOS | 946 S ABREGO DR GREEN VALLEY AZ 85614 |

| Claim Name | Address Information |
|---|---|
| ROBERTO J. RAMIREZ | 376 CENTER STREET - UNIT 222 CHULA VISTA CA 91910 |
| ROBERTO JUAREZ | 3681 BYRD STREET SAN DIEGO CA 92154 |
| ROBERTO LOYA | TERESA LOYA 25310 LURIN AVE MORENO VALLEY CA 92551-2405 |
| ROBERTO M BARREDA | 615 E. PRICE ROAD BROWNSVILLE TX 78521 |
| ROBERTO M GUTIERREZ | 415 W BONANZA RD LAS VEGAS NV 89106 |
| ROBERTO M LAPERAL | MYRNA S LAPERAL 1108 ODDSTAD BLVD PACIFICA CA 94044 |
| ROBERTO MACHADO | ANA M. MACHADO 14501 SW 93RD AVE MIAMI FL 33176 |
| ROBERTO MONTOYA | 3005 BRYAN STREET APT 2311 DALLAS TX 75204 |
| ROBERTO MORENO | 2323 N FIELD ST APT 1236 DALLAS TX 75201-8213 |
| ROBERTO PEREZ OBREGON ATT AT LAW | PO BOX 9497 BAYAMON PR 00960 |
| ROBERTO PINTO | AIDA PINTO 13 FREDERICK PL PARLIN NJ 08859-1811 |
| ROBERTO RAMIREZ | RUTH M RAMIREZ 3 PRAIRIE DR ADDISON IL 60101 |
| ROBERTO RAMIREZ ATT AT LAW | 5805 BLUE LAGOON DR STE 380 MIAMI FL 33126 |
| ROBERTO RODRIGUEZ | 13850 MAGNOLIA WAY HELOTES TX 78023 |
| ROBERTO RODRIGUEZ AND YEN | 2379 RIVER BIRCH CT VU AVON IN 46123 |
| ROBERTO ROSENFELD | 18 RYAN COURT RANDOLPH NJ 07869 |
| ROBERTO SANDOVAL AND ROBERT SANDOVAL | 5126 SUMMIT LODGE DR KATY TX 77449 |
| ROBERTO V LIMON | TERENCIA Z LIMON 10432 S LONG AVENUE OAK LAWN IL 60453 |
| ROBERTO VARGAS VS GMAC MORTGAGE LLC ERRONEOUSLY | SUED AS GMAC MORTGAGE RESIDENTIAL FUNDING CO LLC ETS SVCS ET AL LAW OFFICES OF JAMILLA MOORE PO BOX 583172 ELK GROVE CA 95758 |
| ROBERTO VICTORERO | 15581 SW 137 COURT MIAMI FL 33177 |
| ROBERTO, PAULO | 710 NE 25TH ST POMPANO BEACH FL 33064-6442 |
| ROBERTS AND ASSOCIATES | 122 N FAYETTEVILLE ST ASHEBORO NC 27203 |
| ROBERTS AND GRANT PC | 1304 JOHN MCCAIN RD COLLEYVILLE TX 76034-6319 |
| ROBERTS AND HOVENDEN | 7459 OLD HICKORY DR MECHANICSVILLE VA 23111 |
| ROBERTS AND ROBOLD ESQ | 1214 E ROBINSON ST ORLANDO FL 32801 |
| ROBERTS AND STEVENS PA | PO BOX 7647 ASHEVILLE NC 28802 |
| ROBERTS BROTHERS INC | 6576 AIRPORT BLVD BUILDING A MOBILE AL 36608 |
| ROBERTS CONTRACTING | 912 PARKWOOD DR CLARKSVILLE IN 47129 |
| ROBERTS COUNTY | 411 2ND AVE E ROBERTS COUNTY TREASURER SISSETON SD 57262 |
| ROBERTS COUNTY | 411 2ND AVE E STE 1A ROBERTS COUNTY TREASURER SISSETON SD 57262 |
| ROBERTS COUNTY | ASSESSOR COLLECTOR PO BOX 458 HWY 60 MIAMI TX 79059 |
| ROBERTS COUNTY CLERK | COURTHOUSE HWY 60 AND KIOWA ST MIAMI TX 79059 |
| ROBERTS COUNTY FARM MUTUAL INS CO | 418 VETERANS AVE SISSETON SD 57262 |
| ROBERTS COUNTY FARM MUTUAL INS CO | SISSETON SD 57262 |
| ROBERTS III AKA, ALEXANDER | 2015 OAKWOOD AVE TAMPA FL 33605 |
| ROBERTS INSRUANCE AGENCY | 705 N RANDCHO DR LAS VEGAS NV 89106 |
| ROBERTS JR, ADOLPH | PO BOX 290021 TAMPA FL 33687-0021 |
| ROBERTS JR, LARRY J & MALO, JEAN E | 300 SOUTH 1ST AVE PO BOX 271 NEW WINDSOR IL 61465 |
| ROBERTS L. SAMUELSON SR | TINA G. SAMUELSON 1409 EAGLES WAY COURT HAZELWOOD MO 63042 |
| ROBERTS MICELI AND BOILEAU LLP | 146 E WATER ST LOCK HAVEN PA 17745 |
| ROBERTS PAINTING | 9232 TIMBERWILDE DR BRYAN TX 77808 |
| ROBERTS REGISTRAR OF DEEDS | 411 2ND AVE E COUNTY COURTHOUSE SISSETON SD 57262 |
| ROBERTS RENOVATION | PO BOX 3444 WESTCHESTER PA 19381 |
| ROBERTS RESIDENTIAL APPRAISAL SVCS | 2422 12TH AVE RD 140 NAMPA ID 83686 |
| ROBERTS ROOFING AND CONSTRUCTION | 7634 E 46TH PLC TULSA OK 74145 |
| ROBERTS SR, JERRY E | 12400 SW 187 TERRACE MIAMI FL 33177-3136 |
| ROBERTS STEVENS COGBURN PA | PO BOX 7647 ASHEVILLE NC 28802 |
| ROBERTS URE RANIERI APC | 811 WILSHIRE BLVD STE 1000 LOS ANGELES CA 90017 |

| Claim Name | Address Information |
|---|---|
| ROBERTS VILLAGE | VILLAGE HALL HUDSON WI 54016 |
| ROBERTS VILLAGE | 107 E MAPLE TREASURER ROBERTS VILLAGE ROBERTS WI 54023 |
| ROBERTS VILLAGE | 107 E MAPLE PO BOX 58 TREASURER ROBERTS VILLAGE ROBERTS WI 54023 |
| ROBERTS VILLAGE | 107 E MAPLE ST TREASURER ROBERTS VILLAGE ROBERTS WI 54023 |
| ROBERTS WUTSCHER LLP | 10 S LASALLE ST STE 3500 CHICAGO IL 60603 |
| ROBERTS, APRIL | 111 N 12TH ST MURRAY KY 42071 |
| ROBERTS, BARBARA J & ROBERTS, JOSEPHE J | 3808 CARRIAGE HILL DR CRESTWOOD KY 40014 |
| ROBERTS, BEN A | 821 13TH ST C MODESTO CA 95354 |
| ROBERTS, BRETT A & ROBERTS, NANCY M | 8 SUNNY OAK PL DURHAM NC 27712 |
| ROBERTS, BRYAN | 14 MOHICAN CIR LORI ROBERTS SHAWNEE OK 74801 |
| ROBERTS, CHARLES & MEJIA, MICHELLE S | 34550 BEACON ST LIVONIA MI 48150-1436 |
| ROBERTS, CHARLES E | 295 CHERRY ST FALL RIVER MA 02720 |
| ROBERTS, CHRISTINE M | 10245 HUNTERS HAVEN BLVD JENNIFER ODONNELL RIVERVIEW FL 33578-3380 |
| ROBERTS, DARRELL | 5701 REXROTH AVE BAKERSFIELD CA 93306 |
| ROBERTS, DAVID & ROBERTS, DONNA | 10 YORK DRIVE MONTGOMERY TOWNSHIP NJ 08831-2629 |
| ROBERTS, DAVID M | 4200 PERIMETER CTR DR STE 245 OKLAHOMA CITY OK 73112 |
| ROBERTS, ELLA & THOMPSON, RICKEY | PO BOX 1113 LANCASTER TX 75146-8113 |
| ROBERTS, GEORGE W | 8400 NORMANDALE LAKE BLVD STE 920 BLOOMINGTON MN 55437 |
| ROBERTS, JEAN G | PO BOX 5933 SAVANNAH GA 31414-5933 |
| ROBERTS, JEFFREY T & ROBERTS, CARRI R | 3300 COVE CAY DR #1F CLEARWATER FL 33760 |
| ROBERTS, JENNIFER T & ROBERTS, CHAD V | 3608 SPRINGHOLLOW COURT EFLAND NC 27243 |
| ROBERTS, JOEL | IMPERIAL HARWOOD COMPANY 1050 ISLAND AVE UNIT 203 SAN DIEGO CA 92101-7259 |
| ROBERTS, JOHN D & ROBERTS, VICKI M | 6980 HORSESHOE BAR RD LOOMIS CA 95650-9710 |
| ROBERTS, JOHN R | BOX 1506 PLACERVILLE CA 95667 |
| ROBERTS, JONATHAN | 19091 COUNTY ROAD 483 PUXICO MO 63960-8479 |
| ROBERTS, JUDY A | 119 WESTERN PKWY SCHENECTADY NY 12304 |
| ROBERTS, JULIAN C | 553 MURPHY AVE SUNNYVALE CA 94086 |
| ROBERTS, KEVIN A | 2916 SUNSET RETREAT COURT KISSIMMEE FL 34747 |
| ROBERTS, KIM | 618 STEFFY RD RPD CONSTRUCTION RAMONA CA 92065 |
| ROBERTS, LAWANA G | 4431 NORTH EMERSON AVENUE FRESNO CA 93703 |
| ROBERTS, LENWORTH | ROBERTS - LENWORTH L. ROBERTS VS. NATIONAL CITY MORTGAGE CO RESIDENTIAL FUNDING CORP JPMORGAN CHASE BANK 2083 GREAT SHOALS CIRCLE LAWRENCEVILLE GA 30045 |
| ROBERTS, LINDA J & AUSDENMOORE, JAMES P | 313 MAYFLOWER CT GURNEE IL 60031 |
| ROBERTS, LORI | 3640 CRUMP RD WINTER HAVEN FL 33881 |
| ROBERTS, MARTIN D & | LINDELL ROBERTS, MARLA J 20231 133RD DRIVE SOUTH EAST SNOHOMISH WA 98296 |
| ROBERTS, MICHAEL D | 205 W MAPLE STE 806 ENID OK 73701 |
| ROBERTS, MICHAEL E & ROBERTS, PATIENT H | PO BOX 695 CLARK CO 80428 |
| ROBERTS, PAMELA | 16101 CLEVIDEN RD BOSKOVIC GENERAL CONTRACTING AND RENOVATING EAST CLEVELAND OH 44112 |
| ROBERTS, PAMELA K | 3420 COACH LN 8 CAMERON PARK CA 95682-8406 |
| ROBERTS, PATRICIA | 10302 GREENTOP RD GROUND RENT PAYEE ONLY COCKEYSVILLE MD 21030 |
| ROBERTS, PATRICIA | 1525 NW 203RD ST MIAMI FL 33169 |
| ROBERTS, PATRICK M | 812 N GOODWIN PARK RIDGE IL 60068 |
| ROBERTS, PAUL | 103 N CURTIS BOISE ID 83706 |
| ROBERTS, RANDY T | 1766 OLD BUCKROE ROAD HAMPTON VA 23664 |
| ROBERTS, RENE | 6114 LA SALLE AVE # 514 OAKLAND CA 94611 |
| ROBERTS, RICHARD R & ROBERTS, FRANCES L | 1258 LAKME AVENUE WILMINGTON CA 90744-2628 |
| ROBERTS, ROGER L & ROBERTS, JOANN B | 2322 DEER RUN FOREST VA 24551 |
| ROBERTS, ROSALEA G | 2350 OBERLIN ST PALO ALTO CA 94306 |

| Claim Name | Address Information |
|---|---|
| ROBERTS, TAMMY M | 10302 GREENTOP RD COCKEYSVILLE MD 21030 |
| ROBERTS, TERRY | 972 ELBERON AVE ANTHONY BEAMON CINCINNATI OH 45205 |
| ROBERTS, TIMOTHY D & ROBERTS, DENISE M | 11182 FOLEY ROAD FENTON MI 48430 |
| ROBERTS, TODD J | 16601 VENTURA BLVD 4TH FL ENCINO CA 91436 |
| ROBERTS, TRACY | PO BOX 1423 POUND VA 24279 |
| ROBERTSON ANSCHUTZ AND SCHNIED PL | 3010 N MILITARY TRAIL THIRD FL BOCA RATON FL 33431 |
| ROBERTSON APPRAISAL INC | PO BOX 736 JACKSONVILLE NC 28541-0736 |
| ROBERTSON B COHEN ATT AT LAW | 5340 S QUEBEC ST STE 306 GREENWOOD VILLAGE CO 80111 |
| ROBERTSON B COHEN ATT AT LAW | PO BOX 621940 LITTLETON CO 80162 |
| ROBERTSON BLAHNIK AND NELSON | 177 MAIN ST STE 206 WINONA MN 55987 |
| ROBERTSON CONSTRUCTION | 13 LAKESIDE CIR LAKE SAINT LOUIS MO 63367-1315 |
| ROBERTSON COUNTY | PO BOX 365 MOUNT OLIVET KY 41064 |
| ROBERTSON COUNTY | PO BOX 365 ROBERTSON COUNTY SHERIFF MOUNT OLIVET KY 41064 |
| ROBERTSON COUNTY | TRUSTEE 515 S BROWN STREET SPRINGFIELD TN 37172 |
| ROBERTSON COUNTY | 515 S BROWN ST SPRINGFIELD TN 37172 |
| ROBERTSON COUNTY | 515 S BROWN ST TAX COLLECTOR SPRINGFIELD TN 37172 |
| ROBERTSON COUNTY | 515 S BROWN ST TRUSTEE SPRINGFIELD TN 37172 |
| ROBERTSON COUNTY | MAIN ST COURTHOUSE PO BOX 220 ASSESSOR COLLECTOR FRANKLIN TX 77856 |
| ROBERTSON COUNTY | PO BOX 220 ASSESSOR COLLECTOR FRANKLIN TX 77856 |
| ROBERTSON COUNTY CLERK | PO BOX 75 MAIN ST MOUNT OLIVET KY 41064 |
| ROBERTSON COUNTY CLERK | RM 104 COURTHOUSE SQUARE ON CTR ST FRANKLIN TX 77856 |
| ROBERTSON COUNTY REGISTER OF DE | 525 S BROWN ST SPRINGFIELD TN 37172 |
| ROBERTSON COUNTY REGISTER OF DEEDS | 525 S BROWN ST SPRINGFIELD TN 37172 |
| ROBERTSON COUNTY SHERIFF | 210 CT ST COURTHOUSE ANNEX ROBERTSON COUNTY SHERIFF MT OLIVET KY 41064 |
| ROBERTSON JR, ALLEN C | 11632 KINGWOOD DR OKLAHOMA CITY OK 73162 |
| ROBERTSON LAW FIRM | 408 W JEFFERSON AVE STE A JONESBORO AR 72401 |
| ROBERTSON REAL ESTATE | 221 MAIN ST PO BOX 69 COLUMBUS JUNCTION IA 52738 |
| ROBERTSON REALTY AND APPRAISING INC | 410 NW 2ND ST OKEECHOBEE FL 34972 |
| ROBERTSON REALTY INC | 302 MARTIN ST SCOTTSBORO AL 35768 |
| ROBERTSON, ANSCHUTZ & SCHNEID, P.L. | 3010 N MILITARY ROAD BOCA RATON FL 33431 |
| ROBERTSON, ANSCHUTZ & SCHNEID, PL | WELLS FARGO BANK, NATL ASSOC AS TRUSTEE FOR SABR 2004-OP1 MRTG PASS-THROUGH CERTIFICATES, SERIES 2004-OP1, VS DIANNE MO ET AL 3010N. MILITRAY TRAIL 3RD FLOOR BOCA RATON FL 33431 |
| ROBERTSON, ANSCHUTZ & SCHNIED, P.L. | GARRETT BENDER 3010 NORTH MILITARY TRAIL THIRD FLOOR BOCA RATON FL 33431 |
| ROBERTSON, BRIAN | PO BOX 1141 LEXINGTON SC 29071-1141 |
| ROBERTSON, BRIAN K | 4916 NE J A MOORE RD LA CENTER WA 98629-2020 |
| ROBERTSON, CAROL | 105 23 REMINGTON ST HOLDER ROOFING INC JAMAICA NY 11435 |
| ROBERTSON, DAVID C & ROBERTSON, WENDE L | 3004 CONRAD ST WILMINGTON DE 19805 |
| ROBERTSON, GEORGE A & | ROBERTSON, MARGARET R 115 DEPOT ST NORTH CONWAY NH 03860 |
| ROBERTSON, HARRIET | 223 13TH ST BROOKLYN NY 11215 |
| ROBERTSON, JEROME E | 129 FREMONT AVE LOS ALTOS CA 94022 |
| ROBERTSON, KIM T | 100 W MANHEIM ST PHILADELPHIA PA 19144-3634 |
| ROBERTSON, KRISTIN M | 1116 TAYLOR FARM RD RALEIGH NC 27603-8796 |
| ROBERTSON, LACY | 4317 DOWNTOWNER LOOP MOBILE AL 36609 |
| ROBERTSON, RUSSELL K | 2575 EAST 19TH STREET #16 SIGNAL HILLS CA 90755 |
| ROBERTSON, STEVEN H & ROBERTSON, MYLEE A | PO BOX 117 ELBERTA UT 84626-0117 |
| ROBERTSON, TOM | 3815 19TH AVENUE MOLINE IL 61265 |
| ROBERTSON, WILLIAM | 353 ROLLING PARK DRIVE LEXINGTON NC 27295 |
| ROBERTSON, WILLIAM | 928 RIVER HILLS DR SHELLEY AND CHRISTOPER GERBER SAN MARCOS TX 78666 |

| Claim Name | Address Information |
|---|---|
| ROBERTSON-WILSON, BRENDA & | WILSON, JOHNNY 4016 BOLLING ROAD RICHMOND VA 23223 |
| ROBERTY AND CYNTHIA WEIR | 10236 TAN RARA DR AND ROBERT A WEIR JR KNOXVILLE TN 37922 |
| ROBERTY AND MELISA OZMENT | 7324 MALLARD CREEK DR HORN LAKE MS 38637 |
| ROBESON COUNTY | TAX COLLECTOR 500 NORTH ELM ST. LUMBERTON NC 28358 |
| ROBESON COUNTY | 500 N ELM ST TAX COLLECTOR LUMBERTON NC 28358 |
| ROBESON COUNTY | 500 N ELM ST RM 103 BOX 26 LUMBERTON NC 28358 |
| ROBESON COUNTY | 500 N ELM ST RM 103 BOX 26 TAX COLLECTOR LUMBERTON NC 28358 |
| ROBESON COUNTY REGISTER OF DEEDS | 500 N ELM ST COURTHOUSE RM 102 LUMBERTON NC 28358 |
| ROBESON REGISTER OF DEEDS | 501 N ELM ST RM 102 COURTHOUSE BOX 22 LUMBERTON NC 28358 |
| ROBESON TOWNSHIP BERKS | PO BOX 486 TAX COLLECTOR BIRDSBORO PA 19508 |
| ROBESON TOWNSHIP BERKS | PO BOX 486 T C OF ROBESON TOWNSHIP BIRDSBORO PA 19508 |
| ROBESONIA BORO BERKS | 130 S ROBESON ST TAX COLLECTOR ROBESONIA PA 19551 |
| ROBESONIA BORO BERKS | 276 S CHURCH ST MARSHALL REYNOLDSTAX COLLECTR ROBESONIA PA 19551 |
| ROBET PENCAK | 7074 E WHISPERING MESQUITE TRL SCOTTSDALE AZ 85266-7054 |
| ROBICHEAU, LANCE S & ROBICHEAU, CHERYL M | 23 BROCK STREET ROCHESTER NH 03867 |
| ROBIE AND MAXINE UTLEY AND | 210 CLARA RUDD LN UTOPIA ROOFING NEW WAVERLY TX 77358 |
| ROBIE AND MELANIE CARRICATO | 9611 CANAL RD AND HUNTS CONSTRUCTION NORTH PLATTE NE 69101 |
| ROBIE J WICKENHAUSER AND DEANNE | 2930 97TH CT A WICKENHAUSER AND DEGN CONSTRUCTION PLATO MN 55370 |
| ROBIE, CARL J | 309 PLAYA DEL SUR LA JOYA CA 92037 |
| ROBILLARD, DENIS | PO BOX 1416 TURLOCK CA 95381 |
| ROBILLARD, ROSE M | 4572 VICTORIA COURT CYPRESS CA 90630-3505 |
| ROBIN  SPORRER | 4147 NW 6TH COURT DEARFIELD BEACH FL 33442 |
| ROBIN A AKINS | 3012 HINANO STREET HONOLULU HI 96815 |
| ROBIN A KING | BETTY B. KING 103 BAYSTONE CT SOUTHERN PINES NC 28387 |
| ROBIN A MCCLAIN | PATRICIA A MCCLAIN 2123 MARINERS DR NEWPORT BEACH CA 92660-4611 |
| ROBIN A WELLS | 137 SMOKESTACK RIDGE FAIRMOUNT GA 30139 |
| ROBIN A. ODLAND | 2020 CEDAR DRIVE WARRINGTON PA 18976 |
| ROBIN A. TOUSSAINT | AMY M. TOUSSAINT 45 RENTON COURT BLOOMFIELD HILLS MI 48304-2152 |
| ROBIN ALBRECHT AND CHAD | 8100 GRANDVIEW ST THOMPSON OVERLAND PARK KS 66204 |
| ROBIN AND CHARLES GENELL | RR 3 BOX 3408 FACTORYVILLE PA 18419 |
| ROBIN AND ERNEST CLARK AND MR | 5343 W CHRISTY DR HANDYMAN OF THE W VALLEY & HARPERS ROOFING & GEORG GLENDALE AZ 85304 |
| ROBIN AND KEVIN HOLLIFIELD | 507 WINNDALE RD # B DALLAS GA 30157-5624 |
| ROBIN AND MARTIN BURKS | 22604 SEA BASS DR BOCA RATON FL 33428 |
| ROBIN AND MELISSA SNOW AND | 7559 HAZELWOOD CR MCS INC LAKE WORTH FL 33467 |
| ROBIN AND MORRIS MOORE AND | 313 CELTIC CT ROBIN GANDOLFO OVIEDO FL 32765 |
| ROBIN AND MYRA RHODEN | 44 ARCADIA DR TUSCALOOSA AL 35404 |
| ROBIN AND ROGER LATIMER | 1963 E STRATFORD RD AND MODERN RESIDENTIAL CONCEPTS OLATHE KS 66062 |
| ROBIN AND SHIELA JAKES AND | 921 S WASHINGTON SERVICE MASTER ADVANTAGE DELPHI IN 46923 |
| ROBIN AND TIMOTHY AUSTIN | 931 FRISCOVILLE AVE GETTYS CONST AND ROOFING ARABI LA 70032 |
| ROBIN AND WILLIAM EGAN AND | 4 TALLWOOD LN PAUL DAVIS RESTORATION OF CENTRAL CONNECTICUT SIMSBURY CT 06089 |
| ROBIN ANDERSON | 8962 CYPRESS AVE COTATI CA 94931 |
| ROBIN ANTHONY | 233 CUTLER ST WATERLOO IA 50703-2413 |
| ROBIN AYERS | 709 WASHINGTON ST. TOMS RIVER NJ 08753 |
| ROBIN B GREEN | 6219 GOTHIC LANE BOWIE MD 20720 |
| ROBIN B ONCZA AND JENNIFER ONZCA | 236 ASHLEY DR EDMOND OK 73003-5226 |
| ROBIN B ONZCA AND JENNIFER ONZCA AND | 236 ASHLEY DR MOFFATT CONSTRUCTION INC EDMOND OK 73003-5226 |
| ROBIN B. DALBY | 64  RADNOR CIR GROSSE POINTE FARMS MI 48236 |

| Claim Name | Address Information |
|---|---|
| ROBIN BEDFORD APPRAISER | 1030 GALLOWAY RD STAMPING GROUND KY 40379 |
| ROBIN BROUSSARD AGENCY | 3501 TURTLE CREEK DR STE 104 PORT ARTHUR TX 77642 |
| ROBIN BROWNING BROCK ATT AT LAW | 128 EULA GRAY ST HARLAN KY 40831 |
| ROBIN BURNS | P.O.BOX 721067 PINON HILLS CA 92372 |
| ROBIN BURWELL | 1810 RITTENHOUSE SQ #1608 PHILADELPHIA PA 19103 |
| ROBIN BUTTNER | 16 EARLE STREET MILFORD CT 06460 |
| ROBIN C ARRINGTON AND | 1251 NW 88 ST OCHA CONSTRACTORS INC MIAMI FL 33147 |
| ROBIN C LUKEHART | 36204 NORTH RIVER VIEW DRIVE EASTLAKE OH 44095 |
| ROBIN CARMODY | 680 STRATFORD ROAD WARMINSTER PA 18974 |
| ROBIN COCHRAN KRUGER ATT AT LAW | 2701 E CAMELBACK RD PHOENIX AZ 85016 |
| ROBIN CUBBAGE | 4026 ASHVILLE CT BUFORD GA 30519 |
| ROBIN D ALLEN | MELANIE G ALLEN 854 KEMP ROAD MOORESVILLE NC 28117 |
| ROBIN D HAYDEN | NEAL A HAYDEN 3269 37TH COURT WASHOUGAL WA 98671 |
| ROBIN D KLINE | 7822 LOCRIS DRIVE UPPER MARLBORO MD 20772 |
| ROBIN D PEARSON | 94 PARKER AVENUE BROCKTON MA 02302-3955 |
| ROBIN D PERRY ATT AT LAW | 400 OCEANGATE STE 700 LONG BEACH CA 90802 |
| ROBIN D REINHART | GEORGE L HELLAND 2626 29TH STREET SAN DIEGO CA 92104 |
| ROBIN D ROBERTS ATT AT LAW | 3570 E 12TH AVE STE 200 DENVER CO 80206 |
| ROBIN D. COOK | JUDY F. COOK 9176 TIMBERLINE DRIVE GRAND BLANC MI 48343 |
| ROBIN D. GIBSON | 8508 GREY IRON COURT ANTELOPE CA 95843 |
| ROBIN D. POTTER | MARY T. POTTER 1800 EAST DEXTER TRAIL DANSVILLE MI 48819 |
| ROBIN DALBY | 64 RADNOR CIRCLE GROSSE POINTE FARMS MI 48236 |
| ROBIN DAVISON | PO BOX 60 MURRIETA CA 92564 |
| ROBIN DONOVAN | COLDWELL BANKER 10 TOWN CENTER BLVD. CRESTVIEW HILLS KY 41017 |
| ROBIN DURHAM | 206 HAZEL DRIVE BEAR DE 19701 |
| ROBIN FRAUENDORFER | 6715 EBENSBURG LANE DUBLIN CA 94568 |
| ROBIN G TALLEY ATT AT LAW | 2207 N KICKAPOO AVE SHAWNEE OK 74804 |
| ROBIN G WHEELDON ATT AT LAW | 1795 ALYSHEBA WAY STE 3102 LEXINGTON KY 40509 |
| ROBIN G. LAVIGNE | CALVIN T. LAVIGNE 110 HOLLY DRIVE LANSDALE PA 19446 |
| ROBIN GHERMEZI | 18230 OXNARD ST #111 LOS ANGELES CA 91356 |
| ROBIN GREEN | 2500 MANN RD #141 CLARKSTON MI 48346 |
| ROBIN H ABOURIZK | 87 PRIMROSE DR LONGMEADOW MA 01106-2531 |
| ROBIN H FAIRBAIRN ATT AT LAW | 2195 CLOUDY MEADOW RD TEMPLETON CA 93465 |
| ROBIN HALL | 124 WOODSHADE DRIVE NEWARK DE 19702 |
| ROBIN HARRIS | DAVID LEU 6610 46TH AVE CT E TACOMA WA 98443 |
| ROBIN HARRIS | DAVIDJ LEU 6610 46TH AVENUE COURT EAST TACOMA WA 98443 |
| ROBIN HAWLEY | 505 STEINHOUR ROAD YORK HAVEN PA 17370 |
| ROBIN HITT | 7714 S 48TH  LANE LAVEEN AZ 85042 |
| ROBIN HOLLOW CONDO TRUST | 45 BRAINTREE HILL OFFICE PARK C O MARCUSERRICOEMMER AND BROOKS PC BRAINTREE MA 02184 |
| ROBIN INVESTMENT INC | 14181 YORBA STREET # 100 TUSTIN CA 92780 |
| ROBIN J HOFF ATT AT LAW | 17621 IRVINE BLVD STE 200 TUSTIN CA 92780-3131 |
| ROBIN JACKSON-WHITELY | 7647 WOOLSTON AVE PHILADELPHIA PA 19150 |
| ROBIN K. BELL-JOHNSON | 485 RIVER PARK BLVD TAYLORSVILLE KY 40071-7138 |
| ROBIN K. THOMPSON | 122 HORSESHOE DRIVE MAMMOTH LAKES CA 93546 |
| ROBIN KAY BARNES | 1444 CREEKS EDGE COURT FLEMING ISLAND FL 32003 |
| ROBIN KAY BARNES | 10 1/2 WILDERNESS TRL PONTE VEDRA FL 32082 |
| ROBIN KERT HUNT ATT AT LAW | 50 S STEELE ST STE 950 DENVER CO 80209-2843 |
| ROBIN KEY | FLORIDA HOME REALTY PRO INC 10028 WATER WORKS LANE RIVERVIEW FL 33578 |

| Claim Name | Address Information |
| --- | --- |
| ROBIN L ABRAMSKI | 811 11TH AVE NE JACKSONVILLE AL 36265 |
| ROBIN L BODIFORD ESQ ATT AT LAW | 2550 N FEDERAL HWY 20 FT LAUDERDALE FL 33305 |
| ROBIN L BURKE | FRANCIS T BURKE 31 MORRIS AVE. SUMMIT NJ 07901 |
| ROBIN L CROUCH | LINDA J CROUCH 116 EL PERRO SAINT PETERS MO 63376 |
| ROBIN L DUGAS ATT AT LAW | 11111 N SCOTTSDALE RD STE SCOTTSDALE AZ 85254 |
| ROBIN L GODFREY ATT AT LAW | 800 SECURITY BUILDING CHARLESTON WV 25301 |
| ROBIN L GRASSEL ATT AT LAW | 416 THORN ST SEWICKLEY PA 15143 |
| ROBIN L KILGORE | PO BOX 432 SCOTT DEPOT WV 25560-0432 |
| ROBIN L MARTIN | ROGER MARTIN 629 SOUTH 17TH STREET BISMARCK ND 58504 |
| ROBIN L PHILLIPS AND GLEN E | PHILLIPS JR PO BOX 553 BIG STONE GAP VA 24219-0553 |
| ROBIN L ROSS | CHRISTINE H ROSS 7038 ROBIN HOOD ROAD WILLIAMS AZ 86046 |
| ROBIN L SCOTT ATT AT LAW | PO BOX 2146 SNOHOMISH WA 98291-2146 |
| ROBIN L SHANNON | 2500 6TH AVE UNIT 307 SAN DIEGO CA 92103-6630 |
| ROBIN L TOLERTON ATT AT LAW | PO BOX 3768 NORFOLK VA 23514 |
| ROBIN L TOLERTON PC | 4936 CLEVELAND ST STE 100 VIRGINIA BEACH VA 23462 |
| ROBIN L TOLERTON PC | 5735 POPLAR HALL DR NORFOLK VA 23502 |
| ROBIN L WILHITE | 1400 MIDWAY RD. POWDER SPRINGS GA 30127 |
| ROBIN L. BURKHART | LINDA L. BURKHART 16751 BRAILE ST DETROIT MI 48219-3901 |
| ROBIN L. MELLBERG | KENNETH B. MELLBERG P O BOX 5953 STATELINE NV 89449 |
| ROBIN L. WINSLOW | 40 CAMEO PLACE LEVITTOWN PA 19057 |
| ROBIN LACEY | 314 DAVI AVE PITTSBURG CA 94565 |
| ROBIN LEE HARTMAN AND ROBIN SELG | 21120 IVERSON AVE N FOREST LAKE MN 55025-9558 |
| ROBIN LINDSEY | VICTORIA BENCE PO BOX 1031 KULA HI 96790-1031 |
| ROBIN LIU | 2130 ALEXA BREANNE CT LAS VEGAS NV 89117 |
| ROBIN LONG | ROBERTA LONG 6549 FAIRVIEW ROAD HIXSON TN 37343 |
| ROBIN M BEVINS | 8414-8416 PANOLA STREET NEW ORLEANS LA 70118 |
| ROBIN M CARDER | 2838 TEAL STREET LA VERNE AREA CA 91750-5931 |
| ROBIN M. FUNK-WARE | 12207 JONEL COURT LOUISVILLE KY 40245 |
| ROBIN M. RICHARDS | 1561 COLONY DRIVE ROCHESTER HILLS MI 48307 |
| ROBIN MAY NIXON | 239 LINWOOD AVENUE # H MONROVIA CA 91016 |
| ROBIN MCCLURE | 513 APACHE DR PLACENTIA CA 92870 |
| ROBIN MISEL | 617 SE 11TH STREET ANKENY IA 50021 |
| ROBIN P CHURCH ATT AT LAW | 440 E BROADWAY STE 100 EUGENE OR 97401 |
| ROBIN P. GATCHELL | JULIE A. GATCHELL 9135 WASHBURN GOODRICH MI 48438 |
| ROBIN PAYNE | 2507 KAISER COURT WATERLOO IA 50701 |
| ROBIN PEEBLES | 3919 ARBORWOOD LINDENWOLD NJ 08021 |
| ROBIN PEREZ | JENNIFER EVIDENTE 12400  ELGERS  ST CERRITOS CA 90703 |
| ROBIN PETERS | 217 CHILDERS BENBROOK TX 76126 |
| ROBIN POUNDS | 4760 NE 2ND AVE FORT LAUDERDALE FL 33334 |
| ROBIN R JORDAN | PO BOX 2903 CULLMAN AL 35055 |
| ROBIN R. H. ODO | 7252 WAIOPUA STREET HONOLULU HI 96825 |
| ROBIN RACINE ATT AT LAW | 3901 TYLER ST RIVERSIDE CA 92503 |
| ROBIN RACINE ATT AT LAW | 10600 MAGNOLIA AVE STE G RIVERSIDE CA 92505 |
| ROBIN RICHARDS | KRISTINE M. RICHARDS 1024 SKYLARK DRIVE PALATINE IL 60067 |
| ROBIN ROSEN | 9500 SOUTH WEST 3RD STREET 247B BOCA RATON FL 33428-4422 |
| ROBIN ROSEN | 1601 NW 4TH STREET BOCA RATON FL 33486 |
| ROBIN ROSSI | 750 PISMO STREET SAN LUIS OBISPO CA 93401 |
| ROBIN RUTTLE | 20549 DAVID AVENUE EAGLE RIVER AK 99577 |
| ROBIN S HARVILL ATT AT LAW | 2117 SHED RD STE C BOSSIER CITY LA 71111 |

| Claim Name | Address Information |
|---|---|
| ROBIN S HOPSON | JOEL R HOPSON PO BOX 159 DUCOR CA 93218 |
| ROBIN S LYMBERIS ATTORNEY AT LAW | 347 N CASWELL RD CHARLOTTE NC 28204 |
| ROBIN S STITH ATT AT LAW | 13 E KOSSUTH ST COLUMBUS OH 43206 |
| ROBIN S. JONES | 3725 W BYRON STREET CHICAGO IL 60618 |
| ROBIN S. LEPRE | 149 RHODA AVE NUTLEY NJ 07110 |
| ROBIN S. SMITH | CLAUDIA EDWARDS 6301 SW 98TH STREET MIAMI FL 33156 |
| ROBIN SCIFO | GLORIA NILSON GMAC REAL ESTATE 1759 ROUTE 88 BRICK NJ 08724 |
| ROBIN SWANSON | 16595 MARIPOSA CIR N PEMBROKE PINES FL 33331 |
| ROBIN TOWN | 4422 88TH PL KENOSHA WI 53142 |
| ROBIN VAN DEEST | 1204 4TH STREET GRUNDY CENTER IA 50638 |
| ROBIN W PACKER | JANICE K PACKER 1119 NORTH DELMAR DRIVE PALATINE IL 60067 |
| ROBIN W. FARMER | 3151 RONALD DRIVE ST ANN MO 63074 |
| ROBIN WELCH C O ERA PLATINUM BROKER | 3800 LAKEWOOD DR PHOENIX CITY AL 36867 |
| ROBIN WHITE AND JOYCE WHITE | 4773 STONEYHILL AND COURTNEY WHITE AND ANDERSON CONTRACTORS MEMPHIS TN 38141 |
| ROBIN Y. GONZALEZ | 1535 MARQUARD TERRACE SANTA BARBARA CA 93101 |
| ROBIN ZACHA AND GAIL MARKLEY | 6528 HEDDING ST LOS ANGELES CA 90045 |
| ROBIN, MICHAEL L | 2795 E BIDWELL ST # 100-332 FOLSOM CA 95630 |
| ROBINHOOD LAKES | 109 N SEVENTH ST UNIT 1 C O AMERICAN ABSTRACT OF NE PA STROUDSBURG PA 18360 |
| ROBINS AND ASSOCIATES LLC | 33 N DEARBORN ST STE 500 CHICAGO IL 60602 |
| ROBINS ROOFING AND CONSTRUCTION | 1201 W STATE HIGHWAY 152 MUSTANG OK 73064-2306 |
| ROBINS, WILLIE | 818 E CANDY LANE FLORENCE SC 29505 |
| ROBINSON & COLE LLP - PRIMARY | 280 TRUMBULL STREET HARTFORD CT 06103-3597 |
| ROBINSON AND ASSOCIATES | 2600 LAMAR AVE PARIS TX 75460 |
| ROBINSON AND ASSOCIATES | 5724 W PALMAIRE AVE GLENDALE AZ 85301 |
| ROBINSON AND COLE LLP | 280 TRUMBULL ST HARTFORD CT 06103-3597 |
| ROBINSON AND MCELWEE | PO BOX 1791 CHARLESTON WV 25326 |
| ROBINSON AND MCELWEE PLLC | PO BOX 1791 CHARLESTON WV 25326 |
| ROBINSON AND ROBINSON | 10 N MARKET ST SELINSGROVE PA 17870 |
| ROBINSON AND RYLANDER PC | 4340 N CAMPBELL AVE STE 266 TUCSON AZ 85718 |
| ROBINSON AND SON | 5446 E HAMPTON FRESNO CA 93727 |
| ROBINSON APPRAISAL GROUP | 2200 AQUILAS DELIGHT FALLSTON MD 21047 |
| ROBINSON APPRAISAL SERVICE | PO BOX 897 POPLAR BLUFF MO 63902 |
| ROBINSON APPRAISALS INC | PO BOX 736 JACKSONVILLE NC 28541-0736 |
| ROBINSON APPRAISALS LLC | 850 CLUBHOUSE RD HARLEYSVILLE PA 19438 |
| ROBINSON ASSOC REAL ESTATE APPRAISA | PO BOX 1506 SALISBURY NC 28145 |
| ROBINSON ASSOCIATES | PO BOX 1506 SALISBURY NC 28145-1506 |
| ROBINSON BROG LEINWAND GREENE | 875 3RD AVE FL 9 NEW YORK NY 10022 |
| ROBINSON BURNS REALTY | 10 S STEUBEN BOX 688 CHANUTE KS 66720 |
| ROBINSON BURNS REALTY | 10 S STUEBEN BOX 688 CHANUTE KS 66720 |
| ROBINSON CONSTRUCTION COMPANY | 2640 GRAHAM BLVD PITTSBURGH PA 15235 |
| ROBINSON DANIELS AND ASSOCIATES | 3960 BROADWAY BLVD STE 155 GARLAND TX 75043 |
| ROBINSON DIAMANT AND WOLKOWITZ | 1888 CENTURY PARK E STE 1500 LOS ANGELES CA 90067 |
| ROBINSON DITNES & MARCUS,LLC | POLSKY - ING BANK, FSB V. CLAIRE POLSKY 501 OFFICE CENTERSUITE 125 FT. WASHINGTON PA 19034 |
| ROBINSON JR, RAY | 33380 VINEWOOD LN RAY LORIN ROBINSON SEWARD AK 99664 |
| ROBINSON LAW AND CONSULTING FIRM | PO BOX 503 RICHMOND VA 23218 |
| ROBINSON LAW ASSOCIATES | 1383 WARWICK AVE WARWICK RI 02888 |
| ROBINSON REAL ESTATE | TWO CORPORATE DR SHELTON CT 06484-6238 |
| ROBINSON REAL ESTATE | 234 S 5TH ST RICHMOND IN 47374 |

| Claim Name | Address Information |
|---|---|
| ROBINSON REAL ESTATE | 234 SO 5TH ST RICHMOND IN 47374 |
| ROBINSON REAL ESTATE SERVICES | 1992 ST MATTHEWS RD ORANGEBURG SC 29118 |
| ROBINSON ROOFING AND CONSTRUCTION | 6696 HUNTER RD TALBOTT TN 37877 |
| ROBINSON RUBY ROBINSON V HOMECOMINGS FINANCIAL LLC | MCCALLUM METHVIN AND TERRELL PC 2201 ARLINGTON AVE S BIRMINGHAM AL 35205 |
| ROBINSON SEAN ROWE ATT AT LAW | 5906 HUBBARD DR STE 4A ROCKVILLE MD 20852 |
| ROBINSON SMITH, VICTORIA | 21 C ORINDA WAY ORINDA CA 94563 |
| ROBINSON SR, DENNIS E & ROBINSON, RITA E | 101 WILLOW CT HARRISBURG PA 17110-2978 |
| ROBINSON STOCKTON LAW GROUP | 6450 S LEWIS AVE STE 240 TULSA OK 74136 |
| ROBINSON TOWNSHIP | 12010 120TH AVE TREASURER ROBINSON TWP GRAND HAVEN MI 49417 |
| ROBINSON TOWNSHIP | 12010 120TH ST TREASURER ROBINSON TWP GRAND HAVEN MI 49417 |
| ROBINSON TOWNSHIP ALLEGH | 1000 CHURCH HILL RD FRANK MURGIA TAX COLLECTOR PITTSBURGH PA 15205 |
| ROBINSON TOWNSHIP ALLEGH | 1000 CHURCH HILL RD PITTSBURGH PA 15205 |
| ROBINSON TOWNSHIP ALLEGH | 1000 CHURCH HILL RD MUNICIPAL COM T C OF ROBINSON TOWNSHIP PITTSBURGH PA 15205 |
| ROBINSON TOWNSHIP WASHTN | TAX COLLECTOR OF ROBINSON TOWNSHIP PO BOX 96 731 VALLEY ST MCDONALD PA 15057 |
| ROBINSON, ANDREA | GMAC MORTGAGE LLC VS. ANDREA E. ROBINSON AND MR. ROBINSON, HER HUSBAND 46 PRINCETON AVENUE BELLMAWR NJ 08031 |
| ROBINSON, ANNETTA | 3147 BERNIS CT SPRING VALLEY CA 91977 |
| ROBINSON, ANNETTA | PO BOX 23288 SAN DIEGO CA 92193 |
| ROBINSON, ASPEN | 1712 A OSBORNE RD ST MARYS GA 31558 |
| ROBINSON, BRENT T | PO BOX 396 RUPERT ID 83350 |
| ROBINSON, BRETT A | 388 W HILL ST WABASH IN 46992-3013 |
| ROBINSON, BRUCE E | 413 E ATLANTIC ST SOUTH HILL VA 23970 |
| ROBINSON, CANDACE L | 2890 GREENSBOROUGH DR HIGHLANDS RANCH CO 80129 |
| ROBINSON, CANDICE | 11002 WHITE HOUSE RD CARPENTRY WORKS UPPER MARLBORO MD 20774 |
| ROBINSON, CAROL | EQUITY 1 EXTERIORS 10814 N 16TH AVE APT 4 PHOENIX AZ 85029-5073 |
| ROBINSON, CHARLES & ROBINSON, SUSAN | 3830 SOUTH HIGHWAY A1A #4-147 MELBOURNE BEACH FL 32951 |
| ROBINSON, CHARLES A & | ROBINSON, GWENDOLYN W 811 TILDEN DR LODI CA 95242 |
| ROBINSON, CLIMMIE | 2034 E JOHN AVE FUTURE MAINT SERVICES ST LOUIS MO 63107 |
| ROBINSON, CLIMMIE | 2034 E JOHN AVE CONTINENTAL ROOFING AND CONST ST LOUIS MO 63107 |
| ROBINSON, CRAIG D & ROBINSON, TARA L | PO BOX 1066 LANDER WY 82520-1066 |
| ROBINSON, DANNY | 9014 N 55TH AVE DAVID ROBINSON GLENDALE AZ 85302 |
| ROBINSON, DAVID E | 1717 PENN AVE JEANNETTE PA 15644-2051 |
| ROBINSON, DAVID M & ROBINSON, NICOLE L | 416 COLFAX STREET MAUSTON WI 53948 |
| ROBINSON, DIANE | 5921 LIME AVENUE LONG BEACH CA 90805 |
| ROBINSON, DONNA L & ROBINSON, STEVEN R | 2013 QUAILRIDGE ROAD ANDERSON SC 29625 |
| ROBINSON, EDWARD | 6 MIZORAS DR VIRGINIA ROBINSON SELTSER AND GOLDSTEIN PA NASHUA NH 03062 |
| ROBINSON, ERIC H & ROBINSON, SUSAN D | PO BOX 1256 TELLURIDE CO 81435 |
| ROBINSON, ERICA | 9318 WELLSWORTH DR PORTICO SERVICES HOUSTON TX 77083 |
| ROBINSON, FLORENCE & ROBINSON, DWIGHT | 3 FOXFIELD COURT BEAR DE 19701 |
| ROBINSON, ILENE S | 7561 W SUNRISE BLVD PLANTATION FL 33313-4468 |
| ROBINSON, JEAN | 2415 SCOTT ST HOLLYWOOD FL 33020 |
| ROBINSON, JEFF B & ROBINSON, BRENDA S | 1175 GRASSY POND RD EMPORIA VA 23847 |
| ROBINSON, JOHN D | 919 TURTLE STREET SYRACUSE NY 13208 |
| ROBINSON, JOHN T & ROBINSON, VICTORIA I | 197 GRANT DR BOLINGBROOK IL 60440 |
| ROBINSON, JOSEPH | 2920 VISTA GRANDE FAIRFIELD CA 94534 |
| ROBINSON, JOSHUA M | 3015 N ASHLAND AVE UNIT 3S CHICAGO IL 60657 |
| ROBINSON, JOYCE | 19179 EAST 21ST CIRCLE AURORA CO 80011 |
| ROBINSON, JUDITH | C/O SCOT M PHELPS 1 DAVID LANE 3U YONKERS NY 10701 |

| Claim Name | Address Information |
|---|---|
| ROBINSON, KEITH & ROBINSON, JENNIFER | 3318 SHADOW WOOD CIR LEWISVILLE TX 75077-1803 |
| ROBINSON, LAREE | 2794 CERES AVE CHICO CA 95973-7816 |
| ROBINSON, LINDA | 1604 FLAGSWORTH RD JOHN DEE CLOVER SC 29710 |
| ROBINSON, MASHANDI | 5847 N 37TH ST DARRYL VIRGIL MILWAUKEE WI 53209 |
| ROBINSON, MILTON | 313 NORTH IDYLLWILD DRIVE RIALTO CA 92376 |
| ROBINSON, MINDI C. | THOMAS J DEMILIO, VS CITIZENS HOME LOANS INC, RALI 2007-QH9 TRUST AS ADMINISTERED BY DEUTSCHE BANK TRUST CO AMERICAS, I ET AL 2100 3RD AVENUE NORTH, SUITE 100 BIRMINGHAM AL 35203 |
| ROBINSON, PAUL & ROBINSON, DACIA | 16 ELIJAH COURT PITTSBURG CA 94565 |
| ROBINSON, RAY | 105 SE SANDSTONE DRIVE BLUE SPRINGS MO 64014 |
| ROBINSON, RICHARD E & | ROBINSON, REBECCA K 2126 CLARICE CT LOVELAND CO 80537 |
| ROBINSON, RICHARD W & ROBINSON, ANN K | 10615 QUIMBY DR PORT RICHEY FL 34668 |
| ROBINSON, ROBERT | 2021 BEAR CREEK RD LANCASTER TX 75146-4110 |
| ROBINSON, RONNIE L & ROBINSON, DEBRA | 1628 WARD MOUNTAIN RD NE ROME GA 30161 |
| ROBINSON, SAM & VALLELY, KIM | 1511 CLEARVIEW RD SANTA BARBARA CA 93101 |
| ROBINSON, SCOTT | 1845 ANAHEIM AVE 4D COSTA MESA CA 92627 |
| ROBINSON, THOMAS D | 2623 DENYSE DR BIRMINGHAM AL 35243-4105 |
| ROBINSON, TRACY L | 818 GRAND STE 600 KANSAS CITY MO 64106 |
| ROBINSON, TUCKER | 196 OTTER TRACK RD WETUMPKA AL 36092 |
| ROBINSON, VERONICA | 6105 ARMOR DR C AND C COMPLETE SERVICES LLC CLINTON MD 20735 |
| ROBINSON, WAYNE & ROBINSON, JANICE | 9225 GLENWATER DR # 607 CHARLOTTE NC 28262 |
| ROBINSON-SMITH REAL ESTATE AND APPRAISAL SERV | P.O.BOX 4814 PITTSBURGH PA 15206 |
| ROBINSWOOD CITY | 2312 TUCKAHO RD TAX COLLECTOR LOUISVILLE KY 40207 |
| ROBINWOOD CONDOMINIUM ASSOCIATION | 18006 E OHIO AVE AURORA CO 80017 |
| ROBISON APPRAISAL | 1816 AVE J COZAD NE 69130 |
| ROBISON BELAUSTEGUI SHARP & LOW | 71 WASHINGTON STREET RENO NV 89503 |
| ROBISON, MARILYN | 273 E JEFFERSON AVE. PO BOX 272 HAMPSHIRE IL 60140 |
| ROBISON, MARY C | 5212 MODDISON AVE SACRAMENTO CA 95819 |
| ROBISON, RICHARD C & ROBISON, TERESA K | 1511 S 40TH ST SAINT JOSEPH MO 64507 |
| ROBISON, WILLIAM L & ROBISON, MARGARET | 101 LAKELAND DR SMITHVILLE MO 64089 |
| ROBKE, DANIEL R | 3924 SHERBOURNE DR INDEPENDENCE KY 41051-7440 |
| ROBLEDO, SERGIO | 18787 14TH STREET BLOOMINGTON CA 92316 |
| ROBLES RAEL & ANAYA P.C | 500 MARQUETTE AVE NW, SUITE 700 ALBUQUERQUE NM 87102 |
| ROBLES RAEL & ANAYA, P.C. | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE RALI2006Q7 VS. MARIA MARTINEZ 500 MARQUETTE AVE., NW, SUITE 700 ALBUQUERQUE NM 87102 |
| ROBLES, CHARLES & ROBLES, ALBA | PO BOX 800133 COTO LAUREL PR 00780-0133 |
| ROBLES, DANIEL | 552 WEST BENNETT AVENUE GLENDORA CA 91741 |
| ROBLES, GLORIA & ROBLES, VICTORIA | 3634 S 59TH CT CICERO IL 60804 |
| ROBLES, HECTOR J | 3305 NW 14TH ST MIAMI FL 33125 |
| ROBLES, JOSE M | 8100 SOUTH WEST 15 STREET MIAMI FL 33144 |
| ROBLES, LUCIA | 12601 VAN NUY BLVD APT 142 PACOMIA AREA CA 91331 |
| ROBLES, LUIS | 618 SHERIDAN DR DENISSE VELEZ AND FIVE STAR HOME RENOVATIONS JUNCTION CITY KS 66441 |
| ROBLES, RICK R | 17682 HEVER CIR FOUNTAIN VALLEY CA 92708 |
| ROBOLD, DAVID L | 131 PARK LAKE ST ORLANDO FL 32803 |
| ROBOTHAM, JOHN | 96296 PINEY ISLAND DR FERNANDINA BEACH FL 32034-0857 |
| ROBY AND ASSOCIATES INC | 257 S PARK ST DECATUR IL 62523 |
| ROBY ASSOCIATES | 257 S PARK ST DECATUR IL 62523 |
| ROBY E. BARTO | 216 FRIBLEY CHURCH ROAD HUGHESVILLE PA 17737-8106 |

| Claim Name | Address Information |
|---|---|
| ROBYN AND ROBERT STARK AND | 3S242 TWIN PINES DR MAC EXTERIORS WARRENVILLE IL 60555 |
| ROBYN D VAUGHT AND | 9279 N 47TH DR ROBYN AND ROY ROSENBOOM GLENDALE AZ 85302 |
| ROBYN GLOVER | 46 CHANNING RD BROOKLINE MA 02445-5735 |
| ROBYN HIXON | 28581 BIG SPRINGS RD PORTOLA HILLS CA 92679 |
| ROBYN JB POLLOCK VS GMAC MORTGAGE LLC | NIXON PEABODY LLP 900 ELM STREET14TH FL MANCHESTER NH 03101 |
| ROBYN JOHNSON | 404 NE MISSION COURT ANKEMY IA 50021 |
| ROBYN L BOLING | 520 KINGSWOOD AVENUE EUGENE OR 97405 |
| ROBYN L HUTTON | 15312 HYSON XING PFLUGERVILLE TX 78660-3046 |
| ROBYN L JACOBSEN | 1764 S. 315 E. WINAMAC IN 46996 |
| ROBYN LUNDE | 1701 CAROLINA AVE LYNN HAVEN FL 32444 |
| ROBYN R. BROWN | 3110 VINELAND AVE BURTON MI 48519 |
| ROBYN SCHNELL | 709 GROVEVILLE ALLENTOWN ROAD YARDVILLE NJ 08620 |
| ROBYN TAUCHER | 28107 TAMPICO ROAD CORVALLIS OR 97330 |
| ROBYN TOM | 1030 1ST PL SE ISSAQUAH WA 98027 |
| ROBYN WHATLEY | 1512 FAITH STREET MOUNT PLEASANT SC 29466 |
| ROBYNE TALLEY | CHRIS OLSON 913 PATRICIA WAY SAN RAFAEL CA 94903 |
| ROBYNEANN BAILEY AND PATRICIA | 49 CARMEL ST ENTERPRISES LLC NEW HAVEN CT 06511 |
| ROC CALDARONE | LAURA CALDARONE 9300 CHERRY AVE FONTANA CA 92335 |
| ROCCA ASSOCIATES | 20 WOODFIELD DR SWEDESBORO NJ 08085-1855 |
| ROCCANTI, STEVEN | 47 W WALNUT ST HEARTWOOD BUILDERS MILFORD MA 01757 |
| ROCCO A. STAINO | 131 HOOKER AVENUE POUGHKEEPSIE NY 12601 |
| ROCCO A. YACOBELLI | WANDA L. YACOBELLI 15289 VALLEY DRIVE WOLVERINE MI 49799 |
| ROCCO AND ROCCO | 3601 HEMPSTEAD TPKE STE 20 LEVITTOWN NY 11756 |
| ROCCO BUFFONE APPRAISER | 100F ONE BOYCE PARK CTR PGH PA 15239 |
| ROCCO D MARZILLI | 217 WATERTOWN ST WATERTOWN MA 02472 |
| ROCCO DELEONARDIS ATT AT LAW | 14100 PARKE LONG CT STE A CHANTILLY VA 20151 |
| ROCCO FAMIGLIETTI AND | PATRICIA FAMIGLIETTI 159 VILLAGE CIRCLE WEST MANORVILLE NY 11949-9671 |
| ROCCO FARINA JR | 214 ARABIAN RD WAXAHACHIE TX 75165 |
| ROCCO GERVASI | LYNNE GERVASI 538 DUTCH NECK RD EAST WINDSOR NJ 08520 |
| ROCCO GUERRIERO | 90 PARRELL AVENUE FOOTHILL RANCH CA 92610 |
| ROCCO L NORTON | 1560 N JAMESON LN SANTA BARBARA CA 93108 |
| ROCCO P. FASANELLA JR. | JANET M. FASANELLA 445 W. WILSHIRE DRIVE PALATINE IL 60067 |
| ROCCO PELLETIERE | 6134 EASTWOOD AVENUE W CHICAGO IL 60630 |
| ROCCO PERRY | 8210 MANOR ROAD ELKINS PARK PA 19027 |
| ROCCOS PIZZA & PASTA | 2717 HOWELL DALLAS TX 75204 |
| ROCH APPRAISAL COMPANY | 438 WASHINGTON ST COVENTRY RI 02816 |
| ROCH SMITH | 1704 SARAZEN ST BEAUMONT CA 92223 |
| ROCH X. MCCLAIN | MARTHA Z. MCCLAIN 10821 BROOKWOOD DRIVE PLYMOUTH MI 48170 |
| ROCHA, ANDRES | CARLOS PATINO CONTRACTOR 8228 N 8TH PL PHOENIX AZ 85020-3446 |
| ROCHA, ANDRES | 8228 N 8TH PL PHOENIX AZ 85020-3446 |
| ROCHA, JESUS | 2419 NIGHTINGALE AVE STOCKTON CA 95205-7817 |
| ROCHA, SABINO | 13837 E 3RD ST PARLIER CA 93648-2850 |
| ROCHELEAU, GERARD M & ROCHELEAU, LINDA G | PO BOX 274 CONTOOCOOK NH 03229-0274 |
| ROCHELL L MAY | 1011 HAMAN WAY ROSEVILLE CA 95678-7504 |
| ROCHELLE A. JAIME | P.O. BOX 9014 CANOGA PARK CA 91309 |
| ROCHELLE AND CARL BRYANT AND | 9821 DUNFRIES RD KOLA CONSTRUCTION MATTHEW NC 28105 |
| ROCHELLE AND KENNETH HUBBARD | 7471 BLANDING DR AND SOLOMON CONTRACTINGINC ST LOUIS MO 63135 |
| ROCHELLE AND WAYNE GREEN | 1853 JAYWOOD CIR CHARLESTON SC 29407 |

| Claim Name | Address Information |
| --- | --- |
| ROCHELLE ANISH | 224  AMETHYST WAY FRANKLIN TWP NJ 08823 |
| ROCHELLE B. KRONSTADT | (WESTLAKE VILLAGE AREA) 1147 STONESHEAD COURT THOUSAND OKAS CA 91361 |
| ROCHELLE C. TEACHEY | 2817 PARRISH STREET PHILADELPHIA PA 19130 |
| ROCHELLE CHASE | 9909 EMERSON AVE S BLOOMINGTON MN 55431 |
| ROCHELLE CITY | PO BOX 156 COLLECTOR ROCHELLE GA 31079 |
| ROCHELLE E GUZNACK ATT AT LAW | 16325 HOMER ST PLYMOUTH MI 48170 |
| ROCHELLE FERRANTO | 12 GALA COURT ALISO VIEJO CA 92656 |
| ROCHELLE GINSBERG | 9362 MONTE MAR DRIVE LOS ANGELES CA 90035 |
| ROCHELLE GLICKMAN | 1228 26TH STREET SAN DIEGO CA 92102 |
| ROCHELLE GRESHAM | 4115 NORTH 87TH WAY SCOTTSDALE AZ 85251 |
| ROCHELLE J THOMPSON ATT AT LAW | 1036 S GRAND TRAVERSE ST FLINT MI 48502 |
| ROCHELLE L WOODS ISHAUN L CASEY | 2701 MORNINGRIDGE DR AND RECKER AND BOERGER CINCINNATI OH 45211 |
| ROCHELLE MADEJA | 244 W 6TH ST RED HILL PA 18076-1372 |
| ROCHELLE MUNICIPAL UTILITIES | 333 LINCOLN HWY RICHELLE IL 61068 |
| ROCHELLE N BOBMAN ATT AT LAW | PO BOX 311 VALLEY FORGE PA 19481 |
| ROCHELLE PARK TOWNSHIP | 151 W PASSAIC ST ROCHELLE PARK TWP COLLECTOR ROCHELLE PARK NJ 07662 |
| ROCHELLE PARK TOWNSHIP | 161 W PASSAIC ST TAX COLLECTOR ROCHELLE PARK NJ 07662 |
| ROCHELLE PLACE HOMEOWNERS | 3750 SAVANNAH HWY STE 1 C O PRESTIGE PROPERTY CNSLTNTS LLC JOHNS ISLAND SC 29455 |
| ROCHELLE R. BAIRD | 39 AMY LYNN DRIVE METAMORA MI 48455 |
| ROCHELLE VIETH | 1408 DENVER ST. WATERLOO IA 50702-3824 |
| ROCHELLE, KAREN D | 17028 LAKEVIEW BOULEVARD MOUNT VERNON WA 98274 |
| ROCHEPORT | 703 FIRST ST BOX 53 CITY OF ROCHEPORT ROCHEPORT MO 65279 |
| ROCHESTER AREA APPRAISALS INC | 201 23RD AVE SW STE 101 ROCHESTER MN 55902 |
| ROCHESTER AREA SCHOOL DISTRICT | 824 THIRD ST LORI J WADDELL TAX COLLECTOR ROCHESTER PA 15074 |
| ROCHESTER BOROUGH BEAVER | 286 MARYLAND AVE BOX 304 T C OF ROCHESTER BOROUGH ROCHESTER PA 15074 |
| ROCHESTER BOROUGH BEAVER | 415 VERMONT AVE DONNA ROBSON TAX COLLECTOR ROCHESTER PA 15074 |
| ROCHESTER CITY | CITY OF ROCHESTER 19 WAKEFIELD STREET ROCHESTER NH 03867 |
| ROCHESTER CITY | 19 WAKEFIELD ST CITY OF ROCHESTER ROCHESTER NH 03867 |
| ROCHESTER CITY | 19 WAKEFIELD ST ROCHESTER CITY ROCHESTER NH 03867 |
| ROCHESTER CITY | 19 WAKEFIELD ST ROCHESTER NH 03867 |
| ROCHESTER CITY | 30 CHURCH ST CITY TREASURER ROCHESTER NY 14614 |
| ROCHESTER CITY | 30 CHURCH ST ROCHESTER NY 14614 |
| ROCHESTER CITY | 30 CHURCH ST RM 100A CITY TREASURER ROCHESTER NY 14614 |
| ROCHESTER CITY | 400 6TH ST ROCHESTER MI 48307 |
| ROCHESTER CITY | 400 6TH ST TREASURER ROCHESTER MI 48307 |
| ROCHESTER CITY MONROE CO TAX | 39 W MAIN ST PO BOX 14420 MONROE COUNTY TREASURER ROCHESTER NY 14614 |
| ROCHESTER CITY MONROE CO TAX | 39 W MAIN ST PO BOX 14420 ROCHESTER NY 14614 |
| ROCHESTER COMMUNITY SAVINGS BANK - FB | 235 EAST MAIN STREET ROCHESTER NY 14604 |
| ROCHESTER COMMUNITY SAVINGS BANK - FB | C/O CHARTER ONE MORTGAGE COMPANY 10561 TELEGRAPH ROAD GLEN ALLEN VA 23059 |
| ROCHESTER COMMUNITY SAVINGS BANK - FB | 10561 TELEGRAPH ROAD C/O CHARTER ONE MORTGAGE COMPANY GLEN ALLEN VA 23059 |
| ROCHESTER COMMUNITY SAVINGS BANK FB | 10561 TELEGRAPH RD GLEN ALLEN VA 23059 |
| ROCHESTER COMMUNITY SAVINGS BK 3 | C O CHARTER ONE MORTGAGE COMPANY 10561 TELEGRAPH RD GLEN ALLEN VA 23059 |
| ROCHESTER COMMUNITY SAVINGS BK 3 | ATTN DONNA GWALTNEY C O CHARTER ONE MORTGAGE COMPANY GLEN ALLEN VA 23059 |
| ROCHESTER FARMERS MUTUAL INS | PO BOX 349 ROCHESTER IN 46975 |
| ROCHESTER FARMERS MUTUAL INS | ROCHESTER IN 46975 |
| ROCHESTER GAS AND ELECTRIC | PO BOX 11747 NEWARK NJ 07101 |
| ROCHESTER GAS AND ELECTRIC | 89 EAST AVENUE ROCHESTER NY 14539 |
| ROCHESTER HILLS CITY | TREASURER 1000 ROCHESTER HILLS DRIVE ROCHESTER HILLS MI 48309 |

| Claim Name | Address Information |
|---|---|
| ROCHESTER HILLS CITY | 1000 ROCHESTER HILLS DR ROCHESTER HILLS MI 48309 |
| ROCHESTER HILLS CITY | 1000 ROCHESTER HILLS DR TREASURER ROCHESTER HILLS MI 48309 |
| ROCHESTER HILLS CITY | 1000 ROCHESTER HILLS DR TREASURER ROCHESTER MI 48309 |
| ROCHESTER HOME EQUITY INC | 180 OFFICE PARK WAY STE 2000 PITTSFORD NY 14534 |
| ROCHESTER ISD | DRAWER 97 ROCHESTER TX 79544 |
| ROCHESTER PARK II CONDOMINIUM ASSOC | PO BOX 81561 ROCHESTER MI 48308 |
| ROCHESTER PUBLIC UTILITIES | 4000 E RIVER RD NE ROCHESTER MN 55906 |
| ROCHESTER PURE WATER DISTRICT | PO BOX 1877 ROCHESTER NY 14603 |
| ROCHESTER SD EAST ROCHESTER BORO | 824 THIRD ST T C OF ROCHESTER AREA SCH DIST EAST ROCHESTER PA 15074 |
| ROCHESTER SD ROCHESTER BORO | 286 MARYALAND AVE BOX 304 ROCHESTER PA 15074 |
| ROCHESTER SD ROCHESTER BORO | 286 MARYALAND AVE BOX 304 TAX COLLECTOR OF ROCHESTER AREA SD ROCHESTER PA 15074 |
| ROCHESTER SD ROCHESTER BORO | 391 DEER LN TAX COLLECTOR OF ROCHESTER AREA SD ROCHESTER PA 15074 |
| ROCHESTER SD ROCHESTER TOWNSHIP | 1013 ELM ST T C OF ROCHESTER AREA SCH DIST ROCHESTER PA 15074 |
| ROCHESTER SD ROCHESTER TOWNSHIP | 632 CALIFORNIA AVE T C OF ROCHESTER AREA SCH DIST ROCHESTER PA 15074 |
| ROCHESTER TOWN | 50 SCENIC RD PO BOX 65 TAX COLLECTOR ACCORD NY 12404 |
| ROCHESTER TOWN | 1 CONSTITUTION WAY ROCHESTER TOWN TAX COLLECTOR ROCHESTER MA 02770 |
| ROCHESTER TOWN | 1 CONSTITUTION WAY THOMAS GAYOSKI JR TAX COLLECTOR ROCHESTER MA 02770 |
| ROCHESTER TOWN | TOWN OF ROCHESTER PO BOX 238 67 SCHOOL ST ROCHESTER VT 05767 |
| ROCHESTER TOWN | 67 SCHOOL ST ROCHESTER TOWN TAXCOLLECTOR ROCHESTER VT 05767 |
| ROCHESTER TOWN | 33135 ACADEMY RD COLLEEN HOLDER TREASURER BURLINGTON WI 53105 |
| ROCHESTER TOWN | 203 W MAIN ST ROCHESTER WI 53167 |
| ROCHESTER TOWN | PO BOX 65 ROCHESTER TOWN TREASURER ROCHESTER WI 53167 |
| ROCHESTER TOWN | 3438 N OAK HILLS RD ROCHESTER TOWNSHIP TREASURER ROCHESTER IL 62563 |
| ROCHESTER TOWN CLERK | PO BOX 238 ROCHESTER VT 05767 |
| ROCHESTER TOWN TREASURER | 203 W MAIN ST ROCHESTER WI 53167 |
| ROCHESTER TWP BEAVER | 1013 ELM ST T C OF ROCHESTER TOWNSHIP ROCHESTER PA 15074 |
| ROCHESTER VILLAGE | 203 W MAIN ST PO BOX 65 TREASURER ROCHESTER VILLAGE ROCHESTER WI 53167 |
| ROCHESTER VILLAGE | TREASURER ROCHESTER WI 53167 |
| ROCHESTER VILLAGE | VILLAGE HALL TREASURER ROCHESTER WI 53167 |
| ROCHESTER VILLAGE | TREASURER PO BOX 65 ROCHESTER WI 53167-0065 |
| ROCHESTER VILLAGE | TREASURER ROCHESTER VILLAGE PO BOX 65 ROCHESTER WI 53167-0065 |
| ROCHET, LAURA | 55 E MONROE ST STE 3400 CHICAGO IL 60603 |
| ROCHETTE, KAI | 1463 S 680 E OREM UT 84097-7723 |
| ROCHON, DANIEL | 3920 RURAL RD 110 TEMPE AZ 85282 |
| ROCHON, MATTHEW | 1223 MAGNOLIA DALE DR PROFESSIONAL BUILDERS GROUP FRESNO TX 77545 |
| ROCHON, TRACI | 6354 WALKER LN STE 100 ALEXANDRIA VA 22310 |
| ROCIO CERVANTES AND | ROBERTO GUTIERREZ 2925 HAVEN ST. LOS ANGELES CA 90032 |
| ROCIO J ZEVALLOS | 5018 RODEO ROAD APT #15 LOS ANGELES CA 90016 |
| ROCIO TARAMONA | 4701 NATICK AVE #111 SHERMAN OAKS CA 91403 |
| ROCK A ROTTLER | LAURIE A ROTTLER 119 HAMPSTEAD ROAD DERRY NH 03038 |
| ROCK AND ASSOCIATES | 6314 19TH ST W STE 10 FIRCREST WA 98466 |
| ROCK AREA SCHOOL DIST MIDDLECREEK | 512 FALL RUN RD ROCKWOOD PA 15557 |
| ROCK CANYON REAL ESTATE | 202 E 800 S STE 102 OREM UT 84058 |
| ROCK CANYON REAL ESTATE | 202 E S STE 102 OREM UT 84058 |
| ROCK CANYON REAL ESTATE | 202 E 800 S STE 102 OREM UT 84058-6340 |
| ROCK CANYON REAL ESTATE | 11561 W STONE HEARTH ST MARANA AZ 85658-4601 |
| ROCK CO BELOIT CITY | ROCK COUNTY TREASURER PO BOX 1975 510 S MAIN JANESVILLE WI 53547 |
| ROCK CO BELOIT CITY | PO BOX 1975 510 S MAIN JANESVILLE WI 53547 |
| ROCK COUNTY | 51 S MAIN ST PO BOX1975 TREASURER JANESVILLE WI 53545 |

| Claim Name | Address Information |
|---|---|
| ROCK COUNTY | 51 S MAIN ST TREASURER JANESVILLE WI 53545-3951 |
| ROCK COUNTY | 51 S MAIN ST PO BOX 1975 TREASURER JANESVILLE WI 53547 |
| ROCK COUNTY | ROCK COUNTY TREASURER PO BOX 509 204 E BROWN LUVERNE MN 56156 |
| ROCK COUNTY | PO BOX 509 ROCK CO AUDITOR TREASURER LUVERNE MN 56156 |
| ROCK COUNTY | 400 STATE ST ROCK COUNTY TREASURER BASSETT NE 68714 |
| ROCK COUNTY | ROCK COUNTY TREASURER PO BOX 367 BASSETT NE 68714-0367 |
| ROCK COUNTY ELECTRIC | PO BOX 1758 JANESVILLE WI 53547 |
| ROCK COUNTY ELECTRIC COOPERATIVE | 2815 KENNEDY RD PO BOX 1758 JANESVILLE WI 53547 |
| ROCK COUNTY RECORDER | 204 E BROWN ST PO BOX 509 LUVERNE MN 56156 |
| ROCK COUNTY RECORDER | PO BOX 509 204 E BROWN ST LUVERNE MN 56156 |
| ROCK COUNTY REGISTER OF DEEDS | 51 S MAIN ST JANESVILLE WI 53545 |
| ROCK COUNTY REGISTRAR OF DEEDS | 51 S MAIN JANESVILLE WI 53545 |
| ROCK COUNTY TREASURER | 51 S MAIN STREET PO BOX 1975 ROCK COUNTY TREASURER JANESVILLE WI 53545 |
| ROCK COUNTY TREASURER | PO BOX 509 ROCK COUNTY TREASURER LUVERNE MN 56156 |
| ROCK CREEK APPRAISAL, | 309 N 6TH AVENUE CHATSWORTH GA 30705 |
| ROCK CREEK COMMUNITY ASSOCIATION | 328 OFFICE LN 204 VIRGINIA BEACH VA 23462 |
| ROCK CREEK INC | 11700 STONEBRIDGE PKWAY COOPER CITY FL 33026 |
| ROCK CREEK INC | 11700 STONEBRIDGE PKWY HOLLYWOOD FL 33026 |
| ROCK CREEK INC | 4441 STIRLING RD FORT LAUDERDALE FL 33314 |
| ROCK CREEK PUBLIC SEWER DISTRICT | PO BOX 1060 IMPERIAL MO 63052 |
| ROCK CREEK SEWER DISTRICT | PO BOX 160 ROCK CREEK SEWER DISTRICT IMPERIAL MO 63052 |
| ROCK CREEK TOWN | E9173 STATE RD 85 ROCK CREEK TOWN TREASURER MONDOVI WI 54755 |
| ROCK CREEK TOWN | BOX 7 ROCK FALLS WI 54764 |
| ROCK CREEK WATER DISTRICT | 721 NE 82ND AVE PORTLAND OR 97220 |
| ROCK ELM TOWN | RT 1 ELMWOOD WI 54740 |
| ROCK ELM TOWN | W1397 STATE HWY 72 ELMWOOD WI 54740 |
| ROCK ELM TOWN | W577 COUNTY RD PP ROCK ELM TOWN TREASURER ELMWOOD WI 54740 |
| ROCK FALLS TOWN | N 4916 PIER ST IRMA WI 54442 |
| ROCK FALLS TOWN | RT1 IRMA WI 54442 |
| ROCK FALLS TOWN | W6690 TUG LAKE RD ROCK FALLS TOWN TREASURER IRMA WI 54442 |
| ROCK FALLS TOWN | W6690 TUG LAKE RD TREASURER ROCK FALLS TWP IRMA WI 54442 |
| ROCK ISLAND COUNTY | ROCK ISLAND COUNTY TREASURER 1504 3RD AVENUE ROCK ISLAND IL 61201 |
| ROCK ISLAND COUNTY | 1504 3RD AVE PO BOX 3277 ROCK ISLAND IL 61201 |
| ROCK ISLAND COUNTY | 1504 3RD AVE ROCK ISLAND COUNTY TREASURER ROCK ISLAND IL 61201 |
| ROCK ISLAND COUNTY | 1504 3RD AVENUE PO BOX 3277 ROCK ISLAND COUNTY TREASURER ROCK ISLAND IL 61204 |
| ROCK ISLAND COUNTY ABSTRACT AND TITLE | 211 18TH ST STE 300 ROCK ISLAND IL 61201-8722 |
| ROCK ISLAND COUNTY CLERK | 1504 THIRD AVE 1ST FL ROCK ISLAND COUNTY CLERK ROCK ISLAND IL 61201 |
| ROCK ISLAND COUNTY RECORDERS OF | PO BOX 3067 1504 THIRD AVE ROCK ISLAND IL 61204 |
| ROCK ISLAND COUNTY RECORDERS OFFICE | PO BOX 3067 1504 THIRD AVE ROCK ISLAND IL 61204 |
| ROCK ISLAND RECORDER | 210 15TH ST 2ND FL COURTHOUSE ROCK ISLAND IL 61201 |
| ROCK PRAIRIE TOWNSHIP | 107 GYMNASIUM ST PAT SUMMERFIELD COLLECTOR EVERTON MO 65646 |
| ROCK PRAIRIE TOWNSHIP | RT 2 EVERTON MO 65646 |
| ROCK RECORDER OF DEEDS | PO BOX 367 BASSETT NE 68714 |
| ROCK REGISTER OF DEEDS | 51 S MAIN ST COURTHOUSE JANESVILLE WI 53545 |
| ROCK RIVER INSURANCE COMPANY | 3400 80TH ST MOLINE IL 61265 |
| ROCK RIVER TOWNSHIP | PO BOX 195 TREASURER ROCK RIVER TWP CHATHAM MI 49816 |
| ROCK RIVER WATER RECLAMATION | 3333 KISHWAUKEE ST ROCKFORD IL 61109-2021 |
| ROCK RIVER WATER RECLAMATION DIST | 3333 KISHWAUKEE ROCKFORD IL 61109 |
| ROCK RUN TERRACE CONDO ASSOCIATION | PO BOX 996 C O EXCLUSIVE PROPERTY MANAGEMENT MATTESON IL 60443 |

| Claim Name | Address Information |
|---|---|
| ROCK SPRINGS I HOA | 736 W PIONEER BLVD 200 C O COLONIAL PROPERTY MANAGEMENT MESQUITE NV 89027 |
| ROCK SPRINGS VILLAGE | TREASURER PO BOX 26 300 PINE ST ROCK SPRINGS WI 53961 |
| ROCK SPRINGS VILLAGE | TREASURER ROCK SPRINGS VILLAGE PO BOX 26 201 W BROADWAY ROCK SPRINGS WI 53961 |
| ROCK SPRINGS VILLAGE | 110 E BROADWAY PO BOX 26 TREASURER ROCK SPRINGS VILLAGE ROCK SPRINGS WI 53961 |
| ROCK SPRINGS VILLAGE | PO BOX 26 ROCK SPRINGS WI 53961 |
| ROCK TOWN | 3815 W PLYMOUTH CHURCH RD BELOIT WI 53511 |
| ROCK TOWN | 3815 W PLYMOUTH CHURCH RD TREASURER NANCY MILLER BELOIT WI 53511 |
| ROCK TOWN | 3815 W PLYMOUTH CHURCH RD TREASURER ROCK TOWNSHIP BELOIT WI 53511 |
| ROCK TOWN | 3815 W PLYMOUTH CHURCH RD TREASURER ROCK TWP BELOIT WI 53511 |
| ROCK TOWN | 5814 S DUGGAN RD ROCK TOWN TREASURER BELOIT WI 53511 |
| ROCK TOWN | 5814 S DUGGAN RD TREASURER NANCY MILLER BELOIT WI 53511 |
| ROCK TOWN | 8887 FALCON RD MARSHFIELD WI 54449 |
| ROCK TOWN | 8887 FALCON RD TREASURER ROCK TWP MARSHFIELD WI 54449 |
| ROCK VALLEY APPRAISAL SERVICE | 14 1/2 SOUTH MAIN ST JANESVILLE WI 53545 |
| ROCK W AKE JR. | CYNTHIA AKE 11852 NIGHTINGALE AVENUE MOORPARK CA 93021 |
| ROCKAFELLOW AND ASSOCIATES | 318 W BRIDGE ST MORRISVILLE PA 19067 |
| ROCKAWAY BEACH FINANCIAL COMPANY | 205 ROCKAWAY BEACH AVE STE 6 PACIFICA CA 94044 |
| ROCKAWAY BORO | 1 E MAIN ST ROCKAWAY BORO TAX COLLECTOR ROCKAWAY NJ 07866 |
| ROCKAWAY BORO | 1 E MAIN ST TAX COLLECTOR ROCKAWAY NJ 07866 |
| ROCKAWAY TOWNSHIP | 65 MT HOPE RD ROCKAWAY NJ 07866 |
| ROCKAWAY TOWNSHIP | 65 MT HOPE RD ROCKAWAY TWP COLLECTOR ROCKAWAY NJ 07866 |
| ROCKAWAY TOWNSHIP | 65 MT HOPE RD TAX COLLECTOR ROCKAWAY NJ 07866 |
| ROCKBRIDGE CLERK OF CIRCUIT COU | 2 S MAIN ST LEXINGTON VA 24450 |
| ROCKBRIDGE CLERK OF CIRCUIT COURT | 2 S MAIN ST LEXINGTON VA 24450 |
| ROCKBRIDGE COUNTY | 150 S MAIN ST ROCKBRIDGE COUNTY TREASURER LEXINGTON VA 24450 |
| ROCKBRIDGE COUNTY | 150 S MAIN ST PO BOX 784 ROCKBRIDGE COUNTY TREASURER LEXINGTON VA 24450 |
| ROCKBRIDGE COUNTY CLERK | 20 S RANDOLPH ST STE 101 LEXINGTON VA 24450 |
| ROCKBRIDGE COUNTY COURTHOUSE | 20 S RANDOLPH STREETSTE 101 LEXINGTON VA 24450-2552 |
| ROCKBRIDGE TOWN | 21223 CO HWY SR TREASURER ROCKBRIDGE TWP RICHLAND CENTER WI 53581 |
| ROCKBRIDGE TOWN | 21223 COUNTY HWY ST TREASURER RICHLAND CENTER WI 53581 |
| ROCKBRIDGE TOWN | 24124 CO HWY DD TREASURER RICHLAND CENTER WI 53581 |
| ROCKBRIDGE TOWN TREASURER | TAX COLLECTOR RICHLAND CENTER WI 53581 |
| ROCKCASTLE COUNTY | PO BOX 715 MOUNT VERNON KY 40456 |
| ROCKCASTLE COUNTY | PO BOX 715 ROCKCASTLE COUNTY SHERIFF MOUNT VERNON KY 40456 |
| ROCKCASTLE COUNTY RECORDER | 205 MAIN ST STE 6 MOUNT VERNON KY 40456 |
| ROCKCASTLE COUNTY SHERIFF | 205 E MAIN ST BOX 2 ROCKCASTLE COUNTY SHERIFF MT VERNON KY 40456 |
| ROCKDALE CLERK OF SUPERIOR COUR | PO BOX 937 CONYERS GA 30012-0937 |
| ROCKDALE COUNTY | TAX COMMISSIONER PO DRAWER 1497 CONYERS GA 30012 |
| ROCKDALE COUNTY | 969 PINE ST PO DRAWER 1497 CONYERS GA 30012 |
| ROCKDALE COUNTY | 969 PINE ST PO DRAWER 1497 TAX COMMISSIONER CONYERS GA 30012 |
| ROCKDALE COUNTY | PO DRAWER 1497 TAX COMMISSIONER CONYERS GA 30012 |
| ROCKDALE COUNTY CLERK OF COURTS | 922 CT ST RM 101 CONYERS GA 30012 |
| ROCKDALE COUNTY CLERK OF SUPERIOR | 922 CT ST RM 101 CONYERS GA 30012 |
| ROCKDALE COUNTY CLERK OF SUPERIOR C | 922 CT ST RM 101 CONYERS GA 30012 |
| ROCKDALE COUNTY STORMWATER UTILITY | PO BOX 1495 CONYERS GA 30012 |
| ROCKDALE TOWNSHP CRWFRD | 27553 MILLER STATION RD T C OF ROCKDALE TOWNSHIP CAMBRIDGE SPRINGS PA 16403 |
| ROCKDALE TWP | 21156 TEEPLEVILLE FLATS RD TAX COLLECTOR CAMBRIDGE SPRINGS PA 16403 |
| ROCKDALE VILLAGE | 15 E ADAMS ST CAMBRIDGE WI 53523 |
| ROCKDALE VILLAGE | PO BOX 160 148 WATER ST ROCKDALE CAMBRIDGE WI 53523 |

| Claim Name | Address Information |
|---|---|
| ROCKDALE VILLAGE | PO BOX 160 TREASURER VILLAGE OF ROCKDALE CAMBRIDGE WI 53523 |
| ROCKDALE VILLAGE | TREASURER VILLAGE OF ROCKDALE PO BOX 160 CAMBRIDGE WI 53523-0160 |
| ROCKEFELLER LAW OFFICE LLP | 3116 ROCKEFELLER AVE EVERETT WA 98201 |
| ROCKEFELLER TOWNSHIP NRTHUM | 307 HORSESHOE BEND DR ROCKEFELLER TWP COLLECTOR SUNBURY PA 17801 |
| ROCKEFELLER TOWNSHIP NRTHUM | R D 4 BOX 200 TAX COLLECTOR OF ROCKEFELLER TWP SUNBURY PA 17801 |
| ROCKEFELLER, KAREN | 6 HARRIER COURT WAYNE NJ 07470 |
| ROCKEFELLERS | 5514 COAL AVE SE ALBUQUERQUE NM 87108 |
| ROCKEFELLERS CLEANING AND RESTORATION | 5514 COAL SE ALBUQUERQUE NM 87108 |
| ROCKENSTEIN, PATRICIA A | 304 GRIMSBY RD BUFFALO NY 14223 |
| ROCKERS, ABBIE K & ROCKERS, RICHARD L | 4110 FORREST HILL ROAD COLORADO SPRINGS CO 80907 |
| ROCKETT, CHARLES P | 1214 SOUTH N STREET OXNARD CA 93033 |
| ROCKETT, ELLEN | 71 MARGARET AVE AA PACIFIC BUILDERS SAN FRANCISCO CA 94112 |
| ROCKETT, ELLEN | 71 MARGARET AVE ANGELOS ROOFING AND MAINTENANCE SAN FRANCISCO CA 94112 |
| ROCKFORD BANKRUPTCY CLINIC PC | 111 N CT ST STE 401 ROCKFORD IL 61101 |
| ROCKFORD CITY | 7 MONORE ST S BOX 561 ROCKFORD CITY TREASURER ROCKFORD MI 49341 |
| ROCKFORD CITY | 7 S MONROE BOX 561 ROCKFORD CITY TREASURER ROCKFORD MI 49341 |
| ROCKFORD CITY | 7 S MONROE PO BOX 561 ROCKFORD MI 49341 |
| ROCKFORD MUTUAL INS CO | PO BOX 5626 ROCKFORD IL 61125 |
| ROCKFORD MUTUAL INS CO | ROCKFORD IL 61125 |
| ROCKFORD TITLE COMPANY | 400 S COUNTY FARM RD STE 330 WHEATON IL 60187-4547 |
| ROCKFORD TOWNSHIP | 5544 SW ORE RD MARTHA BURNETT COLLECTOR LATHROP MO 64465 |
| ROCKFORD TOWNSHIP | 6605 SW PEAK RD CINDI JORDAN COLLECTOR POLO MO 64671 |
| ROCKFORD VILLAS | 5707 EXELSIOR BLVD MINNEAPOLIS MN 55416 |
| ROCKFORD WATER | 425 E STATE ST ROCKFORD IL 61104 |
| ROCKHILL BORO | TAX COLLECTOR PO BOX 153 HIGH ST ROCKHILL FURNACE PA 17249 |
| ROCKHILL INSURANCE COMPANY | 801 W 47TH 411 KANSAS CITY MO 64112-1253 |
| ROCKHILL SOUTH CAROLINA | PO BOX 37945 CHARLOTTE NC 28237 |
| ROCKHILL, JAMES | 6490 LANGE DRIVE COLORADO SPRINGS CO 80918 |
| ROCKHOUSE SERVICES LLC | 2589 BUTTERMILK PIKE VILLA HILLS KY 41017 |
| ROCKHURST UNIVERSITY | CONTINUING EDUCATION CENTER INC KANSAS CITY MO 64141-6107 |
| ROCKING HORSE REALTY | 129 W MAIN ST SMETHPORT PA 16749 |
| ROCKINGHAM CITY | 311 E FRANKLIN ST ROCKINGHAM CITY TAX COLLECTOR ROCKINGHAM NC 28379 |
| ROCKINGHAM CITY | 514 ROCKINGHAM RD ROCKINGHAM CITY TAX COLLECTOR ROCKINGHAM NC 28379 |
| ROCKINGHAM CLERK OF CIRCUIT COU | COUNTY COURTHOUSE HARRISONBURG VA 22801 |
| ROCKINGHAM CLERK OF THE CIRCUIT | 53 CT SQUARE HARRISONBURG VA 22801 |
| ROCKINGHAM COUNTY | COURTHOUSE TAX COLLECTOR EXETER NH 03833 |
| ROCKINGHAM COUNTY | 20 E GAY ST ROCKINGHAM COUNTY TREASURER HARRISONBURG VA 22802 |
| ROCKINGHAM COUNTY | 20 E GAY STREET PO BOX 471 ROCKINGHAM COUNTY TREASURER HARRISONBURG VA 22803-0471 |
| ROCKINGHAM COUNTY | TAX COLLECTOR 371 NC HWY 65 / PO BOX 68 WENTWORTH NC 27375 |
| ROCKINGHAM COUNTY | 371 NC HWY 65 PO BOX 68 TAX COLLECTOR WENTWORTH NC 27375 |
| ROCKINGHAM COUNTY | 371 US HWY 65 STE 107 PO BOX 206 TAX COLLECTOR WENTWORTH NC 27375 |
| ROCKINGHAM COUNTY | 371 US HWY 65 STE 107 PO BOX 206 WENTWORTH NC 27375 |
| ROCKINGHAM COUNTY CLERK OF COURT | 1 CT SQUARE HARRISONBURG VA 22802-3701 |
| ROCKINGHAM COUNTY REGISTER OF DEEDS | PO BOX 896 KINGSTON NH 03848 |
| ROCKINGHAM COUNTY REGISTER OF DEEDS | 1086 NC 65 COUNTY COURTHOUSE STE 99 WENTWORTH NC 27375 |
| ROCKINGHAM COUNTY REGISTER OF DEEDS | 1086 NC 65 STE 99 MADISON NC 27375 |
| ROCKINGHAM COUNTY REGISTRY OF DEEDS | 10 ROUTE 125 EXETER NH 03833 |
| ROCKINGHAM MUTUAL INS CO | 633 E MARKET ST HARRISONBURG VA 22801 |

| Claim Name | Address Information |
|---|---|
| ROCKINGHAM MUTUAL INS CO | HARRISONBURG VA 22801 |
| ROCKINGHAM REGISTER OF DEEDS | PO BOX 56 WENTWORTH NC 27375 |
| ROCKINGHAM REGISTRY OF DEEDS | PO BOX 896 KINGSTON NH 03848 |
| ROCKINGHAM TOWN | 7 SQUARE ROCKINGHAM TOWN TAX COLLECTOR BELLOWS FALLS VT 05101 |
| ROCKINGHAM TOWN | PO BOX 370 TREASURER OF ROCKINGHAM BELLOWS FALLS VT 05101 |
| ROCKINGHAM TOWN CLERK | MUNICIPAL BLDG 7 VILLAGE SQUARE ATTN REAL ESTATE RECORDING BELLOWS FALLS VT 05101 |
| ROCKLAND CITY | 270 PLEASANT ST CITY OF ROCKLAND ROCKLAND ME 04841 |
| ROCKLAND COUNTY | 18 NEW HEMPSTEAD RD COMMISSIONER OF FINANCE NEW CITY NY 10956 |
| ROCKLAND COUNTY CLERK | 1 S MAIN ST STE 100 NEW CITY NY 10956 |
| ROCKLAND COUNTY CLERK | 1 S MAIN ST STE 100 ATTN UCC DEPT NEW CITY NY 10956 |
| ROCKLAND COUNTY CLERK | 1 SOUTH MAIN STREET #100 NEW CITY NY 10956 |
| ROCKLAND COUNTY CLERKS OFFICE | 1 S MAIN ST STE 100 ATTN LAND RECORDS NEW CITY NY 10956 |
| ROCKLAND ELECTRIC | PO BOX 427 MONTVALE NJ 07645 |
| ROCKLAND TOWN | 100 N ST TAX COLLECTOR MONTICELLO NY 12701 |
| ROCKLAND TOWN | PO BOX 349 TAX COLLECTOR LIVINGSTON MANOR NY 12758 |
| ROCKLAND TOWN | 242 UNION ST ROCKLAND TOWN TAX COLLECTOR ROCKLAND MA 02370 |
| ROCKLAND TOWN | 242 UNION ST TAX COLLECTOR ROCKLAND MA 02370 |
| ROCKLAND TOWN | 242 UNION ST TOWN OF ROCKLAND ROCKLAND MA 02370 |
| ROCKLAND TOWN | PO BOX 28 TREASURER ROCKLAND TOWNSHIP COLLINS WI 54207 |
| ROCKLAND TOWN | PO BOX 578 C O BARBARA WENDLING COLLINS WI 54207 |
| ROCKLAND TOWN | TOWN HALL COLLINS WI 54207 |
| ROCKLAND TOWN | 997 QUARRY RD TREASURER ROCKLAND TOWNSHIP REEDSVILLE WI 54230-9338 |
| ROCKLAND TOWN | 305 E WALNUT RM 160 BROWN COUNTY TREASURER GREEN BAY WI 54301-5027 |
| ROCKLAND TOWN | BROWN COUNTY TREASURER PO BOX 23600 305 E WALNUT RM 160 GREEN BAY WI 54305-3600 |
| ROCKLAND TOWNSHIP | PO BOX 247 TREASURER ROCKLAND TWP ROCKLAND MI 49960 |
| ROCKLAND TOWNSHIP BERKS | 102 ORCHARD RD TAX COLLECTOR FLEETWOOD PA 19522 |
| ROCKLAND TOWNSHIP BERKS | 102 ORCHARD RD T C OF ROCKLAND TOWNSHIP FLEETWOOD PA 19522 |
| ROCKLAND TOWNSHIP VNANG | 2035 HORNBERG RD T C OF ROCKLAND TOWNSHIP EMLENTON PA 16373 |
| ROCKLAND TRUST COMPANY | 8A STATION ST ROCKLAND TRUST COMPANY MIDDLEBORO MA 02346 |
| ROCKLAND TRUST COMPANY | 288 UNION ST ROCKLAND MA 02370 |
| ROCKLAND TWP | RD 1 BOX 293 TAX COLLECTOR EMLENTON PA 16373 |
| ROCKLAND VILLAGE | 105 W CTR ST ROCKLAND WI 54653 |
| ROCKLAND VILLAGE | 105 W CTR ST TREASURER ROCKLAND VILLAGE ROCKLAND WI 54653 |
| ROCKLAND VILLAGE | 503 CARDINAL AVE TREASURER ROCKLAND VILLAGE ROCKLAND WI 54653 |
| ROCKLAND VILLAGE | 503 CARDINAL AVE TREASURER ROCKLAND WI 54653 |
| ROCKLEDGE BORO MONTGY | 1 PARK AVE TAX COLLECTOR OF ROCKLEDGE BORO JENKINTOWN PA 19046 |
| ROCKLEDGE BORO MONTGY | 121 HUNTINGDON PIKE TAX COLLECTOR OF ROCKLEDGE BORO ROCKLEDGE PA 19046 |
| ROCKLEIGH BORO | 26 ROCKLEIGH RD TAX COLLECTOR NORTHVALE NJ 07647 |
| ROCKLEIGH BORO | 26 ROCKLEIGH RD TAX COLLECTOR ROCKLEIGH NJ 07647 |
| ROCKMAN, MATTHEW D | 292 MAIN ST NORTHBOROUGH MA 01532 |
| ROCKMART CITY | PO BOX 231 TAX COLLECTOR ROCKMART GA 30153 |
| ROCKOM JR, JOSEPH W | 1600 VINE STREET APT 748 LOS ANGELES CA 90028 |
| ROCKPOINTE REALTY GROUP INC DBA | 15025 WHITTIER BLVD WHITTIER CA 90603 |
| ROCKPORT CITY | CITY HALL TAX COLLECTOR ROCK PORT MO 64482 |
| ROCKPORT TOWN | ROBERTA JOSEPHSON TC PO BOX 150 34 BROADWAY ROCKPORT MA 01966 |
| ROCKPORT TOWN | TOWN OR ROCKPORT PO BOX 150 34 BROADWAY ROCKPORT MA 01966 |
| ROCKPORT TOWN | 34 BROADWAY ROCKPORT TOWN TAX COLLECTOR ROCKPORT MA 01966 |

| Claim Name | Address Information |
|---|---|
| ROCKPORT TOWN | 101 MAIN ST PO BOX 10 TOWN OF ROCKPORT ROCKPORT ME 04856 |
| ROCKPORT TOWN | PO BOX 10 ROCKPORT TOWN TAX COLLECTOR ROCKPORT ME 04856 |
| ROCKS APPRAISAL | 71E UNION CHAPEL RD GILLETTE WY 82718 |
| ROCKS FOUNDATION REPAIR | 4712 AVE K AND ENRIQUE BECERRIL GALVESTON TX 77551 |
| ROCKVILLE CENTRE VILLAGE | 1 COLLEGE PL RECEIVER OF TAXES ROCKVILLE CENTRE NY 11570-4116 |
| ROCKVILLE CENTRE VILLAGE | PO BOX 950 RECEIVER OF TAXES ROCKVILLE CENTRE NY 11571 |
| ROCKVILLE TOWN | 20 PARK ST VERNON ROCKVILLE CT 06066 |
| ROCKVILLE TUDOR APT CORP | ONE DUPONT ST STE 200 C O ALEXANDER WOLF AND COMPANY INC PLAINVIEW NY 11803 |
| ROCKWALL CENTRAL APPR DISTRICT | 841 JUSTIN RD ROCKWALL TX 75087 |
| ROCKWALL CENTRAL APPRAISAL DIST | 841 JUSTIN RD ASSESSOR COLLECTOR ROCKWALL TX 75087 |
| ROCKWALL CENTRAL APPRAISAL DISTRICT | ASSESSOR COLLECTOR 841 JUSTIN ROAD ROCKWALL TX 75087 |
| ROCKWALL CENTRAL APPRAISAL DISTRICT | 841 JUSTIN RD ASSESSOR COLLECTOR ROCKWALL TX 75087 |
| ROCKWALL CENTRAL APPRAISAL DISTRICT | 841 JUSTIN RD ROCKWALL TX 75087 |
| ROCKWALL COUNTY | ASSESSOR COLLECTOR 101 S FANNIN ROCKWALL TX 75087 |
| ROCKWALL COUNTY | 101 S FANNIN ASSESSOR COLLECTOR ROCKWALL TX 75087 |
| ROCKWALL COUNTY | 101 S FANNIN ST ASSESSOR COLLECTOR ROCKWALL TX 75087 |
| ROCKWALL COUNTY | 101 S FANNIN ST ROCKWALL TX 75087 |
| ROCKWALL COUNTY APPRAISAL DISTRICT | 841 JUSTIN RD ASSESSOR COLLECTOR ROCKWALL TX 75087 |
| ROCKWALL COUNTY CLERK | 1101 RIDGE RD ROCKWALL TX 75087 |
| ROCKWALL COUNTY CLERK | 1101 RIDGE RD S 101 ROCKWALL TX 75087 |
| ROCKWALL COUNTY CLERK | 1111 E YELLOWJACKET LN STE 100 ROCKWALL TX 75087 |
| ROCKWALL COUNTY DISTRICT CLERK | 1101 RIDGE RD ROCKWALL COUNTY DISTRICT CLERK ROCKWALL TX 75087 |
| ROCKWELL CITY | CITY HALL ROCKWELL NC 28138 |
| ROCKWELL ESTATES HOMEOWNERS | 19620 E 8TH ST N INDEPENDENCE MO 64056 |
| ROCKWELL, CHRISTOPHER | 534 W RIVER VIEW DR KIMBERLY ROCKWELL AUSTINBURG OH 44010 |
| ROCKWELL, ELIZABETH | 8613 CHAPEL DR ANNANDALE VA 22003 |
| ROCKWELL, ELIZABETH | 8613 CHAPEL DR ANNE ARUNDEL VA 22003 |
| ROCKWELL, STEPHEN R | PO BOX 440368 HOUSTON TX 77244 |
| ROCKWEST TRUST | 510 31ST STREET STE H NEWPORT BEACH CA 92663 |
| ROCKWOOD AREA SCHOOL DISTRICT | 602 HUMBERT RD TAX COLLECTOR MARKLETON PA 15551 |
| ROCKWOOD AREA SCHOOL DISTRICT | 2652 MARKLETON SCHOOL RD TAX COLLECTOR ROCKWOOD PA 15557 |
| ROCKWOOD AREA SCHOOL DISTRICT | 4223 WATERLEVEL RD TAX COLLECTOR ROCKWOOD PA 15557 |
| ROCKWOOD AREA SCHOOL DISTRICT | 510 BROADWAY ROCKWOOD PA 15557 |
| ROCKWOOD AREA SCHOOL DISTRICT | 512 FALL RUN RD ROCKWOOD PA 15557 |
| ROCKWOOD AREA SCHOOL DISTRICT | 910 MAIN ST T C OF ROCKWOOD AREA SD ROCKWOOD PA 15557 |
| ROCKWOOD AREA SCHOOL DISTRICT | R D 3 BOX 384 TAX COLLECTOR ROCKWOOD PA 15557 |
| ROCKWOOD AREA SCHOOL DISTRICT | RD 2 B OX 297 TAX COLLECTOR ROCKWOOD PA 15557 |
| ROCKWOOD AREA SCHOOL DISTRICT | SEVEN SPRINGS RD 1 TAX COLLECTOR CHAMPION PA 15622 |
| ROCKWOOD AREA SD MIDDLECREEK TWP | 512 FALL RUN RD NANCY SANNER TAX COLLECTOR ROCKWOOD PA 15557 |
| ROCKWOOD AREA SD MIDDLECREEK TWP | 512 FALL RUN RD T C OF MIDDLECREEK TWP SCH DIST ROCKWOOD PA 15557 |
| ROCKWOOD BORO | 510 BROADWAY ROCKWOOD PA 15557 |
| ROCKWOOD BORO TAX COLLECTOR SOMRS | 910 MAIN ST VICKI L MILLER TAX COLLECTOR ROCKWOOD PA 15557 |
| ROCKWOOD CASUALTY INSURANCE | 654 MAIN ST ROCKWOOD PA 15557 |
| ROCKWOOD CASUALTY INSURANCE | ROCKWOOD PA 15557 |
| ROCKWOOD CITY | TAX COLLECTOR 110 N CHAMBERLAIN AVE ROCKWOOD TN 37854 |
| ROCKWOOD CITY | 110 N CHAMBERLAIN AVE TAX COLLECTOR ROCKWOOD TN 37854 |
| ROCKWOOD CITY | 110 N CHAMBERLIN ST TAX COLLECTOR ROCKWOOD TN 37854 |
| ROCKWOOD CITY | 32409 FORT ST ROCKWOOD MI 48173 |
| ROCKWOOD CITY | 32409 FORT ST TREASURER ROCKWOOD MI 48173 |

| Claim Name | Address Information |
|---|---|
| ROCKWOOD ELECTRIC UTILITY | PO BOX 108 ROCKWOOD TN 37854 |
| ROCKWOOD REALTY | 30961 W AGOURA RD STE 211 WESTLAKE VILLAGE CA 91361 |
| ROCKWOOD REALTY | 3200 GUASTI RD STE 100 ONTARIO CA 91761 |
| ROCKWOOD TERRACE | 4901 DICKENS RD 119 RICHMOND VA 23230 |
| ROCKWOOD VILLAS HOA INC | 900 SW 62ND BLVD STE 500 GAINESVILLE FL 32607 |
| ROCKY AND JANICE CHAFFIN | 195 TERRACE ST AND BANK ONE DESTREHAN LA 70047 |
| ROCKY AND LISA ARMSTONG AND | 7053 S WINCHESTER AVE HARRIS INSURANCE SERVICES INC CHICAGO IL 60636 |
| ROCKY B DONALDSON | BONNIE F DONALDSON 10080 RAY GAINES MI 48436 |
| ROCKY D CROCKER ATT AT LAW | 2508 BROWN DR FLOWER MOUND TX 75022 |
| ROCKY FORD CITY | 160 MAIN ST TAX COLLECTOR ROCKY FORD GA 30455 |
| ROCKY FORK, RAVINESAT | 777A DEARBORN PARK LN COLUMBUS OH 43085 |
| ROCKY HILL BORO | BOX 188 15 MONTGOMERY AVE TAX COLLECTOR ROCKY HILL NJ 08553 |
| ROCKY HILL BORO | PO BOX 188 ROCKY HILL BORO TAX COLLECTOR ROCKY HILL NJ 08553 |
| ROCKY HILL CONDOMINIUM ASSOCIATION | SEVEN HAMBURG TURNPIKE C O JOSEPH NATALE JR PRESIDENT BUTLER NJ 07405 |
| ROCKY HILL TOWN | 761 OLD MAIN ST TAX COLLECTOR OF ROCKY HILL ROCKY HILL CT 06067 |
| ROCKY HILL TOWN | PO BOX 629 TAX COLLECTOR OF ROCKY HILL ROCKY HILL CT 06067 |
| ROCKY HILL TOWN CLERK | 699 OLD MAIN ST PO BOX 657 ROCKY HILL CT 06067 |
| ROCKY HILL TOWN CLERK | 699 OLD MAIN ST ROCKY HILL CT 06067 |
| ROCKY HILL TOWN CLERK | 761 OLD MAIN ST ROCKY HILL CT 06067 |
| ROCKY KNOB HOA INC | 1331 BOHLER CT NW ATLANTA GA 30327 |
| ROCKY LAWDERMILK ATTORNEY AT LAW | 2630 LIBERTY ST BEAUMONT TX 77702-1914 |
| ROCKY MOUNT CITY | 1 GOVERNEMNT PLZ TAX COLLECTOR ROCKY MOUNT NC 27802 |
| ROCKY MOUNT CITY | 1 GOVERNMENT PLZ TAX COLLECTOR ROCKY MOUNT NC 27802 |
| ROCKY MOUNT CITY | TAX COLLECTOR 331 S FRANKLIN ST. ROCKY MOUNT NC 27804 |
| ROCKY MOUNT CITY | 331 S FRANKLIN ST ROCKY MOUNT NC 27804 |
| ROCKY MOUNT CITY | 331 S FRANKLIN ST TAX COLLECTOR ROCKY MOUNT NC 27804 |
| ROCKY MOUNT TOWN | 345 DONALD AVE TREASURER ROCKY MOUNT TOWN ROCKY MOUNT VA 24151 |
| ROCKY MOUNTAIN BANK A WYOMING BANKING | CORPORATION V KIP KONIGSBERG JESSICA C HERUM AN INDIVIDUAL KIP KONIGSBERG ET AL LONG REIMER WINEGAR BEPPLER LLC PO BOX 3070 JACKSON WY 83001 |
| ROCKY MOUNTAIN BUILDERS LLC | 5501 E CORRINE DR SCOTTSDALE AZ 85254 |
| ROCKY MOUNTAIN CONCRETE SPECIALISTS LLC | 13381 W BELLWOOD AVE MORRISON CO 80465 |
| ROCKY MOUNTAIN FIRE AND CASUALTY CO | PO BOX 21089 SEATTLE WA 98111 |
| ROCKY MOUNTAIN FIRE AND CASUALTY CO | SEATTLE WA 98111 |
| ROCKY MOUNTAIN MORTGAGE GROUP LLC | 1979 N 1120 W PROVO UT 84604 |
| ROCKY MOUNTAIN MORTGAGE SPECIALISTS INC | 7075 S ALTON WAY CENTENNIAL CO 80112 |
| ROCKY MOUNTAIN MTG SPECIALISTS INC | 7075 S ALTON WAY CENTENNIAL CO 80112 |
| ROCKY MOUNTAIN POWER | 1033 NE 6TH AVE PORTLAND OR 97232-2017 |
| ROCKY MOUNTAIN REAL ESTATE BROKERAG | 530 ONEIDA ST RUPERT ID 83350 |
| ROCKY MOUNTAIN REALTY SERVICE INC | 921 ALTA VISTA DR CRAIG CO 81625 |
| ROCKY MOUNTAIN REALTY SERVICE, INC. | 2455 WEST VICTORY WAY CRAIG CO 81625 |
| ROCKY MOUNTAIN ROOFING AND SIDING | 2700 YOUNG FIELD ST 200 LAKEVIEW CO 80215 |
| ROCKY MOUNTAIN TITLE INSUR AGENCY | 120 N CTR STE 105 CASPER WY 82601 |
| ROCKY RIDGE FIRE DIST SHELBY | 2911 METROPOLITAN WAY ROCKY RIDGE FIRE DIST BIRMINGHAM AL 35243 |
| ROCKY RIDGE FIRE DISTRICT | 2163 ROCKY RIDGE RANCH RD ROCKY RIDGE FIRE DISTRICT BIRMINGHAM AL 35216 |
| ROCKY RIDGE FIRE DISTRICT | 2911 METROPOLITAN WAY BIRMINGHAM AL 35243 |
| ROCKY RIDGE RANCH | 12589 HILL RD SAINT GENEVIEVE MO 63670 |
| ROCKY RISINGER | 7306 ANDERSON CIRCLE RICHMOND TX 77469 |
| ROCKY SPOONTS REAL ESTATE | 2902 W BEAUREGARD SAN ANGELO TX 76901 |
| ROCKY T CANNON ATT AT LAW | 6111 BLUE RIDGE BLVD RAYTOWN MO 64133-4105 |

| Claim Name | Address Information |
|---|---|
| ROCKY TOP RIDGE CONDOMINIUM | 2466 ROCKY TOP CT COMMERCE TOWNSHIP MI 48382 |
| ROCKY W DORCY ATT AT LAW | 1012 S RIVERSIDE DR EDGEWATER FL 32132 |
| ROCKY WIXOM ATT AT LAW | PO BOX 51334 IDAHO FALLS ID 83405 |
| ROCKYS HARDWARE INC | 40 ISLAND POND ROAD SPRINGFIELD MA 01118 |
| ROD A VUJOVIC ATT AT LAW | 240 HWY 105 EXTENSION STE BOONE NC 28607 |
| ROD AMLAND | AMLAND REALTY 8617 W PT DOUGLAS RD COTTAGE GROVE MN 55016 |
| ROD AND RUTHANN WEDE | 6305 CARMEL FALLS CT MCKINNEY TX 75070-8768 |
| ROD CAMERON SHIRLEY ATT AT LAW | 2330 UNIVERSITY BLVD STE 314 TUSCALOOSA AL 35401 |
| ROD DANIELSON CHAPTER 13 TRUSTEE | 4361 LATHAM ST STE 270 RIVERSIDE CA 92501 |
| ROD ERICKSON | OREGON FIRST 123 E POWELL BLVD. #101 GRESHAM OR 97030 |
| ROD GARRETT AND GOLDEN STATE | 10 STAGECOACH RD CONSTRUCTION GASQUET CA 95543 |
| ROD I MORLEY | 9870 NORTH EAST CRIMISON CT HIGHLAND UT 84003 |
| ROD I MORLEY | 350 WEST CENTER ST. OREM UT 84057 |
| ROD JACKSON AND ASSOCIATES | 21850 YBARRA RD WOODLAND HILLS CA 91364 |
| ROD KLANN | MARY KLANN 54701 ASHFORD COURT SHELBY TWP MI 48316-1295 |
| ROD MALO | 2714 US HIGHWAY 585 SUNDANCE WY 82729 |
| ROD MARTIN KRACHT | KERRY JEAN KRACHT 4180 SOUTH VINCENNES CT. DENVER CO 80237 |
| ROD NULUND | 14900 NE 271ST AVE BRUSH PRAIRIE WA 98606 |
| ROD NYLUND | 14900 NE 271 AVENUE BRUSH PRAIRIE WA 98606 |
| ROD PAYNE AND ASSOC | PO BOX 1326 OCEAN PARK WA 98640 |
| ROD SERP | 1539 CHRISTINE AVENUE SIMI VALLEY CA 93063 |
| ROD SPENCE AND SHAVAUN KIDD AND | 1786 262ND ST JACKS HOME IMPROVEMENT MILAN IL 61264 |
| ROD SPENCE AND SHAVAUN KIDD AND | 1786 262ND ST OLD RELIABLE ROOFING MILAN IL 61264 |
| RODA AND RODA REALTY ASSOCIATES | 230 E ORANGE ST LANCASTERQ PA 17602 |
| RODAMLAND HOMES | 8599 W PT DOUGLAS RD 100 COTTAGE GROVE MN 55016 |
| RODAS PAINTING, AROLDO | 569 WEBSTER AVE NEW ROCHELLE NY 10801 |
| RODAS, FREDY | 924 W 41ST DR #3 LOS ANGELES CA 90037 |
| RODAS, ROMMY & POLLY, MARIA | 6496 FENESTRA CT BURKE VA 22015-3549 |
| RODBOON, JARUNEE H | SOMSAK RODBOON 136 CHATEAU SAINT MICHEL DR KENNER LA 70065-2038 |
| RODD C RICHOUX ATT AT LAW | 1014 AUBURN AVE LAFAYETTE LA 70503 |
| RODD C RICHOUX ATT AT LAW | PO BOX 8 OPELOUSAS LA 70571 |
| RODD C WALTON ATT AT LAW | 1755 THE EXCHANGE SE STE 250 ATLANTA GA 30339 |
| RODDEN INC | 4506 ALBY BESSIE WOODARD GODFREY IL 62035 |
| RODDEY WATSON, CREECH | PO BOX 70 INSURANCE AGENCY SUMTER SC 29151 |
| RODDY G. DARNELL | SANDRA S. DARNELL PO BOX 32326 JUNEAU AK 99803 |
| RODEFELD, KLAUS | VISBECKER RING 29 BAD JBURG DE-49186 DEUTSCHLAND |
| RODEFFER, DOUGLAS | 608 ROYAL PALM DRIVE KISSIMMEE FL 34743 |
| RODEMAKER, JULIE A | 116 DREW COURT CLAYTON NC 27520 |
| RODEMICH APPRAISAL SERVICE | 126 N 30TH STE 201 QUINCY IL 62301 |
| RODEMYER CHRISTEL INC | 3630 GRANDEL SQUARE SAINT LOUIS MO 63108 |
| RODEN AND CASAVANT | 115 STATE ST SPRINGFIELD MA 01103 |
| RODEN, JOHNNY R | HC 3 BOX 302 ALTURAS CA 96101-9004 |
| RODERIC A TURNER | 11465 CLINTON ROAD DOYLESTOWN OH 44230 |
| RODERIC PAUL MCCHESNEY | 240 AVENIDA MONTALVO SAN CLEMENTE CA 92672 |
| RODERICK MCDONELL | 1228 W. ARGYLE  ST UNIT 3W CHICAGO IL 60640 |
| RODERICK A JAMES AND | KIMBERLY Y JAMES 2013 2ND AVENUE LAKE CHARLES LA 70601 |
| RODERICK A ST PIERRE ESQ | 810 BOSTON TURNPIKE RD SHREWSBURY MA 01545 |
| RODERICK AND GLADYS THOMAS | 3240 WEATHERVANE LN CATASTROPHE CONST SERVICES INC DALLAS TX 75228 |
| RODERICK B BOBO ATT AT LAW | 1401 PEACHTREE ST NE STE 500 ATLANTA GA 30309 |

| Claim Name | Address Information |
|---|---|
| RODERICK NO. LIPSCOMB | 767 NO.HILL STREET,STE 510 LOS ANGELES CA 90012 |
| RODERICK D MACINTYRE | PAMELA MACINTYRE 571 DELAFORD DR CANTON MI 48188 |
| RODERICK FREEMAN AND MARGARET | MEENAN AND N HAVEN DRYWALL 131 PALISADE AVE YONKERS NY 10701-8321 |
| RODERICK H MARTIN AND ASSOCIATES | 279 WASHINGTON AVE MARIETTA GA 30060 |
| RODERICK H MARTIN AND ASSOCIATES PC | 279 WASHINGTON AVE MARIETTA GA 30060 |
| RODERICK H. LUTES | MARALENE S. LUTES 17771 WILLARD PLACE LAKE MILTON OH 44429 |
| RODERICK J EBENSPERGER | 2724 APACHE RD. N SAINT PAUL MN 55109-1724 |
| RODERICK L. BETIT | E. E. BETIT 10415 65TH AVENUE CT NW GIG HARBOR WA 98332-8552 |
| RODERICK MCGINNISS | 9316 GLEN RD POTOMAC MD 20854 |
| RODERICK MCVEETY | 543 E ELLA DR CORRALES NM 87048 |
| RODERICK N HALE ATT AT LAW | 301 4TH AVE S STE 270 MINNEAPOLIS MN 55415 |
| RODERICK N HALE ATT AT LAW | 310 4TH AVE S STE 1150 MINNEAPOLIS MN 55415 |
| RODERICK T MORRIS ATT AT LAW | 1102 PENNSYLVANIA ST NEW ROADS LA 70760 |
| RODERICK T. DAEBELLIEHN | JANA L. DAEBELLIEHN 137 DULVERTON CIRCLE FOLSOM CA 95630 |
| RODERICK TAYLOR | MICHELE TAYLOR 182 VALIANT DR ROCHESTER NY 14623-5532 |
| RODERICK WILSON AND ROESHELL CONERSON | 18 TORRINGTON CT AND ROESHELL CONERSON WILSON COLUMBIA SC 29229 |
| RODERNICK D. KAVALUNAS | BONNIE L. KAVALUNAS 824 N WILDER RD LAPEER MI 48446 |
| RODEWAY INN | 1635 S MISSION RD FALLBROOK CA 92028 |
| RODGER  L. WILLETT | STACIE  WILLETT 7324 NELSON DR GLOUCESTER VA 23061 |
| RODGER AND JUDY KIEFFER AND | 5004 HIGHLANDER DR GCI AND KEEFER ENTERPRISES INC ANTIOCH TN 37013 |
| RODGER AND LETICIA MCNEIL AND | 13917 BERMAX AVE EVERLAND CONSTRUCTION SYLMAR CA 91342 |
| RODGER AND MARGARET GARRISON | 12331 BROWNING DR AND MEBBIE GARRISON MONTGOMERY TX 77356 |
| RODGER AND SHARON CRAFT | 1715 AINGER RD CHARLOTTE MI 48813 |
| RODGER D. OSGOOD | 178 PEARL HILL RD FITCHBURG MA 01420 |
| RODGER E PARKS | 3-3400 KUHLO HIGHWAY LIHUE HI 96766-1050 |
| RODGER ERICSON | 12443 LATIGO DRIVE FRISCO TX 75035 |
| RODGER J BLISSMAN ATT AT LAW | 900 LINCOLN HWY EAST MCKEESPORT PA 15035 |
| RODGER J FRIEDLINE ATT AT LAW | 1756 UNIVERSITY BLVD S JACKSONVILLE FL 32216 |
| RODGER K HENDERSHOT ATT AT LAW | 8810 ROHAN CT INDIANAPOLIS IN 46278 |
| RODGER L SMITH ATT AT LAW | 129 E MAIN ST LURAY VA 22835 |
| RODGER LINDQUIST | DIANA LINDQUIST 11 HETFIELD PLACE MORAGA CA 94556 |
| RODGER OWEN | PATRICIA OWEN 643 LONGVIEW DRIVE LEXINGTON KY 40503 |
| RODGER W. CHERRY | 9355 E. COUNTY ROAD 400N BROWNSBURG IN 46112 |
| RODGERS & MILLER PC | PO BOX 4884 BRYAN TX 77805-4884 |
| RODGERS AGENCY | 1254 LAKE AVE FAIRMONT MN 56031 |
| RODGERS AND DICKERSON | 1301 YORK RD STE 500 LUTHERVILLE TIMONIUM MD 21093 |
| RODGERS AND DICKERSON | 28 ALLEGHENY AVE TOWSON MD 21204 |
| RODGERS AND DICKERSON | 7500 HARFORD RD FL 1 PARKVILLE MD 21234 |
| RODGERS CARDEN AND WADSWORTH | 472 S LAWRENCE ST STE 101A MONTGOMERY AL 36104 |
| RODGERS GENERAL CONTRACTORS | 3751 WESPORT DR NASHVILLE TN 37218 |
| RODGERS GENERAL CONTRACTORS | 3751 WESTPORT DR NASHVILLE TN 37218 |
| RODGERS INSURANCE AGENCY | 6800 HOLABIRD AVE DUNDALK MD 21222 |
| RODGERS, BRETT | 555 CASCADE W PKWY SE GRAND RAPIDS MI 49546 |
| RODGERS, BRETT N | 50 LOUIS NW STE 700 GRAND RAPIDS MI 49503 |
| RODGERS, BRETT N | 50 LOUIS ST NW STE 210 CHAPTER 13 TRUSTEE GRAND RAPIDS MI 49503 |
| RODGERS, CATHERINE M | 20027 MITCHELL CIRCLE DENVER CO 80249 |
| RODGERS, CATHY A | 1408 S VASSAR RD BURTON MI 48519 |
| RODGERS, CLYDE A & RODGERS, ANGELA D | PO BOX 443 CRAWFORDSVILLE AR 72327 |
| RODGERS, DIANE & RODGERS, ROSALYN | 2965 SOUTH MORELAND BOULEVARD CLEVELAND OH 44120 |

| Claim Name | Address Information |
|---|---|
| RODGERS, ETHEL | 1101 MONROE ST IMMOKALEE FL 34142 |
| RODGERS, HARRY I & PORTER, LILAH E | 1632 ANGELUS AVE LEMON GROVE CA 91945 |
| RODGERS, JOHN A & RODGERS, RACHEL S | 933 N RIVERHILLS DR TEMPLE TERR FL 33617 |
| RODGERS, JOHN M | 125 EVANS ST GROUND RENT ROCKVILLE MD 20850 |
| RODGERS, RICHARD H & RODGERS, LIBBY M | 872 INGLENOOK RD KINGSTREE SC 29556-5156 |
| RODGERS, WENDOLYN | 4716 WATERFRONT OAK DR ARNETTS PAINTING SMALL REMODELING AND TILING MEMPHIS TN 38128 |
| RODIE, RICHARD H & RODIE, BARBARA L | 3320 SARATOGA AVE DOWNERS GROVE IL 60515 |
| RODMAN C. BENBROOK | CINDY L. BENBROOK 1689 SE LAVA DR APT 1 MILWAUKIE OR 97222 |
| RODMAN LOCKS, DAN | 1185 E CORDOVA AVE CASA GRANDE AZ 85122-1142 |
| RODMAN TOWN | PO BOX 523 TAX COLLECTOR RODMAN NY 13682 |
| RODMAN, KRISTIN J | 4306 N HERITAGE WOODS RD MIDLOTHIAN VA 23112-4753 |
| RODNER DOMOND AND ERIC HYMEN | 820 NW 140TH TERRACE AND ASSOCIATES MIAMI FL 33168 |
| RODNEY  KLEIN | NANCY  KLEIN 9014 NORTH 33RD WAY PHOENIX AZ 85028 |
| RODNEY A SHERRY AND | JAIMIE A SHERRY 129 WEST I STREET BENICIA CA 94510 |
| RODNEY A. BOLTON | LISA J. BOLTON 1785 BULLOCK ROAD LAPEER MI 48446 |
| RODNEY A. KRUZICKE | FRANCES A. KRUZICKE BOX 65 WILSON NY 14172 |
| RODNEY ACHENBACH | 11551 65TH AVE N MAPLE GROVE MN 55369 |
| RODNEY ACKER | 10514 E WILDWIND CIR THE WOODLANDS TX 77380 |
| RODNEY ADAMS | JOANN ADAMS 12141 CHANDLER ROAD BATH MI 48808 |
| RODNEY AND ANA CADWELL AND SODERLIN | 4028 PORTLAND AVE PLUMBING HEATING AND AIR CONDT MINNEAPOLIS MN 55407-3103 |
| RODNEY AND ANGIE MCCARTER | 971 FALCON CREST DR SEYMORE TN 37865 |
| RODNEY AND ARNETTER POPE AND | 05 MERRIWEATHER LN D AND R CONSTRUCTION FAIRWEIW HEIGHTS IL 62208 |
| RODNEY AND CARMEN DIBONA | 2534 AMBUSH RANCH RD RAPID CITY SD 57703 |
| RODNEY AND DOREEN ABERNATHY AND MILLER | 824 3RD AVE NW ROOFING COMPANY LLC HICKORY NC 28601 |
| RODNEY AND FLORIANNE BROWN | ARCHER RESTORATION 400 SPRING ST APT 301 SAINT PAUL MN 55102-4450 |
| RODNEY AND INEZ WALLACE | 2911 NW 69 ST AND TEDS SHEDS INCORPORATED MIAMI FL 33147 |
| RODNEY AND ISREAL KINLAW AND | 1186 FORTY ONE RD R AND I INC ST STEPHENS SC 29479 |
| RODNEY AND LAURA WRIGHT | PO BOX 39922 SAN ANTONIO TX 78218-6922 |
| RODNEY AND LISA BEESON AND | 2530 LAKE DR BREEDEN ROOFING INC ANDERSON IN 46012 |
| RODNEY AND MAXINE PATTERSON AND | 161 THOMAS ST UNITED CLEANING AND RESTORATION HAMDEN CT 06514 |
| RODNEY AND SUSAN BROWN AND LANE | 2930 BESTO DR NW INTERPRISES CONSTRUCTION LLC ATLANTA GA 30318 |
| RODNEY AND TERESA COLLINS | 6101 TRENT ST TERESA DUNCAN & WINGATES AIR CONDTIONING GUY BROS PENSACOLA FL 32503 |
| RODNEY AND VICKIE COLEMAN | 406 10TH ST CORNING IA 50841 |
| RODNEY AND YVONNE WELDON | 2112 MERRY DR BIRMINGHAM AL 35215 |
| RODNEY B PITTS | PATRICIA D PITTS 251  KINNIARD  RD COOKEVILLE TN 38501 |
| RODNEY B SANCHEZ | 1300 SERENO DR VALLEJO CA 94589 |
| RODNEY BADDERS JENNIE BADDERS | 2383 27TH RD MARSH II INC WAVERLY KS 66871 |
| RODNEY BLACKMAN AND DELORG | 190 MILL CHASE HOME REPAIRS INC COVINGTON GA 30016 |
| RODNEY C. ACHENBACH | DEBORAH E. ACHENBACH 11551 65TH AVENUE N MAPLE GROVE MN 55369 |
| RODNEY C. BROWN | MARY E. BROWN 614 SPRING VALLEY LANE CHATTANOOGA TN 37415 |
| RODNEY C. DUPREE | LEIGH A. DUPREE 92 RIVERWOOD DRIVE FUQUAY VARINA NC 27526 |
| RODNEY C. JAMES | 703 E. FITZGERALD STREET BANGS TX 76823 |
| RODNEY C. REED | 6267 KING ARTHUR DR SWARTZ CREEK MI 48473 |
| RODNEY CLAY | 5018 MILLENIUM DR CEDAR FALLS IA 50613-7984 |
| RODNEY CRAIG MILLER ATT AT LAW | 481 SECOND ST CLEVELAND TN 37311-4906 |
| RODNEY CRAWFORD COMPANY | 523 S MAIN ST ADRIAN MI 49221 |
| RODNEY D AND DOROTHY M | 2295 PEACH DR SNELLING JACKSONVILLE FL 32246 |

| Claim Name | Address Information |
|---|---|
| RODNEY D DANIELS | 312 CONSERVATION CROSSING CHESAPEAKE VA 23320 |
| RODNEY D HAHN | DAWN M HAHN 1815 JESSICA LN REEDSBURG WI 53959 |
| RODNEY D MCDANIEL ATT AT LAW | 4503 TEXAS BLVD STE C TEXARKANA TX 75503 |
| RODNEY D RUDOLF | CHRISTINE RUDOLF 6212 BRAIRWOOD CIRCLE WATERFORD WI 53185 |
| RODNEY D SAMPSON PLAINTIFF V GMAC MORTGAGE LLC | A FOREIGN CORPORATION IN ITS CORPORATE CAPACITY AND MITCH FROMM IN ET AL 3630 WYE CLIFF WAY GAINESVILLE GA 30506 |
| RODNEY D SEEFELD ATT AT LAW | 121 5TH ST BARABOO WI 53913 |
| RODNEY D SHEPHERD ATT AT LAW | 2403 SIDNEY ST STE 208 PITTSBURGH PA 15203-2152 |
| RODNEY DALE MCDANIEL ATT AT LAW | 4503 TEXAS BLVD STE C TEXARKANA TX 75503 |
| RODNEY DALE NELSON | 524 AUTUMN BREEZE DR CLIFTON CO 81520-6709 |
| RODNEY DELOACH | CHRISTINE DELOACH 12315 BLAIR RIDGE ROAD FAIRFAX VA 22033 |
| RODNEY DEMEDEIROS | 72 KENSINGTON STREET NEWTONVILLE MA 02460 |
| RODNEY E NEHER ATT AT LAW | 1215 BLAINE AVE JANESVILLE WI 53545 |
| RODNEY E SUMPTER ATT AT LAW | 139 VASSAR ST RENO NV 89502 |
| RODNEY E SUMPTER ATTORNEY AT LAW | JOSEPH PHILIP KALENOWSKY VS CANYON CAPITOL FUNDING CORP, A NEVADA CORP GREENPOINT MRTG FUNDING INC, A FOREIGN CORP LIC ET AL 139 VASSAR STREET RENO NV 89502 |
| RODNEY E. KIRKHAM | ELIZABETH A. KIRKHAM 145 MCLEAN DR SPRINGBORO OH 45066 |
| RODNEY F TEW ATT AT LAW | 4171 MARIETTA ST STE 100B POWDER SPGS GA 30127 |
| RODNEY F TEW ATT AT LAW | PO BOX 2421 POWDER SPRINGS GA 30127 |
| RODNEY FEDOR | JULIE ROGERS 17510 FRANKLIN ROAD FORT BRAGG CA 95437 |
| RODNEY G AND DOREEN T ABERNATHY AND | 824 3RD AVE NW TAYLOR MADE CONSTRUCTION HICKORY NC 28601 |
| RODNEY G GILES | 9164 ELIZABETH LAKE WHITE LAKE MI 48386 |
| RODNEY G LONG | 1627 E CATALINA DR PHOENIX AZ 85016 |
| RODNEY G OBOYLE | 43 OLD BOSTON RD PITTSTON PA 18640 |
| RODNEY G. SOUTHWELL | DANA K. SOUTHWELL 8488 SOUTH SEYMOUR ROAD GAINES MI 48436 |
| RODNEY GIBBS | 415 VANNOTE PL BRICK NJ 08723 |
| RODNEY GIENAU | 131 N POWELL DENVER IA 50622 |
| RODNEY H GRAFE ATT AT LAW | 5331 SW MACADAM AVE 356 PORTLAND OR 97239 |
| RODNEY H. LEE | KATHRYN A. LEE 3304 ISLAND DRIVE NE ALEXANDRIA MN 56308 |
| RODNEY HOPKINS | 6599 HARTFORD RIDGE AURORA IN 47001 |
| RODNEY HUNTOON | CATHERINE HUNTOON 4551 PINEHURST AVENUE SOUTHWEST WYOMING MI 49509 |
| RODNEY I MORLEY | 9870 NORTH EAST CRIMSON CRT HIGHLAND UT 84003 |
| RODNEY J & KIMBERLY M FAZZARI | 1230 SE COLONIAL DR COLLEGE PLACE WA 99324 |
| RODNEY J UPTON | CHRISTINE L UPTON 3243-45 SOUTH DELAWARE MILWAUKEE WI 53207 |
| RODNEY J. ZALEWSKI | JULIA A. ZALEWSKI 4443 SIERRA VISTA DRIVE CHINO HILLS CA 91709 |
| RODNEY JONES KATHLEEN LANE AND | NS PROPERTY RESTORATION 7940 S KINGSTON AVE # 2 CHICAGO IL 60617-1253 |
| RODNEY L COOK | 20 PARKER STREET NEWBURY MA 01951 |
| RODNEY L DILLON PA | 2831 RINGLING BLVD STE 210D SARASOTA FL 34237 |
| RODNEY L INKSTER | BEVERLY L INKSTER 4968 WITTENMYER COURT MARTINEZ CA 94553 |
| RODNEY L JEFFERSON ATT AT LAW | PO BOX 1259 RICHMOND VA 23218 |
| RODNEY L REDDICK AND | 7300 NW 220 ST FIRST BETHANY BANK AND TRUST EDMOND OK 73025-9634 |
| RODNEY L STALLINGS LLC | 181 W MAIN ST WARD BUILDI CENTRE AL 35960 |
| RODNEY L STEPHAN ATT AT LAW | 245 SYCAMORE ST STE 200 BROOKVILLE OH 45309 |
| RODNEY L TILLERY AND | 27 SUNNYFIELD TERRACE ABCO MASON CONTRACTORS NEPTUNE NJ 07753 |
| RODNEY L WEATHERS | 140 CALDWELL AVENUE BARDSTOWN KY 40004 |
| RODNEY L. HAZEL | 5415 TEAKWOOD SWARTZ CREEK MI 48473 |
| RODNEY L. HOEL | DOROTHY TUMUSA HOEL 11242 CARROZA COURT SAN DIEGO CA 92124 |
| RODNEY LIBBY EUGENIA LIBBEY AND | 5746 BURTON HILL RD BEANS MOBILE HOMES INC IRASBURG VT 05845 |
| RODNEY M GLUSAC ATT AT LAW | 1058 MAPLE ST STE 100 PLYMOUTH MI 48170 |

| Claim Name | Address Information |
|---|---|
| RODNEY M HERSBERGER | SUSAN C HERSBERGER 923 WELDON ROAD SANTA BARBARA CA 93109 |
| RODNEY M. KOIZUMI | SUSAN N. KOIZUMI 47706 HUI IO PLACE KANEOHE HI 96744 |
| RODNEY MELVIN HAWMAN | PHYLLIS WALTERINE HAWMAN 4041 HIGHWAY 90 SILVER CITY NM 88061 |
| RODNEY MILLER | 198 TONEFF DR ELK RUN HEIGHTS IA 50707 |
| RODNEY MILLER AND JOHN MANTEL | 1218 W TOBIAS RD CLIO MI 48420 |
| RODNEY OCONNELL AND HOME | 4299 CALKINS RD SAVERS RESTORATION INC FLINT MI 48532 |
| RODNEY OTERO | 212 EUCLID AVE #317 LONG BEACH CA 90803 |
| RODNEY P. PEPPMULLER | MARY L. PEPPMULLER 9090 MOHAVE DRIVE PARKER AZ 85344 |
| RODNEY POLLOCK | 1816 OVERLAND DR. DUNCAN OK 73533 |
| RODNEY PRICE ATT AT LAW | 510 N MAIN ST VIDOR TX 77662 |
| RODNEY PUTNAM | 3705 HELENE AVE BILLINGS MT 59101 |
| RODNEY R AND SARA E HATFIELD | 8144 ZION TRAIL AND W COAST ROOFING FORT WORTH TX 76137 |
| RODNEY R BETTS ATT AT LAW | 500 S TAYLOR ST STE 908 AMARILLO TX 79101 |
| RODNEY R LEVIN | AND ROXANNE CARR LEVIN TRUSTEES FOR THE LEVIN FAMILY TRUST SHELL BEACH CA 93449 |
| RODNEY S DARLING AND | CARA DARLING 8750 RIVER BLUFF LANE ROSWELL GA 30076 |
| RODNEY S NETTLES | 1175 HOLLYGATE LANE NAPLES FL 34103 |
| RODNEY S SCOTT ATT AT LAW | 509 N 2ND ST LONGVIEW TX 75601 |
| RODNEY SIMPSON | ANNE SIMPSON 95 FLAT IRON LANE WINDSOR CO 80550 |
| RODNEY SMITH | 880 UNION STATION PKWY APT 2211 LEWISVILLE TX 75057-5164 |
| RODNEY STEPPS AND RICK SMITH | 1350 COUNTY RD 118 CENTRE AL 35960 |
| RODNEY T BUTTARS ATT AT LAW | PO BOX 190166 BOISE ID 83719 |
| RODNEY V HAMILTON | CECELIA A HAMILTON 377 SOUTH 600 WEST LAYTON UT 84041 |
| RODNEY W FANT | 1510 GRUNDY STREET PENSACOLA FL 32507 |
| RODNEY W KIMES ATT AT LAW | 542 E GRAND AVE BELOIT WI 53511 |
| RODNEY W SEAFORD ATT AT LAW | 128A N MCDOWELL ST CHARLOTTE NC 28204 |
| RODNEY W TURMAN | 816 TEALWOOD CIR FLOWER MOUND TX 75028 |
| RODNEY WALLACE AND INEZ WALLACE | 2911 NW 69 ST COPELAND CONSTRUCTION GROUP MIAMI FL 33147 |
| RODNEY WILLIS | 6119 GREENVILLE AVE DALLAS TX 75206 |
| RODNEY ZACHARIAS | 5825 WHITED AVE MINNETONKA MN 55345 |
| RODNEY, COTTRELL | 2016 HOMESTEAD DR MESQUITE TX 75181 |
| RODNEY, RENT A | 9009 LAURISTON PL CHARLOTTE NC 28227 |
| RODNICK AND UNGER PC | 3280 E 13 MILE RD WARREN MI 48092 |
| RODOCKERS SECURITY | 1835 MARIETTA DR FORT WAYNE IN 46804-5727 |
| RODOLAKIS, STEPHAN M | 446 MAIN ST STE 21 WORCESTER MA 01608 |
| RODOLAKIS, STEPHEN M | 255 PARK AVE STE 1100 WORCESTER MA 01609 |
| RODOLFO & RUTH CORONA | 12138 E CALLE LA PRIMERA YUMA AZ 85367-9036 |
| RODOLFO A CAMACHO ATT AT LAW | 679 COTTAGE ST NE SALEM OR 97301 |
| RODOLFO A RUIZ VELASCO ATT AT LAW | 1916 3RD AVE SAN DIEGO CA 92101 |
| RODOLFO ALVARENGA | 13913 PARKLAND DRIVE ROCKVILLE MD 20853 |
| RODOLFO AND MARIA OBNAMIA AND | 19171 EVENSTON DR ALL STATE CONSTRUCTION FARMINGTON MN 55024 |
| RODOLFO ANDREANI | MARTHA ANDREANI 4277 JACKSON AVENUE CULVER CITY CA 90232 |
| RODOLFO CALDERON AND ADVANCE | 10113 OVEREST AVE QUALITY PLUMBING AND THE HARDWOOD FL EXPERT WHITTIER CA 90605 |
| RODOLFO D CANOSA | JACQUELINE M CANOSA 365 FAIRVIEW WAY LAKEPORT CA 95453 |
| RODOLFO DAVILA SARA BRITO AND | 1053 NAVARRETTE CIR GMAC EL PASO TX 79907 |
| RODOLFO E. RAMIREZ | 2512 GUNDRY AVENUE SIGNAL HILL CA 90755 |
| RODOLFO ESGUERRA | 2450 W LINCOLN S LONG BEACH CA 90810-2024 |
| RODOLFO G GIRALDI | 2235 WOODLAND SPRINGS HOUSTON TX 77077 |

| Claim Name | Address Information |
| --- | --- |
| RODOLFO HERNANDEZ AND TERRY | 87 CEDARS GLEN WAY ROBINSON DBA VINYL SIDING SYSTEMS VILLA RICA GA 30180 |
| RODOLFO LANDSCAPING | 8816 E 39TH ST TULSA OK 74145 |
| RODOLFO SALCEDO | 1353 EMERALD GATE LN EL PASO TX 79936 |
| RODOLFO T BUNAGAN ATT AT LAW | 18000 STUDEBAKER RD STE 700 CERRITOS CA 90703 |
| RODRIC D BRAY ATT AT LAW | 210 E MORGAN ST MARTINSVILLE IN 46151 |
| RODRIC G WHITE | 23269 ARMINTA ST WEST HILLS CA 91304 |
| RODRICK R. COTTRELL | 1005 HEMINGTON COURT FORT WAYNE IN 46845 |
| RODRICK THOMAS | 1936 COPPER MOUNTAIN DR JUSTIN TX 76247 |
| RODRIGO AND YOLANDA JALOMA AND NORTH | 2737 COCHRAN WAY TEXAS ROOFING FORT WORTH TX 76108 |
| RODRIGO B CIFRIANO JR | PAULITA B CIFRIANO 5450 STARFLOWER WAY LIVERMORE CA 94551 |
| RODRIGO C AND WINIFRED YOSHIYE | 18288 HADDEN HALL CT MELENDEZ SAN DIEGO CA 92128 |
| RODRIGO CALLANTA | 322 ONEIL CIR HERCULES CA 94547 |
| RODRIGO CERVANTES V HSBC BANK USA NTNL ASSOC | ETS SVCS LLC AND DOES 1 100 THOMAS CASTORINA AND ASSOCIATES 3520 OVERLAND AVE STE A 102 LOS ANGELES CA 90034 |
| RODRIGO DE LA ROSA | 509 VAL VERDE DRIVE SOUTH SAN FRANCISCO CA 94080 |
| RODRIGO LAW FIRM | 10390 COMMERCE CTR DR STE 130 RCH CUCAMONGA CA 91730 |
| RODRIGO LAW FIRM | 3200 E GUASTI RD STE 100 ONTARIO CA 91761 |
| RODRIGO LEAL | 331 MITSCHER STREET CHULA VISTA CA 91910 |
| RODRIGO R OCAMPO | YOLANDA O TUPAS 1032- 1032 1/2 NORTH RAMPART BLVD LOS ANGELES CA 90026 |
| RODRIGUES, PAULO | 1551 NE 39TH ST POMPANO BEACH FL 33064-6643 |
| RODRIGUEZ AND DOERN PLLC | 100 W AVE SARATOGA SPRINGS NY 12866 |
| RODRIGUEZ AND QUINCOCES PA | 5040 NW 7 ST PH1 MIAMI FL 33126 |
| RODRIGUEZ AND QUINCOCES PA | 5040 NW 7TH ST PH 1 MIAMI FL 33126 |
| RODRIGUEZ AND STEWART REALTY INC | 3959 VAN DYKE RD STE 303 LUTZ FL 33558 |
| RODRIGUEZ COLVIN AND CHANEY LLP | 1201 E VAN BUREN ST BROWNSVILLE TX 78520 |
| RODRIGUEZ CRA, RICHARD | 6851 CITIZENS PKWY STE 295 SAN ANTONIO TX 78229 |
| RODRIGUEZ HOLDINGS | PO BOX 6277 BROWNSVILLE TX 78523 |
| RODRIGUEZ HOLDINGS LTD | 1681 E. LOS EBANOS BROWNSVILLE TX 78520 |
| RODRIGUEZ HORTENCIA, ARMONDO | 7117 W HOLLY ST MELENDEZ AND GABRIEL DBA AIR PROFESSIONALS PHOENIX AZ 85035 |
| RODRIGUEZ MELEAH, MICHAEL | 1719 SELO DR RODRIGUEZ AND ROSSIE CONSTRUCTION SCHERERVILLE IN 46375 |
| RODRIGUEZ TAGAVILLA, SUSANA | 5119 LIKINI STREET HONOLULU HI 96818 |
| RODRIGUEZ, ABIGAIL | 1 888 4 ABATEMENT INC 735 S OLIVE AVE UNIT A B STOCKTON CA 95215 |
| RODRIGUEZ, ABIGAIL | 735 S OLIVE AVE UNIT A B AOA GENERAL CONTRACTORS BUILDERS STOCKTON CA 95215 |
| RODRIGUEZ, ABRAHAN | PO BOX 862086 LOS ANGELES CA 90086-2086 |
| RODRIGUEZ, AGUSTIN | 25391 PINE CREEK LANE WILMINGTON CA 90744 |
| RODRIGUEZ, AGUSTIN | 14770 CLOVERFIELD RD MORENO VALLEY CA 92553 |
| RODRIGUEZ, AGUSTIN & RODRIGUEZ, LUPE V | 6272 WILMA AVENUE NEWARK CA 94560 |
| RODRIGUEZ, ALBERTO | 5085 NW 7TH ST #715 MIAMI FL 33126 |
| RODRIGUEZ, ALFRED A | 9858 SPRUCE CT CYPRESS CA 90630 |
| RODRIGUEZ, ALMA X | 2117 PARAMONT WAY MODESTO CA 95355 |
| RODRIGUEZ, ANA G & RODRIGUEZ, SAUL | 14138 VIBURNUM DR WHITTIER CA 90604 |
| RODRIGUEZ, ANNABELLE | 610 NW 72ND AVE AURELIO NUNEZ HOLLYWOOD FL 33024 |
| RODRIGUEZ, ANNE M | PO BOX 26582 ALBUQUERQUE NM 87125-6582 |
| RODRIGUEZ, ANTONIA | 2226 LINCOLN AVE CALIFORNIA CLAIMS CONSULTANTS LOS ANGELES CA 90031 |
| RODRIGUEZ, ANTONIO | 3411 DORCHESTER AVE LOS ANGELES CA 90032 |
| RODRIGUEZ, BARBARA C | 2775 WEST 52 ND ST #107 HIALEAH FL 33016 |
| RODRIGUEZ, BLANCA | 1440 HELEN DRIVE 1 LOS ANGELES CA 90063 |
| RODRIGUEZ, CARLOS | 3211 TURRET DRIVE KISSIMMEE FL 34743 |
| RODRIGUEZ, CARLOS | 5029 BARING AVENUE EAST CHICAGO IN 46312 |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ, CARLOS | INSURANCE CLAIM SOLUTIONS INC 713 SE 16TH CT FORT LAUDERDALE FL 33316-2921 |
| RODRIGUEZ, CARLOS & OROZCO, XOCHITL | 10458 ABINGTON WAY RANCHO CORDOVA CA 95670 |
| RODRIGUEZ, CARMEN | 2587 LORI CT RAFAEL SOSA UNION NJ 07083 |
| RODRIGUEZ, CLOTILDE | 225 SW 43RD AVE MIAMI FL 33134 |
| RODRIGUEZ, DANIEL | 2410 6TH AVE THE BUZBEE LAW FIRM LA MARQUE TX 77568 |
| RODRIGUEZ, DORA | 18070 GREEN HAZEL DR RDZ CONSTRUCTION HOUSTON TX 77084 |
| RODRIGUEZ, EDUARDO V | 1265 N EXPWY 83 BROWNSVILLE TX 78520-8622 |
| RODRIGUEZ, EDWARD U | 4717 INTERLACHEN AUSTIN TX 78747 |
| RODRIGUEZ, ELADIO & RODRIGUEZ, ESTHER | 4224 CLARIDGE ST PHILADELPHIA PA 19124-4902 |
| RODRIGUEZ, ELIZABETH | 3428 N TRIPP AVE TOP LINE CONSTRUCTION CHICAGO IL 60641 |
| RODRIGUEZ, ELSA & CARDENAS, RAFAEL | 5160 IDALIA STREET DENVER CO 80239 |
| RODRIGUEZ, ENRIQUE | DINWIDDIE HINES CONSTRUCTION CONSTRUCTIONINC 5849 SUNRISE VISTA DR APT 56 CITRUS HEIGHTS CA 95610-7210 |
| RODRIGUEZ, ERNESTO & RODRIGUEZ, PATRA L | 2401 NE 1ST WAY POMPANO FL 33064 |
| RODRIGUEZ, FRANCISCO J & | RODRIGUEZ, MARIANA C 4218 FALL CREEK COURT TURLOCK CA 95382 |
| RODRIGUEZ, FRANK | 291 INGALLS LN WAPATO WA 98951 |
| RODRIGUEZ, FRANK M | 3813 CORINNE AVE CHALMETTE LA 70043 |
| RODRIGUEZ, FRANKIE | 1000 LAKE OF THE WOODS BLVD #201B CASSELBERRY FL 32730 |
| RODRIGUEZ, GABRIEL | 7703 W 82ND PL AND OMNICON INC BRIDGEWELL IL 60455 |
| RODRIGUEZ, GENARO | 6718 MOUNTING ROCK RD CHARLOTTE NC 28217 |
| RODRIGUEZ, GILBERTO | 572 NW 97TH AVE PLANTATION FL 33324-4956 |
| RODRIGUEZ, GLORIA | 12701 NW 17 PLACE MIAMI FL 33167 |
| RODRIGUEZ, GUADALUPE | 17319 BARBIE STREET FONTANA CA 92336-2719 |
| RODRIGUEZ, HEANA | 6024 LORRAINE PATRICIA AND STEWART BEATTY METAIRIE LA 70003 |
| RODRIGUEZ, HECTOR | 15856- 15858 CADWELL STREET LA PUENTE CA 91744 |
| RODRIGUEZ, HUGO | 2018 MEADOW VALLEY TERRACE #156 LOS ANGELES CA 90039 |
| RODRIGUEZ, IGNACIO | RODRIGUEZ IGNACIO 12801 DOLAN AVENUE DOWNEY CA 90242 |
| RODRIGUEZ, JESUS V & VILLETA, MAYRA I | 6157 NW 157TH ST F4 MIAMI FL 33015 |
| RODRIGUEZ, JORGE L | 5423 SW CARLTON AVE ARCADIA FL 34266 |
| RODRIGUEZ, JOSE | 432 MARLBOROUGH RD PD REMODELING CORP YONKERS NY 10701 |
| RODRIGUEZ, JOSE | 6707 CRESCENT RIDGE RD ORALNDO FL 32810 |
| RODRIGUEZ, JOSE | 9426 E 39TH STREET TULSA OK 74145 |
| RODRIGUEZ, JOSE | 8310 BIG CREEK DR HOUSTON TX 77064-8313 |
| RODRIGUEZ, JOSE A | 1735 SWEETBRIER ST PALMDALE CA 93550 |
| RODRIGUEZ, JOSE C | 342 WOODLAWN STE 103 SAN ANTONIO TX 78212 |
| RODRIGUEZ, JOSE D | 330 2ND AVE CHULA VISTA CA 91910-2808 |
| RODRIGUEZ, JOSE M | 1044 FOUNTAINHEAD DR DELTONA FL 32725-6932 |
| RODRIGUEZ, JOSE M & CHAVARRIA, GLORIA | 17603 BAMWOOD DR HOUSTON TX 77090-2155 |
| RODRIGUEZ, JOSE R | 920 NW 78TH AVENUE 1 MIAMI FL 33126 |
| RODRIGUEZ, JOSEPH P | 261 NORMAN WAY ERIE PA 16508 |
| RODRIGUEZ, JULIO A | 1413 MARY JEAN AVE ORLANDO FL 32809 |
| RODRIGUEZ, KEITH | PO BOX 3445 CH 13 STANDING TRUSTEE LAFAYETTE LA 70502 |
| RODRIGUEZ, KEITH | PO BOX 3445 LAFAYETTE LA 70502-3445 |
| RODRIGUEZ, KEITH A | 700 SAINT JOHN ST # 4 LAFAYETTE LA 70501-6768 |
| RODRIGUEZ, KEITH A | BOX 3445 LAFAYETTE LA 70502 |
| RODRIGUEZ, LINA | 7762 JEANNE TERR 16 TUJUNGA CA 91042 |
| RODRIGUEZ, LOURDES C | 2271 SOUTHWEST 142 COURT MIAMI FL 33175 |
| RODRIGUEZ, LUCY | 6103 AQUA AVENUE 704 MIAMI BEACH FL 33141 |
| RODRIGUEZ, LUIS | 25350 US HIGHWAY 19 APT 306 CLEARWATER FL 33763-2136 |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ, LUIS | 7035 W 3 CT ALLIETE LLIRALDI PRIME STATE PUBLIC ADJ INC HIALEAH FL 33014 |
| RODRIGUEZ, LUIS | 1040 NE 149TH ST MIAMI FL 33161 |
| RODRIGUEZ, MARIA | 313 PEFFER STREET HARRISBURG PA 17102 |
| RODRIGUEZ, MARIO | FELIX RODRIGUEZ 19734 PLANTATION GROVE TRL KATY TX 77449-4977 |
| RODRIGUEZ, MARIO | 2315 S GARTH AVE LOS ANGELES CA 90034 |
| RODRIGUEZ, MARK A | 1236 CALLE PLACITAS BERNALILLO NM 87004-6158 |
| RODRIGUEZ, MARLYN | 100 ALBERDAN CIR PINOLE CA 94564 |
| RODRIGUEZ, MARLYN | 3223 BLUME DR RICHMOND CA 94806 |
| RODRIGUEZ, MARLYN Y | 3223 BLUM DR SAN PABLO CA 94806 |
| RODRIGUEZ, MARTHA Y | 2500 KERWIN PL LOS ANGELES CA 90065 |
| RODRIGUEZ, MERCEDES M | 2801 07 NW 10 AVENUE MIAMI FL 33127 |
| RODRIGUEZ, MICHAEL | 48 CRYSTAL DOWNS WAY SUWANEE GA 30024-7628 |
| RODRIGUEZ, MICHAEL B | 948 DUNBERRY DRIVE SHILOH IL 62269 |
| RODRIGUEZ, MICHELLE | 18042 SW 143RD AVE CONSOLIDATED PUBLIC ADJUSTERS INC MIAMI FL 33177 |
| RODRIGUEZ, OLIVIA | 221 SOUTH AVENUE 55 LOS ANGELES CA 90042 |
| RODRIGUEZ, OSCAR | 3400 S LOWELL BLVD APT 13-204 DENVER CO 80236-2433 |
| RODRIGUEZ, OSVALDO | 13450 SW 71ST ST LOYAL PUBLIC ADJUSTERS MIAMI FL 33183 |
| RODRIGUEZ, PATRICIA Y | 13605 WEYCROFT CIRCLE ALPHARETTA GA 30004 |
| RODRIGUEZ, PHILLIP J | 6925 FOXWOOD DRIVE SCHERERVILLE IN 46375 |
| RODRIGUEZ, PILAR | 2520 MARICOPA AVENUE RICHMOND CA 94804 |
| RODRIGUEZ, RAUL | 1805 WESTMORELAND RD COLORADO SPRINGS CO 80907 |
| RODRIGUEZ, RAUL B & RODRIGUEZ, MARTHA B | PO BOX 280133 SAN FRANCISCO CA 94128 |
| RODRIGUEZ, RAYMOND & COTA, ALICE | 1734 PHILLIPS WAY LOS ANGELES CA 90042-1037 |
| RODRIGUEZ, RICARDO | 4121 SW 56TH AVE DAVIE FL 33314-3741 |
| RODRIGUEZ, RICHARD | 4438 CENTERVIEW STE 212 SAN ANTONIO TX 78228 |
| RODRIGUEZ, RICHARD | 1633 BABCOCK PMB 268 SAN ANTONIO TX 78229 |
| RODRIGUEZ, ROLANDO & RODRIGUEZ, ROLANDO | 218 CHARDONNAY PLACE VALRICO FL 33594 |
| RODRIGUEZ, ROSA & FRED, BERNARDO | 1340 DOVER DR KISSIMMEE FL 34758 |
| RODRIGUEZ, RUBEN A | 4009 WHITE LANE BAKERSFIELD CA 93309 |
| RODRIGUEZ, SIMON E | PO BOX 36324 DENVER CO 80236 |
| RODRIGUEZ, VICTOR & RODRIGUEZ, ELISA | 806 KINLER ST LULING LA 70070 |
| RODRIGUEZ, WESLEY | 398 WILLITS STREET DALY CITY CA 94014 |
| RODRIGUEZ, WILLIAM | 15321 S DIXIE HIGHWAY SUITE 308 MIAMI FL 33157 |
| RODRIGUEZ, YAMIT | 1049 LARIAT STREET EL PASO TX 79915 |
| RODRIGUEZ, YOLANDA | 608 FOYT DRIVE SOUTHWEST ALBUQUERQUE NM 87121-8879 |
| RODRIGUEZ, YONY | 1235 NW 129 STREET MIAMI FL 33167 |
| RODRIGUEZ-ORTIZ, KRISTINA L | 18021 HATTON ST RESEDA CA 91335-2139 |
| RODRIGUEZ-RIVERA, JORGE L | 338 74TH ST. NORTH BERGEN NJ 07047 |
| RODRIGUEZJOFRE, BLANCA L | 1330 CORAL WAY #407 MIAMI FL 33145-1136 |
| RODRIQUEZ POSTON AND POSTON | PO BOX 2866 PARK CITY UT 84060 |
| RODRIQUEZ, FIDEL | 803 S DEERWOOD AVE LABRADOR CONSULTING ORLANDO FL 32825 |
| RODRIQUEZ, FRANK M | PO BOX 257 CHALMETTE LA 70044 |
| RODRIQUEZ, MARIBEL | 14769 SADDLEPEAK DR FONTANA CA 92336-0193 |
| RODS LAND SURVEYING LLC | 358 E WINEGARS RD GLADWIN MI 48624-8476 |
| RODS SAND AND FINISH | 1206 ERGLES WAY LEANDER TX 78641 |
| ROE WALTER, MCDERMOTT | 1 W QUEENS WAY STE 200 HAMPTON VA 23669 |
| ROE, FRANK | PO BOX 2276 BELLEVIEW FL 34421 |
| ROEDEL PARSONS KOCH BLANCHE BALHOFF & MCCOLLISTER | DEUTSCHE BANK TRUST COMPANY AMERICAS VS BRADLEY J EGENBERG 1515 POYDRAS STREET, SUITE 2330 NEW ORLEANS LA 70112 |

| Claim Name | Address Information |
|---|---|
| ROEDEL, CYRUS J | 1924 S VISTA BOISE ID 83705 |
| ROEDER AND JONES | 314 S FRANKLIN ST STE B TITUSVILLE PA 16354 |
| ROEDER, RICHARD W | 314 S FRANKLIN ST STE B TITUSVILLE PA 16354 |
| ROEDING INSURANCE | 2734 CHANCELLOR DR CRESTVIEW HILLS KY 41017 |
| ROEGNER, KIMBERLY D | 52188 PLANTATION DR GRANGER IN 46530-4897 |
| ROEL A DELOSSANTOS | 2256 FOX GLEN DR FAIRFIELD CA 94534 |
| ROEL A RODRIGUEZ | 1406 MCKEE DRIVE EDINBURG TX 78539 |
| ROEL DE LOS SANTOS | 2256 FOX GLENN DRIVE FAIR FIELD CA 94534 |
| ROEL SEGURA | 507 HARMON TERRACE ARLINGTON TX 76010 |
| ROELOFS, JEROME & ROELOFS, PATRICIA | 3256 UNION HILL ROAD SANGER TX 76266-3363 |
| ROENICKE, DOUGLAS | 3898 MARKET ST RESTORATION MANAGEMENT CO SAN FRANCISCO CA 94131 |
| ROESER AND VUCHA | 920 DAVID RD ELGIN IL 60123 |
| ROESER AND VUCHA | 920 DAVIS RD ELGIN IL 60123 |
| ROESER AND VUCHA | 920 DAVIS RD ELGRIN IL 60123 |
| ROESER PARK HOA | 21448 N 75TH AVE STE 6 GLENDALE AZ 85308 |
| ROESLER, JOHN E | 408 BLOOMBRIDGE WAY MARIETTA GA 30066 |
| ROESLER, MICHAEL L & ROESLER, MERLE S | 20 HILLSIDE ROAD READING MA 01867-1612 |
| ROESNER AND VUCHA | 920 DAVIS RD STE 100 ELGIN IL 60123 |
| ROESSLER ASSOCIATES | 4510 PERALTA BLVD STE 21 FREMONT CA 94536 |
| ROESSLER, MICHAEL J | 2034 MAIN ST CROSS PLAINS WI 53528 |
| ROETZEL & ANDRESS LPA | 222 S MAIN STREET AKRON OH 44308-2098 |
| ROETZEL AND ANDRESS | 222 S MAIN ST AKRON OH 44308 |
| ROETZEL AND ANDRESS LLP | 850 PARK HORE DR TRIANON CENTRE 3RD FL NAPLES FL 34103 |
| ROETZEL AND ANDRESS LLP | 850 PARK SHORE DR NAPLES FL 34103 |
| ROETZEL AND ANDRESS LPA | 1300 EYE ST N W STE 400 E WASHINGTON DC 20005-3318 |
| ROETZEL AND ANDRESS LPA | 850 PARK SHORE DR NAPLES FL 34103 |
| ROETZEL AND ANDRESS LPA | 850 PARK SHORE DR TRIANON CENTRE 3RD FL NAPLES FL 34103 |
| ROETZEL AND ANDRESS TRUST ACCOUNT | 850 PARK SHORE DR TRIAMON CTR THIRD FL NAPLES FL 34103 |
| ROETZEL AND ANDRESS TRUST ACCT | 850 PARK SHORE DR 3RD FL C O CORAL LAKE COMMUNITY ASSOC NAPLES FL 34103 |
| ROFOUGARAN, MAHDI | 11800 SUNSET HILLS RD#1111 RESTON VA 20190 |
| ROGALIN AND CARPENTER | 1 N HUDSON AVE STE 1050 OKLAHOMA CITY OK 73102 |
| ROGAN LAW FIRM PLLC | 30 CATOCTIN CIR SE STE D LEESBURG VA 20175 |
| ROGAN, MICHELLE | 29600 ROGAN RD CHARLES SAFIE JR DBA SAFIE BROS CONSTRUCTION NEW HAVEN MI 48048 |
| ROGAN, SANDRA G | 5351 E EL JARDIN ST LONG BEACH CA 90815-4203 |
| ROGELIO AND IRIS MENDEZ | 524 MIRIAM AVE HOLLY HILL FL 32117 |
| ROGELIO AND MARIA NAVARRETE | 6400 S CALIFORNIA AVE CHICAGO IL 60629 |
| ROGELIO AND MICHELE GUERRA | 17618 RUSTLING ASPEN LN AND NCB RENOVATIONS LLC HOT SPRINGS AR 77095 |
| ROGELIO B. RODRIGUEZ | CARMEN R. RODRIGUEZ 19975 GUSTIN ROAD PERRIS CA 92570 |
| ROGELIO G AND ADELA ZULUETA | 1820 OAKMONT DR JESUS V AND NENETA RAMOS SAM BRIMP CA 94066 |
| ROGELIO G AND ADELA ZULUETA | 1820 OAKMONT DR JESUS V AND NENETA RAMOS SAN BRUNO CA 94066 |
| ROGELIO GONZALEZ | 509 W BAYLESS ST AZUSA CA 91702 |
| ROGELIO GUZMAN | 10318 S AVERS AVE CHICAGO IL 60655 |
| ROGELIO J TAN | LUTGARDA G TAN 5207 BOHLIG RD LOS ANGELES CA 90032 |
| ROGELIO LOPEZ | JULIE C VIERECK 27931 RAINIER ROAD CASTAIC CA 91384 |
| ROGELIO M PEREGRINO | 321 WEST 235TH STREET CARSON CA 90745 |
| ROGELIO MENDOZA | 11443 SWITZER PARK LANE PARKER CO 80138 |
| ROGELIO PADILLA | 1410 PRISTINE WAY SUGERLAND TX 77479 |
| ROGELIO PADILLA | 12306 CORAL COVE DRIVE PEARLAND TX 77584 |
| ROGELIO SOSA | 5775 SAINTSBURY DR #115 THE COLONY TX 75056 |

| Claim Name | Address Information |
|---|---|
| ROGELIO TAPNIO | CELIZA C. TAPNIO 1111  MAJESTIC  CANYON  ST HENDERSON NV 89052 |
| ROGELIOROGELIA HERRERA AND | 416 GARMON DR ROSEANN HERRERA EARLY TX 76802 |
| ROGELL X LEVERS ATT AT LAW | 2930 OKEECHOBEE BLVD STE 210 WEST PALM BCH FL 33409 |
| ROGER  COOKE | PAMELA  COOKE 306 BROMSGROVE DR HAMPTON VA 23666 |
| ROGER & ELIZABETH RICKETTS | 6410 PONDEROSA DRIVE NW WALKER MN 56484 |
| ROGER A AND JOAN L MATHEWS AND | 1 S 478 CHASE AVE BRANDON BUILDERS INC LOMBARD IL 60148 |
| ROGER A BRYANT ATT AT LAW | 1017 KENTUCKY ST BOWLING GREEN KY 42101 |
| ROGER A GIULIANI ATT AT LAW | 500 N RAINBOW BLVD STE 300 LAS VEGAS NV 89107 |
| ROGER A GRIESEL | MARY HELEN GRIESEL 2002 W 67TH TERRACE MISSION HILLS KS 66208 |
| ROGER A HEIMBUCH | JEAN C HEIMBUCH 11198 PATTY ANN LN BRUCE MI 48065 |
| ROGER A HUMPHREY | C. JEAN HUMPHREY 61 WALLACE WAY SAN RAFAEL CA 94903-3732 |
| ROGER A ISLA ATT AT LAW | 4017A SUNSET BLVD STEUBENVILLE OH 43952 |
| ROGER A KRAFT ATT AT LAW | 8813 REDWOOD RD STE A WEST JORDAN UT 84088 |
| ROGER A MELVIN | TAMMIE R MELVIN 1024 SPA RD ANNAPOLIS MD 21403-1047 |
| ROGER A MOORE ATT AT LAW | PO BOX 886 JACKSONVILLE NC 28541 |
| ROGER A NIELSEN | 14281 RUDD ROAD NEVADA CITY CA 95959 |
| ROGER A PEELE | JENNIFER J PEELE 748 CINNAMON TEAL COURT HOBART IN 46342 |
| ROGER A VERCELLINE | 9000 COUNTY ROAD 74-82 PEYTON CO 80831 |
| ROGER A. BORTNEM | KATHIE A. BORTNEM 5901 LAUREL AVENUE #332 GOLDEN VALLEY MN 55416 |
| ROGER A. BREEDING | MARY A. BREEDING 175 PLAYS CLUB DRIVE CASTLE ROCK CO 80104 |
| ROGER A. CARLISLE | LUANN M. CARLISLE 7260 W VICTORIA DR LAINGSBURG MI 48848 |
| ROGER A. GAGNON | MARY L. GAGNON 320 HIGH STREET NEWBURYPORT MA 01950 |
| ROGER A. HOON | DONNA J. HOON 9908 SPRING RIDGE DRIVE LOUISVILLE KY 40223 |
| ROGER A. HUMPHREY | KRISTEN R. HUMPHREY 16 CARLISLE COURT CHESTER NJ 07930-2058 |
| ROGER A. MELDRUM | KIMBERLY S. MELDRUM 38735 HAMON STREET HARRISON TWP MI 48045 |
| ROGER A. OLSEN | DONNA R. OLSEN 2909 DUNCAN DRIVE MISSOULA MT 59802 |
| ROGER A. STERK | JOAN N. STERK 4319 HUNTERS HILL ROAD NORMAN OK 73072 |
| ROGER AND ARLONDA SKIPPER | 3243 COUNTY RD 2955 DODD CITY TX 75438 |
| ROGER AND CARLA HULSEY AND GENCO | 205 N FOURTH ST CONSTRUCTION DUPO IL 62239 |
| ROGER AND DARLA BURRIS AND SCOTT | 1917 MANCHESTER DR CLAY LAPEER MI 48446 |
| ROGER AND DIANE WINSOR AND | 2277 SANDWOOD ST A 1 WELL DRILLING PORTAGE IN 46368 |
| ROGER AND HEIDI HAMEL | 120 PEARSON HILL RD WEBSTER NH 03303 |
| ROGER AND JEANNE MASON AND VAN | 100 E 20TH ST STE F HOUTEN CONSTRUCTION CO INC HOPE AR 71801 |
| ROGER AND JULIA BLAIR AND METRO | 35 SPRING VALLEY CT GEORGIA CONTRACTORS NEWNAN GA 30265 |
| ROGER AND KATIE DOMEN AND | 3543 N LEFORS PL COMPLETE RESTORATION SERVICES INC MERIDIAN ID 83646 |
| ROGER AND KIM DIDONATO | 59 BANCROFT AVE READING MA 01867 |
| ROGER AND LINDA DEPLECHIAN | 4605 REAN MEADOW AND S AND G ROOFING KETTERING OH 45440 |
| ROGER AND MARY KING | 1505 RIDGE FOREST WAY HANOVER MD 21076 |
| ROGER AND NAOMIE HERNANDEZ | 5941 SUMMER FEST DR SAN ANTONIO TX 78244 |
| ROGER AND SANDRA CROSSLAND | 1361 LEON LN AND METROPOLITAN ADJUSTMENT BUREAU JULIAN CA 92036 |
| ROGER AND SANDRA SWARD | WINDOW WORLD 4586 58TH AVE N APT 185 MINNEAPOLIS MN 55429-2927 |
| ROGER AND SHIRLEY RIGGANS | 2435 N 58TH DR DAMAGE CONTROL AND RESTOR KANSAS CITY KS 66104 |
| ROGER AND TANYA SIMMONS AND | PHOENIX CONSTRUCTION PO BOX 250071 WEST BLOOMFIELD MI 48325-0071 |
| ROGER AND WENDY HAMPTON | 16315 HEATHERDALE DR HOUSTON TX 77059 |
| ROGER ASMUSSEN | MTB OF HUTCHINSON INC. 255 HWY 7 EAST # 1 HUTCHINSON MN 55350 |
| ROGER B FINDERSON ATT AT LAW | 918 S CALHOUN ST FORT WAYNE IN 46802 |
| ROGER B. BROWN | 185 CHARRINGTON COURT BEVERLY HILLS MI 48025 |
| ROGER B. HARRIS | 11783 64TH ST SE ALTO MI 49302 |
| ROGER BARTELS REALTOR | 257 E MARKET ST YORK PA 17403 |

| Claim Name | Address Information |
|---|---|
| ROGER BENSON ATT AT LAW | 200 E CT ST STE 700 KANKAKEE IL 60901 |
| ROGER BLACKBURN | 187 NW WOODDUCK ST WINSTON OR 97496 |
| ROGER BOMBACH | 2816 NW 167TH STREET EDMOND OK 73003 |
| ROGER C CHRISTIANSON ATT AT LAW | 8765 AERO DR STE 220 SAN DIEGO CA 92123 |
| ROGER C HURWITZ ATT AT LAW | PO BOX 5928 GLEN ALLEN VA 23058 |
| ROGER C HURWITZ ATT AT LAW | 5708 SELLGER DR NORFOLK VA 23502 |
| ROGER C MORRIS INC | 27 KENSINGTON CT CARROLLTON GA 30116 |
| ROGER C THOMPSON AND | VICTORIA R THOMPSON PO BOX 3915 PRESCOTT AZ 86302 |
| ROGER CHRISTIAN REALTY | 400 E WASHINGTON ST SHREVPORT LA 71104 |
| ROGER CHRISTIE | DIANE CHRISTIE 330 RICHARDS RD BAY CITY MI 48706 |
| ROGER CYNTHIA CLARK | 9217 W 9TH WCHITA KS 67212-4109 |
| ROGER D AGTE | 1900 NW BLVD COEUR DALENE ID 83814 |
| ROGER D ALVISON AND | 900 WESTLAKE BLVD S AND S CONSTRUCTION CO INC BESSEMER AL 35020 |
| ROGER D BEAR PA | 135 W CENTRAL BLVD STE 730 ORLANDO FL 32801-2476 |
| ROGER D BRINEY | 469 KNIGHTS RUN DRIVE HEATHSVILLE VA 22473-3775 |
| ROGER D EICHSTEAD | JAN M EICHSTEAD 7734 BISHOP RD BRIGHTON MI 48116 |
| ROGER D ELLARD | ELLEN K ELLARD 1101 KEENCHEEFOONEE RD RUTLEDGE GA 30663-2821 |
| ROGER D EVERETT ATT AT LAW | 1400 S HOLLY AVE STE 115 YUKON OK 73099 |
| ROGER D HEFFLEY | 3439 MCNAB AVENUE LONG BEACH CA 90808 |
| ROGER D SMITH | LAURIE P SMITH 311 69TH STREET NW BRADENTON FL 34209 |
| ROGER D STACY ATT AT LAW | 6046 CORNERSTONE CT W STE 105 SAN DIEGO CA 92121 |
| ROGER D SWANSON AND | MELINDA K SWANSON 43037 50TH ST W QUARTZ HILL CA 93536 |
| ROGER D. BENNETT JR | ESTELLE D. WILLIAMS-BENNETT 1310 WALL ST CHRISTIANSBURG VA 24073 |
| ROGER D. GALLUPS | VIRGINIA C. GALLUPS 9419  LAZY CIRCLE DRIVE OOLTEWAH TN 37363 |
| ROGER D. HAVERDINK | SHERYL L. HAVERDINK 1860 KENOWA SW GRAND RAPIDS MI 49544 |
| ROGER D. HOWDYSHELL | MARGIE B. HOWDYSHELL 2641  SPRINGHILL ROAD STAUNTON VA 24401 |
| ROGER D. SMITH | KELLY C. SMITH 2745 BEDFORD RD ANN ARBOR MI 48104 |
| ROGER D. WHEELER | SHARON L. WHEELER 1718 ROLLING WOODS DRIVE TROY MI 48098-6643 |
| ROGER DALE GARRETT | 2853 ROSE ARBOR CIR BIRMINGHAM AL 35217-1077 |
| ROGER DAVIS AND ROGER DAVIS III | AND HEIDI J DAVIS 1 BEECHWOOD RD BRANCHBURG NJ 08876-3901 |
| ROGER DELILLO | 1730 LORA STREET ANDERSON IN 46013 |
| ROGER DELONEY AND THE HOME DOCTOR | 172 PATCHEN AVE BROOKLYN NY 11221 |
| ROGER DICKEY | REBECCA DICKEY 2058 PRESSLEY ROAD CHESTER SC 29706 |
| ROGER DOUGLAS WILBOURN | NINA J WILBOURN 1930 SOUTH 78 STREET EAST RT 5 BOX MUSKOGEE OK 74403 |
| ROGER DRAPE | 1018 GLENVIEW DRIVE MANITOWOC WI 54220 |
| ROGER E FOSTER | MARTHA A FOSTER 1274 DE QUINCY DRIVE BEAVERCREEK OH 45434 |
| ROGER E GABBARD | 114 DALE HOLLOW DR GEORGETOWN KY 40324 |
| ROGER E LURING ATT AT LAW | 314 W MAIN ST TROY OH 45373 |
| ROGER E WHITE | ANNE K WHITE 2 RYANS LANE DUXBURY MA 02332 |
| ROGER E. LEMAY | CHRISTINE LEMAY 191 SEAMES DRIVE MANCHESTER NH 03103-3945 |
| ROGER E. LOMERSON | CAROL A. LOMERSON 8043 SPRINGDALE DRIVE WHITE LAKE MI 48386 |
| ROGER E. LOUNDS | ELLEN R. LOUNDS 6162 MCCUE HOLT MI 48842 |
| ROGER EISENSTEIN ATT AT LAW | 237 HOPMEADOW ST WEATOGUE CT 06089 |
| ROGER ELLE | TINA ELLE 14585 HOPE STERLING HEIGHTS MI 48313 |
| ROGER F LEGGETT L APPRAISALS | 128 CASTLETON DR BARDSTOWN KY 40004 |
| ROGER F PETERSON | 138 QUAKER RD MOORESVILLE NC 28117 |
| ROGER F. HAFFERMEHL | NANCY R. HAFFERMEHL 46 DURFEE DRIVE FALMOUTH MA 02536-4430 |
| ROGER FAZENDIN REALTORS INC | 1421 E WAYZATA BLVD WAYZATA MN 55391 |
| ROGER FINDLEY III | 10624 S HOYNE AVE CHICAGO IL 60643 |

| Claim Name | Address Information |
|---|---|
| ROGER G DERR | CHERYL A. SHAW 30 MICKENS BND WEST HENRIETTA NY 14586-9550 |
| ROGER G SEGAL ATT AT LAW | 525 E 100 S STE 500 SALT LAKE CITY UT 84102 |
| ROGER G SOMERA | 2232 KAPIOLANI BOULEVARD APT #401 HONOLULU HI 96826 |
| ROGER GARDIS AND REGS | 111 MONUMENT CIR STE 900 INDIANAPOLIS IN 46204 |
| ROGER GARDNER | 4 BARMOUTH CT SOMERSET NJ 08873 |
| ROGER GAUTRAU | 24 ROUND HILL DRIVE DANBURY CT 06811 |
| ROGER GORANSON, ESQ., GORANSON PARKER & BELLA | RBS CITIZENS, FKA CITIZENS BANK, SUCCESSOR BY MERGER WITH CHARTER ONE BANK, FKA CHARTER ONE BANK, F S B AKA FIRST FEDER ET AL 405 MADISON AVE. TOLEDO OH 43604 |
| ROGER GRANT MARTIN | REGINA F. NEWTON 11696 FOREST HILLS DR N TAMPA FL 33612 |
| ROGER GREEN ATT AT LAW | PO BOX 469 EL DORADO KS 67042 |
| ROGER H FLORES | REYNA FLORES 1027 LA PRESA AVENUE ROSEMEAD CA 91770 |
| ROGER H MALLERY ATT AT LAW | 545 1 MAIN ST COBLESKILL NY 12043 |
| ROGER H WALDMAN | ELIZABETH A WALDMAN 36866 S. GOLF COURSE DRIVE TUCSON AZ 85739 |
| ROGER HALE TRUSTEE RONALD E | 114 N 35TH ST HALE ESTATE MEXICO BEACH FL 32456-0236 |
| ROGER HARMON BROACH ATT AT LAW | PO BOX 56143 HOUSTON TX 77256 |
| ROGER HARPOOTLIAN | GMAC MRTG, LLC V SUMPTER COUNTY, SOUTH CAROLINA LINWOOD S EVANS THE SC JUDICIAL DEPARTMENT & SHIRLEY D HOLLOMAN (MARS ET AL PO BOX 1090 COLUMBIA SC 29202 |
| ROGER HILLESTAD ATT AT LAW | 308 3RD AVE W DURAND WI 54736 |
| ROGER HOUSTON NEELY AND DIONE | NEELY & ROOF PROS STORM DIVISION & WINDOW WORLD OF 200 NORHILL CT MCDONOUGH GA 30253-6318 |
| ROGER HUDSON AND | ANGELA HUDSON 613 TALON RD COLUMBIA MO 65201 |
| ROGER HUNT | MARSHA HUNT 5451 BROOKWOODS DRIVE BURTON MI 48509 |
| ROGER J ETTLINGER ATT AT LAW | 6515 HIGHLAND RD STE 100 WATERFORD MI 48327 |
| ROGER J ETTLINGER ATT AT LAW | 100 N POND DR STE A WALLED LAKE MI 48390 |
| ROGER J KOSEMPEL | SUZANNE D KOSEMPEL 124 MTN AVE GILLETTE NJ 07933 |
| ROGER J PLASSE ATT AT LAW | 16152 BEACH BLVD STE 250 HUNTINGTON BEACH CA 92647 |
| ROGER J SHARP ATT AT LAW | 4400 NE 77TH AVE STE 275 VANCOUVER WA 98662 |
| ROGER J. BERGESON | CHERYL F. BERGESON 1275 PINE ST DAWSON MN 56232-2235 |
| ROGER J. PELOQUIN | DOLORES J. PELOQUIN 226 PARKER HILL RD SPRINGFIELD VT 05156 |
| ROGER J. PERREAULT | SANDRA I. PERREAULT 26871 PONCHARTRAIN HARRISON TWP MI 48045-2599 |
| ROGER J. REFFLER | CHANTAL M. REFFLER 3 3 INGLEE ST GREENBROOK NJ 08812 |
| ROGER J. THOMES | DIANE J. THOMES 16755 238TH ST COLD SPRING MN 56320 |
| ROGER JASON PLACE | 634 FORD CIRCLE INWOOD WV 25428 |
| ROGER JOHN CADARET ATT AT LAW | 37211 GODDARD RD ROMULUS MI 48174 |
| ROGER JOHNSON | LORNA JOHNSON 607 N THIRD AVE DES PLAINES IL 60016 |
| ROGER JOHNSON | 3480 GOLDEN SPUR LOOP CASTLE ROCK CO 80108 |
| ROGER K ADAMS ATT AT LAW | 4200 E 8TH AVE STE 101 DENVER CO 80220 |
| ROGER K GRILLO ATT AT LAW | 23321 COURTHOUSE AVE ACCOMACK VA 23301 |
| ROGER K. FUSON | 11701 WRANGLERS WAY ANCHORAGE AK 99516 |
| ROGER KENNY | 402 GRAHAM AVE BROOKLYN NY 11211-2423 |
| ROGER KIRBY | CITY OF GADSDEN, A MUNICIPAL CORP, PLAINTIFF, V. 620 TURRENTINE AVENUE, WINDELL L. JOLLEY, & GMAC MORTGAGE, LLC., DEFENDANTS. P.O. BOX 267 GADSEN AL 35902 |
| ROGER KOBB | CRISTINA KOBB 810 NORTH WEST AVENUE JACKSON MI 49202-3267 |
| ROGER L ALAND | LINDA ALAND 1289 WEST 75 NORTH CLEARFIELD UT 84015 |
| ROGER L BARTELS REALTOR | 257 E MARKET ST YORK PA 17403 |
| ROGER L CLARK | VICTORIA J CLARK 115 HAMLET STREET POMFRET NY 14063 |
| ROGER L CREECY ATT AT LAW | 1611 N BROADWAY AVE OKLAHOMA CITY OK 73103 |

| Claim Name | Address Information |
|---|---|
| ROGER L CREECY ATT AT LAW | 1212 S AIR DEPOT BLVD STE 23A MIDWEST CITY OK 73110 |
| ROGER L PRILLAMAN ATT AT LAW | 220 W MAIN ST URBANA IL 61801 |
| ROGER L RUHL ATT AT LAW | 101 E AUGUSTA AVE SPOKANE WA 99207 |
| ROGER L SCHAEFER | 41632 FIRENZE ST LANCASTER CA 93536 |
| ROGER L WALTEMYER ATT AT LAW | PO BOX 540 FORT MYERS FL 33902 |
| ROGER L WALTEMYER ATT AT LAW | 3434 HANCOCK BRIDGE PKWY NORTH FORT MYERS FL 33903 |
| ROGER L WEAVER ATT AT LAW | 3 S HIGH ST CANAL WINCHESTER OH 43110 |
| ROGER L WILKERSON | BRENDA J WILKERSON 497 S MILLS GAP RD HENDERSONVILLE NC 28792 |
| ROGER L. JENSEN | LEETTA A JENSEN 8875 SOUTHEAST  HITE COURT BORING OR 97009 |
| ROGER L. KIZIOR | 2796 CARRERA CT GREEN BAY WI 54311 |
| ROGER L. LOVE | SANDRA L. LOVE 11145 UPTON ROAD GRAND LEDGE MI 48837 |
| ROGER L. ROGERS | INGRID H. ROGERS 78 SAND HILL SCHOOL ROAD CANDLER NC 28715 |
| ROGER L. TULBERG | TAMMY J. TULBERG 1795 ARLINGTON DRIVE MISSOULA MT 59801 |
| ROGER L. VAHL | 2760 N 4201ST ROAD SHERIDAN IL 60551 |
| ROGER LEE JENKINS AND | FLOYD WYATT 43 SKIDMORE HOLLOW RD LUCASVILLE OH 45648-9576 |
| ROGER LENGYEL AND SANDRA LENGYEL | 8035 JOHN HENRY DR BURLESON TX 76028 |
| ROGER LEWIS | SHELLEY LEWIS 51 FOREST AVE 162 OLD GREENWICH CT 06870 |
| ROGER LOSSING | 2365 TEXTILE ROAD SALINE MI 48176 |
| ROGER LUBECK | 4344 HACKETT AVE LAKEWOOD CA 90713 |
| ROGER LUEDKE | 8943 LADDIE LN SAN DIEGO CA 92123 |
| ROGER M BEEDLE | DRU A BEEDLE 2508 EMERALD LANE LINDENHURST IL 60046-7595 |
| ROGER M BUNDY ATT AT LAW | 4766 BROADVIEW RD CLEVELAND OH 44109 |
| ROGER M COLE | ARILDA K COLE 3404 SIR COLLETON COURT RALEIGH NC 27612 |
| ROGER M GIBSON WEST VALLEY | PO BOX 494085 REDDING CA 96049 |
| ROGER M WOOD | 24717 VALLEY STREET NEWHALL CA 91321 |
| ROGER M. BILLINGS JR | 1523 BILLINGS HILL RD WELLSVILLE NY 14895-9754 |
| ROGER M. LA LIBERTY | LINDA L. LA LIBERTY 517 ASHTON CIRCLE LANGHORNE PA 19053 |
| ROGER M. WATSON | 1208 FRUITRIDGE DRIVE MODESTO CA 95351 |
| ROGER MANLIN | 4647 KINGSWELL AVENUE NO 158 LOS ANGELES CA 90027 |
| ROGER MARK MYERS | SANDRA SQUIRE MYERS 917 WIGWAM AVE ARCADIA CA 91006 |
| ROGER MAYO | PO BOX 140565 STATEN ISLAND NY 10314-0565 |
| ROGER MCDOWELL | PO BOX 263278 TAMPA FL 33685-3278 |
| ROGER MERRY ATT AT LAW | 1518 11TH ST STE 1 1 MONROE WI 53566 |
| ROGER MILLS COUNTY | PO BOX 340 TAX COLLECTOR CHEYENNE OK 73628 |
| ROGER MILLS COUNTY | ROGER MILLS CO COURTHOUSE PO BOX340 TAX COLLECTOR CHEYENNE OK 73628 |
| ROGER MORRIS | CHAPMAN HALL REALTORS 3400 CHAPEL HILL ROAD DOUGLASVILLE GA 30135 |
| ROGER MUSIALOWSKI ESTATE | 11248 GRENADA STERLING HEIGHTS MI 48312 |
| ROGER N LAMPKIN ATT AT LAW | 711 6TH ST TAFT CA 93268 |
| ROGER N. WOODCOCK JR. | LINDA J. WOODCOCK 140 HILL ROAD ARUNDEL ME 04046 |
| ROGER OBERHELMAN | C-21 CANON LAND AND INVESTMENTS 1025 ROYAL GORGE BLVD. CANON CITY CO 81212 |
| ROGER P CROTEAU ATT AT LAW | 720 S 4TH ST STE 202 LAS VEGAS NV 89101 |
| ROGER P HEATON | PAUL R MOUGEY 5415 NORTH SHERIDAN ROAD UNIT #4711 CHICAGO IL 60640 |
| ROGER P LAWRENCE | STACY B LAWRENCE 345 EVEREST DR BOULDER CREEK CA 95006 |
| ROGER P RAY AND | JANA RAY 2430 W OLIVE AVE EL CENTRO CA 92243 |
| ROGER P. CASSIDY | KATHERINE M. CASSIDY 512 CENTRAL AVENUE STEVENSVILLE MT 59870 |
| ROGER PAPEO | KAREN PAPEO 8 SNUG CT TOMS RIVER NJ 08753 |
| ROGER PAUL GREEN | DEBORA D GREEN DEBORAH D GREEN EDGEWATER MD 21037 |
| ROGER PHILIPPIN | MILLIE PHILIPPIN 235 SLATER BLVD STATEN ISLAND NY 10305 |
| ROGER PLACE | KATHLEEN PLACE 30685 DESERT PALM DRIVE THOUSAND PALMS CA 92276 |

| Claim Name | Address Information |
|---|---|
| ROGER R BAUER ATT AT LAW | 244 SENECA AVE NE WARREN OH 44481 |
| ROGER R COMPTON ATT AT LAW | PO BOX 42836 FAYETTEVILLE NC 28309 |
| ROGER R MILLAN | 3402 E POMEROY ST LOS ANGELES CA 90063 |
| ROGER R PIEPER | ANNE M PIEPER 1310 NORTH LOS FELIZ CHANDLER AZ 85226 |
| ROGER R RAMNARINE | BEENA B RAMNARINE 40 ZABRISKIE ST APT 4I HACKENSACK NJ 07601-4944 |
| ROGER R REICH SRA | 1234 HIGH ST EUGENE OR 97401 |
| ROGER R SCHOELL ATT AT LAW | 102 E CHURCH ST MARSHALLTOWN IA 50158 |
| ROGER R TREDUP | JUDITH A ROBERTS 12 N 975 US HIGHWAY 20 HAMPSHIRE IL 60140 |
| ROGER R WEESE ATT AT LAW | 621 3RD ST NEW MARTINSVILLE WV 26155 |
| ROGER R. ZEHR | 2034 MELODY LN NORTH PALM BEACH FL 33408 |
| ROGER RANCH UNIT 2 | 9633 S 48TH ST PHOENIX AZ 85044 |
| ROGER REBHOLTZ FOR RGR HOME IMPR | 3420 ALVARA CT SPRING HILL FL 34609 |
| ROGER REICHEL AND THOMAS | 1946 3RD AVE ANDERSON CONSTRUCTION INC MANKATO MN 56001 |
| ROGER RENEAU ATT AT LAW | 1401 S DOUGLAS BLVD STE A MIDWEST CITY OK 73130 |
| ROGER RENEAU ATTY AT LAW | 1384 S DOUGLAS BLVD STE 201 MIDWEST CITY OK 73130 |
| ROGER ROBINETT | LORETTA H. ROBINETT 852 WILDWOOD AVENUE DALY CITY CA 94015 |
| ROGER RODDY | RE-MAX PREFERRED 4 EMERALD TERRACE SWANSEA IL 62226 |
| ROGER S BRAWN REAL ESTATE | 85 GROVE ST PO BOX 46 DEXTER ME 04930 |
| ROGER S CANZANO P11586 | NADIA AWAD VS WAYNE COUNTY BOARD OF COMMISSIONERS GMAC ORLANS ASSOCIATES, P.C., JOINTLY AND SEVERALLY 2595 LAPEER ROAD AUBURN HILLS MI 48326 |
| ROGER S SLAIN ATT AT LAW | 526 SUPERIOR AVE E STE 1001 CLEVELAND OH 44114 |
| ROGER S SLAIN ATT AT LAW | 815 SUPERIOR AVE E STE 172 CLEVELAND OH 44114 |
| ROGER S TRIPP ATT AT LAW | 118 W FIRST ST LEXINGTON NC 27293 |
| ROGER S. VINTON | 8815 SIR BARTON LANE WAXHAW NC 28173 |
| ROGER SCHLOSSBERG AND ASSOC | 134 W WASHINGTON ST GROUND RENT HAGERSTOWN MD 21740 |
| ROGER SELBY | 1700 KATHERINE CT FLOWER MOUND TX 75022 |
| ROGER SHERWIN | 369 MONTEZUMA AVENUE # 337 SANTA FE NM 87501 |
| ROGER SIMMONS AND TANYA SIMMONS | AND JEM COMPANY PO BOX 250071 WEST BLOOMFIELD MI 48325-0071 |
| ROGER STACY ATT AT LAW | 6046 CORNERSTONE CT W SAN DIEGO CA 92121 |
| ROGER STEARNS ATT AT LAW | 1387 MARLOWE AVE STE 3 LAKEWOOD OH 44107 |
| ROGER STONE AGENCY | 158 N JEFFERSON ST KITTANNING PA 16201 |
| ROGER STRANGE AND CORNERSTONE | 9491 W STANFORD AVE RESTORATION AND CONSTRUCTION LITTLETON CO 80123 |
| ROGER STRECKER | 2792 MIDDLETON FARM COURT HERNDON VA 20171 |
| ROGER STUBAUS | HEATHER STUBAUS 27 DUNCAN WAY FREEHOLD NJ 07728 |
| ROGER SUTTON | 7710 T CHERRY PARK DRIVE #351 HOUSTON TX 77095 |
| ROGER SZAFRANSKI AND CHRISTINE | 1 JERRY LN CHAMBERS ALBERG VT 05440 |
| ROGER T COMBS | DEBRA K COMBS 9207 SHIRLEY COURT LA MESA CA 91941 |
| ROGER T MARTINDALE ATT AT LAW | PO BOX 30941 MESA AZ 85275 |
| ROGER T NGUYEN | HOA P NGHIEM 56 LINHAVEN IRVINE CA 92602 |
| ROGER T. KENT | ANNETTE L. KENT 480 PUUIKENA STREET HONOLULU HI 96821 |
| ROGER TEPNER | NELLI TEPNER 8421 HARRISON PT FISHERS IN 46038-5311 |
| ROGER TIMOTHY GATES | BARBARA A GATES 225 NORTH MOUNTAIN VIEW ROAD APACHE JUNCTION AZ 85219 |
| ROGER TOYRAY ADAMS ATT AT LAW | PO BOX 308 PAINTSVILLE KY 41240 |
| ROGER TRERICE ATT AT LAW | 512 N LINCOLN ST STE 201 BAY CITY MI 48708 |
| ROGER TUOHY | MARILYN TUOHY 1 BRAINERD DRIVE STONY POINT NY 10980 |
| ROGER VANCE AND CAROL VANCE | 104 EVANS DR AND OR CAROL ERSEK SYRACUSE NY 13209 |
| ROGER VREELAND | 45 W 47TH ST BAYONNE NJ 07002-4004 |
| ROGER W FOGARTY | SALLIE C FOGARTY 5911 PATTERSON DRIVE TROY MI 48085 |
| ROGER W HAGERTY APPRAISER | 1050 E LOSEY ST GALESBURG IL 61401 |

| Claim Name | Address Information |
|---|---|
| ROGER W HOWLAND ATT AT LAW | 1037 MADISON AVE COVINGTON KY 41011 |
| ROGER W JONES JR | 1201 THIRD AVE STE 3400 SEATTLE WA 98101 |
| ROGER W MARTIN PC | 3200 N HAYDEN RD STE 170 SCOTTSDALE AZ 85251-6654 |
| ROGER W SHINNESS ATT AT LAW | PO BOX 855 CICERO IN 46034 |
| ROGER W. NAGY | 3318 LAKE DRIVE LAWRENCEVILLE GA 30044 |
| ROGER W. PERALDO | EMMA J. PERALDO 1385  DUNLORA DRIVE CHARLOTTESVILLE VA 22901 |
| ROGER W. SENKBEIL | 7638 RUDNICK AVENUE CANOGA PARK CA 91304 |
| ROGER W. WILLMANN | EDNA E. WILLMANN 5602 WEST ORLANDO CIRCLE BROKEN ARROW OK 74011 |
| ROGER WATTERS | 765 GOSHEN TRL RD ELDORADO IL 62930 |
| ROGER WAYNE WOOD ATT AT LAW | 3611 W PIONEER PKWY STE A ARLINGTON TX 76013 |
| ROGER WEIMER PLUMBING AND HEATING | 325 BEACHLEY ST MEYERSDALE PA 15552 |
| ROGER WISE | 2110 BROADWAY EVERETT WA 98201 |
| ROGERIO M DOS SANTOS | P.O. BOX 198 BRADFORD RI 02808 |
| ROGERS ABSTRACTS | 6 S CALVERT ST GROUND RENT BALTIMORE MD 21202 |
| ROGERS ABSTRACTS | 6 S CALVERT ST GROUND RENT COLLECTOR BALTIMORE MD 21202 |
| ROGERS ABSTRACTS | 6 S CALVERT ST ROGERS ABSTRACTS BALTIMORE MD 21202 |
| ROGERS AND CATES | 6 LEE ST NEWNAN GA 30263 |
| ROGERS AND HEARNE | 4415 THORNHILL AVE 2ND FL STE A SHREVEPORT LA 71106 |
| ROGERS ANDERSON AND BENSEY PLL | 1415 N LOOP W STE 1020 HOUSTON TX 77008 |
| ROGERS ANDERSON AND BENSEY PLLC | 2200 N LOOP W STE 310 HOUSTON TX 77018 |
| ROGERS APPRAISAL SERVICES | PO BOX 680164 PRATTVILLE AL 36068 |
| ROGERS CITY | 193 E MICHIGAN AVE ROGERS CITY MI 49779 |
| ROGERS CITY CITY | 193 E MICHIGAN TREASURER ROGERS CITY MI 49779 |
| ROGERS CITY TREASURER | 193 E MICHIGAN AVE ROGERS CITY MI 49779 |
| ROGERS COUNTY | 219 S MISSOURI CLAREMORE OK 74017 |
| ROGERS COUNTY | 219 S MISSOURI TAX COLLECTOR CLAREMORE OK 74017 |
| ROGERS COUNTY ABSTRACT COMPANY | PO BOX 38 CLAREMORE OK 74018 |
| ROGERS COUNTY CLERK | 219 S MISSOURI CLAREMORE OK 74017 |
| ROGERS COUNTY CLERK | PO BOX 1210 CLAREMORE OK 74018 |
| ROGERS COUNTY CLERKS | PO BOX 1210 RM 104 CLAREMORE OK 74018-1210 |
| ROGERS COUNTY TREASURER | TAX COLLECTOR 219 S MISSOURI/ PO BOX 699 CLAREMORE OK 74018 |
| ROGERS COUNTY TREASURER | 219 S MISSOURI PO BOX 699 TAX COLLECTOR CLAREMORE OK 74018 |
| ROGERS HANDYMAN SERVICE | 377 HERITAGE HILLS CIR NE CLEVELAND TN 37323 |
| ROGERS HOME EXTERIOR | 10850 SR 68 W ELBERFELD IN 47613 |
| ROGERS LAND CO INC | 121 N 2ND ST ROGERS AR 72756 |
| ROGERS LAND CO. INC. | 121 N SECOND STREET ROGERS AR 72756-6643 |
| ROGERS MILL COUNTY CLERK | PO BOX 708 CHEYENNE OK 73628 |
| ROGERS MORRIS AND ZIGLER LLP | 1401 E BROWARD STE 300 FORT LAUDERDALE FL 33301 |
| ROGERS RANCH CROSS TIMBER | NULL HORSHAM PA 19044 |
| ROGERS RANCH UNIT 2 | PO BOX 60516 PHOENIX AZ 85082 |
| ROGERS RANCH UNIT 3 HOMEOWNERS | 4645 E COTTON GIN LOOP C O CITY PROPERTY MANAGEMENT PHOENIX AZ 85040 |
| ROGERS TONSEND AND THOMAS PC | 220 EXECUTIVE CTR DR 109 COLUMBIA SC 29210 |
| ROGERS TOWNSEND & THOMAS PC | 220 EXECUTIVE CENTER DRIVE SUITE 109 COLUMBIA SC 29210 |
| ROGERS TOWNSEND & THOMAS PC - PRIMARY | 220 EXECUTIVE CENTER DRIVE SUITE 109 COLUMBIA SC 29210 |
| ROGERS TOWNSEND & THOMAS, PC | SAM WATERS 220 EXECUTIVE CENTER DR SUITE 109 COLUMBUS SC 29210 |
| ROGERS TOWNSEND & THOMAS, PC | 220 EXECUTIVE CENTER DRIVE COLUMBIA SC 29210 |
| ROGERS TOWNSEND AND THOMAS | 700 GERVAIS ST STE 100 COLUMBIA SC 29201 |
| ROGERS TOWNSEND AND THOMAS | 200 EXECUTIVE CTR DR STE 109 COLUMBIA SC 29210 |
| ROGERS TOWNSEND AND THOMAS PC | 2550 W TYVOLA RD STE 520 CHARLOTTE NC 28217 |

| Claim Name | Address Information |
|---|---|
| ROGERS TOWNSEND AND THOMAS PC | 2550 W TYVOLA RD STE 520 CHARLOTTE NC 28217-4551 |
| ROGERS TOWNSEND AND THOMAS PC | 700 GERVAIS ST STE 100 COLUMBIA SC 29201 |
| ROGERS TOWNSEND AND THOMAS PC | PO BOX 100200 COLUMBIA SC 29210 |
| ROGERS TOWNSEND AND THOMAS PC | 220 EXECUTIVE CTR DR STE 209 COLUMBIA SC 29210-8421 |
| ROGERS TOWNSHIP | 1660 E HEYTHALER HWY TREASURER ROGERS TWP ROGERS CITY MI 49779 |
| ROGERS TOWNSHIP | 1660 HEYTHALER HWY TREASURER ROGERS TWP ROGERS CITY MI 49779 |
| ROGERS WAYNE SIMPSON AND STEVEN | TOLER ROOFING 1869 N COUNTY ROAD 103 MANILA AR 72442-8071 |
| ROGERS WILLOUGHBY AND CONNERS | 113 SIR PATRICK WAY FLOORING AMERICA WARNER ROBINS GA 31088 |
| ROGERS, ANTHONY & ROGERS, EVELYN | 3330 RONALD WAY CONCORD CA 94519-2018 |
| ROGERS, ASHLEI M | PO BOX 11128 SAINT LOUIS MO 63135-0128 |
| ROGERS, BRENT F | PO BOX 78375 BATON ROUGE LA 70837 |
| ROGERS, CARL K & ROGERS, RUTH | 879 CAMPTON SCHOOL RD GREENSBURG KY 42743-9319 |
| ROGERS, CHRISTINE L | 1 SHARD CT KATONAH NY 10536 |
| ROGERS, CHRISTOPHER M & | ROGERS, STEPHANIE D 4322 SE MEADOWCREST CT MILWAUKIE OR 97222 |
| ROGERS, CRYSTAL | 310 4TH ST SW HICKORY NC 28602 |
| ROGERS, DAVDI G | 7003 CHADWICK DR STE 200 BRENTWOOD TN 37027 |
| ROGERS, DAVID G | 7003 CHADWICK DR STE 151 BRENTWOOD TN 37027 |
| ROGERS, DEBORAH L | 1903 QUAKER HOLLOW LN STREAMWOOD IL 60107-1929 |
| ROGERS, DONALD L & ROGERS, KRISTIE L | 4355 HEPPNER LANE SAN JOSE CA 95136-1838 |
| ROGERS, EMILLY L & ROOSE, RYAN J | 3764 N STATE ROAD 25 LOGANSPORT IN 46947-8093 |
| ROGERS, GEROGE E | 1925 BACONS BRIDGE RD LOT 282 SUMMERVILLE SC 29485 |
| ROGERS, GLORIA J | 18166 ARNOLD DR SONOMA CA 95476 |
| ROGERS, JAMES | 64 BUCKEYE LOOP N HOME MASTER BUILDERS MID LAND GA 31820 |
| ROGERS, JAMES | 1106 BELLAIRE STREET AMARILLO TX 79106 |
| ROGERS, JOHN | 7949 JACQUES DRIVE JACKSONVILLE FL 32210 |
| ROGERS, JOHN | 364 N INDIAN HOUSE TUCSON AZ 85711 |
| ROGERS, JOHN G | 294 BRESSLER ST SAYRE PA 18840-9120 |
| ROGERS, JOHNATHAN | 2550 W GOLF RD STE 250 ROLLING MEADOWS IL 60008 |
| ROGERS, JOSEPH E & ROGERS, CHERYL A | 1424 LEGEND LANE BRENTWOOD CA 94513 |
| ROGERS, LAWRENCE H & ROGERS, BARBARA J | 2100 KEENELAND AVE MODESTO CA 95350 |
| ROGERS, MAMIE S | 3723 IROQUOIS AVE LONG BEACH CA 90808-2457 |
| ROGERS, MARSHA A | 606 W 41ST STREET #15 #15 SAND SPRINGS OK 74063 |
| ROGERS, MICKEY L | 818 TORINO DRIVE CHATSWORTH GA 30705 |
| ROGERS, MORRIS & ZIEGLER LLP | TOUSSAINT - COASTAL TITLE INC VS MARGUERITE TOUSSAINT & FLORISSANT TOUSSAINT, INDIVIDUALLU & JOINTLY, & HOMECOMINGS FIN ET AL 1401 EAST BROWARD BLVD. SUITE300 FORT LAUDERDALE FL 33301 |
| ROGERS, PATSY | 10307 SUFFIELD CT CHARLOTTE NC 28269-8126 |
| ROGERS, PAUL A | 1360 PEACHTREE ST STE 1200 ONE MIDTOWN PLZ ATLANTA GA 30309 |
| ROGERS, PETER | 4101 WEST 58TH PLACE LOS ANGELES CA 90043-3403 |
| ROGERS, ROCKY T & ROGERS, REGENIA H | 1014 RICHARDSON RD BLADENBORO NC 28320 |
| ROGERS, RONALD W | 14 NOTRE DAME ST APT C LEOMINSTER MA 01453-2230 |
| ROGERS, TIMOTHY A | 7865 STATE ROUTE 151 RAYLAND OH 43943 |
| ROGERS, TIMOTHY M | PO BOX 218 STEVENSON MD 21153 |
| ROGERS, TOWNSEND & THOMAS, P.C. | SAM WATERS 2550 WEST TYVOLA ROAD SUITE 520 CHARLOTTE NC 28217-4551 |
| ROGERS, WILLIAM L & ROGERS, GLORIA M | 4501 GREEN CV EVANSVILLE IN 47714 |
| ROGERSON, RICHARD | ROGERSON 11 BEACON ST STE 625 C O LAW OFFICES OF RICHARD A BOSTON MA 02108 |
| ROGERSVILLE CITY | 106 E KYLE ST TAX COLLECTOR ROGERSVILLE TN 37857 |
| ROGERSVILLE CITY | PO BOX 788 TAX COLLECTOR ROGERSVILLE TN 37857 |
| ROGERSVILLE CITY | CITY HALL DIGGINS MO 65636 |

| Claim Name | Address Information |
|---|---|
| ROGERSVILLE CITY | CITY HALL ROGERSVILLE MO 65636 |
| ROGERSVILLE CITY TAX COLLECTOR | PO BOX 788 106 E KYLE ST ROBERSVILLE TN 37857 |
| ROGERT DUNLAP | MARY DUNLAP 2447 AVENIDA MASTIL SAN CLEMENTE CA 92673 |
| ROGET, DEBORAH A | 6186 WURTENBURG CT STONE MTN GA 30087-6521 |
| ROGHBERGER, MARK G | 615 LINDSAY ST STE 150 CHATTANOOGA TN 37403 |
| ROGILLIO BOYKIN APPRAISAL COMPANY | PO BOX 1094 WINNSBORO TX 75494-1094 |
| ROGOFF AND BETANCOURT | 9611 SORENG AVE SCHILLER PARK IL 60176 |
| ROGOFF AND BETANCOURT PC | 2720 S RIVER RD STE 150 DES PLAINES IL 60018-4198 |
| ROGOSHESKE LAWTON PC ATT AT LAW | 1100 7TH ST W SAINT PAUL MN 55102 |
| ROGOZINSKI, KRISTINE | 1330 ANCHOR COURT ORLANDO FL 32804 |
| ROGSTAD, KURT A | PO BOX 197 BAGDAD AZ 86321-0197 |
| ROH CONSTRUCTION | 531 VIRGINA DR ORLANDO FL 32803 |
| ROHAN, NANCY C | 1448 NW 41ST RD GAINESVILLE FL 32605 |
| ROHDA, RICKY & ROHDA, GINA | 2156 S SANCTUARY DR NEW BERLIN WI 53151-1923 |
| ROHDE APPRAISAL SERVICE | 701 WAUNA VISTA DR WALLA WALLA WA 99362 |
| ROHDLE, JAMES E | 6745 W ST HWY 159 FAYETTEVILLE TX 78940 |
| ROHLFING APPRAISALS, INC. | P.O. BOX 6520 BRANSON MO 65615 |
| ROHLING ROOFING | PO BOX 177 THOMAS OK 73669-0177 |
| ROHMAN, MOHAMMAD | 1314 DEER TRAIL RD SHENAZ ROHUMUN AND DEC FIRE AND WATER RESTORATION BIRMINGHAM AL 35226 |
| ROHNE, JOSEPH A & TRAPP, JENNIFER D | 2250 PINTA WARRENTON MO 63383-3260 |
| ROHR, RODNEY B | 1 COLLEGE AVE BUCKHANNON WV 26201 |
| ROHRER, MAX H | 3515 SUN VALLEY DR HOUSTON TX 77025-4147 |
| ROHRER, YUN H | 199 14TH ST NE APT 2409 ATLANTA GA 30309 |
| ROI PROPERTIES | 2025 3RD ST STE 157 PHOENIX AZ 85004 |
| ROI PROPERTIES | 2025 N 3RD ST STE 157 PHOENIX AZ 85004 |
| ROI PROPERTIES | 7310 N 16TH ST 180 PHOENIX AZ 85020 |
| ROI PROPERTIES LLC AN ARIZONA | 7310 N 16TH ST STE 180 PHOENIX AZ 85020 |
| ROJAS AND VASQUEZ | PO BOX 181593 DALLAS TX 75218-8593 |
| ROJAS, ANGEL C & ROJAS, MARIA E | 20 ACACIA CT HOLLISTER CA 95023 |
| ROJAS, CARLOS R & ROJAS, BESSIE Z | 1440 W 7TH ST SAN BERNARDINO CA 92411 |
| ROJAS, ELIZABETH F | 1115 W OLYMIC BLVD STE 650 LOS ANGELES CA 90015 |
| ROJAS, ELIZABETH F | 11150 W OLYMPIC BLVD STE 650 LOS ANGELES CA 90064 |
| ROJAS, GERARDO | 1824 ALTOZANO DR ELCAJON CA 92020 |
| ROJAS, GERMAN J & LIMON-JACOBO, LETICIA | 7413 SOMOA DR RICHMOND VA 23228 |
| ROJAS, JAIRO | 7920 SW 8TH ST MIAMI FL 33144 |
| ROJAS, JOSE H | 722 MOBILE AVE LOS ANGELES CA 90022 |
| ROJAS, JOSE L | 9195 COLLINS AVENUE UNIT 712 SURFSIDE FL 33154 |
| ROJAS, MARIA M | 4664 CALLE DEL PALO OCEANSIDE CA 92057 |
| ROJAS, ORLANDO & ROJAS, VANESSA | 12906 HIGHLAND AVE. BLUE ISLAND IL 60406 |
| ROJAS, PEDRO | 2084 SAN MARINO WAY N. CLEARWATER FL 33763 |
| ROJAS, RAUL | 360 W 14 STREET HIALEAH FL 33010 |
| ROJAS, SANDRA & ROJAS, ANTERO | 5 ALDAR COURT CORTLANDT MANOR NY 10567 |
| ROJO LAW OFFICES | ONE RIVER WAY STE 1700 HOUSTON TX 77056 |
| ROJO, LUIS | 1208 MANGO DR DANIA GUEVARA WEST PALM BEACH FL 33415 |
| ROJO, VICENTE & ROJO, JOSEFA | 17147 VISTA OAKS DR SAN ANTONIO TX 78247 |
| ROKKI FORD ROBERTS ATT AT LAW | 6001 SAVOY DR STE 202 HOUSTON TX 77036 |
| ROLAND A LORENZANA | 25529 MOUNTAIN PASS RD NEW HALL CA 91321 |
| ROLAND A MARTINO | MAUREEN A MARTINO 28 POPPY HL DR JOHNSTON RI 02919 |

| Claim Name | Address Information |
|---|---|
| ROLAND AND WENDY DEAN AND | 2223 N FRIENDSHIP DR SONNYS HANDYMAN SERVICE HARVEY LA 70058 |
| ROLAND AND YVONNE FRANKLIN AND | 911 GARFIELD AVE ODONNELL CONSTRUCTION II INC SUFFOLK VA 23434 |
| ROLAND AND ZONIA RAMO | 81 LAKE DR E AND RESTO CORP WAYNE NJ 07470-4229 |
| ROLAND C KEMP ATT AT LAW | PO BOX 90775 HOUSTON TX 77290 |
| ROLAND C PETERS | KYOKO PETERS 1382 OAKRIDGE CT THOUSAND OAKS CA 91362 |
| ROLAND C. CUBIO | JOYCE C. CUBIO 2304 VERNON STREET ROSEVILLE CA 95678 |
| ROLAND D FOLEY | 100 MCLEOD RD OPP AL 36467 |
| ROLAND D HUGHES ATT AT LAW | 14 NORWOOD ST EVERETT MA 02149 |
| ROLAND D TWEED ATT AT LAW | 7177 BROCKTON AVE STE 111 RIVERSIDE CA 92506-2632 |
| ROLAND F GARCEAU JR. | 9 ADELLA DR NASHUA NH 03063 |
| ROLAND FRASIER | 7361 PRAIRIE FALCON # 110 LAS VEGAS NV 89128 |
| ROLAND H KEDIKIAN ATT AT LAW | 33 E HUNTINGTON DR ARCADIA CA 91006 |
| ROLAND H. BAILEY | 9 LANCASTER PLACE HEMPSTEAD NY 11550-7515 |
| ROLAND J HABERLER | 11109 66 AVENUE CT. NW GIG HARBOR WA 98335 |
| ROLAND JOHNSON APPRAISAL SERVICES | 6620 SOMERSET ST HARRISBURG PA 17111 |
| ROLAND K. NAAUAO | 2500 KALAKAUA AVE #803 HONOLULU HI 96815 |
| ROLAND L CUTTER CUTTER AGENCIES | 36 S 9TH ST RICHMOND IN 47374 |
| ROLAND R KOPECKY | MARY E KOPECKY 105 WHITEHAVEN LANE APEX NC 27502 |
| ROLAND R. CABANILLA | ANNE E. CABANILLA 968 LUNALILO HOME ROAD HONOLULU HI 96825 |
| ROLAND R. ROECKLE | JACQUELYN ROECKLE 25 TODD HILL CI GOLDENS BRIDGE NY 10526 |
| ROLAND ROSS CERTIFIED REAL ESTATE | 3715 COLDWATER DR ROLAND RESS CERTIFI EI REAL ESTATE ROCKLIN CA 95765 |
| ROLAND S AND SANDRA PAYNE AND | 1451 LARKSPUR ST TRI TECH RESTORATION INC SANTA PAULA CA 93060 |
| ROLAND S CARLTON JR ATT AT LAW | 118 E BEVERLEY ST STAUNTON VA 24401 |
| ROLAND S CARLTON JR ATT AT LAW | 118 MACTANLY PL STAUNTON VA 24401 |
| ROLAND T WHITE | 6101 ROSEDALE DRIVE HYATTSVILLE MD 20782 |
| ROLAND, THOMAS R | 1252 W ROSE AVE FRESNO CA 93706 |
| ROLAND, TRACEY E & ROLAND, CARL O | 1160 QUEENS PLACE KANSAS CITY MO 64131 |
| ROLANDA AND KERRY HEARNE | 1410 TAVERNDALE CT AND GULF COAST ROOFING FRESNO TX 77545 |
| ROLANDA AND KERRY HEARNE AND | 1410 TAVENDALE CT ALLISON GENERAL SERVICES LLC FRESNO TX 77545 |
| ROLANDE TELLUS AND MARINELLI | 17 THAYER ST ASSOCIATES BROCKTON MA 02302 |
| ROLANDO A SILVA | 2368 WYDA WAY SACRAMENTO CA 95825 |
| ROLANDO AND HENNA HERNANDEZ JR | 4790 NW 5TH ST INSURANCE ADJUSTING FIRM INC MIAMI FL 33126 |
| ROLANDO AVILA-PLANES | 3749 BLACK WALNUT AVENUE LAS VEGAS NV 89115 |
| ROLANDO B SIACUNCO | MARIA C SIACUNCO 2331 LAKE TERRACE DRIVE CHINO HILLS CA 91709 |
| ROLANDO GONZALEZ | 3123 SAN MARCUS AVE DALLAS TX 75228 |
| ROLANDO O. ALAS | TRINA L. BAILEY ALAS 13908 NW 23RD AVE VANCOUVER WA 98685 |
| ROLANDO PEREZ | 851 N IOWA AVE BROWNSVILLE TX 78521 |
| ROLDAN CABANDONG | 311 W MONROE STREET SANTA MARIA CA 93458 |
| ROLDAN M. PEREZ | 41 WENDOVER ROAD EAST WINDSOR NJ 08520 |
| ROLDAN, TERESA | 19400 SW 128 COURT MIAMI FL 33177 |
| ROLETTE COUNTY | PO BOX 939 ROLETTE COUNTY TREASURER ROLLA ND 58367 |
| ROLETTE COUNTY | PO BOX 939 TREASURERS OFFICE ROLLA ND 58367 |
| ROLETTE COUNTY RECORDER | PO BOX 276 ROLLA ND 58367 |
| ROLETTE REGISTER OF DEEDS | PO BOX 276 COUNTY COURTHOUSE ROLLA ND 58367 |
| ROLEX USA INC | 5721 EL CAJON BLVD SAN DIEGO CA 92115 |
| ROLF B. KARLSSON | 4334 RAY ROAD GRAND BLANC MI 48439 |
| ROLF E WADSTEIN | PATRICIA L LOSCALZO 4161 PLANTATION MILL DR BUFORD GA 30519-7215 |
| ROLF G. WEISSING | LAY B. WEISSING 44 LEHMAN AVENUE HATBORO PA 19040 |
| ROLF H NYCKLEMOE ATT AT LAW | 106 E WASHINGTON AVE FERGUS FALLS MN 56537 |

| Claim Name | Address Information |
| --- | --- |
| ROLF J ROLNICKI ATT AT LAW | 600 W SANTA ANA BLVD STE 814 SANTA ANA CA 92701 |
| ROLF M BAGHDADY ATT AT LAW | 118 COBBLESTONE CT CHAPIN SC 29036 |
| ROLFE W GOODE ATT AT LAW | 2626 S LOOP W STE 230 HOUSTON TX 77054 |
| ROLL OFFS, KAZ | 140 COUNTY RD TORRINGTON CT 06790 |
| ROLLA | 102 W 9TH ST PO BOX 979 RITA DUVALL COLLECTOR ROLLA MO 65402 |
| ROLLAHN LLC | P.O.BOX 623 TACOMA WA 98401 |
| ROLLAND T YOUNG | 43 CIRCLE DRIVE WEST MONTGOMERY IL 60538 |
| ROLLAND TOWNSHIP | 8782 W BLANCHARD RD TREASURER ROLLAND TOWNSHIP BLANCHARD MI 49310 |
| ROLLAND, MICHAEL D & ROLLAND, DALE | 3031 R ROAD AKA 2045 DEER TRAIL FLORESVILLE TX 78114-6724 |
| ROLLIE AND MEGAN MASON | 5500 WESLEIGH RUN DR COLUMBUS OH 43228 |
| ROLLIE C STEPHENS ESTATE | 7009 GRAND VISTA LN MONROE GA 30656-3378 |
| ROLLIE R HANSON ATT AT LAW | 6737 W WASHINGTON ST STE 1420 MILWAUKEE WI 53214-5651 |
| ROLLIN PERSSON | 105 E COUNCIL TRL MOUNT PROSPECT IL 60056-3830 |
| ROLLIN S DIXON | SANDRA D DIXON 601 SHIP POINT RD YORKTOWN VA 23692 |
| ROLLIN TOWNSHIP | PO BOX 296 MANITOU BEACH MI 49253 |
| ROLLIN TOWNSHIP | PO BOX 296 TREASURER ROLLIN TWP MANITOU BEACH MI 49253 |
| ROLLING CREEK UD | 11111 KATY FWY STE 725 HOUSTON TX 77079 |
| ROLLING CREEK UD L | 11111 KATY FRWY 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| ROLLING CREEK UD L | 11111 KATY FWY STE 725 HOUSTON TX 77079 |
| ROLLING CREEK UD L | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| ROLLING FIELDS CITY | PO BOX 636258 CITY OF ROLLING FIELDS CINCINNATI OH 45263 |
| ROLLING FIELDS CITY | 510 TIFFANY LN CITY OF ROLLING FIELDS LOUISVILLE KY 40207 |
| ROLLING FORK CITY | 130 WALNUT ST TAX COLLECTOR ROLLING FORK MS 39159 |
| ROLLING FORK CITY | 400 WALNUT ST TAX COLLECTOR ROLLING FORK MS 39159 |
| ROLLING FORK PUBLIC UTILITY DISTRIC | PO BOX 73109 HOUSTON TX 77273 |
| ROLLING FORK PUD E | 17111 ROLLING CREEK BYRD ASSESSOR COLLECTOR HOUSTON TX 77090 |
| ROLLING HILL RANCH COMM | 9665 CHESAPEAKE DR 300 SAN DIEGO CA 92123 |
| ROLLING HILLS CITY | CITY OF ROLLING HILLS PO BOX 22445 9302 TIVERTON WAY LOUISVILLE KY 40252 |
| ROLLING HILLS CITY | PO BOX 22445 CITY OF ROLLING HILLS LOUISVILLE KY 40252 |
| ROLLING HILLS RANCH COMM ASSOC | PO BOX 502410 ACCT 224 100044 SAN DIEGO CA 92150 |
| ROLLING HILLS REALTY | 133B MARION COUNTY 6048 YELLVILLE AR 72687-7556 |
| ROLLING MEADOWS OF MACCLENNY HOA | PO BOX 65908 ORANGE PARK FL 32065 |
| ROLLING MEADOWS OF MACLENNY HOA INC | PO BOX 65908 ORANGE PARK FL 32065 |
| ROLLING MEADOWS OF PRINCETON HOA | 6185 30TH ST PRINCETON MN 55371 |
| ROLLING MEADOWS TOWNHOMES ASSOC | 50 VINTAGE WAY STE 100 NASHVILLE TN 37228 |
| ROLLING OAKS CONDOMINIUM | 45 BRAINTREE HILL OFFICE PARK 107 C O MARCUSERRICOEMMER AND BROOKS PC BRAINTREE MA 02184 |
| ROLLING PINES ASSOC | 1 PINEBROOK LN SOUTH EASTON MA 02375 |
| ROLLING PINES ASSOC INC | PO BOX BG C O SOUTHEASTERN PROPERTY MGMT NORTON MA 02766 |
| ROLLING PINES ASSOCIATION | 1 PINEBROOK LN SO EASTON MA 02375 |
| ROLLING PINES CONDOMINIUM | 45 BRAINTREE HILL OFFICE PARK 107 C O MARCUS ERRICO EMMER AND BROOKS PC BRAINTREE MA 02184 |
| ROLLING RIDGE CONDO ASSOC | 50 FOUNDERS PLZ STE 207 EAST HARTFORD CT 06108 |
| ROLLING TOWN | N385 SUGAR BUSH RD ANTIGO WI 54409 |
| ROLLING TOWN | N385 SUGAR BUSH RD ROLLING TOWN TREASURER ANTIGO WI 54409 |
| ROLLING TOWN | N385 SUGAR BUSH RD TREASURER ROLLING TOWNSHIP ANTIGO WI 54409 |
| ROLLING WOODS PROPERTY OWNERS | PO BOX 661 ORANGE VA 22960 |
| ROLLINGSTONE MUT FIRE | 60 E MAIN ST LEWISTON MN 55952 |
| ROLLINGSTONE MUT FIRE | LEWISTON MN 55952 |

| Claim Name | Address Information |
|---|---|
| ROLLINS AND HAGAN | 158 E BROADWAY JOHNSONVILLE SC 29555 |
| ROLLINS, ANDREA | 2617 CERRITAS VIA TRI PARISH ROOFING AND HOME IMPROVEMENTS HARVEY LA 70058 |
| ROLLINS, BOBBY L | 2028 HIGHWAY 42 WEST GOLDSTON NC 27252 |
| ROLLINS, CORINA D | 160 LOWER VIA CASITAS UNIT 9 GREENBRAE CA 94904 |
| ROLLINS, JENNIFER | 6630 E CANYON HILLS RD ANAHEIM CA 92807-4239 |
| ROLLINS, RICHARD | 422 LARCH AVE CONNERS PLUMBING AND HEATING OWATONNA MN 55060 |
| ROLLINS, RICHARD | 422 LARCH AVE WASTE MANAGEMENT OWATONNA MN 55060 |
| ROLLINSFORD TOWN | KATIE NEWMAN TC PO BOX 309 TOWN HALL MAIN ST ROLLINSFORD NH 03869 |
| ROLLINSFORD TOWN | PO BOX 309 ROLLINSFORD TOWN ROLLINSFORD NH 03869 |
| ROLLS DELI CAFE & CATERING | 3211 E CROW CANYON PLACE SAN RAMON CA 94583 |
| ROLLS, DAVID P | 19336 HEMPSTONE AVE POOLESVILLE MD 20837-2133 |
| ROLLYSON, DIANA | 7310 KIRKVIEW DR REECES RESTORATION INC HUBER HEIGHTS OH 45424 |
| ROLNICK AND REGER | 2832 WHITNEY AVE STE A HAMDEN CT 06518 |
| ROLNICK AND REGER TRUSTEES | 2832 WHITNEY AVE STE A HAMDEN CT 06518 |
| ROLSCH LAW OFFICES | PO BOX 189 ROCHESTER MN 55903 |
| ROMA CITY | 102 LINCOLN ST PO BOX 947 ASSESSOR COLLECTOR ROMA TX 78584 |
| ROMA ISD | ASSESSOR COLLECTOR PO BOX 187 501 LINCOLN GARCIA ST ROMA TX 78584 |
| ROMA ISD | PO BOX 3289 ASSESSOR COLLECTOR ROMA TX 78584 |
| ROMA L. BARTRUM | 200 SOUTH CONRADT AVENUE KOKOMO IN 46901 |
| ROMA RIDGE HOMEOWNERS ASSOCIATION | PO BOX 14 NOVI MI 48376 |
| ROMADS | 1560 NORTH SANDBURG TERRACE SUITE 3608 CHICAGO IL 60610 |
| ROMAGNANO, DENNIS | 744 DULANEY VALLEY RD STE 15 TOWSON MD 21204 |
| ROMAINE VILLAGE COUNTRY ESTATES | 19940 MAHOGANY ST BEND OR 97702 |
| ROMAINE, HEATHER | 7866 CAPE CHARLES DRIVE RALEIGH NC 27617 |
| ROMAN AND ASSOCIATES LLC | 313 STATE ST STE 5TH PERTH AMBOY NJ 08861 |
| ROMAN BALABAN ATT AT LAW | 1325 S COLORADO BLVD STE 506 DENVER CO 80222-3320 |
| ROMAN C ESPARZA | 410 PADRE BLVD SUITE 105 SOUTH PADRE ISLAND TX 78597 |
| ROMAN CATHOLIC ARCHDIOCESE | 179 E MAIN ST C O WALSH FISHER WESTMINSTER MD 21157 |
| ROMAN CZERHONIAK SR AND | 69 EDSALL DR ROMAN AND CHRISTINE CZERHONIAK SUSSEX NJ 07461 |
| ROMAN DRUKAROV | 6 HAZELWOOD AVE LIVINGSTON NJ 07039 |
| ROMAN FOREST CONS MUD | RSK SERVICES PO BOX 925928 5 OAK TREE HOUSTON TX 77292 |
| ROMAN FOREST CONS MUD | 5 OAK TREE PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549-1368 |
| ROMAN FOREST PUD 3 | 10661 HADDINGTON DR STE 150 HOUSTON TX 77043 |
| ROMAN FOREST PUD 3 | 103 KERRY MUTH ASSESSOR COLLECTOR HIGHLANDS TX 77562 |
| ROMAN FOREST PUD 4 | 5 OAK TREE PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549-1368 |
| ROMAN FOREST PUD 4 U | UTILITY TAX SERVICE 11500 NORTHWEST FWY STE 465 HOUSTON TX 77092-6538 |
| ROMAN GROYSMAN ATT AT LAW | 600 S ANDREWS AVE STE 406 FT LAUDERDALE FL 33301 |
| ROMAN KOBULEY | 9845 HOFF STREET PHILADELPHIA PA 19115 |
| ROMAN MAZNIK | 7669 BELLE ROSE CIRCLE ROSEVILLE CA 95678 |
| ROMAN OLIEVSKIY | 9960 PHOENICIAN WAY SACRAMENTO CA 95829 |
| ROMAN QUANG VU ATT AT LAW | 8251 WESTMINSTER BLVD STE 207 WESTMINSTER CA 92683 |
| ROMAN RODRIGUEZ AND | MARCELA RODRIGUEZ 2348 IVY COURT UPLAND CA 91784 |
| ROMAN S GRUCZ III ATT AT LAW | PO BOX 663 CADILLAC MI 49601 |
| ROMAN S GRUCZ III ATT AT LAW | PO BOX 2135 TRAVERSE CITY MI 49685 |
| ROMAN TERRACE CONDOMINIUM | 97 NB GRATIOT AVE MT CLEMENS MI 48043 |
| ROMAN THE BUILDER AND CONTRACTOR | 1008 LALOR ST TRENTON NJ 08610 |
| ROMAN WARD | SACHIKO WARD PO BOX 641126 LOS ANGELES CA 90064 |
| ROMAN, KARL W | P.O. BOX 1931 PAHOA HI 96778 |
| ROMAN, RONALD B | 317 W CONCORD PL CHICAGO IL 60614 |

| Claim Name | Address Information |
|---|---|
| ROMANELLO LAW FIRM LLC | 57 N ST STE 304 DANBURY CT 06810 |
| ROMANO SPINELLA DALESSANDRO ET A | 1000 SMITH ST PROVIDENCE RI 02908 |
| ROMANO, ALBERT M | 12532 E RED IRON TRAIL VAIL AZ 85641 |
| ROMANO, CHRISTOPHER | 1861 SE 155 ST SUMMERFIELD FL 34491 |
| ROMANO, CHRISTOPHER | 1861 SE 155 ST WHITE ALUMINUM SUMMERFIELD FL 34491 |
| ROMANO, JOSEPH G | 1603 10TH STREET S ARLINGTON VA 22204 |
| ROMANO, KATHY M & ROMANO, EUGENE | 6959 W SUMMERDALE AVE CHICAGO IL 60656 |
| ROMANS CONSTRUCTION | 695 LAKEFIELD DR GALLOWAY OH 43119 |
| ROMANS TEAM, GARY | 400 E WASHINGTON ST EAST PEORIA IL 61611 |
| ROMANYK, MICHAEL | 729 NOTTINGHAM BLVD ASSURANCE ADJUSTERS GROUP WEST PALM BEACH FL 33405 |
| ROMARCO #2 LP | 2503 LANDSDOWN CT BRENTWOOD CA 94513 |
| ROME AND KATZ LLC | 576 FARMINGTON AVE HARTFORD CT 06105 |
| ROME BORO BRADFD | 768 MAIN ST ROME BORO TAX COLLECTOR ROME PA 18837 |
| ROME BORO SCHOOL DISTRICT | TAX COLLECTOR ROME PA 18837 |
| ROME BOROUGH | RR 3 BOX 3073 TAX COLLECTOR ROME PA 18837 |
| ROME CITY | 198 N WASHINGTON ST CITY TREASURER ROME NY 13440 |
| ROME CITY | 198 N WASHINGTON ST ROME CITY TREASURER ROME NY 13440 |
| ROME CITY | 198 N WASHINGTON ST ROME NY 13440 |
| ROME CITY ONEIDA COUNTY TAX | 198 N WASHINGTON CITY TREASURER ROME NY 13440 |
| ROME CITY ONEIDA COUNTY TAX | 198 N WASHINGTON ROME NY 13440 |
| ROME CITY ONEIDA COUNTY TAX | 198 N WASHINGTON ST CITY HALL CITY TREASURER ROME NY 13440 |
| ROME CSD COMBINED TNS | 198 N WASHINGTON ST CITY TREASURER ROME NY 13440 |
| ROME CSD COMBINED TNS | 198 N WASHINGTON ST ROME CSD TREASURER ROME NY 13440 |
| ROME CSD ROME CITY 1 9 | 198 N WASHINGTON ST CITY TREASURER ROME NY 13440 |
| ROME CSD ROME CITY 1 9 | 198 N WASHINGTON ST ROME CSD TREASURER ROME NY 13440 |
| ROME CSD ROME CITY 1 9 | 198 N WASHINGTON ST ROME NY 13440 |
| ROME L ATKINS | BARBARA E ATKINS 401 LYNWOOD AVE MEDFORD OR 97504-8034 |
| ROME MILLER JR | CYNTHIA G. MILLER 189 LEISURE DR MONROE LA 71203 |
| ROME ROCK ASSOCIATION | PO BOX 8 ROME OH 44085 |
| ROME SAVINGS BANK | 100 W DOMINICK ST ROME NY 13440-5810 |
| ROME TOWN | 107 N POND RD TOWN OF ROME OAKLAND ME 04963 |
| ROME TOWN | 8 MERCER RD TOWN OF ROME ROME ME 04963 |
| ROME TOWN | 1156 ALPINE DR TREASURER NEKOOSA WI 54457 |
| ROME TOWN | 1156 ALPINE DR TREASURER TOWN OF ROME NEKOOSA WI 54457 |
| ROME TOWN | 1156 COUNTY HWY D TREASURER TOWN OF ROME NEKOOSA WI 54457 |
| ROME TOWN | 1156 COUNTY TRUNK HWY D TREASURER NEKOOSA WI 54457 |
| ROME TOWN | 1156 COUNTY TRUNK HWY D TREASURER TOWN OF ROME NEKOOSA WI 54457 |
| ROME TOWNSHIP | RD 3 BOX 3177 TAX COLLECTOR ROME PA 18837 |
| ROME TOWNSHIP | 18028 STEWART RD T C OF ROME TOWNSHIP CENTERVILLE PA 16404 |
| ROME TOWNSHIP | TOWNSHIP TREASURER 8147 FORRISTER RD ADRIAN MI 49221 |
| ROME TOWNSHIP | 8147 FORRISTER RD TOWNSHIP TREASURER ADRIAN MI 49221 |
| ROME TOWNSHIP BRADFD | 963 BATTLE CREEK RD T C OF ROME TOWNSHIP ROME PA 18837 |
| ROME TWP | RT 1 BOX 164 TAX COLLECTOR CENTERVILLE PA 16404 |
| ROMEL DRIGHT | 3222 PANDA COURT ANTIOCH CA 94531 |
| ROMEL FERNANDEZ | MERCEDES FERNANDEZ P O BOX 3881 GLENDALE CA 91221 |
| ROMEN DION CROSS AND EMILY | 6541 DIVISION AVE NW AMARAL CROSS AND NORDIC SERVICES INC SEATTLE WA 98117 |
| ROMEO ALCANTARA | CELESTE L ALCANTARA 1822 LAINIE ST W COVINA CA 91792 |
| ROMEO B ROLDAN AND CARMELITA D ROLDAN | 21 FORD DR. AMERICAN CANYON CA 94503 |
| ROMEO CAPACIO | 1328 ALTER STREET PHILADELPHIA PA 19147 |

| Claim Name | Address Information |
|---|---|
| ROMEO E. CAILLOUETTE | B7 28428 W EIGHT MILE ROAD FARMINGTON HILLS MI 48336 |
| ROMEO PEREZ | GENOVEVA PEREZ 21  BELLE AVE SAN FRANCISCO CA 94132 |
| ROMEO PIRO | 4263 YONAN COURT TURLOCK CA 95382 |
| ROMEO VALENTINO | 2113 RITNER ST PHILADELPHIA PA 19145 |
| ROMEO VILLAGE | 121 W ST CLAIR ROMEO MI 48065 |
| ROMEO VILLAGE | 121 W ST CLAIR TREASURER ROMEO MI 48065 |
| ROMEO, ANTHONY | 8925 S PECOS RD 13B HENDERSON NV 89074 |
| ROMER, WALKER C & ROMER, PAM | 275 NEWBURY LANE THOUSAND OAKS CA 91320 |
| ROMERO ESTATES HOMEOWNERS | 4645 E COTTON GIN LOOP PHOENIX AZ 85040 |
| ROMERO, BONNIE K | 4524 5TH ST. NW ALBUQUERQUE NM 87107 |
| ROMERO, CANUTO & ROMERO, JUAN A | 7727 CROCKETT BL LOS ANGELES CA 90001 |
| ROMERO, DAMASO | 9022 BWIR ST. MANASSAS VA 20110 |
| ROMERO, EDUARDO D | 4611 ELDERBERRY DRIVE ORLANDO FL 32809 |
| ROMERO, ELEAZAR | 2568 ETIWANDA AVENUE SAN BERNARDINO CA 92410 |
| ROMERO, JAVIER | 18792 EAST LASALLE PLACE AURORA CO 80013 |
| ROMERO, KATHERINE A | 45 FLOR DE SOL RANCHO SANTA MARGARIT CA 92688-1408 |
| ROMERO, LEONOR | 16349 SW 139TH COURT MIAMI FL 33177-1923 |
| ROMERO, LINO | 160 COUNTY RD 6054 T AND T HOME IMPROVEMENT DAYTON TX 77535 |
| ROMERO, MARCELLA D & ARGUELLO, ROBERT I | 10077 CALLE CHULITA NW ALBUQUERQUE NM 87114 |
| ROMERO, MARIA I & ROMERO, IGNACIO | 3795 CHERRYSTONE STREET OCEANSIDE CA 92058-1650 |
| ROMERO, MARY E | 59 CERDAN AVENUE ROSLINDALE MA 02132-7843 |
| ROMERO, PETE | 1655 EAST OLIVE STREET ONTARIO CA 91764 |
| ROMERO, PHILLIP | PO BOX 7 JUNE LAKE CA 93529 |
| ROMERO, ROBERT R & ROMERO, ADELA L | 25429 SAND CREEK TRL MORENO VALLEY CA 92557-7534 |
| ROMERO, SILVIA | 1649 W 50TH ST LOS ANGELES CA 90062-2302 |
| ROMERO, TONYA K | 3601 PAUL REVERE GILLETTE WY 82718-8510 |
| ROMEROCK ASSOCIATION INC | 1875 US HWY 6 ROAMING SHORES OH 44085 |
| ROMEROS ROOFING | 495 BOONE ST EL PASO TX 79905 |
| ROMILNOR DESTRA | MIMEROSE DESTRA 82-69 COUNTRY POINT CIRC. QUEENS VILLAGE NY 11427 |
| ROMINA WEISS | 21 OAK DRIVE GREAT NECK NY 11021 |
| ROMINES APPRAISAL COMPANY | 1910 S 9TH AVE YUMA AZ 85364 |
| ROMITI, JENNIFER | 4851 LONE TREE WAY STE B C O ALTERA SIGNATURE PROPERTIES ANTIOCH CA 94531 |
| ROMMAL S WRIGHT | APT 337 HOUSTON TX 77046 |
| ROMMEL CRUZ | 1821 NORTH 170 WEST TOOELE UT 84074 |
| ROMNEY, SHERMAN P | 415 W VICTORY WAY STE 110 CRAIG CO 81625 |
| ROMO, DAVID G | 500 SW EASTVIEW AVENUE ALBUQUERQUE NM 87105 |
| ROMO, ERNESTINA & DALLI, NANCY F | 602 STEVENS VILLAGE DR APT 201 DALLAS TX 75208-3420 |
| ROMO, ROBERTO | 4820 S VERMONT AVE LOS ANGELES CA 90037 |
| ROMO, WILLIAM C | 400 N MCCOLL RD MCALLEN TX 78501 |
| ROMODELING, LIMAS | 5614 AVE Q12 MICHELLE RODRIGUEZ GALVESTON TX 77551 |
| ROMOHR, STEVEN D & ROMOHR, PATRICIA | 10800 LAUREL CREEK DRIVE AUSTIN TX 78726 |
| ROMUALDO D ENRIQUEZ AND OLIVIA S ENRIQUEZ V | GREENPOINT MORTGAGE FUNDING INC GMAC MORTGAGE LLC BAC HOME LOANS ET AL WOOLLISCROFT HILDRETH ATTORNEYS AT LAW 1999 S BASCOM AVE STE 700 CAMPBELL CA 95008 |
| ROMULO L. ASIS | 249 WOODROW STREET DAILY CITY CA 94014 |
| ROMULO L. DIAZ JR | 241 S 6TH STREET APT 405 PHILADELPHIA PA 19106-3728 |
| ROMULUS CEN SCH COMB TWNS | PO BOX 624 SCHOOL TAX COLLECTOR WATERLOO NY 13165 |
| ROMULUS CEN SCH COMB TWNS | PO BOX 705 SCHOOL TAX COLLECTOR OVID NY 14521 |
| ROMULUS CITY TREASURER | 11111 WAYNE RD ROMULUS MI 48174 |

| Claim Name | Address Information |
|---|---|
| ROMULUS TOWN | 2714 E HAYTS CORNERS RD OVID NY 14521 |
| ROMULUS TOWN | PO BOX 177 TAX COLLECTOR TERRY SMITH WILLARD NY 14588-0177 |
| ROMY GELEMENT | 30721 NORTHGATE DR SOUTHFIELD MI 48076 |
| RON (NRBA) JULIEN | DONALD JULIEN AND ASSOC 1926 WOODDALE BLVD. STE.101 BATON ROUGE LA 70806 |
| RON A ANDERSON ATT AT LAW | PO BOX 4585 ARCHDALE NC 27263 |
| RON A KINGSFORD ATT AT LAW | 825 10TH ST GREELEY CO 80631 |
| RON AND ABBY HACOHEN AND | 436 3RD ST JERRY INTERIORS INC MANAHATTAN BEACH CA 90266 |
| RON AND JUDY KAISER | 3412 HOBBS LN JEFFERSON CITY MO 65109 |
| RON AND KAREN BEJARANO AND | 7810 W 70TH DR LEVEL BEST CONSTRUCTION ARVADA CO 80004 |
| RON AND RONALD MARTIN | 2560 WESTVIEW CT PROSPER TX 75078 |
| RON AND SUE DRAKE AND TDL | 2111 REDFIELD DR CONSTRUCTION RED OAK IA 51566 |
| RON AND TONYA KIDA AND TONY | 4303 83RD ST W CERVANTES AND BUD MEYERS ENT INC BRANDENTON FL 34209 |
| RON AND TRACY SEIFERT | PO BOX 994 PINE VALLEY CA 91962-0994 |
| RON BILLING AND JANELLE FAISON | 1162 BISCAYNE DR AND VAIRO & ASSOCIATES & DEVON RESTORATION CORD N FORT FL 33903 |
| RON BROWN ATTORNEY | 1131 E 19TH ST TULSA OK 74120 |
| RON C ADAMS ATT AT LAW | 1708 CHANTILLY DR STE E LA PLACE LA 70068-2446 |
| RON C GLINES ATT AT LAW | 9980 S 300 W STE 400 SANDY UT 84070 |
| RON CALHOUN AND ASSOC | 7301 PHOENIX AVE FORT SMITH AR 72903 |
| RON CALHOUN AND ASSOC | 7301 PHOENIX ST FORT SMITH AR 72903 |
| RON CALHOUN AND ASSOC REALTORS | 5709 ROGERS AVE FORT SMITH AR 72903 |
| RON CALHOUN AND ASSOCIAATES | 7301 PHOENIX AVE FORT SMITH AR 72903 |
| RON CERCY INC | 4842 CR 218W MIDDLEBURG FL 32068 |
| RON CROSSEN AGENCY | PO BOX 2752 DAVENPORT IA 52809 |
| RON D BROWN ATT AT LAW | 320 S BOSTON AVE STE 1130 TULSA OK 74103 |
| RON DICKERSON | RON DICKERSON REO LLC 852 EMBASSY CT, NE #10 ATLANTA GA 30324 |
| RON DICKERSON REO LLC | 852 EMBASSY CT NE 10 ATLANTA GA 30324 |
| RON E ANDAZOLA TRUSTEE | 309 GOLD SW ALBUQUERQUE NM 87102 |
| RON E DOWELL APPRAISAL COMPANY | 3562 RIVERVIEW LAKE RD METROPOLIS IL 62960-6628 |
| RON ELTER | 14351 REDHILL AVE SUITE G TUSTIN CA 92780 |
| RON ELTER | PO BOX 876 TUSTIN CA 92781-0876 |
| RON FRENCH ENTERPRISES | 10556 COMBIE RD STE 6228 AUBURN CA 95602-8908 |
| RON FROEHLICH | 707 NILES ST. BAKERSFIELD CA 93305 |
| RON GORDON | 2111 ARCH ST. UNIT A PHILADELPHIA PA 19103 |
| RON GRAU | 3200 PARK CENTER DR COSTA MESA CA 92626 |
| RON HAWKINS REALTOR | 951 E MAIN ST SPARTANBURG SC 29302 |
| RON HICKMAN,CONSTABLE | 6831 CYPRESSWOOD DRIVE SPRING TX 77379 |
| RON HLAVACEK FLORIST LTD | 1444 WAUKEGAN ROAD GLENVIEW IL 60025 |
| RON HOLTON REALTY | 305 S NEWTON ALBERT LEA MN 56007 |
| RON IERNAS HEATING AND COOLING INC | 19121 US HWY 41 N LUTZ FL 33549 |
| RON J STAUSKE ATT AT LAW | 106 MAIN ST W ASHLAND WI 54806 |
| RON JOHNSON AND STELCO CONSTRUCTION | 15116 ROSEWOOD ST AND MAINTENANCE LLC GULFPORT MS 39503 |
| RON L TAYLOR APPRAISER | 1440 9TH AVE E TWIN FALLS ID 83301 |
| RON L WILSON | 991 WILLOWOOD LANE ATLANTA GA 30331 |
| RON L. ROY | SHARI L. ROY 25302 HURSHTOWN ROAD HARLAN IN 46743 |
| RON LEIS | 5120 MANZANITA AVE#110 CARMICHAEL CA 95608 |
| RON MCELVANEY | 1474 30TH AVE UNIT 1 KENOSHA WI 53144-3003 |
| RON MISAK FLOORING AND INTERIORS | 1572 ANGES AVE SE PALM FL 32909 |
| RON MOISEOFF | 3233 N GRAND AVENUE # 371 CHINO HILLS CA 91709 |

| Claim Name | Address Information |
|---|---|
| RON MOYE | 616 SECOND BRADLEY BEACH NJ 07720 |
| RON NANZER AND ASSOCIATES | 956 INNES ST NE GRAND RAPIDS MI 49503 |
| RON NEFF HER REALTY | 153 S PAINT ST CHILLICOTHE OH 45601-3215 |
| RON NORTHEY | 275 REYMONT WATERFORD MI 48327 |
| RON PAULSON | SAN PEDRO #3, ESQ. INDIO TRISTE SAN MIGUEL DE ALLENDE, GTO COLONIA CENTRO 33700 MEXICO |
| RON PAULSON | 619 NORTHWEST 89TH STREET SEATTLE WA 98117 |
| RON PERKINS | 15678 KNOLL TR DR #3208 DALLAS TX 75248 |
| RON R BEJARANO | 7810 W 70TH DR ARVADA CO 80004 |
| RON R. SEXTON | KATHERINE A. SEXTON 2875 N TIPSICO LAKE HARTLAND MI 48353 |
| RON R. SEXTON | KATHERINE A. SEXTON 7882 DAULT DR HOWELL MI 48843-9030 |
| RON REEDER APPRAISEL SERVICE | 1837 WALNUT ST MURPHYSBORO IL 62966 |
| RON REICH ESQ PA | 9 BROADWAY FREEHOLD NJ 07728 |
| RON RIAZI AND | ROSANGELA RIAZI 1534 N. MOORPARK RD #153 THOUSAND OAKS CA 91360 |
| RON RILEY | 2600 PINE TRAIL DRIVE LITTLE ELM TX 75068 |
| RON RODRIGUEZ | 2423 LOY LANE LOS ANGELES CA 90041-1817 |
| RON ROTHERT INS SERVICES | PO BOX 13099 PORTLAND OR 97213 |
| RON S IDDINS ATT AT LAW | PO BOX 503 COLUMBUS GA 31902 |
| RON SALAS ATT AT LAW | 5205 S COLLEGE AVE STE B FORT COLLINS CO 80525 |
| RON SATIJA ATT AT LAW | 1212 GUADALUPE ST STE G1 AUSTIN TX 78701 |
| RON SPENCER | 1934 W 69TH AVE PHILADELPHIA PA 19138 |
| RON STEWART REAL ESTATE | 18460 S E STEPHENS ST PORTLAND OR 97233 |
| RON TAVAKOLI ATT AT LAW | 5651 W PICO BLVD STE 203 LOS ANGELES CA 90019 |
| RON TIMKO | 179 DAWSON ROAD LANGHORNE PA 19047 |
| RON V KIRKPATRICK | 1451 GEORGETOWN DR GASTONIA NC 28054 |
| RON WALSH | RON WALSH, REAL ESTATE BROKER 4900 CALIFORNIA AVE BAKERSFIELD CA 93309 |
| RON WELDON | 4N872 WEST WOODS DR SAINT CHARLES IL 60175-5508 |
| RON WHIPPLE TAX COLLECTOR | 602 HUNTER HWY STE 20 TUNKHANNOCK SD TUNKAHANNOCK TWP TUNKHANNOCK PA 18657 |
| RON WYNN RW REALTY WEST INC | 11900 W OLYMPIC BLVD 100 LOS ANGELES CA 90064 |
| RON, WARD | 3971 WELLAND AVE LOS ANGELES CA 90008-2740 |
| RONA HSU | 22507 OXFORD LN SAUGUS CA 91350 |
| RONADL AND RENEE ANDERSON | 122 BUCKINGHAM ST LAPLACE LA 70068 |
| RONAL BRISTER | 205 BENTON DR. APT. 2101 ALLEN TX 75013 |
| RONAL SCOTT DIEHL AND HEATHER | 21 APPLE TREE CIR DIEHL FISHERS IN 46038 |
| RONALD & DONNA ZIMMERMAN | 40 S HOYT ST LAKEWOOD CO 80226 |
| RONALD & ELIZABETH ROTH | 20 JUNIPER LOOP AIKEN SC 29803 |
| RONALD & PIERRETT MORIN | LINE Y GRACIA 361 365 HALL STREET MANCHESTER NH 03103 |
| RONALD A ADCOX | VIOLET M ADCOX 214 VALLEY STREET STATESVILLE NC 28677-4200 |
| RONALD A AND CAROL R WHITNEY TRUST | 127 KENTFIELD COURT MARTINEZ CA 94553 |
| RONALD A BEATTIE C O | 6864 TORCH KEY ST RONALD BEATTIE JR LAKE WORTH FL 33467 |
| RONALD A BRUNER AND DAN BIRDSONG | 201 BOBBY DALE DR WAYNESVILLE MO 65583 |
| RONALD A COLETTA | EUGENIA MARIA COLETTA 1423 STEEPLECHASE ROAD BARTLETT IL 60103 |
| RONALD A DAHLIN TRUST & | MARY E BEHTEA TRUST 1305 DELLCREST LN LA JOLLA CA 92037 |
| RONALD A DALALY AND | LORI S DALALY 7820 W JENAN DRIVE PEORIA AZ 85345 |
| RONALD A GOMES ATT AT LAW | 600 1ST AVE STE 224 SEATTLE WA 98104 |
| RONALD A GRACE | 15081 MC CORKLE AVE BOX 40 CHELYAN WV 25035 |
| RONALD A HUNTER ATT AT LAW | 11605 ARBOR ST 104 OMAHA NE 68144 |
| RONALD A JACHIMOWICZ | KAREN E. JACHIMOWICZ 4046 W CARVER ROAD LAVEEN AZ 85339 |
| RONALD A LENOWITZ ATT AT LAW | 7600 JERICHO TPKE STE 300 WOODBURY NY 11797 |

| Claim Name | Address Information |
|---|---|
| RONALD A LIPEZ ATT AT LAW | 415 GLENSPRIGS DR STE 102 CINCINNATI OH 45246 |
| RONALD A LUZUM ESQ ATT AT LAW | 9900 W SAMPLE RD STE 400 CORAL SPRINGS FL 33065 |
| RONALD A MINNIS | CYNTHIA L MINNIS 3485 MORAPP LANE LOOMIS CA 95650 |
| RONALD A PAGNINI | 177 CONGRESS STREET MILFORD MA 01757 |
| RONALD A PHILLIPS | 360 SNIFFENS LN STRATFORD CT 06615 |
| RONALD A SEALE | SAUNDRA J SEALE 1607 MONTMORENCY DR VIENNA VA 22182 |
| RONALD A SHER ESQ | ONE N BROADWAY WHITE PLAINS NY 10601 |
| RONALD A SKINGLE ATT AT LAW | 2450 SAINT CLAIR AVE NE CLEVELAND OH 44114 |
| RONALD A WHITNEY | 127 KENTFIELD COURT MARTINEZ CA 94553 |
| RONALD A WITTEL JR ATT AT LAW | 1141 S HIGH ST COLUMBUS OH 43206 |
| RONALD A ZAWACKI ATT AT LAW | 321 W LAKE LANSING RD STE 10 EAST LANSING MI 48823 |
| RONALD A ZAWACKI ATT AT LAW | 830 W LAKE LANSING RD STE 200 EAST LANSING MI 48823-6372 |
| RONALD A. ALLEN | JUANITA J. ALLEN 4032 PELICAN ROAD JACKSONVILLE FL 32207 |
| RONALD A. LINDHAGEN | RUTH A. LINDHAGEN 282 ROSE BRIER DR ROCHESTER HILLS MI 48309 |
| RONALD A. MANN | 1473 ROOSEVELT HIGHWAY CLARKSON NY 14468 |
| RONALD A. RECCE | 8 LLEWELLYN PLACE TRENTON NJ 08620 |
| RONALD A. ROLIGHED | GLORIA V. ROLIGHED 12 INDIAN HILL RD WINNETKA IL 60093-3924 |
| RONALD A. SONDESKY | 1500 RR1 LAWTON PA 18828 |
| RONALD A. TREMONTE | GERALDINE TREMONTE 8 RENWICK ROAD MELROSE MA 02176 |
| RONALD A. TURNBELL | NANCY E. TURNBELL 17782 COTTONWOOD MACOMB TOWNSHIP MI 48042 |
| RONALD A. VINCENT | TINA M. VINCENT 2636 CADES COVE BRIGHTON MI 48116 |
| RONALD ADAM | 5417 RICHARD AVE DALLAS TX 75206 |
| RONALD ALFANO | 1531 W IRVING PARK RD ITASCA IL 60143 |
| RONALD AND ABIGAIL PERROTT | 1133 ALDRIDGE WAY LEXINGTON KY 40515 |
| RONALD AND ALISA MILLER | 1364 S 40TH ST PHH MORTGAGE GRAND FORKS ND 58201 |
| RONALD AND AMANDA FISHER | 915 HOWARD DR LEBANON MO 65536 |
| RONALD AND AMY SCHMIDT | 511 W OLIVE ST LAMAR CO 81052 |
| RONALD AND ANGELA GIBSON | 2904 AVE D AND HUSKER ROOFING COUNCIL BLUFFS IA 51501 |
| RONALD AND ANGELA HICKMAN | 2704 MONTICELLO DR HUNTSVILLE AL 35810 |
| RONALD AND ARLENE KALL | 600 MOCKINGBIRD LN PLANTATION FL 33324 |
| RONALD AND BECKY JUDKINS | 4732 S FERGUSON HOUSE MASTERS INDY IN 46239 |
| RONALD AND BERNICE PENDLETON | 5224 PASTEUR BLVD NEW ORLEANS LA 70122-4077 |
| RONALD AND BETTEY WHITE AND | 11300 REGENCY GREEN DR APT707 SUN FINANCE CO CYPRESS TX 77429 |
| RONALD AND BETTY CRAWFORD AND | 582 LYNN HAVEN PKWY STE 300 SUNTRUST BANK VIRGINIA BEACH VA 23452 |
| RONALD AND CARLA LAFFERTY | 6907 PLUMOSA LN FT PIERCE FL 34951 |
| RONALD AND CAROLYN SHAW AND | EAGLE HOME IMPROVEMENT 5690 SOUTHBEND LN OLIVE BRANCH MS 38654-3229 |
| RONALD AND CHARLENE SHEFFER FAMILY | 5072 HAMER LANE PLACENTIA AREA CA 92870 |
| RONALD AND CONSTANCE MARQUETTE | 9686 HAUG AVE NE MONTICELLO MN 55362 |
| RONALD AND CONSTANCE MARQUETTE AND | 9686 HAUGH AVE NE PHILLIPS CONSTRUCTION MONTICELLO MN 55362 |
| RONALD AND CYNTHIA HONEYCUTT | RR BOX 343 WHITWELL TN 37397 |
| RONALD AND CYNTHIA LAUSTER | AND MICHAELIS CORPORATION 7257 MADALINE AVE EASTON MD 21601-4788 |
| RONALD AND CYNTHIA NEBBITT AND | 4210 DELMAR BLVD TAYLOR MADE RESTORATIONS ST LOUIS MO 63108 |
| RONALD AND DANA JEANDRON | 620 22 VALLETTE ST NEW ORLEANS LA 70114 |
| RONALD AND DAWN SIMMONS AND JJ | 210 ARTHUR AVE SWARTZ CO VILLA GROVE IL 61956 |
| RONALD AND DAWN STEWART | RTE 1 BOX 220 FM JACKSONVILLE TX 75766 |
| RONALD AND DEBRA HALE | 114 N 35TH ST ROGER HALE TRUSTEE RONALD E HALE ESTATE MEXICO BEACH FL 32456-0236 |
| RONALD AND DELORES CORNETTA | 650 GOLDFLOWER MANDEVILLE LA 70448 |
| RONALD AND DEMARYS CARR AND | 646 ARTIC AVE R WARREN CONSTRUCTION CO OAK GROVE KY 42262 |

| Claim Name | Address Information |
| --- | --- |
| RONALD AND DINA STEMEN AND | ABLE ROOF PO BOX 520 BLACKLICK OH 43004-0520 |
| RONALD AND ETHEL DURR AND | 23630 GERDNER CHAPLIN BUILDERS OAK PARK MI 48237 |
| RONALD AND GABRIELLE JEWISON | 2109 NEWCASTLE CIR AND ABSOLUTE PROFESSIONAL ROOFING CONTRACTORS PLANO TX 75075-3324 |
| RONALD AND GAIL LAGASSE | 171 PLEASANTVIEW DR FIRE TECH INC SUFFIELD CT 06078 |
| RONALD AND GAUDIOSO AND | 1897 CALLE DE REYNALDO STARMARK CONSTRUCTION LAS VEGAS NV 89119 |
| RONALD AND GAYLE HENDRY | 2384 SW 33RD TER FT LAUDERDALE FL 33312 |
| RONALD AND IONA NAVARRE AND | 36 SAWGRASS DR VERNON NAVARRE CONTRACTOR LAPLACE LA 70068 |
| RONALD AND JANE PFEIFF AND VALLEY | 3900 36TH LN EXTERIORS LLC AVONDALE CO 81022 |
| RONALD AND JANICE MARTIN | 1 TRICIA LN BERLIN NJ 08009 |
| RONALD AND JANICE SILINSKY AND | 74 FOREST WOOD CT RESTORATION SPECIALIST SPRING HILL FL 34609 |
| RONALD AND JANIS MALISH AND | 330 BLACKSTONE DR TOTAL SOURCE ROOFING SIDING & GENERAL CONTRACTING CENTERVILLE OH 45459 |
| RONALD AND JENNIE HARIG AND | RECONSTRUCTION SPECIALISTS 2915 COX MILL RD APT M12 HOPKINSVILLE KY 42240-1285 |
| RONALD AND JESSICA PAYNE AND | 7005 FOREST RIDGE CT JTL AND C ENTERPRISES INC WATAUGA TX 76137 |
| RONALD AND JESSICA PEACE | 902 SPRUCE CT AND GARNER JOHNSON BUILDERS LLC GREENVILLE SC 29611 |
| RONALD AND KATHRYN EDMONDS AND | 8822 RIVERWOOD FARMS PKWY ELITE HOME SOLUTIONS CORDOVA TN 38016 |
| RONALD AND KELLY MELE AND | 17 LIBERTY ST DOMAIN INTERIOR CONSTRUCTION SADDLE BROOK NJ 07663 |
| RONALD AND LESHON MURPHY AND | 114 RICHARD DR LUCKYS ROOFING SERVICE HOUMA LA 70364 |
| RONALD AND LINDA PEPPER AND | MONTGOMERY AND SONS INC 180 N WEST BRANCH DR GLADWIN MI 48624-9771 |
| RONALD AND LINDA TAYLOR | 128 NEWPORT ROAD SICKLERVILLE NJ 08081 |
| RONALD AND LINDA THOMPSON AND | 739 ESCOBAR AVE LAW OFFICE OF BUCKLAND AND ASSOCIATES PA CORAL GABLES FL 33134 |
| RONALD AND LORIE MOORE J AND E HOME | 5514 OLD FRANKLIN RD IMPROVEMENT SERVICE MASTER OF FLINT & KARENS CARPE GRAND BLANC MI 48439 |
| RONALD AND MARILYN CARR | PO BOX 2 GROUND RENT COLLECTOR PHOENIX MD 21131 |
| RONALD AND MARILYN CARR | PO BOX 2 GROUND RENT PHOENIX MD 21131 |
| RONALD AND MARILYN CARR | PO BOX 2 PHOENIX MD 21131 |
| RONALD AND MARY PRIMM | 9150 IRISH RD VERMONTVILLE MI 49096 |
| RONALD AND MINERVA HILTON AND | 15231 N 13TH ST ATTORNEY BUD STANSELL JR LUTZ FL 33549 |
| RONALD AND NONA MILON | 47350 BAKER ST NOVI MI 48374 |
| RONALD AND NORMA WOKECK AND | CUTTING EDGE HOMES 210 W 4TH ST LAWTON MI 49065-9706 |
| RONALD AND ROBERTA AMANN | 4150 YARMOUTH CT AM S BANK INS SERVICE NORTH FORT MEYERS FL 33903 |
| RONALD AND ROBIN PIERCE AND | 6795 161ST ST W ALL WEATHER BUILDERS AND REMODELERS LLC ROSEMOUNT MN 55068 |
| RONALD AND RODNEY PERRY | 410 PINE ST SUGAR LAND TX 77498-2938 |
| RONALD AND ROMA MEES AND ROMA LOUW | 2982 LORENCITA DR SANTA MARIA CA 93455 |
| RONALD AND SABRENA JONES AND | 14117 HASKINS ST BUTLER BROTHERS ROOFING CO OVERLAND PARK KS 66221 |
| RONALD AND SALLY GULLEDGE | 22416 CLEARWATER AND ATWOOD HOUSING SERVICES MACOMB TOWNSHIP MI 48044 |
| RONALD AND SANDRA CARPENTER | 479 MONTICELLO PARK CONROE TX 77302 |
| RONALD AND SANDRA MAINS AND | 7428 W MOUNT HOPE HWY JL RESTORATION AND CLEANING LANSING MI 48917 |
| RONALD AND SHERYL BLACKBURN | 2276 ROSINA DRIVE MIAMISBURG OH 45342 |
| RONALD AND STACIA DART | 260 MEADOWBROOK LN AND GARRISON CONSTRUCTION VIDOR TX 77662 |
| RONALD AND STEPHANIE MERIDETH | 1784 B HWY 6 CHEHALIS WA 98532 |
| RONALD AND STEPHANIE MOSLEY | 10597 ERIE DR AND NEW HEIGHTS CONSTRUCTION CROWN POINT IN 46307 |
| RONALD AND SUSAN BUTKA AND | 1346 BRADFORD LN CE SMITH HOME IMPROVEMENTS INC BENSALEM PA 19020 |
| RONALD AND SUSAN DRENNING AND | 1616 NE 52ND ST SUSAN POLITO OAKLAND PARK FL 33334 |
| RONALD AND THELMA RODERICK | 510 SETTLER RD AND TE RODERICK CHESTER CA 96020 |
| RONALD AND TONETTE BROUSSARD AND | NAHUM HERNANDEZ 19914 LIONS GATE DR HUMBLE TX 77338-1959 |
| RONALD AND VICTORIA WILSON AND | 1329 MAPLE LN PARKER CONSTRUCTION INC WILMINGTON DE 19805 |
| RONALD AND VIVIAN CROW | 7247 ARPEGE RD SAN DIEGO CA 92119 |
| RONALD AND YVETTE HALE | 3108 BOLLARD RD WEST PALM BEACH FL 33411 |

| Claim Name | Address Information |
|---|---|
| RONALD ANDERSEN HURST JR | 5204 10 AVE N GREENACRES FL 33463 |
| RONALD ANDERSEN HURST JR ATT AT | 5204 10TH AVE N GREENACRES FL 33463 |
| RONALD ANDERSON AND JESSE MCNEAL | 116 LANCER DR SUMMERVILLE SC SUMMERVILLE SC 29485 |
| RONALD ATNIP, JAMES | 1212 NCENTER ST BONHAM TX 75418 |
| RONALD AUCOIN | 1801 NORTH HILLS DRIVE APT # 52 NORRISTOWN PA 19401 |
| RONALD AZEVEDO | 2244 ALANHURST DR HENDERSON NV 89052 |
| RONALD B BURDA ATT AT LAW | 21621 E 9 MILE RD SAINT CLAIR SHORES MI 48080 |
| RONALD B BURDA ATT AT LAW | 21621 E NINE M RONALD B BURDA ST CLAIR SHORES MI 48080 |
| RONALD B GREENE ATT AT LAW | 9500 ANNAPOLIS RD STE B5 LANHAM MD 20706 |
| RONALD B LORSCH ATT AT LAW | 1829 170TH ST HAZEL CREST IL 60429 |
| RONALD B THOMAS ATT AT LAW | PO BOX 980 WAYCROSS GA 31502 |
| RONALD B VAUGHAN ATT AT LAW | 116 N COLLEGE AVE STE 3 FORT COLLINS CO 80524 |
| RONALD B. FARMER | 48420 MEADOWCREST DRIVE MACOMB MI 48044 |
| RONALD B. NELSON | DIANNE R. NELSON 1131 OAK POINTE CRT WATERFORD MI 48327 |
| RONALD B. SANTI | KATHY A. SANTI 638 TABRIZ DR BILLINGS MT 59105-2812 |
| RONALD B. WATTS | JULIE S. WATTS 2280 MYRTLE BEACH HIGHWAY SUMTER SC 29153 |
| RONALD BACZA | 701 BAKEWELL LANE NAPERVILLE IL 60565 |
| RONALD BARBEE,ATTORNEY | 101 S.ELM STREET SUITE 130 GREENSBORO NC 27401 |
| RONALD BARBER | 29504 SE DIVISION DR TROUDALE OR 97060 |
| RONALD BASSANO | 20 PARKER PL UPPER SADDLE RIVER NJ 07458 |
| RONALD BATZDORFF | JANICE MERRILL BATZDORFF 3805 BUENA PARK DRIVE STUDIO CITY CA 91604-3812 |
| RONALD BELANUS | 9553 COUNTY ROAD CAVALIER ND 58220 |
| RONALD BENDERSON 1995 TRUST | PO BOX 823201 PHILADELPHIA PA 19182-3201 |
| RONALD BERNBAUM ATT AT LAW | PO BOX 35122 TULSA OK 74153 |
| RONALD BORGELIN AND ERS | 107 STALCUP DR SW ATLANTA MARIETTA GA 30060 |
| RONALD BORGELIN AND ERS G C | 107 STALCUP DR SW MARIETTA GA 30060 |
| RONALD BOSTICK | 5505 BEACH RD TROY MI 48098-2405 |
| RONALD BOSTICK | 2740 BROWNING LANE LAKE ORION MI 48360 |
| RONALD BOWERS | P O BOX 6240 LAKEWOOD CA 90714 |
| RONALD BOWERS | 4523 E GREENMEADOW PL LONG BEACH CA 90808 |
| RONALD BRADY | 5306 WILD WEST ARLINGTON TX 76017 |
| RONALD BRIAN HOWARD | 1765 WEST KAIBAB DR CHANDLER AZ 85248 |
| RONALD BRILLIANT ATT AT LAW | 595 BUCK AVE STE A VACAVILLE CA 95688 |
| RONALD BROADWAY | 4805 W. CEDAR LAKE ROAD GREENBUSH MI 48738 |
| RONALD BROWN AND SUPERIOR | 619 REMLEWOOD RD EXTERIOR HOUSTON TX 77079 |
| RONALD BROWN, D | 47 LOGGERHEAD DR COLUMBIA SC 29229 |
| RONALD BUCKNER JR AND | 9238 VANTINE ST RAQUEL BUCKNER PITTSBURGH PA 15235 |
| RONALD BURNETTE | 1409 SOUTHERN HILLS DR MANSFIELD TX 76063 |
| RONALD BUTLER AND JUDY BUTLER AND | 1308 N BRYAN RON BUTLER LAMESA TX 79331 |
| RONALD C AND CARMEN WIER AND | 12706 BRIGHTWOOD DR TOTAL RESTORATION MONTGOMERY TX 77356 |
| RONALD C BAKER | LINDA G BAKER 1210 WEHUTTY ROAD MURPHY NC 28906 |
| RONALD C CONLEY INSURANCE | PO BOX 1030 KATY TX 77492 |
| RONALD C FARLOW | 5603 W FRIENDLY AVE #116 B GREENSBORO NC 27410 |
| RONALD C HARRIS AND | 125 WHITE ST DANIEL A KILEY BUILDERS LLC SPRINGFIELD MA 01108 |
| RONALD C LISCOMBE ATT AT LAW | 615 GRISWOLD ST STE 1805 DETROIT MI 48226 |
| RONALD C MCCOY | MARILYN A. MCCOY 788 PARK SHORE DR APT H32 NAPLES FL 34103-3769 |
| RONALD C METZLER | KRISTIE L METZLER 3139 E RIDGEWAY RD ORANGE CA 92667 |
| RONALD C ROYER | 2300 SUNCREST BLVD EL CAJON CA 92021-4255 |
| RONALD C TRABUCCO ATT AT LAW | 535 DELAWARE ST TONAWANDA NY 14150 |

| Claim Name | Address Information |
|---|---|
| RONALD C WISER VA 3770525 | 229 F ST STE L CHULA VISTA CA 91910 |
| RONALD C. COLLISTER | JUDITH A. COLLISTER 14400 ARMADA CENTER ROAD BRUCE TOWNSHIP MI 48065 |
| RONALD C. GOHEEN | RAELYNN GOHEEN PO BOX 85 GILL CO 80624 |
| RONALD C. GOODE | PAULA C. GOODE 8307 TIP O THUMB PORT AUSTIN MI 48467 |
| RONALD C. KOPP JR | PAMELA K. KOPP 2158 HARBOR LAKE DR ORANGE PARK FL 32003-7792 |
| RONALD C. MANCHESTER SR | DARLENE A. MANCHESTER 291 PUTNAM PIKE CHEPACHET RI 02814 |
| RONALD C. MCPHAIL | 4390  LA MIRAGE DRIVE PENSACOLA FL 32054 |
| RONALD C. MIDDLEBROOKS | JOANN MIDDLEBROOKS 729 CHEAIRS CIRCLE COLUMBIA TN 38401 |
| RONALD C. NICHIPOR | LUCINDA G. NICHIPOR 3825 MARCUS COURT MONKTON MD 21111 |
| RONALD C. PHILLIPS | DONNA M. PHILLIPS PO BOX 444 FRANKFORT MI 49635-0444 |
| RONALD C. ROSETTI | CONNIE ROSETTI PO BOX 888 HOPLAND CA 95445 |
| RONALD C. SCHNOOR | SANDRA K. SCHNOOR 188 8TH AVE PO BOX 543 MANILLA IA 51454-7601 |
| RONALD C. SCHURIN | EMILY VAN NESS SCHURIN 25 WILLOWBROOK ROAD MANSFIELD CT 06268 |
| RONALD C. SHAFFER | RUTH D. SHAFFER 105 CANDLEWICK DRIVE BEREA KY 40403 |
| RONALD C. SHEFFER | 5072 HAMER LANE PLACENTIA AREA CA 92870 |
| RONALD C. STOECKER JR | DAWN L. STOECKER 1232 BROWNSVILLE ROAD TREVOSE PA 19053 |
| RONALD CARLETON | 3304 COVINA DR LOT 106 WATERLOO IA 50701 |
| RONALD CARR | 382 DRIFTWOOD DRIVE GOODRICH TX 77335 |
| RONALD CARROLL SURVEYORS INC | 5302 S 31 ST TEMPLE TX 76502 |
| RONALD CASSANO | B SUSAN CASSANO 1036 COX AVENUE WASHINGTON CROSSING PA 18977 |
| RONALD CHERRY MARICA CHERRY AND | 893 CANDY LN BUCKEYE HOME REPAIRS GALLOWAY OH 43119 |
| RONALD COLEMAN | 547 LEXINGTON AVE BROOKLYN NY 11221 |
| RONALD COLEMAN | 2209 COVINGTON CT. SHERMAN TX 75092 |
| RONALD COLEMAN LAW OFFICE | 104 COLLINS DR FESTUS MO 63028 |
| RONALD CONNOLLY | JOYCE CONNOLLY 341 SWAPS DRIVE SAN JOSE CA 95111 |
| RONALD CORY STONE | 9843 SCOTTWOOD DRIVE SHREVEPORT LA 71106 |
| RONALD COTTA AND | MARIANNE EID 4511 PRESIDIO DRIVE SIMI VALLEY CA 93063 |
| RONALD CRAIG GOLDBERG | 4960 LAZIO WAY OAK PARK CA 91377-5570 |
| RONALD CUMMINGS AND JENNIFER | 172 PRESIDIO CUMMINGS LIVINGSTON TX 77351 |
| RONALD CUTLER ATT AT LAW | 1172 PELICAN BAY DR DAYTONA BEACH FL 32119 |
| RONALD D AMBROSE ATT AT LAW | 17018 FARMINGTON RD LIVONIA MI 48154 |
| RONALD D ANTON ATT AT LAW | 800 MAIN ST STE 1A NIAGARA FALLS NY 14301 |
| RONALD D BRYANT | SUSIE M BRYANT PO BOX 845 MC GILL NV 89318 |
| RONALD D CHRISTIAN ATT AT LAW | 404 S 8TH ST STE 300 BOISE ID 83702 |
| RONALD D CUMMINGS ATT AT LAW | 121 SPRINGFIELD AVE JOLIET IL 60435 |
| RONALD D CUMMINGS ATT AT LAW | 440 W BOUGHTON RD STE 200 BOLINGBROOK IL 60440 |
| RONALD D CUMMINGS ATT AT LAW | 22600 DEER PATH LN PLAINFIELD IL 60544 |
| RONALD D DEAN | KAREN K DEAN 45 CHAPARRAL DR POMONA CA 91766 |
| RONALD D FRANKLIN | STEPHANIE J FRANKLIN PO BOX 246 CANDOR NC 27229 |
| RONALD D GOLDBERG ATT AT LAW | 106 W ROY ST SEATTLE WA 98119 |
| RONALD D HALPERN ATT AT LAW | 30011 IVY GLENN DR STE 112 LAGUNA NIGUEL CA 92677 |
| RONALD D HARDIN | CAROLYN B HARDIN 890 THREEWOOD DRIVE FAYETTEVILLE NC 28312 |
| RONALD D ISMAY DEBORAH J ISMAY AND | 207 E CHESTNUT ST DEBORAH ISMAY WINDSOR CO 80550 |
| RONALD D KAISEN | 84 IRISH MEETINGHOUSE RD PERKASIE PA 18944 |
| RONALD D REID ESQ ATT AT LAW | 2455 MADISON ST HOLLYWOOD FL 33020 |
| RONALD D ROUP TRUST ACCOUNT | 23101 LAKE CTR DR STE 310 LAKE FOREST CA 92630 |
| RONALD D SOMERS | JUDITH K SOMERS 5370 VOLKERTS ROAD SEBASTOPOL CA 95472 |
| RONALD D SOOY | CLARA M SOOY 336 HILLCREST AVENUE GLOUCESTER TOWNSHIP NJ 08012 |
| RONALD D WEISS ATT AT LAW | 734 WALT WHITMAN RD STE 203 MELVILLE NY 11747 |

| Claim Name | Address Information |
|---|---|
| RONALD D WEISS PC | HSBC BANK USA, NATL ASSOC AS TRUSTEE FOR DEUTSCHE ALT-A SECURITIES MRTG LOAN TRUST, SERIES 2007-3 V ARMANDO BERRIOS, PN ET AL 734 WALT WHITMAN ROAD, SUITE 203 MELVILLE NY 11747 |
| RONALD D. BROWN | JANE L. BROWN 4550 WEST CENTERLINE RD ST JOHNS MI 48879 |
| RONALD D. CAMP | SHELLEY R. CAMP 2848 SOUTH CANTAMAR COURT VISALIA CA 93292 |
| RONALD D. CLARK | CAROL S. CLARK 1127 ABERDEEN AVE LIVERMORE CA 94550 |
| RONALD D. COLE | BRENDA E. COLE 274 YOUNG CIRCLE MARINA CA 93933 |
| RONALD D. COLEMAN | MARLENE M. COLEMAN 437 PIMLICO DRIVE ST  GEORGE UT 84790 |
| RONALD D. DENNY | PATRICIA A. DENNY 19170 AUTUMN RIDGE NORTHVILLE TOWNSHIP MI 48167 |
| RONALD D. GONZALES | MIRNA GONZALES 2140 REDINGTON RD HILLSBOROUGH CA 94010-6331 |
| RONALD D. HOLLEY | EMILY S. HOLLEY 2177 CHARGER DRIVE SAN JOSE CA 95131 |
| RONALD D. HOUSE | P.O BOX 7807 FLINT MI 48507-0807 |
| RONALD D. KACZMAREK | KIMBERLY S. KACZMAREK 14073 MILL STREET CONCORD NY 14141 |
| RONALD D. LANE | YVETTE R. LANE 35078 SYKES ROAD ST HELENS OR 97051 |
| RONALD D. MARR | LEAH V. MARR 159 HERMITAGE CIRCLE LIGONIER PA 15658 |
| RONALD D. MASON | SUZANNE J. MASON 8226 POST OAK CT FT WAYNE IN 46825 |
| RONALD D. MUKALIAN | 497 WEST UWCHLAN AVENUE DOWNINGTOWN PA 19335 |
| RONALD D. SALISBURY | LUCILLE F. SALISBURY 9464 UPTON RD LAINGSBURG MI 48848 |
| RONALD D. SPARKS | MARLENE SPARKS PO BOX 700 THATCHER AZ 85552 |
| RONALD D. WEISS, P.C. | GMAC MORTGAGE LLC (SUCCESSOR BY MERGER TO GMAC MORTGAGE CORPORATION) VS. GLENN BALZARANO JOHN DOE #1-5 AND JANE DOE #1-5 734 WALT WHITMAN ROAD, SUITE 203 MELVILLE NY 11747 |
| RONALD D. WEISS, P.C. | GMAC MORTGAGE LLC VS KENOL LEDAN, RAPHAELE LEDAN AND DISCOVER BANK 734 WALT WHITMAN ROAD, SUITE 203 MELVILLE NY 11747 |
| RONALD DE CAPRIO ATT AT LAW | 65 W RAMAPO RD GARNERVILLE NY 10923 |
| RONALD DEAN HARIG AND | JENNIE HARIG AND RECONSTRUCTION SRVCS 2915 COX MILL RD APT M12 HOPKINSVILLE KY 42240-1285 |
| RONALD DEWAYNE HALLMAN | JANA LYNN HALLMAN 17427 E 84TH STREET NORTH OWASSO OK 74055 |
| RONALD DUBNER ESQ ATT AT LAW | 1489 W PALMETTO PARK RD STE 425 BOCA RATON FL 33486 |
| RONALD DUMITY | 2128 E COOK RD GRAND BLANC MI 48439 |
| RONALD DURANT | 1064 MAUNAWILI ROAD KAILUA HI 96734 |
| RONALD E BERGSTROM | 1115 E GANSON JACKSON MI 49201 |
| RONALD E BLACK JR AND | 1414 TAURUS DR SUZANNE E BLACK AND ADVOCATE ROOFING AND CONST LLC EDMOND OK 73003 |
| RONALD E BOACKLE ATT AT LAW | 2172 HWY 1 S STE 204 SHANNON AL 35142 |
| RONALD E BOYER ATT AT LAW | 600 E WALNUT ST WATSEKA IL 60970 |
| RONALD E BUTLER ATT AT LAW | 4207 LEESTOWN RD LEXINGTON KY 40511 |
| RONALD E CULVER | 7810 SOUTHWEST LELAND DRIVE BEAVERTON OR 97007 |
| RONALD E DARBY ATT AT LAW | PO BOX 524 CAMDEN TN 38320 |
| RONALD E DINGMAN | DEBRA L DINGMAN 12543 NORTHEAST HONEY LANE NEWBERG OR 97132 |
| RONALD E DOBELSTEIN ATT AT LAW | 3780 MANSELL RD STE 450 ALPHARETTA GA 30022 |
| RONALD E FEISTER ATT AT LAW | 3760 LIMA DR WESTERVILLE OH 43081 |
| RONALD E HANNIG AND LADY | 704 1ST ST GOODWOOD B AND B LLC STILLWATER MN 55082 |
| RONALD E HENDERSON ATT AT LAW | 75 PUBLIC SQ STE 1414 CLEVELAND OH 44113 |
| RONALD E HOLMES ATT AT LAW | 112 EDITH BLVD NE ALBUQUERQUE NM 87102 |
| RONALD E HOOKS | 1817 HIGHLAND SPRINGS DR HASLET TX 76052-2834 |
| RONALD E JOHNSON | VICKI L JOHNSON 11524 SIR SPENCER WY GERMANTOWN MD 20876-6003 |
| RONALD E KAPLOVITZ ATT AT LAW | 2057 ORCHARD LAKE RD SYLVAN LAKE MI 48320 |
| RONALD E LANG ATT AT LAW | 16 S LOCUST ST AURORA IL 60506 |
| RONALD E MICHELMAN ATT AT LAW | 20265 VENTURA BLVD STE D WOODLAND HLS CA 91364 |

| Claim Name | Address Information |
|---|---|
| RONALD E MOYER | SHIRLEY J MOYER 2535 BRUNNER ROAD EMMAUS PA 18049 |
| RONALD E PEARSON ATT AT LAW | 2109 BIRDCREEK TER TEMPLE TX 76502 |
| RONALD E PENDER AND | 700 COUNTY RD 207 BEREND CONSTRUCTION ALVARADO TX 76009 |
| RONALD E PEPPERMAN&PENNY A KAYANO | 404 VERBENA COURT PLEASANT HILL CA 94523 |
| RONALD E PROCIOUS | DENISE A PROCIOUS 120 BARRICK DR DUNCANNON PA 17020 |
| RONALD E PROCTOR | TAMARA PROCTOR PO BOX 452 EDEN UT 84310 |
| RONALD E PRUSAKIEWICZ | 10301 WYCKERLY DR MANCELONA MI 49659 |
| RONALD E ROBINSON AND | 432 W COLUMBUS ST HOME REPAIR SERVICE WHITEVILLE NC 28472 |
| RONALD E STADTMUELLER ATT AT LAW | 10755 SCRIPPS POWAY PKWY STE 370 SAN DIEGO CA 92131 |
| RONALD E STADTMUELLER TRUSTEE | PO BOX 734 TYLER TX 75710 |
| RONALD E TYTLAR | 4 BOWE LANE LAGRANGEVILLE NY 12540 |
| RONALD E WALKER JR ATT AT LAW | 504 S POLK ST STE 102 AMARILLO TX 79101 |
| RONALD E WEBER | 1418 CRESTWOOD COURT SAN MATEO CA 94403 |
| RONALD E. ALLEN | 2914 E. KATELLA AVENUE SUITE 200 ORANGE CA 92867 |
| RONALD E. CRANE | SHARON M. CRANE 15062 SOUTH ARMEL OREGON CITY OR 97045 |
| RONALD E. GIRARD | LESLIE J. GIRARD 5431  X STREET LINCOLN NE 68504-3234 |
| RONALD E. HANSEN | C/O DRC ASSOCIATES  INC. 2469 PORTERFIELD CT. MOUNTAIN VIEW CA 94040 |
| RONALD E. KERSTEN | JODI E. KERSTEN PO BOX 142 EDGERTON WI 53534 |
| RONALD E. LEE | CERENA M. LEE PO BOX 776 TUALATIN OR 97062 |
| RONALD E. MCWHORTER | GRETTA MCWHORTER 4669 HOWE ROAD TRENTON OH 45067 |
| RONALD E. MILLER | 45332 PLUM GROVE MACOMB MI 48044 |
| RONALD E. MUSCOSKY | ANNE E. PRICE 51       VALEWOOD RUN PENFIELD NY 14526 |
| RONALD E. PEPPERMAN | 404 VERBENA COURT PLEASANT HILL CA 94523 |
| RONALD E. STAGNER | LINDA H. STAGNER 12670 THOREAU DRIVE CHESTERFIELD VA 23832 |
| RONALD E. THOMPSON | KAREN W. THOMPSON 2615 FOUNTAIN LANE NORTH PLYMOUTH MN 55447 |
| RONALD E. TRUDEAU | CHRISTINE TRUDEAU 120 HIGH BANKS TRAIL ORTONVILLE MI 48462 |
| RONALD E. WADKINS | 3421  RIVERINA DRIVE PENSACOLA FL 32514 |
| RONALD E. ZANDERS | YVONNE M. SHEPARD 13 HAMDEN ROAD FLEMINGTON NJ 08822 |
| RONALD EARL LLC | 5586 S FORT APACHE RD STE 100 LAS VEGAS NV 89148-7682 |
| RONALD EDWIN JONES | 408 SOUTH MADRONA AVENUE BREA CA 92821 |
| RONALD ESTEL JR | 66 WHEATSHEAFF LANE PERKASIE PA 18944 |
| RONALD ESTRADA | PATRICIA ESTRADA 7084 MARCO DR WATERFORD MI 48327 |
| RONALD F ANDERSON ATT AT LAW | 1326 S RIDGEWOOD AVE STE 11 DAYTONA BEACH FL 32114 |
| RONALD F CHIN ATT AT LAW | 20016 CEDAR VALLEY RD STE 101 LYNNWOOD WA 98036 |
| RONALD F DANIELS MAI SRA | 401 SKYLINE DR VALLEJO CA 94591 |
| RONALD F LANG | 100 MCMILLAN DR SANTA CRUZ CA 95060 |
| RONALD F MCGEE SR | CONNIE MCGEE 2910 STATE ROUTE 9 SALEM OH 44460 |
| RONALD F RICE | 873 SHERMAN DR GETTYSBURG PA 17325 |
| RONALD F SUBER ATT AT LAW | 409 N SECTION ST STE C FAIRHOPE AL 36532 |
| RONALD F SUBER ATT AT LAW | 409 SECTION ST FAIRHOPE AL 36532 |
| RONALD F SUBER ATT AT LAW | PO BOX 1297 FAIRHOPE AL 36533 |
| RONALD F WOODS AND ASSOCIATES | 225 BROADWAY STE 1900 SAN DIEGO CA 92101 |
| RONALD F. BERTRAND | MAUREEN E. BERTRAND 128 CRYSTAL MEADOWS ROAD CASTLETON VT 05735 |
| RONALD F. BROWN | JANET M. BROWN 1319 NORTH TOWNLINE GAYLORD MI 49735 |
| RONALD F. HEIMBECHER | MONICA M. HEIMBECHER 13514 MARION DRIVE THORNTON CO 80241 |
| RONALD F. MILLER | GAYLE MILLER 9570 SW 7TH COURT PEMBROKE PINES FL 33025 |
| RONALD F. POTTER | 3783 W MEYERS RD SAN BERNARDINO CA 92407-1721 |
| RONALD F. SHIBA | LISA H. SHIBA 6381 DARLINGTON AVENUE BUENA PARK CA 90621 |
| RONALD F. VARGAS | LUCIA TOSCANO-VARGAS 3487 NORTHWOOD DRIVE CASTRO VALLEY CA 94546 |

| Claim Name | Address Information |
|---|---|
| RONALD FABINSKI | SHIRLEY FABINSKI 23534 KIRBY DRIVE BROWNSTOWN MI 48134 |
| RONALD FERRARO | PATRICIA S FERRARO 1938 SILVERGATE ROAD FORT COLLINS CO 80526 |
| RONALD FERRARO JR | 35 VON DRAN ST HUNTINGTON STATION NY 11746 |
| RONALD FLEET | 37 NORSEMAN AVENUE GLOUCESTER MA 01930 |
| RONALD FORWELL | MCCALL REAL ESTATE 2980 S. MCCALL ROAD ENGLEWOOD FL 34224 |
| RONALD FRANK FISK ATT AT LAW | 127 W AUSTIN BLVD NEVADA MO 64772 |
| RONALD FRANKLIN RHODES | STEFANIE ANN RHODES 3216 NORTHEAST 110TH PLAC PORTLAND OR 97220 |
| RONALD G AND PATRICIA WOOLWORTH | 2730 MONROE AVE NE AND GRAND RAPIDS BUILDING GRAND RAPIDS MI 49505 |
| RONALD G ASELTINE ESQ ATT AT LA | 42 MAIN ST LIVERMORE FALLS ME 04254 |
| RONALD G BLAKE | 1280 GLEN HAVEN DRIVE SAN JOSE CA 95129 |
| RONALD G BROWN ATT AT LAW | 999 3RD AVE STE 2525 SEATTLE WA 98104 |
| RONALD G BYERS ATT AT LAW | 304 W WALNUT ST STE 210 INDEPENDENCE MO 64050 |
| RONALD G COMTOIS | 27 LANE RD RAYMOND NH 03077-1800 |
| RONALD G DOWNER | KERI E DOWNER 6239 NORTH SHADOWHILL WAY LOVELAND OH 45140 |
| RONALD G HALES | 3761 NORTH VAN NESS BVLD FRESNO CA 93704 |
| RONALD G HEBDON | JANET H HEBDON 45656 MURFIELD DR TEMECULA CA 92592-6061 |
| RONALD G NEIWIRTH ATT AT LAW | 1395 BRICKELL AVE STE 14 MIAMI FL 33131 |
| RONALD G ROBERTSON AND | MARIA L ROBERTSON 2913 MAPLE AVE MANHATTAN BEACH CA 90266-2331 |
| RONALD G SANDERS | BEVERLY A SANDERS 4492 OSPREY STREET SAN DIEGO CA 92107 |
| RONALD G SKIRKANISH AND GALE J | 671 HUFF AVE SKIRKANISH MANVILLE NJ 08835 |
| RONALD G. CLOUTHIER | CYNTHIA M. CLOUTHIER 3092 CONNECTICUT BURTON MI 48519 |
| RONALD G. FIELD | 600 FRICK LEONARD MI 48367 |
| RONALD G. FUTRELL | DEBORA A. FUTRELL 1235 EAGLES CREST LANE SAINT CHARLES MO 63303 |
| RONALD G. HAINES | DENISE M. HAINES 6625 NCR 29C BELLVUE CO 80512 |
| RONALD G. HAYTH I I | 1431 MALLARD DR BURTON MI 48509 |
| RONALD G. MUELLER | WENDY C. MUELLER 42235 MAC RAE STERLING HEIGHTS MI 48313 |
| RONALD G. ROTH | ELIZABETH A. ROTH 20 JUNIPER LOOP AIKEN SC 29803 |
| RONALD G. STEWART | SHERYL L. STEWART 1222 12TH AVENUE WEST SPOKANE WA 99204 |
| RONALD G. WOOD | 7280 LEYTON DR S.E GRAND RAPIDS MI 49546 |
| RONALD GALARDO | LINDA GALARDO 9822 SHOREBREEZE DRIVE HUNTINGTON BEACH CA 92646 |
| RONALD GENE LEE  JR | MICHELLE DEANN LEE PO BOX 913 SALINA OK 74365 |
| RONALD GILLIS | PO BOX 380842 MURDOCK FL 33938-0842 |
| RONALD GOETSCHY | 2106 ARMSTRONG RD LANSING MI 48917 |
| RONALD GRANT BROWNELL | 819 NORTH LUCIA AVENUE REDONDO BEACH CA 90277 |
| RONALD GRAU | 22421 BLUEJAY MISSION VIEJO CA 92692 |
| RONALD GREER AND SOUTH | 5555 FIREHORN DR CENTRAL CONTRACTING INC JACKSON MI 49201 |
| RONALD GUPTON | ROSE C GUPTON 2488 WARNER AVENUE CLOVIS CA 93611 |
| RONALD GUTHRIE | 8888 N 47TH AVE APT 222 GLENDALE AZ 85302-5143 |
| RONALD H BEIFELD ATT AT LAW | 304 W 3RD AVE CONSHOHOCKEN PA 19428-1842 |
| RONALD H BROWN | 7001 LEMONWOOD LANE LEMON GROVE CA 91945 |
| RONALD H ELZINGA ATT AT LAW | 1020 SW TAYLOR ST STE 888 PORTLAND OR 97205 |
| RONALD H FEITEIRA | 1379 KAMEHAMEIKI ROAD KULA HI 96790 |
| RONALD H GOODMAN ATT AT LAW | 8 N CTR ST AMERICAN FORK UT 84003 |
| RONALD H GORDON ATT AT LAW | 5315 OBERLIN AVE LORAIN OH 44053 |
| RONALD H HAMERNIK ATT AT LAW | 300 E ESPLANADE DR STE 2000 OXNARD CA 93036 |
| RONALD H HARKINS ATTORNEY AT LA | 234 N BROADWAY AVE SYLACAUGA AL 35150 |
| RONALD H KAISER | 5819 NOTRE DAME DR AMARILLO TX 79109 |
| RONALD H LAWSON ATT AT LAW | PO BOX 127 SPIRO OK 74959 |
| RONALD H PEACOCK ATT AT LAW | PO BOX 1523 LAKE CITY FL 32056 |

| Claim Name | Address Information |
|---|---|
| RONALD H PEACOCK ATT AT LAW | 430 NE 1ST AVE STE D HIGH SPRINGS FL 32643 |
| RONALD H PETRIE APPRAISER | 2106 SE 160TH PL VANCOUVER WA 98683 |
| RONALD H SATTERFIELD | SALLY J SATTERFIELD 110 HUNTINGTON STREET HAVASU CITY AZ 86403 |
| RONALD H SEVERAID CLIENT TRUST ACCT | 1805 TRIBUTE RD STE H SACRAMENTO CA 95815 |
| RONALD H. COHEN | FRANCINE D. COHEN 2020 SCOTT LANE LOS ALTOS CA 94024 |
| RONALD H. EHLERS | JACQUELINE E. EHLERS 4286 VIA DE LOS CEPILLOS BONSALL CA 92003-5018 |
| RONALD H. IMBRIALE | KAREN IMBRIALE 109 HOWLAND AVENUE JAMESTOWN RI 02835-1218 |
| RONALD H. YELLIN | JENNIE FISH YELLIN 13561 ORCHARD GATE RD POWAY CA 92064 |
| RONALD HALLMAN JR AND MARIAN | 317 LOST CREEK STACEY HALLMAN COLUMBIA SC 29212 |
| RONALD HANCOCK | KAREN M HANCOCK 28 OAKBROOKE DRIVE SHERWOOD AR 72120 |
| RONALD HAPPELL | 123 RICHARD DR CHALFONT PA 18914 |
| RONALD HARRISON | 3 RODAJA RANCHO SANTA MARGARITA CA 92688 |
| RONALD HARVEY | ELAINE W. HARVEY 600 THORNRIDGE DRIVE ROCHESTER HILLS MI 48307 |
| RONALD HASSMANN | 12 SELLAS ROAD NORTH LADERA RANCH CA 92694 |
| RONALD HEWITT AND PRESMYK | 3018 W CITRUS WAY AND SONS CONSTRUCTION INC PHOENIX AZ 85017 |
| RONALD HUGGINS | 365 E AVENIDA DE LOS ARBOLES 305 THOUSAND OAKS CA 91360 |
| RONALD HUNTER ATT AT LAW | 11605 ARBOR ST OMAHA NE 68144 |
| RONALD HUNTER ATTORNEY AT LAW | 11605 ARBOR ST STE 104 OMAHA NE 68144 |
| RONALD HURRY | 108 TUDOR DR NORTH WALES PA 19454 |
| RONALD I CHORCHES ATT AT LAW | 2ND FL OFFICE OF 449 SILAS DEANE HWY WEATHERSFIELD CT 06109 |
| RONALD I CHORCHES ATT AT LAW | 1010 WETHERSFIELD AVE HARTFORD CT 06114 |
| RONALD I LEVINE ATT AT LAW | 210 RIVER ST STE 11 HACKENSACK NJ 07601-7504 |
| RONALD I. KARP | PO BOX 2013 CHANDLER AZ 85244 |
| RONALD IMBRECHT | 1020 WHITEHALL DRIVE FRANKLIN TN 37069 |
| RONALD J AIANI ATT AT LAW | 86 E LEE ST WARRENTON VA 20186 |
| RONALD J AND JUDITH E | 1409 SHELBY ST SCHWERER & RONALD J SCHWERER & SON GENERAL CONTRAC SANDUSKY OH 44870 |
| RONALD J BANDUR | 3503 ROBIN HILL STREET THOUSAND OAKS CA 91360 |
| RONALD J BERTRAND ATT AT LAW | 714 KIRBY ST LAKE CHARLES LA 70601 |
| RONALD J COTICCHIO ATT AT LAW | 1736 E SUNSHINE ST STE 309 SPRINGFIELD MO 65804 |
| RONALD J CRANE REALTOR | 20121 GREVILLEA AVE TORRANCE CA 90503 |
| RONALD J CULLENBERG ESQ ATT AT L | 120 BROADWAY FARMINGTON ME 04938 |
| RONALD J FABIAN ATT AT LAW | 134 W MICHIGAN AVE STE 203 JACKSON MI 49201 |
| RONALD J FEICHTNER | TRACEY L FEICHTNER 3404 13TH STREET KENOSHA WI 53144 |
| RONALD J GERTS ATT AT LAW | 755 ALMAR PKWY STE B BOURBONNAIS IL 60914 |
| RONALD J GLAZER V WELLS FARGO BANK NA DBA | AMERICAN SERVICING CO. MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC ET AL 13910 CUMPSTON ST LOS ANGELES CA 91401 |
| RONALD J HAYNES | KIMBERLY L HAYNES 1N286 PAPWORTH ST WHEATON IL 60187 |
| RONALD J HOF ATT AT LAW | 9905 JEFFERSON HWY RIVER RIDGE LA 70123 |
| RONALD J KAIN JR AND | BARBARA A KAIN 1738 ROSEDALE AVE MIDDLETOWN PA 17057 |
| RONALD J LUNDQUIST ATT AT LAW | 3470 WASHINGTON DR STE 210 EAGAN MN 55122 |
| RONALD J MEGYESI | REGINA G MEGYESI 12079 SE DEERFIELD DRIVE HAPPY VALLEY OR 97086 |
| RONALD J OBERHOLTER AND | KATHLEEN OBERHOLTZER 4640 STONECROP LN SHOW LOW AZ 85901 |
| RONALD J PARABICOLI JR | 9 PRAIRIE ST MILFORD MA 01757 |
| RONALD J PELLIGRA ATT AT LAW | 205 S TOWNSEND ST SYRACUSE NY 13202 |
| RONALD J PRESSLEY ESQ | 21 12TH ST PHILADELPHIA PA 19107 |
| RONALD J PULLEN ATT AT LAW | 355 K ST STE O RONALD J PULLEN CHULA VISTA CA 91911 |
| RONALD J ROSENTHAL | JANICE L ROSENTHAL 540 N HUNTER COURT WILMETTE IL 60091 |
| RONALD J RUSKAN ATT AT LAW | 1623 BROADWAY LORAIN OH 44052 |

| Claim Name | Address Information |
| --- | --- |
| RONALD J SAVOIE ATT AT LAW | 111 FOUNDERS DR STE 400 BATON ROUGE LA 70810 |
| RONALD J SAVOIE ATT AT LAW | PO BOX 82502 BATON ROUGE LA 70884 |
| RONALD J SCHWERER AND SON GENERAL | 1409 SHELBY ST SANDUSKY OH 44870 |
| RONALD J SICKMANN ATT AT LAW | 212 N MARKET ST STE 102 WICHITA KS 67202 |
| RONALD J SMEBERG ATTORNEY AT L | 11844 BANDERA RD STE 725 HELOTES TX 78023 |
| RONALD J THOMPSON ATT AT LAW | 701 SPRUCE ST MADISON WI 53715 |
| RONALD J VANE | CHRISTINA T VANE 1205 ORCHID COURT LIVERMORE CA 94550 |
| RONALD J WEISS ESQ LLC | 96 CT ST PLYMOUTH MA 02360 |
| RONALD J. ANDERSON | SUZANNE R. ANDERSON 14318 EDSHIRE DRIVE STERLING HEIGHTS MI 48312 |
| RONALD J. BROGAN | SUSAN M. BROGAN 695 MAPLE CREST DRIVE FRANKENMUTH MI 48734-9311 |
| RONALD J. CODE | STEPHANIE D. CODE 23325 SCHOOLCRAFT STREET LOS ANGELES CA 91307 |
| RONALD J. COUSINEAU | CAROL J. COUSINEAU 1875 LONG POINT DRIVE BLOOMFIELD MI 48302 |
| RONALD J. DEKOEKKOEK | CHERYL L. DEKOEKKOEK 13778  SILVER LAKE SOUTH LYON MI 48178 |
| RONALD J. EKEMO | ELIZABETH A. EKEMO 20230  RAVEN DRIVE EAGLE RIVER AK 99577 |
| RONALD J. GOLEMBIEWSKI | 722 DAKOTA ROCHESTER HILLS MI 48307 |
| RONALD J. HEINE | JUDY HEINE 5015 CASTAWAY LANE BARRINGTON IL 60010 |
| RONALD J. HEINICKE | PATRICIA L. HEINICKE 15520 141ST STREET OLATHE KS 66062 |
| RONALD J. IDZIOR | 2656 N EAST DRIVE TAWAS CITY MI 48763 |
| RONALD J. KEELING | 121 SOUTH LEE P.O. BOX 1274 FORT GIBSON OK 74434 |
| RONALD J. KRENCICKI | MARY E. KRENCICKI 4550 MACK ROAD HOWELL MI 48855 |
| RONALD J. MAZZIOTTI | 6333 MERLIN ST, VENTURA CA 93003-1160 |
| RONALD J. SCHWARZ | CAROLYN M. SCHWARZ 4433 VENTURA PLACE DRIVE ST LOUIS MO 63128 |
| RONALD J. SHULTZ | 4062 S MEADOWWOOD COURT NEW PALESTINE IN 46163 |
| RONALD J. SZABO JR | LAURIE M. SZABO 5254 COMANCHE TRAIL NONE CARMEL IN 46033 |
| RONALD J. TESNOW | 2317 TRANT LAKE DRIVE VIRGINIA BEACH VA 23454-2007 |
| RONALD J. TRZOS | ROBERTA M. TRZOS 30995 STURBRIDGE ROAD FARMINGTON HILLS MI 48331 |
| RONALD J. VALADE | DELIA VALADE 2880 FAIR ACRES ROCHESTER HILLS MI 48307 |
| RONALD J. ZONTINI | LEZA E. ZONTINI 14498 KNIGHTSBRIDGE SHELBY TOWNSHIP MI 48315 |
| RONALD JAMES COOK | MARGARET GAIL COOK 2739 STEVENS CREEK ROAD HOOVER AL 35244 |
| RONALD JANECKE | 1851 S 9TH ST SAINT LOUIS MO 63104 |
| RONALD JARDIN AND | RITA A JARDIN P.O. BOX 902 MEXICO NY 13114 |
| RONALD JOHNSON | 82 DOVER PARK WAY STEWART MANOR NY 11530 |
| RONALD JOZAITES AND | KIM JOZAITES 429 BEECHWOOD DR WESTMONT IL 60559 |
| RONALD K BOSQUET | P O BOX 141 LYNDEBOROUGH NH 03082 |
| RONALD K HETTICH ATT AT LAW | 415 11TH ST S FARGO ND 58103 |
| RONALD K KOTOSHIRODO ATT AT LAW | 1001 BISHOP ST STE 987 HONOLULU HI 96813 |
| RONALD K NEVIN ATT AT LAW | 404 JAMES ROBERTSON PKY STE 1850 NASHVILLE TN 37219 |
| RONALD K PENINGTON | SHELLY S PENINGTON 4300 PINTAIL DRIVE REDDING CA 96001 |
| RONALD K SMITH ATT AT LAW | 600 W MAIN ST MUNCIE IN 47305 |
| RONALD K WILLIAMSON | MAVIS R WILLIAMSON 792 N E LAURELHURST PLACE PORTLAND OR 97232 |
| RONALD K. KIAAINA JR | CHRIS P. KIAAINA 94666 NUAO PLACE MILILANI HI 96789 |
| RONALD K. WORKING | MARLENE S. WORKING 10555 EAST 400 NORTH PERU IN 46970 |
| RONALD KEENE | 74 BROWNSTONE DRIVE EAST NORRITON PA 19401 |
| RONALD KING | 1415 MAIN STREET, #204 DALLAS TX 75202 |
| RONALD KINZLER ATT AT LAW | 564 SHORE RD SOMERS POINT NJ 08244 |
| RONALD KIRKWOOD AND CUSTOM | GUTTERS INCORPORATED AND ROOFING 5008 SEVEN OAKS CIR OKLAHOMA CITY OK 73142-5423 |
| RONALD KLAASEN | MARILYN KLAASEN 2115 HIGHBLUFF DR NE GRAND RAPIDS MI 49505 |
| RONALD KLINGER | TERI R. SULLIVAN 11642 EARNSHAW STREET OVERLAND PARK KS 66210 |

| Claim Name | Address Information |
|------------|---------------------|
| RONALD KOTWICA ATT AT LAW | 637 EVERGREEN AVE PITTSBURGH PA 15209 |
| RONALD KRALIK | 501 SCHOOLHOUSE ROAD NAZARETH PA 18064 |
| RONALD L AND JOYCE DUNN | 572 BEACONSFIELD AVE NAPERVILLE IL 60565 |
| RONALD L BALANE | 29925 BAY VIEW WAY MENIFEE CA 92584 |
| RONALD L BEETHE CIH | 400 ALVARADO NE ALBUQUERQUE NM 87108 |
| RONALD L BLACH | ALICIA R BLACH 6701 COUNTY ROAD 40 YUMA CO 80759 |
| RONALD L BROWN | 2901 AVENUE D BAY CITY TX 77414 |
| RONALD L BROWNSON ATT AT LAW | 409 N CENTRAL AVE STE B UPLAND CA 91786 |
| RONALD L CHADWICK ATT AT LAW | 3144 DAVENPORT AVE LOWR 5 SAGINAW MI 48602 |
| RONALD L CHICKA ATT AT LAW | 12 E OTTERMAN ST GREENSBURG PA 15601 |
| RONALD L DAVIS | 3551 SW WESPARKE LN TOPEKA KS 66614-3530 |
| RONALD L DOYLE | DIANNE E DOYLE 73 NOYES ROAD WATERBURY VT 05676 |
| RONALD L DUNKELBERGER | ELAINE M DUNKELBERGER 45924 263RD ST HARTFORD SD 57033 |
| RONALD L FOSTER ATT AT LAW | 511 BALDWIN ST JENISON MI 49428 |
| RONALD L GARDNER | 115 SPAULDING WAY BUNKER HILL WV 25413 |
| RONALD L HALDY PC | G 5091 MILLER RD FLINT MI 48507 |
| RONALD L HAMPTON ATT AT LAW | 103 E MAIN ST GLASGOW KY 42141 |
| RONALD L HARPINE | 566 ELM STREET BROADWAY VA 22815 |
| RONALD L HOLMES ATT AT LAW | 102 HIDDEN GLEN DR STE 160 AUBURN CA 95603 |
| RONALD L JURGESON ATT AT LAW | 108 SE EASTRIDGE ST LEES SUMMIT MO 64063 |
| RONALD L KINGSTON | WENDY RICHARDSON 4815 NEW HAVEN DRIVE CRIDERSVILLE OH 45806 |
| RONALD L KORF PAMELA M KORF AND | 5321 OLD POST RD PAM KORF YUMA CO 80759 |
| RONALD L LESLIE ATT AT LAW | 315 W 1ST ST HUTCHINSON KS 67501-5237 |
| RONALD L MCNABNEY ATT AT LAW | 917 MERIDIAN ST ANDERSON IN 46016 |
| RONALD L MCNAIR | MELISSA D MCNAIR 2065 INGLESIDE COURT CROFTON MD 21114 |
| RONALD L MIDYETT AND | CATHERINE M MIDYETT 700 WHITE CT ARROYO GRANDE CA 93420 |
| RONALD L NAGY ATT AT LAW | 1683 WOODLANDS DR STE D MAUMEE OH 43537-4077 |
| RONALD L PAWLO | 108 GOLDEN HILL PLACE WALNUT CREEK CA 94596 |
| RONALD L PENDLETON | 2366 WALTON STORE ROAD LOUISA VA 23093 |
| RONALD L PIROT | CHRISTIE L PIROT 1380 EATON AVE HEMET CA 92543-1341 |
| RONALD L PUCKETT | TINA L PUCKETT CASTAIC AREA 30469 NORTH TERRACINA PLACE SANTA CLARITA CA 91384 |
| RONALD L RASMUSSEN | MARY A RASMUSSEN 910 WINCHESTER DR RENO NV 89506 |
| RONALD L RIGGS | BEVERLY A RIGGS 48187 JESTER MACOMB MI 48044 |
| RONALD L ROWLAND ATT AT LAW | 4331 GALLATIN ST STE 201B HYATTSVILLE MD 20781 |
| RONALD L RUSSELL ATT AT LAW | 101 N MAIN ST STE 201 GREENSBURG PA 15601 |
| RONALD L SCHUMITZ | MARY G SCHUMITZ 65 TOMAHAWK LANE MILFORD CT 06460 |
| RONALD L SUMMERS | KIM M SUMMERS 11254 BULLIS RD MARILLA NY 14102 |
| RONALD L SUMNERS | DONNA K SUMNERS 185 SAND DOLLAR RD INDIALANTIC FL 32903 |
| RONALD L VALVERDE | 3045 S ARCHIBALD AVE # 197 ONTARIO CA 91761-9001 |
| RONALD L VAN AMBURGH | 6327 TONOPAH GLENDALE AZ 85308 |
| RONALD L WILLIAMS ATT AT LAW | PO BOX 2095 LAWTON OK 73502 |
| RONALD L. BAILEY | 5 MARY MUSGROVE DR SAVANNAH GA 31410-4037 |
| RONALD L. BECKMANN | KRISTINE L. BECKMANN 571 APPLE HILL LN ROCHESTER HILLS MI 48306 |
| RONALD L. BOGUE | VICKY M. BOGUE 1107 WILDFLOWER LANE ST CHARLES MO 63304 |
| RONALD L. CHALENDER | SHARON J. CHALENDER 409 MERRITT ST CHARLOTTE MI 48813 |
| RONALD L. CLAYWELL | 330 N UNION ST UNION CITY IN 47390 |
| RONALD L. FORSBERG | DONNA J. FORSBERG 1608 BURNING TRAIL WHEATON IL 60189 |
| RONALD L. GIPSON | CAROLYN S. GIPSON 15433 W CELESTIAL COURT SURPRISE AZ 85374 |
| RONALD L. HARDIN | SANDRA J. HARDIN 8437 STANDIFER GAP RD CHATTANOOGA TN 37421-1315 |

| Claim Name | Address Information |
| --- | --- |
| RONALD L. LAYNE | MARY L. LAYNE 5711 MONTILLA DR FORT MYERS FL 33919 |
| RONALD L. MERRIMAN | CATHERINE R. MERRIMAN 5929 LOHR LAKE ROAD ANN ARBOR MI 48108 |
| RONALD L. PHILLIPS | 3771 MILL LAKE RD LAKE ORION MI 48360 |
| RONALD L. PRIEUR | 528 CLARK PARK MAYVILLE MI 48744 |
| RONALD L. REISSIG | 538 TIMBERLINE LOOP YORKTOWN VA 23692-3281 |
| RONALD L. RUBACH | JANET A. RUBACH 19920 NW QUAIL HOLLOW DRIVE PORTLAND OR 97229 |
| RONALD L. SOARES | DEBORAH C. HANSON 2920 ALA ILIMA STREET #106 HONOLULU HI 96818 |
| RONALD L. STRATTON | DEBBIE K. STRATTON 292 GOODRICH RD FOSTORIA MI 48435-9701 |
| RONALD L. SULLIVAN | 4234 CONGRESSIONAL DRIVE MYRTLE BEACH SC 29579 |
| RONALD L. WIKSTROM | CAROLANN PUTNAM-WIKSTROM 2027 N ROSS ST SANTA ANA CA 92706 |
| RONALD L. YODER | JANE K. YODER 4200W US 20 LAGRANGE IN 46761 |
| RONALD L. YORK | BONEITA M. YORK 26509  SOUTH GELBRITCH ROAD CANBY OR 97013 |
| RONALD LAPORT AND GINA LAPORTE | 1112 W BUCKNELL AVE INVERNESS FL 34450 |
| RONALD LEE OLDS | NANCY LYNNE OLDS 11637 GLEN ABBEY WAY CHARLOTTE NC 28277-2671 |
| RONALD LEE RODGERS AND | 4K IMPROVEMENTS 803 LOONEY ST MOUNT VERNON MO 65712 |
| RONALD LEWIS ESQ ATT AT LAW | 2500 N MILITARY TRL STE 465 BOCA RATON FL 33431 |
| RONALD LOGAN JR | 28 LLANFAIR RD APT B3 ARDMORE PA 19003 |
| RONALD LONG AND | JUDI LONG 865 DELANE DR GALT CA 95632-8706 |
| RONALD LURASCHI | GINI LURASCHI 75 STONEHURST DRIVE TENAFLY NJ 07670 |
| RONALD LUTTIO | NAOMI LUTTIO 835 SANTA CRUZ DR REDDING CA 96003-5364 |
| RONALD LYLES | 24 SUTTON FARM ROAD FLEMINGTON NJ 08822 |
| RONALD LYMUEL | 2044 HEATHER LANE SLIDELL LA 70461 |
| RONALD M ASKEW | VALERIE J ASKEW 6557 KINGSMILL DRIVE CANTON MI 48187 |
| RONALD M BOSWELL AND | 34091 GAIL DR PAUL HARRIS INSURANCE RESTORATION GROUP INC NORTH RIDGEVILL OH 44039 |
| RONALD M GAMBARDELLA | 5348 ACADEMY RD VA BEACH VA 23462 |
| RONALD M LEVIN ATT AT LAW | 25 S CHARLES ST FL 14 BALTIMORE MD 21201 |
| RONALD M MAPEL ATT AT LAW | 3119 CUMBERLAND DR SAN ANGELO TX 76904-6110 |
| RONALD M MARTIN ATT AT LAW | 1615 AKRON PENINSULA RD AKRON OH 44313 |
| RONALD M POTASH | 2511 KERRY LANE BELLMORE NY 11710 |
| RONALD M WILSON | 2804 RICE STREET PONCA CITY OK 74604 |
| RONALD M. DANTA | DANIEL J. ROBERTSHAW 341 CANTEY LANE REMBERT SC 29128 |
| RONALD M. HORTON | DIANE M. HORTON 2050 DAVISBURG ROAD HOLLY MI 48442 |
| RONALD M. JORGENSON | JOY E. JORGENSON 4459 CLEARVIEW DRIVE CLARKSTON MI 48348 |
| RONALD M. SCIOLINO | 5 PATRICE TERRACE WILLIAMSVILLE NY 14221 |
| RONALD M. SOOKER | MARY A. SOOKER 898 SW 16TH STREET BOCA RATON FL 33486-6956 |
| RONALD M. TAYLOR | EUGENIA A. TAYLOR 7957 E 50  S GREENTOWN IN 46936-8780 |
| RONALD M. TOLLEFSRUD | 5309 5TH ST SAINT CHARLES MO 63304-8005 |
| RONALD M. WELCH JR | PO BOX 4272 GLEN ALLEN VA 23058 |
| RONALD MACDONALD | MELINDA MACDONALD 294 MANSFIELD ROAD ASHFORD CT 06278-1414 |
| RONALD MACK JARVIS | 622 W 13TH AVE ESCONDIDO CA 92025 |
| RONALD MALKOWICZ | BARBARA MALKOWICZ 2091 JARMAN DR TROY MI 48085-1037 |
| RONALD MANGANO | ANTHONY DE LA CRUZ 343 GOLD ST APT 3503 BROOKLYN NY 11201 |
| RONALD MARCHAK | 13 BRANDYWINE DRIVE HORSHAM PA 19044 |
| RONALD MARSELLA | 7 MINUTEMAN DRIVE CHELMSFORD MA 01824 |
| RONALD MARTIN | 6140 WATERFRONT DRIVE FT COLLINS CO 80524 |
| RONALD MATTHEWS | MARJORIE MATTHEWS 832 GOLFVIEW DRIVE ROUND LAKE BEACH IL 60073 |
| RONALD MCGILLIVRAY | ANNA MCGILLIVRAY 3223 PETTY LN CARMICHAEL CA 95608-3649 |
| RONALD MICCIULLA | 831 SHADELAND AVENUE BURLINGTON NJ 08016 |

| Claim Name | Address Information |
| --- | --- |
| RONALD MILLIGAN | DANVILLE CA 94506 |
| RONALD MORGAN AND M AND B ROOFING | 2365 BOULDER SPRINGS DR COMPANY ELLENWOOD GA 30294 |
| RONALD MORRISSEY | JOAN F. MORRISSEY 3361 WADE STREET LOS ANGELES CA 90066 |
| RONALD N ALLEN ATT AT LAW | 945 N WILMOT RD TUCSON AZ 85711 |
| RONALD N PARKER | SHIRLEY PARKER 6815 WEST 98TH STREET OVERLAND PARK KS 66212 |
| RONALD N. MCCULLAH | MARIANNE R. MCCULLAH 3433 DON ORTEGA DRIVE CARLSBAD CA 92010 |
| RONALD NATHAN BARKER | PATRICIA ELKINS BARKER 214 COKESBERRY STREET KERNERSVILLE NC 27284 |
| RONALD NEEVE | ROSALIE R. NEEVE 38 GORDON DR TROY MI 48098 |
| RONALD O ROCKEY AND | NANCY A ROCKEY 1285 LITTLE BIG HORN RD ALTO NM 88312 |
| RONALD ODOM | LUCY ODOM 440 CLARA STRENGTHFORD ROAD WAYNESBORO MS 39367 |
| RONALD OLSON | 12 BARBARA RD CANTON MA 02021 |
| RONALD OR LINDA BUTZ | 4147 TIERCEVILLE RD GROUND RENT COLLECTOR GLEN ROCK PA 17327 |
| RONALD OREILLY | JANICE MILOS 207 MELVILLE RD FARMINGDALE NY 11735 |
| RONALD P AUCOIN AND | 280 TORREY RD PAMELLA R AUCOIN SOUTHBRIDGE MA 01550 |
| RONALD P BELL ATT AT LAW | PO BOX 510 SEQUIM WA 98382 |
| RONALD P BOECKMAN ATT AT LAW | PO BOX 2312 HEATH OH 43056 |
| RONALD P BRANNAN | LYNN A BRANNAN 286 WEST WARWICK AVENUE CLOVIS CA 93619 |
| RONALD P BRITTON ATT AT LAW | 4222 W CAPITOL DR STE 30 MILWAUKEE WI 53216 |
| RONALD P BRITTON ATT AT LAW | 700 W MICHIGAN ST STE 4 MILWAUKEE WI 53233 |
| RONALD P CAMP ATT AT LAW | PO BOX 1829 WEST MONROE LA 71294 |
| RONALD P CULLINAN ATT AT LAW | 915 OAKFIELD DR STE F BRANDON FL 33511 |
| RONALD P DIONNE | CHUI-YIN YUEN 2 DUNBOW DRIVE CHAPPAQUA NY 10514 |
| RONALD P LAINS | 4524 N 86TH PL SCOTTSDALE AZ 85251-1809 |
| RONALD P LANGELLA ATT AT LAW | 53 MAIN ST BRADFORD PA 16701 |
| RONALD P MLCAK AND | GLENDA J JONES 3006 WOODLAND DR. DICKENSON TX 77539 |
| RONALD P PAPA | 45584 RIVERWOODS DR MACOMB MI 48044 |
| RONALD P RADICA AND | DOROTHY L RADICA 8705 DEERBRUSH AVE LAKE ISABELLA CA 93240 |
| RONALD P RAINEY, P.A. | CHERYL L CLARK & GLENN CLARK VS PIONEER TITLE CO OF ADA COUNTY DBA PIONEER LENDER TRUSTEE SVCS, AN IDAHO CORP, AS SUCCE ET AL 110 NORTH NINTH AVENUE CALDWELL ID 83605-3537 |
| RONALD P STROJNY JR ATT AT LAW | 55 E MONROE ST STE 3400 CHICAGO IL 60603 |
| RONALD P STROJNY SR ATTORNEY AT | 5839 W 35TH ST CICERO IL 60804 |
| RONALD P ZINNER ATT AT LAW | 205 07 HILLSIDE AVE STE 25 HOLLIS NY 11423 |
| RONALD P. BAILEY | 3634 WILLETTA DRIVE ROANOKE VA 24018 |
| RONALD P. BEEDE | PATRICIA M. BEEDE 947 WEBER DRIVE MORRISVILLE PA 19067 |
| RONALD P. GUNIA | BARBARA J. GUNIA 8811 MARTZ ROAD YPSILANTI MI 48197 |
| RONALD P. PLAFCAN | 8219 MALVEN AVE RANCHO CUCAMONGA CA 91730-3632 |
| RONALD P. SOWERS | DARLENE P. SOWERS 500 SE BERRY AVE PORT SAINT LUCIE FL 34984 |
| RONALD PADILLA | SALLY JEAN PADILLA 758 ESSEX STREET GLENDORA CA 91740 |
| RONALD PELL | 50 NORTH QUIGLEY AVENUE PASADENA AREA CA 91107 |
| RONALD PELSINGER | WILLIAM B CARMICHAEL III 173-175 CHESTNUT ST SAN FRANCISCO CA 94133 |
| RONALD PETTIT AND MILTON | 514 DRIFTWOOD CIR JOHNSON PRO ROOFING SERVICE SLIDELL LA 70458 |
| RONALD PHILLIPS | 360 SNIFFENS LN STRATFORD CT 06615 |
| RONALD PISTONE | 4 CHRISTOPHER MILLS DR MT LAUREL NJ 08054 |
| RONALD POLAN AND ASSOCIATES | PO BOX 170846 MILWAUKEE WI 53217 |
| RONALD PONTES | 13328 W ALVARADO DRIVE GOODYEAR AZ 85338 |
| RONALD POTTER AND DESIGN BUILD | 1650 S E RIVER RD CONSTRUCTION AND CONSULTANTS INC MONTGOMERY IL 60538 |
| RONALD POTTS | 11417 TURTLEBACK LN SAN DIEGO CA 92127 |
| RONALD POTWARDOWSKI AND | SOCORRO M POTWARDOWSKI 8263 S PLACITA DEL PLANTIO TUCSON AZ 85747-5268 |

| Claim Name | Address Information |
|---|---|
| RONALD PROFIRI | 7235 NORTH 11TH AVE PHOENIX AZ 85021 |
| RONALD PROUTY | CHRISTINE M PROUTY 10856 BONIFACE POINT DR PLAINWELL MI 49080-9269 |
| RONALD R BEACH | 130 MIMOSA DR MARTINSBURG WV 25404-0636 |
| RONALD R BRACKLE ATTORNEY AT LAW | 417 F ST FAIRBURY NE 68352 |
| RONALD R DIXON ATT AT LAW | 42855 GARFIELD RD STE 109 CLINTON TOWNSHIP MI 48038 |
| RONALD R HALL ATT AT LAW | 1055 SUNSET BLVD WEST COLUMBIA SC 29169 |
| RONALD R KAYLOR | 670 CREEK RD SEVERNA PARK MD 21146 |
| RONALD R KOMINSKY | DONNA L KOMINSKY 130 MARINERS WAY MAYOCK NC 27958 |
| RONALD R LOGSDON SR | BEVERLY RUTH CLARK-LOGSDON 12326 OAK DR ORIENT OH 43146 |
| RONALD R RIEPER ATT AT LAW | 2415 INGERSOLL AVE DES MOINES IA 50312 |
| RONALD R RUIZ AND MC | 3564 ALKIRE RD CONSTRUCTION SERVICES GROVE CITY OH 43123 |
| RONALD R STANLEY ATT AT LAW | PO BOX 571 MEDINA OH 44258 |
| RONALD R STANLEY ATT AT LAW | 80 S SUMMIT ST STE 210 AKRON OH 44308 |
| RONALD R TOMLINS ATT AT LAW | 310 MILL ST POUGHKEEPSIE NY 12601 |
| RONALD R WESTPHAL | MARNA J WESTPHAL 6302 PARTRIDGE HILL DRIVE RACINE WI 53406 |
| RONALD R. COLLETTE | 3007 CASTLEBROOK ROAD MONROE NC 28112 |
| RONALD R. MICHEL SR | 7031 ENGLEHARDT DRIVE RALEIGH NC 27617 |
| RONALD R. MOORE | 6520 CHELSEY LANE OKLAHOMA CITY OK 73132 |
| RONALD R. RYBARCZYK | CHERYL A. RYBARCZYK 5630 W 85TH STREET BURBANK IL 60459 |
| RONALD R. SCHULER | MARY P. SCHULER 7460 JEWETT HOLMWOOD ROAD ORCHARD PARK NY 14127 |
| RONALD R. SMISEK | MARLENE K. SMISEK 900 PINE AVE LAKE ORION MI 48362-2445 |
| RONALD R. TESSIER | 523 MONTGOMERY ST # 3 MANCHESTER NH 03102-3524 |
| RONALD REARDON | 1399 BRENTWOOD DR YARDLEY PA 19067 |
| RONALD REITZ | 555 SAN ANTONIO AVE SAN DIEGO CA 92106-3467 |
| RONALD RIZZO | 11 CRESCENT STREET SELDEN NY 11784 |
| RONALD RODMAN | MARY S RODMAN 1601 CRK LN NORTHFIELD MN 55057 |
| RONALD ROESCH | 819 WEST FALMOUTH HIGHWAY WEST FALMOUTH MA 02574 |
| RONALD RYAN PC | BARRY WEISBAND, DEBTOR & PLAINTIFF VS GREENPOINT MRTG FUNDING INC ACTED IN THE ROLE OF LENDER, GMAC MRTG, LLC, ALLEGED ET AL 1413 E HEDRICK DRIVE TUCSON AZ 85719 |
| RONALD RYAN PC | 1413 E HEDRICK DR TUCSON AZ 85719 |
| RONALD S BLOCK ATT AT LAW | 4800 SUGAR GROVE BLVD STE 610 STAFFORD TX 77477 |
| RONALD S COOK PC | STE 206 SMITHTOWN NY 11787 |
| RONALD S CRAIG | AUDRA B CRAIG 2829 CROOKED VINE CT COLORADO SPRINGS CO 80921 |
| RONALD S DEE ATT AT LAW | 3333 S WADSWORTH BLVD UNIT D317 LAKEWOOD CO 80227 |
| RONALD S EXLEY & WARDENE J EXLEY | 1512 ROBERTA DR SAN MATEO CA 94403-1044 |
| RONALD S GEORGE ATT AT LAW | PO BOX 610 POCATELLO ID 83204 |
| RONALD S GOLDMAN ATT AT LAW | 45 EXCHANGE ST ROCHESTER NY 14614 |
| RONALD S HELD ATT AT LAW | PO BOX 1849 ANNISTON AL 36202 |
| RONALD S LYNCH | 20 KATHERINE ST APT 30 BRUNSWICK ME 04011-1683 |
| RONALD S SIEGEL ATT AT LAW | 30150 TELEGRAPH RD STE 444 BINGHAM FARMS MI 48025 |
| RONALD S UECKER | 1612 PRAIRIE AVE APT 16 DICKINSON ND 58601 |
| RONALD S. MUNK | ANGELINA J. MUNK 12851 RAMBLER DEWITT MI 48820 |
| RONALD S. RAKASEDER | SUSAN M. RAKASEDER 22 OLD MAST RD YORK ME 03909 |
| RONALD S. SAPARA | MICHELLE M SAPARA 12665 INDIAN MOUND RD VALLEY VIEW OH 44125-5722 |
| RONALD SANTOS | 8709 TANGLEWOOD DRIVE MCKINNEY TX 75070 |
| RONALD SAUCIER | 6101 MARKET ST WILMINGTON NC 28405 |
| RONALD SCHERZ | JILL SCHERZ 8105 LINDSEY CASCO MI 48064 |
| RONALD SCHLESINGER | 201 S 18TH STREET #2319 PHILADELPHIA PA 19103 |

| Claim Name | Address Information |
|---|---|
| RONALD SCHULTZ | LYNDA SCHULTZ 49875 COOKE PLYMOUTH MI 48170 |
| RONALD SCOTT | 20020 DARTMOUTH RIVERSIDE CA 92507 |
| RONALD SCOTT BRADSHAW ATT AT LAW | 3322 SHAVER ST PASADENA TX 77504 |
| RONALD SCOTT DIEHL AND HEATHER DIEHL | 21 APPLE TREE CIR FISHERS IN 46038 |
| RONALD SCOTT NIPPER ATT AT LAW | 4505 GARY AVE FAIRFIELD AL 35064 |
| RONALD SCOTT PROKES ATT AT LAW | 6450 E COUNTY ROUTE 350 N BROWNSBURG IN 46112 |
| RONALD SELF | 1500 SOUTH BURLESON BOULEVARD BURLESON TX 76028 |
| RONALD SELL | 552 RIVERSIDE DR APT 1B NEW YORK NY 10027 |
| RONALD SEMEL | SONIA P. LOW SEMEL (NORTHRIDGE AREA) 10653 BECKFORD AVENUE LOS ANGELES CA 91326 |
| RONALD SESSIONS | DONNA SESSIONS 9020 STONEY CREEK DRIVE SOUTH LYON MI 48178 |
| RONALD SMITH | 107 JU LENOR DRIVE WINSTON SALEM NC 27107 |
| RONALD SMITH | CONSTANCE SMITH 5731 CARFAX AVE LAKEWOOD CA 90713 |
| RONALD SMOTHERS | 4224 S CLOVERDALE AVE LOS ANGELES CA 90008 |
| RONALD SPANN | 33 VERNON AVENUE MOUNT VERNON NY 10553 |
| RONALD SQUYRES AND ROSSI | CONSTRUCTION INC 9001 W 133RD PL LOT 34 CEDAR LAKE IN 46303-8530 |
| RONALD STIVERS JR AND | 261 4TH ST THERESA STIVERS AND RONALD L STIVERS CLUTIER IA 52217 |
| RONALD T HEIMAN ATT AT LAW | 29 VINE AVE SHARON PA 16146 |
| RONALD T KINNAS | SANDRA M KINNAS PO BOX 993 HINSDALE MA 01235 |
| RONALD T RIGGS ATT AT LAW | 100 N MAIN ST STE 3201 MEMPHIS TN 38103 |
| RONALD T SMARR | PO BOX 460 AMBOY WA 98601 |
| RONALD T. CAMPBELL | EDITH E. CAMPBELL 6 SCHOONER LANDING HAMPTON NH 03842 |
| RONALD TANSKY | SUSAN TANSKY 3140 WOODGREEN COURT THOUSAND OAKS CA 91362 |
| RONALD TISH | 2825 S KING ST 703 HONOLULU HI 96826 |
| RONALD TOBIN | 219 RAVENWOOD RD EXTON PA 19341 |
| RONALD TOWNSHIP | 719 E HUBBELL RD TREASURER RONALD TWP IONIA MI 48846 |
| RONALD TREJO | 2875 DOUGLAS WAY CORONA CA 92882 |
| RONALD TUCKER | 2250 EAST COTTONWOOD COVE LANE COTTONWOOD HEIGHTS UT 84121 |
| RONALD U. BREGMAN | TRACIE E. BREGMAN 351  HANAMAULU STREET HONOLULU HI 96825 |
| RONALD UNICK | CORRINE E UNICK 2514 30TH ST BELLINGHAM WA 98225 |
| RONALD V DUNN REAL ESTATE CO | 308 E VIRGINIA AVE CREWE VA 23930 |
| RONALD V THOMAS ATT AT LAW | 3509 E SHEA BLVD STE 117 PHOENIX AZ 85028 |
| RONALD V THOMAS ATT AT LAW | 3030 E CACTUS RD STE 102 PHOENIX AZ 85032 |
| RONALD V. DUNNETT | 724 8TH ST RACINE WI 53403-1431 |
| RONALD V. OWEN | KELLY S. OWEN 454 LACASA LOOP TWIN FALLS ID 83301-5663 |
| RONALD V. SCIARRO | JANE M. SCIARRO 1642 E. KENWOOD STREET MESA AZ 85203 |
| RONALD W AIKEN | DEBORAH D AIKEN 582 S NUTWOOD ST ORANGE CA 92869 |
| RONALD W ANDERSON ATT AT LAW | 434 MAIN ST IRWIN PA 15642 |
| RONALD W APPLEGATE | 3060 ELLIOT RD HOLLY MI 48442 |
| RONALD W ASK ATT AT LAW | 3600 LIME ST STE 412 RIVERSIDE CA 92501 |
| RONALD W BOURGET ESQ ATT AT LAW | 64 STATE ST AUGUSTA ME 04330 |
| RONALD W BROWN | 1666 N SHAFFER ST ORANGE CA 92867-3748 |
| RONALD W BYRD BYRD APPRAISAL GROUP | 11007 TREELINE DR WOODWAY TX 76712-8531 |
| RONALD W CHRISTINE L | 119 TYLER ST MCKEY AND CORNERSTONE PUEBLO CO 81004 |
| RONALD W DEKEN | LEANNE M DEKEN 3583 LAUREATE CT N INDIANAPOLIS IN 46214 |
| RONALD W GOFF ATT AT LAW | 1325 HOWE AVE STE 107 SACRAMENTO CA 95825 |
| RONALD W HOLLAND ATT AT LAW | 2365 IRON POINT RD STE 190 FOLSOM CA 95630 |
| RONALD W HOLLAND ATT AT LAW | 2260 DOUGLAS BLVD STE 110 ROSEVILLE CA 95661 |
| RONALD W JOHNS SINGLE MEMBER | 516 GENERAL DR FT WRIGHT KY 41011 |

| Claim Name | Address Information |
| --- | --- |
| RONALD W LUTZ JEAN C LUTZ AND | 48 FORT SUMTER DR NEIL R HARVEY PUBLIC INSURANCE ADJUSTERS HOLDEN MA 01520 |
| RONALD W SHOEMAKER AND | BERNADINE L SHOEMAKER 15670 SUNRISE BLVD LA PINE OR 97739-9689 |
| RONALD W STACEY | ELECIA STACEY P.O. BOX 708 CLACKAMAS OR 97015 |
| RONALD W STERN ATT AT LAW | PO BOX 320116 ALEXANDRIA VA 22320-4116 |
| RONALD W STICE | PO BOX 7 KELLOGG ID 83837-0007 |
| RONALD W VANEK | LINDA VANEK 25716 ALTA DR SANTA CLARI CA 91355 |
| RONALD W VAUGHT ATT AT LAW | PO BOX 38 WARM SPRINGS VA 24484 |
| RONALD W VEITH | 1940 SAN ANSELINE AVE LONG BEACH CA 90815 |
| RONALD W WILLIS ATT AT LAW | PO BOX 1751 ENID OK 73702 |
| RONALD W WOLSEY ATT AT LAW | PO BOX 22 CAZENOVIA NY 13035 |
| RONALD W. DAKAN | BARBARA A. DAKAN 708 PLACID COURT GIBSONIA PA 15044 |
| RONALD W. FILIPEK | 92 DRAKE LEDGEWOOD NJ 07852 |
| RONALD W. HATTON JR | TAMMIE J. HATTON 8248 WHISPERING GLEN LANE RALEIGH NC 27614-8502 |
| RONALD W. ICE | 5362 BIANCA WAY LIVERMORE CA 94550 |
| RONALD W. STONEWELL   JR. | 158 DOWN STREET HENRIETTA NY 14623 |
| RONALD W. SYPOSS | YVONNE M. SYPOSS 219 WINKLER DRIVE GRAND ISLAND NY 14072 |
| RONALD W. WINFREY | DIANE TRENHOLME 432 LYNWOOD AVENUE MEDFORD OR 97504 |
| RONALD WAGNER | 464 ROSLYN AVE GLENSIDE PA 19038 |
| RONALD WALES METCALF ATT AT LAW | PO BOX 1844 FORT SMITH AR 72902 |
| RONALD WALLACE | JO ANN WALLACE 9532 RUTLAND AVENUE WHITTIER CA 90605 |
| RONALD WAY | 1975 WATERTOWN RD LONG LAKE MN 55356 |
| RONALD WAYNE BALINSKI ANITA BRADY | 514 APPLE ST BARLINSKI AND TRI CO CONTRACTORS INC GIBSONVILLE NC 27249 |
| RONALD WELCH AND JOY WELCH | 4719 ASHLAND DR FORT WAYNE IN 46835 |
| RONALD WETZEL | 350 W BELDEN ABE #310 CHICAGO IL 60614 |
| RONALD WILLIAMS | 1504 ROSLYN RD. GROSSE POINTE WOODS MI 48236 |
| RONALD WINTERBERGER | BARBARA WINTERBERGER 232 BUTTONWOOD DRIVE LANGHORNE PA 19053 |
| RONALD X PENKALA | PAMELA A PENKALA 13719 HALLECK STERLING HEIGHTS MI 48313 |
| RONALD YOUNGBLOOD AND ANN EAGER AND | 7783 WOODLAWN AVE HOME IMPROVEMENT AND CONTRACTING SPECIALISTS PASADENA MD 21122 |
| RONALDO P DELGADO ATT AT LAW | 1209 E WHEELER RD MOSES LAKE WA 98837 |
| RONAN R BLASCHKO ATT AT LAW | 1551 LIVINGSTON AVE STE 103 WEST ST PAUL MN 55118 |
| RONAN REMODELING | 1435 CAROL DEERFIELD IL 60015 |
| RONCO, LUCIENNE V | 16 GARDEN RD WELLESLEY MA 02481 |
| RONDA AND GERRY BURCHETT | 7420 DREW LN AND NO LIMITS CONSTRUCTION FREDERICKSBURG VA 22407 |
| RONDA BOOTH | 922 DUNLEER DRIVE ALLEN TX 75013 |
| RONDA J FOX AND | 2919 ROUTE 122 RONDA LACAILLADE SHEFFIELD VT 05866 |
| RONDA K MINK ATT AT LAW | PO BOX 270705 FLOWER MOUND TX 75027 |
| RONDA L RINKER | 678 FAITH AVENUE OSPREY FL 34229 |
| RONDA L SPINNEY | 1607 MORNINGSIDE DR CLEBURNE TX 76033-7906 |
| RONDA L. KREBS | KEVIN M. KREBS 10764 ELM RD CLARKSVILLE MI 48815-9661 |
| RONDA N EDGAR ATT AT LAW | 1735 N 1ST ST STE 116 SAN JOSE CA 95112 |
| RONDA N EDGAR ATT AT LAW | 675 N 1ST ST STE 700 SAN JOSE CA 95112 |
| RONDA OCONNELL CLASSIC | 13880 CR 352 MOBILE SERVICE AND BIG JOHNS MOBILE HOME TRANSPORT TERRELL TX 75161-5803 |
| RONDA OWEN UHL | GM SHANGHAI PO BOX 9022 WARREN MI 48090-9022 |
| RONDA OWEN UHL | P O BOX 9022 WARREN MI 48090-9022 |
| RONDA ROEBUCK | DARREN ROEBUCK 7534 SOUTH EVERETT STREET LITTLETON CO 80128 |
| RONDA TOWN | CITY HALL PO BOX 398 RONDA NC 28670 |
| RONDEAU, THOMAS G & RONDEAU, JULIA R | 1444 SOUTHWEST BIRDIE DRIVE CORVALLIS OR 97333 |

| Claim Name | Address Information |
|---|---|
| RONDEL L BOYD BOYD REAL ESTATE | 110 W MAIN ST OBLONG IL 62449 |
| RONDEY AND DEBBIE BULLOCK AND | 5 MATTAWOMAN WAY AMERICAN REMODELING CORP ACCOKEEK MD 20607 |
| RONDO AND EMMA SMTIH BEY | 18446 HARTWELL ST AND TRIPLE PLATINUM BUILDERS INC DETROIT MI 48235 |
| RONDOUT VALLE C S TN OF ROSEND | 31 SCHOOL ST TAX COLLECTOR ACCORD NY 12404 |
| RONDOUT VALLE C S TN OF ROSENDALE | 31 SCHOOL ST TAX COLLECTOR ACCORD NY 12404 |
| RONDOUT VALLEY CS COMB TOWNS | 122 KYSERICKE RD SCHOOL TAX COLLECTOR ACCORD NY 12404 |
| RONDOUT VALLEY CS COMB TOWNS | CHASE 33 LEWIS RD ESCROW DEP 117045 SCHOOL TAX COLLECTOR BINGHAMTON NY 13905 |
| RONDOUT VALLEY MARBLETOWN | 31 SCHOOL RD COLLECTOR OF TAXES ACCORD NY 12404 |
| RONEL LECORPS | MARIE Y LECORPS 4 HEADDEN DRIVE SPRING VALLEY NY 10977 |
| RONELL AND DESIREE ABRAM AND | 1586 TOWN AND COUNTRY ANGELA RICHARDSON SOUTHAVEN MS 38671 |
| RONEY PALACE CONDOMINIUM ASSOC | 2301 COLLINS AVE STE729 MIAMI BEACH FL 33139 |
| RONG CHEN | XIAOYI LU 9  GROUSE WAY NORTH BRUNSWICK NJ 08902 |
| RONG WANG | HAIMING HOU 5 STONE MEADOW CT PLAINSBORO NJ 08536 |
| RONI ROBERT | 895 POPPY COURT OAKDALE CA 95361 |
| RONI ROBERTS | 895 POPPY COURT OAKDALE CA 95361 |
| RONIE ROBERTS | 895 POPPY CT OAKDALE CA 95361 |
| RONIN CONSTRUCTION CONCEPTS | 1998 S GERMANTOWN RD MEMPHIS TN 38141 |
| RONIN CONSTRUCTION CONCEPTS | 4998 S GERMANTOWN RD MEMPHIS TN 38141 |
| RONITA WALCOTT | EVERGREEN REAL ESTATE 612 N. WALNUT ST. BLOOMINGTON IN 47404 |
| RONNA LAZARUS ATT AT LAW | 110 E LEXINGTON ST STE 110 BALTIMORE MD 21202 |
| RONNA M WOODRUFF ATT AT LAW | 123 POWERS FERRY RD SW MARIETTA GA 30067 |
| RONNA SMATH | FRED SMATH 1 DICKENS STREET STONY POINT NY 10980 |
| RONNALD MONTOYA | 19218 MARSHALL WAY VALLEY CENTER CA 92082 |
| RONNEL S PARKER | BEVERLY B PARKER 8700 OAK SPRING LANE COLFAX NC 27235 |
| RONNIE AND ANGELA LEE | 2130 MENTOR RD LOUISVILLE TN 37777 |
| RONNIE AND ANGELA LITTLE | 206 COUNTY RD 138 TOWN CREEK AL 35672 |
| RONNIE AND ANGIE BOYD AND | 3652 NEWMAN AVE LOWERYS REMODELING AND HOME REPAIR SERVICE JACKSON MS 39206-5131 |
| RONNIE AND DENISE STAFFORD | 1625 ASHTON ST TUSCUMBIA AL 35674 |
| RONNIE AND JUWAN RAMSEY AND | 726 MAIN ST K AND L ROOFING BAUXITE AR 72011 |
| RONNIE AND KAREN WARREN | 427 HUFFSTETLER RD AND GOINS ROOFING GASTONIA NC 28056 |
| RONNIE AND KAREN WHITE | 7741 SHERIDAN ST ALPHA RESTORATION INC HOLLYWOOD FL 33024 |
| RONNIE AND MARILYN JEFFERSON | 2461 NW 182 TERRACE CLAIMSERVE OPA LOCKA FL 33056 |
| RONNIE AND MYTINA SLOAN | 60031 APPALOOSA DR SMITHVILLE MS 38870 |
| RONNIE AND ROSE JOHNSON | 1284 BETHEL RD COUNTRY HOMES BEAVER OH 45613 |
| RONNIE AND TANYA COMICK | 231 E WYANDOTTE ST SHREVEPORT LA 71101 |
| RONNIE B. CHAN | JOYCE CHAN 1661 MOLINA LANE GARDENA CA 90248 |
| RONNIE BERLINER | 22 OLIVE ST GREAT NECK NY 11020-1627 |
| RONNIE BLASINGAME | P.O. BOX 1004 BROWNWOOD TX 76804 |
| RONNIE C HENDERSON ATT AT LAW | 9501 SATELLITE BLVD STE 108 ORLANDO FL 32837 |
| RONNIE C R | P O BOX 410 PILOT MT NC 27041 |
| RONNIE C SIMMONS | CONNIE J SIMMONS 4036 WEST AIRE LIBRE AVENUE PHOENIX AZ 85053 |
| RONNIE CURTIS AND SONS | 18346 BENTLER DETROIT MI 48219 |
| RONNIE D WALKER | 804 SHELTON DR COLLEYVILLE TX 76034-3110 |
| RONNIE D. BIERNER | SILVIA BIERNER 327 VIA SERRA OCEANSIDE CA 92057 |
| RONNIE D. ERRER | 11123 GARRETT DRIVE FOWLERVILLE MI 48836 |
| RONNIE E OLSON | PATRICIA L OLSON 1995 MABLE COURT CHASKA MN 55318 |
| RONNIE E. RUBRIGHT | MARGARET L. RUBRIGHT 11108 CHENNAUL BEECH DRIVE APT. 1613 MUKILTEO WA 98275 |
| RONNIE FRIEDMAN | 15207 MAGNOLIA BLVD #121 SHERMAN OAKS CA 91403 |

| Claim Name | Address Information |
| --- | --- |
| RONNIE GEORGE AND TONIA GEORGE | 438 ROSSEVELT ST CANTON MS 39046 |
| RONNIE GILES | AREA REALTY, LLC 478 OPELIKA RD AUBURN AL 36830 |
| RONNIE H VIDA VS OWNIT MORTGAGE SOLUTIONS INC | ETS SVCS INC MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC AND ET AL HOLLAND LAW FIRM 1970 BROADWAY STE 1030 OAKLAND CA 94610 |
| RONNIE HENDERSON ATT AT LAW | 9501 SATELLITE BLVD STE 108 ORLANDO FL 32837 |
| RONNIE HOELZER AND PEGGY HOELZER AND | 1319 N MONKHOUSE DR RON HOELZER RGH INVESTMENTS LP ORANGE TX 77632 |
| RONNIE HOGGES AND BRIDGETTE | 104 STONEFIELD CIR LOWE AND ROPER CONSTRUCTION MACON GA 31216-6284 |
| RONNIE HOWELL APPRAISAL COMPANY INC | POST OFFICE DRAWER 7847 PORTSMOUTH VA 23707 |
| RONNIE JOSEPH PILGRIM | 1492 LORING WAY BRENTWOOD CA 94513 |
| RONNIE K. DICKERSON | LINDA DICKERSON 23115 109 STREET COURT EAST BUCKLEY WA 98321 |
| RONNIE KENT BANKS SR ATT AT LA | 4718 HEARNE AVE SHREVEPORT LA 71108 |
| RONNIE KING | 9535 LEASIDE CIR SHREVEPORT LA 71118 |
| RONNIE L CLIFT AND | 340 E 22ND ST SHARON K CLIFT BAXTER SPRINGS KS 66713 |
| RONNIE L REEVES | TINA M REEVES 166 DOGWOOD CIRCLE BRANDON MS 39047 |
| RONNIE L WILLIAMS ATT AT LAW | 814 SAINT FRANCIS ST MOBILE AL 36602 |
| RONNIE L. FRESHOUR | SHARON D. FRESHOUR 1882 ABA DRIVE ORANGE PARK FL 32073 |
| RONNIE L. KELLER | 5324 OLD VINCENNES ROAD FLOYD KNOBS IN 47119 |
| RONNIE L. SCHOPP | PATRICIA L. SCHOPP 12699 DUNDEE DR GRAND LEDGE MI 48837 |
| RONNIE L. WILLIAMS | 5313 MOLTON GRAY DRIVE BIRMINGHAM AL 35228 |
| RONNIE LOFTIN | 225 MAPLE LN CONROE TX 77304 |
| RONNIE LONGORIA | 1605 CLEVENGER DRIVE MODESTO CA 95356 |
| RONNIE M DECKARD | CHERYL R DECKARD 2078 NORTH 1225 EAST WHITE HEATH IL 61884-9347 |
| RONNIE M MASLIANSKY | SUSAN MASLIANSKY 9140 DR KORCZAK TERRACE SKOKIE IL 60076 |
| RONNIE MATHEW | 409 WINDING LN CHALFONT PA 18914 |
| RONNIE N JONES ATT AT LAW | PO BOX 369 HARTWELL GA 30643 |
| RONNIE PERRY | RONNIE PERRY REALTY 3144 CYPRESS MILL RD. BRUNSWICK GA 31525 |
| RONNIE PERRY REALTY CO INC | 3144 CYPRESS MILL RD BRUNSWICK GA 31525 |
| RONNIE PHILLIPS ROOFING | 1070 ED WEAVER RD SALISBURY NC 28146-8577 |
| RONNIE R STUTZ | JANICE L CURTIS 4555 CURRAN ROAD BUCHANAN MI 49107 |
| RONNIE R. VANATTA | BOBBIE J. VANATTA 150 NORTH SWAMP ROAD PORTLAND TN 37148 |
| RONNIE SMITH AND ALLEN | 4640 CROWDER BLVD CONSTRUCTION NEW ORLEANS LA 70127 |
| RONNIE SMITH BUILDERS | 5711 AIRPORT RD COOSADA AL 36020 |
| RONNIE VAN BAUGH ATT AT LAW | PO BOX 798 WHITEHOUSE TX 75791 |
| RONNIE W. MOIT | NANCY E. MOIT 2567 JUMPER LN BARTLETT TN 38134 |
| RONNIE WAYNE AND VICKY L BAYLOR AND | 7307 BROOKHOLLOW DR ROY BRADLEY AUSTIN TX 78752 |
| RONNIE WEIL | 20 BERKLEY RD MINEOLA NY 11501 |
| RONNIE WESTER | REMAX COMPLETE 2711 CASHWELL DRIVE GOLDSBORO NC 27534 |
| RONNIE WOMACK JAMI WOMACK | 516 BOXWOOD RD STROUDS REMODELING PRATTVILLE AL 36067 |
| RONNIE WRIGHT | KATHRYN B. WRIGHT 333 WEST 5200 SOUTH OGDEN UT 84405 |
| RONNIE Y GADDIES | 23101 TIMBERLINE DRIVE SOUTHFIELD MI 48033 |
| RONNIE YEUNG | 1825 SAMARA DR ROWLAND HGHTS CA 91748-2550 |
| RONNIES HOME IMPROVEMENTS | 747 HUGGINS RD LUMBERTON NC 28360 |
| RONNING APPRAISAL CORP | 5809 238TH ST SE STE 7 WOODINVILLE WA 98072 |
| RONNY AND KELI WALLER | 27045 N 90TH AVE PEORIA AZ 85383-3755 |
| RONNY AND STACY BROWN AND | ALL AMERICAN CLEANING AND RESTORATION 172 S FULTON AVE BRADLEY IL 60915-2316 |
| RONNY B. KARLSSON | SILVIA H. KARLSSON PASEO DE LOS CEDROS LOS ENCINOS LERMA CP COLOMBIA |
| RONNY B. KARLSSON | SILVIA H. KARLSSON PASEO DE LOS CEDROS LOS ENCINOS LERMA CP MEXICO |
| RONNY BROWN AND ALL | CLEANING AND RESTORATION 172 S FULTON AVE BRADLEY IL 60915-2316 |
| RONNY C WRIGHT AND BRENDA S | 2300 YELLOWSTONE WRIGHT AND BRAD WRIGHT YUKON OK 73099 |

| Claim Name | Address Information |
|---|---|
| RONNY MORTON | 13632 VAIL CUT OFF RD SE RAINIER WA 98576 |
| RONNY P AND JESSICA BARRIOS | 302 BELLE VUE AVE LOCKPORT LA 70374 |
| RONNYS HOME REPAIR | 1854 GREENWYCHE AVE COLUMBIA SC 29210 |
| RONRICA SCALES AND EZ ROOF | 2305 WILKINS COVE DECATUR GA 30035 |
| RONS HAULING AND CLEANUP SVC | PO BOX 2387 NORTH HILLS CA 91393 |
| ROOD, MICHAEL L | 444 S 8TH ST EL CENTRO CA 92243 |
| ROOD, MICHAEL L | 444 S 8TH ST STE D EL CENTRO CA 92243 |
| ROOD, SARAH C & ROOD, MICHAEL D | 37 DOGWOOD CT MARTINSBURG WV 25401-0057 |
| ROOF IT RITE | 4307 WORTHING LN CHESAPEAKE VA 23321 |
| ROOF MASTERS CONTRACTING | PO BOX 140212 OVERLAND MO 63114 |
| ROOF PROS STORM DIVISION | 239 DRAKESIDE RD HAMPTON NH 03842 |
| ROOF RESCUE | 635 HOLMES ST ATLANTA GA 30318 |
| ROOF RESCUE | 635 HOLEMES ST ATLANTA GA 30318-7625 |
| ROOF, RUGGED | 6921 HOMESTRETCH RD CHERYL THYNE DAYTON OH 45414 |
| ROOFCORP OF METRO DENVER INC | 1685 S COLORADO BLVD S 240 DENVER CO 80222 |
| ROOFING AMERICA INC | 11705 SUSAN LN OKLAHOMA CITY OK 73120 |
| ROOFING BROKER | PO BOX 14491 GREENVILLE SC 29610 |
| ROOFING DIVISION, LUNDBERG | 2700 MONROE RD CHARLOTTE NC 28205 |
| ROOFING RS, BUK | 7338 W BELMONT AVE CHICAGO IL 60634 |
| ROOFING SAVERS LLC | 8815 W GIBSON LN TOLLESON AZ 85353 |
| ROOFING SOUTHWEST | 2318 S INDUSTRIAL PARK AVE TEMPE AZ 85282 |
| ROOFING SPECIALIST | 124 MOORE RD AVON LAKE OH 44012 |
| ROOFING, EDGE | 4119 AVALON PL RICHARD AND CINDY LAFFERTY MURFREESBORO TN 37128 |
| ROOFING, LEONARDS | 3511 KARELIAN DR VERONICA SAVOIE HOUSTON TX 77091 |
| ROOFING, MAJESTIC | 11229 FOLKSTONE DR RICHARD AND BARBARA DENNY YUKON OK 73099 |
| ROOFING, MULHOLLAND | 556 MOHERMAN AVE MICHAEL ZALOVCIK YOUNGSTOWN OH 44509 |
| ROOFS AND REMODELING OF AMERICA | 702 ARPEGE CIR DALLAS TX 75224 |
| ROOFS BY CHERRY INC | 3901 SW 40 AVE WEST PARK FL 33023 |
| ROOFS BY GIBSON | 6723 N LIBERTY ST KANSAS CITY MO 64118 |
| ROOK, GREGORY A & ROOK, GLYNIS M | 534 OCCIDENTAL DR CLAREMONT CA 91711 |
| ROOKARD RE CONSULTANTS | 729 ALLENDALE DR LEXINGTON KY 40503-1207 |
| ROOKS AND ASSOCIATES LLC | 6103 5TH ST S LIPSCOMB AL 35020 |
| ROOKS AND ASSOCIATES LLC | PO BOX BIRMINGHAM AL 35064 |
| ROOKS COUNTY | 115 N MAIN PO BOX 525 ROOKS COUNTY TREASURER STOCKTON KS 67669 |
| ROOKS COUNTY | 115 N MAIN PO BOX 525 STOCKTON KS 67669 |
| ROOKS COUNTY | 115 N WALNUT ROOKS COUNTY TREASURER STOCKTON KS 67669 |
| ROOKS COUNTY REGISTER OF DEEDS | 115 N WALNUT ST STOCKTON KS 67669 |
| ROOKS REGISTRAR OF DEEDS | 115 N WALNUT COURTHOUSE PO BOX 272 STOCKTON KS 67669 |
| ROOMEL, NICHOLAS G | 1701 LAWTON STREET SAN FRANCISCO CA 94122 |
| ROONEY A. WOODS | 18005 IVY SPRINGS COURT LOUISVILLE KY 40245 |
| ROONEY AND LICKELY ATTORNEYS AT | 1102 CESAR E CHAVEZ PKWY SAN DIEGO CA 92113 |
| ROONEY JR, PATRICK M | 34 WILLOW ST WARETOWN NJ 08758 |
| ROOP KUMAR | 6 AZTEC WAY SHARON MA 02067 |
| ROOP LAW OFFICE, LC | MARCELLA MAE HOOD, PLAINTIFF, V GMAC MRTG LLC, AS SVCR FOR US BANK NATL ASSOC, AS TRUSTEE, STAN L MCQUADE DBA MCQUADE A ET AL PO BOX 145 BECKLEY WV 25802 |
| ROOPE, BYRON I | 25 CADILLAC DR 200 SACRAMENTO CA 95825 |
| ROOS AND OWENS APPRAISAL SERVICE INC | 4020 PEGGY RD SE W 4 RIO RANCHO NM 87124 |
| ROOS, PETER J | 2001 HIGHLAND DRIVE WYLIE TX 75098-5086 |
| ROOS, VICTORIA J | 172 E ANCHOR AVE EUGENE OR 97404 |

| Claim Name | Address Information |
|---|---|
| ROOSEELT MORTGAGE ACQUISITION COMPANY | 1540 BROADWAY SUITE 1500 NEW YORK NY 10036 |
| ROOSEVELT   JOHNSON III | 1723 S. THAXTON DRIVE TUCSON AZ 85710 |
| ROOSEVELT AND KIMBERLY | 11518 BRIAN LAKES DR KNIGHT JACKSONVILLE FL 32221 |
| ROOSEVELT AND LINDA STRAUGHTER AND | 6216 AIRPORT BLVD NEW IMAGE HOUSTON TX 77048 |
| ROOSEVELT AND PATRICIA PAUL | 2807 EAGLEROCK ROOSEVELT PAUL SR & EMPIRE CUSTOM HOMES & REMODELI MISSOURI CITY TX 77489 |
| ROOSEVELT BORO | 33 N ROCHDALE AVE ROOSEVELT BORO TAX COLLECTOR ROOSEVELT NJ 08555 |
| ROOSEVELT BORO | 33 N ROCHDALE AVE TAX COLLECTOR ROOSEVELT NJ 08555 |
| ROOSEVELT COUNTY | 400 2ND AVE S ROOSEVELT COUNTY TREASURER WOLF POINT MT 59201 |
| ROOSEVELT COUNTY | 109 W 1ST ST STE 101A PORTALES NM 88130 |
| ROOSEVELT COUNTY | 109 W 1ST ST STE 101A ROOSEVELT COUNTY TREASURER PORTALES NM 88130 |
| ROOSEVELT COUNTY | 109 W 1ST STE 101A ROOSEVELT COUNTY TREASURER PORTALES NM 88130 |
| ROOSEVELT COUNTY CLERK | 101 W FIRST PORTALES NM 88130 |
| ROOSEVELT COUNTY RECORDER | 400 SECOND AVE S WOLF POINT MT 59201 |
| ROOSEVELT COUNTY RECORDER | 109 W FIRST ST PORTALES NM 88130 |
| ROOSEVELT EDWARDS JR AND TORI | CORP INC 31 LONGVIEW CT EDWARDS AND ENVIRONMENTAL RECOVERY POWDER SPRINGS GA 30127 |
| ROOSEVELT MANAGEMENT COMPANY LLC | 1540 BROADWAY STE 1500 NEW YORK NY 10036 |
| ROOSEVELT MANAGEMENT CORP | 1540 BROADWAY, SUITE 1606 NEW YORK NY 10036 |
| ROOSEVELT OVERTON | 7418 PARKCRAFT DR MISSOURI CITY TX 77489 |
| ROOSEVELT PARK | 900 OAKRIDGE RD MUSKEGON MI 49441 |
| ROOSEVELT PARK CITY | TREASURER 900 OAKRIDGE ROAD ROOSEVELT PARK MI 49441 |
| ROOSEVELT PARK CITY | 900 OAKRIDGE RD ROOSEVELT PARK MI 49441 |
| ROOSEVELT PARK CITY | 900 OAKRIDGE RD TREASURER MUSKEGON MI 49441 |
| ROOSEVELT PARK CITY | 900 OAKRIDGE RD TREASURER ROOSEVELT PARK MI 49441 |
| ROOSEVELT PATTON | 27805 ARLINGTON DRIVE SOUTHFIELD MI 48076 |
| ROOSEVELT SPEARS ESTATE | 2036 MELWOOD ST ORANGE TX 77630 |
| ROOSEVELT TOWN | N1565 CTH F ROOSEVELT TOWN TREASURER LUBLIN WI 54447 |
| ROOSEVELT TOWN | RT 1 LUBLIN WI 54447 |
| ROOSEVELT TOWN | RT 1 BARRONETT WI 54813 |
| ROOSEVELT, W S | PO BOX 391 ROOSEVELT NJ 08555 |
| ROOT LEARNING | PO BOX 74146 CLEVELAND OH 44191-4146 |
| ROOT LEARNING INC | 5470 MAIN ST SYLVANIA OH 43560 |
| ROOT REALTY | 3644 BALSAM AVE NE GRAND RAPIDS MI 49525 |
| ROOT TOWN | 1048 CARLISLE RD TAX COLLECTOR SPRAKERS NY 12166 |
| ROOT, DAVID W & ROOT, JANE M | 24650 STATE ROAD 54 LUTZ FL 33559-7307 |
| ROOT, KEEVA | 1923 N ATLANTA CT TULSA OK 74110-2518 |
| ROOT, KEITH E & ROOT, KRISTINE G | 3785 GREY DOVE LANE EAGAN MN 55122 |
| ROOT, MARY | 2904 OCOEE COURT THOMPSON STATION TN 37179 |
| ROOZEN, DAVE & ROOZEN, GENA | 3746 DEVILLE LANE ST CHARLES IL 60175 |
| ROPER CONSTRUCTION LLC | PO BOX 47007 PHOENIX AZ 85068 |
| ROPER ESTATES CONDOMINIUM | PO BOX 488 C O PROPERTY MANAGEMENT OF ANDOVER ANDOVER MA 01810 |
| ROPER MEADOW HOA | NULL HORSHAM PA 19044 |
| ROPER TOWN | PO BOX 217 CITY HALL ROPER NC 27970 |
| ROPER TOWN | PO BOX 217 COLLECTOR ROPER NC 27970 |
| ROPER, WILLIAM M & LACOSTE, MICHELLE | 106 GLEN LAKES DR LAPLACE LA 70068 |
| ROPERES, ISABELITA & ROPERES, RODRIGO | 2838 WEST MOUNT DR CORPUS CHRISTI TX 78414-3227 |
| ROPPEL APPRAISAL SERVICE INC | 11931 BRINLEY AVE STE 200 LOUISVILLE KY 40243 |
| ROQUE BLUFFS TOWN | 3 ROQUE BLUFFS RD TOWN OF ROQUE BLUFFS MACHIAS ME 04654 |

| Claim Name | Address Information |
|---|---|
| ROQUE BLUFFS TOWN | 3 ROQUE BLUFFS RD TOWN OF ROQUE BLUFFS ROQUE BLUFFS ME 04654 |
| ROQUE MANIBUSAN | 16651 LANDAU LN HUNTINGTN BCH CA 92647 |
| ROQUE PRISCILLA A ROQUE VS US BANK NTNL ASSOC | AS TRUSTEE GMAC MORTGAGELLC HOMECOMINGS FINANCIALLLC ET AL RRH AND ASSOCIATES ATTORNEYS AT LAW LLLC 1001 BISHOP STREETSUITE 1000 HONOLULU HI 96812 |
| ROQUE, J C & FLORES, GUILLERMO | 922 POTTER DRIVE COLORADO SPRINGS CO 80909 |
| ROQUEMORE PRINGLE AND MOORE INC | 6055 E WASHINGTON BLVD STE 500 LOS ANGELES CA 90040 |
| ROQUEMORE PRINGLE AND MOORE INC | 6055 E WASHINGTON BVLD STE 500 LOS ANGELES CA 90040 |
| RORESSA CARSWELL AND A 1 | 209 FRANKLIN AVE QUALITY ROOFING AND SIDING INC BERLIN NJ 08009 |
| RORIE, BILL | 54691 BITTERSWEET RD MISHAWAKA IN 46545 |
| RORIPAUGH HILLS HOMEOWNERS | 31608 RAILROAD CANYON RD SUN CITY CA 92587 |
| RORIPAUGH, TISHA | 27431 DARTMOUTH ST HEMET CA 92544 |
| RORTD BANK | 60000 ATRIUM WAY MOUNT LAUREL NJ 08054 |
| RORY BLUHM | 13979 346TH COURT LINDSTROM MN 55045 |
| RORY COHEN | 10 SOUND BEACH AVE. BAYVILLE NY 11709 |
| RORY DIXON MORTIMER ATT AT LAW | 444 W BALDWIN ST ALPENA MI 49707 |
| RORY EDWARDS AND VALERIE | ROMANO PO BOX 19613 HOUSTON TX 77224-9613 |
| RORY MACLEARN | 4002 SPRUCE HILLS DR CEDAR FALLS IA 50613 |
| RORY MECK | 51 MEDALIST COURT TOTONDA WEST FL 33947 |
| RORY R. JONES | LISA WAGNER JONES 3734 NORTH STONE CREEK WAY BOISE ID 83703 |
| RORY SCHULZ | 8702 CANYON ROAD EAST PUYALLUP WA 98371 |
| RORY TRASK | 2125 COLINA DEL ARCO IRIS SAN CLEMENTE CA 92673 |
| ROS ASSOCIATION | PO BOX 201502 ARLINGTON TX 76006 |
| ROS, ELOIDE M & ROS, OFELIA | 611 NE 3RD PLACE HIALEAH FL 33010 |
| ROSA ACOSTA AND FUENCO | 5505 TIMBERWOLF DR CONTRACTOR EL PASO TX 79903 |
| ROSA AGENCY | 553 KEARNY AVE KEARNY NJ 07032 |
| ROSA AGENCY INC | 551 553 KEARNEY AVE KEARNY NJ 07032 |
| ROSA AGENCY INC | 553 KEARNEY AVE KEARNEY NJ 07032 |
| ROSA AHUMADA | 1924 GLENSTONE AVENUE HACIENDA HEIGHTS CA 91745 |
| ROSA AND MANUEL GOMES AND | 1132 CHURCH ST OUVIDO GOMES SAINT HELENA CA 94574 |
| ROSA AND MANUEL GOMES AND SERVPRO | 1132 CHURCH ST OF NAPA COUNTY SAINT HELENA CA 94574 |
| ROSA AND RICARDO JACOBO | 3818 NEWCOMEN DR HOUSTON TX 77066 |
| ROSA AND ROBERT HOLLOMON AND | 249 LAKE VIEW DR PROFESSIONAL CLAIMS ADJUSTERS INC STOCKBRIDGE GA 30281 |
| ROSA AND TEOFILO RODRIGUEZ AND | TED RODRIGUEZ 7534 VIENNA LN PORT RICHEY FL 34668-4343 |
| ROSA ARGENTINA CASTRO DE ESQUIVEL | 3383 CREEKSIDE DRIVE SAN LEANDRO CA 94578 |
| ROSA BARNET | ROSA BARNET VS. GMAC MORTGAGE 20780 SW 244 STREET HOMESTEAD FL 33031 |
| ROSA BARNET VS GMAC MORTGAGE | 20780 SW 244 ST HOMESTEAD FL 33031 |
| ROSA BENSON | 306 THOMAS ST STAUNTON VA 24401 |
| ROSA BURKE | 3552 1/2 FRONT ST SAN DIEGO CA 92103 |
| ROSA BYAS AND VERNON W WILSON | 31 REGENT ST DOVER DE 19901 |
| ROSA D SCOTT AND | EDDIE CONTRACTOR CORP 2900 N 26TH AVE APT 713 HOLLYWOOD FL 33020-1969 |
| ROSA DAVIS | 837 SPRINGWOOD DR GRAND PRAIRIE TX 75052 |
| ROSA DAVIS AND MORGANS | CONSTRUCTION COMPANY 181 GOLDENROD LN HAYNEVILLE AL 36040-6208 |
| ROSA DESTENO | 24 COOPER STREET BERGENFIELD NJ 07621 |
| ROSA E HILERIO ECHEVARRIA ATT A | EDIFICIO GALLARDO STE 305 CALL SAN JUAN PR 00901 |
| ROSA FERNANDEZ | 5426 SAUL STREET PHILADELPHIA PA 19124 |
| ROSA GONZALES AND JULIO GONZALES AND | 3426 W MELROSE ST LUNAS ROOFING SERVICES INC CHICAGO IL 60618 |
| ROSA GUARDADO | 2805 LAKES GARDEN DR IRVING TX 75060 |
| ROSA HERNANDEZ | 7206 GRANVIA DR HOUSTON TX 77083 |
| ROSA INFANTE AND LS CONSTRUCTION | 80 82 ARLINGTON ST LAWRENCE MA 01841 |

| Claim Name | Address Information |
|---|---|
| ROSA JOSEPH | 3700 VERLAINE DR CARROLLTON TX 75007 |
| ROSA L CHRISTIE | 6705 RANDALL STREET BAKERSFIELD CA 93308 |
| ROSA L HALL AND | MARVIN HALL 13595 W BOCA RATON RD SURPRISE AZ 85379 |
| ROSA L MILES JOHNSON AND AYERS AND | 2405 COLES ST SON FL COVERING INC RICHMOND VA 23234 |
| ROSA L. BLASSINGAME | ABE BLASSINGAME JR 184 CARRIAGE WAY WINDSOR CT 06095 |
| ROSA LAMPIGNANO | 1751 WHISPERING COURT ADDISON IL 60101 |
| ROSA LEE JOHNSON AND | 2405 COLES ST UPRITE CONSTRUCTION RICHMOND VA 23234 |
| ROSA M BLANCO | 15835 SW 149TH LANE MIAMI FL 33196 |
| ROSA M MCCANN | 540 W BEVERLY DRIVE OXNARD CA 93030-4616 |
| ROSA M SANDOVAL | 2775 POMPEII ST BROWNSVILLE TX 78521 |
| ROSA M. FOSTER | 1288 BERRIAN ST CLAREMONT CA 91711-3003 |
| ROSA MACK AND GREGORY WEBB | 14611 STANLEY ST WILMINGTON NC 28401 |
| ROSA OARELA | 51020 AVENIDA VALLEJO LA QUINTA CA 92253 |
| ROSA PIZZUTO | VINCE DELUCA 13461 BLAISDELL DEWITT MI 48820 |
| ROSA PROPERTITES | PO BOX 131 AROMAS CA 95004-0131 |
| ROSA R. MINAYA | P.O. BOX 4089 TORRANCE CA 90510-4089 |
| ROSA SANCHEZ | 14712 CARFAX DR APT C TUSTIN CA 92780-6168 |
| ROSA SIERRA AND NESLA | 10615 ODYSSEY CT PADILLA HOUSTON TX 77099 |
| ROSA SWAN | PO BOX 261 112 GREENBUSH DR RAYMOND IA 50667 |
| ROSA V BARRIOS | COUNTY OF LOS ANGELES 228 SOUTH LEAF STREET WEST COVINA CA 91791 |
| ROSA VALENZUELA | 2027 PRESERVE CIR E . CANTON MI 48188-2223 |
| ROSA WALLACE AND GUARANTEED | 12336 ARENA DR QUALITY RESTORATION LLC BATON ROUGE LA 70811 |
| ROSA WALTERS | 2271 VIA PUERTA MANOR O LAGUNA WOODS CA 92637 |
| ROSA, BRUCE A & ROSA, JOANN S | 4228 ALTA VISTA CT OCEANSIDE CA 92057-7531 |
| ROSA, CARMEN | 488 NW 94TH WAY CARMEN AND LOUIS DEGRAFFENREID POMPANO BEACH FL 33071 |
| ROSA, JOE M & ROSA, MARIA C | PO BOX 3595 HAYWARD CA 94540-3595 |
| ROSA, LOURDES | 7616 MASSEY WAY # A ELKINS PARK PA 19027-1010 |
| ROSA, REGALDO | 9610 KIRKHILL CT TAMPA FL 33615-1942 |
| ROSA, TONY & ROSA, MILDRED | 29A ANITA STREET STATEN ISLAND NY 10314 |
| ROSABELLA E AND ROLANDO | 8013 TOWNSEND DR TOLENTINO AND OMC CONSTRUCTION RIVERSIDE AREA CA 92509 |
| ROSADO JR, SANTO & ROSADO, MARLENE L | 822 SKYLINE DR APT 4 ALLENTOWN PA 18103-3511 |
| ROSADO, LEONEL | 2513 ALBACA DR ORLANDO FL 32837-8521 |
| ROSAL, ARMANDO E | 1490 EMERSON DR NORTHEAST PALM BAY FL 32907 |
| ROSALBA AND EVELINA CERERO | 17 BRIGHTON TERR AND JA CONSTRUCTION CHICAGO IL 60632 |
| ROSALBA JIMENEZ AND VINCENT | 6419 KERNEL ST GONZALES RESTORATION SERVICE HOUSTON TX 77087 |
| ROSALEE GAYE GUTSCHOW | 2584 JOHNATHAN AVENUE NE GRAND RAPIDS MI 49525-3137 |
| ROSALEE J ROCKAFELLOW | 280 W 15TH ST SURF CITY NJ 08008 |
| ROSALEEN J CLAYTON ATT AT LAW | 319A SOUTHBRIDGE ST AUBURN MA 01501 |
| ROSALES HERNANDEZ, RAMIRO | 2511 STATZ ST N ROSA ROSALES AND PROFESSIONAL ADJUSTING SERVICES LAS VEGAS NV 89030 |
| ROSALES, ANTONIO & MARTINEZ, MARIA | 912 COLORADO AVENUE MODESTO CA 95351 |
| ROSALES, CARLOS & ROSALES, JOANN | 3205 SOUTH MADOLE BOULEVARD OKLAHOMA CITY OK 73159 |
| ROSALES, FRANK J | 5111 WALTHAM COURT GARLAND TX 75043 |
| ROSALES, GONZALO | 1931 WOODGLEN LN VACAVILLE CA 95687 |
| ROSALES, LARRY J & ROSALES, NATASHA K | 526 EAST 4TH STREET ONTARIO CA 91764 |
| ROSALES, NAZARIO & ROSALES, APRIL N | 4666 W PHIFFER CT SPRINGFIELD MO 65803 |
| ROSALES, RIGOBERTO | GMAC MRTG LLC VS RIGOBERTO P ROSALES AKA RIGOBERTO ROSALES, MARY B ROSALES AKA MARIA B ROSALES, TOWN OF CICERO, TARGET ET AL 1636 S 50TH AVENUE CICERO IL 60804 |
| ROSALIE AND ALEXANDER HELM | 2245 RICHARDS AVE ATCO NJ 08004 |

| Claim Name | Address Information |
|---|---|
| ROSALIE AND JUAN COLON | 31554 AVE D BIG PINE KEY FL 33043 |
| ROSALIE C. CZERWINSKI | 4324 SE 50TH AVE. PORTLAND OR 97206 |
| ROSALIE GILCHRIST | 4110 COUGAR PLACE COLORADO SPRINGS CO 80918 |
| ROSALIE ISOLA | 88 OHIO AVE LONG BEACH NY 11561 |
| ROSALIE LAROCO AND THOMAS HOFSTETTER | 21 W LAUREL DR STE 67 SALINAS CA 93906-3434 |
| ROSALIE LONGENECKER | 3886 DARSTON STREET PALM HARBOR FL 34685 |
| ROSALIE PACHECO | ALFREDO PRADO LA PUENTE AREA 1009 TONOPAH AVE LOS ANGELES COUNTY CA 91744 |
| ROSALIE SILBER ABRAMS | 66 OLMSTEAD GREEN COLLECTOR BALTIMORE MD 21210 |
| ROSALIE SOLANO | 17164 LUDLOW STREET GRANADA HILLS CA 91344 |
| ROSALINA BELL | 15 HEMLOCK DR VERONA NJ 07044 |
| ROSALINA NUNEZ ATT AT LAW | 516 W SHAW AVE STE 200 FRESNO CA 93704 |
| ROSALINA SALTON | 990 WELLBORNE COURT WALNUT CREEK CA 94597 |
| ROSALIND AGUIRRE | 10213 BYWAY DRIVE EL PASO TX 79925 |
| ROSALIND ANDERSON | 8200 QUINN ROAD BLOOMINGTON MN 55437 |
| ROSALIND G PARR JLS ATT AT LAW | 105 W 86TH AVE MERRILLVILLE IN 46410 |
| ROSALIND GIRARD | COLDWELL BANKER ABR 28120 BRADLEY RD MENIFEE CA 92586 |
| ROSALIND KELAHAN | JOHN A. KELAHAN JR 130 WOODLAND ROAD NEWARK DE 19702 |
| ROSALIND LAURA SPELLS | 1911 OTIS STREET NE WASHINGTON DC 20018 |
| ROSALIND LEWINGS AND PARAMOUNT | 19806 CAMPFIELD DR EXTERIORS KATY TX 77449 |
| ROSALIND MILLER | 2924 SUSQUEHANNA AVE PHILADELPHIA PA 19121 |
| ROSALIND MILLER AND AJS | 1414 PLUMWOOD DR ROOFING AND PAINTING HOUSTON TX 77014 |
| ROSALIND MILLER AND JE ROOFING | 1414 PLUMWOOD HOUSTON TX 77014 |
| ROSALIND SALTON | 990 WELLBORNE COURT WALNUT CREEK CA 94597 |
| ROSALIND WINTERS | 6879 LANCELOT DR CORONA CA 92880-3649 |
| ROSALINDA AND TROY REED | 1701 S 263RD PL DES MOINES IA 98198 |
| ROSALINDA PAPARATTO | 940 MOUNTAIN AVE MOUNTAINSIDE NJ 07092 |
| ROSALINDA PEARSON | 1605 CASTRO ST MARTINEZ CA 94553 |
| ROSALINDA QUILON | 2147 CRENSHAW ST SAN DIEGO CA 92105 |
| ROSALINDA SAGLES | GABRIEL SAGLES 6 SGT BOLLINGER COURT TAPPAN NY 10983 |
| ROSALINDA VARELA AND CASTILLO | 2918 W ROCHELLE RD REMODELING IRVING TX 75062 |
| ROSALINE AND SYLVESTER IDI AND | 13326 BIRCH GROVE DR KARL GOMEZ HANDOVER REPAIR HOUSTON TX 77083-6223 |
| ROSALIO AND CECILIA CASAS AND | 9313 MEYERS CANYON DR STELLAR SERVICE PLANO TX 75025 |
| ROSALVA VIDRIO | 5001 ML WHEEL DR BAKERSFIELD CA 93313 |
| ROSALYN AND JACK BENSON | 4771 SW 57TH TCE INSUR LOSS ADJU FIRM INC DAVIE FL 33314 |
| ROSALYN DUNLAP ATT AT LAW | PO BOX 616705 ORLANDO FL 32861 |
| ROSALYN FORD AND FRED MILLER | 509 SENECA ST FREDS RESTORATION HARRISBURG PA 17110 |
| ROSALYN GONZAGA | 16344 HORACE ST. GRANADA HILLS CA 91344 |
| ROSALYN K. JOLLEY | 509 WATERS EDGE DRIVE NEWARK DE 19702 |
| ROSALYN L MILLER | PO BOX 283 SAN GERONIMO CA 94963 |
| ROSALYN MARKHAM AND ANOINTED HANDS | 1931 WASHINGTON AVE HOME RESTORATIONS LLC NEW ORLEANS LA 70113 |
| ROSALYN MARKHAM AND FRANKLIN LEE | 1931 WASHINGTON AVE NEW ORLEANS LA 70113 |
| ROSALYN REED | 8906 GOLDEN POND RD ROWLETT TX 75089 |
| ROSALYN V GARDINER AND | 1509 SAYBROOK COVE WATAB CONSTRUCTION CORP VIRGINIA BEACH VA 23464 |
| ROSALYNNE GLASS | 3173 BURTON AVE WATERLOO IA 50703 |
| ROSAMILIA OCONNOR AND SALISBURY | 241 W MAIN ST LOCK HAVEN PA 17745 |
| ROSAMILIA, LOUIS M & GRADY, TRICIA L | 703 POPLAR STREET CATASAUQUA PA 18032 |
| ROSANA, JOSEPH | 390 INTERLOCKEN CRESCENT 490 BROOMFIELD CO 80021 |
| ROSANE CHIMANSKI AND INSURANCE | 4 GRAMERCY LN RESTORATION SPECIALISTS INC MANALAPAN NJ 07726 |
| ROSANIA, JOSEPH | 390 INTERLOCKEN CRESCENT 490 BROOMFIELD CO 80021 |

| Claim Name | Address Information |
|---|---|
| ROSANIA, JOSEPH | 950 SPRUCE ST STE 1C LOUISVILLE CO 80027 |
| ROSANIA, JOSEPH | 221 E 56TH AVE DENVER CO 80216 |
| ROSANN MAURICE | 1721 FOXES RIDGE RD ACTON ME 04001 |
| ROSANN THOMPSON | 490 COLORADO AVENUE BRICK NJ 08724 |
| ROSANN THOMPSON | 490 COLORADO AVENUE WEST BRICKTOWN NJ 08724 |
| ROSANN TRAYNOR AND BUILDING | 5168 47TH AVE N RESTORATION SYSTEMS INC ST PETERSBURG FL 33709 |
| ROSANNA DELLO BUONO | 8020 LEON STREET PHILADELPHIA PA 19136 |
| ROSANNA L JAKOBSON | 12545 SOUTHEAST GUILFORD DRIVE MILWAUKIE OR 97222 |
| ROSANNA PETTY | 42381 WILLSHARON STERLING HEIGHTS MI 48314 |
| ROSANNA ROCKE | 421 BEACH 29TH ST FAR ROCKAWAY NY 11691 |
| ROSANNE CIUPEK | 14558 BLUE SKIES LIVONIA MI 48154 |
| ROSANNE PAUL | 8021 SE VANDALIA RD RUNNELLS IA 50237 |
| ROSANNE SANDS | 73 MT PLEASANT ST WOBURN MA 01801 |
| ROSANNE STEVES | 406 PROTZMAN ROAD BUTLER PA 16002 |
| ROSARA SICARDI AND JORGE SEONE | 4206 MCKINLEY ST HOLLYWOOD FL 33021 |
| ROSARIO ALESSI | P.O. BOX 338 GILBERTSVILLE NY 13776 |
| ROSARIO AND EMERSON NARCISO | 1825 STONEHAVEN DR PROPERTY LOSS CONSULTANTS BOYTON BEACH FL 33436 |
| ROSARIO EUGENE | CONFESORA DEROSARIO 96 PARKLAND AVENUE LYNN MA 01904 |
| ROSARIO GUZMAN | LA PUENTE AREA 1009 TONOPAH AVE LOS ANGELES COUNTY CA 91744 |
| ROSARIO JAMORA | 5264 HUCKLEBERRY OAK STREET SIMI VALLEY CA 93063 |
| ROSARIO TERRACCIANO | RESURRECTING REAL ESTATE 7119 W. HIGGINS CHICAGO IL 60656 |
| ROSARIO, FELIPE | 1041 S PARK RD HOLLYWOOD FL 33021-8784 |
| ROSARIO, JESUS & ROSARIO, JOSEFINA | 5109 82ND STREET SUITE 7 UNIT # 294 LUBBOCK TX 79424 |
| ROSAS, DAVID M & MEZA, VERONICA J | 2455 S BOYD AVE FRESNO CA 93725-1503 |
| ROSAS, JERRY J & ROSAS, MARGARET M | 879 MAPES RD PERRIS CA 92570-6150 |
| ROSAS, MORGAN J | 114 MCBRIDE LANE CEDAR PARK TX 78613 |
| ROSAS, OLGA | OLGA L ROSAS RUIZ AND R AND R CONSTRUCTION CO INC PO BOX 92 BERWYN IL 60402-0092 |
| ROSAS, ROBERTO | 7022 RED CORAL DR AIR ROOFING PASADENA TX 77505 |
| ROSAURA BANUELOS | JOSEPH  CWIK 681 HEATHER LANE BARTLETT IL 60103 |
| ROSCETTI AND DECASTRO PC | 730 MAIN ST NIAGARA FALLS NY 14301 |
| ROSCHECK, MARLENE | 8931 W IRVING STREET #103 BOISE ID 83704 |
| ROSCO CEN SCH TN OF COLCHESTER | PO BOX 234 SCHOOL TAX COLLECTOR ROSCOE NY 12776 |
| ROSCO CEN SCH TN OF COLCHESTER | PO BOX 1260 SCHOOL TAX COLLECTOR BUFFALO NY 14240 |
| ROSCO CEN SCH TN OF HANCOCK | PO BOX 234 SCHOOL TAX COLLECTOR ROSCOE NY 12776 |
| ROSCOE A FEILD JR ATT AT LAW | 239 ADAMS AVE MEMPHIS TN 38103 |
| ROSCOE BORO | BOX 41 ROSCOE PA 15477 |
| ROSCOE BORO WASHTN | BOX 548 UNDERWOOD AND CORWIN T C OF ROSCOE BOROUGH ROSCOE PA 15477 |
| ROSCOE CITY | CITY HALL ROSCOE MO 64781 |
| ROSCOE CS COMBINED TOWNS | SCHOOL TAX COLLECTOR PO BOX 234 ACADEMY ST ROSCOE NY 12776 |
| ROSCOE CS COMBINED TOWNS | PO BOX 1260 SCHOOL TAX COLLECTOR BUFFALO NY 14240 |
| ROSCOE G. BARTLETT | BARBARA L. BARTLETT 579 SCHOODAC ROAD WARNER NH 03278 |
| ROSCOE STOVALL JR ATT AT LAW | 2 W MAIN ST MOORESVILLE IN 46158 |
| ROSCOMMON COUNTY | 500 LAKE ROSCOMMON MI 48653 |
| ROSCOMMON COUNTY | 500 LAKE ST ROSCOMMON MI 48653 |
| ROSCOMMON COUNTY | 500 LAKE ST TREASURER ROSCOMMON MI 48653 |
| ROSCOMMON COUNTY | PO BOX 656 ROSCOMMON MI 48653 |
| ROSCOMMON COUNTY REGISTER OF DEEDS | 500 LAKE ST ROSCOMMON MI 48653 |
| ROSCOMMON COUNTY REGISTRAR OF DEEDS | 500 LAKE ST ROSCOMMON MI 48653 |

| Claim Name | Address Information |
|---|---|
| ROSCOMMON REGISTER OF DEEDS | 500 LAKE ST ROSCOMMON MI 48653 |
| ROSCOMMON TOWNSHIP | PO BOX 610 TREASURER ROSCOMMON TWP HOUGHTON LAKE MI 48629 |
| ROSCOMMON TOWNSHIP TREASURER | PO BOX 610 HOUGHTON LAKE MI 48629 |
| ROSCOMMON VILLAGE | PO BOX 236 TREASURER ROSCOMMON MI 48653 |
| ROSE  MACIAS | 7502 WYNDAM ROAD PENNSAUKEN NJ 08109 |
| ROSE A BECERRA | 1245 WEST DOROTHEA COURT VISALIA CA 93277 |
| ROSE A RUIZ | BRUCE A CUNNINGHAM PO BOX 246 HALF MOON BAY CA 94019-0246 |
| ROSE ABBOTT AND RALPH | 278 SLAYDEN ST WALLER AND N AND W CONSTRUCTION HOLLY SPRINGS MS 38635 |
| ROSE AND CLIF REAL ESTATE | 729 MARBLE CANYON CIR IRVING TX 75063 |
| ROSE AND FRITHO PEIRRE | 1301 NE 204TH ST LOUIS MIAMI FL 33179 |
| ROSE AND PENNY WEBB | 12076 ESSEX PL JIMMY MIXON GULFPORT MS 39503 |
| ROSE AND WAMBLE REALTY | 1215 VOLVO PKWY CHESAPEAKE VA 23320-7654 |
| ROSE AND WOMBLE REALTY | 1215 VOLVO PKWY CHESAPEAKE VA 23320 |
| ROSE ANN STAPLETON | 1132 MILE SQUARE ROAD YONKERS NY 10704 |
| ROSE ANN THEIMER | TERRY R MCDANIEL 10818 MURRAY DRIVE NORTHGLENN CO 80233 |
| ROSE ANN WEINMANN | P.O. BOX 196 RICHMOND MN 56368 |
| ROSE ANNA CISNEROS OGAKI | 101 N FIRST AVE STE 2400 PHOENIX AZ 85003 |
| ROSE ANNE DONZELLI | 519 SO ROSEBUD DRIVE LOMBARD IL 60148 |
| ROSE APPRAISAL SERVICE | PO BOX 35801 RICHMOND VA 23235 |
| ROSE APPRAISAL SERVICES | 1943 HUGUENOT HUNDRED DR MIDLOTHIAN VA 23113-9415 |
| ROSE APPRAISAL SERVICES INC | 1943 HUGUENOT HUNDRED DR MIDLOTHIAN VA 23113 |
| ROSE B CARTER | SCOTT M CARTER SR 2504 LENOX HILL TER RALEIGH NC 27615 |
| ROSE BIBBINS AND HORNE | 3873 DEER RUN LN CONSTRUCTION HARVEY LA 70058 |
| ROSE CITY | PO BOX 178 TREASURER ROSE CITY MI 48654 |
| ROSE CITY CITY | PO BOX 178 TREASURER ROSE CITY MI 48654 |
| ROSE COURT CONDOMINIUM TRUST | 224 CT ST BROCKTON MA 02302 |
| ROSE CREEK HOMEBUYERS ASSOCIATION | PO BOX 419 OAKWOOD GA 30566-0007 |
| ROSE CROFT II CONDO HOA ASSOC | 7334 ROSE TERRACE CT CHARLOTTE NC 28215 |
| ROSE E LOCKE | 3 LUDLOW STREET CHARLESTOWN MA 02129 |
| ROSE F MASSEY AND ROSE M MASSEY | 3874 N 42ND ST MILWAUKEE WI 53216 |
| ROSE GARDEN CONDOMINIUM ASSOCIATION | 47200 VAN DYKE AVE C O ASSOCIATION MANAGEMENT INC SHELBY TWP MI 48317 |
| ROSE GARDEN CONDOMINIUM ASSOCIATION | 47200 VAN DYKE AVE SHELBY TWP MI 48317 |
| ROSE GARDEN TOWNHOMES INC | 1514 W TODD DR STE B 103 TEMPE AZ 85283 |
| ROSE GLASS VS GMAC MORTGAGE LLC | 3173 BURTON AVE WATERLOO IA 50703 |
| ROSE HILL HOA | PO BOX 783367 WINTER GARDEN FL 34778 |
| ROSE HILL PLANTATION POA INC | 1 ROSE HILL WAY BLUFFTON SC 29910 |
| ROSE HILL TOWN | 102 RAILROAD ST TAX COLLECTOR ROSE HILL NC 28458 |
| ROSE HILL TOWN | 103 SE RAILROAD ST TREASURER ROSE HILL NC 28458 |
| ROSE KREUZBURG | 695 CLIFFORD ST WARMINSTER PA 18974 |
| ROSE LAKE TOWNSHIP | 16519 140TH AVE TREASURER ROSE LAKE TWP LEROY MI 49655 |
| ROSE LEWIS AND J AND J CUSTOM METAL | 353 POLK OATIS RD PRENTISS MS 39474 |
| ROSE LOIKITZ | 98 WHALEPOND ROAD OCEAN TOWNSHIP NJ 07755 |
| ROSE M COCHRANE | 4910 S G ST TACOMA WA 98408 |
| ROSE M FOX ATT AT LAW | 233 MAIN ST ZANESVILLE OH 43701 |
| ROSE M HOLLANDER ATT AT LAW | 17195 NEWHOPE ST STE 110 FOUNTAIN VALLEY CA 92708 |
| ROSE M KERNER | 809 STEPLECHASE WAY BOWLING GREEN KY 42103 |
| ROSE M PRISSEL AND TURCO | 1185 VISTA DR CONSTRUCTION HASTINGS MN 55033 |
| ROSE M STEFAN | 203 GRAMPIAN DR OXFORD MI 48371 |
| ROSE M VEGA AND | 72 BERGEN BLVD ALL WEEK PLUMBING AND HEATING WEST PATERSON NJ 07424 |

| Claim Name | Address Information |
|---|---|
| ROSE MARIE COOPER ATT AT LAW | 981 HACKLER ST UNIT C MYRTLE BEACH SC 29577 |
| ROSE MARIE COOPER ATT AT LAW | 612 E RIVER ST ANDERSON SC 29624 |
| ROSE MARIE CYFKA | 15636 RICHMOND SOUTHTHGATE MI 48195 |
| ROSE MARY SMITH AND JOSEPH S SMITH AND | 2943 MALLVIEW RD METROPOLITAN CONSTRUCTION SOLUTIONS BALTIMORE MD 21230 |
| ROSE MORTGAGE CORPORATION | 6413 N KINZUA AVE CHICAGO IL 60646 |
| ROSE ORFIELD EVANS HOCH AND | 3 ASPEN CT HENRY L HOCH AND BARCLAY CONTRACTING DOUGLASSVILLE PA 19518 |
| ROSE PAYNE | 5407 COLONIAL CIRCLE N MOBILE AL 36618 |
| ROSE PICKETT AND ROY PEREX | HOME IMPROVEMENTS 1415 GENTLE BEND DR MISSOURI CITY TX 77489-4111 |
| ROSE PIERRE LOUIS AND | 1301 NE 204TH ST WHYTE CONSTRUCTION GROUP LLC MIAMI FL 33179 |
| ROSE POINTE CONDOMINIUM | 12 DAMONMILL SQUARE STE EB 2S CONCORD MA 01742 |
| ROSE RAND ORCUTT ATT AT LAW | PO BOX 2367 WILSON NC 27894 |
| ROSE RATHER REALTY | 2194 W DELLA AVE PORTERVILLE CA 93257 |
| ROSE ROCK ROOFING AND REPAIR | 6500 N GRAND BLVD STE12 OKLAHOMA CITY OK 73116 |
| ROSE ROLLE VISON HARLOT ROOFING AND | 14321 NW 16TH CT AMERILOSS PUBLIC ADJUSTING CORP MIAMI FL 33167 |
| ROSE SUK-LIN LEE YUEN | 27 UPLAND DR SOUTH SAN FRANCISCO CA 94080-7327 |
| ROSE TATE REALTY | 1073 MLK JR BLVD S GREENVILLE MS 38701 |
| ROSE TOWN | 5074 N MAIN ST TAX COLLECTOR NORTH ROSE NY 14516 |
| ROSE TOWN | PO BOX 310 TAX COLLECTOR NORTH ROSE NY 14516 |
| ROSE TOWN | N6574 17TH DR TREASURER ROSE TWP WILD ROSE WI 54984 |
| ROSE TOWN | N6574 17TH DR TREASURER WILD ROSE WI 54984 |
| ROSE TOWN | TOWN HALL WILD ROSE WI 54984 |
| ROSE TOWNSHIP | 204 FRANKLIN ST TREASURER HOLLY MI 48442 |
| ROSE TOWNSHIP | 204 FRANKLIN ST TREASURER ROSE TWP HOLLY MI 48442 |
| ROSE TOWNSHIP | 9080 MASON ST TREASURER ROSE TWP HOLLY MI 48442 |
| ROSE TOWNSHIP | 926 W HEATH RD TREASURER ROSE TWP ROSE CITY MI 48654 |
| ROSE TOWNSHIP | TREASURER ROSE TWP 926 W HEATH RD ROSE CITY MI 48654-9787 |
| ROSE TREE MEDIA SD | 308 N OLIVE ST TC OF ROSE TREE MEDIA SD MEDIA PA 19063 |
| ROSE TREE MEDIA SD CONSOLIDATED | 308 N OLIVE ST T C ROSETREE MEDIA SD MEDIA PA 19063 |
| ROSE TREE MEDIA SD MIDDLETOWN TWP | 308 N OLIVE ST TC OF ROSE TREE MEDIA SD MEDIA PA 19063 |
| ROSE TREE MEDIA SD UPPER | 308 N OLIVE ST T C OF ROSETREE MEDIA SCH DIST MEDIA PA 19063 |
| ROSE TREE MEDIA SD UPPER PROVIDENCE | 308 N OLIVE ST T C OF ROSETREE MEDIA SCH DIST MEDIA PA 19063 |
| ROSE TWP | RD 3 BOX 208 TAX COLLECTOR BROOKVILLE PA 15825 |
| ROSE TWP | 3488 ROLLER COASTER RD T C OF ROSE TOWNSHIP CORSICA PA 15829 |
| ROSE TWP SCHOOL BILLBROOKVILLE SD | 3488 ROLLER COASTER RD T C OF BROOKVILLE SCHOOL DISTRICT CORSICA PA 15829 |
| ROSE VALLEY BORO DELAWR | TC OF ROSE VALLEY BORO PO BOX 198 35 RABBIT RUN ROSE VALLEY PA 19063-0198 |
| ROSE VALLEY BORO DELAWR | PO BOX 164 TC OF ROSE VALLEY BORO MEDIA PA 19065 |
| ROSE W. ABERIN | 908 E ARROYO TERRACE ALHAMBRA CA 91801 |
| ROSE WHEELUS | 22582 TOREADOR DRIVE SALINAS CA 93908 |
| ROSE, BARRY K | 20394 EAST 44TH AVE DENVER CO 80249 |
| ROSE, BRENT | 1034 COUNTY FARM RD JEFFERSON GA 30549 |
| ROSE, BRYAN | 13318 RENTAL LANE CULPEPER VA 22701 |
| ROSE, BRYAN E & ROSE, SHERI L | 10922 BEXLEY LANE AUSTIN TX 78739 |
| ROSE, CAROLINE & DUKE, REBECCA S | 5433 37TH AVENUE SW SEATTLE WA 98126 |
| ROSE, CHERYL E | 51 MONROE ST STE 1800 ROCKVILLE MD 20850 |
| ROSE, CHERYL E | 50 W EDMONSTON DR STE 600 ROCKVILLE MD 20852-1254 |
| ROSE, CURTIS H | 4112 LONG POINT BLVD PORTSMOUTH VA 23703-5346 |
| ROSE, FLO E | 10299 BETSIE CREEK DR INTERLOCHEN MI 49643 |
| ROSE, FLOYD M & ROSE, ROSE M | 9780 WINDY HILL ROAD PENSACOLA FL 32526 |
| ROSE, JAMES T | 1943 HUGUENOT HUNDRED DR MIDLOTHIAN VA 23113-9415 |

| Claim Name | Address Information |
|---|---|
| ROSE, JEFFREY A | 324 FORDHAM AVE VENTURA CA 93003 |
| ROSE, JEFFREY W & ROSE, JENNIFER D | 199 EAST CHESTNUT STREET PETERSBURG MI 49270 |
| ROSE, KAREN | OFFICE 1 110 E TOMBIGBEE ST FLORENCE AL 35630 |
| ROSE, MARY | 28 PINE RIDGE ROAD NORTHWEST WHITE GA 30184 |
| ROSE, MICHAEL W & ROSE, WANDA | 302 NORTH 11TH AVENUE HOPEWELL VA 23860 |
| ROSE, PATRICIA | HAUNS LANDSCAPING 3405 HARROW GATE LN APT 221 POWELL TN 37849-4625 |
| ROSE, PATRICK B | 3226 REMINGTON TRCE APT 102 MEMPHIS TN 38119-9196 |
| ROSE, REBECCA A | 2820 LAUREN MEADOWS HEBRON KY 41048 |
| ROSE, RHONDA | 650 GREENVILLE AVE WILLIAM ROSE JR JOHNSTON RI 02919 |
| ROSE, RONALD F | 14515 S LINDER AVE MIDLOTHIAN IL 60445 |
| ROSE, STEPHEN H | 11226 MCCLURE MANOR DR CHARLOTTE NC 28277 |
| ROSE, STEVE J & ROSE, MARTHA A | 290 E MARVIS DR ATWATER CA 95301 |
| ROSE, STEVEN A | 180 CEDAR TRACE ROSWELL GA 30075 |
| ROSEANN E VAN WHY TAX COLLECTOR | 126 VAN WHY ROAD ROSEANN E VAN WHY TAX COLLECTOR BUSHILL PA 18324 |
| ROSEANN J ROEMEN | 6652 SOUTH HILL WAY LITTLETON CO 80120 |
| ROSEANN MCKENRY | 77 NORTH HILLS AVE APT 6 GLENSIDE PA 19038 |
| ROSEANN REED | 3432 FITLER ST PHILADELPHIA PA 19114 |
| ROSEANN TORRES ATT AT LAW | 717 WASHINGTON ST OAKLAND CA 94607 |
| ROSEANNA R. ARIAS | 2608 CLIFFTOP LANE SPRING VALLEY CA 91977 |
| ROSEANNE E BURKE | 120 W BOWLING GRN PORT HUENEME CA 93041 |
| ROSEANNE M STONE | 114 S LONDON CT ANAHEIM CA 92806 |
| ROSEANNE VECE | 233 FAIRWAY DRIVE MERIDEN CT 06450 |
| ROSEAU COUNTY | 606 5TH AVE SW RM 140 ROSEAU COUNTY TREASURER ROSEAU MN 56751 |
| ROSEAU COUNTY MUTUAL | PO BOX 153 BADGER MN 56714 |
| ROSEAU COUNTY MUTUAL | BADGER MN 56714 |
| ROSEAU COUNTY RECORDER | 606 5TH AVE SW 170 ROSEAU MN 56751 |
| ROSEAU COUNTY TREASURER | 606 5TH AVE SW RM 140 ROSEAU MN 56751 |
| ROSEAU ELECTRIC COOP | 1107 3RD ST NE PO BOX 100 ROSEAU MN 56751 |
| ROSEBERRY, BEVERLIE | 1641 WHITE OAK COVE PARKER YOUNG CONSTRUCTION LOGANVILLE GA 30052 |
| ROSEBOOM TOWN | BOX 204 RD 1 CHERRY VALLEY NY 13320 |
| ROSEBORO TOWN | CITY HALL PO BOX 848 COLLECTOR ROSEBORO NC 28382 |
| ROSEBROUGH GERDING, TANSEY | PO BOX 1020 FARMINGTON NM 87499 |
| ROSEBUD CITY | PO BOX 199 ROSEBUD MO 63091 |
| ROSEBUD COUNTY | 1200 MAIN PO BOX 167 ROSEBUD COUNTY TREASURER FORSYTH MT 59327 |
| ROSEBUD COUNTY | PO BOX 167 ROSEBUD COUNTY TREASURER FORSYTH MT 59327 |
| ROSEBUD COUNTY RECORDER | PO BOX 47 FORSYTH MT 59327 |
| ROSEBURG URBAN SANITARY AUTHORITY | PO BOX 1185 ROSEBURG OR 97470 |
| ROSEBUSH VILLAGE | TREASURER PO BOX 63 4033 MICHIGAN ST ROSEBUSH MI 48878 |
| ROSEBUSH VILLAGE | 4335 N MISSION TREASURER ROSEBUSH MI 48878 |
| ROSEDALE CITY | 207 CT ST PO BOX 370 TAX COLLECTOR ROSEDALE MS 38769 |
| ROSEGARDEN HOA | 2000 CROW CANYON PL 380 SAN RAMON CA 94583 |
| ROSEGLEN CONDOMINIUM ASSN | 1154 S ROSELLE RD C O APM SCHAUMBURG IL 60193 |
| ROSEHEART HOMEOWNERS ASSOCIATION | 1600 NE LOOP 410 STE 202 DENTON TX 76209 |
| ROSEHEART HOMEOWNERS ASSOCIATION | 1600 NE LOOP 410 STE 202 SAN ANTONIO TX 78209 |
| ROSEL C HURLEY AND A AND A | 1158 E 102ND ST RESTORATION CLEVELAND OH 44108 |
| ROSEL HURLEY III ATT AT LAW | 12925 SHAKER BLVD CLEVELAND OH 44120 |
| ROSEL, BRAULIO G | 603 FOWNES COURT BAKERSFIELD CA 93307 |
| ROSELAINE AND ST LOUIS MERVILUS | 145 SW 10TH AVE AND DL FOLSOM DELRAY BEACH FL 33444 |
| ROSELAND BOROUGH | 19 HARRISON AVE ROSELAND BORO TAX COLLECTOR ROSELAND NJ 07068 |

| Claim Name | Address Information |
|---|---|
| ROSELAND BOROUGH | 19 HARRISON AVE TAX COLLECTOR ROSELAND NJ 07068 |
| ROSELINE AND EUGENE ANYAEGBU | 2432 WINDFORD DR NATION WIDE ROOFING GRAND PRAIRIE TX 75052 |
| ROSELINE G. DOMALOAN | 4543 MAHIE ST HONOLULU HI 96818 |
| ROSELL INSURANCE AGCY | PO BOX 310 LINCROFT NJ 07738 |
| ROSELL, PAUL & ROSELL, SUSAN | 2111 ROSALIE LANE WICHITA KS 67207 |
| ROSELLE BOROUGH | 210 CHESTNUT ST ROSELLE BORO TAXCOLLECTOR ROSELLE NJ 07203 |
| ROSELLE BOROUGH | 210 CHESTNUT ST ROSELLE NJ 07203 |
| ROSELLE BOROUGH | 210 CHESTNUT ST TAX COLLECTOR ROSELLE NJ 07203 |
| ROSELLE PARK BORO | TAX COLLECTOR BOROUGH HALL PO BOX 298 110 E WESTFIELD AVE ROSELLE PARK NJ 07204 |
| ROSELLE PARK BORO | 110 E WESTERFIELD AVE ROSELLE PARK NJ 07204 |
| ROSELLE PARK BORO | PO BOX 298 ROSELLE PARK BORO COLLECTOR ROSELLE PARK NJ 07204 |
| ROSELYN GOSE | 17021 ALBERT AVENUE SAN DIEGO CA 92127 |
| ROSEMARIE A WILDMAN ESQ ATT AT | 1930 HARRISON ST STE 305 HOLLYWOOD FL 33020 |
| ROSEMARIE A. SMITH | 4944 CASS STREET APT 1203 SAN DIEGO CA 92109 |
| ROSEMARIE ALEMAN | 318 10TH STREET 2ND FLOOR PALISADES PARK NJ 07650 |
| ROSEMARIE AUBIN KEVIN AUBIN AND | 8112 S 650 W ACE CONSTRUCTION AND REMODELING INC PENDLETON IN 46064 |
| ROSEMARIE BARBELLA ATT AT LAW | 113 SPRING GARDEN ST MILFORD NJ 08848-1231 |
| ROSEMARIE CONTI | 4 PEZZI STREET JOHNSTON RI 02919 |
| ROSEMARIE DIAMOND ESQ | 21 HADDONFIELD RD STE 210 CHERRY HILL NJ 08002 |
| ROSEMARIE GIMPEL | 8107 HALSTEAD STREET PHILADELPHIA PA 19111 |
| ROSEMARIE GRISHAM | 3550 N LAKE SHORE DR APT 227 CHICAGO IL 60657 |
| ROSEMARIE MORAN | 12 PAR DRIVE LANGHORNE PA 19047 |
| ROSEMARIE NEUROTH | KIRK W. NEUROTH 968 GATES AVENUE KINGMAN AZ 86401 |
| ROSEMARIE PHILLIPS | PO BOX 1378 CENTER HARBOR NH 03226 |
| ROSEMARIE S. TETA | 1021 WEDGE WOOD LANE WEST CHESTER PA 19382 |
| ROSEMARIE V LEPAGE | 534 WESTOVER PASS GRAND BLANC MI 48439 |
| ROSEMARY  CHENERY | 2769 NW 34TH STREET BOCA RATON FL 33434 |
| ROSEMARY A STASZKO | WALTER STASZKO 5244 SOUTH NORMANDY CHICAGO IL 60638 |
| ROSEMARY A. SCANLON | 2425 ST JOSEPH WEST BLOOMFIELD MI 48324 |
| ROSEMARY AIELLO AND NICLOA HOME | BUILDING AND DESIGN COMPANY 32411 MOUND RD WARREN MI 48092-3827 |
| ROSEMARY AND JERRY J ARNOLD | 1236 OAK ST PORT HURON MI 48060 |
| ROSEMARY AND ROY SAENZ AND | 2027 ARROYA VISTA DR LENZ CONTRACTORS INC SAN ANTONIO TX 78213 |
| ROSEMARY AND WALTER WILLINGHAM AND | 2474 QUIDIA CIR CHAMPION CONSTRUCTION SYSTEMS ATLANTA GA 30311 |
| ROSEMARY BACHMAN | 1419 WILLOW ROAD FAIRBANK IA 50629 |
| ROSEMARY BARONE | NJ REO ASSET MANAGEMENT AND REALTY, INC. 650 BLOOMFIELD AVENUE BLOOMFIELD NJ 07003 |
| ROSEMARY E COTTON ATT AT LAW | 1719 W MAIN ST RAPID CITY SD 57702 |
| ROSEMARY E HILLIARD AND RUCH BUILDERS | 1085 MOSSY KNOLL DR LLC DBA RESTORAMERICA CORDOVA TN 38018 |
| ROSEMARY E. HOLLINGSWORTH | 7749 HASBROOK AVENUE PHILADELPHIA PA 19111 |
| ROSEMARY FASANO | 13009 E TANGLEWOOD PALOS PARK IL 60464 |
| ROSEMARY FITTS, | 3331 PRINCETON ROAD GASTON SC 29053 |
| ROSEMARY FITZPATRICK | 314 6TH AVE NW WAVERLY IA 50677 |
| ROSEMARY GATTI | 123 BELVEDERE DR CRANSTON RI 02920 |
| ROSEMARY HARRISON | 2948 HARRISON RD ALLEGANY NY 14706 |
| ROSEMARY J ZYNE ATT AT LAW | 5956 SHERRY LN STE 1205 DALLAS TX 75225 |
| ROSEMARY LAUBE | 1430 GREENWICH DR ALLEN TX 75013-4681 |
| ROSEMARY LEE | 7024 SWAGGER RD NEW HOPE PA 18938 |
| ROSEMARY LONGO | 158 PINE CREST LANE LANSDALE PA 19446 |

| Claim Name | Address Information |
|---|---|
| ROSEMARY LOVE | 500 CRENSHAW DRIVE WYLIE TX 75098 |
| ROSEMARY MACKAY | 9540 RIDGE TOP TRAIL CLARKSTON MI 48348-2352 |
| ROSEMARY MEEKER | 7214 GASTON AVE, #120 DALLAS TX 75214 |
| ROSEMARY MITCHELL | 20835 ADDISON DR. MACOMB TOWNSHIP MI 48044 |
| ROSEMARY QUIJADA | 326 SAN CARLOS CT. IRVING TX 75062 |
| ROSEMARY R. BERARDI | 9541 SANDPIPER LANE YORK / SALINE MI 48176 |
| ROSEMARY REED AND ROSEMARY SMITH | 6958 CHAMPLAIN RD GOLDEN HAMMER RESTORATION INC JACKSONVILLE FL 32208-2421 |
| ROSEMARY RIZZO | PO BOX 5364 SHERMAN OAKS CA 91413 |
| ROSEMARY RODRIGUEZ ATT AT LAW | 9663 TIERRA GRANDE ST STE 101 SAN DIEGO CA 92126 |
| ROSEMARY S BUBIEN | 2505 ELIZABETH DR PELHAM AL 35124-2607 |
| ROSEMARY S. MALO | DOUGLAS M. MALO 20522 BREEZEWAY MACOMB   TWP MI 48044 |
| ROSEMARY SCHULTZ | 31221 MOCKINGBIRD LANE UNIONVILLE MO 63565 |
| ROSEMARY SOTO | 1822 S. KITT PL TUCSON AZ 85713 |
| ROSEMARY STROBEL | 5335 W 64TH ST EDINA MN 55439 |
| ROSEMARY THOMAS | 2749 PRAIRIE AVENUE EVANSTON IL 60201 |
| ROSEMARY WAGNER | 519 E ALCOTT STREET PHILADELPHIA PA 19120 |
| ROSEMARY WHITE | 1407 MILLER ST. JOSEPH MI 49085 |
| ROSEMARY WILLINGHAM ATT AT LAW | 2900 4TH AVE STE 202 SAN DIEGO CA 92103 |
| ROSEMONDA MORRELL | 3130 SHOEMAKER PL MARINA CA 93933 |
| ROSEN MANAGEMENT SERVICE | 6310 N LINCOLN AVE LOYOLTON CONDO CHICAGO IL 60659 |
| ROSEN, EVEYLYN | 222 HUNTERS PT DR THE 1994 ROBERT B AND ROSEN REVOCABLE TRUST THOUSAND OAKS CA 91361 |
| ROSEN, GARY A | ONE CHRUCH ST STE 802 ROCKVILLE MD 20850 |
| ROSEN, GARY A | ONE CHURCH ST STE 802 ROCKVILLE MD 20850 |
| ROSEN, JERALD I | 3400 KIRBY DR GREENSBORO NC 27403-1019 |
| ROSEN, JUDITH I | 135 ROCKGATE GLENCOE IL 60022 |
| ROSEN, JULIUS | 4720 OLD WAXHAW RD MONROE NC 28112 |
| ROSEN, SANDRA J | 22220 64TH AVE WEST MOUNTLAKE TERRACE WA 98043 |
| ROSEN, TOBY | 400 W TUSCARAWAS ST 4TH FL CHARTER ONE BLDG CANTON OH 44702 |
| ROSEN, TOBY L | 121 CLEVELAND AVE SW WILLIAM R DAY BUILDING CANTON OH 44702 |
| ROSENBAU MOLLENGARDEN JANSEN AND | 1 CLEARLAKE CENTRE 250 AUSTRALIAN AVE S 5TH FL WEST PALM BEACH FL 33401 |
| ROSENBAUM MOLLENGARDEN JANSEN AND | 250 AUSTRALIAN AVE S NO 5 WEST PALM BEACH FL 33401-5018 |
| ROSENBAUM MOLLENGARDEN JANSSEN AND | 250 AUSTRALIAN AVE S 5TH FL WEST PALM BEACH FL 33401 |
| ROSENBAUM MOLLENGARDEN JANSSEN AND | 250 AUSTRALIAN AVE S STE 500 WEST PALM BEACH FL 33401 |
| ROSENBAUM MOLLENGARDEN PLLC | 250 AUSTRALIAN AVE S FIFTH FL WEST PALM BEACH FL 33401 |
| ROSENBAUM, GILBERT L | 50 COLUMBUS BLVD HARTFORD CT 06106 |
| ROSENBERG & ASSOCIATES, LLC | 7910 WOODMONT AVENUE, SUITE 750 BETHESDA MD 20814 |
| ROSENBERG AND ASSOC LLC | 7910 WOODMONT AVE STE 750 BETHESDA MD 20814 |
| ROSENBERG AND PINSKY TRUST ACCOUNT | 6499 N POWERLINE RD STE 106 FORT LAUDERDALE FL 33309 |
| ROSENBERG AND ROSENBERG | 920 FARMINGTON AVE W HARTFORD CT 06107 |
| ROSENBERG AND ROSENBERG PC | 920 FARMINGTON AVE STE WEST HARTFORD CT 06107 |
| ROSENBERG AND ROSENBERG PC | 920 FARMINGTON AVE STE 204 WEST HARTFORD CT 06107 |
| ROSENBERG AND ROSENBERG TRUSTEE | 920 FARMINGTON AVE WEST HARDFORD CT 06107 |
| ROSENBERG AND ROSENBERT PC C O | 920 FARMINGTON AVE STE 204 W HARTFORD CT 06107 |
| ROSENBERG AND ROSENGBERG | 920 FARMINGTON AVE STE 204 W HARTFORD CT 06107 |
| ROSENBERG AND WEINBERG | 805 TURNPIKE ST NORTH ANDOVER MA 01845 |
| ROSENBERG AND WEINBERG | 805 TURNPIKE ST STE 201 NORTH ANDOVER MA 01845 |
| ROSENBERG FREEDMAN AND GOLDSTEIN | 246 WALNUT ST NEWTON MA 02460 |
| ROSENBERG MARTIN FUNK GREENBERG LLP | 25 S CHARLES ST STE 2115 BALTIMORE MD 21201-3305 |

| Claim Name | Address Information |
|---|---|
| ROSENBERG MARTIN GREENBERG LLP | 25 S. CHARLES STREET, SUITE 2115 BALTIMORE MD 21201 |
| ROSENBERG MARTIN GREENBERG LLP - PRIMARY | 25 S CHARLES STREET SUITE 2115 BALTIMORE MD 21201 |
| ROSENBERG MUSSO AND WEINER LLP | STE 2211 BROOKLYN NY 11242 |
| ROSENBERG, ALAN | 15490 VENTURA BLVD 100 SHERMAN OAKS CA 91403 |
| ROSENBERG, BARRY W | 411 ROUTE 70 E STE 104 CHERRY HILL NJ 08034 |
| ROSENBERG, DAVID A | 5030 PARADISE RD 215 LAS VEGAS NV 89119 |
| ROSENBERG, DAVID A | 5030 PARADISE RD B 215 LAS VEGAS NV 89119 |
| ROSENBERG, JAMES D & | ROSENBERG, SHANNON E 31 DUNKLEE ST CONCORD NH 03301 |
| ROSENBERGER, ROGER N | 2100 STARR RD QUAKERTOWN PA 18951 |
| ROSENBLATT AND SHEFFY LLP | 35 N MAIN ST SOUTHINGTON CT 06489 |
| ROSENBLATT FRASCIELLO AND KNIPPI | 4791 BROADWAY NEW YORK NY 10034 |
| ROSENBLOOM, SHELDON | 2204 W CT LA 401 HERNDON VA 20170 |
| ROSENBLUM AND ROSENBLUM ATT AT L | 228 S WASHINGTON ST ALEXANDRIA VA 22314 |
| ROSENBLUM, ELLIOTT | ROSENBLUM ARCHITECTS #307 7TH AVENUE 23RD FLOOR NEW YORK NY 10001 |
| ROSENBOOM REALTY | 685 MAIN ST NW BOURBONNAIS IL 60914-2303 |
| ROSENBURG, DEAN | 225 N JESSE JAMES RD EXCELSIOR SPRIN MO 64024 |
| ROSENDALE APPRAISERS | 88888 OVERSEAS HWY TAVERNIER FL 33070 |
| ROSENDALE MUTUAL INS | PO BOX 308 WAUPUN WI 53963-0308 |
| ROSENDALE MUTUAL INS | ROSENDALE WI 54974 |
| ROSENDALE TOWN | PO BOX 275 TAX COLLECTOR ROSENDALE NY 12472 |
| ROSENDALE TOWN | PO BOX 188 TAX COLLECTOR TILLSON NY 12486 |
| ROSENDALE TOWN | RT 1 PICKETT WI 54964 |
| ROSENDALE TOWN | W11324 ROSE ELD RD TREASURER RIPON WI 54971 |
| ROSENDALE TOWN | W11324 ROSE ELD RD TREASURER TOWN OF ROSENDALE RIPON WI 54971 |
| ROSENDALE VILLAGE | 211 N GRANT STREET PO BOX 424 TREASURER VILLAGE OF ROSENDALE ROSENDALE WI 54974 |
| ROSENDALE VILLAGE | BOX 424 208 N MAIN ST ROSENDALE WI 54974 |
| ROSENDALE VILLAGE | BOX 424 208 N MAIN ST TREASURER VILLAGE OF ROSENDALE ROSENDALE WI 54974 |
| ROSENDALE VILLAGE | TREASURER ROSENDALE WI 54974 |
| ROSENDALE, JOSEPH | 34328 LOST RIVER RD GROUND RENT COLLECTOR SEMINOLE AL 36574 |
| ROSENDO AND ESTELA GUTIERREZ AND | 252 W WAYNE PL UNIVERSAL RESTORATION SERVICES WHELLING IL 60090 |
| ROSENDO FRANCO | MARIA FRANCO 26440 SUN CITY BOULEVARD SUN CITY CA 92586 |
| ROSENDO GONZALEZ ATT AT LAW | 515 S FIGUEROA ST LOS ANGELES CA 90071 |
| ROSENDO MARTINEZ | 8313 ILDICA STREET LEMON GROVE CA 91945 |
| ROSENELLO, DONNA M & KWASIBORSKI, RONALD | 2403 E CLEARFIELD STREET PHILADELPHIA PA 19134 |
| ROSENFELD, ANDREW M | 3838 CARSON ST STE 360 TORRANCE CA 90503 |
| ROSENFELD, EREN T & DUNNE, JOHN | PO BOX 350099 BROOKLYN NY 11235 |
| ROSENFELD, KALB | 283 COMMACK RD COMMACK NY 11725 |
| ROSENFIELD, JOSEPH | PO BOX 50746 DALLAS TX 75250-0746 |
| ROSENFIELD, RA | 11911 NENE DR AUSTIN TX 78750 |
| ROSENLIEB, JENNIFER K | 16606 NE 27TH WAY VANCOUVER WA 98684 |
| ROSENMEIER LAW OFFICE | 210 2ND ST NE LITTLE FALLS MN 56345 |
| ROSENNJENKINS AND GREENWALD LLP | 15 S FRANKLIN ST WILKES BARRE PA 18711 |
| ROSENSTEEL FLEISHMAN PLLC | 122 N MCDOWELL ST CHARLOTTE NC 28204 |
| ROSENSTEIN AND HITZEMAN | 28600 MERCEDES ST STE 100 TEMECULA CA 92590 |
| ROSENSTEIN LAW GROUP PLLC | 8010 E MCDOWELL RD STE 111 SCOTTSDALE AZ 85257-3868 |
| ROSENSTEIN, ARNOLD | 500 NW 107TH TERR GROUND RENT COLLECTOR POMPANO BEACH FL 33071 |
| ROSENSTEIN, ARNOLD | 500 NW 107TH TERR GROUND RENT COLLECTOR CORAL SPRINGS FL 33071 |

| Claim Name | Address Information |
|---|---|
| ROSENTHAL AND RINGLING | 2536 N HWY 67 FLORISSANT MO 63033 |
| ROSENTHAL AND RINGLING | 11430 SAINT CHARLES ROCK RD STE 1 BRIDGETON MO 63044-2701 |
| ROSENTHAL WITHEM ZEFF AND NAHMI | 16027 VENTURA BLVD STE 201 ENCINO CA 91436 |
| ROSENTHAL, DAVID A | 408 MAIN ST BOX 505 LAFAYETTE IN 47901-1368 |
| ROSENTHAL, DAVID A | PO BOX 505 210 N 3RD ST LAFAYETTE IN 47902 |
| ROSENTHAL, HERBERT | 3198 OLD POST DR 11 GROUND RENT BALTIMORE MD 21208 |
| ROSENTHAL, HERBERT | 3198 OLD POST DR 11 GROUND RENT PIKESVILLE MD 21208 |
| ROSENTHAL, RUTH G | 8322 SPERRY CT C O A G BARRETT LAUREL MD 20723 |
| ROSENTHAL, STEPHEN F | 4109 BARNETT ST PHILADELPHIA PA 19135-3011 |
| ROSENZWEIG JONES AND MACNABB PC | 32 S CT SQ NEWNAN GA 30263 |
| ROSENZWEIG LAW OFFICE P A | 6600 FRANCE AVE S STE 6 EDINA MN 55435 |
| ROSENZWEIG LAW OFFICE PA | 6600 FRANCE AVE S STE 640 EDINA MN 55435 |
| ROSEPINE TOWN | 6663 E EVANS CITY TAX COLLECTOR ROSEPINE LA 70659 |
| ROSEPINE TOWN | PO BOX 528 CITY TAX COLLECTOR ROSEPINE LA 70659 |
| ROSES CHATEAU, ARBOR | PO BOX 23099 C O NW COMMUNITY TIGARD OR 97281 |
| ROSETO BORO NRTHMP | 164 GARIBALDI AVE T C OF ROSETO BOROUGH ROSETO PA 18013 |
| ROSETO BORO NRTHMP | T C OF ROSETO BOROUGH 164 GARIBALDI AVE UNIT 1 ROSETO PA 18013-1371 |
| ROSETREE MEDIA SD EDGEMONT TWP | 308 N OLIVE ST T C ROSETREE MEDIA SD EDGEMONT MEDIA PA 19063 |
| ROSETREE MEDIA SD MEDIA BORO | 308 N OLIVE ST T C OF ROSETREE MEDIA SCH DIST MEDIA PA 19063 |
| ROSETTA N REED ATT AT LAW | 4900 CALIFORNIA AVE STE 210B BAKERSFIELD CA 93309 |
| ROSETTA N REED ATT AT LAW | 5060 CALIFORNIA AVE BAKERSFIELD CA 93309 |
| ROSETTA STONE LTD | 135 W MARKET ST HARRISONBURG VA 22801 |
| ROSETTA THOMAS WALTERS ROSETTA | 2236 OAK POINT DR THOMAS AND ACCREDITED HOME IMPROVEMNT AKRON OH 44321 |
| ROSETTE PYNE | 1525 CHALET DRIVE 3RD FLOOR CHERRY HILL NJ 08003 |
| ROSEVALE HOA | 1870 W PRINCE RD STE 47 C O CADDEN COMMUNITY MANAGEMENT TUCSON AZ 85705 |
| ROSEVIEW HOA | 9362 E RAINTREE DR SCOTTSDALE AZ 85260 |
| ROSEVIEW HOA | 10101 PORTLAND AVE E TACOMA WA 98445 |
| ROSEVILLE BORO TIOGA | 20 ROSEVILLE AVE RACHEL BRADLEY TAX COLLECTOR MANSFIELD PA 16933 |
| ROSEVILLE BOROUGH | R D 2 BOX 1598 MANSFIELD PA 16933 |
| ROSEVILLE CARPET ONE AND | 7724 GUENIVERE WAY JOYCE FRITZ AND DUARTE CONSTRUCTION CITRUS HEIGHTS CA 95610 |
| ROSEVILLE CITY | ROSEVILLE CITY TREASURER 29777 GRATIOT ROSEVILLE MI 48066 |
| ROSEVILLE CITY | ROSEVILLE CITY TREASURER PO BOX 290 29777 GRATIOT AVE ROSEVILLE MI 48066 |
| ROSEVILLE CITY | 29777 GRATIOT ROSEVILLE CITY TREASURER ROSEVILLE MI 48066 |
| ROSEVILLE CITY | 29777 GRATIOT AVE PO BOX 290 TREASURER ROSEVILLE MI 48066 |
| ROSEVILLE CITY | PO BOX 290 29777 GRATIOT AVE TREASURER ROSEVILLE MI 48066 |
| ROSEVILLE HOA | NULL HORSHAM PA 19044 |
| ROSEWIND 2 HOA | 2391 PONTIAC RD AUBURN HILLS MI 48326 |
| ROSEWOOD GARDENS HOMEOWNERS | 5051 ROSEWOOD AVE LOS ANGELES CA 90004 |
| ROSEWOOD HOMEOWNERS ASSOCIATION | PO BOX 39242 C O MORRISON GROUP INC PHOENIX AZ 85069 |
| ROSEWOOD MANOR ASSOCIATION | 1607 E BIG RIVER 105 ST CLAIR SHORES MI 48082 |
| ROSEWOOD SEWER CORPORATION | 2071 T CLOVE RD STATEN ISLAND NY 10304 |
| ROSEZANNA CZWALINA RIDLEY SD TC | 100 E MACDADE BLVD FOLSOM PA 19033 |
| ROSHANDEL, PAYAM | 1713 W. NORTH AVE. #1R CHICAGO IL 60622 |
| ROSHEL, JASON | 7100 VAN GOGH DRIVE PLANO TX 75093 |
| ROSHELL SMITH | 209 S OAK CREEK LN ROMEOVILLE IL 60446 |
| ROSHOLT VILLAGE | TREASURER ROSHOLT VILLAGE PO BOX 245 125 GRANKD AVE W ROSHOLT WI 54473 |
| ROSHOLT VILLAGE | PO BOX 245 TREASURER ROSHOLT WI 54473 |
| ROSHOLT VILLAGE | VILLAGE HALL ROSHOLT WI 54473 |
| ROSHONDA BRIGHT | 625 RAIN LILY DR DESOTO TX 75115 |

| Claim Name | Address Information |
| --- | --- |
| ROSHUN AUSTIN | 3280 CARNES AVENUE MEMPHIS TN 38111 |
| ROSIA STEVENSON MCNEAL | 1117 CARDINAL DRIVE NW WILSON NC 27896 |
| ROSIA, TIFFANI L | 614 W SUPERIOR AVE NO 950 CLEVELAND OH 44113 |
| ROSICKI & ROSICKI ASSOCIATES | CYNTHIA ROSICKI 51 E. BETHPAGE ROAD PLAINVIEW NY 11803 |
| ROSICKI & ROSICKI ASSOCIATES | 51 E BETHPAGE ROAD PLAINVIEW NY 11803 |
| ROSICKI & ROSICKI ASSOCIATES, PC | 51 EAST BETHPAGE ROAD PLAINVIEW NY 11803 |
| ROSICKI ROSICKI AND ASSOCIATES | 2 SUMMIT CT STE 301 FISHKILL NY 12524 |
| ROSICKI, ROSICKI & ASSOCIATES PC | 51 E BETHPAGE ROAD PLAINVIEW NY 11803 |
| ROSICKIROSICKI AND ASSOCIATES PC | ONE OLD COUNTRY RD STE 200 CARLE PLACE NY 11514 |
| ROSIE CAIN BROWN AND ROSE CAIN | 5927 WRIGHT DR ROSE CAIN AND TINER CONSTRUCTION LLC BATON ROUGE LA 70812 |
| ROSIE CLAYBON | 400 POPLAR STREET WATERLOO IA 50703 |
| ROSIE M QUINN AND ASSOCIATES | GENERAL DELIVERY KANSAS CITY KS 66102-9999 |
| ROSINA L HUNT ATT AT LAW | 68 HAMLET AVE WOONSOCKET RI 02895 |
| ROSINA M PHILLIPS | 10372 CATHRO ROAD POSEN MI 49776 |
| ROSING, JULIE L | 82 CRUMPLER MILL RD SALEMBURG NC 28385-9444 |
| ROSITA A VAN DYKE | 1013 BETHPAGE DRIVE HUTTO TX 78634 |
| ROSITA SOSA | 1519 HANCOCK DR MESQUITE TX 75149 |
| ROSKIND, STANLEY C & ROSKIND, SUSAN R | 4801 ST CHARLES AVE NEW ORLEANS LA 70115-4849 |
| ROSKOWIAK, SUSAN M & ROERS, GEORGE J | 4030 85TH ST S E DELANO MN 55328-8123 |
| ROSLYN AND IAN CROSSDALE | 175 DWIGHT ST AND RYSC DIRECT LLC NEW BRITAIN CT 06051 |
| ROSLYN AND RUDOLPH MARRAZZO AND | 10470 DORCHESTER DR UNITED STATES ADJUSTERS INC BOCA RATON FL 33428 |
| ROSLYN C LEWIN ESQ ATT AT LAW | 2 S UNIVERSITY DR STE 200 PLANTATION FL 33324 |
| ROSLYN C LEWIN ESQ ATT AT LAW | 2 S UNIVERSITY DR STE 200 PLANTATION FL 33324-3305 |
| ROSLYN C MARRAZZO AND | 10470 DORCHESTER DR E S CONSTRUCTION INC BOCA RATON FL 33428 |
| ROSLYN ESTATES VILLAGE | 25 THE TULIPS RECEIVER OF TAXES ROSLYN ESTATES NY 11576 |
| ROSLYN ESTATES VILLAGE | 25 THE TULIPS RECEIVER OF TAXES ROSLYN NY 11576 |
| ROSLYN HARBOR VILLAGE | 500 MOTTS COVE RD RECEIVER OF TAXES ROSLYN NY 11576 |
| ROSLYN HARBOR VILLAGE | 500 MOTTS COVE RD S RECEIVER OF TAXES ROSLYN HARBOR NY 11576 |
| ROSLYN HERCHICK | 405 E 54TH ST APT 5J NEW YORK NY 10022-5124 |
| ROSLYN SPENCER | 1928 OAKRIDGE DRIVE AKRON OH 44313 |
| ROSLYN VILLAGE | 1200 OLD NORTHERN BLVD INC VILLAGE OF ROSLYN ROSLYN NY 11576 |
| ROSMARIE JONES AND CHAGRIN | 164 FOREST DR VALLEY CONSTRUCTION INC BEDFORD OH 44146 |
| ROSNI AND MARIE JEANTINOR AND | 311 NE 172ND ST WWJD ENGINEERING INC NORTH MIAMI BEACH FL 33162 |
| ROSNIK, SHELLY K | 19751 E MAIN ST STE 258 PARKER CO 80138 |
| ROSNIK, SHELLY K | 19751 MAIN ST PARKER CO 80138 |
| ROSS AND AMY TRENTON | 17939 E OHIO CIR AURORA CO 80017 |
| ROSS AND ANN PLASTERER | 8923 TIMBERMILL RUM EAGLE CONTRACTING INC FORT WAYNE IN 46804 |
| ROSS AND ASSOCIATES PA | 287 MARSCHALL RD SHAKOPEE MN 55379 |
| ROSS AND ASSOCIATES REAL ESTATE CO | 337 W WALTON BLVD PONTIAC MI 48340 |
| ROSS AND CLAUDIA STEPHENS AND | 112 N BUENA VISTA ROH CONSTRUCTION ORLANDO FL 32835 |
| ROSS AND JENNIFER CHAPMAN | 27750 DOVER WARREN MI 48088-4603 |
| ROSS AND JORDAN PC | PO BOX 210 MOBILE AL 36601 |
| ROSS AND KULHMAN | 1016 COUNTRY CLUB RD INDIANAPOLIS IN 46234 |
| ROSS AND MATTHEWS | 3650 LOVELL AVE FORT WORTH TX 76107 |
| ROSS AND NORTON | 287 MARSCHALL RD STE 203A SHAKOPEE MN 55379 |
| ROSS AND ROSS | 537 E STROOP RD KETTERING OH 45429 |
| ROSS AND SONS PLUMBING | 2856 KENT DR NEW ORLEANS LA 70131 |
| ROSS AND TIFFANY RUCKER AND METRO | 2650 S HOYT CT CONSTRUCTION DENVER CO 80227 |
| ROSS AND WANETA SIMMONS | 21 BLUE CHICORY LN NELLYSFORD VA 22958 |

| Claim Name | Address Information |
|---|---|
| ROSS APPRAISAL | 4840 W PARKVIEW LN GLENDALE AZ 85310 |
| ROSS B CARR | 1060 COTTAGE WAY ENCINITAS CA 92024 |
| ROSS B LEAV | 45 ROBBINS ST ACTON MA 01720-2751 |
| ROSS B TOYNE AS SPECIAL MASTER | 66 W FLAGLER ST CONCORD BLDG STE 300 MIAMI FL 33130 |
| ROSS B. THOMPSON | CYNTHIA H. THOMPSON 3143  MANNION SAGINAW MI 48603 |
| ROSS BENNETT | 7901 CRAFTSBURY LN MCKINNEY TX 75071 |
| ROSS CARR AND KRISTIN | 2904 WILL ROGERS PL LAVELLE CARR ANCHORAGE AK 99517 |
| ROSS CARRON DESIGN | 2216 PLEASENT HILL ROAD SEBASTOPOL CA 95472 |
| ROSS COUNTY | 2 N PAINT ST STE F ROSS COUNTY TREASURER CHILLICOTHE OH 45601 |
| ROSS COUNTY RECORDER | 2 N PAINT ST STE E CHILLICOTHE OH 45601 |
| ROSS COUNTY RECORDER | 2 N PAINT ST STE E COURTHOUSE CHILLICOTHE OH 45601 |
| ROSS COUNTY RECORDER | PO BOX 6162 CHILLICOTHE OH 45601 |
| ROSS D CASTON AND ARROWHEAD | 1500 N VICTORIA AVE ROOFING CO LLC IOWA PARK TX 76367 |
| ROSS DIANGELO | 8 TOUCHSTONE COURT SICKLERVILLE NJ 08081 |
| ROSS E MURRAY ATT AT LAW | PO BOX 5151 LONDON KY 40745 |
| ROSS E POWELL | 1107 CUSTER PASS ST SAN ANTONIO TX 78232 |
| ROSS ENTERPRISES LLC | 7025 W BELL RD STE 10 GLENDALE AZ 85308 |
| ROSS G LAVIN ATT AT LAW | 1481 S MILITARY TRL STE 10 WEST PALM BEACH FL 33415 |
| ROSS G TOMASELLA AND | ROOF TIME CONTRACTORS PO BOX 1942 ADDISON TX 75001-1942 |
| ROSS GIBBS | 1 OAKVIEW AVE CHERRY HILL NJ 08002 |
| ROSS H BERGMAN ATT AT LAW | 5041 LA MART DR STE 230 RIVERSIDE CA 92507 |
| ROSS H ESPESETH ATT AT LAW | PO BOX 995 BISMARCK ND 58502 |
| ROSS HANCOCK DARLENE HANCOCK | GOLD STAR ADJUSTERS AND DARLENE FORTUNE AND 00000 |
| ROSS HARDER | BOX 605 HUDSON IA 50643 |
| ROSS HOLLADAY AND ASSOCIATES LLC | 609 CONTI ST MOBILE AL 36602 |
| ROSS HOLLAND REALTORS | 47985 LAKEHURST FARM RD NORWOOD NC 28128 |
| ROSS II, ROBERT W & ROSS, LEANN | 806 8TH AVE SE BARNESVILLE MN 56514 |
| ROSS J CAPAWANA | JUDITH D CAPAWANA 1509 NORTH SHR DR SANDPOINT ID 83864 |
| ROSS J WABEKE ATT AT LAW | 325 E 7TH ST LOVELAND CO 80537 |
| ROSS K MACKY | INGRID A MACKY 35 VIA DEL ARROYO NAPA CA 94559 |
| ROSS M PREVETT | PO BOX 601 RIDGEFIELD CT 06877 |
| ROSS MITCHELL | SANDERS - KELVIN SANDERS, PLAINTIFF, VS. HOMECOMING FINANCIAL AND DYCK & ONEAL INCORPORATED, DEFENDANTS 108 NORTH THIRD STREET SELMER TN 38375 |
| ROSS MORGAN AND ASSOCIATES | NULL HORSHAM PA 19044 |
| ROSS MORGAN AND COMPANY | 15315 MAGNOLIA BLVD STE 212 SHERMAN OAKS CA 91403 |
| ROSS MORTGAGE COMPANY INC | 14 MONUMENT SQ STE 100 LEOMINSTER MA 01453-5766 |
| ROSS MORTGAGE CORPORATION | 27862 WOODARD AVE ROYAL OAK MI 48067 |
| ROSS MULLER | 112 JUNIPER DR MULLICA HILL NJ 08062 |
| ROSS P RICHARDSON ATT AT LAW | PO BOX 399 BUTTE MT 59703 |
| ROSS PARNAGIAN | 8570 S CEDAR AVE FRESNO CA 93725 |
| ROSS REALTY AND APPRAISAL INC | 3901 N FEDERAL HWY 204 BOCA RATON FL 33431 |
| ROSS S HECKMANN ATT AT LAW | 1214 VALENCIA WAY ARCADIA CA 91006 |
| ROSS SEIBOLD NICOLE SEIBOLD | 24123 POWERS CT AND RECOVERY CONSTRUCTION SERVICES WESTLAND MI 48186 |
| ROSS SMITH ATTORNEY AT LAW | 1604 E PERKINS AVE STE 106 SANDUSKY OH 44870 |
| ROSS TAORMINA | 2941 BROOKDALE DR BROOKLYN PARK MN 55444 |
| ROSS THAYER | 28304 GOLDEN MEADOW DR RANCHO PALOS VERDES CA 90275 |
| ROSS TOWN | 10088 CYPRESS ST TREASURER ROSS TOW N NEWALD WI 54511 |
| ROSS TOWN | 200 E MADISON AVE TAX COLLECTOR CRANDON WI 54520 |
| ROSS TOWN | TAX COLLECTOR NEWALD WI 54551 |

| Claim Name | Address Information |
|---|---|
| ROSS TOWNER AND BERNICE SMITH | 62 VEGAS RD BEAR RESTORATION LAO LUNAS NM 87031 |
| ROSS TOWNSHIP | 12086 M 89 TREASURER ROSS TWP RICHLAND MI 49083 |
| ROSS TOWNSHIP | TREASURER ROSS TWP 12086 M 89 RICHLAND MI 49083-8445 |
| ROSS TOWNSHIP ALLEGH | PO BOX 15066 T C OF ROSS TOWNSHIP PITTSBURGH PA 15237 |
| ROSS TOWNSHIP ALLEGH | 102 RAHWAY RD T C OF ROSS TOWNSHIP MCMURRAY PA 15317 |
| ROSS TOWNSHIP LUZRNE | 5268 MAIN RD ANN HOUSSOCK ROSS TOWNSHIP TAX COLL SWEET VALLEY PA 18656 |
| ROSS TOWNSHIP LUZRNE | PO BOX 147 T C OF ROSS TOWNSHIP SWEET VALLEY PA 18656 |
| ROSS TOWNSHIP MONROE | TC OF ROSS TWP P.O. BOX 309 SAYLORSBURG PA 18353 |
| ROSS TOWNSHIP MONROE | PO BOX 309 TC OF ROSS TWP SAYLORSBURG PA 18353 |
| ROSS TOWNSHIP MONROE | RD 1 BOX 1848 MT EATON RD TC OF ROSS TWP SAYLORSBURG PA 18353 |
| ROSS TURNER PLACE CONDOMINIUM | 23 25 JAMES ST C O BOARD OF TRUSTEES MALDEN MA 02148 |
| ROSS W THOMAS | MAUREEN H THOMAS 1386CAMBRIDGE ROAD SAN MARINO CA 91108-1901 |
| ROSS W. STEPHENSON | CAROL C. STEPHENSON 38 JUDD STREET 24B S HONOLULU HI 96813 |
| ROSS WILLIAM MCKEIRNAN ATT AT LA | 203 W 3RD AVE WARREN PA 16365 |
| ROSS, ANTHONY L & ROSS, KATHLEEN A | PO BOX 178 207 ROOSEVELT AVENUE WEST PITTSBURG PA 16160 |
| ROSS, ARTHUR A & KNAPP, JUDITH | 11444 W OLYMPIC BLVD FL 11 LOS ANGELES CA 90064-1500 |
| ROSS, ASHLEY B | 3100 FAIRWAY DR WEATHERFORD OK 73096 |
| ROSS, BRYAN | 1800 K ST NW STE 624 WASHINGTON DC 20006 |
| ROSS, CASSIE | 2938 MIDWAY PLAZA DALLAS TX 75241 |
| ROSS, CECIL | 12299 SW 198TH TERRACE LAW CONSTRUCTION GROUP MIAMI FL 33177 |
| ROSS, CHARLES D | 18 W MONUMENT AVE DAYTON OH 45402 |
| ROSS, COLLEEN | 33 UNION ST SISTI COCKCROFT AND CO INC MOONACHIE NJ 07074 |
| ROSS, DANIEL L | 1384 FLUSHING RD FLUSHING MI 48433 |
| ROSS, DAVID B & ROSS, LYNN M | 1300 SCHOOL ST APT 105 SUN PRAIRIE WI 53590-4630 |
| ROSS, DEBORAH | 912 STARMONT CIR ARBUTUS MD 21227 |
| ROSS, DEBORAH | 912 STARMONT CIR HALETHORPE MD 21227 |
| ROSS, DEBORAH | 912 STARMONT CIRC GROUND RENT COLLECTOR ONLY ARBUTUS MD 21227 |
| ROSS, DEREK W | PO BOX 863 MALIBU CA 90265-0863 |
| ROSS, DONALD | 1712 SOUTHEAST COLONY WAY JUPITER FL 33478 |
| ROSS, GLORIA | 1637 LAFAYETTE SE GRAND RAPID MI 49507 |
| ROSS, JACOB | 801 STERLING PKWY 100 LINCOLN CA 95648 |
| ROSS, JACOB | 2570 OLD KENMARE RD LINCOLN CA 95648-7620 |
| ROSS, JAMES | PO BOX 72 BAXTER KY 40806 |
| ROSS, JAMES | RESIDENTIAL RENOVATION PO BOX 11254 LOUISVILLE KY 40251-0254 |
| ROSS, JOHN L | 1816 28TH AVENUE VERO BEACH FL 32960 |
| ROSS, KEITH D | PO BOX 324 WINTHROP ME 04364 |
| ROSS, KEVIN L | 10436 PISGAH FOREST LN CORDOVA TN 38016-5424 |
| ROSS, KIMBERLY J | 24 OLD HIGHWAY 40 BATES CITY MO 64011 |
| ROSS, LASHUNDA | 3628 FORRESTER LANE VIRGINIA BCH VA 23452 |
| ROSS, LISA | PO BOX 55 EVERGREEN CO 80437 |
| ROSS, LUTHER | PO BOX 24268 C/O RICHARD ROSS SAN FRANCISCO CA 94124 |
| ROSS, MARIE | 2055-C SCENIC HWY SNELLVILLE GA 30078 |
| ROSS, MATTHEW M & ROSS, MEGAN D | 18986 N FRUITPORT RD SPRING LAKE MI 49456-1161 |
| ROSS, MICHAEL | TRADE CENTRE SOUTH 100 W. CYPRUS CREEK RD., SUITE 700 FT. LAUDERDALE FL 33309 |
| ROSS, MICHAEL T | 26 GIRARD STREET FORT SMITH AR 72901-6531 |
| ROSS, RICHARD S | 1610 COLUMBIA ST VANCOUVER WA 98660 |
| ROSS, ROBERT G | 15799 HICKORY LANE HAYMARKET VA 20169 |
| ROSS, SIMON G | 226 SWARTHMORE AV FOLSON PA 19033 |
| ROSS, STEVEN M | 929 BLACKMUR DRIVE WATER VALLEY MS 38965 |

| Claim Name | Address Information |
|---|---|
| ROSSABI BLACK, FORMAN | 3623 N ELM ST STE 200 GREENSBORO NC 27455 |
| ROSSANA A ZUBRZYCKI BLANCO | 1401 19TH ST STE 200 BAKERSFIELD CA 93301 |
| ROSSANA A ZUBRZYCKI BLANCO | 1401 19TH ST 200 BAKERSFIELD CA 93301-4400 |
| ROSSANA ZUBRZYCKI BLANCO ATT AT | 1331 L ST BAKERSFIELD CA 93301 |
| ROSSELLE REALTY SERVICES INC | 4108 CHIPPENDALE CT ROCKVILLE MD 20853 |
| ROSSELLE, FAITH M | 4108 CHIPPENDALE CT ROCKVILLE MD 20853 |
| ROSSI CONSTRUCTION | 351 E 81ST AVE 198 MERRILLVILLE IN 46410 |
| ROSSI FELIX | 2711 NORTH HASKELL AVE SUITE 900 DALLAS TX 75204 |
| ROSSI SPEAKS | 1408 BASCOMB DR. RALEIGH NC 27614 |
| ROSSI, ANNE M & ROSSI, BRIAN C | 12238 SOUTH OAK BLUFF TRAIL PARKER CO 80134 |
| ROSSI, GEORGE J | 1155 OLD JACKSONVILLE RD IVYLAND PA 18974 |
| ROSSI, KIRK | 506 SAGER ST DEERFIELD WI 53531 |
| ROSSI, RICHARD E | 11555 LOS OSOS VALLEY RD 105 SAN LUIS OBISPO CA 93405 |
| ROSSI, ROBERT A | 1511 SYCAMORE TER YORK PA 17403-9016 |
| ROSSI, ROBERT A | 1511 SYCAMORE TERRACE GROUND RENT COLLECTOR YORK PA 17403-9016 |
| ROSSIE TOWN | 37 HALL RD TAX COLLECTOR POTSDAM NY 13676 |
| ROSSIE TOWN | 908 COUNTY ROUTE 3 LYNN DECONDO TAX COLLECTOR REDWOOD NY 13679 |
| ROSSINI CONSTRUCTION | 1354 E AVE STE R245 CHICO CA 95926 |
| ROSSINI LUBIS | C O 1019 DAMATO DR COVINA CA 91724 |
| ROSSINI PLLC | 1201 MAIN ST STE 2470 DALLAS TX 75202 |
| ROSSLYN FARMS BORO ALLEGH | 28 PRISCILLA LN TAX COLLECTOR OF ROSSLYN FARMS BORO CARNEGIE PA 15106 |
| ROSSMAN, MICHAEL & ROSSMAN, BARBARA | 6580 CIBOLA SAN DIEGO CA 92120-2127 |
| ROSSMAR AND GRAHAM | NULL HORSHAM PA 19044 |
| ROSSMAR AND GRAHAM | 9362 E RAINTREE DR SCOTTSDALE AZ 85260 |
| ROSSON, ANN M & ROSSON, THOMAS R | 233 HIGHLAND FOREST DR CHARLOTTE NC 28270-0828 |
| ROSSON, JIM | 4924 S LOOP 289 LUBBOCK TX 79414 |
| ROSSUM AND NEAL REALTORS INC | 2400 W MAIN RAPID CITY SD 57702 |
| ROSSUM REALTY UNLIMITED | 3875 S JONES 101 LAS VEGAS NV 89103 |
| ROSSVILLE CITY | CITY HALL PO BOX 159 400 MCFARLAND TAX COLLECTOR ROSSVILLE GA 30741 |
| ROSSVILLE CITY | 360 MORRISON RD CITY HALL TAX COLLECTOR ROSSVILLE TN 38066 |
| ROSSVILLE CITY | BOX 27 CITY HALL TAX COLLECTOR ROSSVILLE TN 38066 |
| ROSTEN INSURANCE AGENCY | 73413 TERRAZA ST PALM DESERT CA 92260 |
| ROSTEN REMODELING | 2414 X ST ALLEY SACRAMENTO CA 95818 |
| ROSTON GREGORY AND HAMILL PC | 4334 NW EXPRESSWAY STE 174 OKLAHOMA CITY OK 73116 |
| ROSTRAVER TWP COUNTY BILL | 203 PORT ROYAL RD TAX COLLECTOR OF ROSTRAVER TOWNSHIP BELLE VERNON PA 15012 |
| ROSTRAVER TWP COUNTY BILL WSTMOR | 203 PORT ROYAL RD TAX COLLECTOR OF ROSTRAVER TOWNSHIP BELLE VERNON PA 15012 |
| ROSTRAVER TWP TOWNSHIP BILL WSTMOR | 203 PORT ROYAL RD T C OF ROSTRAVER TWP BELLE VERNON PA 15012 |
| ROSTRAVER TWP WSTMOR | T-C OF ROSTRAVER TWP 203 MUNICIPAL DRIVE BELLE VERNON PA 15012 |
| ROSTRAVER TWP WSTMOR | 203 MUNICIPAL DR T C OF ROSTRAVER TWP BELLE VERNON PA 15012 |
| ROSTRON, STEPHEN N & ROSTRON, PAULA A | 3151 WILLOW BEND E BEAVERCREEK OH 45434 |
| ROSWELL CITY | TAX COLLECTOR 38 HILL ST STE 130 ROSWELL GA 30075 |
| ROSWELL CITY | 38 HILL ST STE 130 ROSWELL GA 30075 |
| ROSWELL CITY | 38 HILL ST STE 130 TAX COLLECTOR ROSWELL GA 30075 |
| ROSWELL SPRINGS CONDO ASSOCIATION | 6205 BARFIELD RD STE127 ATLANTA GA 30328 |
| ROSY A APONTE ATT AT LAW | 5040 NW 7TH ST STE 750 MIAMI FL 33126 |
| ROTEN, TERESA | 2407 LAKEVIEW CIR ARLINGTON TX 76013 |
| ROTH AND ASSOCIATES | 806 MYRTLE AVE EL PASO TX 79901 |
| ROTH AND MILLER REALTY INC | 1300 E MONTE VISTA AVE VACAVILLE CA 95688 |
| ROTH AND MILLER REALTY INC | 1313 E MONTE VISTA AVE VACAVILLE CA 95688 |

| Claim Name | Address Information |
|---|---|
| ROTH LAW OFFICE | 10 N MAIN ST ELLINWOOD KS 67526 |
| ROTH REAL ESTATE AND APPRAISAL | 7238 W EVERELL AVE CHICAGO IL 60631 |
| ROTH STAFFING COMPANIES LP | FILE 50988 LOS ANGELES CA 90074-0988 |
| ROTH WEHRLY INC | 1807 S BEND SOUTH BEND IN 46637 |
| ROTH, AMY M | 265 EYLAND AVE SUCCASUNNA NJ 07876-1168 |
| ROTH, DOUGLAS | DOUGLAS ROTH VS GMAC BANK GMAC MRTG LLC, GMAC MRTG CORP, & AS TRUSTEE FOR THE HOLDERS OF THE CERTIFICATES GMACM MRTG PA ET AL 5850 EAST EVENING PETAL LANE TUSCON AZ 85735-5154 |
| ROTH, GARY R | 6107 N NW HWY CHICAGO IL 60631 |
| ROTH, MICHAEL J | 4268 ERIE AVE SW NAVARRE OH 44662 |
| ROTH, ROBERT L | PO BOX 450736 MIAMI FL 33245 |
| ROTH, SANDRA | 29 W 142 BUTTERNUT LANE WARRENVILLE IL 60555 |
| ROTHARMEL, DAVID W | 836 CENTER ST MILLERSBURG PA 17061-1412 |
| ROTHARMEL, RICHARD D & | ROTHARMEL, CECILIA 888 VAN NESS COURT SALINAS CA 93907 |
| ROTHBARD ROTHBARD KOHN AND KELLA | 50 PARK PL STE 1228 NEWARK NJ 07102 |
| ROTHBERG LOGAN AND WARSCO | 505 E WASHINGTON BLVD FORT WAYNE IN 46802-3211 |
| ROTHBERG LOGAN AND WARSCO LLP | 505 E WASHINGTON BLVD FORT WAYNE IN 46802-3211 |
| ROTHBURY VILLAGE | 2897 WINSTON RD TREASURER ROTHBURY MI 49452 |
| ROTHE MAZEY AND MAZEY | 26645 W 12 MILE RD STE 207 SOUTHFIELD MI 48034-7812 |
| ROTHENBUSCH, GARY | 2300 MONTANA AVE STE 208 CINCINNATI OH 45211 |
| ROTHERBERG AND RUBINSTEIN | 600 ALEXANDER RD PRINCETON NJ 08540 |
| ROTHSCHILD AND ASSOCIATES PLLC | 1222 16TH AVE S STE 12 NASHVILLE TN 37212-2926 |
| ROTHSCHILD AND AUSBROOKS | 1222 16TH AVE SO STE 12 NASHVILLE TN 37212 |
| ROTHSCHILD HIMMELFARB SHER PEARL | ONE N BROADWAY WHITE PLAINS NY 10601 |
| ROTHSCHILD HOLIDAY AND NAVE PLLC | 1222 16TH AVE S STE 12 NASHVILLE TN 37212 |
| ROTHSCHILD VILLAGE | 211 GRAND AVE ROTHSCHILD WI 54474 |
| ROTHSCHILD VILLAGE | 211 GRAND AVE TREASURER ROTHSCHILD VILLAGE ROTHSCHILD WI 54474 |
| ROTHSCHILD VILLAGE | 211 GRAND AVE TREASURER ROTHSCHILD WI 54474 |
| ROTHSCHILD, ADLER | 608 HULL ST MONTGOMERY AL 36104 |
| ROTHSCHILD, STEVE W & | ROTHSCHILD, MICHAELE K 24 KINGSFORD CT PITTSBURG CA 94565 |
| ROTHSCHING, STEVEN J & | LAWTON-ROTHSCHING, LAURA J 5202 E WINDROSE DRIVE SCOTTSDALE AZ 85254 |
| ROTHSTEIN TAUBER INC | 1351 WASHINGTON BLVD 9TH FL STAMFORD CT 06902 |
| ROTHSTEIN, DAVID F | 14 SCHUBERT CT SILVER SPRING MD 20904-6841 |
| ROTMAN AND ELOVITZ LTD | 180 N LASALLE ST STE 2101 CHICAGO IL 60601 |
| ROTO ROOTER | 550 ELMWERD PK BLVD STE F NEW ORLEANS LA 70123 |
| ROTO ROOTER PLUMBERS | 2001 W I 65 SERVICE RD N MOBILE AL 36618 |
| ROTO ROOTER PLUMBING AND DRAIN | 315 DELAWARE DR COLORADO SPRINGS CO 80909-6614 |
| ROTO ROOTER SERVICE CO | 6701 E 50TH AVE COMMERCE CITY CO 80022 |
| ROTONDA WEST ASSOCIATION | 3754 CAPE HAZE DR ROTONDA WEST FL 33947 |
| ROTONDO WEST ASSOCIATION INC | 3754 CAPE HAZE DR ROTONDA WEST FL 33947 |
| ROTONDO WEST ASSOCIATION INC | 3754 CAPE HAZE DR ROTONDO WEST FL 33947 |
| ROTONYA EASTON AND EVERLASTING | 10328 30 BERNARDIN CIR ROOFING AND CONSTRUCTION LLC DALLAS TX 75243 |
| ROTSTEIN LAW OFFICE PC | 11661 SE 1ST ST STE 201 BELLEVUE WA 98005 |
| ROTSTEIN LAW OFFICE PC | 11661 SE 1ST ST STE 201 BELLEVUE WA 98005-3526 |
| ROTTERDAM TOWN | 1100 SUNRISE BLVD 2ND FL RECEIVER OF TAXES ROTTERDAM NY 12306 |
| ROTTERDAM TOWN | ROTTERDAM TN HALL 1100 SUNRISE BLVD RECEIVER OF TAXES SCHENECTADY NY 12306 |
| ROTTINGHAUS, BRYAN A | 2631 DESERT ST APT 46 ROSAMOND CA 93560-6024 |
| ROUBIDOUX TOWNSHIP | 12009 ROBY RD THERESA RYAN TWP COLLECTOR PLATO MO 65552 |
| ROUBIDOUX TOWNSHIP | PO BOX 231 JOSIE GRANER TWP COLLECTOR ROBY MO 65557 |

| Claim Name | Address Information |
|---|---|
| ROUBIK R. GOLANIAN | MONIQUE M. GOLANIAN 10850 OAK MOUNTIAN PL SHADOW HILLS CA 91040-1269 |
| ROUBINEK APPRAISAL | 419 WINDWARD WAY KALISPELL MT 59901 |
| ROUCH, EDWARD J | 4225 BACKUS RD MOJAVE CA 93501 |
| ROUDA, JANIS | C/O JAMES ROUDA 8042 SW 22 ST DAVIE FL 33324 |
| ROUGEAU, THOMAS A & ROUGEAU, TAMI R | 10170 CALLE MARIA STREET RENO NV 89508-8515 |
| ROUGHIEH TOUSI | 10632 SAWDUST CIRCLE ROCKVILLE MD 20850 |
| ROUHAMI, MEHRZAD Z | PO BOX 91753 TUCSON AZ 85752 |
| ROUHSELANG, MICHAEL T & | ROUHSELANG, ASHLEY H 1613 BRIDGEBROOK LANE CONWAY SC 29527 |
| ROULETTE TOWNSHIP | TAX COLLECTOR PO BOX 267 MAPLE ST ROULETTE PA 16746 |
| ROULETTE TOWNSHIP | 426 RAILROAD AVE T C OF ROULETTE TOWNSHIP ROULETTE PA 16746 |
| ROULETTE TWP SCHOOL DISTRICT | BOX 267 MAPLE ST BETTY HASKINS COLLECTOR ROULETTE PA 16746 |
| ROUMELIOTIS LAW GROUP PC | 51 TAYLOR ST FL 3 SPRINGFIELD MA 01103 |
| ROUMELIOTIS, GEORGE I | 100 PEARL ST FL 14 HARTFORD CT 06103 |
| ROUND HILL TOWN | TREASURER OF ROUND HILL TOWN PO BOX 36 RT 719 N ROUND HILL VA 20142 |
| ROUND HILL TOWN | PO BOX 36 TREASURER OF ROUND HILL TOWN ROUND HILL VA 20142 |
| ROUND LAKE TOWN | 10625 N COUNTY RD A TREASURER ROUND LAKE TOWNSHIP HAYWARD WI 54843 |
| ROUND LAKE TOWN | 10625N COUNTY RD A ROUND LAKE TOWN TREASURER HAYWARD WI 54843 |
| ROUND LAKE TOWN | 9970 N CALLAHAN LAKE RD TREASURER ROUND LAKE TOWNSHIP HAYWARD WI 54843 |
| ROUND LAKE TOWN | TOWN HALL HAYWARD WI 54843 |
| ROUND LAKE VILLAGE | 49 BURLINGTON AVENUE PO BOX 85 VILLAGE CLERK ROUND LAKE NY 12151 |
| ROUND ROCK CITY AND ISD | 1311 ROUND ROCK AVE TAX OFFICE ROUND ROCK TX 78681 |
| ROUND ROCK CITY ISD | 1311 ROUND ROCK AVE ASSESSOR COLLECTOR ROUND ROCK TX 78681 |
| ROUND ROCK CITY ISD | 1311 ROUND ROCK AVE ROUND ROCK TX 78681 |
| ROUND ROCK CITY/ISD | ASSESSOR-COLLECTOR 1311 ROUND ROCK AVE ROUND ROCK TX 78681 |
| ROUND ROCK ISD | 1311 ROUND ROCK AVE ROUND ROCK TX 78681 |
| ROUND ROCK ISD | DIANE W. SANDERS LINEBARGER GOGGAN BLAIR & SAMPSON, LLP P.O. BOX 17428 AUSTIN TX 78760-7428 |
| ROUND ROCK TAX OFFICE TAX ASSESSOR COLLECTOR | FORREST C CHILD JR RTA 1311 ROUND ROCK AVENUE ROUND ROCK TX 78681 |
| ROUND THE HOUSE HOME REPAIR | 524 STRONGBOW DR BIRMINGHAM AL 35214 |
| ROUNDHOUSE VILLAGE HOA | 804 MILL ST RENO NV 89502 |
| ROUNDPOINT MORTGAGE SERVICING | 5032 PKWY PLZ BLVD CHARLOTTE NC 28217 |
| ROUNDPOINT MORTGAGE SERVICING CORPORATION | 5032 PARKWAY PLAZA BLVD CHARLOTTE NC 28217 |
| ROUNDS AND SUTTER ATT AT LAW | PO BOX 5856 VENTURA CA 93005 |
| ROUNDS APPRAISAL INC | 1516 21ST AVE SCOTTSBLUFF NE 69361 |
| ROUNDS, LINDA S | 5504 GUM TREE XING JEFFERSONVILLE IN 47130-8978 |
| ROUNDTREE RANCH HOMEOWNERS | 4645 E COTTON GIN LOOP PHOENIX AZ 85040 |
| ROUNDTREE, REGINALD | 3830 NORRIS STORE RD BRENDA ROUNDTREE AYDEN NC 28513 |
| ROUNDTREE, RON | 19201 108TH AVE SE STE 201 RENTON WA 98055 |
| ROUNDY, JAYSON C & ROUNDY, KATHY J | PO BOX 236 MANILA UT 84046 |
| ROUNSAVILLE, VIRL G | 3331 MOUNTAIRE DR ANTIOCH CA 94509 |
| ROUNTREE LAW FIRM | 27 COURTHOUSE SQ DALLAS GA 30132 |
| ROUNTREE REALTY | 490 E BUSINESS HIGHWAY 151 STE C PLATTEVILLE WI 53818-3768 |
| ROUP AND ASSOCIATES | 23101 LAKE CTR DR STE 310 LAKE FOREST CA 92630 |
| ROURK J. PRICE | 1110 E GALLATIN AVENUE BELGRADE MT 59714 |
| ROURK REAGAN | SCOTT C REINHARD 246 NORTH AVENUE 57 LOS ANGELES CA 90042 |
| ROURKE, KYLE | 10908 NE 41ST DR #10 KIRKLAND WA 98033 |
| ROURKE, NORMAN T & ROURKE, LINDA M | 1 CHESTNUT HILL RD CHELMSFORD MA 01824 |
| ROUSAKOV, SERGEI V | 2549B EASTBLUFF DRIVE SUITE 488 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| ROUSE HENDRICKS GERMAN & MAY PC | 1201 WALNUT, SUITE 2000 KANSAS CITY MO 64106 |
| ROUSE HENDRICKS GERMAN MAY PC | PETTICOAT BUILDING 1201 WALNUT ST STE 2000 KANSAS CITY MO 64106-2249 |
| ROUSE HENDRICKS GERMAN MAY PC | 1201 WALNUT ST STE 2000 KANSAS CITY MO 64106-2249 |
| ROUSE, ADRIENNE | 1277 COLINA VIS VENTURA CA 93003-1367 |
| ROUSE, MODUPE | 1211 CANYON ROCK COURT UNIT 109 RALEIGH NC 27610 |
| ROUSE, NORMAN | 20TH ST AND PROSPERITY RD PO BOX 1846 JOPLIN MO 64802 |
| ROUSE, ROBERT E | 706 W MAIN ST SALEM VA 24153 |
| ROUSE, THOMAS R & ROUSE, GEORGINA A | 4134 S BROAD ST APT G4 TRENTON NJ 08620-2011 |
| ROUSER, LONNIE | 12114 PINE VALLEY CIR CHERYL COOPER & LONNIE ROUSER JR & TOP GUN RESTORA PEYTON CO 80831 |
| ROUSES POINT VILLAGE | VILLAGE CLERK PO BOX 185 LAKE ST ROUSES POINT NY 12979 |
| ROUSES, GEORGE J & ROUSES, DEBORAH | PO BOX 1314 WESTFORD MA 01886 MA 01886 |
| ROUSEVILLE BORO | 306 MAIN ST TAX COLLECTOR ROUSEVILLE PA 16344 |
| ROUSH AND ASSOCIATES | PO BOX 2377 201 E CENTRAL AVE VALDOSTA GA 31601-5701 |
| ROUSH AND ASSOCIATES | PO BOX 3906 VALDOSTA GA 31604 |
| ROUSHDY, YASSER H | 21 LAND BIRD IRVINE CA 92618-8839 |
| ROUSKEY AND BALDACCI | 151 SPRINGFIELD AVE JOLIET IL 60435 |
| ROUSSE, BRANDON E | 3005 HIGHLAND ROAD #12 BATON ROUGE LA 70802 |
| ROUSSEAU PHILLIPS AND GALL REAL | 3521 LAKE AVE STE 1 FORT WAYNE IN 46805 |
| ROUSSEAUS ROOFING | 8471 WISTERIA ST DENHAM SPRINGS LA 70726 |
| ROUSSOS LANGHORNE AND CARLSON | 4101 GRANBY ST STE 306 PO BOX 3127 NORFOLK VA 23504 |
| ROUSSOS LASSITER GLANZER AND MARCUS | 580 E MAIN ST STE 300 PO BOX 3127 NORFOLK VA 23514 |
| ROUTH AND CRABTREE PC | 3510 SPENARD RD STE 200 ANCHORAGE AK 99503 |
| ROUTH CRABTREE AND FENNELL | PO BOX 4143 BELLEVUE WA 98009 |
| ROUTH CRABTREE AND OLSEN PS | 13555 SE 36TH ST # 1 BELLEVUE WA 98006-1400 |
| ROUTH CRABTREE OLSEN | BRANCH BANKING & TRUST CO V DARWIN C RASMUSSEN, A MARRIED INDIVIDUAL AS HIS SOLE & SEPARATE PROPERTY GMAC MRTG, LLC C ET AL 13555 SE 36TH ST, SUITE 300 BELLEVUE WA 98006 |
| ROUTH CRABTREE OLSEN | 13555 SE 36TH ST # 1 BELLEVUE WA 98006-1400 |
| ROUTH CRABTREE OLSEN - PRIMARY | 13555 SE 36TH STREET, SUITE BELLEVUE WA 98006 |
| ROUTH CRABTREE OLSEN PS | 13555 SE 36TH ST NO 1 BELLEVUE WA 98006 |
| ROUTH CRABTREE OLSEN PS | 13555 SE 36TH ST # 1 BELLEVUE WA 98006-1400 |
| ROUTH CRABTREE OLSEN PS | PO BOX 4143 BELLEVUE WA 98009-4143 |
| ROUTH CRABTREE OLSEN PS | 3000 A ST STE 200 ANCHORAGE AK 99503 |
| ROUTH CRABTREE OLSEN, P.S. | 13555 SE 36TH STREET, SUITE 300 BELLEVUE WA 98006 |
| ROUTH CRABTREE OLSEN, P.S. | 3000 A STREET SUITE 200 ANCHORAGE AK 99503-3350 |
| ROUTH CRABTREE OLSEN, PS | LANCE OLSEN 13555 SE 36TH ST #1 BELLEVUE WA 98006-1406 |
| ROUTH CRABTREE OLSEN, PS | LANCE OLSEN 3000 A STREET SUITE 200 ANCHORAGE AK 99503-3350 |
| ROUTH CRABTREE PC | 3000 A ST STE 200 ANCHORAGE AK 99503 |
| ROUTH ENTERPRISES LLC | PO BOX 2837 VAIL CO 81658 |
| ROUTH REALTORS | 107 S 2ND AVE MCRAE GA 31055 |
| ROUTHCRABTREE AND FENNELL | 3535 FACTORIA BLVD SE 100 PO BOX 4143 BELLEVUE WA 98009 |
| ROUTLEY WALTER W | 1103 ELECTRIC AVE SEAL BEACH CA 90740 |
| ROUTT COUNTY | 522 LINCOLN AVE PO BOX 770907 COUNTY TREASURER STEAMBOAT SPRINGS CO 80477 |
| ROUTT COUNTY | 522 LINCOLN AVE ROUTT COUNTY TREASURER STEAMBOAT SPRINGS CO 80487 |
| ROUTT COUNTY CLERK OF THE RECORDER | 522 LINCOLN AVE STEAMBOAT SPRINGS CO 80487 |
| ROUTT COUNTY PUBLIC TRUSTEE | PO BOX 773598 STEAMBOAT SPRINGS CO 80477-3598 |
| ROUTT COUNTY RECORDER | PO BOX 773598 STEAMBOAT SPRINGS CO 80477 |
| ROUTT COUNTY TREASURER | PO BOX 770907 STEAMBOAT SPRINGS CO 80477 |
| ROVAI ENTERPRISES INC | 1200 HOWARD AVE NO 205 BURLINGAME CA 94010 |

| Claim Name | Address Information |
| --- | --- |
| ROVANN CLEVELAND | 820 EAST 154TH STREET COMPTON CA 90220 |
| ROVEY FARMS ESTATES HOA | 9633 S 48TH ST STE 150 PHOENIX AZ 85044 |
| ROVID, BILL & ROVID, ANGELA | 1132 IROQUOIS AVENUE LIVERMORE CA 94551 |
| ROVNER AND ABLE | 215 S BROAD ST FL 5 PHILADELPHIA PA 19107-5318 |
| ROWAN COUNTY | 402 N MAIN ST SALISBURY NC 28144 |
| ROWAN COUNTY | 402 N MAIN ST TAX COLLECTOR SALISBURY NC 28144 |
| ROWAN COUNTY | ROWAN COUNTY SHERIFF 600 W MAIN ST MOREHEAD KY 40351-1887 |
| ROWAN COUNTY | 600 W MAIN ST MOREHEAD KY 40351-1887 |
| ROWAN COUNTY CLERK | 627 E MAIN ST 2ND FL MOREHEAD KY 40351 |
| ROWAN COUNTY CLERK | 627 E MAIN ST MOREHEAD KY 40351 |
| ROWAN COUNTY REGISTER OF DEEDS | 402 N MAIN ST SALISBURY NC 28144 |
| ROWAN COUNTY REGISTER OF DEEDS | PO BOX 2568 SALISBURY NC 28145 |
| ROWAN COUNTY REGISTRY OF DEEDS | PO BOX 2568 SALISBURY NC 28145 |
| ROWAN COUNTY SHERIFF | 600 W MAIN ST ROWAN COUNTY SHERIFF MOREHEAD KY 40351 |
| ROWAN MUTUAL FIRE | SALISBURY NC 28144 |
| ROWAN MUTUAL FIRE | PO BOX 548 SALISBURY NC 28145-0548 |
| ROWAN REGISTER OF DEEDS | PO BOX 2568 SALISBURY NC 28145-2568 |
| ROWAN, AUSTIN J & NETHERCOTE, SARAH | 144 E SIDE PKWY # 2 NEWTON MA 02458-1847 |
| ROWAN, KATHY | 603 W MINER ST WEST CHESTER PA 19382-2838 |
| ROWANIA A TOWNSEND AND ABSOLUTE | PO BOX 691406 CONSTRUCTION STOCKTON CA 95269 |
| ROWANSHRE HOA | 500 SUGAR MILL RD STE 200 B ATLANTA GA 30350 |
| ROWDEN LAW OFFICE | 310 CHESTNUT ST STE 107 MEADVILLE PA 16335 |
| ROWDY G WILLIAMS LAW FIRM | 1117 WABASH AVE TERRE HAUTE IN 47807 |
| ROWE AND ROWE | 4500 HUGH HOWELL RD STE 570 TUCKER GA 30084-4745 |
| ROWE BALDWIN AND SCHILL PLLC | 2701 E CAMELBACK RD STE 180 PHOENIX AZ 85016-4332 |
| ROWE CONSTRUCTION CO | PO BOX 31952 MYRTLE BEACH SC 29588 |
| ROWE LAW OFFICES PC | 1150 BERKSHIRE BLVD STE 225 WYOMISSING PA 19610 |
| ROWE REALTY AND APPRAISAL INC | 4040 W WALWORTH RD MACEDON NY 14502 |
| ROWE TOWN | ROWE TOWN TAX COLLECTOR PO BOX 462 321 ZOAR RD ROWE MA 01367 |
| ROWE, DEBBIE | 425 S FOURTH ST DANVILLE KY 40422 |
| ROWE, LEONARD A | 744 NW 1ST NEWPORT OR 97365 |
| ROWE, LILLIAN D | 2926 POLLARD DR ANDERSON SC 29626 |
| ROWE, MARTHA L | 2609 LONNIE LANE MOORE OK 73170-7481 |
| ROWE, MICHAEL A | 33 DEER ST. PORTSMOUTH NH 03801 |
| ROWE, RICHARD E | PO BOX 2107 CHARLESTON WV 25328-2107 |
| ROWE, RICK K | 32024 SE LAKE WALKER RD ENUMCLAW WA 98022-7607 |
| ROWE, SHARON D | 139 GREENWOOD DR MADISON HEIGHTS VA 24572 |
| ROWE, STEVEN L & ROWE, DEANNA M | P.O. BOX #35476 TUCSON AZ 85740 |
| ROWE, STEVEN L & ROWE, DEANNA M | 5915 W PEREGRINE WAY TUCSON AZ 85745 |
| ROWE, TERRY A & ROWE, PAMELA C | 6204 SMYRNA PL LOUISVILLE KY 40228-2182 |
| ROWE, TIFFANY | 30706 EAST 245TH STREET HARRISONVILLE MO 64701 |
| ROWE, TRACY M | 151 E DECATUR ST DECATUR IL 62521 |
| ROWEKAMP, EDWARD T & ROWEKAMP, KATHRYN D | 3909 PERRY ST DENVER CO 80212 |
| ROWEL JIMENEZ | 39  SOUTH TERRACE AV MOUNT VERNON NY 10550 |
| ROWELL, CHRISTOPHER & ROWELL, ERIN | 26 ELLERS DR CHATHAM NJ 07928-2219 |
| ROWELL, PETER P & ROWELL, JULIE F | 9121 BROOKWOOD PATH LOUISVILLE KY 40241-2417 |
| ROWELL, TOREKO | 2364 MALONE AVE KOCUR CONTRACTING SERVICE MEMPHIS TN 38114 |
| ROWEN L DRENNE AS REPRESENTATIVE | FOR THE PLAINTIFFS BRIAN KESSLER ET AL 3725 N INDIANA KANSAS CITY MO 64117 |

| Claim Name | Address Information |
|---|---|
| ROWENA BECK | PMB 324 8160 COUNTY ROAD 42 SAVAGE MN 55378 |
| ROWENA L GAMBOA | 5515 DELACROIX WAY YORBA LINDA CA 92887 |
| ROWENA M FICKLE ESTATE | 207 MERRYMONT DR MARTINEZ GA 30907 |
| ROWENA M. MATSUDA | ERVINE K. MATSUDA 655 KAEKEEKE WAY HONOLULU HI 96821 |
| ROWENA N NELSON AND ASSOC | 1801 MCCORMICK DR STE 160 LARGO MD 20774 |
| ROWENA N NELSON AND ASSOCIATES | 1801 MCCORMICK DR STE 150 LARGO MD 20774 |
| ROWENA NICOLE NELSON ATT AT LAW | 5897 ALLENTOWN RD CAMP SPRINGS MD 20746 |
| ROWENE M. FABIAN | 11257 RUDMAN DRIVE CULVER CITY CA 90230 |
| ROWLAND TOWN | 202 W MAIN ST PO BOX 127 TREASURER ROWLAND TOWN CLERK ROWLAND NC 28383 |
| ROWLAND, CHRISTOPHER | 7677 SHADOW GLEN LN ARLINGTON TN 38002 |
| ROWLAND, KENNETH D | PO BOX 255 BOWMAN GA 30624-0255 |
| ROWLAND, MARJORIE H | PO BOX 32078 TUCSON AZ 85751 |
| ROWLANDS AND ASSOCS | PO BOX 470 SUFFOLK VA 23439 |
| ROWLEY APPRAISAL SERVICE | 1310 ASPEN DR POCATELLO ID 83204 |
| ROWLEY CHAPMAN BARNEY AND BUNTROC | 63 E MAIN ST STE 501 MESA AZ 85201 |
| ROWLEY LAW FIRM PC | PO BOX 790 CLOVIS NM 88102-0790 |
| ROWLEY TOWN | 136 MAIN ST PO BOX 347 JACKIE VIGEANT TC ROWLEY MA 01969 |
| ROWLEY TOWN | 139 MAIN ST ROWLEY TOWN TAXCOLLECTOR ROWLEY MA 01969 |
| ROWLEY WALLACE KECK KARSON AND S | 47 CLINTON ST GREENVILLE PA 16125 |
| ROWLEY, CLOYDENE | 3820 CIBOLA TRAIL TITAN CONTRACTORS CARROLLTON TX 75007 |
| ROWLEY, JAMES | 3500 W WARREN AVE APT D10 DENVER CO 80227-3950 |
| ROWLEY, ROBBIE | 3575 SWINNEA RD J AND M ROOFING AND GUTTERS LLC NESBIT MS 38651 |
| ROWLEY, STEVE | 19 HARRY AVE READING PA 19607 |
| ROWSON, DANIELA | DANIELA ROWSON VS GMAC MORTGAGE 13513 S. BLUEFIELD RD. RIVERTON UT 84065 |
| ROXANA AMINBAKHSH | MEHRDAD MOGHIMI 14055 W SADDLEBOW DRIVE RENO NV 89511 |
| ROXANA L ASHFORS AND FRANCISCO | 1598 W SAUVUGNON DR BORUNDA TUCSON AZ 85746 |
| ROXAND TOWNSHIP | 12586 GATES RD TOWNSHIP TREASURER MULLIKEN MI 48861 |
| ROXAND TOWNSHIP | TOWNSHIP TREASURER 12586 GATES RD MULLIKEN MI 48861-9712 |
| ROXANN FRAZIER | 606 COOPER LANDING RD APT A6K CHERRY HILL NJ 08002-1779 |
| ROXANN MAIER-LENZ | 14209 DEARBORN PATH ROSEMOUNT MN 55068 |
| ROXANNA M. BRINKER | CALVIN BRINKER 15308 W DESERT MIRAGE DRIVE SURPRISE AZ 85379 |
| ROXANNE AND NICOLAS BRUNSMAN | 205 NORFOLK DR AND PAUL DAVIS SYSTEMS MONCIE IN 46001 |
| ROXANNE B JACKSON AND ASSOCIATES | 10540 S WESTERN AVE STE 200 CHICAGO IL 60643 |
| ROXANNE HERMAN | 521 DONNA ST DENVER IA 50622 |
| ROXANNE HOPPLE | MARK HOPPLE 103 NASA WAY MADISON AL 35758 |
| ROXANNE I. BENSON | 407 NE 31ST STREET ANKENY IA 50021-4688 |
| ROXANNE J SWIERC AGCY | PO BOX 1335 PORTLAND TX 78374 |
| ROXANNE JEWELL | 1 ELAINE ST APT 35 HAMPTON NH 03842 |
| ROXANNE L ORLOSKI | RICHARD J MCCANN JR 123 TOWN HL RD TERRYVILLE CT 06786 |
| ROXANNE LYNN MORALES | 953 COLUMBUS BRICK NJ 08724 |
| ROXANNE M SOTO | 17303 TOWER FALLS LN HUMBLE TX 77346-3805 |
| ROXANNE M. KOLACKOVSKY | STEPHEN J. KOLACKOVSKY 18514 MYRTLEWOOD DR HUDSON FL 34667-5748 |
| ROXANNE MOORE | 8480 LIMEKILN PIKE APT 614 WYNCOTE PA 19095 |
| ROXANNE WYATT | RIVERSIDE REALTY OF LITTLE FALLS 58 E BROADWAY LITTLE FALLS MN 56345 |
| ROXBORO CITY | CITY HALL TAX COLLECTOR ROXBORO NC 27573 |
| ROXBOROUGH PARK FOUNDATION | 6237 ROXBOROUGH DR LITTLETON CO 80125-8709 |
| ROXBOROUGH PARK FOUNDATION INC | 6237 ROXBOROUGH DR LITTLETON CO 80125 |
| ROXBOROUGH VILLAGE 16A | PO BOX 279487 LITTLETON CO 80127 |
| ROXBOROUGH WATER AND SANITATION | 6222 N ROXBOROUGH PARK RD LITTLETON CO 80125 |

| Claim Name | Address Information |
|---|---|
| ROXBURY C S TN OF GILBOA | TAX COLLECTOR HALCOTTSVILLE NY 12438 |
| ROXBURY C S TN OF GILBOA | TAX COLLECTOR HALCOTTVILLE NY 12438 |
| ROXBURY C S TN OF ROXBURY | 61409 STATE HWY 30 SCHOOL TAX COLLECTOR GRAND GORGE NY 12434 |
| ROXBURY CEN SCH TN MIDDLETOWN | 61409 STATE HWY 30 SCHOOL TAX COLLECTOR GRAND GORGE NY 12434 |
| ROXBURY TOWN | TAX COLLECTOR TOWN OF ROXBURY PO BOX 153 29 N ST ROXBURY CT 06783 |
| ROXBURY TOWN | PO BOX 153 TAX COLLECTOR TOWN OF ROXBURY ROXBURY CT 06783 |
| ROXBURY TOWN | 61409 STATE HWY 30 TAX COLLECTOR GRAND GORGE NY 12434 |
| ROXBURY TOWN | 184 BRANCH RD ROXBURY TOWN ROXBURY NH 03431 |
| ROXBURY TOWN | 404 BRANCH RD TAX COLLECTOR KEENE NH 03431 |
| ROXBURY TOWN | MUNICIPAL BUILDING BOX 24 TAX COLLECTOR ROXBURY ME 04275 |
| ROXBURY TOWN | PO BOX 24 TOWN OF ROXBURY ROXBURY ME 04275 |
| ROXBURY TOWN | 1664 ROXBURY RD BOX 53 TOWN OF ROXBURY ROXBURY VT 05669 |
| ROXBURY TOWN | BOX 53 TOWN OF ROXBURY ROXBURY VT 05669 |
| ROXBURY TOWN | 8825 COUNTY HWY Y TREASURER TOWN OF ROXBURY SAUK CITY WI 53583 |
| ROXBURY TOWN | 8890 HWY Y TREASURER SAUK CITY WI 53583 |
| ROXBURY TOWN | 9464 COUNTY RD Y TREASURER TOWN OF ROXBURY SAUK CITY WI 53583 |
| ROXBURY TOWN CLERK | 29 N ST ROXBURY CT 06783 |
| ROXBURY TOWN CLERK | PO BOX 365 ROXBURY CT 06783 |
| ROXBURY TOWN CLERK | PO BOX 53 ROXBURY VT 05669 |
| ROXBURY TOWNSHIP | 1715 ROUTE 46 ROXBURY TWP COLLECTOR LEDGEWOOD NJ 07852 |
| ROXBURY TOWNSHIP | 1715 ROUTE 46 TAX COLLECTOR LEDGEWOOD NJ 07852 |
| ROXI T. HOWELL | 177 SISCO ROAD POMONA PARK FL 32181 |
| ROXIE AND KENNETH WITHERS AND | 2060 MONA DR ANDREWS AFFORDABLE CONCRETE AND LANDSCAPING MEMPHIS TN 38116 |
| ROXIE CITY | CITY HALL PO BOX 117 TAX COLLECTOR ROXIE MS 39661 |
| ROXO, ANA M | 2048 KINSMON DRIVE MARIETTA GA 30062 |
| ROY  BOONE | LINDA  HUSKEY 306 RIDGEVIEW DR RUCKERSVILLE VA 22968-2771 |
| ROY & JANICE PEAK | 8 DAKOTA DR HUTCHINSON KS 67502 |
| ROY A AND RITA LINLEY AND | 4200 DIXIE CT COLUMBUS OH 43228-2109 |
| ROY A CASON AND JLH REMODELING | 504 WINDSWEPT DR AND CONSTRUCTION HUMBLE TX 77338 |
| ROY A GLADWELL | JUDITH A GLADWELL 3169 HILLSIDE AVENUE NORCO CA 91760 |
| ROY A HURST | 1100 CENTRAL WAY ARGYLE TX 76226-6516 |
| ROY A MARSHALL AND LANDMARK | 5886 BLOCKER ST CONSTRUCTION GENERAL CONTRACTOR INC OLIVE BRANCH MS 38654 |
| ROY A PEREZ FRAMING | 13955 MURPHY RD STE 226 STAFFORD TX 77477 |
| ROY A PRAVER ATT AT LAW | 1701 S WASHINGTON AVE TITUSVILLE FL 32780-4763 |
| ROY A STAMPS | JO ANN STAMPS 18149 TAMMERLANE WAY RIVERSIDE AREA CA 92504 |
| ROY A. ARCHBELL, JR., ESQUIRE | BARRETT O WELCH V RENEE J WELCH, TDEFENDANT/THIRD-PARTY PLAINTIFF V EQUITY SVCS INC  DAN L MERRELL & ASSOCIATES, TRUST ET AL P.O. BOX 57 KITTY HAWK NC 27949 |
| ROY A. FENNIG | JUDITH A. FENNIG 48409 THORNCROFT DR MACOMB MI 48044 |
| ROY A. HURLBURT | MARIAN E. HURLBURT 2942 PINEY POINTE DRIVE ST LOUIS MO 63129 |
| ROY A. PITTULLO | SUE PITTULLO 9036 N CALLE CANDELA CASA GRANDE AZ 85222 |
| ROY A. WATENPAUGH | 3023 S SAINDON STREET WASILLA AK 99654 |
| ROY AND ANA COLLINS | 316 WASHINGTON ST RONALD B LEDUX ASSOCIATES PUBLIC ADJUSTER TAUNTON MA 02780 |
| ROY AND CAROL JENKINS | 5255 PALMETTO AVE AMERILOSS PUBLIC ADJ CORP FT PIERCE FL 34982 |
| ROY AND CAROL JENKINS | 5255 PALMETTO AVE FORT PIERCE FL 34982 |
| ROY AND DIANE SOWELL AND NAVA | 315 STUART RD RESTORATION LOCKPORT IL 60441 |
| ROY AND DONNA MCCLENDON | 24700 HWY 7 RICHLAND MO 65556 |
| ROY AND DOROTHY WOODS AND AKINS | 203 ASPEN DR CONSTRUCTION NIXA MO 65714 |
| ROY AND GAIL WILMOTH | 2794 BETHEL CHURCH RD KERNERSVILLE NC 27284 |

| Claim Name | Address Information |
|---|---|
| ROY AND GREGORY BURKE | 6089 PLAINS DR LAKE WORTH FL 33463 |
| ROY AND ITSUKO MCKINNEY AND | 5941 SOUTHCREST RD HOWARD RISGBY KEN WALKER CONSTRUCTI BIRMINGHAM AL 35213 |
| ROY AND KANI MCCRAY AND | 107 CHEVAL BLVD COMPLETE ROOFING AND INSURANCE REPAIR BROWNSBORO AL 35741 |
| ROY AND KELLY MCINTYRE AND | 2224 FORREST ST TRANS NW CONSTRUCTION INC DUPONT WA 98327 |
| ROY AND LAURA CLARK | 22600 V DR N OLIVET MI 49076 |
| ROY AND MARIFRANCES KUDLA AND | 910 HILLCROFT RD THE ROY S & MARIFRANCES KUDLA FT STEAMATIC OF SAN GLENDALE CA 91207 |
| ROY AND MARTA DEPASQUALE AND ELENA | 2770 SW 138TH AVE ALEMAN MIRAMAR FL 33027 |
| ROY AND NANCY PIERSON AND | SIMON CONSTRUCTION 3453 E LIONS ST PHOENIX AZ 85018-1552 |
| ROY AND NICKI FISCHLIN AND | 8130 GILLIES RD CARL HIBMA EVERSON WA 98247 |
| ROY AND REBECCA FISHER | 114 W SKAGGS RD BUFFALO KY 42716 |
| ROY AND RITA LINLEY | 4200 DIXIE CT COLUMBUS OH 43228-2109 |
| ROY AND RITA LINLEY AND PREMIER | 4200 DIXIE CT COLUMBUS OH 43228-2109 |
| ROY AND ROCHELLE EASLER | 6816 RAINTREE PL FLOWER MOUND TX 75022 |
| ROY AND RUBY VENABLE AND | 340 DICK FAINES RD CORNERSTONE GENERAL CONTRACTING INC HENDERSON NC 27537-8569 |
| ROY AND WILMA JANZ AND | 1195 S ROSE ST TAYLOR RENOVATION AND CONSTRUC TURLOCK CA 95380 |
| ROY AND YONA WAHSINGTON | 2145 SUMAC LOOP N COLUMBUS OH 43229 |
| ROY APPRAISAL | 44 ASHBURNE ST PAWTUCKET RI 02861-3450 |
| ROY B HOLMES SR | 39823 AVENIDA BRISA TEMECULA CA 92592 |
| ROY B JOHNSON | SANDRA J JOHNSON 176 RIVIERA DR. LEXINGTON KY 40509 |
| ROY B TRUE ATT AT LAW | 7 E GREGORY BLVD KANSAS CITY MO 64114 |
| ROY B YANCEY | MARY K YANCEY 3501 THOMAS MOORE CIRCLE VIRGINIA BEACH VA 23452 |
| ROY B. BOYER | MARILYN W. BOYER 4132 ROCK HILL LOOP APOPKA FL 32717 |
| ROY B. STRAYHORN   JR. | SHERRY L. STRAYHORN 4004 CAPUL STREET DURHAM NC 27703 |
| ROY B. WARNER JR | 827 LECOMPTES BOTTOM ROAD PLEASUREVILLE KY 40057 |
| ROY BENNETT | 2918 LENORE ROAD COXS CREEK KY 40013 |
| ROY BRADLEY | CATHI L BRADLEY 31872 HONEYSUCKLE CIR WINCHESTER AREA CA 92596 |
| ROY BRADLEY | CATHI L BRADLEY 91-110 HANUA STREET 321 KAPOLEI HI 96707 |
| ROY BRANDES PC | 6 S HOWELL ST HILLSDALE MI 49242 |
| ROY C DICKSON ATT AT LAW | 4676 LAKEVIEW AVE STE 107 YORBA LINDA CA 92886 |
| ROY C GRIFFIN JR | 3103 CONFEDERATE SOUTH DRIVE MISSOURI CITY TX 77459 |
| ROY C HAYES III ATT AT LAW | 3488 M 66 N CHARLEVOIX MI 49720 |
| ROY C. MAURER | SUSAN M. MAURER 217 ELM AVE GLENDALE MO 63122 |
| ROY C. PRUSSNER | DEBRA A. PRUSSNER 52 SANDY POINT ROAD YARMOUTH ME 04096 |
| ROY CARRANO | JANET CARRANO 220 STAFFORD RD BURLINGTON CT 06013 |
| ROY COOPER | DEPT. OF JUSTICE P.O.BOX 629 RALEIGH NC 27602-0629 |
| ROY D BURNS | 2021 HESTERIA WAY PENSACOLA FL 32505 |
| ROY D CARGILL | 61191 COTTONWOOD DR BEND OR 97702-9558 |
| ROY D COLE ATT AT LAW | 2564 WASHINGTON BLVD STE 101 OGDEN UT 84401 |
| ROY D LAIN | DIANE L LAIN 227 E EL DORADO LN GILBERT AZ 85295 |
| ROY D TOMAN III | 2508 ARMENTROUT CT. GLEN ALLEN VA 23060 |
| ROY D WINN ATT AT LAW | 27W140 ROOSEVELT RD STE 201 WINFIELD IL 60190-1641 |
| ROY DAVID WELBORN AND DAVID WELBORN | 10636 S 70TH E AVE AND ELIZABETH WELBORN TULSA OK 74133 |
| ROY DEWITT AND CMC CONSTRUCTION | PO BOX 1748 APPLE VALLEY CA 92307-0034 |
| ROY E AND KATHY L MYERS AND | 6641 FRANCIS MARION AVE PALMETTO DESIGN AND RENOVATION CONTRACTORS DALZELL SC 29040 |
| ROY E CLARK | 13631 HIGHWAY 78 FREEHURST AL 36262 |
| ROY E PETERSON ATT AT LAW | PO BOX 5706 EL MONTE CA 91734-1706 |
| ROY E TARR | 403 19TH STREET BEDFORD IN 47421 |

| Claim Name | Address Information |
|---|---|
| ROY E WILCOX | DAWN C WILCOX 6147 VAN VLEET RD SWARTZ CREEK MI 48473 |
| ROY E. EBERSOLE | DIANA M. EBERSOLE 1874 LUDGATE LN ROCHESTER HILLS MI 48309 |
| ROY E. SAUVAGEAU | 56 AUSTIN STREET SOUTH KINGSTON RI 02879 |
| ROY E. SWITZER | JOAN M. SWITZER PO BOX 80645 LANSING MI 48908 |
| ROY EASLER ROOFING AND GUTTERING | PO BOX 16224 SPARTANBURG SC 29316 |
| ROY ESPARZA AND LISA ESPARZA VS GMAC MORTGAGE | LLC FEDERAL NTNL MORTGAGE ASSOC AND EXECUTIVE TRUSTEE SVCS ET AL THE MLNARIK LAW GROUP INC 9629 DANVILLE ST PICO RIVERA CA 90660 |
| ROY F KIPLINGER JW ATT AT LAW | 110 W BERRY ST STE 1100 FORT WAYNE IN 46802 |
| ROY F LUND | BERNICE A JAURIQUI 24013 BENHILL AVENUE LOMITA CA 90717 |
| ROY F WHITEHEAD | MARY L WHITEHEAD 3408 SWITZER AVE MODESTO CA 95350 |
| ROY FAZALARE | 711 CALLE AMAPOLA THOUSAND OAKS CA 91360 |
| ROY FRONSEE AND COREY COLE | 1307 BELLGROVE DR SEABROOK TX 77586 |
| ROY FUGITT ATT AT LAW | 24 CT ST WINCHESTER KY 40391 |
| ROY G. BROOKS JR | JOYCE L. BROOKS 1716 MOLLIE COURT KOKOMO IN 46902 |
| ROY GOTTSCHALK | NANCY GOTTSCHALK 425 LAKE SERENE DRIVE WINCHESTER VA 22602 |
| ROY H LASRIS ATT AT LAW | 914 DENBIGH BLVD YORKTOWN VA 23692 |
| ROY HODGE ATT AT LAW | 8057 MILLER RD SWARTZ CREEK MI 48473 |
| ROY HOLMES REALTY INC | 3990 WHITE PLAINS RD BRONX NY 10466 |
| ROY HOOVER | DONNA HOOVER 205 ROBERTS DRIVE SOMERDALE NJ 08083 |
| ROY INMAN AND KC BUILDERS | 133 MULBERRY GROVE RD BRADFORD TN 38316 |
| ROY J AND GINA F TURNER AND | 21542 E 32ND ST TONYS HOME IMPROVEMENT BROKEN ARROW OK 74014 |
| ROY J BORDNER JR | LAURIE A BORDNER 3800 NIGHTMUSE WAY GLEN ALLEN VA 23059 |
| ROY J BROWN ATT AT LAW | 205 20TH ST N STE 1010 BIRMINGHAM AL 35203 |
| ROY J DENT ATT AT LAW | 622 JACKSON AVE CHARLESTON IL 61920 |
| ROY J MOSES | SUSAN M MOSES 16529 LACROIX CT LOS GATOS CA 95032 |
| ROY J. LAPIERRE | KAREN A. LAPIERRE 43 RED FOX DR ALBANY NY 12205 |
| ROY JACKSON AND COMPLETE | 265 BLALOCK DR CONSTRUCTION LLC HENAGAR AL 35978 |
| ROY JOHNSON | 747 KESSLER LAKE DRIVE TEXAS TX 75208 |
| ROY JONES, TREVOR | 42115 21ST ST W LANCASTER CA 93536 |
| ROY K HARTMAN REAL ESTATE | 513 MAIN ST PO BOX 186 ULYSSES PA 16948 |
| ROY K. ALLISON | MARIANNE ALLISON 3306 MOUNT VERNON COURT OCEAN SPRINGS MS 39564 |
| ROY KEEZEL ATT AT LAW | 1177 W LOOP S STE 1725 HOUSTON TX 77027 |
| ROY KING JR ATT AT LAW | 1734 E 63RD ST STE 512 KANSAS CITY MO 64110 |
| ROY KIRKWOOD AND KAREN WELLESLEY | KIRKWOOD 1723 WEIL RD LEBANON IL 62254-1931 |
| ROY L COPELAND INS AGCY | 5002 S ANDERSON RD C OKLAHOMA CITY OK 73150 |
| ROY L FULLER ATT AT LAW | 1300 ROLLINGBROOK ST STE 608 BAYTOWN TX 77521 |
| ROY L KIRKOVER | SANDRA L KIRKOVER 1212 HILLCREST DRIVE NE WINTER HAVEN FL 33881 |
| ROY L LANDERS ATT AT LAW | 7840 MISSION CTR CT SAN DIEGO CA 92108 |
| ROY L LOWRY | 8095 KAYAK WAY BLAINE WA 98230 |
| ROY L WIXSON ATT AT LAW | 3980 SHERIDAN DR STE 2 AMHERST NY 14226 |
| ROY L. LONG | VENUS L. LONG 2170 WEST DRAHNER OXFORD MI 48371 |
| ROY L. REED | JANIS M. REED P O BOX 226 WILTON CA 95693 |
| ROY L. TERRY | 2809 BERKSHIRE WAY SACRAMENTO CA 95864 |
| ROY LARSEN ROMM AND LASCARA PC | 109 WIMBLEDON SQ STE A CHESAPEAKE VA 23320 |
| ROY LEE ABNER ATT AT LAW | 7447 HARWIN DR STE 116 HOUSTON TX 77036 |
| ROY LEGAL GROUP | MOHAMMED UDDIN REBEKA S UDDIN & BLUE & WHITE SKIES, LLC VS SEAN ROBBINS TALWINDER RANA GMAC MRTG, LLC ALLY FINANCI ET AL 8345 RESEDA BLVD. SUITE 222 NORTHRIDGE CA 91324 |
| ROY M TERRY JR | 600 E MAIN ST FL 20 RICHMOND VA 23219 |
| ROY M. HELF | DOROTHY A. HELF 15 KNOLLWOOD LANE AMHERST NY 14221 |

| Claim Name | Address Information |
|---|---|
| ROY MASSEY IV ATT AT LAW | PO BOX 361 MARION KY 42064 |
| ROY MATSUMOTO | 14129 HAVASU ROAD APPLE VALLEY CA 92307 |
| ROY MATTHEWS | PAMELA MATTHEWS 1243 WATERS ROAD SCOTIA NY 12302 |
| ROY MATTHEWS | LILLIAN MATTHEWS 112 BAYBERRY RUN RD. SUMMERVILLE SC 29485 |
| ROY MORGAN JR | 518 ENTRADA DR., #203 NOVATA CA 94949 |
| ROY MURRAY AND ROY TAYLOR | 10101 NW 26 AVE PAINTING COMPANY MIAMI FL 33147 |
| ROY N COBBLE | JENNY COBBLE 926 ARBOR OAKS DRIVE VACAVILLE CA 95687 |
| ROY N WILSON ATT AT LAW | PO BOX 723 DICKSON TN 37056 |
| ROY N. BRONS | VICKEY L. BRONS 1705 CEDAR LANE SELAH WA 98942 |
| ROY N. JONES | PEGGY L. JONES 5210 19TH RD N ARLINGTON VA 22207-1910 |
| ROY NICHOLS ATT AT LAW | 6098 ASHTREE PL COLUMBUS OH 43229 |
| ROY NICHOLSON AND | TERI NICHOLSON 8505 ICICLE CREEK BAKERSFIELD CA 93312 |
| ROY O FISCHLIN AND NICKI J FISCHLIN | 8130 GILLIES RD AND CARL HIBMA EVERSON WA 98247 |
| ROY O. BOWRON | COLLEEN G. COLE-BOWRON 601 CEDAR AVENUE SOUTH RENTON WA 98055 |
| ROY O. TRACHSEL | 4141 RICARDO DRIVE YORBA LINDA CA 92886 |
| ROY ORTEGO | AMY ORTEGO 6979 FOX MEADOW ROCKFORD MI 49341 |
| ROY OSTRANDER | CHRISTINE OSTRANDER 53 ORCHARD GROVE LANE HUDSON NY 12534 |
| ROY P. ROSA | MARY A. ROSA 114 LARKSPUR DRIVE SALINAS CA 93906 |
| ROY PARIKH | PO BOX 16043-1906 PEPPER TREE COURT SUGARLAND TX 77496 |
| ROY PEAVEY AND CO REAL ESTATE | 100 EXCHANGE ST DARLINGTON SC 29532 |
| ROY POWERS JR AND | 168 BERTHA ST ROY E POWERS PULASKI VA 24301 |
| ROY QUINTERO | 2404 FOXWOOD LANE LITTLE ELM TX 75068 |
| ROY R. MATSUYAMA | 478  SUNRISE PLACE MARINA CA 93933 |
| ROY S BENASARAF | 5277 CHANDLER WAY OREFIELD PA 18069 |
| ROY S JONES CONSTRUCTION CO INC | 3641 TROUSDALE DR NASHVILLE TN 37204 |
| ROY S. FETZER | 9611 KENYON LAKE COURT HOLLY MI 48442 |
| ROY SHIFLETT REALTORS | 11559 BEAMER RD HOUSTON TX 77089 |
| ROY SMITH | 5358 E 10TH STREET LONG BEACH CA 90804 |
| ROY SOOMAN | 23223 N 71ST DR GLENDALE AZ 85310 |
| ROY T ANDERSON JR AND ROY T | 10110 S OAKLEY AVE ANDERSON CHICAGO IL 60643 |
| ROY T HARDY ATT AT LAW | 527 S MINERAL ST KEYSER WV 26726 |
| ROY T. WHITE | LINDA L. WHITE 10834 MONTICELLO PINCKNEY MI 48169 |
| ROY THELEN | 4831 MOHICAN TRAIL OWOSSO MI 48867 |
| ROY V CREASY ATT AT LAW | 213 S JEFFERSON ST STE 915 ROANOKE VA 24011 |
| ROY V WOLFE III | PO BOX 111 9 N CT SQUARE HARRISONBURG VA 22801 |
| ROY V WOLFE III | PO BOX 671 HARRISONBURG VA 22803-0671 |
| ROY V WOLFE III ATT AT LAW | PO BOX 111 HARRISONBURG VA 22803 |
| ROY W BRESLOW ATTORNEY AT LAW | ESTATE OF FREDERICK A HYLTON, CARRIE CURRY-HYLTON VS ANTONETTE CAMPBELL, MAVIS DIXON, GMAC MRTG CORP, JOHN DOES 1-10, J ET AL 450 BLOOMFIELD AVENUE VERONA NJ 07044 |
| ROY W JOHNSON ATT AT LAW | 926 MAIN ST STE 23 BILLINGS MT 59105 |
| ROY W KENT ATT AT LAW | 4301 S PINE ST STE 629 TACOMA WA 98409 |
| ROY W. BIXBY | GAIL A. BIXBY 1827 WEST 36TH STREET TUCSON AZ 85713 |
| ROY W. REYNOLDS | SUZANNE L. REYNOLDS 840 CLUB RIDGE TERRACE CHESTER VA 23836 |
| ROY W. TURBETT | PATRICIA G. TURBETT 5232 MERIDIAN ROAD WILLIAMSTON MI 48895 |
| ROY WETZEL | PAULA WETZEL 323 BECADO DRIVE FREMONT CA 94539 |
| ROY WOODS AND AKINS CONSTRUCTION | 203 ASPEN DR NIXA MO 65714 |
| ROY, ANDREA | 251 W RIVER PARL DR STE 200 PROVO UT 84604 |
| ROY, BEVERLY | 2570 COUNTY RD 357 MACKS CONCRETE WORKS ALVIN TX 77511 |

| Claim Name | Address Information |
|---|---|
| ROY, GERARD J | 31 DEVLIN DR CHICOPEE MA 01020 |
| ROYA ROHANI ATT AT LAW | 3200 PARK CTR DR STE 1110 COSTA MESA CA 92626 |
| ROYA ROHANI ATT AT LAW | 1241 E DYER RD STE 210 SANTA ANA CA 92705 |
| ROYAL ALOHA LEASE RENT | 711 KAPIOLANI BLVD 700 C O HAWAIIANA MANAGEMENT CO LTD HONOLULU HI 96813 |
| ROYAL ALOHA LEASE RENT | 711 KAPIOLANI BLVD STE 700 C O HAWAIIANA MANAGEMENT CO LTD HONOLULU HI 96813-5249 |
| ROYAL AND GLORIA DOSS AND | 13600 W 2ND PULLIAMS CONSTRUCTION ALEXANDER AR 72002 |
| ROYAL AND GLORIA DOSS AND SMITH | 13600 W 2ND REMOLDING AND RESTORTATION ALEXANDER AR 72002 |
| ROYAL AND SUN ALLIANCE | PO BOX 79742 BALTIMORE MD 21279 |
| ROYAL AND SUN ALLIANCE | BALTIMORE MD 21279 |
| ROYAL AND SUN ALLIANCE | PO BOX 70184 CHARLOTTE NC 28272 |
| ROYAL AND SUN ALLIANCE | CHARLOTTE NC 28272 |
| ROYAL AND SUNALLIANCE SEGUROS | BLVD ADOLFO LOPEZ MATEOS NO 2448 ALTAVISTA ALVARO OBREGON MEXICO DF 01060 MEXICO |
| ROYAL ARMS VILLAS CONDOMINIUM INC | 325 CARNABY CT NAPLES FL 34112 |
| ROYAL BANK AMERICA | 00000 |
| ROYAL BANK OF PENNSYLVANIA | 1230 WALNUT ST PHILADELPHIA PA 19107 |
| ROYAL BANK OF SCOTLAND | C/O RBS FINANCIAL MARKETS 280 BISHOPSGATE LEVEL 3 LONDON UK EC2M 4RB UNITED KINGDOM |
| ROYAL BANK OF SCOTLAND FINANCIAL MARKETS, NEW YORK | C/O RBS FINANCIAL MARKETS 280 BISHOPSGATE, LEVEL 3 LONDON UK EC2M 4RB UNITED KINGSOM |
| ROYAL COACHMAN LLC | 12 ASPEN LANE BEDFORD NH 03110 |
| ROYAL CONDOMINIUM ASSOCIATION | 221 COLLINS AVE 1 MIAMI BEACH FL 33139 |
| ROYAL CONSTRUCTION | 732 FIRLANE LOCKHART TX 78644 |
| ROYAL CONSTRUCTION CONTRACTOR | 676 H BONDED PKWY STREAMWOOD IL 60107 |
| ROYAL CREST CONDOMINIUM TRUST C O | 68 COMMERCIAL WHARF BOSTON MA 02110 |
| ROYAL CREST CONDOMINIUM TRUST C O | 45 BRAINTREE HILL OFFICE PARK STE 107 BRAINTREE MA 02184 |
| ROYAL CREST REALTY INC | 310 E 95TH ST CHICAGO IL 60619 |
| ROYAL CROWN BANKCORP | 29400 KOHOUTEK WAY STE 150 UNION CITY CA 94587 |
| ROYAL D. MOORE I I | SHIRLEY M. MOORE 6270 SW SHERIDAN ST PORTLAND OR 97225 |
| ROYAL DANE APARTMENTS CONDOMINIUM | 45 BRAINTREE HILL OFFICE PARK 107 C O MARCUS ERRICO EMMER AND BROOKS BRAINTREE MA 02184 |
| ROYAL DANE APARTMENTS CONDOMINIUM | 45 BRAINTREE HILL OFFICE PARK 107 C O MARCUSERRICOEMMER AND BROOKS PC BRAINTREE MA 02184 |
| ROYAL DANE APARTMENTS CONDOMINIUM | 45 BRAINTREE HILL OFFICE PARK STE NO 107 BRAINTREE MA 02184 |
| ROYAL DANE CONDOMINIUM ASSOCIATION | 231 CJC HWY STE 202 COHASSET MA 02025 |
| ROYAL EXCHANGE ASSUR OF AMER | 4 WORLD TRADE CTR NEW YORK NY 10048 |
| ROYAL EXCHANGE ASSUR OF AMER | NEW YORK NY 10048 |
| ROYAL FLUSH INC | 5839 DR MLK BLVD ANDERSON IN 46013 |
| ROYAL FLUSH PLUMBING | 5839 PENDLETON AVE ANDERSON IN 46013 |
| ROYAL FOREST COLONY CLUB | PO BOX 291 WILLIS TX 77378 |
| ROYAL GARDEN OF CORAL SPRINGS | PO BOX 669188 C O FIRST SOUTHERN BANK MIAMI FL 33166 |
| ROYAL GLEN HOA | 14275 SW 142 AVE MIAMI FL 33186 |
| ROYAL GRAND CONDOMINIMUM INC | 2660 S UNIVERSITY DR DAVIE FL 33328 |
| ROYAL HIGHLANDS STREET AND | 11411 SOUTHERN HIGHLANDS PKWY STE 120 LAS VEGAS NV 89141 |
| ROYAL HOA | 333 THUNDERBIRD 203 MCALLEN TX 78504 |
| ROYAL IMAGING SERVICES LLC | 6100 CORPORATE DR SUITE 470 HOUSTON TX 77036 |
| ROYAL INDEM | PO BOX 70184 CHARLOTTE NC 28272 |
| ROYAL INDEM | CHARLOTTE NC 28272 |
| ROYAL INDEMNITY COMPNAY | PO BOX 1000 CHARLOTTE NC 28201 |

| Claim Name | Address Information |
|---|---|
| ROYAL INDEMNITY COMPNAY | CHARLOTTE NC 28201 |
| ROYAL INS OF AMERICA | PO BOX 70184 CHARLOTTE NC 28272 |
| ROYAL INS OF AMERICA | CHARLOTTE NC 28272 |
| ROYAL INSURANCE OF PUERTO RICO | PO BOX 71467 SAN JUAN PR 00936 |
| ROYAL INSURANCE OF PUERTO RICO | SAN JUAN PR 00936 |
| ROYAL KINGDOM BUILDERS | 205 JAMERSON FARM RD COLLIERVILLE TN 38017 |
| ROYAL KINGDOM BUILDERS | 205 JAMERSON FARMS COLLIERVILLE TN 38017 |
| ROYAL OAK CITY | 211 WILLIAMS ST TREASURER ROYAL OAK MI 48067 |
| ROYAL OAK CITY | 211 WILLIAMS ST PO BOX 64 TREASURER ROYAL OAK MI 48068 |
| ROYAL OAK REALTY | 120 W MAIN ST MARION VA 24354 |
| ROYAL OAK TOWNSHIP | 21075 WYOMING TREASURER ROYAL OAK FERNDALE MI 48220 |
| ROYAL OAK TOWNSHIP | 21131 GARDEN LN 2ND FL TREASURER ROYAL OAK FERNDALE MI 48220 |
| ROYAL OAK UNDERWRITERS | 8417 PATTERSON AVE STE 200 RICHMOND VA 23229 |
| ROYAL OAKS HOA | 8383 CRAIG ST STE 100 INDIANAPOLIS IN 46250 |
| ROYAL OAKS HOA | 8383 CRAIG ST STE 101 INDIANAPOLIS IN 46250 |
| ROYAL ORLEANS CONDOMINIUMS | 3415 N 127TH ST STE 300 BROOKFIELD WI 53005-3117 |
| ROYAL PLUS INC | 12 FIFESHIRE CT GAITHERSBURG MD 20886 |
| ROYAL PLUS INC | 201 BELT ST SNOW HILL MD 21863 |
| ROYAL RANCH HOMEOWNERS ASSOCIATION | PO BOX 7580 SURPRISE AZ 85374 |
| ROYAL RANCH HOMEOWNERS ASSOCIATION | PO BOX 64023 PEORIA AZ 85382 |
| ROYAL REAL ESTATE SALES INC | GRAVES MILL SHOPPING CTR RTE 221 S FOREST VA 24551 |
| ROYAL REALTY | 301 S PERIMETER PK DR STE 201 NASHVILLE TN 37211 |
| ROYAL REALTY LLC | 301 SPERIMETER PARK DR STE 201 NASHVILLE TN 37211 |
| ROYAL REALTY SERVICES | 1550 E H ST STE E CHULA VISTA CA 91913 |
| ROYAL ROOFING SYSTEMS AND CONSTRUCTIO | 5008 NELL ST FT WORTH TX 76119 |
| ROYAL TITLE SERVICES | 52 S JEFFERSON ST PO BOX 6 DANVILLE IN 46122 |
| ROYAL TITLE SERVICES | 365 E THOMPSON RD INDIANAPOLIS IN 46227 |
| ROYAL WOOD MASTER ASSOCIATION INC | 4300 ROYAL WOOD BLVD NAPLES FL 34112 |
| ROYAL, CALLIE C | 147 CORWIN CIRCLE HAMPTON VA 23666 |
| ROYAL, CYNTHIA | 717 PINETREE CT WARRENTON VA 20186 |
| ROYAL, JENNIFER N | PO BOX 142 PLAQUEMINE LA 70765-0142 |
| ROYAL, RANDY L | PO BOX 551 GREYBULL WY 82426 |
| ROYALE UD, CAPE | 1314 N CAPE ROYALE DR ASSESSOR COLLECTOR COLDSPRING TX 77331 |
| ROYALE UD, CAPE | 1330 N CAPE ROYALE DR ASSESSOR COLLECTOR COLDSPRING TX 77331 |
| ROYALE, ISLAND | 1585 GULF SHORES PKWY GULF SHORES AL 36542 |
| ROYALL, LESLIE L | 5426 BRYANT AVE OAKLAND CA 94618 |
| ROYALS, CLYDE W | 239 S PETERSON AVE DOUGLAS GA 31533 |
| ROYALSTON TOWN | TOWN HALL BOLTON RD KEVIN KEANE TAX COLLECTOR ROYALSTON MA 01368 |
| ROYALSTON TOWN | 5 SCHOOL ST ROYALSTON MA 01368 |
| ROYALSTON TOWN | PO BOX 16 ROYALSTON TOWN TAX COLLECTOR ROYALSTON MA 01368 |
| ROYALTON | BOX 680 TOWN OFFICE SOUTH ROYALTON VT 05068 |
| ROYALTON | BOX 680 TOWN OFFICE TOWN OF ROYALTON SOUTH ROYALTON VT 05068 |
| ROYALTON | PO BOX 680 TOWN OF ROYALTON SOUTH ROYALTON VT 05068 |
| ROYALTON AT RIVER OAKS COO | 3333 ALLEN PKWY HOUSTON TX 77019 |
| ROYALTON AT RIVER OAKS COUNCIL OF | 2800 POST OAK BLVD 57TH FL HOUSTON TX 77056 |
| ROYALTON BORO DAUPHN | 616 SHIPPEN ST ROYALTON T C OF ROYALTON BORO MIDDLETOWN PA 17057 |
| ROYALTON BORO DAUPHN | 818 SHIPPEN ST T C OF ROYALTON BORO MIDDLETOWN PA 17057 |
| ROYALTON HARTLAND C S T ALABAMA | 50 PARK AVE MIDDLEPORT NY 14105 |
| ROYALTON HARTLAND C S TN HARTL | MAIN AND PARK AVE C O MARINE MIDLAND BANK MIDDLEPORT NY 14105 |

| Claim Name | Address Information |
|---|---|
| ROYALTON HARTLAND C S TN HARTLAND | MAIN AND PARK AVE C O MARINE MIDLAND BANK MIDDLEPORT NY 14105 |
| ROYALTON HARTLAND C S TN LOCKP | 50 PARK AVE RECEIVER OF TAXES MIDDLEPORT NY 14105 |
| ROYALTON HARTLAND C S TN LOCKPORT | 50 PARK AVE RECEIVER OF TAXES MIDDLEPORT NY 14105 |
| ROYALTON HARTLAND CS CMBND TOWNS | 54 STATE ST SCHOOL TAX COLLECTOR MIDDLEPORT NY 14105 |
| ROYALTON HARTLAND CS CMBND TOWNS | 54 STATE STREET PO BOX 297 SCHOOL TAX COLLECTOR MIDDLEPORT NY 14105 |
| ROYALTON HARTLND CEN SCH CMBD TWN | 54 STATE ST SCHOOL TAX COLLECTOR MIDDLEPORT NY 14105 |
| ROYALTON TOWN | 5316 ROYALTON CTR RD TAX COLLECTOR MIDDLEPORT NY 14105 |
| ROYALTON TOWN | E6384 HWY 54 TREASURER ROYALTON TWP NEW LONDON WI 54961 |
| ROYALTON TOWN | E6384 STATE HWY 54 ROYALTON TOWN TREASURER NEW LONDON WI 54961 |
| ROYALTON TOWN | E6384 STATE HWY 54 TREASURER ROYALTON TWP NEW LONDON WI 54961 |
| ROYALTON TOWN | ROUTE 1 WEYAUWEGA WI 54983 |
| ROYALTON TOWNSHIP | 980 MINERS RD SAINT JOSEPH MI 49085 |
| ROYALTON TOWNSHIP | 980 MINERS RD ST JOSEPH MI 49085 |
| ROYALTON TOWNSHIP | 980 MINERS RD TREASURER ROYALTON TWP SAINT JOSEPH MI 49085 |
| ROYALTON TOWNSHIP | 980 MINERS RD TREASURER ROYALTON TWP ST JOSEPH MI 49085 |
| ROYALTY COMPANIES OF INDIANA INC | 1000 D AVE SEYMOUR IN 47274 |
| ROYALTY CONSTRUCTION | 201 E 5TH AVE GARY IN 46402-1315 |
| ROYALTY REALTY | 35 SARATOGA AVE WEST BABYLON NY 11704 |
| ROYALTY, GEORGE W & ROYALTY, LAURA B | 456 CHIMNEY ROCK ROAD HARRODSBURG KY 40330 |
| ROYALTY, MELINDA | 8508 AVIVA LN PAUL DAVIS RESTORATION INDIANAPOLIS IN 46237 |
| ROYALWOOD MUD L | 11111 KATY FWY 725 CO BOB LEARED INTERESTS HOUSTON TX 77079 |
| ROYALWOOD MUD L | 11111 KATY FWY 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| ROYCE A DOVER | 215 DEERWALK DRIVE WINDER GA 30680 |
| ROYCE AND MICHELLE COLLINS | 3745 W 64TH AVE AND PAUL DAVIS RESTORATION ANCHORAGE AK 99502 |
| ROYCE AND MICHELLE COLLINS AND | 3745 W 64TH AVE PAUL DAVIS RESTORATION ANCHORAGE ANCHORAGE AK 99502 |
| ROYCE AND PHILLIPS MARTIN AND | 9955 WECKERLY RD SUNGLO SERVICES MONCLOVA OH 43542 |
| ROYCE D. WOOD | 14224 CALIFA ST SHERMAN OAKS CA 91401 |
| ROYCE INSURANCE AGENCY | 39042 DESERT GREENS DR E PALM DESERT CA 92260 |
| ROYCE L DRENNAN ATT AT LAW | PO BOX 22846 WARR ACRES OK 73123 |
| ROYCE LEE DRENNAN ATT AT LAW | PO BOX 722458 NORMAN OK 73070 |
| ROYCE, HILDA | 543 EL MODENA AVE NEWPORT BEACH CA 92663 |
| ROYD LEMUS | 12905 SW 42 STREET SUITE 104 MIAMI FL 33175 |
| ROYDEN L SPERR AND DAWN L SPERR | 13606 BIRCH RD ULTIMATE RESTORATION INC ROGERS MN 55374 |
| ROYER ASSOCIATION MANAGEMENT | 128 N 166TH LN GOODYEAR AZ 85338-2721 |
| ROYER REALTY LTD | 301 E COLUMBUS AVE BELLEFONTAINE OH 43311 |
| ROYER REMODELING | 16001 E LOYOLA DR AURORA CO 80013-2719 |
| ROYER, JEREMY | 809 DENNIS AVE MIRANDA ROYER LEESVILLE LA 71446 |
| ROYERSFORD BORO MONTGY | 939 CHESTNUT ST T C OF ROYERSFORD BORO ROYERSFORD PA 19468 |
| ROYLE SERVICES, INC | 35 CARMEN CT NEWNAN GA 30265-1777 |
| ROYLE, LAUREE & ROYLE, STEPHEN F | PO BOX 343 SANBORNVILLE NH 03872 |
| ROYS OFFICE REPAIRS | 31 WILLOW AVE LARKSPUR CA 94939 |
| ROYS REMODELING SERVICE | 4217 MONNA FORT WORTH TX 76117-2759 |
| ROYS, ANTHONY J | 30571 RYAN LN ELKHART IN 46516 |
| ROYSE CITY ISD | PO BOX 586 TAX COLLECTOR ROWLETT TX 75030-0586 |
| ROYSE CITY ISD | PO BOX 586 TAX COLLECTOR ROYSE CITY TX 75189-0586 |
| ROYSTER, DOCK & ROYSTER, EDITH L | 2026 OREN AVE FLINT MI 48505 |
| ROYSTER, LARRY S & MCCARTY, DAWN F | 6097 LOUNSBURY ROAD WILLIAMSTON MI 48895 |
| ROYSTON CITY | CITY HALL 634 FRANKLIN SPRINGS ST TAX COLLECTOR ROYSTON GA 30662 |
| ROYSTON CITY | FRANKLIN SPRINGS RD CITY HALL ROYSTON GA 30662 |

| Claim Name | Address Information |
|---|---|
| ROYSTON CITY FRANKLIN | CITY HALL 634 FRANKLIN SPRINGS ST TAX COLLECTOR ROYSTON GA 30662 |
| ROYSTON CITY HART CO | 634 FRANKLIN SPRINGS ST TAX COLLECTOR ROYSTON GA 30662 |
| ROYSTON MEULLER MCLEAN AND REID LLP | 102 W PENNSYLVANIA AVE 600 ROYSTON MEULLER MCLEAN AND REID LLP TOWSON MD 21204 |
| ROYSTON RAYZOR VICKERY & WILLIAMS LLP | ANGELA LEMONS VS. GMAC MORTGAGE LLC F/K/A GMAC MORTGAGE CORP AND EXECUTIVES TRUSTEE SERVICES LLC 306 22ND ST, STE 301 GALVESTON TX 77550 |
| ROYSTON RAYZOR VICKERY AND WILLIAM | 802 N CARANCAHUA STE 1300 WILLIAMS LLP CORPUS CHRISTI TX 78401-0021 |
| ROYTEM INC | 17734 PRESTON RD 100 DALLAS TX 75252 |
| ROZ REALTY | 4200 B JACKSON ST ALEXANDRA LA 71303 |
| ROZ REALTY | 4200 B JACKSON ST ALEXANDRIA LA 71303 |
| ROZA IRRIGATION DISTRICT | 125 S 13TH ST PO BOX 810 SUNNYSIDE WA 98944 |
| ROZALYN LANDISBURG ATT AT LAW | 220 MEADOWBROOK AVE UPPER DARBY PA 19082 |
| ROZALYN LANDISBURG ESQ ATT AT L | 3405 S LONGFELLOW CIR HOLLYWOOD FL 33021 |
| ROZALYN LANDISBURG ESQ ATT AT LA | 3701 N 29TH AVE HOLLYWOOD FL 33020 |
| ROZANNE HUG | PO BOX 805 YERMO CA 92398 |
| ROZAS, MARIA C | 74 V STREET NW WASHINGTON DC 20001 |
| ROZIDA HASSAN | 2725 PINERY LN RICHARDSON TX 75080 |
| ROZIER APPRAISAL COMPANY | 3594 E HWY 84 PO BOX 66 BLACKSHEAR GA 31516 |
| RP ALTAMONTE I LLC | PO BOX 536975 ATLANTA GA 30353-6975 |
| RP CAPITAL HOLDINGS 467 | 6326 PECAN AVE ORANGEVALE CA 95662 |
| RPA CUSTOM HOME IMPROVEMENTS | PO BOX 1567 HIGHLAND MI 48357-1567 |
| RPBERT E VAIL AND JERRY HICKS | 507 LINCOLN AVE GREENWOOD MS 38930 |
| RPI BRYANT IRVIN LTD | 2929 CARLISLE ST., #170 DALLAS TX 75204 |
| RPM MORTGAGE INC | 2175 N CALIFORNIA BLVD SUITE 100 WALNUT CREEK CA 94596 |
| RPM MORTGAGE INC | 2175 N CALIFORNIA BLVD STE 1000 WALNUT CREEK CA 94596 |
| RPV INVESTMENT GROUP LLC | 1379 PARK WESTERN DR#300 SAN PEDRO CA 90732 |
| RPZ REALTY | 1417 DOUGLAS AVE NORTH PROVIDENCE RI 02904 |
| RPZ REALTY INC | 1875 MINERAL SPRING AVE N PROVIDENCE RI 02904 |
| RR BERNER REAL ESTATE | 227 MAIN ST PO BOX 45 LOUISVILLE NE 68037 |
| RR DONNELLEY DBA BANTA | PO BOX 809284 CHICAGO IL 60680-9284 |
| RR HOME INSPECTION INC | 9127 NEWKIRK AVE NORTH BERGEN NJ 07047 |
| RR RAINOSEK AND ASOC | 909A W MAIN ST LEAGUE CITY TX 77573 |
| RR SAN JUAN ALAMO ISD SAN JUAN | 201 S GUNWOOD PO BOX 1200 ASSESSOR COLLECTOR PHARR TX 78577 |
| RRH & ASSOCIATES ATTORNEYS AT LAW, LLLC | ROQUE – PRISCILLA A ROQUE VS US BANK NATL ASSOC AS TRUSTEE GMAC MRTG,LLC HOMECOMINGS FINANCIAL,LLC SEBRING CAPITAL G ET AL THE PAN BUILDING 1600 KAPLOLANI BLVD., SUITE 1700 HONOLULU HI 96814 |
| RRH & ASSOCIATES, LLLC | ERIC ANDERSON JR VS CENTRAL PACIFIC HOMELOANS INCORPORATED DEUTSCHE BANK TRUST COMPANY AMERICA AND GMAC MORTGAGE, LLC 1001 BISHOP STREET, SUITE 1000 HONOLULU HI 96813-3407 |
| RRR HOMES, LLC A NEVADA LLC | 1601 N RANCHO LAS VEGAS NV 89106 |
| RRWA | 16166 HWY J 29 CENTERVILLE IA 52544 |
| RRWADE INC | 2023 N MURRAY WICHITA KS 67212 |
| RS COOPER AND ASSOCIATES | 3731 STOCKER ST STE 110 LOS ANGELES CA 90008 |
| RSA SECURITY INC | 1040 AVE OF THE AMERICAS NEW YORK NY 10087 |
| RSA SECURITY INC. | 174 MIDDLESEX TPKE BEDFORD MA 01730 |
| RSF HOMEOWNERS ASSOCIATION | 9633 S 48TH ST STE 150 PHOENIX AZ 85044 |
| RSHARER, BARRY | 1202 LAUREL OAK RD VOORHEES NJ 08043 |
| RSI INTERNATIONAL INC | 1250 E COPELAND RD ARLINGTON TX 76011 |
| RSJS INVESTMENTS | 1535 J STREET SUITE D MODESTO CA 95354 |
| RSJS INVESTMENTS LLC | 113 PALM AVE MODESTO CA 95350-5419 |
| RSR APPRAISERS AND ANALYSTS | 308 E PENN DR ENOLA PA 17025 |

| Claim Name | Address Information |
|---|---|
| RSUI INDEMNITY COMPANY | 945 E PACES FERRY RD ATLANTA GA 30326 |
| RT CONSTRUCTION | 120 DOGWOOD TRIAL BUTLER AL 36904 |
| RT ESLEECK REAL ESTATE APPRAISALS | 2169 PATRIDGE PL SUFFOLK VA 23433 |
| RT FINANCIAL | 1443 MITCHELL RD MODESTO CA 95351 |
| RT GOLDEN INC DBA REMAX OF MT PLEAS | 1414 W HIGH ST MT PLEASANT MI 48858 |
| RT ROCHE AND ASSOCIATES | 310 TOWN AND COUNTRY PALO ALTO CA 94301 |
| RTA | 111 S CHERRY ST STE 1200 OLATHE KS 66061 |
| RTC ENTERPRISES | 29720 RANCHO CALIFORNIA RD 3B TEMECULA CA 92591 |
| RTC ENTERPRISES | 29377 RANCHO CALIFORNIA RD STE 101 TEMECULA CA 92591-5206 |
| RTE TRANSPORT LTD | PO BOX 14 RTE 23 ASHLAND NY 12407 |
| RTI CO LLC | 13632 TAFT ST GRADEN GROVE CA 92843 |
| RTP TOWNHOUSE ASSOCIATION INC | 913 REGAL PATH LN DECATUR GA 30030 |
| RTW ENVIRONMENTAL SERVICES | 2705 LOCUST AVE W UNIVERSITY PLACE WA 98466 |
| RU  WEI | 137 PETERBOROUGH ST UNIT 7 BOSTON MA 02215 |
| RUAL AND CINTHIA NEGRIN | 6182 D PINE TREE LN TAMARAC FL 33319 |
| RUBALCABA, ALBERTO & RUBALCABA, MARICELA | 7524 SUNNYBRAE AVENUE WINNETKA AREA OS ANG CA 91306 |
| RUBALCABA, BENIGNA & RAMIREZ, HIGINIO | 1429 E COLON ST WILMINGTON CA 90744-2110 |
| RUBALCAVA, ALBERT | 3700 SELMA AVE FORT WORTH TX 76111 |
| RUBALCAVA, BRITTANY | 516 S CHATSWORTH DOW AND BRITTANY JOHNSON MESA AZ 85208 |
| RUBALCAVA, JAIME & RUBALCAVA, VIRGINIA | 3829 WELLINGTON RD LOS ANGELES CA 90008-1810 |
| RUBEL, ALLEN & RUBEL, TRACY | 500 RUBY VISTA CT LAS VEGAS NV 89144-4101 |
| RUBEN A DAVILA | TAMARA S WATSON 1926 DEER HAVEN DRIVE CHINO HILLS CA 91709 |
| RUBEN A VILLA | 7420 CHANTILLY WAY HUGHSON CA 95326 |
| RUBEN AND JENNIFER MAJOR | 319 GARFIELD TEMPE AZ 85281 |
| RUBEN AND MARIA ESPINOZA AND | 6409 PARAMOUNT BLVD CROSSCHECK PUBLIC ADJUSTERS INC PICO RIVERA CA 90660 |
| RUBEN AND SHEILA AMW | 1 JADA LN FERNANDEZ GREENWICH CT 06830 |
| RUBEN AND SORAYA MELAMED AND | 500 USHER PL METROPOLITAN ADJUSTMENT BUREAU BEVERLY HILLS CA 90210 |
| RUBEN AND TERESA REYES AND | 5177 SW 165TH ST MIRIAN FELICIANO OCALA FL 34473 |
| RUBEN AND WOODS | 2878 CAMINO DEL RIO S SAN DIEGO CA 92108 |
| RUBEN AND WOODS | 2878 CAMINO DEL RIO S STE 200 SAN DIEGO CA 92108 |
| RUBEN AYALA | BARBARA MARIE AYALA 21371 LINDSAY DRIVE TRABUCO CANYON CA 92679 |
| RUBEN B COSTA JR | KAREN M COSTA 87A MILK ST BLACKSTONE MA 01504 |
| RUBEN C GARZA | PO BOX 638 MC ALLEN TX 78505 |
| RUBEN C SOSA AND | MARIA SOSA 325 E. HULLETT STREET LONG BEACH CA 90805 |
| RUBEN D. KIPPER | 1620 CLEAR SPRINGS LANE COLONIAL HEIGHTS VA 23834 |
| RUBEN DIMALANTA | 3935 ACKERMAN DRIVE LOS ANGELES CA 90065 |
| RUBEN E AGUAS | 12 FIRLOOP CIR OROVILLE CA 95966-7721 |
| RUBEN E PENA AND VELOCITY | 4402 KACEE DR CONSTRUCTION SERVICES HOUSTON TX 77084 |
| RUBEN E VASQUEZ ATT AT LAW | 719 S FLORES ST STE 100 SAN ANTONIO TX 78204 |
| RUBEN ESTRADA | KELLER WILLIAMS PREFERRED REALTY 11859 PECOS STREET #200 WESTMINSTER CO 80234 |
| RUBEN F ARIZMENDI AND ASSOCIATE | 17 HORTON PLZ SAN DIEGO CA 92101 |
| RUBEN GONZALEZ | 11915 LEISURE DRIVE DALLAS TX 75243 |
| RUBEN GONZALEZ | 399 WINNIPEG AVE BROWNSVILLE TX 78526-9421 |
| RUBEN HUIZAR JR AND | KATHRYN M HUIZAR 7902 SANTA MONICA AVE STANTON CA 90680 |
| RUBEN J FLORES AND | JOSEPHINE B FLORES 1590 E GABRILLA DRIVE CASA GRANDE AZ 85122-8668 |
| RUBEN J ZELLNER III AND | 327 MAHONING ST CYNTHIA ZELLNER LEHIGHTON PA 18235 |
| RUBEN J. MANRIQUE | KATHERINE PLACE 1631 S MICHIGAN AVE # 212 CHICAGO IL 60616-1252 |
| RUBEN MEDINA | JACQUELINE CUENCA 1940 E. RANCHO GRANDE DRIVE COVINA CA 91724 |

| Claim Name | Address Information |
|---|---|
| RUBEN MENDOZA | 806 S IOWA AVE WESLACO TX 78596-7038 |
| RUBEN MORGAN CONSTRUCTION | 296 GRIFFIN MTN TRAIL CONYERS GA 30013 |
| RUBEN MORGAN CONSTRUCTION | 100 PINE TREE COVINGTON GA 30014 |
| RUBEN O DIAZ AND | RUBEN O DIAZ 12845 BROMONT AVE SAN FERNANDO CA 91340 |
| RUBEN ORTIZ | 6318 WHITE OAKS LN FRISCO TX 75035-7709 |
| RUBEN PADRON | 11642 SW 100TH AVE MIAMI FL 33176 |
| RUBEN PENA MORADIA AGENCY | 2033 AIRLINE RD STE C7 CORPUS CHRISTI TX 78412 |
| RUBEN POLANCO | 1401 HARDESTY AVE KANSAS CITY MO 64127 |
| RUBEN QUINTANA AND OLAN QUINTANA | 1475 KNOLLWOOD PL CHULA VISTA CA 91915 |
| RUBEN RAMOS AND GMAC AND STATEWIDE | 2600 E BIRCH ST PUBLIC ADJUSTERS INC PHILADELPHIA PA 19134 |
| RUBEN RODRIGUEZ AND | ELIZABETH RODRIGUEZ 338 CORSICA CT POINCIANA FL 34758 |
| RUBEN SANDOVAL | ANTONIA SANDOVAL 521 S CONCORD PLACE ANAHEIM CA 92805 |
| RUBEN SANTIAGO ROMERA | JOY LYNN DEL MANZANO RIVERA 1714 GLENWICK DRIVE WINDERMIRE FL 34786 |
| RUBEN THOMAS FERNANDEZ ATT AT LAW | PO BOX 391 DURHAM NC 27702 |
| RUBEN TORRES | CORRIN TORRES 15804 HAZELCREST DRIVE LA MIRADA CA 90638 |
| RUBEN WILLIAMS | RAGAN KIMBERLY 2735 WEST MACKENZIE DRIVE PHOENIX AZ 85017 |
| RUBEN ZAPATA AND DZ PAINT | 3102 E ROESER RD INC DRYWALL PHOENIX AZ 85040 |
| RUBEN, ADAM B & DIJULIO, SARAH M | 109 4TH ST NE WASHINGTON DC 20002-5931 |
| RUBEN, LAWRENCE | 600 MADISON AVE GROUND RENT COLLECTOR NEW YORK NY 10022 |
| RUBENSTEIN & ZIFF, INC. | 701 XENIA AVENUE SUITE 260 MINNEAPOLIS MN 55416 |
| RUBENSTEIN PUBLIC RELATIONS INC | 1345 AVE OF THE AMERICAS 30TH FL NEW YORK NY 10105 |
| RUBENSTEIN, BERTHA | 11 SLADE AVE APT 103A COLLECTOR OF GROUND RENT BALITMORE MD 21208 |
| RUBENSTEIN, BERTHA | 11 SLADE AVE APT 103A COLLECTOR OF GROUND RENT PIKESVILLE MD 21208 |
| RUBENSTEIN, BERTHA | 11 SLADE AVE APT 103A BALTIMORE MD 21208-5209 |
| RUBENSTEIN, BERTHA | 11 SLADE AVE APT 103A ORLEAN VA 20128 |
| RUBENSTEIN, KEN | 2112 ACACIA PARD DR 505 LYNDHURST OH 44124 |
| RUBICON EQUITY GROUP | 400 12TH STREET SUITE 19 MODESTO CA 95354 |
| RUBICON TOWN | RUBICON TOWN TREASURER PO BOX 44 W505 POND RD RUBICON WI 53078 |
| RUBICON TOWN | PO BOX 44 RUBICON WI 53078 |
| RUBICON TOWN | R 1 RUBICON WI 53078 |
| RUBICON TOWN | W1383 CO RD N TREASURER RUBICON WI 53078 |
| RUBICON TOWN | W1383 CO RD N TREASURER TOWN OF RUBICON RUBICON WI 53078 |
| RUBICON TOWNSHIP | 3195 N LAKESHORE RD TREASURER RUBICON TWP PORT HOPE MI 48468 |
| RUBICON TOWNSHIP | PO BOX 201 TREASURER RUBICON TWP PORT HOPE MI 48468 |
| RUBIDIA SIBRIAN | 250 LEIGHTON AVENUE RED BANK NJ 07701 |
| RUBIDIA SIBRIAN V HAWTHORNE CAPITAL CORP GLOBE | MORTGAGE AMERICA FIRST RESIDENTIAL MORTGAGE GMAC MORTGAGE LLC AND ET AL ALUM AND FERRER 501 70 ST GUTTENBERG NJ 07093 |
| RUBIDIO ORTEGA | 2201 BRICKELL AVE APT 23 MIAMI FL 33129 |
| RUBIN & LICATESI, P.C. | US BANK NATL ASSOC VS JOSE A PREZA, MARIA PREZA, PEOPLE OF THE STATE OF NEW YORK, NEW YORK STATE DEPARTMENT OF TAXATION ET AL 591 STEWART AVENUE GARDEN CITY NY 11530 |
| RUBIN AND ASSOCIATES | 13601 PRESTON RD STE 500E DALLAS TX 75240 |
| RUBIN AND LEVIN | 500 MAROTT CTR 342 MASSACHUSETTS AVE INDIANAPOLIS IN 46204 |
| RUBIN AND LEVIN PC | 342 MASSACHUSETTS AVE STE 500 INDIANAPOLIS IN 46204 |
| RUBIN G SEGAL ESQ ATT AT LAW | 97 INDIA ST PORTLAND ME 04101 |
| RUBIN GLICKMAN AND STEINBERG | PO BOX 1277 LANSDALE PA 19446 |
| RUBIN LUBLIN LLC | 3740 DAVINCI CT STE 400 NORCROSS GA 30092-7613 |
| RUBIN VIGIL | 10171 ESTHER CIRCLE CYPRESS CA 90630 |
| RUBIN, DAVID | 23109 E GROVELAND BEACHWOOD OH 44122 |
| RUBIN, LESLIE | PO BOX 2309 LA JOLLA CA 92038 |

| Claim Name | Address Information |
| --- | --- |
| RUBIN, MARK S | 13601 PRESTON RD STE 500E DALLAS TX 75240 |
| RUBINFELD, HAROLD | 1110 W AVE L 12 STE 1C LANCASTER CA 93534 |
| RUBINGER, KAREN L | 1833 W MARK LN 3 STOCKTON CA 95207 |
| RUBINO, ANTHONY | 9408 W. 129TH STREET OVERLAND PARK KS 66213 |
| RUBINO, VINCENT | PO BOX 511 CORVELEYN ET AL 712 MONROE ST STROUDSBURG PA 18360 |
| RUBINS KASE RUBINS CAMBIANO AND | 9237 WARD PKWY STE 330 KANSAS CITY MO 64114 |
| RUBINSHTEIN, MICHAEL | 1208A VFW PKWY WEST ROXBURY MA 02132 |
| RUBINSTEIN, DANIEL A | 113 WINDING HILL DR LANCASTER PA 17601-1739 |
| RUBIO, CARLOS E | 266 NW 34TH STREET MIAMI FL 33127 |
| RUBIO, ELIDA | 4025 EAST DAYTON AVENUE FRESNO CA 93726-6041 |
| RUBIO, EPIMACO O & RUBIO, MARGARET J | 438 CLUB CIRCLE DANIELS WV 25832-9212 |
| RUBIO, IGNACIO J & RUBIO, LAURA E | 1325 S YUCCA AVE BLOOMINGTON CA 92316-2133 |
| RUBIO, JIMMY D & RUBIO, SHAWN | 246 COUNTY ROAD 314 ORANGE GROVE TX 78372-9754 |
| RUBIO, JOSE E & TORRES, ANA M | 2230 NORTH ORCHARD STREET CHICAGO IL 60614 |
| RUBIO, ROBERT | 2971 ARES WAY SAN DIEGO CA 92139 |
| RUBIO, RUDY | 4502 N CORNELIA CIR CORPUS CHRISTI TX 78408 |
| RUBLE, KURT E & ENGLISH, MARLA D | 7130 VOLTA ST SAN DIEGO CA 92111 |
| RUBLOFF RESIDENTIAL PROPERTIES | 980 N MICHIGAN AVE STE 900 CHICAGO IL 60611-4554 |
| RUBY A BOTELLO AND | 1914 PACIFIC PL DON HUFFMAN MURFREESBORO TN 37128 |
| RUBY AND KIMBERLY SNYDER | 1209 ESTHER KEMAH TX 77565 |
| RUBY BRASWELL REALTY LLC | 3505 SUNSET AVE ROCKY MOUNTAIN NC 27804 |
| RUBY BROWN GREENE | 1518 CHILLUM RD APT 203 HYATTSVILLE MD 20782-2446 |
| RUBY CANYON HOA | 3002 I 70 BUSINESS LOOP STE 2 C O HERITAGE PROPERTY MANAGEMENT GRAND JUNCTION CO 81504 |
| RUBY D DUNSON | 19315 PIERSON DETROIT MI 48219 |
| RUBY D. SANDHOFF | 3101  LINK ROAD 44 LYNCHBURG VA 24503 |
| RUBY DABNEY AND FORD ROOFING | 801 3RD ST SERVICE FRANKLIN LA 70538 |
| RUBY DABNEY AND THE SHERWIN | 801 3RD ST WILLIAMS CO AND JERRY GUILLOTTE FRANKLIN LA 70538 |
| RUBY HEMPHILL AND STEVENS | 718 36TH AVE SIDING AND HOME IMPROVEMENT TUSCALOSSA AL 35401 |
| RUBY J. PALMER | 1564 77TH AVENUE OAKLAND CA 94621 |
| RUBY JACKSON AND MARIO ROACH | 857 BARBARA DR MEMPHIS TN 38108 |
| RUBY L BAKER | 957 STURTEVANT RD WINTHROP ME 04364 |
| RUBY L FEASTER AND | 1161 WYLIE RD RONALD JOHNSON CONTRACTOR CHESTER SC 29706 |
| RUBY L. BROWN | 1121 W. SAGINAW LANSING MI 48915 |
| RUBY L. GAINES | RELOCATION ADVANTAGE 2400 DALLAS PKWY STE 460 PLANO TX 75093 |
| RUBY M. PATTERSON | 261 WISTAR ROAD OAKLAND CA 94603 |
| RUBY MCCOY AND KUYKENDALL | 13809 RENAULT ST CONSTRUCTION HOUSTON TX 77015 |
| RUBY PENA | 159 E BENWOOD ST COVINA CA 91722 |
| RUBY RICHARD | 2205 EWING DRIVE LEBANON TN 37087 |
| RUBY T JONES | P O BOX 410 PILOT MT NC 27041 |
| RUBY TOWN | R 1 GILMAN WI 54433 |
| RUBY TOWN | 32260 COUNTY HWY M RUBY TOWN TREASURER HOLCOMBE WI 54745 |
| RUBY TOWN | 32260 COUNTY HWY M TREASURER RUBY TOWN HOLCOMBE WI 54745 |
| RUBY, BRET J & RUBY, DENISE R | 344 ANDERSON STATION RD CHILLICOTHE OH 45601-8537 |
| RUBY, DAVID R | PO BOX 1463 RICHMOND VA 23218 |
| RUBY, DAVID R | 11 S 12TH ST PO BOX 1463 RICHMOND VA 23219 |
| RUCH MOORE CRAVEN SUTTON MURRY | 745 FORT ST 20TH FL HAWAII TOWER HONOLULU HI 96813 |
| RUCHI KUMAR AND M MILLER | 114 BALDWIN TERRACE AND SON LLC WAYNE NJ 07470 |
| RUCINSKI, KEITH | ONE CASCADE PLZ STE 2020 AKRON OH 44308 |

| Claim Name | Address Information |
|---|---|
| RUCKER, JAMES K | 4701 SALMON RUN WAY FORT WORTH TX 76137 |
| RUCKER, KIRK | 9 HOLLOWAY SAN FRANCISCO CA 94112 |
| RUCKER, LLOYD & RUCKER, REGINA | 4037 DIAMOND BLUFF SW LILBURN GA 30047 |
| RUDD, BRAD A | 740 TUFTS AVE E PORT ORCHARD WA 98366 |
| RUDDER, ARABELLY | 14128 PADDOCK ST SYLMAR CA 91342-2956 |
| RUDDIE, SARAH | GROUND RENT PO BOX 202 STEVENSVILLE MD 21666-0202 |
| RUDDIE, SARAH | GROUND RENT COLLECTOR PO BOX 202 STEVENSVILLE MD 21666-0202 |
| RUDDLE, JEFFREY & RUDDLE, ELIZABETH | HC 69 BOX 205A BRANDYWINE WV 26802 |
| RUDDY AND VARGA | 1700 N FARNSWORTH AVE AURORA IL 60505 |
| RUDDY REALTORS | 25 N MAIN ST CARBONDALE PA 18407 |
| RUDDY REALTY | 25 N MAIN ST CARBONDALE PA 18407 |
| RUDEN MCCLOSKY - PRIMARY | 200 EAST BROWARD BLVD FORT LAUDERDALE FL 33301 |
| RUDEN MCCLOSKY P A | 200 E BROWARD BLVD FT LAUDERDALE FL 33301 |
| RUDLEY AND GLORIA ANTHONY | 11600 SW COURTLY MANOR DR LAKE SUZY FL 34269-7030 |
| RUDLEY LELAND AND M AND M ROOFING | 4061 LINCOLN ST GARY IN 46408-2513 |
| RUDMAN AND WINCHELL | PO BOX 1401 BANGOR ME 04402 |
| RUDNICK, MARION | 20774 CONCORD GREEN DR W BOCA RATON FL 33433 |
| RUDOLF OTTERBACH | HELGA OTTERBACH 2463 REGAL CT LAWRENCEVILLE GA 30044-3786 |
| RUDOLFO B LOPEZ AND | NELLY E LOPEZ 112 W MARIPOSA # A B SAN CLEMENTE CA 92672 |
| RUDOLG BROWN WYNTER AND JOSHUA | 550 MAYFAIR CROSSING DR MILLER ROOFING AND CONSTRUCTION LITHONIA GA 30038 |
| RUDOLPH  HILGEMANN | 27665 W WILMOT ANTIOCH IL 60002 |
| RUDOLPH A. SUMMA | ANGELA SUMMA 747 WEST PENN STREET LONG BEACH NY 11561 |
| RUDOLPH AND JOLYN PAUL | 226 GRANDVIEW DR AMHERST VA 24521 |
| RUDOLPH AND PATHY TRUSCLAIR | 1713 GRAYWOOD DR AND RUDOLPH TRUSCLAIR JR AND FAST DRY LLC MABELTON GA 30126 |
| RUDOLPH AND PATHY TRUSCLAIR | 1713 GRAYWOOD DR AND RUDOLPH TRUSCLAIR JR AND NMD SERVICES INC MABELTON GA 30126 |
| RUDOLPH AND THERESA SANCHEZ AND | 414 VINSON RD A SOURTHER ROOFING BRANDENBURG KY 40108 |
| RUDOLPH ANNEN, SPARBER | 701 B ST STE 1400 SAN DIEGO CA 92101-8164 |
| RUDOLPH B CHAVEZ ATT AT LAW | 2014 CENTRAL AVE SW ALBUQUERQUE NM 87104 |
| RUDOLPH BARTKE | 133 W OLDIS STREET ROCHELLE PARK NJ 07662 |
| RUDOLPH C CAMPBELL ATT AT LAW | 6601 MEMORIAL HWY TAMPA FL 33615 |
| RUDOLPH C MCCOLLUM JR ATT AT | PO BOX 4595 RICHMOND VA 23220 |
| RUDOLPH C MCCOLLUM JR ATT AT LAW | PO BOX 4595 RICHMOND VA 23220 |
| RUDOLPH D.SILVA | 99 CLEVELAND RD #28 PLEASANT HILL CA 94523 |
| RUDOLPH DAZEVEDO AND WILLS | 736 BURTON ST PAINT AND HOME REPAIR ROCKY MOUNT NC 27803 |
| RUDOLPH F LARA | LINDA L LARA 128 SOUTH PLANTATION PLACE ANAHEIM CA 92806 |
| RUDOLPH F PERHALLA ATT AT LAW | 1441 E CLOVERLAND DR IRONWOOD MI 49938 |
| RUDOLPH F SANCHEZ AND | GLORIA SANCHEZ 4 INGLESIDE ROAD NEW FAIRFIELD CT 06812 |
| RUDOLPH FRIEDMANN LLP | 92 STATE ST BOSTON MA 02109 |
| RUDOLPH GARCIA | RACHEL M GARCIA 2923 LINCOLN STREET HIGHLAND IN 46322 |
| RUDOLPH III, FRANK T & RUDOLPH, JACKIE L | 2590 STILLWATER ROAD LOWVILLE NY 13367 |
| RUDOLPH J. CHMURA | ELIZABETH M. CHMURA 25 HIGH PINE CIRCLE WILBRAHAM MA 01095 |
| RUDOLPH M DANIEL | DIANNA DANIEL 11 SAMANTHA WAY SPOTSWOOD NJ 08884 |
| RUDOLPH MILLER AND KEVIN ROBERTS | 3216 HALEYS WAY SE CONYERS GA 30013 |
| RUDOLPH MODSTER | 25841 SANTO DRIVE MISSION VIEJO CA 92691-5723 |
| RUDOLPH R ZAMORA | 1226 DEEER ROAD FREMONT CA 94536 |
| RUDOLPH ROACH AND FLOYD | 917 TOM SMITH RD JOSEPH LILBURN GA 30047 |
| RUDOLPH TOWN | 1147 CO TR C RUDOLPH WI 54475 |

| Claim Name | Address Information |
|---|---|
| RUDOLPH TOWN | 129 CTY RD DD RUDOLPH TOWN TREASURER RUDOLPH WI 54475 |
| RUDOLPH TOWN | 559 CTY RD P RUDOLPH WI 54475 |
| RUDOLPH TOWN | 559 CTY RD P TREASURER RUDOLPH TWP RUDOLPH WI 54475 |
| RUDOLPH VILLAGE | 1466 MAIN ST RUDOLPH WI 54475 |
| RUDOLPH VILLAGE | 6947 ROCKY RUN DR TREASURER RUDOLPH VILLAGE RUDOLPH WI 54475 |
| RUDOLPH VILLAGE | TREASURER RUDOLPH VILLAGE 6947 ROCKY RUN DR RUDOLPH WI 54475-9725 |
| RUDOLPH W SAVICH ATT AT LAW | 409 S COLLEGE AVE # A BLOOMINGTON IN 47403-1514 |
| RUDOLPH, DAVID A | 4817 BLACKHAWK DR SAINT LOUIS MO 63123-5703 |
| RUDOLPH, DEBBI | SV242 400 COUNTRYWIDE WAY COUNTRYWIDE MORTGAGE SIMI VALLEY CA 93065 |
| RUDOLPH, DEBBIE | 4015 APPLEGATE RD CLIMATE GUARD INC APPLEGATE MI 48401 |
| RUDOLPH, DONNA L & MURPHY, KATHLEEN M | 218 MERRIMAN ROAD LOUISVILLE KY 40207 |
| RUDOLPH, PAUL N | 935 RODNEY DR # 1 NASHVILLE TN 37205-1015 |
| RUDOVSKY, MICHAEL A & | MADLENER, CHRISTINA A 4940 MYRTLE DRIVE CONCORD CA 94521 |
| RUDSER, JOHN L & FONTAINE, CAROLYN M | 20 FAIRFAX ST WEST NEWTON MA 02465-2607 |
| RUDY A ORTIZ ATT AT LAW | PO BOX 26191 ALBUQUERQUE NM 87125 |
| RUDY AND GLORIA OCAMPO AND KIM AND KURT | 9611 DUKE DR YOUNGBERG WESTMINSTER CA 92683 |
| RUDY CASTILLO JR | DARCEY D. CASTILLO 105 S ONTARE RD SANTA BARBARA CA 93105-3212 |
| RUDY CORDOVA INS AGENCY | 4033 RIDGE PUEBLO CO 81008 |
| RUDY E BOFFRO | DIANE BOFFRO 6048 WEST GRACE CHICAGO IL 60634-2547 |
| RUDY E. GARCIA | VALINDA GARCIA 1546 SAN ALTOS PLACE LEMON GROVE CA 91945 |
| RUDY ESTRADA | 5527 E GRANT FRESNO CA 93727 |
| RUDY FLORES | 1622 W. POMONA ST # A SANTA ANA CA 92704 |
| RUDY G THELL | TERESA A THELL 2821 NORTH WEST 12TH STREET NEW BRIGHTON MN 55112 |
| RUDY GRAVES AND CANNON | 783 W MCAULEY DR CONSTRUCTION WEST MEMPHIS AR 72301 |
| RUDY HOBBS | 3331 SPRINGFIELD AVENUE PENNSAUKEN NJ 08109 |
| RUDY J. PODRAT | CHIMEN L. PODRAT 1795 HALAMA ST KIHEI HI 96753 |
| RUDY L PATRICK ATT AT LAW | 2399 ORCHARD ST BOISE ID 83705 |
| RUDY M ARANA AND | HILDELIZA ARANA 13700 EL CAJON DRIVE DESERT HOT SPRINGS CA 92240 |
| RUDY M BORJA LILLIAN J BORJA | 1210 WILLOWBRIAR LN AND TEXAS VETERAN ROOFING AND SIDING COMPANY DEER PARK TX 77536 |
| RUDY MURO | 163 THIRD STREET FILLMORE CA 93015 |
| RUDY R. VALDEZ | CORA G. VALDEZ 161 PRESTWICK CT VALLEJO CA 94591 |
| RUDY RIVERA | 18709 99TH AVENUE COURT EAST PUYALLUP WA 98375 |
| RUDY SARE | ANGELA SARE 2349 TOPAZ DR TROY MI 48085 |
| RUDY SORIA | CHARLOTTE I. SORIA 4361 MASTERS DRIVE FAIRFIELD CA 94533 |
| RUDY U SALES | FLORIA N SALES 802 NORTH ROMERO COURT WALNUT CA 91789 |
| RUDY VUCELICH | 2310 KELTON AVENUE LOS ANGELES CA 90064 |
| RUDY, LISA | 22637 NONA ST KEARNS BROTHER INC DEARBORN MI 48124 |
| RUDYARD J COLTMAN ATT AT LAW | PO BOX 50 BAKER CITY OR 97814 |
| RUDYARD TOWNSHIP | PO BOX 277 RUDYARD MI 49780 |
| RUDYARD TOWNSHIP | PO BOX 277 TREASURER RUDYARD TWP RUDYARD MI 49780 |
| RUDYRODOLFO AND ESPERANZA | 17836 OAKROCK CT MARTIN GRANADA HILLS CA 91344 |
| RUDYS TERMITE AND PEST CONTROL | 45 235 TOWNE AVE STE 4 INDIO CA 92201 |
| RUEBUSH APPRAISAL SERVICE | 1810 N SILVER CITY SILVER CITY NM 88061 |
| RUEBUSH, DRU P | 8 N CRESTWAY DR SILVER CITY NM 88061-5641 |
| RUEDA, ERICK | 57 MOZART STREET JAMAICA PLAIN MA 02130 |
| RUEDIGER, JEFFREY E | 2213 E SOMMERHAUSER CIR DERBY KS 67037-3559 |
| RUEDING BANZHOFF REALTY | 197 PHEASANT ST CONCORD NH 03301 |
| RUEHL FAMILY REVOCABLE TRUST | 4235 WEST THOMAS CANYON ROAD WINNEMUCCA NV 89445 |

| Claim Name | Address Information |
|---|---|
| RUEHMANN LAW FIRM, P.C. | ERSHAD ALI & SHABANA ERSHAD VS TISHA RENE TORRES GREENPOINT MRTG FUNDING INC MRTG ELECTRONIC REGISTRATION SYS INC & ET AL 9580 OAK AVENUE PARKWAY, SUITE 15 FOLSOM CA 95630 |
| RUEL PANGILINAN, | 1707 PREUSS ROAD LOS ANGELES CA 90035 |
| RUFF AND COMPANY | PO BOX 34 BEDFORD VA 24523 |
| RUFF LAW FIRM LLC | 1205 MOUNT VERNON ST ORLANDO FL 32803 |
| RUFF, BOND, COBB, WADE & BETHUNE, L.L.P. | THE ADDISON BUILDING 831 EAST MOREHEAD STREET, SUITE 860 CHARLOTTE NC 28202 |
| RUFFALO LAW OFFICE PA | 423 3RD AVE SE STE 201 ROCHESTER MN 55904 |
| RUFFENACH LAW FIRM | 49066 US 71 BEMIDJI MN 56601-9448 |
| RUFFIN APPRAISAL | 3350 RIDGELAKE DR STE 46 METAIRE LA 70002 |
| RUFFIN APPRAISAL | 3350 RIDGELAKE DR STE 46 METAIRIE LA 70002 |
| RUFFNER, M S | 32 TIMBERLINE CT PITTSBURGH PA 15217 |
| RUFFNER, MICHAEL | PO BOX 75502 SAN CLEMENTE CA 92673-0184 |
| RUFFO, JOE | 5 BRISTOL DR ASTON MA 02375 |
| RUFINA BINLAYO | 75 WEST 15TH STREET BAYONNE NJ 07002 |
| RUFINO MAGNO | 7151 YORK AVENUE S #1118 EDINA MN 55435 |
| RUFINO MICO | 29741 STARLAND DRIVE BEAR VALLEY SPRINGS CA 93561 |
| RUFUS AND CHERYL REED AND | 3720 FAIRINGTON DR FRANKS UNLIMITED SERVICES HEPHZIBAH GA 30815 |
| RUFUS AND CONNIE HONNEYCUTT AND | 4451 SHERMAN RD SOBRITO CONSTRUCTION COMPANY RICHMOND VA 23234 |
| RUFUS AND ESTELITA HARLEY | 571 COLUMBIA ST NEW MILFORD NJ 07646 |
| RUFUS HAMILTON | 1212 WILLOW BEND CLARKSVILLE TN 37043 |
| RUFUS HEDRICK | DORIS HEDRICK 3885 HARTLAND RD LENOIR NC 28645 |
| RUFUS PRINGLE | 108 DONEGAL LANE SUMMERVILLE SC 29483 |
| RUFUS R CLIFFORD III RUFUS R | 107 COUNTY RD 458 CLIFFORD AND CAREY C CLIFFORD KILLEN AL 35645 |
| RUFUS SMITH | 612 TIBET AVENUE SAVANNAH GA 31406 |
| RUFUS WRIGHT | AVAR L. WRIGHT 108 SPRUCE ROAD BATTLE CREEK MI 49017 |
| RUGAMA, LUISA | 6523 EAST MARENGO DRIVE ANAHEIM CA 92807 |
| RUGGED ROOF LLC | 4812 REAN MEADOW DR KETTERING OH 45440 |
| RUGGIER, FRANK X | 15760 VENTURA BLVD STE 1100 ENCINO CA 91436 |
| RUGGLES APPRAISAL SERVICES | 10 DELAWARE AVE WEST PITTSTON PA 18643 |
| RUGGLES, RICHARD C | 232 N ST WEST PITTSTON PA 18643 |
| RUH, PERRI & RUH, LARRY | PO BOX 4195 WEST HILLS CA 91308-4195 |
| RUHAMA DANKNER ATT AT LAW | 1347 WESTBANK EXPY STE C WESTWEGO LA 70094 |
| RUHL AND RUHL RE LLC | 5403 VICTORIA AVE STE 100 DAVENPORT IA 52807 |
| RUHL AND RUHL REAL ESTATE LLC | 5403 VICTORIA AVE STE 100 DAVENPORT IA 52807 |
| RUHL AND RUHL REALTORS | 301 N 2ND ST CLINTON IA 52732 |
| RUHL AND RUHL REALTORS | 1701 52ND AVE MOLINE IL 61265 |
| RUHL AND RUHL REALTORS INC | 5403 VICTORIA AVE STE 100 DAVENPORT IA 52807 |
| RUHL AND RUHL REALTY | 111 CHERRY ST PORT BYRON IL 61275 |
| RUHL REALTORS INC | 5403 VICTORIA AVE 100 DAVENPORT IA 52807 |
| RUHL, ROGER L | PO BOX 13412 SPOKANE VALLEY WA 99213 |
| RUHLE, WILLIAM A & RUHLE, CHERYL D | 236 E MAPLE ST CLEONA PA 17042 |
| RUHNKE, RICHARD W & RUHNKE, SANDRA K | 6444 FREEPORT RD FAYETTEVILLE NC 28303 |
| RUI CREDIT SERVICES | P.O.BOX 1349 MELVILLE NY 11747 |
| RUISARD, DAVID & RUISARD, HEATHER | 10511 10511 REDOAK RIDGE LANE HOUSTON TX 77064 |
| RUIZ AND FLINT D B A THE SILVER GROUP | 11115 ASH ST LEAWOOD KS 66211 |
| RUIZ JR, JULIAN & VARGAS-RUIZ, RAE A | 1101 CAESAR DRIVE GALLUP NM 87301 |
| RUIZ ROOFING AND CONSTRUCITON | 390 HOLBROOK WHEELING IL 60090 |
| RUIZ ROOFING AND CONSTRUCTION | 2689 HIGHWAY 81 E MCDONOUGH GA 30252-7056 |

| Claim Name | Address Information |
|---|---|
| RUIZ, ALEJANDRO | 6511 MALBROOK COURT DALE CITY VA 22193 |
| RUIZ, B K | 18610 SW 91ST TER TUALATIN OR 97062 |
| RUIZ, BERNARDO | 616 HIGHVIEW AVE ADDISON IL 60101 |
| RUIZ, DANIEL | 3701 PHILLIPS STREET TAMPA FL 33619 |
| RUIZ, ERICK | ERICK AGUILAR RUIZ V NATIONSTAR MRTG LLC SUBSTITUTE TRUSTEE AKA NATASHA M BARONE, HUTCHENS, SENTER & BRITTON PA, FLICK ET AL 829 GARDENGATE ROAD GREENSBORO NC 27406 |
| RUIZ, GUSTAVO O & RUIZ, MARIA A | 29 LUDLOW STREET WHARTON NJ 07885 |
| RUIZ, IRIDA | 206 PINE TULIP CT APT 102 TAMPA FL 33612-4308 |
| RUIZ, JAIME & RUIZ, GENOVEVA | 824 SAN MARINO AVE MONTEBELLO CA 90640-8041 |
| RUIZ, JOSE | 74 NE 69TH ST MIAMI FL 33138 |
| RUIZ, MARTHA | 850 E HUNTER AVE SANTA ANA CA 92701 |
| RUIZ, ORLANDO | 1715 17 NW 32ND STREET MIAMI FL 33142 |
| RUIZ, PABLO C | 1108 AVENIDA LAS VISTAS LOS LUNAS NM 87031 |
| RUIZ, RUBEN & WARD, DONALD S | 24394 PAWNEE TRAIL MORENO VALLEY CA 92557 |
| RUIZ, VALENTIN | 522 WACO LN CARPENTERSVILLE IL 60110 |
| RUJEANIA STEVENS AND SAMS | 3185 MISSOURI ST CARPET CAMDEN AR 71701 |
| RUKSENAS, MADALINE P | 1473 WINTERWARM DRIVE FALLBROOK CA 92028 |
| RULE, TONY C & RULE, NIKOLLA M | 27 PIESDIO POINT CIOLLS LANES WV 25313 |
| RULEVILLE CITY | 200 E FLOYCE ST PO BOX 428 TAX COLLECTOR RULEVILLE MS 38771 |
| RULLAN, CHARLES A & RULLAN, CAROL L | 7640 NW 50TH COURT CORAL SPRINGS FL 33067 |
| RULLI, NICK | 25 NW 23RD PL PORTLAND OR 97210 |
| RULNEY, MURRAY S | 5000 E GRANT RD 170 TUCSON AZ 85712 |
| RULON J HUNTSMAN ATT AT LAW | 535 S 10TH ST LAS VEGAS NV 89101 |
| RULON J HUNTSMAN ATT AT LAW | 1121 PALM ST STE 14 LAS VEGAS NV 89104 |
| RULON J HUNTSMAN ATT AT LAW | 1905 S EASTERN AVE LAS VEGAS NV 89104 |
| RULON T BURTON AND ASSOC | 6000 S FASHION BLVD MURRAY UT 84107 |
| RULTON T BURTON AND ASSOC | 6000 FASHION BLVD MURRAY UT 84107 |
| RULVIVAR, CRISTETA B | 2036 W EDGERTON AVE MILWAUKEE WI 53221 |
| RUMEL C KIMBALL | KELLY S KIMBALL 465 EAST CENTER STREET BOUNTIFUL UT 84010 |
| RUMEN GEORGIEV | 2990 GOENTNER RD. WILLOW GROVE PA 19090 |
| RUMFORD APPRAISAL SERVICE | 112 SOMERSET ST RUMFORD ME 04276 |
| RUMFORD TOWN | 145 CONGRESS ST TOWN OF RUMFORD RUMFORD ME 04276 |
| RUMFORD TOWN | 145 CONGRESS ST TAX OFFICE TOWN OF RUMFORD RUMFORD ME 04276 |
| RUMILL, ROBERT J | 2369 GOLF LAKE CIR 71 MELBORNE FL 32935 |
| RUMMEL REBECCA, RONALD | 2530 WOODLEY RD TOWNSEND AND FEAZEL ROOFING COLUMBUS OH 43231 |
| RUMNEY TOWN | PO BOX 275 RUMNEY TOWN PLYMOUTH NH 03264-0275 |
| RUMNEY TOWN | 79 DEPOT ST RUMNEY TOWN RUMNEY NH 03266 |
| RUMNEY, DONALD | P O BOX 41303 SAN JOSE CA 95160 |
| RUMPEL, SHAWN | TAMMI L FROST PO BOX 73 WARRENS WI 54666-0073 |
| RUMPF LAW OFFICE SC | 152 W MAIN ST CAMBRIDGE WI 53523 |
| RUMSEY, GINNY F & RUMSEY, DUNCAN S | 17 LAURA CT READING PA 19608-9695 |
| RUMSEY, JOSEPH R & RUMSEY, LORENE S | 127 PARK AVE PO BOX 78 HESPERIA MI 49421 |
| RUMSEY, ROBERT D & RUMSEY, JANIS L | PO BOX 56885 NORTH POLE AK 99705-1885 |
| RUMSON BORO | 80 E RIVER RD RUMSON BORO TAXCOLLECTOR RUMSON NJ 07760 |
| RUMSON BORO | 80 E RIVER RD TAX COLLECTOR RUMSON NJ 07760 |
| RUN, TEAL | NULL HORSHAM PA 19044 |
| RUNA LAILA AND TUSHER BHUIYAN | 38 32 11TH ST LONG ISLAND CITY NY 11101 |
| RUNAWAY BEACH CLUB CONDO ASSOCINC | 385 DOUGLASS AVE STE 3000 ALTAMONTE SPRINGS FL 32714 |

| Claim Name | Address Information |
|---|---|
| RUNCIO, MASSIMO | 45 LOG STREET UNIT 2H MANCHESTER NH 03102 |
| RUND, JASON | 840 APOLLO ST STE 351 EL SEGUNDO CA 90245 |
| RUND, JASON | 3728 ATLANTIC AVE LONG BEACH CA 90807 |
| RUNES LAW OFFICES PC | PO BOX 201 MOUNT PROSPECT IL 60056-0201 |
| RUNESTONE ELECTRIC ASSOC | 124 7TH AVE W ALEXANDRIA MN 56308 |
| RUNESTONE ELECTRIC ASSOCIATION | PO BOX 9 ALEXANDRIA MN 56308 |
| RUNESTONE ELECTRIC ASSOCIATATION | PO BOX 9 ALEXANDRIA MN 56308 |
| RUNFT & STEELE LAW OFFICES | GREGORY RENSHAW V COLONIAL FIRST LENDING GROUP INC, A UTAH CORP HOMECOMINGS FINANCIAL, LLC, A DELAWARE LIMITED LIABILI ET AL 1020 WEST MAIN STREET, SUITE 400 BOISE ID 83702 |
| RUNG, DAVID W | 2753 C W ANKLAM RD TUCSON AZ 85745-3701 |
| RUNG, ROBERT G | 6226 BEVERLY COURT HILLSBORO MO 63050 |
| RUNGE CITY | CITY TAX COLLECTOR PO BOX 206 109 N HELENA RUNGE TX 78151 |
| RUNGE CITY | 109 N HELENA CITY TAX COLLECTOR RUNGE TX 78151 |
| RUNGE, BRIAN | 129 POCHIN PL HAMPTON VA 23661 |
| RUNGSAWANG, PORNPUN | 1537 REBECCA CREST SAFECO SPECIALIZED LOAN SER REDLANDS CA 92373 |
| RUNION, CALVIN B & RUNION, SHERRY L | 169 SUNDAY BRANCH LN HAYESVILLE NC 28904-6405 |
| RUNNELS CITY | ASSESSOR COLLECTOR PO BOX 517 200 S BROADWAY BALLINGER TX 76821 |
| RUNNELS COUNTY | ASSESSOR COLLECTOR PO BOX 517 200 S BROADWAY BALLINGER TX 76821 |
| RUNNELS COUNTY | PO BOX 517 ASSESSOR COLLECTOR BALLINGER TX 76821 |
| RUNNELS COUNTY CLERK | 600 COURTHOUSE SQUARE BROADWAY AND HUTCHINGS BALLINGER TX 76821 |
| RUNNELS COUNTY RECORDER | PO BOX 189 BALLINGER TX 76821 |
| RUNNEMEDE BORO | 24 N BLACK HORSE PIKE RUNNEMEDE BORO TAX COLLECTOR RUNNEMEDE NJ 08078 |
| RUNNEMEDE BORO | 24 N BLACK HORSE PIKE TAX COLLECTOR RUNNEMEDE NJ 08078 |
| RUNNING BEAR GENERAL CONTRACTOR | 5073 RAVENSWORTH DR MEMPHIS TN 38109 |
| RUNNING WISE FORD PLC | 201 STATE ST # 200 CHARLEVOIX MI 49720-1371 |
| RUNNING, TERRI A | PO BOX 16355 ST PAUL MN 55116 |
| RUNNION, ROBERT B | 114 SIMMONS STREET SPENCER WV 25276 |
| RUNYAN ACRES FIRE 10 | 17820 BATESVILLE PIKE SHERWOOD AR 72120 |
| RUNYON REALTY INC | 48 W 2ND AVE PO BOX 156 WILLIAMSON WV 25661 |
| RUNYON, ERICK | 19484 COUNTY LANE 225 ORONOGO MO 64855-9170 |
| RUNYON, JR, DAVID B & RUNYON, GAIL | 3919 MAVERICK AVE. SARASOTA FL 34233-1544 |
| RUOFF MORTGAGE COMPANY INC | 1110 E DUPONT RD FORT WAYNE IN 46825 |
| RUONA JR, WILMER N & RUONA, CAROL | PO BOX 225 FLORISSANT CO 80816 |
| RUPERT DANIELS | 10080 SW 90TH LOOP OCALA FL 34481-9459 |
| RUPERT P HORN | MARY E ROLAND-HORN 3111 BRISTOL CT RICHMOND CA 94806-2601 |
| RUPERT TOWN | PO BOX 140 TOWN OF RUPERT WEST RUPERT VT 05776 |
| RUPERT TOWN | PO BOX 144 TOWN OF RUPERT WEST RUPERT VT 05776 |
| RUPERT TOWN CLERK | PO BOX 140 WEST RUPERT VT 05776 |
| RUPERT, IVAN L | 366 CRYSTAL RIDGE DR CRYSTAL LAKE IL 60012 |
| RUPERT, MARGARET | 11709 CEDAR LN COLLECTOR KINGSVILLE MD 21087 |
| RUPF, ANDREW | 15471 S STURGEON DRIVE OLATHE KS 66062 |
| RUPLE, JOSIAH | 9573 COUNTY ROAD 335 NEW CASTLE CO 81647 |
| RUPP, MARK N & RUPP, JODI J | 2475 HORSESHOE RD DELAWARE OH 43015 |
| RUPP, STEPHEN W | 1200 KENNECOTT BUILDING STE 60 SALT LAKE CITY UT 84133 |
| RUPPE, ALAN | 106 RIDGEVIEW RD STATESVILLE NC 28625 |
| RUPPENTHAL REAL ESTATE | PO BOX 2116 ELMIRA NY 14903-0116 |
| RUPPERT, ERIK A & RUPPERT, ROBIN C | 2917 CARLISLE BLVD NE SUITE 105 ALBUQUERQUE NM 87110 |
| RUPWANI ASSOCIATES | 1360 NEW HAVEN RD NAUGATUCK CT 06770 |

| Claim Name | Address Information |
|---|---|
| RURAL ALASKA INS AGENCY INC | PO BOX 72249 FAIRBANK AK 99707 |
| RURAL APPRAISALS | PO BOX 767 PHILLIPSPORT NY 12769 |
| RURAL COMMUNITY INSURANCE CO | DEPT 2181 DENVER CO 80291 |
| RURAL MUTUAL INS CO | PO BOX 5555 MADISON WI 53705 |
| RURAL MUTUAL INS CO | MADISON WI 53705 |
| RURAL RETREAT TOWN | 307 S MAIN STREET PO BOX 130 TREASURER RURAL RETREAT TOWN RURAL RETREAT VA 24368 |
| RURAL RETREAT TOWN | PO BOX 130 TREASURER RURAL RETREAT VA 24368 |
| RURAL VALLEY BORO | 214 CTR AVE BOX 13 T C OF RURAL VALLEY BORO RURAL VALLEY PA 16249 |
| RURAL VALLEY BORO | 508 MAIN ST TAX COLLECTOR RURAL VALLEY PA 16249 |
| RUSCH ENGINEERING AND SURVEYING LLC | 400 RUSCH ROAD ANTIGO WI 54409 |
| RUSCH, RANDOLPH S | 511 DADE ST CREWE VA 23930-1044 |
| RUSCHKY, JANE S | 816 E ELMWOOD AVE C O MOSS AND ASSOCIATES COLUMBIA SC 29201 |
| RUSCOE, TIMOTHY | 997 ASHOKAN RD KINGSTON NY 12401 |
| RUSCOMBMANOR TOWNSHIP BERKS | 204 OAK LN T C OF RUSCOMBMANOR TOWNSHIP FLEETWOOD PA 19522 |
| RUSELL HOMAN | PATRICIA HOMAN 3917 FERNTREE PLACE GLENDALE CA 91214 |
| RUSELL, CATHY L | 37 TERRACE CT CARMEL IN 46032 |
| RUSH COUNTY | 101 E 2ND ST RUSHVILLE IN 46173 |
| RUSH COUNTY | 101 E 2ND ST TREASURER RUSH COUNTY RUSHVILLE IN 46173 |
| RUSH COUNTY | 101 E 2ND ST RM 213 RUSH COUNTY TREASURER RUSHVILLE IN 46173 |
| RUSH COUNTY | 101 E 42ND ST RM 213 RUSHVILLE IN 46173 |
| RUSH COUNTY | RUSH COUNTY TREASURER PO BOX 460 715 ELM LACROSSE KS 67548 |
| RUSH COUNTY | PO BOX 460 715 ELM LA CROSSE KS 67548 |
| RUSH COUNTY CONSERVANCY | 101 E 2ND ST RM 213 RUSH COUNTY TREASURER RUSHVILLE IN 46173 |
| RUSH COUNTY DRAINAGE | 101 E 2ND ST RM 213 RUSH COUNTY TREASURER RUSHVILLE IN 46173 |
| RUSH COUNTY RECORDER OFFICE | 101 E 2ND ST RM 208 RUSHVILLE IN 46173 |
| RUSH CREEK REALTY | 12214 STATE HWY 35 DESOTA WI 54624 |
| RUSH HENRIETTA CS BRIGHTON TOWN | 2300 ELMWOOD AVE RECIEVER OF TAXES ROCHESTER NY 14618 |
| RUSH HENRIETTA CS TN OF HENRIETTA | RECEIVER OF TAXES PO BOX 579 475 CALKINS RD HENRIETTA NY 14467 |
| RUSH HENRIETTA CS TN OF HENRIETTA | 475 CALKINS RD RECEIVER OF TAXES HENRIETTA NY 14467 |
| RUSH HENRIETTA CS TN OF PITTSFORD | 11 S MAIN ST PO BOX 180 PITTSFORD NY 14534 |
| RUSH HENRIETTA CS TN OF RUSH | 5977 E HENRIETTA RD LINDA HENRY TAX COLLECTOR RUSH NY 14543 |
| RUSH HENRIETTA CS TN OF RUSH | 5977 E HENRIETTA RD TAX COLLECTOR RUSH NY 14543 |
| RUSH LAKE PROPERTY OWNERS | PO BOX 78 PINCKNEY MI 48169 |
| RUSH M SHORTLEY ATT AT LAW | 1921 51ST ST NE CEDAR RAPIDS IA 52402 |
| RUSH MOORE CRAVEN SUTTON MORRY | 737 BISHOP ST STE 2400 MAUKA TOWER HONALULU HI 96813-3214 |
| RUSH MOORE LLP | 737 BISHOP ST STE 2400 HONOLULU HI 96813 |
| RUSH MOORE LLP | 737 BISHOP ST STE 2400 MAKUA TOWER HONOLULU HI 96813 |
| RUSH MOORE LLP | 737 BISHOP ST STE 2400 MAUKA TOWER HONOLULU HI 96813 |
| RUSH REGISTRAR OF DEEDS | 715 ELM RUSH COUNTY COURTHOUSE LA CROSSE KS 67548 |
| RUSH RIVER TOWN | 1101 CARMICHAEL RD ST CROIX COUNTY TREASURER HUDSON WI 54016 |
| RUSH ROSS PA | 1801 N HIGHLAND AVE TAMPA FL 33602 |
| RUSH RUSH AND COOK | 1713 S D ST FORT SMITH AR 72901 |
| RUSH TOWN | 5977 E HENRIETTA RD TAX COLLECTOR RUSH NY 14543 |
| RUSH TOWNSHIP | 288 HOUTZ LN TAX COLLECTOR TOWER CITY PA 17980 |
| RUSH TOWNSHIP | RR 5 BOX 74 TAX COLLECTOR MONTROSE PA 18801 |
| RUSH TOWNSHIP | TREASURER RUSH TWP PO BOX 85 202 S W ST HENDERSON MI 48841 |
| RUSH TOWNSHIP | PO BOX 85 TREASURER RUSH TWP HENDERSON MI 48841 |
| RUSH TOWNSHIP | RUSH TOWNSHIP HENDERSON MI 48841 |

| Claim Name | Address Information |
|---|---|
| RUSH TOWNSHIP SUSQUE | 3139 SR 706 T C OF RUSH TOWNSHIP LAWTON PA 18828 |
| RUSH TOWSHIP SCHYKL | 117 CUMBERLAND AVE TAMAQUA PA 18252 |
| RUSH TOWNSHIP SCHYKL | 117 CUMBERLAND AVE TAX COLLECTOR OF RUSH TOWNSHIP TAMAQUA PA 18252 |
| RUSH TWP | 5 ERLSTON RD TAX COLLECTOR DANVILLE PA 17821 |
| RUSH TWP CENTRE | 161 RICHARD ST GAIL WILKES TAX COLLECTOR PHILIPSBURG PA 16866 |
| RUSH TWP CENTRE | 161 RICHARD ST T C OF RUSH TOWNSHIP PHILIPSBURG PA 16866 |
| RUSH TWP NRTHUM | 212 PINE SWAMP RD T C OF RUSH TOWNSHIP DANVILLE PA 17821 |
| RUSH, EDGAR W | P.O. BOX 3591 WINCHESTER VA 22604 |
| RUSH, JUDY | 2307 CEIBA CT ASR BUILDERS LAWRENCEVILLE GA 30043 |
| RUSH, LOTONDRA | 14562 SOHO DR WAM CONSTRUCTION FLORISSANT MO 63034-2654 |
| RUSH, MICHAEL W | 2101 BARTON DRIVE ARLINGTON TX 76010-4751 |
| RUSH, OREATHE | 269 LYME ST MARY CAMPBELL AND KENCO HOME IMPROVEMENT HARTFORD CT 06112 |
| RUSHELBY ENERGY | PO BOX 55 MANILLA IN 46150 |
| RUSHFORD TOWN | TOWN HALL PO BOX 38 TAX COLLECTOR RUSHFORD NY 14777 |
| RUSHFORD TOWN | 8950 BELL SCHOOL RD RUSHFORD TOWN OMRO WI 54963 |
| RUSHFORD TOWN | 8950 BELL SCHOOL RD RUSHFORD TOWN TREASURER OMRO WI 54963 |
| RUSHFORD TOWN | 8950 BELL SCHOOL RD TREASURER RUSHFORD TWP OMRO WI 54963 |
| RUSHFORD TOWN | 9453 STONE SCHOOL RD OMRO WI 54963 |
| RUSHING CONTRUCTION LLC | 14663 WOODLEY FARM RD COKER AL 35452 |
| RUSHING STREET STATION HOA | 670 RUSHING ST RICHMOND HILL GA 31324 |
| RUSHLOW, BRANDON | 18847 SUMNER REDFORD MI 48240 |
| RUSHMER WERRENRATH, FISHER | 20 N ORANGE AVE STE 1500 ORLANDO FL 32801 |
| RUSHMORE APPRAISALS | PO BOX 9654 RAPID CITY SD 57709 |
| RUSHSHELBY ENERGY | PO BOX 55 MANILLA IN 46150 |
| RUSHTON, KENNETH A | 99 W MAIN ST PO BOX 212 LEHI UT 84043 |
| RUSHTONSTAKELYJOHNSTON AND GARRETT | PO BOX 270 MONTGOMERY AL 36101 |
| RUSHVILLE VILLAGE | 1 S MAIN ST BOX 51 RUSHVILLE NY 14544 |
| RUSHVILLE VILLAGE POTTER TOWN | 1 S MAIN ST PO BOX 51 VILLAGE CLERK RUSHVILLE NY 14544 |
| RUSHWOOD HOA INC | PO BOX 41027 ATTN STERLING BANK LOCKBOX HOUSTON TX 77241 |
| RUSIECKI, KENNETH R | PO BOX 314 WARREN MA 01083 |
| RUSINKO, ROBERT D | ONE INDEPENDENT DR STE 1200 JOSEPH B RUSINKO JACKSONVILLE FL 32202 |
| RUSIT AND LULZIME NASUFI | 37 HARMON ST & SCHPENDIN & XHENETE NASUFI ASAP HOME IMPROVEMENT LINCOLN PARK NJ 07035 |
| RUSK COUNTY | 311 MINER AVE E STE C140 RUSK COUNTY TREASURER LADYSMITH WI 54848 |
| RUSK COUNTY | COUNTY COURTHOUSE 311 MINER AV E LADYSMITH WI 54848 |
| RUSK COUNTY | 202 N MAIN PO BOX 988 ASSESSOR COLLECTOR HENDERSON TX 75653 |
| RUSK COUNTY | 202 N MAIN PO BOX 988 75653 ASSESSOR COLLECTOR HENDERSON TX 75653 |
| RUSK COUNTY | PO BOX 988 ASSESSOR COLLECTOR HENDERSON TX 75653 |
| RUSK COUNTY | PO BOX 988 HENDERSON TX 75653 |
| RUSK COUNTY CLERK | 115 N MAIN COURTHOUSE HENDERSON TX 75652 |
| RUSK COUNTY CLERK | 115 N MAIN STE 206 COURTHOUSE HENDERSON TX 75652 |
| RUSK COUNTY REGISTER OF DEEDS | 311 MINER AVE E STE 132N LADYSMITH WI 54848 |
| RUSK COUNTY TREASURER | 311 MINER AVE E STE C140 LADYSMITH WI 54848 |
| RUSK REGISTER OF DEEDS | 311 MINER AVE E LADYSMITH WI 54848 |
| RUSK TOWN | N1456 SUGAR LAKE RD RUSK TOWN CHETEK WI 54728 |
| RUSK TOWN | N1456 SUGAR LAKE RD TREASURER TOWN OF RUSK CHETEK WI 54728 |
| RUSK TOWN | R 2 CHETEK WI 54728 |
| RUSK TOWN | W 15010 CO RD D TREASURER RUSK TOWNSHIP CHETEK WI 54728 |
| RUSK TOWN | 1126 STATE RD 70 RUSK TOWN TREASURER SPOONER WI 54801 |

| Claim Name | Address Information |
|---|---|
| RUSK TOWN | 1126 W STATE RD HWY 70 TREASURER TOWN OF RUSK SPOONER WI 54801 |
| RUSK TOWN | 2961 ROLLING GREEN RD TREASURER TOWN OF RUSK SPOONER WI 54801 |
| RUSK TOWN | TAX COLLECTOR SPOONER WI 54801 |
| RUSKIN HEIGHTS HOA | PO BOX 9697 KANSNA CITY MO 64134 |
| RUSKIN HEIGHTS HOMES ASSOCIATION | PO BOX 9697 KANSAS CITY MO 64134 |
| RUSKIN MOSCOU FALTISCHEK | 1425 RXR PLZ UNIONDALE NY 11556 |
| RUSKIN VILLAGE HOMES ASSOCIATION | PO BOX 9697 KANSAS CITY MO 64134 |
| RUSKIN, DAVID | 1100 TRAVELERS TOWER 26555 EVERGREEN SOUTHFIELD MI 48076 |
| RUSKIN, DAVID W | 1100 TRAVELERS TOWER 26555 EVERGREEN SOUTHFIELD MI 48076 |
| RUSNAK, MIROSLAW | 33600 N 27TH DR UNIT 2093 PHOENIX AZ 85085-8850 |
| RUSNOV, JOHN | 14938 DRAKE RD STRONGSVILLE OH 44136 |
| RUSNOV, JOHN J | 14938 DRAKE RD STRONGSVILLE OH 44136 |
| RUSS AND MELISSA DORCAS AND | 1662 E INTREPID AVE PRESMYK AND SONS CONSTRUCTION INC MESA AZ 85204 |
| RUSS B COPE ATT AT LAW | 6626 LOOP RD DAYTON OH 45459-2159 |
| RUSS F EAGLE ATT AT LAW | PO BOX 1351 MURFREESBORO TN 37133 |
| RUSS HADLEY | 4220 E APHRODITE CT BOISE ID 83716 |
| RUSS HUMPHREYS INS AGENCY | 41609 BIG BEAR LAKE BLVD BIG BEAR LAKE CA 92315 |
| RUSS SONNER AND ADAM SITT PUBLIC | 9 SUNSET DR ADJUSTER ASBURY PARK NJ 07712 |
| RUSS SONNIER AND US SMALL | 9 SUNSET DR BUSINESS ADMIN ASBURY PARK NJ 07712 |
| RUSS STEWART ATTORNEY AT LAW | 805 W TOUHY AVE PARK RIDGE IL 60068 |
| RUSS T. CATON | 7555 WILDRIDGE RD. COLORADO SPGS CO 80908 |
| RUSS T. CATON | 12885 COUNTY ROAD 4 S ALAMOSA CO 81101-9621 |
| RUSS W ERCOLANI ATT AT LAW | 2629 TOWNSGATE RD STE 235 WESTLAKE VILLAGE CA 91361 |
| RUSS, DAVID F & RUSS, DEBORAH L | 2701 MAIN STREET APT 66 FOREST GROVE OR 97116-2354 |
| RUSS, DAVID F & RUSS, DEBORAH L | 2701 MAIN ST APT 66 FOREST GROVE OR 97116-2364 |
| RUSSACK ASSOCIATE LLC | 100 SEVERN AVE STE 101 ANNAPOLIS MD 21403 |
| RUSSAKOW RYAN AND JOHNSON | 225 S LAKE AVE STE 800 PASADENA CA 91101 |
| RUSSEL B. TOM | DAPHNE H. KAHAWAI-TOM 87 155 MAMOALII PLACE WAIANAE HI 96792 |
| RUSSEL C TEISING AND HANSON | 2505 SE VINEYARD WAY CONSTRUCTION CO INC MILWAUKIE OR 97267 |
| RUSSEL J. COOLEY | PO BOX 492 DAYTON WY 82836 |
| RUSSEL KELLY | 5746 VICKEY BLVD APT 4 DALLAS TX 75206 |
| RUSSEL P ROWE ATT AT LAW | 1731 GILPIN ST DENVER CO 80218 |
| RUSSEL W HEDMAN | THELMA J HEDMAN 14146 NORTHWEST DOLLY VARDEN LANE BREMERTON WA 98312 |
| RUSSELL  BLACK | 1719 MIDDLE ROAD BETTENDORF IA 52722 |
| RUSSELL A BROWN CH 13 TRUSTEE | PO BOX 36172 PHOENIX AZ 85067 |
| RUSSELL A DEMOTT ATT AT LAW | 1244 LINCOLN RD M89 ALLEGAN MI 49010 |
| RUSSELL A DIRCKS ATT AT LAW | 111 E 3RD ST STE 700 DAVENPORT IA 52801 |
| RUSSELL A ETHEL ANGLEN | 4180 BASSETT RD WINSLOW ME 04901 |
| RUSSELL A NADEAU | 91 SWAMP ROAD GREENFIELD NH 03047 |
| RUSSELL A WEDDLE AND DEBORAH A WEDDLE | 12752 CENTERWOOD RD SE JEFFERSON OR 97352 |
| RUSSELL A. FOLEY | PENELOPE S. FOLEY HC 1 BOX 623 EAGLE RIVER MI 49950 |
| RUSSELL AND ADRIANA CAMP AND | 1011 S OLIVE ST KELLEY KLEAN INC MEXICO MO 65265 |
| RUSSELL AND ALFORD INC | PO BOX 110191 REUBEN THOMAS BIRMINGHAM AL 35211 |
| RUSSELL AND ALISA GAGE AND KEVIN | 16571 CHARLETON RD COLE CONSTRUCTION BAKER LA 70714 |
| RUSSELL AND CHERYL PAULSEN | 414 W GRANT AVE AND POSS LLC WILLIAMS AZ 86046 |
| RUSSELL AND CHERYL WADE AND | HERITAGE FL CLOVERING PO BOX 521 FORESTDALE MA 02644-0521 |
| RUSSELL AND DEBBIE WARREN | 9151 CONWAY RD ANNA TX 75409 |
| RUSSELL AND DONNA CLOY AND | 913 CANTEBERRY LN JENKINS RESTORATION SMITHFIELD VA 23430 |
| RUSSELL AND ELAINE SHILLING | 13806 BRIDLINGTON CT AND PAUL DAVIS RESTORATION CENTREVILLE VA 20120 |

| Claim Name | Address Information |
|---|---|
| RUSSELL AND HEFFNER LLC | 151 W PATRICK ST FREDERICK MD 21701 |
| RUSSELL AND HEIDE DAIGLE AND | 131 AGNES ST HULL ROOFING LLC PIERRE PART LA 70339 |
| RUSSELL AND HELEN SHARKEY GEBHARD | 3746 PURDUE ST HOUSTON TX 77005 |
| RUSSELL AND JANET BATES | 17868 US HI WAY PMB 335 APPLE VALLEY CA 92307 |
| RUSSELL AND JEFFCOAT REALTORS | 5599 SUNSET BLVD LEXINGTON SC 29072 |
| RUSSELL AND JEFFCOAT REALTORS | 1141 SWANNANOA DR WEST COLUMBIA SC 29170 |
| RUSSELL AND JEFFCOAT REALTORS | 7601 TWO NOTCH RD COLUMBIA SC 29223 |
| RUSSELL AND JEFFCOAT REALTORS I | 1931 ASSEMBLY ST COLUMBIA SC 29201 |
| RUSSELL AND JEFFCOAT REALTORS INC | 1022 CALHOUN ST COLUMBIA SC 29201 |
| RUSSELL AND JOANNE YORK AND | 71 RED TOP CIR PARKER YOUNG CONSTUCTION INC EMERSON GA 30137 |
| RUSSELL AND JOYCE WALDORFF | 3130 CLUBHOUSE RD GS ENTERPRISE LAKELAND FL 33812-4051 |
| RUSSELL AND KIM SPILLMAN AND | 27501 COUNTY RD 110 GENES ROOFING INC PERRY OK 73077 |
| RUSSELL AND LINDA OAKES | 158 SOUTHWOOD DR SLIDELL LA 70458 |
| RUSSELL AND LINDSAY SMITH | 56 BATTIN RD ATLANTIC INSURANCE ADJUSTERS COMMUNITY BANK OF NJ FAIR HAVEN NJ 07704 |
| RUSSELL AND MICHELLE DUNFEY | 1704 MARSAILLE CT UNLIMETED RENOVATIONS INC GULF BREEZE FL 32563-9004 |
| RUSSELL AND MINGLEDORFF PA | PO BOX 856 WINDER GA 30680 |
| RUSSELL AND RAMONA MCDONOUGH | 261 DAVID LN LUMBERTON TX 77657 |
| RUSSELL AND ROBIN ATTREE AND | 6401 WINKLER RD BRITTANIA ELECTRIC INC LAKE PLACID FL 33862 |
| RUSSELL AND ROBIN ATTREE AND | 6401 WINKLER RD IAD CAPITAL FT MEYERS FL 33862 |
| RUSSELL AND RUSSELL | 424 E RAILROAD INSURANCE AGENCY PORT LAVACA TX 77979 |
| RUSSELL AND SHIRLEY VOIGT AND | 6482 WILLOW BROOK ST AMERIPRIDE ROOFING USA MILLINGTON TN 38053 |
| RUSSELL AND SHIRLEY WILLIAMS | 117 ROE ST AND CHARLES ROOFING LAFAYETTE LA 70501 |
| RUSSELL AND TAMMY PLAISANCE | 127 E 48TH ST CUT OFF LA 70345 |
| RUSSELL APPRAISAL GROUP | PO BOX 6197 SPRING HILL FL 34611 |
| RUSSELL B BRUNER | 1022 CREEKSIDE COURT HENDERSON KY 42420 |
| RUSSELL B WEEKES ATT AT LAW | 1450 E 820 N OREM UT 84097 |
| RUSSELL B. HAZELETT | PAULA Y. HAZELETT 27375 MATTERHORN DR PO BOX 840 LAKE ARROWHEAD CA 92352 |
| RUSSELL BELL | 1280 BISON # 9 HUNTINGTON BEACH CA 92660 |
| RUSSELL BELL | 1280 BISON #B9 NEWPORT BEACH CA 92660 |
| RUSSELL BELL | 2618 SAN MIGUEL DR 129 NEWPORT BEACH CA 92660 |
| RUSSELL BUGDEN | 10 S DUNTON AVE APT 406 ARLINGTON HEIGHTS IL 60005-1489 |
| RUSSELL BUIILDERS | 531 5TH ST WILLOW CA 95988-2220 |
| RUSSELL C LOWE ATT AT LAW | PO BOX 90536 ALBUQUERQUE NM 87199 |
| RUSSELL C SIMON CHAPTER 13 TRUSTEE | PO BOX 24100 BELLEVILLE IL 62223 |
| RUSSELL C SIMON CHAPTER 13 TRUSTEE | 24 BRONZE POINTE SWANSEA IL 62226 |
| RUSSELL C. DUREN | LAURA L. ZIMMERMANN PO BOX 7831 TACOMA WA 98417-0831 |
| RUSSELL C. POLL | CHRISTINE J. POLL 8494 TUCKER RD CLARKSVILLE MI 48815 |
| RUSSELL C. SNAPPER | STACY A. SNAPPER 2104 HIGHLAND FOREST DRIVE WAXHAW NC 28173 |
| RUSSELL CALHOUN | 153 CRUMP CIRCLE RED OAK TX 75154 |
| RUSSELL CITY | PO BOX 394 CITY OF RUSSELL RUSSELL KY 41169 |
| RUSSELL CLERK OF CIRCUIT COURT | PO BOX 435 COUNTY COURTHOUSE LEBANON VA 24266 |
| RUSSELL COUNTY | PO BOX 121 RUSSELL COUNTY TREASURER LEBANON VA 24266 |
| RUSSELL COUNTY | PO BOX 78 JAMESTOWN KY 42629 |
| RUSSELL COUNTY | PO BOX 78 SHERIFF JAMESTOWN KY 42629 |
| RUSSELL COUNTY | 501 14TH ST PHENIX CITY AL 36867 |
| RUSSELL COUNTY | 501 14TH ST REVENUE COMMISSIONER PHENIX CITY AL 36867 |
| RUSSELL COUNTY | REVENUE COMMISSIONER PO BOX 669 PHENIX CITY AL 36868 |
| RUSSELL COUNTY | PO BOX 669 REVENUE COMMISSIONER PHENIX CITY AL 36868 |

| Claim Name | Address Information |
|---|---|
| RUSSELL COUNTY | 401 MAIN ST PO BOX 855 JUDITH A CORLEY TREASURER RUSSELL KS 67665 |
| RUSSELL COUNTY | 401 MAIN ST PO BOX 855 RUSSELL KS 67665 |
| RUSSELL COUNTY | 401 N MAIN ST RUSSELL COUNTY TREASURER RUSSELL KS 67665 |
| RUSSELL COUNTY CLERK | PO BOX 579 COURTHOUSE RM 103 JAMESTOWN KY 42629 |
| RUSSELL COUNTY JUDGE OF PROBA | PO BOX 700 PHENIX CITY AL 36868-0700 |
| RUSSELL COUNTY JUDGE OF PROBATE | 1000 BROAD ST PHENIX CITY AL 36867 |
| RUSSELL COUNTY JUDGE OF PROBATE | 1000 BOARD ST PO BOX 700 PHENIX CITY AL 36868-0700 |
| RUSSELL COUNTY RECORDER | 410 MONUMENT SQ PO BOX 579 JAMESTOWN KY 42629 |
| RUSSELL COUNTY SHERIFF | 410 MONUMENT SQUARE STE 109 RUSSELL COUNTY SHERIFF JAMESTOWN KY 42629 |
| RUSSELL COUNTY TREASURER | PO BOX 121 LEBANON VA 24266 |
| RUSSELL D GREERCHAPTER 13 TRUSTEE | PO BOX 3051 MODESTO CA 95353 |
| RUSSELL D HARTILL ATT AT LAW | 140 W 9000 S STE 1 SANDY UT 84070 |
| RUSSELL D STEELE INS | 829 ROSEMARIE LN STE 1 STOCKTON CA 95207 |
| RUSSELL D. DENSMORE | 1720 REO ROAD LANSING MI 48910 |
| RUSSELL D. MARTINAK | LAURIE LARABELL MARTINAK 3580 FLANNERY CT WALLED LAKE MI 48390 |
| RUSSELL D. WIECZOREK | MARLENE H. WIECZOREK 27442 FOXHAVEN DRIVE WIND LAKE WI 53185 |
| RUSSELL DALE NICOLET ATT AT LAW | 511 2ND ST STE 203 HUDSON WI 54016 |
| RUSSELL DAVID DANFORTH | ANN L DANFORTH 6408 COCHRAN DRIVE BAKERSFIELD CA 93309 |
| RUSSELL DAVIS | GRETCHEN DAVIS 258 CENTER STREET MANAHAWKIN NJ 08050 |
| RUSSELL E COLE | 6952 MCMULLIN STREET JACKSONVILLE FL 32210 |
| RUSSELL E PIERCE | 2421 ASHFORD GLEN ESCONDIDO CA 92027 |
| RUSSELL E TLUSCIK ATT AT LAW | 226 NE 69 HWY CLAYCOMO MO 64119 |
| RUSSELL E. MORRIS | JULIE M. MORRIS 14622 LOCK DRIVE CENTREVILLE VA 20120 |
| RUSSELL E. NEVELS | VALERIE G. NEVELS 6757 OAK RD VASSAR MI 48768 |
| RUSSELL E. UHL | RUTH A. UHL 7647 WARNER ROAD SALINE MI 48176 |
| RUSSELL E. WOODRUFF | MELANIE K. WOODRUFF 4595 SQUIRRELTAIL DRIVE COLORADO SPRINGS CO 80920 |
| RUSSELL EGERTON | PO BOX 71214 ROCHESTER MI 48307 |
| RUSSELL F EAGLE ATT AT LAW | PO BOX 1351 MURFREESBORO TN 37133 |
| RUSSELL FERGUSON | 19262 SLEEPING OAK DRIVE TRABUCO CANYON CA 92679 |
| RUSSELL FORD KAREN FORD | 3 BURR FARMS SR RUSSELL FORD JR KAREN A FORD WESTPORT CT 06880 |
| RUSSELL FOWLIE | 250 CARLTON RD MILLINGTON NJ 07946-1925 |
| RUSSELL G PETRY | SHERRINE PETRY 1840 PACIFIC AVE., STE C KINGMAN AZ 86401 |
| RUSSELL G SHANKS | 9411 LETTIE AVE HOUSTON TX 77075 |
| RUSSELL G. STEVENS | 3980 CAMPERDOWN DRIVE LANSING MI 48911 |
| RUSSELL GARDENS VILLAGE | 6 TAIN DR RECEIVER OF TAXES GREAT NECK NY 11021 |
| RUSSELL GARY SMALL ATTORNEY AT L | 3715 MAIN ST STE 406 BRIDGEPORT CT 06606 |
| RUSSELL GEIGER ATT AT LAW | 2786 NW 79TH AVE DORAL FL 33122 |
| RUSSELL GEIGER ESQ ATT AT LAW | 1172 S DIXIE HWY CORAL GABLES FL 33146 |
| RUSSELL GRANGER | 3109 DEAKIN STREET BERKELEY CA 94705 |
| RUSSELL H DURNAY | KAREN S DURNAY 1818 U STREET RIO LINDA CA 95673 |
| RUSSELL H HIPPE ATT AT LAW | 1570 WARSAW RD ROSWELL GA 30076 |
| RUSSELL H HIPPE ATT AT LAW | ONE MIDTOWN PLZ STE 1205 136 ATLANTA GA 30309 |
| RUSSELL H. & MARILYN M. MCARTHUR | LIVING TRUST 9109 E LIPPINCOTT BLVD DAVISON MI 48423 |
| RUSSELL H. MCARTHUR | 9109 E LIPPINCOTT BLVD DAVISON MI 48423 |
| RUSSELL HATCHL, Q | VIRGINIA 6066 LEESBURG PIKE 500 C O LEGAL SERVICES OF NORTHERN FALLS CHURCH VA 22041-2219 |
| RUSSELL HENLEY JR ATT AT LAW | 12140 CRITERION AVE SAINT LOUIS MO 63138 |
| RUSSELL HERSHKOWITZ ATT AT LAW | 1110 DOUGLAS AVE STE 2030 ALTAMONTE SPRINGS FL 32714 |
| RUSSELL HINER | 3904 N DRUID HILLS RD STE 343 DECATUR GA 30033 |

| Claim Name | Address Information |
|---|---|
| RUSSELL ISBELLREAL ESTATE APPRAISER | 918 CRESTMEADE DR GARLAND TX 75040 |
| RUSSELL J CROWNOVER | ANITA K CROWNOVER 131 BOBWHITE ROAD ROYAL PALM BEACH FL 33411 |
| RUSSELL J PERRY JR ATT AT LAW | 4407 STATE ST SAGINAW MI 48603 |
| RUSSELL J. ADAIR JR | LISA M. ADAIR 15540 ELLSWORTH ROAD BERLIN CENTER OH 44401-9776 |
| RUSSELL JANSON | PATRICIA ANN JANSON 2323 NE 3RD AVENUE CAMAS WA 98607 |
| RUSSELL JENNINGS | 5720 DENISE DRIVE HALTOM CITY TX 76148 |
| RUSSELL JOHNSON | KAREN JOHNSON 5012 SAWHILL DR FORT COLLINS CO 80528 |
| RUSSELL JR, WILLIAM F & | RUSSELL, SANDRA L 1841 GURLEY RD GRANGER WA 98932 |
| RUSSELL K ESTLUND | DANA L ESTLUND 17018 FOXTON DRIVE PARKER CO 80134 |
| RUSSELL K SUTCLIFFE JR | CONNIE K SUTCLIFFE 25455 SECOND ST HAYWARD CA 94541 |
| RUSSELL K. BIELER | LORRAINE M. BIELER 7380 MILESTRIP ROAD ORCHARD PARK NY 14127 |
| RUSSELL KLOTZ CONTRACTOR | PO BOX 34 PLEASANT HILL MO 64080 |
| RUSSELL L CROLEY ATT AT LAW | 1601 W EVERLY BROTHERS BLVD CENTRAL CITY KY 42330 |
| RUSSELL L LONDON ESQ AT LONDON | 48 CHRISTIAN LN NEWINGTON CT 06111 |
| RUSSELL L RHODES JR | 2105 PARADISE LN FLOWERMOUND TX 75022 |
| RUSSELL L SCHLYER | 24617 EAST WYOMING PLACE AURORA CO 80018 |
| RUSSELL L. ABRAMS | PO BOX 3464 COEUR D ALENE ID 83816-2528 |
| RUSSELL L. GREGG | TAMMY G. GREGG P.O. BOX 1302 SOUTHOLD NY 11971 |
| RUSSELL L. PAULSEN | 6208 E HALBERT ROAD BETHESDA MD 20817 |
| RUSSELL LANDERS AND | JENIFER LANDERS 1016 MEADBRIDGE DR FOLSOM CA 95630 |
| RUSSELL LINGLEY AND SILVER | 145 EXCHANGE ST BANGOR ME 04401 |
| RUSSELL LUDWIG | 329 BAILIES RUN ROAD CRIGHTON PA 15030-1003 |
| RUSSELL M BURROUGHS AND | MARCIA R BURROUGHS 7329 WEST KENDICK AVENUE NINE MILE FALLS WA 99026 |
| RUSSELL M DAVIS | GLORIA F DAVIS 18198 BLUE RIDGE DRIVE SANTA ANA CA 92705 |
| RUSSELL M KOCH ATT AT LAW | 1525 E NOBLE AVE 112 VISALIA CA 93292 |
| RUSSELL M KOCH ATT AT LAW | 1525 NOBLE AVE VISALIA CA 93292 |
| RUSSELL M MESTECHKIN | TAMARA  MESTECHKIN 71 DUNSTER LANE UNIT 2 WINCHESTER MA 01890 |
| RUSSELL M. BOWER JR | NANCY E. BOWER 2803  SPRECKELS LANE REDONDO BEACH CA 90278-5418 |
| RUSSELL M. SHELTON | KATHLEEN SHELTON 960 DUTTON ROAD ROCHESTER MI 48306 |
| RUSSELL MARNE ATT AT LAW | 740 4TH ST SANTA ROSA CA 95404 |
| RUSSELL MCINITYRE HILLIGOSS AND | PO BOX 1047 KOKOMO IN 46903 |
| RUSSELL MILLER | 209 SADDLEBRIDGE LN FRANKLIN TN 37069 |
| RUSSELL MIMS | JOAN MIMS 1030 FERNWOOD DRIVE WATKINSVILLE GA 30677 |
| RUSSELL MITCHELL AND SHANNON | 2806 RALSTON RD MILHOUSE DBA M AND M MANAGEMENT AND NICHOLAS PRATT MOBILE AL 36606-2313 |
| RUSSELL MUN | WENDY A. MUN 27435 N WHITEFIELD PL VALENCIA CA 91354 |
| RUSSELL N BRITT AND | PAMELA S BRITT 2471 RUSSELL STREET EUREKA CA 95503 |
| RUSSELL OKU | TATSUKO OKU 1145 BRAMFORD CT DIAMOND BAR CA 91765 |
| RUSSELL OR INGRID OSBORNE | 2192 LEGENDS CT MERCED CA 95340-0740 |
| RUSSELL OVERSTREET | (SANTA CLARITA AREA) 28202 INFINITY CIRCLE LOS ANGELES COUNTY CA 91390 |
| RUSSELL P. FAUST | MICHELLE M. FAUST 5329 CHESTNUT RIDGE ROAD ORCHARD PARK NY 14127 |
| RUSSELL PAJESTKA CO | 5806 S GENERAL BRUCE DR TEMPLE TX 76502-5824 |
| RUSSELL PICCIRILLO | TRACY N PICCIRILLO 963 LOMBARD ST OXNARD CA 93030-5569 |
| RUSSELL PIERPONT | 510 DENVER ST WATERLOO IA 50702 |
| RUSSELL PINYAN AND DIANE MILLER | 2015 SECTION LINE RD PINYAN AND BARBARA PINYAN ALBERTVILLE AL 35950 |
| RUSSELL R ZORNICK | KATHLEEN M ZORNICK 1221 NE 166TH AVENUE VANCOUVER WA 98684 |
| RUSSELL R. BERNIER | VERA A. BERNIER 617 NORTH EASTERN AVENUE FALL RIVER MA 02720 |
| RUSSELL R. HOYT | PAMELA J. HOYT 7206 WHITEHALL LANE WEST HILLS CA 91307-1201 |
| RUSSELL RANCH | 2345 S ALMA SCHOOL RD STE 210 MESA AZ 85210 |

| Claim Name | Address Information |
|---|---|
| RUSSELL REALTORS | 12198 PEARL RD STRONGSVILLE OH 44136 |
| RUSSELL REALTORS | 5165 SMITH RD CLEVELAND OH 44142 |
| RUSSELL REALTY | 50 SALEM ST THOMASVILLE NC 27360 |
| RUSSELL REAVIS | 102 HARBOUR DR HUBERT NC 28539 |
| RUSSELL REGISTRAR OF DEEDS | 4TH AND MAIN ST RUSSELL COUNTY COURTHOUSE RUSSELL KS 67665 |
| RUSSELL ROBERTS AND BELLA | REMODELING AND ROOFING 2430 STRAIT LN HOUSTON TX 77084-5234 |
| RUSSELL ROOFING AND CONTRACTING | 310 MORTON ST 612 RICHMOND TX 77469-3119 |
| RUSSELL S CROPANZANO | CAROL A BORMANN 817 EAST PLACITA DE ROBERTA TUCSON AZ 85718 |
| RUSSELL S SIMONETTA ATT AT LAW | 109 S WARREN ST STE 512 SYRACUSE NY 13202 |
| RUSSELL S WARREN JR ATT AT LAW | 473 SYLVAN AVE ENGLEWD CLFS NJ 07632 |
| RUSSELL S. GELLER | 409 1374 MIDLAND AVENUE YONKERS NY 10708 |
| RUSSELL SAIKI | DALE SAIKI 95 768 LANIPAA ST MILILANI HI 96789 |
| RUSSELL SALTON | 990 WELLBORNE COURT WALNUT CREEK CA 94597 |
| RUSSELL SCHALLER INS | 1823 W BELL RD PHOENIX AZ 85023 |
| RUSSELL SCIBILIA | LETETIA B. SCIBILIA 8416 OXFORD LANE GRAND BLANC MI 48439 |
| RUSSELL SIMMONS | 750 MASON ST STE 103 VACAVILLE CA 95688 |
| RUSSELL SINDLER ESTATE | 600 MERCANTILE BANK 2 HOPKINS BALTIMORE MD 21201 |
| RUSSELL SINGLETON ATT AT LAW | PO BOX 1587 ENID OK 73702 |
| RUSSELL SONS | 2709 AUTUMN WOODS DR CHASKA MN 55318 |
| RUSSELL SPRING CITY | PO BOX 247 CITY CLERK OF RUSSELL SPRING RUSSELL SPRING KY 42642 |
| RUSSELL STEWART | 3241 167TH LANE NE HAM LAKE MN 55304 |
| RUSSELL TOWN | 65 MAIN ST EVA DRAKE TAX COLLECTOR RUSSELL MA 01071 |
| RUSSELL TOWN | PO BOX 407 RUSSELL TOWN TAXCOLLECTOR RUSSELL MA 01071 |
| RUSSELL TOWN | BOX 638 RUSSELL NY 13684 |
| RUSSELL TOWN | PO BOX 628 TAX COLLECTOR RUSSELL NY 13684 |
| RUSSELL TOWN | N9651 S CT TREASURER RUSSELL TOWNSHIP ELKHART LAKE WI 53020 |
| RUSSELL TOWN | RT 2 ELKHART LAKE WI 53020 |
| RUSSELL TOWN | RT2 GLEASON WI 54435 |
| RUSSELL TOWN | RT 1 BAYFIELD WI 54814 |
| RUSSELL VAN BEUSTRING ATT AT LAW | 9525 KATY FWY STE 415 HOUSTON TX 77024 |
| RUSSELL W CARLSON ATT AT LAW | 2020 MARCONI AVE SACRAMENTO CA 95821 |
| RUSSELL W DAVISSON ATT AT LAW | 301 N MARKET ST WICHITA KS 67202 |
| RUSSELL W ECKMAN | KAREN L ECKMAN 2974 DENISE COURT WEST SACRAMENTO CA 95691 |
| RUSSELL W FABBRI | NIKKI L FABBRI 7814 N BLUE BRICK DR TUCSON AZ 85743 |
| RUSSELL W POWERS | 1455 MOUNT HOOD ST LAS VEGAS NV 89110-1924 |
| RUSSELL W RAY ATT AT LAW | 6212 OLD FRANCONIA RD STE A ALEXANDRIA VA 22310 |
| RUSSELL W RAY PLLC | 6212 OLD FRANCONIA RD STE A ALEXANDRIA VA 22310 |
| RUSSELL W RICHARDSON ATT AT LAW | 2121 S BLACKHAWK ST STE 220 AURORA CO 80014 |
| RUSSELL W SAVORY ATT AT LAW | 88 UNION AVE MEMPHIS TN 38103 |
| RUSSELL WARD | MARY F WARD 5 MYOPIA HILL ROAD BROOKLINE NH 03033 |
| RUSSELL WARREN AND DEBBIE | 9151 CONWAY RD WARREN ANNA TX 75409 |
| RUSSELL WAYNE ASKREN | LYNN MARIE CONGER 927 LAKE STREET SALT LAKE CITY UT 84105 |
| RUSSELL WM CARLSON ATT AT LAW | 2320 HARVARD ST SACRAMENTO CA 95815 |
| RUSSELL WM CARLSON ATT AT LAW | 2020 MARCONI AVE SACRAMENTO CA 95821 |
| RUSSELL Z BARON ATT AT LAW | 1621 EUCLID AVE STE 1700 CLEVELAND OH 44115 |
| RUSSELL Z HETZEL PC ATT AT LAW | 181 E MAIN ST CANTON GA 30114 |
| RUSSELL, ANDRE E | 3401 BRENTWOOD LN PEARLAND TX 77581-2293 |
| RUSSELL, ANTHONY & | RUSSELL IV, LAWRENCE J 539 MCFARLAND DRIVE MEMPHIS TN 38109 |
| RUSSELL, BETTY M | 102 HAZELWOOD AVE STONEWOOD WV 26301 |

| Claim Name | Address Information |
|---|---|
| RUSSELL, BONITA A | 840 FEDERAL FARM RD MONTROSS VA 22520-3541 |
| RUSSELL, BURLON L & RUSSELL, DEBBIE R | 1145 GOFORTH RD LITTLE ROCK MS 39337-9220 |
| RUSSELL, CLAUDIA L | 1110 AND 1/2 11TH STREET LEWISTON ID 83501 |
| RUSSELL, COLUMBUS | 1876 MOUNTAIN OAK RD SANDRA JETER COLUMBUS OH 43219 |
| RUSSELL, DAVID J | P O BOX 787 BOWLING GREEN VA 22427 |
| RUSSELL, FLORA | 2536 5TH ST RD HUNTINGTON WV 25701 |
| RUSSELL, GLENN J | 6700 SQUIBB RD STE 108 BOX 219 SHAWNEE MISSION KS 66202-3230 |
| RUSSELL, GLORIA & ANDREWS, DUNCAN | 301 JEFFERSON AVE #4 E MIAMI BEACH FL 33139 |
| RUSSELL, JAY C & RUSSELL, BRANDY S | 1321 RUSK DRIVE ALLEN TX 75002 |
| RUSSELL, JENNIFER L | 22 SCOTTS GLEN DRIVE WILMINGTON NC 28411 |
| RUSSELL, JOHN | 9331 ELAINE DR LRE GROUND SERVICES NEW PORT RICHEY FL 34654 |
| RUSSELL, JOHN E & RUSSELL, CAROLYN A | 4496 PARKSIDE ALLEN PARK MI 48101 |
| RUSSELL, JOHN H & RUSSELL, BETTYE N | 307 AIRPORT RD KANNAPOLIS NC 28081-8109 |
| RUSSELL, JOHN K | 503 KIHAPAI STREET KAILUA HI 96734 |
| RUSSELL, JOSEPH F | 8811 CLEVELAND AVENUE NW CANTON OH 44720 |
| RUSSELL, JULIE G & RUSSELL, ROBERT E | 109 S GLOBE AVE PORTALES NM 88130-6107 |
| RUSSELL, LINDSAY | 110 GREENFORD PL SERVPRO JACKSONVILLE NC 28540 |
| RUSSELL, M E | 1980 E 116TH ST STE 350 CARMEL IN 46032 |
| RUSSELL, MACFARLANE | 20650 VENTURA BLVD WOODLAND HILLS CA 91364 |
| RUSSELL, ME | 1980 E 116TH ST CARMEL IN 46032 |
| RUSSELL, ROBERT | 7917 SOUTH MARYLAND AVENUE CHICAGO IL 60619 |
| RUSSELL, ROBERT A | PO BOX 63 STILESVILLE IN 46180 |
| RUSSELL, RODNEY L | 16905 N COUNTY ROAD 450 E EATON IN 47338 |
| RUSSELL, SARA & STERN, RICHARD | 3318 NUNDY RD TAMPA FL 33618 |
| RUSSELL, SHIRLEY | 3509 AVE L AND LAMSON CONSTRUCTION GALVESTON TX 77550 |
| RUSSELL, SUSAN I | 4822 N SANDBURG CIR WASILLA AK 99654-9363 |
| RUSSELL, TOYA V | 307 YOAKUM PKWY UNIT 1206 ALEXANDRIA VA 22304 |
| RUSSELLVILLE CITY | 106 SW PARK SQUARE CITY OF RUSSELLVILLE RUSSELLVILLE KY 42276 |
| RUSSELLVILLE CITY | 168 S MAIN ST CITY OF RUSSELLVILLE RUSSELLVILLE KY 42276 |
| RUSSELLVILLE CITY | 168 S MAIN ST RUSSELLVILLE KY 42276 |
| RUSSETT CENTER LIMITED PARTNERSHIP | 9030 RED BRANCH RD STE 200 COLUMBIA MD 21045 |
| RUSSETT CENTER LIMITED PARTNERSHIP | 9030 RED BRANCH RD STE 200 ATTN SHERRE HANKINSON COLUMBIA MD 21045 |
| RUSSETT CENTER LIMITED PARTNERSHIP | PO BOX 222726 CHANTILLY VA 20153 |
| RUSSIA TOWN | PO BOX 70 TAX COLLECTOR POLAND NY 13431 |
| RUSSO AND ASSOCIATES INS | 5777 S RURAL RD 2 TEMPE AZ 85283 |
| RUSSO AND JOHNSON PC | 315 GADSDEN HWY STE D BIRMINGHAM AL 35235 |
| RUSSO AND RUSSO | 901 TEANECK RD TEANECK NJ 07666 |
| RUSSO AND SCOLNICK AS ATTORNEY FOR | TWO OLIVER ST BOSTON MA 02109 |
| RUSSO INSURANCE AGENCY INC | 881 ALLWOOD RD CLIFTON NJ 07012 |
| RUSSO WHITE AND KELLER PC | 315 GADSDEN HWY STE D BIRMINGHAM AL 35235-1000 |
| RUSSO, ALBERT | 268 BROAD ST RED BANK NJ 07701 |
| RUSSO, ALBERT | 268 BROAD ST 489 RED BANK NJ 07701 |
| RUSSO, ALBERT | 179 AVE AT THE COMMON STE 203 SHREWSBURY NJ 07702 |
| RUSSO, ALBERT | CN4853 TRENTON NJ 08650 |
| RUSSO, ALBERT | PO BOX 8248 ROBBINSVILLE NJ 08691 |
| RUSSO, ANNA | 1266 FOXWORTH AVE LAPUENTE LAPUENTE CA 91744 |
| RUSSO, DAVID P & MARTZ, PATRICIA A | RR5 BOX 5641 SAYLORSBURG PA 18353 |
| RUSSO, JOHN F | 27 N BROAD ST RIDGEWOOD NJ 07450 |
| RUSSO, PAUL | PAUL RUSSO VS GMAC MRTG LLC, HUNT LIEBERT JACOBSON, PC, ANDREW BARSOM, ESQ, |

| Claim Name | Address Information |
|---|---|
| RUSSO, PAUL | JAMES POCKLINGTON, BENJAMIN STASKIEWICZ, DO ET AL 150 ROCKLAND RD. GUILFORD CT 06437 |
| RUSSO, ROBERT & WHITE, KRISTIN | 33 N 5TH ST RIO VISTA CA 94571-1632 |
| RUSSUM REALTY | 15122 66TH ST NE GRAFTON ND 58237-8730 |
| RUST | 625 MARQETTE AVE MINNEAPOLIS MN 55402-2469 |
| RUST ARMENIS AND SCHWARTZ | 1 MARKET ST SAN FRANCISCO CA 94105 |
| RUST CONSULTING INC | 625 MARQETTE AVE SUITE 880 MINNEAPOLIS MN 55402-2469 |
| RUST CONSULTING INC | 625 MARQUETTE AVE MINNEAPOLIS MN 55402-2469 |
| RUST INSURANCE AGENCY INC | 910 17TH ST NW 9TH FL WASHINGTON DC 20006 |
| RUST TOWNSHIP | 9395 FARRIER RD TREASURER RUST TWP HILLMAN MI 49746 |
| RUST TOWNSHIP | 9395 FARRIER ROAD PO BOX 456 TREASURER RUST TWP HILLMAN MI 49746 |
| RUST, RACHEL | 3324 SHEPPARD AVE 25 EL PASO TX 79904 |
| RUST, STEPHEN T | 3 HARVEY LANE WESTBROUGH MA 01581 |
| RUSTHOVEN, THOMAS A & RUSTHOVEN, SUSAN M | 27 W 323 CHURCHHILL ROAD WINFIELD IL 60190 |
| RUSTI SMITH AND JODI ADAMS | 7670 MAVERICK LN VACAVILLE CA 95688 |
| RUSTIC ACRES WATER CO | RR2 BOX 21 BUSHKILL PA 18324 |
| RUSTIC HOA DAUGHTRY AND JORDAN | 17044 EL CAMINO REAL HOUSTON TX 77058 |
| RUSTIC OAKS | NULL HORSHAM PA 19044 |
| RUSTIC REALTY | 1714 A ST SPARKS NV 89431 |
| RUSTICO VELASCO | PURIFICACION M VELASCO 8225 BELMONT VALLEY ST LAS VEGAS NV 89123-2465 |
| RUSTIN GRADKE | 1709 LAKE EDEN DR EULESS TX 76039-2175 |
| RUSTIN L BEHL | 5101 OLD OAK LANE COLLEYVILLE TX 76034 |
| RUSTIN N PARSONS | PAIGE FOWLER PARSONS 3333 TURTLE LAKE CLUB DR SE MARIETTA GA 30087 |
| RUSTIN SPOLK POLK AND ASSOCIATES | 4514 COLE AVE STE 600 DALLAS TX 75205 |
| RUSTY HEALY AGENCY | PO BOX 2229 MADISON MS 39130-2229 |
| RUSTY PAYTON PC | 2114 W ROSCOE ST CHICAGO IL 60618 |
| RUSTYS INC | 222 MID-TECH DRIVE WEST YARMOUTH MA 02673 |
| RUTA LIVINGSTON | 64 ALBERT AVE ALDAN PA 19018 |
| RUTA, ANGELO | 4104 SEQUOIA DR GROUND RENT COLLECTOR WESTMINSTER MD 21157 |
| RUTGERS CASUALTY INS CO | 2250 CHAPEL AVE W STE 200 CHERRY HILL NJ 08002 |
| RUTGERS CASUALTY INS CO | CHERRY HILL NJ 08034 |
| RUTGERS ENHANCED INSURANCE CO | 2250 CHAPEL HILL AVE W STE 200 CHERRY HILL NJ 08002 |
| RUTH A BOHENKO | 1130 WILTON E HALL RD STARR SC 29684 |
| RUTH A CHERRY ATT AT LAW | 2300 CLAIRMONT DR A KLAMATH FALLS OR 97601 |
| RUTH A MOEN ATT AT LAW | 1107 SW GRADY WAY STE 100 RENTON WA 98057-5217 |
| RUTH A NELSON ATT AT LAW | 7742 14TH AVE NW SEATTLE WA 98117 |
| RUTH A ROWLETTE ATT AT LAW | 777 CAMPUS COMMON RD NO 200 SACRAMENTO CA 95825 |
| RUTH A. ALEXANDER | 212 COLUMBIA AVENUE MIDDLETOWN IN 47356-1414 |
| RUTH A. DECOSTER | 33 ANDREA LN AUBURN ME 04210-6181 |
| RUTH A. POSEY | 517 CHRISTIAN CIRCLE SENOIA GA 30276 |
| RUTH ALLEN | 2 SOUTH FORGE LANE CHERRY HILL NJ 08002 |
| RUTH ALLEN ATT AT LAW | 7413 SIX FORKS RD 326 RALEIGH NC 27615 |
| RUTH AND ANGELA BLAKELY AND | 3913 BUENA VISTA PIKE ARMSTRONG HOME IMPROVEMENTS LLC NASHVILLE TN 37218 |
| RUTH AND MICHAEL SANGREE AND | 286 MANSFIELD RD FIRST GENERAL SERVICES OF HARTFORD INC ASHFORD CT 06278 |
| RUTH AND MICHAEL WASHBURN | 6808 E 218TH AVE AND TRANS NW CONSTRUCTION LAKE TAPPS WA 98391 |
| RUTH AND ROBERT CARMICHAEL | 342 CARMEL DR MELBOURNE FL 32940-7785 |
| RUTH ANN CLARK WASHBURN AND MICHAEL | 6808 E218TH AVE WASHBURN AND TRANS NW CONST LAKE TAPPS WA 98391-6129 |
| RUTH ANN HOHL ATT AT LAW | PO BOX 109 NEW ALBANY OH 43054 |

| Claim Name | Address Information |
|---|---|
| RUTH ANN WARD AND | 1007 S SCOTT AVE JIMS ELECTRICAL BELTON MO 64012 |
| RUTH B WILSON | 6825 SOUTHWEST 133RD TERRACE MIAMI FL 33156 |
| RUTH B. DAUR | 8 LITTLE WAY HARWICH MA 02645 |
| RUTH BAE | 1845 ROWLAND ROAD ABINGTON PA 19001 |
| RUTH BARBOUR | 593 ARBOR COURT LAVERGNE TN 37086 |
| RUTH BROWN | 446 CUTLER WATERLOO IA 50703 |
| RUTH BRUBAKER | 206 CREST DR SELLERSVILLE PA 18960-1828 |
| RUTH BRYAN | 310 BRIDGE STREET COLLEGEVILLE PA 19426 |
| RUTH C. MYERS | 205 POLAND HILL DR LAFAYETTE IN 47909 |
| RUTH CONWAY & DAVID CONWAY GRACE TANDY | REVOCABLE TRUST V FEDERAL NTNL MORTGAGE ASSOC DBA FANNIE MAE & GMAC ET AL THOMAS G CECIL PLLC 222 E ELM STREETPO BOX 127 MASON MI 48854 |
| RUTH E BANKO | JOHN E BANKO 5254 RIALTO DR PARKER CO 80134-5635 |
| RUTH E ECKSTEIN | RONALD L ECKSTEIN 1983 MOUNT VIEW DR JOHNSTOWN PA 15905 |
| RUTH E FRASER PARKER | 34140 EL MANOR AVE EUGENE OR 97405 |
| RUTH E GRAHAM ATT AT LAW | 3625 SW 29TH ST STE 101 TOPEKA KS 66614 |
| RUTH E PLEDGER ATT AT LAW | 3120 SW FWY STE 218 HOUSTON TX 77098 |
| RUTH E SEPONSKI | 890 ELLIS WOODS RD POTTSTOWN PA 19465 |
| RUTH E. HOLLINGSWORTH | 13566 HEATHBROOK TERRACE MIDLOTHIAN VA 23112 |
| RUTH E. LOPES | 74 RIVER DRIVE KING CITY CA 93930 |
| RUTH ESTRADA | 1435 CROWELL ST LIVINGSTON CA 95334 |
| RUTH ESTRADA | 14498 SUNSET DR LIVINGSTON CA 95334 |
| RUTH FORBES | 11 VILLAGE PLACE HATBORO PA 19040 |
| RUTH G ROSENTHAL C O | 8322 SPERRY CT COLLECTOR LAUREL MD 20723 |
| RUTH G SCOTT FAMILY TRUST | 3502 FIDLER AVE LONG BEACH CA 90808-2513 |
| RUTH GRUENWALD | 14458 CASTLEGATE WAY NW PRIOR LAKE MN 55372 |
| RUTH GUTIERREZ HAFOKA | 2111 BIRCH STREET WHITE BEAR LAKE MN 55110 |
| RUTH H CONTERIO | 845 FOREST AVE DEERFIELD IL 60015 |
| RUTH HERNANDEZ | 4655 N HARDING CHICAGO IL 60625 |
| RUTH HOLLOWAY REALTY | 603 S WESTWOOD BLVD POPLAR BLUFF MO 63901-5525 |
| RUTH HOOVER PERSONAL REPRESENATIVE OF THE | ESTATE OF THOMAS A BRONCO DECEASED LAPEER COUNTY PROBATE FILE NO ET AL MANNINO MARTIN ATTORNEYS AND COUNSELORS AT LAW 49850 VAN DYKE AVE STE 300 STERLING HEIGHTS MI 48313 |
| RUTH HUTCHINS VS GMAC MORTGAGE LLC | 1394 RIDGEWOOD PARK RD MEMPHIS TN 38116 |
| RUTH J BAHAY AND RENATO | 5509 KALISPELL WAY DOMINGO JR & BAIRD & ASSOC LLC & HORVATH ROOFING KNOXVILLE TN 37924 |
| RUTH JENNISON | ANDREW JENNISON 206 ORIENT WAY RUTHERFORD NJ 07070 |
| RUTH JOHNSON | 21582 MAJESTIC DR TRENTON MI 48183-7622 |
| RUTH JONES-COOPER | 4426 RICHMOND CIRCLE SOUTH MEMPHIS TN 38125 |
| RUTH KALLIANPUR | 6608 SHADOW CREEK DRIVE DALLAS TX 75241 |
| RUTH L HOUSE | CORWIN E HOUSE 126 MOUNTAIN VIEW DRIVE MOUNTAIN HOME ID 83647 |
| RUTH L LUCAS | 12135 PINELANDS PARK LANE HUMBLE TX 77346 |
| RUTH LITTLEPAGE | 4012 HERMITAGE DR VOORHEES NJ 08043 |
| RUTH M REID ATT AT LAW | 4455 S SPID DR STE 103 CORPUS CHRISTI TX 78411 |
| RUTH MAXWELL | 124 LARKSPUR LN GEORGETOWN TX 78633-4570 |
| RUTH MAYO | PO BOX 140565 STATEN ISLAND NY 10314-0565 |
| RUTH MILNER | 76 NORTH L STREET SALT LAKE CITY UT 84103 |
| RUTH MUELLER, MARY | 525 OVERBROOK RD GROUND RENT COLLECTOR BALTIMORE MD 21212 |
| RUTH NELSON AND TACOMA | 114 CT ST ENTERPRISES LLC MT CLEMENS MI 48043 |
| RUTH OLSEN | 1418 SPECTRUM FARMS RD FELTON DE 19943-3307 |
| RUTH OYEN | 160 TENNESSEE AVENUE NORTHEAST WASHINGTON DC 20002 |

| Claim Name | Address Information |
|---|---|
| RUTH PATCH | MICHAEL PATCH 3107 MOONSTONE LANE BISMARCK ND 58503-6309 |
| RUTH PEARSON | 10680 GLENDALOUGH SOMERSET MI 49281 |
| RUTH PINO | 82 WHEELER STREET GLOUCESTER MA 01930-1647 |
| RUTH PLUMB | 2641 NUTMEG AVE MORRO BAY CA 93442 |
| RUTH QUIJANO AND RAY GARCIA AND | 16018 PHILMONT LN PETRA CONTRACTORS AND COUNTRYWIDE HOME LOANS BOWIE MD 20716 |
| RUTH QUIJANO RAY GARCIA AND | 16018 PHILMONT LN PETRA CONTRACTORS BOWIE MD 20716 |
| RUTH ROBLES AND ESVIN AND NIXON | 906 UNIVERSITY BLVD CONTRACTING CO LLC SILVER SPRING MD 20903 |
| RUTH ROLFES | 7675 WOODVIEW CT EDINA MN 55439 |
| RUTH S HOEHNE AND | 1116 LYNDALE DR JENKINS RESTORATION ALEXANDRIA VA 22308 |
| RUTH SINGH AND VICK ADAM SINGH | 13189 NW 18 CT PEMBROKE PINES FL 33028 |
| RUTH SMITH | 105 NAHMA AVE CLAWSON MI 48017 |
| RUTH STIERS | 2802 FALLING BRK SAN ANTONIO TX 78258-4427 |
| RUTH SULLIVAN AND ASSOCIATE | PO BOX 332 DADEVILLE AL 36853 |
| RUTH SUSSMAN | 4272 PARK PALOMA CALABASAS CA 91302 |
| RUTH SWANSON | 4722 E EMELITA AVE MESA AZ 85206 |
| RUTH TORCHIA INC | 11 HUNT CUP LN CAMDEN SC 29020 |
| RUTH TOWN | 202 N VIEWPARK RUTHERFORDTON NC 28139 |
| RUTH TOWN | 202 N VIEWPARK RUTH NC 28139 |
| RUTH VAZQUEZ | 3932 DUNGAN STREET PHILADELPHIA PA 19124 |
| RUTH WESTER | 2021 CASTLE STREET WATERLOO IA 50701 |
| RUTH WRIGHT ESTATE | 8134 SHARON ST AND DILIBERTO AND KIRI LLC BATON ROUGE LA 70807 |
| RUTH YELLAND | 3171 W AVENIDA BELLA TUCSON AZ 85746 |
| RUTH, TRINA | 590 DANIEL LEE DR. CHOCTAW OK 73020 |
| RUTH, VIRGINIA & RUTH, DAVID | 2715 ATHENS AVE CARLSBAD CA 92010-2122 |
| RUTHANN  GURRY | 4440 NASSAU COURT UNIT 405-D LITTLE RIVER SC 29566 |
| RUTHANN BRUSH REALTY | 731 7TH ST PORTSMOUTH OH 45662 |
| RUTHANN C HOODS | 3908 VIA PICAPOSTE PALOS VERDES ESTATES CA 90274 |
| RUTHANN D. SWARTZ | 774 E.MANSFIELD AVE. PONTIAC MI 48340 |
| RUTHANN NAVAS | P. O. BOX 1016 N. EASTHAM MA 02651 |
| RUTHANNE BROWN | 8323 JEANES STREET PHILADELPHIA PA 19111 |
| RUTHERFORD AND VALDEZ PLLC | 800 BELLEVUE WAY NE STE 400 BELLEVUE WA 98004 |
| RUTHERFORD APPRAISAL | PO BOX 13993 SALEM OR 97309 |
| RUTHERFORD BORO | 176 PARK AVE RUTHERFORD BORO TAX COLLECTOR RUTHERFORD NJ 07070 |
| RUTHERFORD BORO | 176 PARK AVE TAX COLLECTOR RUTHERFORD NJ 07070 |
| RUTHERFORD CITY | PO BOX 487 TAX COLLECTOR RUTHERFORD TN 38369 |
| RUTHERFORD COLLEGE TOWN | COLLECTOR PO BOX 406 950 MALCOLM BLVD RUTHERFORD COLLEGE NC 28671 |
| RUTHERFORD COLLEGE TOWN | PO BOX 406 COLLECTOR RUTHERFORD COLLEGE NC 28671 |
| RUTHERFORD CONOMINIUM | 1827 14TH ST NW WASHINGTON DC 20009 |
| RUTHERFORD COUNTY | 229 N MAIN ST STE 101 TAX COLLECTOR RUTHERFORDTON NC 28139 |
| RUTHERFORD COUNTY | COUNTY COURTHOUSE PO BOX 143 RUTHERFORD NC 28139 |
| RUTHERFORD COUNTY | COUNTY COURTHOUSE PO BOX 143 TAX COLLECTOR RUTHERFORDTON NC 28139 |
| RUTHERFORD COUNTY | TRUSTEE COURTHOUSE PUBLIC SQUARE ROOM 102 MURFREESBORO TN 37130 |
| RUTHERFORD COUNTY | 20 PUBLIC SQ N JUDCL BLDG 302 CHANCERY CLERK MURFREESBORO TN 37130 |
| RUTHERFORD COUNTY | COURTHOUSE PUBLIC SQUARE RM 102 TRUSTEE MURFREESBORO TN 37130 |
| RUTHERFORD COUNTY | COUNTY COURTHOUSE RM 102 TAX COLLECTOR MURFREESBORO TN 37133 |
| RUTHERFORD COUNTY | COURTHOUSE PUBLIC SQ RM 102 TAX COLLECTOR MURFREESBORO TN 37133 |
| RUTHERFORD COUNTY | COURTHOUSE PUBLIC SQ ROOM 102 TRUSTEE MURFREESBORO TN 37133 |
| RUTHERFORD COUNTY | PO BOX 1316 MURFREESBORO TN 37133 |
| RUTHERFORD COUNTY | PO BOX 1316 TRUSTEE MURFREESBORO TN 37133 |

| Claim Name | Address Information |
|---|---|
| RUTHERFORD COUNTY | TAX COLLECTOR MURFREESBORO TN 37133 |
| RUTHERFORD COUNTY REGISTER OF D | PO BOX 5050 MURFREESBORO TN 37133 |
| RUTHERFORD COUNTY REGISTER OF DEEDS | 229 N MAIN RUTHERFORDTON NC 28139 |
| RUTHERFORD COUNTY REGISTER OF DEEDS | 229 N MAIN ST RUTHERFORDTON NC 28139 |
| RUTHERFORD COUNTY REGISTER OF DEEDS | 319 N MAPLE ST RM 133 MURFREESBORO TN 37130 |
| RUTHERFORD ELECTRIC | PO BOX 1569 FOREST CITY NC 28043 |
| RUTHERFORD REGISTER OF DEEDS | MAIN STREET PO BOX 551 RUTHERFORD COUNTY COURTHOUSE RUTHERFORDTON NC 28139 |
| RUTHERFORD REGISTER OF DEEDS | PO BOX 5050 MURFREESBORO TN 37133 |
| RUTHERFORD VALDEZ PLLC | 155 108TH AVE NE STE 601 BELLEVUE WA 98004 |
| RUTHERFORD, ADRIANNE | 496 NASSAU AVE ADRIANNE RUTHERFORD PEETZ & CONCORD HOME IMPROVEME FREEPORT NY 11520 |
| RUTHERFORD, JANICE F & | RUTHERFORD, STEVEN D 2640 SEVEN ISLANDS RD BUCKHEAD GA 30625 |
| RUTHERFORD, NICHOLAS T & | RUTHERFORD, ELIZABETH J 149 BOOKOUT LOOP POWDER SPRINGS GA 30127-8620 |
| RUTHERFORD, ROBERT C & | RUTHERFORD, ANNA J 1553 S BENTON ST LAKEWOOD CO 80232 |
| RUTHERFORD, THOMAS | 103 W LITTLE CREEK RD CEDAR HILL TX 75104 |
| RUTHERFORD, TONY R & | RUTHERFORD, MICHELLE J 10610 CRACKLING DR INDIANAPOLIS IN 46259-7742 |
| RUTHERFORD, VINCENT A & | RUTHERFORD, FERNE L 203 BLUMERT DRIVE BOULDER CREEK CA 95006 |
| RUTHERFORDTON TOWN | 110 N WASHINGTON ST TAX OFFICE RUTHERFORDTON NC 28139 |
| RUTHFORD ELECTRIC | PO BOX 1569 FOREST CITY NC 28043 |
| RUTKOWSKI, GERALD E | 1810 PINE GROVE AVE PORT HURON MI 48060 |
| RUTKOWSKISRA, GERALD A | 1810 PINE GROVE AVE PORT HURON MI 48060 |
| RUTLAND CITY | 1 STRONG AVE RUTLAND CITY TAXCOLLECTOR RUTLAND VT 05701 |
| RUTLAND CITY | CTY HALL 52 WASHINGTON ST PO BX 969 CITY OF RUTLAND RUTLAND VT 05702 |
| RUTLAND CITY | CTY HALL 52 WASHINGTON ST PO BX 969 RUTLAND VT 05702 |
| RUTLAND CITY | PO BOX 969 RUTLAND VT 05702 |
| RUTLAND TOWN | 250 MAIN ST RUTLAND TOWN TAX COLLECTOR RUTLAND MA 01543 |
| RUTLAND TOWN | 250 MAIN ST TAX COLLECTOR RUTLAND MA 01543 |
| RUTLAND TOWN | 250 MAIN ST TOWN OF RUTLAND RUTLAND MA 01543 |
| RUTLAND TOWN | 181 BUSINESS ROUTE 4 W RUTLAND TOWN TAXCOLLECTOR CENTER RUTLAND VT 05736 |
| RUTLAND TOWN | PO BOX 225 CENTER RUTLAND VT 05736 |
| RUTLAND TOWN | PO BOX 225 TOWN OF RUTLAND CENTER RUTLAND VT 05736 |
| RUTLAND TOWN | 28411 NYS RT 126 TAX COLLECTOR BLACK RIVER NY 13612 |
| RUTLAND TOWN | 1192 STARR SCHOOL RD RUTLAND TOWN TREASURER STOUGHTON WI 53589 |
| RUTLAND TOWN | 1192 STARR SCHOOL RD TREASURER STOUGHTON WI 53589 |
| RUTLAND TOWN | 1192 STARR SCHOOL RD TREASURER TOWN OF RUTLAND STOUGHTON WI 53589 |
| RUTLAND TOWN | 838 CTR RD RUTLAND TOWN TREASURER STOUGHTON WI 53589 |
| RUTLAND TOWN | 838 CTR RD TREASURER STOUGHTON WI 53589 |
| RUTLAND TOWN | 838 CTR RD TREASURER TOWN OF RUTLAND STOUGHTON WI 53589 |
| RUTLAND TOWN CLERK | PO BOX 225 CENTER RUTLAND VT 05736 |
| RUTLAND TOWN FIRE DISTR 5 | 284 HITZEL TERRACE RUTLAND VT 05701 |
| RUTLAND TOWN FIRE DISTRICT | 71 FARNHAM LN RUTLAND VT 05701 |
| RUTLAND TOWNSHIP | 2461 HEATH RD TREASURER HASTINGS MI 49058 |
| RUTLAND TOWNSHIP | 2461 HEATH RD TREASURER RUTLAND TWP HASTINGS MI 49058 |
| RUTLAND TOWNSHIP TIOGA | 1693 ROUTE 549 MICHELE SARGENT COLLECTOR MANSFIELD PA 16933 |
| RUTLAND TWP | BOX 155 TAX COLLECTOR MILLERTON PA 16936 |
| RUTLAND, JOHN & RUTLAND, MARGIREE M | 12855 S. PEORIA STREET CHICAGO IL 60643 |
| RUTLEDGE BORO DELAWR | 209 E SYLVAN AVE TC OF RUTLEDGE BORO MORTON PA 19070 |
| RUTLEDGE BORO DELAWR | 228 RUTLEDGE AVE TC OF RUTLEDGE BORO RUTLEDGE PA 19070 |
| RUTLEDGE JR., EUGENE | 230 EAST PINE MOUNTAIN ROAD CLARKSVILLE TN 37042 |

| Claim Name | Address Information |
|---|---|
| RUTLEDGE LAW OFFICES | 1170 PEACHTREE ST STE 1200 ATLANTA GA 30309 |
| RUTLEDGE, GEORGEANNE | 833 MMASTERS TRL NEWPORT NEWS VA 23602-8839 |
| RUTLEDGE, JAMES G & RUTLEDGE, JUDY M | 4580 WARNER ROAD PFAFFTOWN NC 27040 |
| RUTLEDGE, JAMES M & RUTLEDGE, KATHIE | 2050 ARBOR FOREST LANE MARIETTA GA 30064 |
| RUTLEDGE, ROBERT D | 2491 DUNDEE RD TALLAHASSEE FL 32308 |
| RUTSEY AND CO | 3250 MALLARD COVE LN FORT WAYNE IN 46804 |
| RUTT KHOVABUTR PREMSRIRUT | 8350 W TROPICANA AVE #150 LAS VEGAS NV 89117 |
| RUTT PREMSRIRUT | 871 CORONADO CENTER DR #100 HENDERSON NV 89052 |
| RUTT PREMSRIRUT | 900 S LAS VEGAS BLVD STE 1101 LAS VEGAS NV 89101 |
| RUTT PREMSRIRUT | 8330 W SAHARA AVE STE 190 LAS VEGAS NV 89117-8948 |
| RUTT PREMSRIRUT | 5640 W POST ROAD LAS VEGAS NV 89118 |
| RUTTAN AND WEEKLEY | PO BOX 1043 HELOTES TX 78023 |
| RUTTS HAWAIIAN CAFE INC | 12114 WASHINGTON BLVD LOS ANGELES CA 90066 |
| RUVALUATIONS | 9535 E 59TH ST STE B2 INDIANAPOLIS IN 46216 |
| RUVI AND AHUVA NEW AND | 375 NE 4TH ST RJ MELE CONSTRUCTION INC BOCA RATON FL 33432 |
| RUYBALID, KRISTINA M & RUYBALID, JASON | 22145 SW 107TH AVENUE TUALATIN OR 97062-8108 |
| RUYSDAEL A GARCIA INSURANCE | 16211 CLAY RD STE 110 HOUSTON TX 77084 |
| RUZICA BALOG | 30814 SCRIVO WARREN MI 48092 |
| RUZICKA SNYDER MACSPORRAN AND | 130 NEWPORT CTR DR 100 NEWPORT BEACH CA 92660 |
| RUZIN, HENREITTA | 1947 SUE CREEK DR BALTIMORE MD 21221 |
| RUZIN, HENREITTA | 1947 SUE CREEK DR ESSEX MD 21221 |
| RV DECORATING | 301 CHARLOTTE MUNDELEIN IL 60060 |
| RVH CAPITAL LLC | 461 TAHOS ROAD ORINIDA CA 94563 |
| RW PROFESSIONAL REALTY | 204 W N ST ALBEMARLE NC 28001 |
| RWSP REALTY LLC | 95 S MIDDLETOWN RD NANUET NY 10954 |
| RWT HOLDINGS, INC. | ONE BELVEDERE PLACE #310 MILL VALLEY CA 94941 |
| RWW PROPERTIES LLC | 712 BANCROFT RD STE 717 WALNUT CREEK CA 94598 |
| RWW PROPERTIES LLC | 6114 LA SALLE AVE #535 OAKLAND CA 94611 |
| RWW PROPERTIES LLC OR | GERNOT ZEPERNICK 712 BANCROFT ROAD #717 WALNUT CREEK CA 94598 |
| RYALS, GREG | 20110 EAST BERRY LANE CENTENNIAL CO 80015 |
| RYALS, KEMA | PLENTITUDE CHURCH RD RT 2 BOX 495 GRAY GA 31032 |
| RYALS, STEPHANIE | 9880 HWY 95 N CREEKSIDE CONSTRUCTION AND RESTORATION SANDPOINT ID 83864 |
| RYAN  SELIX | 22265 GENESIS DRIVE WOODHAVEN MI 48183 |
| RYAN A BEALL ATT AT LAW | 709 MICHIGAN AVE LA PORTE IN 46350 |
| RYAN A MOORE | 233 BIRCH STREET ROSEVILLE CA 95678 |
| RYAN A SAUSEDO ATT AT LAW | 144 N GLENDALE AVE STE 228 GLENDALE CA 91206 |
| RYAN A ZERBY ATT AT LAW | 28 N MAIN ST KENTON OH 43326 |
| RYAN A. LEGATO | 1357 HAINESPORT MOUNT LAUREL RD MOUNT LAUREL NJ 08054-9522 |
| RYAN ALDERMAN | PO BOX 1323 HEMET CA 92546 |
| RYAN AND AMANDA FRIESTAD | 14714 CYPRESS GREEN DR CYPRESS TX 77429 |
| RYAN AND AMANDA KEHRES | 2316 MIAMI VILLAGE DR MIAMISBURG OH 45342 |
| RYAN AND ANGELA LAPOINTE AND | 14733 URAL ST NE RICKS ROOFING AND SIDIN INC HAM LAKE MN 55304 |
| RYAN AND DIANA KELLY AND SERVICEMASTER | 62 CEDAR RUN DOCK RD CLEAN OF THE SHORE AREA STAFFORD TOWNSHIP NJ 08092 |
| RYAN AND EHRENSTROM | 4849 167TH ST STE 102 OAK FOREST IL 60452 |
| RYAN AND GRISEL HOFFMAN | 2315 VIRGINIA AVE JOPLIN MO 64804 |
| RYAN AND JENNIFER KLOHN AND | 15537 IODINE CT NW ANOKA MN 55303 |
| RYAN AND KORI CAREY AND EL | 140 CASSELMAN ST DORADO RESTORATION FOLSOM CA 95630 |
| RYAN AND LIA SIEVE | 16143 S COLE ST OLATHE KS 66062 |
| RYAN AND MARIA WADSWORTH AND MIRANDA | 10440 ZINFANDEL PL ROOFING AND CONSTRUCTION LLC NOBLESVILLE IN 46060 |

| Claim Name | Address Information |
|---|---|
| RYAN AND PHOUNG WIPPLER | 1306 BERWICK DR COUNCIL BLUFFS IA 51503 |
| RYAN AND RACHAEL BEVER | 12559 PARKVIEW DR SAVANNAH MO 64485-2512 |
| RYAN AND ROBERT KRAFFT AND | 4838 OLDE MEADOW LN SARA KRAFFT SYLVANIA OH 43560 |
| RYAN AND SHEILA LEFFLER AND WATCO | 11437 WATERFORD VILLAGE DR CONSTRUCTION FORT MEYERS FL 33913 |
| RYAN AND SON CARPENTRY AND GENERAL | 1 PHEASANT LN ATKINSON NH 03811 |
| RYAN AND SON ROOFING INC | 93 NEW SALEM ST WAKEFIELD MA 01880 |
| RYAN AND TOMAN REALTORS | MAIN ST ALTON NH 03809 |
| RYAN ANDREW HAMILTON ATT AT LAW | 5125 S DURANGO DR STE C LAS VEGAS NV 89113 |
| RYAN APPRAISAL GROUP | PO BOX 2893 TYBEE ISLAND GA 31328 |
| RYAN APPRAISAL SERVICE | 40679 CARRY BACK LANE LEESBURG VA 20176 |
| RYAN BEARDEN, JAMES | 622 NW 144TH ST SMITHVILLE MO 64089 |
| RYAN BENNETT | 29 GOLDEN EAGLE LANE LITTLETON CO 80127 |
| RYAN BOOTON | NATASHA BOOTON 1695 BRITANNIA COURT HARRISBURG PA 17112 |
| RYAN BOOTSMA & MARIA BOOTSMA | 43 HUNTER PL POMPTON LAKES NJ 07442 |
| RYAN BORDEN | TRANS-ACTION REALTY 6121 LAKESIDE DRIVE RENO NV 89511 |
| RYAN BOWIE | 232 LOCUST AVE WILMINGTON DE 19805 |
| RYAN C BECHENHAUER FAMILY | 42015 RD 62 TRUST AND KELLI BECKENHAUER REEDLEY CA 93654 |
| RYAN CARNES | 102 W PRESTON ST STANWOOD IA 52337 |
| RYAN CAROLUS | 1315 WEST 2ND ST CEDAR FALLS IA 50613 |
| RYAN CASE | 27710 JEFFERSON AVE STE 102 TEMECULA CA 92590-2669 |
| RYAN CASEY | HEATHER CASEY 26 DEBRAGGA AVE EAST MORICHES NY 11940 |
| RYAN CHAN AND ANEEZ RAGHAVAN AND | 37864 BRIGHT COMMON REDWALL CONSTRUCTION FREMONT CA 94536 |
| RYAN CHAPMAN LIZ CHAPMAN AND | ELIZABETH CHAPMAN 1453 FRASER WAY FARMINGTON NY 14425-9046 |
| RYAN CHARLES SEARS | 385 SYLVAN AVENUE BOULDER CREEK CA 95006-8540 |
| RYAN COMPANIES INC | 80 SOUTH 10TH ST SUITE 300 MINNEAPOLIS MN 55403 |
| RYAN CONZELMAN | 21412 VIA VIAJANTE LAKE FOREST CA 92630 |
| RYAN D GRIFFIN ATT AT LAW | 980 9TH ST 16TH FL SACRAMENTO CA 95814-2736 |
| RYAN D GURNEY AND | CAMBRIA GURNEY 15311 EAST ORCHID LANE GILBERT AZ 85296 |
| RYAN D STIBOR ATT AT LAW | 2050 W WARM SPRINGS RD UNIT 3623 HENDERSON NV 89014 |
| RYAN D TEKSTEN | 34 CONANT RD LINCOLN MA 01773 |
| RYAN D. DAVIS | 1203 W DIVISION ROAD HUNTINGTON IN 46750-9245 |
| RYAN D. HUSTAD | PO BOX 571 MILLVILLE UT 84325 |
| RYAN DAVIDSON | 916 WATEKA WAY RICHARDSON TX 75080 |
| RYAN DAVIES ATT AT LAW | 535 ANTON BLVD FL 10 COSTA MESA CA 92626 |
| RYAN DAVIES ATT AT LAW | 26459 RANCHO PKWY SOURTH LAKE FOREST CA 92630 |
| RYAN DUGGER | 7930 WILLOW RIDGE DRIVE JUSTIN TX 76247 |
| RYAN DUNN | 151 MAHONIA CIRCLE SACRAMENTO CA 95835 |
| RYAN E KING | 22 MEADOWVIEW DRIVE SHAMONG NJ 08088 |
| RYAN E LEWIS | 79 BRIDGEWATER DRIVE BLUFFTON SC 29910 |
| RYAN E LOYACANO ATT AT LAW | 5536 SUPERIOR DR STE F BATON ROUGE LA 70816 |
| RYAN E SIMPSON ATT AT LAW | 2115 DALLIN ST SALT LAKE CITY UT 84109 |
| RYAN ESTATES HOMEOWNERS ASSOC C O | 1700 PACIFIC AVE STE 2700 DALLAS TX 75201 |
| RYAN F SHORTER | 956 LAWN STREET BOULDER CO 80303 |
| RYAN FEENEY | 2775 RED OAK CIRCLE BETHLEHEM PA 18017 |
| RYAN FEIN | 2604 GRANT COURT NORRISTOWN PA 19403 |
| RYAN FITZPATRICK | 729 N 17TH STREET UNIT A PHILADELPHIA PA 19130 |
| RYAN FRAZER, HELEN | 17871 PARK PLZ DRSUITE 200 CERRITOS CA 90703 |
| RYAN FREEBORN AND | ANGELA SHIELDS 178 19TH AVE SAN FRANCISCO CA 94121 |
| RYAN G CORLESS | 18097 CANVASBACK CLINTON TWP MI 48038 |

| Claim Name | Address Information |
|---|---|
| RYAN GENERAL INC | 5814 QUEBEC ST BERWYN HEIGHTS MD 20740 |
| RYAN GOEMANN AND | JENNIFER GOEMANN 221 SE BOOTH AVE WAUKEE IA 50263-8136 |
| RYAN HARRISON | 8309 BOULDER RIVER TRAIL MCKINNEY TX 75070 |
| RYAN HOMES | 13226 LOVERS LN RYAN HOMES CULPEPPER VA 22701 |
| RYAN HOVIS, W | PO BOX 10269 ROCK HILL SC 29731 |
| RYAN HUDDLESTON | 2830 TOPAZ AVE SIMI VALLEY CA 93063 |
| RYAN J & JOANNA R BILLIQ | 1967 BLUE BARN RD OREFIELD PA 18069 |
| RYAN J AND JENNIFER KLOHN AND | 15537 IODINE CT NW RSG COMPANY ANOKA MN 55303 |
| RYAN J EVANS | PO BOX 571 RICHMOND MI 48062 |
| RYAN J GERACE ATT AT LAW | 614 W SUPERIOR AVE STE 1212 CLEVELAND OH 44113 |
| RYAN J HARRINGTON ATT AT LAW | N14 W23755 STONE RIDGE DR SUI WAUKESHA WI 53188 |
| RYAN J MCGUIRE | 814 10TH ST CLARKSTON WA 99403 |
| RYAN J NEWCOMER | ELISSA L NEWCOMER 3122 W EAGLE WAY LEHI UT 84043-2035 |
| RYAN J RUEHLE ATT AT LAW | 1014 VINE ST CINCINNATI OH 45202 |
| RYAN J. BESSETTE | 615 WESTMINSTER HILL ROAD FITCHBURG MA 01420 |
| RYAN J. COTE | PO BOX 315 NEWPORT VT 05855-0315 |
| RYAN J. GIBBONS | BETHANY GIBBONS 771 EAST 640 NORTH LINDON UT 84042 |
| RYAN JAKALOW | 3704 CLEVELAND ST TOMS RIVER NJ 08755 |
| RYAN JENKINS | ALISON JENKINS 602 49TH STREET SOUTH BIRMINGHAM AL 35222 |
| RYAN JOHNSON | KELLER WILLIAMS CLASSIC REALTY NW 7365 KIRKWOOD COURT, SUITE 200 MAPLE GROVE MN 55369 |
| RYAN JR, MICHAEL P | 2507 E 15TH ST #209 LONG BEACH CA 90804 |
| RYAN JR, WILLIAM T & RYAN, LOVETTA L | 105 HOWARD AVENUE ANSONIA CT 06401-2226 |
| RYAN L GRISSINGER AND CHRISTINE | M GRISSINGER 6427 MONTFORD RD E WESTERVILLE OH 43081-3948 |
| RYAN L. THOMAS, ESQ., RYACK BLAKMORE LISTON & NIGH | US RESTORATION & REMODELING INC, PLAINTIFF VS DANNA ROGERS PR&K FINANCIAL LTD JP MORGAN CHASE BANK & TRUSTEE C/O RESI ET AL 536 S. HIGH ST. COLUMBUS OH 43215 |
| RYAN LAHUTI ATT AT LAW | 8720 GEORGIA AVE STE 803 SILVER SPRING MD 20910 |
| RYAN LAMB | 2832 STEPHENS LANE EL DORADO HILLS CA 95762 |
| RYAN LAW OFFICE | PO BOX 26 LAS CRUCES NM 88004 |
| RYAN LEGAL SERVICES | 36423 CTR RIDGE RD NORTH RIDGEVILLE OH 44039 |
| RYAN LOOBY | 2823 W. 3RD ST LOOBY CEDAR FALLS IA 50613 |
| RYAN LUCKSINGER, F | PO BOX 1257 ROCKLIN CA 95677 |
| RYAN LYONS | 105 MARILYN COURT FAYETTEVILLE GA 30214 |
| RYAN M LANDRY AND | 126 VIA CONTENTO KEVIN LANDRY AND VIRGINIA LANDRY RANCHO SANTA MARGARIT CA 92688 |
| RYAN M LANDRY ATT AT LAW | 1920 N FARWELL AVE APT 209 MILWAUKEE WI 53202 |
| RYAN M WAGNER | 2511 KINGS FOREST TRL MOUNT AIRY MD 21771-5898 |
| RYAN MCCLANAHAN | 2532 MARK MESQUITE TX 75150 |
| RYAN MCCOLLUM | 15942 OAK HILL DR. CHINO HILLS CA 91709 |
| RYAN MEACHAM | WINDERMERE PROFESSIONAL PARTNERS 2209 N PEARL ST, STE 200 TACOMA WA 98406 |
| RYAN MEADOWS HOA | PO BOX 810 STAR ID 83669 |
| RYAN MORAN ATT AT LAW | 25600 WOODWARD AVE STE 201 ROYAL OAK MI 48067 |
| RYAN MORAN ATT AT LAW | 28000 WOODWARD AVE STE 201 ROYAL OAK MI 48067 |
| RYAN MORRISON | 4307 APACHE DRIVE MOUNT VERNON WA 98273 |
| RYAN N ENGLISH ATT AT LAW | 1820 E 17TH ST SANTA ANA CA 92705 |
| RYAN N SINGLETON ATT AT LAW | 2837 1ST AVE N ST PETERSBURG FL 33713 |
| RYAN NIELSEN | 7594 ALPINE CT INVER GROVE HEIGHTS MN 55077 |
| RYAN NRBA MCFARLANE NRBA | CHANGING STREETS.COM/REO NRBA 5141 GATEWAY CENTRE FLINT MI 48507 |
| RYAN NUCCIO | 460 SUNNYSIDE GURNEE IL 60031 |

| Claim Name | Address Information |
| --- | --- |
| RYAN P DEARMAN ATT AT LAW | 7008 NW 63RD ST STE 100 BETHANY OK 73008 |
| RYAN P GAGNIER | 29210 49TH AVE S AUBURN WA 98001 |
| RYAN P HACKETT ATT AT LAW | 165 SE 26TH AVE HILLSBORO OR 97123 |
| RYAN P TANG ATT AT LAW | 1120 2ND AVE SE STE F CEDAR RAPIDS IA 52403 |
| RYAN P WRAY ATT AT LAW | 357 KELLER PKWY KELLER TX 76248 |
| RYAN P. MOTSINGER | MARKEY L. MOTSINGER 16501 COVINGTON MNR EDMOND OK 73012-7037 |
| RYAN P. MOTSINGER | MARKEY L. MOTSINGER 23261 HUNTERS TRAIL EDMOND OK 73025 |
| RYAN P. TRUSTY | 196 MAINE AVENUE PORTLAND ME 04103-3906 |
| RYAN PATRICK DUNN ATT AT LAW | 1101 NAVASOTA ST STE 1 AUSTIN TX 78702 |
| RYAN PATRICK WORDEN ATT AT LAW | 2940 PERCHERON LN INDIANAPOLIS IN 46227 |
| RYAN PETERSON | 1913 FOUNTAIN LANE WACONIA MN 55387 |
| RYAN POLASEK | 7451 WILLOW CREEK DR YPSILANTI MI 48197-6111 |
| RYAN POLZIN | N4156 LITTLE RIVER PARK LANE PESHTIGO WI 54157 |
| RYAN R ATKINSON ATT AT LAW | 1608 HARRODSBURG RD LEXINGTON KY 40504 |
| RYAN R JENSEN | ANGELA M JENSEN 650 REDBUD CT WAUKEE IA 50263 |
| RYAN R KUTANSKY ATT AT LAW | 9105 INDIANAPOLIS BLVD HIGHLAND IN 46322 |
| RYAN R MURAOKA | 94 1428 KULEWA LP 36 C WAIPAHU HI 96797 |
| RYAN R. ELLIOTT | 307 CHURCH ST BROOKLYN PARK MD 21225 |
| RYAN RABER AND MICHELLE RABER | AND AERO CLEANING INC 1915 CHANCELLOR RIDGE RD PRATTVILLE AL 36066-5553 |
| RYAN ROESLER | 2008 WALDEN BLVD FLOWER MOUND TX 75022 |
| RYAN ROOFING CO INC | 8508 W 97 1 2 ST JAY AND STACY WELLS BLOOMINGTON MN 55438 |
| RYAN S BREININGER ATT AT LAW | 117 W MAPLE ST BRYAN OH 43506 |
| RYAN S WRIGHT ATT AT LAW | 3077 SALT LAKE RD INDIANAPOLIS IN 46214 |
| RYAN S. HEDANI | 1950 LIKO PLACE WAILUKU HI 96793 |
| RYAN S. MAZUREK | 1111 HUNTERS WAY BOZEMAN MT 59715 |
| RYAN SPRINGSTON | 8107 E GELDING DR SCOTTSDALE AZ 85254 |
| RYAN STEWART | BRENT SEBOLD 5750 E FLOSSMOOR CIR MESA AZ 85206 |
| RYAN SULLIVAN | GINA GAGLIANO 4-27 4TH STREET FAIR LAWN NJ 07410 |
| RYAN T HORNICKEL | NICOLE L HORNICKEL 327 GEELE AVENUE SHEBOYGAN WI 53083 |
| RYAN THOMAS | 214 SUMMERA STREET ARLINGTON MA 02474 |
| RYAN TILE AND STONE INC | PO BOX 575 BRIAN FLANNAGAN SPARKS NV 89432-0575 |
| RYAN TOMKINS | ACI REALTY 2635 CAMINO DEL RIO SOUTH #300 SAN DIEGO CA 92108 |
| RYAN TOWNSHIP SCHYKL | 689 BARNESVILLE DR TAX COLLECTOR OF RYAN TOWNSHIP BARNESVILLE PA 18214 |
| RYAN TOWNSHIP SCHYKL | 840 BARNESVILLE DR TAX COLLECTOR OF RYAN TOWNSHIP BARNESVILLE PA 18214 |
| RYAN VAN EREM | 868 JUNIPER DR WATERLOO IA 50702 |
| RYAN WELCH | 1601 N. RANCHO LAS VEGAS NV 89106 |
| RYAN WILSON | 2981 E BOSTON STREET GILBER AZ 85295-1457 |
| RYAN WILT | 1738 FLOWER ST. APT 4 WATERLOO IA 50701-2105 |
| RYAN WOIWOD | 1417 EDGEWOOD DR WATERLOO IA 50701 |
| RYAN, ALMA G & GARCIA, VIOLA | 8617 FM 175-ANTELOPE HENRRIETA TX 76365 |
| RYAN, CASSANDRA Z | 8 VIRGINIA LANE ROCHESTER NY 14624 |
| RYAN, CHAD M | 4011 WAWONAISSA TR FORT WAYNE IN 46809 |
| RYAN, DAVID H | 302 96TH STREET UNIT 2M BROOKLYN NY 11209 |
| RYAN, ELIZABETH | 9585 DEERHORN CT APT 34 PARKER CO 80134 |
| RYAN, GREG | 4 COUNTRY LN HAUGHTON LA 71037-9206 |
| RYAN, JACK | 193 TERRACE ST CARBONDALE PA 18407 |
| RYAN, JOHN F & RYAN, KATHY M | 53868 PAULWOOD DR MACOMB TOWN MI 48042 |
| RYAN, KIERAN F | 990 N MAIN ST LAS CRUCES NM 88001-1124 |
| RYAN, LAWRENCE L & RYAN, AMY L | 10786 AUGUST DRIVE INGALLS IN 46048 |

| Claim Name | Address Information |
|---|---|
| RYAN, LECLAIR | 707 E MAIN ST ELEVENTH FL RICHMOND VA 23219 |
| RYAN, MARTIN J | 51 MUNSING AVE LUDLOW MA 01056 |
| RYAN, MICHELLE & RYAN, JONATHAN J | 24463 S BLACKHAWK DR CHANNAHON IL 60410-9310 |
| RYAN, THOMAS M | 110 W 7TH ST 505 FORT WORTH TX 76102 |
| RYAN, WILLIAM M | 5345 BALLENTINE ST HOPE MILLS NC 28348 |
| RYAN, WILLIAM P | 14524 S CODY ST OLATHE KS 66062 |
| RYANS CROSSING HOA | NULL HORSHAM PA 19044 |
| RYANS RIDGE HOMEOWNERS | 16441 N 91ST ST NO 104 SCOTTSDALE AZ 85260 |
| RYBOLT RESERVE HOMEOWNERS ASSOC | 1750 W BROADWAY STE 220 OVIEDO FL 32765 |
| RYCE, LLOYD W | 1807 FROBISHER WAY SAN JOSE CA 95124 |
| RYCZEK LAW OFFICE | STE 224 GERMANTOWN WI 53022 |
| RYDALCH, ELVIN G & RYDALCH, MELANIE D | 6690 VELVET LANE IDAHO FALLS ID 83406 |
| RYDELL CHEVROLET, INC | 1325 E SAN MARNAN DRIVE PO BOX 2306 WATERLOO IA 50704 |
| RYDQUIST, KERSTEN | 1515 N 85TH PLACE KANSAS CITY KS 66112 |
| RYE BROOK VILLAGE | 10 PEARL ST VILLAGE CLERK PORT CHESTER NY 10573 |
| RYE CITY | 1051 BOSTON POST RD RECEIVER OF TAXES RYE NY 10580 |
| RYE CITY | 1051 BOSTON POST RD TAX COLLECTOR RYE NY 10580 |
| RYE CITY SCHOOLS | 324 MIDLAND AVE PO BOX 388 RYE CITY SCHOOL DISTRICT RYE NY 10580 |
| RYE CITY SCHOOLS | 411 THEODORE FREMD AVE STE 100 S RYE CITY SCHOOL DISTRICT RYE NY 10580 |
| RYE COUNTY | 1051 BOSTON POST RD CITY HALL RECEIVER OF TAXES RYE NY 10580 |
| RYE COUNTY | PO BOX 57 RECEIVER OF TAXES RYE NY 10580 |
| RYE NECK SCHOOLS | 1051 BOSTON POST RD RYE CITY RECEIVER OF TAXES RYE NY 10580 |
| RYE NECK SCHOOLS | 1051 BOSTON POST RD CITY HALL RYE CITY RECEIVER OF TAXES RYE NY 10580 |
| RYE SCHOOLS RECEIVER OF TAXES | 10 PEARL ST PORT CHESTER NY 10573 |
| RYE TOWN | RYE TOWN - RECEIVER OF TAXES 10 PEARL STREET PORTCHESTER NY 10573 |
| RYE TOWN | 10 PEARL ST PORT CHESTER NY 10573 |
| RYE TOWN | 10 PEARL ST RECEIVER OF TAXES PORT CHESTER NY 10573 |
| RYE TOWN | 10 PEARL ST RYE TOWN RECEIVER OF TAXES PORT CHESTER NY 10573 |
| RYE TOWN | 10 CENTRAL RD TOWN OF RYE RYE NH 03870 |
| RYE TOWN | 10 CENTRAL RD PO BOX 429 TOWN OF RYE RYE NH 03870 |
| RYE TOWNSHIP PERRY | 74 CHERRY DR T C OF RYE TOWNSHIP MARYSVILLE PA 17053 |
| RYEGATE TOWN | 18 S BAYLEY HAZEN RD PO BOX 332 TOWN OF RYEGATE RYEGATE VT 05042 |
| RYEGATE TOWN | PO BOX 332 TAX COLLECTOR EAST RYEGATE VT 05042 |
| RYEGATE TOWN CLERK | PO BOX 332 EAST RYEGATE VT 05042 |
| RYERKERK, DAVID L & RYERKERK, PATRICIA C | 24981 REEDS POINTE DR NOVI MI 48374-2539 |
| RYLAND ACCEPTANCE CORP | 6300 CANOGA AVE 14TH FL WOODLAND HILLS CA 91367 |
| RYLAND HEIGHTS CITY | 10145 DECOURSEY PIKE CITY OF RYLAND HEIGHTS RYLAND HEIGHTS KY 41015 |
| RYLAND HEIGHTS CITY | 10145 DECOURSEY PIKE TAX COLLECTOR LATONIA KY 41015 |
| RYLAND, DANIEL A | PO BOX 9391 PENSACOLA FL 32513 |
| RYLEY CARLOCK & APPLEWHITE | ONE NORTH CENTRAL AVENUE, SUITE 1200 PHOENIX AZ 85004-4417 |
| RYLEY CARLOCK & APPLEWHITE - PRIMARY | ONE NORTH CENTRAL AVE STE 1200 PHOENIX AZ 85004-4417 |
| RYLEY CARLOCK AND APPLEWHITE | 1 N CENTRAL AVE STE 1200 PHOENIX AZ 85004 |
| RYLEY, DONNA M | 36 HAMILTON STREET FRAMINGHAM MA 01701 |
| RYMSZA, RALPH Z & RYMSZA, LINDA F | 12227 BLISS CT STERLING HEIGHTS MI 48312 |
| RYNDAE HALTER ATT AT LAW | 3411 COURTYARD CIR FARMERS BRANCH TX 75234 |
| RYOJI G DANDOY | PAMELA J DANDOY PO BOX 12965 BAKERSFIELD CA 93389 |
| RYSAVY APPRAISAL SERVICE | 2008 S MINNESOTA AVE SIOUX FALLS SD 57105 |
| RYSGUL MCGUIRE | 1422 STONEWALL SAN ANTONIO TX 78211 |

| Claim Name | Address Information |
|---|---|
| RYSHAVY, ALAN R & RYSHAVY, ANUGRAHA M | 5322 REDBIRD DR COLUMBUS IN 47201 |
| RYSON CONSTRUCTION LLC AND | 18057 CECIL JAMES RD MICHAEL MARTIN ALLAIN PRAIRIEVILLE LA 70769 |
| RYSZARD IWANOSKI | 151 CEDAR BROOKE ESTATES DR FORSYTH MO 65653 |
| RYTHER L BARBIN ATT AT LAW | 555 IAO VALLEY RD WAILUKU HI 96793 |
| RYU AND RYU PLC | 301 MAPLE AVE W STE 620 VIENNA VA 22180 |
| RZL INC | 130 MILL ST GAHANNA OH 43230 |
| S & S HOLDINGS OF MHC LLC | 11224 CONLEY COVE COURT RALEIGH NC 27613 |
| S & S REALTY TRUST | 303 WORCESTER ROAD FRAMINGHAM MA 01701 |
| S A GENERAL CONSTRUCTION AND | 13546 PORTOBELLO DR REMODELING AND STEVEN NGO HOUSTON TX 77083 |
| S A VIZZINI ASSOCIATES | 3441 14TH AVE NW OLYMPIA WA 98502 |
| S A. FALL | CYNTHIA C. FALL 8648 COORS STREET ARVADA CO 80005 |
| S AL MUHANA SALIH ALMUHANA AND | 6897 RUTHERFORD ST DREAMERS CONSTRUCTION INKSTER MI 48141 |
| S AND B CONTRACTING | 139 S GEORGE ST LANCASTER OH 43130 |
| S AND D APPRAISALS INC | 1150 TAMPA RD PALM HARBOR FL 34683 |
| S AND G ROOFING | 3509 VALLEYWOOD DR KETTERING OH 45429 |
| S AND J CONTRACTORS AND DIANE | 205 SAINT ROSE AVE JOHNSON ST MARY STALLION BATON ROUGE LA 70806 |
| S AND J CUSTOM BUILDERS AND DESIGN | PO BOX 423 ARVADA CO 80001 |
| S AND J PROPERTIES OF MEMPHIS AND | 3541 HALLBROOK ST EUGENE PRATCHER K WALLER CONSTRUCTION MEMPHIS TN 38127 |
| S AND K CONTRACTORS | 1545 WILLIAMS RD PO BOX 303 FORT MILLS SC 29716 |
| S AND L CONSTRUCTION | PO BOX 40 NEW EGYPT NJ 08533 |
| S AND L CONTRACTING | 2641 ARLINGTON LN LANCASTER TX 75134 |
| S AND M HOMES | 9853 WINWARD SLOPE DR ARLINGTON TN 38002 |
| S AND ME INC | 1211 TECH BLVD STE 200 TAMPA FL 33619-7846 |
| S AND O FARMERS MUTUAL INS | RISING SUN IN 47040 |
| S AND O FARMERS MUTUAL INS | PO BOX 180 RISING SUN IN 47040-0180 |
| S AND P ADAMSON | 7234 N GREGORY RD YUKON OK 73099 |
| S AND P CONSTRUCTION | 1301 FAIRFIELD DR CASTORIA NC 28054 |
| S AND P HOME SERVICES | PO BOX 3151 BLOOMINGTON IL 61702 |
| S AND P ROOFING INC | 759 KENT WENTZVILLE MO 63385 |
| S AND P TITLE WORK | 2311 HIGHLAND AVE S BIRMINGHAM AL 35205 |
| S AND S BROTHERS CONSTRUCTION | 1725 RIDGEWAY DR GLENDALE CA 91202 |
| S AND S CONSTRUCTION COMPANY INC | 418 MAIN ST STE 100 TRUSSVILLE AL 35173 |
| S AND S CONTRACTORS | 13022 KNOLLCREST HOUSTON TX 77015 |
| S AND S FINANCIAL INC | 4810 E CAMP LOWELL RD TUCSON AZ 85712 |
| S AND S FRAMING LLC | 1795 N FRY RD 188 KATY TX 77449 |
| S AND S REWALL AND HIGHTECH ROOFING | 8148 FILIFERA WAY INC AND SETH AND SHARLA MAXEY ANTELOPE CA 95843 |
| S AND S ROOFING CONTRACTING | 1780 CAMPBELL IVES DR LAWRENCEVILLE GA 30045 |
| S B BERRY | LYDA O BERRY 10127 BOTTOM CREEK ROAD BENT MOUNTAIN VA 24059 |
| S B BERRY | LYDA O BERRY 10127 BOTTOM CREEK ROAD BENT MOUNTAIN VA 24059 |
| S BRAVERMAN TRUST | 1498M REISTERSTWN RD 315 COLLECTOR BALTIMORE MD 21208 |
| S BRAVERMAN TRUST | 1498M REISTERSTWN RD 315 COLLECTOR PIKESVILLE MD 21208 |
| S BRAVERMAN TRUST | STE 315 BALTIMORE MD 21208 |
| S BRAVERMAN TRUST | STE 315 PIKESVILLE MD 21208 |
| S BRAVERMAN TRUST | STE 315 1498 M REISTERSTOWN RD BALTIMORE MD 21208 |
| S BRAVERMAN TRUST | STE 315 1498 M REISTERSTOWN RD PIKESVILLE MD 21208 |
| S BRENT SORENSON ATT AT LAW | 505 N ARGONNE RD STE B207 SPOKANE WA 99212 |
| S BUTLER CNTY SD WINFIELD TWP | T C OF S BUTLER CO SD PO BOX 163 194 BROSE RD CABOT PA 16023 |
| S BUTLER CNTY SD WINFIELD TWP | T C OF S BUTLER CO SD PO BOX 163 448 WINFIELD RD CABOT PA 16023 |
| S C KATSOULEAS | 2038 VOLK AVE LONG BEACH CA 90815-3559 |

| Claim Name | Address Information |
|---|---|
| S CHARLES SPRINKLE ATT AT LAW | 417 MINERAL AVE STE 3 LIBBY MT 59923 |
| S CRISS JAMES ATT AT LAW | PO BOX 474 SODA SPRINGS ID 83276 |
| S CULP ENTERPRISES INC DBA | 12250 BUCKINGHAM WAY SPRING HILL FL 34609 |
| S D SLUKA | 10686 VIACHA DR SAN DIEGO CA 92124 |
| S DAVID INC | 3830 VALLEY CENTRE DR #705-842 SAN DIEGO CA 92130 |
| S DAVID PICKETT ATT AT LAW | PO BOX 23877 JACKSON MS 39225 |
| S DEE LONG ATT AT LAW | 5383 S 900 E STE 205 SALT LAKE CITY UT 84117 |
| S DEXTER PEIRCE | 79 SOUTH MAIN STREET #101 ROCHESTER NH 03867 |
| S EASTERN SD EAST HOPEWELL TWP | 14771 CROSS MILL RD T C OF S EASTERN SCH DIST FELTON PA 17322 |
| S EASTERN SD FAWN TWP | 538 OWAD RD T C OF S EASTERN SCH DIST AIRVILLE PA 17302 |
| S EASTERN SD FAWN TWP | 686 ALUM ROCK RD T C OF S EASTERN SCH DIST NEW PARK PA 17352 |
| S EASTERN SD STEWARTSTOWN BORO | 11 SPRINGWOOD AVE T C OF S EASTERN SCH DIST STEWARTSTOWN PA 17363 |
| S EASTERN SD STEWARTSTOWN BORO | 11 SPRINGWOOD AVE PO BOX 455 T C OF S EASTERN SCH DIST STEWARTSTOWN PA 17363 |
| S EDMONDS APPRAISALS | 3165 HOLLY CLIFF LN PORTSMOUTH VA 23703 |
| S FORD ANDERSEN ATT AT LAW | PO BOX 117 ORDWAY CO 81063 |
| S FRANK STAPLETON ATT AT LAW | 5600 SPRING MOUNTAIN RD STE 110 LAS VEGAS NV 89146 |
| S FREDRICK ZEIGLER ATT AT LAW | 144 E CTR ST MARION OH 43302 |
| S G INSURANCE AGENCY | 909 E 85TH ST KANSAS CITY MO 64131 |
| S G V PROPERTY FUND LLC | 119 E ST JOSEPH ST ARCADIA CA 91006 |
| S G V PROPERTY FUND LLC | 119 E SAINT JOSEPH ST ARCADIA CA 91006-7221 |
| S GARRETT BECK ATT AT LAW | 224 MICHIGAN ST PETOSKEY MI 49770 |
| S GEORGE HANDELSMAN ATT AT LAW | 1401 PEACHTREE ST NE STE 240 ATLANTA GA 30309 |
| S GOLDBERG PROPERTIES | 7902 BRYNMORE CT UNIT 306 GROUND RENT COLLECTOR BALTIMORE MD 21208 |
| S GROSS AND ASSOC INC | 9104 FURNACE RD VERMILLION OH 44089 |
| S H WOODY AND ASSOCIATES | PO BOX 188 CENTRALIA WA 98531 |
| S HIGHLANDS DIST 121 | FILE 57254 LOS ANGELS CA 90074 |
| S HIGHLANDS DIST 121 7524 AND 7586 | FILE 57254 CLARK COUNTY TREASURER LOS ANGELES CA 90074 |
| S HIGHLANDS DIST 121 7524 AND 7586 | FILE 57254 LOS ANGELES CA 90074 |
| S HOG WILLIE AND ASSOC | PO BOX 210552 DALLAS TX 75211 |
| S J BEAULIEU JR | 433 METAIRIE RD RM 515 METAIRIE LA 70005 |
| S JASON GALLINI ATT AT LAW | 600 ROUND ROCK W DR STE 401 ROUND ROCK TX 78681 |
| S JOHN MASTRANGELO ATT AT LAW | 13500 TOMBALL PKWY STE F HOUSTON TX 77086 |
| S JONATHAN GARRETT ATT AT LAW | 8 S 3RD ST FL 4 MEMPHIS TN 38103 |
| S JOYCE ELLIS LAW OFFICES | 222 STANLEY ST SW ARDMORE OK 73401 |
| S KEITH EADY ATT AT LAW | PO BOX 29667 ATLANTA GA 30359 |
| S KORTRIGHT C S TN OF MEREDITH | TAX COLLECTOR HOBART NY 13788 |
| S KORTRIGHT CS STAMFORD TOWN | SCHOOL TAX COLLECTOR PO BOX 113 BETTY BROOK RD SOUTH KORTRIGHT NY 13842 |
| S KORTRIGHT CS STAMFORD TOWN | 58200 STATE HWY 10 SCHOOL TAX COLLECTOR SOUTH KORTRIGHT NY 13842 |
| S L B GROUND RENT | 3723 OLD CT RD ATTN MELISSA BEAVER PIKESVILLE MD 21208 |
| S L B LLC | 3723 OLD CT RD STE 206 ATTN MELISSA BEAVER PIKESVILLE MD 21208 |
| S LEE STORESUND ATT AT LAW | 540 POWDER SPRINGS ST SE MARIETTA GA 30064 |
| S M LIEU | 786 CAMPBELL AVE LOS ALTOS CA 94024 |
| S MARIE HELLARD ATT AT LAW | 148 S MAIN ST LAWRENCEBURG KY 40342 |
| S MICHAEL EIFRID ATT AT LAW | 114 MACARTHUR DR APT 5213 WILLOWBROOK IL 60527-3902 |
| S MICHAEL MCGARRAGAN ATT AT LAW | 1004 N MAIN ST ROCKFORD IL 61103 |
| S MICHAEL RUA ATT AT LAW | 535 DELAWARE ST TONAWANDA NY 14150 |
| S MITCHELL HOWIE ATT AT LAW | 107 N SIDE SQ HUNTSVILLE AL 35801 |
| S MORGAN TOWNSHIP | 1024 E DADE 42 NANCY VANCE TWP COLLECTOR DADEVILLE MO 65635 |
| S MORGAN TOWNSHIP | RT 1 BOX 1855 NANCY VANCE COLLECTOR DADEVILLE MO 65635 |

| Claim Name | Address Information |
|---|---|
| S ORANGE COUNTY BANKRUPTCY | 15615 ALTON PKWY STE 230 IRVINE CA 92618 |
| S PHILLIP BAHAKEL ATT AT LAW | PO BOX 88 PELHAM AL 35124 |
| S R C NAVARRE BEACH DEPARTMENT | 217 WILLING ST MILTON FL 32570 |
| S RANDALL SULLIVAN PC | SHARON SANDS VS GMAC MORTGAGE CORP ET AL INCLUDING BALBOA INSURANCE COMPANY 3037 NW 63RD ST, STE 251, PO BOX 20706 OKLAHOMA CITY OK 73156 |
| S RANDOLPH AYRES ATT AT LAW | 205 W WASHINGTON AVE ATHENS TN 37303 |
| S RAY CONNARD R E APPRAISER | 941 SUNNYSIDE DR VIRGINIA BEACH VA 23464-2128 |
| S RAY CONNARD REAL ESTATE | 941 SUNNYSIDE DR VIRGINIA BEACH VA 23464 |
| S RICHARD HICKS ATT AT LAW | 1420 5TH AVE STE 2200 SEATTLE WA 98101 |
| S ROD ACCHIARDO ATT AT LAW | 712 JEFFERSON ST STE 200 TELL CITY IN 47586 |
| S S AND M REALTY INC | 303 OAK ST EASTMAN GA 31023 |
| S S BROWN AND ASSOCIATES PC | 5300 MEMORIAL DR STE 224I STONE MOUNTAIN GA 30083-3134 |
| S SANFORD KANTZ ATT AT LAW | 305 MARILYN DR NEW CASTLE PA 16105 |
| S SCOTT ALLUMS ATT AT LAW | 506 N 18TH ST BESSEMER AL 35020 |
| S V AND M C TORTORICE | 11210 SAGADOWNE STEPHEN V TORTORICE HOUSTON TX 77089 |
| S VINCENT SMITH ATT AT LAW | PO BOX 363 ALBERTVILLE AL 35950 |
| S W BARRETT REAL ESTATE AND | 126 N HANOVER ST CARLISLE PA 17013 |
| S W BARRETT REAL ESTATE AND APPRAISAL | 124 126 N HANOVER ST CARLISLE PA 17013 |
| S W CONDOMINIUM ASSOCIATION | 315 DIABLO RD STE 221 DANVILLE CA 94526 |
| S W I FINANCIAL SERVICES INC | 134 EAST PENNSYLVANIA AVENUE ESCONDIDO CA 92025 |
| S W LICKING COMMUNITY WATER AND SEWER | PO BOX 430 NEWARK OH 43058 |
| S WOLIN AND CO REALTORS | 444 CHURCH ST 301 FLINT MI 48502 |
| S YVONNE BISHOP | DAVID C BISHOP 1732 COUNTY ROAD 103 PAIGE TX 78659 |
| S&J PROPERTIES LLC | C/O BRAMLIE CORPORATION PO BOX 1123 PORTLAND ME 04104-1123 |
| S&P | 55 WATERS STREET NEW YORK NY 10041 |
| S&S APPRAISAL ASSOCIATES | 22 CONCORD ST 1ST FLOOR NASHUA NH 03064 |
| S&S CATERING | PO BOX 25329 DALLAS TX 75225 |
| S. BLOOM ALMEIDA | 6114 LA SALLE AVE #419 OAKLAND CA 94611 |
| S. BLOOM ALMEIDA | PO BOX 177 OCCIDENTAL CA 95465 |
| S. JOHN AUWERS | KAREN E. AUWERS 2522 OAKWOOD DRIVE SE GRAND RAPIDS MI 49506 |
| S. N. KIRBY | MARY R. KIRBY 1222 MARYLAND DR ANDERSON IN 46011 |
| S. NEAL KIRBY | 1222 MARYLAND DRIVE ANDERSON IN 46011 |
| S. ROWE FREDERICK | 214 BROOKSHIRE RD CROPWELL AL 35054 |
| S. T. TRUSSELL | MARY N. TRUSSELL 215 CITYGREEN WAY APARTMENT 115 CHATTANOOGA TN 37405 |
| S.A.S.C.O. INC | PO BOX 1758 LAFAYETTE CA 94549 |
| S.C. HARRIS LAW | JORGE GALAVIZ & CONSUELO GALAVIZ VS GMAC MRTG, LLC, AS SUCCESSOR IN INTEREST TO HOMECOMINGS FINANCIAL NETWORK INC  MRT ET AL 26376 RUETHER AVE. SUITE 110 SANTA CLARITA CA 91350 |
| S.R.H. KEOGH PLAN | 24 MAYTIME DRIVE JERICHO NY 11753 |
| SA DURFLINGER AND SCOTT | DURFLINGER 2278 S 1200 E OTTERBEIN IN 47970-8532 |
| SA H. SHON | EUN H. SHON 725 KAPIOLANI BOULEVARD #3404 HONOLULU HI 96813 |
| SA RESIDENTIAL | 2914 OLD RANCH RD SAN ANTONIO TX 78217 |
| SA RESIDENTIAL CORP | 2914 OLD RANCH ROAD SAN ANTONIO TX 78217 |
| SAAB REALTORS CORP | 2070 CHAIN BRIDGE RD VIENNA VA 22182 |
| SAAD AND SCHARMAGNE HINEIDI AND | 3810 REGENT DR TEXAS RECONSTRUCTORS DALLAS TX 75229 |
| SAAD FAIZ | 438 SAINT ANDREWS DRIVE ALLEN TX 75002 |
| SAAD, GEORGES | 834 SOUTH RACE DENVER CO 80209 |
| SAAD, HASNA | 1565 LAFAYETTE BLVD LINCOLN PARK MI 48146-1757 |
| SAALFRANK, KENNETH P | PO BOX 1496 ALTON NH 03809 |
| SAARI, DARYL M & SAARI, PATRICIA | 2953 S PETERSON ROAD POPLAR WI 54864-9239 |

| Claim Name | Address Information |
|---|---|
| SAATI, SPIRO S & PANDOLFO, JOSEPHINE C | 18 CANDLEWOOD ROAD LYNNFIELD MA 01940 |
| SAAVEDRA, ALBERTO | 516 NORTH CHESTER AVENUE PASADENA CA 91106 |
| SAAVEDRA, ALBERTO | 516 N CHESTER AVE PASADENA CA 91106-1117 |
| SAAVEDRA, CYNTHIA A & SAAVEDRA, JACK | 922 E BROOKE PL AVONDALE AZ 85323 |
| SAAVEDRA, MARIO & SAAVEDRA, MARIA | 11637 LOCKWOOD DR APT 104 SILVER SPRING MD 20904-2340 |
| SAAVEDRA, RUBIN | GMAC MORTGAGE, LLC SAAVEDRA, RUBIN, BART MAYBIE. 2270 DRIFTWOOD TIDE AVENUE HENDERSON NV 89052 |
| SABA JELOKHANI | 209 SIR WALKER LANE CARY NC 27519 |
| SABACO INVESTMENT GROUP LLC | 1513 SOUTH TENNESSEE #129 MCKINNEY TX 75069 |
| SABAG, DAVID | 630 N 3RD ST # 300 PHILADELPHIA PA 19123-2902 |
| SABAL CHASE CONDOMINIUM ASSOCIATION | 10999 SW 113TH PL MIAMI FL 33176 |
| SABAL CHASE HOMEOWNERS ASSOCIATION | 10999 SW 113TH PL MIAMI FL 33176 |
| SABAL CREEK HOA INC | 1190 PELICAN BAY DR DAYTONA BEACH FL 32119 |
| SABARA REAL ESTATE | 19 E MAIN ST TRUMANSBURG NY 14886 |
| SABARATNAM AND ASSOCIATES | 717 W TEMPLE ST STE 206 LOS ANGELES CA 90012 |
| SABARATNAM AND ASSOCIATES | 1300 CLAY ST 600 OAKLAND CA 94612 |
| SABARATNAM AND ASSOCIATES | 1300 CLAY ST STE 600 OAKLAND CA 94612 |
| SABAT KOZHAYA | 9006 GOTHAM STREET DOWNEY CA 90241 |
| SABATH, JAKOB & SABATH, GERTRUDE E | 21319 CELTIC ST CHATSWORTH CA 91311-1471 |
| SABATINI, JACK B | 108 S SIDE SQUARE SE HUNTSVILLE AL 35801 |
| SABATTUS TOWN | 190 MIDDLE RD TOWN OF SABATTUS SABATTUS ME 04280 |
| SABATTUS TOWN | 20 MAIN STREET PO BOX 190 TOWN OF SABATTUS SABATTUS ME 04280 |
| SABBIR AHMED ATT AT LAW | 301 N CANON DR STE 304 BEVERLY HILLS CA 90210 |
| SABER LAW OFFICES | 235 MERRIMACK ST METHUEN MA 01844 |
| SABER LAW OFFICES D.B.A. SABER & AYVZAIAN | DAVID ST. JOHN AND BELINDA ST. JOHN VS. GMAC MORTGAGE CORPORATION PO BOX 63 TEMPLE NH 03084 |
| SABERA WILLIAMS | 4015 LEXINGTON PLZ APT 6 WEST DES MOINES IA 50266-1830 |
| SABERLINES INSURANCE | 750 N MOUNTAIN B UPLAND CA 91786 |
| SABHARWAL, SUMEET | 30 CATLIN RD BROOKLINE MA 02445-5736 |
| SABIA, CHRIS | 793 BAYBREEZE LN CASSELBERRY CONSTRUCTION ALTAMONTE SPRINGS FL 32714 |
| SABID DRECO | 5415 BETHLEHEM RD RICHMOND VA 23230 |
| SABIHA SIMJEE | 23661 MEADCLIFF PL DIAMOND BAR CA 91765 |
| SABIN, STEVEN S | 1806 N. 44TH AVENUE HOLLYWOOD FL 33021 |
| SABINE A. SCHWARTZ | 4517 N. CENTRAL PARK AVNUE UNIT 3W CHICAGO IL 60625 |
| SABINE COUNTY | ASSESSOR-COLLECTOR P.O. BOX 310 HEMPHILL TX 75948 |
| SABINE COUNTY | PO BOX 310 ASSESSOR COLLECTOR HEMPHILL TX 75948 |
| SABINE COUNTY | PO BOX 310 HEMPHILL TX 75948 |
| SABINE COUNTY CLERK | PO BOX 580 COURTHOUSE HEMPHILL TX 75948 |
| SABINE ISD | FARM MARKET 1252 W RT 1 BOX 189 ASSESSOR COLLECTOR GLADEWATER TX 75647 |
| SABINE ISD | FARM MARKET 1252 W RT 1 BOX 189 GLADEWATER TX 75647 |
| SABINE JEROME AND JONES GENERAL | 6389 MOSSY OAK CONTRACTING LLC BRASELTON GA 30517 |
| SABINE M. FOREST | 4237 FIELDBROOK WEST BLOOMFIELD MI 48323 |
| SABINE PARISH | SHERIFF AND COLLECTOR PO BOX 1440 OR 400 CAPITAL ST MANY LA 71449 |
| SABINE PARISH | SHERIFF AND TAX COLLECTOR PO BOX 1440 OR 400 CAPITAL ST MANY LA 71449 |
| SABINE PARISH CLERK OF COURT | 400 S CAPITAL RM 102 MANY LA 71449 |
| SABINE PARISH CLERK OF COURT | PO BOX 419 MANY LA 71449 |
| SABINE, GRACIE L | 8845 90TH WAY LARGO FL 33777-2638 |
| SABINO CREEK HOMEOWNERS ASSOCIATION | PO BOX 40790 TUCSON AZ 85717 |
| SABINO VISTA HILLS NEIGHBORHOOD | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282-1136 |

| Claim Name | Address Information |
|---|---|
| SABINO VISTA HILLS NEIGHBORHOOD | PO BOX 500080 SAN DIEGO CA 92150 |
| SABINUS OKERE AND MILICENT | 8610 CONNAUGHT GARDEN DR WELSH AND CARFANTA MULTI SERV HOUSTON TX 77083 |
| SABLE AND ASSOCIATES INC | 1402 SHADY GLEN DR CLINTON MS 39056-3638 |
| SABLE CHASE CIA | 13646 PAXTON DR HOUSTON TX 77014 |
| SABLE RIDGE HOMEOWNERS ASSOCIATION | 720 BROOKER CREEK BLVD 206 OLDSMAR FL 34677 |
| SABLE RIDGE MASTER | 4138 N KEYSTONE AVE C O OMNI MANAGEMENT SERVICES INC INDIANAPOLIS IN 46205 |
| SABLERIDGE TOWNHOMES ASSOCIATION | PO BOX 441057 AURORA CO 80044 |
| SABO, PATRICIA K | 203 MANKA CIRCLE SANTA ROSA CA 95403-7748 |
| SABOL AND HURTT | 136 N 3RD ST LAFAYETTE IN 47901 |
| SABRA TAYLOR | 1020 E. SHEFFIELD AVENUE GILBERT AZ 85296 |
| SABRA UNDERBRINK | PO BOX 2101 ORANGE GROVE TX 78372 |
| SABRATNAM, MUFTHIHA | 11601 WILSHIRE BL STE 500 LOS ANGELES CA 90025 |
| SABRE SRPINGS NEIGHBORHOOD ASSN | 5966 LA PL CT STE 170 CARLSBAD CA 92008 |
| SABREEA ALASTAIR | 757 EAST MAIN STREET M206 LANSDALE PA 19446 |
| SABRINA BELL AND TOP OF THE | 11305 KEPLER CT WORLD CONST EDWARD MITCHELL CLEVELAND OH 44105 |
| SABRINA BROADDUS | 6540 N. WOODSTOCK STREET PHILADELPHIA PA 19138 |
| SABRINA CHASSAGNE ESQ ATT AT LAW | 1 NE 2 AVE 208 MIAMI FL 33132 |
| SABRINA CHERRY | 2940 NW 153 TCE MIAMI FL 33054 |
| SABRINA FEILS | 81 E. ARCHWOOD AVENUE AKRON OH 44301 |
| SABRINA J KITSOS ATT AT LAW | 921 BARR ST STE 102 FORT WAYNE IN 46802 |
| SABRINA L MCLAUGHLIN ATT AT LAW | 401 WHITNEY AVE STE 410 GRETNA LA 70056 |
| SABRINA NUTTALL | 7855 BROOK MEADOW LN FORT WORTH TX 76133 |
| SABRINA PALMATEER | 343 62ND STREET NEWPORT BEACH CA 92663 |
| SABRINA R. BREDEN | IAN A. BREDEN 1565 GRAND AVENUE EDWARDSVILLE IL 62025 |
| SABUDA, KEVIN | 117 EAST HENRY RIVER ROUGE MI 48218 |
| SABUMON AUGUSTINE | 610 GENE AUTRY LN MURPHY TX 75094 |
| SAC COUNTY | 100 N W STATE ST BOX 3 SAC COUNTY TREASURER SAC CITY IA 50583 |
| SAC COUNTY RECORDERS OFFICE | 100 N W STATE ST COURTHOUSE SAC CITY IA 50583 |
| SAC FARMERS MUTUAL | PO BOX 219 SAC CITY IA 50583 |
| SAC FARMERS MUTUAL | SAC CITY IA 50583 |
| SAC JOAQUIN APPRAISALS | 9797 HILDRETH LN STOCKTON CA 95212 |
| SAC METRO HOMES,INC | 3001 I ST STE 300 SACRAMENTO CA 95816-4442 |
| SAC TOWNSHIP | 335 E DADE 22 LORETTA CUNNINGHAM COLLECTOR ARCOLA MO 65603 |
| SAC TOWNSHIP | RT 1 BOX 1775 ALLOWEE BAKER TWP COLLECTOR DADEVILLE MO 65635 |
| SACA, OSCAR N | PO BOX 776 ADELANTO CA 92301-0776 |
| SACANE JR, LOUIS J & SACANE, ELISE J | 333 HARVARD ST APT 3 CAMBRIDGE MA 02139-2004 |
| SACCANI, ROBERT | 1817 ANDREA PL SANTA CLARA CA 95051-2301 |
| SACCO JR, JOSEPH | 468 W WIMBLEDON DR CHARLESTON SC 29412-2916 |
| SACERDOTE, NICHOLAS | 1304 S LAWRENCE ST PHILADELPHIA PA 19147 |
| SACHAU, DIANNE | 7244 YOSEMITE PARK WAY YOSEMITE NATIONAL PA CA 95389-9106 |
| SACHDEVA, SANJEEV T | 7375 BALSOURE CIR. DUBLIN OH 43017 |
| SACHEM REALTY TRUST | 846 LEXINGTON ST STE 6 WALTHAM MA 02452 |
| SACHS AND ASSOCIATES | 23 ABBY RD RANCHO MIRAGE CA 92270 |
| SACHS AND ASSOCIATES | 23 ABBY RD RANCHO MIRAGE CA 92270-1645 |
| SACHS AND BILLER | 154 STATE ST STE 206 NORTH HAVEN CT 06473 |
| SACHS AND SAX CAPLAN | 1850 SW FOUNTAIN VIEW STE 207 PORT ST LUCY FL 34986 |
| SACHS SAX AND KLEIN PA | PO BOX 810037 BOCA RATON FL 33481 |
| SACHS SAX CAPLAN ATTORNEYS AT LAW | 1850 SW FOUNTAINVIEW BLVD PORT ST LUCIE FL 34986 |
| SACHS SAX CAPLAN PALMETTO MIZNER | 6111 BROKEN SOUND PKWY NW NO 200 BOCA RATON FL 33487 |

| Claim Name | Address Information |
|---|---|
| SACHS SKLARZ SHURE AND GALLANT PC | 700 STATE STREET PO BOX 1960 GRANITE SQUARE NEW HAVEN CT 06509 |
| SACHS, HERBERT | 819 S SIXTH ST LAS VEGAS NV 89101 |
| SACK, DAN & SACK, LINDA | 1606 ZINFANDEL DRIVE PETALUMA CA 94954-7412 |
| SACKETS HARBOR REAL ESTATE | 117 W MAIN ST PO BOX 539 SACKETS HARBOR NY 13685 |
| SACKETT, DAVID & SACKETT, MICHELLE | 9 MAY STREET DRACUT MA 01826 |
| SACKETTS HARBOR CEN SCH COMB TWNS | 215 S BROAD ST SCHOOL TAX COLLECTOR SACKETS HARBOR NY 13685 |
| SACKETTS HARBOR CEN SCH COMB TWNS | BOX 120 SCHOOL TAX COLLECTOR SACKETS HARBOR NY 13685 |
| SACKETTS HARBOR VILLAGE | 112 N BROAD ST BOX 335 VILLAGE CLERK SACKETS HARBOR NY 13685 |
| SACKETTS HARBOR VILLAGE | 112 N BROAD ST BOX 335 VILLAGE CLERK SACKETS HARBOR NY 13685 |
| SACKRIDER, GARY S | 100 CUMMINGS CTR STE 207P ATTORNEY AT LAW BEVERLY MA 01915 |
| SACKS AND SACKS P A | 1646 EMERSON ST STE B JACKSONVILLE FL 32207 |
| SACKS GORECZNY MASLANKA AND COSTE | 100 W MONROE ST STE 804 CHICAGO IL 60603 |
| SACKS TIERNEY PA | 4250 N DRINKWATER BLVD FL 4 SCOTTSDALE AZ 85251 |
| SACO | 245 PARK AVE NEW YORK NY 10167 |
| SACO CITY | 300 MAIN ST CITY OF SACO SACO ME 04072 |
| SACRAMENTO | 915 I ST RM 104 SACRAMENTO CA 95814 |
| SACRAMENTO 1ST MORTGAGE INC | 3626 FAIR OAKS BLVD SUITE 100 SACRAMENTO CA 95864 |
| SACRAMENTO 1ST MORTGAGE INC | 3626 FAIR OAKS BLVD STE 100 SACRAMENTO CA 95864-7200 |
| SACRAMENTO CITY | PO BOX 245 SACRAMENTO CITY CLERK SACRAMENTO KY 42372 |
| SACRAMENTO CITY BONDS | 915 I ST RM 14 SACRAMENTO CITY TREASURER SACRAMENTO CA 95814 |
| SACRAMENTO COUNTY | SACRAMENTO COUNTY TAX COLLECTOR 700 H STREET ROOM 1710 SACRAMENTO CA 95814 |
| SACRAMENTO COUNTY | 700 H ST RM 1710 SACRAMENTO CA 95814 |
| SACRAMENTO COUNTY | 700 H ST RM 1710 SACRAMENTO COUNTY TAX COLLECTOR SACRAMENTO CA 95814 |
| SACRAMENTO COUNTY | 700 H ST RM 1710 SACRAMENTO CA 95814-1298 |
| SACRAMENTO COUNTY BONDS | 700 H ST RM 1710 SACRAMENTO COUNTY TREASURER SACRAMENTO CA 95814 |
| SACRAMENTO COUNTY CLERK AND | 600 8TH ST SACRAMENTO CA 95814 |
| SACRAMENTO COUNTY CLERK AND RECORDER | 600 8TH ST SACRAMENTO CA 95814 |
| SACRAMENTO COUNTY CLERK RECORDER | 600 8TH ST SACRAMENTO CA 95814 |
| SACRAMENTO COUNTY DEPARTMENT OF FINANCE | ATTN TAX COLLECTOR- JULIE VALVERDE 700 H STREET ROOM 1710 SACRAMENTO CA 95814 |
| SACRAMENTO COUNTY DEPT OF | PO BOX 276950 SACRAMENTO CA 95827 |
| SACRAMENTO COUNTY DEPT OF FINANCE | PO BOX 1703 SACRAMENTO CA 95812 |
| SACRAMENTO COUNTY INFRASTRUCTURE | 827 7TH ST RM 304 SACRAMENTO CA 95814 |
| SACRAMENTO COUNTY PLANNING DEPT | 827 7TH ST RM 230 SACRAMENTO CA 95814 |
| SACRAMENTO COUNTY TAX ASSESSORS OFFICE | 3701 POWER INN RD SUITE #3000 SACRAMENTO CA 95826-4329 |
| SACRAMENTO COUNTY TAX COLLECTOR | DEPARTMENTOF FINANCE P.O. BOX 508 SACRAMENTO CA 95812-0508 |
| SACRAMENTO COUNTY UTILITIES | PO BOX 1804 SACRAMENTO CA 95812 |
| SACRAMENTO COUNTY UTILITIES | 9700 GOETH RD STE C SACRAMENTO CA 95827 |
| SACRAMENTO COUNTY UTILITIES BILLING | 9700 GOETHE RD STE C SACREMENTO CA 95827 |
| SACRAMENTO COUNTY UTILITY BILLING | PO BOX 1804 SACRAMENTO CA 95812 |
| SACRAMENTO CREDIT UNION | PO BOX 2351 SACRAMENTO CA 95812 |
| SACRAMENTO METRO PROPERTIES | 548 GIBSON DR STE 200 ROSEVILLE CA 95678-5501 |
| SACRAMENTO MUNICIPAL UTILITY | 6201 S ST A 181 SACRAMENTO CA 95817 |
| SACRAMENTO MUNICIPAL UTILITY DIST | 6201 S ST SACRAMENTO CA 95817-1818 |
| SACRAMENTO SUBURBAN WATER DISTRICT | 3701 MARCONI AVE STE 100 SACRAMENTO CA 95821 |
| SACRED TRUST ROOFING LLC | PO BOX 33 ARLINGTON IN 46104-0033 |
| SACRED TRUST ROOFING LLC AND | 5817 S STATE RD 9 KEVIN AND VICKI BRYANT FOUNTAINTOWN IN 46130 |
| SADALIA AND ANTHONY GOODEN | 902 WINTERGREEN RD LANCASTER TX 75134 |
| SADANAND K SAHASRABUDHE | 727 CARR AVE ROCKVILLE MD 20850 |
| SADD, MITCHELL | PO BOX 872 GRAND ISLAND NE 68802-0872 |

| Claim Name | Address Information |
|---|---|
| SADDINGTON, ROBERT | 9114 DALE RD PHILADELPHIA PA 19115 |
| SADDLE BROOK TOWNSHIP | 93 MARKET ST SADDLE BROOK TWP COLLECTOR SADDLE BROOK NJ 07663 |
| SADDLE BROOK TOWNSHIP | 93 MARKET ST TAX COLLECTOR ROCHELLE PARK NJ 07663-4896 |
| SADDLE CREEK HOA INC | 4630 LISBORN DR C O CENTERPOINT CARMEL IN 46033 |
| SADDLE LAKE FARMS ASSOCIATION INC | PO BOX 161 SAGINAW AL 35137 |
| SADDLE RIDGE CAI | 8711 HWY 6 N NO 270 HOUSTON TX 77095 |
| SADDLE RIDGE ESTATES ASSOCIATION | PO BOX 443 PORTAGE WI 53901 |
| SADDLE RIVER BORO | 100 E ALLENDALE RD SADDLE RIVER BORO COLLECTOR SADDLE RIVER NJ 07458 |
| SADDLE RIVER BORO | 100 E ALLENDALE RD TAX COLLECTOR SADDLE RIVER NJ 07458 |
| SADDLE ROCK EAST MASTER ASSN | 8100 S PARK WAY A 5 C O COLORADO MANAGEMENT LITTLETON CO 80120 |
| SADDLE ROCK RIDGE HOA | 15150 E LLIFF AVE AURORA CO 80014 |
| SADDLE ROCK VILLAGE | 18 MASEFIELD WAY RECEIVER OF TAXES GREAT NECK NY 11023 |
| SADDLEBACK AT TALLUS RANCH | 1 POLARIS WAY STE 100 C O MERIT PROPERTY MANAGEMENT ALISO VIEJO CA 92656 |
| SADDLEBACK OWNERS ASSOCIATION | 2401 E SUNNY DUNES RD STE B PALM SPRINGS CA 92264 |
| SADDLEBACK OWNERS ASSOCIATION | 401 E SUNNY DUNES RD STE B PALM SPRINGS CA 92264 |
| SADDLEBROOK AT GREGGS LANDING | 5999 NEW WILKE RD 108 C O PROPERTY SPECIALITS INC ROLLING MEADOWS IL 60008 |
| SADDLEBROOK CENTRAL HOA | 4138 N KEYSTONE AVE INDIANAPOLIS IN 46205 |
| SADDLEBROOK MAINTENANCE ASSOC | PO BOX 7367 WILMINGTON DE 19803 |
| SADDLEBROOK NEIGHBORHOOD ASSOC | 9628S 68TH E AVE TULSA OK 74133 |
| SADDLEBROOK ROAD ASSOCIATION | PO BOX 665 WARSAW MO 65355 |
| SADDLEBROOK VILLAGE CONDO | 43165 SCHOENHERR RD C O METROPLITAN PROPERTY MNGMNT INC STERLING HEIGHTS MI 48313 |
| SADDLEBROOK VILLAGE CONDO | 43165 SCHOENHERR RD C O METROPOLITAN PROPERTY MGMNT INC STERLING HTS MI 48313 |
| SADDLER, ELIZABETH | DAVID SADDLER 5500 NW 2ND AVE APT 314 BOCA RATON FL 33487-3877 |
| SADDLEWOOD OWNERS ASSOC INC | 6015 MORROW ST E 107 C O BMI JACKSONVILLE FL 32217 |
| SADEK LAW OFFICES | 437 CHESTNUT ST STE 210 PHILADELPHIA PA 19106 |
| SADEK LAW OFFICES LLC | 1315 WALNUT ST STE 804 PHILADELPHIA PA 19107 |
| SADEK, KONRAD E | 541 TOCINO DRIVE DUARTE CA 91010 |
| SADER AND GARVIN | 4739 BELLEVIEW AVE STE 300 KANSAS CITY MO 64112 |
| SADIEVILLE CITY | PO BOX 129 CITY TAX COLLECTOR SADIEVILLE KY 40370 |
| SADIQ MANDANI AND | KAIRUNISHA MANDANI 4910 KEENELAND CIRCLE ORLANDO FL 32819 |
| SADLER AND HAMM INC | 22 WINDERMERE BLVD STE A CHARLESTON SC 29407 |
| SADLER RIDGE HOA | NULL HORSHAM PA 19044 |
| SADLER, AARON | 129 GOLF CLUB DR ARGYLE TX 76226 |
| SADLER, BENEDICT | 3083 SOUTH 8950 WEST MAGNA UT 84044 |
| SADLER, JESSICA D | 4707 VALENCIA PLACE CHESTERFIELD VA 23832 |
| SADLER, JOHN | 50 6 NEUSE RIVER PKWY CLAYTON NC 27527-5289 |
| SADLER, JOHN | 553 MCCARTHY DR CLAYTON NC 27527-5576 |
| SADLER, MARGARET | 215 WENDONER RD COLLECTOR OF GROUND RENT BALTIMORE MD 21218 |
| SADORRA, MARIA V | 5522 FARMBROOK DR CHARLOTT NC 28210 |
| SADOTTA, GARY | PO BOX 6091 MINNEAPOLIS MN 55406 |
| SADOW, SCOTT C | 1649 RIVERSTONE CRT SUWANEE GA 30024 |
| SADOWSKA, WALENTYNA | 1031 N JAMEY LANE ADDISON IL 60101 |
| SADOWSKI, STEVEN | 10328 FAIRWAY RD PEMBROKE PINES FL 33026 |
| SADOWSKI, WALERIAN & SADOWSKI, LUCYNA | 44 ARCHIE PL WEST ISLIP NY 11795-4128 |
| SADOWSKY, RITA S | 1035 REXFORD B BOCA RATON FL 33434 |
| SADSBURY TOWNSHIP CHESTR | 50 N SEVENTH ST BERKHEIMER ASSOCIATES BANGOR PA 18013 |
| SADSBURY TOWNSHIP CRWFRD | 11073 STATE HWY 18 TAX COLLECTOR OF SADSBURY TOWNSHIP CONNEAUT LAKE PA 16316 |
| SADSBURY TOWNSHIP LANCAS | 1275 BARTVILLE RD T C OF SADSBURY TOWNSHIP CHRISTIANA PA 17509 |

| Claim Name | Address Information |
|---|---|
| SADTLER, DAVID A | 1715 PATRICIA ST KEY WEST FL 33040-5317 |
| SAEAUNG, RHONDA R | 240 CEDARCREEK DR NASHVILLE TN 37211 |
| SAEDI AND WELLS LLC | 2385 WALL ST SE CONYERS GA 30013 |
| SAEDI AND WELLS LLC | 1401 PEACHTREE ST NE STE 500 ATLANTA GA 30309 |
| SAEDI LAW GROUP LLC | 3006 CLAIRMONT RD NE ATLANTA GA 30329 |
| SAEED AND LITTLE LLP | 1512 N DELAWARE ST INDIANAPOLIS IN 46202 |
| SAEED SABQATULLAH AND ASMA BANO | 10246 MONROVIA ST AND NASIR MAHMOOD LENEXA KS 66215 |
| SAEED, KHAYAL | 9728 BAY POINT DRIVE NORFOLK VA 23518 |
| SAEGERTOWN BORO | 704 GRANT ST HENRY BALDWIN TAX COLLECTOR SAEGERTOWN PA 16433 |
| SAEGERTOWN BORO CRWFRD | T C OF SAEGERTOWN BOROUGH PO BOX 348 344 PARKVIEW DR SAEGERTOWN PA 16433 |
| SAEGERTOWN BOROUGH GENERAL FUND | PO BOX 558 SAEGERTOWN PA 16433 |
| SAENZ JR, GUADALUPE & SAENZ, EDNA E | 308 DELMA STREET WESLACO TX 78596 |
| SAENZ, LOIS R | PO BOX 5598 NAPA CA 94581-0598 |
| SAENZ, RAVI | 402 OAK VISTA DR MA FL DESIGNS LLC FRIENDSWOOD TX 77546 |
| SAEPHAN, KEVIN F | 4721 PERRY AVE SACRAMENTO CA 95820 |
| SAFANDA LAW FIRM | 111 E SIDE DR GENEVA IL 60134 |
| SAFANDA, ROY | 210 W RIVER DR ST CHARLES IL 60174 |
| SAFANDA, ROY A | 111 E SIDE DR GENEVA IL 60134 |
| SAFAR ALI AND ROYA NAZAR | 3601 OX RIDGE RD SAFAR POURMOHSEN FAIRFAX VA 22033 |
| SAFARI VENTURES LLC | 807 CLARA ST. PALO ALTO CA 94303 |
| SAFARI, NASER | 8517 BERTSKY LN LORTON VA 22079-3087 |
| SAFDAR, WAJID | PO BOX 53471 INDIANAPOLIS IN 46253 |
| SAFE AND SOUND SNOWPLOWING | BOX 5882 SNOWMASS VILLAGE CO 81615 |
| SAFE HARBOR INSURANCE CO | PO BOX 3579654 GAINESVILLE FL 32635 |
| SAFE HAVEN LEGAL SERVICES INC | 117 S 17TH ST STE 602B PHILADELPHIA PA 19103 |
| SAFE INSURANCE | PO BOX 2085 HUNTINGTON WV 25721 |
| SAFE INSURANCE | HUNTINGTON WV 25721 |
| SAFECO INS CO | PO BOX 64871 ST PAUL MN 55164 |
| SAFECO INS CO | SAINT PAUL MN 55164 |
| SAFECO INS CO | PO BOX 6476 CAROL STREAM IL 60197 |
| SAFECO INS CO | PO BOX 66750 ST LOUIS MO 63166 |
| SAFECO INS CO | SAINT LOUIS MO 63166 |
| SAFECO INS CO | SEATTLE WA 98124 |
| SAFECO INS OF AMERICA | PO BOX 6476 CAROL STREAM IL 60197-6476 |
| SAFECO INS OF AMERICA | PO BOX 461 ST LOUIS MO 63166 |
| SAFECO INS OF AMERICA | PO BOX 66750 ST LOUIS MO 63166 |
| SAFECO INS OF AMERICA | SAINT LOUIS MO 63166 |
| SAFECO INS OF AMERICA | PO BOX C34920 SEATTLE WA 98126 |
| SAFECO INS OF AMERICA | SEATTLE WA 98126 |
| SAFECO INS OF IL | PO BOX 6476 CAROL STREAM IL 60197-6476 |
| SAFECO INS OF IL | PO BOX 461 ST LOUIS MO 63166 |
| SAFECO INS OF IL | PO BOX 66750 ST LOUIS MO 63166 |
| SAFECO INS OF IL | SAINT LOUIS MO 63166 |
| SAFECO INS OF IL | PO BOX 34920 SEATTLE WA 98124 |
| SAFECO INS OF IL | SEATTLE WA 98124 |
| SAFECO INS OF OREGON | 4101 SW KRUSE WAY LAKE OSWEGO OR 97035 |
| SAFECO INS OF OREGON | LAKE OSWEGO OR 97035 |
| SAFECO INSURANCE EDI | PO BOX 6476 SAFECO PLZ CAROL STREAM IL 60197 |
| SAFECO INSURANCE EDI | SEATTLE WA 98185 |

| Claim Name | Address Information |
|---|---|
| SAFECO LAND TITLE | 1500 W SOUTHLAKE BLVD 100 SOUTHLAKE TX 76092 |
| SAFECO LAND TITLE CO OF DALLAS | 3709 S UNIVERSITY FORTWORTH TX 76109 |
| SAFECO LAND TITLE OF DALLAS | 12900 PRESTON RD STE 208 DALLAS TX 75230-1318 |
| SAFECO LAND TITLE OF TARRANT ESCROW | 1100 PIONEER PKWY ARLINGTON TX 76013 |
| SAFECO LLOYDS INS TX ONLY | PO BOX 461 ST LOUIS MO 63166 |
| SAFECO LLOYDS INS TX ONLY | PO BOX 66750 ST LOUIS MO 63166 |
| SAFECO LLOYDS INS TX ONLY | SAINT LOUIS MO 63166 |
| SAFECO NATL INS AK CA ID MT OR WA | PO BOX 6476 CAROL STREAM IL 60197-6476 |
| SAFECO NATL INS AK CA ID MT OR WA | PO BOX 461 ST LOUIS MO 63166 |
| SAFECO NATL INS AK CA ID MT OR WA | PO BOX 66750 ST LOUIS MO 63166 |
| SAFECO NATL INS AK CA ID MT OR WA | SAINT LOUIS MO 63166 |
| SAFECO NATL INS AK CA ID MT OR WA | SEATTLE WA 98124 |
| SAFECO SURPLUS LINES INS SAFECO INS | 00000 |
| SAFEGUARD | PO BOX 714441 COLUMBUS OH 43271 |
| SAFEGUARD DUPLICATE | 00000 |
| SAFEGUARD DUPLICATE | XXX NO CITY CT 06614 |
| SAFEGUARD INS | PO BOX 70184 CHARLOTTE NC 28272 |
| SAFEGUARD INS | CHARLOTTE NC 28272 |
| SAFEGUARD INSURANCE GRP | 6710 EMBASSY BLVD 208 PORT RICHEY FL 34668 |
| SAFEGUARD PROPERTIES | 7887 SAFEGUARD CIRCLE VALLEY VIEW OH 44125 |
| SAFEGUARD PROPERTIES | 7887 SAFEQUARD CIR VALLEY VIEW OH 44125 |
| SAFEGUARD PROPERTIES INC | PO BOX 714441 COLUMBUS OH 43271 |
| SAFEGUARD PROPERTIES INC | PO BOX 714441 COLUMBUS OH 43271-4441 |
| SAFEGUARD PROPERTIES INC | 7887 SAFEGUARD CIR CLEVELAND OH 44125-5742 |
| SAFEGUARD PROPERTIES LLC | 7887 SAFEGUARD CIR VALLEY VIEW OH 44125 |
| SAFEGUARD PROPERTIES LLC | 650 SAFEGUARD PLZ BROOKLYN HEIGHTS OH 44131 |
| SAFEGUARD, MILWAUKEE | DALLAS TX 75265 |
| SAFELITE AUTO GLASS | 2271 STANLEY GAULT PKWY LOUISVILLE KY 40223-4171 |
| SAFENET CONSULTING INC | 5850 OPUS PKWY STE 290 MINNETONKA MN 55343-9604 |
| SAFENET CONSULTING INC | 5810 BAKER RD MINNETONKA MN 55345 |
| SAFETRANS | 10125 CROSSTOWN CIR STE 380 EDEN PRAIRIE MN 55344 |
| SAFETY INDEMNITY INSURANCE COMPANY | PO BOX 4324 WOBURN MA 01888 |
| SAFETY INDEMNITY INSURANCE COMPANY | BOSTON MA 02205 |
| SAFETY INS COMPANY | PO BOX 9089 BOSTON MA 02205 |
| SAFETY INS COMPANY | BOSTON MA 02205 |
| SAFETY NATIONAL CASUALTY CORP | 2043 WOODLAND PKWY 200 ST LOUIS MO 63146 |
| SAFETY NATIONAL CASUALTY CORP | SAINT LOUIS MO 63146 |
| SAFETY VAC LLC | PO BOX 118 MULLICA HILL NJ 08062 |
| SAFEWAY INC | FILE NO. 72905 PO BOX 60000 SAN FRANCISCO CA 94160-2905 |
| SAFEWAY PROPERTY INS CO | GAINESVILLE FL 32606 |
| SAFEWAY PROPERTY INS CO | PO BOX 357760 GAINESVILLE FL 32635 |
| SAFFA LAW GROUP PLL | 320 N CEDAR BLUFF RD STE 203 KNOXVILLE TN 37923 |
| SAFFELL, PAUL B & SAFFELL, HELEN E | 7168 MELINDA LN LA VERNE CA 91750 |
| SAFFIAN, KAREN | ONE VERANI WAY LONDONDERRY NH 03053 |
| SAFIE BROS CONSTRUCTION | 28500 SAFIE DR CHESTERFIELD MI 48051 |
| SAFRAN, STEVEN M | 2603 EAST LEIGH STREET RICHMOND VA 23223 |
| SAG HARBOR EAST HAMPTON VILLA | MAIN ST SAG HARBOR NY 11963 |
| SAG HARBOR EAST HAMPTON VILLAGE | MAIN ST SAG HARBOR NY 11963 |
| SAG HARBOR VILLAGE | 55 MAIN STREET PO BOX 660 VILLAGE OF SAG HARBOR SAG HARBOR NY 11963 |

| Claim Name | Address Information |
|---|---|
| SAG HARBOR VILLAGE | PO BOX 660 VILLAGE OF SAG HARBOR SAG HARBOR NY 11963 |
| SAGADAHOC COUNTY REGISTRAR OF DEEDS | 752 HIGH ST BATH ME 04530 |
| SAGADAHOC REGISTER OF DEEDS | 752 HIGH ST BATH ME 04530 |
| SAGAL CASSIN FILBERT AND QUASNEY | 600 WASHINGTON AVE STE 300 TOWSON MD 21204 |
| SAGAMORE INSURANCE COMPANY | 1099 N MERIDIAN ST INDIANAPOLIS IN 46204 |
| SAGAMORE PLACE CONDOMINIUM TRUST | 100 STATE ST 200 C O MERRILL AND MCGEARY BOSTON MA 02109 |
| SAGAPONACK VILLAGE | PO BOX 600 TAX COLLECTOR SAGAPONACK NY 11962 |
| SAGE AND JASON IVEY | 7904 TETOTOM PARK WAY ANTELOPE CA 95843 |
| SAGE CREEK HOMEOWNERS ASSOCIATION | 9633 S 48TH ST STE 150 PHOENIX AZ 85044 |
| SAGE CREEK REALTY INC | 413 W CEDAR RAWLINS WY 82301 |
| SAGE MEADOWS TEMPLE HOA | 2633 MCKINNEY AVE 130 502 C O REAL MANAGE DALLAS TX 75204 |
| SAGE TOWNSHIP | 1831 PRATT LK RD GLADWIN MI 48624 |
| SAGE TOWNSHIP | 1831 PRATT LK RD TREASURER SAGE TOWNSHIP GLADWIN MI 48624 |
| SAGE, ADAM B | 5777 BENEVA RD SARASOTA FL 34233 |
| SAGEBRUSH LLC | 2929 E IMPERIAL HWY STE 270 BREA CA 92821 |
| SAGECREEK HOA | PO BOX 12117 LAS VEGAS NV 89112 |
| SAGEMEADOW UD L | LEARED ASSESSOR-COLLECTOR 11111 KATY FREEWAY SUITE 725 HOUSTON TX 77079 |
| SAGEMEADOW UD L | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| SAGEMONT HOA | NULL HORSHAM PA 19044 |
| SAGEMORE HOA | 2111 NEW RD STE 105 NORTHFIELD NJ 08225 |
| SAGER AND SAGER ASSOCIATES | 43 HIGH ST POTTSTOWN PA 19464 |
| SAGETOWN POA | 2121 SAGE RD 227 HOUSTON TX 77056 |
| SAGINAW CITY | TREASURER 1315 S WASHINGTON AVE SAGINAW MI 48601 |
| SAGINAW CITY | 1315 S WASHINGTON AVE TREASURER SAGINAW MI 48601 |
| SAGINAW COUNTY | 111 S MICHIGAN COURTHOUSE TREASURER ALMA MI 48802 |
| SAGINAW COUNTY | 111 S MICHIGAN COURTHOUSE TREASURER SAGINAW MI 48802 |
| SAGINAW COUNTY REGISTER OF DEEDS | 111 S MICHIGAN AVE SAGINAW MI 48602 |
| SAGINAW COUNTY TREASURER | 111 S MICHIGAN AVE SAGINAW MI 48602 |
| SAGINAW PLAZA | 1425 JEFFERSON RD ROCHESTER NY 14623 |
| SAGINAW REGISTER OF DEEDS | 111 S MICHIGAN SAGINAW MI 48602 |
| SAGINAW TOWNSHIP | TREASURER SAGINAW TWP 4980 SHATTUCK RD SAGINAW MI 48603 |
| SAGINAW TOWNSHIP | 4930 SHATTUCK RD SAGINAW MI 48603 |
| SAGINAW TOWNSHIP | 4980 SHATTUCK RD TREASURER SAGINAW TWP SAGINAW MI 48603 |
| SAGINAW TOWNSHIP | 4980 SHATTUCK PO BOX 6400 SAGINAW TOWNSHIP SAGINAW MI 48608 |
| SAGINAW TOWNSHIP | PO BOX 6400 SAGINAW MI 48608 |
| SAGINAW TOWNSHIP | PO BOX 6400 TREASURER SAGINAW TWP SAGINAW MI 48608 |
| SAGINAW TWP WATER DEPT | 4980 SHATTUCK RD PO BOX 4600 SAGINAW MI 48603 |
| SAGINAW TWP WATER DEPT | 4980 SHATTUCK RD PO BOX 4600 SIGINAW TWP MI 48603 |
| SAGINAW VILLAGE | PO BOX 2103 FREDA BLINZLER SAGINAW MO 64864 |
| SAGOLA TOWNSHIP | N7097 M 95 TRASURER SAGOLA TWP IRON MOUNTAIN MI 49801 |
| SAGOLA TOWNSHIP | 205 BELL AVE CHANNING MI 49815 |
| SAGOLA TOWNSHIP | PO BOX 104 SAGOLA TOWNSHIP CHANNING MI 49815 |
| SAGOLA TOWNSHIP | PO BOX 104 TRASURER SAGOLA TWP CHANNING MI 49815 |
| SAGUACHE COUNTY | CONNIE TRUJILLO TREASURER PO BOX 177 501 4TH ST SAGUACHE CO 81149 |
| SAGUACHE COUNTY | SAGUACHE COUNTY TREASURER PO BOX 177 501 4TH ST SAGUACHE CO 81149 |
| SAGUACHE COUNTY PUBLIC TRUSTEE | 501 4TH ST SAGUACHE CO 81149 |
| SAGUACHE COUNTY RECORDER | 501 4TH ST PO BOX 177 SAGUACHE CO 81149 |
| SAGUARO CANYON COMMUNITY | 1600 W BROADWAY RD STE 200 C O AAM LLC TEMPE AZ 85282 |
| SAHA, NANETTE & SAHA, DAVID B | PO BOX 17736 SUGAR LAND TX 77496-7736 |

| Claim Name | Address Information |
|---|---|
| SAHAEEPOUR, HAMID R | 10141 SAMOA AVENUE # 11 TUJUNGA CA 91042 |
| SAHAGUN, JESSICA | 46 VIOLA DR S AND P ROOFING INC WRIGHT CITY MO 63390 |
| SAHAR HASSAN | MILAZZO PROPERTIES, LLC 134 VINTAGE PARK BLVD,SUITE A-134 HOUSTON TX 77070 |
| SAHASRABUDHE, SADANAND | 727 CARR AVE ROCKVILLE MD 20850-2136 |
| SAHD, THEODORE M & SAHD, MARCIA A | 677 BLACK HAWK DR N E ALBUQUERQUE NM 87122 |
| SAHIB BHANGU AND JEET KAMAL | 337 SHEAFE RD AND SIEGRIST CONSTRUCTION WAPPINGER FALLS NY 12590 |
| SAHIBZADAH M IHSANULLAH | SHAHEENA IHSANULLAH 26845 SLEEPY HOLLOW DRIVE WESTLAKE OH 44145 |
| SAHLFELD, SARA J | 3334 LARRABEE OAKS STREET FOREST GROVE OR 97116 |
| SAHNI, GAGANDEEP | 13136 SHALIMAR PL RAMANDIP BHALLA DEL MAR AREA CA 92014 |
| SAHUARA VILLAGE HOMEOWNERS | PO BOX 32397 TUCSON AZ 85751 |
| SAHUARO VALLEY CONSTRUCTION LLC | 8444 W SELDON LN PEORIA AZ 85345-7935 |
| SAHVANNA CALDWELL | 5480 QUILLEY AVE NE ROGERS MN 55374 |
| SAI | 1106 WINDFIELD WAY EL DORADO CA 95762 |
| SAIA LAW OFFICE | 106 STATE ST SPRINGFIELD MA 01103 |
| SAIA LAW OFFICE | 273 STATE ST 2ND FL SPRINGFIELD MA 01103 |
| SAID AYASS | 1244 MILANO PL POMONA CA 91766 |
| SAID EL ALAMI AND C AND N | FOUNDATION TECHNOLOGIESINC PO BOX 10892 TAMPA FL 33679-0892 |
| SAID S. ARMANIOUS | SONIA R. ARMANIOUS 62 EL CENCERRO RANCHO SANTA MARGARI CA 92688 |
| SAIDA H FAIZY ROYA HASHIMI AND NAFISA HASHIMI | VS OCWEN LOAN SERVICING LLC AND EXECUTIVE TRUSTEE SVCS LLC 4875 OMAR ST FREMONT CA 94538 |
| SAIDE IBRAHIM V RESIDENTIAL FUNDING REAL ESTATE | HOLDINGS LLC AND ETS OF VIRGINIA INC 5027 AMERICANA DR ANNANDALE VA 22003 |
| SAIDMAN, MARILYN | 638 NORH MALTMAN AVE. LOS ANGELES CA 90026 |
| SAIGNAPHONE, MANIVONE | 16858 E. LAKE DR. AURORA CO 80016 |
| SAIL HARBOUR AT HEALTHPARK | 12734 KENWOOD LN STE 49 FORT MYERS FL 33907 |
| SAILBOAT CAY CONDOMINIUM ASSOCIAT | 13499 BISCAYNE BLVD 1113 NORTH MIAMI FL 33181 |
| SAILE, JANE | 640 RED LION RD LOWER MORELAND TOWNSHIP HUNTINGDON VALLEY PA 19006 |
| SAILESH P NARAYAN | PO BOX 78036 SEATTLE WA 98178-0036 |
| SAILLE, MARIA | 10240 SW 66TH ST MERLIN LAW GROUP MIAMI FL 33173 |
| SAIMIR PRAPANIKU | 4521 LA TUNA CT CAMARILLO CA 93012 |
| SAINER, DEBORAH H | 32469 EL DIENTE COURT EVERGREEN CO 80439 |
| SAINT ALBANS TOWN CLERK | PO BOX 37 SAINT ALBANS BAY VT 05481 |
| SAINT ANTHONY VILLAGE | 3301 SILVER LAKE RD ST ANTHONY MN 55418 |
| SAINT CASIMIRS SAVINGS BANK | 2703 FOSTER AVE GROUND RENT BALTIMORE MD 21224 |
| SAINT CASIMIRS SAVINGS BANK | 2703 FOSTER AVE GROUNT RENT BALTIMORE MD 21224 |
| SAINT CHARLES COUNTY | 201 N SECOND ST RM 134 ST CHARLES MO 63301 |
| SAINT CHARLES RECORDER OF DEEDS | 201 N 2ND ST STE 338 SAINT CHARLES MO 63301 |
| SAINT CLAIR BORO SCHYKL | 453 S MILL ST TAX COLLECTOR OF SAINT CLAIR BORO SAINT CLAIR PA 17970 |
| SAINT CLAIR COUNTY | 200 GRAND RIVER STE 101 PORT HURON MI 48060 |
| SAINT CLAIR COUNTY | ST CLAIR COUNTY TREASURER 10 PUBLIC SQUARE BELLEVILLE IL 62220 |
| SAINT CLAIR COUNTY | 10 PUBLIC SQUARE BELLEVILLE IL 62220 |
| SAINT CLAIR COUNTY | 10 PUBLIC SQUARE ST CLAIR COUNTY TREASURER BELLEVILLE IL 62220 |
| SAINT CLAIR COUNTY CLERKS OFFICE | 10 PUBLIC SQUARE BELLEVILLE IL 62220 |
| SAINT CLAIR COUNTY RECORDER | 10 PUBLIC SQUARE PO BOX 543 RUSHVILLE IL 62681 |
| SAINT CLAIR COUNTY RECORDERS OF DEE | PO BOX 323 OSCEOLA MO 64776 |
| SAINT CROIX COUNTY RECORDER | 1101 CARMICHAEL RD HUDSON WI 54016 |
| SAINT FRANCIS CITY | 4235 S NICHOLSON AVE TREASURER SAINT FRANCIS CITY ST FRANCIS WI 53235 |
| SAINT FRANCIS CITY | 4235 S NICHOLSON AVE TREASURER SAINT FRANCIS WI 53235 |
| SAINT FRANCIS CITY | TREASURER MILWAUKEE WI 53235 |

| Claim Name | Address Information |
|---|---|
| SAINT FRANCIS CITY | 4235 S NICHOLSON AVE TREASURER MILWAUKEE WI 53235-5839 |
| SAINT FRANCIS RECORDER | 313 S IZARD ST STE 8 FORREST CITY AR 72335 |
| SAINT FRANCOIS COUNTY REC OF DEEDS | 1 W LIBERTY STE 100 FARMINGTON MO 63640 |
| SAINT GENEVIEVE COUNTY RECORDER OF | 55 S THIRD SAINTE GENEVIEVE MO 63670 |
| SAINT JO CITY | PO BOX 186 ASSESSOR COLLECTOR SAINT JO TX 76265 |
| SAINT JOHNS CLERK OF CIRCUIT COURT | 4010 LEWIS SPEEDWAY SAINT AUGUSTINE FL 32084 |
| SAINT JOHNSVILLE TOWN | 176 LINTER ROAD PO BOX 28 TAX COLLECTOR SAINT JOHNSVILLE NY 13452 |
| SAINT JOHNSVILLE VILLAGE | 16 WASHINGTON ST TAX COLLECTOR SAINT JOHNSVILLE NY 13452 |
| SAINT JOHNSVILLE VILLAGE | 16 WASHINGTON ST VILLAGE HALL SAINT JOHNSVILLE NY 13452 |
| SAINT LAWRENCE TOWN | E2885 CTY RD B SAINT LAWRENCE TOWN TREASURER OGDENSBURG WI 54962 |
| SAINT LAWRENCE TOWN | R 1 OGDENSBURG WI 54962 |
| SAINT LOUIS CITY RECORDER OF DEEDS | 1200 MARKET ST RM 126 SAINT LOUIS MO 63103 |
| SAINT LUCIE COUNTY RECORDER | PO BOX 700 FORT PIERCE FL 34954 |
| SAINT MARTIN SQUARE HOA | PO BOX 105007 ATLANTA GA 30348 |
| SAINT MARYS CITY | 808 S MICHAEL TAX COLLECTOR SAINT MARYS PA 15857 |
| SAINT MARYS CITY | 808 S MICHAEL TAX COLLECTOR ST MARYS PA 15857 |
| SAINT MARYS CITY ELK | 11 LAFAYETTE ST CHARLES BLOAM III TAX COLLECTOR ST MARYS PA 15857 |
| SAINT MARYS CITY ELK | 808 SO MICHAEL RD PO BOX 349 TAX COLLECTOR OF ST MARYS CITY SAINT MARYS PA 15857 |
| SAINT MARYS SD ST MARYS CITY | 11 LAFAYETTE ST T C OF ST MARYS SCHOOL DIST ST MARYS PA 15857 |
| SAINT MARYS SD ST MARYS CITY | 808 S MICHAEL RD T C OF ST MARYS SCHOOL DIST SAINT MARYS PA 15857 |
| SAINT MICHAEL TRIO AND | RUSSELL HAN 3348 SAINT MICHAEL PALO ALTO CA 94306 |
| SAINT PAUL REGIONAL WATER | 1900 RICE ST SAINT PAUL MN 55113 |
| SAINT PAUL REGIONAL WATER | 1900 RICE ST ST PAUL MN 55113 |
| SAINT PAUL REGIONAL WATER SERVICE | 1900 RICE ST SAINT PAUL MN 55113 |
| SAINT PAUL REGIONAL WATER SERVICES | 1900 RICE ST SAINT PAUL MN 55113 |
| SAINT PAUL WATER UTILITY | 8 4TH ST E STE 200 SAINT PAUL MN 55101 |
| SAINTFORT, ESTEQUES | 2440 KERMASOW ST FT MEYERS FL 33901 |
| SAINTING AND MYERS LLP | 4601 SIX FORKS RD STE 400 RALEIGH NC 27609 |
| SAINTS CONSTANTINE AND HELEN GREEK | 930 LUNALILO ST ORTHODOX CATHEDRAL OF THE PACIFIC HONOLULU HI 96822 |
| SAINZ, ANA E & SAINZ, JORGE L | 15874 SW 85 LANE MIAMI FL 33193 |
| SAINZ, JOSE & SAINZ, MIGUEL | 6605 CANNER CT ELK GROVE CA 95757-4029 |
| SAIS, PHILIP L | 4186 S DALE CT ENGLEWOOD CO 80110-4304 |
| SAIZ, JIMMY R & SAIZ, LISA U | 1113 ROMERO ST LAS VEGAS NM 87701-3531 |
| SAJAD MERGHATI | FOROU MERGHATI 37 PRENTISS PL SAN RAMON CA 94583 |
| SAKAI, SONA C | 1617 KAPIOLANI BLVD APT 307 HONOLULU HI 96814-4706 |
| SAKAMOTO, GEORGE K & SAKAMOTO, NORMA S | 3861 LYMAN RD OAKLAND CA 94602-1844 |
| SAKANOI, KATHERINE M | 22100 BURBANK BLVD. UNIT 329C WOODLAND HILLS CA 91367 |
| SAKER LAW OFFICES | 1374 KING AVE COLUMBUS OH 43212 |
| SAKINA AND FARZANA PATEL AND | 16315 APRIL RIDGE DR FATEMA SORANGWALA HOUSTON TX 77083 |
| SAKINA JEWA | 12700 STAFFORD RD APT 924 STAFFORD TX 77477 |
| SAKUDA, PAUL | PO BOX 8989 HONOLULU HI 96830 |
| SAL CAJERO | 17072 VISTA MENDOZA YORBA LINDA CA 92886-6215 |
| SAL FANDALE | SUZETTE M FANDALE 35 JOHNSON DRIVE BRIGHTWATERS NY 11718 |
| SAL GREENMAN PC | 12 47 RIVER RD FAIR LAWN NJ 07410 |
| SAL TRUST | 3206 WOODVALLEY DR GROUND RENT COLLECTOR BALTIMORE MD 21208 |
| SAL TRUST | 3206 WOODVALLEY DR SAL TRUST BALTIMORE MD 21208 |
| SAL W VARSALONA ATT AT LAW | PO BOX 398 CLINTON TN 37717 |
| SALA AND GOMEZ P TRUST | 260 CRANDON BLVD STE 14 KEY BISCAYNE FL 33149 |

| Claim Name | Address Information |
|---|---|
| SALAM Y. ZAIDAN | 535 FRONT ST WEYMOUTH MA 02188 |
| SALAMANCA CITY | 225 WILDWOOD AVE STE 2 CITY CONTROLLER SALAMANCA NY 14779 |
| SALAMANCA CITY CATTAR CO TAX | 225 WILDWOOD AVE CITY CONTROLLER SALAMANCA NY 14779 |
| SALAMANCA CITY INDIAN LEASE TAX | 225 WILDWOOD AVE MUN CTR S 2 CITY CONTROLLER SALAMANCA NY 14779 |
| SALAMANCA CITY SCH COMB TWNS | 50 IROQUOIS DR SCHOOL TAX COLLECTOR SALAMANCA NY 14779 |
| SALAMANCA TOWN | RD 1 BOX 141 LITTLE VALLEY NY 14755 |
| SALAMANCA TOWN | RD 1 BOX 141 SALAMANCA NY 14779 |
| SALAME, MICHAEL | 21130 FAIRVIEW DR DEARBORN HEIGHTS MI 48127 |
| SALAMEH, EYAD M & SALAMEH, KERI J | 215 WEST BARRY AVENUE PORT WASHINGTON WI 53074 |
| SALAMON, CHARLES B | 4 CHIPPEWA CT SAGINAW MI 48602-2808 |
| SALAS SLOCUM LAW GROUP PLLC | 33 MUSIC SQ W STE 100A NASHVILLE TN 37203-6606 |
| SALAS, EDWARD | PO BOX 522145 MIAMI FL 33152 |
| SALAS, LAWRENCE M | 5810 MOONRIDGE DR RIVERSIDE CA 92509 |
| SALASEDE PETERSON AND LAGE LLC | 6333 SUNSET DR SOUTH MIAMI FL 33143 |
| SALAZAR APPRAISAL SERVICE | PO BOX 71586 CORPUS CHRISTI TX 78467 |
| SALAZAR CONSTRUCTION | 18900 E MIZE RD INDEPENDENCE MO 64057 |
| SALAZAR ROOFING AND CONSTRUCITON | 209 E MAIN ST YUKON OK 73099 |
| SALAZAR ROOFING AND CONSTRUCTION | 209 E MAIN YUKON OK 73099 |
| SALAZAR ROOFING AND CONSTRUCTION | 209 E MAIN ST YUKON OK 73099 |
| SALAZAR, ALBERTO | 612 NOLAN STE 220 MCALLEN TX 78504 |
| SALAZAR, ALBERTO | 612 NOLANA STE 220 MCALLEN TX 78504 |
| SALAZAR, DANIEL | 5341 SAINT MARYS CIR WESTMINSTER CA 92683-3415 |
| SALAZAR, ELMER | 32 S 16TH ST DENISON IA 51442 |
| SALAZAR, GABRIEL & ORELLANA, BYRO | 768 E BONDS ST CARSON CA 90745-6001 |
| SALAZAR, GINA | PO BOX 1649 ATASCADERO CA 93423 |
| SALAZAR, HECTOR | 380 SOUTH DEPEW STREET DENVER CO 80226 |
| SALAZAR, HECTOR W | 1817 SAN ANGELO SAN ANTONIO TX 78201 |
| SALAZAR, JESUS J & SALAZAR, OLGA | 13638 SPROULE AVE SYLMAR CA 91342-2139 |
| SALAZAR, JORGE | 2611 S NORTHERN BLVD JANETH LOZADA INDEPENDENCE MO 64052 |
| SALAZAR, JOSE T | 1040 HERITAGE COURT DIXON CA 95620 |
| SALAZAR, JULIANA | 8443 DOVER VIEW LANE ORLANDO FL 32829 |
| SALAZAR, LESTER E & SALAZAR, KAREN E | 3090 NW 94 AVENUE CORAL SPRINGS FL 33065 |
| SALAZAR, LILLIAM | 51 TRUXTON DR EPIC GROUP INTERNATIONAL MIAMI SPRINGS FL 33166 |
| SALAZAR, LISA A | 6619 HIGH COUNTRY TRAIL ARLINGTON TX 76016 |
| SALAZAR, MARIA M | 816 WEST 76TH STREET LOS ANGELES CA 90044 |
| SALAZAR, MARIA M & SALAZAR, JUAN P | 871 BARRETT PL SAN ANTONIO TX 78226 |
| SALAZAR, MARTIN G & SALAZAR, IRMA | 1248 1250 93RD STREET OAKLAND CA 94603 |
| SALAZAR, MIKE & SALAZAR, VELMA | 5516 POLO DR. WICHITA KS 67208 |
| SALAZAR, RHONDA R | 9054 HICKORY CIRCLE TAMPA FL 33615 |
| SALAZAR, ROBERTO & GONZALEZ, EMILIA T | 1450 SABER LANE YUBA CITY CA 95993 |
| SALAZAR, ROBERTO & SALAZAR, GUADALUPE | 1212 KATY DRIVE SAGINAW TX 76131 |
| SALAZAR, WALTER & SALAZAR, STEPHANIE | 3922 E SKINNER ST WICHITA KS 67218-4054 |
| SALCEDO, LUIS E | AV DE LA ALBORADA 306 PARQUES DEL PEDREGAL MEXICO DF MX 14020 14020 MEXICO |
| SALCHAK REALTY INC | 234 S FIRESTONE BLVD AKRON OH 44301-2025 |
| SALCIDO REALTY | 432 BROADWAY KING CITY CA 93930 |
| SALCIDO, DIANA | 904 12TH AVE RIO RANCHO FENCE RIO RANCHO NM 87144 |
| SALDANA, RUBEN | 3262 E CANYON PL TWIN FALLS ID 83301 |
| SALDANA, VICTOR | 9 CENTRAL AVE OSSEO MN 55369 |
| SALDIVAR AND ASSOCIATES PLLC | 2601 N 3RD ST STE 211 PHOENIX AZ 85004 |

| Claim Name | Address Information |
|---|---|
| SALDIVAR MARTINET PA | 1601 N 7TH ST PHOENIX AZ 85006 |
| SALDIVAR, EDWARD A | 6119 NORTH CONSTANCE AVENUE FRESNO CA 93722 |
| SALEEM AHMED | 1218 SANDY RIDGE DR ROCHESTER NY 48306 |
| SALEEM AND MICHELLE NAWAZ | 3820 LAKE DES ALLEMANDS DR AND DIANA BARRIOS AND HILDA HARMON HARVEY LA 70058 |
| SALEEM IDREES, BUSHRA SALEEM, ZAHAB SALEEM | 3671 NW 110TH AVE. CORAL SPRINGS FL 33065 |
| SALEH, AIMAN & SALEH, SUSAN | 12279 NACOGDOCHES RD SAN ANTONIO TX 78217-2125 |
| SALEHI, SUSAN | 3639 E HARBOR BL STE 103 VENTURA CA 93001 |
| SALEM BEND CONDO ASSOCIATION | 5185 WELL FLEET DR PO BOX 26542 DAYTON OH 45426 |
| SALEM CEN SCH COMB TWNS | 41 E BROADWAY SCHOOL TAX COLLECTOR SALEM NY 12865 |
| SALEM CEN SCH COMB TWNS | 41 E BROADWAY PO BOX 517 SCHOOL TAX COLLECTOR SALEM NY 12865 |
| SALEM CITY | 17 NEW MARKET ST SALEM CITY TAX COLLECTOR SALEM NJ 08079 |
| SALEM CITY | 17 NEW MARKET ST TAX COLLECTOR SALEM NJ 08079 |
| SALEM CITY | SALEM CITY - TAX COLLECTOR 93 WASHINGTON STREET ROOM 4 SALEM MA 01970 |
| SALEM CITY | 93 WASHINGTON PO BOX 2038 WATER SEWER SALEM MA 01970 |
| SALEM CITY | 93 WASHINGTON ST PO BOX 430 SALEM MA 01970 |
| SALEM CITY | 93 WASHINGTON ST PO BOX 430 ANN BUSTEED TC SALEM MA 01970 |
| SALEM CITY | 93 WASHINGTON ST PO BOX 430 CITY OF SALEM SALEM MA 01970 |
| SALEM CITY | 93 WASHINGTON ST RM 4 SALEM CITY TAX COLLECTOR SALEM MA 01970 |
| SALEM CITY | 114 N BROAD ST SALEM CITY TREASURER SALEM VA 24153 |
| SALEM CITY | 114 N BROAD ST PO BOX 869 SALEM CITY TREASURER SALEM VA 24153 |
| SALEM CLERK OF CIRCUIT COURT | 2 E CALHOUN ST PO BOX 891 SALEM VA 24153 |
| SALEM CONSTRUCTION LLC | 90 TURKEY RUN HAVANA FL 32333 |
| SALEM COUNTY CLERK | 92 MARKET ST PO BOX 18 SALEM NJ 08079 |
| SALEM COUNTY CLERK | 92 MARKET ST SALEM NJ 08079 |
| SALEM COUNTY CLERKS OFFICE | CT HOUSE 92 MARKET ST SALEM COUNTY CLERKS OFFICE SALEM NJ 08079 |
| SALEM COUNTY RECORDER | 92 MARKET ST SALEM NJ 08079 |
| SALEM FIVE MORTGAGE CO LLC | 210 ESSEX ST SALEM MA 01970 |
| SALEM INS | PO BOX 263 SALEM NJ 08079 |
| SALEM INS | SALEM NJ 08079 |
| SALEM J. JOUBRAN | KATHERINE C. JOUBRAN 24 BERRY LANE RANDOLPH NJ 07869 |
| SALEM LAW OFFICE | 7156 W 127TH ST B149 PALOS HEIGHTS IL 60463 |
| SALEM SAXON AND NEILSON | 101 E KENNEDY BLVD STE 3200 TAMPA FL 33602 |
| SALEM TOWN | 270 HARTFORD RD TAX COLLECTOR OF SALEM TOWN SALEM CT 06420 |
| SALEM TOWN | 33 GEREMONTY DR SALEM TOWN SALEM NH 03079 |
| SALEM TOWN | 33 GEREMONTY DR TOWN OF SALEM SALEM NH 03079 |
| SALEM TOWN | 214 MAIN ST PO BOX 575 TAX COLLECTOR SALEM NY 12865 |
| SALEM TOWN | 9814 ANTICOCH SALEM WI 53168 |
| SALEM TOWN | 9814 ANTIOCH RD TREASURER SALEM WI 53168 |
| SALEM TOWN | 9814 ANTIOCH ROAD PO BOX 443 SALEM TOWN TREASURER SALEM WI 53168 |
| SALEM TOWN | 9814 ANTIOCH ROAD PO BOX 443 TREASURER SALEM TOWNSHIP SALEM WI 53168 |
| SALEM TOWN | 9814 ANTIOCH ROAD PO BOX 443 TREASURER SALEM WI 53168 |
| SALEM TOWN | N 2926 320TH ST MAIDEN ROCK WI 54750 |
| SALEM TOWN | TREASURER MAIDEN ROCK WI 54750 |
| SALEM TOWN | W3377 350TH AVE SALEM TOWN TREASURER MAIDEN ROCK WI 54750 |
| SALEM TOWN CLERK | 270 HARTFORD RD RT 85 SALEM CT 06420 |
| SALEM TOWNSHIP | PO BOX 702546 TREASURER SALEM TWP SALEM MI 48170 |
| SALEM TOWNSHIP | TOWN HALL PO BOX 702546 PLYMOUTH MI 48170-0983 |
| SALEM TOWNSHIP | TREASURER SALEM TWP PO BOX 702546 PLYMOUTH MI 48170-0983 |

| Claim Name | Address Information |
|---|---|
| SALEM TOWNSHIP | 3003 142ND AVE BURNIPS MI 49314 |
| SALEM TOWNSHIP | 3003 142ND AVE TREASURER BURNIPS MI 49314 |
| SALEM TOWNSHIP | 3003 142ND AVE PO BOX 49 TREASURER SALEM TWP BURNIPS MI 49314 |
| SALEM TOWNSHIP | PO BOX 49 TREASURER SALEM TWP BURNIPS MI 49314 |
| SALEM TOWNSHIP | CITY HALL SENATH MO 63876 |
| SALEM TOWNSHIP CLARIO | 3616 ROUTE 208 T C OF SALEM TOWNSHIP KNOX PA 16232 |
| SALEM TOWNSHIP LUZRNE | 85 CONFERS LN T C OF SALEM TOWNSHIP BERWICK PA 18603 |
| SALEM TOWNSHIP LUZRNE | 945 RAYELLEN DR T C OF SALEM TOWNSHIP BERWICK PA 18603 |
| SALEM TOWNSHIP MERCER | 434 OSBORN RD T C OF SALEM TOWNSHIP HADLEY PA 16130 |
| SALEM TOWNSHIP TOWN CLERK | 270 HARTFORD RD SALEM CT 06420 |
| SALEM TOWNSHIP WAYNE | PO BOX 687 T C OF SALEM TOWNSHIP HAMLIN PA 18427 |
| SALEM TOWNSHIP WSTMOR | PO BOX E T C OF SALEM TOWNSHIP CRABTREE PA 15624 |
| SALEM TWP | 204 STEVENSON RD TAX COLLECTOR GREENVILLE PA 16125 |
| SALEM TWP | TAX COLLECTOR LAMARTINE PA 16375 |
| SALEM TWP LUZRNE | 945 RAYELLEN DR BERWICK PA 18603 |
| SALEM VILLAGE | VILLAGE CLERK PO BOX 297 181 MAIN ST SALEM NY 12865 |
| SALEM VILLAGE | VILLAGE CLERK PO BOX 297 181 MAIN ST SALEM NY 12865-0297 |
| SALEM, CONSTANCE | 37846 LAKESHORE BLVD NE RENOVATIONS EASTLAKE OH 44095 |
| SALEM, RICHARD P | 1832 W MAIN ST LEICESTER MA 01524 |
| SALEMBURG TOWN | CITY HALL PO BOX 190 COLLECTOR SALEMBURG NC 28385 |
| SALEMBURG TOWN | CITY HALL PO BOX 190 SALEMBURG NC 28385 |
| SALEN CONSTRUCTION LLC | 90 TURKEY RUN HAVANA FL 32333 |
| SALENA F BURKE | P.O. BOX 7524 WESTCHESTER IL 60154 |
| SALERNO JR, JOSEPH C | 7822 HARROWGATE CIRCLE #C SPRINGFIELD VA 22152 |
| SALERNO REMODELING LLC AND | 96 GREENWOOD AVE ELIZABETH ALVES WATERBURY CT 06704 |
| SALES TILMAN AND WALLBAUM PLLC | 115 E SPRING ST STE 301 NEW ALBANY IN 47150 |
| SALES, ANNE E & LOVE, MATT A | 429 CAMPBELL AVE YPSILANTI MI 48198-3801 |
| SALES, AZUSA | 406 AZUSA AVE AZUSA CA 91702 |
| SALES, BARRY E & STROUPE SALES, SHEILA | 179 LOWER GRASSY BRANCH ASHEVILLE NC 28805 |
| SALES, THOMAS B | 8 ELMERS PLACE FAIRVIEW NC 28730 |
| SALESFORCE.COM | PO BOX 203141 DALLAS TX 75320-3141 |
| SALESFORCE.COM, INC | PO BOX 191265 SAN FRANCISCO CA 94119-1265 |
| SALESLINK CORPORATION | 425 MEDFORD ST BOSTON MA 02129-1420 |
| SALESLINK CORPORATION | 2380 WINDSOR OAKS AVE LUTZ FL 33549 |
| SALETE SANTOS CLEANING SERVICES | 23 PINE TREE DR SAUGUS MA 01906 |
| SALFORD TWP MONTGY | 178 KLINGERMAN RD CAROL CASPERTAX COLLECTOR TELFORD PA 18969 |
| SALFORD TWP MONTGY | 27 N DIETZ MILL RD T C OF SALFORD TOWNSHIP TELFORD PA 18969 |
| SALGE, JUSTIN | 681 CARLIE ADAMS DR NATASHA SALGE LIVINGTON TX 77351 |
| SALIB FAMILY SURVIVORS TRUST | 18 CINCHRING RD AND MARK SALIB ROLLING HILLS CA 90274 |
| SALIBA, RAYMOND & SALIBA, NANCY | 112 S SIDE SQUARE SUITE C HUNTSVILLE AL 35801 |
| SALIM G. LOUTFY | NANCY L. LOUTFY 356 EAST CARTER DRIVE GLENDORA CA 91740 |
| SALIM VAHED | 10241 RUSSELL AVE GARDEN GROVE CA 92843 |
| SALINA HOMESCOM | 645 E IRON AVE STE C SALINA KS 67401 |
| SALINA TOWN | 201 SCHOOL RD RECEIVER OF TAXES LIVERPOOL NY 13088 |
| SALINAS JR, SERGIO | 3910 ALDER ST EAST CHICAGO IN 46312 |
| SALINAS RE SERVICES | 11929 PUEBLO AMABLE EL PASO TX 79936 |
| SALINAS, LESLIE A | AND C AND C REMODELING 17018 CANTERBURY GREEN LN SUGAR LAND TX 77498-4680 |
| SALINAS, RENE E | 911 DUBLIN LANE ANGOLA IN 46703 |
| SALINAS, ROBERT & SALINAS, LETTY K | 1432 S PITKIN CT AURORA CO 80017-5243 |

| Claim Name | Address Information |
|---|---|
| SALINAS, ROGELIO | 2517 QUINCE LN MCALLEN TX 78501-7343 |
| SALINE CITY | 100 N HARRIS SALINE CITY TREASURER SALINE MI 48176 |
| SALINE CITY | 100 N HARRIS ST SALINE MI 48176 |
| SALINE CITY | 100 N HARRIS ST PO BOX 40 SALINE CITY TREASURER SALINE MI 48176 |
| SALINE COUNTY | 10 E POPLAR ST SALINE COUNTY TREASURER HARRISBURG IL 62946 |
| SALINE COUNTY | GRACE MILES COLLECTOR PO BOX 146 101 ARROW ST RM 201 MARSHALL MO 65340 |
| SALINE COUNTY | 101 ARROW ST RM 201 SALINE COUNTY COLLECTOR MARSHALL MO 65340 |
| SALINE COUNTY | PO BOX 146 101 ARROW ST RM 201 MARSHALL MO 65340 |
| SALINE COUNTY | 300 W ASH RM 214 SALINE COUNTY TREASURER SALINA KS 67401 |
| SALINE COUNTY | 300 W ASH RM 214 KEITH LILLY TREASURER SALINA KS 67401-2335 |
| SALINE COUNTY | 300 W ASH RM 214 SALINA KS 67401-2335 |
| SALINE COUNTY | 215 S CT PO BOX 865 DEWITT NE 68314 |
| SALINE COUNTY | 215 S COURT PO BOX 865 DEBBIE SPANYERS TREASURER WILBER NE 68465 |
| SALINE COUNTY | 215 S COURT PO BOX 865 SALINE COUNTY TREASURER WILBER NE 68465 |
| SALINE COUNTY | 215 N MAIN STE 3 BENTON AR 72015 |
| SALINE COUNTY | 215 N MAIN STE 3 COLLECTOR BENTON AR 72015 |
| SALINE COUNTY CIRCUIT CLERK | 200 N MAIN ST BENTON AR 72015 |
| SALINE COUNTY CIRCUIT CLERK | 200 N MAIN ST COURTHOUSE BENTON AR 72015 |
| SALINE COUNTY CLERK | 215 S CT WILBER NE 68465 |
| SALINE COUNTY RECORDER | 10 E POPLAR ST STE 17 HARRISBURG IL 62946 |
| SALINE COUNTY RECORDER | 300 W ASH RM 212 SALINA KS 67401 |
| SALINE COUNTY RECORDERS OFFICE | 10 E POPLAR COUNTY COURTHOUSE HARRISBURG IL 62946 |
| SALINE COUNTY REGISTER OF DEEDS | 300 W ASH CITY COUNTY BLDG RM21 RM 212 SALINA KS 67401 |
| SALINE RECORDER | 10 E POPLAR ST STE 17 HURST IL 62949 |
| SALINE RECORDER OF DEEDS | COURTHOUSE RM 206 MARSHALL MO 65340 |
| SALINE RECORDER OF DEEDS | PO BOX 865 WILBER NE 68465 |
| SALINE REGISTRAR OF DEEDS | 300 W ASH RM 212 SALINE COUNTY COURTHOUSE SALINA KS 67401 |
| SALINE TOWNSHIP | 4690 WILLOW RD SALINE MI 48176 |
| SALINE TOWNSHIP | 4690 WILLOW RD TREASURER SALINE TWP SALINE MI 48176 |
| SALINE TOWNSHIP TREASURER | 4690 WILLOW RD SALINE MI 48176 |
| SALINGER AND ASSOCIATES | 18411 W 12 MILE RD STE 202 SOUTHFIELD MI 48076 |
| SALIS, SUSAN | 5144 LANTERN HILL DRIVE PITTSBURGH PA 15236-1562 |
| SALISBURY | CITY OF SALISBURY COLLECTOR PO BOX 168 128 W 2ND SALISBURY MO 65281 |
| SALISBURY BORO | BOX 243 TAX COLLECTOR SALISBURY PA 15558 |
| SALISBURY BORO SOMRST | T C OF SALISBURY BOROUGH PO BOX 453 131 CASSELMAN ST SALISBURY PA 15558 |
| SALISBURY ELK LICK AREA SCHOOL DIST | 168 SCHOENBURGH LN T C SALISBURY ELKLICK AREA SD MEYERSDALE PA 15552 |
| SALISBURY ELK LICK AREA SCHOOL DIST | TC OF SALISBURY ELK LK AREA SD PO BOX 453 131 CASSELMAN ST SALISBURY PA 15558 |
| SALISBURY ELK LICK AREA SCHOOL DIST | 1800 SAVAGE RD TAX COLLECTOR SALISBURY PA 15558 |
| SALISBURY ELK LICK AREA SCHOOL DIST | PO BOX 453 TAX COLLECTOR SALISBURY PA 15558 |
| SALISBURY MANAGEMENT INC | 120 SHREWSBURY ST THE COMMONS AT HOLDEN CONDOMINIUM BOYLSTON MA 01505 |
| SALISBURY SCHOOL DISTRICT | TC OF SALISBURY SD 2900 S PIKE AVE ALLENTOWN PA 18103 |
| SALISBURY SCHOOL DISTRICT | 2900 S PIKE AVE TC OF SALISBURY SD ALLENTOWN PA 18103 |
| SALISBURY TOWN | 27 MAIN ST PO BOX 338 TAX COLLECTOR OF SALISBURY TOWN SALISBURY CT 06068 |
| SALISBURY TOWN | PO BOX 338 TAX COLLECTOR OF SALISBURY TOWN SALISBURY CT 06068 |
| SALISBURY TOWN | 5 BEACH RD PO BOX 5072 SALISBURY MA 01952 |
| SALISBURY TOWN | 5 BEACH RD SALISBURY TOWN TAX COLLECTO SALISBURY MA 01952 |
| SALISBURY TOWN | 5 BEACH RD PO BOX 5072 TOWN OF SALISBURY SALISBURY MA 01952 |
| SALISBURY TOWN | 5 BEACH RD PO BOX 5072 TAX COLLECTOR NEWBURYPORT MA 01952-2056 |
| SALISBURY TOWN | PO BOX 11 GAYLE LANDRY TC SALISBURY NH 03268 |

| Claim Name | Address Information |
|---|---|
| SALISBURY TOWN | PO BOX 11 SALISBURY TOWN SALISBURY NH 03268 |
| SALISBURY TOWN | RD 1 PO BOX 66 TOWN OF SALISBURY SALISBURY VT 05769 |
| SALISBURY TOWN | BOX 241 TAX COLLECTOR SALISBURY CENTER NY 13454 |
| SALISBURY TOWN CLERK | PO BOX 365 SALISBURY CT 06068 |
| SALISBURY TOWN CLERK | PO BOX 66 SALISBURY VT 05769 |
| SALISBURY TOWNSHIP | 2900 S PIKE AVE ALLENTOWN PA 18103 |
| SALISBURY TOWNSHIP | 107 W 3RD STE B CAROLYN STUNDEBECK COLLECTOR SALISBURY MO 65281 |
| SALISBURY TOWNSHIP | RT 1 BOX 265AB CAROLYN STUNDEBECK COLLECTOR SALISBURY MO 65281 |
| SALISBURY TOWNSHIP LANCAS | 5581 OLD PHILADELPHIA PIKE T C OF SALISBURY TOWNSHIP GAP PA 17527 |
| SALISBURY TOWNSHIP LEHIGH | T-C OF SALISBURY TOWNSHIP 2900 S PIKE AVE ALLENTOWN PA 18103 |
| SALISBURY TOWNSHIP | 2900 S PIKE AVE T C OF SALISBURY TOWNSHIP ALLENTOWN PA 18103 |
| SALISBURY TOWNSHIP TOWN CLERK | 27 MAIN ST PO BOX548 SALISBURY CT 06068 |
| SALISBURY WEST CONDOMINIUM | 200 MOUNTAIN ST E STE 260 C O FIRST REALTY MGMT WORCESTER MA 01606 |
| SALISBURY WEST CONDOMINIUM TRUST | 151 TREMONT ST BOSTON MA 02111 |
| SALISBURY, DUKE | 1990 S BUNDY DR STE 395 LOS ANGELES CA 90025 |
| SALISBURY, ROY J | 414 VESTER ST FERNDALE MI 48220 |
| SALISH VILLAGE CONDOMINIUM | 2801 ALASKAN WAY STE 200 SEATTLE WA 98121 |
| SALKELD, DEREK | 40120 PASEO DEL SOL MURRIETA CA 92562 |
| SALKIN, SONYA | 1776 N PINE ISLAND RD NO 216 PLANTATION FL 33322 |
| SALLADASBURG BORO LYCOMG | 48 W 3RD ST TAX COLLECTION WILLIAMSPORT PA 17701 |
| SALLADASBURG BORO SCHOOL DISTRICT | 500 MAIN ST SUSAN J GIBSON TAX COLLECTOR JERSEY SHORE PA 17740 |
| SALLADASBURG BOROUGH | 500 MAIN ST TAX COLLECTOR JERSEY SHORE PA 17740 |
| SALLE, SAM D | 21305 NANDINA LN APT 201 SANTA CLARITA CA 91321 |
| SALLEE, HERBERT M & SALLEE, JO | 2501 SW WOLF RUN DR CLAREMORE OK 74019-3529 |
| SALLEE, JON E & SALLEE, SUE E | 1801 W NORWOOD DR MUNCIE IN 47304 |
| SALLEE, KAREN J & SALLEE, BRYAN D | 522 BELVEDERE ROAD JACKSON MS 39206 |
| SALLEY ZEMAN CHAPTER 13 TRUSTEE | PO BOX 1169 DENVER CO 80201 |
| SALLEY, BRIAN | 8698 BELLCOVE CIRCLE COLORADO SPRINGS CO 80920 |
| SALLIE J. CORLEY | EARL EDWARD CORLEY 7316 REDWING COURT ORANGEVALE CA 95662 |
| SALLIE MAE | C/O GUTAUCKIS, PATRICIA 146 FRANKLIN STREET ELIZABETH NJ 07206 |
| SALLIE MAE | 1002 ARTHUR DR LYNN HAVEN FL 32444 |
| SALLIE MAE HOME LOANS | 28175 CABOT DR STE 100 NOVI MI 48377 |
| SALLIE WILFONG | 194 BARLEY LANE WINCHESTER VA 22602 |
| SALLIE, ROBERT | 211 CABRIOLET ST TYRONE HURD MARION AR 72364 |
| SALLIQUIST DRUMMOND AND OCONNOR PC | 1430 E MISSOURI AVE B 125 PHOENIX AZ 85014 |
| SALLQUIST DRUMMOND AND OCONNOR P | 1430 E MISSOURI AVE B125 PHOENIX AZ 85014 |
| SALLY  ORLANDO | RICHARD  ORLANDO 2460 FIRE MOUNTAIN DRIVE OCEANSIDE CA 92054 |
| SALLY A BOMAR AND STEVE HULL | 23022 STATE HWY 148 MARYVILLE MO 64468 |
| SALLY A DAVIDSON | 7524 E COSTILLA PLACE CENTENNIAL CO 80112-1272 |
| SALLY A KIMURA ATT AT LAW | PO BOX 2967 KAMUELA HI 96743 |
| SALLY A RAGUSA | 2430 EAST ROSEMONTE DRIVE PHOENIX AZ 85050 |
| SALLY A SCHATTEMAN ATT AT LAW | 515 MONMOUTH ST STE 201 NEWPORT KY 41071 |
| SALLY A. CALVERT | 8464 S W 184TH LOOP BEAVERTON OR 97007 |
| SALLY A. ERNSTBERGER | MICHAEL L. ERNSTBERGER 9373 HADWAY DRIVE INDIANAPOLIS IN 46256 |
| SALLY ANN PEARSON | 2445 PROSPECT STREET SARASOTA FL 34239 |
| SALLY B BURNHAM | 2540 SHASTA STREET REDDING CA 96001 |
| SALLY B. MACKIE | EDMIRAL J. MACKIE 6439 MOUNT BEND PLACE RANCHO CUCAMONGA CA 91737 |
| SALLY BELTRAN | 12874 BROMONT AVENUE SYLMAR CA 91340-1042 |
| SALLY BOLTON | 361 LORI ANN ST SAN JACINTO CA 92582 |

| Claim Name | Address Information |
|---|---|
| SALLY C GONZALES ATT AT LAW | 1010 J ST SACRAMENTO CA 95814 |
| SALLY CLARK | 14 WILLOW AVE SALEM MA 01970 |
| SALLY COSTA | 25316 VIA DE ANZA LAGUNA NIGUEL CA 92677 |
| SALLY D. WALLACE | CHARLES E. WALLACE 7199 BLUE WATER DRIVE CLARKSTON MI 48348 |
| SALLY DAMEROW REALTY | 2571 VANDECARR RD OWOSSO MI 48867 |
| SALLY DAVIS | 5803 HINDMON ROAD FORT LAWN SC 29714 |
| SALLY DOBBINS | 69 LOGGER MILL ROAD HORSHAM PA 19044 |
| SALLY E SOBCZYK ATT AT LAW | 750 S MADISON ST STE 1 WILMINGTON DE 19801 |
| SALLY ELSDON | CRESCENT REALTY 16119 PACIFIC AVE, P.O.BOX 577 SPANAWAY WA 98387 |
| SALLY FRANKLIN | 7 ROOSEVELT WAY ROBBINSVILLE NJ 08691 |
| SALLY GLASSBERG APPRAISAL SERVICES INC | 517 KERNAN MILL LANE JACKSONVILLE FL 32259 |
| SALLY HALL | 20 CHESTNUT STREET EXETER NH 03833 |
| SALLY HENNING AND DAVID HENNING | 1771 SORENSON RD ELLENSBURG WA 98926 |
| SALLY HOLBERG | 1087 LAMONTE LANE HOUSTON TX 77018 |
| SALLY J. ARSENEAU | 852 KATHERINE CT MADISON HEIGHTS MI 48071 |
| SALLY J. BRONNER | PO BOX 1987 KAILUA HI 96734 |
| SALLY J. RAYCRAFT-BELL | PO BOX 2641 CALIFORNIA CITY CA 93504 |
| SALLY J. RAZO | BOB T. RAZO PO BOX 433 LAFAYETTE OR 97127 |
| SALLY K PATTERSON | 1111 S WABASH AVE APT 3005 CHICAGO IL 60605-2641 |
| SALLY K. MILLER | 1419 SANZON DRIVE FAIRBORN OH 45324 |
| SALLY K. OSHIRO | 2652 GOLDEN SANDS LAS VEGAS NV 89128 |
| SALLY KELLETT CATES AND | 1520 W BENTLEY ST SALLY KELLETT MESA AZ 85201 |
| SALLY M. TOMTE | STEVEN J. TOMTE 1151 CORDULA CIRCLE NAPERVILLE IL 60564-3125 |
| SALLY MALONE HAWKINS AND WILLIAM | ASSOCIATES INC 316 E WINTERGREEN HAWKINS AND RICHARD WILLIAMS AND RD CEDAR HILL TX 75104 |
| SALLY MIDDLETON CONNET ATT AT LA | 4102 N 23RD MCALLEN TX 78504 |
| SALLY N SHIFF | 2763 N CENTRE COURT TUCSON AZ 85705 |
| SALLY NELSON | 11749 BARNES FERRY LA PORTE CITY IA 50651 |
| SALLY NESPOR | 4531 L. HONOAPIILANI ROAD #3 LAHAINA HI 96761 |
| SALLY NEUERT | 2651 W  GOLDENROD LANE GLENVIEW IL 60025 |
| SALLY R LEISURE ATT AT LAW | 2300 SW 1ST AVE 101 PORTLAND OR 97201 |
| SALLY RAUBOGEL | 1221 HILLCREST AVE LIVERMORE CA 94550 |
| SALLY READ-JANCIC | 12450 HIGLAND VALLEY ROAD ESCONDIDO CA 92025-2303 |
| SALLY REYNOSA | 8358 DEW DROP CT CORONA CA 92880 |
| SALLY RUBIN AND SERVPRO OF PEORIA | 4304 N DESERT OASIS AND W GLENDALE MESA AZ 85207 |
| SALLY S CHAN ATT AT LAW | 1811 S DEL MAR AVE STE 213 SAN GABRIEL CA 91776 |
| SALLY SPEARS ATT AT LAW | 8151 BROADWAY ST STE 106 SAN ANTONIO TX 78209 |
| SALLY STRIBLING | COLDWELL BANKER SCHMITT 100430 OVERSEAS HIGHWAY KEY LARGO FL 33037 |
| SALLY STRIBLING PA | 100430 OVERSEAS HWY KEY LARGO FL 33037 |
| SALLY SYMONDS | PO BOX 761 LARKSPUR CA 94977 |
| SALLY THOMAS | 50 FRANKLIN STREET APT 2 CONCORD NH 03301 |
| SALLY TOMTE | 1151 CORDULA CIRCLE NAPERVILLE IL 60564 |
| SALLY TORRES | 2733 BURLINGTON BLVD. DALLAS TX 75211 |
| SALLY W BABIN AND JAMES BABIN | 2100 WINNIE LAKE CHARLES LA 70601 |
| SALLY WILSON | 237 WOOD BEACH DR SANTA RSA BCH FL 32459 |
| SALLYE A HIGGIN ATT AT LAW | 1101 PENNSYLVANIA AVE NW FL 6 WASHINGTON DC 20004 |
| SALLYE A HIGGIN ATT AT LAW | 1629 K ST NW STE 300 WASHINGTON DC 20006 |
| SALLYE A HIGGIN ATT AT LAW | 1250 CONNECTICUT AVE NW WASHINGTON DC 20036 |
| SALLYE A HIGGIN ATT AT LAW | PO BOX 1775 HYATTSVILLE MD 20788 |

| Claim Name | Address Information |
|---|---|
| SALLYE AND HENRY WATSON AND | 211 CHURCH ST LEVEL LINE CONSTRUCTION CO VILLE PLATTE LA 70586 |
| SALMA ISSI AND | KHAMIS H ISSI 33537 BRUSHY HOLLOW DR YUCAIPA CA 92399 |
| SALMA, UMM E | 6925 RIO TEJO WAY ELK GROVE CA 95757-3433 |
| SALMAN A SALMAN AND OSSAMA | 900 107TH AVE SALMAN OAKLAND CA 94603 |
| SALMAN J BORHANI ATT AT LAW | 6303 OWENSMOUTH AVE FL 10 WOODLAND HLS CA 91367 |
| SALMANS, NICK V | 977 HOLLY STREET DENVER CO 80220 |
| SALMON AND NOSTRAND | CENTENNIAL ARCADE STE 300 BELLOWS FALLS VT 05101 |
| SALMON BROOK WATER DISTRICT | PO BOX 595 GRANBY CT 06035 |
| SALMON CREEK LAW OFFICES | 1412 NE 134TH ST STE 130 VANCOUVER WA 98685 |
| SALMON REAL ESTATE | 818 A MAIN ST SALMON ID 83467 |
| SALMON RIVER C S COMBINED TOWNS | 1918 STATE ROUTE 95 SCHOOL TAX COLLECTOR BOMBAY NY 12914 |
| SALMON RIVER C S COMBINED TOWNS | 285 TAYLOR RD SCHOOL TAX COLLECTOR NORTH BANGOR NY 12966 |
| SALMON, NESSAN R | 3105 MALLARD HILL DR #107 CHARLOTTE NC 28269-2051 |
| SALNY REDBORD AND RINALDI | 9 EYLAND AVE SUCCASUNNA NJ 07876 |
| SALO PROJECT LLC | NW 6087 PO BOX 1450 MINNEAPOLIS MN 55485 |
| SALOMON ANALYTICS | 338 GREENWICH ST NEW YORK NY 10013 |
| SALOMON ANALYTICS | SEVEN WORLD TRADE CENTER 37TH FLOOR NEW YORK NY 10048 |
| SALOMON AND MARIA SEGURA | 324 MAJOR DR AND RJ ROOFING NORTHLAKE IL 60164 |
| SALOMON BROTHERS REALTY | 8800 HIDDEN RIVER PKWY TAMPA FL 33637 |
| SALOMON BROTHERS REALTY CORP. | 390 GREENWICH ST NEW YORK NY 10013-2309 |
| SALONE AND JOHNSON PLLC | 10320 W MCDOWELL RD STE E5013 AVONDALE AZ 85392-4869 |
| SALPI JEJEIAN | 482 OXFORD ST LOS ANGELES CA 90004 |
| SALS HOME IMPROVEMENT LLC | 52 PEPPER BUSH LN NEWINGTON CT 06111 |
| SALSGIVERS INC | 329 N FIRST ST YAKIMA WA 98901 |
| SALSMAN, WENDELL W & SALSMAN, MARILYN | 16904 MAPLETON PLACE WESTFIELD IN 46074 |
| SALSTRAND, KAREN S | 203 N WOOD DALE RD WOOD DALE IL 60191-2082 |
| SALT CREEK SANITARY DISTRICT | 201 S ROUTE 83 PO BOX 6600 SALT CREEK SANITARY DISTRICT VILLA PARK IL 60181 |
| SALT LAKE CITY CORPORATION | PO BOX 145455 SALT LAKE CITY UT 84114-5455 |
| SALT LAKE CITY CORPORATION | 1530 SW TEMPLE SALT LAKE CITY UT 84115 |
| SALT LAKE CITY CORPORATION | PO BOX 30881 SALT LAKE CITY UT 84130 |
| SALT LAKE CITY RECORDER | 2001 S STATE ST N 1600 SALT LAKE CITY UT 84190 |
| SALT LAKE CITY SUBURBAN SANITARY | 3932 A 500 E SALT LAKE CITY UT 84107 |
| SALT LAKE COUNTY | SALT LAKE COUNTYTREASURER 2001 S STATE ROOM N-1200 SALT LAKE CITY UT 84190 |
| SALT LAKE COUNTY | 2001 S STATE RM N 1200 LARRY RICHARDSON TREASURER SALT LAKE CITY UT 84190 |
| SALT LAKE COUNTY | 2001 S STATE RM N 1200 SALT LAKE CITY UT 84190 |
| SALT LAKE COUNTY | 2001 S STATE RM N 1200 SALT LAKE COUNTYTREASURER SALT LAKE CITY UT 84190 |
| SALT LAKE COUNTY RECORDER | 2001 S STATE ST RM N 1600 SALT LAKE CITY UT 84190 |
| SALT LAKE COUNTY RECORDER | 2001 S STATE ST RM N 160 SALT LAKE CITY UT 84190 |
| SALT LAKE COUNTY TREASURER WATER | 2001 S STATE ST SALT LAKE CITY UT 84190 |
| SALT LAKE TITLE ESCROW COMPANY | 1092 E S UNION AVE MIDVALE UT 84047 |
| SALT LAKE VALLEY | PO BOX 30018 SALT LAKE CITY UT 84130 |
| SALT LAKE VALLEY HEALTH DEPARTMENT | 788 E WOODOAK LN 140 MURRAY UT 84107 |
| SALT LAKE VALLEY LAW ENFORCEMENT | 3365 S 900 W 121 SALT LAKE CITY UT 84119 |
| SALT POND SETTLEMENT CONDO ASSOC | PO BOX 1777 BLOCK ISLAND RI 02807 |
| SALT POND SETTLEMENT OWNERS ASSOC | 72 W SIDE RD BLOCK ISLAND RI 02807 |
| SALT RIVER CONDO ASSOC | 43165 SCHOENHERR STERLING HEIGHTS MI 48313 |
| SALT RIVER RURAL ELECTRIC | PO BOX 848 FLORENCE KY 41022 |
| SALTAIRE VILLAGE | VILLAGE OF SALTAIRE PO BOX 5551 103 BROADWAY BAY SHORE NY 11706 |
| SALTAIRE VILLAGE | 103 BROADWAY TAX COLLECTOR BAY SHORE NY 11706 |

| Claim Name | Address Information |
|---|---|
| SALTER MCGOWAN SYLVIA AND LEONAR | 321 S MAIN ST PROVIDENCE RI 02903 |
| SALTER, MICHAEL H & SALTER, ERIN K | 19884 NW DORCHESTER WAY HILLSBORO OR 97124-9052 |
| SALTER, TRAVIS A | 910 NW 34 AVE CITY HOME IMPROVEMENT FORT LAUDERDALE FL 33311 |
| SALTER, TRAVIS A | 910 NW 34 AVE FORT LAUDERDALE FL 33311 |
| SALTILLO BORO | TAX COLLECTOR SALTILLO PA 17253 |
| SALTILLO TOWN | 395 MOBILE PO BOX 1426 TAX COLLECTOR SALTILLO MS 38866 |
| SALTLICK TOWNSHIP FAYETT | 428 IMEL RD T C OF SALTLICK TOWNSHIP INDIAN HEAD PA 15446 |
| SALTLICK TOWNSHIP FAYETT | 1301 INDIAN CREEK VALLEY RD T C OF SALTLICK TOWNSHIP MELCROFT PA 15462 |
| SALTSBURG BORO | 709 SATT ST TAX COLLECTOR SALTSBURG PA 15681 |
| SALTSBURG BORO INDIAN | 709 SALT ST T C OF SALTSBURG BOROUGH SALTSBURG PA 15681 |
| SALTVILLE TOWN | TOWN OF SALTVILLE SALTVILLE VA 24370 |
| SALTZMAN APPRAISALS | 331 CALVIN AVE SE GRAND RAPIDS MI 49506 |
| SALTZMAN, TODD | 2010 WEST BROAD STREET TWP OF SCOTCH PLAINS NJ 07076 |
| SALU AND SALU LAW FIRM PLLC | 2129 STATELINE RD W STE A SOUTHAVEN MS 38671 |
| SALUDA CITY | CITY HALL 6 E MAIN ST COLLECTOR SALUDA NC 28773 |
| SALUDA CITY | CITY HALL 6 E MAIN ST POB 248 COLLECTOR SALUDA NC 28773 |
| SALUDA COUNTY | 100 E CHURCH ST TREASURER SALUDA SC 29138 |
| SALUDA COUNTY | 100 E CHURCH ST STE 5 TREASURER SALUDA SC 29138 |
| SALUDA COUNTY MOBILE HOMES | 100 E CHURCH ST TREASURER SALUDA SC 29138 |
| SALUDA COUNTY RMC | CHURCH ST COURTHOUSE SALUDA SC 29138 |
| SALUDA REALTY | 113 N MAIN ST SALUDA SC 29138 |
| SALUS, CYNTHIA C | 1970 TRACES LANE COLORADO SPRING CO 80951-4748 |
| SALVACION, TERRY & SALVACION, ROSILA | 94-479 KIPOU ST WAIPAHU HI 96797 |
| SALVADOR & LYNN GUERRERO | 7170 PICO AVE RIVERSIDE CA 92509 |
| SALVADOR A. RIVERA | ZULEYMA GARCIA 5307 HAZELWOOD AVENUE BALTIMORE MD 21206 |
| SALVADOR AND MARIA SAUCEDO AND | KEYBRIDGE CONSTRUCTION GROUP 1912 VIRGINIA AVE HYATTSVILLE MD 20785-3930 |
| SALVADOR AND VERONICA C NOVOA AND | 2240 W ASTER DR PINNACLE RESTORATION PHOENIX AZ 85029 |
| SALVADOR BARRETO | ENID BARRETO 186 WASHINGTON AVENUE MATAWAN NJ 07747 |
| SALVADOR BEDOYA AND | MICHEL HARGROVE 9861 53RD STREET RIVERSIDE CA 92509 |
| SALVADOR BENAVIDES | CECILIA BENAVIDES 1392 MONSERATE AVENUE CHULA VISTA CA 91911 |
| SALVADOR C RAMIREZ AND ASSOCS | 5959 GATEWAY W 525 EL PASO TX 79925 |
| SALVADOR COLON ATT AT LAW | PO BOX 2951 HOUSTON TX 77252-2951 |
| SALVADOR CONTRERAS | 930 WOODCREST AVENUE LA HABRA CA 90631 |
| SALVADOR F CHAVEZ AND | KRIS P CHAVEZ 965 LAUREL AVE SONOMA CA 95476 |
| SALVADOR J RANDAZZO ATT AT LAW | 4890 HWY 22 STE A MANDEVILLE LA 70471 |
| SALVADOR L. HERNANDEZ | AURORA T. MAY (CHATSWORTH AREA) 9822 QUAKERTOWN AVENUE LOS ANGELES CA 91311 |
| SALVADOR L. HERNANDEZ | AURORA T. MAY 9822 QUAKERTOWN AVENUE CHATSWORTH CA 91311 |
| SALVADOR M AMEZCUA AND SALVADOR M AMEZCUA AND | 4581 VALLECITO LANE YORBA LINDA CA 92886 |
| SALVADOR MARQUEZ | 15245 KINDSBURY ST MISSION HILLS CA 91345 |
| SALVADOR MENDOZA | 36839 JUSTIN COURT PALMDALE CA 93550-8329 |
| SALVADOR PEREZ | 5565 VIA VALLARTA YORBA LINDA CA 92887 |
| SALVADOR RODRIGUEZ GIL BATISTA | 1013 ODESA STREET, COL. PORTALES SUR MEXICO CITY MA 03300 MEXICO |
| SALVADOR SANTOS | 618 W ASHLAND AVENUE VISALIA CA 93277 |
| SALVADOR VELAZQUEZ AND LUZ E VELAZQUEZ | 58 LOBOS SL SAN FRANCISCO CA 94112 |
| SALVADOR, ABIMAEL | 4200 ACCLAIM WAY MODESTO CA 95356 |
| SALVADOR, EDITHA | GMAC MORTGAGE, LLC V EDITHA SALVADOR 30-01 34TH AVE. ASTORIA NY 11106 |
| SALVADORE AND ELIZABETH | 510 CARMENERE DR LAMARTINA AND FIRST BANK AND TRUST KENNER LA 70065 |
| SALVADRAS, BOBBY & SALVADRAS, KELLIE L | 63655 BAYOU JACOB RD PLAQUEMINE LA 70764 |

| Claim Name | Address Information |
|---|---|
| SALVAGE SPECIALISTS | 5 LYMAN ST MILLERS FALLS MA 01349 |
| SALVAGE, SIERRA | PO BOX 1482 FORESTHILL CA 95631 |
| SALVANI, CRAIG | NU IMAGE CLAIMS INC 27801 MICHIGAN ST BONITA SPRINGS FL 34135-4678 |
| SALVATORE  GALASCIO | KAREN  GALASCIO 628 MOUNTAIN ROAD KINNELON BOROUGH NJ 07405 |
| SALVATORE AND JOSEPHINE MARINO AND | 136 138 HARVARD ST JORGE CONSTRUCTION INC MEDFORD MA 02155 |
| SALVATORE B COTTONE JR | 1504 CAPOUSE AVENUE SCRANTON PA 18509 |
| SALVATORE BANDO AND BANDO | 2961 E ROSE LN BILTMORE LLC AND BADGER RESTORATION PHOENIX AZ 85016 |
| SALVATORE BOMMARITO ATT AT LAW | 35 900 BOB HOPE DR STE 170 RANCHO MIRAGE CA 92270 |
| SALVATORE C CHINAPPI | MARGARET F CHINAPPI 85 TRACEY DRIVE NORTHBRIDGE MA 01588 |
| SALVATORE C. TIRRO | JAYNE S. TIRRO 40 SPINNING WHEEL LANE MARLTON NJ 08053 |
| SALVATORE DANIELLO AND | AMANDA DANIELLO 382 LEPPER RD FORT JOHNSON NY 12070-1661 |
| SALVATORE F LANZA ATT AT LAW | 154 S 2ND ST FULTON NY 13069 |
| SALVATORE FICAROTTA | 9 CALVI LANE YONKERS NY 10701 |
| SALVATORE J DRAGOTTA | BARBARA J DRAGOTTA 47478 NAPOLI MACOMB TOWNSHIP MI 48044 |
| SALVATORE L RUSSO | ANNA J RUSSO 8936 PLEASANTVIEW ROAD BANGOR PA 18013-4430 |
| SALVATORE L. MAZZELLA | SUSAN M. MAZZELLA 1 GULFSTREAM BOULEVARD MATAWAN NJ 07747 |
| SALVATORE LOCASCIO | SHEILA LOCASCIO 69 ODONNELL AVENUE SHREWSBURY MA 01545 |
| SALVATORE LUPINACCI CONSTRUCTION | 97 HOLLYWOOD AVE CLIFTON NJ 07014 |
| SALVATORE MARINO AND JOSEHINE | 136 138 HARVARD ST MARIN0 AND SELTSER AND GOLDSTEIN PUBLIC ADJ INC MEDFORD MA 02155 |
| SALVATORE MILARDO AND CSS | 66 W ST MORELLO INC MIDDLETOWN CT 06457 |
| SALVATORE P PUGLISI ATT AT LAW | 103 5TH ST SE STE M BARBERTON OH 44203 |
| SALVATORE PATTI | CHRISTINE PATTI 4244 WESTOVER DRIVE CROWN POINT IN 46307 |
| SALVATORE V MICCIO | ADINA MICCIO 27 KETCHUM COURT EAST NORTHPORT NY 11731 |
| SALVATORE V. PAGLIUCA JR | DENISE PACELLA 56 ROSE RD WEST NYACK NY 10994 |
| SALVATORE, KENNETH & FORTE, PATRICIA | 2380 CRANSTON STREET CRANSTON RI 02920 |
| SALVATORE, TOM | 504 S RIVERSIDE HARBOR DR POST FALLS ID 83854 |
| SALVIATI, JOHN L | 305 AZTEC DRIVE MARTINSBURG WV 25405-6793 |
| SALYER, SHERRI | 2221 12TH AVE DAN GUNTERMAN AND HOMEPRO EXTERIORS ROCKFORD IL 61104 |
| SALYERS, WILLIAM | 2401 DENISE ST DORMAN PROPERTIES LLC BENTON AR 72015 |
| SALYERSVILLE CITY | PO BOX 640 CITY OF SALYERSVILLE SALYERSVILLE KY 41465 |
| SALYRIA L GUMMS ATT AT LAW | 801 BARROW ST STE 305 HOUMA LA 70360 |
| SALZBERG APPRAISALS INC | 6044 RIVER RD NORFOLK VA 23505-4709 |
| SALZSIEDER LEGAL SERVICES | 1133 14TH AVE STE 200 LONGVIEW WA 98632 |
| SAM  MICHIELLI | DIANA  MICHIELLI 100 PORTSMOUTH DR BERKELEY TWP NJ 08757 |
| SAM & HELEN TSANG FAMILY TRUST | 6804 TRINIDAD DR SAN JOSE CA 95120 |
| SAM A. BISBIKIS | MARY S. BISBIKIS 8876 W MARSHFIELD LANE ORLAND HILLS IL 60477 |
| SAM A. WEBB | NANCY A. WEBB 431 ILIAINA ST KAILUA HI 96734-1810 |
| SAM ABRAHAM CHANCERY CLERK | 306 W MARKET GREENWOOD MS 38930 |
| SAM ABRAHAM CHAUNCERY COURT | PO BOX 250 LEFLORE COUNTY GREENWOOD MS 38935 |
| SAM ABRAHAM LEFLORE COUNTY TC | 310 MARKET ST LAND REDEMPTION ACCOUNT GREENWOOD MS 38930-4331 |
| SAM AND JENNIFER VASSER | 632 TOWN LAKE RD MONTGOMERY AL 36117 |
| SAM AND LISA HAWKINS | 11 FERN LN SIMON PROPERTIES LLC CONWAY AR 72032 |
| SAM AND TRACY LANEY | 1316 S INTERSTATE HWY 45 FERRIS TX 75125 |
| SAM BARTLETT INC | 11300 SURREY RD CHESTER VA 23831 |
| SAM BARTLETT INC | 6630 MASADA DR CHESTERFIELD VA 23838 |
| SAM BENEVENTO ATT AT LAW | 1945 E WARM SPRINGS RD LAS VEGAS NV 89119 |
| SAM BLAISS ATT AT LAW | 100 N MAIN ST STE 1030 MEMPHIS TN 38103 |
| SAM C BINGAMAN ATT AT LAW | 411 W CHICKASHA AVE STE 201 CHICKASHA OK 73018 |

| Claim Name | Address Information |
| --- | --- |
| SAM C DAQUILLA | PO BOX 429 JACKSON LA 70748 |
| SAM CHEN | AI XIAN ZENG 148 ETHEL ROAD EDISON NJ 08817 |
| SAM D HART JR ATT AT LAW | PO BOX 2403 COLUMBUS GA 31902 |
| SAM FELLUS | 500 W HARBOR DR#1404 SAN DIEGO CA 92101 |
| SAM FOLDS INC REALTORS | 3720 KORI RD JACKSONVILLE FL 32257 |
| SAM G. WHEAT | 11671 BARCLAY DRIVE GARDEN GROVE CA 92841 |
| SAM GALLO JR | SARAH S. GALLO 9 WINDFLOWER ALISO VIEJO CA 92656 |
| SAM GRIMMINGER ATT AT LAW | PO BOX 574 GRAND ISLAND NE 68802 |
| SAM HERATH | DANETTE JOHANSEN-HERATH 510 DEVON DR BURR RIDGE IL 60527 |
| SAM HOPKINS, R | PO BOX 3014 POCATELLO ID 83206 |
| SAM J STEVENS AND COMPANY | 935 WILLIAMSBURG LN KELLER TX 76248 |
| SAM J TURCO LAW | 3006 S 87TH ST OMAHA NE 68124 |
| SAM JABOUR | VIRGINIA JABOUR 40919 EAST ROSEWOOD CLINTON TOWNSHIP MI 48038 |
| SAM KNUDSEN, K | 474 WILLIAMETTE ST EUGENE OR 97401 |
| SAM L SULLIVAN JR ATT AT LAW | PO BOX 2707 JASPER AL 35502 |
| SAM L. HEBBLETHWAITE | MARY C. HEBBLETHWAITE 216 3RD  NORTHEAST CHARLOTTESVILLE VA 22902 |
| SAM LEPORE | 6 HOGAN WAY MOORESTOWN NJ 08057 |
| SAM LEUNG | 1621 W 25TH STREET #213 SAN PEDRO CA 90732 |
| SAM LEUNG | 6475 E PACIFIC COAST HWY #310 LONG BEACH CA 90803 |
| SAM LEVINE | 3501 N SECOND STREET HARRIBURG PA 17110 |
| SAM M CORING ATT AT LAW | 1240 INDEPENDENCE ST SPRINGFIELD MO 65804 |
| SAM MATT AND NATE FOGG | 247 KILLINGTON AVENUE RUTLAND VT 05701-3738 |
| SAM MILLER LLC | 710 S MAIN ST MOUNT VERNON OH 43050 |
| SAM MIRKIN ATT AT LAW | 112 W JEFFERSON BLVD STE 400 SOUTH BEND IN 46601 |
| SAM MOORE AND ASSOCIATES | 2432 S CHURCH ST BURLINGTON NC 27215 |
| SAM N STAMATIS | 698 COVENTRY TOWNSHIP LANE MARIETTA GA 30062 |
| SAM O HENRY IV ATT AT LAW | 560 BOARDWALK BLVD BOSSIER CITY LA 71111 |
| SAM O HENRY IV ATT AT LAW | 502 TRENTON ST WEST MONROE LA 71291 |
| SAM OLENS | 40 CAPITOL SQUARE SW ATLANTA GA 30334-1300 |
| SAM OLSEN | 308 AVENIDA CABRILLO #C SAN CLEMENTE CA 92672 |
| SAM OLSON | 17853 SANTIAGO BLVD 107-484 VILLA PARK CA 92861 |
| SAM OSTAYAN | 15030 VENTURA BLVD#493 SHERMAN OAKS CA 91403 |
| SAM OSTOYAN | 15030 VENTURA BLVD #498 SHERMAN OAKS CA 91403 |
| SAM P COOPER JR ATT AT LAW | PO BOX 125 PICAYUNE MS 39466 |
| SAM S DI BENEDETTO | 61 GARFIELD ROAD PARSIPPANY NJ 07054 |
| SAM SCHIRMER INS AGENCY | PO BOX 1782 MT PLEASANT SC 29465 |
| SAM SOM AND KHEURN SOK AND | 162 PRINCETOWN BLVD NICHOLAS RABIAS LOWELL MA 01851 |
| SAM SPATAFORA REAL ESTATE APPRAISAL | PO BOX 4262 RIVERSIDE CA 92514 |
| SAM T AURINGER | 110 RIDGE GATE LEWISVILLE NC 27023 |
| SAM TABIBIAN ATT AT LAW | 1801 AVE OF THE STARS STE 102 LOS ANGELES CA 90067 |
| SAM THOMAS III ATT AT LAW | 614 W SUPERIOR AVE STE 1106 CLEVELAND OH 44113 |
| SAM TURCO LAW OFFICE | 3006 S 87TH ST OMAHA NE 68124 |
| SAM TURCO LAW OFFICES | 3006 S 87TH ST OMAHA NE 68124 |
| SAM V CALVERT ATTORNEY AT LAW | 1011 2ND ST N STE 107 ST CLOUD MN 56303 |
| SAM WEXLER PLUMBING INC | PO BOX 11635 PHILADELPHIA PA 19116 |
| SAM WILSON | S WILSON AND ASSOCIATES 906 W. HWY 270 HEAVENER OK 74937 |
| SAM WONG AND | GRACE WONG 2687 MASON LN SAN MATEO CA 94403-2646 |
| SAM X J WU ATT AT LAW | 23555 GOLDEN SPRINGS DR STE I DIAMOND BAR CA 91765 |
| SAM X WU ATT AT LAW | 55 S RAYMOND AV STE 301 ALHAMBRA CA 91801 |

| Claim Name | Address Information |
|---|---|
| SAM, CHRISTINA & KUTTY, ANUP M | 3506 ARCADE AVE SAN JOSE CA 95148 |
| SAM, SINATH | ROUTE 1 BOX 132C GEORGETOWN DE 19947 |
| SAMAHA FAMILY REALTY | 128 S ST CONCORD NH 03301 |
| SAMAN BEHNAM ATT AT LAW | 400 OCEANGATE STE 800 LONG BEACH CA 90802 |
| SAMANO, ARMANDO | 5442 PROCTOR DETROIT MI 48210 |
| SAMANTHA A KEHL ATT AT LAW | 3900 W WACO DR WACO TX 76710 |
| SAMANTHA ADLEY | 1459 LAURA LN DALLAS TX 75241-3762 |
| SAMANTHA AND MARK JAFFE | 1730 RIDGEVIEW CIR AUBURN CA 95603 |
| SAMANTHA BOOKER | 6107 OLIVE DRIVE BAKERSFIELD CA 93308 |
| SAMANTHA BRAUN | 301 COATES ST PARKERSBURG IA 50665-2049 |
| SAMANTHA CAMPBELL | 928 BOURLAND AVE WATERLOO IA 50702 |
| SAMANTHA EINHORN ATT AT LAW | 1674 BEACON ST BROOKLINE MA 02445 |
| SAMANTHA GIUGNO | 58 W MAIDEN LN MONROE CT 06468 |
| SAMANTHA HOFF | 36 STONE RIDGE ROAD THORNTON PA 19373 |
| SAMANTHA J EVANS ATT AT LAW | 75 CAVALIER BLVD STE 217 FLORENCE KY 41042-3958 |
| SAMANTHA J EVANS ATT AT LAW | 1506 S VIRGINIA ST HOPKINSVILLE KY 42240 |
| SAMANTHA J ORTIZ SCHRIVER SAMANTHA | STEVEN SHRIVER 11673 W 75TH CIR ORTIZ SHRIVER STEVEN SCHRIVER ARVADA CO 80005 |
| SAMANTHA JORGENSEN | 1124 WESTERN AVE WATERLOO IA 50702 |
| SAMANTHA K FERGUSON ATT AT LAW | 813 WASHINGTON ST EDEN NC 27288 |
| SAMANTHA MYERS RONALD J MYERS JR | 1408 LAKEWOOD DR AND GRIFFIN APPLIANCE SALES AND SERVICE INC BAINBRIDGE GA 39819 |
| SAMANTHA ROHE | 1324 BROADMOOR LN IRVING TX 75061 |
| SAMANTHA RUGH | 831 HICKORY ST TX 76028 |
| SAMANTHA S SMITH ATT AT LAW | 2006 S WAYNE RD WESTLAND MI 48186 |
| SAMANTHA S SMITH ATT AT LAW | 535 GRISWOLD ST STE 1650 DETROIT MI 48226 |
| SAMANTHA SCHADEL | 38252 TOTTENHAM STERLING HEIGHTS MI 48312 |
| SAMANTHA SCHOENBERG | 31 KING ARTHUR DR MEDFORD NJ 08055 |
| SAMANTHA SENDA | 9354 BRIGHTWOOD COURT NORTHRIDGE CA 91325 |
| SAMANTHA SIZEMORE VERNETTI ATT AT L | 1400 SW SUSANA ST STE 12 BENTONVILLE AR 72712 |
| SAMANTHA WILLIAMS AND SAMANTHA | 5778 GINERIDGE DR CHANDLER AND TEXAS TRUST CONSTRUCTION HOUSTON TX 77053 |
| SAMANTHA ZUBAK | PO BOX 375 DENVER IA 50622 |
| SAMARAS, ARTHUR & SAMARAS, ANGELA | 125 SCHWARTZ WEIRTON WV 26062 |
| SAMARO, MARIO | 3204 RUTLEDGE DR CAITLIN SAMARO INDIANPOLIS IN 46228 |
| SAMASCOTT, WAYNE T & SAMASCOTT, STACEY C | 140 MOSS ROCK RD SARANAC LAKE NY 12983 |
| SAMAYOA, LUIS | 24703 CANDLENUT COURT MORENO VALLEY CA 92557 |
| SAMBASIVARAO MOPARTHY | JAYASREE MOPARTHY 102 CANTERBURY RD DUBLIN GA 31021 |
| SAMBERG PHOENIX AND GOUTARD | 515 N 6TH ST FL 15 SAINT LOUIS MO 63101 |
| SAMBOR INVESTMENTS | PO BOX 15013 GROUND RENT COLLECTOR PIKESVILLE MD 21282-5013 |
| SAMBOR INVESTMENTS | PO BOX 15013 PIKESVILLE MD 21282-5013 |
| SAMBOR INVESTMENTS LLC | PO BOX 15013 BALTIMORE MD 21282 |
| SAMBOR INVESTMENTS LLC | PO BOX 15013 GROUND RENT COLLECTOR BALTIMORE MD 21282 |
| SAMBOR INVESTMENTS LLC | PO BOX 15013 GROUND RENT COLLECTOR PIKESVILLE MD 21282 |
| SAMBOR INVESTMENTS LLC | PO BOX 15013 PIKESVILLE MD 21282 |
| SAMBOR INVESTMENTS LLC | PO BOX 15013 SAMBOR INVESTMENTS LLC PIKESVILLE MD 21282 |
| SAMBORN, MICHAEL | 1087 N HERNY ST BAY CITY MI 48706 |
| SAMBURG CITY | PO BOX 147 TRUSTEE UNION CITY TN 38281 |
| SAMEDIFEDE, RONALD D & | SAMEDIFEDE, HEUREUSE R 1780 23RD ST SW NAPLES FL 34117 |
| SAMEER KHOURY | 52 LOOP 22 EMERYVILLE CA 94608-2543 |

| Claim Name | Address Information |
|---|---|
| SAMEH F MORCOS | SAFIA MORCOS 10808 FLORAL DRIVE WHITTIER CA 90606 |
| SAMELA WYBLE AND NORTHLAND ROOFING | 2908 SE 1ST ST BLUE SPRINGS MO 64014-4900 |
| SAMELA, ANN M | 28 CURRIER WAY CHESHIRE CT 06410 |
| SAMENTO, KAREN M | 41 SCHOFIELD DR EAST BERLIN PA 17316-9316 |
| SAMERA L ABIDE | PO BOX 3616 BATON ROUGE LA 70821 |
| SAMI AND AHLAM ROUMAYA | 4611 ARDMORE ST STERLING HEIGHTS MI 48310 |
| SAMI DEVELOPMENT LLC | 3415 WEST DIVERSY CHICAGO IL 60647 |
| SAMI II 2003 3 | 245 PARK AVE NEW YORK NY 10167 |
| SAMI RISHMAWI | 801 SAN DIEGUL TO DRIVE ENCINTAS CA 92024 |
| SAMI SIDDIQUI, T | 3604 FAIR OAKS BLVD SACRAMENTO CA 95864 |
| SAMI SIDDIQUI, T | 3604 FAIR OAKS BLVD STE 120 SACRAMENTO CA 95864 |
| SAMI SIDDIQUI/BRIAN CREEL | AMNA CAPITAL CORPORATION 344 PLACERVILLE DRIVE PLACERVILLE CA 95667 |
| SAMI SIDDIQUI/JANETT ONEAL | REAL LIVING GREATWEST REAL ESTATE 1110 CIVIC CENTER DRIVE # 404 YUBA CITY CA 95993 |
| SAMI SIDDIQUI/KHAYAM SIDDIQUI | REAL LIVING GREATWEST REAL ESTATE 3009 CURTION STREET TURLOCK CA 95380 |
| SAMI SIDDIQUI/USMAN SYED | REAL LIVING GREATWEST REAL ESTATE 350 MUNTER STREET MANTECA CA 95337 |
| SAMIA FAIZ | 26 OHIO IRVINE CA 92606 |
| SAMIA GHOBRIAL | 5530 N RYLAND AVE TEMPLE CITY CA 91780 |
| SAMIA NAZIR AND BAINS CONSTRUCTION | INC 30 EBBITTS ST APT 1X STATEN ISLAND NY 10306-4832 |
| SAMIA NAZIR AND FANTASTIC | CONSTRUCTION 30 EBBITTS ST APT 1X STATEN ISLAND NY 10306-4832 |
| SAMIA NAZIR AND SI DECKER INC | 30 EBBITTS ST APT 1X STATEN ISLAND NY 10306-4832 |
| SAMIMI AND MURPHY | 616 ROUTE 304 NEW CITY NY 10956 |
| SAMINI AND SIMMONS APLC | 4695 MACARTHUR CT 11TH FL NEWPORT BEACH CA 92660 |
| SAMIR B. ROUFAEIL | HANAA E. ROUFAEIL 7652  CARBON    CIR LA PALMA CA 90623 |
| SAMIR HAJ | 530 99TH AVE NE BELLEVUE WA 98004-4913 |
| SAMIR IGBARA | 7706 MARINE ROAD UNIT/APT A2 NORTH BERGEN NJ 07047 |
| SAMIR J HAMMOURI AND | TERESA M HAMMOURI 34033 CASTLE PINES DRIVE YUCAIPA CA 92399 |
| SAMIR KALASH | 2335 EAST CHESTNUT C-100 SPRINGFIELD MO 65802 |
| SAMIR MASRI ATT AT LAW | 901 PONCE DE LEON BLVD STE 101 CORAL GABLES FL 33134 |
| SAMIR MASRI ESQ ATT AT LAW | 2 ALHAMBRA PLZ STE 508 CORAL GABLES FL 33134 |
| SAMIR MRAIHEEN | 23398 BADGER CREEK LANE CANYON LAKE CA 92587 |
| SAMIRA GHAZAL ATT AT LAW | 1909 SW 27TH AVE MIAMI FL 33145 |
| SAMISH WATER DISTRICT | 2195 NULLE RD BELLINGHAM WA 98229-9329 |
| SAMIU IJELU AND CITY OF NEWARK | 15 WESTEND AVE NEWARK NJ 07106 |
| SAMIUL ISLAM | 2726 HICKORY BEND GARLAND TX 75044 |
| SAMLARC | PO BOX 2042 TUSTIN CA 92781-2042 |
| SAMMARTINO AND STOUT INC | 3111 STATE ST ERIE PA 16508 |
| SAMMIE AND ARLENE LUJIN AND | 5721 KIMBERLY RD ADVANTAGE CONSTRUCTION CO FORT WAYNE IN 46809 |
| SAMMIE AND JANICE DAVIS AND WYSOCKI | 1652 LIGHTFOOT CIR BROTHERS REMODELING MARIETTA GA 30062 |
| SAMMIE BARRON | 23032 VILLAGE DRIVE #A LAKE FOREST CA 92630 |
| SAMMIE K. CALDERON | MARIANNE L. CALDERON 7314 HARRINGTON BRIGHTON MI 48116 |
| SAMMIE L SHEROD | 183 BROAD ACRES RD BISHOPVILLE SC 29010 |
| SAMMIE MYLES ESTATE AND W AND M | 922 STANLEY RESTORATION PONTIAC MI 48340 |
| SAMMIE TAYLOR AND SHERON TAYLOR | 3121 CAROLINE CRESCENT AND SUPERIOR SERVICES INC SUFFOLK VA 23435 |
| SAMMUEL WESSENA AND I ROOF | 4360 E DURHAM CIR STONE MOUNTAIN GA 30083-5030 |
| SAMMY C GREGORY ATT AT LAW | 1212 13TH ST STE 204 LUBBOCK TX 79401 |
| SAMMY FELDMAN ATT AT LAW | 36 AMITY ST STE 228 ROCHESTER NY 14623 |
| SAMMY J WALKER AND | 990 READY SECTION RD A 1 ROOFING HAZEL GREEN AL 35750 |
| SAMMY JAQUES | KAREN JAQUES 1448 HEPNER AVENUE LOS ANGELES CA 90041 |

| Claim Name | Address Information |
|---|---|
| SAMMY L COVINGTON AND TRI STATE | HOME IMPROVEMENT INC 1619 32ND AVE GULFPORT MS 39501-2763 |
| SAMMY L. SCHWAB | LINDA D. SCHWAB 54-271 KAWAIHEMO PLACE HAUULA HI 96717 |
| SAMMY SPENCER | 125 FOGGY BRANCH TRL FORNEY TX 75126-4082 |
| SAMMY WALKER AND A 1 ROOFING | 990 READY SECTION RD AND OR LARRY PAYNE HAZEL GREEN AL 35750 |
| SAMMY WILLIAMS CHARLOTTE WILLIAMS | 2769 HILLVALE COVE WAY TAYLOR ROOFING CO LITHONIA GA 30058 |
| SAMOON KER | 17738 TULSA STREET GRANADA HILLS CA 91344 |
| SAMOUCE MURRELL AND GAL PA | 5405 PARK CENTRAL CT NAPLES FL 34109 |
| SAMOUNCE MURRELL AND GAIL P A | 5405 PARK CENTRAL CT NAPLES FL 34109 |
| SAMOWITZ AND SAMOWITZ | 851 CLINTON AVE BRIDGEPORT CT 06604 |
| SAMOWITZ AND SAMOWITZ LLC | 2452 BLACK ROCK TURNPIKE STE 5 FAIRFIELD CT 06825-2407 |
| SAMPLE CONSTRUCTION AND CHERYL L | 27631 TABLE MEADOW RD FORD AND SHEPHARD AND HAVEN LLP AUBURN CA 95602 |
| SAMPLE, CAROL | WILSON CONTRACTORS LLC 5535 REX LAKE LN LEEDS AL 35094-3785 |
| SAMPLE, LESTER | PO BOX 256 GREENFIELD IL 62044 |
| SAMPLES JENNINGS RAY AND CLEM | 130 JORDAN DR CHATTANOOGA TN 37421 |
| SAMPLES, FRANK | 1400 CHESTER AVE A BAKERSFIELD CA 93301 |
| SAMPLES, MARY | 6255 HILLPINE DR PARAGON CONSTRUCTION DOUGLASVILLE GA 30135 |
| SAMPSON AND SHELLY LUCAS AND | 423 CLINTON AVE EQUITY ONE EXTERIORS MOUNDSVILLE WV 26041 |
| SAMPSON COUNTY | 126 W ELIZABETH ST TAX COLLECTOR CLINTON NC 28328 |
| SAMPSON COUNTY | 126 ELIZABETH ST PO BOX 207 ZP28329 TAX COLLECTOR CLINTON NC 28329-0207 |
| SAMPSON REGISTER OF DEEDS | SAMPSON COUNTY COURTHOUSE RM 107 MAIN ST CLINTON NC 28328 |
| SAMPSON ROBERTS AND ASSOCIATES | 909 EAGLES LANDING PKWY STE 440 STOCKBRIDGE GA 30281-6398 |
| SAMPSON TOWN | 10040 270TH AVE CLERK TOWN OF SAMPSON NEW AUBURN WI 54757 |
| SAMPSON TOWN | 10040 270TH AVE TREASURER SAMPSON TOWN NEW AUBURN WI 54757 |
| SAMPSON TOWN | R 3 NEW AUBURN WI 54757 |
| SAMPSON, GREGORY L | GREGORY L SAMPSON JR VS GMAC MORTGAGE 1755 STAUNTON COURT SAINT LOUIS MO 63146 |
| SAMPSON, KATHLEEN | 344 ADAMS ST NEWAYGO MI 49337 |
| SAMPSON, RICHARD J | PO BOX 8479 MISSOULA MT 59807 |
| SAMPSON, STEVEN F & | MULLEN-SAMPSON, JAYNE M 615 MAURY ST RICHMOND VA 23224 |
| SAMPSONS BUILDING CONTR | 8095 WOODEN DR SPRING HILL FL 34606-6803 |
| SAMRA, MARY | 27522 28TH ST OAKWOOD CONSTRUCTION HIGHLAND CA 92346 |
| SAMRAN MAIER AND RONALD MAIER | 4845 BRADDOCK DR AND HOLLADAY GRACE ROOFING COLORADO SPRINGS CO 80920 |
| SAMS CARPET CARE | 601 N BUNKER HILL ST STE D WASILLA AK 99654 |
| SAMS CLUB | PO BOX 659785 SAN ANTONIO TX 78265-9785 |
| SAMS INSURANCE AGENCY | 9515 BELLAIRE BLVD HOUSTON TX 77036 |
| SAMS ROOFING | PO BOX 753 ROSE TX 76043 |
| SAMS, GABRAE | 31 33 ARLINGTON AVE SWABY HOME IMPROVEMENT PROFESSIONAL ASSOCIATION PATERSON NJ 07502 |
| SAMSON AND ASSOCIATES | 495 E RINCON ST STE 175 CORONA CA 92879-1301 |
| SAMSON JR, ROSS B | 10 B STREET NORTHWEST MIAMI OK 74354 |
| SAMSON, DONALD M | 120 W MAIN BELLEVILLE IL 62220 |
| SAMSON, GEORGIA C | 17902 JESUS MARIA RD MOKELUMNE HILL CA 95245-9656 |
| SAMSON, GLENN | 223 GYPSUM DR DAVIDS HOME REPAIR AND CONSTRUCTION VALLEJO CA 94589 |
| SAMTER, EUGENE C & SAMTER, DOROTHY J | 1 FOX RUN LN APT 115 ORCHARD PARK NY 14127-3163 |
| SAMUAL E CATHCART | KELLI L CATHCART 11916 EAST FIRST ST SPOKANE WA 99206 |
| SAMUEL & MARILYN CRUZ | 315 10TH STREET JERSEY CITY NJ 07302 |
| SAMUEL A DISPENZA JR ATT AT LAW | 349 W COMMERCIAL ST STE 2300 EAST ROCHESTER NY 14445 |
| SAMUEL A MILLS | MARY T MILLS 460 RIVERWALK MCDONOUGH GA 30252 |
| SAMUEL A VERDICKT AND | AMY P. TRAN 2416 STOCKBRIDGE DRIVE OAKLAND CA 94611 |
| SAMUEL A WILSON | 38 ELIZABETH LN IRVINE CA 92602-0741 |

| Claim Name | Address Information |
|---|---|
| SAMUEL A. OESCH | RANDI L. OESCH 4065 SOUTH LUCE FREMONT MI 49412 |
| SAMUEL A. REISS | JEANINE E. REISS 710 MORNING GLORY LANE BARTLETT IL 60103 |
| SAMUEL ALLEN | 5750 KEMBLE AVENUE PHILADELPHIA PA 19141 |
| SAMUEL AND ANDEE LANGDON | 1931 EARLY VIEW DR AND INTERIOR SURFACES ANCHORAGE AK 99504 |
| SAMUEL AND ANTRAVISE ROBINSON | 189 191 OAK GROVE AVE AND PAUL DAVIS SYSTEMS WESTERN SPRINGFILED MA 01109 |
| SAMUEL AND CARLA STOKES | 317 COPPERFIELD DR EDMOND OK 73003 |
| SAMUEL AND CARMEN MUNOZ AND | 613 TRUMAN RD COASTAL RESTORATION GROUP LLC CONWAY SC 29526 |
| SAMUEL AND CHIOMA ODUCHE AND PAUL | 2526 KNIGHTS CIR DAVIS RESTORATION AND TABITHA OKEKE STAFFORD TX 77477 |
| SAMUEL AND GRACIELA GUITRON AND | 6023 S MULLEN ST ALLIANCE RESTORATION INC TACOMA WA 98409 |
| SAMUEL AND IRMA GONZALEZ | 920 AMBER LN OAK POINT TX 75068 |
| SAMUEL AND KATHY CHIACCHIO AND | 13783 GERANIUM PL MERLIN LAW GROUP WELLINGTON FL 33414 |
| SAMUEL AND LAURIE KARRH | 936 LAUREL RD NORTH PALM BEACH FL 33408 |
| SAMUEL AND LILLIE BURGESS AND | 114 S 13TH ST M MILLER AND SON LLC NEWARK NJ 07107 |
| SAMUEL AND LINDA NORTH | 200 LUTHER BANKS RD RICHLANDS NC 28574 |
| SAMUEL AND LOIS ADAMS | 1604 ILLINOIS AVE PADDLE ROOFING KILLEEN TX 76541 |
| SAMUEL AND MARGARITA VICTORIA | 12630 MONARCH RD AND FRANCISCO MOLINA HOUSTON TX 77047 |
| SAMUEL AND PATRICIA FULLER | 5285 QUINCE RD AND ADAIR CONSTRUCTION MEMPHIS TN 38117 |
| SAMUEL AND SHAWN PERUCH AND | 5004 E WINDSTONE TRAIL FUTURA AND BRIGHT PAINTING CAVE CREEK AZ 85331 |
| SAMUEL AND SHIRLEY KRAMER AND DEL | 165 W 10TH ST STE 1 MAR BUILDERS AND CONSTRUCTION CO CHICAGO IL 60411 |
| SAMUEL B BENTLEY ATT AT LAW | PO BOX 3211 JASPER AL 35502 |
| SAMUEL B CASTLE JR ATT AT LAW | 114 CT SQ BARBOURVILLE KY 40906 |
| SAMUEL BELKNAP LIEN | 6517 41ST AVE N CRYSTAL MN 55427 |
| SAMUEL C ALAFANO AND | 114 MARYWOOD CIR DANIELLE ALAFANO SLIDELL LA 70458 |
| SAMUEL C DAVIS AND SANTIAGO | BROTHERS RESTORATION SERVICES 401 SMITH ST DAYTON TX 77535-2927 |
| SAMUEL C HASLER ATT AT LAW | 200 E 11TH ST STE 101 ANDERSON IN 46016 |
| SAMUEL C WILKINSON | 169 WOODELL RANCH LN PATRICK SC 29584 |
| SAMUEL C. ROSEBERRY | JANE R. ROSEBERRY 44 SPRINGLAWN DRIVE BOONES MILL VA 24065 |
| SAMUEL C. RUBIN | KAREN K. RUBIN 34453 RIDGEMONT FRASER MI 48026 |
| SAMUEL CASCIO | 7419 GEORGETOWN COURT MACLEAN VA 22102 |
| SAMUEL COFFIN JR AND | 916 E CHERRY ST SAMUEL COFFIN AND BECKY NEAL SHERMAN TX 75090 |
| SAMUEL CONNER GAYLE CONNER | 21006 JAMES LONG CT ROSALIE CONNER AND S AND I RESIDENTIAL RICHMOND TX 77006-6453 |
| SAMUEL CONTRERAS | SHAROLYN K. CONTRERAS 1110 CADDIE LANE PASO ROBLES CA 93446 |
| SAMUEL COURTNEY | COURTNEYS REAL ESTATE 981 EAST STATE ST. ALLIANCE OH 44601 |
| SAMUEL D LANE | LESLIE A LANE 875 LAW LANE MT  PLEASANT SC 29464 |
| SAMUEL D ORPILLA JR ATT AT LAW | 340 W WILLOW ST LONG BEACH CA 90806 |
| SAMUEL D SLAYDEN | 3188 HENDRICKS RD LAKEPORT CA 95453 |
| SAMUEL D. BAGAY JR | 94-244 PUPUKUI STREET WAIPAHU HI 96797 |
| SAMUEL D. GREBE | 3156 ROLLING GREEN COURT MILFORD MI 48380 |
| SAMUEL D. SCHULLO | 1200 SPRING STREET MINNEAPOLIS MN 55413 |
| SAMUEL DE JESUS BLANCO ESQ ATT A | 1431 PONCE DE LEON BLVD CORAL GABLES FL 33134 |
| SAMUEL E FRANKLIN | 1801 YMCA BLVD WILKESBORO NC 28697 |
| SAMUEL E OCHOA | P.O. BOX 98 BAKERSFIELD CA 93302-0098 |
| SAMUEL E ROOT PATRICIA ROOT AND | 47624 WARRINGTON DR RE GRAHAM CONSTRUCTION NOVI MI 48374-2857 |
| SAMUEL E TRAPP ATT AT LAW | PO BOX 1680 OSAGE BEACH MO 65065 |
| SAMUEL E WENCK III | DENISE M WENCK 121 MISSION DRIVE GAITHERSBURG MD 20878 |
| SAMUEL E. STACK | 650 SE PARADISE POINT RD CRYSTAL RIVER FL 34429-4941 |
| SAMUEL E. VELASCO | ROSE VELASCO 4916 OVERBLUFF DRIVE YAKIMA WA 98901 |
| SAMUEL EDWARD WILLIAMSON | WINDA B WILLIAMSON 60 MOORE RD CLINTON NC 28328-0680 |

| Claim Name | Address Information |
|---|---|
| SAMUEL EVANS | 6518 E. MAPLE AVENUE GRANDBLANC TOWNSHIP MI 48439 |
| SAMUEL EVANS | 20742 BISHOPS GATE LN HUMBLE TX 77338 |
| SAMUEL F FURGIUELE JR ATT AT L | 659 W KING ST BOONE NC 28607 |
| SAMUEL F HERNANDEZ | 1001 N STATE ST FORT STOCKTON TX 79735-3521 |
| SAMUEL F NAVA, III | LESLIE M NAVA 71 MILLVILLE STREET MENDON MA 01756 |
| SAMUEL F. BUONAURO | 5336 W BYRON CHICAGO IL 60641 |
| SAMUEL FIREBAUGH ATT AT LAW | 38545 FORD RD STE 104 WESTLAND MI 48185 |
| SAMUEL G CORSARO | 2637 PETER ST PHILADELPHIA PA 19125 |
| SAMUEL GABIS | 3110 SHEASER WAY DUPONT WA 98327 |
| SAMUEL GAMBLE, | 1240 FAIRMONT AVE UNIT 4 CHARLESTON SC 29464 |
| SAMUEL GARCIA III | 5045 VALLEY CREST DR #209 CONCORD CA 94521 |
| SAMUEL GONZALES AND CROSS CHECK | PUBLIC ADJUSTERS 1395 N RIVERSIDE AVE RIALTO CA 92376-8054 |
| SAMUEL H KINSEY AND KATHLEEN KINSEY | 1749 ARROWWOOD WAY LIBERTYVILLE IL 60048 |
| SAMUEL H PAAVOLA ATT AT LAW | 1 WILLOW ST ANNAPOLIS MD 21401 |
| SAMUEL HARRIS | 10247 CENTRAL AVE INDIANAPOLIS IN 46280 |
| SAMUEL HASSAN M. AWADA | 2527 NADINE STERLING HEIGHTS MI 48310 |
| SAMUEL HICKS | RACHEL G HICKS 1130 CHARING CROSS DRIVE CROFTON MD 21114 |
| SAMUEL HOLMES ATT AT LAW | 2027 2ND AVE N STE A BIRMINGHAM AL 35203-3718 |
| SAMUEL I KANE ATT AT LAW | 1018 E AMADOR AVE LAS CRUCES NM 88001 |
| SAMUEL I WHITE | 5040 CORPORATE WOODS DR SUITE 120 VIRGINIA BEACH VA 23462 |
| SAMUEL I WHITE PC | 209 BUSINESS PARK DR VIRGINIA BEACH VA 23462 |
| SAMUEL I WHITE PC | 5040 CORPORATE WOODS DR VIRGINIA BEACH VA 23462 |
| SAMUEL I WHITE PC | 5040 CORPORATE WOODS DR STE 120 VIRGINIA BEACH VA 23462 |
| SAMUEL I WHITE PC MATTER 721315 ONLY | 5040 CORPORATE WOODS DR STE 120 VIRGINIA BEACH VA 23462 |
| SAMUEL I. WHITE PC | WILLIAM WHITE 5040 CORPORATE WOODS DRIVE SUITE 120 VIRGINIA BEACH VA 23462 |
| SAMUEL I. WHITE PC | 209 BUSINESS PARK DR VIRGINIA BEACH VA 23462-6520 |
| SAMUEL J ADDO | 2150 SW 10TH CT APT 316 DELRAY BEACH FL 33445 |
| SAMUEL J BEHRINGER JR ATT AT LAW | 333 MCKINLEY AVE GROSSE POINTE MI 48236 |
| SAMUEL J BRITTON | DONNA BRITTON 25105 PERCH DRIVE DANA POINT CA 92629 |
| SAMUEL J COSTA ATT AT LAW | 2 CLINTON SQ SYRACUSE NY 13202 |
| SAMUEL J COSTA ATT AT LAW | TWO CLINTON SQUARE STE 215 SYRACUSE NY 13202 |
| SAMUEL J DUNCAN ATT AT LAW | PO BOX 1951 HATTIESBURG MS 39403 |
| SAMUEL J KIM | PO BOX 61 ALPINE NJ 07620-0061 |
| SAMUEL J REILLY | 3 MCMULLEN ST NETCONG NJ 07857 |
| SAMUEL J ROBINSON | 20 BILTMORE ESTATES PHOENIX AZ 85016 |
| SAMUEL J SCHWARTZBERG | KIMBERLY J SCHWARTZBERG 56 LAURELCREST DRIVE BROOKLINE NH 03033 |
| SAMUEL J SIMONSON | 5327 STONEHEDGE BLVD #8 FORT WAYNE IN 46845 |
| SAMUEL JACOBS | 10649 CANYON LAKE DR SAN DIEGO CA 92131 |
| SAMUEL JAMES ARBES JR. | VIESHA MARIA ARBES 1000 SWEETWATER RED COURT APEX NC 27502 |
| SAMUEL JONES ATT AT LAW | 100 N MAIN ST STE 946 MEMPHIS TN 38103 |
| SAMUEL JONES ATT AT LAW | 5100 POPLAR AVE STE 2716 MEMPHIS TN 38137 |
| SAMUEL JOYNER | 2505 GLENWOOD DR. TAMPA FL 33602 |
| SAMUEL JUDGE BROWN | CAROL L LINN & SHIRLEY KOCHNOVER VS CLASSIC HOME FINANCIAL INC, MORTGAGE ELECTRONIC REGISTRATION SYSTEM INC, & JERRY ALRED 11811 N FREEWAY, STE 500 HOUSTON TX 77060 |
| SAMUEL K CROCKER ATT AT LAW | 101 WENTWORTH AVE NASHVILLE TN 37215-2229 |
| SAMUEL K. YOUNG | CHRISTINE M. YOUNG 1403 HAWKINS CORNER DRIVE FENTON MO 63026 |
| SAMUEL KIHATO | 321 BOBBIE AVENUE WYLIE TX 75098 |
| SAMUEL L ALTIER ATT AT LAW | 1027 LAKE AVE ASHTABULA OH 44004 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SAMUEL L BLOOM AND | NICOLE A DIMICELI 434 AVENIDA MANTILLA CHULA VISTA CA 91914 |
| SAMUEL L CALIG ATT AT LAW | 854 E BROAD ST COLUMBUS OH 43205 |
| SAMUEL L MILLEDGE ATT AT LAW | 10333 NW FWY STE 202 HOUSTON TX 77092 |
| SAMUEL L. BUCKLEY | 30200 STEPHENSON HWY MADISON HEIGHTS MI 48071-1612 |
| SAMUEL LANGELAND | 722 SOUTHWEST DR DAVIDSON NC 28036-8926 |
| SAMUEL LEVINE | 3501 N 2ND ST HARRISBURG PA 17110 |
| SAMUEL LEWIS APPRAISER | PO BOX 6684 ANNAPOLIS MD 21401 |
| SAMUEL M AUSTIN | MARCIA PETIT AUSTIN 34 SOUTH MERRILL CIRCLE MORAGA CA 94556 |
| SAMUEL M GURGONE | RHONDA L GURGONE 10540 W FITZSIMMONS DRIVE PALOS PARK IL 60464 |
| SAMUEL M J SIMON ATT AT LAW | 975 E MAPLE RD STE 213 BIRMINGHAM MI 48009 |
| SAMUEL M PEEK ATT AT LAW | 222 GOVERNMENT AVE STE D NICEVILLE FL 32578 |
| SAMUEL MARTINEZ | 2282 EL SERENO ALTADEMA CA 91001 |
| SAMUEL MCCAUSE | 6491 NESHAMINY VALLEY DR. BENSALEM PA 19020 |
| SAMUEL N. BLUNT | MARY Q. BLUNT 301 MIDDLETON BLVD SUMMERVILLE SC 29485 |
| SAMUEL NAVARRO | 19 POND LANE RIDGE NY 11961 |
| SAMUEL NGARUIYA AND JANE NGARUIYA | 2803 WORCESTER CT ARLINGTON TX 76001 |
| SAMUEL P MANIPELLA ATT AT LAW | 3242 E 30TH PL TULSA OK 74114 |
| SAMUEL PARK ATTORNEY AT LAW | 7470 DANCY RD SAN DIEGO CA 92126 |
| SAMUEL PEREZ | BERTHA L PEREZ 1537 EAST HARMONY LANE FULLERTON CA 92831 |
| SAMUEL PHILLIPS | 9303 WALTLEE RD LOUISVILLE KY 40291 |
| SAMUEL PRIETO JAVIER FAJARDO | 215 49TH ST STE 2 AND N JERSEY PUBLIC ADJ INC UNION CITY NJ 07087 |
| SAMUEL R CONNER | JAN A CONNER 1888 E SHOSHONE AVE ATHOL ID 83801 |
| SAMUEL R ESCAMILLA ATT AT LAW | 3030 W 38TH AVE DENVER CO 80211 |
| SAMUEL R MALLARD ATT AT LAW | 5118 N 56TH ST STE 103 TAMPA FL 33610 |
| SAMUEL R. PARKER | JUDITH M. PARKER 167 CARTER DR TROY MI 48098 |
| SAMUEL R. VELLA | 4 BOXWOOD LANE MEDFORD NJ 08055-3821 |
| SAMUEL R. WELLS | FAYE L. WELLS 1056 ROYAL CREST FLINT MI 48532 |
| SAMUEL RAK ATT AT LAW | 135 FORT LEE RD LEONIA NJ 07605 |
| SAMUEL RICHARD TAYLOR JR LLC | 6501 3RD AVE STE 11 KENOSHA WI 53143 |
| SAMUEL ROBINSON III | SHARI A. HERSH 2718 W. POPLAR STREET PHILADELPHIA PA 19130 |
| SAMUEL ROMEO | 687 BARTON RUN BLVD MARLTON NJ 08053 |
| SAMUEL S AND JANICE POPKIN | 1312 DECATUR RD JACKSONVILLE NC 28540 |
| SAMUEL S ANTER ATT AT LAW | 2217 PARADISE RD LAS VEGAS NV 89104 |
| SAMUEL S LEE | DONG S LEE 5092 SILVER ARROW DRIVE RANCHO PALOS VERDES CA 90275 |
| SAMUEL S SOROTA ESQ ATT AT LAW | 801 NE 167TH ST STE 308 MIAMI FL 33162 |
| SAMUEL S SPAGNOLA ATT AT LAW | 100 S ELM ST STE 430 GREENSBORO NC 27401 |
| SAMUEL S. OSBORN | SUSAN M. OSBORN 526 SUGAR MAPLE COURT CINCINNATI OH 45255 |
| SAMUEL S. SPELLMAN | 7 SWAN STREET NORTH PROVIDENCE RI 02911 |
| SAMUEL SANDLIN | 7920 CLEARBROOK CIRCLE FORT WORTH TX 76123 |
| SAMUEL SHEUNG CHUNG CHAN | MAY ANN CHAN GRANADA HILLS AREA 10600 VALJEAN AVENUE LOS ANGELES CA 91344 |
| SAMUEL SPERLING PLAINTIFF VS ARI JACOB FRIEDMAN | FANNIE MAE DEFENDANTS SPERLING AND FRAMM 1777 REISTERSTOWN RD BALTIMORE MD 21208 |
| SAMUEL SPERLING, ESQ., LAW OFFICE PERLING & FRAMM | SAMUEL SPERLING, PLAINTIFF, VS. ARI JACOB FRIEDMAN, FANNIE MAE, DEFENDANTS. 1777 REISTERSTOWN RD. BALTIMORE MD 21208 |
| SAMUEL T MILLER ATT AT LAW | 9335 CALUMET AVE STE C MUNSTER IN 46321 |
| SAMUEL T. HEATH | JANICE C. HEATH 202 CHERRY DRIVE BRANDON MS 39042 |
| SAMUEL TARARA | 516 MARENGO AVE FOREST PARK IL 60130 |
| SAMUEL V CALVERT ATT AT LAW | PO BOX 1044 SAINT CLOUD MN 56302 |
| SAMUEL V ZITSER | DINA ZITSER 728 NORTH GENESEE AVENUE LOS ANGELES CA 90046 |

| Claim Name | Address Information |
|---|---|
| SAMUEL VEASEY AND | JILL VEASEY 40 N ROBERTS ROAD BRYN MAWR PA 19010 |
| SAMUEL W. BROWN | 17714 EAST CASTLE ROCK LANE PALMER AK 99645 |
| SAMUEL WAYNE GAMBLE III ATT AT L | PO BOX 2468 SUMTER SC 29151 |
| SAMUEL WELLS | 304 SE 20TH PLACE CAPE CORAL FL 33990 |
| SAMUEL WERTHEIMER ATT AT LAW | 90 COUNTY RD C W STE 200 LITTLE CANADA MN 55117 |
| SAMUEL WHITE PC | 5040 CORPORATE WOODS DRICE 120 VIRGINIA BEACH VA 23462 |
| SAMUEL WINN | 4755 LAUREN GLEN STREET NW CONCORD NC 28027 |
| SAMUEL WORTHAM | DONNA G. WORTHAM 18  DAISY  CIR SANTA  FE NM 87506 |
| SAMUEL ZENDEJAS | 2743 E DOUGLAS AVE VISALIA CA 93292-3167 |
| SAMUEL, RON & SAMUEL, ALISON C | 5888 FLINTRIDGE CT RANCHO CUCAMONGA CA 91737-2936 |
| SAMUEL, SASHA | 26 TROTTER CT APT 232 BOSTON MA 02118-1321 |
| SAMUELS CONSTRCUTION INC | 18401 HENLEY RD JAMAICA NY 11432 |
| SAMUELS, ANGELA & SAMUELS, GLENN | P O BOX 3753 WILMINGTON NC 28406 |
| SAMUELS, ANGELA & SAMUELS, GLENN | 2145 MIDNIGHT BLUE LN FORT MILL SC 29708-8317 |
| SAMUELS, CHERYL | 114 WHITEWATER DR OASIS GENERAL CONTRACTING NEWPORT NEWS VA 23608 |
| SAMUELS, MARLENE | 2010 NW 187TH ST AND SUPREME ROOFING MIAMI GARDENS FL 33056 |
| SAN ANDREAS SANITARY DISTRICT | 152 ST CHARLES ST SAN ANDREAS CA 95249 |
| SAN ANDREAS SANITARY DISTRICT | 675 GOLD OAK RD SAN ANDREAS CA 95249 |
| SAN ANTONIO CHAPTER 13 TRUSTEE | 909 NE LOOP 410 STE 400 SAN ANTONIO TX 78209 |
| SAN ANTONIO HOUSING TRUSTFOUNDATION | 2815 BLANCO RD SAN ANTONIO TX 78212 |
| SAN ANTONIO INDEMNITY COMPANY | PO BOX 34104 SAN ANTONIO TX 78265 |
| SAN AUGUSTINE COUNTY | 112A W COLUMBIA ST ASSESSOR COLLECTOR SAN AUGUSTINE TX 75972 |
| SAN AUGUSTINE COUNTY | COURTHOUSE RM 102 ASSESSOR COLLECTOR SAN AUGUSTINE TX 75972 |
| SAN AUGUSTINE COUNTY CLERK | 100 W COLUMBIA COURTHOUSE RM 106 SAN AUGUSTINE TX 75972 |
| SAN BENITO COUNTY | SAN BENITO COUNTY TAX COLLECTOR 440 5TH STREET - ROOM 107 HOLLISTER CA 95023 |
| SAN BENITO COUNTY | 440 5TH ST RM 107 HOLLISTER CA 95023 |
| SAN BENITO COUNTY | 440 5TH ST RM 107 SAN BENITO COUNTY TAX COLLECTOR HOLLISTER CA 95023 |
| SAN BENITO COUNTY RECORDER | 440 5TH ST RM 206 HOLLISTER CA 95023 |
| SAN BENITO COUNTY TAX COLLECTOR | 440 5TH STREET COURTHOUSE ROOM 107 HOLLISTER CA 95023-3894 |
| SAN BENITO ISD | 152 E ROWSON ASSESSOR COLLECTOR SAN BENITO TX 78586 |
| SAN BENITO ISD | 152 E ROWSON SAN BENITO TX 78586 |
| SAN BENITO ISD | 152 E ROWSON ST ASSESSOR COLLECTOR SAN BENITO TX 78586 |
| SAN BERNARDINO COUNTY | SAN BERNARDINO CNTY TAX COLLECTOR 172 WEST THIRD STREET 1ST FLR SAN BERNARDINO CA 92415 |
| SAN BERNARDINO COUNTY | 172 W THIRD ST SAN BERNARDINO CA 92415 |
| SAN BERNARDINO COUNTY | 172 W THIRD ST SAN BERNARDINO CNTY TAX COLLECTOR SAN BERNARDINO CA 92415 |
| SAN BERNARDINO COUNTY | 172 W THIRD ST 1ST FLR SAN BERNARDINO CNTY TAX COLLECTOR SAN BERNARDINO CA 92415 |
| SAN BERNARDINO COUNTY RECORDER | 222 W HOSPITALITY LN SAN BERNARDINO CA 92415 |
| SAN BERNARDINO COUNTY RECORDER | 222 W HOSPITALITY LN 1ST FL SAN BERNARDINO CA 92415 |
| SAN BERNARDINO COUNTY TREASURER TAX COLLECTOR | 172 W 3RD STREET1 1ST FLOOR SAN BERNARDINO CA 92415-0360 |
| SAN BERNARDINO COUNTY WATER AND | PO BOX 1658 SANITATION VICTORVILLE CA 92393 |
| SAN BERNARDINO COUNTY WATER AND | PO BOX 1658 VICTORVILLE CA 92393 |
| SAN BERNARDINO CTY TREASURER | ATTN ANNETTE KERBER 172 W THIRD STREET SAN BERNARDINO CA 92415-0360 |
| SAN BERNARDO COUNTY TAX COLLECTOR | 172 W THIRD ST 1ST FL SAN BERNARDINO CA 92415 |
| SAN CHOI, YOUNG | 1300 BEEBLOSSOM TRAIL LAWRENCEVILLE GA 30044 |
| SAN DIEGO APPRAISAL SERVICES | STE 202 SAN DIEGO CA 92110 |
| SAN DIEGO ASSESSOR RECORDER CLERK | 1600 PACIFIC HWY RM 260 SAN DIEGO CA 92101 |
| SAN DIEGO COUNTRY ESTATES | 24157 SAN VICENTE RD RAMONA CA 92065 |

| Claim Name | Address Information |
|---|---|
| SAN DIEGO COUNTY | SAN DIEGO COUNTY TAX COLLECTOR 1600 PACIFIC HWY-RM 162 SAN DIEGO CA 92101 |
| SAN DIEGO COUNTY | 1600 PACIFIC HWY RM 102 SAN DIEGO CA 92101 |
| SAN DIEGO COUNTY | 1600 PACIFIC HWY RM 162 SAN DIEGO CA 92101 |
| SAN DIEGO COUNTY | 1600 PACIFIC HWY RM 162 SAN DIEGO COUNTY TAX COLLECTOR SAN DIEGO CA 92101 |
| SAN DIEGO COUNTY RECORDER | 1600 PACIFIC HIGHWAY, RM 260 SAN DIEGO CA 92101 |
| SAN DIEGO COUNTY RECORDER | 1600 PACIFIC HWY STE 260 COUNTY ADMINISTRATION CTR SAN DIEGO CA 92101 |
| SAN DIEGO COUNTY RECORDER CLERK | 1600 PACIFIC HWY RM 260 SAN DIEGO CA 92101 |
| SAN DIEGO COUNTY TAX COLLECTOR | 1600 PACIFIC HWY ROOM 103 SAN DIEGO CA 92101 |
| SAN DIEGO COUNTY TAX COLLECTOR | ATTN WILLIAM R JERNIGAN 1600 PACIFIC HWY #162 SAN DIEGO CA 92101 |
| SAN DIEGO COUNTY TAX COLLECTOR | ATTN WILLIAM R JERNIGAN 600 PACIFIC HWY #162 SAN DIEGO CA 92101 |
| SAN DIEGO FOUNDATION, | 1420 KETTNER BLVD SUITE 500 SAN DIEGO CA 92101 |
| SAN DIEGO FUNDING | 2468 HISTORIC DECATUR ROAD SUITE #160 SAN DIEGO CA 92106 |
| SAN DIEGO GAS & ELECTRIC | PO BOX 25111 SANTA ANA CA 92799-5111 |
| SAN DIEGO GAS AND ELECTRIC | PO BOX 1831 SAN DIEGO CA 92184 |
| SAN DIEGO GAS AND ELECTRIC | PO BOX 25111 SANTA ANA CA 92799 |
| SAN DIEGO GAS AND ELECTRIC | PO BOX 25111 SANTA ANNA CA 92799 |
| SAN DIEGO HOME FUNDING LLC | 1767 GLIDDEN COURT SAN DIEGO CA 92111 |
| SAN DIEGO HOUSING COMMISION | 1122 BROADWAY SUITE 300 SAN DIEGO CA 92101 |
| SAN DIEGO HOUSING COMMISION | 1625 NEWTON AVE SAN DIEGO CA 92113 |
| SAN DIEGO REALTY INC | 275 3RD AVENUE CHULA VISTA CA 91910 |
| SAN DIEGO REALTY INC | PO BOX 543 374 EH ST STE A CHULA VISTA CA 91912-0543 |
| SAN DIEGO REALTY INC | 41690 ENTERPRISE CIR N TEMECULA CA 92590 |
| SAN DIEGO REO REALTORS | 814 MORENO BLVD 206 SAN DIEGO CA 92110 |
| SAN DIEGO REO SPECIALISTS | 24082 CROWNED PARTRIDGE LN MURRIETA CA 92562 |
| SAN DIEGO RESTORATION | 548 VALENCIA PARKWY AND CHARLES AND GLORIA D GROFF SAN DIEGO CA 92114 |
| SAN DIEGO SUPERIOR COURT | CENTRAL DIVISION 8950 CLAIREMONT MESA BLVD SAN DIEGO CA 92123 |
| SAN DIEGO SUTTON | 6720 LARGE STREET PHILADELPHIA PA 19149 |
| SAN FERNANDO MUNICIPAL COURT/WASHINGTON MUTUAL | 900 THIRD STREET (818) 898-2473 SAN FERNANDO CA 91340 |
| SAN FERNANDO MUNICIPAL COURT/WASHINGTON MUTUAL | C/O ESPARZA, DEAN & MUNOZ, CRISTINA 4220 W MCFARLANE AVE BURBANK CA 91505-4018 |
| SAN FRANCISCO ASSOCIATION OF REALTORS | 301 GROVE STREET SAN FRANCISCO CA 94102-4497 |
| SAN FRANCISCO BUILDERS LLC | 8530 SILVER SPUR RD FLAGSTAFF AZ 86004 |
| SAN FRANCISCO BUSINESS TIMES | 275 BATTERY SUITE 940 SAN FRANCISCO CA 94111 |
| SAN FRANCISCO CASA | 100 BUSH ST SUITE 650 SAN FRANCISCO CA 94104 |
| SAN FRANCISCO CHILD ABUSE | PREVENTION CENTER 1757 WALLER ST SAN FRANCISCO CA 94117 |
| SAN FRANCISCO CHRONICLE | PO BOX 80070 PRESCOTT AZ 86304-8070 |
| SAN FRANCISCO CHRONICLE | PO BOX 7268 SAN FRANCISCO CA 94120 |
| SAN FRANCISCO CONSERVATORY OF MUSIC | 50 OAK STREET SAN FRANCISCO CA 94102 |
| SAN FRANCISCO COUNTY | SAN FRANCISCO COUNTY TAX COLLECTOR 1 CARLTON B. GOODLETT PL. ROOM 140 SAN FRANCISCO CA 94102 |
| SAN FRANCISCO COUNTY | 1 CARLTON B GOODLETT PL RM 140 SAN FRANCISCO COUNTY TAX COLLECTOR SAN FRANCISCO CA 94102 |
| SAN FRANCISCO COUNTY | 1 DR CARLTON B GOODLETT JR PL 140 SAN FRANCISCO CA 94102 |
| SAN FRANCISCO COUNTY | 1 DR CARLTON B GOODLETT JR PL 140 SAN FRANCISCO COUNTY TAX COLLECTOR SAN FRANCISCO CA 94102 |
| SAN FRANCISCO COUNTY | 1 DR CARLTON B GOODLETT PL 140 SAN FRANCISCO CA 94102 |
| SAN FRANCISCO COUNTY ASSESSOR | 1 DR CARLTON B GOODLETT PL SAN FRANCISCO CA 94102 |
| SAN FRANCISCO COUNTY RECORDER | 1 DR CARLTON E GOODLETT PL CITY HALL RM 190 ASSESSOR RECORDER SAN FRANCISCO CA 94102 |

| Claim Name | Address Information |
|---|---|
| SAN FRANCISCO COUNTY RECORDER | 875 STEVENSON RM 100 SAN FRANCISCO CA 94103 |
| SAN FRANCISCO COUNTY UNSECURED | 107 CITY HALL SAN FRANCISCO CO TAX COLL SAN FRANCISCO CA 94102 |
| SAN FRANCISCO HEALTH DEPT | 1390 MARKET ST SUTIE 210 SAN FRANCISCO CA 94102 |
| SAN FRANCISCO HOMES MAGAZINE | PO BOX 657 ATASCADERO CA 93423 |
| SAN FRANCISCO PUBLIC UTILITIES | PO BOX 7369 SAN FRANCISCO CA 94120 |
| SAN FRANCISCO TAX COLLECTOR | 1 DR CARLTON AND GOODLETT PL CITY HALL RM 140 SAN FRANCISCO CA 94102 |
| SAN FRANCISCO TAX COLLECTOR | BUSINESS TAX SECTION PO BOX 7425 SAN FRANCISCO CA 94120-7425 |
| SAN FRANCISCO TAX COLLECTOR | ATTN – SECURED SUPPLEMENTAL PROPERTY TAX SAN FRANCISCO CA 94120-7426 |
| SAN FRANCISCO TAX COLLECTOR | PERSONAL PROPERTY TAX PO BOX 7427 SAN FRANCISCO CA 94120-7427 |
| SAN FRANCISCO UNIVERSITY HIGH SCHOOL | UNIVERSITY HIGH SCHOOL 3065 JACKSON STREET SAN FRANCISCO CA 94115 |
| SAN FRANCISCO UTILITIES LLC | 8191 JENNIFER LN STE 350 OWINGS MD 20736 |
| SAN FRANCISCO WATER DEPT | 541 JEFFERSON AVE REDWOOD CITY CA 94063 |
| SAN FRANCISCO WATER DEPT | PO BOX 7369 SAN FRANCISCO CA 94120 |
| SAN ISABEL ELECTRIC ASSO | 893 E ENERPRISE DR PUEBLO WEST CO 81007 |
| SAN ISABEL ELECTRIC ASSO | 893 E ENTERPRISE DR PUEBLO CO 81007-1476 |
| SAN ISABEL SERVICES PROPANE | 90 N LASER DR PUEBLO WEST CO 81007 |
| SAN ISABLE ELECTRIC | 893 E ENTERPRISE PUEBLO CO 81007 |
| SAN ISABLE ELECTRIC | 893 E ENTERPRISE PUEBLO WEST CO 81007 |
| SAN ISIDRO ISD | PO BOX 10 ASSESSOR COLLECTOR SAN ISIDRO TX 78588 |
| SAN JACINTO COUNTY | 1 STATE HWY 150 RM 3 PO BOX 117 ASSESSOR COLLECTOR COLDSPRING TX 77331 |
| SAN JACINTO COUNTY | 1 STATE HWY 150 RM 3 PO BOX 117 COLDSPRING TX 77331 |
| SAN JACINTO COUNTY | 111 HWY 150 RM C5 ASSESSOR COLLECTOR COLDSPRING TX 77331 |
| SAN JACINTO COUNTY | 111 STATE HWY 150 RM C5 ASSESSOR COLLECTOR COLDSPRING TX 77331 |
| SAN JACINTO COUNTY CLERK | 1 STATE HWY 150 RM 2 COLDSPRING TX 77331 |
| SAN JACINTO INS AGENCY | PO BOX 1436 MONT BELVIEU TX 77580 |
| SAN JACINTO REALTY | 152 E MAIN ST SAN JACINTO CA 92583-4228 |
| SAN JACINTO UNIFIED SCHOOL DISTRICT | 1970 BROADWAY STE 940 CFD 2004 3 A SHERMAN AND FELLER OAKLAND CA 94612 |
| SAN JACINTO UNIFIED SCHOOL DISTRICT | 1970 BROADWAY STE 940 CFD 2004 5 A SHERMAN AND FELLER OAKLAND CA 94612 |
| SAN JACINTO USD CFD | 1970 BROADWAY STE 940 OAKLAND CA 94612 |
| SAN JAUN COUNTY CLERK | 100 S OLIVER DR STE 200 AZTEC NM 87410 |
| SAN JOANQUIN COUNTY | 44 N SAN JOAQUIN ST STE 260 STOCKTON CA 95202 |
| SAN JOAQUIN COUNTY | 44 N SAN JOAQUIN ST USE PO BOX 2169 SAN JOAQUIN COUNTY TAX COLLECTOR STOCKTON CA 95201 |
| SAN JOAQUIN COUNTY | SAN JOAQUIN COUNTY TAX COLLECTOR 44 NORTH SAN JOAQUIN ST, SUITE 150 STOCKTON, CA 95202 |
| SAN JOAQUIN COUNTY | 44 N SAN JOAQUIN ST STE 150 SAN JOAQUIN COUNTY TAX COLLECTOR STOCKTON CA 95202 |
| SAN JOAQUIN COUNTY MOBILEHOMES | PO BOX 2169 STOCKTON CA 95201 |
| SAN JOAQUIN COUNTY RECORDER | 6 S ELDORADO ST 2ND FL STOCKTON CA 95201 |
| SAN JOAQUIN COUNTY RECORDER | 44 N SAN JOAQUIN ST STE 260 STOCKTON CA 95202 |
| SAN JOAQUIN COUNTY TAX COLLECTOR | 44 N SAN JOAQUIN ST STE 150 STOCKTON CA 95202 |
| SAN JOAQUIN COUNTY TAX COLLECTOR | 44 NORTH SAN JOAQUIN ST. FIRST FLOOR, STE 150 STOCKTON CA 95202-2924 |
| SAN JOAQUIN COUNTY TREASURER | 44 N SAN JOAQUIN ST STOCKTON CA 95202 |
| SAN JUAN COUNTY | COUNTY TREASUER PO BOX 368 1557 GREENE ST SILVERTON CO 81433 |
| SAN JUAN COUNTY | 1557 GREENE ST SAN JUAN COUNTY TREASUER SILVERTON CO 81433 |
| SAN JUAN COUNTY | PAUL BARR TREASURER PO BOX 817 117 SO MAIN MONTICELLO UT 84535 |
| SAN JUAN COUNTY | PO BOX 817 PAUL BARR TREASURER MONTICELLO UT 84535 |
| SAN JUAN COUNTY | COUNTY TREASURER PO BOX 880 100 S OLIVER STE 300 AZTEC NM 87410 |
| SAN JUAN COUNTY | 100 S OLIVER DR STE 300 COUNTY TREASURER AZTEC NM 87410 |
| SAN JUAN COUNTY | PO BOX 880 100 S OLIVER STE 300 AZTEC NM 87410 |

| Claim Name | Address Information |
|---|---|
| SAN JUAN COUNTY | SAN JUAN COUNTY TREASURER PO BOX 1519 350 CT ST FRIDAY HARBOR WA 98250 |
| SAN JUAN COUNTY | 350 CT ST SAN JUAN COUNTY TREASURER FRIDAY HARBOR WA 98250 |
| SAN JUAN COUNTY ABSTRACT & TITLE COMPANY | 111 NORTH ORCHARD AVENUE FARMINGTON NM 87401 |
| SAN JUAN COUNTY AUDITOR | 350 CT ST FRIDAY HARBOR WA 98250 |
| SAN JUAN COUNTY AUDITOR | PO BOX 638 FRIDAY HARBOR WA 98250 |
| SAN JUAN COUNTY CLERK | 100 S OLIVER DR STE 200 AZTEC NM 87410 |
| SAN JUAN COUNTY CLERK | 100 S OLIVER ST STE 200 AZTEC NM 87410 |
| SAN JUAN COUNTY PUBLIC TRUSTEE | 15TH AND GREEN STS SILVERTON CO 81433 |
| SAN JUAN COUNTY RECORDER | 117 S MAIN RM 103 MONTICELLO UT 84535 |
| SAN LORENZO GARDENS HOA | 512 PAJARO SALINAS CA 93901 |
| SAN LUIS CAPITAL INC | 735 TANK FARM RD STE 210 SAN LUIS OBISPO CA 93401 |
| SAN LUIS OBISPO COUNTY | SAN LUIS OBISPO CNTY TAX COLLECTOR 1055 MONTEREY ST / ROOM D-290 SAN LUIS OBISPO CA 93408 |
| SAN LUIS OBISPO COUNTY | 1055 MONTEREY ST RM D 290 SAN LUIS OBISPO CNTY TAX COLLECTOR SAN LUIS OBISPO CA 93408 |
| SAN LUIS OBISPO COUNTY | COUNTY GOVERNMENT CTR RM 203 SAN LUIS OBISPO CA 93408 |
| SAN LUIS OBISPO COUNTY | COUNTY GOVERNMENT CTR RM 203 SAN LUIS OBISPO CNTY TAX COLLECTOR SAN LUIS OBISPO CA 93408 |
| SAN LUIS OBISPO COUNTY RECORDER | 1055 MONTEREY ST RM D120 SAN LUIS OBISPO CA 93408 |
| SAN LUIS OBISPO COUNTY RECORDER | 1055 MONTEREY ST STE D120 SAN LUIS OBISPO CA 93408 |
| SAN LUIS OBISPO COUNTY TAX | 1055 MONTEREY ST RM D 290 SAN LUIS CA 93408 |
| SAN LUIS OBISPO TAX COLLECTOR | TREASURER AND TAX COLLECTOR 105 MONTEREY ST RM D290 STE 2500 SAN LUIS OBISPO CA 93408 |
| SAN LUIS VALLEY ELECTRIC COOP | PO BOX 3625 MONTE VISTA CO 81144-3625 |
| SAN LUIS WATER DISTRICT | 1015 6TH ST MAIN ST LOS BANOS CA 93635 |
| SAN LUIS WATER DISTRICT | 947 6TH ST PO BOX 2135 LOS BANOS CA 93635 |
| SAN MARCO AT FONTAINEBLEAU CONDO | 14411 COMMERCE WAY STE 240 HIALEAH FL 33016 |
| SAN MARCO AT FONTAINEBLEAU CONDO | 14411 COMMERCE WAY STE 240 MIAMI LAKES FL 33016 |
| SAN MARCOS CITY | 1 CIVIC CTR DR TAX COLLECTOR SAN MARCOS CA 92069 |
| SAN MARCOS CITY | 105 W RICHMAR AVE TAX COLLECTOR SAN MARCOS CA 92069 |
| SAN MARCOS MANOR HOA | 11717 BERNARDO PLZ CT 220 SAN DIEGO CA 92128 |
| SAN MARCUS CONDOS | 5315 MAGNOLIA BLVD STE 212 SHERMAN OAKS CA 91403 |
| SAN MARINO CIRCLE HOA | 259 N PECOS RD 100 C O TAYLOR ASSOCIATION MANAGEMENT HENDERSON NV 89074 |
| SAN MATEO COUNTY | SAN MATEO COUNTY TAX COLLECTOR 555 COUNTY CENTER 1ST FLOOR REDWOOD CITY CA 94063 |
| SAN MATEO COUNTY | 555 COUNTY CTR 1ST FL SAN MATEO COUNTY TAX COLLECTOR REDWOOD CITY CA 94063 |
| SAN MATEO COUNTY | TAX COLLECTOR-TREASURER 555 COUNTY CENTER, 1ST FLOOR REDWOOD CITY CA 94063-0966 |
| SAN MATEO COUNTY RECORDER | 400 COUNTY CTR 6TH FL REDWOOD CITY CA 94063 |
| SAN MATEO COUNTY RECORDER | 555 COUNTY CENTER 1ST FLOOR REDWOOD CITY CA 94063 |
| SAN MATEO COUNTY RECORDER | 401 MARSHALL ST 6TH FL OAKLAND CA 94603 |
| SAN MATEO TAX COLLECTOR | 555 COUNTY CENTER 1ST FLOOR REDWOOD CITY CA 94063 |
| SAN MIGUEL COUNTY | SAN MIGUEL COUNTY TREASURER 305 W COLORADO AVE TELLURIDE CO 81435 |
| SAN MIGUEL COUNTY | 305 W COLORADO AVE SAN MIGUEL COUNTY TREASURER TELLURIDE CO 81435 |
| SAN MIGUEL COUNTY | 305 W COLORADO AVE TELLURIDE CO 81435 |
| SAN MIGUEL COUNTY | 305 W COLORADO AVE BOX 488 COUNTY TREASURER TELLURIDE CO 81435 |
| SAN MIGUEL COUNTY | 500 W NATIONAL ST STE 111 LAS VEGAS NM 87701 |
| SAN MIGUEL COUNTY | 500 W NATIONAL ST STE 111 SAN MIGUEL COUNTY TREASURER LAS VEGAS NM 87701 |
| SAN MIGUEL COUNTY | 500 W NATIONAL ST STE 111 COUNTY TREASURER LAS VEGAS NM 87701 |

| Claim Name | Address Information |
|---|---|
| SAN MIGUEL COUNTY CLERK | 500 W NATIONAL AVE STE 113 LAS VEGAS NM 87701 |
| SAN MIGUEL COUNTY CLERK | COURTHOUSE LAS VEGAS NM 87701 |
| SAN MIGUEL COUNTY CLERK AND RECORDE | 305 W COLORADO AVE TELLURIDE CO 81435 |
| SAN MIGUEL COUNTY CLERK AND RECORDER | PO BOX 548 TELLURIDE CO 81435 |
| SAN MIGUEL COUNTY PUBLIC TRUSTE | PO BOX 488 TELLURIDE CO 81435 |
| SAN MIGUEL COUNTY PUBLIC TRUSTEE | 305 W COLORADO AVE TELLURIDE CO 81435 |
| SAN MIGUEL HOMEOWNERS | 16055 SPACE CTR BLVD STE 150 HOUSTON TX 77062 |
| SAN MIGUEL MACKELL AND ASSOC | 115 E TRAVIS ST STE 333 SAN ANTONIO TX 78205 |
| SAN MIGUEL POWER ASSOCIATION | PO BOX 817 NUCLA CO 81424 |
| SAN NICOLAS, FRANKLIN V | 340 COMSTOCK AVE SAN MARCOS CA 92069 |
| SAN PATRICIO COUNTY | ASSESSOR COLLECTOR PO BOX 280 400 W SINTON 116 SINTON TX 78387 |
| SAN PATRICIO COUNTY | TAX COLLECTOR PO BOX 280 400 W SINTON 600 SINTON TX 78387 |
| SAN PATRICIO COUNTY | 400 W SINTON RM 116 PO BOX 280 ASSESSOR COLLECTOR SINTON TX 78387 |
| SAN PATRICIO COUNTY | PO BOX 280 400 W SINTON 116 SINTON TX 78387 |
| SAN PATRICIO COUNTY CLERK | 400 W SINTON ST SINTON TX 78387 |
| SAN PATRICIO COUNTY CLERK | 400 W SINTON ST RM 124 SINTON TX 78387 |
| SAN PATRICIO COUNTY RECORDER | 400 W SINTON ST RM 124 SINTON TX 78387 |
| SAN SABA COUNTY C O APPR DISTRICT | 423 E WALLACE ASSESSOR COLLECTOR SAN SABA TX 76877 |
| SAN SABA COUNTY C O APPR DISTRICT | COURTHOUSE 423 E WALLACE ST ASSESSOR COLLECTOR SAN SABA TX 76877 |
| SAN SABA COUNTY CLERK | 500 E WALLACE SAN SABA TX 76877 |
| SAN SABA COUNTY RECORDER | 500 E WALLACE ST SAN SABA TX 76877 |
| SAN SEVINO WEST HOA | 2655 S RAINBOW BLVD STE 200 LAS VEGAS NV 89146 |
| SAN SIMEON CONDO UNIT OWNERS ASSOC | 4645 E COTTON GIN LOOP PHOENIX AZ 85040 |
| SAN TAN HEIGHTS HOA | 8360 E VIA DE VENTURA STE 100 BDLG L SCOTTSDALE AZ 85258 |
| SAN TAN HEIGHTS HOA | 8360 E VIA DE VENTURA STE 100 BLDG L SCOTTSDALE AZ 85258 |
| SAN TAN HEIGHTS HOA | 8765 W KELTON LN BLDG A 1 STE 102 PEORIA AZ 85382 |
| SAN TAN HEIGHTS HOMEOWNERS | 9362 E RAINTREE DR SCOTTSDALE AZ 85260-2098 |
| SAN TAN HOA | 1300 COMMERCE DR 8360 E VIA DE VENTURA 100 BLDG L SCOTTSDALE AZ 85258 |
| SAN TAN INSURANCE | 625 N GILBERT RD STE 107 GILBERT AZ 85234-4511 |
| SAN TAN RANCH HOA | 9633 S 48TH ST STE 150 C O VISION COMMUNITY MANAGEMENT PHOENIX AZ 85044 |
| SAN YIM | 1729 COTTAGE GROVE AVENUE WATERLOO IA 50707 |
| SAN, PAUL & SAN, WANNIE | 1036 SIERRA VISTA AV ALHAMBRA CA 91801 |
| SANA ISA | 10840 ROYAL GLEN DR ORLAND PARK IL 60467 |
| SANABIA, ALEXANDER | 1080 S HOAGLAND BLVD KISSIMMEE FL 34741 |
| SANABRIA, HENRY & SANABRIA, KATHY R | 301 SW 62ND AVE MIAMI FL 33144-3230 |
| SANASAR  KHACHADOORIAN | 3010    MONTROSE AVE #33 LA CRESCENTA CA 91214 |
| SANASHA KNOLLS HOA | 17645 JUNIPER PATH 205 LAKEVILLE MN 55044 |
| SANASIE, SUBRANAIDU | 10351 NW 24TH CT GOLD STAR ROOFING SPECIALIST SUNRISE FL 33322 |
| SANAT CAPITAL LLC | 1266 W PACES FERRY RD PO BOX 517 ATLANTA GA 30301-0517 |
| SANAZ S BERELIANI ATT AT LAW | 11400 W OLYMPIC BLVD STE 200 LOS ANGELES CA 90064 |
| SANBERG PHOENIX AND VON | 1 CITY CTR ST LOUIS MO 63101 |
| SANBORN COUNTY | HWY 34 CNTY COURTHOUSE SANBORN COUNTY TREASURER WOONSOCKET SD 57385 |
| SANBORN COUNTY | PO BOX 97 SANBORN COUNTY TREASURER WOONSOCKET SD 57385 |
| SANBORN REGISTRAR OF DEEDS | PO BOX 7 WOONSOCKET SD 57385 |
| SANBORN TOWN | RT 2 BOX 432 TREASURER ASHLAND WI 54806 |
| SANBORN TOWNSHIP | 10197 OSSINEKE RD TREASURER SANBORN TOWNSHIP OSSINEKE MI 49766 |
| SANBORN TOWNSHIP | 10258 OSSINEKE RD TREASURER SANBORN TOWNSHIP OSSINEKE MI 49766 |
| SANBORN TWP | 10258 OSSINEKE RD OSSINEKE MI 49766 |
| SANBORN, BARRY P & SANBORN, KIMBERLY A | 14 HARNESS DRIVE WILBRAHAM MA 01095 |

| Claim Name | Address Information |
|---|---|
| SANBORNTON TOWN | 573 SANBORN RD SANBORNTON TOWN SANBORNTON NH 03269 |
| SANBORNTON TOWN | 573 SANBORN ST RT 132 PO BOX 124 SANBORNTON TOWN SANBORNTON NH 03269 |
| SANCERIA EVANS | 4305 CLEMSON DRIVE GARLAND TX 75042 |
| SANCES, ADAM N & SANCES, ADRIANA | 39 GLADSTONE STREET QUINCY MA 02171 |
| SANCHES, COSETTE | 3025 SW 76TH AVE JESUS HERNANDEZ MIAMI FL 33155 |
| SANCHEZ & ASSOCIATES | ELDORADO CANYON PROPERTIES, LLC V. GMAC MORTGAGE, LLC GMAC MORTGAGE CORPORATION 90 HOMESTEAD CIRCLE MILFORD NH 03055 |
| SANCHEZ & ASSOCIATES | RANDLE – ALLISON L. RANDLE V. GMAC MORTGAGE, LLC 90 HOMESTEAD CIRCLE MILFORD NH 03055 |
| SANCHEZ CREA, PAT | PO BOX 1175 LUCERNE CA 95458 |
| SANCHEZ LAW GROUP | 930 S FOURTH ST 211 LAS VEGAS NV 89101 |
| SANCHEZ, ADOLFO & SANCHEZ, PAULA | 5708 CERRITOS AV LONG BEACH CA 90805 |
| SANCHEZ, ALFONSO D | 5751 E MARKET ST SAN DIEGO CA 92114-1807 |
| SANCHEZ, ALFREDO | 301 NORTHSTAR LN CLOVERDALE CA 95425 |
| SANCHEZ, AUGUSTINE & SANCHEZ, ANGELICA | 610 KING ST PARLIER CA 93648-2523 |
| SANCHEZ, BLANCA E | 829 WEST 77TH STREET LOS ANGELES CA 90044 |
| SANCHEZ, CAMERON | 2440 HACIENDA BLVD HACIENDA HTS CA 91745 |
| SANCHEZ, CANDELARIA | 156 E ALVIN DR DMC CONSTRUCTION INC SALINAS CA 93906 |
| SANCHEZ, CESAR | 922 BAGDHAD PL SAN JOSE CA 95116 |
| SANCHEZ, CESAR R & SANCHEZ, MARIA A | 9122 SWEET SPICE COURT SPRINGFIELD VA 22152 |
| SANCHEZ, CONSUELO | 760 SATURN AVE IDAHO FALLS ID 83402 |
| SANCHEZ, DAMAS | 1432 ALAMEDA AVE ODESSA TX 79763 |
| SANCHEZ, DAVID | 1436 SW 16TH ST HABITAT GROUP INC MIAMI FL 33145 |
| SANCHEZ, DELMA M | 6926 ALABAMA AVE CANOGA PARK CA 91303-2017 |
| SANCHEZ, DENISE | 4619 WEST BOSTON STREET CHANDLER AZ 85226 |
| SANCHEZ, DEONILDA | 633 WESTVIEW DR CLEARMONT FL 34715-5672 |
| SANCHEZ, DIEGO | 15659 CONSER ST ASPEN CONTRACTING INC OVERLAND PARK KS 66223 |
| SANCHEZ, EDUARDO & SANCHEZ, MARIA T | 3811 REY FAUSTO DR BROWNSVILLE TX 78521-4455 |
| SANCHEZ, ELAINE | 4201 W ECHO LN LYNN BOWDEN PHOENIX AZ 85051 |
| SANCHEZ, ESAU & ALDANA, OSWALDO | 6146 MARBRISA AVE APT A HUNTINGTON PARK CA 90255-3570 |
| SANCHEZ, FERNANDO L | 9227 NICHOLS ST BELLFLOWER CA 90706-3531 |
| SANCHEZ, FRED G | 6979 PALM COURT #141N RIVERSIDE CA 92506 |
| SANCHEZ, FREDERICO | 7223 NUTMEG LN DALLAS TX 75249 |
| SANCHEZ, GENARO | 14400 S SHERMAN AVE POSEN IL 60469-1312 |
| SANCHEZ, GRIMALDY | 3285 NW 97TH ST ST LUIS SANCHEZ MIAMI FL 33147 |
| SANCHEZ, GUADALUPE | 3411 W TURNEY AV EXPERT CONTRACTING PHOENIX AZ 85017 |
| SANCHEZ, GUADALUPE | 636 NORTH AIRPORT WAY STOCKTON CA 95205 |
| SANCHEZ, HECTOR | 1245 W 31ST ST CONST SVCS AND SUPPLIES INC HIALEAH FL 33012 |
| SANCHEZ, HECTOR | 23408 CHERRY STREET NEWHALL AREA CA 91321 |
| SANCHEZ, JAIME | 3809 1/2 PINE AVE EL MONTE CA 91731-2125 |
| SANCHEZ, JESUS G | 1309 TETON AVE LAS VEGAS NV 89101 |
| SANCHEZ, JOSE | 9516 LOMOND DR MANASSAS VA 20109 |
| SANCHEZ, JOSE | 35213 89TH ST E LITTLEROCK CA 93543-3115 |
| SANCHEZ, JOSE A & SANCHEZ, OLGA | 3732 N NEVA AVE CHICAGO IL 60634 |
| SANCHEZ, JOSE L | 2251 CHRISTY PLACE HERNDON VA 20170 |
| SANCHEZ, JUAN & PALAZUELOS, MARIA E | 8523 ALBIA STREET DOWNEY CA 90242 |
| SANCHEZ, LUCIO | 1314 KELSEY ST RICHMOND CA 94801 |
| SANCHEZ, MANUEL | 142 N 22ND AVE MELROSE PARK IL 60160 |
| SANCHEZ, MARIA & SANCHEZ, RENE | 1016 S 9TH AVE MARSHALLTOWN IA 50158 |

| Claim Name | Address Information |
|---|---|
| SANCHEZ, MARIA D | 4408 CONWARD DR. HOUSTON TX 77066 |
| SANCHEZ, MARIO & SANCHEZ, JUANA | 3201 TOPANGA CANYON DRIVE CORINTH TX 76210 |
| SANCHEZ, MARK C & CALLAWAY, ASHLEY D | 2128 AMHERST TRAIL CONYERS GA 30094 |
| SANCHEZ, MARY J & SANCHEZ, ALAN | 4150 SANDBERG DR COLORADO SPRINGS CO 80911 |
| SANCHEZ, MAYOLO | 4011 S ARTESIAN AVE CHICAGO IL 60632-1104 |
| SANCHEZ, MILKA & SANCHEZ, CLARA Y | 4121 SW 32 COURT HOLLYWOOD FL 33023 |
| SANCHEZ, PABLO | 1801 W 286 ST LOMILA CA 90717 |
| SANCHEZ, PETRONILA | 2517 OLSON ST RICHARDS CARPENTRY TEMPE HILLS MD 20748 |
| SANCHEZ, RAMIRO & SANCHEZ, IMELDA | 1814 AVE A GRAND PRAIRIE TX 75051 |
| SANCHEZ, RELYNDIES | 2429 E MONUMENT ST AND BRUCEMAN CONSTRUCTION COLORADO SPRINGS CO 80909 |
| SANCHEZ, RONNIE | 6712 BLACK VOLCANO ROAD NW ALBUQUERQUE NM 87120 |
| SANCHEZ, RUBEN & SANCHEZ, MARIA E | 2315 AUSEON AVENUE OAKLAND CA 94605 |
| SANCHIRICO, BARBARA | 23 MARY MAC LOOP CLINTON CT 06413 |
| SANCTUARY CONDO ASSOC | 6512 TURTLE WALK CLARKSTON MI 48346 |
| SANCTUARY CONDOMINIUM | 6 LYBERTY WAY STE 201 C O PERKINS AND ANCTIL WESTFORD MA 01886 |
| SANCTUARY HOA INC | 8259 N MILITARY TRAIL 11 WEST PALM BEACH FL 33410 |
| SANCTUARY OF ARLINGTON HEIGHTS | 50 E COMMERCE DR STE 110 SCHAUMBURG IL 60173 |
| SANCTUARY BAY HILL LLC | 7400 SUGAR BEND DR ORLANDO FL 32819 |
| SANCUARY OF ARLINGTON HEIGHTS ASSN | 5999 S NEW WILKE 108 PROPERTY SPECIALIST INC ROLLING MEADOWS IL 60008 |
| SAND BEACH TOWNSHIP | 1111 SCHOCK RD TREASURER SAND BEACH TWP HARBOR BEACH MI 48441 |
| SAND BEACH TOWNSHIP | PO BOX 27 TREASURER SAND BEACH TWP HARBOR BEACH MI 48441 |
| SAND CANYON CORPORATION | 7595 IRVINE CENTER DRIVE SUITE 100 IRVINE CA 92618 |
| SAND CASTLE VILLAS OF PANAMA CITY | 5919 GEORGIA HWY 219 FORTSON GA 31808 |
| SAND CREEK COMMONS CONDOMINIUM | 10 N MEADE AVE C O COLORADO ASSOCIATION SERVICES COLORADO SPRINGS CO 80909 |
| SAND CREEK TOWN | BOX 683 SAND CREEK WI 54765 |
| SAND CREEK TOWN | PO BOX 38 SAND CREEK TOWN TREASURER SAND CREEK WI 54765 |
| SAND CREEK TOWN | PO BOX 38 TREASURER SAND CREEK WI 54765 |
| SAND DOLLAR APPRAISAL | 13710 SUNRISE DR NE BAINBRIDGE ISLAND WA 98110 |
| SAND LAKE TOWN | PO BOX 264 TAX COLLECTOR SAND LAKE NY 12153 |
| SAND LAKE TOWN | PO BOX 273 TAX COLLECTOR SAND LAKE NY 12153 |
| SAND LAKE TOWN | 7410 CTY RD K 101 BURNETT COUNTY TREASURER SIREN WI 54872 |
| SAND LAKE TOWN | SAND LAKE TOWN TREASURER PO BOX 6 6058 N STONE LAKE RD STONE LAKE WI 54876 |
| SAND LAKE TOWN | 15478 W VICTORY HEIGHTS CIR TREASURER SAND LAKE TWP STONE LAKE WI 54876 |
| SAND LAKE TOWN | PO BOX 6 TREASURER SAND LAKE TOWN STONE LAKE WI 54876 |
| SAND LAKE TOWN | RT 2 STONE LAKE WI 54876 |
| SAND LAKE TOWN | TREASURER STONE LAKE WI 54876 |
| SAND LAKE TOWN | 26054 NORMAN LANDING RD SAND LAKE TOWN WEBSTER WI 54893 |
| SAND LAKE TOWN | 5435 AUSTIN LK RD WEBSTER WI 54893 |
| SAND LAKE TOWNSHIP | 5435 AUSTIN LAKE RD TREASURER WEBSTER WI 54893 |
| SAND LAKE VILLAGE | 2 E MAPLE MCP BLDG VILLAGE TREASURER SAND LAKE MI 49343 |
| SAND LAKE VILLAGE | 2 W MAPLE ST SAND LAKE MI 49343 |
| SAND TANK CONSTRUCTION | PO BOX 34 GILA BEND AZ 85337 |
| SANDA, PATRICIA | 8944 W DEANNA DR PATRICIA FERENTHEIL AND CANOPY CONSTRUCTION PHOENIX AZ 85382 |
| SANDALWOOD CONDOMINIUM ASSOCIATION | 995 COWEN DR STE 201 C O THE FLEISHER COMPANY CARBONDALE CO 81623 |
| SANDALWOOD MOBILE HOME COMMUNITY | 36055 BEGONIA AVE ZEPHYRHILLS FL 33541 |
| SANDALWOOD NORTH CONDOMINIUMS | 97 NORTHBOUND GRATIOT MOUNT CLEMENS MI 48043 |
| SANDBAR VILLAGE HOA | 18395 PLANTATIONS BLVD LEWES DE 19958 |
| SANDBERG PHOENIX AND VON GONTARD PC | 515 N 6TH ST SAINT LOUIS MO 63101 |
| SANDBERG PHOENIX ETAL ATT AT LAW | 600 WASHINGTON AVE SAINT LOUIS MO 63101 |

| Claim Name | Address Information |
|---|---|
| SANDBERG, ANTHONY B | 229 PEACHTREE ST NE INTERNATIONAL TOWER STE 705 ATLANTA GA 30303 |
| SANDBERG, RANDY E | 11 RAINSHADOW LN RENO NV 89519-2127 |
| SANDBILL REALTY GROUP INC | 1429 COLONIAL BLVD STE 203 FORT MYERS FL 33907 |
| SANDEE FOLEY AND APEX | CONSTRUCTION 11310 SPICEWOOD CLUB DR APT 5 AUSTIN TX 78750-2861 |
| SANDEEP AND MANISHA GUPTA | 1652 OLMSTED DR ASHEVILLE NC 28803-1937 |
| SANDEEP BAJAJ | 2537 LORENZO DR STERLING HEIGHTS MI 48314-4516 |
| SANDEES LIMITED | 1111 S ST WATERLOO IA 50702 |
| SANDELIN LAW OFFICE | PO BOX 298 PEQUOT LAKES MN 56472 |
| SANDELIN, PAUL J | PO BOX 298 PEQUOT LAKES MN 56472 |
| SANDER SCHEID INGEBRETSEN MILLER & PARISH, PC | 1660 17TH ST SUITE 450 DENVER CO 80202 |
| SANDER SCHEID INGEBRETSEN MILLER & PARISH, PC | 633 17TH STREET SUITE 1900 DENVER CO 80202-5334 |
| SANDERELL, ANTHONY J | 5511 BLUEGRASS WAY HILLIARD OH 43026 |
| SANDERS AND DUNCAN PA | GMAC MORTGAGE, LLC VS DENISE ROUX 80 MARKET STREET, P.O. BOX 157 APALACHICOLA FL 32329 |
| SANDERS AND ROBERTS, LLP | HENRY DELERY, & HENRY DELERY TRUST DATED JANUARY 2, 2007 VS PAUL FINANCIAL, LLC GMAC MRTG LLC 5 STAR ESCROW AMERIFIR ET AL 355 SOUTH GRAND AVENUE SUITE 2450 LOS ANGELES CA 90071 |
| SANDERS APPRAISAL SERVICE INC | 1680 SMITH ST STE 4 ORANGE PARK FL 32073 |
| SANDERS CONSTRUCTION INC | 2423 PENN AVE N MINNEAPOLIS MN 55411 |
| SANDERS COUNTY | SANDERS COUNTY TREASURER PO BOX 519 THOMPSON FALLS MT 59873 |
| SANDERS COUNTY | 1111 MAIN PO BOX 519 SANDERS COUNTY TREASURER THOMPSON FALLS MT 59873 |
| SANDERS COUNTY | PO BOX 519 SANDERS COUNTY TREASURER THOMPSON FALLS MT 59873 |
| SANDERS COUNTY RECORDER | PO BOX 519 THOMPSON FALLS MT 59873 |
| SANDERS CRIS, MICHAEL | THOMPSON AND BRETT DAVIS PORTAGEVILLE MO 63873 |
| SANDERS HAUGEN AND SEARS | PO BOX 1177 NEWNAN GA 30264 |
| SANDERS JR, FRANK | PO BOX 56755 WASHINGTON DC 20040 |
| SANDERS JR, GERALD | 1819 GULFWAY DR PT ARTHUR TX 77640 |
| SANDERS JR, JAMES R | 10442 PLATINUM DRIVE NOBLESVILLE IN 46060 |
| SANDERS KELVIN SANDERS PLAINTIFF VS HOMECOMING | FINANCIAL AND DYCK AND ONEAL INC DEFENDANTS 131 S SANDERS ST BETHEL SPRINGS TN 38315 |
| SANDERS LAW FIRM P A | 1501 AIRPORT RD HOT SPRINGS AR 71913 |
| SANDERS LAW PC | 155 N MICHIGAN AVE STE 9021 CHICAGO IL 60601 |
| SANDERS LEGAL SERVICES INC | 797 MORELAND AVE SE ATLANTA GA 30316 |
| SANDERS OHANLON & MOTLEY PLLC | GREGORY C MORSE VS ROBERT STANLEY, ABB MORTGAGGE, WALID ABD, PINNACLE TITLE CO, LP, COMMONWEALTH LAND TITLE INSURANCE C ET AL 111 S TRAVIS ST SHERMAN TX 75090 |
| SANDERS REALTY AND APPRAISAL CORP | 3315 S DALE MABRY HWY TAMPA FL 33629 |
| SANDERS RUESCH & REEVE, PLLC | CHRISTINE SNODGRASS, JEFF SNODGRESS VS GMAC MRTG, LLC A DELAWARE LIMITED LIABILITY CO HOMECOIMGS FINANCIAL NETWORK INC ET AL 55 SOUTH 300 WEST, SUITE 1 HURRICANE UT 84737 |
| SANDERS, ANGELA W & SANDERS, ALFRED E | 31 HC BOX 200 CABALLO NM 87931 |
| SANDERS, ANTOINE | ANTOINE SANDERS 104 S. AUSTIN BLVD, 3C OAK PARK IL 60304 |
| SANDERS, CARMEN | 817 NORWOOD CLEANER AND DRYER RESTORATION AND CONST TOLEDO OH 43607 |
| SANDERS, CEDRIC | 1027 PEACE DR FLEMING ROOFING INC KENNESAW GA 30152 |
| SANDERS, CHRIS | 9890 W 86TH PL ARVADA CO 80005 |
| SANDERS, DOMINIQUE L | 218 ALDRIDGE PL SMYRNA GA 30082 |
| SANDERS, DOROTHY A & SANDERS, | 4075 W OUTER DR DETROIT MI 48221 |
| SANDERS, IRENE | 15880 E 8TH CIR KEZ CONSTRUCTION CO AURORA CO 80011 |
| SANDERS, JAMES S & SANDERS, ZENAIDA T | 2005 STONE MARTEN DRIVE BEAUFORT SC 29902 |

| Claim Name | Address Information |
|---|---|
| SANDERS, JERRY D | 7198 STILLWATER DR COLUMBUS GA 31904-1944 |
| SANDERS, JOHN | 9233 EAST NEVILLE AVENUE UNIT 1145 MESA AZ 85209-1514 |
| SANDERS, JOYCE Y | 3729 CRESCENT AVE INDIANAPOLIS IN 46208 |
| SANDERS, KENNETH | BOX 214205 SACRAMENTO CA 95821 |
| SANDERS, KURT L & SANDERS, LINDA M | 301 S QUAIL LN GILBERT AZ 85233-6338 |
| SANDERS, LACRESHA L | 5539 NORTH 31ST STREET MILWAUKEE WI 53209 |
| SANDERS, LISA A | 1704 ALICE JEANNE COURT INDIANAPOLIS IN 46219 |
| SANDERS, MICHAEL | 4641 CYNTHIA LN CHARLOTTE SANDERS AND EDAWN ROOFING LLC MUFREESBORO TN 37127 |
| SANDERS, MICHAEL S | 824 S NEW ST PRATT KS 67124 |
| SANDERS, PAUL S | 646 CORBETT AVE APT 502 SAN FRANCISCO CA 94114-2206 |
| SANDERS, ROBIN T & CLARK, PAMELA B | 220 VICKERY LANE FAYETTEVILLE GA 30215 |
| SANDERS, TERRY L | 1918 EDNA SMITH DRIVE GARLAND TX 75040-4607 |
| SANDERS, THOMAS E | P.O. BOX 4144 TALLAHASEE FL 32315 |
| SANDERS, WILLIE | WILLIE SANDERS, JR. VS. GMAC MORTGAGE, ATLANTIC LAW GROUP, LLC AND CSC-LAWYERS INCORPORATION SERVICE COMPANY 14307 ROSEMORE LANE LAUREL MD 20707 |
| SANDERSON AND KAREN WINFREY AND | 8031 TREASURE DR FIRST CITIZENS NATIONAL BANK ORIENTAL NC 28571 |
| SANDERSON, LARRY W & | SANDERSON, BEVERLY M 1573 S PARAHAM ROAD YORK SC 29745 |
| SANDERSON, ROBERT C | 61381 ROCKY VISTA ST JOSHUA TREE CA 92252-2207 |
| SANDERSON, ROGER | 1999 PAULS PATH RD KINSTON NC 28504 |
| SANDERSVILLE CITY | CITY HALL PO BOX 71 TAX COLLECTOR SANDERSVILLE GA 31082 |
| SANDERSVILLE CITY | PO BOX 71 TAX COLLECTOR SANDERSVILLE GA 31082 |
| SANDGATE TOWN | 3266 SANDGATE RD TREASURER TOWN OF SANDGATE SANDGATE VT 05250 |
| SANDGATE TOWN | R D SANDGATE TREASURER ARLINGTON VT 05250 |
| SANDGATE TOWN CLERK | 3266 SANDGATE RD ATTN REAL ESTATE RECORDING ARLINGTON VT 05250 |
| SANDHILL RESIDENTIAL APPRAISALS | 358 NASH RD SAINT PAULS NC 28384 |
| SANDHILLS APPRAISAL SERVICE | 12805 CINDY LN PLATTSMOUTH NE 68048 |
| SANDHILLS RESIDENTIAL APPRAISAL | 358 NASH RD SAINT PAULS NC 28384 |
| SANDHU, MAKHAN S | 1848 MARY AUGUSTA MANTECA CA 95337 |
| SANDI A LAWSON REALTOR | PO BOX 2462 SAN ANGELO TX 76902 |
| SANDI J ANDERSON | 25257 SE MIRRORMONT DR ISSAQUAH WA 98027 |
| SANDI MCARTHUR | 8681 E CAROL WAY SCOTTSDALE AZ 85260-5336 |
| SANDI MULLINER | 102 SPINDRIFT DRIVE RANCHO PALOS VERDES CA 90275 |
| SANDI PADGETT REAL ESTATE | 118 ALLENDALE DR TRI CITY MALL FOREST CITY NC 28043 |
| SANDI SALKIC | 219 HOLLYWOOD AVE. WATERLOO IA 50701 |
| SANDIA HEIGHTS SERVICES | 20 TRAMWAY RD NE ALBUQUERQUE NM 87122 |
| SANDIFER AND HUDDLESTON PLLC | 320 WEARS VALLEY RD PIGEON FORGE TN 37863 |
| SANDIFUR, CHRISTOPHER | 2008 STAFF DR VISION BUILDERS LLC MASCOT TN 37806 |
| SANDION LTD CB UNITED REALTORS | 3743 TEXAS AVE BRYAN TX 77802 |
| SANDIS REALTY | 126 HWY 68 PO BOX 143 MIDLAND OH 45148 |
| SANDISFIELD TOWN | PO BOX 119 SANDISFIELD TN COLLECTOR SANDISFIELD MA 01255 |
| SANDISFIELD TOWN | RIVER ROAD PO BOX 119 TOWN OF SANDISFIELD SANDISFIELD MA 01255 |
| SANDISON APPRAISAL | 7475 CALLAGHAN RD NO 300 SAN ANTONIO TX 78229 |
| SANDISON REALTY & APPRAISAL SERVICES | 7475 CALLAGHAN ROAD STE 300 SAN ANTONIO TX 78229 |
| SANDISON, WALTER | 7475 CALLAGHAN 300 SAN ANTONIO TX 78229 |
| SANDLER LOCK AND SAFE CO INC | 603 KING GEORGE RD CHERRY HILL NJ 08034 |
| SANDLER ONEILL AND PARTNERS LP | 1251 AVE OF THE AMERICAS 6TH FL NEW YORK NY 10020 |
| SANDLER, DAVID H | 8201 CORPORATE DR STE 1120 LANDOVER MD 20785 |
| SANDLEWOOD POINTE CONDO | PO BOX 843089 BOSTON MA 02284 |
| SANDLIGN MANAGEMENT CORPORATION | 7507 ROCKVILLE ROAD INDIANAPOLIS IN 46214 |

| Claim Name | Address Information |
|---|---|
| SANDMEYER AND MINKA PLC | 1507 PORTAGE ST KALAMAZOO MI 49001 |
| SANDOVAL COUNTY | SANDOVAL COUNTY TREASURER PO BOX 40 711 CAMINO DEL PUEBLO BERNALILLO NM 87004 |
| SANDOVAL COUNTY | TREASURER PO BOX 40 1123 CAMINO DEL PUEBLO BERNALILLO NM 87004 |
| SANDOVAL COUNTY | 1500 IDALIA RD SANDOVAL COUNTY TREASURER BERNALILLO NM 87004 |
| SANDOVAL COUNTY | PO BOX 40 711 CAMINO DEL PUEBLO BERNALILLO NM 87004 |
| SANDOVAL COUNTY CLERK | 711 CAMINO DEL PUEBLO COURTHOSUE 2ND FL BERNALILLO NM 87004 |
| SANDOVAL COUNTY RECORDER | 711 CAMINO DEL PUEBLO PO BOX 40 BERNALILLO NM 87004 |
| SANDOVAL GONZALEZ, ENRIQUE J | 1501 SOUTH 218TH AVENUE BUCKEYE AZ 85326 |
| SANDOVAL, ABRAHAM | 926 DEEP WATER DR SPRING BRANCH TX 78070-5874 |
| SANDOVAL, ARTURO | PO BOX 390551 MOUNTAIN VIEW CA 94039-0551 |
| SANDOVAL, BENJAMIN & SANDOVAL, CECELIA | 1717 CALLEJON CORDELIA SANTA FE NM 87501 |
| SANDOVAL, BENJAMIN M & SANDOVAL, CECELIA | 1717 CALLEJON CORDELIA SANTA FE NM 87501 |
| SANDOVAL, EVELYN D | 9446 GYPSY COVE BARTLETT TN 38133 |
| SANDOVAL, JACOB A & RAMIREZ, MARIA L | 33841 ARRASTRA DR YUCAIPA CA 92399-6961 |
| SANDOVAL, PRIMITIVO | 5035 S MAPLEWOOD CHICAGO IL 60632 |
| SANDOVAL, PRIMITIVO & SANDOVAL, GLORIA | 5035 S MAPLEWOOD AVENUE CHICAGO IL 60632 |
| SANDOVAL, THOMAS R & SANDOVAL, GLORIA E | 1554 ORO VISTA ROAD UNIT/APT 294 SAN DIEGO CA 92154 |
| SANDOVAL, VERONICA | 2130 AVALON AVE POMONA CA 91768 |
| SANDOWN TOWN | 320 MAIN ST TOWN OF SANDOWN SANDOWN NH 03873 |
| SANDOWN TOWN | 320 MAIN ST PO BOX 583 TAX COLLECTOR SANDOWN NH 03873 |
| SANDOZ III, G E & SANDOZ, LEA S | 4616 OAKMONT BOULEVARD AUSTIN TX 78731 |
| SANDPEBBLE WALK BUILDING 7 CONDO | 4180 ROUTE 83 STE 14 LONG GROVE IL 60047 |
| SANDPIPER APARTMENTS CONDOMINIUM | 612 BIRD BAY DR VENICE FL 34285 |
| SANDPIPER AT DESTIN WEST BEACH AND | 1324 MIRACLE STRIP PKWY L08 FORT WALTON BEACH FL 32548 |
| SANDPIPER CONDOMINIUM ASSOCIATION | 2700 CORAL SPRINGS DR NO 113 CORAL SPRINGS FL 33065 |
| SANDPIPER SOUTH | 17720 S OAK AVE TINLEY PARK IL 60477 |
| SANDPIPER WOODS CONDO ASSOC | 47 E CEDAR ST C O KEVIN L MASON NEWINGTON CT 06111 |
| SANDPOINTE AT MEADOW WOODS HOA | 498 PALM SPRINGS DR 235 ALTAMONTE SPRINGS FL 32701 |
| SANDRA  NRBA DAWSON | PRUDENTIAL DETRICK/ALLIANCE 4101 NW 122ND OKLAHOMA CITY OK 73120 |
| SANDRA  WILLIAMSON | 2554 ELDEN AVENUE B104 COSTA MESA CA 92627 |
| SANDRA A GOMES ATT AT LAW | 3550 WATT AVE STE 421 SACRAMENTO CA 95821 |
| SANDRA A MURPHY | 1835 MISTY FALLS LANE RICHMOND TX 77469 |
| SANDRA A ROELL | 5305 11TH AVENUE WEST BRADENTON FL 34209 |
| SANDRA A SMENTEK | 13214 AVE. M CHICAGO IL 60633 |
| SANDRA A. BOSE | 37682 SOUTH COLONIAL DR WESTLAND MI 48185 |
| SANDRA A. GIBBON | 9567 WEST CORNELL PLACE LAKEWOOD CO 80227 |
| SANDRA A. WIGHT | 905 W. TUOLUMNE ROAD TURLOCK CA 95382 |
| SANDRA ADAMS | JOHN ADAMS 3724 LINDERMANN AVENUE RACINE WI 53405 |
| SANDRA ALBERT | 30 DEER HILL CT BOONTON NJ 07005 |
| SANDRA AMARO | 548 CONSTITUTIONAL DRIVE WARMINSTER PA 18974 |
| SANDRA AND ALLAN BURNS AND | 886 BEDFORD ST TERANCE W LYNN PA WHITMAN MA 02382 |
| SANDRA AND CLARA REYNOSO AND JAIME | 101 S MAYFAIR PL VILLARREAL CHICAGO HEIGHTS IL 60411 |
| SANDRA AND CORLETHEA WORDLAW | AND R AND C INSTALLTION 4260 SAN MARCO WAY DOUGLASVILLE GA 30135-2765 |
| SANDRA AND DAVID GRAHAM | 3313 6TH ST E TUSCALOOSA AL 35404 |
| SANDRA AND DAVID GRAHAM AND | 3313 6TH ST E A1A RESTORATION GROUP LLC TUSCALOOSA AL 35401-1422 |
| SANDRA AND HUGH SIMMONS AND TERRI ROCK | 2 E 103 PL APT 2 REALTY AND CONSTRUCTION CHICAGO IL 60628 |
| SANDRA AND JERRY WEBB AND | 1218 OMARD DR GERALD WEBB XENIA OH 45385 |
| SANDRA AND JOHN LEANOS | AND GENERAL CONTRACTOR SERVICES 3047A S ELM AVE FRESNO CA 93706-5618 |

| Claim Name | Address Information |
|---|---|
| SANDRA AND JOHN OBRIEN | 211 E 6TH ST AND ESTER RICHAR OBERLIN LA 70655 |
| SANDRA AND MELINDA KUNZER AND ARTS | 308 POLAND AVE HOME REPAIR AND REMODELING INC STRUTHERS OH 44471 |
| SANDRA AND MICHAEL JORDAN AND | JFRJ MANAGEMENT INC 5501 TULLIS DR APT 1-101 NEW ORLEANS LA 70131-8864 |
| SANDRA AND MICHEAL ROBERTS | 112 W FRONT ST AND CORNERSTONE ROOFING AND GUTTER LLC FLORENCE CO 81226 |
| SANDRA AND PHILLIP LENOIR | 4307 BRUSH HILL RD NASHVILLE TN 37216 |
| SANDRA AND RICARDO TORRES | 1903 GUINEVERE ST AND HOMEFRONT ROOFING LLC ARLINGTON TX 76014 |
| SANDRA AND RICHARD TEDDER | 9018 KLONDIKE ST HOUSTON TX 77075 |
| SANDRA AND STANLEY BECKES | 452 SW 100TH ST OKLAHOMA CITY OK 73139 |
| SANDRA AND THOMAS SAMLER AND | 11200 NW 26 ST AMERICAN STORM AND FIRE RESTOR PLANTATION FL 33323 |
| SANDRA AND TIMOTHY EVELYN | 5333 S 40 DR CAROLINA CARPET HOPE MILLS NC 28348 |
| SANDRA AND TOMETTA MADDOX AND | 149 HAMPSHIRE ST CHRISTOPHER WOLF ENT BUFFALO NY 14213 |
| SANDRA ANNE FOEHR | 1181 NORVAL WAY SAN JOSE CA 95125 |
| SANDRA ARNOTT | REX ARNOTT 708 MADDUX DRIVE DALY CITY CA 94015 |
| SANDRA ASHIMINE | 25304 CARSON WAY STEVENSON RANCH CA 91381 |
| SANDRA B VIEIRA ESTATE | 15112 EAST MUSTANG DRIVE FOUNTAIN HILLS AZ 85268 |
| SANDRA BARTHOLOMEW | 5691 HYLAND COURT DRIVE BLOOMINGTON MN 55437 |
| SANDRA BELCASTRO | 33 PLEASANT VIEW RD WILBRAHAM MA 01095 |
| SANDRA BERLIN WALKER | 1478 RIVERSIDE DRIVE CINCINNATI OH 45202 |
| SANDRA BETLAN | 27693 RUBIDOUX MISSION VIEJO CA 92692 |
| SANDRA BOAKYE | 41 JAMES STREET APT #1 GLOVERSVILLE NY 12078 |
| SANDRA BONILLA | 24113 DEL MONTE DRIVE #43 VALENCIA CA 91355-3809 |
| SANDRA BOPP | 2129 WOODLAWN AVENUE GRANET CITY IL 62040 |
| SANDRA BOVIA SANDRA BAPTISTE | 43296 S HENDERSON ST SANDRA BOVIA BAPTISTE PRAIRIEVILLE LA 70769 |
| SANDRA BOWLES | 3028 RAVEN CIRCLE BIRMINGHAM AL 35244 |
| SANDRA BROOKS | 1137 OAK ST ELIZABETHTOWN KY 42701 |
| SANDRA BROOKS AND SANDRA WEARY AND | 1352 HUNTINGTON PL CIR QHI ROOFING LITHONIA GA 30058 |
| SANDRA BROUGHTON | 1110 STATE RD CROYDON PA 19021 |
| SANDRA BROWN AND | GWENDOLYN J BROWN THOMAS PO BOX 9611 CHICAGO IL 60609-0611 |
| SANDRA BUITRON CUSIMANO AND | 1243 PATRICIA ST STEPHEN CUSIMANO AND NOVUS BUILDING AND DESIGN KEY WEST FL 33040 |
| SANDRA BYRD | 1717 CENTURY CIRCLE APT 104 WOODBURY MN 55125 |
| SANDRA C BOLOTIN ATT AT LAW | 5241 SOUTHWYCK BLVD STE 107 TOLEDO OH 43614 |
| SANDRA C. CLARKE | 1039 LONGSHORE AVENUE PHILADELPHIA PA 19111 |
| SANDRA C. MOORE | 5802 SW 88TH TERRACE COOPER CITY FL 33328 |
| SANDRA C. SMITH | KATHIE A. NENNI 752 BLISS ROCHESTER HILLS MI 48307 |
| SANDRA CANNON | 3815 VICTORIA RD WEST PALM BEACH FL 33411 |
| SANDRA CARTER | 1562 CAMINO DEL MAR UNIT 640 DEL MAR CA 92014-2472 |
| SANDRA CARTER AND TAGS | 1514 CLEAR LAKE RD 147 CONSTRUCTION INC COCOA FL 32922 |
| SANDRA CESPEDES | 9803 HALDEMAN AVENUE #D302 PHILADELPHIA PA 19115 |
| SANDRA COONEY | 30 WYNNEWOOD ROAD WELLESLEY MA 02481 |
| SANDRA CRAVINES | 8 JOHNSON ROAD SAUGUS MA 01906 |
| SANDRA D THACKER | 10606 CRESTWOOD DR SPOTSYLVANIA VA 22553 |
| SANDRA D WILLIAMS PA | 700 NE 90TH ST MIAMI FL 33138 |
| SANDRA DANOWSKI | DANSKIS EMPIRE REAL ESTATE 2935 ASHLEY STREET VALDOSTA GA 31602 |
| SANDRA DAVID BRENNAN ATT AT LAW | 2755 JEFFERSON ST STE 205 CARLSBAD CA 92008 |
| SANDRA DAY | W913 WEST NORTH SHORE DR MONTELLO WI 53949 |
| SANDRA DIAMOND | 417 KEREN PLACE HURST TX 76053 |
| SANDRA DILLEY | 5616 TROUT CREEK PASS DRIVE COLORADO SPRINGS CO 80917 |
| SANDRA DILLON | 715 DICKSON PARKWAY MANSFIELD OH 44907 |

| Claim Name | Address Information |
|---|---|
| SANDRA DUBUC AND | JOHN DUBUC 11 EAGLE DR HUDSON NH 03051 |
| SANDRA DUNCAN | 8132 WEST FLORENCE AVN. PHOENIX AZ 85043 |
| SANDRA E GABRIELE ATT AT LAW | 969 BROAD ST BLOOMFIELD NJ 07003 |
| SANDRA E GUNDLACH | 8898 SAND LAKE ROAD HARSHAW WI 54529 |
| SANDRA E PAPPAS | 24 COLGATE ROAD OAKLAND NJ 07436 |
| SANDRA EKREN | 257 WILLOWBEND DRIVE KINGSPORT TN 37660 |
| SANDRA F HALL | 1292 TRADITION LANE UPLAND CA 91786 |
| SANDRA F HOLT AND BLAKE | 100 HICKORY HEIGHTS ALLSAP REMODELING HENDERSONVILLE TN 37075 |
| SANDRA G BROWN PARALEGAL | 33127 SCHOOLCRAFT LIVONIA MI 48150 |
| SANDRA G MILLER AND | 3468 STEELGATE CT DKI ROYAL PLUS MIDDLEBURG FL 32068 |
| SANDRA G PRATHER AND | 19641 CARTWRIGHT MOUNTAIN RD SANDY PRATHER MOUNTAINBURG AR 72946 |
| SANDRA G PUTMAN | 5040 NE 7TH AVE KEIZER OR 97303-4402 |
| SANDRA G SOFFER | 481 SOUTH CARLTON STREET LINDENWOLD NJ 08021 |
| SANDRA G. ESLEY | GORDON D. ESLEY 2908  N SAN JOAQUIN STREET STOCKTON CA 95204 |
| SANDRA G. SHAPIRO | DONALD A. SHAPIRO 41 CARRIAGE LN HOOKSETT NH 03106 |
| SANDRA GARCIA | 621 N MACARTHUR BLVD IRVING TX 75061 |
| SANDRA GARCIA | 15232 FOOTHILL BLVD #148 SYLMAR CA 91342 |
| SANDRA GOGOLIN | 313 HARVARD AVE STRATFORD NJ 08084 |
| SANDRA GOLDMAN | 4821 CREEKRIDGE LANE GARLAND TX 75043 |
| SANDRA GOLDSBERRY | 2714 SARATOGA DRIVE WATERLOO IA 50702 |
| SANDRA GREENE | 7061 NW 5TH ST PLANTATION FL 33317-1601 |
| SANDRA GREENLAW | 33 LOCUST STREET MARBLEHEAD MA 01945 |
| SANDRA GUEVARA | 19815 LONDELIUS STREET NORTHRIDGE CA 91324 |
| SANDRA GUEVARA AND PEOPLES | 231 NW 63 CT INSURANCE CLAIM CTR MIAMI FL 33126 |
| SANDRA GUTZMORE AND SPECIALTY | 9831 SW 14TH ST ROOFING OF S FL INC PEMBROKE PI FL 33025 |
| SANDRA H LEWIS ATT AT LAW | PO BOX 686 MONTGOMERY AL 36101 |
| SANDRA HACKBARTH | 190 W CENTRAL PO BOX 171 RAYMOND IA 50667 |
| SANDRA HAFERMANN | 811 W NUTMEG ST APT 205 SAN DIEGO CA 92103 |
| SANDRA HALLER | 4300 W 111TH ST OAK LAWN IL 60453 |
| SANDRA HAMILTON | JEFFERY HAMILTON 19401 EAST CALLE DE FLORES QUEEN CREEK AZ 85242 |
| SANDRA HAMILTON | 3233 EASTGATE STREET ANCHORAGE AK 99504 |
| SANDRA HANSMANN | 2800 LAKE SHORE DR EDINBURG TX 78539 |
| SANDRA HARRELL AND JAMES | 1217 W 33RD AVE HOME IMPROVEMENT AND CONST COVINGTON LA 70433 |
| SANDRA HERNANDEZ | 4911 SHADY OAK TRAIL GRAND PRAIRIE TX 75052 |
| SANDRA HESKETT | 920 LEATHER FERN LN MIMS FL 32754 |
| SANDRA HUFFMAN AND TEX WIDE | 923 YACT CT ROOFING AND CONSTRUCTION LLC CROSBY TX 77532 |
| SANDRA INSERRA | 5100-15TH AVE S MINNEAPOLIS MN 55417 |
| SANDRA J CAMPBELL ATT AT LAW | PO BOX 756 400 S CT SQUARE TALLADEGA AL 35161 |
| SANDRA J COLEMAN ATT AT LAW | 2700 N MAIN ST STE 1070 SANTA ANA CA 92705 |
| SANDRA J DEHAAN | HAROLD A. LEWIS 2543 KENTUCKY AVE SE GRAND RAPIDS MI 49507 |
| SANDRA J LEE VS GMAC MORTGAGE LLC | KAUFMAN ENGLETT AND LYND PLLC 201 N FRANKLIN STREETSUITE 3050 TAMPA FL 33602 |
| SANDRA J LLOYD | 6 ASHLEY DRIVE MONTESANO WA 98563 |
| SANDRA J LOOMIS ATT AT LAW | PO BOX 240937 HONOLULU HI 96824 |
| SANDRA J PICKERING ATT AT LAW | 1829 E FRANKLIN ST CHAPEL HILL NC 27514 |
| SANDRA J. BARKER | 3102 FORT COURAGE AV THOUSAND OAKS CA 91360-1201 |
| SANDRA J. KING | 17 BALFOUR DRIVE WAPPINGERS FALLS NY 12590 |
| SANDRA J. KING | 2            CAROB IRVINE CA 92612 |
| SANDRA JO BUTZKE | 4747 BAY SUMMIT PLACE SAN DIEGO CA 92117 |
| SANDRA JO FRANCIS | C/O JAMES MULLIN PO BOX 320321 SAN FRANCISCO CA 94132-0321 |

| Claim Name | Address Information |
|---|---|
| SANDRA JO FRANCIS REVOCABLE TRUST | 3550 MARKET ST APT 203 SAN FRANCISCO CA 94131-3325 |
| SANDRA K ABUCEWICZ | THOMAS R ABUCEWICZ JR 21 HOWE ROAD NEW BRITAIN CT 06053 |
| SANDRA K AND WILLIAM SHOCKLEY AND | 2950 OLD SHERWOOD TRAIL WILLIAM L SHOCKLEY III POWHATAN VA 23139 |
| SANDRA K BOWMAN ATTORNEY AT LAW | 710 MAIN ST JASPER IN 47546 |
| SANDRA K CARR | 14404 FAIRFIELD GARDENS DRIVE LOUISVILLE KY 40245 |
| SANDRA K COPLIEN ATT AT LAW | 22 W MONROE ST STE 1800 CHICAGO IL 60603 |
| SANDRA K. BAZE | TIM R. BAZE 8905 W 161ST STREET STILWELL KS 66085 |
| SANDRA K. BRAUNER | NANCY KOHLER 13800 PROSPECT AVE KANSAS CITY MO 64146 |
| SANDRA K. MACDONALD | 13809 HARRINGTON DR. WARREN MI MI 48088 |
| SANDRA K. MCELROY | DANNIE B. MCELROY 24431 HAYES TAYLOR MI 48180 |
| SANDRA K. MOORE | 3241 WINDING SHORE LANE PFLUGERVILLE TX 78660 |
| SANDRA K. MORRIS | 3654 LEMON AVE LONG BEACH CA 90807-4114 |
| SANDRA K. TREMPS | 2117 DEER TRAIL ROAD COOPERSBURG PA 18036 |
| SANDRA K. TYLER | KARL TYLER 10115 MULLAN RD MISSOULA MT 59808 |
| SANDRA KAUFMANN | ARTHUR W KAUFMANN PO BOX 1234 PORT  WASHINGTON NY 11050 |
| SANDRA KAY KINNEY | 4895 HUNT FIELD DRIVE DOYLESTOWN PA 18902-6538 |
| SANDRA KECK | 124 BERGER ROAD SCHWENKSVILLE PA 19473 |
| SANDRA KENDRICK | 18113 EAST 26TH TERRACE CT S INDEPENDENCE MO 64057 |
| SANDRA KENDRICK | 10187 SAN JUAN DALLAS TX 75228 |
| SANDRA KLINE EDWIN DRAVIAM & | ESTATE PRO LLC 3756 DARCUS HOUSTON TX 77005 |
| SANDRA KRUG AUCTION AND REALTY | PO BOX 901 RUSSELL KS 67665-0901 |
| SANDRA KUHN AT FAMILY LEGAL | 141 AIRPORT RD CONCORD NH 03301 |
| SANDRA L BEARCE | MARK D BEARCE 39 GATSBY DR APT F RAYNHAM MA 02767-8000 |
| SANDRA L BROOKS | 960 FELL STREET UNIT 204 BALTIMORE MD 21231 |
| SANDRA L CORCORAN AND | TWIN CITY ROOFING CONSTRUCTION SPECIALISTS 6343 KAHLER DR NE ALBERTVILLE MN 55301-4312 |
| SANDRA L GARAY AND EPIGMENIO GARAY | GARAY, SANDRA L. 3105 MARY ANN LANE SAN BERNADINO CA 92404 |
| SANDRA L GRAY AND | COSTAS D GRAY 324 VIA SERENA RANCHO SANTA MARGARITA CA 92688 |
| SANDRA L HIBSCH ATT AT LAW | 4511 N HIMES AVE STE 200 TAMPA FL 33614 |
| SANDRA L HODGE CREA | PO BOX 253 FLINSTONE GA 30725 |
| SANDRA L KRUM | 6608 LANGE CIRCLE COLORADO SPRINGS CO 80918-1608 |
| SANDRA L LAUGHLIN | RONALD E LAUGHLIN 379 PROFIO RD MC DONALD PA 15057 |
| SANDRA L MACKEY | PO BOX 21222 ALBUQUERQUE NM 87154-1222 |
| SANDRA L MILLER AND | 5414 BELLAIRE DR LITTON LOAN SERVICING LP NEW ORLEANS LA 70124-1035 |
| SANDRA L OLSON | 12 FRIAR TUCK COURT LINCOLNSHIRE IL 60069 |
| SANDRA L PLAVE | 3384 BROPHY ROAD HOWELL MI 48855-9744 |
| SANDRA L SULLIVAN | 13100 S CRATER RD PETERSBURG VA VA 23805 |
| SANDRA L TARR | 422 SPRINGLAND AVENUE MICHIGAN CITY IN 46360 |
| SANDRA L YEN | 411 CLAYTON AVE EL CERRITO CA 94530-3728 |
| SANDRA L. ANGELL | 5314 BARRETT AVENUE RICHMOND CA 94805 |
| SANDRA L. COLERICK | 111 LONGWOOD DR PORTLAND ME 04102 |
| SANDRA L. FABRY | JOSEPH F. FABRY 9724 AMANDA DR NE OLYMPIA WA 98516-1734 |
| SANDRA L. HANCSAK | 8216 PARKSIDE DRIVE ENGLEWOOD FL 34223 |
| SANDRA L. KELLY | 3468 ALA AKULIKULI STREET HONOLULU HI 96818 |
| SANDRA L. KROKOS | 9948 COLFAX DRIVE COLUMBIA STATION OH 44028-9660 |
| SANDRA L. MCGRATH | RAY W. MCGRATH JR 29 HERFORD DR FISHERSVILLE VA 22939 |
| SANDRA L. NELSON | 955  DANIEL STREET SEBASTOPOL CA 95472 |
| SANDRA L. SANTOLUCITO | P.O. BOX 248 UPLAND CA 91785-0248 |
| SANDRA L. SPRAKER | PERRY R. SPRAKER 54512 MARISSA COURT SHELBY MI 48316 |

| Claim Name | Address Information |
|---|---|
| SANDRA L. STANEK | DEUTSCHE BANK TRUST COMPANY AMERICA AS TRUSTEE RALI 2005QA4 VS. SANDRA L. STANEK, ET AL 3206 ELK COURT BRANDON FL 33511 |
| SANDRA L. VONFISCHER | RICHARD KISIELNICKI 405  OLD INDIAN MILLS RD TABERNACLE NJ 08088 |
| SANDRA L. WILLIAMS | P.O. BOX 323 BELL CA 90201 |
| SANDRA LABUT | 27256 GROVELAND ROSEVILLE MI 48066 |
| SANDRA LAMOREAUX | 685 SOUTH MAIN PLEASANT GROVE UT 84062 |
| SANDRA LARNER | 54 CHURCH STREET MILTON MA 02186 |
| SANDRA LASHER | NEIL LASHER 45 LAUREN AVE DIX HILLS NY 11746 |
| SANDRA LEGER | JOHN ADAMS 3724 LINDERMANN AVENUE RACINE WI 53405 |
| SANDRA LONG | 10390 WINDROSE CURV ELKO NEW MARKET MN 55020-8504 |
| SANDRA M ASHLA | 27933 BEECHGATE DRIVE RANCHO PLAOS VERDES CA 90275 |
| SANDRA M GUTKNECHT | 2262 SHENLEY PARK LN DULUTH GA 30097 |
| SANDRA M HERNANDEZ | 254 OAK HILL COURT WAXAHACHIE TX 75167 |
| SANDRA M ROCKWELL | 414 HAVEN LAKE AVENUE MILFORD DE 19963 |
| SANDRA M SANDRA TOZZINE REV. LIVING TRUST | 1690 CLOVERDALE RD ANDERSON CA 96007 |
| SANDRA M WILTON ATT AT LAW | 4301 S PINE ST STE 147 TACOMA WA 98409 |
| SANDRA M. BAUER | PO BOX 273 KITTERY POINT ME 03905 |
| SANDRA MACHADO | 4175 SAN BENITO RD ATASCADERO CA 93422 |
| SANDRA MCBETH ATT AT LAW | 2236 S BROADWAY STE J SANTA MARIA CA 93454 |
| SANDRA MCBETH ATT AT LAW | 2450 PROFESSIONAL PKWY STE 240 SANTA MARIA CA 93455 |
| SANDRA MCCULLOCH | CHRISTOPHER GARTIAN 2602 INVITATIONAL OAKLAND MI 48363 |
| SANDRA MEDEIROS | 6845 HERRIN COURT PLEASANTON CA 94588 |
| SANDRA MORELAND | 1421 BEDFORD RD GROSSE POINTEPK MI 48230 |
| SANDRA MULLEN V BANK OF AMERICA LASALLE BANK | LASALLE BANK NTNL ASSOC C BASS LOAN MORTGAGE ASSET BACKED ET AL AK HOWELL AND ASSOCIATES PLLC 29230 RYAN RD STE D WARREN MI 48092 |
| SANDRA MUNOZ | 1033 SHEILA CT MONTEBELLO CA 90640-3473 |
| SANDRA NAVARRO GARCIA ATT AT LAW | 2000 S DIXIE HWY STE 113 MIAMI FL 33133 |
| SANDRA NAVARRO GARCIA ATT AT LAW | 7951 BIRD RD STE 202 MIAMI FL 33155 |
| SANDRA NAVARRO GARCIA ESQ ATT | 7951 BIRD RD MIAMI FL 33155-6752 |
| SANDRA NEFF | 1920 PLEASANT ST DES MOINES IA 50314 |
| SANDRA NEUSE | 14 SUSSEX ROAD AVONDALE ESTATES GA 30002 |
| SANDRA NICKEL REALTOR | 1044 E FAIRVIEW AVE MONGTGOMERY AL 36106 |
| SANDRA NICKEL REALTOR | 1044 E FAIRVIEW AVE MONTGOMERY AL 36106 |
| SANDRA NIEMI | 275 ABBOTT STREET N ANDOVER MA 01845 |
| SANDRA OAKES | 2122 SHERWOOD LANE MINNETONKA MN 55305 |
| SANDRA OBYRNE | BRENDAN OBYRNE 91 COLUMBIA ST WOOD RIDGE NJ 07075 |
| SANDRA ONEAL | 1059 WILD ROSE DR SANTA ROSA CA 95401 |
| SANDRA OSTERDYK | 5007 BOOTS AND SADDLE CT GRAND PRAIRIE TX 75052 |
| SANDRA PANTAZI SOMMER | 4 DAWN LANE HICKSVILLE NY 11801 |
| SANDRA PARKER | 2735 PARK LANE GLENVIEW IL 60025 |
| SANDRA PASTORE | 5 POINTS PROPERTIES, INC. 4040 CHARLES STREET, SUITE 103 ROCKFORD IL 61108 |
| SANDRA PEARSON AND GREGORY | 27 ALDER ST KARL AND GW SAVAGE CORP JAY NY 12941 |
| SANDRA PHILLIPS DAVIS AND | 8834 PIEDMONT SPARKLE BUILDERS INC DETROIT MI 48228 |
| SANDRA PIERETH-KREESE | 119-32 6TH AVENUE COLLEGE POINT NY 11356 |
| SANDRA PRICE | 2231 HAGUE DRIVE FRISCO TX 75033-0450 |
| SANDRA R STEBE | 10365 BOYNE CIRCLE CHARLEVOIX MI 49720 |
| SANDRA RANNFELDT | 804 PARK ST. REINBECK IA 50669 |
| SANDRA RAPALE ATT AT LAW | 149 S OAKHURST DR APT F BEVERLY HILLS CA 90212 |
| SANDRA REYELTS | 5730-148TH LN NW RAMSEY MN 55303 |

| Claim Name | Address Information |
| --- | --- |
| SANDRA REYES AND JOSE REYES | AND DEBCO DEVELOPMENT 8310 MOCCASIN TRAIL DR RIVERVIEW FL 33578-8858 |
| SANDRA RIVERA | 3523 NORTH BOND STREET SAN BERNARDINO CA 92405 |
| SANDRA ROBINSON | 1622 CHERRY HILL DR WATERLOO IA 50703 |
| SANDRA ROSSIRE | 123 CHERRY LANE SE TUMWATER WA 98501 |
| SANDRA ROTH | 29 W 142 BUTTERNUT LANE WARRENVILLE IL 60555 |
| SANDRA S ALEN AND SERVPRO OF | 437 CAROLINE ST SW MONROE COUNTY ROCHESTER NY 14620 |
| SANDRA S DUKES ATT AT LAW | 324 MAIN ST STE B LAFAYETTE IN 47901 |
| SANDRA S WILSON VS GMAC MORTGAGE LLC | KAUFMAN ENGLETT AND LYND LLC 360 CENTRAL AVE STE 1530 ST PETERSBURG FL 33701 |
| SANDRA S. FITZPATRICK | 7541 JOHN PICKETT RD WOODBINE MD 21797 |
| SANDRA S. FREEMAN | 15709 HERCULES STREET HESPERIA CA 92345 |
| SANDRA SCHEEFE | 307 15TH STREET N ST PETERSBURG FL 33705 |
| SANDRA SCHMIDT ATT AT LAW | 2900 4TH AVE STE 202 SAN DIEGO CA 92103 |
| SANDRA SHOWALTER | 1130 PHILLIP COURT HARRISBURG PA 17112 |
| SANDRA SMITH | 45 HEAD OF THE HAY RD BUZZARDS BAY MA 02532 |
| SANDRA SNADEN | SS & COMPANY PROPERTIES BROKERAGE 2138 KING MILL PIKE BRISTOL VA 24201 |
| SANDRA STANFORD | 48025 COLONY FARMS CIR PLYMOUTH MI 48170-3304 |
| SANDRA STANLEY ATT AT LAW | 225 N 5TH ST STE 850 GRAND JUNCTION CO 81501 |
| SANDRA STICKLEY | 802 5TH STREET PARKERSBURG IA 50665 |
| SANDRA STOCKER | 8223 E BUCKSKIN TRAIL SCOTTSDALE AZ 85255 |
| SANDRA T WINGFIELD | DONALD G WINGFIELD P.O.BOX 5732 BLUE JAY CA 92317 |
| SANDRA T. WHARTON | JAMES W. WHARTON 12 ARISTONE DRIVE BERLIN NJ 08009 |
| SANDRA TAJMAJER | 30 HUDSON POINT LANE OSSINING NY 10562 |
| SANDRA THERESE GORDON | 39093 FOXHOLM DRIVE PALMDALE CA 93551 |
| SANDRA THOMAS | 11343 CONGAREE WAY INDIAPOLIS IN 46235 |
| SANDRA THOMPSON | 8635 CHANHASSEN HILLS DR N CHANHASSEN MN 55317 |
| SANDRA TOZZINI | 15690 CLOVERDALE ROAD ANDERSON CA 96007 |
| SANDRA TRUSSELL | RICHARD JAY TRUSSELL 9510 NW 23RD STREET PEMBROKE PINES FL 33024-3121 |
| SANDRA VALENTIN ATT AT LAW | 730 E STRAWBRIDGE AVE STE 200 MELBOURNE FL 32901 |
| SANDRA VARADY | 260 DETRICK DRIVE GRANTS PASS OR 97527 |
| SANDRA VARELA | 3301 N COUNTRY CLUB DR AVENTURA FL 33180 |
| SANDRA VICENS PECENKA AND JAY W | 2937 ROBB CIR PECENKA LAKEWOOD CO 80215 |
| SANDRA WALTERS | 509 UNIVERSITY AVE APT 606 HONOLULU HI 96826-5008 |
| SANDRA WASHINGTON | 809 GREENWOOD AVE APT 2A JENKINTOWN PA 19046 |
| SANDRA WELSH | 25234 NORMANDY ROSEVILLE MI 48066 |
| SANDRA WESSEL | 225 SANDLEWOOD DR BAYVILLE NJ 08721 |
| SANDRA WHITAKER JERRY WAYNE MOSES | 360 EAGLE CIR WHITAKER AND WAYNE WHITAKER MOUNTAIN VIEW AR 72560 |
| SANDRA WISEMAN ATT AT LAW | PO BOX 1205 VENICE FL 34284 |
| SANDRA WOLNSKI | 36 SHERRI WAY PINE HILL NJ 08021 |
| SANDRA Y BENTON ATT AT LAW | PO BOX 1236 HIXSON TN 37343 |
| SANDRA YANDELL | 11126 SAGEKNIGHT HOUSTON TX 77089 |
| SANDRA YORKE FRANDSEN | P O BOX 508 SWANSBORO NC 28584 |
| SANDRA YOUNG | 589 PINE TREE LOOP BASTROP TX 78602 |
| SANDRA ZORN | 10209 NORWICH AVE MISSION HILLS CA 91345 |
| SANDRALYN J HATAWAY | 1540 KELLER PKWY STE 108 KELLER TX 76248-1660 |
| SANDRAY B MURRAY AND | 11210 CYPRESS WAY DR ALL WEATHER COMPANIES HOUSTON TX 77065 |
| SANDRELLA AGA SARGSYAN AND | 831 E CEDAR AVE KHAGER AND JACK FERMANIAN BURBANK CA 91501 |
| SANDRINE WEST | 466 SW HONEY TER PALM CITY FL 34990 |
| SANDRINI, BENNY | 139 COULSON CHEHALIS WA 98532 |
| SANDRINI, SHAWNDA K | 26 S SENECA NEWCASTLE WY 82701 |

| Claim Name | Address Information |
|---|---|
| SANDROCK REALTY | 3531 MUSKET DR MIDLOTHIAN VA 23113-2008 |
| SANDROCK, DAVID A | 1405 S SHERWOOD DRIVE NEW BERLIN WI 53151-1522 |
| SANDS ANDERSON PC | 1111 E MAIN ST RICHMOND VA 23219-3555 |
| SANDS ANDERSON PC - PRIMARY | 1111 E MAIN STREET RICHMOND VA 23219-3555 |
| SANDS APPRAISAL SERVICE INC | PO BOX 1198 HOBBS NM 88241 |
| SANDS CONDOMINIUM ASSOCIATION | 9250 FAIRWAY DR FOLEY AL 36535 |
| SANDS ISD C O MARTIN CO APPR DIST | ASSESSOR COLLECTOR PO BOX 1349 308 N ST PETER STANTON TX 79782 |
| SANDS ISD C O MARTIN CO APPR DIST | PO BOX 1349 ASSESSOR COLLECTOR STANTON TX 79782 |
| SANDS OCEAN CLUB HOA | PO BOX 1708 NORTH MYRTLE BEACH SC 29598 |
| SANDS POINT CONDOMINIUM II INC | 8361 SANDS POINT BLVD FORT LAUDERDALE FL 33321 |
| SANDS POINT NORTH CONDOMINIUM | 50 ELMER ST WESTFIELD NJ 07090 |
| SANDS POINT VILLAGE | 26 TIBBITTS LN RECEIVER OF TAXES PORT WASHINGTON NY 11050 |
| SANDS POINT VILLAGE | 26 TIBBITTS LN RECEIVER OF TAXES SANDS POINT NY 11050 |
| SANDS TOWNSHIP | 987 S M 553 TREASURER SANDS TWP GWINN MI 49841 |
| SANDS, BRIAN W & SANDS, JOSIE M | 491 E RADISON RUN CLAYTON DE 19938 |
| SANDS, CHARLA R | 2240 EXECUTIVE DR STE 104 LEXINGTON KY 40505 |
| SANDS, FRED | 2301 DAILY DR STE 101 CAMARILLO CA 93010 |
| SANDS, JOHN & SANDS, SHERRY | 841 KALLIN AVE LONG BEACH CA 90815 |
| SANDS, KENNETH D | PO BOX 330775 NASHVILLE TN 37203 |
| SANDSTONE CONDOMINIUMS HOA | 736 W PIONEER BLVD 200 MESQUITE NV 89027 |
| SANDSTONE REALTY | 16 1 2 ELM ST POTSDAM NY 13676 |
| SANDSTONE RIDGE HOA | PO BOX 12117 C O CAMCO LAS VEGAS NV 89112 |
| SANDSTONE RIDGE HOA | PO BOX 12117 LAS VEGAS NV 89112 |
| SANDSTONE TOWNSHIP | 7940 COUNTY FARM RD PARMA MI 49269 |
| SANDSTONE TOWNSHIP | 7940 COUNTY FARM RD TREASURER SANDSTONE TWP PARMA MI 49269 |
| SANDSTONE TOWNSHIP | TREASURER SANDSTONE TWP 7940 COUNTY FARM RD PARMA MI 49269-9761 |
| SANDSTONE TOWNSHIP | 7940 COUNTY FARM RD PARMA MI 49269-9761 |
| SANDSTROM ELECTRIC | 13231 BEE STREET FARMERS BRANCH TX 75234 |
| SANDUSKY CITY | 26 W SPEAKER ST TREASURER SANDUSKY MI 48471 |
| SANDUSKY CITY STATE COLLECTION | PO BOX 40728 THE STATE OF MICHIGAN LANSING MI 48901 |
| SANDUSKY COUNTY | SANDUSKY COUNTY TREASURER 100 NORTH PARK AVENUE STE 227 FREMONT OH 43420 |
| SANDUSKY COUNTY | 100 N PARK AVE SANDUSKY COUNTY TREASURER FREMONT OH 43420 |
| SANDUSKY COUNTY | 100 N PARK AVE RM 129 SANDUSKY COUNTY TREASURER FREMONT OH 43420 |
| SANDUSKY COUNTY | 100 N PARK AVE STE 227 SANDUSKY COUNTY TREASURER FREMONT OH 43420 |
| SANDUSKY COUNTY RECORDER | 100 N PARK AVE FREMONT OH 43420 |
| SANDUSKY COUNTY RECORDER | 100 N PARK AVE STE 217 FREMONT OH 43420 |
| SANDWICH CHAMBER OF COMMERCE | PO BOX 744 SANDWICH MA 02563 |
| SANDWICH TOWN | 145 MAIN ST SANDWICH TOWN TAX COLLECTOR SANDWICH MA 02563 |
| SANDWICH TOWN | 145 MAIN ST TOWN HALL E SUSAN FLYNN TC SANDWICH MA 02563 |
| SANDWICH TOWN | 145 MAIN ST TOWN HALL TOWN OF SANDWICH SANDWICH MA 02563 |
| SANDWICH TOWN | MAPLE ST RT 113 PO BOX 194 TAX COLLECTOR TOWN OF SANDWICH CENTER SANDWICH NH 03227 |
| SANDWICH TOWN | PO BOX 194 TOWN OF SANDWICH CTR SANDWICH NH 03227 |
| SANDWICH VILLAGE WALKING GUIDE | 12 FAUNCE MOUNTAIN ROAD SANDWICH MA 02563 |
| SANDWICH WOMENS CLUB | PO BOX 757 SANDWICH MA 02563 |
| SANDY AND BEAVER VALLEY INSURANCE CO | 108 N MARKET ST LISBON OH 44432 |
| SANDY AND BEAVER VALLEY INSURANCE CO | LISBON OH 44432 |
| SANDY BAUGHN | HOMES AND BEYOND, LLC 2575 N ST. RD. 9 LAGRANGE IN 46761 |
| SANDY CITY | PO BOX 1099 SANDY UT 84091 |

| Claim Name | Address Information |
|---|---|
| SANDY CREEK C S TN OF MINETTO | SALISBURY ST SANDY CREEK NY 13145 |
| SANDY CREEK C S TN OF PARISH | SALISBURY ST SANDY CREEK NY 13145 |
| SANDY CREEK CEN SCH COMB TWNS | PO BOX 308 SCHOOL TAX COLLECTOR LACONA NY 13083 |
| SANDY CREEK CEN SCH COMB TWNS | SCHOOL TAX COLLECTOR PO BOX 330 2081 CO RT 2 ORWELL NY 13426 |
| SANDY CREEK TOWN | TAX COLLECTOR PO BOX 309 348 HADLEY RD SANDY CREEK NY 13145 |
| SANDY CREEK TOWN | 1992 HARWOOD DR TAX COLLECTOR SANDY CREEK NY 13145 |
| SANDY CREEK TOWN | PO BOX 309 348 HADLEY RD SANDY CREEK NY 13145 |
| SANDY CREEK TWP MERCER | 442 LAKE RD T C OF SANDY CREEK TOWNSHIP HADLEY PA 16130 |
| SANDY CREEK VILLAGE | 6126 S MAIN ST VILLAGE CLERK SANDY CREEK NY 13145 |
| SANDY CREEK VILLAGE | 6126 S MAIN ST BOX 240 VILLAGE CLERK SANDY CREEK NY 13145 |
| SANDY GRANT | 644 INVERRARY LANE DEERFIELD IL 60015-3606 |
| SANDY HELM | 1526 BLACKHAWK STREET WATERLOO IA 50702 |
| SANDY HOOK CITY | CITY HALL SANDY HOOK CITY CLERK SANDY HOOK KY 41171 |
| SANDY K KOW | MILDRED A FALCONE 1534 STEWART STREET OCEANSIDE CA 92054 |
| SANDY KELFER | 191 N SCHRADER LN TUCSON AZ 85748 |
| SANDY KRAMER | 311 E WOODS DRIVE LITITZ PA 17543 |
| SANDY L. DEMARCO | LOIS A. DEMARCO 38 NORTH WOODS ROAD OCEAN NJ 07712 |
| SANDY LAKE BORO | BOX 151 SANDY LAKE PA 16145 |
| SANDY LAKE BORO MERCER | 120 BROAD ST T C OF SANDY LAKE BORO SANDY LAKE PA 16145 |
| SANDY LAKE TOWNSHIP MERCER | PO BOX 186 T C OF SANDY LAKE TOWNSHIP STONEBORO PA 16153 |
| SANDY LAKE TWP | PO BOX 186 TAX COLLECTOR STONEBORO PA 16153 |
| SANDY M WILKINSON | LARRY D WILKINSON 203 CARMEN LANE BRANSON MO 65616 |
| SANDY MAY ERTEL & MICHAEL EUGENE ERTEL | 142 BRIDGEWATER TRL HUDSON WI 54016-7778 |
| SANDY MESSER AND ASSOCIATES | 7001 WESTWIND EL PASO TX 79912 |
| SANDY MILLER | INTERO REAL ESTATE SERVICES 220 W. MAIN STREET, SUITE 102 EL CAJON CA 92020 |
| SANDY MILLER AND ASSOCIATES INC | 220 W MAIN ST STE 102 EL CAJON CA 92020 |
| SANDY NICOLOSI | CENTURY 21 ALLIANCE REALY GROUP 1136 ROUTE 9 WAPPINGER FALLS NY 12590 |
| SANDY OLIVAS-QUINONES | 7232 WILD WING DR FT WORTH TX 76120 |
| SANDY POINTE HOA | PO BOX 1698 BLUFFTON SC 29910 |
| SANDY RIVER PLANTATION | PO BOX 589 SANDY RIVER PLANTATION RANGELEY ME 04970 |
| SANDY RIVER REALTY | PO BOX 230 RTE 2 AND RTE 4 FARMINGTON ME 04938 |
| SANDY SAWYER | CRYE-LEIKE REALTORS 2204 MADISON STREET CLARKSVILLE TN 37043 |
| SANDY SCOTT ATT AT LAW | 21 ATLANTA ST SE MARIETTA GA 30060 |
| SANDY SINCLAIR REAL ESTATE SERVICES | 725 5TH ST PORTSMOUTH OH 45662 |
| SANDY SPRING BANK | 9112 GUILFORD RD COLUMBIA MD 21046-1803 |
| SANDY TANCO | P.O. BOX 383 HARWICHPORT MA 02646 |
| SANDY TOWNSHIP | 625 3 4 S BRADY ST BOX 252 T C OF SANDY TOWNSHIP DU BOIS PA 15801 |
| SANDY TOWNSHIP | PO BOX 252 T C OF SANDY TOWNSHIP DUBOIS PA 15801 |
| SANDY WANG | WENHWA NIAN 194  COMPTON AVE EDISON NJ 08820 |
| SANDY WARDEN | 1259 APPALACHIAN ROAD AMBLER PA 19002 |
| SANDY WILLIAMS | KELLER WILLIAMS REALTY 700 NE 90TH STREET MIAMI FL 33138 |
| SANDY WRIGHT | PO BOX 691498 STOCKTON CA 95269-1498 |
| SANDY Y CHANG ATT AT LAW | 1 RESEARCH CT STE 140 ROCKVILLE MD 20850 |
| SANDY, AARON D | 16709 EAST BROADWAY AVE SPOKANE VALLEY WA 99037 |
| SANDY, DALE & SANDY, SARAH | 2396 SOUTH MARLBOROUGH AVE SPRINGFIELD MO 65807 |
| SANDY, MICHAEL B | 1117 DARTMOUTH RD HUMMELSTOWN PA 17036-9360 |
| SANDYCREEK TOWNSHIP VNANGO | 207 TRANSYLVAN DR BONNIE K SHARRAR TAX COLLECTOR FRANKLIN PA 16323 |
| SANDYCREEK TWP | R D 4 BOX 275 TAX COLLECTOR FRANKLIN PA 16323 |
| SANDYFIELD TOWN | 110 CT SQUARE TAX COLLECTOR WHITEVILLE NC 28472 |

| Claim Name | Address Information |
| --- | --- |
| SANDYFIELD TOWN | 125 A WASHINGTON ST COLUMBUS CO TAX C OLLECTOR WHITEVILLE NC 28472 |
| SANDYPAWS HOLDING INC | PO BOX 826 ORLEANS MA 02653 |
| SANDYSTON TOWNSHIP | 133 ROUTE 645 SANDYSTON TWP COLLECTOR SANDYSTON NJ 07826 |
| SANDYSTON TOWNSHIP | PO BOX 508 TAX COLLECTOR BRANCHVILLE NJ 07826 |
| SANFORD  BLITZER | AMY  BLITZER 737 CASTLEWOOD DRIVE DRESCHER PA 19025 |
| SANFORD AND CHARLOTTE MYERS | 611 HILLANDALE RD AND EZ ROOFING AND CONSTRUCTION LLC LIBERTY SC 29657 |
| SANFORD AND LORI HOFMANN | 24143 TWIN TIDES DR VALENCIA CA 91355-5114 |
| SANFORD BENJAMIN | 2654 MOBLEY ST SAN DIEGO CA 92123 |
| SANFORD BLITZER | 737 CASTLEWOOD DR DRESHER PA 19025 |
| SANFORD CONDOMINIUM ASSOC | 72 DALLAS AVE UNIT 7 WATERBURY CT 06705 |
| SANFORD G. FLEISHMAN | LENORE R. FLEISHMAN 1076 COLONY DR HIGHLAND HEIGHTS OH 44143 |
| SANFORD H FLACK ATT AT LAW | 101 N FOUNTAIN AVE SPRINGFIELD OH 45502 |
| SANFORD J MELDER PC | 2304 E 11 MILE RD ROYAL OAK MI 48067 |
| SANFORD LAW FIRM | PO BOX 39 RUSSELLVILLE AR 72811 |
| SANFORD M MARTIN ATT AT LAW | 1415 PANTHER LN STE 151 NAPLES FL 34109 |
| SANFORD R BENDER | 332 LEEDOM WAY NEWTOWN PA 18940 |
| SANFORD SEWAGE DISTRICT | PO BOX 338 SANFORD SEWAGE DISTRICT SANFORD ME 04073-0338 |
| SANFORD SEWERAGE DISTRICT | PO BOX 338 SPRINGVALE ME 04083 |
| SANFORD TOWN | 91 SECOND ST TAX COLLECTOR DEPOSIT NY 13754 |
| SANFORD TOWN | 919 MAIN ST CLAIRE MORRISON TC SANFORD ME 04073 |
| SANFORD TOWN | 919 MAIN ST FIRST FL SANFORD TOWN SANFORD ME 04073 |
| SANFORD TREFETHEN | 77 BANGLE CT COTTAGE GROVE OR 97424-1701 |
| SANFORD VILLAGE | 382 CTR STREET PO BOX 199 TREASURER SANFORD MI 48657 |
| SANFORD, CHARLES L | 146 E HOWELL ST HARTWELL GA 30643 |
| SANFORD, DARREN & SANFORD, CHARLOTTE G | 151 2692 MADISON RD STE N1 CINCINNATI OH 45208-1320 |
| SANFORD, DAVID A | 482 W SUMMERFIELD CIR ANAHEIM CA 92802 |
| SANFORD, JUDITH | 26201 PLATEAU WAY TEHACHAPI CA 93561 |
| SANFORD, JUDITH K | 26201 PLATEAU WAY TEHACHAPI CA 93561 |
| SANFORD, SCOTT & SANFORD, GLORIA B | 10257 CEDAR COVE LN CLARKSTON MI 48348-2463 |
| SANG KIM | 726 ROSLYN AVE GLENSIDE PA 19038 |
| SANG KWAK | 125 MONTARA DRIVE ALISO VIEJO CA 92656 |
| SANG M PARK | 10883 ROSE AVE #203 LOS ANGELES CA 90034 |
| SANG YONG LEE AND | ELLEN HEEJUNG LEE 10946 BELMAR AVE PORTER RANCH CA 91326-2205 |
| SANG YOON | 13319 81ST AVE CT. E. PUYALLUP WA 98373 |
| SANG-KEUN PARK | 5557 S BASALT AVENUE BOISE ID 83716 |
| SANGAMON COUNTY | 200 S NINTH RM 102 BOONVILLE NC 27011 |
| SANGAMON COUNTY | SANGAMON COUNTY TREASURER 200 SOUTH NINTH- ROOM 102 SPRINGFIELD IL 62701 |
| SANGAMON COUNTY | 200 S NINTH RM 102 SANGAMON COUNTY TREASURER SPRINGFIELD IL 62701 |
| SANGAMON COUNTY | 200 S NINTH RM 102 SPRINGFIELD IL 62701 |
| SANGAMON COUNTY | 200 S NINTH RM 102 SPRINGFIELD IL 62701-1961 |
| SANGAMON COUNTY RECORDER | 200 S 9TH ST RM 211 SPRINGFIELD IL 62701 |
| SANGAMON COUNTY RECORDER OF DEEDS | 200 S 9TH ST RM 211 SPRINGFIELD IL 62701 |
| SANGAMON COUNTY RECORDERS OFFIC | 200 S NINTH ST RM 211 SPRINGFIELD IL 62701 |
| SANGAMON VALLEY PUBLIC WATER | PO BOX 285 MAHOMENT IL 61853 |
| SANGERFIELD TOWN | BOX 175 1084 STATE ROUTE 12 TAX COLLECTOR SANGERFIELD NY 13455 |
| SANGERVILLE TOWN | 1 TOWN HALL AVE TOWN OF SANGERVILLE SANGERVILLE ME 04479 |
| SANGERVILLE TOWN | MAIN ST PO BOX 188 TOWN OF SANGERVILLE SANGERVILLE ME 04479 |
| SANGHA, AWTAR S & SANGHA, RESHAM K | 1878 OAKTON CT SAN JOSE CA 95148 |
| SANGHAK  CHOI | KIL-CHA  CHOI 2315 HENSLOWE DRIVE ROCKVILLE MD 20854 |

| Claim Name | Address Information |
|---|---|
| SANGHERA, ANIL & WEISMAN, AMAR S | 105 PHEASANT FIELD LN. MOORESTOWN NJ 08057 |
| SANGIACOMO, DENISE | 116 STEDWICK VLG BUDD LAKE NJ 07828-3741 |
| SANGIV A. PARULEKAR | SAVITA PARULEKAR 9 LOCKEWOOD LANE EAST WINDSOR NJ 08520 |
| SANGODKAR, ILA & SANGODKAR, CHANDU | 5922 WESTVIEW DRIVE ORANGE CA 92869 |
| SANGWON D SOHN ATT AT LAW | PO BOX 1813 FORT LEE NJ 07024-8313 |
| SANIAGO ESTATES | 13691 GAVINA AVE SYLMAR CA 91342 |
| SANIEH AND SANIA KOUSSAN AND | 6918 THEISEN DREAMERS CONSTRUCTION INC DEARBORN MI 48126 |
| SANILAC COUNTY | 60 W SANILAC AVE TREASURER SANDUSKY MI 48471 |
| SANILAC COUNTY | 60 W SANILAC PO BOX 286 TAX COLLECTOR SANDUSKY MI 48471 |
| SANILAC COUNTY REGISTER OF DEEDS | 60 W SANILAC SANDUSKY MI 48471 |
| SANILAC COUNTY TREASURER | PO BOX 168 SANDUSKY MI 48471 |
| SANILAC MUTUAL INSURANCE COMPANY | CARSONVILLE MI 48419 |
| SANILAC MUTUAL INSURANCE COMPANY | PO BOX 218 CARSONVILLE MI 48419-0218 |
| SANILAC REGISTER OF DEEDS | PO BOX 168 60 W SANILAC AVE SANDUSKY MI 48471 |
| SANILAC TOWNSHIP | 20 N RIDGE ST TREASURER PORT SANILAC MI 48469 |
| SANILAC TOWNSHIP | 20 N RIDGE ST TREASURER SANILAC TWP PORT SANILAC MI 48469 |
| SANITARY SERVICE CO | 21 BELLWETHER WAY BELLINGHAM WA 98225-2954 |
| SANITARY, VACAVILLE | 831 DAVIS ST VACAVILLE CA 95687 |
| SANITATION, ALEX | 323 E AVE L 4 LANCASTER CA 93535 |
| SANITATION, BOXELDER | 3201 E MULBERRY UNIT Q FORT COLLINS CO 80524 |
| SANITATION, MOJAVE | PO BOX 1750 TEHACHAPI CA 93581 |
| SANJAY  NARAHARI | BRINDA  SANJAY 3 HONEYSUCKLE CIRCLE HOPKINTON MA 01748 |
| SANJAY B. BHARDWAJ | 112 SOUTHWICK CT CARY NC 27513-1714 |
| SANJAY BHAKTA | 12 COYOTE PASS SANTA FE NM 87508 |
| SANJAY M. SHAH | BELA S. SHAH 123 MILLSTONE DRIVE TROY MI 48084 |
| SANJAY PATEL | 4844 VAN ZANDT DRIVE KELLER TX 76244-6135 |
| SANJAY SOBTI ATT AT LAW | 495 E RINCON ST STE 101 CORONA CA 92879 |
| SANJAY V. PENMETCHA | TARUNA WAGHRAY 7810 CIRCLE DRIVE BURR RIDGE IL 60527-8011 |
| SANJAY V. RAJOPADHYE | SHARMILA S. RAJOPADHYE 2517  GREENMONT DRIVE FORT COLLINS CO 80524 |
| SANJEEDA JAFAR | 2 BANDON COURT #101 LUTHERVILLE TIMONIUM MD 21093 |
| SANJEET KUMAR | 18194 STONEGATE CT SALINAS CA 93908-1512 |
| SANJEEV D. NANDEDKAR | ANJALI S. NANDEDKAR 15 DARTANTRA DRIVE HOPEWELL JUNCTION NY 12533 |
| SANJEEV S KATTI | KAVITA  KATTI 17 FOREST ROAD ACTON MA 01720 |
| SANJEEV TONY SACHDEVA AND | TONY SACHDEVA AND SUJTA AACHDEVA 7375 BALFOURE CIR DUBLIN OH 43017-8559 |
| SANJOAQUIN AND JAK MALDONADO | 6929 WEATHERWOOD RD FORT WORTH TX 76133 |
| SANKAR KRISHNAN | 788 HATHAWAY DRIVE AUBURN HILLS MI 48326 |
| SANKAR, MEENA | 160 BRIGADOON POINT A1 ULTIMATE ORLANDO FL 32835 |
| SANKERTOWN BORO | 147 HIGH ST TAX COLLECTOR CRESSON PA 16630 |
| SANKERTOWN BORO CAMBRI | 147 HIGH ST T C OF SANKERTOWN BOROUGH CRESSON PA 16630 |
| SANKEY, RAYMOND L & SANKEY, MARY D | 3235 GREENTREE CIR NEW CASTLE PA 16105 |
| SANMUGARAJAH BHARATHAN | DAMAYANTHI BALASUBRAMANIAM 2478 MORAGA COURT SIMI VALLEY CA 93065 |
| SANNER, NANCY | 512 FALL RUN RD NANCY SANNER ROCKWOOD PA 15557 |
| SANNINO FORE LLC | 5687 SIG CT ARVADA CO 80002 |
| SANPETE COUNTY | 160 N MAIN EARL CLARK TREASURER MANTI UT 84642 |
| SANPETE COUNTY | 160 N MAIN MANTI UT 84642 |
| SANPETE COUNTY | PO BOX 118 EARL CLARK TREASURER MANTI UT 84642 |
| SANPETE COUNTY RECORDER | PO BOX 129 MANTI UT 84642 |
| SANPETE NEWS COMPANY | C O SUZANNE DEAN 380 S 1 EPHRAIM UT 84627 |
| SANS REAL ESTATE | 1514 JULIAN ALLSBROOK WELDON NC 27890 |

| Claim Name | Address Information |
|---|---|
| SANS, FRED | 8436 W THIRD ST LOS ANGELES CA 90048 |
| SANT KHALSA | PO BOX 1156 CEDAR GLEN CA 92321 |
| SANTA ANA VILLAGE HOMEOWNERS | 5100 N SIXTH ST STE 164 FRESNO CA 93710 |
| SANTA BARBARA COUNTY | SANTA BARBARA COUNTY TAX COLLECTOR 105 E ANAPAMU ST #109 SANTA BARBARA CA 93101 |
| SANTA BARBARA COUNTY | 105 E ANAPAMU ST 109 SANTA BARBARA COUNTY TAX COLLECTOR SANTA BARBARA CA 93101 |
| SANTA BARBARA COUNTY | 105 E ANAPAMU ST 109 USE PO BOX 579 SANTA BARBARA CA 93101 |
| SANTA BARBARA COUNTY | 105 E ANAPAMU ST 109 USE PO BOX 579 SANTA BARBARA COUNTY TAX COLLECTOR SANTA BARBARA CA 93102 |
| SANTA BARBARA COUNTY RECORDER | 1100 ANACAPA ST SANTA BARBARA CA 93101 |
| SANTA BARBARA COUNTY RECORDER | 1100 ANACAPA ST COURTHOUSE HALL OF RECORDS SANTA BARBARA CA 93101 |
| SANTA BARBARA LAW OFFICES PLLC | 518 W STEPHENS ST MARTINSBURG WV 25401 |
| SANTA CLARA APPRAISAL | 2356 FATJO PLACE SANTA CLARA CA 95050 |
| SANTA CLARA COUNTY | SANTA CLARA CNTY TAX COLLECTOR 70 W HEDDING ST/6TH FLR/EAST WING CAN JOSE CA 95110 |
| SANTA CLARA COUNTY | 70 W HEDDING ST 6TH FLR E WING SAN JOSE CA 95110 |
| SANTA CLARA COUNTY | 70 W HEDDING ST 6TH FLR E WING SANTA CLARA CNTY TAX COLLECTOR SAN JOSE CA 95110 |
| SANTA CLARA COUNTY CLERK RECORDER | 70 W HEDDING ST 1ST FL SAN JOSE CA 95110 |
| SANTA CLARA COUNTY RECORDER | 70 W HEDDING COUNTY GOVT CTR E WING SAN JOSE CA 95110 |
| SANTA CLARA COUNTY RECORDER | 70 W HEDDING ST COUNTY GOVT CTR E WING SAN JOSE CA 95110 |
| SANTA CLARA TOWN | TAX COLLECTOR SAINT REGIS FALLS NY 12980 |
| SANTA CLARA TOWN | 4548 STATE ROUTE 30 TAX COLLECTOR SARANAC LAKE NY 12983 |
| SANTA CLARITA WATER CO | 26521 SUMMIT CIR SANTA CLARITA CA 91350-3049 |
| SANTA CLAUS CITY | PO BOX 469 TAX COLLECTOR LYONS GA 30436 |
| SANTA CLAUS CITY | PO BOX 469 TAX COLLECTOR SANTA CLAUS GA 30436 |
| SANTA CRUZ APPRAISERS | 1445 HARPER ST SANTA CRUZ CA 95062 |
| SANTA CRUZ COUNTY | SANTA CRUZ COUNTY TREASURER 2150 NORTH CONGRESS DR STE 104 NOGALES AZ 85621 |
| SANTA CRUZ COUNTY | 2150 N CONGRESS NOGALES AZ 85621 |
| SANTA CRUZ COUNTY | 2150 N CONGRESS SANTA CRUZ COUNTY TREASURER NOGALES AZ 85621 |
| SANTA CRUZ COUNTY | 2150 N CONGRESS DR STE 104 NOGALES AZ 85621 |
| SANTA CRUZ COUNTY | 2150 N CONGRESS DR STE 104 SANTA CRUZ COUNTY TREASURER NOGALES AZ 85621 |
| SANTA CRUZ COUNTY | SANTA CRUZ COUNTY TAX COLLECTOR 701 OCEAN ST RM 150 SANTA CRUZ CA 95060 |
| SANTA CRUZ COUNTY | 701 OCEAN ST RM 150 SANTA CRUZ COUNTY TAX COLLECTOR SANTA CRUZ CA 95060 |
| SANTA CRUZ COUNTY | 701 OCEAN ST RM 150 PO BOX 1817 SANTA CRUZ COUNTY TAX COLLECTOR SANTA CRUZ CA 95060 |
| SANTA CRUZ COUNTY | 701 OCEAN ST USE PO BOX 1817 SANTA CRUZ COUNTY TAX COLLECTOR SANTA CRUZ CA 95061 |
| SANTA CRUZ COUNTY APPRAISAL SERVICE | PO BOX 932 FREEDOM CA 95019 |
| SANTA CRUZ COUNTY RECORDER | 2150 N CONGRESS COUNTY COMPLEX NOGALES AZ 85621 |
| SANTA CRUZ COUNTY RECORDER | 2150 N CONGRESS DR NOGALES AZ 85621 |
| SANTA CRUZ COUNTY RECORDER | 701 OCEAN ST RM 230 SANTA CRUZ CA 95060 |
| SANTA CRUZ HOME FINANCE | 1535 SEABRIGHT AVE SANTA CRUZ CA 95062 |
| SANTA CRUZ IRR DIST 15 FLAT RATE | PO BOX 599 EDINBURG TX 78540-0599 |
| SANTA CRUZ TITLE COMPANY | 1541 PACIFIC AVE STE D ATTN ANDREA KISLING KNIPE SANTA CRUZ CA 95060 |
| SANTA CRUZ TITLE COMPANY CORP | 1955 41ST AVE STE A5 CAPITOLA CA 95010-2514 |
| SANTA FE APPRAISAL GROUP | 1427 LUISA ST. STE M SANTA FE NM 87505 |
| SANTA FE COUNTY | SANTA FE COUNTY-TREASURER P.O. BOX T SANTA FE NM 87504 |
| SANTA FE COUNTY | 102 GRANT AVE PO DRAWER T SANTA FE NM 87504 |
| SANTA FE COUNTY | 102 GRANT AVE PO DRAWER T COUNTY TREASURER SANTA FE NM 87504 |

| Claim Name | Address Information |
|---|---|
| SANTA FE COUNTY | PO BOX T SANTA FE NM 87504 |
| SANTA FE COUNTY | PO BOX T SANTA FE COUNTY TREASURER SANTA FE NM 87504 |
| SANTA FE COUNTY CLERK | 102 GRANT AVE SANTA FE NM 87501 |
| SANTA FE COUNTY CLERK | PO BOX 1985 SANTA FE NM 87504 |
| SANTA FE COUNTY CLERKS OFFICE | 102 GRANT AVE SANTA FE NM 87501 |
| SANTA FE ISD | ASSESSOR COLLECTOR PO BOX 699 13302 HWY 6 SANTA FE TX 77510 |
| SANTA FE ISD | PO BOX 699 13302 HWY 6 SANTA FE TX 77510 |
| SANTA FE ISD | PO BOX 699 ASSESSOR COLLECTOR SANTA FE TX 77510 |
| SANTA FE PROPERTIES | 1000 PASEO DE PERALTA SANTA FE NM 87501 |
| SANTA FE SPRINGS | 11710 TELEGRAPH RD TAX COLLECTOR SANTA FE SPRINGS CA 90670 |
| SANTA FE, RMX | 228 S SAINT FRANCIS A SANTA FE NM 87501 |
| SANTA MARGARITA HOA | 3945 W RENO AVE STE I LAS VEGAS NV 89118 |
| SANTA MARIA AT VENETIAN GOLF AND | 899 WOODBRIDGE DR VENICE FL 34293 |
| SANTA NELLA COUNTY WATER DISTRICT | 12931 HWY 33 SANTA NELLA COUNTY WATER DISTRICT SANTA NELLA CA 95322 |
| SANTA RITA RANCH COMMUNITY | 8987 E TANQUE VERDE 309 128 TUCSON AZ 85749 |
| SANTA RITA RANCH COMMUNITY | 8987 E TANQUW VERDE 309 128 TUCSON AZ 85749 |
| SANTA RITA RANCH HOA | 4645 E COTTON GIN LOOP PHOENIX AZ 85040 |
| SANTA ROSA CITY | 415 S SANTA CRUZ PO BOX 326 ASSESSOR COLLECTOR SANTA ROSA TX 78593 |
| SANTA ROSA CITY | PO BOX 326 TAX COLLECTOR SANTA ROSA TX 78593 |
| SANTA ROSA CLERK OF COURT | PO BOX 472 MILTON FL 32572 |
| SANTA ROSA COUNTY | 217 WILLING ST MILTON FL 32570 |
| SANTA ROSA COUNTY | 6495 CAROLINE ST STE E MILTON FL 32570 |
| SANTA ROSA COUNTY | 6495 CAROLINE ST STE E SANTA ROSA COUNTY TAX COLLECTOR MILTON FL 32570 |
| SANTA ROSA COUNTY BOCC | 6051 OLD BAGDAD HWY STE 202 MILTON FL 32583 |
| SANTA ROSA COUNTY CLERK | 6495 CAROLINE ST STE A MILTON FL 32570 |
| SANTA ROSA COUNTY CLERK OF THE | 6495 CAROLINE ST MILTON FL 32570 |
| SANTA ROSA ISLAND AUTHORITY | 1 VIA DE LUNA GULF BREEZE FL 32561-2088 |
| SANTA ROSA ISLAND AUTHORITY | 1 VIA DE LUNA PENSACOLA BEACH FL 32561-2088 |
| SANTA ROSA ISLAND AUTHORITY | PO BOX 1208 GULF BREEZE FL 32562 |
| SANTA ROSA ISLAND AUTHORITY | PO DRAWER 1208 PENSACOLA BEACH FL 32562 |
| SANTA ROSA ISLAND AUTHORITY | PO DRAWER 1208 TAX COLLECTOR GULF BREEZE FL 32562 |
| SANTA ROSA ISLAND AUTHORITY | PO DRAWER 1208 TAX COLLECTOR PENSACOLA FL 32591 |
| SANTA ROSA, YOUTHBUILD | NULL HORSHAM PA 19044 |
| SANTAN HEIGHTS HOMEOWNERS | C O CAPITAL CONSULTANTS MANAGEMENT 9362 E RAINTREE DR SCOTTSDALE AZ 85260-2098 |
| SANTANA, ESTEBAN | 14 CEDAR ST FROYLAN CONSTRUCTION LLC PASSAIC NJ 07055 |
| SANTANA, OCTAVIO & SANTANA, ENRIQUE | PO BOX 1566 PLACENCIA CA 92871 |
| SANTANA, SARAH J | 160 FLATLAND RD APT 133 CHESTERTOWN MD 21620-3355 |
| SANTANGELO, ENRICO | PO BOX 841 LA PUENTE CA 91747 |
| SANTANNA ENERGY SERVICES | PO BOX 200024 HOUSTON TX 77216-0024 |
| SANTARRA COMMUNITY ASSOCIATION | 4645 E COTTON GIN LOOP C O CITY PROPERTY MANAGEMENT PHOENIX AZ 85040 |
| SANTE BUILDERS LLC | 190 TOMLINSON AVEUNIT 9C PLAINVILLE CT 06062 |
| SANTE GNERRE PHD | DANIELA GNERRE 41 JAMES STREET ARLINGTON MA 02474 |
| SANTEE COOPER | 1703 OAK STREET MYRTLE BEACH SC 29577 |
| SANTEE COOPER | PO BOX 188 MONCKS CORNER SC 29461-0188 |
| SANTEETLAH TOWN | 4 MARINA DR ROBBINSVILLE NC 28771 |
| SANTEETLAH TOWN | 4 MARINA DR SANTEETLAH TOWN ROBBINSVILLE NC 28771 |
| SANTELLANO, YVONNE | 8493 SOUTH ORANGE AVENUE FRESNO CA 93725 |
| SANTIAGO  ROMAN | 2 JAMES STREET WASHINGTONVILLE NY 10992 |
| SANTIAGO AMBRIZ | BASILIA AMBRIZ 832 NORTH CLEMENTINE STREET ANAHEIM CA 92805 |

| Claim Name | Address Information |
|---|---|
| SANTIAGO AND ROSE GUTIERREZ AND | 7034 RAMBOLLET TERRACE ALL PRO ROOFING INC ROUND ROCK TX 78681 |
| SANTIAGO AND ROSEMARY SILVA AND | INC 5419 W PRENTICE CIR HOFFMAN WEBER CONSTRUCTION LITTLETON CO 80123 |
| SANTIAGO BERNABE FUENTES | VERONICA BERNABE 2639 CROW VALLEY RD NW DALTON GA 30720-7094 |
| SANTIAGO DOMINGUEZ III AND | 10882 FM RD 1641 CARMELA L DOMINGUEZ AND SC STREAMS LLC FORNEY TX 75126 |
| SANTIAGO ESTATES | 13691 GAVINA AVE C O MARIA LASH SYLMAR CA 91342 |
| SANTIAGO GONZALEZ, JULIO C & | SANTIAGO, ROSA D 205 LUCAS CREEK ROAD NEWPORT NEWS VA 23602 |
| SANTIAGO R CORONA | NORMA CORONA 1029 HAZEN DRIVE SAN MARCOS CA 92069 |
| SANTIAGO RICHARDO NARVAIZ | ATTORNEY AT LAW 1300 SPRING STREET STE 500 SILVER SPRING MD 20910 |
| SANTIAGO SOLUTIONS GROUP INC | 895 BROADWAY 5TH FL NEW YORK NY 10003 |
| SANTIAGO, CARMEN A | 2800 RULEME ST EUSTIS FL 32726 |
| SANTIAGO, FELICITA & SANTIAGO, CESAR | 201 SOUTHBRIDGE CIRCLE KISSIMMEE FL 34744 |
| SANTIAGO, FELICITA & SANTIAGO, CESAR L | 201 SOUTHBRIDGE CIRCLE KISSIMMEE FL 34744 |
| SANTIAGO, IVAN | 2035 SPRING PL BRUNILDA ROLDAN VERO BEACH FL 32963 |
| SANTIAGO, JORGE & VILLARREAL, INEZ | C/O INEZ VILLARREAL 2725 STANFORD ST PASADENA TX 77502-4222 |
| SANTIAGO, JOSE A | 153 LAKE TERRACE MCDONOUGH GA 30253 |
| SANTIAGO, JOSE M | 9720 SW 73 AVENUE MIAMI FL 33156 |
| SANTIAGO, JUAN R & SANTIAGO, RENEE L | 9822 FRANK ROAD GERMANTOWN TN 38139 |
| SANTIAGO, LINDA | 4612 S WASHTENAW AVENUE CHICAGO IL 60632 |
| SANTIAGO, LISA | RPB CONSTRUCTION AND KERNS CARPET ONE 234 HUNTING RIDGE RD ROANOKE RAPIDS NC 27870-3244 |
| SANTIAGO, MELISSA | 300 ALBANY ST APT 7C NEW YORK NY 10280-1407 |
| SANTIAGO, TESHA M & SANTIAGO, JAVIER | 546 N 2ND ST STEELTON PA 17113-2103 |
| SANTIBANEZ, ANTONIO | 3630 W MARICOPA ST BRANDONS CONSTRUCTION LLC PHOENIX AZ 85009 |
| SANTIESTEBAN, MANUEL & | HARRINGTON, JACQUELINE 12262 DEEDER LN JACKSONVILLE FL 32258 |
| SANTILLAN EISEN AND BOYER PC | 650 CORPORATION ST STE 304 BEAVER PA 15009 |
| SANTILLAN, AMY S | 298 CRESCENT MOON DRIVE LATHROP CA 95330 |
| SANTILLAN, ENRIQUE & SANTILLAN, ENEDINA | 35 RODEO TRAIL DEL RIO TX 78840 |
| SANTILLANES, ERIC E | 8923 HELMICK PLACE NE ALBUQUERQUE NM 87122 |
| SANTILLI, JOHN R | 1630 WESTBURRY KNOLL LANE MIDLOTHIAN VA 23114 |
| SANTINA M QUINTERO | 856 SABRINA ST STOCKTON CA 95206-1857 |
| SANTINO J. CARRABBIO | KAREN M. CARRABBIO 55884 PARKVIEW SHELBY TOWNSHIP MI 48316 |
| SANTINO, PATRICIA | 206 HARVEY AVENUE RIVERSIDE CA 92507-1155 |
| SANTNER, ERICH & SANTNER, SUSAN | 3834 VANTAGE AVE STUDIO CITY CA 91604-3636 |
| SANTO J BONANNO ATT AT LAW | 1430 ROUTE 23 WAYNE NJ 07470 |
| SANTO M. SEMINATORE | JOAN E. SEMINATORE P.O. BOX 7 MOIRA NY 12957 |
| SANTO PIRRI | 99 UPHAM ST MALDEN MA 02148 |
| SANTO SANGIAMO, TONY | 45 N DUKE ST PO BOX 1324 YORK PA 17405 |
| SANTORA CARPET | 8175 KAY STREET #4 ADDISON IL 60101 |
| SANTORA, CHRISTOPHER & | CASTLEGRANTE, DEBRA 143 ROOSEVELT DR BRICK NJ 08724 |
| SANTORO, FRANK J | 1435 CROSSWAYS BLV STE 301 CHESAPEAKE VA 23320 |
| SANTORO, FRANK J | 1435 CROSSWAYS BLVDSUITE 301 CHAPTER 13 STANDING TRUSTEE CHESAPEAKE VA 23320 |
| SANTORO, FRANK J | PO DRAWER 1455 355 CRAWFORD PKWY PORTSMOUTH VA 23705 |
| SANTOS BONILLA | EMMA BONILLA 5505 GRANT PLACE WEST NEW YORK NJ 07093 |
| SANTOS GONZALEZ | 7609 N 22ND ST MCALLEN TX 78504 |
| SANTOS JR., THOMAS & TASI, LYNNAE K | 14006 DREXEL DR MAGALIA CA 95954-9469 |
| SANTOS LEO CORREA | ISABEL CORREA 361 RICHLAND AVENUE SAN FRANCISCO CA 94110 |
| SANTOS, A C | 1411 KEENE LAKE CT LUTZ FL 33549-3800 |
| SANTOS, DAVID | 10 BERKELEY ST BOSTON MA 02116 |
| SANTOS, GENOVEVA | 1818 SHALLCROSS AVE 1818 SHALL CROSS AVE FOLCROFT PA 19032 |

| Claim Name | Address Information |
|---|---|
| SANTOS, GISELY M | 6486 NW 22ND ST MARGATE FL 33063-2253 |
| SANTOS, LAWRENCE R & BRANNON, APRIL R | 2179 VILLA FLORES GLN ESCONDIDO CA 92029-5323 |
| SANTOS, LUCILO | NATIONAL DEVELOPMENT AND CONSTRUCTION PO BOX 302 HACKENSACK NJ 07602-0302 |
| SANTOS, LUIS | 2513 CLAYRIDGE CT RIVERBANK CA 95367 |
| SANTOS, MARIA | 13017 ST CHARLES PL CONSTRUCTION COMPANY OF MARYLAND INC ROCKVILLE MD 20853 |
| SANTOS, MIGUEL | 7380 FOREST STREET GILROY CA 95020 |
| SANTOS, REBECCA S | 16 CHANDLER AVE WALPOLE MA 02081 |
| SANTOS, ROSANGELA | 215 LOWREY PL APT 2 NEWINGTON CT 06111-3004 |
| SANTOS, RUSTICO & SANTOS, CONNIE | 913 HEREFORD WAY PERRIS CA 92571-9459 |
| SANTOS, WILSON | 50 50 ROFFING CONTSTRUCTION 3230 SW 1ST ST DEERFIELD BEACH FL 33442 |
| SANTOS-HYDE, LORI A & HYDE, MARK | 4070 SHINING TER FREMONT CA 94536 |
| SANTOSH W. BERLIN | KAREN K. BERLIN NORTHRIDGE AREA 9401 LOUISE AVENUE NORTHRIDGE CA 91325 |
| SANTOSUS, THOMAS | 29 CRESCENT LN LEVITTOWN NY 11756 |
| SANTOYA, ARTHUR & SANTOYA, SUZANNE | 22990 MERLE CT GRAND TERRACE CA 92313-5324 |
| SANTOYO, SOFIA R | 5069 WHITED WAY NW LILBURN GA 30047 |
| SANTURNINO VELEZ AND JOSEPH | 3747 NW 16TH AVE THORNTON BUSINESS OKEECHOBEE FL 34972 |
| SANWOOD ESTATES CONDO ASSOC | 45 BRAINTREE HILL OFFICE PARK C O MARCUSERRICOEMMER AND BROOKS PC BRAINTREE MA 02184 |
| SANWOOD ESTATES CONDOMINIUM | 6 WILKINS DR STE 109 PLAINVILLE MA 02762 |
| SANZ, MALCOLM A | 4316 GLENHAVEN DRIVE DECATUR GA 30035 |
| SANZ, ROBERTO | 9930 MOLLIE LANE SANTEE CA 92071 |
| SANZENBACHER & ASSOCIATES | PO BOX 4204 GREENSBORO NC 27404-4204 |
| SANZO SONN, BARBARA | 11057 ALADDIN DR COLLECTOR OF GROUND RENT DALLAS TX 75229 |
| SANZO SPECIALTIES, INC. | P.O. BOX 68 ENDICOTT NY 13761-0068 |
| SAOEUB CHEN AND ANDREW | EBERT CONSTRUCTION 15905 FJORD AVE SAINT PAUL MN 55124-5841 |
| SAP AMERICA INC | 3999 WEST CHESTER PIKE NEWTOWN SQUARE PA 19073 |
| SAPERSTON AND DAY PC | 1100 M AND T CTR THREE FOUNTAIN PLA GOLDOME CTR BUFFALO NY 14203 |
| SAPIEN, VICTOR M | 1733 7TH STREET RICHMOND CA 94801 |
| SAPINSKI LAW OFFICE | 12700 W BLUEMOUND RD STE 120 ELM GROVE WI 53122 |
| SAPINSKI LAW OFFICE S C | 12700 W BLUEMOUND RD STE 120 ELM GROVE WI 53122 |
| SAPIO, ROBERT M | FOURTH AND CHERRY STREETS VOORHEES NJ 08043 |
| SAPIR, JEFFFREY A | 399 KNOLLWOOD RD STE 102 WHITE PLAINS NY 10603 |
| SAPIR, JEFFREY L | 399 KNOLLWOOD RD CH 13 TRUSTEE WHITE PLAINS NY 10603 |
| SAPIR, JEFFREY L | 399 KNOLLWOOD RD WHITE PLAINS NY 10603 |
| SAPIR, JEFFREY L | 399 KNOLLWOOD RD STE 102 WHITE PLAINS NY 10603 |
| SAPKO, RICHARD | 138 S HAMILTON AVE RICHARD SAPKO JR GREENSBURG PA 15601 |
| SAPOZHNIK, SULAMA | MILLSTONE CONDOMINIUM ASSOC INC, PLAINTIFF, VS 270 MAIN STREET INC  EDWIN PINA SULAMA SAPOZHNIK MERS SOLEY AS NOMINE ET AL 210 MILLSTONE DRIVE UNITE 12 PAINESVILLE OH 44077 |
| SAPP III, WILLIAM L & KIRBY, DEANNA | 1927 46TH AVE DR NE HICKORY NC 28601 |
| SAPP INS SERVICES | 2705 PALMER HWY TEXAS CITY TX 77590 |
| SAPPHIRE LAKE TRADITIONAL | 12900 SAPPHIRE PKWY HOLLAND MI 49424 |
| SAPPHIRE TECHNOLOGIES | PO BOX 30727 HARTFORD CT 06150-0727 |
| SARA  FORTUNOFF | ONE HARDWOOD COURT WARREN NJ 07059 |
| SARA  FORTUNOFF | 105 CHRISTINA LANDING RIVER TOWER #202 WILMINGTON DE 19801 |
| SARA  LISA | 2334 WEST CALLE RETANA TUCSON AZ 85745 |
| SARA A AUSTIN ATT AT LAW | 17 E MARKET ST YORK PA 17401 |
| SARA A AUSTIN ATT AT LAW | 29 N DUKE ST YORK PA 17401 |
| SARA A CALLAHAN TRUST | 433 VILLA BLANC CT OFALLON MO 63366 |
| SARA A FRASER APPRAISALS INC | 2544 WASHINGTON EUGENE OR 97405 |

| Claim Name | Address Information |
| --- | --- |
| SARA A GOSSMAN ATT AT LAW | 8753 YATES DR STE 215 WESTMINSTER CO 80031 |
| SARA A HOLBROOK AND OCONNOR | PAINTING 2 DALY ST WORCESTER MA 01605-3203 |
| SARA A. GAULIN | ALEXANDER GAULIN JR 675 PLAINFIELD WHITE LAKE MI 48386 |
| SARA ALVA | 6432 18TH STREET RIO LINDA CA 95673 |
| SARA AND PETER THOMPSON | 195 WROXETER DR ARNOLD MD 21012 |
| SARA ANNELL ROGERS ATT AT LAW | PO BOX 5545 WEST MEMPHIS AR 72303 |
| SARA ARENDS | P.O. BOX 201 DIKE IA 50624 |
| SARA BROWN | 410 6TH AVENUE NE FARIBAULT MN 55021 |
| SARA C GOODWIN | 31 WANDA COURT TROY NY 12180 |
| SARA CASTIC | 1701 LOCKE AVE WATERLOO IA 50702 |
| SARA CULLEN | 502 1/2 MARIGOLD AVENUE CORONA DEL MAR CA 92625 |
| SARA D BRANNER | LANNY L BRANNER 11700 CEDAR CREEK CT SPOTSYLVANIA VA 22551-4688 |
| SARA E KUEHNER | 11022 S. 51ST ST. #104 PHOENIX AZ 85044 |
| SARA ELIZABETH HAUN | ALVARO G PEREZ 20596 CORNSTALK TERRACE #20596-302 ASHBURN VA 20147 |
| SARA FORTUNOFF RESIDENCE TRUST | 105 CHRISTINA LANDING RIVER TOWER #202 WILMINGTON DE 19801 |
| SARA FORTUNOFF RESIDENCE TRUST | 210 PRESIDENTIAL DR APT306 WILMINGTON DE 19807 |
| SARA G KURRUS | 189 COTTON FALL DR ATOKA TN 38004 |
| SARA GAULIN | 675 PLAINFIELD DR WHITE LAKE MI 48386 |
| SARA GUADAGNO | 11152 MONTGOMERY GRANADA HILLS CA 91344 |
| SARA H OLSON | RICHARD A OLSON 101 MOUNTAIN AVENUE WNSHIPOF BLOOMFIELD NJ 07003 |
| SARA HARMON AND RICHARD | W 6185 LONG CT MROTEK APPLETON WI 54914 |
| SARA HAUTER | 116 CHASE ST SONOMA CA 95476 |
| SARA HOLT | 202 S LINCOLN AVE TAMPA FL 33609-3047 |
| SARA III, SAMUEL & SARA, STEPHANIE | 3220 E LAFOURCHE CT KENNER LA 70065-3932 |
| SARA J DANEMAN ATT AT LAW | 62 MILL ST GAHANNA OH 43230 |
| SARA J FLASHER ATT AT LAW | 2159 BUTLER LOGAN RD TARENTUM PA 15084 |
| SARA J MENTESANA | 245 PRIVATE DRIVE TODD NC 28684 |
| SARA J MENTESANA | 245 WINDY HOLLOW TRAIL TODD NC 28684 |
| SARA J MOBLEY ATT AT LAW | 5445 DTC PKWY PH 4 GREENWOOD VILLAGE CO 80111 |
| SARA J RUBIN | SARAH R BROWNE 1342 SORIA GLEN ESCONDIDO CA 92026 |
| SARA JEAN AND SAM T ALDRIEDGE | 904 WESTER HILL TRAIL GRANBURY TX 76049 |
| SARA JEAN CHMIELEWSKI | 1506 W BEL AIRE CT BOX 460 POINT PLEASANT NJ 08742 |
| SARA KOLEK | 9157 REBECCA AVE SAN DIEGO CA 92123 |
| SARA L. BERGERON | 4643 COUNTY ROAD 80 MUSCADINE AL 36269-3918 |
| SARA L. CHRISTMAN | 620 BROOKVIEW COURT OXFORD OH 45056 |
| SARA L. REYNOLDS, PRO SE | SARA-LYNN REYNOLDS FKA SARAH-LYNN SABOURIN & ROLAND D SABOURIN, JR VS GMAC MRTG, LLC, MRTG ELECTRONIC REGISTRATION SYS ET AL 30 OAK SQUARE ATTLEBORO MA 02703 |
| SARA LATHROP | 1517 SHULTZ ST WATERLOO IA 50707 |
| SARA LEA | 213 MISSISSIPPI AVE CRYSTAL CITY MO 63019 |
| SARA LENTZ | 1526 BERTCH AVE. WATERLOO IA 50702 |
| SARA LIBERT | 7414 E NORTHWEST HWY DALLAS TX 75231 |
| SARA LYNN REYNOLDS FKA SARAH LYNN SABOURIN AND | ROLAND D SABOURIN JR VS GMAC MORTGAGE LLC MORTGAGE ELECTRONIC ET AL 30 32 OAK SQUARE ATTLEBORO MA 02703 |
| SARA M. HAGAN | 408 CARDINAL LANE BEDMINSTER NJ 07921 |
| SARA M. PANFIL | 171 WEST FALL DRIVE TONAWANDA NY 14150 |
| SARA MUNDELL | 3922 GILBERT AVE. #111 DALLAS TX 75219 |
| SARA O VELAZQUEZ | TOMAS VELAZQUEZ 3708 NORTH 64TH DRIVE PHOENIX AZ 85033 |
| SARA P PIERCE | 3609 SMARTT ST ROWLETT TX 75088 |
| SARA PAAR | 1135 LANTERN SQUARE, #1 WATERLOO IA 50701 |

| Claim Name | Address Information |
|---|---|
| SARA POLLOCK-DEMEDEIROS | 72 KENSINGTON STREET NEWTONVILLE MA 02460 |
| SARA REGNIER | 48 NORMAN ST KANKAKEE IL 60901 |
| SARA REINKE | 734 W 5TH ST SHAKOPEE MN 55379 |
| SARA ROSE | 308 HARTMAN AVE WATERLOO IA 50701 |
| SARA RUFFER | 319 N BROADVIEW AVE LOMBARD IL 60148 |
| SARA S LISZNYAI ATT AT LAW | 247 E CHICAGO ST JONESVILLE MI 49250 |
| SARA SHAPPELL | 3300 S TAMARAC DR APT G202 DENVER CO 80231-4319 |
| SARA STEPHENS | 1748 HOLCOMB LAKE ROAD MARIETTA GA 30062 |
| SARA TIRFE | 3826 HILLSDALE LANE GARLAND TX 75042 |
| SARA TRIPP | 2610 CHAROLAIS WAY ARLINGTON TX 76017 |
| SARA V KAPLAN | 65 LANTERN LANE SHARON MA 02067 |
| SARA WAITE | 2606 SHELBY AVE APT 305 DALLAS TX 75219-4053 |
| SARA WARD | 2234 FAIRMOUNT AVE. ST. PAUL MN 55105 |
| SARABJIT S. SIDHU | KULWANT K. SIDHU 47446 PARKGATE COURT CANTON MI 48188 |
| SARACCO INSURANCE AGENCY | 2702 BROADWAY GALVESTON TX 77550 |
| SARADA PAPINENI | KUMAR PAPINENI 2808 SANTIA DRIVE TROY MI 48085 |
| SARADY, ALEXANDER V | 50 PUBLIC SQUARE STE 400 CLEVELAND OH 44113 |
| SARAH  LENINGTON | 22 RAMAPO PLACE RINGWOOD BOROUGH NJ 07456 |
| SARAH A BELLEHUMEUR | 5674 N 37TH ST MILWAUKEE WI 53209 |
| SARAH A DELLA FAVE | 45A MANCHESTER LN WEST MILFORD NJ 07480 |
| SARAH A DOUGHERTY TAX COLLECTOR | 36 E BOONE AVE GLENOLDEN PA 19036 |
| SARAH A MCCLURE | 96-98 MECHANIC STREET PUTNAM CT 06260 |
| SARAH A NATION ATT AT LAW | 318 MADISON ST PORT CLINTON OH 43452 |
| SARAH A. RARDIN | 59258 LOWER CROSSINGS ROAD ST  IGNATIUS MT 59865 |
| SARAH A. WETZEL | 12196 CAITHNESS  CIRCLE BRISTOW VA 20136 |
| SARAH A. ZIMMERMAN | 958 VENTURA AVENUE ALBANY CA 94707 |
| SARAH ALICE EDWARDS | PO BOX 707 MARIETTA SC 29661-0707 |
| SARAH AND CLAUDE SHOOK | 61 STEGALL MILL RIDGE ELLIJAY GA 30536 |
| SARAH AND JESSIE RUDDIE | GROUND RENT PO BOX 202 STEVENSVILLE MD 21666-0202 |
| SARAH AND JOHN BURNSIDE AND | 2803 E SHADY OAK LN FENTRESS BUILDERS INC MOORESVILLE IN 46158 |
| SARAH AND JOHN SCRUGGS | 6574 KAY DR OLIVE BRANCH MS 38654 |
| SARAH AND JOHN WILLIAMSON | 12211 ROMERO ST FEDERAL WORLDWIDE ADJ INC ORLANDO FL 32837 |
| SARAH AND JOHN WILLIAMSON | 12211 ROMERO ST US SMALL BUSINESS ADMIN ORLANDO FL 32837 |
| SARAH AND MICHAEL PETERSEN | 1285 HASSELL CT HOFFMAN ESTATES IL 60169 |
| SARAH B POLLAK | 956 EDINBURGH STREET SAN FRANCISCO CA 94112 |
| SARAH BAILEY LEWIS AND WALTER | 626 BROKEN BOW CIR LEWIS AND HOUSE DOCTORS BIRMINGHAM AL 35214 |
| SARAH BYRNE | 340 LINDEN ST WELLESLEY HILLS MA 02481-4932 |
| SARAH C CASAS | 1553 WEST RHONDA AVE WEST JORDAN UT 84084 |
| SARAH CATHERINE GRAY | 1209 HUENEME STREET # 14 SAN DIEGO CA 92110 |
| SARAH E BOLLING ATT AT LAW | 246 SYCAMORE ST STE 120 DECATUR GA 30030 |
| SARAH E DREYER | 9300 PRETORIA PL DULLES VA 20189 |
| SARAH E. BERNS | 1919 LIBERTY AVENUE WATERLOO IA 50702 |
| SARAH F AND ROBERT P GOODALL | 6003 LADD RD SUITLAND MD 20746 |
| SARAH FADER | PO BOX 4447 TUMWATER WA 98501 |
| SARAH FAHEY | 100 COLUMBIA ST # 1 BROOKLINE MA 02446 |
| SARAH FULLER | 1916 FALLS AVE WATERLOO IA 50701 |
| SARAH GILLESPIE | RONALD GILLESPIE 181 WILSON PARK DRIVE TARRYTOWN NY 10591 |
| SARAH HAMMING | 1133 WEST ALTGELD STREET CHICAGO IL 60614 |
| SARAH HANGLEY | 24 WOODSTONE RD BASKING RIDGE NJ 07920 |

| Claim Name | Address Information |
|---|---|
| SARAH HARRIS | 246 BALTIMORE STREET WATERLOO IA 50701 |
| SARAH HARRIS | 422 MONTE VISTA DALLAS TX 75223 |
| SARAH HERING | 13800 AGATE DR YUKON OK 73099 |
| SARAH HOFFMAN | 734 KNOLL AVE WATERLOO IA 50701 |
| SARAH I LOPEZ | 70 LINWOOD AVENUE BOGOTA NJ 07603 |
| SARAH J BEVERLY | 1367 W CRYSTAL STREET #3 CHICAGO IL 60642 |
| SARAH J KENNEDY ATT AT LAW | PO BOX 674 PERRY OK 73077 |
| SARAH J ROTZ ATT AT LAW | 400 WASHINGTON ST STE 400 BRAINTREE MA 02184 |
| SARAH J. SIDDON | DANIEL L. GAFFNEY 3677 JUNCO TRAIL LIVERPOOL NY 13090 |
| SARAH J. STROHL | JAY M. STROHL 1835 DORCHESTER COMMERCE MI 48390 |
| SARAH JACKSON | 710 MAIN STREET CEDAR FALLS IA 50613 |
| SARAH JUNK | 2303 YORKSHIRE CEDAR FALLS IA 50613 |
| SARAH L NEWELL ATT AT LAW | 200 W DOUGLASS STE 250 WICHITA KS 67202 |
| SARAH L POEPPEL ATT AT LAW | 608 S WASHINGTON ST STE 210 NAPERVILLE IL 60540 |
| SARAH L PROCTOR | 1508 E 10TH AVE SPOKANE WA 99202 |
| SARAH L. HANNAN | 124 ONION HILL ROAD DUXBURY MA 02332 |
| SARAH LONDON AND ESTATE OF WILLIAM ALL LONDON & | 591 HAMPTON RD ADVANCED ROOFING REMODELING EDEN NC 27288 |
| SARAH M TIPTON DOWNIE ATT AT LAW | PO BOX 926 VIDALIA GA 30475 |
| SARAH MOORE | 32 BRADFORD COURT UNIT/APT 20 DEARBORN MI 48126 |
| SARAH MORTON | 8115 LEE DAVIS RD MECHANICSVILLE VA 23111 |
| SARAH NAYLOR CHERRY | 181 CRESTFIELD PLACE FRANKLIN TN 37069 |
| SARAH NEITH | 634 GRAND BLVD EVANSDALE IA 50707 |
| SARAH OLSON | 613 BLAINE ST. DYSART IA 52224 |
| SARAH PAQUETTE AND | NATHAN PAQUETTE 84 EDGEWOOD AVENUE CHICOPEE MA 01013 |
| SARAH PLUNKETT | 3278 BELGRADE STREET PHILADELPHIA PA 19134 |
| SARAH PURCELL | 1412-A STANFORD AVE. REDONDO BEACH CA 90278 |
| SARAH RAY | 3684 W 4TH ST APT 11 WATERLOO IA 50701 |
| SARAH ROACH | PO BOX 420831 SAN DIEGO CA 92142-0831 |
| SARAH ROGOSKY | 3013 ALCOTT COURT BENSALEM PA 19020 |
| SARAH S. MAY | 18414 WARWICK BEVERLY HILLS MI 48025 |
| SARAH SAMMON | 2241 SOUTH STATE HWY. 121 APT 521 LEWISVILLE TX 75067 |
| SARAH SCAGGS | 3165 ESSINGTON WAY BENSALEM PA 19020 |
| SARAH SCHLAGER AND NEWCASTLE | BUILDERS INC HOUSTON TX 77057 |
| SARAH SHIRES | 12237 E AMHERST CL AURORA CO 80014 |
| SARAH SHORT | 707 CONNELL ST PO BOX 23 DYSART IA 52224 |
| SARAH SORRENTINO-CUNANAN | 1916 CONCANNON DR OAKLEY CA 94561 |
| SARAH SWANTON | 1755 HUNTINGTON ROAD WATERLOO IA 50701 |
| SARAH VAN BECKUM AND REX LOUDEN | 740 COMAL AVE ROOFING SYSTEMS WHITE SETTLEMENT TX 76108 |
| SARAH W FULLER | WILLIAM C FULLER 610 HIGH STREET WESTWOOD MA 02090 |
| SARAH W. YOUNG | 4681 CLIPPER DRIVE DISCOVERY BAY CA 94505 |
| SARAH WARNER | 214 7TH ST NE WAVERLY IA 50677-1746 |
| SARAH WEAVER ATT AT LAW | 1325 4TH AVE STE 940 SEATTLE WA 98101 |
| SARAH WICKETT | 2001 SUNNYSIDE DR CEDAR FALLS IA 50613-4650 |
| SARAH WRIGHT | 1901 SOUTH MAIN ST SUITE 6 BLACKSBURG VA 24060 |
| SARAH Y. LUM | JAMES D. GALLAGHER 17278 MAPLE HILL DR NORTHVILLE MI 48168 |
| SARAH YOUNG | 4681 CLIPPER DRIVE DISCOVERY BAY CA 94505 |
| SARAHS CREEK OWNERS ASSOCIATION | 15315 SWEET CADDIES DR PFLUGERVILLE TX 78660 |
| SARALINA FIELDS AND RON LOWE | 19352 SPENCER ST CUSTOM HOMES DETROIT MI 48234 |

| Claim Name | Address Information |
|---|---|
| SARALYN READY | 1 KEAHOLE PL APT 3410 HONOLULU HI 96825 |
| SARAMAD WARLA AND NATIONAL FIRE AND | 19210 CHARLESTON RESTORATION SPECIALISTS INC DETROIT MI 48203 |
| SARANAC C S TN DANNEMORA | 3582 RTE 3 SCHOOL TAX COLLECTOR SARANAC NY 12981 |
| SARANAC C S TN DANNEMORA | TAX COLLECTOR SARANAC NY 12981 |
| SARANAC C S TN OF BLACK BROOK | 3582 RTE 3 SCHOOL TAX COLLECTOR SARANAC NY 12981 |
| SARANAC C S TN OF BLACK BROOK | TAX COLLECTOR SARANAC NY 12981 |
| SARANAC C S TN OF SARANAC | 3582 RTE 3 SCHOOL TAX COLLECTOR SARANAC NY 12981 |
| SARANAC C S TN OF SARANAC | 3582 RTE 3 518 492 7451 SCHOOL TAX COLLECTOR SARANAC NY 12981 |
| SARANAC C S TN PLATTTSBURGH | 151 BANKER RD SHIRLEY A KILKEARY PLATTSBURGH NY 12901 |
| SARANAC C S TN PLATTTSBURGH | 151 BANKER RD TAX COLLECTOR PLATTSBURGH NY 12901 |
| SARANAC C S TN SCHUYLER FALLS | 3582 RTE 3 SCHOOL TAX COLLECTOR SARANAC NY 12981 |
| SARANAC C S TN SCHUYLER FALLS | HCR 1 BOX 4 JEAN HAMEL SCHOOL TAX COLLECTOR SARANAC NY 12981 |
| SARANAC CEN SCH TN OF BEEKMANTOWN | 3582 ROUTE 3 SCHOOL TAX COLLECTOR SARANAC NY 12981 |
| SARANAC CEN SCH TN OF BEEKMANTOWN | TAX COLLECTOR SARANAC NY 12981 |
| SARANAC CS TN PLATTSBURGH | 151 BANKER RD PLATTSBURG NY 12901 |
| SARANAC LAKE C S TN BLACK BROOK | PETROVA AVE SARANAC LAKE NY 12983 |
| SARANAC LAKE C S TN OF FRANKLN | PETROVA AVE SARANAC LAKE NY 12983 |
| SARANAC LAKE CS COMBINED TNS | SCHOOL TAX COLLECTOR PO BOX 900 99 LAPAN HWY SARANAC LAKE NY 12983 |
| SARANAC LAKE CS COMBINED TNS | 79 CANARAS AVE SCHOOL TAX COLLECTOR SARANAC LAKE NY 12983 |
| SARANAC LAKE CS COMBINED TOWNS | 79 CANARAS AVE SCHOOL TAX COLLECTOR SARANAC LAKE NY 12983 |
| SARANAC LAKE CS COMBINED TOWNS | 99 LAPAN HIGHWAY PO BOX 900 SCHOOL TAX COLLECTOR SARANAC LAKE NY 12983 |
| SARANAC LAKE CS TN N ELBA | LAPON HWY S HOPE ST BOX 900 SCHOOL TAX COLLECTOR SARANAC LAKE NY 12983 |
| SARANAC LAKE CS TN OF BRIGHTN | PO BOX 900 SCHOOL TAX COLLECTOR SARANAC LAKE NY 12983 |
| SARANAC LAKE CS TN OF SANTA CLARA | PETROVA AVE SARANAC LAKE NY 12983 |
| SARANAC LAKE VILLAGE ARMANDS | 10 MAIN ST TAX COLLECTOR SARANAC LAKE NY 12983 |
| SARANAC LAKE VILLAGE HARRIETSTN TWN | 2 MAIN ST MUNICIPAL BULIDING VILLAGE CLERK SARANAC LAKE NY 12983 |
| SARANAC LAKE VILLAGE HARRIETSTN TWN | 3 MAIN ST VILLAGE CLERK SARANAC LAKE NY 12983 |
| SARANAC LAKE VILLAGE N ELBA TOWN | 2 MAIN ST SARANAC LAKE VILLAGE CLERK SARANAC LAKE NY 12983 |
| SARANAC LAKE VILLAGE N ELBA TOWN | 3 MAIN ST SARANAC LAKE VILLAGE CLERK SARANAC LAKE NY 12983 |
| SARANAC TOWN | 3492 ROUTE 3 TAX COLLECTOR SARANAC NY 12981 |
| SARANAC TOWN | 3499 ROUTE 3 TAX COLLECTOR SARANAC NY 12981 |
| SARANAC VILLAGE | 10 S BRIDGE ST BOX 312 VILLAGE TREASURER SARANAC MI 48881 |
| SARANAC VILLAGE | PO BOX 312 VILLAGE TREASURER SARANAC MI 48881 |
| SARASOTA CLERK OF COURT | 2000 MAIN ST SARASOTA FL 34237 |
| SARASOTA COUNTY | SARASOTA COUNTY TAX COLLECTOR 101 S WASHINGTON BLVD SARASOTA FL 34236 |
| SARASOTA COUNTY | 101 S WASHINGTON BLVD SARASOTA COUNTY TAX COLLECTOR SARASOTA FL 34236 |
| SARASOTA COUNTY | 101 S WASHINGTON BLVD RM 100 SARASOTA FL 34236 |
| SARASOTA COUNTY | 101 S WASHINGTON BLVD RM 100 SARASOTA COUNTY TAX COLLECTOR SARASOTA FL 34236 |
| SARASOTA COUNTY | 1001 SARASOTA AVE SARASOTA FL 34240-7850 |
| SARASOTA COUNTY CLERK | 2000 MAIN ST SARASOTA FL 34237 |
| SARASOTA COUNTY CLERK OF COURT | PO BOX 3079 2000 MAIN ST SARASOTA FL 34230-3079 |
| SARASOTA COUNTY CLERK OF COURTS | 2000 MAIN ST SARASOTA FL 34237 |
| SARASOTA COUNTY CLERK OF THE | 2000 MAIN ST SARASOTA FL 34237 |
| SARASOTA COUNTY ENVIRONMENTAL | 1001 SARASOTA CTR BLVD SARASOTA FL 34240 |
| SARATOGA AT STONECREST VILLAGE | 2355 NORTHSIDE DR STE 350 SAN DIEGO CA 92108 |
| SARATOGA COUNTY | 25 W HIGH ST TREASURER BALLSTON SPA NY 12020 |
| SARATOGA COUNTY | 40 MCMASTER ST TREASURER BALLSTON SPA NY 12020 |
| SARATOGA COUNTY CLERK | 40 MCMASTER ST BALLSTON SPA NY 12020 |
| SARATOGA COUNTY RECORDER | 40 MCMASTER ST BALLSTON SPA NY 12020 |

| Claim Name | Address Information |
|---|---|
| SARATOGA FARMS HOA | 6230 ORCHARD KAJE RD STE 200 WEST BLOOMFIELD MI 48322 |
| SARATOGA PARK PHASE 4A HOMEOWNERS | PO BOX 105302 ATLANTA GA 30348 |
| SARATOGA PLACE CONDOMINIUM OWNERS | 5645 N GREEN BAY AVE C O PMC MILWAUKEE WI 53209 |
| SARATOGA PROPERTY OWNERS | 5860 SILVER SPUR FRISCO TX 75034 |
| SARATOGA SPRINGS CEN SCH COMB TNS | 3 BLUE STREAK BLVD SCHOOL TAX COLLECTOR SARATOGA SPRINGS NY 12866 |
| SARATOGA SPRINGS CEN SCH COMB TNS | 30 GICK RD PLZ 15 SCHOOL TAX COLLECTOR SARATOGA SPRINGS NY 12866 |
| SARATOGA SPRINGS CITY | 474 BROADWAY COMMISSIONER OF FINANCE SARATOGA SPRINGS NY 12866 |
| SARATOGA SPRINGS CITY | FINANCE DEPT 474 BROADWAY COMMISSIONER OF FINANCE SARATOGA SPRINGS NY 12866 |
| SARATOGA SPRINGS CSD CITY K16 | 3 BLUE STREAK BLVD SARATOGA SPRINGS CSD SARATOGA SPRINGS NY 12866 |
| SARATOGA SPRINGS CSD CITY K16 | 30 GICK RD PLZ 15 SARATOGA SPRINGS CSD SARATOGA SPRINGS NY 12866 |
| SARATOGA SPRINGS CTY SCH GRNFI | 7 WELLS ST SCHOOL TAX COLLECTOR SARATOGA SPRINGS NY 12866 |
| SARATOGA SPRINGS CTY SCH GRNFIELD | 7 WELLS ST SCHOOL TAX COLLECTOR SARATOGA SPRINGS NY 12866 |
| SARATOGA SPRINGS HOME OWNERS | 625 S SARATOGA DR SARATOGA SPRINGS UT 84045 |
| SARATOGA SPRINGS OWNERS ASSOCIATION | 625 S SARATOGA DR SARASOTA SPRINGS UT 84045 |
| SARATOGA SPRINGS OWNERS ASSOCIATION | 628 S SARATOGA DR SARASOTA SPRINGS UT 84045 |
| SARATOGA SPRNGS CTY SCH MILTN | 7 WELLS ST PO BOX 328 TAX COLLECTOR SARATOGA SPRINGS NY 12866 |
| SARATOGA SPRNGS CTY SCH MILTN TN | 7 WELLS ST PO BOX 328 TAX COLLECTOR SARATOGA SPRINGS NY 12866 |
| SARATOGA TOWN | PO BOX 134 TAX COLLECTOR SCHUYLERVILLE NY 12871 |
| SARATOGA TOWN | TAX COLLECTOR 12 SPRING ST STE 5 SCHUYLERVILLE NY 12871-1050 |
| SARATOGA TOWN | 1120 STATE HWY 73 S TREASURER SARATOGA TWP WISCONSIN RAPIDS WI 54494 |
| SARATOGA TOWN | 4131 TOWER RD TREASURER SARATOGA TWP WISCONSIN RAPIDS WI 54494 |
| SARATOGA TOWN | 4131 TOWER RD TREASURER WISCONSIN RAPIDS WI 54494 |
| SARATOGA WEST CONDOMINIUM | 1118 1120 INGALLS AVE JOLIET IL 60435 |
| SARAY EM | 1710 4TH STREET SANGER CA 93657 |
| SARAYUT JUMNAINPOL | 31236 PUAS DR TEMECULA CA 92592 |
| SARAZEN, RONALD V | 6633 GRAND STAND AVE LAS VEGAS NV 89131 |
| SARCIA, STEVEN | STEVEN SARCIA V. GMAC, HOMECOMINGS FINANCIAL, U.S. BANK NATIONAL ASSOCIATION AND HARMON LAW OFFICE P.PC. 241 ELLIS RD. NORTH ATTLEBORO MA 02760 |
| SARCOXIE | 111 N 6TH ST PO BOX 130 CITY TAX COLLECTOR SARCOXIE MO 64862 |
| SARDAM DEVELOPMENT CO INC | PO BOX 3506 WILSON NC 27895 |
| SARDINAYOUF, OREN | 2042 MONTROSE ST PHILIDALPHIA PA 19146 |
| SARDINIA TOWN | 12320 SAVAGE RD TAX COLLECTOR SARDINIA NY 14134 |
| SARDINIA TOWN | 12320 SAVEGE RD PO BOX 219 BETSY MARSH TAX COLLECTOR SARDINIA NY 14134 |
| SARDIS CANELA | 1770 SW 25TH AVE FORT LAUDERDALE FL 33312 |
| SARDIS CITY | CITY HALL PO BOX 398 COLLECTOR SARDIS GA 30456 |
| SARDIS CITY | PO BOX 86 COLLECTOR SARDIS TN 38371 |
| SARDIS CITY | 114 W LEE ST TAX COLLECTOR SARDIS MS 38666 |
| SARDIS CITY | 114 W LEE ST PO BOX 306 TAX COLLECTOR SARDIS MS 38666 |
| SAREPTA TOWN | PO BOX 338 TOWN TAX COLLECTOR SAREPTA LA 71071 |
| SAREPTA VILLAGE | TOWN TAX COLLECTOR PO BOX 338 HWY 7 MUNICIPAL BLDG SAREPTA LA 71071 |
| SARGE AND SONS | PO BOX 761778 SAN ANTONIO TX 78245 |
| SARGEANT F. TOWER | LINDA H. TOWER 16 EDWARDS ROAD OLD SAYBROOK CT 06475 |
| SARGENT CONSTRUCTION INC AND | 3678 OAK FOREST AVE WORNER AND JOYCE CRUSE BATON ROUGE LA 70814 |
| SARGENT COUNTY | SARGENT COUNTY TREASURER PO BOX 126 355 MAIN ST FORMAN ND 58032 |
| SARGENT COUNTY | 355 MAIN ST STE 4 SARGENT COUNTY TREASURER FORMAN ND 58032 |
| SARGENT COUNTY RECORDER | 355 MAIN ST S STE 2 FORMAN ND 58032 |
| SARGENT REGISTER OF DEEDS | PO BOX 176 COUNTY COURTHOUSE FORMAN ND 58032 |
| SARGENT TOWNSHIP | RT 1 CABOOL MO 65689 |
| SARGENT, BRANDY | 900 SW 5TH AVE 2600 PORTLAND OR 97204 |

| Claim Name | Address Information |
|---|---|
| SARGENT, BRANDY A | 900 SW 5TH AVE 2600 PORTLAND OR 97204 |
| SARGENT, DANIEL & SARGENT, TABATHA | 200 BRIDGE STATION DR DOUGLASVILLE GA 30134 |
| SARGENT, EMMA | 218 E SHERMAN BLVD PAUL DAVIS RESTORATION GRAND RAPIDS MUSKEGON MI 49444 |
| SARGENTS TITLE | 625 S GRAND TRAVERSE FLINT MI 48502 |
| SARGETIS, JOHN S | 3013 DOUGLAS BLVD 200 ROSEVILLE CA 95661 |
| SARGON BAHRAMI | SARGON BAHRAMI 4531 COLORADO AVE TURLOCK CA 95382 |
| SARI B FISCUS ATT AT LAW | 4330 WABASH AVE SPRINGFIELD IL 62711 |
| SARI FORNI | ROBERT FORNI 320 SHELTON ROAD TRUMBULL CT 06611 |
| SARINA HUTSON BOYD AND | 9547 ARTESIAN WH REAL ESTATE DETROIT MI 48228 |
| SARITA KWOK | 41 WINSLOW ROAD #2 BROOKLINE MA 02446 |
| SARIVAL PASEO JOINT COMMITTEE INC | 4645 E COTTON GIN LOOP PHOENIX AZ 85040 |
| SARIVAL POINT JOINT COMMITTEE INC | 4645 E COTTON GIN LOOP PHOENIX AZ 85040 |
| SARKARIA, VIRNDERJIT S & | SARKARIA, HARJEET K 3162 BALMORAL DR SAN JOSE CA 95132 |
| SARKIN, JOHN | GROUND RENT 25 GUNPOWDER RD GLEN ARM MD 21057-9459 |
| SARKIN, JOHN | GROUND RENT COLLECTOR 25 GUNPOWDER RD GLEN ARM MD 21057-9459 |
| SARKIN, LESLIE | 1509 A RYAN RD FALLSTON MD 21047 |
| SARKIN, LESLIE | 1509 A RYAN RD GROUND RENT COLLECTOR FALLSTOM MD 21047 |
| SARKIN, LESLIE | 1509A RYAN RD FALLSTON MD 21047-1634 |
| SARKIN, WILLIAM J | 25 GUNPOWDER RD GLEN ARM MD 21057 |
| SARKIN, WILLIAM J | 25 GUNPOWDER RD COLLECTOR OF GROUND RENT GLEN ARM MD 21057 |
| SARKIS AND MARIAM KRATIAN | 515 CLEMENT DR GLENDALE CA 91202 |
| SARKIS AND SARA YETERIAN | 51 PKWY RD BRONXVILLE NY 10708 |
| SARKIS AND SUSANNA AVEDIKIAN | 920 SHERLOCK DR BURBANK CA 91501 |
| SARKIS BALTAYIAN | 522 SIERRA KEYS DR SIERRA MADRE CA 91024 |
| SARKIS BARONIAN | 3848 INGLIS DRIVE LOS ANGELES CA 90065 |
| SARKIS NARGIZIAN | GILDA S NARGIZIAN 31701 VIA COYOTE COTO DE CAZA CA 92679 |
| SARMIENTO, FELIPE & SARMIENTO, CELIA | 291 EDWIN WAY HAYWARD CA 94544-3516 |
| SARMIENTO, LEONARDO | 702 EAST 37TH STREET HIALEAH FL 33013 |
| SARMIENTO, OLGA | 5214 WEST WELLINGTON AVENUE CHICAGO IL 60641-4905 |
| SARMIENTO, SUSAN L | 11612 25TH AVE S SEATTLE WA 98168 |
| SAROEUNG UY | CONNIE SIV PO BOX 802881 SANTA CLARA CA 91380 |
| SARONA TOWN | TOWN HALL SARONA WI 54870 |
| SARONA TOWN | W6630 CTY HWY D SARONA TOWN TREASURER SARONA WI 54870 |
| SARONA TOWN | W6630 CTY HWY D TREASURER SARONA TWP SARONA WI 54870 |
| SARP COUNTY TREASURER | 1210 GOLDEN GATE DR PAPILLION NE 68046 |
| SARPY COUNTY | SARPY COUNTY TREASURER 1210 GOLDEN GATE DR, #1127 PAPILLION NE 68046 |
| SARPY COUNTY | 1210 GOLDEN GATE DR 1127 SARPY COUNTY TREASURER PAPILLION NE 68046 |
| SARPY COUNTY | 1210 GOLDEN GATE DR STE 1127 RICH JAMES TREASURER PAPILLION NE 68046 |
| SARPY COUNTY REGISTER OF DEEDS | 1210 GOLDEN GATE DR STE 1109 PAPILLION NE 68046 |
| SARPY COUNTY TREASURER | 1210 GOLDEN GATE DR PAPILLION NE 68046 |
| SARPY RECORDER OF DEEDS | 1210 GOLDEN GATE DR STE 1109 PAPILLION NE 68046 |
| SARRAH BRAZELL | 1434 BURNETT ROAD LANTANA TX 76226 |
| SARRATORI, JEANNE | 360 TONAWANDA CREEK RD NATIONAL FIRE ADJUSTMENT CO AMHERST NY 14228 |
| SARREAL, MARISSA & REESE, WILLIAM A | 2202 RIVIERIA DRIVE LEAGUE CITY TX 77573 |
| SARRIA, JUAN | 615 S LOUISE ST GLENDALE CA 91205-2132 |
| SARRIS LAW FIRM | 75 FLEETWOOD DR WATERBURY CT 06706 |
| SARRON, STEVEN & SARRON, JULIE | 2325 ZINFANDEL DRIVE RANCHO CORDOVA CA 95670 |
| SARVER REALTT INC | 3008 MONTICELLO BLVD 300 CLEVELAND HGTS OH 44118 |
| SARVER REALTY INC | 3008 MONTICELLE BLVD STE 300 CLEVELAND HEIGHTS OH 44118 |

| Claim Name | Address Information |
|---|---|
| SARVER REALTY INC | 3008 MONTICELLO BLVD NO 300 CLEVELAND OH 44118 |
| SARVER, ED | 2103 EDMUNDSON DR OSKALOOSA IA 52577 |
| SARVER, EDWIN E | 2104 BURLINGTON RD UNIVERSITY PARK IA 52595 |
| SAS | SAS CAMPUS DR CARY NC 27513 |
| SAS CONSTRUCTION AND PAINTING | 421 PLEASANT ST WINTHROP MA 02152 |
| SAS INSTITUTE | SAS CAMPUS DRIVE CARY NC 27513-2414 |
| SAS INSTITUTE INC | WITTINGTON HOUSE HENLEY RD MARLOW,BUCKS SL7 2EB UNITED KINGDOM |
| SAS INSTITUTE INC | PO BOX 406922 ATLANTA GA 30384-6922 |
| SASAKI, MICHAEL Y & SASAKI, LINDA B | 1424 W SUSSEX WAY FRESNO CA 93705 |
| SASAMMA GEORGE AND GEORGE ABRAHAM | 2411 DUCHESS WAY STAFFORD TX 77477 |
| SASHA GLASPIE | 1715 3RD ST NE INDEPENDENCE IA 50644 |
| SASHA KRISTINE BROWNLEE ATT AT LAW | 305B S 1ST ST HAMILTON MT 59840 |
| SASHA R BROWN ATTORNEY AT LAW L | 770 E MAIN ST LEHI UT 84043 |
| SASHA R BROWN ATTORNEY AT LAW LLC | 363 N UNIVERSITY AVE STE 10 PROVO UT 84601 |
| SASHA S JONIC ATTORNEY AT LAW | 2411 13TH AVE ROCKFORD IL 61108 |
| SASHA S JONIC ATTORNEY AT LAW | 4615 E STATE ST STE 202 ROCKFORD IL 61108 |
| SASS, STEVEN M | 11 STABLEMERE CT GROUND RENT COLLECTOR BALTO MD 21209 |
| SASSAN AMINI | 3564 HILLVIEW PLACE LOS ANGELES CA 90032 |
| SASSER, DAVID E | 5400-402 WATER OAK LANE JACKSONVILLE FL 32210 |
| SASSER, GLENN | BOX 224 WRIGHTSVILLE BEACH NC 28480 |
| SASSER, TRAVIS | 2000 REGENCY PKWY STE 230 CARY NC 27518 |
| SASSERS APPRAISALS | 132 SASSER STORE RD BAINBRIDGE GA 39817 |
| SASSETTI-PACER, STEPHANIE & | PACER, TIMOTHY 479 HEATHER COURT LINDENHURST IL 60046 |
| SASSIN, MATTHEW | 30728 GLENWOOD CIR WARREN MI 48088 |
| SASSON TURNBULL AND HOOSE | 100 MAIN ST FL 3 NORTHAMPTON MA 01060 |
| SASSON TURNBULL AND HOOSE | 100 MAIN ST # 3 NORTHAMPTON MA 01060-3160 |
| SASTONE INC | 2199 POST RD WARWICK RI 02886 |
| SASU-TWUMASI, MICHAEL K | 2488 ORCHARD HILL LN VIRGINIA BEACH VA 23456-1531 |
| SATEAMA WITHERSPOON | 300 BROAD ST. RIVERTON NJ 08077 |
| SATEESH K GOWRISETTY | 20155 MARE TER ASHBURN VA 20171 |
| SATELLITE 400 OWNER CORP | PO BOX 116483 ATLANTA GA 30368-6483 |
| SATHER LAW OFFICE | PO BOX 381 THIEF RIVER FALLS MN 56701 |
| SATHER, JUDI C | 1280 HIGHWAY 95 WEISER ID 83672-5506 |
| SATHER-HEYNE, CARLY J | 109 VISTA DRIVE WHITEFISH MT 59937 |
| SATHU, VENUGOPAL R & GADE, NANDITHA | 3 JONQUIL LANE NASHUA NH 03062 |
| SATICOY DEVELOPMENT LLC | 8077 BUENA FORTUNA CARPINTERA CA 93013 |
| SATINDER K. SANDHU | 5660 PINE TREE DR MIAMI BEACH FL 33140-2150 |
| SATO, ALAN | PO BOX 3797 OGDEN UT 84409 |
| SATO, SHOHEI & SATO, HIROMI | 907 ROSE GLEN AVE ROSEMEAD CA 91770 |
| SATORU KUMAMOTO | MASAKO KUMAMOTO 1534 W 154TH PLACE GARDENA CA 90247 |
| SATPAL S AND BALBIR SAMRA | 2200 ELOISE AVE AND INDERJIT S TOOR CONSTRUCTION INC CERES CA 95307 |
| SATRIALE, GLORIA | 1 MCKINLEY LN CHESTER SPRINGS PA 19425 |
| SATRIALE, GLORIA M | ONE MCKINLEY LN CHESTER SPRINGS PA 19425 |
| SATTERFIELD JR, JAMES M & | SATTERFIELD, MARILYN 503 CHEDWORTH DR HOUSTON TX 77062 |
| SATTERLEE JR, HERB | 1 UNION SQUARE STE 2200 600 UNIVERSITY ST SEATTLE WA 98101 |
| SATTERLEE JR, TOD | 600 UNIVERSITY STE 2200 SEATTLE WA 98101 |
| SATTERLEE, HERBERT F | 600 UNIVERSITY ST 2200 SEATTLE WA 98101 |
| SATURN REALTY | PO BOX 53831 LAFAYETTE LA 70505-3831 |
| SATYA VEMPATI AND | SUBBALAKSHMI VEMPATI 1126 SNEAD DR TROY MI 48085 |

| Claim Name | Address Information |
|---|---|
| SAU-ANG  CHEUNG | KEE-LENG  TAY 115 TROTTER DRIVE WEST WILMINGTON DE 19810 |
| SAUBLE TOWNSHIP | 7440 W FIVE MILE RD IRONS MI 49644 |
| SAUBLE TOWNSHIP | 7440 W FIVE MILE RD TREASURER SAUBLE TWP IRONS MI 49644 |
| SAUBLE TOWNSHIP | PO BOX 227 TREASURER SAUBLE TWP IRONS MI 49644 |
| SAUCEDA, JOSE | 5421 48TH AVE SACRAMENTO CA 95823-1403 |
| SAUCEDA, RUBEN | 346 STONER RD LANSING MI 48917 |
| SAUCEDA, TERESA | 2255 EL PINAL ST BOUGAMBILIAS CONSTRUCTION LLC BROWNSVILLE TX 78520 |
| SAUCELITO IRRIGATION DISTRICT | PO BOX 3858 SAUCELITO IRRIGATION DISTRICT PORTERVILLE CA 93258 |
| SAUCIER, ALECIA & NEBEKER, GREG | 1321 HATCHER LOOP DRIVE BRANDON FL 33511 |
| SAUCON MUTUAL INSURANCE | 74 W MARKET ST BETHLEHEM PA 18018 |
| SAUCON MUTUAL INSURANCE | BETHLEHEM PA 18018 |
| SAUCON VALLEY S D HELLERTOWN BORO | SAUCON VALLEY S D PO BOX 929 50 N SEVENTH ST BANGOR PA 18013 |
| SAUCON VALLEY S D HELLERTOWN BORO | 50 N SEVENTH ST SAUCON VALLEY S D BANGOR PA 18013 |
| SAUCON VALLEY SD LOWER SAUCON TWP | 50 N 7TH ST SAUCON VALLEY S D BANGOR PA 18013 |
| SAUCON VALLEY SD LOWER SAUCON TWP | 2097 POLK VALLEY RD HELLERTOWN PA 18055 |
| SAUCON VALLEY SD LOWER SAUCON TWP | 2097 POLK VALLEY RD SAUCON VALLEY S D HELLERTOWN PA 18055 |
| SAUDER FAMILY TRUST | 25162 DERBY CIRCLE LAGUNA HILLS CA 92653 |
| SAUER, ANDY S | 10289 WADDELL CIRCLE SANDIEGO CA 92124 |
| SAUGANASH SOUNDS INC | 6030 N HIAWATHA AVENUE CHICAGO IL 60646 |
| SAUGATUCK CITY | 102 BUTLER ST PO BOX 86 SAUGATUCK CITY TREASURER SAUGATUCK MI 49453 |
| SAUGATUCK CITY | PO BOX 86 SAUGATUCK CITY TREASURER SAUGATUCK MI 49453 |
| SAUGATUCK TOWNSHIP | 3461 BLUE STAR HWY SAUGATUCK MI 49453 |
| SAUGATUCK TOWNSHIP | 3461 BLUE STAR HWY TREASURER SAUGATUCK TOWNSHIP SAUGATUCK MI 49453 |
| SAUGATUCK TOWNSHIP | 3461 BLUE STAR HWY TREASURER SAUGATUCK TWP SAUGATUCK MI 49453 |
| SAUGERTIES CEN SCH COMBINED TWNS | 310 MAIN ST SCHOOL TAX COLLECTOR SAUGERTIES NY 12477 |
| SAUGERTIES CEN SCH COMBINED TWNS | 4 HIGH ST SCHOOL TAX COLLECTOR SAUGERTIES NY 12477 |
| SAUGERTIES TOWN | 4 HIGH ST TAX COLLECTOR SAUGERTIES NY 12477 |
| SAUGERTIES VILLAGE | 43 PARTITION ST VILLAGE TREASURER SAUGERTIES NY 12477 |
| SAUGUS TOWN | 298 CENTRAL ST SAUGUS TOWN TAXCOLLECTOR SAUGUS MA 01906 |
| SAUGUS TOWN | 298 CENTRAL ST TOWN OF SAUGUS SAUGUS MA 01906 |
| SAUGUS TOWN | 298 CENTRAL ST TOWN HALL WENDY HATCH TAX COLLECTOR SAUGUS MA 01906 |
| SAUGUS TOWN TAX OFFICE | 298 CENTRAL ST SAUGUS MA 01906 |
| SAUK CITY VILLAGE | 726 WATER ST TAX COLLECTOR SAUK CITY WI 53583 |
| SAUK CITY VILLAGE | 726 WATER ST TREASURER SAUK CITY VILLAGE SAUK CITY WI 53583 |
| SAUK COUNTY | 505 BROADWAY BARABOO WI 53913 |
| SAUK COUNTY | 505 BROADWAY RM 148 BARABOO WI 53913 |
| SAUK COUNTY | 505 BROADWAY RM 148 SAUK COUNTY BARABOO WI 53913 |
| SAUK COUNTY | 505 BROADWAY RM 148 TREASURER SAUK CO BARABOO WI 53913 |
| SAUK COUNTY REGISTER OF DEEDS | 505 BROADWAY ST BARABOO WI 53913 |
| SAUK REGISTER OF DEEDS | 515 OAK ST BARABOO WI 53913 |
| SAUKVILLE TOWN | 3762 LAKELAND RD KAY DANIELSON TREASURER SAUKVILLE WI 53080 |
| SAUKVILLE TOWN | 3762 LAKELAND RD SAUKVILLE WI 53080 |
| SAUKVILLE TOWN | 3762 LAKELAND RD TAX COLLECTOR SAUKEVILLE WI 53080 |
| SAUKVILLE TOWN | 3762 LAKELAND RD TAX COLLECTOR SAUKVILLE WI 53080 |
| SAUKVILLE TOWN | 3762 LAKELAND RD TREASURER SAUKVILLE TOWN SAUKVILLE WI 53080 |
| SAUKVILLE VILLAGE | 639 E GREEN BAY AVE SAUKVILLE WI 53080 |
| SAUKVILLE VILLAGE | 639 E GREEN BAY AVE TREASURER SAUKVILLE VILLAGE SAUKVILLE WI 53080 |
| SAUKVILLE VILLAGE | 639 E GREEN BAY AVE TREASURER SAUKVILLE WI 53080 |
| SAUL AND GISELA RAMOS AND | 1388 CRESCENT CT GISELA ORTIZ XENIA OH 45385 |

| Claim Name | Address Information |
|---|---|
| SAUL B COHEN | 87 HAMMOND ST CHESTNUT HILL MA 02467 |
| SAUL COHEN | 87 HAMMOND STREET CHESTNUT HILL MA 02467 |
| SAUL D SHECK | DONNA P SHECK 15175 ERIC KYLE DRIVE HUNTERSVILLE NC 28078 |
| SAUL DANSKY | 2004 RUDDY ROAD RALEIGH NC 27616 |
| SAUL DE LA GUARDIA ATT AT LAW | 1 FINANCIAL CTR BOSTON MA 02111 |
| SAUL EISEN ATT AT LAW | 24100 CHAGRIN BLVD BEACHWOOD OH 44122 |
| SAUL EWING LLP | 1500 MARKET STREET 38TH FLOOR PHILADELPHIA PA 19102 |
| SAUL EWING LLP | CENTRE SQUARE WEST 1500 MARKET STREET, 38TH FLOOR PHILADELPHIA PA 19102 |
| SAUL EWING LLP | CENTRE SQUARE W 1500 MARKET ST 38TH FLOOR2 PHILADELPHIA PA 19102-2186 |
| SAUL EWING LLP - PRIMARY | CENTRE SQUARE WEST 1500 MARKET STREET, 38TH FLOOR2 PHILADELPHIA PA 19102-2186 |
| SAUL HICKS III | 917 PORTER RD BEAR DE 19701 |
| SAUL LEVIT | FRAN M. LEVIT 647 OLD GULPH ROAD BRYN MAWR PA 19010 |
| SAUL MICHAEL GREENBERG | 1315 CORRY ST YELLOW SPRINGS OH 45387 |
| SAUL RODRIGUEZ | 11611 SAGECANYON DRIVE HOUSTON TX 77089 |
| SAUL SORIANO | 714 ASHBROOK CT EULESS TX 76039-4087 |
| SAUL TAPIA HERNANDEZ AND | F AND C ROOFING CO 7707 TRENTON DR MIDLAND TX 79707-1485 |
| SAUL WALLE | 11 DOVER RD WESTAMPTON NJ 08060-2328 |
| SAULIUS KERIKAS | DANETA KERIKAS 11 BAILEY COURT CANTON MA 02021 |
| SAULS AND ASSOCIATES | PO BOX 946 CALLAHAN FL 32011-0946 |
| SAULSBERRY, LINDBERG | 21 HAVEN DR AND THE RUG SHOPPE SAVANNAH GA 31406 |
| SAULSBERRY, ROBERT S & | SAULSBERRY, JANET A 935 N GROVE AVE OAK PARK IL 60302-1341 |
| SAULSBURY, CHRISTINE R & | YOUNG, JEFFREY T 3811 SOUTHEAST ALDERCREST ROAD MILWAUKIE OR 97222 |
| SAULT STE MARIE CITY | 225 E PORTAGE AVE TREASURER SAULT STE MARIE MI 49783 |
| SAULTE STE MARIE CITY | 325 CT ST SAULTE STE MARIE MI 49783 |
| SAULTE STE MARIE CITY | 325 CT ST SAULT STE MARIE MI 49783 |
| SAULTE STE MARIE CITY | 325 CT ST SAULT SAINTE MARIE MI 49783 |
| SAULTE STE MARIE CITY | 325 CT ST TREASURER SAULT SAINTE MARIE MI 49783 |
| SAULUS, KAREN J | 24671 LA CIENEGA ST LAGUNA HILLS CA 92653-6214 |
| SAUNDERS AND TAYLOR INSURANCE | 24 SE 20TH ST FORT LAUDERDALE FL 33316-2845 |
| SAUNDERS CARY AND PATTERSON | 9100 ARBORETUM PKWY STE 300 RICHMOND VA 23236 |
| SAUNDERS COUNTY | SAUNDERS COUNTY TREASURER PO BOX 337 433 N CHESTNUT WAHOO NE 68066 |
| SAUNDERS COUNTY | PO BOX 337 433 N CHESTNUT WAHOO NE 68066 |
| SAUNDERS COUNTY | JAMES L FAUVER TREASURER 387 N CHESTNUT ST STE 1 WAHOO NE 68066-1869 |
| SAUNDERS LAW GROUP | 2275 SAMPSON AVE STE 115 CORONA CA 92879 |
| SAUNDERS RECORDER OF DEEDS | PO BOX 184 HWY 77 AND 5TH ST WAHOO NE 68066 |
| SAUNDERS, GREG R | PO BOX 665 ASHLAND CITY TN 37015 |
| SAUNDERS, JAMES A | 2010 COLLINS DRIVE ALBEMARLE NC 28001 |
| SAUNDERS, THERESA M | 3983 OCEAN VIEW BLVD SAN DIEGO CA 92113 |
| SAUNDRA FIELD | 29312 MARITIME CIRCLE LAKE ELSINORE CA 92530 |
| SAUNDRA J. LYONS | RICHARD T. LYONS JR PO BOX 20570 GREENSBORO NC 27420-0570 |
| SAUQUOIT VALLEY C S T BRIDGEWA | 2601 ONEIDA ST SAUQUOIT NY 13456 |
| SAUQUOIT VALLEY C S T BRIDGEWATER | 2601 ONEIDA ST SAUQUOIT NY 13456 |
| SAUQUOIT VALLEY C S TN FRANKFO | 2601 ONEIDA ST SAUQUOIT NY 13456 |
| SAUQUOIT VALLEY C S TN FRANKFORT | 2601 ONEIDA ST SAUQUOIT NY 13456 |
| SAUQUOIT VALLEY C S TN NEW HARTFORD | 48 GENESEE ST BUTLER HALL RECEIVER OF TAXES NEW HARTFORD NY 13413 |
| SAUQUOIT VALLEY C S TN NEW HARTFORD | 48 GENESEE ST BUTLER HALL SCHOOL TAX COLLECTOR NEW HARTFORD NY 13413 |
| SAUQUOIT VALLEY C S TN OF KIRKL | 2601 ONEIDA ST SAUQUOIT NY 13456 |
| SAUQUOIT VALLEY C S TN OF KIRKLAND | 2601 ONEIDA ST SAUQUOIT NY 13456 |
| SAUQUOIT VALLEY C S TN OF MARSHALL | 2601 ONEIDA ST SAUQUOIT NY 13456 |

| Claim Name | Address Information |
|---|---|
| SAUQUOIT VALLEY CS COMBINED TNS | 2601 ONEIDA ST NANCY GETMAN TAX COLLECTOR SAUQUOIT NY 13456 |
| SAUQUOIT VALLEY CS COMBINED TNS | 2601 ONEIDA ST TAX COLLECTOR SAUQUOIT NY 13456 |
| SAUQUOIT VALLEY INSURANCE CO | RR1 PO BOX 516 ROBERTS RD SAUQUOIT NY 13456 |
| SAUQUOIT VALLEY INSURANCE CO | SAUQUOIT NY 13456 |
| SAUQUOIT VLY CS CMD TOWNS | 2601 ONEIDA ST SAQUOIT VALLEY SCH SCHOOL TAX COLLECTOR SAUQOIT NY 13456 |
| SAUQUOIT VLY CS CMD TOWNS | 2601 ONEIDA ST SAUQUOIT VALLEY SCH SCHOOL TAX COLLECTOR SAUQUOIT NY 13456 |
| SAURIN AND SOMBHAI PATEL | 10119 GOLDENVIEW PARK LN SUGARLAND TX 77498-2184 |
| SAUSSER, MCKINLEY | PO BOX 751 MELLO INSURANCE MANTECA CA 95336 |
| SAV ON AGENCIES INC | 22815 PACIFIC HWY S DES MOINES LOCATION DES MOINES WA 98198 |
| SAVA INSURANCE GROUP INC | 750 BROAD ST WATERFORD CT 06385 |
| SAVAGE AND CO REALTORS | 9321 MIDLOTHIAN TURNPIKE PO BOX 35075 RICHMOND VA 23235 |
| SAVAGE AND MCPHERSON INSURANCE | 376 KEMPSVILLE RD AGENCY CHESAPEAKE VA 23320 |
| SAVAGE AND SON | PO BOX 11800 RENO NV 89510-1800 |
| SAVAGE HIGHTOWER, DEBORAH | 6900 HARPER LN AND DEBORAH HIGHTOWER COLLINSTON LA 71229 |
| SAVAGE, ANNABELLE | PO BOX 41358 RENO NV 89504 |
| SAVAGE, ANNABELLE | PO BOX 6179 RENO NV 89513 |
| SAVAGE, BRETT A & SAVAGE, CONSTANTINA C | 9442 GALVIN AVE SAN DIEGO CA 92126 |
| SAVAGE, MICHAEL W | PO BOX 274 ARMADA MI 48005 |
| SAVAGE, SUSAN | C/O SUSAN PEARSON PO BOX 564 KLAMATH FALLS OR 97601-0031 |
| SAVAKES, PETER L | GENERAL DELIVERY LAKE ELSINORE CA 92531-9999 |
| SAVALLI ESTATES | 8683 W SAHARA 280 C O PRESTIGE MANAGEMENT LAS VEGAS NV 89117 |
| SAVANNA CLUB HOA INC | 3492 CRABAPPLE DR PORT SAINT LUCIE FL 34952 |
| SAVANNAH | 402 CT ST BOXIE DUNN COLLECTOR SAVANNAH MO 64485 |
| SAVANNAH | 402 CT ST SAVANNAH CITY COLLECTOR SAVANNAH MO 64485 |
| SAVANNAH CITY | 132 E BROUGHTON ST SAVANNAH GA 31401 |
| SAVANNAH CITY | 132 E BROUGHTON ST TAX COLLETOR SAVANNAH GA 31401 |
| SAVANNAH CITY | TAX COLLECTOR 132 E BROUGHTON ST SAVANNAH GA 31401-3338 |
| SAVANNAH CITY | 132 E BROUGHTON ST TAX COLLECTOR SAVANNAH GA 31401-3338 |
| SAVANNAH CITY | 1020 MAIN ST TAX COLLECTOR SAVANNAH TN 38372 |
| SAVANNAH CITY | 140 MAIN ST TAX COLLECTOR SAVANNAH TN 38372 |
| SAVANNAH FALLS HOA | PO BOX 12117 LAS VEGAS NV 89112 |
| SAVANNAH HOA | 7740 N 16TH ST STE 300 PHOENIX AZ 85020 |
| SAVANNAH PARK HOA | 40 B TRADE ST THOMASVILLE NC 27360 |
| SAVANNAH PROPERTY PRESERVATION CO | PO BOX 641 VANDALIA OH 45377 |
| SAVANNAH TOWN | 1564 MAIN ST BOX 296 TAX COLLECTOR SAVANNAH NY 13146 |
| SAVANNAH TOWN | 1564 N MAIN ST BOX 296 TAX COLLECTOR SAVANNAH NY 13146 |
| SAVANNAH TRACE | NULL HORSHAM PA 19044 |
| SAVANT CONSTRUCTION INC | 777 SE 2ND AVE STE C 214 DEERFIELD BEACH FL 33441 |
| SAVANT INSURANCE | PO BOX 66157 BATON ROUGE LA 70896 |
| SAVANT INSURANCE | BATON ROUGE LA 70896 |
| SAVAS KARVONIDIS | IRENE KARVONIDIS 56 QUAIL RUN BAYVILLE NJ 08721 |
| SAVEDRA, JOHN R & SAVEDRA, ANGELITA | 6602 COUNTY RD 191A ALVIN TX 77511 |
| SAVEEA LLC | 1200 S 4TH ST STE 102 LAS VEGAS NV 89104 |
| SAVEJS, PAMELA | 776 E MAIN ST MERIDEN CT 06450 |
| SAVERANCE LAW FIRM LLC | 125B E COUNCIL ST BISHOPVILLE SC 29010 |
| SAVERING, REBECCA F & | SAVERING, RICHARD A 233 AVENIDA DE LA ISLA NOKOMIS FL 34275-2013 |
| SAVERIO DESTENO JR | 24 COOPER STREET BERGENFIELD NJ 07621 |
| SAVERS PROPERTY AND CASUALTY INS CO | 11880 COLLEGE BLVD STE 500 OVERLAND PARK KS 66210 |
| SAVI GREWAL ATT AT LAW | PO BOX 3703 COEUR D ALENE ID 83816-2529 |

| Claim Name | Address Information |
|---|---|
| SAVI GREWAL ATT AT LAW | PO BOX 425 SANDPOINT ID 83864 |
| SAVILLE TOWNSHIP PERRY | 292 WALLETT RD T C OF SAVILLE TOWNSHIP ICKESBURG PA 17037 |
| SAVILLE TOWNSHIP PERRY | 6923 VETERANS WAY T C OF SAVILLE TOWNSHIP ICKESBURG PA 17037 |
| SAVINGS BANK OF DANBURY | 220 MAIN ST DANBURY CT 06810 |
| SAVINGS BANK OF MANCHESTER | 923 MAIN ST MANCHESTER CT 06040 |
| SAVINGS BANK OF WALPOLE | 84 MARLBORO ST KEENE NH 03431 |
| SAVINGS FIRST MORTGAGE | 100 PAINTERS MILL RD STE 800 OWINGS MILLS MD 21117 |
| SAVINGS FIRST MORTGAGE, LLC | 100 PAINTERS MILL ROAD SUITE 800 OWINGS MILL MD 21117 |
| SAVINGS, COLONIAL | 2626 W FWY FORT WORTH TX 76102 |
| SAVIO DEVELOPMENT CO INC | 931 UNIVERISTY AVE STE 202 GROUND RENT HONOLULU HI 96826 |
| SAVITHRI SUBRAMANYAM | 6 AZTEC WAY SHARON MA 02067 |
| SAVITZ DEUTSCHE BANK TRUST CO. AMERICAS AS | TRUSTEE VS JASON SAVITZ FLAMINGOSOUTH BEACH 1 CONDOMINIUM ET AL BRUCE JACOBS AND ASSOCIATES PA 169 E FLAGLER STREETSUITE 1640 MIAMI FL 33131 |
| SAVONA C S TN OF BRADFORD | 64 E LAMOKA ST SAVONA NY 14879 |
| SAVONA C S TN OF CAMPBELL | 64 E LAMOKA ST SAVONA NY 14879 |
| SAVONA C S TN OF THURSTON | 64 E LAMOKA ST SAVONA NY 14879 |
| SAVONA CEN SCH TN OF BATH | MUNICIPAL BLDG BATH NY 14810 |
| SAVONA VILLAGE | 15 MCCOY ST PO BOX 411 BARBARA CAMPBELL SAVONA NY 14879 |
| SAVONA VILLAGE | 15 MCCOY ST PO BOX 411 TAX COLLECTER SAVONA NY 14879 |
| SAVORY, RUSSELL W | 88 UNION AVE 14TH FL MEMPHIS TN 38103 |
| SAVOY FINANCIAL SERVICES | 9600 N W 38 ST STE 203 MIAMI FL 33178 |
| SAVOY TOWN | 720 MAIN RD SAVOY TOWN TAX COLLECTOR SAVOY MA 01256 |
| SAVOY TOWN | 720 MAIN RD RTE 116 TAX COLLECTOR SAVOY MA 01256 |
| SAVRICK SCHUMANN | LAURA J. MCGUINN V. GMAC MORTGAGE, LLC 4330 GAINES RANCH LOOP, SUITE 15 AUSTIN TX 78735 |
| SAVRICKSCHUMANNJOHNSONMCGARRKAM | 4330 GAINES RANCH LOOP STE 150 THE OVERLOOK AT GAINES RANCH AUSTIN TX 78735 |
| SAVVY REALTY AND APPRAISALS | 11405 DUNDEE DR MITCHELLVILLE MD 20721 |
| SAVVY REALTY AND APPRAISALS INC | 11405 DUNDEE DR B1 BOWIE MD 20721 |
| SAW CONSTRUCTION OF COLUMBUS LLC | PO BOX 90 STEENS MS 39766 |
| SAW CREEK ESTATES COMMUNITY | 1125 SAW CREEK ESTATES BUSHKILL PA 18324 |
| SAWDON, VICKY | 172 N LAKESHORE DR KENT A ASLAKSON GLENWOOD MN 56334 |
| SAWERS, ADA L & TEVIS, BARBARA J | 3664 SOUTH 10TH AVENUE YUMA AZ 85365 |
| SAWGRASS EAST | PO BOX 280 NORTH MYRTLE BEACH SC 29597 |
| SAWGRASS MUTUAL INSURANCE COMPANY | PO BOX 864709 ORLANDO FL 32886 |
| SAWHNEY, MANDEEP S | 1785 SEA PINE CIRCLE SEVERN MD 21144 |
| SAWIN SHEA AND DES JARDINES LLC | 6100 N KEYSTONE AVE STE 620 INDIANAPOLIS IN 46220 |
| SAWIN, CHRISTOPHER | 808 CEDAR DR SHANNON SAWIN & BILL FROEHLICH CONSTR & RENOVATION KILL DEVIL HILLS NC 27948 |
| SAWKO AND BURROUGHS ATTORNEYS AT LAW | 1100 DALLAS DR STE 100 DENTON TX 76205 |
| SAWTELLE, BENNETT L & SAWTELLE, KAREN M | 615 HALE AVE CORCORAN CA 93212 |
| SAWTELLE, JASON A & SAWTELLE, GWYNNE A | 9 LONG MEADOW RD NORFOLK MA 02056 |
| SAWYER AND AZARCON PC | 10605 B 2 JUDICIAL DR FAIRFAX VA 22030 |
| SAWYER CONSTRUCTION AND ASSOCIATES | 16151 KOCK ST MOJAVE CA 93501 |
| SAWYER COUNTY | SAWYER COUNTY TREASURER PO BOX 151 10610 MAIN ST HAUWARD WI 54843 |
| SAWYER COUNTY | 10610 MAIN ST PO BOX 935 HAYWARD WI 54843 |
| SAWYER COUNTY | 10610 MAIN STREET PO BOX 935 SAWYER COUNTY HAWARD WI 54843 |
| SAWYER COUNTY RECORDER | 10610 MAIN ST STE 19 HAYWARD WI 54843 |
| SAWYER DAVIS HALPERN DEMETRI ATT | 600 OLD COUNTRY RD RM 330 GARDEN CITY NY 11530 |
| SAWYER HALPERN AND DEMETRI | 666 OLD COUNTRY RD STE 701 GARDEN CITY NY 11530 |
| SAWYER INS AGENCY | 1202 RICHARDSON DR STE 319 RICHARDSON TX 75080-4678 |

| Claim Name | Address Information |
| --- | --- |
| SAWYER REALTORS | 1505 S BREIEL BLVD MIDDLETOWN OH 45044 |
| SAWYER REGISTER OF DEEDS | 10610 MAIN ST STE 19 HAYWARD WI 54843-6584 |
| SAWYER SAWYER AND MINOTT PA | PO BOX 1177 WINDHAM ME 04062 |
| SAWYER, JOHNNY | 15911 N THAMES CT REGINA TAYLOR SAWYER ACCOKEEK MD 20607 |
| SAWYER, LADD | PO BOX 158 ALAMANCE NC 27201 |
| SAWYER, MAMIE | 3416 ARIZONA AVE THE CITY OF KENNER COMMUNITY KENNER LA 70065 |
| SAWYER, SANDY | 504 22ND AVE E SPRINGFIELD TN 37172 |
| SAWYER, WILLIAM & SAWYER, YVONNE | PO BOX 171 MASTIC BEACH NY 11951 |
| SAWYERS REAL ESTATE APPRAISAL | PO BOX 66 DEERFIELD ST NJ 08313-0066 |
| SAX CAPLAN, SACHS | 6111 BROKEN SOUND PKWY NW STE 200 BOCA RATON FL 33487 |
| SAXE, TRACY | 59 ELM ST NEW HAVEN CT 06510 |
| SAXEVILLE TOWN | R 1 BOX 96 TAX COLLECTOR PINE RIVER WI 54965 |
| SAXEVILLE TOWN | N5346 COUNTY RD W SAXEVILLE TOWN TREASURER WILD ROSE WI 54984 |
| SAXEVILLE TOWN | TREASURER SAXVILLE TWP N5346 COUNTY RD W WILD ROSE WI 54984-6755 |
| SAXEVILLE TOWN | N5346 COUNTY RD W WILD ROSE WI 54984-6755 |
| SAXIS TOWN | PO BOX 156 TAX COLLECTOR SAXIS VA 23427 |
| SAXIS TOWN | TAX COLLECTOR SAXIS VA 23427 |
| SAXON EQUITY MORTGAGE BANKERS LTD | 300 MOTOR PKWY HAUPPAUGE NY 11788 |
| SAXON MORTGAGE | 4708 MERCANTILE DR N SAXON MORTGAGE FORT WORTH TX 76137 |
| SAXON MORTGAGE | PO BOX 161818 SERVICES INC FORT WORTH TX 76161 |
| SAXON MORTGAGE FUNDING CORPORATION | 4101 COX ROAD GLEN ALLEN VA 23060 |
| SAXON MORTGAGE FUNDING CORPORATION | 4708 MERCANTILE DR N FORT WORTH TX 76137 |
| SAXON MORTGAGE SERVICES INC | 4708 MERCANTILE DR FTWORTH TX 76137 |
| SAXON MORTGAGE SERVICES INC | 4708 MERCANTILE DR N FORT WORTH TX 76137 |
| SAXON MORTGAGE SERVICES INC | PO BOX 961105 FORT WORTH TX 76161 |
| SAXON MORTGAGE SERVICES, INC | 1270 NORTHLAND DRIVE SUITE 200 MENDOTA HEIGHTS MN 55120 |
| SAXON SALEM AND NIELSON PA | 101 E KENNEDY BLVD STE 3200 TAMPA FL 33602 |
| SAXON TOWN | 10019 W UPPER RD TREASURER SAXON TWP FAYE LAJOICE SAXON WI 54559 |
| SAXON TOWN | TOWN HALL SAXON WI 54559 |
| SAXON WOODS PROPERTY OWNERS | 725 PRIMERA BLVD STE 115 LAKE MARY FL 32746 |
| SAXON, FREDERICA K | 2520 STONE MILL RD GROUND RENT COLLECTOR BALTIMORE MD 21208 |
| SAXON, FREDERICA K | 2520 STONE MILL RD GROUND RENT COLLECTOR PIKESVILLE MD 21208 |
| SAXONBURG BORO BUTLER | BOX 4 T C OF SAXONBURG BORO SAXONBURG PA 16056 |
| SAXONY CONDOMINIUMS | 2010 156TH AVE NE NO 100 BELLEVUE WA 98007 |
| SAXONY SQUARE CONDOMINIUMS | NULL HORSHAM PA 19044 |
| SAXONY VILLAGE CONDOMINIUMS | 1470 N SAXONY DR SE GRAND RAPIDS MI 49508 |
| SAXTON BORO | 906 SPRING ST SANDRA BAILEY TAX COLLECTOR SAXTON PA 16678 |
| SAXTON, CHERI | 1246 W LATHROP RD MANTECA CA 95336 |
| SAXTONS RIVER VILLAGE | PO BOX 641 BILL HARMON TAX COLLECTOR SAXTONS RIVER VT 05154 |
| SAXTONS RIVER VILLAGE | PO BOX 641 SAXTONS RIVER VILLAGE SAXTONS RIVER VT 05154 |
| SAY, GERMAN M & SAY, DEMETRIA B | 6805 BELLAIRE BOULEVARD HOUSTON TX 77074 |
| SAYADYAN, KAREN G | 2444 S RACINE WAY AURORA CO 80014 |
| SAYASA, CHARLES Y & SAYASA, ETHEL C | 11463 GONSALVES STREET CERRITOS CA 90703 |
| SAYBROOKE HOMEOWNERS ASSOCIATION | 6885 RED BRUSH RD RAVENNA OH 44266 |
| SAYER III, DOUGLAS H & SAYER, VALERIE L | 365 TALISMAN DR MARTINSBURG WV 25403-2793 |
| SAYER, DOUGLAS H & SAYER, VALERIE L | 365 TALISMAN DRIVE MARTINSBURG WV 25403-2793 |
| SAYERS, ANGELA | 735 FIELDSTONE DR NE APT 302 LEESBURG VA 20176-4756 |
| SAYFUDDIN, ATIKA | 424 DUGGINS DR RAYMOND BUD BECTON ELECTRICAL SERVICE KINSTON NC 28501 |
| SAYLES AND EVANS ATTORNEY AT LAW | ONE W CHURCH ST SAYLES AND EVANS ATTORNEY AT LAW ELMIRA NY 14901 |

| Claim Name | Address Information |
|---|---|
| SAYLES GORE AND ASSOCIATES INC | 5730 CORPORATE WAY STE 120 WEST PALM BEACH FL 33407 |
| SAYRE BORO BRADFD | 119 STEDMAN ST T C OF SAYRE BORO SAYRE PA 18840 |
| SAYRE BORO BRADFD | 138 W LOCKHART ST T C OF SAYRE BORO SAYRE PA 18840 |
| SAYRE SCHOOL DIST LITCHFIELD TWP | 2430 BEN W RD T C OF SAYRE AREA SCHOOL DIST ATHENS PA 18810 |
| SAYRE SCHOOL DIST LITCHFIELD TWP | RR 2 BOX 435 T C OF SAYRE AREA SCHOOL DIST ATHENS PA 18810 |
| SAYRE SD SAYRE BORO | 119 STEDMAN ST T C OF SAYRE AREA SCH DIST SAYRE PA 18840 |
| SAYRE SD SAYRE BORO | 138 W LOCKHART ST T C OF SAYRE AREA SCH DIST SAYRE PA 18840 |
| SAYRE SD SOUTH WAVERLY BORO | 14 HOWARD ST T C OF S WAVERLY BORO SCH DIST SAYRE PA 18840 |
| SAYRE SD SOUTH WAVERLY BORO | 2523 PENNSYLVANIA AVE T C OF S WAVERLY BORO SCH DIST SAYRE PA 18840 |
| SAYRE, ROSEMARIE | 553 GARTON RD BRIDGETON NJ 08302 |
| SAYREH F. KHOSROWABADI | 721 TIPPERARY COURT #2A SCHAUMBURG IL 60193 |
| SAYREVILLE BORO | 167 MAIN ST SAYREVILLE BORO TAX COLLECTOR SAYREVILLE NJ 08872 |
| SAYREVILLE BORO | 167 MAIN ST SAYREVILLE NJ 08872 |
| SAYREVILLE BORO | 167 MAIN ST TAX COLLECTOR SAYREVILLE NJ 08872 |
| SAYYID, SAMIULLAH H & SAYYID, AMINA S | 1032 ROYAL CREST FLINT MI 48532 |
| SB AND C LTD | 1520 E COLLEGE WAY PO BOX 519 MOUNT VERNON WA 98273 |
| SB POD I LLC | 11107 GARVEY AVE EL MONTE CA 91733 |
| SBA LLC | C/O BILL AND SHARON ALTIER 900 WEST OGDEN AVE #116 DOWNERS GROVE IL 60515 |
| SBARRA AND WELLS RELOCATION | 201 OAKDALE RD JOHNSON CITY NY 13790 |
| SBBF INC | 341 NW CURRY ST PORT ST LUCIE FL 34983 |
| SBC GLOBAL SERVICES INC | SBC CONTRACT MANAGEMENT 225 W RANDOLPH FL 9C CHICAGO IL 60606 |
| SBENGHECI, GEORGE G | 120 FRONTIER WAY FINCASTLE VA 24090-5309 |
| SBHIA | PO BOX 7661 BLOOMFIELD HILLS MI 48302 |
| SBMC | 14761 CALIFA ST VAN NUYS CA 91411 |
| SBO | NULL HORSHAM PA 19044 |
| SBO GMAC BANK REO | 2255 N ONTARIO ST STE 400 BURBANK CA 91504-3120 |
| SBO RFC REO | 2255 N ONTARIO ST STE 400 BURBANK CA 91504-3120 |
| SBO-RFC REO | 2255 N ONTARIO STREET BURBANK CA 91504-3120 |
| SBRE INVESTMENT LLC | 1200 S DIAMOND BAR BLVD # 200 DIAMOND BAR CA 91765 |
| SBS LIEN SERVICES | 31194 LA BAYA DR STE 106 WESTLAKE VILLAGE CA 91362 |
| SBS TRUST DEED NETWORK | 31194 LA BAYA DR STE 106 THOUSAND OAKS CA 91362 |
| SC AND S ENTERPRISES INC | 135 N MISSION ST WENATCHEE WA 98801 |
| SC APPRAISAL SERVICE LLC | PO BOX 210545 COLUMBIA SC 29221 |
| SC CENTERS FOR EQUAL JUSTICE | 701 S MAIN ST GREENVILLE SC 29601 |
| SC CENTERS FOR EQUAL JUSTICE | 3815 W MONTAGUE AVE STE 100 N CHARLESTON SC 29418 |
| SC EQUITY LEGAL CORP | 1900 SUNSET DR #G ESCONDIDO CA 92025 |
| SC FARM BUREAU MUTUAL INS | PO BOX 2124 CAYNE WEST COLUMBIA SC 29171 |
| SC FARM BUREAU MUTUAL INS | WEST COLUMBIA SC 29171 |
| SC II CORP | 3008 S KOLIN CHICAGO IL 60623 |
| SC LEGAL SERVICES | 2109 BULL ST COLUMBIA SC 29201 |
| SC LENK CO INC | 6242 WINDSTONE CIR CLARKSTON MI 48346 |
| SC PROPERTIES MANAGEMENT INC | 311 SOUTH ELLSWORTH AVE SAN MATEO CA 94401 |
| SC PROPERTY MANAGEMENT INC | 311 SOUTH ELSWORTH SAN MATEO CA 94401 |
| SC SECRETARY OF STATE | 1205 PENDLETON ST STE 525 COLUMBIA SC 29201-3745 |
| SC STATE TREASURER | UNCLAIMED PROPERTY PROGRAM WADE HAMPTON OFFICE BUILDING COLUMBIA SC 29201 |
| SC STREAMS LLC | PO BOX 757 FORNEY TX 75126 |
| SC SULLIVAN AGENCY | 529 S OHIO AVE LIVE OAK FL 32064 |
| SCA INC | 2700 CORLA SPRINGS DR 113 POMPANO BEACH FL 33065 |
| SCAFFIDI, JOHN M | BOX 11975 MILWAUKEE WI 53211 |

| Claim Name | Address Information |
|---|---|
| SCALA APPRAISAL SERVICE | 188 GENESEE ST AUBURN NY 13021 |
| SCALERO, JAMIE M | 4631 MIA CIRCLE SAN JOSE CA 95136 |
| SCALES, CHARLES R & SCALES, THERESA L | 803 PICKET WAY DR CINCINNATI OH 45245 |
| SCALF, STEVEN L | 505 PINEVIEW RD KENLY NC 27542 |
| SCALLEY AND READING | 15 W S TEMPLE STE 600 BENEFICIAL FILE TOWER SALT LAKE CITY UT 84101 |
| SCALLEY AND READING | 15 W S TEMPLE STE 600 BENEFICIAL LIFE TOWER SALT LAKE CITY UT 84101 |
| SCALLEY AND READING | 50 S MAIN ST STE 950 SALT LAKE CITY UT 84101-4500 |
| SCALLON, JANICE | PO BOX 173 KAUFMAN TX 75142 |
| SCALLY, MARIANNA | 624 MCCOLLUM CIR COLLECTOR NEPTUNE BEACH FL 32266 |
| SCALP LEVEL BORO | 420 MAIN ST TAX COLLECTOR WINBER PA 15963 |
| SCALP LEVEL BORO | 420 MAIN ST TAX COLLECTOR WINDBER PA 15963 |
| SCALZO, MINDY | 3400 EASTERN BLVD APT A11 YORK PA 17402-3119 |
| SCANDIA CONSTRUCTION | 12079 BOWN PKWY ROSCOE IL 61073-7825 |
| SCANDINAVIA TOWN | N7241 CTY RD J TREASURER IOLA WI 54945 |
| SCANDINAVIA TOWN | E 1144 CTY V SCANDINAVIA WI 54977 |
| SCANDINAVIA TOWN | E1144 COUNTY HWY V SCANDINAVIA WI 54977 |
| SCANDINAVIA VILLAGE | 605 MILL STREET PO BOX 24 TREASURER SCANDANAVIA VILLAGE SCANDINAVIA WI 54977 |
| SCANDINAVIA VILLAGE | 605 MILL STREET PO BOX 24 TREASURER SCANDINAVIA VILLAGE SCANDINAVIA WI 54977 |
| SCANDINAVIA VILLAGE | VILLAGE HALL SCANDINAVIA WI 54977 |
| SCANDINAVIAN MUT INS | PO BOX 296 AXTELL NE 68924 |
| SCANDINAVIAN MUT INS | AXTELL NE 68924 |
| SCANDINAVIAN MUTUAL INS ASSOC | PO BOX 168 DAYTON IA 50530 |
| SCANDINAVIAN MUTUAL INS ASSOC | DAYTON IA 50530 |
| SCANLAN, JENNIFER D | 1468 FOREST STREET DENVER CO 80220 |
| SCAR REMODELING | 6736 PANOROMA DRIVE RIVERBANK CA 95367 |
| SCARAFILE, VITO A & | SCARAFILE, PATRICIA R 202 BANK ST MOUNT PLEASANT SC 29464-4702 |
| SCARBERRY, DANIEL | 1609 VILLA AVE SANTA BARBARA CA 93101-4760 |
| SCARBOROUGH FULTON AND GLASS | 701 MARKET ST STE 1000 CHATTANOOGA TN 37402 |
| SCARBOROUGH LEGAL CENTER | 153 US ROUTE ONE PO BOX 778 SCARBOROUGH ME 04070 |
| SCARBOROUGH LEGAL CENTER | PO BOX 778 COMMON 2ND FLR 153 US RTE 1 20 SCARBOURGH ME 04070 |
| SCARBOROUGH SANITARY DISTRICT | 415 BLACK POINT RD SCARBOROUGH SANITARY DISTRICT SCARBOROUGH ME 04074 |
| SCARBOROUGH TOWN | PO BOX 360 TOWN OF SCARBOROUGH SCARBOROUGH ME 04070 |
| SCARBOROUGH TOWN | 259 US RT 1 PO BOX 360 WENDY FRAZIER TC SCARBOROUGH ME 04070-0360 |
| SCARBOROUGH WRIGHT, HANCE | 1401 ELM ST STE 4750 DALLAS TX 75202 |
| SCARBROUGH REALTY | 20130 MAIN ST E HUNTINGDON TN 38344-4119 |
| SCARBROUGH, PHILLIP M & | SCARBROUGH, ELIZABETH S 105 YORK PL GOOSE CREEK SC 29445-5440 |
| SCARCE, THOMAS E | PO BOX 4362 ROANOKE VA 24015 |
| SCARDELLETTE, DOROTHY | 911 W CHURCH RD CHRISTOPHER CANNING NEWARK DE 19711 |
| SCARIA, SEBASTIAN & SCARIA, JESS | 34405 FARGO LIVONIA MI 48152 |
| SCARINGI AND SCARINGI PC | 14 S 2ND ST NEWPORT PA 17074 |
| SCARINGI AND SCARINGI PC | 2000 LINGLESTOWN RD STE 106 HARRISBURG PA 17110 |
| SCARLET CROSSING ASSOCIATION | C O ASSOCIATED COMMUNITY MNGMNT 6625 S VALLEY VIEW BLVD STE 308 LAS VEGAS NV 89118-4557 |
| SCARLETT FROHLICH GREEN | WILLIAM J GREEN 7 CAROL AVENUE MANORVILLE NY 11949 |
| SCARLETT JUSTICE | REALTY WORLD THE JUSTICE TEAM 5742 RIVER RUN CIRCLE ROCKLIN CA 95765 |
| SCARLETT R MELIKIAN ATT AT LAW | PO BOX 13 CABOT AR 72023 |
| SCARLETT R MELIKIAN ATT AT LAW | PO BOX 639 CABOT AR 72023 |
| SCARRONE, RICARDO | 2317 N MICHAEL WAY STANSBURY CONSTRUCTION LAS VEGAS NV 89108 |
| SCARSDALE MANOR HOA | NULL HORSHAM PA 19044 |

| Claim Name | Address Information |
|---|---|
| SCARSDALE SCHOOLS | 1001 POST RD RECIEVER OF TAXES SCARSDALE NY 10583 |
| SCARSDALE SCHOOLS | 1001 POST RD VILLAGE HALL RECIEVER OF TAXES SCARSDALE NY 10583 |
| SCARSDALE TOWN | VILLAGE HALL 1001 POST RD RECEIVER OF TAXES SCARSDALE NY 10583 |
| SCARSDALE TOWN | VILLAGE HALL 1001 POST RD SCARSDALE TOWN RECEIVER OF TAXES SCARSDALE NY 10583 |
| SCARSDALE VILLAGE | 1001 POST RD VILLAGE CLERK SCARSDALE NY 10583 |
| SCARSDALE VILLAGE | 1001 POST RD VILLAGE HALL VILLAGE CLERK SCARSDALE NY 10583 |
| SCARVER, CATHY L | PO BOX 672587 MARIETTA GA 30006 |
| SCASCO HOME OIL | 22 ROWLEY ST WINSTED CT 06098 |
| SCATTERGOOD, KENNETH | SERVICEMASTER PROFESSIONAL SERVICES PO BOX 39 KAPOWSIN WA 98344-0039 |
| SCAVO LANCIA, HELEN | 7 REDWOOD LN EAST STROUDSBURG PA 18301 |
| SCB BANK | 29 E WASHINGTON STREET SHELBYVILLE IN 46176 |
| SCBT NATIONAL ASSOCIATION | 520 GERVAIS ST STE 310 COLUMBIA SC 29201 |
| SCBT NATIONAL ASSOCIATION | 700 GERVAIS ST STE E COLUMBIA SC 29201 |
| SCCI CORPORATION | 585 OAK RIDGE TPKE OAK RIDGE TN 37830 |
| SCDMV | PO BOX 1498 BLYTHEWOOD SC 29016 |
| SCEIFERS AND ASSOCIATES | PO BOX 62 GEORGETOWN IN 47122 |
| SCENIC HILLS HOA | PO BOX 366 KATHLEEN FL 33849 |
| SCENIC HOME RESTORATION | 109 WIND HAVEN DR 204 FRANK AND SUSAN WOJTAL NICHOLASVILLE KY 40356 |
| SCENIC RIDGE SUBDIVISION HOA | NULL HORSHAM PA 19044 |
| SCENIC SHORES COMMUNITY ASSOC | 1800 COOPER POINT RD SW W OFFICE PARK BLDG 11 POLYMPIA WA 98502 |
| SCENIC SHORES COMMUNITY ASSOC | PO BOX 260 ATTN PHIL GOTHRO TREASURER RAINIER WA 98576 |
| SCENIC SHORES COMMUNITY ASSOC | PO BOX 1775 YELM WA 98597 |
| SCENIC SHORES COMMUNITY ASSOCIATION | PO BOX 1775 YELM WA 98597 |
| SCENT, HEAVEN | 5001 CARMODY RD COLOMA MI 49038 |
| SCF ERECTIONS LLC | 5427 NOTASALGA RD TALLASSEE AL 36078 |
| SCHAAL, RANDY J | 100 W SENECA ST SHERRILL NY 13461 |
| SCHAB, BRIAN A | 3132 MERRYWELL CT CARPENTERSVILLE IL 60110 |
| SCHADE, MARIE K | 170 THYME AVE MORGAN HILL CA 95037-2525 |
| SCHAEFER MORTGAGE CORP | 5 BUTTRICK RD LONDONDERRY NH 03053 |
| SCHAEFER, FRED R & SCHAEFER, PAMELA A | 3713 BLUE MERION COURT COLORADO SPRINGS CO 80906 |
| SCHAEFER, KIMBERLIE | 11991 RIVERSTONE CIR UNIT D HENDERSON CO 80640-7751 |
| SCHAEFER, KYLE R & BERNHOLZ, JANAI | 210 POOR FARM ROAD LYMAN ME 04002 |
| SCHAEFER, SCOTT M | 6245 N RIVER TRAIL DR MILWAUKEE WI 53225-1031 |
| SCHAEFFER, JASON B & KUNKEL, STACEY A | 3539 MOUNTAIN RD HAMBURG PA 19526-7947 |
| SCHAEFFER, MARK & SCHAEFFER, TAMERA | 3995 DODGE STREET EAGLE MOUNTAIN UT 84005-4465 |
| SCHAEFFER, PETER K | 1073 S GOVERNORS AVE DOVER DE 19904 |
| SCHAFER, GERALD S | 220 COMMERCE PL GREENSBORO NC 27401 |
| SCHAFER, JOHN D & SCHAFER, CHERYL M | 1700 TOTTY LANE COLLIERVILLE TN 38017 |
| SCHAFER, MARY T & ETTEMA, WAYNE | 1207 E OLIVE ARLINGTON HEIGHTS IL 60004-5018 |
| SCHAFER, SAM | 116 STONEY POINT LN CHAPIN SC 29036-8841 |
| SCHAFER, STEPHEN E | 1630 GRANDVIEW AVE STE A COLUMBUS OH 43212 |
| SCHAFER, SUZANNA | 4401 W MEMORIAL RD NO 109 OKLAHOMA CITY OK 73134 |
| SCHAFFEHAUSEN, ALEXANDER | 6918 HOVINGHAM CT PUROFIRST OF METRO WASH CENTERVILLE VA 20121 |
| SCHAFFER, ADELINA M | 18 HARVEST DR THORNDALE PA 19372 |
| SCHAFFER, ERIC & SCHAFFER, ANGELA | 1705 NORTH 11TH STREET GARDEN CITY KS 67846 |
| SCHAFFER, JOSEPH L | 3540 BLUE ROCK RD CINCINNATI OH 45239 |
| SCHAFFNER, BERT | 1204 W WAVELAND AVE 2 CHICAGO IL 60613 |
| SCHAFLER AND CAMERA | 525 BRIDGEPORT AVE SHELTON CT 06484 |
| SCHAFMAN, ROBERT J & | SCHAFMAN, VICTORIA L 200 MERRITT AVE APT 209 OSHKOSH WI 54901-5053 |

| Claim Name | Address Information |
|---|---|
| SCHAGHTICOKE TOWN | 1 HARVARD ST TAX COLLECTOR MECHANICVILLE NY 12118 |
| SCHAGHTICOKE TOWN | 1 HARVARD ST HMST PARK TAX COLLECTOR MECHANICVILLE NY 12118 |
| SCHAGHTICOKE VILLAGE | VILLAGE HALL MAIN STR BOX 187 VILLAGE CLERK SCHAGHTICOKE NY 12154 |
| SCHALK, KEVIN K | 2473 N CRIBBENS AVE BOISE ID 83713 |
| SCHALK, WILLIAM P & SCHALK, EILEEN A | 12750 TREMONT ST BROOKFIELD WI 53005 |
| SCHALL, WILLIAM | 164 ABNERS RUN DR SAMANTHA COOK SCHALL GREER SC 29651 |
| SCHALLEN INC | 114 MAYFAIR ROAD NASHVILLE TN 37205 |
| SCHALLMO, STEVEN A | 4093 DIAMOND RUBY STE 7 CHRISTIANSTED VI 00820-4424 |
| SCHALMONT CEN SCH TN GUILDERLAND | PO BOX 339 TAX COLLECTOR GUILDERLAND NY 12084 |
| SCHALMONT CEN SCH TN GUILDERLAND | 401 DUANESBURG RD TAX COLLECTOR SCHENECTADY NY 12306 |
| SCHALMONT CEN SCH TN OF DUANESBURG | 401 DUANESBURG RD SCHOOL TAX COLLECTOR SCHENECTADY NY 12306 |
| SCHALMONT CEN SCH TN OF FLORIDA | 401 DUANESBURG RD SCHOOL TAX COLLECTOR SCHENECTADY NY 12306 |
| SCHALMONT CEN SCH TN OF FLORIDA | 401 DUANESBURG RD SCHENECTADY NY 12306-1921 |
| SCHALMONT CS PRINCETOWN TN | 401 DUANESBURG RD SCHOOL TAX COLLECTOR SCHENECTADY NY 12306 |
| SCHALMONT CS T ROTTERDAM | 1100 SUNRISE BLVD ROTTERDAM TWN HALL ROTTERDAM NY 12306 |
| SCHALMONT CS T ROTTERDAM | 1100 SUNRISE BLVD SECOND FL RECEIVER OF TAXES ROTTERDAM NY 12306 |
| SCHALMONT CS T ROTTERDAM | ROTTERDAM TWN HALL 1100 SUNRISE BLV RECEIVER OF TAXES SCHENECTADY NY 12306 |
| SCHAPIRA PROFESSIONAL ASSOC | 108 BAY ST MANCHESTER NH 03104 |
| SCHAPIRO, KEITH E | 706-1 HARITAGE RD VALPARAISO IN 46385 |
| SCHARBACH, WILLIAM | 427 S E ST MARTHA RUSSELL CROWN POINT IN 46307 |
| SCHARBROUGH, JIMMY L | 2862 SHOESTRING ROAD RIDDLE OR 97469 |
| SCHARDT, DANIEL | 209 AMY ST HOME SMART STORM SOLUTIONS LYMAN SC 29365 |
| SCHARFENBERG, ROBERT E | 128 MARTIGNEY DRIVE MELVILLE MO 63129 |
| SCHARNWEBER WATER CONDITIONING | 701 S COUNTY ROAD TOLEDO IA 52342 |
| SCHARONDA TEATS AND ACADEMY | RESTORATION 4025 MEADOW HILL DR NASHVILLE TN 37218-1742 |
| SCHARONDA TEATS AND AT THE TOP | RESTORATION 4025 MEADOW HILL DR NASHVILLE TN 37218-1742 |
| SCHARR, WENDY L | 10 APPLETON RD NATICK MA 01760 |
| SCHARRER, BETHANN | PO BOX 5678 CLEARWATER FL 33758-5678 |
| SCHARRER, BETHANN | PO BOX 4550 SEMINOLE FL 33775 |
| SCHATZ, BRUCE M | 8259 N MILITARY TRAIL STE 5 PALM BEACH GARDENS FL 33410 |
| SCHAUB, CLARENCE F | 10440 SW WASHINGTON ST PORTLAND OR 97225 |
| SCHAUER INDEPENDENT | 200 MARKET AVE N 100 SERVICE CORP CANTON OH 44702 |
| SCHAUER, NEIL D | 4307 W NORTH A ST APT A TAMPA FL 33609 |
| SCHAUER, SAM | 342 SHADOW HILL DR ELGIN IL 60124-3815 |
| SCHAUMBURG TERRACE CONDO | 2370 JOHN SMITH DR SCHAUMBURG IL 60194 |
| SCHAUPETER, KAREN A & OGLES, KAREN E | 1811 ENGLEWOOD RD. #284 ENGLEWOOD FL 34223 |
| SCHAUS AND SCHAUS ATTORNEY AT LAW | 1925 KENSINGTON AVE NEAR HARLEM RD BUFFALO NY 14215 |
| SCHAUSEIL, CLAIRE C | 760 PANORAMA CT AURORA IL 60502-7305 |
| SCHAUSS, RONALD L | 6824 COPPERFIELD DR EVANSVILLE IN 47711 |
| SCHAUT, RICHARD J | 100 RIVER BEND RD SPC 18 REEDSPORT OR 97467-1380 |
| SCHEAFFER, KATHLEEN | 7000 ROOSEVELT STE 100 ALLEN PARK MI 48101 |
| SCHEBLER, WARREN J & SCHEBLER, BARBARA M | 4385 ROARING RUN RD GOODE VA 24556-2553 |
| SCHECHTER, SARAH D & CHARNES, JOE | 332 AEW/HC APO AE 09315 |
| SCHECHTMAN CONSTRUCTION INC | PO BOX 413 6185 MAGNOLIA AVE RIVERSIDE CA 92506 |
| SCHECHTMAN HALPERIN SAVAGE LLP | 1080 MAIN ST PAWTUCKET RI 02860-4847 |
| SCHECTMAN, MORRIS | 6518 COPPERFIELD RD BALTIMORE MD 21209 |
| SCHEEL, EDWARD C & PARISI-SCHEEL, DINA M | 1425 FALLEN LEAF LANE LOS ALTOS CA 94024 |

| Claim Name | Address Information |
|---|---|
| SCHEEL, JEFFREY | GMAC MORTGAGE LLC VS. JEFFREY M. SCHEEL 25876 HOYLE PLACE BEVIER MO 63532-2247 |
| SCHEER REAL ESTATE CO | PO BOX 5784 BALTIMORE MD 21282 |
| SCHEER REAL ESTATE CO | PO BOX 5784 PIKESVILLE MD 21282 |
| SCHEER, DONALD J & SCHEER, TENELE H | 510 OAKLAND AVE HANOVER PARK IL 60133 |
| SCHEETZ, STEPHANIE | 1510 E IRONWOOD DR CAPSTONE GROUP BUCKEYE AZ 85326 |
| SCHEFFER REO MAMANGEMENT LLC | 310 GREENSFIELD LN COPLEY OH 44321 |
| SCHEFFER REO MANAGEMENT LLC | 310 GREENSFIELD LN AKRON OH 44321 |
| SCHEFFER REO MANAGEMENT LLC | 310 GREENSFIELD LN COPLEY OH 44321 |
| SCHEFFER, SCOTT | 310 GREENSFIELD LN AKRON OH 44321 |
| SCHEFFES ROOFING INC | 3475 KIMBALL CIR COLORADO SPRINGS CO 80910 |
| SCHEFFLER, HERMAN | 4454 SCHOLL RD KAREN DECARE MANCELONA MI 49659 |
| SCHEFLOW AND RYDELL | 63 DOUGLAS AVE STE 200 ELGIN IL 60120 |
| SCHEIB, STEVE | 4206 LINGLESTOWN RD HARRISBURG PA 17112 |
| SCHEIB, STEVEN D | 4775 LINGLESTOWN RD HARRISBURGURG PA 17112 |
| SCHEIBLE, ROBERT | 1966 KLINGENSMITH 16 A BLOOMFIELD HILLS MI 48302 |
| SCHEIBLE, ROBERT | 1877 ORCHARD LAKE RD SYLVAN LAKE MI 48320 |
| SCHEIBLE, ROBERT D | 1966 KLINGENSMITH 16A BLOOMFIELD HILLS MI 48302 |
| SCHEIBNER, GERALD H & SCHEIBNER, HEIDI | 5023 SOUTH PARK LANE SPOKANE WA 99223 |
| SCHEIDT, KOESTEL | 501 N PARK RD WYOMISSING PA 19610 |
| SCHEIDT, RICHARD J & | SCHEIDT, CATHERINE B 1599 APPLE LANE BLOOMFIELD HILL MI 48302-1302 |
| SCHEIER AND KATIN PC | 103 GREAT RD ACTON MA 01720 |
| SCHEIN AND CAI LLP | 111 N MARKET ST NO 1020 SAN JOSE CA 95113 |
| SCHEIN, PATTI | 1537 PEAPOND RD NORTH BELLMORE NY 11710 |
| SCHEINBAUM AND WEST LLC | PO BOX 5009 VERNON HILLS IL 60061 |
| SCHELBLEIN, E C | 5411 SAINT ALBANS WAY BALTIMORE MD 21212 |
| SCHELL CITY | CITY HALL SCHELL CITY MO 64783 |
| SCHELLER, PATRICK A & | SCHELLER, KRISTEN E 2812 SOUTH 7TH STREET LA CROSSE WI 54601 |
| SCHELLGELL LAW OFFICE | PO BOX 558 MERCER WI 54547 |
| SCHELLON MOORE | 14 WHIDBEY DR LADERA RANCH CA 92694-0942 |
| SCHELLSBURG BORO | TAX COLLECTOR SCHELLSBURG PA 15559 |
| SCHELLY L. SUDDUTH | 3539 COFFEY MEADOW PLACE SANTA ROSA CA 95403 |
| SCHENECTADY CITY | 105 JAY ST RM 100 CITY TREASURER SCHENECTADY NY 12305 |
| SCHENECTADY CITY | 105 JAY ST RM 100 SCHENECTADY CITY TREASURER SCHENECTADY NY 12305 |
| SCHENECTADY CITY | 105 JAY ST RM 100 SCHENECTADY NY 12305 |
| SCHENECTADY CITY SCHOOL | PO BOX 13150 TAX PROCESSING UNIT ALBANY NY 12212 |
| SCHENECTADY CITY SCHOOL | TAX PROCESSING UNIT PO BOX 13150 SCHENECTADY CS TAXCOLLECTOR ALBANY NY 12212 |
| SCHENECTADY CITY SCHOOLS | 105 JAY ST RM 100 CITY TREASURER SCHENECTADY NY 12305 |
| SCHENECTADY COUNTY | 620 STATE ST SCHENECTADY NY 12305 |
| SCHENECTADY COUNTY CLERK | 620 STATE ST SCHENECTADY NY 12305 |
| SCHENECTADY COUNTY CLERK | 620 STATE ST SCHENECTADY NY 12305-2112 |
| SCHENECTADY CS ROTTERDAM TN | PO BOX 13150 SCHENECTADY CS TAXCOLLECTOR ALBANY NY 12212 |
| SCHENECTADY CS ROTTERDAM TN | 105 JAY ST RM 100 CITY TREASURER SCHENECTADY NY 12305 |
| SCHENEVUS CEN SCH COMB TWNS | 7541 ST HWY 7 SCHOOL TAX COLLECTOR MARYLAND NY 12116 |
| SCHENEVUS CEN SCH COMB TWNS | PO BOX 12 SCHOOL TAX COLLECTOR SCHENEVUS NY 12155 |
| SCHENEVUS VILLAGE | 32 RACE ST SCHENEVUS NY 12155 |
| SCHENK BONCHER & RYPMA P C | 601 THREE MILE ROAD NW GRAND RAPIDS MI 49544-1601 |
| SCHENKER, EDWIN M | 2532 STANHOPE DRIVE NEW PORT RICHEY FL 34655 |
| SCHEOPNER, BRUCE | 348 MAIN ST PO BOX 789 CHADRON NE 69337 |
| SCHEPKA, REBECCA S | 6045 TAM O SHANTER DRIVE POLAND OH 44514 |

| Claim Name | Address Information |
| --- | --- |
| SCHEPPA, ROBERT A & SCHEPPA, KATHLEEN S | 4129 SPRINGBROOK RD PLEASANT PRAIRIE WI 53158 |
| SCHEPPEGRALL, RONNIE C | 47 DIANE DRIVE SAINT ROSE LA 70087 |
| SCHERER, LISA & SCHERER, JOHN D | 30910 ROADIE PASS MAGNOLIA TX 77355-4206 |
| SCHERER, MARY W | 22822 ARBOR VIEW DRIVE ASHBURN VA 20148 |
| SCHERER, RANDALL S | 13900 N HARBOR VIEW CT PROSPECT KY 40059 |
| SCHERIE STALLSWORTH | 5507 HAGGIN OAKS AVENUE LIVERMORE CA 94551 |
| SCHERLINE AND ASSOCIATES | 512 W WALNUT ST ALLENTOWN PA 18101 |
| SCHERLINE LAW OFFICES | 550 MARSHALL ST PHILLIPSBURG NJ 08865 |
| SCHERLING APPRAISAL SERVICES | PO BOX 149 LITTLE FALLS MN 56345 |
| SCHERLING, BRUCE | 6 E 45TH ST STE 305 NEW YORK NY 10017 |
| SCHERMER, DAVID W | 21790 WILLAMETTE DR WEST LINN OR 97068 |
| SCHERMERHORN, AMY L | 8018 CANDLEWOOD DR ALEXANDRIA VA 22306-3221 |
| SCHERR REAL ESTATE | PO BOX 5784 COLLECTOR BALTIMORE MD 21282 |
| SCHERR REAL ESTATE INC | 2 SHERWOOD AVE BALTIMORE MD 21208 |
| SCHERR REAL ESTATE INC | PO BOX 5784 BALTIMORE MD 21282 |
| SCHERR REAL ESTATE INC | PO BOX 5784 GROUND RENT COLLECTOR BALTIMORE MD 21282 |
| SCHERR REAL ESTATE INC | PO BOX 5784 GROUND RENT COLLECTOR PIKESVILLE MD 21282 |
| SCHERR REAL ESTATE INC | PO BOX 5784 PIKESVILLE MD 21282 |
| SCHERR REALTY | GROUND RENT PIKESVILLE MD 21208 |
| SCHERRER, HENRY A | 504 HERROD COURT WOODSTOCK GA 30189 |
| SCHEUBER, ALFRED J & SCHEUBER, BETTY J | 15925 CHESTNUT AVE PATTERSON CA 95363 |
| SCHEUER, YOST & PATTERSON, P.C. | GMAC MORTGAGE LLC V. EREM BIRKAN, AMY BIRKAN, AND MORTGAGE ELECTRONIC REGISTRATION SYSTEM, INC. P.O. BOX 9570 SANTA FE NM 87504-9570 |
| SCHEVE, WAYNE T & SCHEVE, PATRICIA A | N7325 COUNTY ROAD UU FOND DU LAC WI 54937-9385 |
| SCHEXNAYDER, JEANIE | PROFESSIONAL RESTORATION CONTRACTORS OF LOUISIANA 10350 CELTIC DR APT 1 BATON ROUGE LA 70809-2523 |
| SCHEY DEVELOPMENT | 8664 HWY 51 N MINOCQUA WI 54548 |
| SCHIAFONE, DEBRA | 12042 LEDGEWOOD CIRCLE FORT MEYERS FL 33913 |
| SCHIAN WALKER P LC | 3550 N CENTRAL AVE STE 1700 PHOENIX AZ 85012 |
| SCHIAVA, BENJAMIN | 11744 HEMLOCK ST BENNY SCHIAVA EL MONTE CA 91732 |
| SCHIAVO JR, INNOCENZO & SCHIAVO, ANA I | 1236 CREEK WOODS CIR SAINT CLOUD FL 34772-7417 |
| SCHIEFER, JOSEPH W & SCHIEFER, CHERYL L | 1044 E CARLA VISTA CT GILBERT AZ 85295-5442 |
| SCHIEFERECKE, HOWARD | 9294 S BROADWAY UNIT 200 HIGHLANDS RANCH CO 80129-5692 |
| SCHIEFFLER LAW FIRM | PO BOX 2309 WEST HELENA AR 72390 |
| SCHIELD APPRAISAL SERVICE LLC | W5591 COUNTY RD FF MERRILL WI 54452 |
| SCHIENBERG, BARRY & WAISS, SUSAN | PO BOX 284 FOREST KNOLLS CA 94933-0284 |
| SCHIER, GUSTAV G | 18864 REDWOOD RD CASTRO VALLEY CA 94546 |
| SCHIERLING, DANIEL C & SCHIERLING, RENEE | 56 WAYLAND DR PORTSMOUTH VA 23703-4232 |
| SCHIFF HARDIN LLP | 233 SOUTH WACKER DRIVE SUITE 6600 CHICAGO IL 60606 |
| SCHIFF HARDIN LLP - PRIMARY | 233 SOUTH WACKER DRIVE, SUITE 6600 CHICAGO IL 60606-6473 |
| SCHIFFER, MARK W & SCHIFFER, MELISSA A | 24620 HICKORY STREET DEARBORN MI 48124 |
| SCHIFFRIN & BARROWAY LLP | MOORE--DONNA MOORE AND FRENCHOLA HOLDEN V. GMAC MORTGAGE LLC, GMAC BANK, AND CAP RE OF VERMONT, INC. 251 SAINT ASAPHS ROAD BALA CYNWYD PA 19004 |
| SCHIFFRIN & BARROWAY LLP | RICARDO GUERRA, ERIC OCHOA, AND GUS RICHARD DAVIS V. GMAC MORTGAGE LLC AND HOMECOMINGS FINANCIAL, LLC 251 SAINT ASAPHS ROAD BALA CYNWYD PA 19004 |
| SCHIFMAN REMLEY AND ASSOCIATES | 5201 JOHNSON DR STE 500 LOCK BOX 5274 MISSION KS 66205 |
| SCHILLER AND KNAPP LLP | 950 NEW LOUDON RD STE 310 LATHAM NY 12110 |
| SCHILLER LAW OFFICES LLC | 8720 CASTLE CREEK PKWY STE 321 INDIANAPOLIS IN 46250 |
| SCHILLER, JOHANNES A & | SCHILLER, SAMUEL R 4417 MARBLE WAY CARMICHAEL CA 95608 |

| Claim Name | Address Information |
|---|---|
| SCHILLING, JOHN M | GROUND RENT COLLECTOR 4545 SWILCAN BRIDGE LN N JACKSONVILLE FL 32224-5618 |
| SCHILLING, JOHN M | 4545 SWILCAN BRIDGE LN N JACKSONVILLE FL 32224-5618 |
| SCHILLING, R | 6717 BEN AVE NORTH HOLLYWOOD CA 91606-1512 |
| SCHILLING, RICHARD | 00000 |
| SCHILLING, VERLIN L | 4806 LIDO LANE HOUSTON TX 77092-4323 |
| SCHIMEROWSKI, TIMOTHY W | 1000 N 26TH ST LASTIME ROOFING AND A LOT MORE COUNCIL BLUFFS IA 51501 |
| SCHIMMEL LAW OFFICE | 320 GOLD AVE SW STE 300A PO BOX 8 ALBUQUERQUE NM 87103 |
| SCHIMSA, ROBERT O & SCHIMSA, M S | 3710 REDBUD DR CATAWISSA MO 63015 |
| SCHINDLER AND GROSS PC | 10 POST OFFICE SQ STE 1305S BOSTON MA 02109-4602 |
| SCHINE JULIANELLE AND DEBARNIERI PC | 830 POST RD E STE 100 WESTPORT CT 06880 |
| SCHIPKE, MARSHA A | 1418 CAMBRIDGE ST NOVATO CA 94947 |
| SCHIRRMEISTER, IRMA M | 9476 S MORNING GLORY WAY LITTLETON CO 80130 |
| SCHIVE-TEGEN, JOAN G | 1000 EVERGREEN DRIVE BELLEVUE WA 98004 |
| SCHLACHMAN BELSKY ET AL | 20 S CHARLES ST FL 10 BALTIMORE MD 21201 |
| SCHLACHTER, SHERRY A & | SCHLACHTER, DENNIS E 4510 CLEARWATER PLACE #1 CINCINNATI OH 45248-4256 |
| SCHLAGER, CARL W | 5019 SUNNY LN WALKERTOWN NC 27051 |
| SCHLAGHECK, MICHAEL J | 2547 64TH WAY N SAINT PETERSBURG FL 33710-4017 |
| SCHLANT, MARK J | 404 CATHEDRAL PL BUFFALO NY 14202 |
| SCHLARMAN, LORI A | 40 W PIKE ST COVINGTON KY 41011 |
| SCHLARMAN, LORI A | PO BOX 387 COVINGTON KY 41012-0387 |
| SCHLAUDROFF, RICHARD & | SCHLAUDROFF, SHARON 6415 S DERBY DR COLUMBIA CITY IN 46725-9232 |
| SCHLECHTER APPRAISAL COMPANY INC | 13015 NW 2ND AVE VANCOUVER WA 98685 |
| SCHLEGEL REALTY | 604 N ALEXANDER HOISINGTON KS 67544 |
| SCHLEGEL, JAMES A | 1065 DELTA DR APT A LAFAYETTE CO 80026 |
| SCHLEGEL, ROBERT G | 112 S AVE B WASHINGTON IA 52353 |
| SCHLEICHER CO APPRAISAL DISTRICT | ASSESSOR COLLECTOR PO BOX 936 1 W WARNER AVE ELDORADO TX 76936 |
| SCHLEICHER CO APPRAISAL DISTRICT | PO BOX 936 ASSESSOR COLLECTOR ELDORADO TX 76936 |
| SCHLEICHER COUNTY | COUNTY COURTHOUSE SQUARE BOX 658 ASSESSOR COLLECTOR ELDORADO TX 76936 |
| SCHLEICHER COUNTY | PO BOX 658 ASSESSOR COLLECTOR ELDORADO TX 76936 |
| SCHLEICHER COUNTY CLERK | COURTHOUSE HWY 277 ELDORADO TX 76936 |
| SCHLEICHER, FRANCES | 715 MAIDEN CHOICE LN UNIT PV620 FRANCES SCHLEICHER CATONSVILLE MD 21228 |
| SCHLEININGER, DENNIS D & | SCHLEININGER, BOBBYE M 308 BELMONT LIBERTY MO 64068 |
| SCHLENKER, SHELDON & SCHLENKER, TINA | 1421 4TH AVENUE NW JAMESTOWN ND 58401 |
| SCHLESWIG TOWNSHIP | 12912 HWY 67 KIEL WI 53042 |
| SCHLESWIG TOWNSHIP | 12912 HWY 67 SCHLESWIG TOWNSHIP TREASURER KIEL WI 53042 |
| SCHLEWIG TOWN | R 1 KIEL WI 53042 |
| SCHLEY CLERK OF SUPERIOR COURT | PO BOX 7 HWY 19 COURTHOUSE SQ ELLAVILLE GA 31806 |
| SCHLEY COUNTY | COUNTY COURTHOUSE TAX COLLECTOR ELLAVILLE GA 31806 |
| SCHLEY COUNTY | PO BOX 326 TAX COLLECTOR ELLAVILLE GA 31806 |
| SCHLEY TOWN | RT2 GLEASON WI 54435 |
| SCHLEY TOWN | W 1135 CTH C GLEASON WI 54435 |
| SCHLEY TOWN | W2856 COUNTY RD C SCHLEY TOWN TREASURER MERRILL WI 54452 |
| SCHLEY TOWN | W2856 HWY C TREASURER SCHLEY TOWNSHIP MERRILL WI 54452 |
| SCHLIE, BRUCE C | 9823 LULLABY LANE OVERLAND MO 63114 |
| SCHLINGMAN, PAUL E | 17525 S GARDEN SAGE LOOP VAIL AZ 85641 |
| SCHLITTENHART, LOREN C & | SCHLITTENHART, MARY E 15255 ROSELLE AVE LAWNDALE CA 90260 |
| SCHLOSS, EDWARD G | 2566 OVERLAND AVEN STE 590 LOS ANGELES CA 90064 |
| SCHLOSSBERG AND ASSOC LAW | PO BOX 4227 COLLECTOR OF GROUND RENT HAGERSTOWN MD 21741 |
| SCHLOSSBERG, ROGER | 134 W WASHINGTON ST HAGERSTOWN MD 21740 |

| Claim Name | Address Information |
|---|---|
| SCHLOSSER, CHARLES | 1888 SHERMAN ST 650 DENVER CO 80203 |
| SCHLOTTMAN AND WAGNER PC | 43642 ELIZABETH CLINTON TOWNSHIP MI 48036 |
| SCHLOTTMAN AND WAGNER PC | 44511 N GRATIOT AVE CLINTON TOWNSHIP MI 48036 |
| SCHMACK AND PETRUCHIUS | 584 W STATE ST SYCAMORE IL 60178 |
| SCHMALE REALTY | 330 N 4TH ST PO BOX 402 STERLING CO 80751 |
| SCHMALING, ERIC D | 311 SHORT ST BELOIT WI 53511 |
| SCHMALSTIEG, ANN | 3916 BEDFORD AVE OCEANSIDE CA 92056 |
| SCHMEICHEL, BRANDON J & SILVERMAN, EDEN | 2008 RAVENSTONE LOOP COLLEGE STATION TX 77845 |
| SCHMEID, DAVID G & SCHMIED, CANDY L | 4425A MORGANFORD RD SAINT LOUIS MO 63116-1505 |
| SCHMELLING, CHRISTOPHER R & | SCHMELLING, KAY J 8010 W DONALD DR PEORIA AZ 85383 |
| SCHMELZER, HOWARD | 2711 RIVERVIEW MAUMEE OH 43537 |
| SCHMELZER, HOWARD W | 2711 RIVERVIEW DR MAUMEE OH 43537 |
| SCHMICK, DANIEL | 431 HILLCREST DR DANYEL SCHMICK CARLISLE PA 17015 |
| SCHMIDLEIN, AMY V & GREEN, VICKY J | 614 COPPERFIELD LANE NW ACWORTH GA 30102 |
| SCHMIDT AND LUND | 13 7TH AVE S SAINT CLOUD MN 56301 |
| SCHMIDT APPRAISAL SERVICE | 25811 105TH ST SPIRIT LAKE IA 51360-7082 |
| SCHMIDT LAW OFFICE | 115 W WASHINGTON ST MORRIS IL 60450 |
| SCHMIDT MORTGAGE COMPANY | 20545 CENTER RIDGE ROAD SUITE 250 ROCKY RIVER OH 44116 |
| SCHMIDT MORTGAGE COMPANY | 20545 CTR RIDGE RD ROCKY RIVER OH 44116 |
| SCHMIDT REAL ESTATE INC | 115 BOARDMAN AVE TRAVERSE CITY MI 49684 |
| SCHMIDT REAL ESTATE INC | 436 N STATE ST SAINT IGNACE MI 49781 |
| SCHMIDT RILEY, JOANNA | 1820 VALLEJO ST APT 202 SAN FRANCISCO CA 94123 |
| SCHMIDT, BRIAN J | PO BOX 126 MILLWOOD WV 25262 |
| SCHMIDT, CHARLES R & LANDERS, DENISE M | 208 MARIE PLACE PERRYSBURG OH 43551 |
| SCHMIDT, CHRISTOPHER & ROSS, KELLY E | 43 E WOLFERT STATION RD MICKLETON NJ 08056-1438 |
| SCHMIDT, FRANCIS | 1529 SHERWOOD AVE GROUND RENT BALTIMORE MD 21239 |
| SCHMIDT, GAYLE | 526 CLEVELAND AVE SW GAYLE STEGNER AND WILLIAM HARRIS JR SAINT PAUL MN 55112 |
| SCHMIDT, GEORGE | GEORGE SCHMIDT ESTATE 404 W WASHINGTON ST GIRARD IL 62640-1154 |
| SCHMIDT, GREG | 433 OTHELLO LN NICOLE BUCKNER REEDS SPRING MO 65737 |
| SCHMIDT, JENNIFER L | 17001 19 MILE RD CLINTON TOWNSHIP MI 48038 |
| SCHMIDT, JOHN | 8700 MEADOWBROOK DR MARY FRUHWIRTH PENSACOLA FL 32514 |
| SCHMIDT, JOHN D | 123 PLEASANT ST #211 MANCHESTER NH 03101-2319 |
| SCHMIDT, MARIE O | GROUND RENT 9221 CARLISLE AVE NOTTINGHAM MD 21236-1715 |
| SCHMIDT, MICHAEL B | 712 AMERICAN BANK PLZ CORPUS CHRISTI TX 77002 |
| SCHMIDT, MICHAEL B | 555 N CARANCAHUA ST STE 1550 CORPUS CHRISTI TX 78401-0847 |
| SCHMIDT, MICHAEL B | 712 AMERICAN BANK PLZ CORPUS CHRISTI TX 78475 |
| SCHMIDT, NATHAN N | 1419 N 5TH ST MONTEVIDEO MN 56265 |
| SCHMIDT, SUZANNE C | 32524 MACKENZIE DR WESTLAND MI 48185-1549 |
| SCHMIDT, VIRGIL J & SCHMIDT, AMANDA H | 4436 MONTCURVE BOULEVARD FAIR OAKS CA 95628 |
| SCHMIDT, WALTER C & SCHMIDT, MICHELE L | 107 WHITE BIRCH CT CHERRY HILL NJ 08003 |
| SCHMIDTCHEN, JUNE | 4408 ADELLE TERRACE BALTIMORE MD 21229 |
| SCHMIDTCHEN, JUNE | 4408 ADELLE TERRACE GROUND RENT COLLECTOR BALTIMORE MD 21229 |
| SCHMIDTKES CARPET AND UPHOLSTERY | D3043 RIVER RD SERVICE STRATFORD WI 54484 |
| SCHMIEDLIN, JOHN | 1245 BENTON AVE PITTSBURGH PA 15212 |
| SCHMIEG, PATRICIA L | 312 TACOMA HOWARD ROOFING ST LOUIS MO 63125 |
| SCHMIERER, LON & SCHMIERER, MARGE M | 12168 GRANITE RIDGE RD OROVILLE CA 95965 |
| SCHMIT LAW OFFICE | 1440 BROADWAY STE 910 OAKLAND CA 94612-2028 |
| SCHMITT AND COLETTA | 850 WASHINGTON AVE CARNEGIE PA 15106 |
| SCHMITT DILLON AND SMILLIE | 5 MOUNT ROYAL AVE MARLBOROUGH MA 01752 |

| Claim Name | Address Information |
|---|---|
| SCHMITT, ANDREA L & ALLEN, JEFFERY D | 609 NORTH FILLMORE ST MARYVILLE MO 64468 |
| SCHMITT, ANN | 1301 K ST NW STE 1100 WASHINGTON DC 20005 |
| SCHMITT, CYNTHIA A & FOX, LORI A | 1235 WHARTON ST # 2 PHILADELPHIA PA 19147-4521 |
| SCHMITT, GEORGE A & SCHMITT, MONIKA F | 2220 DOVEFIELD DR PENSACOLA FL 32534-9773 |
| SCHMITT, MARY E | 3525 COLBY AVE STE 100 EVERETT WA 98201 |
| SCHMITT, ROBERT W & SCHMITT, TINA M | 2 PINE CIR LOS LUNAS NM 87031 |
| SCHMITZ APPRAISAL SERVICE INC | 18945 AZURE RD DEEPHAVEN MN 55391 |
| SCHMITZ KOPMAN AND SCHREIBER AND | 222 S CENTRAL STE 1101 ST LOUIS MO 63105 |
| SCHMITZ, HARRY G | 6377 WHITEFORD CENTER RD LAMBERTVILLE MI 48144-9464 |
| SCHMITZ, TOM | 2058 SHADY BROOK DR BEDFORD TX 76021 |
| SCHMOLLINGER, CLARA J | CAPRI RESTAURANT WEST LOCKFORD ST LODI CA 95240-1027 |
| SCHMUTZ AND MOHLMAN | 553 W 2600 S STE 2000 BOUNTIFUL UT 84010 |
| SCHNABLEGGER AND ASSOCIATES | PO BOX 984 BELLFLOWER CA 90706 |
| SCHNAIDT, LAURA & BLUMBERG, SETH D | 16223 N 43RD STREET PHOENIX AZ 85032 |
| SCHNAPER, EDWARD | 11 SLADE AVE APT 101A PIKESVILLE MD 21208-5209 |
| SCHNEBLE CASS AND ASSOCIATES CO | 11 W MONUMENT AVE STE 402 DAYTON OH 45402 |
| SCHNEEKLOTH, GARY | 6407 LYRIC LN FALLS CHURCH VA 22044-1220 |
| SCHNEIDER AND STONE | 8424 SKOKIE BLVD STE 200 SKOKIE IL 60077 |
| SCHNEIDER BAUDLER AND ABBOTT ATT | 710 DODGE AVE NW STE A ELK RIVER MN 55330-2890 |
| SCHNEIDER CARPET ONE LLC | 1112 W 7TH ST ST PAUL MN 55102 |
| SCHNEIDER CARPET ONE LLC AND | 1329 BIRCH PARK RD MARJA J AND ROBERT J PHIPPS HOULTON WI 54082 |
| SCHNEIDER FREIBERGER PC | 12 RECKLESS PL RED BANK NJ 07701 |
| SCHNEIDER INSURANCE AGENCY | 4266 COTTAGE HILL RD PO BOX 9339 MOBILE AL 36691 |
| SCHNEIDER MITOLA LLP | 666 OLD COUNTRY RD STE 412 GARDEN CITY NY 11530 |
| SCHNEIDER, ANASTASIA | 2770 S ELMIRA ST UNIT 149 DENVER CO 80231 |
| SCHNEIDER, ARIC J | 26240 120TH AVENUE CADOTT WI 54727 |
| SCHNEIDER, BERTHA I | PO BOX 176 CLEMENTS CA 95227-0176 |
| SCHNEIDER, BRAD | 3405 E 106TH TERRACE KANSAS CITY MO 64137-1704 |
| SCHNEIDER, CHRISTOPHER | 711 MOCCASIN TRAIL AND PARKSIDE HOMEOWNERS BILLINGS MT 59105 |
| SCHNEIDER, GREGORY | 9704 E 77TH STREET KANSAS CITY MO 64138 |
| SCHNEIDER, HEATHER D | 5998 PIONEER MESA DR COLORADO SPRINGS CO 80923-8805 |
| SCHNEIDER, MICHAEL | PO BOX 720277 MIAMI FL 33172 |
| SCHNEIDER, WILLIAM F | BOX 957 LYNCHBURG VA 24505 |
| SCHNEIDEREIT, JEFFREY | JEFF & ADELE SCHNEIDEREIT VS ALLY FINANCIAL INC, FORMERLY GMAC MRTG, LLC, TRUST OF THE SCOTT & BRIAN INC 401K PROFIT SH ET AL 1331 OLIVE STREET PASO ROBLES CA 93446 |
| SCHNEIDERMAN & SHERMAN P.C. | 23938 RESEARCH DRIVE, SUITE 300 FARMINGTON HILLS MI 48335 |
| SCHNEIDERMAN & SHERMAN P.C. - PRIMARY | 23938 RESEARCH DRIVE SUITE 300 FARMINGTON HILLS MI 48335 |
| SCHNEIDERMAN & SHERMAN, P.C. | NEIL SHERMAN 23938 RESEARCH DRIVE SUITE 300 FARMINGTON HILLS MI 48335 |
| SCHNEIDERMAN & SHERMAN, P.C. | 23938 RESEARCH DRIVE SUITE 300 FRAMINGTON HILLS MI 48335 |
| SCHNEIDERMAN & SHERMAN, P.C. | 23938 RESEARCH DRIVE, SUITE 300 FARMINGTON HILL MI 48335 |
| SCHNEIDERMAN AND SHERMAN | 23938 RESEARCH DR STE 300 FARMINGTON HILLS MI 48335 |
| SCHNEIDERMAN AND SHERMAN PC | 23938 RESEARCH DR STE 300 FARMINGTON MI 48335 |
| SCHNELLE, RANDY | 11325 GREENVILLE RD HOPKINSVILLE KY 42240-8435 |
| SCHNITTER, JEFF | P O BOX 474 CARDWELL MO 63829 |
| SCHNITTJER, SHERYL | PO BOX 375 DELHI IA 52223 |
| SCHNITTKE, PRISCILLA | 629 EUCLID AVE 519 CLEVELAND OH 44114 |
| SCHNITZER SEGALL ET AL | 6 RESERVOIR CIR STE 102 BALTIMORE MD 21208 |
| SCHNURR, LORI | 1102 FAY RD KEMAH TX 77565-3038 |

| Claim Name | Address Information |
|---|---|
| SCHOBER AND RADTKE | 15525 W NATIONAL AVE NEW BERLIN WI 53151 |
| SCHOBER, CARL | 2425 SAN PABLO AVE PINOLE CA 94564 |
| SCHOCHET, LOUIS | 4105 RONIS RD COLLECTOR BALTIMORE MD 21208 |
| SCHOCHET, LOUIS | 4105 RONIS RD COLLECTOR PIKESVILLE MD 21208 |
| SCHOCHET, S | 2903 FALLSTAFF RD BALTIMORE MD 21209 |
| SCHODACK CEN SCH STUYVESANT | 1777 COLUMBIA TURNPIKE CASTLETON NY 12033 |
| SCHODACK CEN SCH STUYVESANT | 1777 COLUMBIA TURNPIKE CASTLETON ON HUDSON NY 12033 |
| SCHODACK CENT SCH TN OF SCHODACK | 1777 COLUMBIA TPK SCHOOL TAX COLLECTOR CASTLETON ON HUDSON NY 12033 |
| SCHODACK CS TN OF SCHODACK | PO BOX 436 SCHOOL TAX COLLECTOR ESCHODACK NY 12063 |
| SCHODACK TOWN | 1777 COLUMBIA TPKE TAX COLLECTOR CASTLETON ON HUDSON NY 12033 |
| SCHODACK TOWN | 265 SCHUURMAN RD TAX COLLECTOR CASTLETON NY 12033 |
| SCHOEDEL, DUSTIN J | 1717 ALA WAI BOULEVARD #1808 HONOLULU HI 96815 |
| SCHOEN, JILL & SHOEN, MARK | 302 SOUTH ST GILLESPIE IL 62033-1937 |
| SCHOENAGEL, WAYNE | 2730 S DELAWARE DR WACHOVIA BANK EASTON PA 18042 |
| SCHOENBORN APPRAISAL SERIVICES | 816 20TH AVE SW ATTN BERNY SCHOENBORN MINOT ND 58701 |
| SCHOENBORN APPRAISAL SERVICES | 816 20TH AVENUE SW MINOT ND 58701 |
| SCHOENEMAN REALTORS | 465 STATE ST GARNER IA 50438 |
| SCHOENEMANN JR, DAVID R | PO BOX 722 CALDWELL TX 77836 |
| SCHOENENBERGER, JAMES | 9024 HEELY COURT BAKERSFIELD CA 93311 |
| SCHOENER INSURANCE AGENCY | 49 CLAIREDAN DR POWELL OH 43065 |
| SCHOENGART, DAVID | 521 TALBOTT AVE LAGRANGE KY 40031 |
| SCHOENHOFEN, WILLIAM F | 222 S DEL SOL LANE DIAMOND BAR CA 91765 |
| SCHOENRADE, SUZANNA | 22827 PLAYVIEW SAINT CLAIR SHORES MI 48082 |
| SCHOEPKE TOWN | 1009 WEAVER RD TREASURER PELICAN LAKE WI 54463 |
| SCHOEPKE TOWN | 1159 CHICAGO POINT DR SCHOEPKE TOWN TREASURER PELICAN LAKE WI 54463 |
| SCHOFIELD APPRAISALS | 1486 S 100 E SALT LAKE CITY UT 84105 |
| SCHOFIELD APPRAISALS | 1486 S 1100 E LAKE CITY UT 84105 |
| SCHOFIELD CITY | 500 FOREST ST MARATHON COUNTY TREASURER WAUSAU WI 54403 |
| SCHOFIELD CITY | 200 PARK ST SCHOFIELD CITY TREASURER SCHOFIELD WI 54476 |
| SCHOFIELD CITY | 200 PARK ST TREASURER SCHOFIELD CITY SCHOFIELD WI 54476 |
| SCHOFIELD TOWN | 500 FOREST ST MARATHON COUNTY TREASURER WAUSAU WI 54403 |
| SCHOFIELD, MORGAN | JENNIFER SCHOFIELD AND CONTRACTING BY BENITES INC 6509 W COCHISE DR GLENDALE AZ 85302-1016 |
| SCHOFIELD, VALERIE M & | FRISBIE, LORETTA G 105 HOWARD AVENUE ANSONIA CT 06401 |
| SCHOHARIE C S COMBINED TOWNS | MAIN STREET PO BOX 650 SCHOOL TAX COLLECTOR SCHOHARIE NY 12157 |
| SCHOHARIE C S COMBINED TOWNS | PO BOX 688 SCHOHARIE CSD TAX COLLECTOR SCHOHARIE NY 12157 |
| SCHOHARIE C S TN MIDDLEBURG | CENTRAL BRIDGE SCHOHARIE NY 12157 |
| SCHOHARIE C S TN OF KNOX | CENTRAL BRIDGE SCHOHARIE NY 12157 |
| SCHOHARIE C S TN OF WRIGHT | MAIN ST SCHOOL TAX COLLECTOR SCHOHARIE NY 12157 |
| SCHOHARIE CEN SCH CHARLSTOWN TN | SCHOOL TAX COLLECTOR PO BOX 430 136 ACADEMY DR SCHOHARIE NY 12157 |
| SCHOHARIE CEN SCH CHARLSTOWN TN | MAIN STREET PO BOX 650 SCHOOL TAX COLLECTOR SCHOHARIE NY 12157 |
| SCHOHARIE CEN SCH ESPERANCE TN | MAIN ST SCHOOL TAX COLLECTOR SCHOHARIE NY 12157 |
| SCHOHARIE CEN SCH TN DUANESBURG | CENTRAL BRIDGE SCHOHARIE NY 12157 |
| SCHOHARIE CEN SCH TN DUANESBURG | PO BOX 688 SCHOHARIE CSD TAX COLLECTOR SCHOHARIE NY 12157 |
| SCHOHARIE CEN SCH TN OF CARLISLE | CENTRAL BRIDGE SCHOHARIE NY 12157 |
| SCHOHARIE COUNTY | 284 MAIN ST SCHOHARIE NY 12157 |
| SCHOHARIE COUNTY | PO BOX 9 TREASURER SCHOHARIE NY 12157 |
| SCHOHARIE COUNTY CLERK | PO BOX 549 SCHOHARIE NY 12157 |
| SCHOHARIE COUNTY RECORDER | PO BOX 549 SCHOHARIE NY 12157 |

| Claim Name | Address Information |
|---|---|
| SCHOHARIE TOWN | TAX COLLECTOR PO BOX 544 289 MAIN ST STE 2 SCHOHARIE NY 12157 |
| SCHOHARIE TOWN | PO BOX 544 TAX COLLECTOR SCHOHARIE NY 12157 |
| SCHOHARIE VILLAGE | 256 MAIN ST BOX 219 VILLAGE CLERK SCHOHAIRE NY 12157 |
| SCHOHARIE VILLAGE | 256 MAIN ST BOX 219 VILLAGE CLERK SCHOHAIRE NY 12157 |
| SCHOLL, DONALD | 503 LUTHER RD GLEN BURNIE MD 21061-4615 |
| SCHOLL, EDWARD W | 3313 HARRISON AVE READING PA 19605 |
| SCHOLLANDER LAW OFFICES | IN RE TAMMY LYNN HOPKINS 2000 W. FIRST STREET, SUITE 308 WINSTON-SALEM NC 27104 |
| SCHOLLIAN LAW FIRM PC | 1146 N MESA DR STE 102 MESA AZ 85201 |
| SCHOLONECHT, DEAN | 25795 S WARNOCK RD ESTACADA OR 97023 |
| SCHOLTEN AND FANT PC | 305 HOOVER BLVD STE 200 HOLLAND MI 49423-5804 |
| SCHOLTEN, JAMES | 2223 W LYNDALE ST APT 2R CHICAGO IL 60647-5818 |
| SCHOLTES AND FONG LLP ATT AT LAW | 1946 EMBARCADERO OAKLAND CA 94606 |
| SCHOLTES, ROBERT | 5908 CAPRI LN MORTON GROVE IL 60053 |
| SCHOLZ, JOHN & SCHOLZ, JENNIFER | 2302 GREGORY DR NEWARK DE 19702-5177 |
| SCHON, MAUREEN E | 3651 MIDDLE CHESHIRE RD CANANDAIGUA NY 14424 |
| SCHONASKY, RAYMOND C | 503 NORTH PAYNE STREET ALEXANDRA VA 22314 |
| SCHONEBOOM, TODD G & | SCHONEBOOM, CHANTEL M 1305 EAST 36TH STREET FARMINGTON NM 87401 |
| SCHONEMAN REALTORS | 465 STATE ST GARNER IA 50438 |
| SCHONHORN, MANUEL & SCHONHORN, BONNIE | 4211 CONASHAUGH LAKES MILFORD PA 18337-9669 |
| SCHOOF AND SZILAGYI | 204 LEGACY PLZ W LA PORTE IN 46350 |
| SCHOOL SISTERS OF NOTREDAMN | 6401 N CHARLES ST GROUND RENT COLLECTOR BALTIMORE MD 21212 |
| SCHOOL STREET CONDOMINIUM | 45 BRAINTREE HILL OFFICE PARK 107 C O MARCUSERRICOEMMER AND BROOKS PC BRAINTREE MA 02184 |
| SCHOOLCRAFT COUNTY | COUNTY COURTHOUSE TREASURER MANISTIQUE MI 49854 |
| SCHOOLCRAFT REGISTER OF DEEDS | 300 WALNUT ST RM 164 MANISTIQUE MI 49854 |
| SCHOOLCRAFT TOWNSHIP | 50 E V W AVE TREASURER SCHOOLCRAFT TWP VICKSBURG MI 49097 |
| SCHOOLCRAFT TOWNSHIP | 50 E V W AVE VICKSBURG MI 49097 |
| SCHOOLCRAFT TOWNSHIP | 226 FRONT ST LAKE LINDEN MI 49945 |
| SCHOOLCRAFT TOWNSHIP | 226 FRONT ST TREASURER SCHOOLCRAFT TWP LAKE LINDEN MI 49945 |
| SCHOOLCRAFT VILLAGE | 154 W ELIZA TREASURER SCHOOLCRAFT MI 49087 |
| SCHOOLCRAFT VILLAGE | 50 E V W AVE TREASURER VICKSBURG MI 49097 |
| SCHOOLCRAFT VILLAGE | 50 E V W AVE VICKSBURG MI 49097 |
| SCHOOLEY AND NEBEKER LLP | 2230 N UNIVERSITY PKWY STE 5 PROVO UT 84604 |
| SCHOOLEY, BRETT M & SCHOOLEY, MEGAN C | 1573 DE BENEDETTI COURT BENICIA CA 94510 |
| SCHOONER COVE CONDOMINIUM | 2320 WASHTENAW STE 200 C O PINNACEL CONDOMINIUM MNGMNT ANN ARBOR MI 48104 |
| SCHOONER PASS CONDO VILLAGE TRUST | PO BOX 330 NORTH FALMOUTH MA 02556 |
| SCHORR LAW FIRM | 328 W INTERSTATE 30 STE 2 GARLAND TX 75043 |
| SCHOTT, AUGUST | 3920 WILKE AVE BALTIMORE MD 21206 |
| SCHOTT, MARTIN A | 7906 WRENWOOD BLVD STE A BATON ROUGE LA 70809 |
| SCHOTT, MARTIN A | 7922B WRENWOOD BLVD BATON ROUGE LA 70809 |
| SCHOTTA, HAZEL | 205 ST MARK WAY APT 410 WESTMINSTER MD 21158 |
| SCHOTTA, R W | 3001 MERLE CT R W SCHOTTA NEW WINDSOR MD 21776 |
| SCHOTTLER AND ASSOCIATES | 7222 W CERMAK RD STE 701 RIVERSIDE IL 60546-1443 |
| SCHOULTZ RESTORATION SERVICES | 1710 TAYLOR ST CENTRALIA WA 98531 |
| SCHOULTZ RESTORATION SERVICES | 902 LOND RD CENTRALIA WA 98531 |
| SCHRADER APPRAISAL SERVICE | 1251 N PERSHING AVE LIBERAL KS 67901 |
| SCHRADER, ANDREW W & SCHRADER, MELINDA A | 47670 TWIN PINES RD BANNING CA 92220 |
| SCHRADER, GREG | 146 HOLCOMB FERRY RD ROSWELL GA 30076 |

| Claim Name | Address Information |
|---|---|
| SCHRADER, LAVERNE E | 2605 CROOKED CREEK ROAD MARSH HILL NC 28754 |
| SCHRADER, STEVE E | PO BOX 53345 KNOXVILLE TN 37950 |
| SCHRAEDER, DIXIE L | 1202 21ST AVE LONGVIEW WA 98632-2871 |
| SCHRAG, CHRISTOPHER B | 19225 MANGAN WAY PFLUGERVILLE TX 78660-3570 |
| SCHRAGER, JASON | 19213 NATURES VIEW CT ALYSON SCHRAGER BOCA RATON FL 33498 |
| SCHRAMSKI, NANCY S | PO BOX 1404 LIMA OH 45802 |
| SCHRANTZ, MICHAEL | 395 S 2ND ST CHARLES SCHRANTZ LEHIGHTON PA 18235 |
| SCHRECKENGAST HELM AND CUELLER | 8007 S MERIDIAN ST INDIANAPOLIS IN 46217 |
| SCHREIBER AND MARTZ LLC | 702 S ADAMS ST MARION IN 46953 |
| SCHREIBER, DAVID A & | SCHREIBER, KATHERINE F 18 BAYBERRY ROAD NEWINGTON CT 06111 |
| SCHREIBER, HENRY P | PO BOX 145032 CORAL GABLES FL 33114 |
| SCHREIBER, JEFFREY | PO BOX 210 99 ROSEWOOD DR DANVERS MA 01923 |
| SCHREIMANN AND ASSOCIATES PC | 8445 FREEPORT PKWY STE 175 IRVING TX 75063 |
| SCHREINER TITLE CO | 30 N 2ND ST YAKIMA WA 98901 |
| SCHRIEBER LAW OFFICE LLC | PO BOX 2273 INVER GROVE MN 55076 |
| SCHRODER, DUANE E & SCHRODER, JAYME J | 10030 HOOKER STREET WESTMINSTER CO 80031 |
| SCHRODER, JOAN A | 17 ALBERT DR PARLIN NJ 08859-1801 |
| SCHROECK, JAMES R | 1139 LINDA FLORA DR LOS ANGELES CA 90049 |
| SCHROEDER GREER APPRAISAL COMPANY | 1330 38TH ST ROCK ISLAND IL 61201 |
| SCHROEDER, GILBERT J & | SCHROEDER, JUDITH A 7020 WEBSTER DOWNERS GROVE IL 60516 |
| SCHROEDER, JANE F | 345 E OLD RANCH RD #L6 ALLYN WA 98524 |
| SCHROEDER, MARY | 5721 13TH AVENUE KENOSHA WI 53140 |
| SCHROEDER, RICHARD M | 401 SAINT MARYS DR EDWARDSVILLE IL 62025-4276 |
| SCHROEDER, ROBERT | PO BOX 213 LAKE VILLA IL 60046 |
| SCHROEPPEL TOWN | 69 CO RT 57A TAX COLLECTOR PHOENIX NY 13135 |
| SCHROEPPEL TOWN | 69 COUNTY RD 57A TAX COLLECTOR PHOENIX NY 13135 |
| SCHROETER GOLDMARK & BENDER | ALAN GARDNER V. GMAC MORTGAGE, LLC 500 CENTRAL BLDG, 810 THIRD AVE SEATTLE WA 98104 |
| SCHROETER GOLDMARK & BENDER | TIFFANY SMITH, ON BEHALF OF HERSELF AND OTHERS SIMILARLY SITUATED, VS HOMECOMINGS FINANCIAL,LLC. 500 CENTRAL BLDG. 810 THIRD AVE. SEATTLE WA 98104 |
| SCHROM, DOUGLAS & SCHROM, CARLENE | 1888 DEERFIELD DRIVE DOVER PA 17315-3707 |
| SCHROON LAKE C S TN OF CHESTER | MAIN ST PO BOX 338 SCHROON LAKE NY 12870 |
| SCHROON LAKE CS CMD TOWNS | PO BOX 428 SCHOOL TAX COLLECTOR SCHROON LAKE NY 12870 |
| SCHROON TOWN | 15 LELAND AVE PO BOX 578 TAX COLLECTOR SCHROON LAKE NY 12870 |
| SCHTUL, MARC H | 925 S NIAGARA ST STE 290 DENVER CO 80224 |
| SCHUBERT DEVELOPMENT | 337 CARBON CTR RD BUTLER PA 16002 |
| SCHUCH, BRIAN I | 1415 CHIHUAHUA AVE NE ALBUQUERQUE NM 87112-6306 |
| SCHUCHMAN AND FUNADA | 3812 SEPULVEDA BLVD STE 220 TORRANCE CA 90505 |
| SCHUCHMAN, MICHAEL | 1236 WARM SPRING RD MICHAEL SCHUCHMAN JR CHAMBERSBURG PA 17202-7600 |
| SCHUCHMAN, WILLIAM R | 3812 SEPULVEDA BLVD TORRANCE CA 90505 |
| SCHUCK APPRAISAL COMPANY | 2073 WILLIAMSBURG RD LEXINGTON KY 40504 |
| SCHUCK REALTY CO | 309 3RD ST PARKERSBURG IA 50665 |
| SCHUELER, LAWRENCE W & SCHUELER, CAROL J | 444 PINECROFT DR ROSELLE IL 60172 |
| SCHUETTE, LINDA S | BOX 743 PALO CEDRO CA 96073 |
| SCHUH REALTY | PO BOX 429 LAKE LUZERNE NY 12846 |
| SCHUH, ARTHUR J | 2662 MADISON RD CINCINNATI OH 45208 |
| SCHUH, DENNIS & SCHUH, JANELLE | 12 BRAE PLACE DEL RAY OAKS CA 93940 |
| SCHUHR, KRISTA M | 600 EL CAMINO RIO SAN BRUNO CA 94066-2725 |
| SCHUIL AND ASSOCIATES RE | 165 N K ST DINUBA CA 93618-1925 |

| Claim Name | Address Information |
| --- | --- |
| SCHULER BAUER RE SERVICE INC | 2627 CHARLESTOWN RD NEW ALBANY IN 47150 |
| SCHULER BAUER RE SERVICES | 4206 CHARLESTOWN RD STE 200 NEW ALBANY IN 47150-8512 |
| SCHULER BAUER REAL ESTATE SVCS | 2627 CHARLESTOWN RD NEW ALBANY IN 47150 |
| SCHULER, DENNIS R | 4128 HARVEST MOON TERRACE COLORADO SPRINGS CO 80925 |
| SCHULER, KASS | 1505 N FLORIDA AVE TAMPA FL 33602 |
| SCHULER, TIFFINY A | PO BOX 462 YUCCA VALLEY CA 92286-0462 |
| SCHULMAN KISSEL & KEENE PC | GMAC MRTG, LLC VS MELISSA CARY JOELAINE CARY JPMORGAN CHASE BANK, NA MRTG ELECTRONIC REGISTRATION SYS INC AS NOMINEE ET AL ONE EXECUTIVE BOULEVARD, SUITE 202 SUFFERN NY 10901 |
| SCHULMAN KISSEL AND KEENE PC | 1 EXECUTIVE BLVD STE 202 SUFFERN NY 10901 |
| SCHULMAN, SUZANNE C | PO BOX 190664 NASHVILLE TN 37219 |
| SCHULTE APPRAISAL | PO BOX 11614 KILLEEN TX 76547 |
| SCHULTE HAHN SWANSON ENGLER AND GORDON | 100 VALLEY STREET BURLINGTON IA 52601 |
| SCHULTE ROTH & ZABEL LLP - PRIMARY | 919 THIRD AVENUE NEW YORK NY 10022 |
| SCHULTE ROTH AND ZABLE LLP | 919 THIRD AVENUE NEW YORK NY 10022 |
| SCHULTE, JOHN E & MEEK, KENNETH A | 34 OAK LOOP OCALA FL 34472-2354 |
| SCHULTE, MICHAEL | PO BOX 11614 KILLEEN TX 76547 |
| SCHULTER, CARL W & SCHULTER, SHARON C | 3164 HIGHGATE DR GERMANTOWN TN 38138-7731 |
| SCHULTZ AND COMPANY | 1 WASHINGTON MALL BOSTON MA 02108 |
| SCHULTZ BROS VAN AND STORAGE | 701 STEWART STREET SANTA ROSA CA 95404 |
| SCHULTZ CONTRACTING | 21 ASHLAWN RD MALVERN PA 19355 |
| SCHULTZ ESTATES HOA | 42372 LOCHMOOR CLINTON TWP MI 48038 |
| SCHULTZ REAL ESTATE AGENCY | 1403 S SANTA FE CHANUTE KS 66720 |
| SCHULTZ SCOTT, LAURA | 10517 LIBERTY RD GROUND RENT RANDALLSTOWN MD 21133 |
| SCHULTZ, ALOIS J | 3009 LUELLA LANE SPRINGPORT MI 49284 |
| SCHULTZ, BRANDY | 601 N LOIS AVE TAMPA FL 33609 |
| SCHULTZ, BRUCE J & SCHULTZ, THERESA O | 3811 HEMINGWAY AVENUE IRVINE CA 92606 |
| SCHULTZ, CRAIG | 2239 NORTH BOONVILLE AVENUE SPRINGFIELD MO 65803 |
| SCHULTZ, DAVID | 4240 MOLOKAI DR DANA SCHULTZ NAPLES FL 34112 |
| SCHULTZ, DAVID C & ROBINSON, NANCY D | 4788 FLETCHER RD MANCHESTER MI 48158-9778 |
| SCHULTZ, DAVID W | 2104 CELESTE CT HAMPSTEAD MD 21074 |
| SCHULTZ, ERIC L | 2040 DENNIS DRIVE READING PA 19601-1134 |
| SCHULTZ, GALEN | 8612 25 1 2 MILE RD HOMER MI 49245 |
| SCHULTZ, GARY L | PO BOX 113 MCMINNVILLE OR 97128 |
| SCHULTZ, JACK | 24948 TIMBER DR ELWOOD IL 60421-9466 |
| SCHULTZ, JAMES D | 5054 MURRAY BLVD MURRAY UT 84123 |
| SCHULTZ, JAMIE K | 855 LINCOLN AVE CHARLEROI PA 15022 |
| SCHULTZ, JERRY | 1400 PRESTON RD 300 PLANO TX 75093 |
| SCHULTZ, REID A & BUHRKE, JENNIFER L | 7113 W 135TH ST OVERLAND PARK KS 66223-1238 |
| SCHULTZ, ROBERT & SCHULTZ, LOU A | 2320 SOUTH DEHMEL ROAD FRANKENMUTH MI 48734 |
| SCHULTZ, ROBERT K & SCHULTZ, ELIZABETH A | 22004 GREEN TREE NOVI MI 48375 |
| SCHULTZ, RODNEY E | 382 INDIAN CREEK ROAD JACKSON GA 30233 |
| SCHULTZ, WILLIAM M | 1701 NEW YORK AVE MANITOWOC WI 54220 |
| SCHULZ, JAMES W | 30 MORNINGSTAR DRIVE HEDGESVILLE WV 25427 |
| SCHULZ, MATTHEW R & SCHULZ, JULIANA M | 102 MEADOW BROOK LANE JACKSONVILLE NC 28546 |
| SCHULZE, MURIELLE | 757 SOUTH PLYMOUTH BLVD LOS ANGELES CA 90005 |
| SCHUMACHER, RICK L | 2717 S BERNHAVEN AVE SIOUX FALLS SD 57110 |
| SCHUMAN AND BUTZ TRUST ACCOUNT | 1130 HOOPER AVE TOMS RIVER NJ 08753 |
| SCHUMAN AND SCHUMAN | 309 W PARK AVE LONG BEACH NY 11561 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SCHUMAN AND SCHUMAN PC | 309 W PARK AVE LONG BEACH NY 11561 |
| SCHUMAN APPLEBAUM, FRIEDMAN | 101 GREENWOOD AVE STE 500 JENKINTOWN PA 19046-2636 |
| SCHUMANN DEMOLITION AND HAULING | 37 ROCKWOOD RD LEVITTOWN PA 19056 |
| SCHUMANN, ELISE R | 10004 MOXLEYS FORD LANE BRISTOW VA 20136 |
| SCHUMANN, JAY | 105 WOODLAND DR PONTE VEDRA FL 32082 |
| SCHUMANN, WAYNE | 37 ROCKWOOD RD LEVITTOWN PA 19056 |
| SCHUMM III, BROOKE | 1 N CHARLES ST STE 2450 BALTIMORE MD 21201 |
| SCHUMPERT, HOLLY W | 2552 POPLAR AVE STE 4F MEMPHIS TN 38112 |
| SCHUPPERT, DAVID M & SCHUPPERT, JOY M | 45 DAME RD NEWMARKET NH 03857 |
| SCHUPPLE, HENRY | 17006 YORK RD GROUND RENT PARKTON MD 21120 |
| SCHURKO JR, JOHN | 386 NEW BRUNSWICK AVE FORDS NJ 08863 |
| SCHUSTER FREDENBURG, PAULA | 124 13TH AVE NW WASECA MN 56093-2229 |
| SCHUSTER, FREDERICK L & | SCHUSTER, COLEEN M 53 CANTERBURY RD LINCOLNSHIRE IL 60069-3421 |
| SCHUSTER, JENNA | 25W214 PLANK ROAD NAPERVILLE IL 60563-1608 |
| SCHUSTER, JERRY W | PO BOX 6112 GREAT FALLS MT 59406-6112 |
| SCHUSTER, SCOTT A | 5107 OAK BRANCH LN ACWORTH GA 30102 |
| SCHUTT LAW FIRM PA | 1322 SE 46TH LN STE 202 CAPE CORAL FL 33904 |
| SCHUTT, RANDY L & SCHUTT, ANN P | 2134 PERRY ST HOLLAND MI 49424-2410 |
| SCHUTTE, JEFFREY J & SCHUTTE, DEBORAH L | N115W16577 ABBEY CT GERMANTOWN WI 53022-3315 |
| SCHUTTPELZ, ERIK | 24760 HARRISON ST AND MJ WHITE AND SONS INC HARRISON TOWNSHIP MI 48045 |
| SCHUTZ AND SCHUTZ | 535 CENTRAL AVE ST PETERSBURG FL 33701 |
| SCHUTZ GROUP GMAC REO | 1009 MAIN ST HOPKINS MN 55343 |
| SCHUYKILL COUNTY MUNICIPAL AUTH | PO BOX 960 POTTSVILLE PA 17901 |
| SCHUYLER COUNTY | 150 NINTH ST COUNTY BUILDING SCHUYLER COUNTY TREASURER WATKINS GLEN NY 14891 |
| SCHUYLER COUNTY | 102 S CONGRESS SCHUYLER COUNTY TREASURER RUSHVILLE IL 62681 |
| SCHUYLER COUNTY | 201 S CONGRESS STREET PO BOX 197 SCHUYLER COUNTY TREASURER RUSHVILLE IL 62681 |
| SCHUYLER COUNTY | BOX 65 COUNTY COURTHOUSE KATHY ROBERTS COLLECTOR LANCASTER MO 63548 |
| SCHUYLER COUNTY | BOX 65 COUNTY COURTHOUSE LANCASTER MO 63548 |
| SCHUYLER COUNTY | PO BOX 65 KATHY ROBERTS COLLECTOR LANCASTER MO 63548 |
| SCHUYLER COUNTY CLERK | 105 NINTH ST UNIT 8 WATKINS GLEN NY 14891 |
| SCHUYLER COUNTY MUTUAL INS | HWY 63 S BOX 96 QUEEN CITY MO 63561 |
| SCHUYLER COUNTY MUTUAL INS | QUEEN CITY MO 63561 |
| SCHUYLER COUNTY RECORDER | COURTHOUSE 102 S CONGRESS RUSHVILLE IL 62681 |
| SCHUYLER COUNTY RECORDERS OFFIC | PO BOX 190 102 S CONGRESS RUSHVILLE IL 62681 |
| SCHUYLER ELLIOTT ATT AT LAW | 2024 BEAVER RUIN RD NORCROSS GA 30071 |
| SCHUYLER FALLS TOWN | PO BOX 99 TAX COLLECTOR MORRISONVILLE NY 12962 |
| SCHUYLER HOFFMAN INDIVIDUALLY AND ON BEHALF OF | ALL OTHERS SIMILARLY SITUATED VS GMAC MORTGAGE USA CORPORATION KAZEROUNI LAW GROUP APC 2700 N MAIN ST STE 1000 SANTA ANA CA 92705 |
| SCHUYLER RECORDER OF DEEDS | PO BOX 186 LANCASTER MO 63548 |
| SCHUYLER TOWN | 2090 STATE RTE 5 TAX COLLECTOR UTICA NY 13502 |
| SCHUYLER, JEFFREY M | 508 SOUTHSIDE RD VIRGINIA BEACH VA 23451-7126 |
| SCHUYLERVILLE CEN SCH COMB TWNS | 14 18 SPRING ST SCHOOL TAX COLLECTOR SCHUYLERVILLE NY 12871 |
| SCHUYLERVILLE CEN SCH COMB TWNS | 14 SPRING ST MARY B JENNINGS TAX COLLECTOR SCHUYLERVILLE NY 12871 |
| SCHUYLERVILLE CS CMBND TWNS | 14 SPRING ST TAX COLLECTOR SCHUYLERVILLE NY 12871 |
| SCHUYLERVILLE CS NORTHUMBRLAND | 14 18 SPRING ST TAX COLLECTOR SCHUYLERVILLE NY 12871 |
| SCHUYLERVILLE VILLAGE | VILLAGE CLERK PO BOX 56 35 SPRING ST SCHUYLERVILLE NY 12871 |
| SCHUYLERVILLE VILLAGE | 35 SPRING ST PO BOX 56 SCHUYLERVILLE NY 12871 |
| SCHUYLERVILLE WILTON | 14 18 SPRING ST TAX COLLECTOR SCHUYLERVILLE NY 12871 |
| SCHUYLKILL COUNTY RECORDER OF DEEDS | 401 N SECOND ST POTTSVILLE PA 17901 |

| Claim Name | Address Information |
|---|---|
| SCHUYLKILL COUNTY RECORDER OF DEEDS | COURTHOUSE 401 N 2ND ST POTTSVILLE PA 17901 |
| SCHUYLKILL COUNTY TAX CLAIM BUREAU | 401 N 2ND ST TAX COLLECTOR POTTSVILLE PA 17901 |
| SCHUYLKILL HAVEN ASD PORT | BUISNESS OFFICE 501 E MAIN ST SCHUYLKILL HAVEN AREA SD SCHUYLKILL HAVEN PA 17972 |
| SCHUYLKILL HAVEN BORO SCHOOL DIST | 35 AVE A T C OF SCHUYLKILL HAVEN BOROSD SCHUYLKILL HAVEN PA 17972 |
| SCHUYLKILL HAVEN BORO SCHOOL DIST | 35 AVE A BOX 646 T C OF SCHUYLKILL HAVEN BOROSD SCHUYLKILL HAVEN PA 17972 |
| SCHUYLKILL HAVEN BORO SCHYKL | 35 AVE A PO BOX 646 T C OF SCHUYLKILL HAVEN BORO SCHUYLKILL HAVEN PA 17972 |
| SCHUYLKILL HAVEN BORO T C SCHYKL | 35 AVE A PO BOX 646 SCHUYLKILL HAVEN PA 17972 |
| SCHUYLKILL HAVEN SCHOOL DISTRICT | 110 MAIN ST T C OF SCHUYLKILL HAVEN LANDINGVILLE PA 17972-8633 |
| SCHUYLKILL HAVEN SD S MANHEIM | 3089 FAIR RD T C OF SCHUYLKILL HAVEN AREA SD AUBURN PA 17922 |
| SCHUYLKILL RECORDER OF DEEDS | 401 N SECOW ST POTTSVILLE PA 17901 |
| SCHUYLKILL TOWNSHIP | TAX COLLECTOR TUSCARORA PA 17982 |
| SCHUYLKILL TOWNSHIP CHESTR | 100 DIAMOND ROCK RD T C OF SCHUYLKILL TWP PHOENIXVILLE PA 19460 |
| SCHUYLKILL TOWNSHIP SCHYK | 214 CHESTNUT ST T C OF SCHUYLKILL TOWNSHIP TUSCORORA PA 17982 |
| SCHUYLKILL VALLEY S D CENTRE TWP | 1172 PLUM RD T C OF SCHUYLKILL VALLEY S D BERNVILLE PA 19506 |
| SCHUYLKILL VALLEY S D CENTRE TWP | 629 CTR RD T C OF SCHUYLKILL VALLEY S D LESSPORT PA 19533 |
| SCHUYLKILL VALLEY SD BERN TWP | 2999 BERNVILLE RD T C OF SCHUYLKILL VALLEY SCH DIST LEESPORT PA 19533 |
| SCHUYLKILL VALLEY SD BERN TWP | 741 GRANGE RD T C OF SCHUYLKILL VALLEY SCH DIST LEESPORT PA 19533 |
| SCHUYLKILL VALLEY SD LEESPORT BORO | 249 SHACKAMAXON ST T C OF SCHUYLKILL VALLEY SCH DIST LEESPORT PA 19533 |
| SCHUYLKILL VALLEY SD LEESPORT BORO | 249 SHACKAMOXON ST PO BOX 764 T C OF SCHUYLKILL VALLEY SCH DIST LEESPORT PA 19533 |
| SCHUYLKILL VALLEY SD ONTELAUNEE | 413 INDIAN MANOR DR TC OF SCHULYKILL VALLEY SD LEESPORT PA 19533 |
| SCHUYLKILL VALLEY SD ONTELAUNEE | 35 ONTELAUNEE DR TC OF SCHULYKILL VALLEY SD READING PA 19605 |
| SCHUYLKILL VALLEY SD/BERN TWP | T-C OF SCHUYLKILL VALLEY SCH DIST 2999 BERNVILLE RD LEESPORT PA 19533 |
| SCHWAAB, INC. | P.O. BOX 3128 MILWAUKEE WI 53201-3128 |
| SCHWAB, JONATHAN & SCHWAB, MARY J | 514 WILLOWS AVE FOLCROFT PA 19032 |
| SCHWAB, WILLIAM G | 811 BLAKESLEE DR E LEHIGHTON PA 18235 |
| SCHWAB, WILLIAM G | PO BOX 56 811 BLAKESLEE DR E LEHIGHTON PA 18235 |
| SCHWADRON, ALEJANDRA | 14 TED MILLER DR MAYBROOK NY 12543 |
| SCHWALB, THEODORE A | 9 GLEN EAGLE DRIVE SPRINGFIELD IL 62704 |
| SCHWANKE, DOROTHY | 48 FORTY ACRE MOUNTAIN RD DANBURY CT 06811-3353 |
| SCHWAR, CHARLES H | 31 CHOATE IRVINE CA 92620 |
| SCHWAR, PATRICIA M | 7617 PUTMAN RD VACAVILLE CA 95688 |
| SCHWARTS, SAMUEL A | 701 E BRIDGER STE 120 LAS VEGAS NV 89101 |
| SCHWARTZ AND KALINOWSKI | 1821 MONS AVE ROSENBERG TX 77471 |
| SCHWARTZ JEW, NANCY | 328 W 47TH ST 4 D NEW YORK NY 10036 |
| SCHWARTZ LAW OFFICE | 189 MAIN ST STE 301 ONEONTA NY 13820 |
| SCHWARTZ WOLF AND BERNSTEIN LLP | 314 MCHENRY RD BUFFALO GROVE IL 60089 |
| SCHWARTZ, ANDREW | 1900 SPRUCE ST PHILADELPHIA PA 19103 |
| SCHWARTZ, ANDREW N | 1900 SPRUCE ST PHILADELPHIA PA 19103 |
| SCHWARTZ, ARNOLD M | 1849 C PEELER RD ATLANTA GA 30338 |
| SCHWARTZ, CORI L | 2 STEPPING RIDGE DRIVE UNIT# L-8 TWP OF FAIRFIELD NJ 07006 |
| SCHWARTZ, DANNIELLE & SCHWARTZ, KEVIN | 3015 39TH AVENUE EVANS CO 80620 |
| SCHWARTZ, DAVID B | 352 5TH ST STE C WHITEHALL PA 18052-6518 |
| SCHWARTZ, GLEN A | 6501 W BROOKS AVE LAS VEGAS NV 89108 |
| SCHWARTZ, HELEN G | 6919 BLANCO RD SAN ANTONIO TX 78216 |
| SCHWARTZ, HELEN G | 9901 IH 10 W NO 770 SAN ANTONIO TX 78230 |
| SCHWARTZ, JAMES A | 538 EHRINGHAUS ST HENDERSONVLLE NC 28739-4118 |
| SCHWARTZ, JAMES J & CHAMBERLIN, JAMES P | 934 20TH AVENUE EAST SEATTLE WA 98112 |

| Claim Name | Address Information |
|---|---|
| SCHWARTZ, PATTERSON | 467 HWY ONE LEWES DE 19958 |
| SCHWARTZ, RICHARD A | 3339 TAYLORSVILLE RD C O KRUGER AND SCHWARTZ LOUISVILLE KY 40205 |
| SCHWARTZ, SCOTT D | 1 MARKET ST SPEAR TOWER 36TH FL SAN FRANCISCO CA 94105 |
| SCHWARTZBERG, MICHAEL | 72 BURROUGHS PL BLOOMFIELD NJ 07003 |
| SCHWARTZER AND MCPHERSON LAW FIR | 2850 S JONES BLVD STE 1 LAS VEGAS NV 89146 |
| SCHWARTZER AND MCPHERSON LAW FIRM | 2850 S JONES BLVD STE 1 LAS VEGAS NV 89146 |
| SCHWARTZER, LENARD E | 2850 S JONES BLVD STE 1 LAS VEGAS NV 89146 |
| SCHWARZ APPRAISAL COMPANY | 2706 12TH ST FARGO ND 58103 |
| SCHWARZ, GALE B & SCHWARZ, SYDNEY C | 2023 TOWNSEND AVE CHARLOTTE NC 28205 |
| SCHWARZ, YING X | 3225 BLUE RIDGE RD STE 117 RALEIGH NC 27612 |
| SCHWARZKOPF, GALE E | 200 3RD STREET RUSSIAVILLE IN 46979 |
| SCHWARZMAN, MATTHEW C | 571 MAYOTTE RD EAST FAIRFIELD VT 05448-9615 |
| SCHWEDES, CHERYL | 3117 BUFFALO RD COLLECTOR NEW WINDSOR MD 21776 |
| SCHWEICH, CYNTHIA | 6420 HALSTAD AVE LONSDALE MN 55046-4350 |
| SCHWEIGART HURMUT, HARTMUT | 17635 SOMERSET GROVE DR SCHWEIGART AND SOUTHWESTERN ROOFING HOUSTON TX 77084 |
| SCHWEITZER, BRIAN & SCHWEITZER, WENDY | 2809 GRNI MANEY DR LAVEGNE TN 37086 |
| SCHWEITZER, BRIAN H & | SCHWEITZER, JENNIFER L 400 WHITMORE TRAIL MCHENRY IL 60050 |
| SCHWEIZER, TODD | 4145 DES JARDINS LANE HOWELL MI 48855 |
| SCHWELLENSATTI, LEROY | 12 MARCUS DR SAINT PETERS MO 63376 |
| SCHWELLENSATTL, LEE | 12 MARCUS DR SAINT PETERS MO 63376 |
| SCHWENKSVILLE BORO | 171 4TH ST WENDI ROWLEY TAX COLLECTOR SCHWENKSVILLE PA 19473 |
| SCHWENKSVILLE BORO MONTGY | 171 4TH ST WENDI ROWLEY TAX COLLECTOR SCHWENKSVILLE PA 19473 |
| SCHWENKSVILLE BORO MONTGY | 666 MAIN ST TAX COLLECTOR OF SCHWENKSVILLE BORO SCHWENKSVILLE PA 19473 |
| SCHWERDTFEGER, CARRIE A | 840 WHITEWOOD TRAIL CROWNSVILLE MD 21032 |
| SCHWERSENSKY, MAUREEN | 14135 WILLOW RANCH RD GENERATION CONTRACTING AND EMERGENCY SERVICES INC POWAY CA 92064 |
| SCHWIND, DEBORA A | 1003 JESSICAS CT APT A BEL AIR MD 21014-6961 |
| SCHWIND, FRANCIS X | PO BOX 464 BEL AIR MD 21014 |
| SCHWINER, RICHARD | 6477 BORDEAUX AVE DALLAS TX 75209 |
| SCHWINGHAMMER, KELLY | 3446 PLEASANT AVENUE SOUTH UNIT/APT 8 MINNEAPOLIS MN 55408 |
| SCHWITZER SIMON LLC | 715 SUPERIOR RD STE 121A GREEN BAY WI 54311 |
| SCHWITZER, MATTHEW R | 715 SUPERIOR RD STE 121A GREEN BAY WI 54311 |
| SCHWUCHOW, RON | 9100 NORRIS DR HOBART IN 46342 |
| SCHYLRVILLE CEN SCH COMB TWNS | GLENN FALLS NTL BANK 14 18 SPRINGST SCHOOL TAX COLLECTOR SCHUYLERVILLE NY 12871 |
| SCI | PO BOX 3100 MARTINSVILLE IN 46151 |
| SCIARRATTA AND DOUCETTE | PO BOX 367 INSURANCE AGENCY INC NEEDHAM MA 02494-0003 |
| SCIARRETTA, JAMES J | PO BOX 9085 MASARYKTOWN FL 34604-0102 |
| SCIASCIA, ERNEST | 5937 DAYBREAK TERRACE BALTIMORE MD 21206 |
| SCIBA, MICHAEL J | 20884 FLORA ST ROSEVILLE MI 48066 |
| SCIENCE HILL CITY | PO BOX 295 SCIENCE HILL COLLECTOR SCIENCE HILL KY 42553 |
| SCIENCE HILL CITY | SCIENCE HILL CITY SCIENCE HILL KY 42553 |
| SCIENCES, APPRAISAL | 1328 E MASTIFF ST ATTN MACK KREIZENBECK MERIDIAN ID 83642 |
| SCIENEAUX, CICELY | 5528 COTTONWOOD WALLACE BATISTE AND ANDERSON CONTRACTORS MEMPHIS TN 38115 |
| SCIENTIFIC CONSTRUCTION GROUP | 1251 NE 209 TERRACE MIAMI FL 33179 |
| SCIO CEN SCH TN OF SCIO | 3968 WASHINGTON ST SCHOOL TAX COLLECTOR SCIO NY 14880 |
| SCIO TOWN | 3964 SHEAR RD CAROL M FANTON COLLECTOR SCIO NY 14880 |
| SCIO TOWN | 3969 E NICKERSON AVE TAX COLLECTOR SCIO NY 14880 |
| SCIO TOWNSHIP | 827 N ZEEB RD ANN ARBOR MI 48103 |

| Claim Name | Address Information |
|---|---|
| SCIO TOWNSHIP | 827 N ZEEB RD TREASURER SCIO TWP ANN ARBOR MI 48103 |
| SCIORTA, JOSEPH & SCIORTA, DONNA | 264 BRADFORD AVENUE STATEN ISLAND NY 10309 |
| SCIOTA TOWNSHIP | 7928 TYRELL LAINGSBURG MI 48848 |
| SCIOTA TOWNSHIP | 7928 TYRRELL TREASURER LAINGSBURG MI 48848 |
| SCIOTA TOWNSHIP | 8383 WOOBBURY RD TREASURER LAINGSBURG MI 48848 |
| SCIOTA, MARK | 188 N MAIN ST MARK SCIOTA SOUTHINGTON CT 06489 |
| SCIOTO COUNTY | SCIOTO COUNTY TREASURER 602 SEVENTH STREET RM 102 PORTSMOUTH OH 45662 |
| SCIOTO COUNTY | 602 SEVENTH ST RM 102 PORTSMOUTH OH 45662 |
| SCIOTO COUNTY | 602 SEVENTH ST RM 102 SCIOTO COUNTY TREASURER PORTSMOUTH OH 45662 |
| SCIOTO COUNTY RECORDER | 602 7TH ST RM 110 PORTSMOUTH OH 45662 |
| SCIOTO COUNTY RECORDER | 602 7TH ST RM 110 COURTHOUSE PORTSMOUTH OH 45662 |
| SCIPIO M CARNECCHIA | 545 SEA LANE LA JOLLA CA 92037 |
| SCIPIO TOWN | PO BOX 71 TAX COLLECTOR SCIPIO CENTER NY 13147 |
| SCIPIO TOWNSHIP | PO BOX 26 TOWNSHIP TREASURER MOSHERVILLE MI 49258 |
| SCIPIONE, ALETHIA | 2231 PECOS RD CHANDLER AZ 85225 |
| SCISNEY, HAROLD | PO BOX 12204 GTS SOUND CONSTRUCTION HAMTRAMCK MI 48212 |
| SCITES, JAMES E & SCITES, MELISSA K | 508 DURHAM PLACE GREEN COAST SPRING FL 32043 |
| SCITUATE TOWN | 600 CHIEF JUSTACE CUSSING WAY TOWN OF SCITUATE SCITUATE MA 02066 |
| SCITUATE TOWN | 600 CHIEF JUSTICE CUSHING HWY SCITUATE TOWN TAX COLLECTOR SCITUATE MA 02066 |
| SCITUATE TOWN | 600 CHIEF JUSTICE CUSHING WAY BRENDAN LYNCH TC SCITUATE MA 02066 |
| SCITUATE TOWN | 600 CHIEF JUSTICE CUSHING WAY TOWN OF SCITUATE SCITUATE MA 02066 |
| SCITUATE TOWN | 195 DANIELSON PIKE SCITUATE TOWN TAX COLLECTOR SCITUATE RI 02857 |
| SCITUATE TOWN | 195 DANIELSON PIKE PO BOX 328 MARY SANTILLI TC NORTH SCITUATE RI 02857 |
| SCITUATE TOWN CLERK | 195 DANIELSON PIKE NORTH SCITUATE RI 02857 |
| SCITUATE TOWN CLERK | PO BOX 328 NORTH SCITUATE RI 02857 |
| SCIUTO, RICHARD C & SCIUTO, TERI A | 3141 E HUBER ST MESA AZ 85213-5556 |
| SCLAFANI JOSEPHINE | 1513 WRIGHT BLVD SCHAUMBURG IL 60193-4516 |
| SCM SENIOR CITIZENS MUTUAL INS | PO BOX 2700 BIGFORK MT 59911 |
| SCM SENIOR CITIZENS MUTUAL INS | BIGFORK MT 59911 |
| SCME MORTGAGE BANKERS | 6265 GREENWICH DR STE 200 SAN DIEGO CA 92122 |
| SCNG CORPORATION | 1725 S RAINBOW BLVD 16 73 LAS VEGAS NV 89146 |
| SCO CONDOMINIUM | NULL HORSHAM PA 19044 |
| SCOFIELD PHASE VIII RESIDENTIAL | 11149 RESEARCH BLVD STE 100 AUSTIN TX 78759 |
| SCOFIELD, VIVIEN | 1723 MAPLELEAF BOULEVARD OLDSMAR FL 34677 |
| SCOGGIN APPRAISAL & CONSULTING INC | 1131 N CAUSEWAY BLVD MANDEVILLE LA 70471-3208 |
| SCOGGIN PROPERTIES | 100 INNWOOD DR STE A COVINGTON LA 70433 |
| SCOGGIN PROPERTIES INC | 1131 N CAUSEWAY BLVD MANDEVILLE LA 70471 |
| SCOGMAN REALTY | 3700 1ST AVE NE CEDAR RAPIDS IA 52402 |
| SCOLA, FRANK | FRANK SCOLA V. CAPITAL ONE BANK, N.A. GMAC MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC 62927 BRAUN WASHINGTON MI 48094 |
| SCOMBARDI, MARGARET R | 1040 QUINCY AVE SCRANTON PA 18510 |
| SCOOBA CITY | PO BOX 68 TAX COLLECTOR SCOOBA MS 39358 |
| SCOOLCRAFT TOWNSHIP TAX COLLECTOR | 50 E V W AVE VICKSBURG MI 49097 |
| SCOPEL AND ASSOCS | 12320 NATURAL BRIDGE RD BRIDGETON MO 63044 |
| SCOR REINSURANCE COMPANY | 199 WATER ST NEW YORK NY 10038 |
| SCOT AND MELISSA WESOLASKI | 15774 FENWAY CIR N LINDSTORM CLEANING AND CONSTRUCTION HUGO MN 55038 |
| SCOT AND YUVERN STRONG AND | 500 S LIVERMORE BOBBY DERDEN HEATING AND AIR HAZEN AR 72064 |
| SCOT C. REEDER | 546 EAST MICHIGAN FRESNO CA 93704 |
| SCOT D STIRLING ATT AT LAW | PO BOX 1191 RIVERSIDE CA 92502 |

| Claim Name | Address Information |
|---|---|
| SCOT D. RENEAUD | TRESA M. RENEAUD 12057 HEGEL RD. GODRICH MI 48438 |
| SCOT EISENBRAUN LYNN EISENBRAUN | AND KIRK DOUGLAS CONSTRUCTIONLLC PO BOX 6 EDGERTON WI 53534-0006 |
| SCOT G. MOSES | MARGARET A. MOSES 3286 W 1200 NORTH DECATUR IN 46733 |
| SCOT GORE | 9503 BRIAR CIR BLOOMINGTON MN 55437 |
| SCOT L WIGGINS ATTORNEY AT LAW | 2800 FORUM BLVD STE 3 COLUMBIA MO 65203 |
| SCOT M. SCHLESINGER | 6212 POLLARD AVENUE LANSING MI 48823 |
| SCOT S FARTHIN ATT AT LAW PC | PO BOX 1315 WYTHEVILLE VA 24382 |
| SCOT STEENSON | 5209 COUNTRY CLUB DR PARADISE CA 95969-6623 |
| SCOT STEWART FARTHING ATT AT LAW | PO BOX 827 WYTHEVILLE VA 24382 |
| SCOT W SEMISCH ATT AT LAW | PO BOX 306 WILLOW GROVE PA 19090 |
| SCOTCH PLAINS SEWER | 430 PARK AVE SCOTCH PLAINS NJ 07076 |
| SCOTCH PLAINS TOWNSHIP | 430 PARK AVE SCOTCH PLAINS TWP COLLECTOR SCOTCH PLAINS NJ 07076 |
| SCOTCH PLAINS TOWNSHIP | 430 PARK AVE TAX COLLECTOR SCOTCH PLAINS NJ 07076 |
| SCOTCH PLAINS TOWNSHIP TAX | 430 PARK AVE SCOTCH PLAINS NJ 07076 |
| SCOTH PLAINS TOWNSHIP TAX COLLECTOR | 430 PARK AVE SCOTH PLAINS NJ 07076 |
| SCOTIA GLENVILL C S TN GLENVILLE | 18 GLENRIDGE RD SCHOOL TAX COLLECTOR GLENVILLE NY 12302 |
| SCOTIA GLENVILL C S TN GLENVILLE | 18 GLENRIDGE RD SCHOOL TAX COLLECTOR SCHENECTADY NY 12302 |
| SCOTIA GLENVILLE C S TN AMSTERDAM | 18 GLENRIDGE RD SCHENECTADY NY 12302-4502 |
| SCOTIA GLENVILLE C S TN AMSTERDAM | 18 GLENRIDGE RD SCOTIA NY 12302-4502 |
| SCOTIA GLENVILLE C S TN CHARLTON | 18 GLENRIDGE RD SCHENECTADY NY 12302-4502 |
| SCOTIA GLENVILLE C S TN CHARLTON | 18 GLENRIDGE RD SCOTIA NY 12302-4502 |
| SCOTIA TAYLOR AND A PEACH ROOFING | 2475 BOULDER SPRINGS PT ELLENWOOD GA 30294 |
| SCOTIA VILLAGE | 4 N TEN BROECK ST VILLAGE CLERK SCHENECTADY NY 12302 |
| SCOTIA VILLAGE | 4 N TEN BROECK ST VILLAGE CLERK SCOTIA NY 12302 |
| SCOTLAND CITY | PO BOX 197 TAX COLLECTOR SCOTLAND GA 31083 |
| SCOTLAND COUNTY | 212 BIGGS ST TAX COLLECTOR LAURINBURG NC 28352 |
| SCOTLAND COUNTY | 212 BIGGS ST PO BOX 488 LAURINBURG NC 28352 |
| SCOTLAND COUNTY | 212 BIGGS ST PO BOX 488 TAX COLLECTOR LAURINBURG NC 28352 |
| SCOTLAND COUNTY | 117 S MARKET ST RM 103 SCOTLAND COUNTY COLLECTOR MEMPHIS MO 63555 |
| SCOTLAND COUNTY | COUNTY COURTHOUSE MEMPHIS MO 63555 |
| SCOTLAND COUNTY REGISTER OF DEEDS | 212 BIGGS ST COURTHOUSE RM LAURINBURG NC 28352 |
| SCOTLAND NECK TOWN | CITY HALL PO BOX 537 SCOTLAND NECK NC 27874 |
| SCOTLAND RECORDER OF DEEDS | COURTHOUSE RM 106 MEMPHIS MO 63555 |
| SCOTLAND REGISTER OF DEEDS | 212 BIGGS ST RM 250 PO BOX 769 LAURINBURG NC 28352 |
| SCOTLAND RIDGE HOMEOWNER ASSOC | 614 W FRIENDLY AVE GREENSBORO NC 27401 |
| SCOTLAND TOWN | 9 DEVOTION ROAD PO BOX 122 TAX COLLECTOR OF SCOTLAND SCOTLAND CT 06264 |
| SCOTLAND TOWN | PO BOX 122 TAX COLLECTOR OF SCOTLAND SCOTLAND CT 06264 |
| SCOTLAND TOWN CLERK | PO BOX 122 SCOTLAND CT 06264 |
| SCOTT  BRONSTEIN | 1233 WALDEN LANE DEERFIELD IL 60015 |
| SCOTT  FLOYD | 209 AVERILL LANE IRMO SC 29063 |
| SCOTT  GLICKMAN | AILEEN  DATRI 18 CROWN DRIVE WARREN NJ 07059 |
| SCOTT  LEAVITT | SANDEE  LEAVITT 2271 SOUTHGATE HILLS DR SAINT GEORGE UT 84770-8726 |
| SCOTT  LEAVITT | SANDEE  LEAVITT 857 CHRISTINE DR VACAVILLE CA 95687 |
| SCOTT  NOWLIN | LESLIE  NOWLIN 5249 S. RUSSELLVILLE ROAD FRANKTOWN CO 80116 |
| SCOTT  SHAHINIAN | 17200 WESTGROVE DR APT 516 ADDISON TX 75001-7124 |
| SCOTT & LAURIE LANG | N68W15885 KATHRYN AVENUE MENOMONEE FALLS WI 53051 |
| SCOTT & YYONNE MCCLAIN | 111 PEQUEST RD ANDOVER NJ 07821 |
| SCOTT A AMBLER ATT AT LAW | 6 MENDON ST BELLINGHAM MA 02019 |
| SCOTT A BACHERT ATT AT LAW | 324 E 10TH AVE BOWLING GREEN KY 42101 |

| Claim Name | Address Information |
|---|---|
| SCOTT A BEAVERSON ATT AT LAW | 204 N GEORGE ST YORK PA 17401 |
| SCOTT A BECKSTEAD | 355 ANIMOSA DR DURANGO CO 81301 |
| SCOTT A BOURQUE | ROBBIN M BOURQUE 30 GOETHAL DR ROCHESTER NY 14616 |
| SCOTT A BYLEWSKI ATT AT LAW | 385 CLEVELAND DR BUFFALO NY 14215 |
| SCOTT A CAMPBELL ATT AT LAW | 104 W MARCY AVE MONTESANO WA 98563 |
| SCOTT A CHERNICH ATT AT LAW | 313 S WASHINGTON SQ LANSING MI 48933 |
| SCOTT A CIOLEK ATT AT LAW | 520 MADISON AVE STE 820 TOLEDO OH 43604 |
| SCOTT A COBEN ATT AT LAW | 1214 F ST SACRAMENTO CA 95814 |
| SCOTT A CONRAD | DENISE A CONRAD 5920 TURNBERRY DRIVE COMMERCE TWP MI 48382 |
| SCOTT A DAVISON | 354 LEWANDOWSKI STREET LYNDHURST NJ 07071 |
| SCOTT A DEVRIES | VICKI L DEVRIES 59343 WHITEWOOD DRIVE MATTAWAN MI 49071 |
| SCOTT A FLEMING ATT AT LAW | 121 BROADWAY STE 355 SAN DIEGO CA 92101 |
| SCOTT A GIES ATT AT LAW | 25800 NORTHWESTERN HWY STE 950 SOUTHFIELD MI 48075 |
| SCOTT A GIES ATT AT LAW | 30500 NORTHWESTERN HWY STE 307 FARMINGTON HILLS MI 48334 |
| SCOTT A GIES PC | 31000 TELEGRAPH RD STE 280 BINGHAM FARMS MI 48025 |
| SCOTT A HODGE ATT AT LAW | 502 N JACKSON ST MORRISTOWN TN 37814 |
| SCOTT A HYSLOP | STEPHANIE L HYSLOP 10140 CHARLTON LN NOVELTY OH 44072 |
| SCOTT A JOHNSON | 17809 JUSTICE RD CAMP DOUGLAS CAMP DOUGLAS WI 54618 |
| SCOTT A KELLY ATT AT LAW | 10 N MARKET ST STE B TROY OH 45373 |
| SCOTT A KLESKI | 3987 BRUSHWOOD WAY CASTLE ROCK CO 80109 |
| SCOTT A KNIGHT | SHERRIE L KNIGHT 21331 LINDSAY DRIVE TRABUCO CANYON CA 92679 |
| SCOTT A KOOKEN | 49 VILLAGRANDE BOULEVARD FORT THOMAS KY 41075 |
| SCOTT A KRAMER ATT AT LAW | 2275 MIAMISBURG CENTERVILLE RD STE 400 DAYTON OH 45459 |
| SCOTT A LAKE AND FILOMENA LEREDE | 1639 NW 38TH AVENUE CAPE CORAL FL 33993 |
| SCOTT A LONG | JANET A DEERING 3863 VIA LATO LOMPOC CA 93436 |
| SCOTT A MARLIN AND MICHELLE MARLIN | 410 EIGHTH AVE S AND FAIR AND SQUARE CONSTRUCTION AMORY MS 38821 |
| SCOTT A MCLEAN | 9347 SPINDLE TOP COURT FRANKLIN WI 53132 |
| SCOTT A MCMILLIAN | 7 PARK AVE CHARLESTON WV 25302 |
| SCOTT A NIEBLING ATT AT LAW | 205 SE SPOKANE ST STE 316 PORTLAND OR 97202-6487 |
| SCOTT A POINTER | 646 LADY ANN CT O FALLON MO 63366 |
| SCOTT A ROGERS ATT AT LAW | 929 MERCHANTS WALK SW HUNTSVILLE AL 35801 |
| SCOTT A ROSENBERG ATT AT LAW | 2400 JERICHO TPKE # 201 NEW HYDE PARK NY 11040-4711 |
| SCOTT A ROSIN P A | 5835 MEMORIAL HWY STE 6 TAMPA FL 33615 |
| SCOTT A SANDERS | WENDY S SANDERS 1105 HUNTINGTON STREET HUNTINGTON BEACH CA 92648 |
| SCOTT A SCHAFER | MELISSA L SCHAFER 300 BROWN RD WAPATO WA 98951 |
| SCOTT A SMITH | SARA A SMITH 35 PARTRIDGE LN STAFFORD VA 22556 |
| SCOTT A TALLENT ATT AT LAW | 3732 CAMBRIDGE AVE SAINT LOUIS MO 63143-4007 |
| SCOTT A TIPPETT ATT AT LAW | 5350 MANHATTAN CIR STE 200 BOULDER CO 80303 |
| SCOTT A VILLANCOURT AND SUSAN J | 3326 RICHMOND AVE VILANCOURT SUSAN THOMAS SHOREVIEW MN 55126 |
| SCOTT A WILLIAMS ATT AT LAW | 57 E 4TH ST WILLIAMSPORT PA 17701 |
| SCOTT A. ADDENBROOKE | NADINE M. ADDENBROOKE 1312 RIDGE RD LEWISTON NY 14092 |
| SCOTT A. AMSTUTZ | SUZANNE E. AMSTUTZ 14720 LIBERTY MILLS RD FORT WAYNE IN 46804 |
| SCOTT A. AUSTIN | SUZETTE M. AUSTIN 52511 DEERWOOD DRIVE MACOMB MI 48042 |
| SCOTT A. AVERY | JOANNE M. AVERY 7548 HAFLINGER CIR KALAMAZOO MI 49009-3918 |
| SCOTT A. BOHMANN | LAURIE B. BOHMANN 4888 W BERKSHIRE DRIVE FRANKLIN WI 53132 |
| SCOTT A. CARLSON | SUSAN M. CARLSON 5148 ELMHURST ROYAL OAK MI 48073 |
| SCOTT A. EINFALT | LEE C. EINFALT 3457 BONITA AVENUE SANTA CLARA CA 95051 |
| SCOTT A. ENGEL | JOANN M. ENGEL 53 SCHROBACK ROAD PLYMOUTH CT 06782 |
| SCOTT A. GARCIA | ROXANA A. GARCIA 21006 SHERMAN DRIVE CASTRO VALLEY CA 94552 |

| Claim Name | Address Information |
|---|---|
| SCOTT A. HAVERL | 688 BRIDGEPORT AVE MILFORD CT 06460 |
| SCOTT A. KAVANAGH | ANGELA KAVANAGH 13421 LAKEVIEW SHELBY TWP MI 48315 |
| SCOTT A. MC BRIDE | TERI L. SHEPARD-MC BRIDE 8836 EAST CALLE PLAYA TUCSON AZ 85715 |
| SCOTT A. MEASEL | MICHELE L. MEASEL 24486 KINGS POINTE DR NOVI MI 48375 |
| SCOTT A. MOBLEY | 4213 132ND AVE HAMILTON MI 49419 |
| SCOTT A. MOSHER | JANIS H. MOSHER 70 BLOODY BROOK ROAD HAMPSTEAD NH 03841 |
| SCOTT A. NAGEL | RHONDA L. NAGEL 1920 SPRUCE DR COMMERCE MI 48390 |
| SCOTT A. REA | 6672 S 6000 W SPANISH FORK UT 84660 |
| SCOTT A. ROBISON | BONNIE L. ROBISON 5152 BERNADA FLINT MI 48506 |
| SCOTT A. ROSENBERG, P.C. | FRANK SANTO, JR & GINA M BRODY VS COUNTRYWIDE HOME LOANS INC, GMAC MRTG, LLC, PENNSYLVANIA BUSINESS BANK, PETER HAMM, V ET AL 2400 JERICHO TURNPIKE GARDEN CITY PARK NY 11040 |
| SCOTT A. ROVNER | MICHELE T. ROVNER 61 LENFANT COURT GLEN MILLS PA 19342 |
| SCOTT A. SHRINER | DELORIS E SHRINER 13997 STATE ROUTE 2 ORONDO WA 98843-9681 |
| SCOTT A. SOREN | TERESA SOREN 1844 N MARSHFIELD AVENUE CHICAGO IL 60622 |
| SCOTT A. STAUB | 581 EAST CANAL ROAD YORK PA 17404 |
| SCOTT A. STOUT | DESIREE L. HAGLUND 7431 MATTERHORN PL SALINAS CA 93907-1358 |
| SCOTT ABSTRACT COMPANY | 220 N DEWEY STE 102 NORTH PLATTE NE 69101 |
| SCOTT ADRIAN | ANNE ADRIAN 321 HINTZE AVENUE MODESTO CA 95354 |
| SCOTT AGUINIGA SLININ ATT AT LAW | 28 N GROVE AVE STE 100 ELGIN IL 60120 |
| SCOTT ALAN ORTH ESQ ATT AT LAW | 3880 SHERIDAN ST HOLLYWOOD FL 33021-3634 |
| SCOTT ALAN WEIBLE ATT AT LAW | 14540 JOHN MARSHALL HWY GAINESVILLE VA 20155 |
| SCOTT ALAN WEIBLE ATT AT LAW | 14540 JOHN MARSHALL HWY STE 201 GAINESVILLE VA 20155 |
| SCOTT ALSTERDA, R | 3500 3 FIRST NATL PZ CHICAGO IL 60602 |
| SCOTT AND ALISA SHERWOOD | 12212 HEMLOCK ST OVERLAND PARK KS 66213 |
| SCOTT AND ALISSA GOLDMAN AND | 10458 BUENA VENTURA DR LANDMARK CONSTRUCTION CORP AND GREENSPOON MARDER BOCA RATON FL 33498 |
| SCOTT AND AMANDA WILSON | 1623 MARLAR DR SHERWOOD AR 72120 |
| SCOTT AND ANGELA HALL AND | 12845 W TIPPECANOE RANCH RD LAFAYETTE SAVINGS BANK DELPHI IN 46923 |
| SCOTT AND APRIL LONG AND PAUL | 760 S E HARPER DR DAVIS RESTORATION OF DES MOINES WAUKEE IA 50263 |
| SCOTT AND BONNIE HARGRAVES AND | 221 HIGHACRES DR AREI LLC SAINT CLAIR MO 63077 |
| SCOTT AND CLAUDIA NELSON AND | 62 SPRING LAKE DR MID ATLANTIC CONSTRUCTION OF VIRGINIA STATFORD VA 22556 |
| SCOTT AND DEBORAH KEENAN AND OSCAR | 19807 CYPRESSWOOD EST VALENCIA DECORATIVE PAINT SPRING TX 77373 |
| SCOTT AND DEBORAH WILLIAMS | 1807 14TH AVE N NASHVILLE TN 37208 |
| SCOTT AND DEBRA SMITH | 13064 VALLEY FORGE LN CEDAR VALLEY EXTERIORS CHAMPLIN MN 55316 |
| SCOTT AND DELANE LANIER | 167 JESUIT BEND DR BELLE CHASSE LA 70037 |
| SCOTT AND ELIZABETH BILS | 4111 EDWARDS MOUNTAIN DR AUSTIN TX 78731 |
| SCOTT AND FRANKIE STRUNK | 205 HOLMES AVE MICHIGAN CENTER MI 49254 |
| SCOTT AND GINA THODE | 7942 LE MANS DR JACKSONVILLE FL 32210 |
| SCOTT AND GINA TURNER | 204 S 6TH ST BLUE SPRINGS MO 64014 |
| SCOTT AND HEATHER SETH AND | 935 WESTMORELAND AVE COLLINS BUILDERS LASING MI 48915 |
| SCOTT AND JANET MCLAIN | 2307 NW 59TH ST OKLAHOMA CITY OK 73112 |
| SCOTT AND JANICE GRISSINGER | PO BOX 972 CAROLINA RESTORATION AND CONST CONCORD NC 28026 |
| SCOTT AND JANICE MASON AND | MOREAU CONSULTANTS INC 830 BEDFORD RD GROSSE POINTE PARK MI 48230-1805 |
| SCOTT AND JEFFREY FOWLER AND | OAK GROVE CONSTRUCTION 416 44TH ST MOLINE IL 61265-1935 |
| SCOTT AND JOLENE LINNEMAN AND | 8N456 GORDON LN JOLENE RAUSA AND UNIVERSAL RESTORATION SERVICES SOUTH ELGIN IL 60177 |
| SCOTT AND JOY MCKUSICK AND | 1701 LARPENTEUR AVE E C AND G RESTORATION LLC MAPLEWOOD MN 55109 |
| SCOTT AND JULIE DIXON | 4270 SAINT MARTINS DR FLINT MI 48507-3775 |
| SCOTT AND JULIE STEBBINS | 27832 TEALE AVE NEW PRAGUE MN 56071-8870 |

| Claim Name | Address Information |
|---|---|
| SCOTT AND KAREN MIRACLE | 923 INDEPENDENCE PKWY SOUTHLAKE TX 76092 |
| SCOTT AND KAREN ROBERTSON | 153 SCHOOL ST AND ROGER WEIMER PLUMBING AND HEATING BOYNTON PA 15532 |
| SCOTT AND KATIE MCGIHON | 78746 EWARTON RD INDIO CA 92203 |
| SCOTT AND KELLI SPIEHLER | 2686 BROADWATER REGIONS BANK GULFPORT MS 39507 |
| SCOTT AND KELLY HAUFF | 10109 ANCIENT SEA PATH LAUREL MD 20723-5862 |
| SCOTT AND KIM NEWELL AND | 208 W RIVER RD S AND G CONTRACTING CO FORT EDWARD NY 12828 |
| SCOTT AND KIMBERLY HARRIS | 2460 IOWA ST AND ROBERTSON CONSTRUCTION INC GRANITE CITY IL 62040 |
| SCOTT AND LARA HOLT AND | 929 PRESADO WAY BUDDY HOLT WINDSOR CO 80550 |
| SCOTT AND LESLIE PETERSON | 815 CHOPIN PL VOLO IL 60073-5906 |
| SCOTT AND LISA WHITTAKER | 4054 CRIPPLE CREEK DR LOVELAND CO 80538-5539 |
| SCOTT AND LONNA PATTERSON | 3140 COUNTRY RD 1107A AND MAXWELL ROOFING AND SIDING CLEBURNE TX 76031 |
| SCOTT AND LORI ADAM | 14544 DEARBORN OVERLAND PARK KS 66223 |
| SCOTT AND MARY TUPIN AND MCDOWELL | 5792 BRIGHTON CT CONSTRUCTION AND ROOFING HALTOM CITY TX 76137 |
| SCOTT AND MELANIE DUFAUD | 6432 MESEDGE DR COLORADO SPRINGS CO 80919-1813 |
| SCOTT AND MELISSA WHITE AND | 10623 CRYSTAL COVE DR POULSON CUSTOM MAGNOLIA TX 77354 |
| SCOTT AND MELISSA WHITMORE | 212 MOPNSANTO AVE GUARANTEE SVCS TEAM OF PROFESSIONALS LULING LA 70070 |
| SCOTT AND MIRIAM LEDERER AND THE | 1707 HILLTOP DR GUTTER CREW AND MCCOY ROOFING AND SIDING NORFOLK NE 68701 |
| SCOTT AND NICOLE HOPPER | 634 N CAMPBELLSBURG LIVON RD CAMPBELLSBURG IN 47108 |
| SCOTT AND NIKKI HORNBACKER | 55 DALLAS AVE AND C E WATSON CO MADISON HEIGHTS MI 48071 |
| SCOTT AND PATRICIA GOVE | 40 BLACKTHORN PATH COLL AND SACCHETTI FORESTDALESSANDWICH MA 02644 |
| SCOTT AND PATRICIA GROVE | 40 BLACKTHORN PATH GO MODULAR INC FORESTDALESANDWICH MA 02644 |
| SCOTT AND PATRICIA SHELTON AND | TEMCO ENTERPRISES 2385 CLINTONVILLE RD WINCHESTER KY 40391-8980 |
| SCOTT AND PATTI KENISTON AND | 5502 E CORRINE DR ROCKYS MOUNTAIN BUILDERS LLC SCOTTSDALE AZ 85254 |
| SCOTT AND REBECCA OLING | 2 HILLANDALE RD REBECCA ALBRECHT RYE BROOK NY 10573 |
| SCOTT AND RHONDA HUFFSTETLER | 120 LONG PINE RD CHAPIN SC 29036 |
| SCOTT AND ROBIN FARROW | 516 W GRAND AVE TONKAWA OK 74653 |
| SCOTT AND SANDEE STAHMER | 5941 NE 19 AVE AND PAUL DAVIS RESTORATION OF BROWARD FORT LAUDERDALE FL 33308 |
| SCOTT AND SARAH JINKERSON AND | 12123 DIANE MARIE DR SARAH BIRD AND INMAN AND ASSOCIATES INC MARYLAND HEIGHTS MO 63043 |
| SCOTT AND SARAH STUEVE | 1007 3RD AVE S SAUK RAPIDS MN 56379 |
| SCOTT AND SCOTT | 75 GILCREAST RD LONDONDERRY NH 03053 |
| SCOTT AND SERITA NELSON | 121 PARLIAMENT DR AND PLANS UNLIMITED LLC COLUMBIA SC 29223 |
| SCOTT AND SHARON RHONDES | 10 WARBLER WAY CRESTVIEW FL 32539 |
| SCOTT AND STEPHANIA SIMPSON | 2771 W CEDAR LAKE RD GREENBUSH MI 48738 |
| SCOTT AND SUSAN BEIBER AND | 7289 SPRING CREEK RD COOPERSBURG CONSTRUCTION CORP MACUNGIE PA 18062 |
| SCOTT AND TINA SMITH | 7248 LAKELAND TRAILS BLVD AND INDYBILT CONSTRUCTION INC INDIANAPOLIS IN 46259 |
| SCOTT AND TINA TINDALL | 6157 FOSTORIA RD LAPEER MI 48446 |
| SCOTT AND TINA TINDALL | 6157 FOSTORIA RD OTTER LAKE MI 48464-9783 |
| SCOTT AND TINA TORREY | 131 W IVEY RD HUACHUCA CITY AZ 85616 |
| SCOTT AND TRACIE SHANK AND | 2419 ANITA DR SERVPRO DOVER PA 17315 |
| SCOTT AND WANDA EATON | 231 1ST AVE S RITEWAY PUBLIC INSURANCE LAKE WALES FL 33859 |
| SCOTT ANDERSON | 101 LINCLIFF DR GRANVILLE OH 43023-9157 |
| SCOTT ANDERSON | 1694 BENNIGAN DR. HILLIARD OH 43026 |
| SCOTT ANDERSON | 2592 POE AVENUE CLOVIS CA 93611 |
| SCOTT ANDREW HUMPHRIES | 1517 CHIPPERFIELD DR STROUDSBURG PA 18360-9704 |
| SCOTT ANTHONY HAASE | 8 MARVELINE DR. SAINT CHARLES MO 63304 |
| SCOTT APPLEBY | 11315 40TH AVENUE COURT NW GIG HARBOR WA 98332-8848 |
| SCOTT APPRAISAL COMPANY | 5025 OLD MIDDLETON RD MADISON WI 53705 |
| SCOTT APPRAISAL COMPANY | 12200 W COW PATH AUSTIN TX 78727 |

| Claim Name | Address Information |
|---|---|
| SCOTT APPRAISAL SERVICE | 3068 SHERRELWOOD DR S CANON CITY CO 81212-9384 |
| SCOTT APPRAISAL SERVICES | 3068 SHERRELWOOD DR S CANON CITY CO 81212-9384 |
| SCOTT APPRAISALS | PO BOX 366 MYSTIC CT 06355 |
| SCOTT APPRAISALS INC | 271 BRUNSON LN MOUNTAIN HOME AR 72653 |
| SCOTT ARNOLD AND PERSON PAINTING | 803 W 1ST ST AND ASAP PROFESSIONAL MAINTENANCE SERVICE INC TEMPE AZ 85281-2655 |
| SCOTT ASWAD AND HENRY ROSS | 707 BRIDGE ST PRIORITY ONE ADJUSTMENT SERVICES LLC TRENTON NJ 08611 |
| SCOTT ATTORNEYS LLC | 100 COMMERCE ST STE 1000 MONTGOMERY AL 36104 |
| SCOTT B BABBITT ESQ ATT AT LAW | 800 W CYPRESS CREEK RD STE 502 FORT LAUDERDALE FL 33309 |
| SCOTT B BENNETT ESQ ATT AT LAW | 308 10TH ST HONESDALE PA 18431 |
| SCOTT B CARLSON AND CARYN L CARLSON | 2358 WILDHORSE DR RAPID CITY SD 57703 |
| SCOTT B LANG AND ASSOCIATES PC | 535 CLAIRTON BLVD PITTSBURGH PA 15236-3809 |
| SCOTT B LAUGHLIN | 3200 WEST VIA PERICO TUCSON AZ 85746 |
| SCOTT B LEWIS ATT AT LAW | 16 W 1ST ST LEXINGTON NC 27292 |
| SCOTT B MITCHELL ATT AT LAW | 2469 E 7000 S STE 204 SALT LAKE CITY UT 84121 |
| SCOTT B RIDDLE ATT AT LAW | 3340 PEACHTREE RD NE STE 280 ATLANTA GA 30326 |
| SCOTT B SWANSON | AMY A SWANSON 12 HOLLY HEDGE COURT BLYTHEWOOD SC 29016 |
| SCOTT B UGELL ATT AT LAW | 418 ROUTE 304 BARDONIA NY 10954 |
| SCOTT B UGELL ATT AT LAW | 10 ESQ RD STE 10 NEW CITY NY 10956 |
| SCOTT B. JACOBUS | KELLY J. JACOBUS 9566 161ST STREET WEST LAKESVILLE MN 55044 |
| SCOTT B. MORRIS | SIRIMA T. MORRIS 12554 KENOBI COURT CERRITOS CA 90703 |
| SCOTT B. ROSE | 90 COMMONWEALTH COURT UNIT 7-4B VERNON HILLS IL 60061-1126 |
| SCOTT BANKHEAD | 6823 PATRICK DR. DALLAS TX 75214 |
| SCOTT BARES | 22800 FOREST CIRCLE LAKEVILLE MN 55044 |
| SCOTT BARTLETT | 16 COTTONWOOD TRAIL GILFORD NH 03249 |
| SCOTT BAXTER AND ALAN WHITE AND | 6302 MT AGUILAR DR ASSOC AND SAN DIEGO LANDMARK CONS SAN DIEGO CA 92111-3233 |
| SCOTT BEDNARZ | 322  NEWPORT ROAD GLEN GARDNER NJ 08826 |
| SCOTT BENSEND | 545 BEVERLY HILLS ST. WATERLOO IA 50701 |
| SCOTT BIRD | 39747 FIRETHORN CT MURRIETA CA 92563-5408 |
| SCOTT BLADE | JO A. BLADE 1100 FREEWAY DRIVE MOUNT VERNON WA 98273 |
| SCOTT BOUCHER, J | PO BOX 223 SPRINGHILL LA 71075 |
| SCOTT BRILL | 6530 NE 21 TERRACE FT LAUDERDALE FL 33308 |
| SCOTT BROWN | 222 MAIN STREET STE 5 FARMINGTON CT 06032 |
| SCOTT BROWN | 2822 COOL RIVER LOOP ROUND ROCK TX 78665 |
| SCOTT BROWNE | 552 SHERWOOD DR ANAHEIM CA 92805 |
| SCOTT BRUCE RICHARDSON | HOLLY BETH RICHARDSON 2358 NW 151ST ST OPA LOCKA FL 33054-2712 |
| SCOTT BUCKLES D/B/A | PO BOX 3500 PMB 157 SISTERS OR 97759 |
| SCOTT BUILDING SYSTEMS INC | PO BOX 505 TIGER GA 30576 |
| SCOTT BURNS ATT AT LAW | 332 W BROADWAY STE 1204 LOUISVILLE KY 40202 |
| SCOTT BUSKIRK | 1733 CAROLINA RIDGE WAY JUSTIN TX 76247 |
| SCOTT C BORISON ATT AT LAW | 5500 BUCKEYSTOWN PIKE FREDERICK MD 21703 |
| SCOTT C CLARKSON ATT AT LAW | 3424 W CARSON ST STE 350 TORRANCE CA 90503 |
| SCOTT C COOK AND ASSOCIATES | 2352 CALDER AVE BEAUMONT TX 77702 |
| SCOTT C LARSEN | NANCY A LARSEN 2320 CEMETARY RD MCMINNVILLE OR 97128 |
| SCOTT C LENZA | GINALEE LENZA 5 OAK LANE MARLBORO NJ 07746 |
| SCOTT C SEGER | 119 GEDDES AVENUE WINTHROP HARBOR IL 60096 |
| SCOTT C SMITH ATT AT LAW | 20 GORHAM ST CANANDAIGUA NY 14424 |
| SCOTT C. COOPER | CARLA M. COOPER 47670 FREEDOM VALLEY DRIVE MACOMB MI 48044 |
| SCOTT C. GROVE | DENISE D. GROVE 2786 RIKKARD DRIVE THOUSAND OAKS CA 91362 |
| SCOTT C. JONES | PO BOX 926 SKOWHEGAN ME 04976 |

| Claim Name | Address Information |
|---|---|
| SCOTT C. TAYLOR | SARAH J. TAYLOR 29 WINTHROP ROAD GUILFORD CT 06437 |
| SCOTT C. TAYLOR | SANDRA M. TAYLOR 59 AIRPORT RD NEWINGTON NH 03801 |
| SCOTT C. THOMPSON | CATHY L. THOMPSON 6401 NE 181ST STREET B3 KENMORE WA 98028 |
| SCOTT C. VAN METER | MITZI D. VAN METER 4163 E LOMA VISTA ST HIGLEY AZ 85236-3768 |
| SCOTT CARLSON AND SUPERIOR | 2358 WILDHORSE DR INSULATION INC RAPID CITY SD 57703 |
| SCOTT CARLTON | MYNTHIA BUTCHER 1181 E 84TH STE APT 2 BROOKLYN NY 11236 |
| SCOTT CARMAN ATT AT LAW | 1 OLDE N RD STE 103 CHELMSFORD MA 01824 |
| SCOTT CARR | 12 MEADOWLARK LANE HORSHAM PA 19044 |
| SCOTT CASSANO | 8113 BANDOLEEN CT LAS VEGAS NV 89131 |
| SCOTT CITY | 215 CHESTER AVE SCOTT CITY COLLECT OR SCOTT CITY MO 63780 |
| SCOTT CITY | 618 MAIN ST ARLENE WARDEN COLLECTOR SCOTT CITY MO 63780 |
| SCOTT CITY | 420 LIONS CLUB RD PO BOX 517 SHERIFF AND COLLECTOR SCOTT LA 70583 |
| SCOTT CITY | 445 LIONS CLUB ROAD PO BOX 517 SHERIFF AND COLLECTOR SCOTT LA 70583 |
| SCOTT CITY TAX COLLECTOR | 215 CHESTER AVENUE SCOTT CITY MO 63780 |
| SCOTT CLERK OF CHANCERY COURT | PO BOX 630 FOREST MS 39074 |
| SCOTT CLERK OF CIRCUIT COURT | 104 E JACKSON ST STE 2 COUNTY COURTHOUSE GATE CITY VA 24251 |
| SCOTT CLINGAN | MELISSA CLINGAN 8722  N WINFIELD AVE KANSAS CITY MO 64153 |
| SCOTT COCCA | 526 COLLINS LANE FATE TX 75132 |
| SCOTT CONSTRUCTION INC | 2835 CONTRA COSTA BLVD PLEASANT HILL CA 94523 |
| SCOTT CONTRACTING CO | 724 20TH AVE NW BIRMINGHAM AL 35215 |
| SCOTT CORCORAN | 7505 NEWHAVEN COURT MCKINNEY TX 75071 |
| SCOTT COUNTY | 104 E JACKSON ST STE 8 MARTHA BLEDSOE TREASURER GATE CITY VA 24251 |
| SCOTT COUNTY | 202 W JACKSON ST STE 101 MARTHA BLEDSOE TREASURER GATE CITY VA 24251 |
| SCOTT COUNTY | 2845 BAKER HWY TRUSTEE HUNTSVILLE TN 37756 |
| SCOTT COUNTY | PO BOX 205 TRUSTEE HUNTSVILLE TN 37756 |
| SCOTT COUNTY | 1 E MCCLAIN AVE STE 140 SCOTTSBURG IN 47170 |
| SCOTT COUNTY | 1 E MCCLAIN AVE STE 140 TREASURER SCOTT COUNTY SCOTTSBURG IN 47170 |
| SCOTT COUNTY | ONE MCCLAIN AVE STE 140 SCOTT COUNTY TREASURER SCOTTSBURG IN 47170 |
| SCOTT COUNTY | SCOTT CO TREAS OFFICE 600 W 4TH STREET DAVENPORT IA 52801 |
| SCOTT COUNTY | 416 W FOURTH ST SCOTT CO TREAS OFFICE DAVENPORT IA 52801 |
| SCOTT COUNTY | 428 WESTERN AVE DAVENPORT IA 52801 |
| SCOTT COUNTY | 600 W 4TH ST SCOTT CO TREAS OFFICE DAVENPORT IA 52801 |
| SCOTT COUNTY | SCOTT COUNTY TREASURER 200 FOURTH AVENUE W SHAKOPEE MN 55379 |
| SCOTT COUNTY | 200 FOURTH AVE W SHAKOPEE MN 55379 |
| SCOTT COUNTY | 200 FOURTH AVE W SCOTT COUNTY TREASURER SHAKOPEE MN 55379 |
| SCOTT COUNTY | 35 E MARKET ST SCOTT COUNTY TREASURER WINCHESTER IL 62694 |
| SCOTT COUNTY | COUNTY COURTHOUSE TAX COLLECTOR WINCHESTER IL 62694 |
| SCOTT COUNTY | COUNTY COURTHOUSE WINCHESTER IL 62694 |
| SCOTT COUNTY | SCOTT COUNTY COLLECTOR 131 S WINCHESTER BENTON MO 63736 |
| SCOTT COUNTY | 131 S WINCHESTER SCOTT COUNTY COLLECTOR BENTON MO 63736 |
| SCOTT COUNTY | 131 S WINCHESTER PO BOX 128 BENTON MO 63736 |
| SCOTT COUNTY | 131 S WINCHESTER PO BOX 128 MARK HENSLEY COLLECTOR BENTON MO 63736 |
| SCOTT COUNTY | 100 E 1ST ST FOREST MS 39074 |
| SCOTT COUNTY | 100 E 1ST ST TAX COLLECTOR FOREST MS 39074 |
| SCOTT COUNTY | 303 CT LARK SPEER TREASURER SCOTT CITY KS 67871 |
| SCOTT COUNTY | 303 CT SCOTT CITY KS 67871 |
| SCOTT COUNTY | 303 CT SCOTT COUNTY TREASURER SCOTT CITY KS 67871 |
| SCOTT COUNTY | 100 W 1ST STE 13 AND 14 COLLECTOR WALDRON AR 72958 |
| SCOTT COUNTY ABSTRACT AND TITLE INC | 223 HOLMES ST SHAKOPEE MN 55379 |

| Claim Name | Address Information |
|---|---|
| SCOTT COUNTY AUDITOR | 1 E MCCLAIN AVE STE 130 SCOTTSBURG IN 47170 |
| SCOTT COUNTY CIRCUIT CLERK | 100 W FIRST ST COURTHOUSE WALDRON AR 72958 |
| SCOTT COUNTY CLERK | 101 E MAIN MAIN ST COURTHOUSE GEORGETOWN KY 40324 |
| SCOTT COUNTY CLERK | 101 E MAIN ST GEORGETOWN KY 40324 |
| SCOTT COUNTY CLERK | 101 E MAIN ST COURTHOUSE GEORGETOWN KY 40324 |
| SCOTT COUNTY CLERK | 100 MAIN ST FOREST MS 39074 |
| SCOTT COUNTY COLLECTOR | 190 W 1ST STE 13 AND 14 WALDRON AR 72958 |
| SCOTT COUNTY FARMERS MUTUAL INS CO | PO BOX 631 SIKESTON MO 63801 |
| SCOTT COUNTY FARMERS MUTUAL INS CO | SIKESTON MO 63801 |
| SCOTT COUNTY RECORDER | 75 N FIRST ST SCOTTSBURG IN 47170 |
| SCOTT COUNTY RECORDER | 600 W 4TH ST DAVENPORT IA 52801 |
| SCOTT COUNTY RECORDER | 200 FOURTH AVE SHAKOPEE MN 55379 |
| SCOTT COUNTY RECORDER | 200 FOURTH AVE W SHAKOPEE MN 55379 |
| SCOTT COUNTY RECORDER | 428 S HOLMES ST RM 113 SHAKOPEE MN 55379 |
| SCOTT COUNTY RECORDER OF DEEDS | HWY 61 COURTHOUSE BENTON MO 63736 |
| SCOTT COUNTY RECORDER OF DEEDS | PO BOX 78 BENTON MO 63736 |
| SCOTT COUNTY RECORDERS OFFICE | 600 W 4TH ST DAVENPORT IA 52801 |
| SCOTT COUNTY RECORDERS OFFICE | SCOTT COUNTY COURTHOUSE WINCHESTER IL 62694 |
| SCOTT COUNTY REGISTER OF DEEDS | PO BOX 61 HUNTSVILLE TN 37756 |
| SCOTT COUNTY SHERIFF | 119 N HAMILTON ST GEORGETOWN KY 40324 |
| SCOTT COUNTY SHERIFF | 119 N HAMILTON ST SCOTT COUNTY SHERIFF GEORGETOWN KY 40324 |
| SCOTT COUNTY SHERIFF | 120 N HAMILTON ST SCOTT COUNTY SHERIFF GEORGETOWN KY 40324 |
| SCOTT COUNTY TREASURER | 600 W 4TH ST DAVENPORT IA 52801 |
| SCOTT CURTIS ADAM AND MELISSA DIANE | 31995 235TH RD BONAPARTE IA 52620-8026 |
| SCOTT D AND HEIDI A MITCHELL AND | 12407 MUKILTEO SPEEDWAY STE 243 PROTECH LYNNWOOD WA 98087-1518 |
| SCOTT D ARNOPOL ATT AT LAW | 601 PENNSYLVANIA AVE NW WASHINGTON DC 20004 |
| SCOTT D ARNOPOL ATT AT LAW | 8181 PROFESSIONAL PL STE 170 HYATTSVILLE MD 20785-2260 |
| SCOTT D BAUMANN | BRANDA L BAUMANN 1061 MOUNT BENEVOLENCE ROAD NEWTON NJ 07860 |
| SCOTT D CABRAL AND LEPIZZERA | & LAPROCINA LTD & BISZKO CONSTRUCTION SERVICES INC PO BOX 7022 SOMERSET MA 02726-0999 |
| SCOTT D CZUBKOWSKI | DEBORAH A CZUBKOWSKI 15233 SW 21ST ST MIRAMAR FL 33027-4383 |
| SCOTT D ELIA | JENNIFER D ELIA 129 THROCKMORTON LANE OLD BRIDGE NJ 08857 |
| SCOTT D FEHL | JANE FEHL 5026 MIAMI ST LOUIS MO 63139 |
| SCOTT D FINK ATT AT LAW | 1660 W 2ND ST STE 270 CLEVELAND OH 44113 |
| SCOTT D HUGHES ATT AT LAW | 1100 MELODY LN STE 207 ROSEVILLE CA 95678 |
| SCOTT D KAPPLER ATT AT LAW | 134 N MAIN ST PLYMOUTH MI 48170 |
| SCOTT D KAPPLER ATT AT LAW | 621 S MAIN ST PLYMOUTH MI 48170 |
| SCOTT D KAPPLER ATT AT LAW | 44708 FENWICK DR CANTON MI 48188 |
| SCOTT D LARUE ATT AT LAW | 2401 W BAY DR STE 101 LARGO FL 33770 |
| SCOTT D MCDONALD ATT AT LAW | 8 CORPORATE PARK STE 300 IRVINE CA 92606 |
| SCOTT D MITCHELL ATT AT LAW | 1231 8TH ST STE 900 MODESTO CA 95354 |
| SCOTT D MUELLER | 10054 LINDEN PLACE DRIVE SEMINOLE FL 33776 |
| SCOTT D NEUMANN ATT AT LAW | 10 S BROAD ST BREVARD NC 28712 |
| SCOTT D OLSEN ATT AT LAW | 22048 SHERMAN WAY STE 207 CANOGA PARK CA 91303 |
| SCOTT D OLSZEWSKI | 156 C MINISTERIAL ROAD SOUTH KINGSTOWN RI 02879 |
| SCOTT D PRESTON ATT AT LAW | 3301 N UNIVERSITY AVE PROVO UT 84604 |
| SCOTT D RUBINCHIK ATT AT LAW | 1860 N PINE ISLAND RD STE 201 PLANTATION FL 33322 |
| SCOTT D SADLER | PO BOX 2037 PAGE AZ 86040 |
| SCOTT D SHERMAN ATT AT LAW | 33 CLINTON RD WEST CALDWELL NJ 07006 |

| Claim Name | Address Information |
|---|---|
| SCOTT D SPALE | 3928 S 184TH AVE OMAHA NE 68130-4220 |
| SCOTT D STAECK AND | ERIN K STAECK PO BOX 1312 HAYWARD WI 54843 |
| SCOTT D TRANTER ATT AT LAW | 422 MAIN ST CARROLLTON KY 41008 |
| SCOTT D TRANTER ATT AT LAW | 33 N FORT THOMAS AVE FORT THOMAS KY 41075 |
| SCOTT D WHITE ATT AT LAW | 21300 LORAIN RD FAIRVIEW PARK OH 44126 |
| SCOTT D WILSON ATT AT LAW | 305 14TH AVE N NASHVILLE TN 37203 |
| SCOTT D WILSON ATT AT LAW | 405 1 2A 31ST AVE SCOTT D WILSON NASHVILLE TN 37209 |
| SCOTT D ZELENSKY | 5261 DRIFTING DUNES DR LAS VEGAS NV 89149-0300 |
| SCOTT D. BEAUDRY | ERNESTINE S. BEAUDRY 3307 SALEM COURT ROCHESTER HILLS MI 48306 |
| SCOTT D. CLEMENT | KATHLEEN E. CLEMENT 8 SCOTTY LANE EAST FALMOUTH MA 02536 |
| SCOTT D. HUNTER | BETH S. HUNTER 5275 TETON TRAIL KALAMAZOO MI 49009 |
| SCOTT D. LAW | 1508 BLANTON AVENUE SE ROANOKE VA 24014 |
| SCOTT D. MCCORMACK | DIANE L. MCCORMACK 3525 NEWCASTLE CT HIGH RIDGE MO 63049 |
| SCOTT D. SCHAFER | JULIE K. SCHAFER 716 TIMBER LAKE CIR SOUTHLAKE TX 76092-7249 |
| SCOTT D. SIMMONS | CYNTHIA L. SIMMONS 11140 E CO RD 00 NS FRANKFORT IN 46041 |
| SCOTT D. TURNER | JODI A. TURNER 4 WINGFOOT LN MILLBURY MA 01527-1932 |
| SCOTT D. WARNER | 11023 COLONY DRIVE PICKNEY MI 48169 |
| SCOTT D. WEBB | VICTORIA A. WEBB 3710 WINGED FOOT DRIVE GREENSBORO NC 27410 |
| SCOTT D. WELCH | 1445 N STATE PARKWAY 2106 CHICAGO IL 60610 |
| SCOTT D. WHITING | JERI O. WHITING 1186 KAHILI ST KAILUA HI 96734 |
| SCOTT D. WILDFONG | 1699 HANLEY COURT BIRMINGHAM MI 48009 |
| SCOTT D.BURKE | 3883 CONNECTICUT AVE NW APT 204 WASHINGTON DC 20008 |
| SCOTT DAHL | 14920 OTTAWA AVE SAVAGE MN 55378 |
| SCOTT DAVID TAMBOURINE | KAREN SUE TAMBOURINE 6141 EAST CAMINO MANZANO ANAHEIM CA 92807 |
| SCOTT DEDUC APPRAISALS LLC | PO BOX 37 BROUSSARD LA 70518 |
| SCOTT DENICK | 21163 NEWPORT COAST DR. #243 NEWPORT BEACH CA 92657 |
| SCOTT DIXON | 2300 RIDGEWAY SAUSALITO CA 94965 |
| SCOTT DOUTHITT | MELISSA CLINE 4207 DANNY DRIVE NEW ALBANY IN 47150 |
| SCOTT DOW | 4823 BRIARGROVE LANE DALLAS TX 75287 |
| SCOTT DRESSLER | 8923 WINDSOR AVE SAVAGE MN 55378 |
| SCOTT E ALBERT ESQ | 50 E MAIN ST MOUNT JOY PA 17552 |
| SCOTT E AND AMANDA WILSON | 1623 MARLAR DR SHERWOOD AR 72120 |
| SCOTT E BOYLE | HEATHER A BOYLE 17 OAKLAWN RD FAIR HAVEN NJ 07704 |
| SCOTT E BREWER CO LP A | 114 MAIN ST WADSWORTH OH 44281 |
| SCOTT E DENSON | JUDITH DENSON 1121 SOUTHERN WAY MOBILE AL 36609-3063 |
| SCOTT E HALL AND TRACY S HALL | 240 GEORGIA AVE AND TRACY M SULLIVAN HALL CRYSTAL BEACH FL 34681 |
| SCOTT E KAPLAN LLC | 12 N MAIN ST ALLENTOWN NJ 08501 |
| SCOTT E KASBEE ATT AT LAW | 999 W VIEW PARK DR PITTSBURGH PA 15229 |
| SCOTT E KEARNEY | DEBORAH L KEARNEY 324 WELLINGTON CT JACKSON NJ 08527 |
| SCOTT E LENCZ | 3350 SW 27TH AVENUE APT 1106 COCONUT GROVE FL 33133-5326 |
| SCOTT E RICE ATT AT LAW | 85 E GAT ST STE 704 COLUMBUS OH 43215 |
| SCOTT E SHELTON AND | YACK CONSTRUCTION INC 4568 CIELO LN LAS VEGAS NV 89130-5308 |
| SCOTT E SIMONS SCOTT SIMONS | 1519 9TH ST SE CHRISTINE R SIMONS AND CHRISTINE SIMONS FOREST LAKE MN 55025 |
| SCOTT E TANNE ATT AT LAW | 110 SUMMIT AVE CHATHAM NJ 07928 |
| SCOTT E. MOEGENBURG | 8008 RED CHERRY ROAD BAILEYS HARBOR WI 54202 |
| SCOTT E. SHAW | PAMELA A. SHAW 5458 SHALE DR TROY MI 48085-3973 |
| SCOTT E. WILLIAMS | LEEANNE M. WILLIAMS 2234 N. AVENIDA DEL PETALO GREEN VALLEY AZ 85614 |
| SCOTT EDWARD PEDERSEN | CARIE N SCHOENEMAN 1811 NORTH VIOLA STREET ANAHEIM CA 92807 |
| SCOTT EDWIN FIELD AND BOLD | 11849 MOORHEN CIR ROOFING CO FORT WORTH TX 76244-7588 |

| Claim Name | Address Information |
|---|---|
| SCOTT ELECTRICAL CONTRACTORS | 5 COUNTRY CLUB DRIVE HAMPDEN MA 01036 |
| SCOTT ELLINGSON | 11535 57TH AVE N PLYMOUTH MN 55442 |
| SCOTT ENGLISH | 304 34TH STREET NEWPORT BEACH CA 92663 |
| SCOTT ENOS | 3317 S 2900 W HEBER CITY UT 84032 |
| SCOTT ERB | 12780 W SANCTUARY LN LAKE BLUFF IL 60044 |
| SCOTT ERICKSON | 1704 61ST STREET WEST MINNEAPOLIS MN 55419 |
| SCOTT F ANDRES | DORIS L ANDRES 105 GRIGSBY LN BERRYVILLE VA 22611 |
| SCOTT F HUMBLE ATT AT LAW | 7 JACKSON AVE E JAMESTOWN NY 14701 |
| SCOTT F SMITH ATT AT LAW | 32600 TELEGRAPH RD STE 210 BINGHAM FARMS MI 48025 |
| SCOTT F SMITH ATT AT LAW | 28400 NORTHWESTERN HWY STE 100 SOUTHFIELD MI 48034 |
| SCOTT F SMITH ATT AT LAW | 26500 NORTHWESTERN HWY STE 2 SOUTHFIELD MI 48076 |
| SCOTT F SMITH ATT AT LAW | 7071 ORCHARD LAKE RD STE 250 W BLOOMFIELD MI 48322 |
| SCOTT F SMITH ATT AT LAW | 7125 ORCHARD LAKE RD STE 301 WEST BLOOMFIELD MI 48322 |
| SCOTT F WATERMAN ATT AT LAW | 110 W FRONT ST MEDIA PA 19063 |
| SCOTT F. YOUNG | CATHERINE P. YOUNG 3013 VILLAGE DRIVE WAYNESBORO VA 22980 |
| SCOTT FALCONE | RENA FALCONE 11695 SAPPHIRE CT FRANKFORT IL 60423 |
| SCOTT FEINGERTS | 11879 209TH ST LAKEWOOD CA 90715-1457 |
| SCOTT FISHER | MARIE ANDREA LANOUETTE 1900 HAVEMEYER LANE UNIT/APT 1 REDONDO BEACH CA 90278 |
| SCOTT FRANCIS ARLISS | 12 MOUNTAIN AVENUE MONTVILLE TWP NJ 07045 |
| SCOTT FREE | LAURA FREE 119 9TH STREET SW ALBUQUERQUE NM 87102 |
| SCOTT FRIESTAD | FRIESTAD REALTY 3326 JUDY LANE SHREVEPORT LA 71119 |
| SCOTT G HANSON AND STAR ONE | STAR ONE UNION 1143 DORALEE WAY SAN JOSE CA 95125-3624 |
| SCOTT G HATTRUP ATT AT LAW | 11925 W 92ND TER LENEXA KS 66215 |
| SCOTT G KEY | MONICA MAYEUX KEY 6032 WESTRIDGE DRIVE BATON ROUGE LA 70817-3445 |
| SCOTT G SMITH AND ASSOCIATES | 2620 N COLE RD BOISE ID 83704 |
| SCOTT G STAPLETON ATT AT LAW | 400 5TH AVE HUNTINGTON WV 25701 |
| SCOTT G. STANDEL | 123 ICELAND DRIVE SOUTH HUNTINGTON NY 11746 |
| SCOTT GLASSBURN | 1137 NE 17 TERRANCE FORT LAUDERDALE FL 33304 |
| SCOTT GOLD | PO BOX 313 NORTH SAN JUAN CA 95960-0313 |
| SCOTT GOODWIN | 31 WANDA COURT TROY NY 12180 |
| SCOTT GRANT | INTERO REAL ESTATE SERVICES, INC. 5609 SILVER CREEK VALLEY ROAD SAN JOSE CA 95138 |
| SCOTT GREEN | 5244 BLUE HAVEN DRIVE EAST LANSING MI 48823 |
| SCOTT GRIFFITH | 122 WOLF DRIVE ALLENTOWN PA 18104 |
| SCOTT GUO | 82303 STRADIVARI ROAD INDIO CA 92203 |
| SCOTT H ALLEN | KAREN P ALLEN 2829 DEL ORO LANE FULLERTON CA 92835 |
| SCOTT H DONOVAN ATT AT LAW | 9402 GRANT AVE MANASSAS VA 20110 |
| SCOTT H KAPLAN ATT AT LAW | 1814 ARDMORE RD NW ATLANTA GA 30309-1816 |
| SCOTT H MCNUTT ATT AT LAW | 188 THE EMBARCADERO STE 800 SAN FRANCISCO CA 94105 |
| SCOTT H SCHARF ATT AT LAW | 30100 CHAGRIN BLVD STE 25 CLEVELAND OH 44124 |
| SCOTT H VALLEY | 250 QUARRY ROAD LIMERICK ME 04048 |
| SCOTT H. JUPPE | ROCHELLE A. JUPPE 1 BARNESDALE ROAD NATICK MA 01760-3301 |
| SCOTT H. KINGSBURY | SHARLETTE G. KINGSBURY 9425 CASTLE COURT OTISVILLE MI 48463 |
| SCOTT H. WIEMER | LESLIE J. WIEMER 33621 TAWAS TRAIL WESTLAND MI 48185 |
| SCOTT HALE | 231 23RD ST W DES MOINES IA 50265 |
| SCOTT HALL | KASEY A HALL 109 INDIAN RUN TRAIL SMITHFIELD RI 02917 |
| SCOTT HAMILTON | 4060 HOLLY WAY DOYLESTOWN PA 18902 |
| SCOTT HAMILTON ATT AT LAW | 728 S MAIN ST KALISPELL MT 59901 |
| SCOTT HAUSHALTER | 32035 ISLE VISTA LAGUNA NIGUEL CA 92677 |

| Claim Name | Address Information |
|---|---|
| SCOTT HEAVNER | JEANNE HEAVNER 6 HERSHEY RD WAYNE NJ 07470 |
| SCOTT HELFRICH | MARY HELFRICH 812 SOUTH LAURINDA LANE ORANGE CA 92869 |
| SCOTT HENGEL | 10160 KIERSTEN PL EDEN PRAIRIE MN 55347 |
| SCOTT HISLOP | CAROLANN HISLOP 3 SCOTTY LANE CENTEREACH NY 11720 |
| SCOTT HOEGER | 156 DELHI ROAD MANCHESTER IA 52057 |
| SCOTT HOFFMEIER AND CARL RIDPATH | 1210 E HENRY CLAY AVE COVINGTON KY 41011 |
| SCOTT HOGUE AND ASSOC REALTY | PO BOX 8 CUMBERLAND KY 40823 |
| SCOTT HOLT BUDDY HOLT AND | 929 PRESADO WAY LARA HOLT WINDSOR CO 80550 |
| SCOTT HOOLAHAN | 148 EAGLE ROCK AVE CHANNEL ISLANDS BEACH CA 93035 |
| SCOTT HORNICK | 1322 SW SEAHAWK WAY PALM CITY FL 34990 |
| SCOTT HUDSON | 601 ARROW HEAD TWIN LAKES WI 53181 |
| SCOTT HUMPHERY LLC | 3821 LORNA RD STE 104 HOOVER AL 35244 |
| SCOTT HUNTER | 55 SCONSET LANE IRVINE CA 92620 |
| SCOTT HYNES | 104 LAFAYETTE DR WASHINGTON CROSSING PA 18977 |
| SCOTT I RICHARDSON ATT AT LAW | 1050 N COLLEGE AVE INDIANAPOLIS IN 46202 |
| SCOTT I. HILL | 27 PALMER DRIVE MOORESTOWN NJ 08057 |
| SCOTT INDRESANO | 506 16TH STREET SW WAVERLY IA 50677 |
| SCOTT INGRAHAM | KEELIE I INGRAHAM 25 LANDING LAGUNA NIGUEL CA 92677 |
| SCOTT INSURANCE | 3151 MAIN ST STRATFORD CT 06614 |
| SCOTT ISGETT | ENZA ISGETT 56 DOMINIC DRIVE ROCKAWAY NJ 07866 |
| SCOTT J BARTOLOME AND COMPANY | PO BOX 443 OREM UT 84059-0443 |
| SCOTT J BROGAN ATT AT LAW | 220 W WASHINGTON ST STE 220 MARQUETTE MI 49855 |
| SCOTT J COX | PO BOX 102 HOT SPRINGS MT 59845 |
| SCOTT J DIANGE | 26/28 MARSHALL STREET ALBANY NY 12209 |
| SCOTT J GOLDEN | CRESSIE M GOLDEN 510 OAK PARK BLVD CEDAR FALLS IA 50613 |
| SCOTT J HESS | 1608 WOODSIDE AVE BAY CITY MI 48708-5480 |
| SCOTT J HUMPHREY LLC | 3829 LORNA RD STE 312 BIRMINGHAM AL 35244 |
| SCOTT J HUMPHREY LLC | 3829 LORNA RD STE 312 HOOVER AL 35244 |
| SCOTT J HUMPHREY LLC | 3829 LORNA RD STE 322 HOOVER AL 35244 |
| SCOTT J LAWSON | SUSAN BRAKKEN 10 SUGAR PINE LANE BLAIRSDEN CA 96103 |
| SCOTT J NAJOR ATT AT LAW | 29555 NORTHWESTERN HWY STE 214 SOUTHFIELD MI 48034 |
| SCOTT J NORD ATT AT LAW | 500 N BRAND BLVD STE 550 GLENDALE CA 91203 |
| SCOTT J SCHAUB ATT AT LAW | 4488 NE DEVILS LAKE BLVD LINCOLN CITY OR 97367 |
| SCOTT J SMALL | MICHELLE L SMALL 9653 DEERHORN COURT UNIT/APT 147 PARKER CO 80134 |
| SCOTT J STROUTS ATT AT LAW | 706 2ND AVE S STE 276 MINNEAPOLIS MN 55402 |
| SCOTT J TERRY ATT AT LAW | 25052 104TH AVE SE STE B KENT WA 98030 |
| SCOTT J WILLIAMS | 390 MOHEGAN CIRCLE TOWNSHIP OF ANDOVER NJ 07848 |
| SCOTT J. GABLE | GAIL L. GABLE 2846 HILLCREST DR E COPLAY PA 18037-2327 |
| SCOTT J. LAMBERT-GORWYN | KATHRYN G. LAMBERT-GORWYN 4026 LAURELWOOD DRIVE CHARLESTON SC 29414 |
| SCOTT J. STEBBINS | 36 SOUTH BOW ROAD BOW NH 03304 |
| SCOTT J. WILLIAMS | KAREN M. WILLIAMS 45 INVERNESS ROAD HOLBROOK NY 11741 |
| SCOTT JACK SCOTT V GMAC MORTGAGE HFN MERS ETS | 7628 E ONYX CT SCOTTSDALE AZ 85258 |
| SCOTT JENSEN AND | MICHELLE JENSEN 19707 BERNARD DRIVE LEWES DE 19956 |
| SCOTT JOHNSON | 17809 JUSTICE ROAD CAMP DOUGLAS WI 54618 |
| SCOTT JOHNSON | 240 AURORA LN CIRCLE PINES MN 55014 |
| SCOTT JOHNSTON, BRANDON | 2281 LAVA RIDGE CT NO 320 ROSEVILLE CA 95661 |
| SCOTT JOHNSTON, BRANDON | 6510 LONETREE BLVD STE 101 ROCKLIN CA 95765 |
| SCOTT JOHNSTON, DONALD | RT 1 BOX 460 POTEAU OK 74953 |

| Claim Name | Address Information |
|------------|---------------------|
| SCOTT K LAMPE | 17927 RIVER FORD DR DAVIDSON NC 28036 |
| SCOTT K SISCO | DEBRA L SISCO 5624 ETHEL WAY CARSON CITY NV 89701 |
| SCOTT K SPRINGER ATT AT LAW | 141 FILLMORE ST W PRESTON MN 55965 |
| SCOTT K WILSON, DEBTOR & | DANE S FIELD,TRUSTEE PO BOX 4198 HONOLULU HI 96812 |
| SCOTT K. FORBES | RENEE A. FORBES 1300 TIVERTON TRAIL ROCHESTER HILLS MI 48306 |
| SCOTT KAINRATH ATT AT LAW | 155 E MARKET ST STE 4 INDIANAPOLIS IN 46204 |
| SCOTT KAISLER | 2730 CAMINITO PRADO LA JOLLA CA 92037-4009 |
| SCOTT KEARNAN | FIRST BOSTON CONSULTING 45 NEWBURY ST SUITE 204 BOSTON MA 02116 |
| SCOTT KEARNS AND | THERESA KEARNS P O BOX 16313 HOOOKSETT NH 03106-6313 |
| SCOTT KERSHNER | 206 SMALLWOOD DRIVE MICKLETON NJ 08056 |
| SCOTT KICHLINE | EXIT REALTY 1210 MEADOWBRIDGE DR BEAVERCREEK OH 45434 |
| SCOTT KIDWELL AND SCOTT LLP | 357 N MAIN ST POPLAR BLUFF MO 63901 |
| SCOTT KILPATRICK ATT AT LAW | 1227 E WHEELER RD MOSES LAKE WA 98837 |
| SCOTT KLEIN | 3114 N RED OAK CIR BURNSVILLE MN 55337 |
| SCOTT KOKOSCHKE | 988 BRIDLE CREEK DRIVE JORDAN MN 55352 |
| SCOTT KRUMME | 2112 WINTHROP HILL RD. ARGYLE TX 76226 |
| SCOTT L ALLSUP | 1640 W FAIRMONT DR TEMPE AZ 85282-3427 |
| SCOTT L AND PATRICIA L MAIN | 14402 WESTWAY LN HOUSTON TX 77077 |
| SCOTT L BELFORD ATT AT LAW | PO BOX 1615 BOLINGBROOK IL 60440-7335 |
| SCOTT L HOOD ATT AT LAW | PO BOX 2601 IRMO SC 29063 |
| SCOTT L KISLING | KATHLEEN KINGSTON 2409 LYNWOOD DR SALT LAKE CITY UT 84109 |
| SCOTT L LEEK | GAIL M LEEK PO BOX 1778 CASTLE ROCK CO 80104 |
| SCOTT L NEWMAN | DANA P NEWMAN 1113 ROYAL AVENUE ROYAL OAK MI 48073 |
| SCOTT L PACKARD | 11125 OLD TOWNE PLACE SMITHFIELD VA 23430 |
| SCOTT L POORMAN ATT AT LAW | PO BOX 2871 HAYDEN LAKE ID 83835 |
| SCOTT L RASH | 4608 BLUFF CREEK DRIVE MODESTO CA 95355 |
| SCOTT L ROBERTSON | CARRIE L ROBERTSON 2720 CAMINO SEGURA PLEASANTON CA 94566 |
| SCOTT L RUNYAN | 640 STONEHILL GLADSTONE OR 97027 |
| SCOTT L TAYLOR ATT AT LAW | 1401 S UNION AVE TACOMA WA 98405 |
| SCOTT L WILSEY | STACEY A SACCO 13 RICKY LANE POUGHKEEPSIE NY 12601 |
| SCOTT L. BEATTIE | 657 EL PLACER ROAD PALM SPRINGS CA 92264 |
| SCOTT L. COHEN | DEBBY COHEN 43 PEPPERWOOD ALISO VIEJO CA 92656 |
| SCOTT L. DAVIS | NATALIE K. DAVIS 15127 SHIRAZ COURT STERLING HEIGHTS MI 48312 |
| SCOTT L. FREDRICKSON | LAURI A. FREDRICKSON 4200 W. PLUMROSE STREET MERIDIAN ID 83642 |
| SCOTT L. GARRISON | RENA G. GARRISON 3017 BEECHTREE CAMP DRIVE RALEIGH NC NC 27613 |
| SCOTT L. GIBSON | 1613 HUNTRIDGE DR CLIFTON PARK NY 12065-7117 |
| SCOTT L. GRAHAM | ANDREA C. GRAHAM 919 MID POINT DRIVE OFALLON MO 63366 |
| SCOTT L. TYLER | NANCY F. TYLER 814 WEESAW NILES MI 49120 |
| SCOTT LACKMAN | 1710 LAUREL LANE OREFIELD PA 18069 |
| SCOTT LANE | 608 HAMPSHIRE DR SAINT PAUL MN 55120-1932 |
| SCOTT LANFORD, J | 907 E STRAWBRIDGE AVE STE 103 MELBOURNE FL 32901-4906 |
| SCOTT LANG | 2116 SOUTH OAK AVENUE CEDAR FALLS IA 50613 |
| SCOTT LANOFF | PO BOX 1350 BRIARCLIFF NY 10510 |
| SCOTT LARSEN | PO BOX 150752 OGDEN UT 84415 |
| SCOTT LATHROP | PO BOX 426 RAYMOND IA 50667 |
| SCOTT LAW GROUP PC | 209 CHILHOWEE SCHOOL RD STE 16 SEYMOUR TN 37865-4981 |
| SCOTT LAW OFFICES | PO BOX 689 PIPESTONE MN 56164 |
| SCOTT LAWRENCE ATT AT LAW | 19060 STARLING CT MACOMB MI 48044 |
| SCOTT LEE LEONARD SCOTT L | 120 JUNIPER DR LEONARD STACY DAWN LEONARD AND STACY D LEONARD LAMESA TX 79331 |

| Claim Name | Address Information |
|---|---|
| SCOTT LEFF | 5 OLD BARN CT. NEWTOWN PA 18940 |
| SCOTT LEFFORGE AND JENNIFER | 509 OAKCREST DR LEFFORGE AND SERVPRO OF RICHARDSON COPPELL TX 75019 |
| SCOTT LEPMAN COMPANY | 100 FERRY ST N W ALBANY OR 97321 |
| SCOTT LOGAN | 65 ARROWHEAD DRIVE BURLINGTON NJ 08016 |
| SCOTT LOSEE | 24525 AVENIDA ARCONTE MURRIETA CA 92562 |
| SCOTT LOWE | 41 BRIARWOOD TERRACE CEDAR GROVE NJ 07009 |
| SCOTT LYONS ATT AT LAW | 1010 W MAIN ST VISALIA CA 93291 |
| SCOTT M AND SANDRA L FALLECKER | RD 2 BOX 11 RT 30 E LIGONIER PA 15658 |
| SCOTT M AYLER ATT AT LAW | 190 E 9TH AVE STE 290 DENVER CO 80203 |
| SCOTT M BARRETT AND | LINDA L BARRETT 1727 NORTH QUEENSBURY STREET MESA AZ 85201 |
| SCOTT M BOIS & MARISSA D BOIS | 4 ERICK ROAD APT 87 MANSFIELD MA 02048-3021 |
| SCOTT M BRADY | 2620 WHITCHURCH CHICAGO IL 60564 |
| SCOTT M BROWN ATT AT LAW | 9544 LAKE SHORE RD ANGOLA NY 14006 |
| SCOTT M CARMON | 385 OLD RIVER ST WINDSOR CT 06095-1358 |
| SCOTT M GENOVESE | ANDREA L GENOVESE 2634 EAST AMES CIRCLE ANAHEIM CA 92806 |
| SCOTT M HARE ATT AT LAW | 429 4TH AVE PITTSBURGH PA 15219 |
| SCOTT M HEIL | 3930 MCKINNEY AVE APPT #404 DALLAS TX 75204 |
| SCOTT M HUTCHINSON ATT AT LAW | 516 SE MORRISON ST STE 610 PORTLAND OR 97214 |
| SCOTT M HUTCHINSON ATT AT LAW | 819 SE MORRISON ST STE 160 PORTLAND OR 97214 |
| SCOTT M ITZKOWITZ ATT AT LAW | 3799 US HWY 46 STE 203 PARSIPPANY NJ 07054 |
| SCOTT M MASER ATT AT LAW | 1948 CHAPEL ST NEW HAVEN CT 06515 |
| SCOTT M MCGEE AND | LORI R MCGEE 9700 TANOAN DRIVE NE ALBUQUERQUE NM 87111 |
| SCOTT M SIDNER ATT AT LAW | 180 E BROAD ST PATASKALA OH 43062 |
| SCOTT M. ASKEW | DIANE M. ASKEW 1850 PORTLOCK COMMERCE MI 48382 |
| SCOTT M. EMERY | 79 OLD WINTHROP ROAD AUGUSTA ME 04330 |
| SCOTT M. FRAVEL | SUZANNE R. FRAVEL 15589 S BLACKFOOT ST. OLATHE KS 66062 |
| SCOTT M. HAMMOND | 25 SOPHIA DRIVE CRANSTON RI 02921-3563 |
| SCOTT M. MACFARLANE | AMY C. MACFARLANE 8345 PLOVER DRIVE KALAMAZOO MI 49009-4514 |
| SCOTT M. P. JONES | 2958 BUCHANAN MARNE MI 49435 |
| SCOTT M. PATE | 5121 GENERAL PATTON AVE MURFREESBORO TN 37129-1693 |
| SCOTT M. SCHULTZ | ELIZABETH C. SCHULTZ 1235 LINDEN AVENUE YARDLEY PA 19067 |
| SCOTT M. STARK | CONNIE M STARK 9853 PEER ROAD SOUTH LYON MI 48178 |
| SCOTT M. SWEATLAND | 1657 WHITE OWL RD ORANGE PARK FL 32003-7754 |
| SCOTT MACKIE LUCY MACKIE AND | LUCYNA ADA MACKIE 13192 MACNEIL CT MILFORD MI 48380-3082 |
| SCOTT MACMILLAN BAKER PC | 4562 N 1ST AVE STE 100 TUCSON AZ 85718 |
| SCOTT MAHON APPRAISAL SERVICE | 12338 NORTHUP WAY BELLEVUE WA 98005-1915 |
| SCOTT MALIK | 807 PURPLE MARTIN CT WARRINGTON PA 18976-3008 |
| SCOTT MARQUIS AND PRUDENCE | MARQUIS AND UP TO PAR SERVICES 10 MERRILL XING BOW NH 03304-5508 |
| SCOTT MARSHALL NEUMAN PC | 2196 COMMONS PKWY OKEMOS MI 48864 |
| SCOTT MATHER | 851 N TANEY ST PHILADELPHIA PA 19130 |
| SCOTT MCBRIDE BROWN AND LAURA V | 640 HUNTER RD BROWN SCOTT BROWN GLENVIEW IL 60025 |
| SCOTT MCCLAIN | YVONNE C. MCCLAIN 111 PEQUEST RD GREEN TOWNSHIP NJ 07821 |
| SCOTT MCCOY | 1689 SYCAMORE DR. OAKLEY CA 94561 |
| SCOTT MCCULLOUGH | 11920 MONTANA AVENUE APT. 3 LOS ANGELES CA 90049 |
| SCOTT MCKHAN | 1448 ANDALUSIAN DR NORCO CA 92860 |
| SCOTT MCNAMEE | 311 42ND STREET S #A BRIGANTINE NJ 08203-3334 |
| SCOTT MCQUEEN | 7488 HAMPTON DRIVE DAVISON MI 48423 |
| SCOTT MEDROW | 525 CLARENDON COURT YARDLEY PA 19067 |
| SCOTT MESSINGER ATT AT LAW | 118 21 QUEENS BLVD STE 61 FOREST HILLS NY 11375 |

| Claim Name | Address Information |
|---|---|
| SCOTT MEYER ELLEN MEYER | 19833 HIGHWAY 161 BOWLING GREEN MD 63334 |
| SCOTT MILES OR ALVERNAZ PARTNERS LLC | 1646 NORTH CALIFORNIA BLVD. STE-101 WALNUT CREEK CA 94596 |
| SCOTT MILLIGAN, F | 900 E HILL AVE 130 KNOXVILLE TN 37915 |
| SCOTT MISHIMA | 3106 GRANVILLE AVE LOS ANGELES CA 90066 |
| SCOTT MONTGOMERY | CHERESE MONTGOMERY 1920 ANDREW ALDEN STREET LONGMONT CO 80504 |
| SCOTT MOORE | 3012 LESLIE DR WYLIE TX 75098 |
| SCOTT MORELLO | ANN M. MORELLO 15 HEDGEROW LN COMMACK NY 11725 |
| SCOTT MORELLO | ANN MARIE MORELLO 15 HEDGEROW LN COMMACK NY 11725 |
| SCOTT MORGAN | KATHRYN MORGAN 1168 KAHILI ST KAILUA HI 96734 |
| SCOTT MORRIS | 511 N AEACIA AVE SOLANA BEACH CA 92075 |
| SCOTT MOULTON | MICHELLE MOULTON 71 VIOLA CIRCLE SEABROOK NH 03874 |
| SCOTT MUNOZ AND | ERIN K MUNOZ 6727 E EL JARDIN ST. LONG BEACH CA 90815 |
| SCOTT MURRAY | ROCK CANYON REAL ESTATE 202 E 800 SOUTH #102 OREM UT 84058 |
| SCOTT N AND NICOLE C BAILEY | 22707 LOCUST RD AND BULLOCK CONSTRUCTION VERSAILLES MO 65084 |
| SCOTT N BROWN JR | PO BOX 1749 CHATTANOOGA TN 37401 |
| SCOTT N CHARNOCK | SUZANNE N CHARNOCK 6301 RIVER ROAD RICHMOND VA 23229 |
| SCOTT N MCCLENNEY | LYDIA F. MCCLENNEY 168 RACHEL ROAD FAYETTEVILLE NC 28311 |
| SCOTT N TISEVICH ATT AT LAW | 241 RIDGE ST FL 300 RENO NV 89501 |
| SCOTT N. FRANCIS | SARA FRANCIS 21 ALGONQUIN DRIVE MIDDLETOWN RI 02842 |
| SCOTT NELSON AND TRUE VISION | 121 PARLIAMENT DR BUILDERS COLUMBIA SC 29223 |
| SCOTT ODONNELL | RE/MAX REAL ESTATE CENTER 30 MECHANIC ST FOXBORO MA 02035 |
| SCOTT OFFUTT AND SABRINA OFFUTT | 1001 MEADOW CREEK DR AND HOLLAND CONSTRUCTION DEWEY OK 74029 |
| SCOTT OGLE REALTY GMAC | 1132 HIGHLAND AVE PO BOX 937 CAMBRIDGE OH 43725 |
| SCOTT OLIVER | COLDWELL BANKER GONELLA REALTY MERCED 701 W. OLIVE MERCED CA 95348 |
| SCOTT ORONA ATT AT LAW | 5745 ERLANGER ST SAN DIEGO CA 92122 |
| SCOTT OSBURNE | 108 JAMAICA ST TIBURON CA 94920 |
| SCOTT P AND WENDY TYSON | 27315 BARBUDA LN RAMROD KEY FL 33042 |
| SCOTT P DEYERLING | CHRISTINE M DEYERLING 7370 NORTH 480 WEST SCIPIO IN 47273 |
| SCOTT P HEITZ AND | 1064 NATURAL OAKS DR BERKSHIRE WOOD FLOORING ORANGE CITY FL 32763 |
| SCOTT P LOFTON | LISA E LOFTON PO BOX 50881 JAX BCH FL 32240-0881 |
| SCOTT P ZOCHOWSKI ATT AT LAW | 25600 WOODWARD AVE STE 111 ROYAL OAK MI 48067 |
| SCOTT P. CHARTERS | TAMMY L. CHARTERS 55 LANE 230  JIMMERSON LAKE ANGOLA IN 46703 |
| SCOTT P. DISABATO | DANA L. DISABATO 579 ELEANOR RD VICTOR NY 14564 |
| SCOTT PAQUETTE | 9281 U 75 LN RAPID RIVER MI 49878 |
| SCOTT PATRICK MUSSIN ATT AT LAW | 346 PARK ST STE 200 BIRMINGHAM MI 48009 |
| SCOTT PAWELKO | 1455 BLACKHAWK LAKE DR SAINT PAUL MN 55122-1254 |
| SCOTT PEACOR | KYLA BOYSE 1810 ABBOTT AVENUE ANN ARBOR MI 48103 |
| SCOTT PEARL | 4 WYNMERE DRIVE HORSHAM PA 19044 |
| SCOTT PEDEN COMPANY | PO BOX 2002 BAY CITY TX 77404 |
| SCOTT PHILLIPS | 643 TURTLE COVE BLVD ROCKWALL TX 75087 |
| SCOTT PORTER JOHNSON COUNTY TAX A C | 2 N MILL ST CLEBURNE TX 76033 |
| SCOTT PRICE | 17395 FINCH PATH FARMINGTON MN 55024 |
| SCOTT PROPERTIES | 4558 BERMUDA AVE SAN DIEGO CA 92107 |
| SCOTT PRUITT | 313 NE 21ST STREET OKLAHOMA CITY OK 73105 |
| SCOTT PUGLIESE ATT AT LAW | 101 W BIG BEAVER RD STE 1400 TROY MI 48084 |
| SCOTT QUINLAN WILLARD BARNES & KEESHAN LLC | THE BANK OF NEW YORK MELLON TRUST CO NATL ASSOC FKA THE BANK OF NEW YORK TRUST CO NA AS SUCCESSOR TO JPMORGAN CHASE BAN ET AL 3301 SW VAN BUREN STREET TOPEKA KS 66611 |
| SCOTT R BURTON ATT AT LAW | 574 S RANCHO SANTA FE RD SAN MARCOS CA 92078 |

| Claim Name | Address Information |
| --- | --- |
| SCOTT R COVERLY | JODI A COVERLY 46 HAPGOOD WAY SHREWSBURY MA 01545 |
| SCOTT R GORDON ATT AT LAW | 116 W MAIN ST VAN WERT OH 45891 |
| SCOTT R GROVES | 6275 N NORTHWEST HIGHWAY #107 CHICAGO IL 60631 |
| SCOTT R MILLER ATT AT LAW | 55 PUBLIC SQ STE 1300 CLEVELAND OH 44113 |
| SCOTT R NANNINI ATT AT LAW | 7340 SW HUNZIKER ST STE 201 TIGARD OR 97223 |
| SCOTT R SCHNEIDER ATT AT LAW | 117 BROADWAY HICKSVILLE NY 11801 |
| SCOTT R SEXAUER ATT AT LAW | 5501 BACKLICK RD STE 221 SPRINGFIELD VA 22151 |
| SCOTT R STEWARD AND | CARA M STEWARD P.O. BOX 3503 CRESTLINE CA 92325 |
| SCOTT R WILMES AND | DONNA M WILMES 2121 E AVE I SPACE 33 LANCASTER CA 93535 |
| SCOTT R. BARKSTROM | DIANE BARKSTROM 39 GRANDMOUR DR RED HOOK NY 12571 |
| SCOTT R. BOWER | SUSAN BOWER 11368 DORCHESTER DRIVE TRUCKEE CA 96161 |
| SCOTT R. BRADLEY | 2617 SAMARKAND DRIVE SANTA BARBARA CA 93105 |
| SCOTT R. MIX | 2157 MILL LANE WILLIAMSPORT PA 17701 |
| SCOTT R. STOKFISZ | JOANNE K. STOKFISZ 3441 CHARLWOOD ROCHESTER HILLS MI 48306 |
| SCOTT R. SZABO | PATRICIA L. SZABO 6209 SETON HOUSE LANE CHARLOTTE NC 28277 |
| SCOTT RASH CERT RES APPRAISER | 4608 BLUFF CREEK DR MODESTO CA 95355 |
| SCOTT RECORDER OF DEEDS | PO BOX 78 BENTON MO 63736 |
| SCOTT REEEBURGH | PO BOX 873581 VANCOUVER WA 98687 |
| SCOTT REGISTRAR OF DEEDS | 303 CT ST SCOTT COUNTY COURTHOUSE SCOTT CITY KS 67871 |
| SCOTT REO SERVICES | 3073 LEONORA DR KETTERING OH 45420 |
| SCOTT REVIER | 2884 W CODY ST APACHE JCT AZ 85120 |
| SCOTT RICHARDS | 4354 N 900 W PLEASANT GROVE UT 84062-8750 |
| SCOTT RICHARDS ATT AT LAW | 324 W 4TH ST STE C SANTA ANA CA 92701 |
| SCOTT RIDDLE CONSTRUCTION | 201 S ST SHIRLEY IN 47384 |
| SCOTT ROBERT SMITH | 432 POPLAR AVENUE SAN BRUNO CA 94066 |
| SCOTT ROBERTS AND | LESLIE ROBERTS 153 SHERRON DRIVE DICKSON TN 37055 |
| SCOTT ROHDE | ASSOCIATED REALTY OF RICE LAKE 1111 W. KNAPP ST. RICE LAKE WI 54868 |
| SCOTT ROWELL | JENNIFER ROWELL 1240 SHERBORNE PL LEXINGTON KY 40509-2379 |
| SCOTT RUSSO MILLER ATT AT LAW | 55 PUBLIC SQ STE 1008 CLEVELAND OH 44113 |
| SCOTT S AND KRISTA WILLINGHAM AND | 1106 BANBERRY CT PAUL DAVIS RESTORATION LONDON OH 43140 |
| SCOTT S CHASE | DAPHNE S CHASE 6820 ROCKHOLD AVENUE SAN GABRIEL CA 91775 |
| SCOTT S REALL | 602 ASHLEY COURT NASHVILLE TN 37211 |
| SCOTT S STREBEL | JEANNE STREBEL 4795 IROQUOIS DRIVE ALGONQUIN IL 60102 |
| SCOTT S WILLINGHAM AND KRISTA | WILLINGHAM AND PAUL DAVIS RESTORATION 1088 GILCREST AVE COLUMBUS OH 43207-5068 |
| SCOTT S. POLISH | 6400 DORSET LANE SOLON OH 44139 |
| SCOTT S. SEED | 1141 WEST GRACE STREET 2S CHICAGO IL 60613 |
| SCOTT S. VANSANT | 1111 48TH AVE N STE 114 MYRTLE BEACH SC 29577-5440 |
| SCOTT SANDEFUR | 1243 8TH STREET HERMOSA BEACH CA 90254 |
| SCOTT SANDERSON | MARIAH F SANDERSON 22 KILLORAN DRIVE ESSEX JUNCTION VT 05452 |
| SCOTT SANDLIN | REMAX MARKETPLACE 7145 HAPPY HOLLOW ROAD TRUSSVILLE AL 35173 |
| SCOTT SCARPELLI | 33 WINDING RIDGE OAKLAND NJ 07436 |
| SCOTT SCHER AND RHONDA SEXTON VS ALLY FINANCIAL | INC GMAC MORTGAGE LLC MORTGAGE ELECTRONIC REGISTRATION SYSTEM INC ET AL 981 WOODVIEW DR PROSPER TX 75078 |
| SCOTT SCHIEFELBEIN | 5040 NORDIC RIDGE DRIVE CEDAR FALLS IA 50613 |
| SCOTT SCHWARTZ | 4168 MILADIES LANE DOYLESTOWN PA 18902 |
| SCOTT SCHWEDER | LINDA C. SCHWEDER 15041 KELLY COURT SHELBY TWP MI 48315 |
| SCOTT SCOTT AND SCOTT PC | 1322 COLUMBIA DR DECATUR GA 30032 |
| SCOTT SEITZ | 16070 HOLBEIN DR COLORADO SPRINGS CO 80921 |
| SCOTT SHEBLE AND | SHARON SHEBL 1700 AIRLEIGH CT NORTH CHESTERFIELD VA 23235-4503 |

| Claim Name | Address Information |
|---|---|
| SCOTT SHIMER CAROLYN SHIMER AND | 236 SPENCER LANDING E TEXAS TOP ROOFING AND SIDING INC LA PORTE TX 77571 |
| SCOTT SHIPPLETT ATT AT LAW | PO BOX 105 MONMOUTH IL 61462 |
| SCOTT SHUMAKER ATT AT LAW | 2830 O ST SACRAMENTO CA 95816 |
| SCOTT SINGER INSTALLATIONS | 822 S LAKESIDE DR LAKE WORTH FL 33460 |
| SCOTT SOUTHWORTH | ELECTRICAL CONTRACTING CO 400 SOUTH RD HAMPDEN MA 01036 |
| SCOTT SPROUSE | 26 CREST DR PO BOX 39 LAKE HARMONY PA 18624 |
| SCOTT SR, DAMON L | 4334 N 64TH STREET MILWAUKEE WI 53216 |
| SCOTT STAHMER | SANDEE STAHMER 5941 NE 19 AVENUE FORT LAUDERDALE FL 33308 |
| SCOTT STEIN | 2025 JASON DR HUNTINGDON VALLEY PA 19006 |
| SCOTT STENSAAS ATT AT LAW | 1044 N IRISH RD STE A DAVISON MI 48423 |
| SCOTT STENSAAS ATT AT LAW | 328 S SAGINAW ST STE 9001 FLINT MI 48502 |
| SCOTT STEPPE | 3349 SW ABBEY DR TOPEKA KS 66614-4614 |
| SCOTT STILSON | BRANDIE STILSON 8180 E PORTAGE STREET NAMPA ID 83687 |
| SCOTT STRUMWASSER | MAHTASH RAHBAR 1568 STODDARD AVENUE THOUSAND OAKS CA 91360 |
| SCOTT SULLIVAN | 636W SCHUBERT AVE-UNIT C CHICAGO IL 60614 |
| SCOTT SWENSON | 363 G ST LINCOLN CA 95648 |
| SCOTT SWITZER | 8008 CASE DR PLANO TX 75025 |
| SCOTT T BLOTTER AND ASSOCIATES PL | 735 E 9000 S STE 200 SANDY UT 84094 |
| SCOTT T BLOTTER ATT AT LAW | 735 E 9000 S STE 200 SANDY UT 84094 |
| SCOTT T CHASE ATT AT LAW | 1793 BLOOMINGDALE RD GLENDALE HEIGHTS IL 60139 |
| SCOTT T DILLON ATT AT LAW | 441 NEW KARNER RD ALBANY NY 12205 |
| SCOTT T HERBERT AND | JENNIFER KRINER 2977 YGNACIO VALLEY RD WALNUT CREEK CA 94598 |
| SCOTT T POSTON ATT AT LAW | PO BOX 3390 PARK CITY UT 84060 |
| SCOTT T VAUGHN ATT AT LAW | PO BOX 5551 N LITTLE ROCK AR 72119 |
| SCOTT T. FOCO | ZONYA E. FOCO 761 EAST DONEGAL ONSTED MI 49265 |
| SCOTT T. MEANEY | 171 KOHLER ST TONAWANDA NY 14150 |
| SCOTT T. OECHEL | 11525 FURY LANE 93 EL CAJON CA 92019 |
| SCOTT T. RECZKOWICZ | DEBORAH J. RECZKOWICZ 206 S PROSPECT AVE ITASCA IL 60143-2317 |
| SCOTT T. UECKER | LEE A. UECKER 1660 LONGEST DRIVE FRANKLIN IN 46131 |
| SCOTT TALBOT | 817 ANCHOR AVE BEACHWOOD NJ 08722 |
| SCOTT TAYLOR MCCLELLAND ATT AT LAW | 106 N WASHINGTON ST KOKOMO IN 46901 |
| SCOTT TAYLOR MCCLELLAND ATT AT LAW | 106 WASHINGTON ST KOKOMO IN 46901 |
| SCOTT TENE ATT AT LAW | 104 BROADWAY STE 600 DENVER CO 80203 |
| SCOTT TENERY | 1802 LOS CABOS LN ARLINGTON TX 76012 |
| SCOTT THOMAS | 633 FALLS CREEK COURT FORT MILL SC 29715 |
| SCOTT TILLER | 15 SKYCREST MISSION VIEJO CA 92692-5175 |
| SCOTT TOWN | 6563 GLEN HAVEN RD TAX COLLECTOR HOMER NY 13077 |
| SCOTT TOWN | 6689 NYS ROUTE 41 TAX COLLECTOR HOMER NY 13077 |
| SCOTT TOWN | 301 LINDSAY RD TREASURER SCOTT TOWNSHIP PA 15103 |
| SCOTT TOWN | N193 CRANBERRY RD KEWASKUM WI 53040 |
| SCOTT TOWN | W 8471 SPRING VIEW DR TAX COLLECTOR KEWASKUM WI 53040 |
| SCOTT TOWN | N193 CRANBERRY RD RANDOM WI 53075 |
| SCOTT TOWN | N193 CRANBERRY RD TAX COLLECTOR RANDOM LAKE WI 53075 |
| SCOTT TOWN | N193 CRANBERRY RD TAX COLLECTOR RANDOM WI 53075 |
| SCOTT TOWN | N193 CRANBERRY RD TREASURER SCOTT TOWNSHIP RANDOM WI 53075 |
| SCOTT TOWN | 24265 SHADY LN TAX COLLECTOR BOSCOBEL WI 53805 |
| SCOTT TOWN | W3973 CROWN RD TREASURER SCOTT TOWN CAMBRIA WI 53923 |
| SCOTT TOWN | R 1 PARDEEVILLE WI 53954 |
| SCOTT TOWN | 305 E WALNUT RM 160 BROWN COUNTY TREASURER GREEN BAY WI 54301-5027 |

| Claim Name | Address Information |
|---|---|
| SCOTT TOWN | BROWN COUNTY TREASURER PO BOX 23600 305 E WALNUT RM 160 GREEN BAY WI 54305 |
| SCOTT TOWN | SCOTT TOWN TREASURER N1627 GRASS ROAD MERRILL WI 54452 |
| SCOTT TOWN | N 826 MAPLE GROVE RD TREASURER SCOTT TOWNSHIP MERILL WI 54452 |
| SCOTT TOWN | N 826 MAPLE GROVE RD TREASURER SCOTT TOWNSHIP MERRILL WI 54452 |
| SCOTT TOWN | N1627 GRASS RD SCOTT TOWN TREASURER MERRILL WI 54452 |
| SCOTT TOWN | RT5 MERRILL WI 54452 |
| SCOTT TOWN | TAX COLLECTOR GAY MILLS WI 54631 |
| SCOTT TOWN | TAX COLLECTOR GAYS MILLS WI 54631 |
| SCOTT TOWN | RT2 WARRENS WI 54666 |
| SCOTT TOWN | 27790 CNTY HWY A SPOONER WI 54801 |
| SCOTT TOWN | 27790 CTY HWY A TREASURER TOWN OF SCOTT SPOONER WI 54801 |
| SCOTT TOWN | 29001 MCKENZIE RD TREASURER SCOTT TOWN SPOONER WI 54801 |
| SCOTT TOWN | 29001 MCKENZIE RD TREASURER SCOTT TOWN SCOTT WI 54892 |
| SCOTT TOWNSHIP ALLEGH | 301 LINDSAY RD T C OF SCOTT TOWNSHIP CARNEGIE PA 15106 |
| SCOTT TOWNSHIP ALLEGH | 301 LINDSAY RD MUNI BLDG T C OF SCOTT TOWNSHIP CARNEGIE PA 15106 |
| SCOTT TOWNSHIP ALLEGH TAX | 301 LINDSAY RD MUNI BLDG CARNEGIE PA 15106 |
| SCOTT TOWNSHIP COLUMB | 2626 OLD BERWICK RD TAX COLLECTOR OF SCOTT TOWNSHIP BLOOMSBURG PA 17815 |
| SCOTT TOWNSHIP COLUMBIA TAX | 2626 OLD BERWICK RD BLOOMSBURG PA 17815 |
| SCOTT TOWNSHIP LACKAW | 1309 JUSTUS BLVD RT 347 T C OF SCOTT TOWNSHIP CLARKS SUMMIT PA 18411 |
| SCOTT TOWNSHIP LACKAW | 732 JUSTUS BLVD T C OF SCOTT TOWNSHIP SCOTT TOWNSHIP PA 18411 |
| SCOTT TOWNSHIP LAWRNC | 3093 PERRY HWY JACALYN GORGACZ COLLECTOR NEW CASTLE PA 16101 |
| SCOTT TOWNSHIP LAWRNC | RD 1 BOX 291 JACALYN GORGACZ TAX COLLECTOR NEW CASTLE PA 16101 |
| SCOTT TOWNSHIP TAX COLLECTOR | 301 LINDSAY RD MUNI BLDG CARNEGIE PA 15106 |
| SCOTT TOWNSHIP WAYNE | 177 TRAVIS RD TAX COLLECTOR OF SCOTT TWP STARRUCCA PA 18462 |
| SCOTT TOWNSHIP WAYNE | RD 1 BOX 1482 TAX COLLECTOR OF SCOTT TWP STARRUCCA PA 18462 |
| SCOTT TUCKER, REOMAC | SILVER OAK REAL ESTATE OF RIVERSIDE COUNTY 6439 RIVERSIDE AVENUE RIVERSIDE CA 92506 |
| SCOTT TWOMBLEY | 6807 TERRAZA ESCONDIDA SAN CLEMENTE CA 92673 |
| SCOTT TWP SCHOOL DISTRICT | 1309 JUSTUS BLVD RT 347 T C OF SCOTT TWP SCHOOL DIST CLARKS SUMMIT PA 18411 |
| SCOTT TWP SCHOOL DISTRICT | 177 TRAVIS RD T C OF WANYNE HIGHLANDS SCH DIS STARRUCCANA PA 18462 |
| SCOTT TWP SCHOOL DISTRICT | RR 1 BOX 1482 T C OF WANYNE HIGHLANDS SCH DIS STARRUCCA PA 18462 |
| SCOTT UNDERBRINK | PO BOX 2101 ORANGE GROVE TX 78372 |
| SCOTT V KELLEY ATT AT LAW | 70 W MADISON ST STE 700 CHICAGO IL 60602 |
| SCOTT VINCENT | 11914 STEARNS OVERLAND PARK KS 66213 |
| SCOTT W DAVIDSON | LORI L DAVIDSON 4 COLUMBIA WAY OAKLAND NJ 07436 |
| SCOTT W DOUGLASS | DOROTHY A DOUGLASS 149 A DECK ROAD WOMELSDORF PA 19567 |
| SCOTT W HANSSLER ATT AT LAW | 9841 IRVINE CTR DR STE 100 IRVINE CA 92618 |
| SCOTT W HANSSLER ATT AT LAW | 625 THE CITY DR S STE 360 ORANGE CA 92868 |
| SCOTT W OWENS ATT AT LAW | 1125 GRAND AV STE 1703 KANSAS CITY MO 64106 |
| SCOTT W RAWLS | WENDY SUE RAWLS 1722 CLARENDON DR GREENSBORO NC 27410 |
| SCOTT W SARBAUGH | ROSE E SARBAUGH PO BOX 43 NEW PARIS IN 46553 |
| SCOTT W SCHULTZ ATT AT LAW | 124 W PEARL ST JERSEYVILLE IL 62052 |
| SCOTT W SHEEN AND ASSOCIATES PC | 713 E MAIN ST ST CHARLES IL 60174 |
| SCOTT W SHERRIFF | JUDY L SHERRIFF 12 STRATTON HILL ROAD WESTFORD MA 01886 |
| SCOTT W SMYTH | 26672 DRY FALLS CORONA CA 92883 |
| SCOTT W THORPE | JACQUELINE M THORPE 1855 STONECREST ST MILFORD MI 48381 |
| SCOTT W. CLARK | JUDY A. CLARK 9323 E VISTA HILLSBORO MO 63050 |
| SCOTT W. FOSTER | RUTH A. FOSTER 76 HOUSTON HILL HARDWICK VT 05843 |
| SCOTT W. NEIFERT | CYNTHIA A. NEIFERT 5515 FARALLON ST KALAMAZOO MI 49009 |

| Claim Name | Address Information |
|---|---|
| SCOTT WAGNER PLUMBING AND HEATING | 5538 RD 13 OTTAWA OH 45875 |
| SCOTT WALKER | 42427 BOULDER DR LANCASTER CA 93536 |
| SCOTT WALTON | 3904 W MAIN STREET PO BOX 262 NEW WATERFORD OH 44445 |
| SCOTT WARD REALTY INC | 460 VALLEY ST SCOTTSVILLE VA 24590 |
| SCOTT WARMUTH ATT AT LAW | 2095 S ATLANTIC BLVD FL 2 MONTEREY PARK CA 91754 |
| SCOTT WATERS | 1005 WEST WICKIEUP LANE PHOENIX AZ 85027 |
| SCOTT WEIMER AND ASSOCIATES | 12866 MAIN ST STE 100 GARDEN GROVE CA 92840 |
| SCOTT WILKER | AMY WILKER 139 CENTRAL AVENUE GLEN ROCK NJ 07452 |
| SCOTT WILL AND PATRICIA WILL | 206 S NICELY ST ADVANCE IN 46102-9428 |
| SCOTT WILL PATRICIA WILL AND | 206 S NICELY ST SCOTT CONSTRUCTION ADVANCE IN 46102-9428 |
| SCOTT WILLIAMS | 26 CENTER AVE READING MA 01867 |
| SCOTT WILLIAMS | 4900 HOPYARD RD STE 100 PLEASANTON CA 94588-7101 |
| SCOTT WILLIAMS APPRAISAL CO INC | 1816 GRAND AVE WAUSAU WI 54403 |
| SCOTT WILLSON, DORSON | AND BETTER ROOFING USA INC PO BOX 700085 OKLAHOMA CITY OK 73107-0085 |
| SCOTT WIRTA | 620 WEST LAMBERT ROAD #12 LA HABRA CA 90631-8918 |
| SCOTT WITTIG | 1020 MANDERSTON LN APEX NC 27502 |
| SCOTT WOODS, J | 7300 CARMEL EXECUTIVE PARK DR STE 200 CHARLOTTE NC 28226 |
| SCOTT WOODS, J | 8035 PROVIDENCE RD 320 CHARLOTTE NC 28277 |
| SCOTT WYNKOOP | WYNKOOP BROKERAGE FIRM,LLC 1238 N. PENNSYLVANIA AVE INDIANAPOLIS IN 46202 |
| SCOTT Y. MATSUMOTO | 3329 KAAU ST. HONOLULU HI 96816 |
| SCOTT YAGER | 735 LEXINGTON AVENUE COPPELL TX 75019 |
| SCOTT YARBROUGH INC | 3334 E HWY 80 MESQUITE TX 75149 |
| SCOTT ZEITZ | 316 BIRCH DRIVE LAFAYETTE HILL PA 19444 |
| SCOTT ZIMMERMAN | 1501 E HENDERSON ROAD OWOSSO MI 48867 |
| SCOTT ZOCHOWSKI ATT AT LAW | 2510 GALPIN AVE ROYAL OAK MI 48073 |
| SCOTT, A B | PO BOX 742085 HOUSTON TX 77274 |
| SCOTT, ALANNA | PO BOX 1341 GEORGETOWN KY 40324-6341 |
| SCOTT, BARBARA & LINTZENICH, PAUL | 409 EAST WICKLIFFE AVE COLLINSVILLE IL 62234 |
| SCOTT, BRENDA C | 1514 CLARKES CIR CASTLE ROCK CO 80109-9569 |
| SCOTT, BRIAN E | 1237 LINDEN ST INDIANAPOLIS IN 46203 |
| SCOTT, CAROL J | 12811 SHERLOCK ACRES DR TOMBALL TX 77377 |
| SCOTT, CAROLE | 2316 SW 103RD ST OKLAHOMA CITY OK 73159 |
| SCOTT, CAROLE P | 10089 MAPLEWOOD DR ELLICOTT CITY MD 21042 |
| SCOTT, CHERYL G | 19534 ETHAN ALLEN LN WESTFIELD IN 46074-9252 |
| SCOTT, CHRISTAIN N & SCOTT, LISA L | 4623 BRAGG ROAD DURHAM NC 27704 |
| SCOTT, CORINTHIA & SCOTT, TANISHA | 6852 E KING PL TULSA OK 74115 |
| SCOTT, CYNTHIA | 1426 TIMBER LN STORMASTER SOUTH ELGIN IL 60177 |
| SCOTT, DALE | 101 E SLOCUM AVENUE CHRISTIANA BORO PA 17509 |
| SCOTT, DANIELLE J & GRIFFITH, SCOTT | 3356 VAUX ST PHILADELPHIA PA 19129 |
| SCOTT, DION L | 9061E N 95TH ST MILWAUKEE WI 53224-6770 |
| SCOTT, EDWARD L | 913 E DURHAM ST PHILADELPHIA PA 19150 |
| SCOTT, ELIZABETH | PO BOX 42773 LAS VEGAS NV 89116-0773 |
| SCOTT, FRED | 55 MONUMENT CIR STE 110 INDIANAPOLIS IN 46204 |
| SCOTT, HENRY | 90 NW 163RD STREET MIAMI FL 33169-6522 |
| SCOTT, JAMES W | 3664 LAUREL RIDGE RD BIG COVE TANNERY PA 17212-9539 |
| SCOTT, JASON L & SCOTT, BILLIE J | 1515 S EXTENSION RD APT 2102 MESA AZ 85210-4976 |
| SCOTT, JEFFREY D & MARSHALL, JONATHAN C | 9037 J.M. KEYNES DRIVE #25 CHARLOTTE NC 28262-8448 |
| SCOTT, JEFREY L | 6408 AUTUMN OAK WAY LOUISVILLE KY 40272-4483 |
| SCOTT, JOHN L | 2208 SE 182ND AVE PORTLAND OR 97233 |

| Claim Name | Address Information |
|---|---|
| SCOTT, JOHN L | 510 NE 3RD ST BEND OR 97701 |
| SCOTT, JOHN L | PO BOX 559 YELM WA 98597 |
| SCOTT, JONATHAN M & SCOTT, ERIN M | 6343 ALDERSON STREET PITTSBURGH PA 15217 |
| SCOTT, KEITH A | 730 LAZY LANE COVINGTON GA 30014-8415 |
| SCOTT, LARRY & SCOTT, LINDA | 5302 YORK HILL DRIVE HOOD RIVER OR 97031 |
| SCOTT, LISA R | PLAINFIELD DRIVE NEWPORT NEWS VA 23602 |
| SCOTT, MICHAEL D | 5415 KOSTER HILL PLACE CARY NC 27518-9271 |
| SCOTT, PAUL | 11919 JERSEY SIMCOR CONSTRUCTION SPRINGFIELD MI 48350 |
| SCOTT, PAUL | BOX 13 BOCK MN 56313 |
| SCOTT, PAUL | 840 PIONEER DR MILACA MN 56353 |
| SCOTT, PERRY | 2623 GRAND GLEN RD LONDILIA MCCOY SCOTT & PENNINGTONCONSTRUCTION INC RICHMOND VA 23223 |
| SCOTT, RALPH E & SCOTT, LINDA C | PO BOX 4090 IONE CA 95640-4090 |
| SCOTT, RENE | 1651 HOLLY PKWY BRIAN EMMONS LLC WILLIAMSTOWN NJ 08094 |
| SCOTT, RENE | 1651 HOLLY PKWY MCSHEA ASSOCIATES INC WILLIAMSTOWN NJ 08094 |
| SCOTT, ROBERT L | 1900 CAMPUS COMMONS DR SUITE 100 RESTON VA 20191 |
| SCOTT, SANDRA | WEIT LUND CONSTRUCTION LLC PO BOX 773786 OCALA FL 34477-3786 |
| SCOTT, SARAH & GLIEM, JUSTIN | 75 IRVINGTON PLACE HAMILTON NJ 08610 |
| SCOTT, STEVEN L & HALL, DARCY C | 103 AVENIDA SAN DIMAS SAN CLEMENTE CA 92672 |
| SCOTT, THERESA | 22 HIGHLAND AVE HAMPTON NH 03842-2901 |
| SCOTT, THOMAS A | PO BOX 295 ARDEN NC 28704 |
| SCOTT, THOMAS C | 10 W BROAD ST STE 700 COLUMBUS OH 43215 |
| SCOTT, TOMMY & SCOTT, KIMBERLY D | 413 MOON VAUGHN RD LEITCHFIELD KY 42754-9266 |
| SCOTT, TYRONE C & SCOTT, SHARON R | PO BOX 92506 ATLANTA GA 30314 |
| SCOTT, WALTER | 411 CENTRAL AVE GLENDALE CA 91203 |
| SCOTT, WALTER | 411 N CENTRAL AVE NO 605 GLENDALE CA 91203 |
| SCOTT, WILLIE B | 7341 FIELDSTON RD NEW ORLEANS LA 70126-2049 |
| SCOTTDALE BORO WSTMOR | 26 HILL ST T C OF SCOTTDALE BORO SCOTTDALE PA 15683 |
| SCOTTEY MANSON | 375 SHADOW LANE LA PLACE LA 70068 |
| SCOTTIE D HARRIS | 809 CHESTNUT AVENUE BURLESON TX 76028-7061 |
| SCOTTIE FIZER | 2471 MATLAND DR. DALLAS TX 75237 |
| SCOTTS BLUFF COUNTY | 1825 10TH ST SCOTTS BLUFF CO TREASURER GERING NE 69341 |
| SCOTTS BLUFF COUNTY | 1825 10TH ST SCOTTS BLUFF COUNTY TREASURER GERING NE 69341 |
| SCOTTS BLUFF RECORDER OF DEEDS | 1825 10TH ST GERING NE 69341 |
| SCOTTS CONTRACTOR LLC | 81 HILLSIDE AVE HILLSIDE NJ 07205 |
| SCOTTS FINISHED BASEMENTS | 50660 ROMEO PLANK MACOMB MI 48044 |
| SCOTTS HILL CITY DECATUR | 85 STATE ST 114 S TAX COLLECTOR SCOTTS HILL TN 38374 |
| SCOTTS HILL CITY HENDERSON | 85 HWY 114 S TAX COLLECTOR SCOTTS HILL TN 38374 |
| SCOTTS HILL CITY HENDERSON | 85 STATE RT 114 S TAX COLLECTOR SCOTTS HILL TN 38374 |
| SCOTTS HOMES BUILDERS | 228 CRANTON DR JOE LOWERY MAXTON NC 28364 |
| SCOTTS MAINTENANCE | 720 MCGAVRAN TERRACE VISTA CA 92081 |
| SCOTTSBURG TOWN | TAX COLLECTOR SCOTTSBURG VA 24589 |
| SCOTTSDALE HILTON CASITAS HOMEOWNER | 6333 N SCOTTSDALE RD SCOTTSDALE AZ 85250 |
| SCOTTSDALE INDEMNITY NW GROUP | PO BOX 14770 SCOTTSDALE AZ 85267 |
| SCOTTSDALE INDEMNITY NW GROUP | SCOTTSDALE AZ 85267 |
| SCOTTSDALE INSURANCE COMPANY | PO BOX 4110 SCOTTSDALE AZ 85261 |
| SCOTTSDALE INSURANCE COMPANY | SCOTTSDALE AZ 85261 |
| SCOTTSDALE MONTEREY HOMEOWNERS | 760 S STAPLEY DR C O TRI CITY PROPERTY MANAGEMENT MESA AZ 85204 |
| SCOTTSDALE RANCH | 10585 N 100TH ST SCOTTSDALE AZ 85258 |

| Claim Name | Address Information |
|---|---|
| SCOTTSDALE RANCH COMMUNITY | 10585 N 100TH ST SCOTTSDALE AZ 85258 |
| SCOTTSDALE TOWNHOMES ASSOCIATION | 2461 SANTA MONICA BLVD 235 C O MCCABE PROPERTY MANAGEMENT INC SANTA MONICA CA 90404 |
| SCOTTSDALE TRAILS HOA | 7255 E HAMPTON AVE STE 101 DBA BROWN COMMUNITY MANAGEMENT MESA AZ 85209 |
| SCOTTSDALE TRAILS HOA | 7255 E HAMPTON AVE STE 1010 C O BROWN COMMUNITY MGMT MESA AZ 85209 |
| SCOTTSVILLE CITY | 201 W MAIN ST CITY OF SCOTTSVILLE SCOTTSVILLE KY 42164 |
| SCOTTSVILLE CITY | 201 W MAIN ST STE 8 CITY OF SCOTTSVILLE SCOTTSVILLE KY 42164 |
| SCOTTSVILLE VILLAGE | 22 MAIN STREET PO BOX 36 VILLAGE CLERK SCOTTSVILLE NY 14546 |
| SCOTTVILLE CITY | 105 N MAIN ST TREASURER SCOTTVILLE MI 49454 |
| SCOTTY HOLLOW CONDOMINIUM TRUST | PO BOX 488 C O PROPERTY MANGEMENT OF ANDOVER ANDOVER MA 01810 |
| SCOTTY LEE CAUDILL AND | 61 ELIZABETH SINGLETON ROOFING INC MOSCOW OH 45153 |
| SCOTTY MIRACLE | CONNIE L. MIRACLE 3325 MIDDLETON DR ROCKVALE TN 37153 |
| SCOUBART, CLAUDE M & SCOUBART, DANIELLE | 34428 YUCAIPA BLVD,#140 YUCAIPA CA 92399 |
| SCRANTON CITY | 340 N WASHINGTON AVE CITY TREASURER SCRANTON PA 18503 |
| SCRANTON CITY   LACKAW | T-C OF SCRANTON CITY 100 THE MALL AT STEAMTOWN-UNIT 216 SCRANTON PA 18503 |
| SCRANTON CITY LACKAW | 100 THE MALL AT STEAMTOWN UNIT 216 T C OF SCRANTON CITY SCRANTON PA 18503 |
| SCRANTON CITY LACKAW | 135 JEFFERSON AVE T C OF SCRANTON CITY SCRANTON PA 18503 |
| SCRANTON CITY LACKAW | 441 WYOMING AVE SCRANTON PA 18503 |
| SCRANTON REALTY | 223 S MAIN ST PO BOX 1459 LAMAR CO 81052 |
| SCRANTON SEWER AUTHORITY | PO BOX 1068 SCRANTON PA 18501 |
| SCREENING REPORTS INC | 220 GERRY DR STE 100 WOOD DALE IL 60191-1129 |
| SCRENAR LAW FIRM | 2066 STADIUM DR BOZEMAN MT 59715 |
| SCREVEN CITY | PO BOX 146 COLLECTOR SCREVEN GA 31560 |
| SCREVEN CLERK OF SUPERIOR COURT | 216 MIMS RD PO BOX 156 SYLVANIA GA 30467 |
| SCREVEN COUNTY | 216 MIMS RD RM 103 PO BOX 86 SYLVANIA GA 30467 |
| SCREVEN COUNTY | 216 MIMS RD RM 103 PO BOX 86 TAX COMMISSIONER SYLVANIA GA 30467 |
| SCREVEN COUNTY | PO BOX 86 TAX COMMISSIONER SYLVANIA GA 30467 |
| SCREVEN COUNTY CLERK | 216 MIMS RD SYLVANIA GA 30467 |
| SCRIBA TOWN | 42 CREAMERY RD TAX COLLECTOR OSWEGO NY 13126 |
| SCRIBA TOWN | 42 CREAMERY RD RR8 TAX COLLECTOR OSWEGO NY 13126 |
| SCRIBNER, DOUGLAS | DOUGLAS SCRIBNER, AN INDIVIDUAL V. ALLY BANK, N.A., A UTAH CORPORATION GMAC, A NATIONAL BANKING ASSOCIATION 4219 DUPONT AVENUE NORTH MINNEAPOLIS MN 55412 |
| SCRIBNER, PETER | 1100 UNIVERSITY AVE ROCHESTER NY 14607 |
| SCRIBNER, SCOTT | 50 PALISADE DR NASHUA NH 03062-2126 |
| SCRIPPS LAKEVIEW ASSOCIATION | 320 E BIG BEAVER STE 190 TROY MI 48083 |
| SCRIPPS WOODS OWNERS ASSOCIATION | 400 MILE OF CARS WAY STE C NATIONAL CITY CA 91950 |
| SCRIPTLOGIC CORPORATION | 2919 E HARDIES RD GIBSONIA PA 15044 |
| SCRIPTLOGIC CORPORATION | 6000 BROKEN SOUND PKWY NW BOCA RATON FL 33487 |
| SCRIVNER LAW OFFICE | PO BOX 1168 BRANSON MO 65615 |
| SCROGGINS AND WILLIAMSON | 127 PEACHTREE ST ATLANTA GA 30303 |
| SCROGGINS AND WILLIAMSON | 127 PEACHTREE ST NE ATLANTA GA 30303 |
| SCROGGINS, JAMES R & SCROGGINS, IRENE W | 1122 WESTLAKE DRIVE DESOTO TX 75115 |
| SCROGGINS, RAY | 744 KIMBALL ST OAKDALE CA 95361 |
| SCRUBGRASS TWP | 4625 EMLENTON CLINTONVILLE RD TAX COLLECTOR EMLENTON PA 16373 |
| SCRUBGRASS TWP | RD 3 BOX 295 TAX COLLECTOR EMLENTON PA 16373 |
| SCRUGGS, DANIEL & SCRUGGS, MARY | 4620 TIMBERLAND DRIVE LITTLE ROCK AR 72204 |
| SCUDDER G STEVENS P A | 120 N UNION ST KENNETT SQUARE PA 19348 |
| SCUDDER INVESTMENT COMPANY | 50 MILLSTONE RD BLDG 400300 EAST WINDSOR NJ 08520-1418 |
| SCULLY, CYNTHIA R | PO BOX 21045 BAKERSFIELD CA 93390 |

| Claim Name | Address Information |
|---|---|
| SCULLY, MARK | 46682 MORNINGSIDE MACOMB MI 48044 |
| SCULLY, MARK | 46682 MORNINGSIDE MACOMB TOWNSHIP MI 48044 |
| SCULLY, MARK | 46682 MORNINGSIDE MACOMB TWP MI 48044 |
| SCULLY, MARK D | 1820 N LAPEER RD STE 2A LAPEER MI 48446 |
| SCULLY, MAUREEN | PO BOX 414707 KANSAS CITY MO 64141-4707 |
| SCULLY, MICHAEL A | 1109 REMINGTON COURT SUNNYVALE CA 94087 |
| SCUNGIO AND PRIOLO | 167 MAIN ST WESTERLY RI 02891 |
| SCURA MEALEY AND SCURA LLP | 1599 HAMBURG TPKE WAYNE NJ 07470 |
| SCURA MEALEY WIGFIELD AND HEYER | 1599 HAMBURG TURNPIKE PO BOX 2031 WAYNE NJ 07470 |
| SCURA, JOHN | 30 TWO BRIDGES RD 230 FAIRFIELD NJ 07004 |
| SCURA, JOHN R | 131 MAIN ST PO BOX 468 DANSVILLE NY 14437 |
| SCURA, MEALEY, WIGFIELD & HEYER, LLP | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE VS. BENJAMIN GORALI P.O. BOX 2031  1599 HAMBURG TURNPIKE WAYNE NJ 07470 |
| SCURRY COUNTY | 1806 25TH ST CO COURTHOUSE ASSESSOR COLLECTOR SNYDER TX 79549 |
| SCURRY COUNTY | SCURRY CNTY COURTHOUSE 1806 25TH ST ASSESSOR COLLECTOR SNYDER TX 79549 |
| SCURRY COUNTY CLERK | 1806 25TH ST STE 300 SNYDER TX 79549 |
| SCURTI AND GULLING PA | 200 E LEXINGTON ST STE 151 BALTIMORE MD 21202 |
| SCURTI, PAUL J & SCURTI, MARGARITA | 1574 BRALY AVE MILPITAS CA 95035 |
| SCUTT, WILLIAM R | 200 LAKEVIEW PL BEAR CREEK TOWNSHIP PA 18702-8244 |
| SCV PROPERTY MANAGEMENT | 28426 CONSTELLATION RD VALENCIA CA 91355 |
| SCZYGELSKI LAW FIRM LLC | 713 WASHINGTON ST MANITOWOC WI 54220-4525 |
| SD AND ASSOCIATES | PO BOX 945 CLEMSON SC 29633-0945 |
| SD APPRAISAL SERVICES | 7710 RIVERSIDE DR DUBLIN OH 43016 |
| SD COASTLINE THREE LP | 1785 HANCOCK ST SUITE 100 SAN DIEGO CA 92110 |
| SD COOPER LAW OFFICES LLD | STE 208 MILWAUKEE WI 53216 |
| SD DEPARTMENT OF REVENUE | 445 E CAPITOL AVENUE PIERRE SD 57501 |
| SD DIVISION OF CRIMINAL INVESTIGATION | 1302 E HIGHWAY 14 SUITE 5 PIERRE SD 57501 |
| SD DIVISION OF CRIMINAL INVESTIGATION | 1302 E HIGHWAY 14 SUITE 5 PIERRE SD 57501-8505 |
| SD DIVISION OF CRIMINAL INVESTIGATION | 1302 E HWY 14 STE 5 PIERRE SD 57501-8505 |
| SD REO SOLD | 12849 CAMINITO DEL CANTO DEL MAR CA 92014 |
| SD REO SOLD | 12849 CAMINITO DEL CENTRO DEL MAR CA 92014 |
| SD SEAPORT LP | 1785 HANCOCK ST #100 SAN DIEGO CA 92110 |
| SD SEAPORT THREE LP | 1785 HANCOCK ST #100 SAN DIEGO CA 92110 |
| SD SEAPORT TWO LP | 1785 HANCOCK ST # 100 SAN DIEGO CA 92110 |
| SDII GLOBAL CORPORATION | 4509 GEORGE RD TAMPA FL 33634 |
| SDLA PROPERTIES LP | 1785 HANCOCK STREET SUITE 100 SAN DIEGO CA 92110 |
| SDN GLOBAL CORPORATION | 4509 GEORGE RD TAMPA FL 33634 |
| SE HO MOON ATT AT LAW | 4411 SUWANEE DAM RD STE 910 SUWANEE GA 30024 |
| SE PROPERTIES OF VENICE | 1700 TAMIAMI TRAIL G 1 DBA RE MAX PALM REALTY PORT CHARLOTTE FL 33948 |
| SE ROOFERS | 920 SW 30TH ST FT LAUDERDALE FL 33315 |
| SE S. SEO | 25-22 120TH STREET C3E COLLEGE POINT NY 11354 |
| SE WON OH | 1625 HIGHLAND FARM DRIVE SUWANEE GA 30024 |
| SEA BREEZE CMS INC | 8259 N MILITARY TRAIL SUITE 11 PALM BEACH GARDENS FL 33410 |
| SEA BREEZE FINANCIAL SERVICES | 5161 CALIFORNIA AVE STE 250 IRVINE CA 92617-8001 |
| SEA BREEZE HOA | 325 KITTY HAWK RD 211 ALAMEDA CA 94501 |
| SEA BRIGHT BORO | 1167 OCEAN AVE SEA BRIGHT BORO TAX COLLECTOR SEA BRIGHT NJ 07760 |
| SEA BRIGHT BORO | 1167 OCEAN AVE TAX COLLECTOR RUMSON NJ 07760 |
| SEA CLIFF VILLAGE | PO BOX 340 RECEIVER OF TAXES SEA CLIFF NY 11579 |
| SEA CLIFF VILLAGE | VILLAGE HALL SEA CLIFF AVE RECEIVER OF TAXES SEA CLIFF NY 11579 |

| Claim Name | Address Information |
| --- | --- |
| SEA COLONY EAST PHASE 1 | PO BOX 480 OCEAN VIEW DE 19970 |
| SEA COLONY TRUST | C O SUNTRUST BANK BETHESDA MD 20824 |
| SEA COLONY TRUST | PO BOX 30420 C O SUNTRUST BANK BETHESDA MD 20824 |
| SEA COLONY TRUST C 0 SUNTRUST | PO BOX 30420 BETHESDA MD 20824 |
| SEA COUNTRY HOMES | 3 CORPORATE PLZ STE 100 ATTN KIM PIERCE NEWPORT BEACH CA 92660 |
| SEA GIRT BORO | TAX COLLECTOR PO BOX 296 321 BALTIMORE BLVD SEA GIRT NJ 08750 |
| SEA GIRT BORO | PO BOX 296 SEA GIRT BORO TAX COLLECTOR SEA GIRT NJ 08750 |
| SEA INS OF AMERICA SUN ALLIANCE GRP | N 700 RT 202 206 BRIDGEWATER NJ 08807 |
| SEA INS OF AMERICA SUN ALLIANCE GRP | BRIDGEWATER NJ 08807 |
| SEA ISLAND PROPERTIES | 600 SEA ISLAND RD ST SIMONS ISLA GA 31522 |
| SEA ISLE CITY | 4416 LANDIS AVE SEA ISLE CITY TAX COLLECTOR SEA ISLE CITY NJ 08243 |
| SEA ISLE CITY | 4416 LANDIS AVE BOX 125 TAX COLLECTOR SEA ISLE CITY NJ 08243 |
| SEA ISLE P O A | 6163 SEA ISLE GALVESTON TX 77554 |
| SEA LION REAL ESTATE | 1860 OBISPO AVE STE A SIGNAL HILL CA 90755-1272 |
| SEA OATS CONDO ASSOCIATION | 1930 COMMERCE LN STE 1 JUPITER FL 33458 |
| SEA OATS CONDOMINIUMS | PO BOX 2257 GULF SHORES AL 36547 |
| SEA REALTY OF THE HAMPTONS | 22 SUNSET AVE W HAMPTON BAY NY 11978 |
| SEA ROYAL REALTY INC | 1340 ENCINITAS BLVD 100 ENCINITAS CA 92024 |
| SEA WATCH CONDOMINIUM AND MARINA | 46875 GARFIELD RD MACOMB MI 48044 |
| SEA WATCH CONDOMINIUM AND MARINA | 22725 GREATER MACK AVE STE A 100 SAINT CLAIR SHORES MI 48080 |
| SEA WINDS CONDO ASSOC | 90 QUINCY SHORE DR N QUINCY MA 02171 |
| SEA WINDS CONDO TRUST | 21 MCGRATH HWY STE 404 C O NANCY MAULE MCNALLY ESQ QUINCY MA 02169 |
| SEABAUGH, SCOTT | 1285 SAINT DENIS ST PARAGON RESTORATION FLORISSANT MO 63031 |
| SEABOARD PRODUCE DIST INC | 710 DEL NORTE BLVD OXNARD CA 93030-8963 |
| SEABOARD SURETY CO | 5801 SMITH AVE BALTIMORE MD 21209 |
| SEABOARD TOWN | CITY HALL PO BOX 327 COLLECTOR SEABOARD NC 27876 |
| SEABOARD TOWN | CITY HALL PO BOX 327 SEABOARD NC 27876 |
| SEABOARD WELDING SUPPLY INC | 2112 KINGS HIGHWAY PO BOX 189 OAKHURST NJ 07755-0189 |
| SEABOURNE AND MALLEY | 30 MAIN ST THOMASTON CT 06787 |
| SEABREEZE | NULL HORSHAM PA 19044 |
| SEABREEZE APPRAISALS INC | PO BOX 338 ATLANTIC BEACH NC 28512 |
| SEABREEZE APPRAISALS INC | RON MARTIN P O BOX 338 ATLANTIC BEACH NC 28512 |
| SEABREEZE FINANCIAL | 848 BRICKELL AVE PENTHOUSE MIAMI FL 33131 |
| SEABRIGHT, LAURA C | 6249 HIGHLAND PARK DR CHINCOTEAGUE VA 23336 |
| SEABRON AND ASSOCIATES | 7400 CONRAD PO BOX 292185 SACRAMENTO CA 95829-2185 |
| SEABROOK ISLAND POA | 1202 LANDFALL WAY JOHNS ISLAND SC 29455 |
| SEABROOK ISLAND UTILITY COMMISSION | PO BOX 61269 CHARLESTON SC 29419 |
| SEABROOK TOWN | 99 LAFAYETTE RD SEABROOK TOWN SEABROOK NH 03874 |
| SEABROOK TOWN | 99 LAFAYETTE RD PO BOX 476 LILLIAN KNOWLES TAX COLLECTOR SEABROOK NH 03874 |
| SEABROOK TOWN | 99 LAFAYETTE RD PO BOX 476 SEABROOK TOWN TC SEABROOK NH 03874 |
| SEABROOK, CORDES | 315 GLENHAVEN DRIVE MILLEDGEVILLE GA 31061 |
| SEABROOKS, ROBERT J | 13475 CREST RIDGE DRIVE STANFIELD NC 28163 |
| SEACO INS CO | PO BOX 414426 BOSTON MA 02241 |
| SEACO INS CO | BOSTON MA 02241 |
| SEACOAST BROKERS | PO BOX 7378 HILTON HEAD SC 29938 |
| SEACOAST INSURANCE | PO BOX 7048 HILTON HEAD ISLAND SC 29938 |
| SEACOAST LAW AND TITLE | PO BOX 690 WESTBROOK ME 04098 |
| SEACOAST LOCK & SAFE CO INC | 919 ROUTE 1 BYPASS PORTSMOUTH NH 03801 |
| SEACOAST REALTY | RT 26 W AVE OCEANVIEW DE 19970 |

| Claim Name | Address Information |
|---|---|
| SEADRIFT I, LLC | 900 LARKSPUR LANDING CIRCLE STE100 LARKSPUR CA 94939 |
| SEAFARER TOWN HOME ASSOC INC | 2000 BERING DR 8TH FL STE 824 HOUSTON TX 77057 |
| SEAFORD CITY | PO BOX 1100 CITY OF SEAFORD SEAFORD DE 19973 |
| SEAFORD CITY | PO BOX 1100 T C OF SEAFORD CITY SEAFORD DE 19973 |
| SEAFORTH MORTGAGE CORP | 21201 VICTORY BLVD 265 CANOGA PARK CA 91303 |
| SEAGATE ROOFING AND FOUNDATION SVC | 623 BURBANK TOLEDO OH 43607 |
| SEAGER, RONALD L & SEAGER, DESIREE L | 15194 CALLE JUANITO SAN DIEGO CA 92129-1009 |
| SEAGRAPE VILLAGE CONDOMINIUM | PO BOX 166339 C O INNOVATIVE PROPERTY MNGMNT SERV MIAMI FL 33116 |
| SEAGRAPE VILLAS CONDO ASSOC | 4400 BISCANE BLVD STE 550 MIAMI FL 33137-3212 |
| SEAL HANSON LLC | PO BOX 756 BIRMINGHAM AL 35201 |
| SEAL ONE HARBOR CONDOMINIUM | 73 PRINCETON ST STE 306 C O PERKINS AND ANCTIL PC NORTH CHELMSFORD MA 01863 |
| SEALAMAWIT WALDATINSAY | 1720 GRAND AVENUE PKWY APT 7107 PFLUGERVILLE TX 78660-2093 |
| SEALCO | 1761 INTERNATIONAL PARKWAY SUITE 133 RICHARDSON TX 75081 |
| SEALCO | 1761 INTERNATIONAL PKWY STE 127 RICHARDSON TX 75081 |
| SEALCO INC. | 1761 INTERNATIONAL PARKWAY SUITE 127 RICHARDSON TX 75081 |
| SEALE DAIGLE AND ROSS | 11750 BRICKSOME AVE STE B BATON ROUGE LA 70816 |
| SEALE LAW FIRM | 5663 SWEARENGIN RD SCOTTSBORO AL 35769 |
| SEALE SMITH ZUBER AND BARNETTE | 8550 UNITED PLZ BLVD BATON ROUGE LA 70809 |
| SEALINK FUNDING LIMITED | C/O LABATON SUCHAROW LLP 140 BROADWAY NEW YORK NY 10005 |
| SEALINK FUNDING LTD | 140 BROADWAY NEW YORK NY 10005 |
| SEALS GRAHAM, CAROLYN | 20419 MELROSE ST PLYMOUTH OFFICE PROFESSIONALS SOUTHFIELD MI 48075 |
| SEALS, DESMOND C & SEALS, TERESA L | 4170 DRY RUN RD HEDGESVILLE WV 25427-9205 |
| SEALS, ERICA D | 816 ELIAS AVENUE SAINT LOUIS MO 63147 |
| SEALS, HENRY C | 1701 RIVER RUN RD RIVER PLZ TOWER FT WORTH TX 76107-6579 |
| SEALS, JOHNNIE | 501 S DEARBORN ST JOHN PITTS CONST CO MOBILE AL 36603 |
| SEALY REALTY COMPANY | 1200 GREENSBORO AVE PO BOX 1370 TUSCALOOSA AL 35403 |
| SEAMAN JONES HOGAN AND BROOKS LL | 76 W AVE LOCKPORT NY 14094 |
| SEAMAN, STEVE | 78430 CRESTVIEW TERRACE LA QUINTA CA 92253 |
| SEAMANS JR, WILLIAM & PELICAN, ELIZABETH | 4235 TEJON ST DENVER CO 80211-1814 |
| SEAMONS, RICHARD K & SEAMONS, MICHELLE | 136 N 100 E SMITHFIELD UT 84335 |
| SEAN  FIFIELD | BARBARA  FIFIELD 1243 W. BARRY AVENUE CHICAGO IL 60657 |
| SEAN & LEE INGRAM | 1132 ASBURY DR NEW JOHNSONVILLE TN 37134 |
| SEAN & STEPHANIE YORK | SANFORD FL 32771 |
| SEAN A HARRINGTON | 6811 LONGWORTH WATERFORD MI 48329 |
| SEAN A HEWITT | TRACI R HEWITT 1324 EDGEWOOD DR WATERLOO IA 50701 |
| SEAN A KEANE DAWES ATT AT LAW | 111 SOLEDAD ST STE 650 SAN ANTONIO TX 78205 |
| SEAN A THOMAS | 309 WEST 24TH STREET OAK GROVE MO 64075 |
| SEAN AMANN ATT AT LAW | 19751 E MAINSTREET PARKER CO 80138 |
| SEAN AND ANGELA FORBES AND | CONTEMPORARY CONSTRUCTION CO OF OKC LLC 12307 S 34TH ST BELLEVUE NE 68123-1636 |
| SEAN AND CHRISTY TOOLE AND | 2939 MILLER HEIGHTS RD JENKINS RESTORATION OAKTON VA 22124 |
| SEAN AND DANIELLE NAYLOR | 73 GORET DR AND SEABACK ROOFING AND RESTORATION COLORADO SPRINGS CO 80911 |
| SEAN AND DEBRA LOONEY | 19 HAMILTON RD GLEN RIDGE BOROUGH NJ 07028 |
| SEAN AND DONNA GREEN | 28 HIGH ST MEDWAY MA 02053 |
| SEAN AND DONNA WILLIAMS AND | 617 JULES CREST CT HOMESTEAD ROOFING LAWRENCEVILLE GA 30045 |
| SEAN AND JUDE RASMUS | 1801 ROSWELL RD MARIETTA GA 30062 |
| SEAN AND KIMBERLY WELCH | 73 PINE WOODS RD NORTH STONINGTON CT 06359 |
| SEAN AND LAURA WILLIAMS AND | 4963 LORE DR STONES CARPET INC WATERFORD MI 48329 |
| SEAN AND LISA MCHUGH AND OR | 180 WESTVIEW DR LISA WILLIAMS WOODSVILLE NH 03785 |

| Claim Name | Address Information |
|---|---|
| SEAN AND LUCRECIA MALARKEY AND | 809 HEYL AVE STEWART JOHNSON AND ASSOCIATES INC COLUMBUS OH 43206 |
| SEAN AND ROSALBA COLLINS | 750 BOTTLEBRUSH CT AND GENERATION CONTRACTING OCEANSIDE CA 92058-1630 |
| SEAN AND SHAWNETTE MURPHY AND | 155 TAFT DR R AND T CONTRACTING CLARKSVILLE TN 37042 |
| SEAN AND STACY REBERO AND | 18639 N 13TH AV BRY AIR CONDITIONING LLC PHOENIX AZ 85027 |
| SEAN AND STEPHANIE DUFFY | 3530 ARIZONA DR PENSACOLA FL 32504 |
| SEAN AND SUSAN JENKINS AND | 308 S KENMORE DR HAPPE AND SONS CONSTRUCTION EVANSVILLE IN 47714 |
| SEAN AND TAMMY STEVENS AND | 6400 FIESTA CT TAMMIE STEVENS AND LIBERTY HOME CONTRACTORS INC LORAIN OH 44053 |
| SEAN AND TRACY WIES AND | BAXTER CONSTRUCTION LLC 814 TROUT LAKE CT YAKIMA WA 98901-4312 |
| SEAN AND TRACY WITHERS AND | TAYLOR CONSTRUCTION 2400 S LOOP W APT 1707 HOUSTON TX 77054-2828 |
| SEAN B MCDERMOTT | 37 HEATHER DRIVE NORWOOD MA 02062 |
| SEAN BELL | 10443 WEST PROVIDENCE ROAD RICHMOND VA 23236 |
| SEAN BERRIER | 7108 DUFFIELD DR DALLAS TX 75248-7419 |
| SEAN BISHOPP AND | ROSIE CORTEZ 9010 READING AVE WESTCHESTER CA 90045 |
| SEAN BOOKER AND ALICE MCKENZIE | 33818 CASTIGLIONE ST NEW ORLEANS LA 70119 |
| SEAN BURDETTE | 5327 MONTICELLO AVENUE DALLAS TX 75206 |
| SEAN C CADOGAN AND | 1488 CARDINAL WAY GINA CADOGAN WESTON FL 33327 |
| SEAN C GEOGHAN | 4801 FAIRMONT AVE #802 BETHESDA MD 20814 |
| SEAN C TAYLOR ATT AT LAW | 655 9 BELLE TERRE RD PORT JEFFERSON NY 11777 |
| SEAN C. MCDONALD | JACALYN L. MCDONALD 3203 MAGNOLIA RIDGE ROAD ANNAPOLIS MD 21403 |
| SEAN CAMPBELL AND HEADEN AND SON | 1932 FAIRLAND AVE CONSTRUCTION BETHLEHEM PA 18018 |
| SEAN CANON | GABE FERRONI 336 BON AIR CENTER #106 GREENBRAE CA 94904 |
| SEAN CHIN | 6136A TACKAWANNA ST. PHILADELPHIA PA 19135 |
| SEAN CORY | CARON CORY 5063 STILLWATER DR COLORADO SPRINGS CO 80923 |
| SEAN D CONCANNON ATT AT LAW | 715 W HARVARD ST ORLANDO FL 32804 |
| SEAN D JOSEPH VS US BANK NA AS TRUSTEE FOR RASC | SERIES 2005 KS9 TRUST MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC ET AL 112 HILLANDALE CT LITHONIA GA 30058 |
| SEAN D MCGARRAHAN | 943 A SOUTH ROLFE STREET ARLINGTON VA 22204 |
| SEAN D PARK AND | APRIL PARK 15702 VENUS COURT CALDWELL ID 83607 |
| SEAN D VARLEY | LAURA B VARLEY 228 HEMLOCK ST MANCHESTER NH 03104 |
| SEAN D. BRENNAN | JOAN BRENNAN 2233 ORIOLE TRAIL MICHIGAN CITY IN 46360 |
| SEAN D. CARROLL | 67 MILLIKEN AVENUE UNIT 15 FRANKLIN MA 02038 |
| SEAN D. CARROLL | UNIT 15 67 MILLIKEN AVENUE FRANKLIN MA 02038 |
| SEAN DAGUE | 33 SCHYLER DRIVE POUGHKEEPSIE NY 12603 |
| SEAN DIXON | 3535 31ST STREET SAN DIEGO CA 92104 |
| SEAN E. OROURKE | KAREN H. OROURKE 1601 SAGEWOOD DRIVE CHARLOTTESVILLE VA 22902 |
| SEAN EASTMAN AND SF EASTMAN | 772 STATE ROUTE 46 LLC BUCKSPORT ME 04416 |
| SEAN ELM | 15 GEORGES LANDING WOOLWICH NJ 08085 |
| SEAN ERIC MORAN ATT AT LAW | PO BOX 499 LEONARDTOWN MD 20650 |
| SEAN F CARROLL ATT AT LAW | 233 W WASHINGTON AVE JACKSON MI 49201 |
| SEAN F MONAHAN ATT AT LAW | 703 W BOYNTON BEACH BLVD BOYNTON BEACH FL 33426 |
| SEAN F MONAHAN LLC | PO BOX 644 PUTNAM CT 06260-0644 |
| SEAN F MONAHAN PC | PO BOX 644 PUTNAM CT 06260-0644 |
| SEAN FLANAGAN | 26 GROVE AVENUE FLOURTOWN PA 19031 |
| SEAN FLANNERY | 618 CYPRESS STREET LANSDALE PA 19446 |
| SEAN FRANKHOUSE | 31822 SECOYA WAY TRABUCO CANYON CA 92679 |
| SEAN FRANKHOUSE | 31822 SECOYA WAY TRABUCO CANYON CA 92679-3621 |
| SEAN G CLAYPOOL AND | CAROLYNN CLAYPOOL 4323 EAST IVANHOE STREET HIGLEY AZ 85236 |
| SEAN GALLMAN AND CHARLES HARMON | 13913 EDSALL ST CONSTRUCTION CO UPPER MARLBORO MD 20772 |
| SEAN GHARIB | P.O.BOX 661443 LOS ANGELES CA 90066 |

| Claim Name | Address Information |
|---|---|
| SEAN GILDEA | 77 HARBOR AVENUE MARBELHEAD MA 01945 |
| SEAN GILLES | 115 124TH ST SE B-8 EVERETT WA 98208 |
| SEAN GJERDE ATT AT LAW | 8880 ELK GROVE BLVD A ELK GROVE CA 95624 |
| SEAN H COLON ATT AT LAW | PO BOX 370 WOODLAND CA 95776 |
| SEAN HARRISON | 1904 CANVASBACK DRIVE AUBREY TX 76227 |
| SEAN HICKS | 7000 FALLBROOK CT. E FORT WORTH TX 76120 |
| SEAN HOWEY | 3615 RIDGE GLEN DR SACHSE TX 75048-2247 |
| SEAN I KOPLOW ESQ ATT AT LAW | 224 DATURA ST STE 910 WEST PALM BEACH FL 33401 |
| SEAN I KOPLOW ESQ ATT AT LAW | 6801 LAKE WORTH RD 315 LAKE WORTH FL 33467 |
| SEAN J. BERTRAM | 9 ELECTRIC STREET SCRANTON PA 18509 |
| SEAN JOHNSTON | 3216 NEOLA ST. APT. 4 CEDAR FALLS IA 50613 |
| SEAN K DOWNEY ATT AT LAW | PO BOX 3909 SALEM OR 97302 |
| SEAN K MILLER | 1000 S. HAVEN DRIVE RD GREENWOOD IN 46143 |
| SEAN K. HARRIS | SARA A. HARRIS 2582 N BETULA AVE MERIDIAN ID 83646-5350 |
| SEAN KENNEDY | 6165 HUMPBACK WHALE CT WALDORF MD 20603 |
| SEAN KESHISHYAN ATT AT LAW | 1201 N PACIFIC AVE STE 204 GLENDALE CA 91202 |
| SEAN L CAMPBELL ATT AT LAW | 4125 OKEMOS RD STE 2 OKEMOS MI 48864 |
| SEAN L CAMPBELL ATT AT LAW | 4125 OKEMOS RD STE 21 OKEMOS MI 48864 |
| SEAN LILES ATT AT LAW | 2770 SILVER LAKE RD STE 4 TRAVERSE CITY MI 49684 |
| SEAN M CLOYES | 415 W BIJOU STREET COLORADO SPRINGS CO 80905 |
| SEAN M GIES AND | MOLLY R OWENS 9 ACEVEDO AVE SAN FRANCISCO CA 94132 |
| SEAN M MURRAY ESQ ATT AT LAW | 1147 S OCEAN DR FORT PIERCE FL 34949 |
| SEAN M ROGERS | MICHELLE L ROGERS 10980 SOUTHEAST 284TH STREET KENT WA 98030 |
| SEAN M. WRIGHT | 1221 STARCROSS DRIVE INDIANAPOLIS IN 46239 |
| SEAN MALONEY | 2502 DOG POND RD EAST CALAIS VT 05650-8137 |
| SEAN MCCOY | 1312 N FALL ST CARSON CITY NV 89706-3026 |
| SEAN MCGLADE | 1137 WILLOWOOD CIR GULF BREEZE FL 32563 |
| SEAN MCLAUGHLIN AND MELLON | 2427 FAIRVIEW AVE CERTIFIED RESTORATION MT PENN PA 19606 |
| SEAN MILLICAN | 2817 LARAMIE IRVING TX 75062 |
| SEAN MITCHELL | 5225 CRAVEN COURT BENSALEM PA 19020 |
| SEAN MURPHY | BLUE TIDE REALTY 356 ASPEN CREEK WAY OCEANSIDE CA 92057 |
| SEAN MURPHY PLUMBING | 5304 SAGER BLVD THE COLONY TX 75056 |
| SEAN P BARBER | 19706 YAUPON RANCH CYPRESS TX 77433 |
| SEAN P FLEMING ATT AT LAW | 10540 S WESTERN AVE STE 402 CHICAGO IL 60643 |
| SEAN P MURPHY AND | BETH A MURPHY P.O. BOX 28034 SCOTTSDALE AZ 85255 |
| SEAN P SALMON ATT AT LAW | 1938 KELLOGG AVE STE 1 CARLSBAD CA 92008 |
| SEAN PASHOIAN | PO BOX 667 12 OVERLOOK DRIVE SPENCER MA 01562 |
| SEAN PATRICK KELLY | KAREN LYNN KELLY 8524 ZANDOL CT DUBLIN CA 94568 |
| SEAN PATRICK MCGINTY | 5117 EAST CARITA STREET LONG BEACH CA 90808 |
| SEAN PATRICK MURPHY AND | 155 TAFT DR SHAWNETTE MURPHY CLARKSVILLE TN 37042 |
| SEAN PATRICK THOMAS ATT AT LAW | 1220 5TH ST NW ALBUQUERQUE NM 87102 |
| SEAN POLLARD AND KNISPEL CUSTOM | 905 GARFIELD ST CARPENTRY HOLDREGE NE 68949 |
| SEAN POWER AND JOHANNA POWER | 22 PARTRIDGE BROOK CIRCLE MARSHFIELD MA 02050 |
| SEAN QUINN | JOANN QUINN 3184 AVENUE W BROOKLYN NY 11229 |
| SEAN R MCBRIDE ATT AT LAW | 243 OLYMPIA ST PITTSBURGH PA 15211-1303 |
| SEAN R MERRILL | MELISSA MERRILL 621 E MAIN STREET EMMETT ID 83617 |
| SEAN R NELSON AND | TINA NELSON 2134 ROCKY LN EUGENE OR 97401 |
| SEAN R NYE | NANCY E NYE 6121 DOLOMITE DR EL DORADO CA 95623 |
| SEAN REDLINE | 613 SAINT ANDREWS DR VACAVILLE CA 95687 |

| Claim Name | Address Information |
| --- | --- |
| SEAN REGAN | 9 CALLE VERDADERO SAN CLEMENTE CA 92673-7005 |
| SEAN S MONG AND | NANCY CHEUNG 621 ADOBE DR DANVILLE CA 94526 |
| SEAN S PEEK ATT AT LAW | 724 E 19TH AVE DENVER CO 80203 |
| SEAN S VAHDAT ATT AT LAW | 7700 IRVINE CTR DR STE 800 IRVINE CA 92618 |
| SEAN SANDERS AND ANT FARM | 819 13 TH CT INVESTMENTS WEST PALM BEACH FL 33404 |
| SEAN SANDERS AND ANT FARM INVESTMENTS | 1480 W 29TH ST RIVIERA BEACH FL 33404-3526 |
| SEAN SANDERS AND MY PUBLIC | 819 13TH CT ADJUSTORS LLC WEST PALM BEACH FL 33404 |
| SEAN STEPHAN | 868 SYCAMORE DRIVE LANSDALE PA 19446 |
| SEAN SYRYDA | 220 E FLAMINGO RD #212 LAS VEGAS NV 89169 |
| SEAN T LEBLANC | BRENDA J LEBLANC 251 MEETINGHOUSE PATH ASHLAND MA 01721 |
| SEAN T SULLIVAN ATT AT LAW | 53 GOTHIC ST NORTHAMPTON MA 01060 |
| SEAN THOMAS AND KNISPEL CUSTOM | 905 GARFIELD ST CARPENTRY HOLDREGE NE 68949 |
| SEAN THOMAS DILLENBECK ATT AT LAW | 2400 FREEMAN MILL RD 200 GREENSBORO NC 27406 |
| SEAN W BIGGINS ATT AT LAW | 1717 20TH ST STE 102 VERO BEACH FL 32960 |
| SEAN W. HULL | 1737 LEIGH DRIVE RALEIGH NC 27603 |
| SEAN W. KENDRICK | P O  BOX 313 KELLOGG ID 83837 |
| SEAN WEST | 17910 KELLY BLVD. # 203 DALLAS TX 75287 |
| SEAPORT CONDOS MARINA BAY | 45 BRAINTREE HILL OFFICE PARK 107 C O MARCUSERRICOEMMER BRAINTREE MA 02184 |
| SEAQUIST, LARRY & SEAQUIST, MARGARITA | 585 GUNDERSEN DR APT 104 CAROL STREAM IL 60188-2631 |
| SEARCHING | NULL HORHSAM PA 19044 |
| SEARCHTEC INC | 211 N 13TH ST STE 703 PHILADELPHIA PA 19107 |
| SEARCY COUNTY | PO BOX 812 COLLECTOR MARSHALL AR 72650 |
| SEARCY COUNTY CIRCUIT CLERK | PO BOX 998 MARSHALL AR 72650 |
| SEARCY III, OKAL K & SEARCY, ALISHA L | 36971 SPANISH BROOM DRIVE PALMDALE CA 93550 |
| SEARCY, JASON | BOX 3929 LONGVIEW TX 75606 |
| SEARCY, STEPHEN D | PO BOX 1334 SNELLVILLE GA 30078 |
| SEARCY, TONY | 6003 OLD BULLARD RD APT 246 TYLER TX 75703-4244 |
| SEARS & ANDERSON | 245 ERIC DRIVE PALATINE IL 60067 |
| SEARS AND | TWILA MOORE 4849 GREENVILLE AVE #1000 DALLAS TX 75206 |
| SEARS APPRAISAL SERVICE INC | 318 CENTRAL AVE CONNERSVILLE IN 47331 |
| SEARS COMMERCIAL ONE | PO BOX 689193 DES MOINES IA 50368-9055 |
| SEARS, THOMAS K & SEARS, ANNA K | 17527 BRANDYWINE DR LUTZ FL 33549 |
| SEARS/CBSD | C/O TORRES, DAVID R & TORRES, ANNA MARIE 1922 NORTHWEST 83 DRIVE CORAL SPRINGS FL 33071 |
| SEARS/CBSD | P O BOX 6189 SIOUX FALLS SD 57117 |
| SEARS/CBSD | C/O MYERS, CATHERINE L 1859 S TALBOT MESA AZ 85209-7056 |
| SEARSBURG TOWN | PO BOX 157 JOSEPHINE KILBRIDE TC WILMINGTON VT 05363 |
| SEARSBURG TOWN CLERK | PO BOX 157 ATTN REAL ESTATE RECORDING WILMINGTON VT 05363 |
| SEARSMONT TOWN | TOWN OF SEARSMONT PO BOX 56 ROUTE 131 SEARSMONT ME 04973 |
| SEARSMONT TOWN | PO BOX 56 TOWN OF SEARSMONT SEARSMONT ME 04973 |
| SEARSPORT TOWN | TOWN OF SEARSPORT PO BOX 499 RESERVOIR ST SEARSPORT ME 04974 |
| SEARSPORT TOWN | PO BOX 499 TOWN OF SEARSPORT SEARSPORT ME 04974 |
| SEASCAPE CONDOMINIUM ASSOCIATION | 227 S PINE ELVERSON PA 19520 |
| SEASCAPE OWNERS ASSOCIATION | 3206 PALMER HWY TEXAS CITY TX 77590 |
| SEASCAPE TOWERS CONDOMINIUM | 5207 S ATLANTIC AVE NEW SMYRNA BEACH FL 32169 |
| SEASCAPE VILLAGE HOMEOWNERS | PO BOX 96 C O HOA FINANCIAL SERVICES CLOVERDALE CA 95425 |
| SEASIDE ALARMS | 1265 ROUTE 28 S.YARMOUTH MA 02664 |
| SEASIDE CAPITAL FUND I LP | 35 W MAIN ST #B168 VENTURA CA 93001 |
| SEASIDE HEIGHTS BORO | SEASIDE HEIGHTS BORO-COLLECTOR 901 BOULEVARD SEASIDE HEIGHTS NJ 08751 |

| Claim Name | Address Information |
|---|---|
| SEASIDE HEIGHTS BORO | 901 BLVD SEASIDE HEIGHTS BORO COLLECTOR SEASIDE HEIGHTS NJ 08751 |
| SEASIDE HEIGHTS BORO | 901 BLVD SEASIDE HEIGHTS NJ 08751 |
| SEASIDE HEIGHTS BORO | TAX COLLECTOR 901 BOULEVARD SEASIDE HEIGHTS NJ 08751-2127 |
| SEASIDE HEIGHTS BOROUGH | 901 BOULEVARD SEASIDE HEIGHTS NJ 08751-2127 |
| SEASIDE HEIGHTS MUA | 901 BLVD SEASIDE HEIGHTS NJ 08751 |
| SEASIDE KEY WEST RESIDENCES HOA | 1 SEASIDE S CT KEY WEST FL 33040 |
| SEASIDE NATIONAL BANK & TRUST | 201 SOUTH ORANGE AVENUE SUITE 200 ORLANDO FL 32801 |
| SEASIDE PARK BORO | 1701 N OCEAN AVE PO BOX B TAX COLLECTOR SEASIDE PARK NJ 08752 |
| SEASIDE PARK BORO | PO BOX B SEASIDE PARK BORO COLLECTOR SEASIDE PARK NJ 08752 |
| SEASONS AT KENSINGTON CONDOMINIUM | 5455 AIA S C O MAY MGMT SAINT AUGUSTINE FL 32080 |
| SEASONS OF MT GREENWOOD HOA | PO BOX 4129 WINTER PARK FL 32793-4129 |
| SEASPRAY HOMEOWNERS ASSOCIATION | 2 CORPORATE PARK STE 200 IRVINE CA 92606 |
| SEATON AND LOHR | 53 SILVER ST DOVER NH 03820 |
| SEATON AND SEATON ASSOCIATES | 230 NEWPORT CTR DR NEWPORT BEACH CA 92660 |
| SEATON AND SEATON ASSOCIATES | 230 NEWPORT CTR DR STE 200 NEWPORT BEACH CA 92660 |
| SEATON, CAROLLE | 907 AQUAMARINE DR REGIONS BANK GULF BREEZE FL 32563-3001 |
| SEATON, JAY A | 6907 NKNOXVILLE AVE STE103 PEORIA IL 61614 |
| SEATTLE AND POU | 4131 N CENTRAL EXPRESSWAY DALLAS TX 75204 |
| SEATTLE CITY LIGHT | 700 5TH AVE STE 3200 PO BOX 34023 SEATTLE WA 98124 |
| SEATTLE DEBT LAW LLC | 705 2ND AVE STE 1050 SEATTLE WA 98104-1759 |
| SEATTLE SAVINGS BANK | 190 QUEEN ANNE AVE N STE 500 SEATTLE WA 98109 |
| SEATTLE SPECIALTY INS SERVICES | PO BOX 1108 C O COLONIAL AMERICAN CASUALTY CO EVERETT WA 98206 |
| SEATTLE SPECIALTY INS SERVICES | PO BOX 1108 C O NATIONAL INTERSTATE INS CO EVERETT WA 98206 |
| SEAVER TITLE COMPANY | 1186 F 12 MILE MADISON HTS MI 48071 |
| SEAVER, MARY A | 430 BUNNING DR DOWNERS GROVE IL 60516 |
| SEAVER, RANDALL L | 12400 PORTLAND AVE STE 132 BURNSVILLE MN 55337 |
| SEAVIEW AT SHARK RIVER ISLAND | 120 SEA SPRAY LN NEPTUNE NJ 07753 |
| SEAVIEW SEWER DISTRICT | PO BOX 51 SEA VIEW WA 98644 |
| SEAWAY COMMUNITY BANK | 1960 FRED MOORE HWY ST CLAIR MI 48079 |
| SEAWELL REALTORS | 4601 W MARKET ST GREENSBORO NC 27407 |
| SEAWELL, BRADLEY R | 4525 HYPERION COURT CHARLOTTE NC 28216 |
| SEAWIND HOMEOWNERS ASSOCIATION | 13208 NE 20TH ST STE 400 BELLEVUE WA 98005 |
| SEAWIND HOMEOWNERS ASSOCIATION | 13208 NE 20TH ST STE 400 C O EMB MANAGEMENT BELLEVUE WA 98005 |
| SEAWINDS CONDOMINIUM TRUST | 90 QUINCY SHORE DR OFFICE QUINCY MA 02171 |
| SEAY, CARL R | 7536 CR 170 DANIEL ROWE CELINA TX 75009 |
| SEAY, RICHARD | ROUTE 3 BOX 5460 DILLWYN VA 23936 |
| SEBA, LORI A | 1220 S 5TH ST LARAMIE WY 82070-4519 |
| SEBAGO TOWN | 406 BRIDGETON RD SEBAGO ME 04029 |
| SEBAGO TOWN | 406 BRIDGETON RD SEBAGO TOWN TAX COLLECTOR SEBAGO ME 04029 |
| SEBAGO TOWN | 406 BRIDGTON RD TOWN OF SEBAGO SEBAGO ME 04029 |
| SEBALD, THOMAS J & SEBALD, DENISE L | 4638 HIGHVIEW BLVD ERIE PA 16509 |
| SEBASTIAN ANTHONY MOSSA | LAURA  RODRIGUEZ 29 KETEWOMOKE DRIVE HUNTINGTON NY 11743 |
| SEBASTIAN BARRERA | 16261 SW 96TH TER MIAMI FL 33196 |
| SEBASTIAN CHODULSKI | 9 BUTTERNUT DRIVE CROMWELL CT 06416 |
| SEBASTIAN COUNTY CLERK | 35 S 6TH RM 102 ATTN REAL ESTATE RECORDING FORT SMITH AR 72901 |
| SEBASTIAN COUNTY FT SMITH | 35 S 6TH ST PO BOX 427 FORT SMITH AR 72901 |
| SEBASTIAN COUNTY FT SMITH | 35 S 6TH ST PO BOX 427 COLLECTOR FORT SMITH AR 72901 |
| SEBASTIAN COUNTY FT SMITH | COURTHOUSE 35 S 6TH STR COLLECTOR FORT SMITH AR 72901 |
| SEBASTIAN COUNTY GREENWOOD | COLLECTOR PO BOX 1146 301 E CTR GREENWOOD AR 72936 |

| Claim Name | Address Information |
|---|---|
| SEBASTIAN COUNTY GREENWOOD | COLLECTOR PO BOX 337 301 E CTR GREENWOOD AR 72936 |
| SEBASTIAN COUNTY GREENWOOD | 301 E CTR GREENWOOD AR 72936 |
| SEBASTIAN COUNTY GREENWOOD | 301 E CTR COLLECTOR GREENWOOD AR 72936 |
| SEBASTIAN COUNTY RECORDER | PO BOX 310 GREENWOOD AR 72936 |
| SEBASTIAN COUNTY TAX COLLECTOR | 623 GARRISON AVE FORT SMITH AR 72901-2508 |
| SEBASTIAN COUNTY TAX COLLECTOR | P O BOX 1358 FORT SMITH AR 72902 |
| SEBASTIAN DORTA AND FERNANDO | 913 NE 4TH CT SEBASTIAN DORTA HALLANDALE BEACH FL 33009 |
| SEBASTIAN FILGUEIRA VS US NTNL BANK ASSOC AS | TRUSTEE FOR RESIDENTIAL FUNDING MORTGAGE SECURITIES INC 2006S9 ET AL LAW OFFICE OF JAMES T FERGONS 720 N POST OAK RD STE 280 HOUSTON TX 77024 |
| SEBASTIAN GREENWOOD COUNTY CLERK | PO BOX 428 GREENWOOD AR 72936 |
| SEBASTIAN MAIOLINO | ELLEN MAIOLINO 38 LYNN COURT NORTH BRUNSWICK NJ 08902-2700 |
| SEBASTIAN, DAVID | 16906 BARRY LN BELTON MO 64012-2209 |
| SEBASTIAN, TRACY | 8763 MASON DR NEWAYGO MI 49337 |
| SEBASTOPOL CITY SCOTT | PO BOX 112 TAX COLLECTOR SEBASTOPOL MS 39359 |
| SEBEC TOWN | 29 N RD SEBEC TOWN TAX COLLECTOR SEBEC ME 04481 |
| SEBEC TOWN | RR 3 BOX 340 TOWN OF SEBEC DOVER FOXCROFT ME 04481-3421 |
| SEBEWA TOWNSHIP | 10442 SUNFIELD RD TREASURER SEBEWA TWP PORTLAND MI 48875 |
| SEBEWA TOWNSHIP | 3098 BIPPLEY RD TREASURER SEBEWA TWP PORTLAND MI 48875 |
| SEBEWAING MUTUAL FIRE INS CO | 19 N CTR ST SEBEWAING MI 48759 |
| SEBEWAING TOWNSHIP | TREASURER SEBEWAING TWP 14 E SHARPSTEEN ST SEBEWAING MI 48759-1021 |
| SEBEWAING VILLAGE | 108 W MAIN ST VILLAGE TREASURER SEBEWAING MI 48759 |
| SEBEWAING VILLAGE | 222 N CTR ST VILLAGE TREASURER SEBEWAING MI 48759 |
| SEBILE, ALFRED | 6217 LAKEHAVEN DR FAYETTEVILLE NC 28304-0610 |
| SEBOEIS PLANTATION | 1134 SEBOEIS RD SEBOEIS PLANTATION SEBOEIS PLANTATION ME 04448 |
| SEBOEIS PLANTATION | 1201 SEBOEIS RD HOWLAND ME 04448 |
| SEBOEIS PLANTATION | 1201 SEBOEIS RD SEBOEIS PLANTATION HOWLAND ME 04448 |
| SEBOEIS PLANTATION | 1201 SEBOEIS RD SEBOEIS PLANTATION ME 04448 |
| SEBOLD APPRAISALS | W10041 EAGLE BLUFF CT PORTAGE WI 53901 |
| SEBOLT, SHARON | 226 HAYES ST WILLARD OH 44890 |
| SEBRAIEN M HAYGOOD ATT AT LAW | 1422 EUCLID AVE STE 1510 CLEVELAND OH 44115 |
| SEBREE CITY | PO BOX 245 CITY CLERK OF SEBREE SEBREE KY 42455 |
| SEBRENA JONES | 1512 CLEARWATER DRIVE MCKINNEY TX 75071 |
| SEBRINA DILLARD AND QBK | 20900 WINCHESTER ST CONSTRUCTION LLC SOUTHFILED MI 48076 |
| SEBRINA DILLARD AND QBK CONSTRUCTION | 13107 MAIN LLC RESIDENTIAL AND COMMERCIAL DETROIT MI 48212-2231 |
| SEBRING CAPITAL | 400 INTERNATIONAL PKWY STE 3000 CARROLLTON TX 75007 |
| SEBRING CAPITAL | PO BOX 117198 CARROLLTON TX 75011-7198 |
| SEBRING CAPITAL PARTNERS LIMITED PARTNERSHIP | 4000 INTERNATION PKWY STE 3000 CARROLLTON TX 75007 |
| SEBRING CAPITAL PARTNERS LP | 4000 INTERNATION PKWY STE 3000 CARROLLTON TX 75007 |
| SECAUCUS TOWN | 1203 PATERSON PLANK RD SECAUCUS TOWN TAX COLLECTOR SECAUCUS NJ 07094 |
| SECAUCUS TOWN | 1203 PATERSON PLANK RD TAX COLLECTOR SECAUCUS NJ 07094 |
| SECHREST, LORETTA D | 1593 PINEBREEZE DRIVE MARIETTA GA 30062 |
| SECHRIST, SHARON B & SECHRIST, MICHAEL E | 26 HEARTHSIDE LANE GREENCASTLE PA 17225 |
| SECKINGER REALTY COMPANY | 120 KILLGRIFFE ST SIMONS IS GA 31522 |
| SECKINGER REALTY COMPANY | 120 KILLGRIFFE SAINT SIMONS ISLAND GA 31522-1875 |
| SECO CANYON HOA | 2829 N GLEN OAKS BLVD STE 104 BURBANK CA 91504 |
| SECOND BEECH HILLS CORPORATION | 56 17 DOUGLASTON PKWY DOUGLASTON NY 11362-1538 |
| SECOND CHANCE ANIMAL RESCUE | PO BOX 27507 OAKLAND CA 94602 |
| SECOND CHANCE LEGAL SERVICES | 30250 JOHN R RD MADISON HTS MI 48071 |

| Claim Name | Address Information |
|---|---|
| SECOND GREEN MOUNTAIN TOWNHOUSES | 12265 W BAVAUD AVE STE 110 LAKEWOOD CO 80228 |
| SECOND NATIONAL FED SAVINGS BANK | RT 50 AND PHILLIP MORRIS DR ATTN DEBBIE BAILEY SERVICING DPT SALISBURY MD 21802 |
| SECOND OPINION SERVICES | WILLOW HAVEN HOLDING CO VS EXECUTIVE TRUSTEE SVC, LLC DBA ETS SVCS, LLC FEDERAL NATL MRTG ASSOC & DOES 1 THROUGH 25 INCLUSIVE 4005 MANZANITA AVENUE #6-434 CARMICHAEL CA 95608 |
| SECOND REVERSIONARY PARTNERSHIP | 6 S CALVERT ST TAX COLLECTOR BALTIMORE MD 21202 |
| SECOND START PLLC | 10 S LASALLE ST STE 3300 CHICAGO IL 60603 |
| SECOND, ELDORADO | PO BOX 80900 LAS VEGAS NV 89180 |
| SECOR, CAROLYN | 2451 N MCMULLEN BOOTH RD STE 200 CLEARWATER FL 33759 |
| SECORD TOWNSHIP | 1507 SECORD DAM RD TREASURER SECORD TWP GLADWIN MI 48624 |
| SECORD TOWNSHIP | 3225 ELNOR DR TREASURER SECORD TWP GLADWIN MI 48624 |
| SECORD TOWNSHIP | TREASURER SECORD TWP 3225 ELNOR DR GLADWIN MI 48624-8366 |
| SECREST TOWNHOME ASSOCIATION | PO BOX 251 KIDRON OH 44636 |
| SECRETARY OF STATE | 148 W. RIVER STREET PROVIDENCE RI 02904-2615 |
| SECRETARY OF STATE | 101 STATE HOUSE STATION AUGUSTA ME 04333-0101 |
| SECRETARY OF STATE | DIVISION OF CORPORATIONS AUGUSTA ME 04333-0101 |
| SECRETARY OF STATE | REDSTONE BUILDING, 26 TERRACE STREET, DRAWER 09 MONTPELIER VT 05609-1104 |
| SECRETARY OF STATE | 1111 EAST BROAD STREET, 4TH FLOOR RICHMOND VA 23219 |
| SECRETARY OF STATE | STATE CAPITOL BLDG. 1900 KANAWHA BLVD E CHARLESTON WV 25305 |
| SECRETARY OF STATE | 1900 KANAWHS BLVD E, BLDG 1 RM-157K CHARLESTON WV 25305-0009 |
| SECRETARY OF STATE | 1900 KANAWBA BLVD EAST CHARLESTON WV 25305-0770 |
| SECRETARY OF STATE | BLDG 1 STE 157 K 1900 KANAWHA BLVD E CHARLESTON WV 25305-0770 |
| SECRETARY OF STATE | 2 SOUTH SALISBURY STREET RALEIGH NC 27601-2903 |
| SECRETARY OF STATE | EDGAR BROWN BUILDING, 1205 PENDLETON ST., STE. 525 COLUMBIA SC 29201 |
| SECRETARY OF STATE | 700 CAPTIAL AVENUE, SUITE 154 FRANKFORT KY 40601 |
| SECRETARY OF STATE | 180 EAST BROAD STREET, RHODES TOWER COLUMBUS OH 43215 |
| SECRETARY OF STATE | 315 WEST TOWER, 2 MLK, JR. DRIVE ATLANTA GA 30334-1530 |
| SECRETARY OF STATE | 302 W. WASHINGTON STREET, ROOM E011 INDIANAPOLIS IN 46204 |
| SECRETARY OF STATE | CORPORATIONS DIVISION 302 W WASHINGTON RM E018 INDIANAPOLIS IN 46204 |
| SECRETARY OF STATE | 321 EAST 12TH STREET, 1ST FLOOR, LUCAS BUILDING DES MOINES IA 50319 |
| SECRETARY OF STATE | LUCAS BUILDING DES MOINES IA 50319 |
| SECRETARY OF STATE | NOTARY PUBLIC CLERK LUCAS BUILDING 1ST FLOOR DES MOINES IA 50319 |
| SECRETARY OF STATE | 321 EAST 12TH STREET DES MOINES IA 50319-0130 |
| SECRETARY OF STATE | NOTARY PUBLIC CLERK 321 E 12TH ST DES MOINES LA 50319-0130 |
| SECRETARY OF STATE | 30 W. MIFFLIN, 10TH FLOOR MADISON WI 53703 |
| SECRETARY OF STATE | 180 STATE OFFICE BUILDING 100 REV. DR. MARTIN LUTHER KING JR. BLVD ST. PAUL MN 55155 |
| SECRETARY OF STATE | UCC DIVISION 180 STATE OFFICE BLDG. ST PAUL MN 55155 |
| SECRETARY OF STATE | 180 STATE OFFICE BUILDING 100 REV DE MARTIN LUTHER ST PAUL MN 55155-1299 |
| SECRETARY OF STATE | 501 S 2ND RM 328 SPRINGFIELD IL 62756 |
| SECRETARY OF STATE | 501 S 2ND ST ROOM 328 SPRINGFIELD IL 62756 |
| SECRETARY OF STATE | DEPARTMENT OF BUSINES SERVICES SPRINGFIELD IL 62756 |
| SECRETARY OF STATE | DEPARTMENT OF BUSINESS SERVICES 501 S 2ND STREET SPRINGFIELD IL 62756-5510 |
| SECRETARY OF STATE | 600 W. MAIN ST., MO STATE INFO CENTER, RM 322 JEFFERSON CITY MO 65101 |
| SECRETARY OF STATE | 700 NORTH ST JACKSON MS 39202 |
| SECRETARY OF STATE | 500 E CAPITOL AVE PIERRE SD 57501 |
| SECRETARY OF STATE | CAPITOL BUILDING, 500 EAST CAPITOL AVE., STE. 204 PIERRE SD 57501-5070 |
| SECRETARY OF STATE | 600 E BOULEVARD AVE, 1ST FL USE-0000995645 BISMARCK ND 58505 |
| SECRETARY OF STATE | 600 E BLVD AVE BISMARCK ND 58505-0500 |

| Claim Name | Address Information |
|---|---|
| SECRETARY OF STATE | 600 E. BOULEVARD AVE. DEPT 108, 1ST FLOOR BISMARCK ND 58505-0500 |
| SECRETARY OF STATE | MEMORIAL HALL, 1ST FLOOR, 120 SW 10TH AVENUE TOPEKA KS 66612-1594 |
| SECRETARY OF STATE | 1445 K ST # 2300 LINCOLN NE 68508 |
| SECRETARY OF STATE | PO BOX 94608 LINCOLN NE 68509-4608 |
| SECRETARY OF STATE | COMMERCIAL DIVISION PO BOX 94125 BATON ROUGE LA 70804 |
| SECRETARY OF STATE | COMMERCIAL DIVISION PO BOX 94125 BATON ROUGE LA 70804-9125 |
| SECRETARY OF STATE | PO BOX 94125 BATON ROUGE LA 70804-9125 |
| SECRETARY OF STATE | 8585 ARCHIVES AVE BATON ROUGE LA 70809 |
| SECRETARY OF STATE | 2300 N. LINCOLN BLVD., ROOM 101 OKLAHOMA CITY OK 73105-4897 |
| SECRETARY OF STATE | 1019 BRAZOS ST AUSTIN TX 78701 |
| SECRETARY OF STATE | 1700 BROADWAY SUITE 200 DENVER CO 80290 |
| SECRETARY OF STATE | 1301 E. 6TH AVENUE, STATE CAPITOL BLDG HELENA MT 59601 |
| SECRETARY OF STATE | PO BOX 83720 BOISE ID 83720 |
| SECRETARY OF STATE | 450 NORTH 4TH STREET BOISE WY 83720-0080 |
| SECRETARY OF STATE | PO BOX 944230 SACRAMENTO CA 94244 |
| SECRETARY OF STATE | 1500 11TH STREET SACRAMENTO CA 95814 |
| SECRETARY OF STATE | 255 CAPITOL ST. NE, SUITE 151 SALEM OR 97310-1327 |
| SECRETARY OF STATE | 801 CAPITOL WAY SO OLYMPIA WA 98501 |
| SECRETARY OF STATE | CORPORATION DIVISION 801 CAPITOL WAY SOUTH OLYMPIA WA 98504-0234 |
| SECRETARY OF STATE -<br>BUSINESS/COMMERCIAL SVCS | 1401 WEST CAPITOL, SUITE 250 LITTLE ROCK AR 72201 |
| SECRETARY OF STATE AR | MAIN OFFICES STATE CAPITOL RM 256 LITTLE ROCK AR 72201 |
| SECRETARY OF STATE ARKANSAS | STATE CAPITOL LITTLE ROCK AR 72201 |
| SECRETARY OF STATE IL | 213 STATE CAPITOL SPRINGFIELD IL 62756 |
| SECRETARY OF STATE NC | PO BOX 29525 RALEIGH NC 27626-0525 |
| SECRETARY OF THE COMMONWEALTH | ONE ASHBURTON PLACE BOSTON MA 02108-1512 |
| SECRETARY OF THE COMMONWEALTH | ONE ASHBURTON PLACE, ROOM 1717 BOSTON MA 02108-1512 |
| SECRETARY TOWN | BOX 248 TAX COLLECTOR SECRETARY MD 21664 |
| SECRIST, KEITH R | 5595 DUCROS DRIVE BATON ROUGE LA 70820 |
| SECRIST, ROBERT J & SECRIST, BRIGID L | 1595 ST LORETTO DR FLORISSANT MO 63033 |
| SECTION 20 PROPERTY HOA | 24901 SANDHILL BLVD UNIT 15 PUNTA GORDA FL 33983-5207 |
| SECTION SEVEN COMMUNITY ASSOC | 3057 WARM SPRINGS STE 100 BLDG 3 LAS VEGAS NV 89120 |
| SECTION SIX HOMEOWNERS ASSOCIATION | 12929 GULF FWY STE 320 HOUSTON TX 77034 |
| SECU | ATTN VERIFICATIONS DEPT PO BOX 23896 BALTIMORE MD 21203 |
| SECULES, ROBERT N & SECULES, TONJA M | 2173 PIKES PEAK ROAD ALLENWOOD PA 17810 |
| SECUNDINO POLANCO | 9844 FAIRMONT AVENUE MANASSAS VA 20109 |
| SECURA INSURANCE | PO BOX 3053 MILWAUKEE WI 53201 |
| SECURA INSURANCE | APPLETON WI 54912 |
| SECURE CHECKS | 1742 STATE HWY 153 COLEMAN TX 76834 |
| SECURE FOUNDATION SYSTEMS | 5851 S PINE AVE OCALA FL 34480 |
| SECURE LENDING SOLUTIONS | 266 HARRISTOWN RD STE 304 GLEN ROCK NJ 07452 |
| SECURE ONE CAPITAL CORPORATION | 5000 BIRCH RD STE 510 NEWPORT BEACH CA 92660 |
| SECURE ROOFING | 1611 ALAMO ST HOUSTON TX 77007 |
| SECURE STRUCTURES INC | 730 MILFORD RD STRAWBERRY FIELDS EAST STROUDSBURG PA 18301 |
| SECURED BANKERS | 28128 PACIFIC COAST HWY SPC 254 MALIBU CA 90265-8254 |
| SECURED CAPITAL INVESTMENT, LLC | 9327 FAIRWAY VIEW PL #106-B RANCHO CUCAMONGA CA 91730 |
| SECURED COLLECTIONS LLC | 400 WATER ST STE 250 DBA EQUITY EXPERTS ROCHESTER MI 48307 |
| SECURED COLLECTIONS LLC | 2393 PONTIAC RD AUBURN HILLS MI 48326 |
| SECURED EQUITY FINANCIAL | 1192 EASTY DRAPER PKWY STE 155 DRAPERT UT 84020 |

| Claim Name | Address Information |
|---|---|
| SECURENET INC | PO BOX 700277 DALLAS TX 75370 |
| SECURITAS SECURITY SERVICES USA I | 618 A GUILFORD COLLEGE RD GREENSBORE NC 27409 |
| SECURITAS SECURITY SERVICES USA INC | 12672 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| SECURITAS SECURITY SERVICES USA INC. | P.O. BOX 403412 ATLANTA GA 30384-3412 |
| SECURITAS SECURITY SERVICES USA, INC. | FILE 57220 LOS ANGELES CA 90074-7220 |
| SECURITIES INDUSTRY AND FINANCIAL MARKETS ASS | 120 BROADWAY, 35TH FLOOR ATTN ACCOUNTING DEPT. NEW YORK NY 10271-3599 |
| SECURITY 1ST TITLE LLC | 434 N MAIN WICHITA KS 67202 |
| SECURITY AND DATA TECHNOLOGIES INC | 101 PHEASANT RUN USE 0001157724 NEWTON PA 18940 |
| SECURITY AND DATA TECHNOLOGIES, INC | 101 PHEASANT RUN NEWTOWN PA 18040 |
| SECURITY ATLANTIC | 619 AMBOY AVE EDISON NJ 08837 |
| SECURITY DATA AND TECHNOLOGIES INC | PO BOX 8503C 101 PHEASANT RUN NEWTOWN PA 18940 |
| SECURITY FEDERAL BANK | 1705 WHISKEY RD S AIKEN SC 29803 |
| SECURITY FIRST BANK | 1300 GARRET LN LINCOLN NE 68512 |
| SECURITY FIRST INSURANCE COMPANY | PO BOX 459025 SUNRISE FL 33345 |
| SECURITY FIRST MORTGAGE FUNDING LLC | ONE ARARAT STREET WORCESTER MA 01606 |
| SECURITY FIRST TITLE CO | 205 W STEPHENSON ST FREEPORT IL 61032 |
| SECURITY HOME MORTGAGE | 576 SOUTH STATE STREET OREM UT 84058 |
| SECURITY INDUSTRIAL INSURANCE | PO BOX 609 DONALDSONVILLE LA 70346 |
| SECURITY INDUSTRIAL INSURANCE | DONALDSONVILLE LA 70346 |
| SECURITY INSURANCE CO | PO BOX 53332 OKLAHOMA CITY OK 73152 |
| SECURITY INSURANCE CO OF HARTFORD | 9 FARM SPRINGS DR FARMINGTON CT 06032 |
| SECURITY INSURANCE CO OF HARTFORD | FARMINGTON CT 06032 |
| SECURITY INSURANCE CO OF HARTFORD | PO BOX 79742 BALTIMORE MD 21279 |
| SECURITY INSURANCE CO OF HARTFORD | BALTIMORE MD 21279 |
| SECURITY LAND TITLE CO HIDALGO | 313 NOLANA MCALLEN TX 78504 |
| SECURITY LAND TITLE COMP HIDALGO | 313 NOLANA MCALLEN TX 78504 |
| SECURITY LLOYDS | PO BOX 780 WATERLOO IA 50704 |
| SECURITY LLOYDS | WATERLOO IA 50704 |
| SECURITY MANAGEMENT | GROUND RENT 1813 SELVIN DR UNIT 104 BEL AIR MD 21015-1698 |
| SECURITY MANAGEMENT | 9901 LANGS RD MIDDLE RIVER MD 21220 |
| SECURITY MANAGEMENT CORP | 91308 CONTINENTAL DR STE B GROUND RENT COLLECTOR ABINGDON MD 21009 |
| SECURITY MANAGEMENT CORP | GROUND RENT 1813 SELVIN DR UNIT 104 BEL AIR MD 21015-1698 |
| SECURITY MANAGEMENT CORP | GROUND RENT COLLECTOR 1813 SELVIN DR UNIT 104 BEL AIR MD 21015-1698 |
| SECURITY MANAGEMENT CORP | 1813 SELVIN DR UNIT 104 BEL AIR MD 21015-1698 |
| SECURITY MANAGEMENT CORP | 9901 LANGS RD GROUND RENT COLLECTOR MIDDLE RIVER MD 21220 |
| SECURITY MANAGEMENT CORP | 9901 LANGS RD GROUND RENT MIDDLE RIVER MD 21220 |
| SECURITY MANAGEMENT CORP | 9901 LANGS RD COLLECTOR MIDDLE RIVER MD 21220 |
| SECURITY MANAGEMENT CORP | 9901 LANGS RD MIDDLE RIVER MD 21220 |
| SECURITY MANAGEMENT CORP | 9901 LANGS RD TAX COLLECTOR MIDDLE RIVER MD 21220 |
| SECURITY MGMT | 1813 SELVIN DR UNIT 104 BEL AIR MD 21015-1698 |
| SECURITY MGMT | 9901 LANGS RD GROUND RENT MIDDLE RIVER MD 21220 |
| SECURITY MGMT | 9901 LANGS RDERSON MIDDLE RIVER MD 21220 |
| SECURITY MGMT GROUNDRENT COLLECTION | 1813 SELVIN DR UNIT 104 BEL AIR MD 21015-1698 |
| SECURITY MORTGAGE | 14500 N NORTHSIGHT BLVD STE 300 SCOTTSDALE AZ 85260-3663 |
| SECURITY MORTGAGE | 939 TRANSPORT WAY MIKE HANNAN PETALUMA CA 94954 |
| SECURITY MORTGAGE CORPORATION | 3800 N CENTRAL AVE STE 1120 PHOENIX AZ 85012 |
| SECURITY MORTGAGE FUNDING CORP | 854 TOWN AND COUNTRY RD ORANGE CA 92868 |
| SECURITY MORTGAGE INC | 15 SPINNING WHEEL RD STE 410 HINSDALE IL 60521 |

| Claim Name | Address Information |
|---|---|
| SECURITY MUT INS | PO BOX 4620 ITHACA NY 14852 |
| SECURITY MUT INS | ITHACA NY 14852 |
| SECURITY MUTUAL INS ASSOC OF IA | 409 KENYON RD FORT DODGE IA 50501 |
| SECURITY MUTUAL INS ASSOC OF IA | FORT DODGE IA 50501 |
| SECURITY NATIONAL | 1285 AVE OF THE AMERICAS NEW YORK NY 10019 |
| SECURITY NATIONAL BANK | 1285 AVE OF THE AMERICAS NEW YORK NY 10019 |
| SECURITY NATIONAL BANK OF OMAHA | 1120 S 101ST ST OMAHA NE 68124 |
| SECURITY NATIONAL BANK OF OMAHA | 1120 S 101ST ST SECURITY NATIONAL BANK OF OMAHA OMAHA NE 68124 |
| SECURITY NATIONAL BANK OF OMAHA TRU | 5106 CALIFORNIA ST TERRI GRAHAM OMAHA NE 68132 |
| SECURITY NATIONAL BANK TRUSTEE | 1120 S 101ST ST OMAHA NE 68124 |
| SECURITY NATIONAL INS CO | PO BOX 70839 CHARLOTTE NC 28272-0839 |
| SECURITY NATIONAL INS CO | DALLAS TX 75265 |
| SECURITY NATIONAL MORTGAGE COMPANY | 3285 N FORT APACHE RD LAS VEGAS NV 89129 |
| SECURITY PACIFIC REAL ESTATE | 3223 BLUME DR RICHMOND CA 94806 |
| SECURITY PACIFIC REAL ESTATE | 11707 FAIR OAKS BLVD 300 FAIR OAKS CA 95628 |
| SECURITY PACIFIC REAL ESTATE | 11707 FAIR OAKS BLVD STE 300 FAIR OAKS CA 95628 |
| SECURITY REAL ESTATE SERVICES INC | 3324 VINEVILLE AVE SUITE C MACON GA 31204 |
| SECURITY REAL ESTATE SERVICES INC | 7777 BAYMEADOWS WAY JACKSONVILLE FL 32256-7529 |
| SECURITY SAVINGS BANK FSB | 11599 RIDGEVIEW OLATHE KS 66061 |
| SECURITY SEARCH AND ABSTRACT | 201 N PRESIDENTIAL BLVD STE 102 BALACYNWYD PA 19004 |
| SECURITY SERVICES TECHNOLOGIES INC | 201 N PRESIDENTIAL BLVD STE 102 BALACYNWYD PA 19004 |
| SECURITY SERVICES TECHNOLOGIES, INC. | 8187 COMMERCE DRIVE LOVES PARK IL 61111 |
| SECURITY STATE SAVINGS BANK | 7161 S EASTERN AVE STE 3A LAS VEGAS NV 89119 |
| SECURITY T 003 | 3636 N CENTRAL AVE 2ND FL PHOENIX AZ 85012-1970 |
| SECURITY TITLE | 9225 PRIORITY WAY W DR STE 110 INDIANAPOLIS IN 46240 |
| SECURITY TITLE | 14386 S OUTER 40 RD CHESTERFIELD MO 63017 |
| SECURITY TITLE | 9737 WADSWORTH PKWY STE 100 BROOMFIELD CO 80021-4235 |
| SECURITY TITLE | 5670 DTC BLVD #150E ENGLEWOOD CO 80111 |
| SECURITY TITLE | 7807 E. PEAKVIEW STE 150 CENTENNIAL CO 80111 |
| SECURITY TITLE AGENCY | 3636 N CENTRAL AVE STE 140 PHOENIX AZ 85012 |
| SECURITY TITLE AGENCY | 3636 N CENTRAL AVENUE 2ND FLOOR PHOENIX AZ 85012 |
| SECURITY TITLE AGENCY | 3636 N CENTRAL AVE 2ND FL PHOENIX AZ 85012-1970 |
| SECURITY TITLE AGENCY | 3636 N CENTRAL STE 140 PHOENIX AZ 85012-1971 |
| SECURITY TITLE AGENCY | 3636 NORTH THIRD AVENUE PHOENIX AZ 85013 |
| SECURITY TITLE AGENCY | 3636 NORTH THIRD AVENUE SUITE A PHOENIX AZ 85013 |
| SECURITY TITLE AGENCY | 4001 E MOUNTAIN SKY AVE STE 101 PHOENIX AZ 85044 |
| SECURITY TITLE CO. | PO BOX 6550 BOZEMAN MT 59771-6550 |
| SECURITY TITLE CORPORATION | 1100 ALAKEA ST STE 501 HONOLULU HI 96813-2881 |
| SECURITY TITLE GUARANTY CO | 9737 WADSWORTH PKWY STE 100 BROOMFIELD CO 80021-4235 |
| SECURITY TITLE GUARANTY COMPANY | 7828 VANCE DR ARVADA CO 80003 |
| SECURITY TITLE GUARANTY COMPANY | 804 MAIN STREET CANON CITY CO 81212 |
| SECURITY TITLE INSURANCE AGENCY | 367 E 400 S STE 304 SALT LAKE CITY UT 84111 |
| SECURITY TITLE SERVICES LLC | 3750 PRIORITY WAY S DR 100 INDIANAPOLIS IN 46240 |
| SECURITY TRUST CO | PO BOX 995 BALTIMORE MD 21203 |
| SECURITY TRUST CO NA | TRUST REAL ESTATE DEPT 100316 BALTIMORE MD 21203 |
| SECURITY TRUST COMPANY | MAILSTOP 10 06 04 PO BOX 995 TRUST REAL ESTATE DEPT BALTIMORE MD 21203 |
| SEDA, JOSE | 1520 NW 63RD AVE DDR CLAIMS CONSULTANTS INC FORT LAUDERDALE FL 33313 |
| SEDALIA CITY | CITY COLLECTOR 200 S OSAGE AVE SEDALIA MO 65301-4334 |
| SEDANO, RIGOBERTO | 54 NATIVIDA RD APT#37 SALINAS CA 93906 |

| Claim Name | Address Information |
|---|---|
| SEDGWICK COUNTY | SEDGWICK COUNTY TREASURER 525 N MAIN, RM 107 WICHITA KS 67203 |
| SEDGWICK COUNTY | 525 N MAIN RM 107 SEDGWICK COUNTY TREASURER WICHITA KS 67203 |
| SEDGWICK COUNTY | 525 N MAIN STE 107 SEDGWICK COUNTY TREASURER WICHITA KS 67203 |
| SEDGWICK COUNTY | 525 N MAIN STE 107 WICHITA KS 67203 |
| SEDGWICK COUNTY | COUNTY TREASURER PO BOX 42 315 CEDAR JULESBURG CO 80737 |
| SEDGWICK COUNTY | SEDGWICK COUNTY TREASURER 315 CEDAR ST #210 JULESBURG CO 80737 |
| SEDGWICK COUNTY | 315 CEDAR ST 210 SEDGWICK COUNTY TREASURER JULESBURG CO 80737 |
| SEDGWICK COUNTY PUBLIC TRUSTEE | 315 CEDAR ST STE 210 JULESBURG CO 80737 |
| SEDGWICK COUNTY REGISTER OF DEEDS | PO BOX 3326 WICHITA KS 67201 |
| SEDGWICK COUNTY REGISTER OF DEEDS | 525 N MAIN 4TH FL RM 415 WICHITA KS 67203 |
| SEDGWICK JAMES OF ILLINOIS INC | 230 W MONROE ST STE 2300 CHICAGO IL 60606 |
| SEDGWICK REGISTER OF DEEDS | PO BOX 3326 WICHITA KS 67201 |
| SEDGWICK TOWN | TOWN OF SEDGWICK PO BOX 40 ROUTE 172 SEDGWICK ME 04676 |
| SEDGWICK TOWN | PO BOX 40 TOWN OF SEDGWICK SEDGWICK ME 04676 |
| SEDILLO, RODNEY P & SEDILLO, JENNIFER L | 5364 BLACK PINE DR TAMPA FL 33624-5705 |
| SEDLAK AGENCY REALTORS | 200 WINCHESTER ST PO BOX 152 WINCHESTER KS 66097 |
| SEDLOCK, SHERRY | 501 SOUTH JEFFERSON STREET PANDORA OH 45877 |
| SEDMO INC | 3165 HOLLY CLIFF LANE PORTSMOUTH VA 23703 |
| SEDONA APPRAISAL RESEARCH | 2370 W HWY 89A STE 11 PMB 168 SEDONA AZ 86336 |
| SEDONA CREEK | NULL HORSHAM PA 19044 |
| SEDOR, COREEN M | 935 WHITE PLAINS RD STE 207 TRUMBULL CT 06611 |
| SEDY, KATHRYN L | 1242 STATE AVE #130 MARYVILLE WA 98270-3672 |
| SEE, JONATHAN R & SEE, ABIGAIL M | 646 COLLEEN AVENUE EVANSDALE IA 50707 |
| SEEBER, PAUL A | 4405 HILTON AVE NE ALBUQUERQUE NM 87110 |
| SEEBERT, WILLIAM L & SEEBERT, NANCY R | 250 NE 5TH ST GRESHAM OR 97030-7306 |
| SEEBODE, JOHN | 2617 LYNBROOK ROAD BALTIMORE MD 21222 |
| SEED TO A TREE INVESTMENTS LLC | 27068 LA PAZ RD 573 ALISO VIEJO CA 92656 |
| SEEGER HODSON AND FORBES | 106 N 9TH ST LAFAYETTE IN 47901 |
| SEEGER, GEORGE E & SEEGER, MARISSA | 69 FAIRVIEW ST CARLISLE PA 17015-3121 |
| SEEKONK TOWN | SEEKONK TOWN - TAXCOLLECTOR 100 PECK STREET SEEKONK MA 02771 |
| SEEKONK TOWN | 100 PECK ST CHRISTINE DEFONTES TC SEEKONK MA 02771 |
| SEEKONK TOWN | 100 PECK ST SEEKONK TOWN TAXCOLLECTOR SEEKONK MA 02771 |
| SEEKONK TOWN | 100 PECK ST TOWN OF SEEKONK SEEKONK MA 02771 |
| SEELBINDER, TOM | 7127 S WESTNEDGE PORTAGE MI 49002 |
| SEELEY, AMY E & SEELEY, THEODORE J | PO BOX 7114 YUMA AZ 85366 |
| SEELEY, MARK A | 102 OAKVIEW PL ALGONA IA 50511 |
| SEELIG AND REDNOR PC | 984 S BROAD ST TRENTON NJ 08611 |
| SEELY, FRANCIS | 4070 SOUTH EAST 110TH STREET BELLEVIEW FL 34420 |
| SEELY, LUANN | 14009 BULLOCK CUSTOM REMODELING THREE RIVERS MI 49093 |
| SEELYE, MERRY C | 3717 8TH ST ST PETERSBURG FL 33704 |
| SEEMUTH APPRAISALS | 7 COLLINGWOOD DR SUPERIOR WI 54880 |
| SEERY AND KEIM REALTORS | 550 PENNSYLVANIA AVE GLEN ELLYN IL 60137 |
| SEESA, GUY D | PO BOX 233 ELLERSLIE MD 21529 |
| SEESING, JOHN T & HELMLY, KATHLEEN E | 3906 W 68TH ST PRARIE VILLAGE KS 66208 |
| SEEWING YEE AN INDIVIDUAL CHOM SUK YEE AN | INDIVIDUAL VS ETRADE SERVICING CENTER MORTGAGE ELECTRONIC REGISTRATIONS ET AL MCFARLIN AND GUERTS LLP 4 PARK PLZ STE 1025 IRVINE CA 92614 |
| SEFCIK, ANTHONY | 631 WEST 2ND STREET BRAIDWOOD IL 60408 |
| SEFCU SERVICES LLC | 621 COLUMBIA ST EXT COHOES NY 12047 |
| SEFF, ELIZABETH M & GIRGIS, MICHAEL A | 2539 N SAWYER AVENUE #2A CHICAGO IL 60647 |

| Claim Name | Address Information |
|---|---|
| SEGAL LAW OFFICES | 135 MARKET ST PHILADELPHIA PA 19106 |
| SEGAL, MARK B | 720 S 4TH ST 301 LAS VEGAS NV 89101 |
| SEGAL, MARK B | 720 S 4TH ST NO 200 LAS VEGAS NV 89101 |
| SEGAL, RAY | 512 CHAPMAN CIRCLE WOODLAND CA 95695 |
| SEGAL, ROGER G | 525 E 100 S SALT LAKE CITY UT 84102 |
| SEGAL, STEVE G | 15250 VENTURA BLVD STE 1200 SHERMAN OAKS CA 91403-3205 |
| SEGALL, GILBERT | GROUND RENT COLLECTOR 12 OAK HILL CT OWINGS MILLS MD 21117-1421 |
| SEGAN MASON AND MAS PC | 7010 LITTLE RIVER TURNPIKE 270 ANNANDALE VA 22003 |
| SEGAN MASON AND MASN PC | 7010 LITTLE RIVER TPKE 270 ANNANDALE VA 22003 |
| SEGAN MASON AND MASON | 7010 LITTLE RIVER TURNPIKE ANNANDALE VA 22003 |
| SEGAN MASON AND MASON PC | 7010 LITTLE RIVER TURNPIKE 270 ANNADALE VA 22003 |
| SEGAN, MASON & MASON, PC | THE UNIT OWNERS ASSOC OF LILLIAM COURT AT TYSONS II, A CONDOMINIUM VS MOHAMMAD R BAHADORI A/K/A MOHAMMAD BAHADORI, ET A ET AL 7010 LITTLE RIVER TURNPIKE, SUITE 270 ANNADALE VA 22003 |
| SEGARRA, RALPH | 7505 CYPRESS KNEE DR UNIVERSAL SOIL SOLUTIONS HUDSON FL 34667 |
| SEGAYE, MICHAEL | 998 BRANDON LANE STONE MOUNTAIN GA 30083 |
| SEGEE, PATRICIA L | UNIT 1903 JACKSONVILLE FL 32246-7167 |
| SEGELHORST, DAVID & SEGELHORST, MILISE | PO BOX 49345 DENVER CO 80249-0345 |
| SEGER LAND CORPORATION | 1061 CROSSING RIDGE WATKINSVILLE GA 30677 |
| SEGER LAND CORPORATION | 1071 JAMESTOWN BLVD STE D4 WATKINSVILLE GA 30677 |
| SEGER REALTY INC | 1071 JAMESTOWN BLVD STE D 4 WATKINSVILLE GA 30677 |
| SEGERSTROM HS BASEBALL BOOSTER CLUB | 2301 W. MACARTHUR BLVD. SANTA ANA CA 92704 |
| SEGGIE, JOHN D & SEGGIE, CATHERINE P | 8021 SAIL CIR HUNTINGTON BEACH CA 92646-5032 |
| SEGRERA, RAFAEL | 507 STADIUM LN THE BUZBEE LAW FIRM FRIENDSWOOD TX 77546 |
| SEGREST, TOM | 103 S CENTRE ST MERCHANTVILLE NJ 08109 |
| SEGUIN, CHARISSA V & LOPEZ, DENNIS L | 3402 ARBOR RD LAKEWOOD CA 90712 |
| SEGUNDO BRITO AND | MARTHA BRITO 120 LOCKWOOD AVE STAMFORD CT 06902 |
| SEGUNDO GARCIA ANTHONY GARCIA AND | 12731 TENNIS DR LILLIA GARCIA HOUSTON TX 77099 |
| SEGUROS ATLAS SA | PASEO DE LOS TAMARINDOS NUM 60 BOSQUES DE LAS LOMAS CUAJIMALPA DE JUAREZ DF 05120 MEXICO |
| SEGUROS COMERCIAL AMERICA SA DE C | PERIFERICO SUR 3325 PISO 11 SAN JERONIMCO ACULCO DF 10400 D.F. MEXICO |
| SEGUROS INBURSA SA | AV INSURGENTES SUR NO 3500 COL PENA POBRE CP 14060 MEXICO |
| SEGUROS INBURSA SA | GRUPO FINANCIERO INBURSA AV INSURGENTES SUR 3500 COL PENA POBRE MEXICO |
| SEGUROS ING SA DE CV | PERIFERICO SUR NO 3325 10 PISO MEXICO DF 10400 MEXICO |
| SEGUROS ING SA DE CV | AGENCY BILLED 11111 MEXICO |
| SEGUROS TRIPLES NO GRP AFFILLATION | PO BOX 70313 SAN JUAN PR 00936 |
| SEGUROS TRIPLES NO GRP AFFILLATION | SAN JUAN PR 00936 |
| SEGUROS, TRIPLE S | PO BOX 75107 FLOOD PROCESSING BALTIMORE MD 21275 |
| SEHIC, IBRAHIM | 4326 CHIPPEWA ST ST LOUIS MO 63116 |
| SEHLER-DOWNEY, MICHAEL & | SEHLER-DOWNEY, RAMONA K 904 RIDGE VIEW CIRCLE ROCKLIN CA 95677 |
| SEHOME APPRAISAL SERVICES | PO BOX 5352 BELLINGHAM WA 98227 |
| SEHULSTER, JASON D | 2593 PEA RIDGE RD NEW HILL NC 27562-8938 |
| SEIB, JESSICA D & SEIB, BRENT A | PO BOX 72 HAYS KS 67601 |
| SEIBEL APPRAISAL | 2441 W BINNER DR CHANDLER AZ 85224 |
| SEIBELS BRUCE GROUP INC | PO BOX 1 COLUMBIA SC 29202 |
| SEIBELS BRUCE GROUP INC | COLUMBIA SC 29202 |
| SEIBERT INSURANCE AGENCY | 5121 EHRLICH RD STE 111 TAMPA FL 33624 |
| SEIBERT, JASON D & SEIBERT, JULIE | 1580 VALLEY VIEW CT GOLDEN CO 80403 |
| SEIDEL, SCOTT | 1201 ELM STE 2500 DALLAS TX 75270 |
| SEIDEL, SCOTT | 2500 RENAISSANCE TOWER 1201 ELM DALLAS TX 75270 |

| Claim Name | Address Information |
|---|---|
| SEIDERS, ANGELA M | 100 PEACEPIPE PLACE WILLIAMSBURG VA 23185 |
| SEIDLING, PATRICK J & | SEIDLING, DEBORAH L 854 FAIRFIELD RD NEW RICHMOND WI 54017-1402 |
| SEIF TOWN | N7201 CTH G TREASURER NEILSVILLE WI 54456 |
| SEIF TOWN | N7201 CTH G TREASURER TOWN OF SEIF NEILSVILLE WI 54456 |
| SEIF TOWN | RT 3 NEILLSVILLE WI 54456 |
| SEIF TOWN | W 8371 HEINTOWN RD TREASURER TOWN OF SEIF NEILLSVILLE WI 54456 |
| SEIFERT LAW OFFICE | 230 W WELLS ST STE 610 MILWAUKEE WI 53203 |
| SEIFERT, MARTIN E | 444 E MAIN ST FORT WAYNE IN 46802 |
| SEIFERT, RYAN | 4101 WEST PLANTATION ST TUCSON AZ 85741 |
| SEIGEL REALTY INC | 2600 DIXWELL AVE HAMDEN CT 06514 |
| SEIJI KAWATSU AND | TOKIKO KAWATSU 1611 DELAWARE STREET BERKELEY CA 94703 |
| SEILER AND PARKER | 726 EASTSIDE BLVD HASTINGS NE 68901 |
| SEILER, JOSEPHINE A | 107 OAK MEADOWS SAN MARCOS TX 78666 |
| SEILLER WATERMAN LLC | 2200 MEIDINGER TOWER 462 S 4TH ST LOUISVILLE KY 40202 |
| SEILLER WATERMAN LLC | 2200 MEIDINGER TOWER 462 S 4TH ST LOUUISVILLE KY 40202 |
| SEILLER WATERMAN LLC | 462 S 4TH ST STE 2200 LOUISVILLE KY 40202 |
| SEIPEL, LOUIS | 5919 ARABELLA STREET LAKEWOOD CA 90713 |
| SEIS LAGOS U D | 220 SEIS LAGOS TRAIL ASSESSOR COLLECTOR WYLIE TX 75098 |
| SEIS LAGOS U D | 220 SEIS LAGOS TRAIL WYLIE TX 75098 |
| SEISIN ENTERPRISES INC | 641 643 FLUME ST C O FULL SERVICE PROPRTY MGMT CHICO CA 95928 |
| SEITTER, DAVID C | 911 MAIN STE 2000 KANSAS CITY MO 64105 |
| SEITTER, DAVID C | 1000 WALNUT ST KANSAS CITY MO 64106 |
| SEITTER, DAVID C | 6310 LAMAR STE 220 OVERLAND PARK KS 66202 |
| SEITZ, GARY | 1 S PENN SQ THE WIDENER BLDG PHILADELPHIA PA 19107 |
| SEITZ, GARY | PUBLIC LEDGER BUILDING STE 956 PHILADELPHIA PA 19147 |
| SEITZ, GARY | 222 DELAWARE AVE STE 900 WILMINGTON DE 19801-1611 |
| SEJUD, EDWARD P | 750 SEVENTEENTH AVE LONGMONT CO 80501 |
| SEK APPRAISAL SERVICE | PO BOX 73 INDEPENDENCE KS 67301 |
| SEKER INC | 455 NW TYLER AVE CORVALLIS OR 97330 |
| SEKERAK REALTY | 1050 E COLUMBUS AVE CORRY PA 16407 |
| SEKERAK REALTY | 46375 ROUTE 6 CORRY PA 16407 |
| SEKERAK, JOANNA | P.O. BOX 391061 SOLON OH 44139 |
| SEKHARAN, RAJA N | 2540 BRIGHTON HENRIETTA TOWN LIN ROCHESTER NY 14623 |
| SEKHON, SUKHWANT S & SEKHON, AMARJIT K | 2005 CLIPPER CT SAN LEANDRO CA 94579-1991 |
| SEKHON, SURINDER S & SEKHON, SUKHDEV K | 2313 LEHI AVE MODESTO CA 95351-4818 |
| SEL FAST COASTAL COMMUNITIES REALTY | 333 S TAMIAMI TRAIL STE 295 VENICE FL 34285 |
| SELA ROGERS | 3027 SOUTH RITA WAY SANTA ANA CA 92704 |
| SELBY, BARBARA W | PO BOX 14778 RICHMOND VA 23221 |
| SELBYVILLE TOWN | 68 W CHURCH ST T C OF SELBYVILLE TOWN SELBYVILLE DE 19975 |
| SELCO | PO BOX 9258 CHELSEA MA 02150-9258 |
| SELDEN, PHILESE C | 14021 SE 10TH ST BELLEVUE WA 98007 |
| SELDESS, JOSHUA & SHEWNARAIN, MAYA | 1930 ESTES 203 CHICAGO IL 60626 |
| SELDON J CHILDERS ATT AT LAW | 1330 NW 6TH ST STE C GAINESVILLE FL 32601 |
| SELDON YOUNG | YUKO YOUNG 6770 LANGLEY CANYON RD SALINAS CA 93907-8932 |
| SELECT APPRAISAL SERVICES | 808 CASS AVE KINGSFORD MI 49802-4439 |
| SELECT CERTIFIED APPRAISALS | PO BOX 7 OSAGE BEACH MO 65065 |
| SELECT COMMERCIAL SERVICES | 1801 ROYAL LN STE 110 DALLAS TX 75229-3163 |
| SELECT COMMUNITY MANAGEMENT | 4045 STONE SCHOOL RD ANN ARBOR MI 48108-9723 |
| SELECT HOMES REALTY | 218 LIBERTY ST WARREN PA 16365 |

| Claim Name | Address Information |
|---|---|
| SELECT INS CO | 4600 FULLER DR IRVING TX 75038 |
| SELECT INS CO | IRVING TX 75038 |
| SELECT LEGAL PC | 53 W JACKSON BLVD STE 1520 CHICAGO IL 60604 |
| SELECT LEGAL PC | 53 W JACKSON BLVD STE 709 CHICAGO IL 60604 |
| SELECT MANAGEMENT GROUP LLC | 8522 E 61ST TULSA OK 74133 |
| SELECT MANAGEMENT SERVICES INC | PO BOX 1440 EAGLE CO 81631 |
| SELECT MARKETS INSURANCE CO | PO BOX 2866 HONOLULU HI 96803-2866 |
| SELECT PORTFOLIO SERVICES INC | PO BOX 551170 JACKSONVILLE FL 32255 |
| SELECT PORTFOLIO SERVICES INC | 3815 S W TEMPLE ATTN CASHIERING DEPT SALT LAKE CITY UT 84115 |
| SELECT PORTFOLIO SERVICING INC | PO BOX 551170 JACKSONVILLE FL 32255 |
| SELECT PORTFOLIO SERVICING INC | 3815 W TEMPLE SALT LAKE CITY UT 84115 |
| SELECT PORTFOLIO SERVICING INC | PO BOX 65315 SELECT PORTFOLIO SERVICING INC SALT LAKE CITY UT 84165 |
| SELECT PORTFOLIO SERVICING INC | PO BOX 65587 SALT LAKE CITY UT 84165 |
| SELECT PORTFOLIO SERVICING INC | PO BOX 65250 SALT LAKE CITY UT 84165-0250 |
| SELECT PROPERTIES | 914 SPRINGDALE DR STE C JEFFERSONVILLE IN 47130 |
| SELECT PUBLICATIONS INC. | P.O. BOX 1144 CEDAR RIDGE CA 95924 |
| SELECT REAL ESTATE | PO BOX 1520 ROUTE 16 CONWAY NH 03818 |
| SELECT REALTY | 2803 US 41 W MARQUETTE MI 49855 |
| SELECT REALTY | 335 W SON STE E 8 VERNAL UT 84078 |
| SELECT VALUE MANAGEMENT | 2824 E HARWELL RD PHONIEX AZ 85042 |
| SELECT VALUE MANAGEMENT LLC | 2824 E HARWELL RD PHOENIX AZ 85042 |
| SELECT VALUE MANGEMENT LLC | 2824 E HARWELL RD PHONIEX AZ 85042 |
| SELECTACCOUNT | PO BOX 64193 ST PAUL MN 55164-0193 |
| SELECTIVE HOMES | 229 COMMERCE ST GREENVILLE NC 27858 |
| SELECTIVE HOMES | 501 A SE GREENVILLE BLVD GREENVILLE NC 27858 |
| SELECTIVE INS CO | PO BOX 8570 BOSTON MA 02266 |
| SELECTIVE INS CO | BOSTON MA 02266 |
| SELECTIVE INS CO | PO BOX 382034 PITTSBURGH PA 15251 |
| SELECTIVE INS CO OF SC | CHARLOTTE NC 28217 |
| SELECTIVE INS CO OF SC | 9101 SOUTHERN PINE BLVD CHARLOTTE NC 28273-5529 |
| SELECTIVE INSURANCE | BOSTON MA 02266 |
| SELECTIVE INSURANCE | BOX 371468 PITTSBURGH PA 15250 |
| SELECTIVE INSURANCE | BOX 371468 PITTSBURGH PA 15262 |
| SELECTIVE INSURANCE OF NY | PO BOX 8580 BOSTON MA 02266 |
| SELECTIVE INSURANCE OF NY | BOSTON MA 02266 |
| SELECTIVE INSURANCE OF SE | 40 WANTAGE AVE BRANCHVILLE NJ 07890 |
| SELECTIVE INSURANCE OF SE | BRANCHVILLE NJ 07890 |
| SELECTIVE INSURANCE OF SOUTHEAST | PO BOX 8570 BOSTON MA 02266 |
| SELECTIVE INSURANCE OF SOUTHEAST | PO BOX 8580 BOSTON MA 02266 |
| SELECTIVE INSURANCE OF SOUTHEAST | BOSTON MA 02266 |
| SELECTIVE PROPERTIES | RTE 1 BOX 460 SOLON ME 04979 |
| SELECTIVE WAY INS | 201 INTERNATIONAL CR HUNT VALLEY MD 21030 |
| SELECTIVE WAY INS | COCKEYSVILLE MD 21030 |
| SELECTONE STAFFING, LLC | 39018 TREASURY CENTER CHICAGO IL 60694-9000 |
| SELENA MARSHALL | 50 PLANTATION IRVINE CA 92620-3434 |
| SELENA SHANNON WALTERS VS THE BANK OF NEW YORK | MELLON TRUST CO. NTNL ASSOC AND ETS OF VIRGINIA INC LAW OFFICES OF HENRY MCLAUGLIN PC 707 E MAIN ST STE 1375 RICHMOND VA 23219 |
| SELENE D MADDOX ATT AT LAW | 362 N BROADWAY ST TUPELO MS 38804 |
| SELENE FINANCE | 9990 RICHMOND AVENUE SUITE 400 S HOUSTON TX 77042-4546 |

| Claim Name | Address Information |
|---|---|
| SELENSKE LAW OFFICES LLC | 5020 MILL AVE WISC RAPIDS WI 54494 |
| SELF HELP VENTURES FUND | 301 W MAIN ST DURHAM NC 27701-3227 |
| SELF HELP VENTURES FUND | 301 W MAIN ST PO BOX 3619 DURHAM NC 27702 |
| SELF LAW FIRM | 2807 EDGEWATER DR GREENWOOD AR 72936-6043 |
| SELF SERVE LUMBER CO | 8872 E LANSING RD BUDDY JUSTICE DURAND MI 48429 |
| SELF SERVICES INC | 4740 MICHAUX DR VIRGINIA BEACH VA 23464 |
| SELF, ELLEN M | 815 FILLMORE STREET TAFT CA 93268-1515 |
| SELF, JEFFREY D | 28275 HARRISON RD MACOMB OK 74852-8852 |
| SELF, RONALD | 1500 SOUTH BURLESON BOULEVARD BURLESON TX 76028 |
| SELGADO, JANET R & MCMICHAEL, BILLY R | 611 GENE AVENUE N.W. ALBUQUERQUE NM 87107 |
| SELHI, VIJAY K & SALHI, RAMESHWAR | 4 HELD CIRCLE MEDFORD MA 02155 |
| SELIGMAN, RICHARD & | BIBEN-SELIGM, BETSY A 10605 BRUNSWICK AVE KENSINGTON MD 20895 |
| SELIGSON, ALAN G | 142 W 8TH AVE EUGENE OR 97401 |
| SELIM O. FARIS | 172 LONGFORD ROCHESTER HILLS MI 48309 |
| SELIMOVIC, NERMANA | 37718 DOUGLAS CT STERLING HEIGHTS MI 48310-3588 |
| SELINA HARRIS | 2829 SISKIN DR MESQUITE TX 75181 |
| SELINA P HO | 911 NORTH DOS ROBLES PLACE ALHAMBRA CA 91801 |
| SELINSGROVE AREA S D PENN TWP | 2 STATE SCHOOL RD T C OF SELINSGROVE AREA S D SELINSGROVE PA 17870 |
| SELINSGROVE AREA S D PENN TWP | 5 N MARKET ST T C OF SELINSGROVE AREA S D SELINSGROVE PA 17870 |
| SELINSGROVE AREA SCHOOL DISTRICT | 25 CHESTNUT ST PO BOX 253 T C OF SELINGSGROVE AREA SD SHAMOKIN DAM PA 17876 |
| SELINSGROVE AREA SCHOOL DISTRICT | 26 CHESTNUT ST PO BOX 253 T C OF SELINGSGROVE AREA SD SHAMOKIN DAM PA 17876 |
| SELINSGROVE AREA SD PENN TWP | 3 CALVIN DR SELINSGROVE PA 17870 |
| SELINSGROVE BORO SCHOOL DISTRICT | 499 N HIGH ST T C OF SELINSGROVE AREA SD SELINSGROVE PA 17870 |
| SELINSGROVE BORO SD | T C OF SELINSGROVE AREA SCH DIST PO BOX 455 1 N ST SELINSGROVE PA 17870 |
| SELINSGROVE BORO SNYDER | 499 N HIGH ST T C OF SELINSGROVE BORO SELINSGROVE PA 17870 |
| SELINSGROVE BORO SNYDER | PO BOX 455 T C OF SELINSGROVE BORO SELINSGROVE PA 17870 |
| SELINSGROVE SD CHAPMAN TWP | 569 WAGNER HILL RD T C OF SELINSGROVE AREA SCH DIST PORT TREVORTON PA 17864 |
| SELINSGROVE SD FREEBURG BORO | 401 E MARKET ST T C OF SELINSGROVE AREA S D FREEBURG PA 17827 |
| SELINSGROVE SD FREEBURG BORO | PO BOX 198 T C OF SELINSGROVE AREA S D FREEBURG PA 17827 |
| SELINSGROVE SD JACKSON TWP | 76 MID PENN DR T C OF SELINGROVE AREA SD SELINSGROVE PA 17870 |
| SELINSGROVE SD JACKSON TWP | R D 1 BOX 274 L T C OF SELINGROVE AREA SD SELINSGROVE PA 17870 |
| SELINSGROVE SD MONROE TWP | 1054 PENNS DR T C OF SELINSGROVE AREA SD SELINSGROVE PA 17870 |
| SELINSGROVE SD MONROE TWP | RR 5 BOX 10 G T C OF SELINSGROVE AREA SD SELINSGROVE PA 17870 |
| SELINSGROVE SD UNION TWP | 22 HERROLD CHURCH RD T C OF SELINSGROVE ASD UNION PORT TREVERTON PA 17864 |
| SELINSGROVE SD WASHINGTON TWP | 37 JONES HILL RD T C OF SELINSGROVE AREA S D MIDDLEBURG PA 17842 |
| SELINSGROVE SD WASHINGTON TWP | RR 3 BOX 353 T C OF SELINSGROVE AREA S D MIDDLEBURG PA 17842 |
| SELL A BRATION GMAC REAL ESTATE | 1012 N BALDWIN AVE MARION IN 46952-2538 |
| SELL AND ASSOCIATES | 4625 S LAKESHORE DR TEMPE AZ 85282 |
| SELLARD D. WELLMAN JR | JOAN P. WELLMAN 840 S BANANA RIVER DRIVE MERRITT ISLAND FL 32952-2715 |
| SELLARS, DERAND E | 5658 HUNTERS CROSSING FORD LITHONIA GA 30038 |
| SELLARS, GLENN W | 312 WALNUT ST BLOOMINGDALE GA 31302 |
| SELLARS, KEVIN L | 2016 MAIN STREET UNIT 1813 HOUSTON TX 77002 |
| SELLARS, MELANIE | 15923 MOONLIGHT CREEK CT HOUSTON TX 77095 |
| SELLERS ADVANTAGE | 20660 145TH AVE N MARY TRONDSON ROGERS MN 55374 |
| SELLERS ADVANTAGE | 20660 145TH AVE N ROGERS MN 55374 |
| SELLERS AND MITCHELL | 323 E JACKSON ST PO BOX 1157 THOMASVILLE GA 31799 |
| SELLERS AND MITCHELL | PO BOX 1157 THOMASVILLE GA 31799 |
| SELLERS ATKINSON AND PALLOTTA | 1899 POWERS FERRY RD STE 160 ATLANTA GA 30339 |
| SELLERS BROKER INC | 3510 AUSTIN BLUFFS PKWY COLORADO SPRINGS CO 80918 |

| Claim Name | Address Information |
|---|---|
| SELLERS BROKER INC | 3510 AUSTIN BLUFFS PKWY 2 COLORADO SPRING CO 80918 |
| SELLERS CHOICE ESCROW | 750 TERRADO PLZ 35 COVINA CA 91723 |
| SELLERS CITY | SELLERS CITY HALL SELLERS SC 29592 |
| SELLERS HINSHAW AYERS DORTCH AND | 301 S MCDOWELL ST STE 410 CHARLOTTE NC 28204 |
| SELLERS REAL ESTATE | 4470 ADAMS ST ZEELAND MI 49464 |
| SELLERS ROOFING | 295 N OLD BUNCOMBE RD TRAVELERS REST SC 29690 |
| SELLERS, JEFF R | 20719 MEDALLION POINTE DR KATY TX 77450-7077 |
| SELLERS, JIM F | PO BOX 5138 PAGOSA SPRINGS CO 81147 |
| SELLERS, MICHAEL E | 311 E CARPENTER ST HUTCHINSON KS 67501-2319 |
| SELLERS, ROGER | 1 TACOS CIR SI RESTORATION BALTIMORE MD 21220 |
| SELLERS, WILLIAM | 5270 FLINT HILL TRACE ICON RESTORATION BESSEMER AL 35022 |
| SELLERSVILLE BORO BUCKS | TAX COLLECTOR OF SELLERSVILLE BORO PO BOX 435 8 NANLYN AVE SELLERSVILLE PA 18960 |
| SELLERSVILLE BORO BUCKS | 8 NANLYN AVE SUE SNYDER TAX COLLECTOR SELLERSVILLE PA 18960 |
| SELLET, NICHOLAS R | 2722 WILLARD AVE CINCINNATI OH 45209 |
| SELLINGCOM, HOME | PO BOX 897 PINEHURST NC 28370 |
| SELLSOMEPROPERTYCOM LLC | 230 E MAIN ST BRANFORD CT 06405 |
| SELLSTATE ASSET SOLUTIONS REALTY | 1005 21ST ST SE STE B RIO RANCHO NM 87124-4030 |
| SELLSTATE EXPERT REALTY | 2 SUNSET HILLS EXECUTIVE DR STE 2 EDWARDSVILLE IL 62025-3712 |
| SELMA B FOREMAN | 646 BROADWINSOR CRESCENT CHESAPEAKE VA 23322 |
| SELMA CITY | 222 BROAD ST PO BOX 450 SELMA AL 36701 |
| SELMA CITY | 222 BROAD ST TAX COLLECTOR SELMA AL 36701 |
| SELMA CITY | 222 BROAD ST PO BOX 450 TAX COLLECTOR SELMA AL 36702 |
| SELMA TOWN | CITY HALL 100 N RAIFORD ST TAX COLLECTOR SELMA NC 27576 |
| SELMA TOWNSHIP | 3438 S 29 RD TREASURER SELMA TWP CADILLAC MI 49601 |
| SELMA TOWNSHIP | 3474 S 29 MILE CADILLAC MI 49601 |
| SELMA TOWNSHIP | 3474 S 29 MILE RD TREASURER SELMA TWP CADILLAC MI 49601 |
| SELMER CITY | TAX COLLECTOR 144 NORTH SECOND ST SELMER TN 38375 |
| SELON, JOHN S & SELON, MAUREEN B | PO BOX 317 BIG SANDY MT 59520 |
| SELPH APPRAISAL COMPANY | 5200 NEWBERRY RD D 2 GAINSVILLE FL 32607 |
| SELSBERG, CHARLES M | 3824 ROOSEVELT RD KENOSHA WI 53142 |
| SELSING, STEVEN M & WISNIEWSKI, JASON C | 111 NORTH 8 STREET WATERTOWN WI 53094 |
| SELSMEYER, MARK P & | SELSMEYER, ROSEMARY L 7380 PALOMINO PATH LIVERPOOL NY 13088 |
| SELSO AND CLARIBLE NUNEZ | 30131 RATTANA CT AND ARCHITECTURAL DESIGNS UNLIMITED WESLEY CHAPEL FL 33545-1365 |
| SELTON USSIN AND IRON CITY CONT | 900 W KRUEGER LN WESTWEGO LA 70094 |
| SELTZER INC | 1 S CHELAN AVE WENATCHEE WA 98801-2202 |
| SELVA, RODRIGO | 16924 SW 144TH COURT MIAMI FL 33177 |
| SELVINO PADILLA ATT AT LAW | 946 W NOLANA RD STE A PHARR TX 78577 |
| SELWYN SOMES | 126 FAIR ST SCHOHARIE NY 12157 |
| SELYUZHITSKIY, STEPAN | 3515 JANUARY AVE NORTH PORT FL 34288-8858 |
| SELZER, KEITH A & SELZER, SHEILA L | 9004 GREEN VALLEY ROAD UNION BRIDGE MD 21791 |
| SELZER, MOLLY & SELZER, MICHAEL E | 1800 GREEN STREET- UNIT E PHILADELPHIA CITY PA 19130 |
| SEMAAN, JIMMY | 8233 GITZEN COMMERCE TWP MI 48382 |
| SEMAN, DAVID J | 305 KINSHIP LANE APEX NC 27502 |
| SEMAN, JOSEPH | 3041 CURRY TERRACE PORT CHARLOTTE SC 29935 |
| SEMAN, JOSEPH | 3041 CURRY TERRACE PORT ROYAL SC 29935 |
| SEMANDAH PEREZ AND MARIA MURO | 4310 FOLL STREET PLANO IL 60545 |
| SEMCO | 1411 3RD ST STE A PORT HURON MI 48060 |

| Claim Name | Address Information |
|---|---|
| SEMDER, LUCRETIA | 4 PIPHER LN MECHANICSBURG PA 17050 |
| SEMINOLE APPRAISAL SERVICES INC | 278 HAWKSTEAD DRIVE LEESBURG GA 31763 |
| SEMINOLE CLERK OF SUPERIOR COUR | 2ND ST PO BOX 672 DONALSONVILLE GA 39845-0672 |
| SEMINOLE CLERK OF SUPERIOR COURT | 200 S KNOX ST COURTHOUSE DONALSONVILLE GA 39845 |
| SEMINOLE COUNTY | SEMINOLE COUNTY TAX COLLECTOR 1101 E 1ST STREET/ROOM 1200 SANFORD FL 32771 |
| SEMINOLE COUNTY | 1101 E 1ST ST RM 1142 SEMINOLE COUNTY TAX COLLECTOR SANFORD FL 32771 |
| SEMINOLE COUNTY | 1101 E 1ST ST RM 1200 SEMINOLE COUNTY TAX COLLECTOR SANFORD FL 32771 |
| SEMINOLE COUNTY | 200 S KNOX AVE COURTHOUSE TAX COMMISSIONER DONALSONVILLE GA 39845 |
| SEMINOLE COUNTY | 200 S KNOX AVE COURTHOUSE TAX COMMISSIONER DONALSONVILLE GA 39845-1593 |
| SEMINOLE COUNTY BOARD OF COUNTY | 500 W LAKE MARY BLVD SANFORD FL 32773 |
| SEMINOLE COUNTY CLERK | 1750 E LAKE MARY BLVD SANFORD FL 32773 |
| SEMINOLE COUNTY CLERK | PO BOX 1180 WEWOKA OK 74884 |
| SEMINOLE COUNTY CLERK OF COURT | 301 N PARK AVE PO DRAWER C ATTN RECORDING DEPT SANFORD FL 32771 |
| SEMINOLE COUNTY CLERK OF COURT | PO DRAWER C SANFORD FL 32771 |
| SEMINOLE COUNTY CLERK OF THE CIRCUI | 1750 E LAKE MARY BLVD PO BOX 8099 SANFORD FL 32773 |
| SEMINOLE COUNTY PROPERTY APPRAISER | 1101 E FIRST ST SANFORD FL 32771 |
| SEMINOLE COUNTY TAX COLLECTOR | 1101 E 1ST ST RM 1142 SANFORD FL 32771 |
| SEMINOLE COUNTY TAX COLLECTOR | RAY VALDES 1101 EAST FIRST STREET PO BOX 630 SANFORD FL 32772 |
| SEMINOLE COUNTY TAX COLLECTOR | 100 BLOCK S WEWOKA PO BOX 1340 WEWOKA OK 74884 |
| SEMLALI, SHARONA | 4 HARBURY CLOSE MINWORTH SUTTON COLDSFIELD BR B761 SUTTON COLDFIELD FL 32222 |
| SEMMES BOWEN AND SEMMES | 1001 CONNECTICUT AVE NW STE 11 WASHINGTON DC 20036 |
| SEMMES BOWEN AND SEMMES | 1001 CONNECTICUT AVE STE 1100 WASHINGTON DC 20036 |
| SEMMES, THOMAS M | 1207 NOBLE ST ANNISTON AL 36201 |
| SEMO APPRAISAL SERVICE LLC | 2016 N WESTWOOD BLVD STE 4 POPLAR BLUFF MO 63901-2823 |
| SEMPLE, KRAIG | 2815 W 116TH PL #208 WESTMINSTER CO 80234 |
| SEMPRONIUS TOWN | 2452 HATHAWAY RD TAX COLLECTOR MORAVIA NY 13118 |
| SEMPRONIUS TOWN | RE 3 BOX 196 MORAVIA NY 13118 |
| SEMRAD, PATRICK J | 20 S CLARK ST STE 2800 CHICAGO IL 60603 |
| SEMYON AXELROD | 734 BRIDLE RIDGE RD EAGAN MN 55123 |
| SEN, BHUPENDRA L & SEN, PROMILA C | PO BOX 608 WILSON NC 27894-0608 |
| SENACA FALLS CEN SCH COMB TWNS | SCHOOL TAX COLLECTOR PO BOX 560 NATIONAL BANK OF GENEVA SENECA FALLS NY 13148 |
| SENACA FALLS CEN SCH COMB TWNS | PO BOX 626 SCHOOL TAX COLLECTOR WATERLOO NY 13165 |
| SENATH | PO BOX 609 KATHY MORGAN COLLECTOR SENATH MO 63876 |
| SENAY, ROGER | P O BOX 348706 SACRAMENTO CA 95834-8705 |
| SENCINDIVER, TIMOTHY H & | SENCINDIVER, SUZETTE M 974 SAWMILL RD HEDGESVILLE WV 25427 |
| SENDAK ROMINGER STAMPER AND WHIT | 209 S MAIN ST CROWN POINT IN 46307 |
| SENDER, HARVEY | 1999 BROADWAY STE 2305 DENVER CO 80202-5723 |
| SENDERRA FUNDING LLC | 1091 521 CORPORATE CTR DR FORT MILL SC 29715 |
| SENECA | 1303 CHEROKEE PO BOX 485 DELORIS WILSON COLLECTOR SENECA MO 64865 |
| SENECA CONDOMINIUM ASSOCIATION | 10 SNOWSHOE DR SNOWSHOE WV 26209 |
| SENECA COUNTY | PO BOX 87 TAX COLLECTOR WATERLOO NY 13165 |
| SENECA COUNTY | SENECA COUNTY TREASURER 109 S WASHINGTON ST, STE 2105 TIFFIN OH 44883 |
| SENECA COUNTY | 109 S WASHINGTON ST 2105 SENECA COUNTY TREASURER TIFFIN OH 44883 |
| SENECA COUNTY | 109 S WASHINGTON ST STE 2105 SENECA COUNTY TREASURER TIFFIN OH 44883 |
| SENECA COUNTY CLERK | 1 DIPRONIO DR PO BOX 310 WATERLOO NY 13165 |
| SENECA COUNTY CLERK | 1 DIPRONIO DR WATERLOO NY 13165 |
| SENECA COUNTY RECORDER | 109 S WASHINGTON ST 2104 TIFFIN OH 44883 |
| SENECA COUNTY RECORDER | 109 S WASHINGTON ST STE 2104 TIFFIN OH 44883 |
| SENECA COUNTY RECORDER | 109 S WASHINGTON STE 2104 TIFFIN OH 44883 |

| Claim Name | Address Information |
|---|---|
| SENECA COUNTY TREASURER | 109 S WASHINGTON ST NO 2105 TIFFIN OH 44883 |
| SENECA FALLS TOWN | 54 FALL ST TAX COLLECTOR SENECA FALLS NY 13148 |
| SENECA FALLS TOWN | 81 BAYARD ST TAX COLLECTOR SENECA FALLS NY 13148 |
| SENECA FALLS VILLAGE | 54 FALL ST MARTHA DYGERT TAX COLLECTOR SENECA FALLS NY 13148 |
| SENECA FALLS VILLAGE | TAX COLLECTOR 81 W BAYARD ST SENECA FALLS NY 13148-1807 |
| SENECA GARDENS CITY | 2544 SENECA DR TREASURER SENECA GARDENS CITY LOUISVILLE KY 40205 |
| SENECA GARDENS CITY | PO BOX 5217 TREASURER SENECA GARDENS CITY LOUISVILLE KY 40255 |
| SENECA INSURANCE | 7310 E ARAOAGIE 200 ENGLEWOOD CO 80112 |
| SENECA INSURANCE COMPANY | 160 WATER ST NEW YORK NY 10038 |
| SENECA INSURANCE COMPANY | NEW YORK NY 10038 |
| SENECA REAL ESTATE INC | 6 MONTGOMERY VILLAGE AVE STE 200 GAITHERSBURG MD 20879 |
| SENECA RECORDER OF DEEDS | 1 DI PRONIO DR SENECA COUNTY COURTHOUSE WATERLOO NY 13165 |
| SENECA SIGEL MUTUAL INS | PO BOX 27 VESPER WI 54489 |
| SENECA SIGEL MUTUAL INS | VESPER WI 54489 |
| SENECA TOWN | BOX 142 4835 CO RD 5 TOWN TAX COLLECTOR HALL NY 14463 |
| SENECA TOWN | 3675 FLINT RD TOWN TAX COLLECTOR STANLEY NY 14561 |
| SENECA TOWN | TOWN HALL TREASURER WISCONSIN RAPIDS WI 54494 |
| SENECA TOWN | 3253 PELOT LN TREASURER SENECA TWP WISCONSIN RAPIDS WI 54495 |
| SENECA TOWN | PO BOX 14 TAX COLLECTOR SENECA WI 54654 |
| SENECA TOWN | N8603 BIG ISLAND RD TREASURER SENECA TWP BERLIN WI 54923 |
| SENECA TOWN | N9665 CTH F SENECA TOWN TREASURER BERLIN WI 54923 |
| SENECA TOWN | RT 3 BERLIN WI 54923 |
| SENECA TOWN | W12966 BALLPARK RD SENECA TOWN TREASURER LEOPOLIS WI 54948 |
| SENECA TOWN | TREASURER SENECA TOWNSHIP W12966 BALLPARK RD LEOPOLIS WI 54948-9721 |
| SENECA TOWN | STAR RTE TILLEDA WI 54978 |
| SENECA TOWNSHIP | 9681 MEDINA RD TREASURER SENECA TWP CLAYTON MI 49235 |
| SENECA TOWNSHIP | 11220 ELLIOTT HWY TREASURER SENECA TWP SAND CREEK MI 49279 |
| SENECA VALLEY SCHOOL DISTRICT | TAX COLLECTOR PO BOX 94 153 MAIN ST CALLERY PA 16024 |
| SENECA VALLEY SD CALLERY BORO | 155 MAIN ST PO BOX 94 T C OF SENECA VALLEY SCH DIST CALLERY PA 16024 |
| SENECA VALLEY SD CRANBERRY TWP | 2525 ROCHESTER RD STE 402 T C OF SENECA VALLEY SD CRANBERRY PA 16066 |
| SENECA VALLEY SD CRANBERRY TWP | 2525 ROCHESTER RD STE 402 T C OF SW BUTLER CO SCH DIS CRANBERRY TWP PA 16066 |
| SENECA VALLEY SD CRANBERRY TWP | 2525 ROCHESTER RD STE 402 T C OF SW BUTLER CO SCH DIST CRANBERRY TWP PA 16066 |
| SENECA VALLEY SD EVENS CITY BORO | 141 EVANS ST WILDA CLAWSON TAX COLLECTOR EVANS CITY PA 16033 |
| SENECA VALLEY SD FORWARD TOWNSHIP | 124 GLENWOOD AVE T C SENECA VALLEY SD EVANS CITY PA 16033 |
| SENECA VALLEY SD HARMONY BORO | 411 LIBERTY ST T C OF SENECA VALLEY SCH DIST HARMONY PA 16037 |
| SENECA VALLEY SD HARMONY BORO | BOX 1 411 LIBERTY ST T C OF SENECA VALLEY SCH DIST HARMONY PA 16037 |
| SENECA VALLEY SD JACKSON TWP | 123 RAMSEY RD SHIRLEY ZEIGLER JACKSON TWP EVANS CITY PA 16033 |
| SENECA VALLEY SD LANCASTER TWP | 140 WHITESTOWN RD T C OF SENECA VALLEY SCH DIST HARMONY PA 16037 |
| SENECA VALLEY SD SEVEN FIELDS BOR | 109 FOREST DR TAX COLLECTOR SENECA VALLEY SCH DIS MARS PA 16046 |
| SENECA VALLEY SD SEVEN FIELDS BOR | 218 HILLVUE DR TAX COLLECTOR SENECA VALLEY SCH DIS SEVEN FIELDS PA 16046 |
| SENECA VALLEY SD ZELIENOPLE BORO | 3 MADISON DR T C OF SENECA VALLEY SCH DIST ZELIENOPLE PA 16063 |
| SENERCHIA, MARIA I | 1732 FONTANA LN LAWRENCEVILLE GA 30043 |
| SENEY TOWNSHIP | PO BOX 116 TREASURER SENEY TOWNSHIP SENEY MI 49883 |
| SENEY TOWNSHIP | PO BOX 51 SENEY MI 49883 |
| SENG B. LIM | 4 RENOIR WAY SOMERSET NJ 08873 |
| SENG LEE | THU LEE 8857 GARRISON COURT ELK GROVE CA 95624 |
| SENG PHANHSACKDY | 172 OAK CREEK DRIVE LIMERICK TWP PA 19468 |
| SENG S WONG | YUE JIN 6306  NEWGRANGE DRIVE DUBLIN OH 43016 |
| SENGENBERGER, SCOTT J & | SENGENBERGER, KAREN 7317 WEST PALATINE AVENUE CHICAGO IL 60631-1950 |

| Claim Name | Address Information |
|---|---|
| SENGER, PATRICK L & | BUTLER-SENGER, DIANE J 5756 ARNOLD ROAD MARINE CITY MI 48039-1300 |
| SENGSTACKE AND EVANS | 112 S MAIN ST 101 BEL AIR MD 21014 |
| SENIOR ACCESS | 70 SKYVIEW TERRACE SAN RAFAEL CA 94903 |
| SENISBAUGH, JACQUELYN | 10848 IRIS BLOOM DR STOCKTON CA 95209 |
| SENITA COMMUNITY ASSOCIATION | 1901 E UNIVERSITY DR STE 440 MESA AZ 85203 |
| SENITA COMMUNITY ASSOCIATION | 5725 N SCOTTSDALE RD C 100 SCOTTSDALE AZ 85250-5908 |
| SENIVONGS, CHUMBHOT & SENIVONGS, VEAWVAI | PO BOX 1073 LODI CA 95241-1073 |
| SENKA, JOHN M | 1812 MEADOW LN CLEARWATER FL 33764-4642 |
| SENN VISCIANO CANGES PC - PRIMARY | 1801 CALIFORNIA STREET, #4300 DENVER CO 80202-2643 |
| SENNET TOWN | 6931 CHERRY ST RD SENNET TAX COLLECTOR AUBURN NY 13021 |
| SENNET TOWN | 6931 CHERRY ST RD TAX COLLECTOR AUBURN NY 13021 |
| SENNI, MICHELLE E | 7 IMPERIAL WAY BURLINGTON NJ 08016 |
| SENQUIZ, LUZ I | 4616 CAMDEN AVE CAMDEN NJ 08110 |
| SENSENICH, JAN M | 6 PALMER CT WHITE RIVER JCT VT 05001 |
| SENTA JOHNSON MICKLE AND | CORNELIUS MICKLE PO BOX 7 MILLERSVILLE MD 21108-0007 |
| SENTELL ENGINEERING INC | PO BOX 1246 TUSCALOOSA AL 35403 |
| SENTER, ALVIN C & SENTER, SANDRA | 1076 CREEKFORD DRIVE WESTON FL 33326 |
| SENTERFITT, AKERMAN | PO BOX 4906 ORLANDO FL 32802 |
| SENTHILKUMAR PADMANABAN | JOSEPHINE V MICHAEL 12400 JAMES MADISON LN GLENN DALE MD 20769-9167 |
| SENTINAL INSURANCE CO LTD | PO BOX 2907 HARTFORD CT 06104 |
| SENTINAL INSURANCE CO LTD | PO BOX 660912 DALLAS TX 75266 |
| SENTINEL INS HARTFORD INS GRP | 00000 |
| SENTINEL MORTGAGE COMPANY | 1819 MAIN ST STE 301 SARASOTA FL 34236 |
| SENTINEL TITLE CORPORATION | 713 E ORDNANCE RD STE 301 CURTIS BAY MD 21226 |
| SENTRY ABSTRACT COMPANY | 1025 BERKSHIRE BLVD WYOMISSING PA 19610 |
| SENTRY CASUALTY | 3400 80TH ST MOLINE IL 61265 |
| SENTRY COMMERCIAL | 11 ASYLUM ST HARTFORD CT 06103 |
| SENTRY CONSTRUCTION COMPANY INC | 3042 SOMERSET DR MACON GA 31206 |
| SENTRY INDEMNITY | PO BOX 2801 STEVENS POINT WI 54481 |
| SENTRY INDEMNITY | STEVENS POINT WI 54481 |
| SENTRY INSURANCE A MUTUAL | PO BOX 8017 STEVENS POINT WI 54481 |
| SENTRY INSURANCE A MUTUAL | STEVENS POINT WI 54481 |
| SENTRY INSURANCE OF IL | PO BOX 2801 STEVENS POINT WI 54481 |
| SENTRY INSURANCE OF IL | STEVENS POINT WI 54481 |
| SENTRY LLOYDS OF TEXAS | 1800 N POINT DR STEVENS POINT WI 54481 |
| SENTRY MANAGEMENT | 5901 PEACHTREE DUNWOODY RD NE STE B525 ATLANTA GA 30328-7168 |
| SENTRY REAL ESTAT | 646 HARTFORD TURNPIKE VERNON CT 06066 |
| SENTRY REAL ESTATE | 646 HARTFORD TURNPIKE VERNON CT 06066 |
| SENTRY REAL ESTATE | 29 CONNECTICUT BLVD EAST HARTFORD CT 06108 |
| SENTRY REAL ESTATE SERVICES INC | 646 HARTFORD TURNPIKE VERNON CT 06066 |
| SENTRY REAL ESTATE SVCS INC | 29 CONNECTICUT BLVD E HARTFORD CT 06108 |
| SENTRY RESTORATIONS INC | 26575 W COMMERCE DR STE 513 VOLO IL 60073 |
| SENTZ, ADDAM P & SENTZ, STEPHANIE M | 21 DYANN LYNN DR EAST GREENBUSH NY 12061-1405 |
| SEO, STEVE S | 555 4TH ST UNIT 918 SAN FRANCISCO CA 94107-5530 |
| SEOKBAE PHANG | EUNJU PARK 2955 WEST 22ND AVENUE SPOKANE WA 99224 |
| SEONOK HAM | 1608 UNIVERSITY CT APRTMENT C213 LEXINGTON KY 40503 |
| SEPAHBOD SANAEE | ISELA M SANAEE 23571 MARSALA LAGUNA HILLS CA 92653 |
| SEPICH CONSTRUCTION INC | 6032 PARKSIDE CIR WINSTON SALEM NC 27107 |

| Claim Name | Address Information |
|---|---|
| SEPICH CONSTRUCTION INC | 4703 WHITE HORSE AND BRUCE ALLEN AND DAWN MARIE FIELDS GREENSBORO NC 27410 |
| SEPIDEH CIRINO AN INDIVIDUAL V GMAC MORTGAGE | LLC A DELAWARE LIMITED LIABILITY CO. WELLS FARGO BANK NA A ET AL LAW OFFICE OF JOSEPH L DECLUE 17632 IRVINE BLVDSUITE 265 TUSTIN CA 92780 |
| SEPTARIAN INC AG 118363 | 600 CENTRAL AVE STE G 2 PO BOX 200 LAKE ELISNORE CA 92530 |
| SEPTON, JENNIFER A | 1606 LIMPUS LN CLAUDIA J NICKLOFF FOREST GROVE OR 97116 |
| SEPTTIMOUS TAYLOR ATT AT LAW | 4830 TOWNE SQUARE CT OWENSBORO KY 42301 |
| SEPULVEDA, TRINIDAD & SEPULVEDA, RODGIE | 260 S EARLHAM ST ORANGE CA 92869-4050 |
| SEQUATCHIE COUNTY | 22 CHERRY ST E TRUSTEE DUNLAP TN 37327 |
| SEQUATCHIE COUNTY | 307 CHERRY ST E TRUSTEE DUNLAP TN 37327 |
| SEQUATCHIE COUNTY | 307 CHERRY ST EAST PO BOX 715 TRUSTEE DUNLAP TN 37327 |
| SEQUATCHIE COUNTY REGISTER OF D | PO BOX 174 307 CHERRY ST E DUNLAP TN 37327 |
| SEQUATCHIE COUNTY REGISTER OF DEEDS | 68 SPRING ST DUNLAP TN 37327 |
| SEQUENZIA, LUIGI | 4407 OAKVIEW LN FINAMORE SERVICES INC BOWIE MD 20715 |
| SEQUIN LANDSCAPE | PO BOX 451 SOUTH CHATHAM MA 02659 |
| SEQUOIA CONCESSIONS INC | LYON STREET SAN FRANCISCO CA 94123 |
| SEQUOIA GOLF BLACKSTONE LLC | 924 SHAW RD BLACKSTONE GOLF CLUB SHARPSBURG GA 30277 |
| SEQUOIA IMP DIST W | 6935 BARNEY RD 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| SEQUOIA IMP DIST W | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| SEQUOIA INSURANCE COMPANY | MONTEREY CA 93942 |
| SEQUOIA NATIONAL BANK | PO BOX 4049 SILVER SPRING MD 20914 |
| SEQUOIA NATIONAL BANK | PO BOX 4049 SILVER SPRINGS MD 20914 |
| SEQUOIA PARK HOA | 12826 PECONIC CT WELLINGTON FL 33414 |
| SEQUOYAH COUNTY | 120 CHICHASAW PO BOX 747 SALLISAW OK 74955 |
| SEQUOYAH COUNTY | 120 CHICHASAW PO BOX 747 TAX COLLECTOR MARTHA TAYLOR SALLISAW OK 74955 |
| SEQUOYAH COUNTY | 120 CHICHASAW PO BOX 747 TAX COLLECTOR SALLISAW OK 74955 |
| SEQUOYAH COUNTY CLERK | 120 E CHICKASAW SALLISAW OK 74955 |
| SEQUOYAH COUNTY CLERK | 120 E CHICKASAW STE 105 SALLISAW OK 74955 |
| SEQUOYAH COUNTY RECORDER | 120 E CHICKAWAW SALLISAW OK 74955 |
| SERA, CARLOS M & SERA, MIRIAM R | 13302 BARRYKNOLL LN HOUSTON TX 77079 |
| SERABRISA MAINTENANCE CORPORATION | 2603 MAIN ST STE 500 C O ACTION PROPERTY MANAGEMENT IRVINE CA 92614 |
| SERABRISA MAINTENANCE P448401491 | PO BOX 15305 SANTA ANA CA 92735 |
| SERAFINA COMMUNITY ASSOCIATION | 195 N EUCLID AVE C O EUCLID MGMT CO UPLAND CA 91786 |
| SERAFINO, EDWARD L & | SERAFINO, CHRISTINA M 1006 DOGWOOD LANE WEST CHESTER PA 19382-7375 |
| SERAPHINE PETER CODINHA | AUTUMN REBEKAH MURPHY 781 REVERE RD GLEN ELLYN IL 60137 |
| SERAPHINO L LOPEZ | TERRI L LOPEZ 20138 TOLLHOUSE ROAD CLOVIS CA 93611-9760 |
| SERBAN, DANIEL | 200 E MAIN ST FORT WAYNE IN 46802 |
| SERCIES CONSTRUCTION CORP | 1800 W 10TH ST RIVIERE BEACH FL 33404 |
| SERDY, KRISTOPHER & SERDY, AMY | 47720 TOWNSHIP ROAD 200 BEALLSVILLE OH 43716-9420 |
| SERENA COOPER REEVES PETER | 12675 MENDOTA ST REEVES AND PAGE BUILDER PAINTING AND HOME RENTAL DETROIT MI 48238 |
| SERENA DANK | 2431 MARWICK AVENUE LONG BEACH CA 90815 |
| SERENA SOFTWARE INC | PO BOX 201448 DALLAS TX 75320-1448 |
| SERENA TAYLOR SCHMIDT AND | 1508 PINTAIL COVE ADAM SCHMIDT WINDSOR CO 80550 |
| SERENADE ON PALMER RANCH | 5100 NORTHRIDGE RD SARASOTA FL 34238 |
| SERENDIPITY HILLS OWNERS | PO BOX 871371 WASILLA AK 99687 |
| SERENITY LEGAL SERVICES | 41667 IVY ST STE F MURRIETA CA 92562-1411 |
| SERENITY REAL ESTATE GROUP INC | 1097 ROSARIO ST STE 100 MERIDIAN ID 83642 |
| SERENTA CONDO ASSOC | 6101 METROWEST BLVD ORLANDO FL 32835 |
| SERESUN, MARTHA | 9505 PIONEER RD BYESVILLE OH 43723 |

| Claim Name | Address Information |
|---|---|
| SERETA CHURCHILL | 340 ALAMO SQ ALAMO CA 94507-1964 |
| SERF, GILBERT | 2905 19TH ST GILBERT SERF JR BEAUMONT TX 77706 |
| SERGE C. COLOMA | DEBRA L. COLOMA HCR3 BOX 13555 KEAAU HI 96749 |
| SERGE COLLACO | 958 MORELLO AVENUE MARTINEZ CA 94553 |
| SERGE V. BORICHEVSKY | CONSTANCE BORICHEVSKY 1 WINDEY WAY DOYLESTOWN PA 18901 |
| SERGEANT TWP | RD 1 WILCOX PA 15870 |
| SERGEANT, DAVID A | 1728 CENTRAL AVE 1315 FORT DODGE IA 50501 |
| SERGEANTS LOCKSMITH INC | 4443A AUBURN BLVD SACRAMENTO CA 95841 |
| SERGEI AMROMIN | 855 EAST 7TH STREET, APT . #4X BROOKLYN NY 11230 |
| SERGEI SHVORA | 318 CANYON FALLS DR. FOLSOM CA 95630 |
| SERGEY KARASEV | 3216 BOONE AVE N MINNEAPOLIS MN 55427 |
| SERGEY KUKURYAK | 6089 GREAT BASIN DR ROSEVILLE CA 95678 |
| SERGEY MIROSHIN AND | LYUBOV MIROSHIN 11024 N LOOKOUT VIEW LN NEWMAN LAKE WA 99025 |
| SERGEY PERESLENI | TATYANA PERESLENI 402 LIBERTY AVENUE PORT JEFFERSON NY 11777 |
| SERGEY VAYNER | 318 MAIN ST NEW MILFORD NJ 07646-1219 |
| SERGIO A LOPEZ ATT AT LAW | 108 N MAIN ST STE 625 SOUTH BEND IN 46601 |
| SERGIO A PEREZ | CATHY J PEREZ 213 KIPLING BLVD LANSING MI 48912 |
| SERGIO ALVIDREZ | ARLENE ALVIDREZ 20070 CARSON COURT SAUGUS CA 91390 |
| SERGIO AND ASSOCIATES | 3585 HWY 317 STE 301 SUWANNEE GA 30024 |
| SERGIO AND CARMEN VELEZ | 13100 PARKLINE DR FORT MEYERS FL 33913 |
| SERGIO AND CRUZ MARTINEZ | 1840 PUEBLO NUEVO CIR VAZQUEZ CONSTRUCTION EL PASO TX 79936-5587 |
| SERGIO AND HYDI VERDUZCO AND RAC | 19 LIZARD HEAD DR RESTORATION SERV INC DURANGO CO 81301 |
| SERGIO AND MADELIN GARCIA | 3234 AMBLEWWOD CT QUALITY SCREEN SAVERS DELTONA FL 32725 |
| SERGIO AND VERONICA OCHOA VS WORLD SAVINGS BANK | FSB A FEDERALLY CHARTERED BANK ACE SECURITIES CORP HOME EQUITY LOAN ET AL 8405 EAGLES LANDING DR BAKERSFIELD CA 93312 |
| SERGIO ARGUETA | NORMA ARGUETA 10604 ORANGE AVENUE SOUTH GATE CA 90280 |
| SERGIO BENTANCOURT | PO BOX 642 BRONX NY 10468 |
| SERGIO CERVANTES | JOSE A ANGUIANO 1206 MATEO DRIVE ROHNERT PARK CA 94928 |
| SERGIO CORDERO & VICTOR CORDERO | 4760 ZUNI ST DENVER CO 80211-1268 |
| SERGIO CORREA | MARIA ELENA CORREA 4326 RAWHIDE WAY OCEANSIDE CA 92057-6507 |
| SERGIO CRUZ | 1425 CARDIGAN LN LANCASTER TX 75134 |
| SERGIO D PEREZ AND | JOSE A PEREZ 11729 CONCORD COURT CHINO CA 91710 |
| SERGIO DELGARZA AND SERGIO DELA | 14330 DARTWOOD DR GARZA AND SARINA DELGARZA HOUSTON TX 77049 |
| SERGIO E SERRANO | SOBEIDA SALOMON 1217 CHARTER LANE AMBLER PA 19002-1564 |
| SERGIO FERNANDES | JODI L. FERNANDES 9 RODRIGO COURT MILLBROOK NY 12545 |
| SERGIO GONZALEZ AND ROOF | 5350 TULIP AVE TEK PORTAGE IN 46368 |
| SERGIO GUTIERREZ AND GW BURKE | 1372 S PLEASANT AVE ONTARIO CA 91761 |
| SERGIO I. VELEZ | 13100 PARKLINE DRIVE FORT MYERS FL 33913 |
| SERGIO J SIDERMAN ATT AT LAW | 700 S FLOWER ST STE 2710 LOS ANGELES CA 90017 |
| SERGIO J SIDERMAN ATT AT LAW | 707 WILSHIRE BLVD STE 5150 LOS ANGELES CA 90017 |
| SERGIO J SIDERMAN ATT AT LAW | 1640 5TH ST SANTA MONICA CA 90401 |
| SERGIO J. RODRIGUES | 3035 FARRAND ROAD CLIO MI 48420 |
| SERGIO M CABANAS ATT AT LAW | 18503 PINES BLVD STE 301 PEMBROKE PNES FL 33029 |
| SERGIO M RAMIREZ | 83584 LAPIS DRIVE COACHELLA CA 92236 |
| SERGIO MUNGUIA | 651 THOMPSON ST MC FARLAND CA 93250-1642 |
| SERGIO ORNELAS | 3016 TIERRA HUMEDA DRIVE EL PASO TX 79938 |
| SERGIO OROZCO | MARIA OROZCO 9530 GALLATIN ROAD DOWNEY CA 90240 |
| SERGIO R IRIAS AND THE BAXTER | 115 SWANSON VALLEY DR TAYLOR GROUP TYRONE GA 30290 |
| SERGIO RODRIGUEZ | CHRISTY SMEINS 10918 ROLLINS CT RANCHO CUCAMONG CA 91701 |

| Claim Name | Address Information |
|---|---|
| SERGIO RODRIGUEZ AND | ENGRACIA RODRIGUEZ 505 BRIDLE AVE BAKERSFIELD CA 93307 |
| SERGIO TARANGO & NICOLE TARANGO | 2526 E HOLMES AVENUE MESA AZ 85204-6272 |
| SERGIOS HOME INSPECTIONS | 344 MATHERS RD AMBLER PA 19002 |
| SERHAN, SIKNA | 6111 ROBINDALE AVE AMJAD HAMADNA DEARBORN HEIGHTS MI 48127 |
| SERI, TIMOTHY D & SERI, JENNIFER I | 5311 ARCHWAY IRVINE CA 92618-8833 |
| SERIANNI, VICKI | 1 DEL CAMPO CT SAINT HELENA CA 94574-1247 |
| SERINO, DARLENE | 18 ALICE ST REVERE MA 02151 |
| SERLIP, SELMA | 308 IVY CHURCH GROUND RENT LUTHERVILLE TIMONIUM MD 21093 |
| SERLIP, SELMA | 308 IVY CHURCH GROUND RENT TIMONIUM MD 21093 |
| SERMAT CONSTRUCTION | 3100 ASPEN AVE RICHMOND VA 23228 |
| SERMAT CONSTRUCTION SERVICES AND | 2333 PIPING TREE FERRY RD RYLENE MICKLEBERRY MECHANICSVILLE VA 23111 |
| SERMAT CONSTRUCTION SERVICES AND | 7848 BATTLEFIELD PARK RD CALVIN E AND ELSIE D GRAY RICHMOND VA 23231 |
| SERMER PLACE BUILDING FOUR | 50 N PLUM GROVE RD 100 PALATINE IL 60067 |
| SERMIDI-JOHNSON, PAOLO | VIA MARTINETTI #12 MILANO 20147 ITALY |
| SEROPIAN AND MESROPIAN LLP | 500 E E ST STE 112 ONTARIO CA 91764 |
| SEROR, DAVID | 1875 CENTURY PARK ESTATE STE 500 LOS ANGELES CA 90067 |
| SEROR, DAVID | 21300 VICTORY BLVD STE 1270 WOODLAND HILLS CA 91367 |
| SEROR, DAVID | 21650 OXNARD ST STE 500 WOODLAND HILLS CA 91367 |
| SERORIAN, OHANNES & SERORIAN, JACQUELINE | 15753 BASSETT ST VAN NUYS CA 91406-5006 |
| SERPA, MICHAEL | PO BOX 1627 MODESTO CA 95353 |
| SERPA, RICHARD | 10122 DAWN DEER LANE RICHMOND VA 23238 |
| SERPE AND ASSOCIATES PC | 3 COLUMBIA ST STE A NEW YORK NY 10002 |
| SERPE AND ASSOCIATES PC | 450 SEVENTH AVE STE 2601 NEW YORK NY 10123 |
| SERPE DIZONNO AND ASSOCIATES | 1 PIERCE PL STE 150C ITASCA IL 60143 |
| SERPRO INC | P O BOX 16824 CLAYTON MO 63105-9816 |
| SERRANO AND SERRANO | 690 FLATBUSH AVE WEST HARTFORD CT 06110 |
| SERRANO HOA KINNEY MANAGEMENT | PO BOX 25466 TEMPE AZ 85285 |
| SERRANO ORTIZ TEOFILA SERRANO ORTIZ V GMAC | MORTGAGE CORPORATION THE LAW OFFICE OF MICHAEL B BREHNE PA 230 N WESTMONTE DR STE 1000 ALTAMONTE SPRINGS FL 32714 |
| SERRANO PROPERTIES LLC | 4000 PONCE DE LEON BLVD CORAL GABLES FL 33146 |
| SERRANO VILLAGE | NULL HORSHAM PA 19044 |
| SERRANO, AGUSTIN | 5522 NORTHCOTE AVENUE EAST CHICAGO IN 46312 |
| SERRANO, ANGEL | 256 SUMMIT AVE FORDS NJ 08863 |
| SERRANO, AURELIA G | 106 TEEDYSCHUNG TRAIL ATHENS PA 18810 |
| SERRANO, JUNIOR & SERRANO, MIRIAM | 61 HENDERSON DRIVE EAST HARTFORD CT 06108 |
| SERRANO, NELSON | 224 COLLINGSWOOD ROAD FAIRLESS HILLS PA 19030 |
| SERRANO, REBECCA | 2398 RAYNOR DR VIRGINIA BEACH VA 23456-6894 |
| SERRANO, RENE | 1415 N HARVARD RSR REMODELING COMPANY TUSA OK 74115-4901 |
| SERRANO-NAVARRO, ALEXANDRE O | 129 APPLEGATE DRIVE STERLING VA 20164 |
| SERRETA PROPERTIES | 2545 SEBASTIAN DRIVE TURLOCK CA 95382 |
| SERUYA, ISSAC & SERUYA, CHARLOTTE | 3105 E BREWINGTON RD SUMTER SC 29153-8982 |
| SERV PRO AND MACELREE LTD | 602 JEFFERS CIR STE 106 107 EXTON PA 19341 |
| SERV STAR RESTORATION | 24406 STATE RD 54 LUTZ FL 33559 |
| SERV-U LOCKSMITHS | 977 ST. JAMES AVE. SPRINGFIELD MA 01104 |
| SERVANDE, CELINE M | 6232 ELM AVE CYPRESS CA 90630 |
| SERVANDO FLORES JR AGCY | 6065 WEBER RD CORPUS CHRISTI TX 78413 |
| SERVANDO GARCIA JR AND | 251 HWY 46TH ALTHEA GARCIA AND ALTHEA CINELLI GARCIA NORTH SHERIDAN AR 72150 |
| SERVANTEZ LAW OFFICE SC | 4101 WASHINGTON AVE RACINE WI 53405 |

| Claim Name | Address Information |
|---|---|
| SERVER, ROY W | 3032 BRIARCLIFF RD ATLANTA GA 30329 |
| SERVICE 1ST MORTGAGE | 100 OLD WILSON BRIDGE RD 202 WORTHINGTON OH 43085 |
| SERVICE AMERICA INC | 161 WEIR ST GLASTONBURY CT 06033 |
| SERVICE CAREINC E CNTL | 920 E ORANGETHORPE A ANAHEIM CA 92801 |
| SERVICE CASUALTY INS | PO BOX 26800 AUSTIN TX 78755 |
| SERVICE CASUALTY INS | AUSTIN TX 78755 |
| SERVICE CONSTRUCTION CO AND | 5460 N MILWAUKEE AVE ROY AND GWENDOLYN HOLMES CHICAGO IL 60630 |
| SERVICE CONSTRUCTION COMPANY | 5460 N MILWAUKEE AVE ARISTEO ORTIZ CHICAGO IL 60630 |
| SERVICE CONSTRUCTION COMPANY | 5460 N MILWAUKEE AVE INC CHICAGO IL 60630 |
| SERVICE FIRST INSURANCE GROUP | 13901 SUTTON PARK DR S STE 310 JACKSONVILLE FL 32224 |
| SERVICE GENERAL INSURANCE | PO BOX 6985 BRIDGEWATER NJ 08807 |
| SERVICE GENERAL INSURANCE | BRIDGEWATER NJ 08807 |
| SERVICE GENERAL INSURANCE | 2650 CAMION DEL RIO N STE 308 SAN DIEGO CA 92108 |
| SERVICE HEATING AND COOLING | 2040 S 85TH LN TOLLESON AZ 85353-8703 |
| SERVICE INS CO | PO BOX 9729 BRADENTON FL 34206 |
| SERVICE INS CO | BRADENTON FL 34206 |
| SERVICE INS CO | PO BOX 2057 KALISPELL MT 59903 |
| SERVICE INS CO | KALISPELL MT 59903 |
| SERVICE LINK | 4000 INDUSTRIAL BLVD ALIQUIPPA PA 15001 |
| SERVICE LINK | 560 E HOSPITALITY LANE SUITE 150 SAN BERNARDINO CA 92408 |
| SERVICE LLOYDS INSURANCE COMPANY | 2080 N HWY 360 STE 270 GRAND PRAIRIE TX 75050 |
| SERVICE LLOYDS INSURANCE COMPANY | GRAND PRAIRIE TX 75050 |
| SERVICE MASTER | 5783 JAMES DR STEVENSVILLE MI 49127 |
| SERVICE MASTER | 1002 TILE DR REDWING MN 55066 |
| SERVICE MASTER | 1303 7TH AVE TWO HARBORS MN 55616 |
| SERVICE MASTER | 3206 ALTA MONTE AVE NE ALBUQUERQUE NM 87107 |
| SERVICE MASTER ADVANCED CLEANING | PO BOX 931 EAU CLAIRE WI 54702 |
| SERVICE MASTER BY DORAN | 173 E BROADWAY GREENWOOD IN 46143 |
| SERVICE MASTER CLEAN | PO BOX 504307 WARD AND LISA URBAN COLLEGE POINT NY 11356 |
| SERVICE MASTER CLEAN | 2400 WISCONSIN AVE DOWNERS GROVE IL 60515 |
| SERVICE MASTER COMPLETE RESTORATION | 2342 MEYERS AVE HECTOR DAVILA ESCONDIDO CA 92029 |
| SERVICE MASTER OF MARSHFIELD | 2411 INDUSTRAIAL ST WISCONSIN RAPIDS WI 54495 |
| SERVICE MASTER PROFESSIONAL SERVICE | 1144 MOSELEY AVE IRMO SC 29063 |
| SERVICE MATER ECI | 7220 N STATE RD 3 MUNCIE IN 47303-9590 |
| SERVICE PLUS REALTY | 508 SIMMONS ST DURHAM NC 27701-4334 |
| SERVICE QUALITY CLEANING | 936 S INDUSTRIAL PKWY PRATTVILLE AL 36067 |
| SERVICE QUALITY MEASUREMENT GROUP INC | 4611 23RD STREET BRITISH COLUMBIA BC V1T 4K7 CANADA |
| SERVICE QUALITY MEASUREMENT GROUP INC. | 4611 23RD STREET VERNON BC V1T 4K7 CANADA |
| SERVICE QUALITY MEASUREMENT GROUP INC. | 4611 23 STREET VERNON BC V1T 4K7 CANADA |
| SERVICE REALTY INC | 10024 KINGS HWY KING GEORGE VA 22485 |
| SERVICE REALTY, INC. | 10024 KINGS HIGHWAY KING GEORGE VA 22485 |
| SERVICE ROOFING COMPANY | 123 ARIZONA ST PO BOX 818 WATERLOO IA 50703-0818 |
| SERVICE TITLE COMPANY | PO BOX 3887 BEAUMONT TX 77704 |
| SERVICE WORKS INC | 95 MEGILL ROAD FARMINGDALE NJ 07727 |
| SERVICELINK | 4000 INDUSTRIAL BLVD ALIQUIPPA PA 15001-4875 |
| SERVICELINK | 500 ELDORADO BLVD BROOMFIELD CO 80021-3408 |
| SERVICELINK ASSET MANAGEMENT LLC | 345 ROUSER RD CORAOPOLIS PA 15108 |
| SERVICEMASTER | 1602 BRYAN AVE OCEAN NJ 07712 |
| SERVICEMASTER | 117 RAINTREE DR PROFESSIONAL SERVICES HOPKINS SC 29061 |

| Claim Name | Address Information |
|---|---|
| SERVICEMASTER | 4410 DURAFORM LN WINDSOR WI 53598 |
| SERVICEMASTER | 2501 DEBORAH AVE ZION IL 60099 |
| SERVICEMASTER | PO BOX 608 ST CLOUD MN 56302 |
| SERVICEMASTER | 5774 S UNIVERSITY PARKS DR WACO TX 76706-7343 |
| SERVICEMASTER | 12704 NE 124TH ST 33 KIRKLAND WA 98034 |
| SERVICEMASTER ALL PHASE | 1466 PIONEER WAY STE 6 EL CAJON CA 92020 |
| SERVICEMASTER BY COX | 675 MARINA BLVD BULLHEAD CITY AZ 86442 |
| SERVICEMASTER CLEAN | 422 LARCH AVE OWATONNA MN 55060 |
| SERVICEMASTER DONT PANIC | 391 MINNESOTA DR TROY MI 48083 |
| SERVICEMASTER ECI | 7220 N STATE RD 3 MUNCIE IN 47303 |
| SERVICEMASTER OF ALASKA | 6726 GREENWOOD ST ANCHORAGE AK 99518 |
| SERVICEMASTER OF HIGH POINT | PO BOX 889 TRINITY NC 27370 |
| SERVICEMASTER OF MAGIC VALLEY | PO BOX 2685 TWIN FALLS ID 83303 |
| SERVICEMASTER OF THE VALLEY | 3900 E STEVEN DR WASILLA AK 99654 |
| SERVICEMASTER OF THE VALLEY | 3900 STEVEN DR WALLA AK 99654 |
| SERVICEMASTER OF TROUP MUSCOGEE | 8301 FORSTON RD MENTONE GA 31808 |
| SERVICEMASTER PROFESSIONAL SERVICES | 1144 MOSELEY AVE IRMO SC 29063 |
| SERVICEMASTER RESTORATION AND | 818 MAIN ST BOYCEVILLE WI 54725 |
| SERVICEMASTERS MARK S BILLINGS | 6 HIGHROCK LN WORCHESTER MA 01609 |
| SERVICES MASTER OF CHARLLESTON | PO BOX 40549 CHARLESTON SC 29423 |
| SERVICES, DIXON | 3709 BIG BEND DR MARIO CAMPBELL MEMPHIS TN 38116 |
| SERVICING CAPITAL GROUP | 2711 N HASKELL AVE DALLAS TX 75204 |
| SERVICING CAPITAL GROUP | 2711 N HASKELL AVE 900 DALLAS TX 75204 |
| SERVICING SOLUTION CMG | 1420 E ROSEVILLE PKWY STE 140 509 ROSEVILLE CA 95661 |
| SERVNET SERVICES | 26825 JEFFERSON AVE B MURRIORA CA 92562 |
| SERVPRO | K LEE INC SERVPRO OF MARLBORO /CONCORD LITTLETON MA 01460 |
| SERVPRO | 1 CORPORATE DR NORTH HAVEN CT 06473 |
| SERVPRO | 13402 LANGE ST TAYLOR MI 48180 |
| SERVPRO | 1475 HILL BRADY RD BATTLE CREEK MI 49037 |
| SERVPRO | 3542 JIM WARREN RD SPRING HILL TN 37174-2818 |
| SERVPRO | 6984 SUPERIOR AVE PORTAGE IN 46368 |
| SERVPRO | 24762 US HWY 20 WEST SOUTH BEND IN 46628 |
| SERVPRO | 806 PROVIDENCE WAY CLARKESVILLE IN 47129 |
| SERVPRO | 651 EXPRESSWAY CT GAYLORD MI 49735 |
| SERVPRO | 10479 TIMOTHY ST DUBUQUE IA 52003 |
| SERVPRO | 1320 N HWY 65 MARSHALL MO 65340 |
| SERVPRO | 2401 LOCUST ST ST JOSEPH MO 64501 |
| SERVPRO | 4500 BRASS WAY DALLAS TX 75236 |
| SERVPRO | PO BOX 1198 REDONDO BEACH CA 90278 |
| SERVPRO AND HOWARD AND | 1140 WALLINGFORD RD CHERYLANN LINKE CHELSHIRE CT 06410 |
| SERVPRO AND JACK AND MERLE KING | 601 W SUMMIT ST MAQUOKETA IA 52060 |
| SERVPRO AND MICHEAL AND | 4159 RUE ST MICHEL ELIZABETH MOSES STONE MOUNTAIN GA 30083 |
| SERVPRO AND THE ESTATE OF | 809 KEARNEY RD JAMES CANCILLA AND C O KATHY CANCILLA TIDIOUTE PA 16351 |
| SERVPRO AND WILLAMETTE RESTORATION | 9811 SELAUNFIELD RD CLACKAMAS OR 97015 |
| SERVPRO OF BERLIN | 409 JENNIFER LN CLEMENTON WILLIAMSTOWN NJ 08094 |
| SERVPRO OF BRAZOS VALLEY | 707 S TABOR AVE BRYAN TX 77803 |
| SERVPRO OF BRUNSWICK AND SOUTH | 1290 A WHITEVILLE RD NW SHELLOTTE NC 28470 |
| SERVPRO OF CHESTER HARDIN | 542 N CHURCH AVE HENDERSON TN 38340 |
| SERVPRO OF CHESTERHARDINHENDERSON | 542 N CHURCH AVE HENDERSON TN 38340 |

| Claim Name | Address Information |
| --- | --- |
| SERVPRO OF EL CAJON COUNTRYWIDE AND | 29046 ROCKY DANIEL VARGAS PINE VALLEY CA 91962 |
| SERVPRO OF FRANKFORT DBA | 12664 OLD PLANK DR NEW LENOX IL 60451 |
| SERVPRO OF FREEHOLD | 306 MONMOUTH RD MILLSTONE TOWNSHIP NJ 08510-7936 |
| SERVPRO OF FREMONT NW OMAHA | 9910 N 48TH ST STE 200 OMAHA NE 68152-1548 |
| SERVPRO OF GREATER ORLANDO INC | 1251 SEMINOLA BLVD STE 200 CASSELBERRY FL 32707 |
| SERVPRO OF HAMILTON | 15231 HERRIMAN BLVD NOBLESVILLE IN 46060 |
| SERVPRO OF JEFF CITY | 11337 COUNTY RD 385 HOLTS SUMMIT MO 65043 |
| SERVPRO OF JEFFRSON CITY | PO BOX 104323 JEFFERSON CITY MO 65110 |
| SERVPRO OF KENDALL PINECREST | RALPH NERETTE PO BOX 161707 MIAMI FL 33116-1707 |
| SERVPRO OF LAWRENCE AND NANCY | 45 STONY BROOK RD BUSH AND DANIEL BUSH WESTFORD MA 01886 |
| SERVPRO OF LOUDON AND ROANE COUNTIES | 1767 C KEVIN LN LENOIR CITY TN 37772 |
| SERVPRO OF MEDFORD | PO BOX 395 SUSAN ROTONDI MEDFORD MA 02155 |
| SERVPRO OF MILWAUKEE NORTH | N92W15600 MEGAL DR MENOMONEE FALLS WI 53051 |
| SERVPRO OF MONROE COUNTY | 4339 OLD STATE RD 37 N BEDFORD IN 47421 |
| SERVPRO OF NORCROSS | 4819 BUFORD HWY NORCROSS GA 30071-2703 |
| SERVPRO OF NORTH CALHOUN | PENNY TARKOWSI COUNT AND MICHELLE AND NATHAN TARKOWSKI AND TIMOTHY AND 00000 |
| SERVPRO OF NORTH CAROLINA | 1475 HILL BRADY RD BATTLE CREEK MI 49037 |
| SERVPRO OF NORTH OCEANSIDE | 603 SEAGAZE DR 197 OCEANSIDE CA 92054 |
| SERVPRO OF NORTHWEST GENESEE | 5201 VANDEMERE DR AND MATHTHEW BISHOP MIDLAND MI 48642 |
| SERVPRO OF NORTHWEST GENESSE | 470 N ADAMS ST SAGINAW MI 48604 |
| SERVPRO OF PALM DESERT | 73 605 DINAH SHORE DR PALM DESERT CA 92211 |
| SERVPRO OF PROVO | 967 W 240 N LINDON UT 84042 |
| SERVPRO OF PROVO AND | 11364 S 1600 W EDWARD AND ELIZABETH ARRINGTON PAYSON UT 84651 |
| SERVPRO OF RENTON | 2700 LIND AVE SW 200 RENTON WA 98057 |
| SERVPRO OF RUSSELVILLE HAMILTON | PO BOX 1254 CULLMAN AL 35056 |
| SERVPRO OF SOUTH DURHAM AND | 2725 SHAFTSBURY ST NEIL SULLIVAN AND BETSY SULLIVAN DURHAM NC 27704-2629 |
| SERVPRO OF TEANECK ENGLEWOOD | 492C CEDAR LN 138 TEANECK NJ 07666 |
| SERVPRO OF THE REND LAKE REGION | 329 S 9TH ST MT VERON IL 62864 |
| SERVPRO OF THE SEACOAST | 74 INDUSTRIAL PARK DOVER NH 03820 |
| SERVPRO OF TIPPECANOE | 6334 S 900 E LAFAYETTE IN 47905-9381 |
| SERVPRO OF TOMS RIVER | 801 CORPORATE CIR 2 JEAN AND JOHN BOYLE TOMS RIVER NJ 08755 |
| SERVPRO OF UPPER DARBY | PO BOX 715 BEAR DE 19701 |
| SERVPROS OF NEWARK | 225 N JAMES ST WILMINGTON DE 19804 |
| SERY, DOUGLAS J | 55 HAYWARD ST CAMBRIGE MA 02142-1315 |
| SESI, NASRET A & SESI, PAOLA M | 1418 WATERWAYS DRIVE ANN ARBOR MI 48108 |
| SESLER, JEFFERSON M & SESLER, SALLIE C | 1272 FOX CREST WAY CHARLOTTESVILLE VA 22902 |
| SESSUMES, DARLENE J & SESSUMES, JIMMY W | 14623 WILEY ST SAN LEANDRO CA 94579-1212 |
| SESTI, ANGELA | 108 TRADERS CROSS STE 103 BLUFFTON SC 29909-4620 |
| SET APART CONSTRUCTION LLC | 9844 BYRON CTR AVE SW BYRON CENTER MI 49315 |
| SETA ALEXANIAN | 630 N LOUISE ST #14 GLENDALE CA 91206 |
| SETH AND | 301 WASHINGTON AVE JESSICA MAE MACDOUGALL NIAGARA WI 54151 |
| SETH AND SUSAN DEAN AND | KOURY CONSTRUCTION 4303 MAPLETON ST SE CANTON OH 44707-1939 |
| SETH APPRAISAL SERVICE | 646 SW ERIE ST OAK HARBOR WA 98277 |
| SETH B LINDER | 5969 S ROCKWELL CT GILBERT AZ 85298-5775 |
| SETH B THOMPSON ATT AT LAW | 111 4TH ST SE CULLMAN AL 35055 |
| SETH B VOORHIES | 220 E KNOX ST DURHAM NC 27701 |
| SETH B VOORHIES | 18395 LAZY SUMMER WAY MONUMENT CO 80132-8721 |
| SETH BOSWORTH | 515 CAMBRIDGE RICHARDSON TX 75080 |
| SETH CAMPBELL | KELLER WILLIAMS REALTY 30 MANHATTAN RD WORCESTER MA 01602 |

| Claim Name | Address Information |
|---|---|
| SETH CAMPBELL REALTY | 30 MANHATTAN RD WORCESTER MA 01602 |
| SETH CAMPBELL REALTY GROUP | 30 MANHATTAN RD WORCESTER MA 01602 |
| SETH D BALLSTAEDT ATT AT LAW | 9550 S EASTERN AVE STE 253 LAS VEGAS NV 89123 |
| SETH DETTLING | PO BOX 714 ATMORE AL 36504 |
| SETH E JAFFEE | 2246 EAST 6TH ST TUCSON AZ 85719 |
| SETH J KOCHONIN | 1004 TRANQUIVIEW LN VALRICO FL 33594-6645 |
| SETH KOENEN | 4027 HERITAGE RD. CEDAR FALLS IA 50613 |
| SETH L HANSON ATT AT LAW | 2200 DOUGLAS BLVD STE 150B ROSEVILLE CA 95661 |
| SETH L HANSON ATT AT LAW | 2200B DOUGLAS BLVD 150 ROSEVILLE CA 95661 |
| SETH L RESZKO ATT AT LAW | 6235 S PECOS RD STE 109 LAS VEGAS NV 89120 |
| SETH MITCHELL AND JOSH PARKS | 5392 HARVEST ST DUBLIN OH 43017 |
| SETH P MALTZMAN ATT AT LAW | 11 BALA AVE BALA CYNWYD PA 19004 |
| SETH P MALTZMAN ATT AT LAW | 1 E WYNNEWOOD RD STE 110 WYNNEWOOD PA 19096 |
| SETH PALAGYI | 348 LAROSE DR COATESVILLE PA 19320-1628 |
| SETH R BUITENDORP AMK ATT AT LAW | 8585 BROADWAY STE 480 MERRILLVILLE IN 46410 |
| SETH R. VERMILYEA | 17 SAW HILL RD HOOKSETT NH 03106 |
| SETH REAL ESTATE SERVICES LLC | PO BOX 867 OAK HARBOR WA 98277 |
| SETH ROGERS ATT AT LAW | 2208 JUDSON ST LONGMONT CO 80501 |
| SETH RUFFER | HYE-SOO RUFFER 25 CLONAVOR ROAD WEST ORANGE NJ 07052 |
| SETH STERLING | KATHLEEN STERLING 117 EMORY CIRCLE STEVENSVILLE MD 21666 |
| SETH TILLI | 769 MONROE AVE GLENSIDE PA 19038 |
| SETH W HARRIS | 1926 W BURNSIDE ST UNIT 613 PORTLAND OR 97209-2072 |
| SETHI, ALKA | 5712 HERITAGE CROSSING CT CENTREVILLE VA 20120 |
| SETIONO, KRIS & SETIONO, PEGGY | 4904 ARDSLEY DR TEMPLE CITY CA 91780-3803 |
| SETLEY RAUCH AND BUCOLO LLC | 4 S PARK RD WYOMISSING PA 19610 |
| SETON UTILITIES LLC | 1021 DORSEY RD STE 101 C O RUDDER MANAGEMENT INC GLEN BURNIE MD 21061 |
| SETRAN, FRANK | 16 SHADED GLEN CT OWINGS MILLS MD 21117 |
| SETSER, CHRISTOPHER D & SETSER, LISA M | 329 SOUTH OAKWOOD AVENUE GENESEO IL 61254 |
| SETTER RESTORATION | PO BOX 265 MONROEVILLE OH 44847 |
| SETTERS VILLAGE CIA | 2000 BERING DR STE 824 HOUSTON TX 77057 |
| SETTERS, DOUG | 4526 N WILDFLOWERS WAY CASTLE ROCK CO 80109 |
| SETTERS, DOUG | 4526 N WILDFOWERS WAY CASTLE ROCK CO 80109 |
| SETTIPANE AND ASSOCIATES | 270 GANO ST PROVIDENCE RI 02906 |
| SETTLE & POU INC | 3333 LEE PARKWAY DALLAS TX 75219 |
| SETTLE AND POU | 3401 LEE PKWY APT 1803 DALLAS TX 75219-5227 |
| SETTLE AND POU PC | 3333 LEE PKWY 8TH FL DALLAS TX 75219 |
| SETTLE APPRAISAL SERVICES INC | 12337 WITT RD POWAY CA 92064-2832 |
| SETTLE, CURTIS G & SETTLE, BRENDA K | 128 SYCAMORE LN SW PATASKALA OH 43062-9710 |
| SETTLE, JUANITA | 5404 KENAN DR BRIAN CATLETT BROWN SUMMI NC 27214 |
| SETTLE, JUDITH | 1 MARSHALL ST APT 6K IRVINTON NJ 07111 |
| SETTLEMENTS PROS | 4719 CHESTNUT ST BETHESDA MD 20814 |
| SETTLEPOU | 3333 LEE PARKWAY EIGHTH FLOOR DALLAS TX 75219 |
| SETTLEPOU - PRIMARY | 3333 LEE PARKWAY EIGHTH FLOOR DALLAS TX 75219 |
| SETTLERS PARK HOMEOWNERS ASSOC | PO BOX 721558 COLLECTOR HOUSTON TX 77272 |
| SETTLERS POINT OWNERS ASSOCIATION | 2345 S ALMA SCHOOL RD STE 210 MESA AZ 85210 |
| SETTLERS VILLAGE SUBASSOCIATION INC | 9568 UNIVERSITY BLVD HIGHLANDS RANCH CO 80126-2912 |
| SETYADI, BUDI | 2218 N BEACHWOOD DR APT 102 LOS ANGELES CA 90068-2982 |
| SEUFERT AND AUBUCHON PC | PO BOX 982 FARMINGTON MO 63640 |
| SEUFERT PROFESSIONAL ASSOCIATION | 59 CENTRAL ST FRANKLIN NH 03235 |

| Claim Name | Address Information |
|---|---|
| SEUNG H ROLLING | 2098 ROLLING MDW DR MACUNGIE PA 18062 |
| SEUNG KIM | 150 EAST 39TH ST #1406 NEW YORK NY 10016 |
| SEUNG KYUM KIM | KWANG HI KIM 139  CAMBRIDGE AVE JERSEY CITY NJ 07307 |
| SEUNGUN LEE | 516 DRESHER WOODS DR DRESHER PA 19025 |
| SEVAG NIGOGHOSIAN ATT AT LAW | 541 W COLORADO ST STE 206 GLENDALE CA 91204 |
| SEVASTI MOSHEN | BERNARD KIJEK 19 QUEENBERRY WAY BASKING RIDGE NJ 07920 |
| SEVASTOPOL TOWN | DOOR COUNTY TREASURER PO BOX 670 421 NEBRASKA ST STURGEON BAY WI 54235 |
| SEVASTOPOL TOWN | 421 NEBRASKA DOOR COUNTY TREASURER STURGEON BAY WI 54235 |
| SEVASTOPOL TOWN | 421 NEBRASKA ST DOOR COUNTY TREASURER STURGEON BAY WI 54235 |
| SEVCO REAL ESTATE APPRAISERS | PO BOX 823 HILO HI 96721 |
| SEVEL, BERNARD J | 3304 JANELLEN DR GROUND RENT BALTIMORE MD 21208-1805 |
| SEVEL, BERNARD J | 3304 JANELLEN DR GROUND RENT PIKESVILLE MD 21208-1805 |
| SEVEN BAR NORTH HOA | 4020 PEGGY RD STE A C O DOUBLE R REALTY RIO RANCHO NM 87124 |
| SEVEN DEVILS TOWN | 1356 SEVEN DEVILS RD COLLECTOR SEVEN DEVILS NC 28604 |
| SEVEN DEVILS TOWN | TOWN HALL TAX COLLECTOR BANNER ELK NC 28604 |
| SEVEN FIELDS BORO BUTLER | 109 FOREST DR T C OF SEVEN FIELDS BOROUGH MARS PA 16046 |
| SEVEN FIELDS BORO BUTLER | 218 HILLVUE DR T C OF SEVEN FIELDS BOROUGH SEVEN FIELDS PA 16046 |
| SEVEN GABLE INC | 300 N LOOP 4 BUDA TX 78610 |
| SEVEN GABLES INC | 668 MAIN ST BUDA TX 78610 |
| SEVEN K SALES AND SERVICE | 403 RED GULCH RD LYONS CO 80540 |
| SEVEN LAKES WEST LANDOWNERS | PO BOX 83 PINEHURST NC 28370 |
| SEVEN MILE CREEK TOWN | 98 N UNION ST SEVEN MILE CREEK TOWN MAUSTON WI 53948 |
| SEVEN MILE CREEK TOWN | 98 N UNION ST TREASURER SEVEN MILE CREEK TOWN MAUSTON WI 53948 |
| SEVEN MILE CREEK TOWN | W 5275 GESSER RD MAUSTON WI 53948 |
| SEVEN MILE CREEK TOWN | W 5275 GESSER RD TREASURER SEVEN MILE CREEK TOWN MAUSTON WI 53948 |
| SEVEN OAKS VILLAGE CONDO ASSOC | PC PO BOX 2249 C O BERMANSAUTERRECCORD AND JARDIM MORRISTOWN NJ 07962 |
| SEVEN PALMS HOA | 18030 N SEVENTH ST PHOENIX AZ 85022 |
| SEVEN SIX O REAL ESTATE INC | 1275 STATE ST EL CENTRO CA 92243 |
| SEVEN SPRINGS BORO | SEVEN SPRINGS RD 1 TAX COLLECTOR CHAMPION PA 15622 |
| SEVEN SPRINGS OF THE PALM BEACHES | 6352 SHADOW CREEK VILLAGE CIR LAKE WORTH FL 33463 |
| SEVEN VALLEYS BORO YORK | 101 MAIN ST T C OF SEVEN VALLEYS BORO SEVEN VALLEYS PA 17360 |
| SEVEN VALLEYS BORO YORK | 101 MAIN ST BOX 326 T C OF SEVEN VALLEYS BORO SEVEN VALLEYS PA 17360 |
| SEVEN VALLEYS SD SEVEN VALL BORO | 101 MAIN ST BOX 326 T C OF SPRING GROVE AREA SD SEVEN VALLEYS PA 17360 |
| SEVENTH AVENUE | 1112 7TH AVE MONROE WI 53566 |
| SEVENTH BAPTIST CHURCH TRUSTEE | 24 E N AVE BALTIMORE MD 21202 |
| SEVERIANO LISBOA | MAXINE LISBOA 458 WEISCH LANE TOWNSHIP OF WYCKOFF NJ 07481 |
| SEVERIANO MARTINEZ | 2015 FAIRFIELD CT NORTH LEAGUE CITY TX 77573 |
| SEVERIN, REBECCA A | 6812 GORDON ST. STOCKTON CA 95219 |
| SEVERIN, SUSAN | 6910 W 52ND PL APT 3A MISSION KS 66202-1541 |
| SEVERINO A BRUEL | LUALHATI M BRUEL 100 ZIRCON COURT HERCULES CA 94547 |
| SEVERINO BIAGIONI | RITA ROSE BIAGIONI 69 ROOSEVELT ROAD MEDFORD MA 02155 |
| SEVERN SAVINGS BANK FSB | 200 WESTGATE CIR STE 200 ANNAPOLIS MD 21401 |
| SEVERN SAVINGS BANK FSB | 200 WESTGATE CIRCLE ANNAPOLIS MD 21401 |
| SEVERN SAVINGS BANK FSB | USE 001183997 200 WESTGATE CIRCLE ANNAPOLIS MD 21401 |
| SEVERN TOWN | PO BOX 184 TOWN HALL SEVERN NC 27877 |
| SEVERN UTILITIES COMPANY | PO BOX 486 TAX COLLECTOR CROWNSVILLE MD 21032 |
| SEVERN WATERWORKS | PO BOX 187 FRONT FOOT COLLECTOR MILLERSVILLE MD 21108 |
| SEVERN WATERWORKS | PO BOX 187 MILLERSVILLE MD 21108 |
| SEVERS APPRAISAL SERVICE | 37975 20TH AVE DENNISON MN 55018 |

| Claim Name | Address Information |
|---|---|
| SEVERSON & WERSON | 19100 VAN KANNAN AVE, SUITE 700 IRVINE CA 92612 |
| SEVERSON & WERSON | ONE EMBARCADERO CENTER SAN FRANCISCO CA 94111 |
| SEVERSON & WERSON PC | ONE EMBARCADERO CENTER SAN FRANCISCO CA 94111 |
| SEVERSON & WERSON PC - PRIMARY | ONE EMBARCADERO CENTER SAN FRANCISCO CA 94111 |
| SEVERSON AND WERSON | ONE EMBARCADERO CTR 2600 SAN FRANCISCO CA 94111 |
| SEVERSON, CHRISTA | DAVID SEVERSON 241 THOROUGHBRED DR PRESCOTT AZ 86301-6634 |
| SEVIER COUNTY | TRUSTEE 125 COURT AVE - RM 212W SEVIERVILLE TN 37862 |
| SEVIER COUNTY | 125 CT AVE 212 TAX COLLECTOR SEVIERVILLE TN 37862 |
| SEVIER COUNTY | 125 CT AVE 212 W SEVIERVILLE TN 37862 |
| SEVIER COUNTY | 125 CT AVE 212 W TRUSTEE SEVIERVILLE TN 37862 |
| SEVIER COUNTY | 125 CT AVE RM 212W TRUSTEE SEVIERVILLE TN 37862 |
| SEVIER COUNTY | 115 N THIRD ST COLLECTOR DE QUEEN AR 71832 |
| SEVIER COUNTY | 115 THIRD ST COLLECTOR DE QUEEN AR 71832 |
| SEVIER COUNTY | 250 N MAIN RM 106 CHERYL BUCHANAN TREASURER RICHFIELD UT 84701 |
| SEVIER COUNTY | 250 N MAIN RM 106 RICHFIELD UT 84701 |
| SEVIER COUNTY | 250 N MAIN RM 108 CHERYL BUCHANAN TREASURER RICHFIELD UT 84701 |
| SEVIER COUNTY CIRCUIT CLERK | 115 N 3RD ST DE QUEEN AR 71832 |
| SEVIER COUNTY CLERK AND MASTER | 125 CT AVE STE 108W TAX COLLECTOR SEVIERVILLE TN 37862 |
| SEVIER COUNTY ELECTRIC SYSTEN | 315 E MAIN ST SEVIERVILLE TN 37862 |
| SEVIER COUNTY RECORDER | 250 N MAIN RICHFIELD UT 84701 |
| SEVIER COUNTY RECORDER | 250 N MAIN ST RICHFIELD UT 84701 |
| SEVIER COUNTY REGISTER OF DEEDS | 125 CT AVE COURTHOUSE COURTHOUSE STE 209W SEVIERVILLE TN 37862 |
| SEVIER COUNTY REGISTER OF DEEDS | 125 CT AVE STE 209W SEVIERVILLE TN 37862 |
| SEVIERVILLE CITY | 120 CHURCH ST TAX COLLECTOR SEVIERVILLE TN 37862 |
| SEVIERVILLE CITY | 120 GARY WADE BLVD TAX COLLECTOR SEVIERVILLE TN 37862 |
| SEVILLA COMMUNITY ASSOCIATION | C O 5550 PAINTED MIRAGE STE 120 LAS VEGAS NV 89149 |
| SEVILLA COURT | PO BOX 503207 SAN DIEGO CA 92150 |
| SEVILLA HOMEOWNERS ASSOCIATION | 17731 IRVINE BLVD STE 212 TUSTIN CA 92780 |
| SEVILLE APPRAISALS | PO BOX 1534 STOWE VT 05672 |
| SEVILLE HOMEOWNERS ASSOCIATION | 1600 W BROADWAY RD STE 200 C O AAM LLC TEMPE AZ 85282 |
| SEVILLE HOMEOWNERS ASSOCIATION | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282-1136 |
| SEVILLE HOMEOWNERS ASSOCIATON C O | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282-1136 |
| SEVILLE OF BOPA | 120 ROYAL CREST DR SEVILLE OH 44273 |
| SEVILLE TOWNSHIP | 8993 N PINGREE RD DOROTHY MALLORY TREASURER ELWELL MI 48832 |
| SEVILLE TOWNSHIP | PO BOX 223 TREASURER SEVILLE TWP ELWELL MI 48832 |
| SEVKET AND MICHELLE OKUMUS | 2080 BUTTONWOOD LN HUNTINGDON VALLEY PA 19006 |
| SEWAGE DISTRICT | PO BOX 723 WATERVILLE ME 04903 |
| SEWARD & KISSEL LLP | ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| SEWARD AND KISSEL LLP - PRIMARY | ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| SEWARD AND SEWARD ESQ | 51 FRONT ST ROCKVILLE CENTRE NY 11570 |
| SEWARD BORO | PO BOX 147 TAX COLLECTOR SEWARD PA 15954-0147 |
| SEWARD BORO | BOX 161 T C OF SEWARD BORO SEWARD PA 15954-0161 |
| SEWARD COUNTY | 529 SEWARD ST PO BOX 289 SEWARD COUNTY TREASURER SEWARD NE 68434 |
| SEWARD COUNTY | 415 N WASHINGTON STE 113 SHERRY WILSON TREASURER LIBERAL KS 67901 |
| SEWARD COUNTY | 515 N WASHINGTON STE 102 SEWARD COUNTY TREASURER LIBERAL KS 67901 |
| SEWARD PARK TOWNHOMES A CONDO ASSOC | 11211 SLATER AVE NE STE 200 KIRKLAND WA 98033 |
| SEWARD RECORDER OF DEEDS | PO BOX 190 SEWARD NE 68434 |
| SEWARD RECORDERS OFFICE | 5TH AND ADAMS RM 208 BOX 1929 SEWARD AK 99664 |
| SEWARD REGISTRAR OF DEEDS | 515 N WASHINGTON STE 103 ADMINISTRATIVE BUILDING LIBERAL KS 67901 |

| Claim Name | Address Information |
|---|---|
| SEWARD TOWN | 795 LOWE RD STE 1 TAX COLLECTOR COBLESKILL NY 12043 |
| SEWARD TOWN | RD 2 BOX 725 TAX COLLECTOR COBLESKILL NY 12043 |
| SEWARD, CALVIN | 9464 LIBERTY ROAD DOLPHIN VA 23843 |
| SEWARD, RICHARD D | 6610 GLENEAGLE AVE SW PORT ORCHARD WA 98367 |
| SEWELL APPRAISAL GROUP | 450 OLD HICKORY CONROE TX 77302 |
| SEWELL, JOE T & SEWELL, LINDA W | 2524 HWY 341 PONTOTOC MS 38863 |
| SEWELL, OBRIAN & NEAL, PLLC | AUTO OWNERS INSURANCE COMPANY VS. GMAC MORTGAGE LLC, DANIEL R. TORRES AND RACERUNNER HOLDINGS, LLC C/ DANIEL R. TORRES 220 WEST MAIN STREET LOUISVILLE KY 40202 |
| SEWER AND WATER ASSESSMENT CORP | 1829 REISTERSTOWN RD 300 COLLECTOR BALTIMORE MD 21208 |
| SEWER AND WATER ASSESSMENT CORP | 1829 REISTERSTOWN ROADSUITE 410 COLLECTOR PIKESVILLE MD 21208 |
| SEWER UTILITY | 1139 SPRUCE DR MOUNTAINSIDE NJ 07092 |
| SEWERAGE SYSTEM SERVICE | PO BOX 509 CITY HALL IL 62656 |
| SEWERAGE SYSTEM SERVICE | PO BOX 509 CITY HALL LINCOLN IL 62656 |
| SEWICKLEY BORO ALLEGH | 601 THORN ST STE 1 TAX COLLECTOR OF SEWICKLEY BORO SEWICKLEY PA 15143 |
| SEWICKLEY BORO ALLEGH | 102 RAHWAY RD T C OF SEWICKLEY BORO MCMURRAY PA 15317 |
| SEWICKLEY HEIGHTS BORO | PO BOX 227 TAX COLLECTOR SEWICKLEY PA 15143 |
| SEWICKLEY HEIGHTS BORO ALLEG | PO BOX 227 T C OF SEWICKLEY HEIGHTS BORO SEWICKLEY PA 15143 |
| SEWICKLEY HILLS BORO | 2160 HENRY TAX COLLECTOR LEETSDALE PA 15056 |
| SEWICKLEY HILLS BORO ALLEGH | 56 TROTTER CIR T C OF SEWICKLEY HILLS BORO SEWICKLEY PA 15143 |
| SEWICKLEY TOWNSHIP | 312 SEWICKLEY AVE HERMINIE PA 15637 |
| SEWICKLEY TWP WSTMOR | 2 BANK PLZ T C OF SEWICKLEY TOWNSHIP HERMINIE PA 15637 |
| SEWICKLEY TWP WSTMOR | 2288 MARS HILL RD T C OF SEWICKLEY TOWNSHIP IRWIN PA 15642 |
| SEWIT BOCRESION | 365 BRIDGE STREET APT 5C 5C BROOKLYN NY 11201 |
| SEXSON, LOU A & SEXSON, DAVID P | 79845 AMALFI DR LA QUINTA CA 92253 |
| SEXTON AND ASSOCIATES PC | 1330 21ST WAY S BIRMINGHAM AL 35205 |
| SEXTON AND ASSOCIATES PC | 1330 21ST WAY S STE G 10 BIRMINGHAM AL 35205 |
| SEXTON CREST CONDO | 7710 NE VANCOUVER MALL DR C O THE MANAGEMENT GROUP HEISSON WA 98622 |
| SEXTON CULLEN AND JONES PC | 2116 10TH AVE S BIRMINGHAM AL 35205 |
| SEXTON LAW FIRM | 3130 BONITA RD STE 104 CHULA VISTA CA 91910 |
| SEXTON, GLADYS L | 1750 25TH AVE NO 203 GREELEY CO 80634 |
| SEXTON, JAN | PO BOX 781 MCHENRY IL 60051 |
| SEYED M FAKHRAI | 1506 CIRCULO BRINDISI CHULA VISTA CA 91915 |
| SEYFARTH SHAW, LLP | CPN PIPELINE COMPANY V. ROBERT B. PARKER, JR. HAWA M. JOHNSON AND GMAC MORTGAGE, LLC 560 MISSION STREET, SUITE 3100 SAN FRANCISCO CA 94105 |
| SEYMONE JAVAHERIAN ATT AT LAW | 9595 WILSHIRE BLVD STE 810 BEVERLY HILLS CA 90212 |
| SEYMONE W PORTER AND AAA GEORGIA | 2065 RESTING CREEK DR ROOFING DECATUR GA 30035 |
| SEYMORE CITY | 328 N MAIN ST SEYMORE WI 54165 |
| SEYMORE CITY | 328 N MAIN ST SEYMOUR WI 54165 |
| SEYMORE CITY | CITY HALL SEYMORE MO 65746 |
| SEYMORE CITY | CITY HALL SEYMOUR MO 65746 |
| SEYMOUR AND ASSOCIATES | PO BOX 211003 AUGUSTA GA 30917 |
| SEYMOUR CITY | 328 N MAIN ST SEYMOUR WI 54165 |
| SEYMOUR CITY | 328 N MAIN ST TREASURER SEYMOUR CITY SEYMOUR WI 54165 |
| SEYMOUR JOSEPHSON | MARCI JOSEPHSON 32 ARNOLD LANE ROBBINSVILLE NJ 08691 |
| SEYMOUR KREMER KOCH AND LOCHOWICZ L | PO BOX 470 ELKHORN WI 53121 |
| SEYMOUR LAW FIRM LLC | 215 CORAM AVE SHELTON CT 06484 |
| SEYMOUR TOWN | 1 FIRST ST TAX COLLECTOR OF SEYMOUR TOWN SEYMOUR CT 06483 |
| SEYMOUR TOWN | 6500 TOWER DR TREASURER TWON OF SEYMOUR WIXOM MI 48393 |
| SEYMOUR TOWN | 22740 STATE HWY 81 TREASURER SEYMOUR TOWN DARLINGTON WI 53530 |

| Claim Name | Address Information |
|---|---|
| SEYMOUR TOWN | RT 1 SHULLSBURG WI 53586 |
| SEYMOUR TOWN | N8468 STATE RD 55 SEYMOUR WI 54165 |
| SEYMOUR TOWN | R 3 ISAAR RD TREASURER SEYMOUR WI 54165 |
| SEYMOUR TOWN | W2698 GARDNER RD TREASURER SEYMOUR TOWNSHIP SEYMOUR WI 54165 |
| SEYMOUR TOWN | 6500 TOWER DR TREASURER EAU CLAIRE WI 54703 |
| SEYMOUR TOWN | 6500 TOWER DR TREASURER TOWN OF SEYMOUR EAU CLAIRE WI 54703 |
| SEYMOUR TOWN | 6500 TOWER DR TREASURER TWON OF SEYMOUR EAU CLAIRE WI 54703-9722 |
| SEYMOUR TOWN CLERK | 1 1ST ST SEYMOUR CT 06483 |
| SEYMOUR TOWN CLERK | 1 FIRST ST TOWN HALL SEYMOUR CT 06483 |
| SEYMOUR WASSERSTRUM ASSOCIATE | 205 LANDIS AVE VINELAND NJ 08360 |
| SEYMOUR, JUSTIN W & SEYMOUR, KRISTEN M | 201 SYLVAN ST WAYNESVILLE NC 28786-2849 |
| SEYYED AND BARBARA HASSANZADEH AND | 1481 W FAIR WAY TEAM ADJUSTERS CORPORATION PEMBROKE PINES FL 33026 |
| SF BAY CROSSINGS | 1159 -B PORTER SX VALLEJO CA 94590 |
| SF WEEKLY | 185 BENY STREET STE 3800 SAN FRANCISCO CA 94107 |
| SF WHITE APPRAISAL CO | 9714 OLD KATY RD 208 HOUSTON TX 77055 |
| SFDD INVESTMENTS LLC | 4200 CALIFORNIA ST 116 SAN FRANCISCO CA 94118 |
| SFERRAZZA AND KEENAN | 532 BROADHOLLOW RD STE 111 MELVILLE NY 11747 |
| SFG ROOF AND SHINGLE LLC | 353 HIGHLAND AVE LINCOLNTON NC 28092 |
| SFI GROUP INC | 13500 NC HWY 50 210 STE 150 SURF CITY NC 28445-7935 |
| SFMOMA ARTISTS GALLERY | BUILDING A FORT MASON SAN FRANCISCO CA 94123 |
| SFORZA, STEVE | 2 GEORGES WAY NEWTON NH 03858 |
| SFRANK STAPLETON ATT AT LAW | 141 S FRONTAGE RD STE B PAHRUMP NV 89048 |
| SFS APPRAISAL SERVICESINC | PO BOX 1138 OLNEY MD 20830 |
| SFS ROOFING AND CONSTRUCTION INC | 2765 E EL DORADO PKWY 215 520 LITTLE ELM TX 75068 |
| SGB CORPORATION | 5655 S YOSEMITE ST STE 460 ENGLEWOOD CO 80111 |
| SGF SOFTWARE COMPANY | 2751 HENNEPIN AVE SOUTH #115 MINNEAPOLIS MN 55408 |
| SGF SOFTWARE COMPANY | 3010 HENNEPIN AVENUE SOUTH SUITE 115 MINNEAPOLIS MN 55408 |
| SGM PROPERTY IMPROVEMENT | 718 HILL AVE APT 2 PITTSBURGH PA 15221 |
| SGRAY, WILLIAM | PO BOX 21 ATHENS TN 37371-0021 |
| SGS BOREALIS INC | 124 2ND ST STILLWATER MN 55082 |
| SGS BOREALIS INC | P.O. BOX 62024, ST. LOUIS PARK MN 55426 |
| SHA NEWMAN | 6221 MURIETTA AVE VALLEY GLEN CA 91401-2254 |
| SHABAN, DAN | PO BOX 1708 WATERBURY CT 06721 |
| SHABBIR  ATTARWALA | NAHID  ATTARWALA 36 BANKS ROAD SIMSBURY CT 06070 |
| SHABBIR A. KHAN, SAN JOAQUIN COUNTY | PO BOX 2169 STOCKTON CA 95201 |
| SHABTAY MATALON | RACHEL MATALON 785 HARKING DRIVE SUNNYVALE CA 94087-4206 |
| SHACKELFORD APPRAISAL DISTRICT | PO BOX 565 ASSESSOR COLLECTOR ALBANY TX 76430 |
| SHACKELFORD COUNTY C O APP DIST | PO BOX 2247 ASSESSOR COLLECTOR ALBANY TX 76430 |
| SHACKELFORD COUNTY CLERK | 225 S MAIN ALBANY TX 76430 |
| SHACKELFORD, KEVIN L | 1395 ROSEVILLE DRIVE COLORADO SPRINGS CO 80911 |
| SHACKELFORD, KRISTEN D | 7776 S OAK SACRAMENTO CA 95831 |
| SHACKLEY, BROOKS & SHACKLEY, JOYCE | 325 HURON PLACE WEST PALM BEACH FL 33409 |
| SHACRETA LOWERY | 3625 SKIPJACK CT ABINGDON MD 21009 |
| SHADDIX AND REIMER PLLC | 202 E 1ST ST OWASSO OK 74055 |
| SHADDOCK ESTATES HOA | 2000 E EDGEWOOD DR STE 214 LAKELAND FL 33803 |
| SHADDOCK ESTATES HOME OWNERS | 2000 E EDGEWOOD DR STE 214 LAKELAND FL 33803 |
| SHADDOX REALTY | 108B W STEPHENSON AVE STE 1 PO BOX 1681 HARRISON AR 72602-1681 |
| SHADE CENTRAL CITY AREA SCHOOL DIST | 478 MILLER RUN RD TAX COLLECTOR CAIRNBROOK PA 15924 |
| SHADE CENTRAL CITY AREA SCHOOL DIST | PO BOX 169 T C OF SHADE CENT CITY AREA SD CAIRNBROOK PA 15924 |

| Claim Name | Address Information |
|---|---|
| SHADE CENTRAL CITY AREA SCHOOL DIST | 271 CENTRAL AVE T C SHADE CENTRAL CITY AREA S D CENTRAL CITY PA 15926 |
| SHADE CENTRAL CITY AREA SCHOOL DIST | 553 MAIN ST T C SHADE CENTRAL CITY AREA S D CENTRAL CITY PA 15926 |
| SHADE GAP BORO | HCR 61 BOX 2 TAX COLLECTOR SHADE GAP PA 17255 |
| SHADE TWP | 478 MILLER RUN RD TAX COLLECTOR CAIRNBROOK PA 15924 |
| SHADE TWP | PO BOX 169 CYNTHIA WALTERSTAX COLLECTOR CAIRNBROOK PA 15924 |
| SHADE, DEBORAH A | 1006 W LOOP RD HOLLIDAYSBURG PA 16648-8618 |
| SHADE, SHANNON | 5404 MARINER LANE PASCO WA 99301 |
| SHADE, TERRY L | 490 CRESTVIEW DR MARTINSBURG WV 25405-6705 |
| SHADEL, SCOTT F | PO BOX 8100 100 S MAIN ST JANESVILLE WI 53547 |
| SHADES OF GREEN INC | A PROFESSIONAL BOTANICAL SERVICE 2961 JOY ROAD OCCIDENTAL CA 95465 |
| SHADLEE GOODELL | 205 QUAIL DRIVE HUDSON IA 50643 |
| SHADOW BEND CONDOMINIUM | PO BOX 73259 PHOENIX AZ 85050 |
| SHADOW BEND HOMEOWNERS ASSOCIATION | PO BOX 7110 LIBERTYVILLE IL 60048 |
| SHADOW BENDO CONDO | PO BOX 73259 C O GOLDEN VALLEY PROPERTY MNGMNT PHOENIX AZ 85050 |
| SHADOW CREEK COMMUNITY INC | 16200 ADDISON RD STE 150 C O REALMANAGE ADDISON TX 75001 |
| SHADOW CREEK HOA | NULL HORSHAM PA 19044 |
| SHADOW CREEK HOMEOWNERS ASSOCIATION | PO BOX 1169 C O HANEY ACCOUNTANTS INC ROSEVILLE CA 95678 |
| SHADOW CREEK RANCH VILLAGE OF | 5295 HOLLISTER ST C O ASSOCIATION MANAGEMENT INC HOUSTON TX 77040 |
| SHADOW CROSSINGS HOMEOWNERS | 6767 W TROPICANA AVE STE 200 LAS VEGAS NV 89103 |
| SHADOW HILLS PTA, | 8770 HARBINSON CANYON ROAD ALPINE CA 91901 |
| SHADOW LAKE AT LEHIGH ACRES | PO BOX 1058 LEHIGH ACRES FL 33970 |
| SHADOW LAKES | 1855 GATEWAY BLVD STE 300 CONCORD CA 94520-3287 |
| SHADOW MOUNTAIN RANCH HOA | 8966 SPANISH RIDGE AVE LAS VEGAS NV 89148 |
| SHADOW MOUNTAIN VILLAS | PO BOX 31176 PHOENIX AZ 85046 |
| SHADOW MOUNTAIN, RMI | NULL HORSHAM PA 19044 |
| SHADOW OAKS | PO BOX 2310 CAMARILLO CA 93011 |
| SHADOW RIDGE AT OAK PARK HOMEOWNERS | 195 N EUCLID AVE C O EUCLID MANAGEMENT COMPANY UPLAND CA 91786 |
| SHADOW RIDGE CONDOMINIUM OWNERS | PO BOX 521616 SALT LAKE CITY UT 84152-1616 |
| SHADOW RIDGE WEST MEADOWS HOA | 10200 E GIRARD AVE STE C255 C O E JAMES WILDER PC DENVER CO 80231 |
| SHADOW VILLAGE INC | PO BOX 105302 ATLANTA GA 30348 |
| SHADOWBAY CLUB HOMEOWNERS | PO BOX 105302 ATLANTA GA 30348 |
| SHADOWBROOK CONDO ASSOC | 1812 MAST AVE CAMBRIDGE MA 02140 |
| SHADOWBROOK CONDOMINIUM TRUST | 6 LYBERTY WAY STE 201 C O PERKINS AND ANCTIL PC WESTFORD MA 01886 |
| SHADOWBROOK HOA | NULL HORSHAM PA 19044 |
| SHADOWEN, BERT | 2991 S LOOKOUT BLVD PORT ST LUCIE FL 34984 |
| SHADOWLAKE HOMEOWNERS ASSOCIATION | 16200 ADDISON RD STE 150 C O REALMANAGE ADDISON TX 75001 |
| SHADOWOOD VILLAGE | 2180 W SR 434 STE 5000 LONGWOOD FL 32779 |
| SHADOWOOD WENDOVER POA | PO BOX 14001 JACKSON MS 39236 |
| SHADOWRIDGE COTTAGES OWNERS | 23726 BIRTCHER DR C O PCM LAKE FOREST CA 92630 |
| SHADOWS, MOONLIGHT | 9362 E RAINTREE DR C O ROSSMAR AND GRAHAM SCOTTSDALE AZ 85260 |
| SHADRICK R KUHN AND KIMBERLY A | REID KUHN AND HUSKER SIDING AND ROOFING 801 N 48TH ST APT 10 OMAHA NE 68132-2460 |
| SHADWOOD | 17220 N BOSWELL BLVD 140 SUN CITY AZ 85373 |
| SHADY ARBOR LLC | 3000 JOE DIMAGGIO BLVD 24 ROUND ROCK TX 78665 |
| SHADY HOLLOW CONDOMINIUM OWNERS | PO BOX 1339 STOW OH 44224 |
| SHAE MHALAY | 501 KENTUCKY ST BAKERSFIELD CA 93305 |
| SHAEFFER, ROBERT V & | SHAEFFER, GERALDINE P 544 REDWOOD CIR BERTHOUD CO 80513 |
| SHAEV & FLEISCHMAN, LLP | IN RE SYLVIA E. DADZIE 350 FIFTH AVE., SUITE 7210 NEW YORK NY 10118 |
| SHAEV AND FLEISCHMAN LLP | 350 5TH AVE STE 7210 NEW YORK NY 10118 |

| Claim Name | Address Information |
|---|---|
| SHAFER AND BAILEY | 1218 3RD AVE STE 1808 SEATTLE WA 98101 |
| SHAFER, RONALD E | 11334C PARK CENTRAL PLZ DALLAS TX 75230 |
| SHAFFAR, WILLARD | 162 SIXTH AVE GROUND RENT BROOKLYN NY 11217 |
| SHAFFER & GAIER, LLC | GMAC MORTGAGE, LLC PLAINTIFF V. CHASTITY PARKER, CYNTHIA PARKER AND WILLIAM PARKER DEFENDANTS. 1620 JFK BLVD, SUITE 400 PHILADELPHIA PA 19103 |
| SHAFFER AND SCERNI LLC | 921 PLEASANT VALLEY AVE 2ND FL PO BOX 1258 MT LAUREL NJ 08054 |
| SHAFFER AND SHAFFER | PO BOX 3973 CHARLESTON WV 25339 |
| SHAFFER BAILEY, EILEEN | PO BOX 1177 JACKSON MS 39215 |
| SHAFFER INS AGENCY | 3617 E PALMETTO ST FLORENCE SC 29506 |
| SHAFFER LAKES WEST HOA | 3090 INDEPENDENCE DR STE 100 LIVERMORE CA 94551 |
| SHAFFER SR, MICHAEL G & SHAFFER, MARY J | PO BOX 367 TERRA ALTA WV 26764-0367 |
| SHAFFER, BARRY | 344 TURKEY FOOT LAKE RD AKRON OH 44319 |
| SHAFFER, CHRISTINE E | 2640 EASTVALE AVENUE OREGON OH 43616 |
| SHAFFER, CLARENCE L & SHAFFER, CINDY L | 611 CORNING CT VIRGINIA BEACH VA 23451-4882 |
| SHAFFER, ELIZABETH J | 1519 UNION AVENUE #160 MEMPHIS TN 38104 |
| SHAFFER, TRISH | 15 E BURDICK OXFORD MI 48371 |
| SHAFFER, TRISH | 15 E BURDICK ST OXFORD MI 48371 |
| SHAFIR, GERSHON & SHAFIR, HELEN M | 9356 BEAK POINT SAN DIEGO CA 92129-3542 |
| SHAFIUDDIN SIDDIQUI | CHARUDHARSHINI SRINIVASAN 812 MEMORIAL DRIVE APT 714 CAMBRIDGE MA 02139 |
| SHAFKOWITZ, MARSHALL & | SHAFKOWITZ, CYNTHIA 1137 S RIDGELAND AVE OAK PARK IL 60304-2125 |
| SHAFTSBURY TOWN | E STREET PO BOX 178 TAX COLLECTOR TOWN OF SHAFTSBURY SHAFTSBURY VT 05262 |
| SHAFTSBURY TOWN | PO BOX 178 TAX COLLECTOR TOWN OF SHAFTSBURY SHAFFSBURG VT 05262 |
| SHAFTSBURY TOWN CLERK | 61 BUCKHILL RD SHAFTSBURY VT 05262 |
| SHAFTSBURY TOWN CLERK | PO BOX 409 SHAFTSBURY VT 05262 |
| SHAGBARK PROPERTY OWNERS ASSOCIATIO | 3150 N CLEARFORK RD SEVIERVILLE TN 37862 |
| SHAGHZO AND SHAGHZO | 100 W BROADWAY STE 540 GLENDALE CA 91210 |
| SHAH LAW GROUP PLLC | 330 PAULS DR STE 225 1 BRANDON FL 33511 |
| SHAH M HALEEM | 5815 SILKBAY MEADOW DRIVE KATY TX 77494 |
| SHAH, DMITRY | 2304 COVENTRY FARM CT CHESTERFIELD MO 63017 |
| SHAH, FIAZ & SHAH, SHAHNAZ | 608 SOUTH WASHINGTON STREET LODI CA 95240 |
| SHAH, MAYANK M | 103 DAVIS DR NORTH WALES PA 19454-1229 |
| SHAH, NISHANT | 1501 E CHURCHILL DRIVE UNIT205 PALATINE IL 60074 |
| SHAHAB SHEIKHOLESLAM | 10 DANBURY COURT MOUNT LAUREL NJ 08054 |
| SHAHI, AZIZA | 8747 SHOREHAM DRIVE WEST HOLLYWOOD CA 90069-2203 |
| SHAHID M MALIK | UMBREEN M MALIK 2850 ROLLING MEADOW DRIVE CHINO HILLS CA 91709 |
| SHAHID MAQSOOD | 226 NANCY LANE TWP OF EWING NJ 08638 |
| SHAHIN MOVAFAGH | 4651 SOUTH GREYTHORNE WAY CHANDLER AZ 85248 |
| SHAHINE SIHAM APRIL AND ROB ZAHR | 18581 TOPANGA CANYON RD SILVERADO CA 92676 |
| SHAHLA CHAMANARA | 3734 CODY ROAD LOS ANGELES CA 91403 |
| SHAHNAZ HUSSAIN ATT AT LAW | 2670 N MAIN ST STE 270 SANTA ANA CA 92705 |
| SHAHOSSEINI, ALI | 5492 VILLAGE WAY NASHVILLE TN 37211 |
| SHAHRAM ALAE | 8373 N SAFFRON CT FRESNO CA 93720-4919 |
| SHAHRAM HOMAMI | 3204 WILLOW CANYON ST THOUSAND OAKS CA 91362 |
| SHAHRAM M TADAYON | 704 S WEST GATE AVE LOS ANGELES CA 90049 |
| SHAHRAM SAFAI | 2612 SIERRA DEL LEON CORONA CA 92882-8076 |
| SHAHRAVAN GOLESORKHI ATT AT LAW | 600 ANTON BLVD FL 11 COSTA MESA CA 92626 |
| SHAHROKH, FARAH | 1914 FARNSWORTH LN UNIT 303 NORTHBROOK IL 60062-3774 |
| SHAI S OVED ATT AT LAW | 7445 TOPANGA CANYON BLVD FL 1 CANOGA PARK CA 91303-3366 |
| SHAIA JR, HARRY | 8550 MAYLAND DR RICHMOND VA 23294 |

| Claim Name | Address Information |
|---|---|
| SHAIKH, SADIQ | 12 NAPLES AVENUE WOBURN MA 01801 |
| SHAILA KALKE | 1031 COBBLESTONE COURT NORTHBROOK IL 60062 |
| SHAILESH K. DESAI | GAYATRI S. DESAI 41075 SCARBOROUGH LANE NOVI MI 48375 |
| SHAINES AND MCEACHERN | 282 CORPORATE DR PO BOX 360 PORTSMOUTH NH 03802 |
| SHAINES AND MCEACHERN ATT AT LAW | 282 CORPORATE DR PORTSMOUTH NH 03801 |
| SHAKARIAN, KARAPET | 1935 ALPHA ROAD UNIT 103 GLENDALE CA 91208 |
| SHAKEAL MASOUD ATT AT LAW | 1 WORLD TRADE CTR FL 8 LONG BEACH CA 90831 |
| SHAKEAL MASOUD ATT AT LAW | 2160 DURFEE AVE SOUTH EL MONTE CA 91733 |
| SHAKED AND POSNER | 255 W 36TH ST 8TH FL NEW YORK NY 10018 |
| SHAKED AND POSNER | 255 W 36TH ST FL 8 NEW YORK NY 10018 |
| SHAKER ABSTRACT CORP | 568 COLUMBIA TURNPIKE EAST GREENBURGH NY 12061 |
| SHAKER VILLAGE CONDOMINIUM | 40 MEACHAM LN FORT LAUDERDALE FL 33319 |
| SHAKER, MIKE & SHAKER, ORLY | 1313 KENNEWICK AVE NE RENTON WA 98056 |
| SHAKILRA D JAMES AND | 2358 WINGFOOT PL PROE CONTRACTION DECATUR GA 30035 |
| SHAKIRAT APELOGUN | 2309 MEDIANAH RIDGE RD ACCOKEEK MD 20607 |
| SHAKOPEE PUB UTILITIES | PO BOX 470 SHAKOPEE MN 55379 |
| SHAKUNTALA PERSAUD | 120-07 LIBERTY AVE. RICHMOND HILL NY 11419 |
| SHALAMAR REALTY | 4480 S WHITE MOUNTAIN RD STE B SHOW LOW AZ 85901 |
| SHALE MARC LEVINE | ELIZABETH SUSAN LEVINE 6525 LINCOLN AVENUE CARMICHAEL CA 95608 |
| SHALE UTILITY CO INC | PO BOX 245 HARBESON DE 19951 |
| SHALE UTILITY CO INC | PO BOX 245 COLLECTOR HARBESON DE 19951 |
| SHALE UTILITY COMPANY INC | PO BOX 112 TAX OFFICE HARBESON DE 19951 |
| SHALER SD ETNA BORO | 437 BUTLER ST T C OF SHALER SCH DIST PITTSBURGH PA 15223 |
| SHALER SD MILLVALE BORO | 710 N AVE T C SHALER ASD MILLVALE BORO PITTSBURGH PA 15209 |
| SHALER SD RESERVE TOWNSHIP | 3068 MT TROY RD T C OF SHALER AREA SCHOOL DIST PITTSBURGH PA 15212 |
| SHALER SD RESERVE TOWNSHIP | 41 FORNOF LN T C OF SHALER AREA SCHOOL DIST PITTSBURGH PA 15212 |
| SHALER TOWNSHIP | 300 WETZEL RD GLENSHAW PA 15116 |
| SHALER TOWNSHIP ALLEGH | 300 WETZEL RD T C OF SHALER TOWNSHIP GLEMSHAW PA 15116 |
| SHALER TOWNSHIP ALLEGH | 300 WETZEL RD T C OF SHALER TOWNSHIP GLENSHAW PA 15116 |
| SHALIKA YOUNG AND CALVIN YOUNG | 16930 SHIP ANCHOR DR FRIENDSWOOD TX 77546 |
| SHALL REAL ESTATE AND APPRAISALS | 1318 MOSS ST NEW ORLEANS LA 70119 |
| SHALLOTTE TOWN | COLLECTOR PO BOX 2287 110 CHEERS ST SHALLOTTE NC 28459 |
| SHALLOTTE TOWN | 110 CHEERS ST COLLECTOR SHALLOTTE NC 28470-4509 |
| SHALLOTTE TOWN | 110 CHEERS ST SHALLOTTE NC 28470-4509 |
| SHALLOWATER CITY | 801 AVE H PO BOX 246 ASSESSOR COLLECTOR SHALLOWATER TX 79363 |
| SHALLOWATER CITY | PO BOX 246 ASSESSOR COLLECTOR SHALLOWATER TX 79363 |
| SHALOM INVESTMENTS, LLC | 114 VISTA WAY KENNEWICK WA 99336 |
| SHALON VELASQUEZ, APRIL | 1026 BOXWOOD GEORGETOWN TX 78628-5235 |
| SHALONDA FLEMING | 2465 FOSTERS MILL CT SUWANEE GA 30024-3196 |
| SHALONDA JOHNSON | 1681 FAIRVIEW AVENUE WILLOW GROVE PA 19090 |
| SHALONDA TURNER MICHAEL DESOUZA AND | 301 FALLVIEW DR B REEVES ROOFING INC MCDONOUGH GA 30253 |
| SHALOV, STEPHEN L | 5602 MIDDLE CREST DR AGOURA HILLS CA 91301-4069 |
| SHAMBAN, STEPHEN E | 639GRANITE ST BOX 85 BRAINTREE MA 02184 |
| SHAMBAN, STEPHEN E | 222 FORBES RD PO BOX 850973 BRAINTREE MA 02185 |
| SHAMBLIN, JACKIE & SHAMBLIN, ROXANNE | 12801 TAYLOR WAYNE LN OKLAHOMA CITY OK 73165-8853 |
| SHAMEER MOHAMMED | MAYRA VIGO 235 RIVER RD N WAPPINGERS FALLS NY 12590-5494 |
| SHAMEKA GREGORY | 2600 CLEAR SPRINGS DRIVE #1606 RICHARDSON TX 75082 |
| SHAMI FAISON | 3205 HOLLY RIDGE COURT CHESAPEAKE VA 23323 |
| SHAMIKA S WASHINGTON | 912 ARBOR GREENE DR GARNER NC 27529 |

| Claim Name | Address Information |
|---|---|
| SHAMIM AKHTAR AND 2 SAAB | 35 BRIGHTON 8TH PL CONSTRUCTION INC BROOKLYN NY 11235 |
| SHAMMAS LAW OFFICES | 14 W ELM ST APT 405 CHICAGO IL 60610-7135 |
| SHAMMASI, ALI A | 9908 SKILES DR BAKERSFIELD CA 93311 |
| SHAMMASSIAN, V | 12349 ORMARD ST 3 NORTH HOLLYWOOD CA 91606 |
| SHAMOKIN CITY NRTHUM | 47 E LINCOLN ST SHAMOKIN PA 17872 |
| SHAMOKIN CITY NRTHUM | 47 E LINCOLN ST T C OF SHAMOKIN CITY SHAMOKIN PA 17872 |
| SHAMOKIN CITY NRTHUM | 47 E LINCOLN ST CITY TAX OFF T C OF SHAMOKIN CITY SHAMOKIN PA 17872 |
| SHAMOKIN DAM BORO SNYDER | 25 CHESTNUT ST PO BOX 253 T C OF SHAMOKIN DAM BORO SHAMOKIN DAM PA 17876 |
| SHAMOKIN SD COAL TOWNSHIP | 805 W LYNN ST MUNICIPAL BLDG T C OF SHAMOKIN AREA SD COAL TOWNSHIP PA 17866 |
| SHAMOKIN SD EAST CAMERON TWP | 4351 UPPER RD T C OF SHAMOKIN SD SHAMOKIN PA 17872 |
| SHAMOKIN SD SHAMOKIN CITY | 47 E LINCOLN ST CITY TAX OFF TAX COLLECTOR OF SHAMOKIN AREA SD SHAMOKIN PA 17872 |
| SHAMOKIN SD SHAMOKIN CITY | 47 E LINCOLN ST PO BOX Q SHAMOKIN PA 17872 |
| SHAMOKIN SD SHAMOKIN CITY | 47 E LINCOLN ST PO BOX Q TAX COLLECTOR OF SHAMOKIN AREA SD SHAMOKIN PA 17872 |
| SHAMOKIN SD SHAMOKIN TWP | PO BOX 52 T C OF SHAMOKIN AREA SCH DIST PAXINOS PA 17860 |
| SHAMOKIN TOWNSHIP NRTHUM | PO BOX 52 TAX COLLECTOR OF SHAMOKIN TOWNSHIP PAXINOS PA 17860 |
| SHAMONG TOWNSHIP | 105 WILLOW GROVE RD SHAMONG TWP COLLECTOR SHAMONG NJ 08088 |
| SHAMONG TOWNSHIP | 105 WILLOW GROVE RD TAX COLLECTOR VINCENTOWN NJ 08088 |
| SHAMOON, SHARBEL | 2515 VICTOR AVENUE GLENVIEW IL 60025 |
| SHAMP, ESTHER B | P O BOX 342 CHRISTMAS VALLEY or 97641 |
| SHAMROCK APPRAISAL SERVICES | 4451 SILOAM RD BEULAH CO 81023 |
| SHAMROCK CITY | 116 W 2ND ST ASSESSOR COLLECTOR SHAMROCK TX 79079 |
| SHAMROCK FINANCIAL CORPORATION | 75 NEWMAN AVE RUMFORD RI 02916 |
| SHAMROCK FINANCIAL CORPORATION | 75 NEWMAN AVENUE EAST PROVIDENCE RI 02916 |
| SHAMROCK PONDS 1ST OWNERS | 5707 EXCELSIOR BLVD ST LOUIS PARK MN 55416 |
| SHAMROCK REALTY INC | 10373 NE STATE HWY 104 PO BOX 236 KINGSTON WA 98346 |
| SHAMROCK RIDGE ASSOCIATION INC | PO BOX 2363 C O WATERBURY GARDENS CONDO ASSOC WATERBURY CT 06722 |
| SHAMY SHIPERS AND LONSKI PC | 251 LIVINGSTON AVE NEW BRUNSWICK NJ 08901 |
| SHAMY, FRANK J | 22 KIRKPATRICK ST PO BOX 915 NEW BRUNSWICK NJ 08903 |
| SHAMYRIA MINOR | 7028 GLACIER DR DALLAS TX 75227 |
| SHAN NALAWANGSA | HANIYA NALAWANGSA 3013 CLOVER LANE ONTARIO CA 91761 |
| SHANA A. REDMOND | BRYAN T. REDMOND 12941 SE EVENING STAR DRIVE HAPPY VALLEY or 97086 |
| SHANA AND STEVEN JAMES AND | 28 WEIDNER LN SHANA WILSON DAYTON OH 45458 |
| SHANA AND THADDEUS WILDER | 44 IMAGE DR SCOTRUN PA 18355 |
| SHANA BARLIEB | PO BOX 1006 SKIPPACK PA 19474-1006 |
| SHANA DAWN TESNAR ATT AT LAW | 136 S 9TH ST NOBLESVILLE IN 46060 |
| SHANA DEPOSITARIO | C/O BOARDWALK PROPERTY MGMT 2005 PORTSMOUTH STREET HOUSTON TX 77098-4205 |
| SHANA INSURANCE SEVICES | PO BOX 571360 TARZANA CA 91357 |
| SHANA JABRI | 2004 FROSTED WILLOW LANE FORT WORTH TX 76177 |
| SHANA MEYERS | 7473 WHITEHALL RD SHAKOPEE MN 55379 |
| SHANAGOLDEN TOWN | RT 1 TREASURER GLIDDEN WI 54527 |
| SHANAHAN ELECTRIC | 151 HOLMES AVENUE SAN RAFAEL CA 94903 |
| SHANAHAN, JOYCE | 1121 MARIE LN CARL JUNCTION MO 64834-9678 |
| SHANAHAN-REED, LEAH M | 1817 NICOLA DR PETALUMA CA 94954-5792 |
| SHANAS REALTY | 515 BRADFORD DR BRANDON MS 39047 |
| SHANDA HOWARD SANTIUS CHERRY AND | 2312 ROCKMILL LN SPRINGFIELD ROOFING INC CONYERS GA 30013 |
| SHANDA L ORIOL | 12030 WEST CORRINE DRIVE EL MIRAGE AZ 85335 |
| SHANDA S WALKER AND RUDYS | CONSTRUCTION SERVICES 5407 WILLOW GLEN DR HOUSTON TX 77033-2848 |
| SHANDAKEN TAX COLLECTOR TOWN HALL | 7209 ROUTE 28 SHANDAKEN NY 12480 |

| Claim Name | Address Information |
|---|---|
| SHANDAKEN TOWN | TOWN HALL PO BOX 67 TAX COLLECTOR SHANDAKEN NY 12480 |
| SHANDAKEN TOWN | ROUTE 28 PO BOX 67 TAX COLLECTOR SHANDAKEN NY 12480 |
| SHANDAKEN, ONTEORA | TAX COLLECTOR BOICEVILLE NY 12412 |
| SHANE A TOLAND ATT AT LAW | 3100 MERIDIAN PARKE DR STE N GREENWOOD IN 46142 |
| SHANE A. CARBIENER | 2003 CARLISLE STREET SOUTH SOUTH BEND IN 46613 |
| SHANE AND CARLA LEE AND | 1204 5TH AVE N ABC SEAMLESS AND WILSON CONSTRUCTION WHEATON MN 56296 |
| SHANE AND KELLIE BARBER AND | 8243 4TH AVE BARBER BUILDING CO MORRIS AL 35116 |
| SHANE AND LINDY SHORT AND STEVE | 122 LAKESIDE CIR HOGAN SANFORD FL 32773 |
| SHANE AND MICHELLE MCINTOSH | 1014 X AVE LAGRANDE OR 97850 |
| SHANE AND OR LARASON ELLISON | 1560 PROSPERITY WAY AND OR CAROL WESTFALL PALM CITY FL 34990 |
| SHANE AND SARAH MAKI AND | 1091 FRAZIER RD BARBARA HERRICK REDDING CA 96003 |
| SHANE AND SUSANNAH PEELS | AND SUSANNAH NEELY 1737 STONE CASTLE DR NE CLEVELAND TN 37312-5873 |
| SHANE B. SANTIAGO | 3925 PALM WAY JACKSONVILLE BEACH FL 32250 |
| SHANE BERNAL | 29752 SKI RANCH ST MURRIETA CA 92563 |
| SHANE C. SMITH | LISA J. SMITH 10203 ISETTA ST BLAINE MN 55014 |
| SHANE E. TIPTON | 1006 COATESDALE ROAD COLUMBIA SC 29209 |
| SHANE FLANNERY, JEREMY | 170 N HIGH ST STE 200 COLUMBUS OH 43215 |
| SHANE FLESCH | CINDY R FLESCH 528 TOMAHAWK DRIVE TWIN LAKES WI 53181 |
| SHANE FORTUNE | FORTUNE REALTY, LLC 5575 POPLAR AVE BLDG B SUITE 402 MEMPHIS TN 38119 |
| SHANE G JOHNSON | 7165 ALLEN RD WINNEMUCCA NV 89445-8221 |
| SHANE GLASS | 27601 FORBES SUITE 42 LAGUNA NIGUEL CA 92677 |
| SHANE HENSLEY | 421 FAIRLAND DRIVE WYLIE TX 75098 |
| SHANE HUETHER | 11197 BRANCHING HORN EDEN PRAIRIE MN 55347 |
| SHANE HUTCHINSON | 1200 MILL RD APT 125 GULFPORT MS 39507 |
| SHANE ILLING | 1335 10TH ST. JESUP IA 50648 |
| SHANE KELLER | 8723 NE FREMONT PORTLAND OR 97220 |
| SHANE M HAFFEY ON BEHALF OF HIMSELF AND AS A | RELATOR QUI TAM ON BEHALF OF FAYETTE COUNTY CLERK VS GENTRY MECHANICAL ET AL MCKEEVER LAW OFFICES PLLC 3250 DELONG RD LEXINGTON KY 40515 |
| SHANE MCGOWAN | 4421 SUNNYSIDE DR SHINGLE SPRINGS CA 95682 |
| SHANE PERRY PLLC | 109 W STATESVILLE AVE MOORESVILLE NC 28115-2213 |
| SHANE PICKENS ROOFING LLC | 10232 W 450 N SHARPSVILLE IN 46068 |
| SHANE ROGAN | 1706 WATERLOO RD APT 10 CEDAR FALLS IA 50613 |
| SHANE T ANDERSON ATT AT LAW | 1700 7TH AVE STE 2100 SEATTLE WA 98101 |
| SHANE T FERGUSON | 4465 CEDAR ROAD WEST BLOOMFIELD MI 48324 |
| SHANE TOBIN | 53 GLEN ROAD NOVATO CA 94945 |
| SHANE W. CHRISTENSEN | HEATHER L. CHRISTENSEN 10506 22ND AVENUE E TACOMA WA 98445 |
| SHANE Y. UYEHARA | 855 MAKAHIKI WAY #307 HONOLULU HI 96826 |
| SHANE YARBRO | 41711 HIGHWAY 23 HUNTSVILLE AR 72740 |
| SHANE ZAKO | 7395 HIDDEN VALLEY LANE SOUTH COTTAGE GROVE MN 55016 |
| SHANE, JEROME | 8222 MAXINE CIR COLLECTOR BALTIMORE MD 21208 |
| SHANE, JEROME | 8222 MAXINE CIR COLLECTOR PIKESVILLE MD 21208 |
| SHANEBROOK CONSTRUCTION | PO BOX 383 CRAIG CO 81626 |
| SHANELL KATHLEEN HARLESTON ATT AT L | PO BOX 114 OWINGS MILLS MD 21117 |
| SHANER REALTY | PO BOX 538 LAROSE LA 70373 |
| SHANETRA CULPEPPER | 964 HALEY DR DALLAS TX 75253 |
| SHANHUA CUI | 11714 ROOSEVELT WAY NE SEATTLE WA 98125-4946 |
| SHANI INC | 4538 BONITA RD BONITA CA 91902 |
| SHANISHAWN JONES-BROWN | 12635 FRANKLIN CT # 11A CHINO CA 91710 |
| SHANK, JEROME B | 1000 SW BROADWAY 1400 PORTLAND OR 97205 |

| Claim Name | Address Information |
|---|---|
| SHANK, K R & DODSON, RUBY M | 1963 WISGARVER RD MANHEIM PA 17545 |
| SHANK, PATRICIA L | 6801 132ND PL SE NEWCASTLE WA 98059 |
| SHANKMAN AND ASSOCIATES | 11 LISBON ST LEWISTON ME 04240 |
| SHANKMAN AND ASSOCIATES | 11 LISBON ST THE GATEWAY LEWISTON ME 04240 |
| SHANKMAN AND ASSOCIATES LEGAL CENTER | 11 LISBON STREET LEWISTON ME 04240 |
| SHANKS, LEROY | 3811 N 4TH ST BETTERWAY CONSTRUCTION CO MILWAUKEE WI 53212 |
| SHANKS, TAMARA L | 3839 RYEGRASS ST CLERMONT FL 34714-4894 |
| SHANKS, WENDY | 71 MAGICAL MYSTERY LANE HENDERSON NV 89074 |
| SHANKSTRITTERLEDBETTER AND DANIEL | 12770 COIT RD STE 515 DALLAS TX 75251 |
| SHANKSVILLE BORO | PO BOX 162 TAX COLLECTOR SHANKSVILLE PA 15560 |
| SHANKSVILLE STNYCRK SD STNY CK TWP | PO BOX 162 T C SHANKSVILLE STONYCREEK SCH DIST SHANKSVILLE PA 15560 |
| SHANKSVILLE STONYCREEK SCHOOL DIST | PO BOX 162 SHANKSVILLE PA 15560 |
| SHANKSVILLE STONYCRK SD INDN LK BOR | 344 E FAIRWAY RD T C OF SHNKSVLE STNYCK AREA SD CENTRAL CITY PA 15926 |
| SHANKSVILLE STONYCRK SD INDN LK BOR | 344 E FAIRWAY RD T C OF SHNKSVLE STNYCK AREA SD INDIAN LAKE PA 15926 |
| SHANLEY, SUSAN R | 17380 BIRCHIT CIRCLE YORBA LINDA CA 92886 |
| SHANMUGAM, AMBARISH | 2580 LOGANWOOD DR HERNDON VA 20171 |
| SHANNA GILROY | 41 MERLIN AVENUE ALISO VIEJO CA 92656 |
| SHANNA L GERRARD | 131 WILDWOOD DR PRESCOTT AZ 86305-5096 |
| SHANNA M AZZOPARDI ATT AT LAW | 40900 WOODWARD AVE STE 111 BLOOMFIELD HILLS MI 48304 |
| SHANNA REYES | 2810 ROCKY OAK SAN ANTONIO TX 78232 |
| SHANNA SUHSEN | 4715 WALDEN DRIVE EAGAN MN 55122 |
| SHANNA WILLIAMS | 981 PATRICIA AVENUE SAN MATEO CA 94401-3515 |
| SHANNAN AND JASON DELEY | 3908 E 150 S AND SERVICEMASTER ECI ANDERSON IN 46017 |
| SHANNAN S DELEY | JASON C DELEY 3908 EAST 150 SOUTH ANDERSON IN 46017 |
| SHANNEL HAWKINS AND PCS INC | 2474 DAWNLIGHT AVE COLUMBUS OH 43211 |
| SHANNER AND ASSOCIATES | 7851 MISSION CTR CT STE 208 SAN DIEGO CA 92108 |
| SHANNER, THOMAS K | 7851 MISS CTR CT STE 208 C O SHANNER AND ASSOCIATES SAN DIEGO CA 92108 |
| SHANNER, THOMAS K | 7851 MISSION CTR CT SAN DIEGO CA 92108 |
| SHANNER, THOMAS K | 7851 MISSION CTR CT STE 208 SAN DEIGO CA 92108 |
| SHANNON & MONIK WELLS | 807 JOSHUA ST GREAT FALLS MT 59405-7964 |
| SHANNON A DOYLE ATT AT LAW | 100 BARRANCA ST WEST COVINA CA 91791 |
| SHANNON A KNOX | 3578 PEARSON POINTE COURT ST. LOUIS MO 63129 |
| SHANNON A. YAHNKE | THERESA A. YAHNKE 13775 FORDHAM AVENUE APPLE VALLEY MN 55124 |
| SHANNON AIKINS | BIG VALLEY PROPERTIES P.O. BOX 1263 WEAVERVILLE CA 96093 |
| SHANNON AND ANNETTE FREY | 469 STATE HWY 3 HARRISVILLE NY 13648 |
| SHANNON AND GARY LEYDIG AND | 1321 BRENDA DR GARY LEYDIG JR GREENCASTLE PA 17225 |
| SHANNON AND KARL MILLER | 16016 BLOSSOM HILL LOOP CLERMONT FL 34714-4986 |
| SHANNON AND KIMBERLY OWEN | 1327 EVANS RD HENDERSONVILLE NC 28739 |
| SHANNON AND SONYA MOSES | 5264 ABAGAIL DR SPRING HILL FL 34608 |
| SHANNON ANGSTEAD | 4623 SOUTH ORCAS STREET SEATTLE WA 98118 |
| SHANNON AYDELOTTE | 6596 BELLHURST LANE CASTRO VALL CA 94552-1652 |
| SHANNON B JONES LAW GROUP | 300 DIABLO ROAD DANVILLE CA 94526 |
| SHANNON BAKER | 350 FLAMINGO DR MONTICELLO GA 31064-8906 |
| SHANNON BIERBAUM | 2745 DREW AVE S MINNEAPOLIS MN 55416 |
| SHANNON BINS | 3844 N RIDGE DR EAGAN MN 55123 |
| SHANNON BLACK | 901 BURKE AVE JENKINTOWN PA 19046 |
| SHANNON BURGIN | GENERAL DELIVERY TRAVIS AFB CA 94535-9999 |
| SHANNON C ACHTER | 3065 ROOT RIVER PARKWAY WEST ALLIS WI 53227 |
| SHANNON C. O-HARA | 12217 MARGARET FENTON MI 48430 |

| Claim Name | Address Information |
|---|---|
| SHANNON CASEY | 127 BERKELEY AVE WESTWOOD NJ 07675 |
| SHANNON CAVAZOS AND ROLANDO CAVAZOS | 3514 WHITESTONE DR PEARLAND TX 77584 |
| SHANNON CITY | TAX COLLECTOR PO BOX 6 1426 N ST SHANNON MS 38868 |
| SHANNON CITY | 1426 N ST TAX COLLECTOR SHANNON MS 38868 |
| SHANNON COUNTY | 106 MAIN SHANNON COUNTY COLLECTOR EMINENCE MO 65466 |
| SHANNON COUNTY | 113 N MAIN PO BOX 459 TAX COLLECOTR EMINENCE MO 65466 |
| SHANNON COUNTY | COUNTY COURTHOUSE PINE RIDGE SD 57770 |
| SHANNON COUNTY RECORDER OF DEED | PO BOX 148 EMINENCE MO 65466 |
| SHANNON COUNTY RECORDER OF DEEDS | PO BOX 148 EMINENCE MO 65466 |
| SHANNON D BULLOCK | GREGORY E BULLOCK 801 SOUTH WAYNE AVENUE KENNETT SQUARE OUGH PA 19348 |
| SHANNON D FIEHLER AND | 255 EDGEWATER FALLS DR SUNSCAPE BUILDERS INC BRANDON FL 33511 |
| SHANNON D FIEHLER AND | CARPET CUTTERS 2852 TRINITY COTTAGE DR LAND O LAKES FL 34638-8132 |
| SHANNON D MCDUFFIE ATT AT LAW | PO BOX 3670 DECATUR GA 30031 |
| SHANNON D SMITH AND | LISA J SMITH 320 PLACID MDW NEW BRAUNFELS TX 78130-4901 |
| SHANNON D SNEED ATT AT LAW | PO BOX 1245 COVINGTON GA 30015 |
| SHANNON DERIK CLARK | 6880 POPPY HILLS LN APT 1434 CHARLOTTE NC 28226-8567 |
| SHANNON DOUGLAS | 228 WOODVIEW DRIVE DECATUR GA 30030-1037 |
| SHANNON DOYLE | 10800 HAGGLE COURT MANASSAS VA 20112 |
| SHANNON ERKLENZ | HIGH MARK REALTY 3600 S YOSEMITE ST DENVER CO 80237 |
| SHANNON ERNEST | 4104 IRONLEDGE CT LOVELAND OH 45140 |
| SHANNON ERNSTER | 23201 DUNE MEAR ROAD LAKE FOREST CA 92630 |
| SHANNON FLEMING | 1842 LOCKE AVE WATERLOO IA 50702 |
| SHANNON FROST | 4538 E WASHBURN RD WASHBURN IA 50702-6012 |
| SHANNON G MARTIN | 57 MOUNTAIN STREET WOBURN MA 01801 |
| SHANNON HALL | D & D REALTY GROUP LLC 1033 SW HIGHLAND AVE REDMOND OR 97756 |
| SHANNON HARRIS | 204 WESTERN AVE. WATERLOO IA 50701 |
| SHANNON HESS | 717 APRIL DR HUNTINGTON BEACH CA 92648 |
| SHANNON IMLAY ATTORNEY AT LAW | 2145 KAOHU ST STE 203 WAILUKU HI 96793 |
| SHANNON J RAUCH | 2773 SE ARTHUR COURT PORT ORCHARD WA 98367 |
| SHANNON JENNINGS AND ASSOC | 8024 GRANADA PRAIRIE VILLAGE KS 66208 |
| SHANNON JONES | 3722 257TH AVE SE ISSAQUAH WA 98029 |
| SHANNON KILKENNY | 6626 10TH AVE-SOUTH RICHFIELD MN 55423 |
| SHANNON KOWALSKI | 8610 N OZANAM AVE NILES IL 60714 |
| SHANNON L CLARK ATT AT LAW | 5211 HWY 153 STE M HIXSON TN 37343 |
| SHANNON L OZZELLA | 207 SOUTH 11TH STREET OLEAN NY 14760 |
| SHANNON LOONEY AND MIKE WOODS AND | 54 TOWER RD DAVID KING PLYMOUTH MA 02360 |
| SHANNON M BINS | DAVID A BINS 3844 N RDG DR SAINT PAUL MN 55123 |
| SHANNON M GRAY AND | 34025 MANN RD HODGE AND SONS LLC SULTAN WA 98294 |
| SHANNON M MEECHAN ATT AT LAW | 7373 CROSSCREEK DR TEMPERANCE MI 48182 |
| SHANNON M TREYNOR ATT AT LAW | 58 E HIGH ST LONDON OH 43140 |
| SHANNON MARIE TRUMP ATT AT LAW | 6063 COUNTRY CREEK DR HOUSE SPRINGS MO 63051 |
| SHANNON MARTIN | MID STATE PROPERTIES INC 1617 WEST SHAW #E FRESNO CA 93711 |
| SHANNON MCGRADY-THOMAS | 3877 E WAITE LN GILBERT AZ 85295-7217 |
| SHANNON MICHAEL M BALDASSINI | 4101 N EDITH COURT PRESCOTT VALLEY AZ 86314-6359 |
| SHANNON O JOHNSON DULL | BRIAN DULL 2101 WEST PICADILLY LANE HANFORD CA 93230 |
| SHANNON O. STRANGE | 1966 MALONE ROAD CRESCENT CITY CA 95531 |
| SHANNON PARK HOMEOWNERS ASSOC | 3300 EDINBOROUGH WAY STE 600 MINNEAPOLIS MN 55435 |
| SHANNON PARKS | 606 QUAIL RD. MARLTON NJ 08053 |
| SHANNON PEACH | 21 BARCLAY COURT BLUE BELL PA 19422 |

| Claim Name | Address Information |
|---|---|
| SHANNON PLOPPA | 113 WOODBINE ROAD HAVERTOWN PA 19083 |
| SHANNON R THOMAS ATT AT LAW | PO BOX 489 WESTON WV 26452 |
| SHANNON R WAPOLE ATT AT LAW | 213 S 2ND ST DEKALB IL 60115 |
| SHANNON R.  MACKINNON | PO BOX 7453 TACOMA WA 98406 |
| SHANNON R. CAMPBELL | PO BOX 386 1001 W HARRISON ST SAYBROOK IL 61770 |
| SHANNON R. MARTZ | 5150  FLAX RD PENSACOLA FL 32504 |
| SHANNON REALTY | ROUTE 1 BOX 532 WESTER GROVE AR 72685 |
| SHANNON REGISTRAR OF DEEDS | 906 N RIVER ST COUNTY COURTHOUSE HOT SPRINGS SD 57747 |
| SHANNON RUSSELL | 1275 N CEDAR BROOK RD BOULDER CO 80304 |
| SHANNON S PRITCHARD AND ASSOCIAT | 100 N CENTRAL EXPY STE 202 DALLAS TX 75201 |
| SHANNON S PRITCHARD AND ASSOCIAT | 2425 SE GREEN OAKS BLVD 1518 ARLINGTON TX 76018 |
| SHANNON SCHAEFER | 9616 WESTON LANE RICHMOND VA 23238 |
| SHANNON SMITH | 35 ALBERTSON AVE CLEMENTON NJ 08021 |
| SHANNON SMITH | TERENCE A SMITH 28572 CEDAR RIDGE PORTOLA HILLS CA 92679 |
| SHANNON SOLOMON | 104 TRAIL BEND CT. CARY NC 27513 |
| SHANNON T BONNER AND | 2303 RUSHBROOK DR M AND M CONSTRUCTION MISSOURI CITY TX 77489 |
| SHANNON T GRANT D B A SAVANNAH PRO | PO BOX 641 VANDALIA OH 45377 |
| SHANNON T TRANT | 201 LINDEN AVENUE FREDERICK MD 21703 |
| SHANNON THOMAS AND BERTS | 118 NW 10TH DR PAINTING AND PRESSURE CLEANING INC MULBERRY FL 33860 |
| SHANNON TOMPKINS | 12105 LANDING GREEN DRIVE CHARLOTTE NC 28277 |
| SHANNON TOWNSEND | 173 N. HANOVER ST APT 1 POTTSTOWN PA 19464 |
| SHANNON TRACEY | 144 SOUTH E STREET SUITE 205 SANTA ROSA CA 95404 |
| SHANNON TUFFY | 21872 BELLEWOOD DR MACOMB MI 48044-2324 |
| SHANNON W. FETHERSTON | YVONNE J. FETHERSTON 16400 NE 35TH STREET VANCOUVER WA 98682 |
| SHANNON WALDERBACH | 3302 RYAN ST WATERLOO IA 50701 |
| SHANNON WARNER FIELDS AND | 500 JOSEPH ST RICK BROWN NEW ORLEANS LA 70115 |
| SHANNON WATERS AND ACADIA | 4331 STONES RIVER CT CONSTRUCTION INC NEW PORT RICHEY FL 34653 |
| SHANNON Y AND GEORGE CHANDLER | 5881 OLD FORREST WAY AND TRADEMARK ROOFING DOUGLASVILLE GA 30135 |
| SHANNON Y SHARP | 4301 ELM SANTA FEE TX 77517 |
| SHANNON, MICHAEL | 25050 FORD RD DEARBORN HEIGHTS MI 48127 |
| SHANNON, PATRICK & SHANNON, KAREN | 7201 BROOKWOOD DR MANDEVILLE LA 70471 |
| SHANNON, SUZANNE J | 22607 POINTE DR ST CLAIR SHORES MI 48081 |
| SHANNON, SUZANNE J | 22607 POINTE DR ST CLR SHORES MI 48081 |
| SHANNON, WILLIAM R & SHANNON, DONNA M | 1361 NW JEFFERSON ST ROSEBURG OR 97471-6111 |
| SHANON AND THERESA JONES AND | 5409 E KATHLEEN RD THE SHANON AND THERESA FAMILY SCOTTSDALE AZ 85254 |
| SHANON DEARMAN | P.O. BOX 191032 LOS ANGELES CA 90019 |
| SHANON KING | PO BOX 83 FAIRFIELD TX 75840-0002 |
| SHANON PARK HOMEOWNERS ASSOC | PO BOX 386 CIRCLE PINES MN 55014 |
| SHANON S DOM | 108 STROUSE COURT FOLSOM CA 95630 |
| SHANT E MAHSEREJIAN | 6633 BIANCA AVENUE LAKE BALBOA CA 91406 |
| SHANTA PLOWDEN | 825 CLEAR CREEK DESOTO TX 75115 |
| SHANTA PRESTON | 750 W 20 STREET SAN PEDRO CA 90731 |
| SHANTAE SCOTT AND WILLIE ELDRIDGE | 27202 SABLE OAKS LN CYPRESS TX 77433 |
| SHANTELL AND MERVIN BRANYON AND | FIELDS CONTRACTING 2034 S BARCLIFF AVE APT 2 SPRINGFIELD MO 65804-2907 |
| SHANTELL BRANYON MERVIN BRANYON | 8640 RIVERVIEW AND FIELDS CONTRACTING ST LOUIS MO 63147 |
| SHANTELL MARTIN AND SHANTELL LEE | 16932 OLD ELM DR AND DERRICK LEE COUNTRY CLUB HILLS IL 60478 |
| SHANTELL SPIVEY AND R HOWARD | 20100 MARLOWE ST INVESTMENT COMPANY LLC DETROIT MI 48235 |
| SHANTELLE MATTHEWS AND HARRIS AND | 3539 N 4TH ST ASSOCIATES MILWAUKEE WI 53212 |
| SHANTILA CASTON | 809 DAWSON STREET WATERLOO IA 50703 |

| Claim Name | Address Information |
| --- | --- |
| SHANTREL AND | 95 KING DR WALTER CROWDER III AND GDS CARROLLTON GA 30116 |
| SHAO B YANG | 1810 WEST KENOAK DRIVE WEST COVINA CA 91790 |
| SHAOJUN SUN AND LING CUI | 1830 KEOTA LN RIKKONTRACTOR LLC SUPERIOR CO 80027 |
| SHAPIRA, ZACK | 3421 BRAES MEDOW CT GRAND PRAIRIE TX 75052 |
| SHAPIRO & BURSON | 13135 LEE JACKSON SUITE 201 FAIRFAX VA 22033 |
| SHAPIRO & BURSON LLP | JOHN BURSON 236 CLEARFIELD AVE SUITE 215 VIRGINIA BEACH VA 23462 |
| SHAPIRO & BURSON LLP | 236 CLEARFIELD AVE, SUITE 215 VIRGINIA BEACH VA 23462 |
| SHAPIRO & DENARDO, LLC | HSBC BANK USA, N A, AS TRUSTEE FOR THE REGISTERED HOLDERS OF RENAISSANCE HOME EQUITY LOAN TRUST 2006-1 VS FEDERAL NATL ET AL 3600 HORIZON DRIVE, SUITE 150 KING OF PRUSSIA PA 19406 |
| SHAPIRO & FISHMAN – A PARTNERSHIP | BARRY FISHMAN 4630 WOODLAND CORPORATE BLVD STE 100 TAMPA FL 33614 |
| SHAPIRO & FISHMAN A PARTNERSHIP | 4630 WOODLAND CORPORATE BLVD, STE 100 TAMPA FL 33614 |
| SHAPIRO & HENDER | CARMELA BARONE AND GAETANO BARONE VS. GMAC MORTGAGE MORTGAGE CORPORATION, RICHARD DALLESSANDRO AND LUISA DALLESANDRO 105 SALEM STREET, PO BOX 392 MALDEN MA 02148 |
| SHAPIRO & INGLE | GRADY INGLE 10130 PERIMETER PARKWAY SUITE 400 CHARLOTTE NC 28216 |
| SHAPIRO & INGLE | KIMBERLY SHEEK 10120 PERMETER PARKWAY SUITE 400 CHARLOTTE NC 28216 |
| SHAPIRO & INGLE | 10130 PERIMETER PARKWAY SUITE 400 CHARLOTTE NC 28216 |
| SHAPIRO & INGLE LLP | 4249 PAYSPHERE CIRLCE CHICAGO IL 60674 |
| SHAPIRO & INGLE, LLP | 10130 PERIMETER PKWY, SUITE 400 CHARLOTTE NC 28216 |
| SHAPIRO & MOCK, LLC | PNC MORTGAGE, A DIVISION OF PNC BANK, N.A. VS. GMAC MORTGAGE, LLC 6310 LAMAR, SUITE 235 OVERLAND PARK KS 66202 |
| SHAPIRO & PEREZ, LLP | 14000 COMMERCE PKWY, SUITE B MT. LAUREL NJ 08054 |
| SHAPIRO & ZIELKE LLP | 4249 PAYSHERE CIRCLE CHICAGO IL 60674 |
| SHAPIRO & ZIELKE, L.L.P. | 12550 WEST FRONTAGE ROAD, SUITE 200 BURNSVILLE MN 55337 |
| SHAPIRO & ZIELKE, LLP | LARRY ZELKE 12550 WEST FRONTAGE ROAD SUITE 200 BURNSVILLE MN 55337 |
| SHAPIRO AND ANDERSON | 2700 N CENTRAL 350 PHOENIX AZ 85004 |
| SHAPIRO AND BURSON | 13135 LEE JACKSON HWY STE 201 FAIRFAX VA 22033 |
| SHAPIRO AND BURSON | 236 CLEARFIELD AVE VIRGINIA BEACH VA 23462 |
| SHAPIRO AND BURSON | 236 CLEARFIELD AVE STE 215 VIRGINIA BEACH VA 23462 |
| SHAPIRO AND BURSON FAIRFAX | 4249 PAYSHERE CIR CHICAGO IL 60674 |
| SHAPIRO AND BURSONLLP FAIRFAX | 4249 PAYSPHERE CIR CHICAGO IL 60674 |
| SHAPIRO AND CEJDA | 770 NE 63RD OKLAHOMA CITY OK 73105 |
| SHAPIRO AND COMPANY | 30 S 42ND AVE E DULUTH MN 55804 |
| SHAPIRO AND DENARDO LLC | 4249 PAYSPHERE CIR CHICAGO IL 60674 |
| SHAPIRO AND DIAZ | 406 LIPPINCOTT DR STE J JERSEY CITY NJ 07305 |
| SHAPIRO AND DIAZ | 14000 COMMERCE PKWY STE B MOUNT LAUREL NJ 08054 |
| SHAPIRO AND DICARA LLP | 250 MILE CROSSING BLVD STE 1 ROCHESTER NY 14624 |
| SHAPIRO AND DICARO | 250 MILE CROSSING BLVD STE ONE ROCHESTER NY 14624 |
| SHAPIRO AND DICARO ROCHESTER | 250 MILE CROSSING BLVD STE 1 ROCHESTER NY 14624 |
| SHAPIRO AND EPSTEIN | 2830 WHITNEY AVE HAMDEN CT 06518 |
| SHAPIRO AND EPSTEIN PC | 2830 WHITNEY AVE HAMDEN CT 06518 |
| SHAPIRO AND EPSTEIN PC TRUSTEE | 2830 WHITNEY AVE HAMDEN CT 06518 |
| SHAPIRO AND FELTY | 1500 W THIRD ST STE 400 CLEVELAND OH 44113 |
| SHAPIRO AND FISHMAN | 20803 BISCAYNE BLVD STE 300 AVENTURA FL 33180 |
| SHAPIRO AND FISHMAN BOCA RATON | 10004 N DALE MABRY HWY TAMPA FL 33618 |
| SHAPIRO AND FISHMAN TAMPA | 4249 PAYSPHERE CIR CHICAGO IL 60674 |
| SHAPIRO AND FISHMAND LLP | 1004 N DALE MABRY HWY STE 112 TAMPA FL 33618 |
| SHAPIRO AND HENDER | PO BOX 392 MALDEN MA 02148-0004 |
| SHAPIRO AND INGLE | 10130 PERIMETER PKWY STE 400 CHARLOTTE NC 28216-2461 |

| Claim Name | Address Information |
|---|---|
| SHAPIRO AND INGLE | 4249 PAYSPHERE CIR CHICAGO IL 60674 |
| SHAPIRO AND INGLE LLP | 10130 PERIMETER PKWY STE 400 CHARLOTTE NC 28216-2461 |
| SHAPIRO AND KIRSCH | 555 PERKINS EXT FL 2 MEMPHIS TN 38117-4421 |
| SHAPIRO AND KIRSCH LLP | 555 PERKINS EXT FL 2 MEMPHIS TN 38117-4421 |
| SHAPIRO AND KREISMAN | 490 BOSTON POST RD CHISWICK PARK SUDBURY MA 01776 |
| SHAPIRO AND KREISMAN | 406 LIPPINCOTT DR STE J MARLTON NJ 08053 |
| SHAPIRO AND KREISMAN | 4201 LAKE COOK RD FIRST FL NORTHBROOK IL 60062 |
| SHAPIRO AND KREISMAN | 135 S LASALLE DEPT 4249 CHICAGO IL 60674 |
| SHAPIRO AND KREISMAN | 4249 PAYSPHERE CIR CHICAGO IL 60674 |
| SHAPIRO AND KREISMAN IL | 4249 PAYSPHERE CIR CHICAGO IL 60674 |
| SHAPIRO AND KREISMAN LLC PA | 4249 PAYSPHERE CIR CHICAGO IL 60674 |
| SHAPIRO AND KREISMAN MA | 490 BOSTON POST RD SUDBURY MA 01776 |
| SHAPIRO AND KREISMAN NORTHBROOK | 4201 LAKE COOK RD FIRST FL NORTHBROOK IL 60062 |
| SHAPIRO AND MASSEY | 1910 LAKELAND DR STE B JACKSON MS 39216 |
| SHAPIRO AND MEINHOLD | 999 18TH ST STE 2201 DENVER CO 80202 |
| SHAPIRO AND MEINHOLD | 13725 STRUTHERS RD STE 201 COLORADO SPRINGS CO 80921 |
| SHAPIRO AND MENTZ | 3421 N CAUSEWAY BLVD METAIRIE LA 70002 |
| SHAPIRO AND MILES | 5 HUTTON CENTRE DR STE 1050 SANTA ANA CA 92707 |
| SHAPIRO AND MOCK | 6310 LAMAR AVE STE 230 MISSION KS 66202-4284 |
| SHAPIRO AND MORLEY | 75 MARKET ST STE 505 PORTLAND ME 04101 |
| SHAPIRO AND MORLEY LLP | 75 MARKET ST STE 505 PORTLAND ME 04101 |
| SHAPIRO AND NORDMEYER | NULL NULL PA 19044 |
| SHAPIRO AND NORDMEYER | 12550 WEST FRONTAGE RD SUITE 200 BURNSVILLE MN 55337 |
| SHAPIRO AND NORDMEYER | 7300 METRO BLVD STE 390 EDINA MN 55439 |
| SHAPIRO AND PEREZ NJ | 4249 PAYPHERE CIR CHICAGO IL 60674 |
| SHAPIRO AND PICKETT | 10130 PERIMETER PKWY STE 400 CHARLOTTE NC 28216-2461 |
| SHAPIRO AND SHAPIRO | 3145 CONEY ISLAND AVE BROOKLYN NY 11235-5369 |
| SHAPIRO AND SUTHERLAND | 1499 SE TECH CENTER PL STE 255 VANCOUVER WA 98683-5550 |
| SHAPIRO AND SUTHERLAND | 12500 SE 2ND CIR 120 VANCOUVER WA 98684 |
| SHAPIRO AND SWERTFEGER | 2872 WOODCOCK BLVD STE 100 ATLANTA GA 30341 |
| SHAPIRO AND SWERTFEGER GEORGIA | 2872 WOODCOCK BLVD STE 100 ATLANTA GA 30341 |
| SHAPIRO AND UNTERBERG | 108 E 90TH ONE CASMBRIDGE SQUARE MERRILLVILLE IN 46410 |
| SHAPIRO AND WEISMAN LLC | 13801 RIVERPORT DR STE 502 MARYLAND HEIGHTS MO 63043-4822 |
| SHAPIRO AND WONG | 841 BISHOP ST STE 1540 DAVIES PACIFIC CTR HONOLULU HI 96813 |
| SHAPIRO APPRAISAL SERVICE LLC | 27625 N 130TH DR STE 200 PEORIA AZ 85383 |
| SHAPIRO APPRAISAL SERVICE LLC | 27625 N.130TH DRIVE PEORIA AZ 85383 |
| SHAPIRO APPRAISAL SERVICELLC | 3420 E SHEA BLVDSUITE 200 PHOENIX AZ 85028 |
| SHAPIRO BROWN AND ALT LLP F K A SHAPIRO AND | BURSON LLP 13135 LEE JACKSON HWY STE 201 FAIRFAX VA 22033 |
| SHAPIRO BROWN CORPORATION | 8360 LBJ FWY STE 300 DBA SBB MANAGEMENT COMPANY DALLAS TX 75243 |
| SHAPIRO LOMBARDI, GOODMAN | 395 SMITH ST PROVIDENCE RI 02908 |
| SHAPIRO NORDMEYER AND ZIELKE | 12550 W FRONTAGE RD STE 200 BURNSVILLE MN 55337 |
| SHAPIRO ROSENBAUM ET AL | 2 STATE ST ROCHESTER NY 14614 |
| SHAPIRO VAN ESS PHILLIPS LLP | 4242 PAYSPHERE CIR CHICAGO IL 60674 |
| SHAPIRO, BRIAN D | 228 S 4TH ST STE 300 LAS VEGAS NV 89101-5709 |
| SHAPIRO, DANIEL R | 5610 FELSPAR ST RIVERSIDE CA 92509 |
| SHAPIRO, FISHMAN & GACHE, LLP | 4630 WOODLAND CORP BLVD, SUITE 100 TAMPA FL 33614 |
| SHAPIRO, MARK H | 25925 TELEGRAPH RD STE 203 SOUTHFIELD MI 48033 |
| SHAPIRO, MARK H | 24901 NORTHWESTERN HWY STE 313 SOUTHFIELD MI 48075 |

| Claim Name | Address Information |
|---|---|
| SHAPIRO, SUISMAN | 2 UNION PLZ STE 200 NEW LONDON CT 06320 |
| SHAPLEIGH TOWN | PO BOX 26 TOWN OF SHAPLEIGH SHAPLEIGH ME 04076 |
| SHAPRIOR AND BURSON LLC | NULL NULL PA 19044 |
| SHAQUILA CASTLE & KEVIN CASTLE | 406 WHITE BLOSSOM LN EAST STROUDSBURG PA 18301-7903 |
| SHARA AND DAVID MARKS | COOPER CONSTRUCTION COMPANY 1710 NW 14TH CIR BATTLE GROUND WA 98604-4390 |
| SHARAD N SHETH | NAINA SHETH 2138 CURRAN DR TROY MI 48098 |
| SHARADA SRIDHAR | 2563 CRANEFORD WAY SAN RAMON CA 94582 |
| SHARAH HARRIS WALLACE ATT AT LAW | PO BOX 426 PLAQUEMINE LA 70765 |
| SHARBER AND SHARBER ATTORNEYS AT | 1443 MEMORIAL BLVD MURFREESBORO TN 37129 |
| SHARBONOW, JOHN W & SHARBONOW, DARLENE J | 27179 SENA COURT SANTA CLARITA CA 91354-2234 |
| SHARDA B MISTRY | 3655 SPENCER ST TORRANCE CA 90503 |
| SHARDONIA ELLIS | 2020 BALTIMORE RD APT K34 ROCKVILLE MD 20851-1273 |
| SHARE PLUS FEDERAL BANK | 5224 W PLANO PARKWAY PLANO TX 75093 |
| SHARED SOLUTIONS AND SERVICES INC | PO BOX 1521 MINNEAPOLIS MN 55480-1521 |
| SHARED SOLUTIONS AND SERVICES INC | 1405 S BELT LINE RD STE 100 COPPELL TX 75019 |
| SHARED SOLUTIONS AND SERVICES INC | PO BOX 4869 DEPARTMENT145 HOUSTON TX 77210 |
| SHAREE OLSON | 4628 S. 375TH PLACE AUBURN WA 98001 |
| SHAREEN GOLBAHAR ATT AT LAW | PO BOX 556 ROSEVILLE CA 95678 |
| SHARESE AND LEROY HOOKER AND SWARTZ | 100 SHELLY PL CONTRACTING LIMA OH 45805 |
| SHARETTA JAMES V GMAC MORTGAGE LLC ALLY FINANCIAL | 16530 CHAPEL ST DETROIT MI 48219 |
| SHARF LAW FIRM | 15821 VENTURA BLVD STE 275 ENCINO CA 91436 |
| SHARI A JONAS | 7914 SALES STREET AUSTIN TX 78757 |
| SHARI A. FUJISAKI | ERIC A. HAMADA PH1202 1031 ALA NAPUNANI ST HONOLULU HI 96818 |
| SHARI AND CARL MESTER AND | JANICE GADD 10363 W COLEMAN RD BARRYTON MI 49305-9605 |
| SHARI ANN KURUMA | 208 WEST HAMMEL STREET MONTEREY PARK CA 91754 |
| SHARI CLIFFORD | 11379 NEAL AVE N STILLWATER MN 55082 |
| SHARI CUTSFORTH | 426 KINGSLEY WATERLOO IA 50701 |
| SHARI E. LITOW | DAVID S. ASCHHEIM 1920 NORMANDSTONE DRIVE MIDLOTHIAN VA 23113-9668 |
| SHARI K HERRING ATT AT LAW | PO BOX 7812 GULFPORT MS 39506 |
| SHARI KAPPEL | 11551 STORAGE LANE LOLO MT 59847 |
| SHARI KINDLE | SHARI KINDLE, INC. #2 SUNSET HILLS EXECUTIVE PARK EDWARDSVILLE IL 62025 |
| SHARI L COLLIAS ATTORNEY AT LAW | 122 CAPITOL ST CHARLESTON WV 25301 |
| SHARI LEE SMITH ATT AT LAW | 586 W OGLETHORPE HY HINESVILLE GA 31313 |
| SHARI LEONARD | 110 PLAZA VIA SOL SAN CLEMENTE CA 92673 |
| SHARI LYNN MURPHY ATT AT LAW | PO BOX 136 WOOD RIVER IL 62095 |
| SHARI MARSHALL | 6910 ANSBOROUGH AVE WATERLOO IA 50701 |
| SHARI MCPHAIL ATT AT LAW | 104 14TH ST WHEELING WV 26003 |
| SHARI PARSONS | 4525 - 90TH ST W BLOOMINGTON MN 55437 |
| SHARI RAUSER | 7903 WILLIAM STREET TAYLOR MI 48180-7407 |
| SHARI UMTHUM | 8015 SLAP TAIL TRL CEDAR FALLS IA 50613 |
| SHARI WEISS | 2630 CROPSEY AVENUE 6H BROOKLYN NY 11214 |
| SHARICE BURK, RENEE | 130 S 16TH AVE MAYWOOD IL 60153 |
| SHARIFAH AND ROBERT SWEET | 1115 HICKORY DR TRUST LONG BEACH MS 39560 |
| SHARILYN MOSES | 26 W 556 BLAIR ST WINFIELD IL 60190 |
| SHARINA WILLIAMS | 1919 FRANKLIN STREET WATERLOO IA 50703 |
| SHARINE HORLICK | 5079 N DIXIE HIGHWAY BOX 220 OAKLAND PARK FL 33334 |
| SHARING PROGRAMS PROP PLAN | PO BOX 10367 LANCASTER PA 17605 |

| Claim Name | Address Information |
|---|---|
| SHARING PROGRAMS PROP PLAN | LANCASTER PA 17605 |
| SHARIQ AHMED SIDDIQUI ATT AT LAW | 129 E MARKET ST STE 500 INDIANAPOLIS IN 46204 |
| SHARITS REAL ESTATE AND INSURANCE | 205 E WASHINGTON ST ROGERSVILLE TN 37857 |
| SHARK INVESTMENTS LLC | 8282 WHITE OAK AVE STE 110 RANCHO CUCAMONGA CA 91730-7681 |
| SHARK INVESTMENTS LLC | 14099 EMMERGLEN WAY CORONA CA 92880 |
| SHARKEY CLERK OF CHANCERY COURT | PO BOX 218 ROLLING FORK MS 39159 |
| SHARKEY COUNTY | TAX COLLECTOR PO BOX 245 400 LOCUST ST ROLLING FORK MS 39159 |
| SHARKEY COUNTY | 120 LOCUST ST TAX COLLECTOR ROLLING FORK MS 39159 |
| SHARKEY, JAMES | 939 WAX MYRTLE CT JAMES SHARKEY III GREER SC 29651 |
| SHARL W MAYNOR | 102 FOXCHASE DR GOOSE CREEK SC 29445 |
| SHARLEEN A. RYMER | 4790 NEWBERN ROAD PULASKI VA 24301 |
| SHARLENE AND SEAN MARSHALL | FIREHOUSE RESTORATION 1437 E HUDSON ST APT C COLUMBUS OH 43211-1499 |
| SHARLENE BOULDIN | 1304 W DEVONSHIRE MESA AZ 85201 |
| SHARLENE SMITH | 11207 GREEN HERON CT ORLANDO FL 32825 |
| SHARMA, ARJUN K | 12435 LAMAR AVE OVERLAND PARK KS 66209 |
| SHARMA, KUMAR L | 3116 34TH STREET SOUTH MOORHEAD MN 56560 |
| SHARMA, MANJIMA B & THAPA, HEMANT | 5632 BUCKSKIN DRIVE THE COLONY TX 75056 |
| SHARMA, PRANEEL | 1114 MURDOCK STREET BAKERSFIELD CA 93307-1714 |
| SHARMA, PUNEET A & SHARMA, POOJA B | 1620 SIMSBURY DRIVE PLANO TX 75025 |
| SHARMAN SR, PETER B & SHARMAN, MARIE S | 7728 MIDDLEGATE COURT PASADENA MD 21122 |
| SHARMEEN D BLUE AND T AND W ROOFING | AND REMODELING 909 US HIGHWAY 80 E APT 5207 MESQUITE TX 75150-5754 |
| SHARMEL DAWSON-TYAU | 35162 MOMAT AVE WILDOMAR CA 92595 |
| SHARO, TERRI L | 126 BAKER AVENUE HERMITAGE PA 16148 |
| SHAROLYNN MYERS APPRAISAL SERVICE | 1004 SW COACHLIGHT CT LEES SUMMIT MO 64081 |
| SHARON   SIMPKINS | ALFRED   JONES 310 ARROWHEAD DRIVE MONTGOMERY AL 36117 |
| SHARON   MCKENNEY | 8649 EAST ROYAL PALM ROAD #105 SCOTTSDALE AZ 85258 |
| SHARON A BILLINGSLEY | 4023 DOGWOOD BOUGH LN FRESNO TX 77545 |
| SHARON A BRICKWEG-FUNK | 210 NORTH PARK ST ALEXANDRIA MN 56308 |
| SHARON A KEMMERER | DAVID B KEMMERER 4020 TURNER STREET BETHLEHEM TOWNSHIP PA 18020 |
| SHARON A MORELLO | RICHARD A MORELLO 11 RED OAK DRIVE JOHNSTON RI 02919 |
| SHARON A REID ESTATE | 159 SQUIRES BEND STAFFORD TX 77477-6233 |
| SHARON A SABARESE ATT AT LAW | 4129 STATE ROUTE 43 KENT OH 44240 |
| SHARON A SEIER | 10377 JENNINGS RD GRAND BLANC MI 48439 |
| SHARON A WINKLER | 505 SHEFFIELD COURT CRANBERRY TOWNSHIP PA 16066 |
| SHARON A. AMOS | 2971 HANSEN LANE LAKESIDE AZ 85929-6219 |
| SHARON A. CRONK | THOMAS F. CRONK 36 WEST MALTBIE AVENUE SUFFERN NY 10901 |
| SHARON A. GOTTSCHALK | 12240 DOLLAR LAKE DRIVE FENTON MI 48430 |
| SHARON AND ALEXANDER EDMONDS | 6084 STRAWBERRY LAKES CIR LAKE WORTH FL 33463 |
| SHARON AND CLARITA COHEN | 16035 BLACKHAWK ST METROPOLITAN ADJUSTMENT GRANADA HILLS AREA CA 91344 |
| SHARON AND DANIEL ARCIOLA | 11 WIETING RD NEW MILFORD CT 06776 |
| SHARON AND DENNIS TERRY AND | 2319 DOVERGLEN DR KENCOR CONSTRUCTION LP MISSOURI CITY TX 77489 |
| SHARON AND DONALD SMITH RE | 1175 SILVERFERN LN CORONA CA 92880 |
| SHARON B GIGUERE | 15414 BENEDICT LANE LOS GATOS CA 95032 |
| SHARON B GOUDEAU | GERALD GOUDEAU 2866 GROOM DRIVE RICHMOND CA 94806 |
| SHARON BACIGALUPI | 1740 BROADWAY APT #303 SAN FRANCISCO CA 94109 |
| SHARON BARNES | LARRY BARNES 539 LAKE LOWELL AVENUE NAMPA ID 83686 |
| SHARON BAULER | 605 HARWOOD AVE WATERLOO IA 50701 |
| SHARON BEDNARZ | 322   NEWPORT ROAD GLEN GARDNER NJ 08826 |
| SHARON BLEDSOE AND MAURICE | 4176 N 44TH ST GRIFFIN HOMES IMPROVMENT CO MILWAUKEE WI 53216 |

| Claim Name | Address Information |
|---|---|
| SHARON BLEDSOE AND MAURIE | 4176 N 44TH ST GRIFFIN HOME IMPROVEMENT CO MILWAUKEE WI 53216 |
| SHARON BLUMBERG | 106 TOREY CIRCLE LANSDALE PA 19446 |
| SHARON BROWN REAL ESTATE | W MAIN ST ROUTE 30 WELLS VT 05774 |
| SHARON BURGE | 11 FORGE CT. FREEHOLD NJ 07728 |
| SHARON C. BELCHER | JOHN A. BELCHER 1275 MORGAN STREET WALNUT COVE NC 27052 |
| SHARON CAPPS AND THOMAS AND | LOT 8 GREY EAGLE SHARON HILL SWANNANOA NC 28778 |
| SHARON CARNEY | 1621 N LAUREL AVE UPLAND CA 91784-1921 |
| SHARON CARTLIDGE | 400 SILVER AVE WILLOW GROVE PA 19090 |
| SHARON CERRITO | 354 ROSELING CIRCLE VENICE FL 34293 |
| SHARON CITY | PO BOX 427 TAX COLLECTOR SHARON GA 30664 |
| SHARON CITY | 143 E MAIN ST PO BOX 235 TAX COLLECTOR SHARON TN 38255 |
| SHARON CITY CITY BILL MERCER | 155 W CONNELLY BLVD TAX COLLECTOR OF SHARON CITY SHARON PA 16146 |
| SHARON CITY COUNTY BILL MERCER | 155 W CONNELLY BLVD TAX COLLECTOR OF SHARON CITY SHARON PA 16146 |
| SHARON CITY T C CITY BILL MERCER | 155 W CONNELLY BLVD SHARON PA 16146 |
| SHARON CITY T C COUNTY BILL | 155 W CONNELLY BLVD SHARON PA 16146 |
| SHARON COOPER | 5645 GREEN CR DR #104 MINNETONKA MN 55343 |
| SHARON CREAN AND FLA CAT | 3537 OCITA DR ORLANDO FL 32837-7225 |
| SHARON D BAUDIER AND ALL DRY | 5 BRANDON HALL DR DESTREHAN LA 70047 |
| SHARON D HENDERSON ATT AT LAW | 4680 MCWILLIE DR JACKSON MS 39206 |
| SHARON D RYNSBURGER | 9090 MOODY ST APT 165 CYPRESS CA 90630-2942 |
| SHARON D SWAIN AND PUBIN PALACHE | AND ASSOCIATES LLC 5326 OLIVE AVE APT 3 LONG BEACH CA 90805-6079 |
| SHARON D. POPE | 2126 ST  AUGUSTA LANE HAWTHORNE CA 90250 |
| SHARON DAVIS | PRUDENTIAL SHOWCASE PROPERTIES 1133 WEST MAIN ST. DOTHAN AL 36301 |
| SHARON DAVIS AND | CHARLES DAVIS 8110 MCKINLEY ROAD N FLUSHING MI 48433 |
| SHARON DAVIS AND SERVPRO OF | 13 CRESTMONT DR EGG HARBOR VENTNOR SOMERS POINT NJ 08244 |
| SHARON DECROSTA | 151 SKYVIEW DRIVE CROMWELL CT 06416 |
| SHARON DENISE HARDWICK AND | MELVIN DAWSON 15270 OAKWOOD DR OAK PARK MI 48237-2450 |
| SHARON DLUBALA | 4066 KINGMONT DR SHELBY TOWNSHIP MI 48317-1132 |
| SHARON DOROTHEA HELDT ATT AT LAW | 201 S 11TH ST RICHMOND TX 77469 |
| SHARON DUNHAM | 229 NORTH 245 CIRCLE WATERLOO NE 68069 |
| SHARON DUNN APPRAISAL DBA | 6506 SE APPLE ST MILWAUKIE OR 97222 |
| SHARON E BEAN AND C BEYOND | CONCEPTS 13604 EVENING WIND DR PEARLAND TX 77584-1753 |
| SHARON E SMOOT ATT AT LAW | 1618 THOMPSON AVE EAST POINT GA 30344 |
| SHARON E. DUGAN | 2429 CAMBRIDGE ROAD HIGH RIDGE MO 63049 |
| SHARON E. SIMBURG | 1802 CALIFORNIA STREET BERKELEY CA 94703-1208 |
| SHARON EARLEY AND CAMERON EARLEY | 2021 SEALY ST GALVESTON TX 77550 |
| SHARON EVEN | 502 KINGSLEY AVE WATERLOO IA 50701 |
| SHARON F BLAKENEY AND | 113 DEER VIEW DR QUALITY ROOFING BOERNE TX 78006 |
| SHARON F TRISTAN AND | VINCE TRISTAN 2064 W MAGILL AVE FRESNO CA 93711 |
| SHARON F. SAMPLE | PO BOX 564 MOSS BEACH CA 94038 |
| SHARON FEDDERSEN | 114 HIDDEN MEADOWS DENVER IA 50622 |
| SHARON FINLEY | 2319 BENNINGTON DR ARLINGTON TX 76018 |
| SHARON FONTANA | 1220 OAKDALE ST PO BOX 15 WINDERMERE FL 34786 |
| SHARON FORGUE | 2300 APPLEBY DRIVE WHEATON IL 60189 |
| SHARON FOOSHEE AND THOMAS AND SHARON | 1009 W ST PRIDDY AND JASON GARNER AUGUSTA KS 67010 |
| SHARON FOUST | 30723 MOROSO DR WARREN MI 48088 |
| SHARON FRANKENBERG ATT AT LAW | PO BOX 31585 KNOXVILLE TN 37930 |
| SHARON G BATES | 1744 NE REAGAN DR ROSEBURG OR 97470-8925 |
| SHARON G WIESS | #3 SOUTH VALLEY BLVD CALGARY AB T3R 1H8 CANADA |

| Claim Name | Address Information |
| --- | --- |
| SHARON GARDENS CONDOMINIUM | 100 MARKET YARD FREEHOLD NJ 07728 |
| SHARON GIGGEY | 7 BOND STREET LEICESTER MA 01524 |
| SHARON GILSON | REALTY EXPERTS LLC 83 GARDEN STREET TORRINGTON CT 06790 |
| SHARON GRAY | 175 WILLOWCREST DR WINDSOR CT 06095 |
| SHARON GRAY | 2405 STANFORD RD APT 217 PANAMA CITY FL 32405 |
| SHARON GREEN | 5862 MISSIN CENTER RD UNIT A SAN DIEGO CA 92123-3872 |
| SHARON GUNTER- AUSTIN | ARTHUR AUSTIN 14 CLARY SAGE COURT THE WOODLANDS TX 77382 |
| SHARON H. BURDEN | PO BOX 958 ACTON CA 93510 |
| SHARON HENDERSON ATT AT LAW | PO BOX 3433 JACKSON MS 39207 |
| SHARON HILL BORO DELAWR | 312 GREENWOOD RD TC OF SHARON HILL BORO SHARON HILL PA 19079 |
| SHARON HILL BORO DELAWR | 532 POPLAR ST TC OF SHARON HILL BORO SHARON HILL PA 19079 |
| SHARON HNYLA | GERALD HNYLA 416 LATIMER ROAD JOPPA MD 21085 |
| SHARON HODNETT | 10465 WORTHINGTON HILLS MANOR ROSWELL GA 30076 |
| SHARON HOLDING | 161 RIDLEY LANE DECATUR GA 30030 |
| SHARON HOLLMAN | 12539 CHILTON ROAD PHILADELPHIA PA 19154 |
| SHARON HUDSON NESBITT AND | 1201 NW 17TH AVE SHARON HUDSON FORT LAUDERDALE FL 33311 |
| SHARON HUNT | 53 WOODDUCK DR MULLICA HILL NJ 08062 |
| SHARON HUNT | CENTURY 21 MCKEOWN AND ASSOCIATES, INC. 2040 SILVA LANE MOBERLY MO 65270 |
| SHARON I HOFFMAN | 1351 MORGAN AVE WILLIAMSPORT PA 17701 |
| SHARON I WOOD AND DAVID WOOD | 15 SHARON DR FAIR HAVEN VT 05743 |
| SHARON I. BLANCO | 609 W AVALON CT GREENTOWN IN 46936-1605 |
| SHARON I. CARENE | 7064 WILLIAMS LAKE ROAD WATERFORD MI 48329 |
| SHARON J COSGROVE ATT AT LAW | 28581 OLD TOWN FRONT ST TEMECULA CA 92590 |
| SHARON J COSGROVE ATT AT LAW | 42690 RIO NEDO TEMECULA CA 92590 |
| SHARON J KELLNER CHILLE | 2 HORIZON DR SARATOGA SPRINGS NY 12866-8789 |
| SHARON J THORP AND BRIAN THORP | 4345 E SHAULIS RD WATERLOO IA 50701 |
| SHARON J. NIKKEL | 7170 E BENTLEY CIRCLE ENGLEWOOD CO 80112 |
| SHARON J. RICH | PO BOX 226 SUITLAND MD 20752-0226 |
| SHARON J. RICH | 14407 DORMANSVILLE BLVD UPPER MARLBORO MD 20774 |
| SHARON J. WRIGHT | 8347 GALLANT FOX FLUSHING MI 48433 |
| SHARON JOHNSON | 7353 E. UNIVERSITY DR. #1139 MESA AZ 85207 |
| SHARON K BUTLER ATT AT LAW | PO BOX 162 INMAN SC 29349 |
| SHARON K HALL | 2204 WILDWOOD RD CHESAPEAKE VA 23323-5028 |
| SHARON K. MARTIN | DANNY A. MARTIN 2805 CLAYTON DR TROY MI 48083 |
| SHARON K. POTURICA | THOMAS S POTURICA 1015 RIDGEWOOD DR WEST CHICAGO IL 60185 |
| SHARON K. SWAN | 1317 TOURMALINE AVE MENTONE CA 92359 |
| SHARON KAY GRACE MOORE ATT AT LA | E 17 SO TELEGRAPH RD PONTIAC MI 48341 |
| SHARON KAY GRACE MOORE ATT AT LAW | 26261 EVERGREEN RD STE 260 SOUTHFIELD MI 48076 |
| SHARON KLUGE | 230 STATE HIGHWAY 146 W GOLCONDA IL 62938 |
| SHARON L BILBREW ATT AT LAW | 409 W LEXINGTON AVE ELKHART IN 46516 |
| SHARON L CALDWELL | 4870 W PINEDALE AVE FRESNO CA 93722-3403 |
| SHARON L COLE ATTORNEY AT LAW | 816 E 6TH ST TULSA OK 74120 |
| SHARON L CROMMETT ATT AT LAW | PO BOX 338 WRIGHTWOOD CA 92397 |
| SHARON L GAGE | 1173 QUIET CIR PRESCOTT AZ 86303-7414 |
| SHARON L HERLINE BEDFORD TWP COLL | 121 E PITT ST 1ST FL SHARON L HERLINE BEDFORD TWP COLL BEDFORD PA 15522 |
| SHARON L KORZEP | MARK A KORZEP 737 NORTH BRANCIFORTE AVENUE SANTA CRUZ CA 95062 |
| SHARON L MCALLISTER AND SHARON | 605 4TH ST MCALLISTER COLONA IL 61241 |
| SHARON L MCLEAD AND ANITA L VAUGHAN | 32 KNOB DRIVE VINCENT OH 45784 |
| SHARON L POSEY | WILLIAM GARY POSEY 284 JESSAMINE PLACE MC GAHEYSVILLE VA 22840 |

| Claim Name | Address Information |
|---|---|
| SHARON L PULSIFER ATT AT LAW | 3325 AVE OF THE CITIES MOLINE IL 61265 |
| SHARON L RICHARDS | 320 ROCK CREEK WAY PLEASANT HILL CA 94523 |
| SHARON L SEWELL AND | SERVPRO AND FIRST RATE CONSTRUCTION 141 GRANITE PATH LIBERTY HILL TX 78642-4366 |
| SHARON L SMITH ATT AT LAW | 197 MAIN ST BROOKVILLE PA 15825 |
| SHARON L STEVENSON KELLEY | 2240 BARRY AVE LOS ANGELES CA 90064-1402 |
| SHARON L WHITEFORD | 140 TAFT DR BRICK NJ 08724 |
| SHARON L WILDER | CAROL J WHITLOCK 72730 HOMESTEAD ROAD PALM DESERT CA 92260 |
| SHARON L. ADAMS | 2400 BUDS ALLEY COOL CA 95614 |
| SHARON L. DOUGLAS | 2058 N MILLS AVE #507 CLAREMOND CA 91711 |
| SHARON L. HARMSWORTH | DIANE FERRARI 711 N KENILWORTH ST OAK PARK IL 60302 |
| SHARON L. JOHANNES | N 492 DRAKE DRIVE FREMONT WI 54940 |
| SHARON L. LAWFIELD | 7614 SOUTH EMERSON CIRCLE LITTLETON CO 80122 |
| SHARON L. MONTALBANO | 1000 GINSBERG COURT RIVERSIDE CA 92506 |
| SHARON L. SWEENEY | 10680 SE LOOP RD DAYTON OR 97114 |
| SHARON LACE | 651 N. PINEGROVE WATERFORD MI 48327 |
| SHARON LEE | 1212 MULBERRY ST WATERLOO IA 50703 |
| SHARON LEE MICHAELS ATT AT LAW | 3050 POST OAK BLVD STE 1750 HOUSTON TX 77056 |
| SHARON LEONARD | 210 HEMLOCK DR NORTH WALES PA 19454 |
| SHARON M CABADING | 2142 SHASTA DR MARTINEZ CA 94553 |
| SHARON M MCLENNON | NORMA A. MCLENNON 153 MANSION AVENUE YONKERS NY 10704 |
| SHARON M. BAY | 3062 KOBE DRIVE SAN DIEGO CA 92123 |
| SHARON M. MONTAGNA | 156 SAND HILLS LANE LAKE ORION MI 48362 |
| SHARON M. ORVIS | DANA E. ORVIS 5417 N ELGIN ST SPOKANE WA 99205 |
| SHARON M. THOMAS | 580 ROLLING GREEN CIRCLE NORTH ROCHESTER HILLS MI 48309 |
| SHARON MADGWICK | 16028 KIRSTEN NICOLE RD CHARLOTTE NC 28278 |
| SHARON MAKI | 1407 DAIRY GLEN DR FUQUAY VARINA NC 27526 |
| SHARON MALENDOWSKI | 23241 SHOREVIEW STREET ST CLAIR SHORES MI 48082 |
| SHARON MARSEGLIA | 48 TANGLEWOOD DRIVE LANGHORNE PA 19047 |
| SHARON MARVIN | 936 SURREY LANE #2A SCHAUMBURG IL 60193 |
| SHARON MAXWELL ATT AT LAW | 177 N CHURCH AVE STE 625 TUCSON AZ 85701 |
| SHARON MAY POWERS | 3221 FAY AVENUE LOS ANGELES CA 90034 |
| SHARON MCNAMARA | 11544 STONECREST DRIVE RANCHO CUCAMONGA CA 91730-7261 |
| SHARON MEWS ASSOC INC | PO BOX 210 C O RCR MGMT LLC CROSSWICKS NJ 08515 |
| SHARON MILLER | 9405 WEST ST MILLADORE WI 54454 |
| SHARON MOHAN AND CONTINENTAL | 10126 NW 3RD PL PUBLIC ADJUSTERS INC CORAL SPRINGS FL 33071 |
| SHARON MOHS | 821 FIR AVENUE PO BOX 456 BIRD ISLAND MN 55310 |
| SHARON MORRISON | 726 HUNTINGTON DRIVE FISHKILL NY 12524 |
| SHARON MYER | 3146 VISTA MAR CARLSBAD CA 92009-7860 |
| SHARON NAAKE | 8100 MILNES AVE ROSEVILLE CA 95747-9206 |
| SHARON NEFF | 3141 58TH STREET VINTON IA 52349 |
| SHARON NICHOLS | 1252 STACKS ROAD ENNIS TX 75119 |
| SHARON NRBA HUBBARD | RE/MAX CONNECTIONS 322 S. MAIN OTTAWA KS 66067 |
| SHARON OLDFIELD | 11208 PROMISE LAND DR FRISCO TX 75035 |
| SHARON OMALLEY | 118 S LYNWOOD AVE GLENSIDE PA 19038 |
| SHARON P AND JOSEPH W | 37330 PHEASANT RUN DI LEONARDO ELIZABETH CO 80107 |
| SHARON P DATA ATT AT LAW | PO BOX 418 SPARTA TN 38583 |
| SHARON PAIGE AND GATEWOOD | 3357 WESTFIELD DR CONSTRUCTION CO MEMPHIS TN 38115 |
| SHARON PATTERSON | 401 MILBURN AVENUE MARION OH 43302 |

| Claim Name | Address Information |
|---|---|
| SHARON PETERS REAL ESTATE INC | 603 MUSTANG LN SAN MARCOS TX 78666-1186 |
| SHARON PINNAU | 34451 OLD WALNUT CIR UNIT 207 GURNEE IL 60031 |
| SHARON POUST | 12618 LANCASTER RD OAKDALE CA 95361 |
| SHARON R BARRETT MICHAEL E BARRETT | 329 N JACKSON STREET LOWELL MI 49331 |
| SHARON R BOCK CLERK AND COMPTROLLER | 205 N DIXIE HWY RM 42500 WEST PALM BEACH FL 33401 |
| SHARON R BOCK CLERK AND COMPTROLLER | 205 N DIXIE HWY RM 425 WEST PALM BEACH FL 33401 |
| SHARON R JONES ATT AT LAW | 187 ROBERSON MILL RD NE MILLEDGEVILLE GA 31061 |
| SHARON R NACHISON | 6671 CIBOLA ROAD SAN DIEGO CA 92120 |
| SHARON R. STANDISH | 5563 HEATHER BLUFF ST LOUIS MO 63128 |
| SHARON R. WEGER | 825 MARKWOOD DR. OXFORD MI 48370 |
| SHARON ROBINSON | 540 E FAYETTE STREET DENVER IA 50622 |
| SHARON ROSSITER | 4303 BROCKMAN AVE FORT SMITH AR 72904 |
| SHARON RUSSELL AND M AND M CONSTRUCTION | 1230 S 21ST AVE AND RESTORATION INC MAYWOOD IL 60153 |
| SHARON RYONE | P.O.BOX 440 BREWSTER MA 02631 |
| SHARON S DOVE ATT AT LAW | 111 E 3RD AVE GASTONIA NC 28052 |
| SHARON S MASTERS ATT AT LAW | PO BOX 546 DOWNINGTOWN PA 19335 |
| SHARON S. CROPSEY | 3941 HANLY ROAD OAKLAND CA 94602 |
| SHARON S. SPEYER | 1063 N ADAMS BIRMINGHAM MI 48009 |
| SHARON SANDS VS GMAC MORTGAGE CORP ET AL | INCLUDING BALBOA INSURANCE CO. S RANDALL SULLIVAN PC 3307 N W 63RD ST STE 251 OKLAHOMA OK 73116 |
| SHARON SAYLES BELTON | 3332 EDMUND BOULEVARD MINNEAPOLIS MN 55406 |
| SHARON SCHOOL DISTRICT | 155 W CONNELLY BLVD CITY BLDG SHARON PA 16146 |
| SHARON SCHOOL DISTRICT | 155 W CONNELLY BLVD T C OF SHARON SCHOOL DISTRICT SHARON PA 16146 |
| SHARON SCHOOL DISTRICT | CITY BLDG 155 W CONNELLY BLVD T C OF SHARON SCHOOL DISTRICT SHARON PA 16146 |
| SHARON SIMS | 2092 SANDHILL DR SHAKOPEE MN 55379 |
| SHARON SMALL | 13706 LAKE SPRING DRIVE LOUISVILLE KY 40299 |
| SHARON SMITH | 3200 OAKHILL PLACE CLARKSTON MI 48348 |
| SHARON SMITH AND DBA | 732 S PEARL ST ANTHONYS BY THE SEA & DURA BURGESS & BERRYMAN ROOF ROCKPORT TX 78382 |
| SHARON SPRINGS C S COMBINED TOWNS | 514 STATE RTE 20 SCHOOL TAX COLLECTOR SHARON SPRINGS NY 13459 |
| SHARON SPRINGS C S COMBINED TOWNS | PO BOX 387 SCHOOL TAX COLLECTOR SHARON SPRINGS NY 13459 |
| SHARON SPRINGS C S T CHERRY VALLEY | DUTCH REFORMED CHURCH RD SHARON NY 13459 |
| SHARON SPRINGS C S T CHERRY VALLEY | DUTCH REFORMED CHURCH RD SHARON SPRINGS NY 13459 |
| SHARON SPRINGS C S TN OF SHARON | DUTCH REFORMED CHURCH RD SHARON NY 13459 |
| SHARON SPRINGS C S TN OF SHARON | DUTCH REFORMED CHURCH RD SHARON SPRINGS NY 13459 |
| SHARON SPRINGS C S TN ROSEBOOM | DUTCH REFORMED CHURCH RD SHARON NY 13459 |
| SHARON SPRINGS C S TN ROSEBOOM | DUTCH REFORMED CHURCH RD SHARON SPRINGS NY 13459 |
| SHARON SPRINGS C S TN SEWARD | DUTCH REFORMED CHURCH RD SHARON NY 13459 |
| SHARON SPRINGS C S TN SEWARD | DUTCH REFORMED CHURCH RD SHARON SPRINGS NY 13459 |
| SHARON SPRINGS CS CMBD TNS | 514 STATE RTE 20 SCHOOL TAX COLLECTOR SHARON SPRINGS NY 13459 |
| SHARON SPRINGS CS CMBD TNS | DUTCH REFORMED CHURCH RD SCHOOL TAX COLLECTOR SHARON SPRINGS NY 13459 |
| SHARON SPRINGS TN OF CANAJOHAR | DUTCH REFORMED RD SHARON SPRINGS NY 13459 |
| SHARON SPRINGS TN OF CANAJOHARIE | DUTCH REFORMED RD SHARON SPRINGS NY 13459 |
| SHARON SPRINGS VILLAGE | PO BOX 217 TAX COLLECTOR SHARON SPRINGS NY 13459 |
| SHARON SPRINGS VILLAGE | PO BOX 517 MAIN ST SHARON SPRINGS NY 13459 |
| SHARON SPROUSE | 1220 ALLENDALE DRIVE CUMMING GA 30041 |
| SHARON STAMBAUGH | 1810 DOWNING AVE WATERLOO IA 50701 |
| SHARON STEINKIRCHNER | 80 THORNYAPPLE LANE LEVITTOWN PA 19054 |
| SHARON STOCKS | 270 NORTH LAKESHORE DRIVE CARROLLTON GA 30117 |

| Claim Name | Address Information |
|---|---|
| SHARON STRONG AND ADMIRED | 16119 INDIAN EXTERIORS HOUSTON TX 77082 |
| SHARON SUFFET | 1561 LINDA ROSA AVE LOS ANGELES CA 90041 |
| SHARON T ENGRAM | KENNETH G ENGRAM 11664 BREVET CT BRISTOW VA 20136 |
| SHARON T SPERLING ATT AT LAW | PO BOX 358000 GAINESVILLE FL 32635 |
| SHARON T. RIZZO | 28545 WALES DRIVE CHESTERFIELD TWP MI 48047 |
| SHARON TECKLENBURG | 5242 HWY V37 DYSART IA 52224 |
| SHARON TELLIER | 2 EDSON DRIVE WILBRAHAM MA 01095 |
| SHARON TETI | 222 EATON SQ PLYMOUTH MEETING PA 19462 |
| SHARON THORP | 4345 E SHAULIS RD WATERLOO IA 50701 |
| SHARON TILLMAN SANDERS AND | 7930 N MARY AVE LASEAN SANDERS AND CONVENANT ROOFING OKLAHOMA CITY OK 73120 |
| SHARON TOWN | 63 MAIN ST TAX COLLECTOR OF SHARON TOWN SHARON CT 06069 |
| SHARON TOWN | ROBERT J UYTTEBROEK TAX COLLECTOR PO BOX 335 90 S MAIN SHARON MA 02067 |
| SHARON TOWN | 90 S MAIN TOWN OF SHARON SHARON MA 02067 |
| SHARON TOWN | 90 S MAIN ST SHARON TOWN TAX COLLECTOR SHARON MA 02067 |
| SHARON TOWN | 90 S MAIN ST TOWN OF SHARON SHARON MA 02067 |
| SHARON TOWN | 277 SPRING HILL RD SHARON TOWN PETERBOROUGH NH 03458 |
| SHARON TOWN | PO BOX 3011 SHARON TOWN SHARON NH 03458 |
| SHARON TOWN | PO BOX 250 TOWN OF SHARON SHARON VT 05065 |
| SHARON TOWN | ROUTE 132 PO BOX 250 TOWN OF SHARON SHARON VT 05065 |
| SHARON TOWN | 501 1 HWY RTE 20 TAX COLLECTOR SHARON SPRINGS NY 13459 |
| SHARON TOWN | PO BOX 307 RD 2 RTE 20 SHARON SPRINGS NY 13459 |
| SHARON TOWN | N1097 BOLLINGER RD SHARON WI 53585 |
| SHARON TOWN | N1097 BOLLINGER RD TREASURER SHARON TOWNSHIP SHARON WI 53585 |
| SHARON TOWN | N1097 BOLLINGER RD TREASURER SHARON WI 53585 |
| SHARON TOWN | 1516 CHURCH ST PORTAGE COUNTY TREASURER STEVENS POINT WI 54481 |
| SHARON TOWN CLERK | 63 MAIN ST BOX 224 SHARON CT 06069 |
| SHARON TOWN CLERK | RT 132 ATTN REAL ESTATE RECORDING SHARON VT 05065 |
| SHARON TOWNSHIP | 33 ELEVEN MILE RD BARBARA CARPENTER TAX COLLECTOR SHINGLEHOUSE PA 16748 |
| SHARON TOWNSHIP | RD 1 BOX 1210 SHINGLEHOUSE PA 16748 |
| SHARON TOWNSHIP | 17990 BETHEL CHURCH SHARON TWP TREASURER MANCHESTER MI 48158 |
| SHARON TOWNSHIP | 17990 BETHEL CHURCH TREASURER MANCHESTER MI 48158 |
| SHARON TOWNSHIP | 18010 PLEASANT LAKE RD MANCHESTER MI 48158 |
| SHARON TOWNSHIP | 18010 PLEASANT LAKE RD SHARON TWP TREASURER MANCHESTER MI 48158 |
| SHARON TOWNSHIP | 18010 PLEASANT LAKE RD TREASURER MANCHESTER MI 48158 |
| SHARON TRULLI | 3025 BRIGHT ST TULORE CA 93274 |
| SHARON TWP SCHOOL DISTRICT | RD 1 BOX 1210 SHINGLEHOUSE PA 16748 |
| SHARON TWP TREASURER | 18010 PLEASANT LAKE RD MANCHESTER MI 48158 |
| SHARON VARSOKE AND BECKMAN | 523 43RD AVE NW CONSTRUCTION ROCHESTER MN 55901 |
| SHARON VILLAGE | TREASURER SHARON VILLAGE PO BOX 379 125 PLAIN ST SHARON WI 53585 |
| SHARON VILLAGE | 125 PLAIN ST PO BOX 379 SHARON WI 53585 |
| SHARON VILLAGE | 125 PLAIN ST PO BOX 379 TREASURER SHARON VILLAGE SHARON WI 53585 |
| SHARON VILLAGE | 125 PLAIN ST PO BOX 379 TREASURER SHARON WI 53585 |
| SHARON VILLAGE | BOX 379 TREASURER SHARON WI 53585 |
| SHARON VILLAGE | PO BOX 379 125 PLAIN ST SHARON WI 53585 |
| SHARON VIRGIN | AMERICAN REALTY GROUP 1323 9TH AVENUE SOUTH GREAT FALLS MT 59405 |
| SHARON W GROSSENBACH ATT AT LAW | 1625 BROADWAY DENVER CO 80202 |
| SHARON WALDHERR | 829 COUNTY ROAD E STEVENS POINT WI 54481 |
| SHARON WASHINGTON AND MINGO | 2457 SPAIN ST INVESTMENTS LLC BATON ROUGE LA 70806 |
| SHARON WEBB AND JLS | 2362 MACON DR SW MANAGEMENT ENTERPRISES LLC ATLANTA GA 30315 |

| Claim Name | Address Information |
|---|---|
| SHARON WEINER | 1322 SANTEE MILL ROAD BETHLEHEM PA 18017 |
| SHARON WHITE | PREMIER, INC. 839 MILL LAKE ROAD, STE 300 FORT WAYNE IN 46845 |
| SHARON WHITE REALTY | 5700 ARLINGTON AVE RIVERDALE NY 10471 |
| SHARON WILCHER | 3357 WIEHLE STREET PHILADELPHIA PA 19129 |
| SHARON WILCOX | 2033 85TH AVENUE NORWALK IA 50211 |
| SHARON WILDFANG | 10100 JOHNSON AVE S BLOOMINGTON MN 55437 |
| SHARON WILLIAMS | 421 LORRAINE BLVD PICKERINGTON OH 43147 |
| SHARON WILLIAMSON | 110 ALLENS ALY EATONTON GA 31024 |
| SHARON WRIGHT | 1550 RORY LANE #191 SIMI VALLEY CA 93063 |
| SHARON Y BOND CARTHER | 4808 BONDALE AVE AND TENNESSEE HOME DEFENSE MEMPHIS TN 38118 |
| SHARON Z. DECROSTA | VINCENT J. DECROSTA 151 SKYVIEW DRIVE CROMWELL CT 06416 |
| SHARONA ZAHABIAN ATT AT LAW | 1851 E 1ST ST STE 900 SANTA ANA CA 92705 |
| SHARONDA LAWSON | 1306 CEDAR POINT DR WYLIE TX 75098 |
| SHARONPRIESTER FERGUSON | 104 WINCHESTER LN LOCUST GROVE VA 22508 |
| SHAROOKH F. LALA | ZENOBIA S. LALA 28529 GOLF POINTE BLVD FARMINGTON HILLS MI 48331 |
| SHARP APPRAISALS INC | 2607 S WOODLAND BLVD NO 253 DELAND FL 32720 |
| SHARP COUNTY | 718 ASH FLAT DRIVE PO BOX 480 COLLECTOR ASH FLAT AR 72513 |
| SHARP COUNTY | 718 ASH FLAT DRIVE PO BOX 480 TAX COLLECTOR ASH FLAT AR 72513 |
| SHARP COUNTY CIRCUIT CLERK | PO BOX 307 ASH FLAT AR 72513 |
| SHARP EQUITY LLC | 1 N 1ST ST PHOENIX AZ 85004-2357 |
| SHARP HOMES REALTY INC | 1815 E WINTER DR PHOENIX AZ 85020-4441 |
| SHARP REAL ESTATE APPRAISAL | 421 W RIVERSIDE AVE STE 1009 SPOKANE WA 99201 |
| SHARP REAL ESTATE APPRAISAL CORP. | 421 W. RIVERSIDE AVENUE SUITE 1009 SPOKANE WA 99201 |
| SHARP, DALE & SHARP, RONDA | 24 CONSERVATION DR SAVANNAH GA 31419 |
| SHARP, DIANS K | PO BOX 733 SUMMERVILLE SC 29484 |
| SHARP, JOANN | 10144 RIGGAN RD STEPHANIE WOOTEN AND WILLIAMS CONSTRUCTION OLIVE BRANCH MS 38654 |
| SHARP, RALPH E & SHARP, MAUREEN K | 1511 N LANCASHIRE LN LIBERTY LAKE WA 99019-9466 |
| SHARP, RANDY | 26078 US 12 HWY STURGIS MI 49091 |
| SHARP, RAYMOND | 2403 HAL CIR GROUND RENT BALTIMORE MD 21209 |
| SHARP, RHONDA L & SHARP, ROGER L | 1128 SW COLLINS AV TOPEKA KS 66604 |
| SHARP, ROBERT | 2905 SANTOS LN APT 2312 WALNUT CREEK CA 94597-7910 |
| SHARP, ROSARIO A | CMR 410 BOX 283 APO AE 09049-0003 |
| SHARP, STEINKE, SHERMAN & ENGLE, LLC | JRS LAND LIMITED LIABILITY CO VS LAWRENCE L MONROE,LOIS C MONROE FIRST NATL BANK OF ROCKIES HB BOEHM, ALSO KNOWN AS HER ET AL 401 LINCOLN AVENUE STEAMBOAT SPRINGS CO 80487 |
| SHARPE MAURICE V GMAC MORTGAGE SSAFE MORTGAGE | FIDELITY NTNL TITLE AGENCY OF NEVADA ET AL DAVID J WINTERTON AND ASSOCIATES LTD 211 N BUFFALO DR STE A LAS VEGAS NV 89145 |
| SHARPE REALTY INC | 2220 MILLBURN MAPLEWOOD NJ 07040 |
| SHARPE, CHRISTOPHER | 532 COUNTY ROUTE 20 JENNIFER SHARPE RICHVILLE NY 13681 |
| SHARPE, LARRY J | 825 SANFORD AVE NEWARK NJ 07106 |
| SHARPE, LOUIS L & SHARPE, ANKE | 216 VICTORIA CIRCLE GUYTON GA 31312 |
| SHARPE, VALERIE L | 477 DEERWOOD VILLAGE DR WOODBINE GA 31569-4133 |
| SHARPER AGENT LLC | 5975 GREENWOOD PLAZA BLVD SUITE 150 ENGLEWOOD CO 80111 |
| SHARPSBURG BORO ALLEGH | 1611 MAIN ST PAT HYATT T C PITTSBURGH PA 15215 |
| SHARPSBURG BORO ALLEGH | 1611 MAIN ST ROBERT BROSE TAX COLLECTOR PITTSBURGH PA 15215 |
| SHARPSBURG CITY | PO BOX 128 SHARPSBURG CITY COLLECTOR SHARPSBURG KY 40374 |
| SHARPSBURG TOWN | PO BOX 89 SHARPSBURG MD 21782 |
| SHARPSBURG TOWN | PO BOX 89 TAX COLLECTOR SHARPSBURG MD 21782 |
| SHARPSBURG TOWN | PO BOX 89 T C OF SHARPSBURGTOWN SHARPSBURG MD 21782 |

| Claim Name | Address Information |
|---|---|
| SHARPSBURG TOWN | PO BOX 1759 COLLECTOR SHARPSBURG NC 27878 |
| SHARPSBURG TOWN | PO BOX 1759 TAX COLLECTOR SHARPSBURG NC 27878 |
| SHARPSBURG TOWN SEMIANNUAL | PO BOX 89 T C OF SHARPSBURG TOWN SHARPSBURG MD 21782 |
| SHARPSTOWN CIVIC ASSOCIATION INC | 7211 REGENCY SQUARE BLVD STE 117 HOUSTON TX 77036 |
| SHARPSVILLE AREA SCHOOL DISTRICT | 3483 TAMARACK DR TAX COLLECTOR SHARPSVILLE AREA SD SHARPSVILLE PA 16150 |
| SHARPSVILLE AREA SCHOOL DISTRICT | RD 2 SHARPSVILLE PA 16150 |
| SHARPSVILLE AREA SD CLARK BORO | 112 NORA ST T C OF SHARPSVILLE AREA SCHOOL DIST CLARK PA 16113 |
| SHARPSVILLE BORO MERCER | 1136 RIDGE AVE SHARPSVILLE PA 16150 |
| SHARPSVILLE BORO MERCER | 1136 RIDGE AVE T C OF SHARPSVILLE BOROUGH SHARPSVILLE PA 16150 |
| SHARPSVILLE SCHOOL DISTRICT | 1136 RIDGE AVE SHARPSVILLE PA 16150 |
| SHARPSVILLE SCHOOL DISTRICT | 1136 RIDGE AVE TAX COLLECTOR SHARPSVILLE AREA SD SHARPSVILLE PA 16150 |
| SHARPSVILLE WASTE WATER UTILITY | 124 S MAIN SHARPSVILLE IN 46068 |
| SHARPTOWN TOWN | PO BOX 338 COMMISSIONERS OF SHARPTOWN SHARPTOWN MD 21861 |
| SHARPTOWN TOWN SEMIANNUAL | 401 MAIN ST COMMISSIONERS OF SHARPTOWN SHARPTOWN MD 21861 |
| SHARREN BATES | CHARLES BONNELL 17 ECHO RIDGE ROAD MONSEY NY 10952 |
| SHARREN MCGARRY | 3700 NW ROYAL OAK DRIVE JENSEN BEACH FL 34957 |
| SHARRER, LINDA L & SHARRER, FREDRICK E | 63 S SHAWNEE AVENUE ZANESVILLE OH 43701 |
| SHARRON A. HUMMERT | ROBERT S. HUMMERT 12330 SW WINTERVIEW DRIVE TIGARD OR 97224 |
| SHARRON D BAUDIER AND GERALD | 5 BRANDON HALL DR WASSERMAN LLC AND ALL FAV LLC DESTREHAN LA 70047 |
| SHARRON HAYES | 5737 REDWOOD ST SAN DIEGO CA 92105 |
| SHARRON LEE  WEBSTER | 462 RIDGE RIM WAY ST GEORGE UT 84770 |
| SHARRON WILLIAMS GELOBTER ATT AT LA | 1736 FRANKLIN ST FL 10 OAKLAND CA 94612 |
| SHARROW, JAMES D | PO BOX BOX 313 JAMES J HAYES BAY CITY MI 48707 |
| SHARRY I SANDLER ATT AT LAW | 3615 STATE ST DR NEW ORLEANS LA 70125 |
| SHARYLAND ISD | PO BOX 178 EDINBURG TX 78540 |
| SHARYLAND ISD | DIANE W. SANDERS LINEBARGER GOGGAN BLAIR & SAMPSON, LLP P.O. BOX 17428 AUSTIN TX 78760-7428 |
| SHARYLAND PLANTATION RESIDENTIAL | 1800 PRESTON PARK BLVD 101 PLANO TX 75093 |
| SHARYN E OBRIEN | 17 VICTORIA TERRACE LUDLOW MA 01056 |
| SHARYN FLEISCHER | 36 W COUNTY LINE RD HATBORO PA 19040 |
| SHARYN P MCELMURRY | 9636 99TH CT SAINT JOHN IN 46373-7000 |
| SHARYN R CZAJKA | 1857 GOLDEN RAIN ROAD # 8 WALNUT CREEK CA 94595 |
| SHARYN WOODTON DURHAM VS THE BANK OF NEW YORK | TRUST CO. NA AS SUCCESSOR TO JP MORGAN CHASE BANK NA AS TRUSTEE 7681 MOUNT CARMEL DR ORLANDO FL 32835 |
| SHARYN WOOTON-DURHAM | SHARYN WOODTON-DURHAM VS. THE BANK OF NEW YORK TRUST COMPANY, N.A., AS SUCCESSOR TO JP MORGAN CHASE BANK, N.A., AS TRUSTEE 7681 MOUNT CARMEL DRIVE ORLANDO FL 32835 |
| SHARZAMAN, MOHAMAD F | 8413 SNOWFIRE DR BIBI SHANEEZA GREENPOINT MTG FUNDING INC ORLANDO FL 32818 |
| SHASHAA, SERENE | 21 W CHESTNUT ST UNIT 809 CHICAGO IL 60610 |
| SHASHI AGGARWAL | 13304 JASPER ROAD FAIRFAX VA 22033 |
| SHASHIKANT AGARWAL | 6 HOHS LANDING MERRIMACK NH 03054 |
| SHASLA PUD L | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| SHASTA COUNTY | SHASTA COUNTY TAX COLLECTOR 1450 COURT ST ROOM 227 REDDING CA 96001 |
| SHASTA COUNTY | 1450 CT ST RM 227 SHASTA COUNTY TAX COLLECTOR REDDING CA 96001 |
| SHASTA COUNTY | 1500 CT ST RM 114 SHASTA COUNTY TAX COLLECTOR REDDING CA 96001 |
| SHASTA COUNTY MOBILEHOMES | PO BOX 1805 REDDING CA 96099 |
| SHASTA COUNTY RECORDER | 1450 CT ST RM 208 REDDING CA 96001 |
| SHASTA COUNTY RECORDER | 1450 CT ST STE 208 COUNTY ADMIN CTR REDDING CA 96001 |
| SHASTA COUNTY SPECIAL ASSESSMENT 18 | PO BOX 1805 TREASURER SHASTA COUNTY REDDING CA 96099 |
| SHASTA VINEYARD HOA | 1815 VINEYARD TRAIL REDDING CA 96003 |

| Claim Name | Address Information |
|---|---|
| SHASTINA CSD, LAKE | 16320 EVERHART DR WEED CA 96094 |
| SHAT MHLAY | 501 KENTUCKY ST BAKERSFIELD CA 93305 |
| SHATAQUA WILLIAMS | 220 INDEPENDENCE AVE WATERLOO IA 50703 |
| SHATKIN AND SHATKIN | 434 DELAWARE AVE BUFFALO NY 14202 |
| SHATTO, TIMOTHY J & SHATTO, JULIE A | 910 N WOODLAWN SPOKANE WA 99216 |
| SHATZ SCHWARTZ AND FENTIN PC | 1441 MAIN ST SPRINGFIELD MA 01103 |
| SHATZ, SCHWARTZ & FENTIN, P.C. | STEVEN WEISS, TRUSTEE V GB MRTG, LLC, MRTG ELECTRONIC REGISTRATION SYS INC, NATL CITY MRTG CO, GMAC MRTG, LLC, LOUIS & ET AL 1441 MAIN STREET , SUITE 1100 SPRINGFIELD MA 01103 |
| SHAUGHAN M. LAVINE | CAROLINE  MINER 4960 N. SUMMIT RIDGE RD TUCSON AZ 85718 |
| SHAUGHNESSY VILLAGE | 3461 B FAIRLANE FARMS RD C O WELLINGTON MANAGEMENT IN WELLINGTON FL 33414 |
| SHAUGHNESSY VILLAGE HOA | 319 SE 14TH ST FORT LAUDERDALE FL 33316 |
| SHAUGHNESSY, MARA | 618 E BLOOMINGDALE AVE BRANDON FL 33511 |
| SHAUGHNESSY, RICHARD L & | SHAUGHNESSY, PAMELA J 16 MAST RD SCARBOROUGH ME 04074 |
| SHAUN A PITTMAN | 415 MONTANA AVE UNIT 303 SANTA MONICA CA 90403-1328 |
| SHAUN A. WINTER | SHARON G. WINTER 905  HOLLY TREE GAP ROAD BRENTWOOD TN 37027 |
| SHAUN AND SHANNON SMART | 317 S CHERRY ST EATON OH 45320 |
| SHAUN CROSBY | 27260 LOS ALTOS APT 1521 MISSION VIEJO CA 92691 |
| SHAUN FERGUSON | 2112 DENVER AVE BOISE ID 83706 |
| SHAUN FLANIGAN | 411 W 21ST AVE SPOKANE WA 99203 |
| SHAUN HESTER | 203 FAYETTE ST FARMVILLE VA 23901 |
| SHAUN JAHMARKT | 146 ALBERMARLE AVENUE WEST BABYLON NY 11704 |
| SHAUN LAWLER SYLVIA C LAWLER AND | 19318 WILDOATS DR SYLVIA LAWLER KATY TX 77449 |
| SHAUN M ELLIS LLC | PO BOX 1048 SANDWICH MA 02563 |
| SHAUN M WALSH | ANNETTE L WALSH 27455 LAGUNA NIGUEL CA 92677 |
| SHAUN M WALSH | ANNETTE L WALSH 27455 SPRING MIST LN LAGUNA NIGUEL CA 92677 |
| SHAUN T RILEY ATT AT LAW | 228 ROBERT S KERR AVE STE 100 OKLAHOMA CITY OK 73102 |
| SHAUN WALTER | 222 GREEN TREE TAVERN RD NORTH WALES PA 19454 |
| SHAUNA MAJOR | 214 E ACAPULCO LN PHOENIX AZ 85022-3618 |
| SHAUNATHAN C BELL PC | PO BOX 681048 FORT PAYNE AL 35968 |
| SHAUNCEY L BROOKS | 1811 NORTH 38TH ST KILLEEN TX 76543-3219 |
| SHAVER, CHARLES P | PO BOX 462 MORGANTON NC 28680 |
| SHAVIN AND SHOKJIA HUSSIAN | 186 BENJAMIN STREET HOLBROOK NY 11741 |
| SHAVLIK TECHNOLOGIES LLC | 119 14TH ST NW SUITE 200 NEWBRIGHTON MN 55112-3914 |
| SHAVONDA M ALLEN | 9426 KINNERTON PLC. FREDERICK MD 21704 |
| SHAW AND ASSOCIATES | 608 W BRIAR PL CHICAGO IL 60657 |
| SHAW AND ASSOCIATES | 1717 ST JAMES PLACESUITE 136 HOUSTON TX 77056 |
| SHAW AND CORCORAN PC | 17 STORRS AVE BRAINTREE MA 02184 |
| SHAW AND MILLER | 555 CITY PARK AVE COLUMBUS OH 43215 |
| SHAW APPRAISAL LLC | KEVIN SHAW PO BOX 1463 LITTLE EGG HARBOR NJ 08087 |
| SHAW APPRAISALS LLC | PO BOX 1463 LITTLE EGG HARBOR NJ 08087 |
| SHAW CITY | TREASURER PO BOX 679 402 HWY 61 N SHAW MS 38773 |
| SHAW CITY | CITY HALL TREASURER SHAW MS 38773 |
| SHAW GUSSIS FISHMAN GLANTZ WOLFSON | 321 N CLARK ST STE 800 CHICAGO IL 60654-4766 |
| SHAW LAW FIRM PC | 125 N WEINBACH AVE STE 610 EVANSVILLE IN 47711 |
| SHAW LAW GROUP PLLC | 1818 WESTLAKE AVE N STE 308 SEATTLE WA 98109 |
| SHAW LINDA AND JAMES SHAW VS BANK OF NEW YORK | MELLON TRUST CO. NA KEELER LAW OFFICES 4299 ELVIS PRESLEY BLVD MEMPHIS TN 38116 |
| SHAW R. MARGULIES | LORI MARGULIES 18 KNOLLWOOD RD ROSLYN NY 11576 |
| SHAW REAL EST AND AUCTION INC | 829 S MAIN ST PO BOX 231 BLUFFTON IN 46714 |

| Claim Name | Address Information |
| --- | --- |
| SHAW REAL ESTATE | 314 MAIN ST MADAWASKA ME 04756 |
| SHAW REAL ESTATE AND AUCTION | 829 S MAIN ST PO BOX 231 BLUFFTON IN 46714 |
| SHAW SUBURBAN MEDIA GROUP | PO BOX 250 CRYSTAL LAKE IL 60039-0250 |
| SHAW SYSTEMS INC | PO BOX 4346 DEPARTMENT 159 HOUSTON TX 77210-4346 |
| SHAW, ANJANETTE | 1213 GLENCOE DR DWAYNE SHAW JR AND INTERIOR REFLECTIONS GLENN HEIGHTS TX 75154 |
| SHAW, BILLY | 5700 CR 302 GRANDVIEW TX 76050 |
| SHAW, BRENT K | 1185 N EAST 118TH AVE ROAD SILVER SPRINGS FL 34488 |
| SHAW, DAVID | 5751 GLEN WILLOW CT LEMONIA DIAKIS AND LUXURY RESTORATION AND ROOFING FORT WORTH TX 76132 |
| SHAW, FRANCIS & SHAW, CAROL | 6904 ATLANTIC AVE VENTNOR NJ 08406 |
| SHAW, JAMES C | 702B WAYNICK BLVD WRIGHTSVILLE BEACH NC 28480-2131 |
| SHAW, JAN | 53842 GENERATIONS DR SOUTH BEND IN 46635 |
| SHAW, KAREN M | 188 JACK HALL ROAD NEW GLOUCESTER ME 04260 |
| SHAW, KENNETH E | 109 FRONTIER COURT HARDIN MT 59034-2234 |
| SHAW, MARIE | 6588 MARTIN LUTHER KING SPRING GROVE VA 23881 |
| SHAW, NANCY | 43997 15 TH ST W LANCASTER CA 93534 |
| SHAW, ROSEMARY E | PANORAMA DR MARTINSBURG WV 25403 |
| SHAW, SANDIE | 55 SEA PARK BLVD APT 201 SATELLITE BEACH FL 32937-2259 |
| SHAW, SANFORD H | 417 WASHINGTON ST HAMPTON VA 23669 |
| SHAW, STEPHEN C & SHAW, MICHELLE L | 3629 FOXFIRE LN ORANGEBURG SC 29118-3175 |
| SHAW, TRANESSA | 711 HATCHIE L AND L CONSTRUCTION BROWNSVILLE TN 38012 |
| SHAWANA AND ADOLFOUS DAVIS AND | 3975 MASSEY WOOD TRAIL SHAWANA LATRICE RALEIGHT NC 27616 |
| SHAWANGUNK TOWN | TAX COLLECTOR PO BOX 247 14 CENTRAL AVE WALLKILL NY 12589 |
| SHAWANO CITY | 127 S SAWYER SHAWANO WI 54166 |
| SHAWANO CITY | 127 S SAWYER TREASURER SHAWANO CITY SHAWANO WI 54166 |
| SHAWANO CITY | 127 S SAWYER ST SHAWANO WI 54166 |
| SHAWANO CITY | 127 S SAWYER ST TREASURER SHAWANO WI 54166 |
| SHAWANO COUNTY | 311 N MAIN ST TREASURER SHAWANO COUNTY SHAWANO WI 54166 |
| SHAWANO COUNTY | COUNTY COURTHOUSE TREASURER SHAWANO WI 54166 |
| SHAWANO MUNICIPAL UTILITIES | PO BOX 436 SHAWANO WI 54166 |
| SHAWANO REGISTER OF DEEDS | RM 107 COURTHOUSE 311 N MAIN ST SHAWANO WI 54166 |
| SHAWN A BOZARTH ATT AT LAW | 15 BEECH LN ELIZABETHTOWN PA 17022 |
| SHAWN AKINS AND ANGELA MAEZ | 358 RAMONA WAY AND LOS ANGELES RESTORATION AND DESIGN COSTA MESA CA 92627 |
| SHAWN AND AMBER OLSON | 929 ERINOVA DR YUKON OK 73099 |
| SHAWN AND CHRISTINE MORRIS | 661 CLAYMONT CT CIRCLE BALLWIN MO 63011 |
| SHAWN AND DEBBIE SMITH | 3701 HILLTOP RD ALEXANDER AR 72002 |
| SHAWN AND DIANA WEIBERT AND | 319 GRANDEUR LN HAIBECK VENTURES BOX ELDER SD 57719 |
| SHAWN AND DONALD WILLIAMS AND | 17159 QUAIL PARK DR GEORGE HARRIS MISSOURI CITY TX 77489 |
| SHAWN AND JENNIFER BROWN | 9751 BREEDEN DR BATON ROUGE LA 70811 |
| SHAWN AND KERI POWERLL AND | 14920 SE 51ST ST CONTEMPORARY CONSTRUCTION CO CHOCTAW OK 73020 |
| SHAWN AND KERRI HAYNES AND | 55 PLAIN ST RONALD BRADFORD LEDOUX AND ASSOCIATES TAUNTON MA 02780 |
| SHAWN AND MIELCHANEL RICHARD | 2724 NW 111TH ST AND J GROUP CONSTRUCTION OKLAHOMA CITY OK 73120 |
| SHAWN AND ROBIN GEE | 34 GROUSE CIR PDR OF NEW HAVEN CNTY GC EAST LYME CT 06333 |
| SHAWN AND SARA GODWIN | 2970 W 133RD AVE BROOMFIELD CO 80020 |
| SHAWN AND SONJA HEARN | 810 RIDGEWAY RD JOSHUA TX 76058 |
| SHAWN AND STEFANIE WEGENER | 202 LEAVITT ST HINGHAM MA 02043 |
| SHAWN AND TONI CHILD | 19520 S LAIS RD MOLALLA OR 97038 |
| SHAWN AND VICKIE DURHAM AND | 8090 ATKINS RD VICTORIA DURHAM FLOYD KNOBS IN 47119 |
| SHAWN AND WILLIAM DEQUASIE AND | BETTER QUALITY CONSTRUCTION INC 115 W 4TH ST SPARTA IL 62286-1756 |

| Claim Name | Address Information |
|---|---|
| SHAWN ANTHONY DOAN ATT AT LAW | 320 E 2ND AVE STE 108 ESCONDIDO CA 92025 |
| SHAWN B MARTYAK | WENDY A MARTYAK 125 SUNHIGH DR THURMONT MD 21788 |
| SHAWN B. LOOK | MARIANNE T. LOOK 500 ALEXANDER DR WALLED LAKE MI 48390 |
| SHAWN BISBEE AND CRUZ MARTINEZ | 24341 MACEDO DR MISSION VIEJO CA 92691 |
| SHAWN BISHOP | 652 ELROY ROAD SOUDERTON PA 18964 |
| SHAWN BRAITH | CODY KISER 3751 HARRIET AVE #3 MINNEAPOLIS MN 55409-1158 |
| SHAWN BURDICK AND INNOVATIVE | 22 SHAFFER DR HOME IMPROVEMENT OF SARATOGA COHOES NY 12047 |
| SHAWN BURGUENO AND KBH | 1141 E TUCKEY LN CONSTRUCTION PHOENIX AZ 85014 |
| SHAWN C. BANKER | MELANIE J. BANKER 261 LEE HOOK ROAD LEE NH 03824 |
| SHAWN CARNAGO | 4458 ARDMORE DRIVE STERLING HEIGHTS MI 48310-3101 |
| SHAWN CASLAVKA | 307 SUNSET DR HUDSON IA 50643 |
| SHAWN COLLINS JENNIFER AND | 9401 E 14TH ST ROGELIO AMIEVA INDEPENDENCE MO 64052 |
| SHAWN CROZAT | P O BOX 14815 SANTA ROSA CA 95402 |
| SHAWN D BARTLEY AND ASSOCIATES L | 8730 GEORGIA AVE STE 209 SILVER SPRING MD 20910-3651 |
| SHAWN D MANDEVILLE AND | RR 3 BOX 441 THE HOME CTR SPENCER IN 47460 |
| SHAWN D YORKEY | CYNTHIA A YORKEY 52 WATERFRONT DR BALDWINSVILLE NY 13027-2110 |
| SHAWN DICKERSON ATT AT LAW | 7545 IRVINE CENTER DR STE 200 IRVINE CA 92618-2933 |
| SHAWN DOYLE | 709 W 6TH ST WATERLOO IA 50702 |
| SHAWN EMMERLING | 506 3RD AVENUE SE INDEPENDENCE IA 50644 |
| SHAWN F. KANE | CONNIE L. KANE 205 HAHN WAY COTATI CA 94931 |
| SHAWN FRIEND DODGE | 3855 WASATCH DR CORONA CA 92881 |
| SHAWN G. GARTEE JR | CHRISTINE L. GARTEE 8472 POTTER RD DAVISON MI 48423 |
| SHAWN GILDAY | 6801 PALMERSTON DRIVE MENTOR OH 44060 |
| SHAWN HEYER | 212 E WEDGEWOOD AVE APT 45 SPOKANE WA 99208-5339 |
| SHAWN I FERGUSON AND | CAROL L FERGUSON 1215 KINGS CT KAYSVILLE UT 84037-9545 |
| SHAWN J COPPINS ATT AT LAW | 28800 VAN DYKE AVE STE 101 WARREN MI 48093 |
| SHAWN J ROBERTS PC | 1233 EAST 33RD STREET EDMOND OK 73013-6307 |
| SHAWN J. ALLEN | TAMMY L. ALLEN 39046 VASSAR AVE STERLING HEIGHTS MI 48302 |
| SHAWN J. HERMAN | CYNTHIA C HERMAN 18 HIGHFIELDS ROAD CLINTON NJ 08809 |
| SHAWN J. PALLAGI | JAYME H. PALLAGI 3731 PETE DYE BLVD CARMEL IN 46033-8176 |
| SHAWN KATZ | 11731 HIGH SIERRA LN NW APT 204 SILVERDALE WA 98383-7969 |
| SHAWN L MARSHALL | 631 TRINITY DR RINEYVILLE KY 40162 |
| SHAWN L MCKEAN | 9048 CULPEPPER ST RANCHO CUCAMONGA CA 91730 |
| SHAWN L STONE ATT AT LAW | 3030 N 3RD ST STE 200 PHOENIX AZ 85012 |
| SHAWN L. BOOZER | CINDY M. BOOZER 7345 OAKHILL RD CLARKSTON MI 48348 |
| SHAWN L. KIRK | TAMMY L. KIRK 13150 TORRY PINE CT TAYLOR MI 48179 |
| SHAWN LARKIN | 3948 FAIRFIELD LANE PUEBLO CO 81005 |
| SHAWN LATHROP AND | VICTORIA LATHROP 3024 EAST SPARROW PLACE CHANDLER AZ 85286-5608 |
| SHAWN LE BARON | 10450 MAPLEDALE STREET BELLFLOWER CA 90706 |
| SHAWN M FRIE AND MOSIER | CONSTRUCTION 1602 LEWIS TRL GRAND PRAIRIE TX 75052-2083 |
| SHAWN M GRIFFIN | 6834 WEST LOUISE DRIVE GLENDALE AZ 85310 |
| SHAWN M HILL ATT AT LAW | 1302 NOBLE ST ANNISTON AL 36201 |
| SHAWN M OCONNOR | 249 CAUTHEN RD MILNER GA 30257 |
| SHAWN M SORNSON ATT AT LAW | 3295 TRIANGLE DR SE STE 105 SALEM OR 97302 |
| SHAWN M WIGGINS AND | CHERYL A WIGGINS 1211 SOUTHEAST 80TH AVENUE VANCOUVER WA 98664 |
| SHAWN M YESNER ATT AT LAW | 1902 W MAIN ST TAMPA FL 33607 |
| SHAWN M. DYKSTRA | 309 N ELM ST/PO BOX 617 LENNOX SD SD 57039 |
| SHAWN MARTIN AND ALISA PROTANO | 15 SUNCREST AVE NORTH HALEDON NJ 07508-2442 |
| SHAWN MICHAEL SUTTON ATT AT LAW | 286 KILLARNEY BEACH RD BAY CITY MI 48706-8110 |

| Claim Name | Address Information |
|---|---|
| SHAWN MITCHELL AND MP INC | 66293 KENILWORTH RD CONSTRUCTION AND ROOFING LAKEVILLE IN 46536 |
| SHAWN MOORE | 3200 PARK CENTER DR COSTA MESA CA 92626 |
| SHAWN MULLERY AND GILROY | 159 BOLAND AVE GENERAL CONSTRUCTION HANOVER TOWNSHIP PA 18706 |
| SHAWN N WRIGHT ATT AT LAW | 4 W MANILLA AVE PITTSBURGH PA 15220 |
| SHAWN P DONOVAN | 12 WARNER ROAD ABINGTON MA 02351 |
| SHAWN P KERNS AND | 1524 BISHOP RD PROPERTY SERVICES GENERAL CONTRACTORS SPRING HILL FL 34608 |
| SHAWN P RYAN ATT AT LAW | 620 SW MAIN ST STE 612 PORTLAND OR 97205 |
| SHAWN P. HATFIELD | 3 STEPHENS DRIVE ROCHESTER NH 03867 |
| SHAWN PAFFENROTH | KELLI PAFFENROTH 8272 SAN MARINO DRIVE BUENA PARK CA 90620 |
| SHAWN PENCE | KHYLA PENCE 38718  ARLINGDALE STERLING HGTS MI 48310 |
| SHAWN PRUITT VS BANK OF AMERICA NA GMAC | MORTGAGE LLC RESIDENTIAL FUNDING CORPORATION MCC TN LLC CAIN LAW FIRM 219 THIRD AVE N FRANKLIN TN 37064 |
| SHAWN R. ANDREN | JANE M. ANDREN 3633 WHISPERING WOODS TERRACE BALDWINSVILLE NY 13027 |
| SHAWN RAZI | 129 SOUTH LAPEER DR LOS ANGELES CA 90048 |
| SHAWN REES AND JOHN STAFFORD | 2323 WINE ST CONSTRUCTION AND PEST CONTROL PASO ROBLES CA 93446 |
| SHAWN REGAN | ELIZABETH A REGAN 5306 HARVEST RIDGE LN BIRMINGHAM AL 35242-3108 |
| SHAWN RICKER | 70 KELSEY MOUNTAIN ROAD RANDOLPH CENTER VT 05061 |
| SHAWN RICKER | 70 KELSEY MOUNTAIN ROAD 2 RANDOLPH CENTER VT 05061 |
| SHAWN ROBERT RYAN ATT AT LAW | 11 W 6TH ST COVINGTON KY 41011 |
| SHAWN S MOHAN | 235 HOLLOW RD POND EDDY NY 12770 |
| SHAWN S RHODE | MARY A RHODE 17017 42ND STREET SOUTHEAST SNOHOMISH WA 98290 |
| SHAWN S SEDAGHAT ATT AT LAW | 1610 ARGYLE AVE LOS ANGELES CA 90028 |
| SHAWN S. SALEHIEH | 9 ALEXA CT PETALUMA CA 94952-5285 |
| SHAWN SALADIN | 2800 LAKE SHORE DR EDINBURG TX 78539 |
| SHAWN STREET | TOM ROSS 1185 MAIN STREET SANTA CLARA CA 95050 |
| SHAWN T CONROY | 3645 PEACHTREE ROAD 211 NE ATLANTA GA 30319 |
| SHAWN T LENZE | MARSHA M LENZE 354 COUNTY ROAD E GRAND MARSH WI 53936 |
| SHAWN T WILLIAMS | 7301 N EUCLID AVE GLADSTONE MO 64118 |
| SHAWN T. SHORTT | CAROL A. SHORTT 51588 LAURAL OAK DR CHESTERFIELD MI 48047 |
| SHAWN W CARTER ATT AT LAW | 807 N CALVERT ST FL 2 BALTIMORE MD 21202 |
| SHAWN W. STELTER | CYNTHIA D. STELTER 19 CANTERBERRY COURT HOPEWELL JUNCTION NY 12533 |
| SHAWN WALSH | 69 EVERGREEN AVE BELLMAWR NJ 08031 |
| SHAWN WANG | LIHUA WANG 6827 OAKHURST RIDGE CLARKSTON MI 48348 |
| SHAWN, LIFRAK | 8 OAKELAND AVE ROCKAWAY NJ 07866 |
| SHAWNA AND CLINT HOLLINGSWORTH | 4330 W 1550 S SYRACUSE UT 84075 |
| SHAWNA CHANDLER | PO BOX 507 STOCKTON CA 95201-0507 |
| SHAWNA MIRGHANBARI ATT AT LAW | 1415 2ND ST SE PUYALLUP WA 98372 |
| SHAWNA OGLESBY | 6507-114TH AVE N CHAMPLIN MN 55316 |
| SHAWNA RINK | 135 6TH ST JESUP IA 50648 |
| SHAWNA SCOTT | SCOTT PROPERTIES 4558 BERMUDA AVE. SAN DIEGO CA 92107 |
| SHAWNA SCOTT | 4558 BERMUDA AVE SAN DIEGO CA 92107 |
| SHAWNA T. BRYANT | 4130 NORTHRIDGE DR CUMMING GA 30040-1754 |
| SHAWNA YEAP | 2801 DENTON TAP RD. APT # 1336 LEWISVILLE TX 75067 |
| SHAWNA, STATON | 1 STEEPLE RUN WAY SAVANNAH GA 31405-1075 |
| SHAWNDALE KEARNEY AND AMT | 451 JAX ESTATES DR N BUILDING INVESTORS JACKSONVILLE FL 32218 |
| SHAWNDALE L KEARNEY AND | 451 JAX ESTATES DR N FASTTRACK BUILDERS INC JACKSONVILLE FL 32218 |
| SHAWNEE COUNTY | SHAWNEE COUNTY TREASURER 200 SE 7TH ST ROOM 101 TOPEKA KS 66603 |
| SHAWNEE COUNTY | 200 E 7TH ST RM 101 RITA CLINE TREASURER TOPEKA KS 66603 |
| SHAWNEE COUNTY | 200 E 7TH ST RM 101 TOPEKA KS 66603 |

| Claim Name | Address Information |
|---|---|
| SHAWNEE COUNTY | 200 SE 7TH ST RM 101 SHAWNEE COUNTY TREASURER TOPEKA KS 66603 |
| SHAWNEE COUNTY REGISTER OF DEEDS | 200 E 7TH ST TOPEKA KS 66603 |
| SHAWNEE HILLS PROPERTY OWNERS | PO BOX 216 JAMESTOWN OH 45335 |
| SHAWNEE REGISTER OF DEEDS | 200 SE 7TH ST RM 108 TOPEKA KS 66603 |
| SHAWNEE REGISTRAR OF DEEDS | 200 SE 7TH ST STE 108 TOPEKA KS 66603 |
| SHAWNEE STEVENSON AND GSI GENERAL INC | 1420 W SHAMBERS ST MILWAUKEE WI 53206 |
| SHAWNEE TOWNSHIP | RT 1 BOX 438 MISTY WAINSCOTT COLLECTOR ADRIAN MO 64720 |
| SHAWNEE TOWNSHIP | RT 1 CHILHOWEE MO 64733 |
| SHAWNETHAN INVESTMENT PARTNERS LLC | 1694 TULLY RD SUITE A SAN JOSE CA 95122 |
| SHAWNTAE DILLARD | 892 W VANDERBILT ST UNIT A STEPHENVILLE TX 76401-3323 |
| SHAWS GENERAL AND ENVIRONMENTAL AND | 3124 DOMAR ST SHEILA SIMPSON MEMPHIS TN 38118 |
| SHAWVER AND SHAWVER | 2805 EASTERN AVEUNE STE 101 DAVENPORT IA 52803 |
| SHAWYER, DAVID R & SHAWYER, DENISE M | 195 PATRICKS CT INWOOD WV 25428-3069 |
| SHAY CONSTRUCTION | 5405 CRESCENT AVE LANHAM MD 20706 |
| SHAY CONSTRUCTION | 5424 CRESCENT AVE LANHAM MD 20706 |
| SHAY FRANK AND GMW | 9666 E OUTER DR CONSTRUCTION SERVICE LLC DETROIT MI 48213 |
| SHAY JR, JON P | 1517 WALL STREET S SPOKANE WA 99203 |
| SHAY, JENNIFER A | 416 WINCHESTER DRIVE GRAHAM NC 27253 |
| SHAY, JOHN D & SHAY, AUDREY E | 2715 SHAY D LANE SAYNER WI 54560 |
| SHAY, MARK J & SHAY, ANDREA H | PO BOX 860 BRADFORD VT 05033-0860 |
| SHAYNA M LITTLE AND HUTTER | 406 E BROAD ST ENTERPRISES ANGOLA IN 46703 |
| SHAYNE AND JENNIFER HARKINS | 202 DOGWOOD DR SYLVANIA GA 30467 |
| SHAYNE BEVILACQUA | DAWN BEVILACQUA 318  STOTESBURY AVE NEWFIELD NJ 08344 |
| SHAYNE BEVILACQUA | DAWN M. BEVILACQUA 318 STOTESBURY AVENUE NEWFIELD NJ 08344 |
| SHAYNE C OLSEN | 18020 W NORTH LN WADDELL AZ 85355 |
| SHAYNE R SAUCIER AGENCY | 9700 RICHMOND AVE STE 101 HOUSTON TX 77042 |
| SHAYNE STORMER | 6402 BENGAL CIRCLE BOYNTON BEACH FL 33437 |
| SHAYONG CONTRACTORS CORP | 302 RIVER ST ROCHESTER NY 14612 |
| SHEA AND JEFFREY VINAVICH AND | 302 SW ST WERNER RESTORATION SERV INC CAMBRIDGE IL 61238 |
| SHEA RILEY APPRAISERS | 208 S FIRST ST UNION CITY TN 38261 |
| SHEA WALLACE WILSON | LESLIE BROWN WILSON 10504 NE 195TH STREET BOTHELL WA 98011 |
| SHEA, AMY | 2796 SW 17TH ST CARL TODD PUBLIC ADJUSTING FORT LAUDERDALE FL 33312 |
| SHEA, DALE | PO BOX 898 LAKE FOREST IL 60045 |
| SHEA, PATRICK J & SHEA, JACQUELINE M | 1 GOLDEN HINDE PASSAGE CORTE MADERA CA 94925-1907 |
| SHEA, TIMOTHY M | 1157 TIOGA TRAIL WILLOUGHBY OH 44094 |
| SHEAFALI PATEL | 390 ALCATRAZ AVENUE OAKLAND CA 94618 |
| SHEAKLEYVILLE BORO | BOX 33 SHEAKLEYVILLE PA 16151 |
| SHEALON LANDOR | 7426 BRIERFIELD DR. DALLAS TX 75232 |
| SHEALY REALTY | PO BOX 3736 301 E COLUMBIA AVE LEESVILLE SC 29070 |
| SHEAR REALTY | 18564 HIGHWAY 18 STE 205 APPLE VALLEY CA 92307 |
| SHEAR REALTY | 4634 PHELAN RD F PHELAN CA 92371 |
| SHEAR TECH | 9428 ETON AVE UNIT-A CHATSWORTH CA 91311 |
| SHEARER, ROBERT | 4536 MELWOOD RD LEECHBURG PA 15656 |
| SHEARER, ROBERT | 206 N JEFFERSON ST KITTANNING PA 16201 |
| SHEARER, TOM | 6203 GOLD DUST TRAIL GREENSBORO NC 27455 |
| SHEARER, WILLIAM H | PNB 4679850 SANDLEFOOT BLVD BOCA RATON FL 33428 |
| SHEARMAN & STERLING LLP | 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SHEAROUSE WEITZ, WEINER | PO BOX 10105 SAVANNAH GA 31412 |
| SHEARSON MORTGAGE | 21700 OXNARD ST STE 600 WOODLAND HILLS CA 91367 |

| Claim Name | Address Information |
|---|---|
| SHEATHELM, KURT & SHEATHELM, JEANIE | 671 WASHINGTON STREET CARLYLE IL 62231 |
| SHEATS II, JIMMY B | 804 PRINCETON HILLS DRIVE BRENTWOOD TN 37027 |
| SHEATS, ANN V | 524 GREENFIELD DRIVE STATHAM GA 30666 |
| SHEATS, FRANK B | 344 BURLESON MOUNTAIN RD HARTSELLE AL 35640-4340 |
| SHEBOYGAN CITY | 508 NEW YORK AVE RM 109 SHEBOYGAN COUNTY TREASURER SHEBOYGAN WI 53081 |
| SHEBOYGAN CITY | 615 N 6TH ST SHEBOYGAN COUNTY TREASURER SHEBOYGAN WI 53081 |
| SHEBOYGAN CITY | 828 CTR AVE CITY OF SHEBOYGAN TREASURER SHEBOYGAN WI 53081 |
| SHEBOYGAN CITY | 828 CTR AVE SHEBOYGAN COUNTY TREASURER SHEBOYGAN WI 53081 |
| SHEBOYGAN CITY | SANDRA A FISCHER SHEBOYGAN COUNTY TREASURER SHEBOYGAN WI 53081 |
| SHEBOYGAN COUNTY | 508 NEW YORK AVE RM109 TREASURER SHEBOYGAN WI 53081 |
| SHEBOYGAN COUNTY REGISTER OF DEEDS | 508 NEW YORK AVE 2ND FL SHEBOYGAN WI 53081 |
| SHEBOYGAN COUNTY REGISTER OF DEEDS | 508 NEW YORK AVE 2ND FL SHEBOYGAN WI 53081-4126 |
| SHEBOYGAN COUNTY TAX COLLECTOR | 508 NEW YORK AVE RM 109 SHEBOYGAN WI 53081 |
| SHEBOYGAN FALLS CITY | 615 N 6TH ST SHEBOYGAN COUNTY TREASURER SHEBOYGAN WI 53081 |
| SHEBOYGAN FALLS CITY | SHEBOYGAN FALLS CITY TREASURER PO BOX 186 375 BUFFALO ST SHEBOYGAN FALLS WI 53085 |
| SHEBOYGAN FALLS CITY | SHEBOYGAN FALLS CITY TREASURER PO BOX 186 375 BUFFALO ST SHEBOYGAN FALLS WI 53085-0186 |
| SHEBOYGAN FALLS MUT | 511 WATER ST SHEBOYGAN FALLS WI 53085 |
| SHEBOYGAN FALLS MUT | SHEBOYGAN FALLS WI 53085 |
| SHEBOYGAN FALLS TOWN | 508 NEW YORK AVE RM 109 SHEBOYGAN COUNTY TREASURER SHEBOYGAN FALLS WI 53081 |
| SHEBOYGAN FALLS TOWN | N 6347 BRIDGEWOOD DR TREASURER SHEBOYGAN FALLS TP SHEBOYGAN FALLS WI 53085 |
| SHEBOYGAN FALLS TOWN | N 6437 BRIDGEWOOD DR SHEBOYGAN FALLS WI 53085 |
| SHEBOYGAN FALLS TOWN | N6437 BRIDGEWOOD RD TREASURER SHEBOYGAN FALL TP SHEBOYGAN FALLS WI 53085 |
| SHEBOYGAN FALLS TOWN | W3860 COUNTY RD O SHEBOYGAN FALLS TOWN SHEBOYGAN FLS WI 53085 |
| SHEBOYGAN REGISTER OF DEEDS | 508 NEW YORK AVE SHEBOYGAN WI 53081 |
| SHEBOYGAN TOWN | 1512 N 40TH ST SHEBOYGAN TOWN TREASURER SHEBOYGAN WI 53081 |
| SHEBOYGAN TOWN | 1512 N 40TH ST SHEBOYGAN COUNTY TREASURER SHEBOYGAN WI 53081 |
| SHEBOYGAN TOWN | 615 N 6TH ST SHEBOYGAN COUNTY TREASURER SHEBOYGAN WI 53081 |
| SHEBOYGAN WATER UTILITIY | 72 PARK AVE SHEBOYGAN WI 53081-2958 |
| SHEBRA SHERMAN-MILLS | 515 RANCH TRL APT 126 IRVING TX 75063-4153 |
| SHECHTMAN HALPERIN AND SAVAGE | 1080 MAIN ST PAWTUCKET RI 02860 |
| SHECHTMAN HALPERIN SAVAGE LLP | 1080 MAIN ST PAWTUCKET RI 02860 |
| SHECHTMAN HALPERIN SAVAGE, LLP | 275 GROVE ST STE 2-400 AUBURNDALE MA 02466-2273 |
| SHECHTMAN HALPERIN SAVAGE, LLP | STEPHEN SCHECHTMAN 1080 MAIN STREET PAWTUCKET RI 02860 |
| SHECTER, GEORGE O | 6914 CANBY AVE STE 105 RESEDA CA 91335-8741 |
| SHECTMAN, BENJAMIN & ZISMANOVA, POLINA | 20 PINE STREET CRANFORD TOWNSHIP NJ 07016 |
| SHEDLAK AND BENCHIK LAW FIRM LLP | 402 W WASHINGTON ST SOUTH BEND IN 46601 |
| SHEDLAK AND BENCHIK LAW FIRM LLP | 402 W WASHINGTON ST STE 200 SOUTH BEND IN 46601 |
| SHEDRICK AND VEANCA LONG | 3381 DESAIX BLVD RYAN MEILLEUR NEW ORLEANS LA 70119 |
| SHEDRICK CLARK JR CONSTRUCTION CO | 7671 ROCHON AVE SHEDRICK CLARK NEW ORLEANS LA 70128 |
| SHEDRICK R AND GWENDOLYN M | 35045 FIFTY FOOT RD MCGINNIS SR WHITE CASTLE LA 70788 |
| SHEEHAN AND ASSOCS | 1460 WALTON BLVD STE 222 ROCHESTER HILLS MI 48309 |
| SHEEHAN AND JOHNSON PLLC | PO DRAWER 8299 BILOXI MS 39535 |
| SHEEHAN AND NUGENT PLLC | 41 15TH ST WHEELING WV 26003 |
| SHEEHAN APPRAISAL | 15 COTTAGE ST NORWOOD MA 02062 |
| SHEEHAN, A D & SHEEHAN, HONORA D | 23 RED MAPLE DRIVE WEAVERVILLE NC 28787 |
| SHEEHAN, BRAD | 37 JUDITH ST PROSPECT BUILDERS INC SPRINGFIELD MA 01118 |
| SHEEHAN, MARTIN P | 41 15TH ST WHEELING WV 26003 |

| Claim Name | Address Information |
|---|---|
| SHEELA PAWAR VS HOMECOMINGS FINANCIALLLC A | CALIFORNIA CORPORATION AURORA LOAN SVCS INC A DELAWARE CORPORATION ET AL JOSEPH RENTERIA ATTORNEY AT LAW 634 N DIAMOND BAR BLVD DIAMON BAR CA 91765 |
| SHEELA TEJWANI | 4472 FORREST VIEW DRIVE WEST BLOOMFIELD MI 48322 |
| SHEELY FARMS HOA | NULL HORSHAM PA 19044 |
| SHEEN MYONG NA ATT AT LAW | 3700 WILSHIRE BLVD STE 848 LOS ANGELES CA 90010 |
| SHEENA A BEDIAKO LAW OFFICE OF | 234 S STATE ST NEWTOWN PA 18940 |
| SHEENA BURNS | 2267 FAIRWAY LN WATERLOO IA 50701 |
| SHEENA EDWARDS | 2549 N. COLORADO ST. PHILADELPHIA PA 19132 |
| SHEENA LA PLANTE | 701 16TH ST SW APT 42 WAVERLY IA 50677 |
| SHEENA RHEE | 2675 N. VISTA HEIGHTS AVE. ORANGE CA 92867 |
| SHEETAL SHAH-JANI | 316 BISHOP HOLLOW ROAD NEWTOWN SQUARE PA 19073 |
| SHEETS, DANIEL P & SHEETS, KELLY L | 15333 SOUTHEAST OGDEN DRIVE PORTLAND OR 97236 |
| SHEETS, MICHELE | 2729 B MAURICIA AVE SANTA CLARA CA 95051 |
| SHEETS, STEPHANIE | 103 OAKCREST CIR BRISTOL VA 24201-3082 |
| SHEETZ TOWING & RECOVERY | 3657 LAFAYETTE RD EVANSDALE IA 50707-1127 |
| SHEFFERLY SILVERMAN AND MORRIS | 7115 ORCHARD LAKE RD STE 500 WEST BLOOMFIELD MI 48322 |
| SHEFFERLY, LISA | 663 S KERN RD TERRENCE GILLAY AND LISA SHEFFERLY GILLAY FOWLERVILLE MI 48836 |
| SHEFFIELD INSURANCE | PO BOX 43360 BIRMINGHAM AL 35243 |
| SHEFFIELD INSURANCE | BIRMINGHAM AL 35243 |
| SHEFFIELD MEWS CONDO ASSOC | 97 E RIVER RD RUMSON NJ 07760 |
| SHEFFIELD RECEIVABLES CORPORATION | 200 PARK AVENUE NEW YORK NY 10166 |
| SHEFFIELD TOWN | 21 DEPOT SQUARE PO BOX 367 SHEFFIELD TOWN TAX COLLECTOR SHEFFIELD MA 01257 |
| SHEFFIELD TOWN | 21 DEPOT SQUARE TOWN HALL MICHAEL OVITT TC SHEFFIELD MA 01257 |
| SHEFFIELD TOWN | PO BOX 165 TOWN OF SHEFFIELD SHEFFIELD VT 05866 |
| SHEFFIELD TOWN CLERK | BOX 165 ATTN REAL ESTATE RECORDING SHEFFIELD VT 05866 |
| SHEFFIELD TOWNE CONDO ASSOCIATION | 3421 ROUTE 22 E SOMERVILLE NJ 08876 |
| SHEFFIELD TOWNSHIP WARREN | 310 CHURCH ST T C OF SHEFFIELD TOWNSHIP SHEFFIELD PA 16347 |
| SHEFFIELD TWP | 223 CHURCH ST SHEFFIELD PA 16347 |
| SHEFFIELD VILLAGE HOA | 3947 BLVD CTR DR STE 101 C O AFINITY LAW FIRM JACKSONVILLE FL 32207 |
| SHEFFIELD, ROBERT S | 930 HERON CR WINTER HAVEN FL 33884 |
| SHEFFLER REAL ESTATE | 8829 HEADLEY DR STERLING HEIGHTS MI 48314-2662 |
| SHEFFLER THOMPSON R E | 109 HIGH ST KEOKUK IA 52632 |
| SHEHAN, BILL | 1801 MT HERMON RD SALISBURY MD 21804 |
| SHEHATA, BARBARA | 263 N FULTON AVE LINDENHURST NY 11757 |
| SHEILA A RAMACCI EW ATT AT LAW | 2136 45TH ST HIGHLAND IN 46322 |
| SHEILA A SHAW | PO BOX 198 UNION KY 41091 |
| SHEILA A TINNION | 1096 WILLOW GROVE STREET ROCHESTER MI 48307 |
| SHEILA A. GILLESPIE | 8779 DUVEEN DRIVE GLENSIDE PA 19038 |
| SHEILA A. ROMOFF | 6155 NORTHEAST CENTER STREET SUQUAMISH WA 98392 |
| SHEILA ACKLEY | 6 PARLOR ROCK ROAD TRUMBULL CT 06611 |
| SHEILA AND CHARLES NAGEL AND | 1420 KEENELAND HL CHARLES NAGEL III ALEDO TX 76008 |
| SHEILA AND GARY SMITH AND | 9 WILLIAM PL ROCKVILLE CENTRE CONTRACTORS INC FREEPORT NY 11520 |
| SHEILA AND ROBERT HAMILTON | 5722 BLUE SAVANNAH DR LEESBURG FL 34748-8348 |
| SHEILA AND THOMAS BROWN | 628 BELVEDERE DR BELLEVILLE IL 62223 |
| SHEILA ANN SCARLETT | 1120 N STONE STREET DELAND FL 32720 |
| SHEILA ASCHENBRENNER | 310 CRANDALL DR NE CEDAR RAPIDS IA 52402 |
| SHEILA B. COPLEY | 534 PICKETTS SPRING LANE FARMVILLE VA 23901 |
| SHEILA C MAKSIMOWICZ ATT AT LAW | PO BOX 84 WICHITA KS 67201 |
| SHEILA CAMPBELL PA | PO BOX 939 NORTH LITTLE ROCK AR 72115-0939 |

| Claim Name | Address Information |
|---|---|
| SHEILA CARUSO | 109 JOHN JAMES AUDUBON WAY MARLTON NJ 08053 |
| SHEILA CHAVIS | 4301 MAJOR LORING WAY RALEIGH NC 27616 |
| SHEILA COLBURN PERSONALE | 4329 ROUTE 21 SOUTH CANANDAIGUA NY 14424 |
| SHEILA CUESTA VS US BANK NA AND DOES 1 THROUGH 100 | CALIFORNIA LITIGATION AND ARBITRATION 3633 INLAND EMPIRE BLVD ONTARIO CA 91764 |
| SHEILA D HAYES | 216 ROBERTS CIR BORO OF NORRISTOWN PA 19401 |
| SHEILA DANNA | 1772 MARSCHALL RD SHAKOPEE MN 55379 |
| SHEILA DUNN | 325 CLIFF FALLS CT COLORADO SPRINGS CO 80919 |
| SHEILA E SCHMADEBECK | 4328 C LAKE UNDERHILL RD ORLANDO FL 32803 |
| SHEILA E. MEADE | 42716 FORTNER STERLING HEIGHTS MI 48313 |
| SHEILA GALE BROCK | 2846 EL NIDO DRIVE ALTADENA CA 91001 |
| SHEILA GALLAHER | 3287 RADIO DR BRONX NY 10465 |
| SHEILA GASPAREK | 315 BALDWIN ST GRAND PRAIRIE TX 75052-3307 |
| SHEILA GREGORY | 6001 DEWEY HILL RD EDINA MN 55439 |
| SHEILA HENDERSON AND R ADVANCE | 1926 S 20TH AVE REMODELING MAYWOOD IL 60153 |
| SHEILA HILL AND MILLENNIUM | 2820 N 26TH ST HOMES INC OMAHA NE 68111 |
| SHEILA HILL RJ NUNN AND MILLENNIUM | 2820 N 26TH ST HOMES INC OMAHA NE 68111 |
| SHEILA HOLIFIELD AND KUBALA AND COMPANY | 4808 FAIRMONT PKWY #220 PASADENA TX 77505-3722 |
| SHEILA J. PALCZEWSKI | 1768 WOODHURST DRIVE DEFIANCE OH 43512 |
| SHEILA JACKSON | 3023 NADAR GRAND PRAIRIE TX 75054 |
| SHEILA JESSEN | 812 LINCOLN ST DENVER IA 50622 |
| SHEILA JOHNSON AND DANNY SMITH | 33 WOODBRANCH DR DBA YOURS TRULY CONSTRUCTION NEW CANEY TX 77357 |
| SHEILA K DEASON ATT AT LAW | 2425 W LOOP S STE 200 HOUSTON TX 77027 |
| SHEILA K DEASON ATT AT LAW | 2950 N LOOP W STE 500 HOUSTON TX 77092 |
| SHEILA K HUISMAN | 11774 FENTON ST WESTMINSTER CO 80020 |
| SHEILA K LEONARD-PECK | 42 GREENLODGE ST DEDHAM MA 02026-6223 |
| SHEILA KING | 27 KERWICK CT NORTH WALES PA 19454 |
| SHEILA L RAMBECK ATT AT LAW | 14 EASTBROOK BND STE 215 PEACHTREE CITY GA 30269 |
| SHEILA L. HALL | 13016 PICKERING DRIVE GERMANTOWN MD 20874-3809 |
| SHEILA LA RUE AND CAL STATE | ROOFING 10683 ALTA SIERRA DR GRASS VALLEY CA 95949-6847 |
| SHEILA LEVINE | 2 VASCO DRIVE MILL VALLEY CA 94941 |
| SHEILA M DUNCAN | 1722 BUTTE STREET RICHMOND CA 94804-5216 |
| SHEILA M EDWARDS AND MONGES | 15902 TIMBER RUN DR REMODELING HOUSTON TX 77082 |
| SHEILA M GOVAN ATT AT LAW | 4153B FLAT SHOALS PKWY STE 202 DECATUR GA 30034 |
| SHEILA M QUINN | 31 VANSANT ROAD NEWARK DE 19711 |
| SHEILA M. EMIGH | 400 DAVEY GLEN ROAD BELMONT CA 94002 |
| SHEILA M. OCONNELL | 2144 N LINCOLN PARK WEST #12A CHICAGO IL 60614 |
| SHEILA MARIE BRIMMER | 266 WEST WASHINGTON STREET BRISTOL CT 06010 |
| SHEILA MISCHKE | 4280 WILD FOX RD MISSOULA MT 59802-8604 |
| SHEILA MISENER | 5934 CARDINAL RIDGE TRL SE PRIOR LAKE MN 55372 |
| SHEILA NEWTON | RE/MAX REALTY PROFESSIONALS 100-A MIRACLE MILE DR ANDERSON SC 29621 |
| SHEILA ONKEN | 513 COMMERCIAL STREET REINBECK IA 50669 |
| SHEILA OSTEEN | PETER OSTEEN 1127 DAY STREET PHILADELPHIA PA 19125 |
| SHEILA OTOOLE DOMON ATT AT LAW | 901 E 2ND AVE STE 304 SPOKANE WA 99202 |
| SHEILA P. JARVIS | FRANKLIN H. HAVENS 15660 COUNTY ROAD 2030 ROLLA MO 65401-7940 |
| SHEILA PASSMORE AND RAPID | 2925 W BUENA VISTA ST RECOVERY SERVICE INC DETROIT MI 48238-3396 |
| SHEILA PHADAEL AND BUILDER | 1095 CENTERSTONE LN DYNAMICS RIVIERA BEACH FL 33404 |
| SHEILA PIFANI | 113 HAWTHORNE DRIVE NORTH WALES PA 19454 |
| SHEILA PROCHASKA SHEILA | 310 RIVER ST BANDAS AND OUR FAMILY BUILDERS HOLDINGFORD MN 56340 |

| Claim Name | Address Information |
|---|---|
| SHEILA RICHTER | 2511 JACLYN STREET CEDAR FALLS IA 50613 |
| SHEILA RUSSELL | 232 VALLEY ROAD WATERLOO IA 50701 |
| SHEILA SATZ | 114 CYPRESS AVENUE RICHBORO PA 18954 |
| SHEILA SMITH AND EDWARD UDRY | 2809 W CANAL ST BOISE ID 83705 |
| SHEILA T. JUELICH | 1080 COMO PLACE SAINT PAUL MN 55103 |
| SHEILA WALKER AND CORNER STONE | 520 S CLARK ST SHEILA WALKER AND CORNER STONE DAVENPORT IA 52802 |
| SHEILA WASHINGTON OLIVER | 2529 PIERCE AVE WILLOW GROVE PA 19090 |
| SHEILA WESTPHAL | PO BOX 171 409 ROXANNE DR, FAIRBANK IA 50629 |
| SHEILD INSURANCE COMPANY | PO BOX 2060 BLOOMINGTON IL 61702 |
| SHEILLS, JOHN | 22538 MISSION BLVD HAYWARD CA 94541 |
| SHEILS LAW ASSOCIATES PC | 108 N ABINGTON RD CLARKS SUMMIT PA 18411 |
| SHEILS, ROBERT P | 108 N WASHINGTON AVE STE 603 SCRANTON PA 18503 |
| SHEINESS SCOTT ET AL | 1001 MCKINNEY ST STE 1400 HOUSTON TX 77002 |
| SHEL LARKBY | BROKERS REAL ESTATE, INC. 10 BURR WAY BLUFFTON SC 29910 |
| SHELAND II HOMEOWNERS ASSOCIATION | 15350 25TH AVE N 108 PLYMOUTH MN 55447 |
| SHELBINA | 116 E WALNUT BOX 646 CITY COLLECTOR SHELBINA MO 63468 |
| SHELBINA | PO BOX 646 CITY COLLECTOR SHELBINA MO 63468 |
| SHELBURNE FALLS FIRE | 121 STATE ST TOWN OF SHELBURNE FALLS FIRE SHELBURNE FALLS MA 01370 |
| SHELBURNE FALLS FIRE | 9 WILLIAM ST JAN TC SHELBURNE FALLS MA 01370 |
| SHELBURNE FIRE DISCTRICT | 51 BRIDGE ST MAUREEN PIKE TC SHELBURNE FALLS MA 01370 |
| SHELBURNE FIRE DISTRICT | 51 BRIDGE ST TOWN OF SHELBURNE FIRE DIST SHELBURNE MA 01370 |
| SHELBURNE TAXWATER AND SEWER DEPT | 5420 SHELBURNE RD SHELBURNE VT 05482 |
| SHELBURNE TOWN | 51 BRIDGE ST MAUREEN PIKE TC SHELBURNE FALLS MA 01370 |
| SHELBURNE TOWN | 51 BRIDGE ST MUNICIPAL BLDG SHELBURNE TOWN TAX COLLECTOR SHELBURNE FALLS MA 01370 |
| SHELBURNE TOWN | 74 VILLAGE RD SHELBURNE TOWN SHELBURNE NH 03581 |
| SHELBURNE TOWN | 74 VILLAGE RD TAX COLLECTOR GORHAM NH 03581 |
| SHELBURNE TOWN | 5420 SHELBURNE RD PO BOX 88 TOWN OF SHELBURNE SHELBURNE VT 05482 |
| SHELBURNE TOWN | PO BOX 88 TOWN OF SHELBURNE SHELBURNE VT 05482 |
| SHELBURNE TOWN CLERK | PO BOX 88 SHELBURNE VT 05482 |
| SHELBURNE TOWN CLERK | PO BOX 429 KILLINGTON VT 05751 |
| SHELBY AND EDENS | PO BOX 743 LEBANON IN 46052 |
| SHELBY AND MELISSA PITRE | 2193 POPPS FERRY RD BILOXI MS 39532 |
| SHELBY C. EDWARDS | CATHY L. EDWARDS 6322 VALLEY VIEW RD ROGERS AR 72758-8221 |
| SHELBY CASUALTY INSURANCE COMPANY | PO BOX 43360 BIRMINGHAM AL 35243 |
| SHELBY CASUALTY INSURANCE COMPANY | BIRMINGHAM AL 35243 |
| SHELBY COUNTY | 129 E CT ST SHELBY COUNTY TREASURER SIDNEY OH 45365 |
| SHELBY COUNTY | 129 E CT ST SIDNEY OH 45365 |
| SHELBY COUNTY | 129 E CT ST STE 201 SHELBY COUNTY TREASURER SIDNEY OH 45365 |
| SHELBY COUNTY | SHELBY COUNTY TAX COLLECTOR PO BOX 1298 102 DEPOT ST COLUMBIANA AL 35051 |
| SHELBY COUNTY | SHELBY COUNTY TAX COLLECTOR PO BOX 1298 COLUMBIANA AL 35051 |
| SHELBY COUNTY | PO BOX 1298 102 DEPOT ST COLUMBIANA AL 35051 |
| SHELBY COUNTY | PO BOX 1298 SHELBY COUNTY TAX COLLECTOR COLUMBIANA AL 35051 |
| SHELBY COUNTY | TRUSTEES OFFICE PO BOX 2751 160 N MAIN MEMPHIS TN 38101-2751 |
| SHELBY COUNTY | 160 N MAIN 2ND FLR MEMPHIS TN 38103 |
| SHELBY COUNTY | 160 N MAIN 2ND FLR TRUSTEE MEMPHIS TN 38103 |
| SHELBY COUNTY | 160 N MAIN ST RM 519 MEMPHIS TN 38103 |
| SHELBY COUNTY | TRUSTEE 157 POPLAR AVE STE 109 MEMPHIS TN 38103-1957 |
| SHELBY COUNTY | TRUSTEES OFFICE 157 POPLAR AVE STE 109 MEMPHIS TN 38103-1957 |

| Claim Name | Address Information |
|---|---|
| SHELBY COUNTY | 501 MAIN ST SHELBY COUNTY SHERIFF SHELBYVILLE KY 40065 |
| SHELBY COUNTY | 501 MAIN ST SHELBYVILLE KY 40065 |
| SHELBY COUNTY | 25 W POLK ST RM 102 SHELBY COUNTY TREASURER SHELBYVILLE IN 46176 |
| SHELBY COUNTY | 25 W POLK ST RM 102 SHELBYVILLE IN 46176 |
| SHELBY COUNTY | 25 W POLK ST RM 102 TREASURER SHELBY COUNTY SHELBYVILLE IN 46176 |
| SHELBY COUNTY | 301 E MAIN SHELBY COUNTY TREASURER SHELBYVILLE IL 62565 |
| SHELBY COUNTY | COUNTY COURTHOUSE PO BOX 326 SHELBY COUNTY TREASURER SHELBYVILLE IL 62565 |
| SHELBY COUNTY | COUNTY COURTHOUSE PO BOX 326 SHELBYVILLE IL 62565 |
| SHELBY COUNTY | 100 E MAIN SHELBY COUNTY COLLECTOR SHELBYVILLE MO 63469 |
| SHELBY COUNTY | COUNTY COURTHOUSE PO BOX 148 TAX COLLECTOR SHELBYVILLE MO 63469 |
| SHELBY COUNTY | SHELBY COUNTY TREASURER 612 COURT PO BOX 110 HARLAN IA 51537 |
| SHELBY COUNTY | 612 COURT PO BOX 110 SHELBY COUNTY TREASURER HARLAN IA 51537 |
| SHELBY COUNTY | 200 SAN AUGUSTINE ST STE C ASSESSOR COLLECTOR CENTER TX 75935 |
| SHELBY COUNTY ATTORNEY | 501 MAIN ST SHELBYVILLE KY 40065 |
| SHELBY COUNTY CLERK | 501 WASHINGTON ST SHELBY COUNTY CLERK SHELBYVILLE KY 40065 |
| SHELBY COUNTY CLERK | PO BOX 819 SHELBYVILLE KY 40066 |
| SHELBY COUNTY CLERK | 301 E MAIN SHELBY COUNTY CLERK SHELBYVILLE IL 62565 |
| SHELBY COUNTY CLERK | 124 AUSTIN ST CENTER TX 75935 |
| SHELBY COUNTY CLERK | PO BOX 1987 CENTER TX 75935 |
| SHELBY COUNTY CLERK AND MASTER | 501 WASHINGTON AVE MEMPHIS TN 38105 |
| SHELBY COUNTY JUDGE OF PROBATE | MAIN ST COLUMBIANA AL 35051 |
| SHELBY COUNTY JUDGE OF PROBATE | PO BOX 825 COLUMBIANA AL 35051 |
| SHELBY COUNTY PROPERTY TAX COMMISSIONER | DON ARMSTRONG PO BOX 1298 COLUMBIANA AL 35051 |
| SHELBY COUNTY RECORDER | 129 E CT ST SIDNEY OH 45365 |
| SHELBY COUNTY RECORDER | 129 E CT STE 200 SIDNEY OH 45365 |
| SHELBY COUNTY RECORDER | 25 W POLK ST RM 101 SHELBYVILLE IN 46176 |
| SHELBY COUNTY RECORDER | 301 E MAIN SHELBY COUNTY RECORDER SHELBYVILLE IL 62565 |
| SHELBY COUNTY RECORDER | PO BOX 67 612 CT RM 201 HARLAN IA 51537 |
| SHELBY COUNTY RECORDER | 124 AUSTIN ST CENTER TX 75935 |
| SHELBY COUNTY RECORDERS OFFICE | 25 W POLK ST RM 101 SHELBYVILLE IN 46176 |
| SHELBY COUNTY RECORDERS OFFICE | PO BOX 230 E MAIN ST SHELBYVILLE IL 62565 |
| SHELBY COUNTY REGISTER | 1075 MULLINS STATION STE W165 MEMPHIS TN 38134 |
| SHELBY COUNTY REGISTER OF DEEDS | 1075 MULLINS STATION STE 165 MEMPHIS TN 38134 |
| SHELBY COUNTY REGISTER OF DEEDS | 1075 MULLINS STATION STE W165 MEMPHIS TN 38134 |
| SHELBY COUNTY SHERIFF | 501 MAIN ST STE 8 SHELBY COUNTY SHERIFF SHELBYVILLE KY 40065 |
| SHELBY COUNTY TRUSTEE | P.O. BOX 2751 MEMPHIS TN 38101-2751 |
| SHELBY COUNTY TRUSTEE | DAVID LENOIR SHELBY COUNTY TRUSTEE KITRICIA MCCLELLAN 157 POPLAR AVENUE, 3RD FLOOR MEMPHIS TN 38103 |
| SHELBY ENERGY COOP | 620 OLD FINCHVILLE RD SHELBYVILLE KY 40065 |
| SHELBY ENERGY COOP | PO BOX 309 SHELBYVILLE KY 40066 |
| SHELBY FARMERS MUTUAL | AMBOY MN 56010 |
| SHELBY FARMERS MUTUAL INS CO | PO BOX 863 WEST SALEM WI 54669 |
| SHELBY FARMERS MUTUAL INS CO | WEST SALEM WI 54669 |
| SHELBY INSURANCE | PO BOX 43360 BIRMINGHAM AL 35243 |
| SHELBY INSURANCE | BIRMINGHAM AL 35243 |
| SHELBY JOYCE | 815 NEVADA ST WATERLOO IA 50703 |
| SHELBY KY COUNTY CLERK | 501 WASHINGTON SHELBYVILLE KY 40065 |
| SHELBY L LINDSAY | DAVID LINDSAY 28536 TRENTO WAY TRABUCO CANYON AREA CA 92679 |
| SHELBY L TURNER | PO BOX 441 PROSPER TX 75078 |

| Claim Name | Address Information |
|---|---|
| SHELBY MANAGEMENT | 15 N MAIN ELGIN TX 78621 |
| SHELBY MUNICIPAL UTILITIES | 23 E MAIN ST SHELBY OH 44875 |
| SHELBY PROBATE JUDGE | PO BOX 825 COLUMBIANA AL 35051 |
| SHELBY RECORDER | PO BOX 819 SHELBYVILLE KY 40066 |
| SHELBY RECORDER OF DEEDS | PO BOX 186 SHELBYVILLE MO 63469 |
| SHELBY REGISTER OF DEEDS | 1075 MULLINS STATION STE W165 MEMPHIS TN 38134 |
| SHELBY SCHUMACHER | 24342 BERRENDO #1 LAGUNA HILLS CA 92656 |
| SHELBY TN COUNTY CLERK | 1075 MULLINS STATION STE W165 MEMPHIS TN 38134 |
| SHELBY TOWN | 4062 SALT WORKS RD TAX COLLECTOR MEDINA NY 14103 |
| SHELBY TOWN | 4062 SALT WORKS RD PO BOX 348 TAX COLLECTOR MEDINA NY 14103 |
| SHELBY TOWN | 2800 WARD AVE SHELBY TOWN TREASURER LA CROSSE WI 54601 |
| SHELBY TOWN | 2801 WARD AVE TREASURER LA CROSSE WI 54601 |
| SHELBY TOWN | TREASURER LA CROSSE WI 54601 |
| SHELBY TOWNSHIP | TREASURER SHELBY TWP 52700 VAN DYKE SHELBY MI 48316 |
| SHELBY TOWNSHIP | 52700 VAN DYKE SHELBY TOWNSHIP MI 48316 |
| SHELBY TOWNSHIP | 52700 VAN DYKE TREASURER SHELBY TOWNSHIP MI 48316 |
| SHELBY TOWNSHIP | 52700 VAN DYKE TREASURER SHELBY TWP SHELBY MI 48316 |
| SHELBY TOWNSHIP | 52700 VAN DYKE TREASURER SHELBY TWP UTICA MI 48316 |
| SHELBY TOWNSHIP | 52700 VAN DYKE TREASURER UTICA MI 48316 |
| SHELBY TOWNSHIP | 198 N MICHIGAN AVE TREASURER SHELBY MI 49455 |
| SHELBY TOWNSHIP | PO BOX 215 TREASURER SHELBY TOWNSHIP SHELBY MI 49455 |
| SHELBY TOWNSHIP | PO BOX 224 TREASURER SHELBY TOWNSHIP SHELBY MI 49455 |
| SHELBY TOWNSHIP DEPARTMENT OF | 6333 23 MILE RD SHELBY TOWNSHIP MI 48316 |
| SHELBY TURNER | 6544 REEDLAND STREET PHILADELPHIA PA 19142 |
| SHELBY UTILITIES | PO BOX 207 SHELBY NC 28151 |
| SHELBY VILLAGE | 189 MAPLE ST STE B TREASURER SHELBY MI 49455 |
| SHELBY VILLAGE | VILLAGE HALL BOX 127 TREASURER SHELBY MI 49455 |
| SHELBY WILSON | HOYTE WILSON 827 WILSON ROAD ROBBINS NC 27325 |
| SHELBY, JAMES S | 16232 SPANGLER PEAK RD RAMONA CA 92065-4241 |
| SHELBYS | 2 THEATRE SQUARE, SUITE #152, ORINDA CA 94563 |
| SHELBYVILLE CITY | 109 LN PKWY TAX COLLECTOR SHELBYVILLE TN 37160 |
| SHELBYVILLE CITY | 201 N SPRING ST TAX COLLECTOR SHELBYVILLE TN 37160 |
| SHELBYVILLE CITY | 201 N SPRING ST TREASURER SHELBYVILLE TN 37160 |
| SHELBYVILLE CITY | 201 N SPRING ST PO BOX 185 TREASURER SHELBYVILLE TN 37160 |
| SHELBYVILLE CITY | 315 WASHINGTON ST CITY OF SHELBYVILLE SHELBYVILLE KY 40065 |
| SHELBYVILLE CITY | 315 WASHINGTON ST PO BOX 1289 CITY OF SHELBYVILLE SHELBYVILLE KY 40066 |
| SHELBYVILLE CITY | 106 S WASHINGTON BOX 90 KATHY JONES CITY COLLECTOR CLERK SHELBYVILLE MO 63469 |
| SHELBYVILLE CITY | PO BOX 90 SHELBYVILLE CITY C OLLECTOR SHELBYVILLE MO 63469 |
| SHELBYVILLE COUNTY TREASURER | 25 W POLK ST RM 102 SHELBYVILLE IN 46176 |
| SHELBYVILLE MUTUAL INSURANCE | PO BOX 200 SHELBYVILLE IL 62565 |
| SHELBYVILLE MUTUAL INSURANCE | SHELBYVILLE IL 62565 |
| SHELBYVILLE PUBLIC UTILITIES | 44 W WASHINGTON ST SHELBYVILLE IN 46176 |
| SHELBYVILLE PUBLIC UTILITIES | PO BOX 171 SHELBYVILLE IN 46176 |
| SHELDEN M VIE ATT AT LAW | 503 JACKSON AVE NW ELK RIVER MN 55330 |
| SHELDON | 110 W MAIN ST PO BOX 500 DENNIA JETT CITY COLLECTOR SHELDON MO 64784 |
| SHELDON AND MYRTLE WILLIAMS | 18603 NW 10TH RD MIAMI FL 33169 |
| SHELDON AND SULLIVAN | 491 MAIN ST STE D GROTON MA 01450 |
| SHELDON AND TRACI GOODWIN AND | 314 JUNIPER GROVE RD HANCOCK BANK POPLARVILLE MS 39470 |
| SHELDON AND VALERIE MCCORMICK | 14075 E TOKAY COLONY RD LODI CA 95240 |

| Claim Name | Address Information |
| --- | --- |
| SHELDON B. BENSCOTER | MARILYN G. BENSCOTER 1430 WALNUT LANE MACUNGIE PA 18062 |
| SHELDON F BOCHNER | REVA BOCHNER 2262 WEST 241ST STREET LOMITA CA 90717 |
| SHELDON G KALL ATT AT LAW | 3522 JAMES ST SYRACUSE NY 13206 |
| SHELDON GILMAN | 1223 WILSHIRE BLVD 666 SANTA MONICA CA 90403 |
| SHELDON GOOD AND CO | 4155 E JEWELL AVE STE 1108 DENVER CO 80222-4516 |
| SHELDON HODES AND ASSOCIATES | 205 W RANDOLPH ST STE 1410 CHICAGO IL 60606 |
| SHELDON ISD | 11411 C E KING PKWY ASSESSOR COLLECTOR HOUSTON TX 77044 |
| SHELDON ISD | 11411 C E KING PKWY STE A ASSESSOR COLLECTOR HOUSTON TX 77044 |
| SHELDON JOHNSON V BALTIMORE AMERICAN MORTGAGE | CORP INC RESIDENTIAL FUNDING CO AND DEUTSCHE BANK TRUST CO THE LAW OFFICES OF E DAVID HOSKINS LLC QUADRANGLE BUILDING AT CROSS KEYS 2 HAMILL RD STE BALTIMORE MD 21210 |
| SHELDON JR, ROLLAND M & SHELDON, COLLEEN F | 615 GINGER AVENUE PO BOX 849 GARIBALDI OR 97118 |
| SHELDON K. MCDANIEL | NANCY M. MCDANIEL 2365 RIDGE RD WHITE LAKE MI 48383 |
| SHELDON K. PLAXTON | SARAH L. PLAXTON 1228 BLUE HERON DR HIGHLAND MI 48357 |
| SHELDON L BEGURE JR & KAY GOURRIER BEGUE | 1801 FALSE RIVER DRIVE NEW ROADS LA 70760 |
| SHELDON L WIND ESQ ATT AT LAW | 5700 MEMORIAL HWY STE 102 TAMPA FL 33615 |
| SHELDON L. AXELROD | LAUREN S. AXELROD 2  EDEN HUNT PLACE ARMONK NY 10504 |
| SHELDON M. YANO | 94-1461 POKEO ST WAIPAHU HI 96797 |
| SHELDON MAY AND ASSOCIATES | 255 MERICK ROCKVILLE CENTRE NY 11570 |
| SHELDON MAY AND ASSOCIATES | 255 MERRICK RD ROCKVILLE CENTRE NY 11570 |
| SHELDON MAY AND ASSOCIATES PC | 255 MERRICK RD ROCKVILLE CENTRE NY 11570 |
| SHELDON P SPENCER | ELMA L SPENCER 8743 ALLIE DAN CT OOLTEWAH TN 37363-9493 |
| SHELDON REAL ESTATE APPRAISERS INC | 1703 USHER PL CROFTON MD 21114 |
| SHELDON ROAD MUD W | 6935 BARNEY 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| SHELDON ROAD MUD W | 6935 BARNEY RD 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| SHELDON S GOODMAN A PROF CORP | 24012 CALLE DE LA PLATA STE 120 LAGUNA HILLS CA 92653 |
| SHELDON SOLOMON | MAUREEN MONAGHAN 118 MADISON STREET SARATOGA SPRINGS NY 12866 |
| SHELDON STEIN ATT AT LAW | PO BOX 5606 CLEVELAND OH 44101 |
| SHELDON TOWN | 1640 MAIN ST TOWN OF SHELDON SHELDON VT 05483 |
| SHELDON TOWN | TOWN HWY 4 PO BOX 66 TOWN OF SHELDON SHELDON VT 05483 |
| SHELDON TOWN | 3014 BARTZ RD D TAX COLLECTOR STRYKERSVILLE NY 14145 |
| SHELDON TOWN | 897 CENTERLINE RD TAX COLLECTOR STRYKERSVILLE NY 14145 |
| SHELDON TOWN | ROUTE 1 BOX 1160 TREASURER NORWALK WI 54648 |
| SHELDON TOWN CLERK | PO BOX 66 SHELDON VT 05483 |
| SHELDON VILLAGE | PO BOX 93 TREASURER SHELDON VILLAGE SHELDON WI 54766 |
| SHELDON VILLAGE | PO BOX 93 VILLAGE HALL SHELDON WI 54766 |
| SHELDON VILLAGE | VILLAGE HALL SHELDON WI 54766 |
| SHELIA EDWARDS AND A TEAM CONST | 15902 TIMBER RUN DR HOUSTON TX 77082 |
| SHELIA FULTS | 3951 MOORE CREEK DR CONLEY GA 30288 |
| SHELIA HANDY AND CAPSTONE | 935 WITSELL RD CONSTRUCTION INC DBA MONARCH RESTORATIONS LLC JACKSON MS 39206-3742 |
| SHELIA HERBERT AND DOROTHY HERBERT | 6466 CELIA DR BATON ROUGE LA 70811 |
| SHELIA KING | 207 EDMUNDSON CT ARLINGTON TX 76002 |
| SHELIA L PICKFORD | 3649 S MUIRFIELD RD LOS ANGELES CA 90016 |
| SHELIA LANDIS | 2736 ROSEVIEW DRIVE ROCHESTER HILLS MI 48306 |
| SHELIA LYNN HAZELWOOD AND | 2954 N OLNEY ST B AND B CONSTRUCTION INDIANAPOLIS IN 46218 |
| SHELIA O. MCMILLAN | ALFRED B. MCMILLAN JR 14706 GRAND FOREST COURT COLONIAL HEIGHTS VA 23834 |
| SHELIA WENDT AND JHATEC | 701 PALM ST CONSTRUCTION INC WEST PALM BEACH FL 33401 |

| Claim Name | Address Information |
| --- | --- |
| SHELIA ZACKER | 53835 PINE CREST AVE IDYLLWILD CA 92549 |
| SHELL AND ASSOC | 6000 HWY 281 N MARBLE FALLS TX 78654 |
| SHELL ASSOCIATES | PO BOX 637 BATAVIA NY 14021 |
| SHELL LAKE CITY | CITY ADMINISTRATOR SHELL LAKE PO BOX 520 501 ST ST SHELL LAKE WI 54871 |
| SHELL LAKE CITY | SHELL LAKE CITY TREASURER PO BOX 520 501 FIRST ST SHELL LAKE WI 54871 |
| SHELL LAKE CITY | CITY HALL SHELL LAKE WI 54871 |
| SHELL LAKE CITY | PO BOX 5201 501 1ST ST SHELL LAKE WI 54871 |
| SHELLEBY, KELLY | 147 WEYBRIDGE RD GIBSONIA PA 15044 |
| SHELLEY A DEVILLE ATT AT LAW | PO BOX 716 VILLE PLATTE LA 70586 |
| SHELLEY A ELDER ATT AT LAW | 1558 RIDENOUR PARKWARY NW KENNESAW GA 30152 |
| SHELLEY A YOUNG | 253 SW KERNON GLEN FORT WHITE FL 32038 |
| SHELLEY A. HELTON | JIMMY E. HELTON P O BOX 1571 APPLE VALLEY CA 92307 |
| SHELLEY BARLOW | 708 TURRE ST YREKA CA 96097 |
| SHELLEY BARNES AND ASSOCIATES | 10312 S SPAULDING AVE CHICAGO IL 60655 |
| SHELLEY S BLUMBERG | 41 CONSHOHOCKEN STATE RD # 602 APT 602 BALA CYNWYD PA 19004-2498 |
| SHELLEY CAMPBELL | 17577 230TH ST GRUNDY CENTER IA 50638 |
| SHELLEY CAUGHRON | 1327 BALTIMORE STREET WATERLOO IA 50702 |
| SHELLEY D KROHN ATT AT LAW | 228 S 4TH ST STE 300 LAS VEGAS NV 89101-5709 |
| SHELLEY D KROHN ATT AT LAW | 2055 VILLAGE CTR CIR LAS VEGAS NV 89134 |
| SHELLEY D WHITE AND KENNETH WHITE AND | 111 N BRANCH RD HGP CHRIS BECKER PATRIOT IN 47038 |
| SHELLEY HAVEL | 323 MONACO DRIVE PUNTA GORDA FL 33950 |
| SHELLEY HORN | LAWRENCE E JONES 20921 GOSHEN RD LAYTONSVILLE MD 20882 |
| SHELLEY JEFFERS | RODNEY JEFFERS 12 SOUTH DOVER ROAD MEDICAL LAKE WA 99022 |
| SHELLEY KAY RICHARDSON ATT AT LA | PO BOX 147 CHESTERFIELD VA 23832 |
| SHELLEY L DONALIES | JASON M KING 2909 DAHLONEGA COURT MONROE NC 28110 |
| SHELLEY LENO | 3403 LAFLEUR LANE SPRING TX 77388 |
| SHELLEY LENT | 5554 NATHAN LN N APT 6 MINNEAPOLIS MN 55442-3264 |
| SHELLEY LUNDE | 10027 KIERSTEN PLACE EDEN PRAIRIE MN 55347 |
| SHELLEY M SOLOW ATT AT LAW | 1211 UNIVERSITY AVE HUNTSVILLE TX 77340 |
| SHELLEY N CARTER | 12096 VENICE CT FRISCO TX 75035-2299 |
| SHELLEY OSTROWSKI | CENTURY 21 ACTION GROUP 394 E 16TH ST YUMA AZ 85364 |
| SHELLEY R PORTER | 418 FARALLONE AVENUE FIRCREST WA 98466-7108 |
| SHELLEY R. CLARKE | 6655 LANGE CIRCLE COLORADO SPRINGS CO 80918 |
| SHELLEY S R. STEPHEN | TERRY STEPHEN 26197 VALHALLA DRIVE FARMINGTON HILLS MI 48331-3782 |
| SHELLEY S PATTERSON ATT AT LAW | 15621 W 87TH ST PKWY LENEXA KS 66219 |
| SHELLEY SHIMP | 1815 GILBERT DRIVE EVANSDALE IA 50707 |
| SHELLEY STANLEY PLAINTIFF VS GMAC MORTGAGE | FIRST AMERICAN FIELD SVCS AND FICTITIOUS PARTIES 1 5 DEFENDANT THE MOSBY LAW FIRM PC 1718 PEACHTREE ST NW STE 597 ATLANTA GA 30309 |
| SHELLEY T LUTNER | 10963 NORTHGREEN DRIVE WELLINGTON FL 33449 |
| SHELLEY VON BRINCKEN | 14738 WOLF RD GRASS VALLEY CA 95949 |
| SHELLEY VON BRINCKEN VS MORTGAGECLOSECOM INC | CALIFORNIA LAND TITLE CO. OF NEVADA COUNTY EXECUTIVE TRUSTEE ET AL 14738 WOLF RD GRASS VALLEY CA 95949 |
| SHELLEY WELCH COX LLC | PO BOX 6517 ELBERTON GA 30635-6481 |
| SHELLEY YANOW | 1316 VALLEY VIEW ROAD GLENDALE CA 91202 |
| SHELLEY, AMPARO | 1426 E ABILA ST CARSON CA 90745 |
| SHELLEY, YVONNE | 1858 MARLOWE ST THOUSAND OAKS CA 91360 |
| SHELLI AND BRIAN BENNETT | 10650 N FARM RD 141 BRIGHTON MO 65617 |
| SHELLI L ROBBINS | TIMOTHY J ROBBINS 10040 HARBOURTOWN CT. BOCA RATON FL 33498 |
| SHELLI MYERS | 12593 PLEASANT HILL LN FRISCO TX 75033-2771 |

| Claim Name | Address Information |
|---|---|
| SHELLIE M JONES AND | 4518 NEALWOOD CT RELIABLE HOME SERVICES FRESNO TX 77545 |
| SHELLMAN CITY | PO BOX 60 TAX COLLECTOR SHELLMAN GA 39886 |
| SHELLPOINT MORTGAGE LLC | 245 PARK AEVENUE 39TH FL NEW YORK NY 10167 |
| SHELLPOINT MORTGAGE LLC - FB | 650 MADISON AVENUE 19TH FLOOR NEW YORK NY 10022 |
| SHELLS ONLY OF SUFFOLK INC | 680 SUNRISE HWY WEST BABYLONG NY 11704 |
| SHELLU AND GARY WILLIAMSON AND | 5551 94TH AVE CITY AND COUNTY CU AND EMPIRE ROOFING NORTH LORETTO MN 55357 |
| SHELLY A MERCHANT ATT AT LAW | 4620 FAIRMONT PKWY STE 101 PASADENA TX 77504 |
| SHELLY ALLI | 15015 115TH STREET SOUTH OZONE PAR NY 11420 |
| SHELLY ALLI | 15015 115TH ST # 1 SOUTH OZONE PARK NY 11420-3920 |
| SHELLY AND ANTHONY | 125 S 9TH ST BARTOLOMUCCI SHARPSVILLE PA 16150 |
| SHELLY AND GARY WILLIAMSON AND | 5551 94TH AVE N EMPIRE ROOFING LORETTO MN 55357 |
| SHELLY AND KENT LARI AND | 15991 CAMBRIAN DR SHELLY VANDERBILT LARI SAN LEANDRO CA 94578 |
| SHELLY CARPMAIL | 3208 N. CYPRESS STREET KINGMAN AZ 86401 |
| SHELLY D SANDERS AND | 1860 E CRESTVIEW ST OAK GROVE CONSTRUCTION SERVICES INC SPRINGFIELD MO 65804 |
| SHELLY DEVRIES | 2023 MAXINE AVE WATERLOO IA 50701 |
| SHELLY E HUFF | 2905 CR 3511 SULPHUR SPRINGS TX 75482 |
| SHELLY HIBDON WAYNE AND PATRICIA | ROUTE 1 BOX 359 HIBDON AND LEWIS AND ASSOCIATES INC BLANCHARD OK 73010 |
| SHELLY K ROSNIK ATT AT LAW | 19751 E MAINSTREET STE 258 PARKER CO 80138 |
| SHELLY K ROSNIK ATT AT LAW | 1401 17TH ST STE 800 DENVER CO 80202 |
| SHELLY KAY FLOT ATT AT LAW | PO BOX 2461 CHEYENNE WY 82003 |
| SHELLY KUENNEN ATT AT LAW | 5388 W 25TH AVE EDGEWATER CO 80214 |
| SHELLY L KENNEDY ATT AT LAW | 318 MADISON ST PORT CLINTON OH 43452 |
| SHELLY L. LOVING RYDER | 3419 TANGLEWOOD COURT MECHANICSVILLE VA 23111-4970 |
| SHELLY LEACH | 11022 ALONDA CT SAN DIEGO CA 92126 |
| SHELLY LEWIS | 3625 REDSTART DR MESQUITE TX 75181 |
| SHELLY M SILVER | 66 WOLCOTT ROAD WEST HARTFORD CT 06110 |
| SHELLY M TAYLOR | 202 POINTE LUCERNE BALLWIN MO 63011 |
| SHELLY MAHLE AND RESTORATIONS | 5071 PALO VERDE PL OF THE PALM BEACHES INC WEST PALM BEACH FL 33415 |
| SHELLY NOGA WALKER ATTORNEY AT LAW | GMAC MRTG, LLC VS SALLY ANN MOHAMMED AKA SALLY-ANN MOHAMMED ZAMEENA HENRY CITY REGISTER OF THE CITY OF NEW YORK QUEE ET AL BEATRICE AVENUE SYOSSET NY 11791 |
| SHELLY ROVIRA PC | 6033 FASHION POINTE DR SO OGDEN UT 84403 |
| SHELLY S JOCK | 2633 MCKINNEY AVE STE 130 DALLAS TX 75204-8630 |
| SHELLY STAHLKE | 317 WEST 3 1/2 STREET WACONIA MN 55387 |
| SHELLY SWAIM | 4808 CRANBROOK COLLEYVILLE TX 76034 |
| SHELLY UIDRIKS AND BELFOR | 760 PLEASANT RIDGE PROPERTY RESTORATION HOLLAND MI 49424 |
| SHELLY YOUNG | 2442 ROYAL ST JAMES EL CAJON CA 92019 |
| SHELNUTT, DANNY M & SHELNUTT, VICKI L | 99 S CROSS RD LAGRANGE GA 30240 |
| SHELOCTA BORO | PO BOX 87 TAX COLLECTOR SHELOCTA PA 15774 |
| SHELTER BAY COMMMUNITY INC | 1000 SHOSHONE DR LACONNER WA 98257 |
| SHELTER BAY COMMUNITY INC | 1000 SHOSHONE DR LA CONNER WA 98257 |
| SHELTER BAY COMPANY | 1000 SHOSHONE DR LA CONNER WA 98257 |
| SHELTER CREEK COA | 505 SANSAME ST STE1925 SAN FRANCISCO CA 94111 |
| SHELTER CREEK COA | PO BOX 15004 C O FIRST BANK VALLEJO CA 94591 |
| SHELTER ENVIRONMENTAL, SAFE | 346 N POTTSTOWN PIKE EXTON PA 19341 |
| SHELTER GENERAL INSURANCE | PO BOX 6006 COLUMBIA MO 65205 |
| SHELTER GENERAL INSURANCE | COLUMBIA MO 65205 |
| SHELTER ISLAND TOWN | RECEIVER OF TAXES PO BOX 1584 38 N FERRY RD SHELTER ISLAND NY 11964 |
| SHELTER ISLAND TOWN | RECEIVER OF TAXES PO BOX 1854 38 N FERRY RD SHELTER ISLAND NY 11964 |
| SHELTER MUTUAL INSURANCE | PO BOX 6006 COLUMBIA MO 65205 |

| Claim Name | Address Information |
|---|---|
| SHELTER MUTUAL INSURANCE | COLUMBIA MO 65205 |
| SHELTER REINSURANCE COMPANY | 1817 W BROADWAY COLUMBIA MO 65203-1107 |
| SHELTER RIDGE HOMEOWNERS ASSOC | 6600 HUNTER DR ROHNERT PARK CA 94928 |
| SHELTER SHOPPE REALTY | 3 SARGEANTS WAY LISBON CT 06351 |
| SHELTER WEST REALTY | 5885 BROCKTON AVE RIVERSIDE CA 92506 |
| SHELTERWOOD REAL ESTATE | 339 MAIN ST LEBANON OR 97355 |
| SHELTON AND ASSOCIATES | PO BOX 7511 SHAWNEE MISSION KS 66207 |
| SHELTON APPRAISAL SERVICE | 526 FREDERICA ST OWENSBORO KY 42301 |
| SHELTON APPRAISAL SERVICES | 526 FREDERICA ST OWENSBORO KY 42301 |
| SHELTON CITY | 54 HILL ST TAX COLLECTOR OF SHELTON CITY SHELTON CT 06484 |
| SHELTON CITY | 54 HILL ST RM 103 TAX COLLECTOR OF SHELTON CITY SHELTON CT 06484 |
| SHELTON LAW GROUP, LLC | US BANK NATIONAL ASSOC AS TRUSTEE FOR RASC 2006KS6 VS BRANDON GYLES AKA BRANDON P GYLES, UNKNOWN OWNERS & NONRECORD CLAIMANTS 700 EAST OGDEN AVENUE SUITE 101 WESTMONT IL 60559 |
| SHELTON MITCHELL BATTS | LAURA JEANETTE BATTS 448 US HIGHWAY 158 AHOSKIE NC 27910 |
| SHELTON PROPERTIES | 208 N LOGAN ST GAFFNEY SC 29341-2319 |
| SHELTON PROPERTIES | 208 N LOGAN ST PO BOX 639 GAFFNEY SC 29342 |
| SHELTON PROPERTIES | PO BOX 639 GAFFNEY SC 29342 |
| SHELTON TOWN CLERK | 54 HILL ST SHELTON CT 06484 |
| SHELTON TOWNSHIP TOWN CLERK | PO BOX 364 SHELTON CT 06484 |
| SHELTON, DAMSEL E | 1006 DAKOTA PASS SAN ANTONIO TX 78251 |
| SHELTON, KAROLINE | 5249 FULTON YATES RD D AND L CRAWLSPACE AND BASEMENT WATERPROOFING LLC REED KY 42451 |
| SHELTON, MARK & SHELTON, DOROTHY | 1232 CIRCLE DR DANDRIDGE TN 37725-4749 |
| SHELTON, SHAILA | 122 LINDA VISTA DRIVE DALY CITY CA 94014 |
| SHELTON, TIMOTHY A | 15441 CRESTWOOD DR MACOMB TOWNSHIP MI 48044 |
| SHELTON, TINA | 6290 HEATHER COVE A AND W HOME REPAIR AND ROOFING HORN LAKE MS 38637 |
| SHELTON, WHITNEY M | 555 SUMMIT WAY MOUNT JULIET TN 37122 |
| SHEMEKIA AND ANTHONY TERRELL | AND WIGNALL SOLUTIONS INC 4302 NORTHLAKE CIR NE ATLANTA GA 30345-2837 |
| SHEMSHAT NAZDJANOVA ATT AT LAW | 3699 WILSHIRE BLVD STE 1125 LOS ANGELES CA 90010 |
| SHEN, HUI F | 360 VALLEJO DR APT 92 MILLBRAE CA 94030-2810 |
| SHENA KELLY | 60 YORKSHIRE RD SICKLERVILLE NJ 08081-2161 |
| SHENAE THOMPSON | 109 E WALNUT PARK DR PHILADELPHIA PA 19120-1019 |
| SHENAN MANAGEMENT CORP | 416 E 25TH ST BALTIMORE MD 21218 |
| SHENAN MANAGEMENT CORP | 416 E 25TH ST DEVERA GILDEN BALTIMORE MD 21218 |
| SHENANDOAH BORO SCHYKL | 125 E CENTRE ST STE 2 T C OF SHENANDOAH BOROUGH SHENANDOAH PA 17976 |
| SHENANDOAH BORO SCHYKL | 14 S MAIN ST T C OF SHENANDOAH BOROUGH SHENANDOAH PA 17976 |
| SHENANDOAH CLERK OF CIRCUIT COU | PO BOX 406 COUNTY COURTHOUSE WOODSTOCK VA 22664 |
| SHENANDOAH COUNTY | SHENANDOAH COUNTY TREASURER 600 NORTH MAIN ST. SUITE 105 WOODSTOCK VA 22664 |
| SHENANDOAH COUNTY | 600 N MAIN ST STE 105 PO BOX 365 WOODSTOCK VA 22664 |
| SHENANDOAH COUNTY | 600 N MAIN ST STE 105 SHENANDOAH COUNTY TREASURER WOODSTOCK VA 22664 |
| SHENANDOAH COUNTY | 600 N MAIN ST STE 105 PO BOX 365 TREASURER WOODSTOCK VA 22664 |
| SHENANDOAH COUNTY CLERK | 112 S MAIN ST WOODSTOCK VA 22664 |
| SHENANDOAH COUNTY CLERK | PO BOX 406 WOODSTOCK VA 22664 |
| SHENANDOAH HARDWOOD FLOORING | 2658 STONERIDGE RD AND ALICE IMOH AND MARIE IMOH AND JAMES IMOH WINCHESTER VA 22601 |
| SHENANDOAH HARDWOOD FLOORING | 119 CAMALUGE CT STAPLHENS CITY VA 22655 |
| SHENANDOAH HOA | 1020 1 2 MAIN AVE STE 201 DURANGO CO 81301 |
| SHENANDOAH HOMES ASSOCIATION | PO BOX 780893 SAN ANTONIO TX 78278 |
| SHENANDOAH MUTUAL FIRE INSURANCE CO | PO BOX 405 WOODSTOCK VA 22664 |

| Claim Name | Address Information |
|---|---|
| SHENANDOAH MUTUAL FIRE INSURANCE CO | WOODSTOCK VA 22664 |
| SHENANDOAH TOWN | 426 FIRST ST TREASURER SHENANDOAH TOWN SHENANDOAH VA 22849 |
| SHENANDOAH VALLEY SCHOOL DISTRICT | 125 E CENTRE ST T C OF SHENANDOAH VALLEY SD SHENANDOAH PA 17976 |
| SHENANDOAH VALLEY SCHOOL DISTRICT | 14 S MAIN ST PO BOX 565 T C OF SHENANDOAH VALLEY SD SHENANDOAH PA 17976 |
| SHENANDOAH VALLEY SCHOOL DISTRICT | 805 W CENTRE ST SHENANDOAH VALLEY SCHOOL DISTRICT SHENANDOAH PA 17976 |
| SHENANGO SCHOOL DISTRICT | 1000 WILLOWBROOK CAROL REED TAX COLLECTOR NEW CASTLE PA 16101 |
| SHENANGO SCHOOL DISTRICT | 2107 S BEAVER ST T C OF SHENAGO AREA SCH DIST NEW CASTLE PA 16102 |
| SHENANGO SD SHENANGO TWP | 1000 WILLOWBROOK RD MARY JANE COUSINS TAX COLLECTOR NEW CASTLE PA 16101 |
| SHENANGO TOWNSHIP LAWRNC | 1000 WILLOWBROOK RD MARY JANE COUSINS COLLECTOR NEW CASTLE PA 16101 |
| SHENANGO TOWNSHIP LAWRNC | 2220 E WASHINGTON ST T C OF SHENANGO TOWNSHIP NEW CASTLE PA 16101 |
| SHENANGO TOWNSHIP MERCER | 257 POLAKSI MERCER RD TAX COLLECTOR OF SHENANGO TOWNSHIP PULASKI PA 16143 |
| SHENDELL AND ASSOCIATES PA | 3650 N FEDERAL HWY STE 202 LIGHTHOUSE POINT FL 33064 |
| SHENDELL AND ASSOCIATES PA | 3650 N FEDERAL HWY STE 202 POMPANO BEACH FL 33064 |
| SHENEA NELLUM | 240 SUNBURST LANE CORONA CA 92879 |
| SHENENDEHOWA CEN SCH COMB TWNS | 5 CHELSEA PL CLIFTON PARK NY 12065 |
| SHENENDEHOWA CEN SCH COMB TWNS | 5 CHELSEA PL K SOLOSKI CLIFTON PARK NY 12065 |
| SHENENDEHOWA CEN SCH COMB TWNS | 5 CHELSEA PL TAX COLLECTOR CLIFTON PARK NY 12065 |
| SHENEQUA MCDADE | 1203 VICKSBURG DRIVE ENNIS TX 75119 |
| SHENG DONG | 41450 PELHAM COURT FREEMONT CA 94539 |
| SHENG H. SHIH | JULIE Y. SHIH 6476 DENTON COURT TROY MI 48098 |
| SHENG-MING KUO | JING-HWA KUO 6150 LEDWIN DR TROY MI 48098 |
| SHENITA MCAFEE | PO BOX 3116 HUNTERSVILLE NC 28070-3116 |
| SHENK SR, JOHN D | 416 WINDING WAY LANCASTER PA 17602 |
| SHENNAN KAVANAGH | DARLENE MANSON, DEBORAH & KEITH NICHOLAS, & GERMANO DEPINA V GMAC MRTG LLC, AVELO MRTG LLC, US BANK NA, HARMON LAW OFFI ET AL 727 ATLANTIC AVENUE, 2ND FLOOR BOSTON MA 02111 |
| SHENOUDA   GEWAID | 5530 N RYLAND AVE TEMPLE CITY CA 91780 |
| SHENWICK AND ASSOCIATES | 655 3RD AVE FL 20 NEW YORK NY 10017 |
| SHEPACK, DARREL J | PO BOX 12552 EL PASO TX 79913 |
| SHEPARD INVESTMENTS INC | 29222 RANCHO VIEJO RD STE 108 SAN JUAN CAPISTRANO CA 92675-1042 |
| SHEPARD LEE | 6 PHANTOM FARM RD CAPE ELIZABETH ME 04107 |
| SHEPARD MCCABE AND COOLEY | 2965 W STATE ROAD 434 STE 200 LONGWOOD FL 32779-4454 |
| SHEPARD PLUNKETT HAMILTON BOUDRE | 207 N BELAIR RD EVANS GA 30809 |
| SHEPARD WALTON KING INS | PO BOX 1830 HARLINGEN TX 78551 |
| SHEPARD, CORILEE | PO BOX 2162 MCCALL ID 83638 |
| SHEPARD, RICARDO | 3152 HARDIN CT A 1 HEATING AND AIR CONDITIONING LITHONIA GA 30038 |
| SHEPARD, STEPHEN | 7755 CTR AVE STE 1100 HUNTINGTON BEACH CA 92647 |
| SHEPARD, TAZEWELL | PO BOX 634 SHEFFIELD AL 35660 |
| SHEPARD, TAZEWELL | PO BOX 19045 HUNTSVILLE AL 35804 |
| SHEPARD, TAZEWELL | PO BOX 2168 HUNTSVILLE AL 35804 |
| SHEPARD, TERRANCE W | 33659 BEAR LN DR AND JACOBS CONSTRUCTION SPRINGVILLE CA 93265 |
| SHEPERD HILL REALTY | RT 1 BOX 1526 CASSVILLE MO 65625 |
| SHEPERD, JULIE | 849 KRISTIN LN HEMET CA 92545 |
| SHEPERD, JULIE | 849 KRISTIN LN JE ET CA 92545 |
| SHEPERDS HILL CONDO ASSOCIATION | 3 HOLLAND WAY STE 201 C O GREAT N PROPERTY MNGMNTINC EXETER NH 03833 |
| SHEPERDSVILLE CITY | CITY OF SHEPHERDSVILLE PO BOX 400 170 FRANK E SIMON AVE SHEPHERDSVILLE KY 40165 |
| SHEPERDSVILLE CITY | 634 CONESTOGA PKWY CITY OF SHEPHERDSVILLE SHEPERDSVILLE KY 40165 |
| SHEPHARD AND WESNITZER | 75 KALLOF PL SEDONA AZ 86336-5564 |
| SHEPHARD ROOFING CONSTRUCTION INC | 301 S 9TH ST STE 114 RICHMOND TX 77469 |

| Claim Name | Address Information |
|---|---|
| SHEPHARD SERVICE COMPANY | 15068 ROSECRANS AVE 133 LA MIRADA CA 90638 |
| SHEPHARD, JOHN | 3210 STATE RD LACROSSE WI 54601 |
| SHEPHERD BROKERS.COM | 3703 18 AVENUE PHENIX CITY AL 36867 |
| SHEPHERD BROKERSCOM LLC | 3703 18TH AVE PHENIX CITY AL 36867 |
| SHEPHERD PROPERTIES INC | 2507 MARYLAND AVE BALTIMORE MD 21218 |
| SHEPHERD VILLAGE | 251 W WRIGHT TREASURER SHEPHERD MI 48883 |
| SHEPHERD VILLAGE | PO BOX 582 TREASURER SHEPHERD MI 48883 |
| SHEPHERD, DONALD M & | SHEPHERD, CHARLOTTE Y PO BOX 18152 PENSACOLA FL 32523-8152 |
| SHEPHERD, MANDY M | 382 LINDELL DR GERMANTOWN OH 45327-1611 |
| SHEPHERD, WILLIAM | PO BOX 2057 BECKLEY WV 25802 |
| SHEPHERDS HILL HOMEOWNERS ASSOC | 3 HOLLAND WAY STE 201 C O GREAT N PROPERTY MANAGEMENT EXETER NH 03833 |
| SHEPPARD JR, MICHAEL A | 4266 CAMPBELL RD SNELLVILLE GA 30039-6920 |
| SHEPPARD LAW OFFICE PC | 16114 E INDIANA AVE STE 205 SPOKANE VALLEY WA 99216 |
| SHEPPARD LAW OFFICES CO LPA | 51 N 3RD ST STE 409 NEWARK OH 43055 |
| SHEPPARD LAW OFFICES CO LPA | 51 N 3RD ST STE 409 NEWARK OH 43055-5566 |
| SHEPPARD MULLIN RICHTER HAMPTON LLP | 333 S HOPE ST 48TH FL LOS ANGELES CA 90071 |
| SHEPPARD MULLIN RICHTER HAMPTON LLP - PRIMARY | 333 S. HOPE STREET, 48TH FLOOR LOS ANGELES CA 90071 |
| SHEPPARD REAL ESTATE INC | 1710 HILLBROUGH LN LITTLE ROCK AR 72212 |
| SHEPPARD, ALAN J | 921 2ND AVE S FARGO ND 58103 |
| SHEPPARD, GEORGE K & | SHEPPARD, MINAREVA D 12723 KINKAID MEADOWS LN HUMBLE TX 77346-8263 |
| SHEPPARD, HOWARD | 244 CHOPTANK RD STAFFORD VA 22556-6442 |
| SHER MAR REALTY CO | 3202 HATTON RD COLLECTOR BALTIMORE MD 21208 |
| SHER MAR REALTY CO | 3202 HATTON RD COLLECTOR PIKESVILLE MD 21208 |
| SHER, JOEL I | 36 S CHARLES ST 2000 CHARLES CTR S BALTIMORE MD 21201 |
| SHERAHE B. FITZPATRICK | 8702 MILFORD AVE SILVER SPRING MD 20910 |
| SHERATON UNIVERSITY CITY | 36TH & CHESTNUT STREETS PHILADELPHIA PA 19104 |
| SHERBA, DAVID M | 2783 ANCHOR ROAD MIDDLEBURG FL 32068 |
| SHERBAHN, RICHARD P & SHERBAHN, LINDA C | 422 VINE AVE PARK RIDGE IL 60068-6002 |
| SHERBEYN ENTERPRISES LLC | 13199 ELK RUN RD DBA CHOICE CONTRACTOR BEALETON VA 22712 |
| SHERBORN TOWN | 19 WASHINGTON ST NANCY HESS TC SHERBORN MA 01770 |
| SHERBORN TOWN | 19 WASHINGTON ST SHERBORN TOWN TAX COLLECTOR SHERBORN MA 01770 |
| SHERBURNE COUNTY | SHERBURNE COUNTY AUDITOR TREASURER 13880 BUSINESS CENTER DRIVE ELK RIVER MN 55330 |
| SHERBURNE COUNTY | 13880 BUSINESS CTR DR ELK RIVER MN 55330 |
| SHERBURNE COUNTY | 13880 BUSINESS CTR DR SHERBURNE COUNTY AUDITOR TREASURER ELK RIVER MN 55330 |
| SHERBURNE COUNTY | 13880 HWY 10 SHERBURNE COUNTY AUDITOR TREASURER ELK RIVER MN 55330 |
| SHERBURNE COUNTY RECORDER | 13880 BUSINESS CENTRE DR ELK RIVER MN 55330 |
| SHERBURNE COUNTY RECORDER | 13880 HWY 10 ELK RIVER MN 55330 |
| SHERBURNE EARLVILLE SCH COMB TWNS | 1O BOX 712 SCHOOL TAX COLLECTOR SHERBURNE NY 13460 |
| SHERBURNE EARLVILLE SCH COMB TWNS | BOX M SHERBURNE NY 13460 |
| SHERBURNE EARVILLE CS CMBND TWNS | BOX 712 SCHOOL TAX COLLECTOR SHERBURNE NY 13460 |
| SHERBURNE EARVILLE CS CMBND TWNS | SBT SHERBURNE BRANCH BOX 712 SCHOOL TAX COLLECTOR SHERBURNE NY 13460 |
| SHERBURNE TOWN | 15 W STATE ST PO BOX 384 TAX COLLECTOR SHERBURNE NY 13460 |
| SHERBURNE TOWN | 15 W STATE ST PO BOX 860 TAX COLLECTOR SHERBURNE TOWN NY 13460 |
| SHERBURNE TOWN CLERK | PO BOX 429 KILLINGTON VT 05751 |
| SHERBURNE VILLAGE | 15 N STATE ST PO BOX 704 SHERBURNE NY 13460 |
| SHERBURNE VILLAGE | 15 W STATE ST VILLAGE CLERK SHERBURNE NY 13460 |
| SHEREE AND MARTIN MATA AND | 3245 BUTLER AVE FST HAIL RESTORATION INC STEGER IL 60475 |

| Claim Name | Address Information |
|---|---|
| SHEREE CAMERON ATT AT LAW | 1719 CRAG BURN LN RALEIGH NC 27604 |
| SHEREE G ROBINETTE | 2303 KIMBERWICKE CIR OVIEDO FL 32765 |
| SHEREE JONES AND ANTHONY | 20560 ALCOY ST PARKER CONSTRUCTION DETRIOT MI 48205 |
| SHEREE L. THIBAULT | 5220 TIMBER BEND DRIVE BRIGHTON MI 48116 |
| SHEREE LOVICH EXECUTRIX | ESTATE OF DALE M AMOS 5897 SW 29TH STREET TOPEKA KS 66614 |
| SHEREEN COOK | 2725 ST FRANCIS DR APT 11 WATERLOO IA 50702 |
| SHERENDON JOHNSON | 1129 PLEASANT OAKS DRIVE LEWISVILLE TX 75067 |
| SHERENE DOUGLAS | 257 NO STATE ROAD, APT 19C SPRINGFIELD PA 19064 |
| SHERI A LACHAPELLE | 3309 127TH AVE NE LAKE STEVENS WA 98258 |
| SHERI ARNOLD | 615 7TH AVE NW INDEPENDENCE IA 50644 |
| SHERI BALUT | 108 ELIZABETH CT MALVERN PA 19355-8513 |
| SHERI BOWMAN | PO BOX 107 JESUP IA 50648 |
| SHERI CILANO | FRANK CILANO 1606 BEACH BLVD FORKED RIVER NJ 08731 |
| SHERI CLAYPOOL | REECE AND NICHOLS REALTORS EXCELSIOR SPRINGS 225 N JESSE JAMES ROAD EXCELSIOR SPRINGS MO 64024 |
| SHERI DOTSON | 3114 DARVANY DR DALLAS TX 75220 |
| SHERI GRANDALL | 319 MAIN ST. EL SEGUNDO CA 90245 |
| SHERI HALL | 2105 TWISTED OAK LN ALPINE CA 91901 |
| SHERI KIMBERLY | COLDWELL BANKER SCHMIDT 700 W. MAIN ST GAYLORD MI 49735 |
| SHERI KRAFT | 44477 PINE DR STERLING HEIGHTS MI 48313 |
| SHERI L CAPONE | 104 PRINCETON OVAL FREEHOLD NJ 07728 |
| SHERI L NEVLIN ATT AT LAW | PO BOX 65317 TACOMA WA 98464-1317 |
| SHERI L NEVLIN ATTORNEY AT LAW | PO BOX 65317 UNIVERSITY PLACE WA 98464 |
| SHERI L. CRIFASI | 54274 LONGNEEDLE DR SHELBY TOWNSHIP MI 48315-1442 |
| SHERI L. FARRIER | 43315 RYER COURT STERLING HEIGHTS MI 48313 |
| SHERI LEE GONYEA ATT AT LAW | 290 DARNELL ST LOT 3 CLARKSVILLE TN 37042 |
| SHERI LEE JONES | MARK L JONES 3556 SOUTH EAST BEAR TREE LANE PORT ORCHARD WA 98367 |
| SHERI MITCHELL | P O BOX 405 MURRIETA CA 92564-0405 |
| SHERI REIMAN | 3867 PENINSULA COURT STOCKTON CA 95219 |
| SHERI VORAN | 2508 UNION RD TRLR 111 CEDAR FALLS IA 50613-9277 |
| SHERIA MCADOO AND CFM | 21134 MEADOW ASH CT REMODELING CLODINE TX 77407-7829 |
| SHERIAN AND RICHARD OVERBEY | 4380 WILLIAM WOODARD RD AND CHARLES J OBRIEN AND OBRIEN STRUCTURE SPRINGFIELD TN 37172 |
| SHERIDAN BUILDING INSPECTIONS | ON 065 PAGE STREET WINFIELD IL 60190 |
| SHERIDAN CITY | CITY HALL SHERIDAN MO 64486 |
| SHERIDAN COMMONS HOA | 641 643 FLUME ST C O FULL SERVICE MANAGEMENT CHICO CA 95928 |
| SHERIDAN COMMONS HOA | 641 643 FLUME ST C O FULL SERVICE PROPERTY MNGMNT CHICO CA 95928 |
| SHERIDAN COUNTY | JANICE D ERDMAN TREASURER PO BOX 410 210 E MAIN MCCLUSKY ND 58463 |
| SHERIDAN COUNTY | SHERIDAN COUNTY TREASURER PO BOX 410 210 E MAIN MCCLUSKY ND 58463 |
| SHERIDAN COUNTY | SHERIDAN COUNTY TREASURER PO BOX 410 210 E MAIN MCLUSKY ND 58463 |
| SHERIDAN COUNTY | 100 W LAUREL AVE SHERIDAN COUNTY TREASURER PLENTYWOOD MT 59254 |
| SHERIDAN COUNTY | 925 9TH ST SHERIDAN COUNTY TREASURER HOXIE KS 67740 |
| SHERIDAN COUNTY | 929 9TH TREASURER OFFICE 2ND FL ESTHER M BAINTER TREASURER HOXIE KS 67740 |
| SHERIDAN COUNTY | S301 E 2ND STREET PO BOX 570 SHERIDAN COUNTY TREASURER RUSHVILLE NE 69360 |
| SHERIDAN COUNTY | 224 S MAIN ST B3 SHERIDAN COUNTY TREASURER SHERIDAN WY 82801 |
| SHERIDAN COUNTY | 224 S MAIN STE B 3 PETE CARROLL TREASURER SHERIDAN WY 82801 |
| SHERIDAN COUNTY CLERK | 224 S MAIN ST STE B 2 SHERIDAN WY 82801 |
| SHERIDAN COUNTY IRRIGATION | 224 S MAIN STE B3 BOB FALL TREASURER SHERIDAN WY 82801 |
| SHERIDAN COUNTY IRRIGATION | 224 S MAIN STE B3 SHERIDAN COUNTY TREASURER SHERIDAN WY 82801 |

| Claim Name | Address Information |
|---|---|
| SHERIDAN COUNTY RECORDER | 100 W LAUREL AVE PLENTYWOOD MT 59254 |
| SHERIDAN COUNTY RECORDER | 224 S MAIN ST STE B2 SHERIDAN WY 82801 |
| SHERIDAN COUNTY RECORDER | 224 S MAIN STE B 2 SHERIDAN WY 82801 |
| SHERIDAN CRANMER AND BELFOR | 1920 HASSETT AVE USA GROUP LAS VEGAS NV 89104 |
| SHERIDAN KILE, KASEY | 9101 W TEMPLE PLACE DENVER CO 80123 |
| SHERIDAN RECORDER OF DEEDS | PO BOX 39 RUSHVILLE NE 69360 |
| SHERIDAN REGISTER OF DEEDS | PO BOX 668 MCCLUSKY ND 58463 |
| SHERIDAN REGISTRAR OF DEEDS | 925 9TH ST SHERIDAN COUNTY COURTHOUSE HOXIE KS 67740 |
| SHERIDAN ROOFING | 4307 DILLAHAY ALLEN TX 75002 |
| SHERIDAN SHORE YACHT CLUB | 20 HARBOR DR WILMETTE IL 60091 |
| SHERIDAN SHORES CONDOMINIUM | 501 503 SHERIDAN RD EVANSTON IL 60202 |
| SHERIDAN SQUARE CONDOMINIUM | BOX 162 C O HORIZON PROPERTY MGMT ABINGTON MA 02351 |
| SHERIDAN TOWN | MAIN RD BOX 116 FORESTVILLE NY 14062 |
| SHERIDAN TOWN | PO BOX 116 TAX COLLECTOR SHERIDAN NY 14135 |
| SHERIDAN TOWN | E3369 COUNTY RD V TREASURER RIDGELAND WI 54763 |
| SHERIDAN TOWN | E3369 COUNTY RD V TREASURER SHERIDAN RIDGELAND WI 54763 |
| SHERIDAN TOWN | ROUTE 1 BOX 36A WHEELER WI 54772 |
| SHERIDAN TOWNSHIP | 3150 S MCMILLAN RD TREASURER SHERIDAN TWP BAD AXE MI 48413 |
| SHERIDAN TOWNSHIP | 9720 E BEAVERTON RD TREASURER SHERIDAN TOWNSHIP CLARE MI 48617 |
| SHERIDAN TOWNSHIP | 13355 29 MILE RD TREASURER SHERIDAN TOWNSHIP ALBION MI 49224 |
| SHERIDAN TOWNSHIP | 15563 45TH AVE TREASURER SHERIDAN TOWNSHIP BARRYTON MI 49305 |
| SHERIDAN TOWNSHIP | 14549 30TH AVE TREASURER SHERIDAN TOWNSHIP REMUS MI 49340 |
| SHERIDAN TOWNSHIP | 5196 N FORD LAKE RD FOUNTAIN MI 49410 |
| SHERIDAN TOWNSHIP | 5196 N FORD LAKE RD TREASURER SHERIDAN TWP FOUNTAIN MI 49410 |
| SHERIDAN TOWNSHIP | 6884 W CHAMBERLAIN FREMONT MI 49412 |
| SHERIDAN TOWNSHIP | 6884 W CHAMBERLAIN TREASURER SHERIDAN TWP FREMONT MI 49412 |
| SHERIDAN TOWNSHIP | 16946 YALE AVE PRUDENCE CHRISTOPHER COLL KIDDER MO 64649 |
| SHERIDAN TWP | 14549 30TH AVE REMUS MI 49340 |
| SHERIDAN VILLAGE | TREASURER PO BOX 179 215 S MAIN SHERIDAN MI 48884 |
| SHERIDAN VILLAGE | TREASURER PO BOX 179 221 S MAIN SHERIDAN MI 48884 |
| SHERIDEN OLEARY STOLARZ | 2932 NORTH COTTONWOOD STREET #8 ORANGE CA 92865 |
| SHERIE AND ANTHONY FELSING | 238 PERSIA DR UNIVERSAL CITY TX 78148 |
| SHERIF SALAWY | 26 SILVEROAK IRVINE CA 92620 |
| SHERIFF OF CUYAHOGA COUNTY | 1215 W 3RD ST CLEVELAND OH 44113 |
| SHERIFF OF MOHAVE COUNTY | 600 W BEALE ST PO BOX 1191 KINGMAN AZ 86402 |
| SHERIFF OF MONTGOMERY COUNTTY | MOUNT VERNON OH 43050 |
| SHERIFF OF POLK COUNTY | RM 208 POLK COUNTY COURTHOUSE DES MOINES IA 50308 |
| SHERIFF TOM MCCOMAS | CABELL COUNTY COURTHOUSE PO BOX 2114 HUNTINGTON WV 25721-2114 |
| SHERIFF, DEPUTY | 201 ORANGE ST NEW HAVEN CT 06510 |
| SHERIFF, KEVIN & SHERIFF, BONNIE | 612 NORTH HIGHLAND STREET ARLINGTON VA 22201 |
| SHERIFFS OFFICE OF KENT COUNTY | 555 S BAY RD DOVER DE 19901-4617 |
| SHERIL AND ARNOLD HIRSH | 3528 SW 175TH AVE MIRAMAR FL 33029 |
| SHERILYN R MARROW | 2221 17TH AVENUE GREELEY CO 80631 |
| SHERK AND SWOPE LLC | 1620 S HANLEY RD SAINT LOUIS MO 63144 |
| SHERL RUSCANSKY | 13 DORCHESTER CR. MARLTON NJ 08053 |
| SHERLOCK APPRAISAL ASSOCIATES | 25 BARBERRY ST 12 BEDFORD PL HOOKSETT NH 03106 |
| SHERLUND FABER AND VAN METER PLLC | 80 OTTAWA AVE NW STE 301 GRAND RAPIDS MI 49503 |
| SHERLUNDA BARNER | 821 S POLK ST APT 1914 DESOTO TX 75115-7643 |
| SHERMAN AND ASSOCIATES | 3700 W DEVON AVE STE 3 LINCOLNWOOD IL 60712 |

| Claim Name | Address Information |
|---|---|
| SHERMAN AND HOWARD LLC | 201 E WASHINGTON ST STE 800 PHOENIX AZ 85004-2327 |
| SHERMAN AND JERRITA BOYLAND | 7353 OLD DOMINION CT AND JDROOFCOM MEMPHIS TN 38125 |
| SHERMAN AND JOANNE TOLLEFSON | 8326 N 50TH DR GLENDALE AZ 85302 |
| SHERMAN AND KIMBERLY BOGER | 3239 SCENIC WOODS DR AND SERVPRO AW WO DELTONA FL 32725 |
| SHERMAN AND YAQUINTO | 509 N MONTCLAIR AVE DALLAS TX 75208 |
| SHERMAN ANDREW THOMAS AND M FURLOW | CONSTRUCTION 8205 SAINT CHARLES ROCK RD SAINT LOUIS MO 63114-4507 |
| SHERMAN BANKS | ALA-TENN REALTY, INC. 461 CAPSHAW RD SUITE F MADISON AL 35757 |
| SHERMAN BURNS SERVICE MASTER | 1613 PARKWIN AVE LLC & FOOTE BROS CARPET ONEAND VALLEY CONTRACTING ANNISTON AL 36201 |
| SHERMAN C SMITH ATT AT LAW | 739 THIMBLE SHOALS BLVD STE 70 NEWPORT NEWS VA 23606 |
| SHERMAN CEN SCH COMB TWNS | CHASE 33 LEWIS RD ESCROW DEP 117203 SCHOOL TAX COLLECTOR BINGHAMTON NY 13905 |
| SHERMAN CEN SCH COMB TWNS | 169 W MAIN ST SHERMAN NY 14781 |
| SHERMAN CITY ISD C O APPR DISTRICT | 205 N TRAVIS TAX COLLECTOR SHERMAN TX 75090 |
| SHERMAN COUNTY | 630 O STREET PO BOX 542 SHERMAN COUNTY TREASURER LOUP CITY NE 68853 |
| SHERMAN COUNTY | 813 BROADWAY COURTHOUSE RM 103 SHELBY MILLER TREASURER GOODLAND KS 67735 |
| SHERMAN COUNTY | 813 BROADWAY RM 103 SHERMAN COUNTY TREASURER GOODLAND KS 67735 |
| SHERMAN COUNTY | 701 N 3RD ST ASSESSOR COLLECTOR STRATFORD TX 79084 |
| SHERMAN COUNTY | PO BOX 1229 ASSESSOR COLLECTOR STRATFORD TX 79084 |
| SHERMAN COUNTY | 500 CT ST PO BOX 424 MORO OR 97039 |
| SHERMAN COUNTY | 500 CT ST PO BOX 424 SHERMAN COUNTY TAX COLLECTOR MORO OR 97039 |
| SHERMAN COUNTY | PO BOX 382 SHERMAN COUNTY TAX COLLECTOR MORO OR 97039 |
| SHERMAN COUNTY APPRAISAL DISTRICT | PO BOX 239 A C SHERMAN CO APPR DIST STRATFORD TX 79084 |
| SHERMAN COUNTY CLERK | 701 N 3RD ST STRATFORD TX 79084 |
| SHERMAN COUNTY CLERK | PO BOX 365 MORO OR 97039 |
| SHERMAN D AND KATHLEEN B MCMURRAY | 471 S RITTER AVE AND CORNETT ROOFING INDIANAPOLIS IN 46219 |
| SHERMAN D. MILLER | PATRICIA MILLER 9087 SOUTH 1150 WEST WEST JORDAN UT 84088 |
| SHERMAN DEWOLF | 2516 ORCHARD ST WATERLOO IA 50702 |
| SHERMAN HOUGLAND | 11804 S BURKWOOD LANE DRAPER UT 84020 |
| SHERMAN HOWARD JENNIFER JACKSON | 4247 WILLOW MIST DR HOWARD AND SABO CONST DBA E COMPANY DAYTON OH 45424 |
| SHERMAN III, CLARK & SHERMAN, NANCY | PO BOX1081 STUART FL 34995 |
| SHERMAN III, CLIFFORD W | W8991 RIPLEY ROAD OAKLAND WI 53523 |
| SHERMAN KLEIN | 17382 FARADAY LANE FARMINGTON MN 55024 |
| SHERMAN L. UBBEN | LESLIE A. UBBEN 901 MEYER STREET TRAER IA 50675 |
| SHERMAN LAW FIRM | 255 W MAIN ST ROMNEY WV 26757 |
| SHERMAN LAW FIRM PC | 1701 W NW HWY STE 280 GRAPEVINE TX 76051 |
| SHERMAN LAW GROUP | 1560 WARSAW RD STE 100 ROSWELL GA 30076 |
| SHERMAN ORIGINATOR LLC | 200 MEETING STREET STE. 206 CHARLESTON SC 29401 |
| SHERMAN P ROMNEY ATT AT LAW | 415 W VICTORY WAY STE 110 CRAIG CO 81625 |
| SHERMAN RECORDER OF DEEDS | PO BOX 456 LOUP CITY NE 68853 |
| SHERMAN REGISTRAR OF DEEDS | 813 BROADWAY RM 104 SHERMAN COUNTY COURTHOUSE GOODLAND KS 67735 |
| SHERMAN TOWN | TAX COLLECTOR TOWN OF SHERMAN PO BOX 39 9 RTE 39 N SHERMAN CT 06784 |
| SHERMAN TOWN | PO BOX 39 TAX COLLECTOR TOWN OF SHERMAN SHERMAN CT 06784 |
| SHERMAN TOWN | 169 W MAIN ST BOX 568 SHERMAN NY 14781 |
| SHERMAN TOWN | 169 W MAIN ST BOX 568 TAX COLLECTOR SHERMAN NY 14781 |
| SHERMAN TOWN | TOWN OF SHERMAN 36 SCHOOL ST STE 1 SHERMAN ME 04776-3428 |
| SHERMAN TOWN | 36 SCHOOL ST STE 1 SHERMAN ME 04776-3428 |
| SHERMAN TOWN | SHERMAN TOWN TREASURER PO BOX 88 408 FIRST AVE ADELL WI 53001 |
| SHERMAN TOWN | 408 FIRST AVE TREASURER ADELL WI 53001 |
| SHERMAN TOWN | N2302 BATES RD TAX COLLECTOR ADELL WI 53001 |

| Claim Name | Address Information |
|---|---|
| SHERMAN TOWN | RT 1 TREASURER SHERMAN TWP RANDOM LAKE WI 53075 |
| SHERMAN TOWN | W1764 HWY 98 TREASURER TOWN OF SHERMAN LOYAL WI 54446 |
| SHERMAN TOWN | W1764 US HWY 98 TREASURER SHERMAN TOWN LOYAL WI 54446 |
| SHERMAN TOWN | N8385 DIVISION AVE TREASURER SHERMAN TOWN SPENCER WI 54479 |
| SHERMAN TOWN | RT 2 SPENCER WI 54479 |
| SHERMAN TOWN | 1405 N DOUBLE EE RD TREASURER SHERMAN TOWNSHIP PARK FALLS WI 54552 |
| SHERMAN TOWN | HCR BOX 362 TREASURER SHERMAN TOWNSHIP PARK FALLS WI 54552 |
| SHERMAN TOWN | TOWN HALL PARK FALLS WI 54552 |
| SHERMAN TOWN | N 8699 STATE RD 25 BOYCEVILLE WI 54725 |
| SHERMAN TOWN | N 8699 STATE RD 25 TREASURER BOYCEVILLE WI 54725 |
| SHERMAN TOWN | 800 WILSON AVE RM 150 DUNN COUNTY TREASURER MENOMONIE WI 54751 |
| SHERMAN TOWN | E 3258 770TH AVE SHERMAN TOWN BOYCEVILLE WI 54752 |
| SHERMAN TOWN CLERK | ROUTE 39 BOX 39 SHERMAN CT 06784 |
| SHERMAN TOWN PONTOTOC | CITY HALL PO DRAWER 397 TAX COLLECTOR SHERMAN MS 38869 |
| SHERMAN TOWNSHIP | 4120 S RUTH ROAD PO BOX 35 TREASURER SHERMAN TWP RUTH MI 48470 |
| SHERMAN TOWNSHIP | 4327 BUHL RD TREASURER SHERMAN TWP RUTH MI 48470 |
| SHERMAN TOWNSHIP | 4818 RENAS RD TOWNSHIP TREASURER GLADWIN MI 48624 |
| SHERMAN TOWNSHIP | PO BOX 13 TOWNSHIP TREASURER GLADWIN MI 48624 |
| SHERMAN TOWNSHIP | 2285 S SAND LAKE RD TREASURER SHERMAN TWP NATIONAL CITY MI 48748 |
| SHERMAN TOWNSHIP | 4540 DYER RD TREASURER SHERMAN TWP TURNER MI 48765 |
| SHERMAN TOWNSHIP | 8588 W DREW RD TREASURER SHERMAN TWP WEIDMAN MI 48893 |
| SHERMAN TOWNSHIP | 8588 W DREW RD TREASURER WEIDMAN MI 48893 |
| SHERMAN TOWNSHIP | 8588 W DREW RD WEIDMAN MI 48893 |
| SHERMAN TOWNSHIP | 67036 N M 66 BOX 798 TOWNSHIP TREASURER STURGIS MI 49091 |
| SHERMAN TOWNSHIP | 67036 N M 66 PO BOX 798 SHERMAN TOWNSHIP STURGIS MI 49091 |
| SHERMAN TOWNSHIP | 67306 N M 66 STURGIS MI 49091 |
| SHERMAN TOWNSHIP | PO BOX 798 TOWNSHIP TREASURER STURGIS MI 49091 |
| SHERMAN TOWNSHIP | 4753 N REEK RD TREASURER SHERMAN TWP FOUNTAIN MI 49410 |
| SHERMAN TOWNSHIP | 2168 S WISNER AVE TREASURER SHERMAN TWP FREMONT MI 49412 |
| SHERMAN TOWNSHIP | TREASURER SHERMAN TWP 2168 S WISNER AVE FREMONT MI 49412-7981 |
| SHERMAN TOWNSHIP | 16724 22 MILE RD TREASURER SHERMAN TWP TUSTIN MI 49688 |
| SHERMAN TOWNSHIP | 16724 W 22 MILE RD TREASURER SHERMAN TWP TUSTIN MI 49688 |
| SHERMAN TOWNSHIP | 8872 SECOND ST TREASURER SHERMAN TWP LAKE LINDEN MI 49945 |
| SHERMAN TOWNSHIP | PO BOX 790 TREASURER SHERMAN TWP LAKE LINDEN MI 49945 |
| SHERMAN TOWNSHIP | CITY HALL BALLWIN MO 63011 |
| SHERMAN TOWNSHIP | CITY HALL SHERMAN MO 63011 |
| SHERMAN TOWNSHIP | 7589 W HWY 6 MAXINE SLOPE COLLECTOR AMITY MO 64422 |
| SHERMAN TOWNSHIP | 27835 E 320TH ST ANGELA LINTHACUM COLLECTOR BETHANY MO 64424 |
| SHERMAN TOWNSHIP | CITY HALL BETHANY MO 64424 |
| SHERMAN VILLAGE | 156 E MAIN ST SHERMAN NY 14781 |
| SHERMAN VILLAGE | PO BOX 629 VILLAGE CLERK SHERMAN NY 14781 |
| SHERMAN VILLAGE HOA | 2829 N GLENOAKS BLVD 104 ABERDEEN MANAGEMENT COMPANY BURBANK CA 91504 |
| SHERMAN, DANIEL | 509 N MONTCLAIR DALLAS TX 75208 |
| SHERMAN, JAMES E & SHERMAN, SHARRY L | 201 1ST ST CRYSTAL LAKE IL 60014-4323 |
| SHERMAN, JAMES S & SHERMAN, TRINA L | 1697 RIVANNA WOODS DRIVE FORK UNION VA 23055 |
| SHERMAN, JEFFREY M | 1001 CONNECTICUT AVE WASHINGTON DC 20036 |
| SHERMAN, JEFFREY M | 1001 CONNECTICUT AVE NW STE 1100 WASHINGTON DC 20036 |
| SHERMAN, JEFFREY M | 3 BETHESDA METRO CTR STE 460 BETHESDA MD 20814 |
| SHERMAN, MARVIN | 1100 OHNIO SAVINGS PLZ CLEVELAND OH 44114 |

| Claim Name | Address Information |
| --- | --- |
| SHERMAN, MICHAEL S & SHERMAN, WENDY E | 1379 BRYANT COURT AMBLER PA 19002 |
| SHERMAN, RANDY & SHERMAN, JOSEPHINE | 13326 EL MIRADOR SAN ANTONIO TX 78233 |
| SHERMAN, ROBERTA A | 4239 E 13TH AVE SPOKANE WA 99202 |
| SHERMAR REALTY | 3202 HATTON RD BALTIMORE MD 21208 |
| SHERMAR REALTY | 3202 HATTON RD PIKESVILLE MD 21208 |
| SHERMCO INDUSTRIES INC | PO BOX 540545 DALLAS TX 75354 |
| SHERMCO REALTY | PO BOX 1117 TULLY NY 13159 |
| SHERMIA MARK AND MR FIX IT | 946 BRENTWOOD DR LYDIA SC 29079 |
| SHERNA VONCORK | 8226 NORTH WEST 200 TR MIAMI FL 33015 |
| SHERNAZ K. HURLONG | 921 MARYLAND AVE SYRACUSE NY 13210 |
| SHERON AND VERNON SPRAWLS | 512 MARE CT COVINGTON LA 70435 |
| SHERON R PROCTOR AND | CHRISTOPHER S PROCTOR 290 LAKEVIEW DRIVE MT. JULIET TN 37122 |
| SHERONDA DENISE DOBSON ATT AT LAW | 1414 S GREEN RD STE 101 SOUTH EUCLID OH 44121 |
| SHERR, R E | PO BOX 5960 GROUND RENT PIKESVILLE MD 21282-5960 |
| SHERRARD GERMAN AND KELLY PC | 620 LIBERTY AVE STE 28 PITTSBURGH PA 15222 |
| SHERRARD, JUSTIN | 830 SUSSEX AVE APT H MISSOULA MT 59801 |
| SHERREE D MULLINS ATT AT LAW | 1907 CROWN PLZ BLVD PLAINFIELD IN 46168 |
| SHERRELL WATKINS | 8305 MICHENER AVE PHILADELPHIA PA 19150 |
| SHERRELL, WENDELL F | PO BOX 748 COLLIERVILLE TN 38027-0748 |
| SHERRI AND MICHAEL SCHEURICH | 10798 SEACLIFF CIR BOCA RATON FL 33498 |
| SHERRI AND WAYNE KULTALA | 5111 HWY 169 SOUDAN MN 55782 |
| SHERRI B SIMPSON ESQ ATT AT LAW | 517 SW 1ST AVE FT LAUDERDALE FL 33301 |
| SHERRI BARTRAM | PO BOX 822 GILBERT WV 25621 |
| SHERRI BUDDENBERG | 19 SERENITY LANE MAYFLOWER AR 72106-9420 |
| SHERRI CARLSON AND JOHN AND STAR | BARBARIGOS AND AUSTINS CONSTRUCTION CO 5513 S MALTA ST CENTENNIAL CO 80015-3312 |
| SHERRI FLANS PALMER ATT AT LAW | 3600 MARKET ST STE 2 WEST VALLEY CITY UT 84119 |
| SHERRI FLEMING | 20100 BROADWAY SONOMA CA 95476 |
| SHERRI H STONEY ATT AT LAW | PO BOX 211592 AUGUSTA GA 30917 |
| SHERRI JOHNSON | 4419 TAYLOR AVE SANTA ROSA CA 95407 |
| SHERRI L MARSHALL | 631 TRINITY DR RINEYVILLE KY 40162 |
| SHERRI L. GREEN | 15296 LK RD 1 GARDNER KS 66030 |
| SHERRI LUNCEFORD AND JACK WORTHY | AND DENISE WORTHY PO BOX 417 FORSYTH MO 65653-0417 |
| SHERRI LYNN EWING | 2192 HARPOON DRIVE STAFFORD VA 22554 |
| SHERRI MALIS | P.O. BOX 333 CARPINTERIA CA 93014 |
| SHERRI QUIST | JOHN QUIST 5050 BELWOOD LANE MINNETONKA MN 55345 |
| SHERRI SCHAIBLE | 18625 IRVINE WAY LAKEVILLE MN 55044 |
| SHERRI SEIDEL | 7330 IRVING AVE N BROOKLYN PARK MN 55444 |
| SHERRI SPENCER | 24357 DEER VALLEY RD GOLDEN CO 80401 |
| SHERRI SWAGGER | 4040 W 137TH ST SAVAGE MN 55378 |
| SHERRI WHEELER | 1010 SOUTH STREET WATERLOO IA 50702 |
| SHERRI YUASA V AURORA LOAN SVCS GMAC MORTGAGE | LLC AND DOES 1 THROUGH 50 INCLUSIVE 5667 ANANDALE PL CORONA CA 92880 |
| SHERRI ZIFKO | 604 LYNCHNURG STREET HAMPTON GA 30228 |
| SHERRIE A SMITH ATT AT LAW | 1003 K ST NW STE 805 WASHINGTON DC 20001 |
| SHERRIE A. WEITZMAN | 7305 CREEKVIEW W BLOOMFIELD MI 48322 |
| SHERRIE AND LAWRENCE WALLACE AND | 82 HERMOSILLO DR SERVICEMASTER KISSIMMEE FL 34743 |
| SHERRIE BULL | 316 COLE HILL RD MORRISVILLE VT 05661 |
| SHERRIE COCANOWER | REMAX LAFAYETTE GROUP 625 S. EARL AVE. LAFAYETTE IN 47904 |

| Claim Name | Address Information |
|---|---|
| SHERRIE L MCGILL | SHERWOOD A GUNTER JR. 19837 GULF BLVD INDIAN ROCKS BEACH FL 33785 |
| SHERRIE T HOWELL ATT AT LAW | 2122 MARYLAND AVE BALTIMORE MD 21218 |
| SHERRIFF GOSLIN CO | 10 AVE C BATTLE CREEK MI 49037 |
| SHERRIL BEITZEL | 286 OAKLEY AVENUE BOARDMAN OH 44512 |
| SHERRIL D. WHITMORE | KENNETH J. WHITMORE 2650 SUNNYKNOLL AVE BERKLEY MI 48072 |
| SHERRIL E FLOOD ATT AT LAW | 300 N 32ND ST STE 1 MUSKOGEE OK 74401 |
| SHERRILL A. FREEBOROUGH | 2929 ACORN LANE HOWELL MI 48843 |
| SHERRILL AND ASSOCIATES | PO BOX 150322 ARLINGTON TX 76015 |
| SHERRILL C S DIS CTY SHERRILL | RT 234 VERONA NY 13478 |
| SHERRILL C S DIS TN OF VIENNA | RT 234 VERONA NY 13478 |
| SHERRILL CITY | 377 SHERRILL RD CITY TREASURER SHERRILL NY 13461 |
| SHERRILL CITY COUNTY TAX | 601 SHERRILL RD SHERRILL NY 13461 |
| SHERRILL CITY S D TN OF VERNON | PO BOX 128 ROUTE 31 VERONA NY 13478 |
| SHERRILL CTY S D TN OF KIRKLAND | RT 234 VERONA NY 13478 |
| SHERRILL CTY S D TN WESTMORELAND | RT 234 VERONA NY 13478 |
| SHERRILL CTY SCH DIS CTY OF ROME | RTE 31 BOX 128 VERONA NY 13478 |
| SHERRILL CTY SCH DIS ONEIDA CITY | RT 234 VERONA NY 13478 |
| SHERRILL JR, C T | P O BOX 783 TAYLORS SC 29687 |
| SHERRILL M JOSEPH | 2564 DWIGHT STREET SAN DIEGO CA 92104 |
| SHERRILL MUTUAL FIRE INS ASSOC | PO BOX 19 SHERRILL IA 52073 |
| SHERRILL MUTUAL FIRE INS ASSOC | SHERRILL IA 52073 |
| SHERRILL PARKS APPRAISAL SERVICES | 112 ADRIAN LN MOORESVILLE NC 28117 |
| SHERRILL R. BYRNE | 315 CHAIRVILLE ROAD SOUTHAMPTON NJ 08088 |
| SHERRILL TOWNSHIP | JUNE MARION COLLECTOR PO BOX 616 18860 MARION DR LICKING MO 65542 |
| SHERRILL TOWNSHIP | PO BOX 616 JUNE MARION COLLECTOR LICKING MO 65542 |
| SHERRILL, PAUL S & BAIR, LAURA E | 244 WALK CR SANTA CRUZ CA 95060 |
| SHERRIMEE AND RICHARD WELCH | 1113 VAN AVE PORT NECHES TX 77651 |
| SHERROL AND DAVID WILSON AND | 157 FINNER DR PAUL DAVIS RESTORATION CRAWFORDVILLE FL 32327 |
| SHERRON MADSON | 128 WESTLAWN MIDLAND MI 48640 |
| SHERROW SUTHERLAND AND ASSOCIATES P | 200 SOUTHLAND DR LEXINGTON KY 40503-1929 |
| SHERROW, SUTHERLAND & ASSOCIATES, P.S.C | MICHAEL - JOSEPH B. ROBERTS VS. MERS, INC. 200 SOUTHLAND DR LEXINGTON KY 40503-1929 |
| SHERRY A SCOTT | 17071 NEW JERSEY ST. SOUTHFIELD MI 48075 |
| SHERRY A. BENEDETTI | 921 W WILLOW ST LOUISVILLE CO 80027 |
| SHERRY A. WEBB | 266 FEDERAL ST UNIT 11B MONTAGUE MA 01351-9553 |
| SHERRY ABRAHAMSON | 1 AURORA ALISO VIEJO CA 92656 |
| SHERRY AND ARNOLD FARMER | 502 E COLUMBIA ST AND PENNINGTON CONSTRUCTION DANVILLE IN 46122 |
| SHERRY AND CURT CARLSON | 8967 BASELINE RD AND KINGSTON CONTRACTORS POWER KINGSTON IL 60145 |
| SHERRY AND JACK DENNIS AND QUALITY | 103 E MOUNTAIN TOP DR ROOFING BOERNE TX 78006 |
| SHERRY AND STEPHEN ALLEN | 1400 OLD TARA LN AND CAROLINA ROOFING CONTRACTORS FORT MILL SC 29708 |
| SHERRY AND WILLIAM WRIGHT JR AND | 2001 N ALBERT PIKE WILLIAM AND SHERRY WRIGHT AND MARSOLF CONSTRUCTION FORT SMITH AR 72904 |
| SHERRY ANNE SPOONER | MICHAEL GERARD FINNEY 231 KINGSLAND DR COVINGTON LA 70435 |
| SHERRY B FOREE | 402 ELMWOOD ST GAINESVILLE TX 76240-4432 |
| SHERRY BARTHOLOMEW | 11321 NW 29TH MNR SUNRISE FL 33323-1654 |
| SHERRY C HUTCHINSON | 5510 FISKE PL ALEXANDRIA VA 22312 |
| SHERRY CAMP AND STORMGUARD | 2125 BRIARCLIFF DR CONSTRUCTION OF OKLAHOMA INC MOORE OK 73170 |
| SHERRY COOPER | 4175 S GRAHAM RD SAGINAW MI 48609 |
| SHERRY COSTA HANLON ATTORNEY AT LAW | 4 WINTHROP ST TAUNTON MA 02780 |

| Claim Name | Address Information |
| --- | --- |
| SHERRY COTE JARVIS ATT AT LAW | 927 S RIDGEWOOD AVE STE A6 EDGEWATER FL 32132 |
| SHERRY F ELLIS ATT AT LAW | 901 VENETIA BAY BLVD STE 251 VENICE FL 34285 |
| SHERRY F. DOHERTY | MARTIN J. DOHERTY 149 HOLMES ROAD SCARBOROUGH ME 04074 |
| SHERRY FARRELL | 124 WHITETAIL RIDGE HUDSON IA 50643 |
| SHERRY HALL | POST OFFICE BOX 1053 ASHLAND VA 23005 |
| SHERRY HEGENBARTH | 148 MOIR STREET WATERLOO IA 50701 |
| SHERRY HERTEL | 4348 PHILLIPS RD METAMORA MI 48455 |
| SHERRY HIGGINS | 101 OAK TRAIL ALVIN TX 77511 |
| SHERRY J GEMBERLING AND STATE WIDE | 15250 LITTLE RANCH RD PUMP AND IRRIGATION CORP BROOKSVILLE FL 34610 |
| SHERRY J ZANTER | 204 SUSANNA ST LACY LAKEVIEW TX 76705-1376 |
| SHERRY K BISSETT | THOMAS S. BISSETT 5870 LUM ROAD LUM MI 48412 |
| SHERRY K GABLE | 5118 SOUTHFORK LANE WATERLOO IA 50701 |
| SHERRY KENNEDY | 825 GRANDVIEW WATERLOO IA 50703 |
| SHERRY L COOPER ESQ ATT AT LAW | 725 N HWY A1A STE B102 JUPITER FL 33477 |
| SHERRY L DAVES ATTORNEY AT LAW | 455 W GRAND HOT SPRINGS AR 71901 |
| SHERRY L HOWARD ATT AT LAW | PO BOX 2072 CHICAGO HEIGHTS IL 60412 |
| SHERRY L JENKINS AND BRAD W JENKINS | 20843 WAALEW RD, #C8 APPLE VALLEY CA 92307 |
| SHERRY L LARSON | 1429 FERNWOOD DRIVE REDLANDS CA 92374 |
| SHERRY L SANDOVAL | 10483 GLACIAL WAY ELK GROVE CA 95757 |
| SHERRY L SIMPSON | 210 DONNA DRIVE HENDERSON KY 42420-2370 |
| SHERRY L. BRANDEL | 4205 WINTERWOOD LANE SAGINAW MI 48603 |
| SHERRY L. FERGUSON | 2205 PLANTATION LN MARTINSVILLE IN 46151-7235 |
| SHERRY L. GOODMAN | 4502 FOXWOOD DR SOUTH CLIFTON PARK NY 12065 |
| SHERRY L. ROE | 5320 ALBERVAN ST SHAWNEE KS 66216 |
| SHERRY LAWLESS | PRUDENTIAL CA. REALTY 3130 CROW CANYON PLACE #170 SAN RAMON CA 94583 |
| SHERRY M VANDERSNICK | 4911 197TH AVE EAST BONNEY LAKE WA 98391 |
| SHERRY MRAZ | 177 VERNON COURT LANSDALE PA 19446 |
| SHERRY PAYNE | 427 3RD ST WASHBURN IA 50702-6060 |
| SHERRY R DEATRICK ATT AT LAW | 1428 CHRISTY AVE LOUISVILLE KY 40204 |
| SHERRY R MALCOLM | 12031 JANETTE LANE GARDEN GROVE CA 92840 |
| SHERRY R SHARPE | 17 FOXWOOD CIRCLE SOUTHERN SHORES NC 27949 |
| SHERRY SOONG | 4286 SPENCER STREET TORRANCE CA 90503 |
| SHERRY TOWN | 7706 COUNTY RD F TREASURER SHERRY TWP ARPIN WI 54410 |
| SHERRY TOWN | 7706 COUNTY RD F TREASURER SHERRY TWP MARSHFIELD WI 54449 |
| SHERRY TOWN | 8418 SWEDISH RD MILLADORE WI 54454 |
| SHERRY TOWN | ROUTE 1 MILLADORE WI 54454 |
| SHERRY WALTERS LTD | 7718 VILLA MONTARA ST LAS VEGAS NV 89123 |
| SHERRY WELD | 6133 CANTOR ST APT 302 SAN DIEGO CA 92122 |
| SHERRY, DON | PO BOX 2602 LAWTON OK 73502 |
| SHERRY, JOSEPH L & SHERRY, CHERYL M | 3132 N BALLARD RD APT 10 APPLETON WI 54911-8719 |
| SHERRYL MAGEE | 5916 SANDHILLS CIR PLANO TX 75093 |
| SHERVEY IFA, RANDY | 1185 CLAYTON WAY GLADSTONE OR 97027 |
| SHERWIN A GERSTEIN AND ASSOCIAT | 77 W WASHINGTON ST CHICAGO IL 60602 |
| SHERWIN WILLIAMS | 1411 E. SAN MARNAN DRIVE WATERLOO IA 50702 |
| SHERWOOD AT THE CROSSROADS | 6719 WINKLER RD STE 200 FORT MYERS FL 33919 |
| SHERWOOD AT THE CROSSROADS | MGMT 6719 WINKLER RD STE 200 FORT MYERS FL 33919 |
| SHERWOOD CONDOMINIUM ASSOCIATION | 181 KNIGHT ST C O RIPAC WARWICK RI 02886 |
| SHERWOOD FIRE 5 | 1 INNWOOD CIR STE 101 LITTLE ROCK AR 72211 |
| SHERWOOD FOREST CO INC | COLLECTOR SHERWOOD FOREST MD 21305 |

| Claim Name | Address Information |
|---|---|
| SHERWOOD FOREST CO INC | SHERWOOD FOREST MD COLLECTOR BALTIMORE MD 21305 |
| SHERWOOD FOREST COMPANY | 134 SHERWOOD FOREST RD GROUND RENT COLLECTOR ANNAPOLIS MD 21405 |
| SHERWOOD FOREST COMPANY | 134 SHERWOOD FOREST RD GROUND RENT COLLECTOR SHERWOOD FOREST MD 21405 |
| SHERWOOD FOREST ROAD DISTRICT | 557 MAIN ST TAX COLLECTOR BECKET MA 01223 |
| SHERWOOD LAKES HOA | 5700 LAKE WORTH RD STE 207 LAKE WORTH FL 33463 |
| SHERWOOD LUCAS JR. | 18612 CAMELOT CT CANYON CNTRY CA 91351 |
| SHERWOOD MORTGAGE GROUP | 12 MAIN ST LEOMINSTER MA 01453 |
| SHERWOOD MORTGAGE GROUP | 276 W MAIN ST NORTHBOROUGH MA 01532 |
| SHERWOOD P GRABIEC ATT AT LAW | OVERLOOK PROFESSIONAL CTR S PITTSTON PA 18640 |
| SHERWOOD TOWN | W755 TODD RD TREASURER TOWN OF SHERWOOD PITTSVILLE WI 54436 |
| SHERWOOD TOWN | RT 1 PITTSVILLE WI 54466 |
| SHERWOOD TOWNSHIP | 548 MAIN ST TREASURER SHERWOOD TWP SHERWOOD MI 49089 |
| SHERWOOD TOWNSHIP | 548 N MAIN ST BOX 8 TREASURER SHERWOOD TWP SHERWOOD MI 49089 |
| SHERWOOD VILLAGE | 219 W ST BOX 98 TREASURER VILLAGE OFFICE SHERWOOD MI 49089 |
| SHERWOOD VILLAGE | BOX 279 SHERWOOD WI 54169 |
| SHERWOOD VILLAGE | PO BOX 279 TREASURER VILLAGE OF SHERWOOD SHERWOOD WI 54169 |
| SHERWOOD VILLAGE | PO BOX 279 TREAS VILLAGE OF SHERWOOD SHERWOOD WI 54169 |
| SHERWOOD, ALAN C & ALLEN, SANDRA K | 3145 S TETON DR SLT LKE CTY UT 84109 |
| SHERWOOD, CHRISTOPHER | 59 WORCESTER RD NEW YORK PATRIOT CONSTRUCTION INC ROCHESTER NY 14616 |
| SHERWOOD, JIM | 20 NEWMAN CORK RD ELMA WA 98541 |
| SHERWOOD, ROBERT J | 3740 CARRIGAN COMMON LIVERMORE CA 94550-4857 |
| SHERYDAN TORRES | 1432 E DANA PL ORANGE CA 92866 |
| SHERYL A PROVINCE | DELBERT W PROVINCE 899 COLORADO ST CARSON CITY NV 89701 |
| SHERYL A SHOEBOTTOM ATT AT LAW | 1755 W BIG BEAVER RD TROY MI 48084 |
| SHERYL A. COMO | 1304 AUGUSTA DR MANKATO MN 56001-7726 |
| SHERYL A. LAWRENCE | 17601 HASTINGS  STREET IRVINE CA 92614-6636 |
| SHERYL AARNIO AND THOMAS AARNIO VS VILLAGE BANK | CRAIG BEUNING GMAC MORTGAGE CORPORATION JOHN DOE TRUST ET AL CHRISTENSEN LAW OFFICE PLLC 1422 W LAKE ST STE 216 MINNAPOLIS MN 55408 |
| SHERYL ALBANESE | 105 WILMOT ST MANCHESTER NH 03103 |
| SHERYL AND BRYAN CROOK AND | 2749 N BRAZIL AVE NEW IMAGE HOME IMPROVEMENTS INDIANAPOLIS IN 46219 |
| SHERYL AND CHARLES DEESE | 349 ASBURY RD WAYNESVILLE NC 28785 |
| SHERYL AND GARY JOHNSON | 9006 NE 111TH AVE VANCOUVER WA 98662 |
| SHERYL AND HAROLD SHOWALTER | 11095 PERCHERON DR JACKSONVILLE FL 32257 |
| SHERYL AND JACK CALI AND ST | 586 GREENWOOD DR PIERRES SERVICES LAPLACE LA 70068 |
| SHERYL CLARKSON BLAND ATT AT LAW | PO BOX 8037 GAFFNEY SC 29340 |
| SHERYL E. KELLY | 1364 BUSH CREEK DR GRAND BLANC MI 48439 |
| SHERYL G. DAUGHERTY | DYKE W. DAUGHERTY 8 BRIGHTON CT BLOOMINGTON IL 61704 |
| SHERYL GAGLIARDI | 411 AUSTIN DR FAIRLESS HLS PA 19030 |
| SHERYL I MARSHALL AND | 2901 NW 171 ST LEWIS GREEN MIAMI FL 33056 |
| SHERYL L GROGG | STEVEN L GROGG 4 CRICKET LANE DOBBS FERRY NY 10522 |
| SHERYL L JONES BOYD | 3501 ELIGA DR SANDRA D JONES CRAIGO HAUGHTON LA 71037 |
| SHERYL L ZMICK | ERIC D ZMICK 28594 LANDCASTER DR CHESTERFIELD MI 48047 |
| SHERYL LYNN TURNER | 8103 S BROADWAY LOS ANGELES CA 90003 |
| SHERYL M PHERSON ATT AT LAW | 601 E MARKET ST LOGANSPORT IN 46947 |
| SHERYL M. LOGAN | RONALD D. LOGAN 520 RANCH LANE GLENDORA CA 91741 |
| SHERYL MAY HURFORD | 660 SOUTH WALNUT AVENUE SAN DIMAS CA 91773 |
| SHERYL MCDUFFIE | 7401 YELLOW WOOD LANSING MI 48917 |
| SHERYL MCNALLY | 7913 NESS ROAD LA PORTE CITY IA 50651 |
| SHERYL MLAKER | 820 SMITHTOWN TERRACE EXCELSIOR MN 55331 |

| Claim Name | Address Information |
|---|---|
| SHERYL PAUOLE | MELVIN PAUOLE 73-1029 AHULANI ST KAILUA KONA HI 96740 |
| SHERYL S ZUST PA | 4649 CLYDE MORRIS BLVD STE 610 PORT ORANGE FL 32129 |
| SHERYL TERRELL AND HEAVENLY | 1001 44TH ST W HANDS CONSTRUCTION BIRMINGHAM AL 35208 |
| SHERYLLYNN MOORE | 1810 LEICESTER ST. GARLAND TX 75044 |
| SHESHEQUIN TOWNSHIP BRADFD | 2892 SHESHEQUIN RD ANITA WHIPPLE TAX COLLECTOR TOWANDA PA 18848 |
| SHESHEQUIN TOWNSHIP BRADFD | RR 5 BOX 5344 ANITA WHIPPLE TAX COLLECTOR TOWANDA PA 18848 |
| SHESTA ROSS | 15206 CHELSEA DRIVE SAN JOSE CA 95124-2705 |
| SHETLER, ROBERT | 4941 W PHELPS RD GLENDALE AZ 85306 |
| SHEVCHENKO, DAIVD | 68 HIDDEN LAKE CIR SACRAMENTO CA 95831 |
| SHEVCHENKO, DAVID | 68 HIDDEN LAKE CIR SACRAMENTO CA 95831 |
| SHEVELLE MCPHERSON ATT AT LAW | 811 CHURCH RD STE 105 CHERRY HILL NJ 08002 |
| SHEVITZ, DAVID M | 19821 DINNER KEY DRIVE BOCA RATON FL 33498 |
| SHEVKET ZULALI | 117 GRILLEY ROAD WOLCOTT CT 06716 |
| SHEVTCHENKO, ANATOLIY | 15732 SUTTON STREET ENCINO CA 91436 |
| SHEW, JAMES C | 16 N MAIN MIDDLETOWN OH 45042 |
| SHEWMAN, JAMES W | 12299 CHURCH RD PITTSFORD MI 49271 |
| SHEYLA R ORENGO | 12434 MORNING RAIN DRIVE TOMBALL TX 77377 |
| SHF QUARRY SERVICES C O RUDDER | 2498B LONGSTONE LANE MARRIOTSVILLE MD 21104 |
| SHI INTERNATIONAL CORP | P.O. BOX 8500-41155 PHILADELPHIA PA 19178 |
| SHI SOFTWARE HOUSE INTERNATIONAL | PO BOX 8500 41155 PHILADELPHIA PA 19178 |
| SHIAWASEE COUNTY | 208 N SHIAWASEE ST CORUNNA MI 48817 |
| SHIAWASEE COUNTY | COUNTY COURTHOUSE TREASURER CORUNNA MI 48817 |
| SHIAWASEE COUNTY | 208 N SHIAWASEE TREASURER CORUNNA MI 48817 |
| SHIAWASSEE CONDOMINIUM ASSOCIATION | 29250 W NINE MILE RD FARMINGTON MI 48336 |
| SHIAWASSEE COUNTY | 208 N SHIAWASSEE TREASURER CORUNNA MI 48817 |
| SHIAWASSEE COUNTY | 208 N SHIAWASSEE ST CORUNNA MI 48817 |
| SHIAWASSEE COUNTY | 208 N SHIAWASSEE ST TREASURER CORUNNA MI 48817 |
| SHIAWASSEE COUNTY REGISTER OF DEEDS | 208 N SHIAWASSEE CORUNNA MI 48817 |
| SHIAWASSEE COUNTY REGISTER OF DEEDS | 208 N SHIAWASSEE ST CORUNNA MI 48817 |
| SHIAWASSEE REGISTER OF DEEDS | 208 N SHIAWASSEE ST CORUNNA MI 48817 |
| SHIAWASSEE TOWNSHIP | 3801 E LANSING RD BANCROFT MI 48414 |
| SHIAWASSEE TOWNSHIP | 625 GRAND RIVER RD TREASURER SHIAWASSEE TWP BANCROFT MI 48414 |
| SHIBAH ROOFING | 5955 SIERRA DR NORCROSS GA 30071 |
| SHIBLE MUTUAL INSURANCE COMPANY | 36 N MILES DR PO BOX 92 APPLETON MN 56208 |
| SHICKSHINNY BORO SCHOOL DISTRICT | 55 W BUTLER ST TAX COLLECTOR SHICKSHINNY PA 18655 |
| SHICKSHINNY BOROUGH | TT 2 BUTLER ST TAX COLLECTOR SHICKSHINNY PA 18655 |
| SHICKSHINNY BOROUGH LUZRNE | 55 W BUTLER ST ROSEANN MCLAUGHLIN TAX COLLECTOR SHICKSHINNY ST PA 18655 |
| SHIEH SHUNG T CHEN | SHWU MEI H CHEN 12 SCOTT DRIVE MARLBORO NJ 07751 |
| SHIELA D BROWN AND B AND B | 1100 E DAVIS CONSTRUCTION DAVIS OK 73030 |
| SHIELA LEE AND HHI INC | 116 MASHALL ST HOLLY GROVE AR 72069 |
| SHIELD APPRAISAL CO | 2240 W GREAT NECK RD VIRGINIA BEACH VA 23451 |
| SHIELD INS CO | PO BOX 105303 ATLANTA GA 30348 |
| SHIELD INS CO | ATLANTA GA 30348 |
| SHIELD REAL ESTATE VENTURES LLC | 3950 FM 2181 STE 100 HICKORY CREEK TX 75065-7525 |
| SHIELD, ATLANTIC | PO BOX 2336 INSURANCE GROUP MOUNT PLEASANT SC 29465 |
| SHIELDS HORST REAL ESTATE CO | 224 S MAIN ST PO BOX 915 STUTTGART AR 72160 |
| SHIELDS MEADOWS | DAISY MEADOWS 126 STARCROSS ROAD JEWELL RIDGE VA 24622-4021 |
| SHIELDS REAL ESTATE | 5475 TECH CTR DR STE 300 COLORADO SPRING CO 80919 |
| SHIELDS TOWN | N 535 CO HWY Q TREASURER TOWN OF SHIELDS WATERTOWN WI 53098 |

| Claim Name | Address Information |
| --- | --- |
| SHIELDS TOWN | N 535 CO HWY Q WATERTOWN WI 53098 |
| SHIELDS TOWN | N1657 CTY RD K TREASURER TOWN OF SHIELDS WATERTOWN WI 53098 |
| SHIELDS TOWN | W7718 PROVIMI RD WATERTOWN WI 53098 |
| SHIELDS TOWN | RT 2 MONTELLO WI 53949 |
| SHIELDS TOWN | W 2315 CT MONTELLO WI 53949 |
| SHIELDS TOWN | W 2712 CO RD J TREASURER SHIELDS TOWNSHIP MONTELLO WI 53949 |
| SHIELDS, DANIEL P & SHIELDS, LISA D | 8 AMERICA WAY SARATOGA SPRINGS NY 12866-6491 |
| SHIELDS, HELEN C | C/O BP TRAVEL SOURCE CENTENIAL CO 80111 |
| SHIELDS, MOLLY T | 3500 FIFTH ST TOWERS 150 S FIFTH ST MINNEAPOLIS MN 55402 |
| SHIELDS, ROBERT | PO BOX 593 BROX INDUSTRIES LLC FLETCHER OK 73541 |
| SHIELDS, TIM | 101 FIRESTONE DR WALNUT CREEK CA 94598 |
| SHIELL, JOHN D & SHIELL, MELANIE B | 3417 MAINE AVENUE KENNER LA 70065 |
| SHIELLS REALTY | 22538 MISSION BLVD HAYWARD CA 94541 |
| SHIFFER, DONALD L & SHIFFER, VICKI L | 1015 WEST MARION STREET JOLIET IL 60436 |
| SHIFLET, RICHARD | 6018 ROYAL POINT SAN ANTONIO TX 78239 |
| SHIFRIN NESBIT, KOVITZ | 750 LAKE COOK RD STE 350 BUFFALO GROVE IL 60089 |
| SHIGEICHI MORIMOTO TRUST | 47 553 HUI IWA ST C O ALVIN K MORIMOTO KANEOHE HI 96744 |
| SHIGEO TANJI | MARINA DEL REY AREA 874 BURRELL STREET LOS ANGELES CA 90292 |
| SHIGEO TANJI AND MAYOMI TANJI FAMIL | 874 BURRELL STREET LOS ANGELES CA 90292 |
| SHIH, EDDIE C & SZUTU, SASHA H | 3876 N RIDGE DR SAINT PAUL MN 55123-2459 |
| SHIH-HUAO SUENG | SU-CHEN L SUENG 20529 VEJAR ROAD WALNUT CA 91789 |
| SHIHAN CHU | 843 HILLCREST ST WALNUT CA 91789 |
| SHIKELLAMY S D POINT TWP | PO BOX 317 T C OF SHIKELLAMY SCH DIST NORTHUMBERLAND PA 17857 |
| SHIKELLAMY S D POINT TWP | RD 2 BOX 517 T C OF SHIKELLAMY SCH DIST NORTHUMBERLAND PA 17857 |
| SHIKELLAMY SD NORTHUMBERLAND BORO | 219 FRONT ST T C OF SHIKELLAMY SCHOOL DIST NORTHUMBERLAND PA 17857 |
| SHIKELLAMY SD ROCKEFELLER TWP | 307 HORSESHOE BEND DR T C OF SHIKELLAMY SD SUNBURY PA 17801 |
| SHIKELLAMY SD ROCKEFELLER TWP | R D 4 BOX 200 T C OF SHIKELLAMY SD SUNBURY PA 17801 |
| SHIKELLAMY SD SNYDERTOWN BORO | 55 S MAIN ST GENERAL DELIVERY T C OF SHIKELLAMY SCHOOL DIST SNYDERTOWN PA 17801 |
| SHIKELLAMY SD SNYDERTOWN BORO | 63 S MARKET ST TAX COLLECTOR SNYDERTOWN PA 17877 |
| SHIKELLAMY SD SUNBURY CITY | 225 MARKET ST T C OF SHILELLAMY SCH DIST SUNBURY PA 17801 |
| SHIKELLAMY SD UPPER AUGUSTA TWP | 2831 MILE HILL RD PHYLLIS WETZEL TAX COLLECTOR SUNBURY PA 17801 |
| SHIKELLAMY SD UPPER AUGUSTA TWP | RD1 BOX 316J1 T C OF SHIKELLAMY SD SUNBURY PA 17801 |
| SHILING, REUBEN | GROUND RENT COLLECTOR 6 E BISHOPS RD BALTIMORE MD 21218-2312 |
| SHILLAND, OLIVE M | 120 DUCKETT RD HOT SPRINGS NC 28743-9722 |
| SHILLING, JACK L | PO BOX 176 DUNCAN AZ 85534 |
| SHILLINGTON BORO BERKS | 2 E LANCASTER TAX COLLECTOR READING PA 19607 |
| SHILLINGTON BORO BERKS | 2 E LANCASTER AVE T C OF SHILLINGTON BORO SHILLINGTON PA 19607 |
| SHILLITO AND GISKE PS | 1919 N PEARL ST STE C2 TACOMA WA 98406 |
| SHILOH BORO C O HOPEWELL TOWNSHIP | 590 SHILOH PIKE SHILOH BORO TAXCOLLECTOR BRIDGETON NJ 08302 |
| SHILOH BORO C O HOPEWELL TOWNSHIP | 590 SHILOH PIKE TAX COLLECTOR BRIDGETON NJ 08302 |
| SHILOH CITY | PO BOX 811 TAX COLLECTOR SHILOH GA 31826 |
| SHILOH DELANEY SCHRANTZ | 1241 DELEON COURT DUNEDIN FL 34698 |
| SHILOIME AND RIVA DENBURG | 4510 MERIDIAN AVE AND STRATIGIC ADJUSTMENTS MIAMI BEACH FL 33140 |
| SHIM AND PARK APLC | 8383 WILSHIRE BLVD STE 640 BEVERLY HILLS CA 90211 |
| SHIMBEY HOMES LLC | 915 W LINEBAUGH AVE TAMPA FL 33612 |
| SHIMENE SHEPARD RYAN ATT AT LAW | 112 ORANGE AVE STE 202 DAYTONA BEACH FL 32114-4338 |
| SHIMMELL LAW OFFICES | 161 OTTAWA AVE NW GRAND RAPIDS MI 49503 |
| SHIMMERING SANDS REALTY | 140 W 1ST ST ST GEORGE ISLAND FL 32328 |

| Claim Name | Address Information |
|---|---|
| SHIMOKIHARA, BOBBY H & | SHIMOKIHARA, GAIL A 1842 HOOLELE ST PEARL CITY HI 96782-1652 |
| SHIMP, JOSEPH M | 17480 ROBINWOOD DR SAUCIER MS 39574-8999 |
| SHIN ICHIRO IMAI | 11019 WELLSLEY CT SAINT LOUIS MO 63146-5529 |
| SHIN, SUSAN | 4480 LINCOLN AVE STE 2 CYPRESS CA 90630 |
| SHIN-ICHIRO IMAI | TOSHIKO IMAI 11019 WELLSLEY CT SAINT LOUIS MO 63146 |
| SHINBAUM MCLEOD AND CAMPBELL | 566 S PERRY ST PO BOX 201 MONTGOMERY AL 36101 |
| SHINBAUM MCLEOD AND CAMPBELL | 566 S PERRY ST PO BOX 201 MONROE AL 36559-0201 |
| SHINBAUM, MCLEOD & CAMPBELL, P.C. | FRANK ENCARNACION & FRANCES ENCARNACION, PLAINTIFFS VS GMAC MORTGAGE, LLC SUCCESSOR BY MERGER TO GMAC MORTGAGE CORP, CREDITOR 566 SOUTH PERRY STREET MONTGOMERY AL 36104-4632 |
| SHINE APPRAISAL SERVICE | 502 REYNOLDS RD GREENVILLE PA 16125-8806 |
| SHINE APPRAISAL SERVICES | BRENDA S SHINE 502 REYNOLDS ROAD GREENVILLE PA 16125 |
| SHINER, BILLIE | 4036 MOUNTAIN VIEW DR PCH CONSTRUCTION LEHIGH TOWNSHIP PA 18038 |
| SHINES EXECUTIVE GROUP INC | 2635 KESWICK VILLAGE CT NE CONYERS GA 30013-6551 |
| SHING YEH | VIRGINIA M YEH 948 COOPER COURT BUFFALO GROVE IL 60089 |
| SHINGLE CREEK ASSOCIATION | 3300 EDINBOROUGH WAY STE 202 LAUKKA MGMT C O SHINGLE CREEK EDINA MN 55435 |
| SHINGLE SPRINGS | PO BOX 592 SHINGLE SPRINGS CA 95682 |
| SHINGLEHOUSE BORO POTTER | 260 PARK AVE PO BOX 212 GINGER JAMES TAX COLLECTOR SHINGLEHOUSE PA 16748 |
| SHINGLEHOUSE BORO SCHOOL DISTRICT | PARK AVE PO BOX 212 TAX COLLECTOR SHINGLEHOUSE PA 16748 |
| SHINGLEHOUSE BOROUGH | PARK AVE PO BOX 212 SHINGLEHOUSE PA 16748 |
| SHINICHI SUGAWARA | 26161 CAMELOT AVENUE LOMA LINDA CA 92354 |
| SHINICHIRO OBATA | LORI L. OBATA 7304 E 88TH STREET TULSA OK 74133 |
| SHINN, JANICE | 3182 BROOKLYN AVE LARRY HILDEN BUILDERS PORT CHARLOTTE FL 33952 |
| SHINOBU MOCHIZUKI | 5 FORT HILL LANE SCARSDALE NY 10583 |
| SHINSKY, NITA | 109 SPEER AZLE TX 76020 |
| SHINSKY, NITA B | 133 E MAIN ST AZLE TX 76020 |
| SHIOCTON VILLAGE | SHIOCTON VILLAGE TREASURER PO BOX 96 N5605 STATE RD 76 SHIOCTON WI 54170 |
| SHIOCTON VILLAGE | N 5605 ST RD 76 SHIOCTON VILLAGE SHIOCTON WI 54170 |
| SHIOCTON VILLAGE | N 5605 ST RD 76 SHIOCTON WI 54170 |
| SHIOCTON VILLAGE | SHIOCTON VILLAGE TREASURER PO BOX 96 410 S WALNUT ST APPLETON WI 54911-5920 |
| SHIP BOTTOM BORO | 1621 LONG BEACH BLVD SHIP BOTTOM BORO COLLECTOR SHIP BOTTOM NJ 08008 |
| SHIP BOTTOM BORO | 1621 LONG BEACH BLVD TAX COLLECTOR BEACH HAVEN NJ 08008 |
| SHIPBAUGH, JOSEPH J | 16638 SPRUELL ST HUNTERSVILLE NC 28078 |
| SHIPE AND BUSH PC ATT AT LAW | 3528 WORTHINGTON BLVD UNIT 101 FREDERICK MD 21704 |
| SHIPES, PATRICIA K | 1308 LIMESTONE PL YUKON OK 73099-4431 |
| SHIPLEY AND KJAR | PO BOX 1495 WARSAW MO 65355 |
| SHIPLEY LAW FIRM | 131 WATERMAN AVE MOUNT DORA FL 32757 |
| SHIPLEY LAW FIRM | 20110 US HWY 441 MOUNT DORA FL 32757 |
| SHIPLEY, CHRISTOPHER J | 20110 US HWY 441 MOUNT DORA FL 32757 |
| SHIPLEY, KATHERINE | 8113 BAYSIDE DR PASADENA MD 21122 |
| SHIPLEY, SHEILA | PO BOX 457 HIXSON TN 37343 |
| SHIPMAN INSURANCE AGENCY | 301 HWY 80 W WHITE OAK TX 75693 |
| SHIPMAN, CHARLES & SHIPMAN, PHYLLIS | 59-054 PAUMALU PL HALEIWA HI 96712 |
| SHIPP & ASSOCIATES | PO BOX 2051 TEMPLE TX 76503-2051 |
| SHIPP AND ASSOCIATES | PO BOX 2005 BIRDCREEK DR SUIT 212 TEMPLE TX 76503-2005 |
| SHIPP, DAPHENE M | PO BOX 1915 DISCOVERY BAY CA 94505-7915 |
| SHIPPEN TOWNSHIP | R D 4 BOX 68 TAX COLLECTOR WELLSBORO PA 16901 |
| SHIPPEN TOWNSHIP CAMERN | 2307 OLD W CREEK RD T C OF SHIPPEN TOWNSHIP EMPORIUM PA 15834 |
| SHIPPEN TOWNSHIP TIOGA | 469 MARSH CREEK RD BRENDA BOWERS TAX COLLECTOR WELLSBORO PA 16901 |

| Claim Name | Address Information |
|---|---|
| SHIPPEN TWP | RD 2 BOX 130 TAX COLLECTOR EMPORIUM PA 15834 |
| SHIPPEN TWP SCHOOL DIST | RD 1 BOX 346 TAX COLLECTOR EMPORIUM PA 15834 |
| SHIPPEN TWP SCHOOL DISTRICT | RD 4 BOX 68 TAX COLLECTOR WELLSBORO PA 16901 |
| SHIPPENSBURG BORO CUMBER | PO BOX 266 TC OF SHIPPENSBURG BORO SHIPPENSBURG PA 17257 |
| SHIPPENSBURG BORO CUMBER | PO BOX 282 TC OF SHIPPENSBURG BORO SHIPPENSBURG PA 17257 |
| SHIPPENSBURG BORO WEST END FRNKLN | 111 N FAYETTE ST T C OF SHIPPENSBURG RD SHIPPENSBURG PA 17257 |
| SHIPPENSBURG BORO WEST END FRNKLN | PO BOX 282 T C OF SHIPPENSBURG BORO SHIPPENSBURG PA 17257 |
| SHIPPENSBURG SD HOPEWELL TWP | 34 LOVERS LN T C OF SHIPPENSBURG AREA SCH DIST NEWBURG PA 17240 |
| SHIPPENSBURG SD NEWBURG BORO | 13 W MAIN ST PO BOX 415 T C OF SHIPPENSBURG AREA SD NEWBURG PA 17240 |
| SHIPPENSBURG SD ORRSTOWN BORO | 3353 ORRSTOWN RD T C OF SHIPPENSBURG AREA SD ORRSTOWN PA 17244 |
| SHIPPENSBURG SD ORRSTOWN BORO | 4386 ORRSTOWN RD T C OF SHIPPENSBURG AREA SD ORRSTOWN PA 17244 |
| SHIPPENSBURG SD SHIPPENSBURG BORO | T C SHIPPENSBURG S D PO BOX 266 111 N FAYETTE ST SHIPPENSBURG PA 17257 |
| SHIPPENSBURG SD SHIPPENSBURG BORO | 111 N FAYETTE ST T C SHIPPENSBURG S D SHIPPENSBURG PA 17257 |
| SHIPPENSBURG SD SHIPPENSBURG TWP | 2 PARTRIDGE TRAIL T C OF SHIPPENSBURG AREA SD SHIPPENSBURG PA 17257 |
| SHIPPENSBURG SD SOUTHAMPTON TWP | 9028 PINEVILLE RD T C OF SHIPPENSBURG AREA SCH DIST SHIPPENSBURG PA 17257 |
| SHIPPENSBURG SD SOUTHAMPTON TWP | SOUTHAMPTON TWP BLDG 200 AIPORT RD TC OF SHIPPENSBURG AREA SD SHIPPENSBURG PA 17257 |
| SHIPPENSBURG SD W END SHIPPENSBURG | 111 N FAYETTE ST PO BOX 266 T C OF SHIPPENSBURG AREA SCH DIST SHIPPENSBURG PA 17257 |
| SHIPPENSBURG SD W END SHIPPENSBURG | PO BOX 282 T C OF SHIPPENSBURG AREA SCH DIST SHIPPENSBURG PA 17257 |
| SHIPPENSBURG TOWNSHIP CUMBER | 2 PARTRIDGE TRAIL TC OF SHIPPENSBURG TWP SHIPPENSBURG PA 17257 |
| SHIPPENVILLE BORO | BOX 56 TAX COLLECTOR SHIPPENVILLE PA 16254 |
| SHIPPINGPORT BORO | PO BOX 318 TAX COLLECTOR SHIPPINGPORT PA 15077 |
| SHIPYARD PROPERTY OWNERS | PO BOX 7431 C O ALLIED MANAGEMENT GROUP HILTON HEAD ISLAND SC 29938 |
| SHIR PL, KAHAN | 1800 NW CORPORATE BLVD STE 200 BOCA RATON FL 33431 |
| SHIR PL, KAHN | 1800 NW CORPORATE BLVD STE 200 BOCA RATON FL 33431 |
| SHIRA ROCCHELLE AND JOEL THE | 934 VANTAGE ST SE HANDYMAN PALM BAY FL 32909 |
| SHIRAH, LAURA L | PO BOX 320145 FLINT MI 48532 |
| SHIRAN A. WIJETUNGA | MARY E. WIJETUNGA 316 SABAL PALMETTO CT MONCKS CORNER SC 29461-8445 |
| SHIRAZ S. UKANI | MUNIRA S. UKANI 2696 ENGLISH DRIVE TROY MI 48098 |
| SHIREEN FOROOHAR | 48 ANJOU NEWPORT COAST CA 92657 |
| SHIRELY A SHARP CUSTER | 300 E WASHINGTON EAST PEORIA IL 61611 |
| SHIREMANSTOWN BORO CUMBER | 211 E CHESTNUT ST JUDY PROWELL TAX COLLECTOR SHIREMANSTOWN PA 17011 |
| SHIREMANSTOWN BORO CUMBER | 211 E CHESTNUT ST TAX COLLECTOR OF SHIREMANSTOWN BORO CAMP HILL PA 17011 |
| SHIRENE VAN DUNK | 12263 E ARIZONA AVE AURORA CO 80012 |
| SHIRER, DENA | 5220 CREEK WAY PARKER CO 80134-2753 |
| SHIREY TOWN | TOWN OF SHIRLEY PO BOX 19 8 S ST SHIRLEY ME 04485 |
| SHIREY TOWN | TOWN OF SHIRLEY PO BOX 19 8 S ST SHIRLEY MILLS ME 04485 |
| SHIREY, PATRICIA A | 2020 WHITEPINE DRIVE NORTH AUGUSTA SC 29841 |
| SHIRGUPPI, SUNIL & SHIRGUPPI, MEGHANA S | 1342 CASA CT SANTA CLARA CA 95051-3233 |
| SHIRK II, BOB E | 18715 CARLSKIN RD COCHRANTON PA 16314-4117 |
| SHIRK, SELENA & POLASKY, KEITH | 935 WOODLYNN ROAD ESSEX MD 21221 |
| SHIRLE F GRAY | 23472 NORTH 80TH WAY SCOTTSDALE AZ 85255 |
| SHIRLEE C DALE | 471 E TENAYA WAY FRESCO CA 93710 |
| SHIRLEE GRUBER | 5296 SALEM LN GREENFIELD MN 55357 |
| SHIRLEE L BLISS ATT AT LAW | 290 E VERDUGO AVE STE 108 BURBANK CA 91502 |
| SHIRLEE SCHWARTZ C O MARK D DOPKIN | 20 S CHARLES ST BALTIMORE MD 21201 |
| SHIRLEY  BADMAN | 404 S. NEAL ST. CAMARGO IL 61919 |
| SHIRLEY A BALLARD | 8967 LEMON ROAD SLAUGHTER LA 70777-9619 |

| Claim Name | Address Information |
| --- | --- |
| SHIRLEY A BARTHOLD | 904 MONTE CLAIR DRIVE BANNING CA 92220 |
| SHIRLEY A BONNEY | MAURICE W BONNEY 7 JULIAN PL HAMPTON VA 23666-2508 |
| SHIRLEY A CARLSON | 96-98 MECHANIC STREET PUTNAM CT 06260 |
| SHIRLEY A COLLINS AND | PAR ONE CONSTRUCTION INC 3595 OLD FAIRBURN RD SW ATLANTA GA 30331-7917 |
| SHIRLEY A GRANGER | 1413 STATE ROUTE 2014 CLIFFORD TOWNSHIP PA 18470 |
| SHIRLEY A HILL | 213 ALLSBROOK PL MOORE SC 29369-9349 |
| SHIRLEY A PALACIOA ATT AT LAW | 7771 STANTON AVE STE 6 BUENA PARK CA 90620 |
| SHIRLEY A SIMON ATT AT LAW | 12 SW AVE TALLMADGE OH 44278 |
| SHIRLEY A VALDIVIA | 24075 JUANENO DRIVE MISSION VIEJO CA 92691 |
| SHIRLEY A. KING | WILL H. KING 1200 SCENIC BROOK TRAIL CONYERS GA 30094 |
| SHIRLEY A. SPURLING | 1855 CATHERINE ST SANTA CLARA CA 95050 |
| SHIRLEY A. SUSKO | OREST WATAMANIUK 1245 SUMTER COURT MCDONOUGH GA 30252 |
| SHIRLEY AND CHAIX WINDSOR BLALOCK | 46258 CHEMEKETTE RD ROBERT LA 70455-1712 |
| SHIRLEY AND CHESTER RICE AND | 3101 SW 62ND ST SALAZAR ROOFING AND CONSTRUCTION OKLAHOMA CITY OK 73159 |
| SHIRLEY AND DAVID TEA | 4822 TOCALOMA LANE LA CANADA CA 91011 |
| SHIRLEY AND EARLTON FOWLER AND | 6635 CANYON WAY DR SCHNYDERS CONSTRUCTION HOUSTON TX 77086 |
| SHIRLEY AND GEORGE B NORTHINGTON AND | 2205 CLOVER AVE RJ CARPENTRY AND CONSTRUCTION ROCKFORD IL 61102 |
| SHIRLEY AND JAMES MCCLAIN | 7698 VAN WYCK RD AND PRECISION CONSTRUCTION AND ROOFING LANCASTER SC 29720 |
| SHIRLEY AND JOHNNY ELLIS AND | 758 NATCHEZ TRACE DR SERVPRO LEXINGTON TN 38351 |
| SHIRLEY BEARD AND CASTLETOP | 302 S OTYSON AVE ROOFING COMPANY MT PLEASANT TX 75455 |
| SHIRLEY BOOTHMAN | 612 HAMPTON CT DOYLESTOWN PA 18901-2504 |
| SHIRLEY BROWN SJB REAL ESTATE | 1060 SODELL AVE MARSHALL MO 65340 |
| SHIRLEY C ARCURI PA | 4830 W KENNEDY BLVD STE 750 TAMPA FL 33609 |
| SHIRLEY C INGRAM | 2300 WOODARD ROAD ELMA NY NY 14059 |
| SHIRLEY C. DELILLO | 1238 POLARIS DR NEWPORT BEACH CA 92660 |
| SHIRLEY C. SMITH | 7653  SOUTH RIVER ROAD INDIANAPOLIS IN 46240-2938 |
| SHIRLEY CHENG | 2547 CONCORD CIRCLE LAFAYETTE CO 80026-3415 |
| SHIRLEY CLARK APPRAISAL SERVICE | 504 HILLCREST DR WARRENSBURG MO 64093 |
| SHIRLEY COLEMON | 5538 E GALBRAITH RD APT 19 CINCINNATI OH 45236 |
| SHIRLEY CONN AND JACK CONN | 331 S WALNUT ST WICHITA KS 67213 |
| SHIRLEY CORRIE | 1327 VALENCIA ROAD FORT MOHAVE AZ 86426 |
| SHIRLEY CUSTER | TRADERS REALTY 821 W CAMP ST EAST PEORIA IL 61611 |
| SHIRLEY D MONTOYA AND X PERT | 1705 E 4TH ST ROOFING CO PUEBLO CO 81001 |
| SHIRLEY D RUSSELL AND | 3509 AVE L LAMSON CONSTRUCTION AND NORRIS ELECTRIC GALVESTON TX 77550 |
| SHIRLEY DAWSON | DIVINE REALTY, LLC 1807 W. HGHLAND AVE SELMA AL 36701 |
| SHIRLEY DONNELLY | 1335 WEST GAGE AVE FULLERTON CA 92833 |
| SHIRLEY DOOLEY | 148 LOWDER ROAD WATERLOO IA 50703 |
| SHIRLEY E OLSON | KATHY L FERENT 215 WINSLOW ROAD WABAN MA 02468 |
| SHIRLEY EADS | 12 SHARON STREET WARMINSTER PA 18974 |
| SHIRLEY FOBKE ATT AT LAW | 202 E MCDOWELL RD STE 151 PHOENIX AZ 85004 |
| SHIRLEY FOWLER AND EARLTON FOWLER | 6635 CANYON WAY DR AND JOSE JIMENEZ HOUSTON TX 77086 |
| SHIRLEY FRIEDMAN | 8224 S JOG RD APT 132 BOYNTON BEACH FL 33472-6708 |
| SHIRLEY FUQUAY | ELIZABETH FLYNN 554 NORTH SUPERIOR AVENUE DECATUR GA 30033 |
| SHIRLEY GILBERT RINGTOWN BORO TC | 235 N CHERRY ST SHIRLEY GILBERT RINGTOWN BORO TC RINGTOWN PA 17967 |
| SHIRLEY GOERGER | 94 E TRACE CREEK DR SPRING TX 77381 |
| SHIRLEY GOMEZ | 11731 W BELLFORT UNIT 484 STAFFORD TX 77477 |
| SHIRLEY GREEN ATT AT LAW | 128A ORANGE AVE DAYTONA BEACH FL 32114 |
| SHIRLEY H TAYLOR | 3087 RIVER RIDGE DRIVE GASTONIA NC 28056 |
| SHIRLEY H. PAUL | 241 MONTE VISTA AVENUE CHARLOTTESVILLE VA 22903 |

| Claim Name | Address Information |
|---|---|
| SHIRLEY HALL | N15W26518 GOLF VIEW LN #A PEWAUKEE WI 53072 |
| SHIRLEY HARRIS AND GORDON | 1095 MACON AVE ELECTRIC AND REPAIR MACON GA 31204 |
| SHIRLEY J LEWIS | 2413 BONAR STREET BERKELEY CA 94702 |
| SHIRLEY J. LAUGHLIN | 10640 W 63RD AVE ARVADA CO 80004 |
| SHIRLEY JARVIC REALTY | 3 LAKEVIEW DR MILTON WV 25541 |
| SHIRLEY JONES | 209 MAIN STREET REINBECK IA 50669 |
| SHIRLEY JOSEPH AND RUBEN PIERRE | 44 NORFOLK RD HOLBROOK MA 02343 |
| SHIRLEY K WEBSTER | 6620 EDGEBROOK RD OKLAHOMA CITY OK 73132-6227 |
| SHIRLEY KIRBY AND ASSOC | 147 DEL NORTE DENHAM SPRINGS LA 70726 |
| SHIRLEY L HORN ATT AT LAW | 25600 WOODWARD AVE STE 214 ROYAL OAK MI 48067 |
| SHIRLEY L HORN ATT AT LAW | 25882 ORCHARD LAKE RD STE 201 FARMINGTON HILLS MI 48336 |
| SHIRLEY LENTZ | 21117 NORDBY DR NW POULSBO WA 98370 |
| SHIRLEY LINDSEY REALTY | 1413 MCFARLAND AVE ROSSVILLE GA 30741 |
| SHIRLEY M LANGAN | KENNETH LEO LANGAN 4076 VIA 2 SOUTH SAINT JOHN ND 58369 |
| SHIRLEY M TETTERINGTON | 14955 WHITE OAKS RUN DR PRIDE LA 70770 |
| SHIRLEY M WIMER AND | TIMOTHY J FARGO AND JON R CRASE CONSTRUCTION INC 1110 BENTOAK LN SAN JOSE CA 95129-3104 |
| SHIRLEY M. SNYDER | 941 RUBY DRIVE VISTA CA 92083 |
| SHIRLEY N LEE | 16 SAINT JAMES COURT DALY CITY CA 94015 |
| SHIRLEY NG | 3934 BROOK VALLEY CIRCLE STOCKTON CA 95219-2420 |
| SHIRLEY P THOMAS | 818 OLD DUTCH ROAD W INDIAN TRAIL NC 28079 |
| SHIRLEY POIRIER | 76 FOX FARM RD PO BOX 36 FEEDING HILLS MA 01030 |
| SHIRLEY R SMITH REALTOR LTD | 101 PINEWORTH POINTE DR MACON GA 31216-5281 |
| SHIRLEY R STARKE | 41 ROSEDALE AVENUE NEW ROCHELLE NY 10801 |
| SHIRLEY RAPOFF | 2820 GRAND AVENUE GRANITE CITY IL 62040 |
| SHIRLEY ROBERTS | 450 CLOVER DRIVE LEBANON IL 62254 |
| SHIRLEY RONEY | 801 NEWMAN AVE CEDAR FALLS IA 50613 |
| SHIRLEY S AUSTIN | 7932 BOONE TRCE NASHVILLE TN 37221-6528 |
| SHIRLEY S MARSH | 5260 DUNCAN BRG RD CORNELIA GA 30531 |
| SHIRLEY SCHAFER-NVSI CERTIFI | PRO REALTY OF CADILLAC 5884 E M-115 CADILLAC MI 49601 |
| SHIRLEY SCHELICH | 830 EASTON AVENUE WATERLOO IA 50702 |
| SHIRLEY SCHMIDT | 3631 MELODY ST MUNDELEIN IL 60060 |
| SHIRLEY SEALEY | 2300 SEDGWICK AVENUE APT 2E BRONX NY 10468 |
| SHIRLEY SMITH AND HOME CREATIONS | 5404 CAROLINA ST INC MERRIVILLE IN 46410 |
| SHIRLEY SMITH REALTOR LTD | 101 PINEWORTH POINTE DR MACON GA 31216-5281 |
| SHIRLEY STEVENSON | 9103 FOSSIL RIDGE DRIVE CEDAR HILL TX 75104 |
| SHIRLEY T HIGHSMITH AND | 310 ARNOLD RD BARNES PLUMBING INC DOUGLAS GA 31535 |
| SHIRLEY T HIGHSMITH AND | 310 ARNOLD RD JASON SWEAT DOUGLAS GA 31535 |
| SHIRLEY THIELEN AND DAVID N THIELEN | 1127 BARBERRY COURT BOULDER CO 80305 |
| SHIRLEY THOMPSON AND EDDIE THOMPSON | 6919 PRAIRIE VILLAGE DR AND MARVIN BLASS KATY TX 77449 |
| SHIRLEY TOWN | 7 KEADY WAY SHIRLEY MA 01464 |
| SHIRLEY TOWN | 7 KEADY WAY SHIRLEY TOWN TAXCOLLECTOR SHIRLEY MA 01464 |
| SHIRLEY TOWN | 7 KEADY WAY PO BOX 605 HOLLY HAASE TC SHIRLEY MA 01464 |
| SHIRLEY TOWNSHIP HUNTIN | 14787 CROGHAN PK T C OF SHIRLEY TOWNSHIP MT UNION PA 17066 |
| SHIRLEY TWP | CARL ST RR1 BOX 108 TAX COLLECTOR MOUNT UNION PA 17066 |
| SHIRLEY TYSON | 861 EDGE FOREST TERRACE SANFORD FL 32771-7141 |
| SHIRLEY W OVLETREA ATT AT LAW | PO BOX 541677 MERRITT ISLAND FL 32954 |
| SHIRLEY WHITE EDWARDS ATT AT LAW | 2912 MOUNTAIN INDUSTRIAL BLVD TUCKER GA 30084 |
| SHIRLEY X. H. CHEN | 376 CHESTER AVENUE SAN FRANCISCO CA 94132 |

| Claim Name | Address Information |
|---|---|
| SHIRLEY YOST | 2707 CENTRALIA ST LAKEWOOD CA 90712 |
| SHIRLEY, JIM | CENTURY 21 ACRES REALTORS ALHAMBRA CA 91801 |
| SHIRLEY, MARCUS | 651 EXCHANGE PL LILBURN GA 30047 |
| SHIRLEY, MARCUS | 651 EXCHANGE PL LILBURN GA 30047-3779 |
| SHIRLEY, T | 3117 W RIDGE RD ERIE PA 16506 |
| SHIRLEY-ANNE M. LAMPRON | 24 GEORGE HILL ROAD GRAFTON MA 01519 |
| SHIRLEYANNE LISIESKI | 19 NORTH CIRCLE NAUGATUCK CT 06770 |
| SHIRLEYSBURG BORO | TAX COLLECTOR PO BOX 54 MAIN ST SHIRLEYSBURG PA 17260 |
| SHIRLIE SMITH AND BUTLER CONSTRUCTION | 2441 ANTHONY CIR MACON GA 31206 |
| SHIRLISA WOOTEN AND QUALITY | 10603 SWAN GLEN DR INVESTMENTS PROPERTY MGMT HOUSTON TX 77099 |
| SHIRLY K. CLACHER | JAMES R. CLACHER 405 PAGE STREET CARY NC 27511 |
| SHIRY SAPIR | 10060 N 75TH ST SCOTTSDALE AZ 85258-1105 |
| SHISHIR  BELBASE | 156 GROVE STREET MEDFORD MA 02155 |
| SHIU-MAN CHUNG | 1323 BLACK OAK COURT PINOLE CA 94564-1767 |
| SHIVANJALI BHUTKAR | 1350 QUINTANA WAY FREMONT CA 94539-3692 |
| SHIVE, THOMAS J & SHIVE, ANDREA | PO BOX 630 WARREN VT 05674-0630 |
| SHIVELY CITY | 3920 DIXIE HWY SHIVELY CITY SHIVELY KY 40216 |
| SHIVELY CITY | 3920 DIXIE HWY SHIVELY KY 40216 |
| SHIVELY CITY | CTY HALL 3920 DIXIE HWY PO BOX 16007 SHIVELY CITY LOUISVILLE KY 40256 |
| SHIVELY, CARLA | 5262 BITTERSWEET DR TOTAL HOME PROS LLC DAYTON OH 45429 |
| SHIVES, WILLIAM | LESLIE SHIVES 301 W MAIN ST MELVIN IL 60952-4103 |
| SHIVHON NEWBELL | 2101 NORTH HASKELL AVE. APT 5203 DALLAS TX 75204 |
| SHIYONG  ZHANG | XINDAN  JIN 12 MALLARD ROAD ACTON MA 01720 |
| SHIYOU LAW FIRM | 5420 LBJ FREEWAY STE 1200 DALLAS TX 75240 |
| SHIZURU, MICHAEL | 47-736 AKAKOA PL # 1 KANEOHE HI 96744-5001 |
| SHLATHER AND BIRCH | 192 MAIN ST COOPERSTOWN NY 13326 |
| SHLOMI BEN-SHALOM | 110 N ORANGE DR LOS ANGELES CA 90036-3015 |
| SHLOMI, LIOR | 5 YIGAL ALON APARTMENT #40 KIRIAT MOTZKIN ISRAEL |
| SHLOMO FELLOS | 500 W HARBOR DRIVE # 1404 SAN DIEGO CA 92101 |
| SHLOSS, BENJAMIN H | 303 E 17TH AVE STE 500 DENVER CO 80203 |
| SHLYOU LAW FIRM | AL SHIYOU 301 W PINE STREET HATTLESBURG MS 39401-3829 |
| SHMERELSON WEINROTH, GREENBERG | 538 COOPER ST CAMDEN NJ 08102 |
| SHMORGON, MARK | 25 CADILLAC DR 200 SACRAMENTO CA 95825 |
| SHNEUR AND CHANA KALMANSON | 2420 TWIGWOOD LN CINCINNATI OH 45237 |
| SHO AND SATOKO ADACHI AND | AMERICAN CRAFTSMAN 735 COLDBROOK PL SIMI VALLEY CA 93065-5532 |
| SHOAL CREEK DRIVE | PO BOX 4111 ROBERT BOWERMAN VILG COLLECTOR JOPLIN MO 64803 |
| SHOAL CREEK DRIVE | PO BOX 4111 SALLY ARMSTRONG VILG COLLECTOR JOPLIN MO 64803 |
| SHOAL CREEK ESTATES | 205 EAGLE RIDGE RD SHOAL CREEK ESTATES COLLECTOR JOPLIN MO 64804 |
| SHOAL CREEK VILLAS OWNERS | 4400 BAYOU BLVD 58B PENSACOLA FL 32503 |
| SHOALLY BROOK HOA | 3104 GRANDVIEW DR STE B SIMPSONVILLE SC 29680 |
| SHOALS EMC, SNAPPING | 14750 BROWN BRIDGE RD COVINGTON GA 30016-4113 |
| SHOBLOCK, ROBERT J | 2211 CEDAR VILLAGE BLVD EAST BRUNSWICK NJ 08816-1379 |
| SHOCHAT, LISA M & NEWMAN, LEONARD E | 10007 MENLO AVENUE SILVER SPRINGS MD 20910 |
| SHOCK, JENNIFER | 410 HAMPTON RD AJ JOHNSON CONSTRUCTION CO INC DURAND MI 48429 |
| SHOCKET AND DOCKSER | 6 HURON DR NATICK MA 01760 |
| SHOCKET LAW OFFICE LLC | 13 TECH CIR NATICK MA 01760 |
| SHOCKETT, SYLVIA | 7419 KATHYDALE RD BALTIMORE MD 21208 |
| SHOCKETT, SYLVIA | 7419 KATHYDALE RD PIKESVILLE MD 21208 |
| SHOCKLEY, JESSE D & SHOCKLEY, MARGIT R | 1639 EASTLAKE WAY WESTON FL 33326-2737 |

| Claim Name | Address Information |
|---|---|
| SHOCKLEY, PRUE A & SHOCKLEY, DAVID | RR1 BOX 527 ROSELAND VA 22967 |
| SHOCKLEY, RUSSELL W & SHOCKLEY, DENISE L | 11410 SCHOOL HOUSE ROAD MARDELA SPRINGS MD 21837-2216 |
| SHODEEN, ANITA L | 321 E WALNUT ST DES MOINES IA 50309 |
| SHODEEN, ANITA L | 321 E WALNUT ST STE 200 DES MONIES IA 50309 |
| SHOEMAKER AND DART PS INC | 1944 PACIFIC AVE STE 307 TACOMA WA 98402 |
| SHOEMAKER REA, FRANK | 2620 N COLE RD BOISE ID 83704 |
| SHOEMAKER, ELIZABETH H | 711 N CARANCAHUA ST STE 800 CORPUS CHRISTI TX 78401-0545 |
| SHOEMAKER, JENNIFER | 33 WEST 7TH STREET HAZLETON PA 18201 |
| SHOEMAKER, JOHN & CASE, MARGARET H | 469 WILLIAMS AVE ORANGE CITY FL 32763 |
| SHOEMAKER, ROBERT | 13801 YORK RD APT P5 COCKEYSVILLE MD 21030-1893 |
| SHOEMAKER, STANLEY & SHOEMAKER, BRENDA | 467 S LAUREL AVENUE BERKELEY SPRING WV 25411 |
| SHOEMAKERVILLE BORO BERKS | 109 NOBLE AVE TAX COLLECTOR SHOEMAKERSVILLE PA 19555 |
| SHOEMAKERVILLE BORO BERKS | 644 LINCOLN ST T C OF SHOEMAKERSVILLE BORO SHOEMAKERSVILLE PA 19555 |
| SHOESTRING LIMITED PARTNERSHIP | DEPT 3062 PO BOX 4110 WOBURN MA 01888-4110 |
| SHOFFNER, ROBERT | 4204 PRINCETON AVE MAJESTIC MOUNTAIN MAINTENANCE GREENSBORO NC 27407 |
| SHOHOLA TWP DELAWARE VALLEY SD | 109 GERMAN HILL RD ELIZABETH MYERS TAX COLLECTOR SHOHOLA PA 18458 |
| SHOHOLA TWP PIKE | 109 GERMAN HILL RD TAX COLLECTOR OF SHOHOLA TOWNSHIP SHOHOLA PA 18458 |
| SHOKOOH ALEMI | 12959 FLINTWOOD WAY SAN DIEGO CA 92130 |
| SHOLAR AND ASSOCIATES | 129 W FOURTH ST SHEPHERDSVILLE KY 40165 |
| SHOLER, BILL J | 5353 WYOMING NE STE 1 ALBUQUERQUE NM 87109 |
| SHOLLAR, PAT | 6263 FM 1960W HOUSTON TX 77069 |
| SHOMA AT ROYAL PALM CONDOMINIUM | 2300 SHOMA DR WEST PALM BEACH FL 33414 |
| SHOMER, CHARLES | 608 N.W. 21ST PLACE WILTON MANORS FL 33311 |
| SHON AND LAURA COOK AND | 3847 W HARTFORD AVE CENTURY ROOFING GLENDALE AZ 85308 |
| SHON E HOLYFIELD | 35500 SW SILVERADO DRIVE WILLIAMINA OR 97396 |
| SHONA P BOXIE ATT AT LAW | PO BOX 826 BAKER LA 70704 |
| SHONA P BOXIE ATT AT LAW | 660 N FOSTER DR STE 101B BATON ROUGE LA 70806 |
| SHONDA D STONE ATT AT LAW | 330 MARSHALL ST STE 1005 SHREVEPORT LA 71101 |
| SHONNA YOUNG GAY ATT AT LAW | 2901 W 11TH ST PANAMA CITY FL 32401 |
| SHONTAE YOUNG | 141 GOLDENEYE LN FORT WORTH TX 76120 |
| SHONTERRIA R MARTIN AND ASSOCIAT | 1590 ADAMSON PKWY STE 100 MARROW GA 30260 |
| SHOOK, DAVID S & SHOOK, REBECCA W | 5530 S WASHINGTON HINSDALE IL 60521 |
| SHOOK, SUSAN S | PO BOX 1040 VIDALIA GA 30475-1040 |
| SHOOP, ROBERT B | 11012 ABBOTT LN MINNETONKA MN 55343 |
| SHOOP, SCOTT | 4143 SIEGRIST RD ANTHONY EBERLY CONTSTRUCTION MOUNT JOY PA 17552 |
| SHOOT, ANTHONY J | 15165 GOLFVIEW DRIVE DOMINION VALLEY VA 20169 |
| SHOP, APPRAISAL | 5707 CLAY AVE AUSTIN TX 78756 |
| SHOPENCK, CRAIG | 200 PUBLIC SQ STE 3860 CLEVELAND OH 44114 |
| SHOPNECK, CRAIG H | 200 PUBLIC SQUARE STE 3860 BP TOWER CLEVELAND OH 44114 |
| SHORAIN L MCGHEE ATT AT LAW | 6325 YORK RD STE 305 PARMA HEIGHTS OH 44130 |
| SHORE ENTERPRISES INC | 26750 PEMBERTON DR PO BOX 1696 SALISBURY MD 21801 |
| SHORE FINANCIAL SERVICES INC | 770 S ADAMS BIRMINGHAM MI 48009 |
| SHORE LENDING GROUP LLC | 2517 HIGHWAY 35 BUILDING SUITE 201 MANASQUAN NJ 08736 |
| SHORE LINE REALTY INC | PO BOX 1203 CLEARLAKE OAKS CA 95423 |
| SHORE MORTGAGE | 770 S ADAMS RD STE 300 BIRMINGHAM MI 48009 |
| SHORE UTILITIES INC | PO BOX 728 GLEN BURNIE MD 21060 |
| SHORE UTILITIES INC | PO BOX 728 GROUND RENT COLLECTOR GLEN BURNIE MD 21060 |
| SHORE, DEBRA L | 574 BLACKS CREEK CHURCH RD COMMERCE GA 30530 |

| Claim Name | Address Information |
|---|---|
| SHOREHAM TOWN | 297 MAIN ST TOWN OF SHOREHAM SHOREHAM VT 05770 |
| SHOREHAM TOWN | MAIN STREET PO BOX 11 TOWN OF SHOREHAM SHOREHAM VT 05770 |
| SHOREHAM TOWN CLERK | 297 MAIN ST SHOREHAM VT 05770 |
| SHOREHAM TOWN CLERK | PO BOX 11 SHOREHAM VT 05770 |
| SHOREHAM VILLAGE | VILLAGE OF SHOREHAM PO BOX 389 5 THOMPSON ST SHOREHAM NY 11786 |
| SHOREHAM VILLAGE | 2735 W GARDEN LN VILLAGE TREASURER SAINT JOSEPH MI 49085 |
| SHOREHAM VILLAGE | 2735 W GARDEN LN VILLAGE TREASURER ST JOSEPH MI 49085 |
| SHORELINE EAST CONDOMINIUMS | 8200 E JEFFERSON DETROIT MI 48214 |
| SHORELINE HOMEOWNERA ASSOCIATION | 2328 S CONGRESS AVE STE 1C WEST PALM BEACH FL 33406 |
| SHORELINE INC | 239 SEASIDE AVE MILFORD CT 06460 |
| SHORELINE PROPERTIES INC | 1425 27 N KING ST HAMPTON VA 23669 |
| SHORELINE REAL ESTATE INVESTMENTS | 5537 TYLER PLACE FREMONT CA 94538 |
| SHOREPOINTE VILLAGE AT GRAYHAVEN | 38525 WOODWARD AVE STE 2000 BLOOMFIELD HILLS MI 48304 |
| SHORES MANOR CONDOMINIUM | PO BOX 806232 SAINT CLAIR SHORES MI 48080 |
| SHORES MANOR CONDOMINIUM ASSOC | PO BOX 806232 ST CLAIR SHORES MI 48080 |
| SHORES OF EASTERN HILLS | 12700 PARK CENTRAL DR STE 600 DALLAS TX 75251 |
| SHORES, CANDELWOOD | 55 LONGVIEW DR TAX COLLECTOR BROOKFIELD CT 06804 |
| SHORES, CANDELWOOD | 55 LONGVIEW DR TAX COLLECTOR BROOKFIELD CT 06804 |
| SHORES, PORTOFINO | NULL HORSHAM PA 19044 |
| SHORES, VILLAGE | 820 VILLAGE SHORES DR PROP OWNERS ASSOC CANYON LAKE TX 78133 |
| SHOREWEST REALTORS | 17450 W N AVE BROOKFIELD WI 53045-4337 |
| SHOREWEST REALTORS | 2500 KOHLER MEMORIAL DR SHEBOYGAN WI 53081 |
| SHOREWEST REALTORS INC | 17450 W N AVE BROOKFIELD WI 53045 |
| SHOREWOOD HILLS VILLAGE | 1008 SHOREWOOD MADISON WI 53705 |
| SHOREWOOD HILLS VILLAGE | 1008 SHOREWOOD BLVD TREASURER MADISON WI 53705 |
| SHOREWOOD HILLS VILLAGE | 810 SHOREWOOD BLVD SHOREWOOD HILLS TREASURER MADISON WI 53705 |
| SHOREWOOD REALTORS | 1009 TORRANCE BLVD ATTN MS MORENA COHAN REDONDO BEACH CA 90277 |
| SHOREWOOD VILLAGE | 3930 N MURRAY TREASURER SHOREWOOD VILLAGE MILWAUKEE WI 53211 |
| SHOREWOOD VILLAGE | 3930 N MURRAY AVE TREASURER MILWAUKEE WI 53211 |
| SHOREWOOD VILLAGE | 3930 N MURRAY AVE TREASURER SHOREWOOD VILLAGE SHOREWOOD WI 53211 |
| SHOREWOOD VILLAGE | 3930 N MURRAY AVE TREASURER SHOREWOOD WI 53211 |
| SHORT INSURANCE ASSOC | PO BOX 4528 CHARLOTTESVILLE VA 22905 |
| SHORT, CHAD & SHORT, JOLENNA | 1593 TENNYSON DR TEMPERANCE MI 48182 |
| SHORT, JAMES F | 1924 COWDEN AVE MEMPHIS TN 38104 |
| SHORT, LONNIE | 7430 WILLOWWICK WAY SACRAMENTO CA 95822 |
| SHORT, LORI | PO BOX 752 CORYDON IN 47112 |
| SHORT, MICHAEL J | 1323 PARK AVENUE #12 CANON CITY CO 81212 |
| SHORT, PATTI | 10681 WEST 63RD AVENUE #B ARVADA CO 80004-5813 |
| SHORT, PRUDENCE A | 126 WILLOWOOD CIRCLE HURRICANE WV 25526 |
| SHORTES, CONNIE | 3412 WESTSIDE COVE #7 AUSTIN TX 78731 |
| SHORTINO, MELISSA | 200 ELMWOOD BLVD YORK PA 17403-1925 |
| SHORTLAND, VICKY | 91 CENTER AVENUE MIDDLETOWN TWP. NJ 07737 |
| SHORTLEY, RUSH M | 1921 51ST ST NE CEDAR RAPIDS IA 52402 |
| SHORTSVILLE VILLAGE | VILLAGE CLERK PO BOX 218 5 SHELDON ST SHORTSVILLE NY 14548 |
| SHORTT AND NGUYEN PC | 2701 FANNIN ST HOUSTON TX 77002 |
| SHORTVILLE VILLAGE | VILLAGE CLERK PO BOX 218 5 SHELDON ST SHORTSVILLE NY 14548 |
| SHORTY DOOLEY AND HALL LLC | 650 POYDRAS ST STE 2420 NEW ORLEANS LA 70130-6186 |
| SHORTYS SOLUTIONS | 807 TAYLOR AVE ROCKPORT TX 78382 |
| SHORTYS SOLUTIONS | 807 TRAYLOR AVE ROCKPORT TX 78382 |

| Claim Name | Address Information |
|---|---|
| SHORWEST REALTORS | 17450 W N AVE BROOKFIELD WI 53045 |
| SHOSHANA BOTNICK | 2160 CENTURY PARK EAST #2002 LOS ANGELES CA 90067 |
| SHOSHANA S CHATFIELD | PO BOX 180864 CORONADO CA 92178-0864 |
| SHOSHONE COUNTY | SHOSHONE COUNTY TREASURER 700 BANK STREET SUITE 110 WALLACE ID 83873 |
| SHOSHONE COUNTY | 700 BANK ST STE 110 SHOSHONE COUNTY TREASURER WALLACE ID 83873 |
| SHOSHONE COUNTY | 700 BANK ST STE 110 WALLACE ID 83873 |
| SHOSHONE COUNTY CLERK AND RECORDER | 700 BANK ST COURTHOUSE STE 120 WALLACE ID 83873 |
| SHOSHONE COUNTY RECORDERS OFFICE | 700 BANK ST BOX 1049 WALLACE ID 83873 |
| SHOTTS, JAMES E & SHOTTS, THURLA R | 325 DAKOTA CT SAN DIMAS CA 91773-2773 |
| SHOTWELL LAW LLC | PO BOX 181302 DENVER CO 80218-8826 |
| SHOUNECE VALENZUELA | 7601 YEARLING WAY ARLINGTON TX 76002 |
| SHOUSHAN FERMANIAN | 40583 KINGSLEY LN NOVI MI 48377 |
| SHOVLIN, PHILLIP | 1 GARDEN PARK MILL LANE MOTTRAN CHESHIRE UNITED KINGDOM |
| SHOW LOW CITY | 200 W COOLEY CITY CLERK SHOW LOW AZ 85901 |
| SHOW ME REALTY | 423 N MCGUIRE ST WARRENSBURG MO 64093 |
| SHOW, BARRY D & SHOW, KAREN M | 216 SHENANDOAH AVENUE RIDGECREST CA 93555 |
| SHOWALTER LAW FIRM PA | 2894 N MCKEE CIR STE 113 FAYETTEVILLE AR 72703 |
| SHOWCASE NC INC | 5506 YADKIN RD FAYETTEVILLE NC 28303 |
| SHOWCASE PROPERTIES | 1926 W DIVISION ST ST CLOUD MN 56301 |
| SHOWHOMES OF AMERICA | 1420 BRISTOL ST STE 240 NEWPORT BEACH CA 92660 |
| SHOWING SOLUTIONS INC | 10551 BARKLEY SUITE 610 OVERLAND PARK KS 66212 |
| SHOWINGTIME.COM, INC. | 11 E ADAMS SUITE 600 CHICAGO IL 60603-6330 |
| SHPETIM & AMIJET KLOBOEISTA | 52 CLAYPIT RD STATEN ISLAND NY 10309 |
| SHPRITZ, ELANA | 2 HOUNDS HOLLOW ST GROUND RENT OWING MILLS MD 21117 |
| SHPRITZ, ELANA | 9227 HARVEST RUSH RD OWINGS MILLS MD 21117 |
| SHRADER, JOSEPH H & SHRADER, SHIRLEY D | PO BOX 616 N TAZEWELL VA 24630-0616 |
| SHRAGGE, LIANNE | 2533 GRANGE AVE PAUL DAVIS RESTORATION OF SOUTHERN HENDERSON NV 89074 |
| SHRAUNER, REID | 208 N OKLAHOMA ELKHART KS 67950 |
| SHRED IT DETROIT INC | 1351 COMBERMERE DR TROY MI 48083-2704 |
| SHRED WORKS INC | 8410 AMELIA ST OAKLAND CA 94621-1836 |
| SHRED-IT CONCORD | 5159 COMMERCIAL CIRCLE SUITE A CONCORD CA 94520 |
| SHREE  MAHAT | DEBAKI  MAHAT DRIVE 2378 WEST SILVERBELL TREE TUCSON AZ 85745 |
| SHRESTHA, SUNIL & SHRESTHA, SONAM | 1149 FALL RIVER CIR LONGMONT CO 80504-8770 |
| SHREVE AND PAIL ATT AT LAW | 213 SMITHFIELD ST PITTSBURGH PA 15222 |
| SHREVE AND PAIL ATTORNEYS AT LA | 546 CALIFORNIA AVE AVALON PA 15202 |
| SHREVEPORT CITY | DEPARTMENT OF FINANCE PO BOX 30040 SHREVEPORT LA 71130 |
| SHREVEPORT CITY | 505 TRAVIS ST RM 125 PO BOX 30040 DEPARTMENT OF FINANCE SHREVEPORT LA 71130 |
| SHREVEPORT CITY | 505 TRAVIS ST RM 125 PO BOX 30040 SHREVEPORT LA 71130 |
| SHREVEPORT CITY | PO BOX 30040 DEPARTMENT OF FINANCE SHREVEPORT LA 71130 |
| SHREWSBERRY, WILLIAM M & | SHREWSBERRY, ALICE F PO BOX 103 MULLENS WV 25882 |
| SHREWSBURY | 9823 COLD RIVER RD TOWN OF SHREWSBURY CUTTINGSVILLE VT 05738 |
| SHREWSBURY | 9823 COLD RIVER RD TOWN OF SHREWSBURY SHREWSBURY VT 05738 |
| SHREWSBURY BORO | PO BOX 7420 SHREWSBURY BORO TAX COLLECTOR SHREWSBURY NJ 07702 |
| SHREWSBURY BORO | 419 SYCAMORE AVE PO BOX 7420 TAX COLLECTOR RED BANK NJ 07702-7420 |
| SHREWSBURY BORO YORK | 235 S MAIN ST T C JUDITH KROH SHREWSBURY PA 17361 |
| SHREWSBURY BORO YORK | 8 S MAIN ST T C RICHARD FAIRBEND SHREWSBURY PA 17361 |
| SHREWSBURY TOWN | 100 MAPLE AVE CAROLYN J MARCOTTE T C SHREWSBURY MA 01545 |
| SHREWSBURY TOWN | 100 MAPLE AVE SHREWSBURY MA 01545 |
| SHREWSBURY TOWN | 100 MAPLE AVE SHREWSBURY TOWN TAX COLLECTOR SHREWSBURY MA 01545 |

| Claim Name | Address Information |
|---|---|
| SHREWSBURY TOWN | 100 MAPLE AVE TOWN OF SHREWSBURY SHREWSBURY MA 01545 |
| SHREWSBURY TOWN CLERK | RR 1 BOX 301 CUTTINGSVILLE VT 05738 |
| SHREWSBURY TOWNSHIP | 1979 CRAWFORD ST SHREWSBURY TWP COLLECTOR EATONTOWN NJ 07724 |
| SHREWSBURY TOWNSHIP | 47 BROAD ST SHREWSBURY TOWNSHIP EATONTOWN NJ 07724 |
| SHREWSBURY TOWNSHIP | 12194 RT 220 HWY T C OF SHREWSBURY TOWNSHIP HUGHESVILLE PA 17737 |
| SHREWSBURY TOWNSHIP | TAX COLLECTOR MUNCY VALLEY PA 17758 |
| SHREWSBURY TOWNSHIP LYCOMG | 12194 RT 220 HWY T C OF SHREWSBURY TOWNSHIP HUGHESVILLE PA 17737 |
| SHREWSBURY TOWNSHIP SCHOOL DISTRICT | 12194 RT 220 HWY TAX COLLECTOR HUGHESVILLE PA 17737 |
| SHREWSBURY TOWNSHIP SULLVN | PATRICIA SULLIVANTAX COLLECTR PO BOX 204 ALLEGHENY AVE EAGLES MERE PA 17731 |
| SHREWSBURY TOWNSHIP YORK | 3906 FISSELS CHURCH RD T C OF SHREWSBURY TWP GLEN ROCK PA 17327 |
| SHREWSBURY TWP SCHOOL DISTRICT | TAX COLLECTOR HUGHESVILLE PA 17737 |
| SHREWSBURY, RONNIE L | 643 BICKNAL FLATS ROAD ROCK WV 24747 |
| SHRIKANT TRIVEDI | SUSHMA S. TRIVEDI 1208 REMBRANDT DRIVE SUNNYVALE CA 94087 |
| SHRIKRISHNA R RATNAPARKHI | BASABI R RATNAPARKHI 710 WILLOW CRK DR AMHERST OH 44001 |
| SHRIVER AND GORDON PC | 301 CREEKSTONE RDG WOODSTOCK GA 30188 |
| SHRIVER, OWEN L & SHRIVER, CLAUDETTE | 1230 E 4100 NORTH BUHL ID 83316 |
| SHRM | PO BOX 79482 BALTIMORE MD 21279-0482 |
| SHRM | P.O. BOX 79482 BALTIMORE MD 21298-0482 |
| SHROFF, ARVIN P | 10560 EDWARDIAN LN NEW MARKET MD 21774 |
| SHU SUN | 2 BLOSSOM STREET EDISON NJ 08817 |
| SHUANG ZHOU | 51 CHURCH STREET MILLBURN NJ 07041 |
| SHUB, LOUIS | 3408 WASHINGTON AVE BALTIMORE MD 21244 |
| SHUB, LOUIS | 3408 WASHINGTON AVE WINDSOR MILL MD 21244 |
| SHUBERT, CHRISTINE C | 10 TEABERRY DR MEDFORD NJ 08055 |
| SHUBERT, CHRISTINE C | 10 TEABERRY DR MEDFORD NJ 08055-3608 |
| SHUBERT, CHRISTINE C | 7 FOX SPARROW TURN TABERNACLE NJ 08088 |
| SHUBERT, CINDY L | 15400 WEST 64TH AVENUE E9-167 . ARVADA CO 80007 |
| SHUBIN, BETTY Z & FELIX, KATHERINE A | 13337 WINDY GROVE DR RANCHO CUCAMONGA CA 91739-2038 |
| SHUBUTA CITY | PO BOX 416 TAX COLLECTOR SHUBUTA MS 39360 |
| SHUFFIELD LOWMAN & WILSON PA | DEUTSCHE BANK VS KRISTEN MCCLANAHAN AND MICHAEL L MCCLANAHAN VS GMAC MORTGAGE GROUP LLC AND HOMECOMINGS FINANCIAL 1000 LEGION PLACE, SUITE 1700, PO BOX 1010 ORLANDO FL 32802 |
| SHUFORD HUNTER AND BROWN PC | 301 S MCDOWELL ST STE 1012 CHARLOTTE NC 28204 |
| SHUGHART, NANCY J | 8022 SEAWOOD CT INDIANAPOLIS IN 46268 |
| SHULDBERG, WILLIAM D | 3717 WEST 1800 NORTH WEST POINT UT 84015 |
| SHULER, FREDERICK J & | FRAKALOSS-SHULER, GERI A 50 GREEN LANE SOUTH WINDSOR CT 06074 |
| SHULKIN HUTTON INC PS | 425 PIKE ST STE 610 SEATTLE WA 98101 |
| SHULLSBURG CITY | 112 S GALENA TS PO BOX 580 TREASURER SHULLSBURG CITY SHULLSBURG WI 53586 |
| SHULLSBURG CITY | FRANCIS ST SHULLSBURG WI 53586 |
| SHULLSBURG TOWN | 24011 HWY 11 TREASURER SHULLSBURG TOWNSHIP SHULLSBURG WI 53586 |
| SHULLSBURG TOWN | RR 2 SHULLSBURG WI 53586 |
| SHULMAN BUNN LLP | TRUST COMPANY OF AMERICA C/F HERB RIKELMAN VS. RESIDENTIAL FUNDING COMPANY, LLC, EXECUTIVE TRUSTEE SERVICES, LLC 20341 S.W. BIRCH STREET, SUITE 320 NEWPORT BEACH CA 92660 |
| SHULMAN ROGER GANDAL PORDY AND | 11921 ROCKVILLE PIKE STE 300 ROCKVILLE MD 20852 |
| SHULMAN SHABBICK AND SEBELIN ATT AT | 1935 CTR ST NORTHAMPTON PA 18067 |
| SHULTS AND SHULTS ATT AT LAW | 9 SENECA ST HORNELL NY 14843 |
| SHUMAKER WILLIAMS PC | 3425 SIMPSON FERRY RD 1 CAMP HILL PA 17011-6405 |
| SHUMAKER WILLIAMS PC - PRIMARY | 3425 SIMPSON FERRY ROAD CAMP HILL, PA 17011 |
| SHUMAKER, SCOTT D | 716 10TH ST 102 SACRAMENTO CA 95814 |

| Claim Name | Address Information |
|---|---|
| SHUMAKER, VIRGINIA | 12012 EVERGREEN HOLLOW DRIVE CHARLOTTE NC 28269 |
| SHUMAN PETERSON APPRAISAL LLC, | 1000 NORTH 9TH STREET SUITE 2 GRAND JUNCTION CO 81501 |
| SHUMAN, ED | 9111 TAVISTOCK DR HOUSTON TX 77031 |
| SHUMAN, NORMAN J | PO BOX 2105 C O BELFINT LYONS SHUMAN WILMINGTON DE 19899 |
| SHUMARD, LINDA | SHUMARD – HOMECOMINGS FINANCIAL, LLC FKA HOMECOMINGS FINANCIAL NETWORK INC V LINDA JEANNE SHUMARD RICHARD DALE SHUMARD ET AL PO BOX 492 KEKAHA HI 96752-0492 |
| SHUMARD, SYLVIA | 304 MAZE BLVD MODESTO CA 95351 |
| SHUMATES APPRAISAL SERVICE | 533 CARTPATH RD NORTH WILKESBORO NC 28659 |
| SHUMWAY VAN AND HANSEN CHTD | 8985 S EASTERN AVE STE 160 LAS VEGAS NV 89123 |
| SHUMWAY VAN AND HANSEN CHTD ATT A | 160 W CANYON CREST RD ALPINE UT 84004 |
| SHUNDREKIA AND LAVAR SMITH | 9012 STRAIT CV CORDOVA TN 38016 |
| SHUNLIANG WANG | 915 SUNBONNET LOOP SAN JOSE CA 95125 |
| SHUNNA CROCKETT | 2120 TIPPY TERR FORT WORTH TX 76134 |
| SHUNTA YANCEY | 1920 CREPE MYRTLE DR LANCASTER TX 75146-2036 |
| SHUO C. HUANG | 5  CYPRESS COURT PLAINSBORO NJ 08536 |
| SHUPE, YANCY W & SHUPE, TIMINA C | 698 EASTLAKE DRIVE SPRING CREEK NV 89815 |
| SHUPING AND MORSE | 6259 RIVERSDALE RD STE 100 RIVERDALE GA 30274 |
| SHUPING MORSE AND ROSS LLP | 6259 RIVERDALE RD STE 100 RIVERDALE GA 30274 |
| SHUR, BERNSTEIN | 670 N COMMERCIAL ST STE 108 MANCHESTER NH 03101 |
| SHURBAJI, CONSTANCE | 2809 LANCELOT AND CORRECT ROOFING DYER IN 46311 |
| SHURBET, JESSIE B | 6014 CREEKWOOD PASS SPRING BRANCH TX 78070-7100 |
| SHURTLEFF AND FROESCHNER ATT AT | 25 N 9TH ST COLUMBIA MO 65201 |
| SHURTLEFF APPRAISAL ASSOCIATES INC | PO BOX 665 HAMPSTEAD NH 03841 |
| SHUTE, DONALD | 4803 SE WOODSTOCK APT 122 PORTLAND OR 97206 |
| SHUTESBURY TOWN | 1 COOLYVILLE RD TOWN HALL ELLEN MCKAY TC SHUTESBURY MA 01072 |
| SHUTESBURY TOWN | PO BOX 175 SHUTESBURY TOWN TAX COLLECTO SHUTESBURY MA 01072 |
| SHUTTA, HOLLY J | 5055 NE ELLIOTT CIR UNIT 103 CORVALLIS OR 97330-9016 |
| SHUTTLEWORTH AND INGERSOLL PLC | 115 3R ST SE CEDAR RAPIDS IA 52401-1226 |
| SHUTTLEWORTH AND INGERSOLL PLC | 115 3RD ST SE STE 500 PO BOX 2107 CEDAR RAPIDS IA 52406 |
| SHUTTLEWORTH, MAKOTO | 15760 VENTURA BLVD ENCINO CA 91436 |
| SHUTTS & BOWEN LLP | 1500 MIAMI CENTER 201 SOUTH BISCAYNE BLVD MIAMI FL 33131-9767 |
| SHUTTS AND BOWEN LLP | 1600 MIAMI CTR 201 S BISCAYNE BLVD MIAMI FL 33131 |
| SHUYKILL VALLEY SD CENTERPORT BORO | FIRST NAITONAL BANK LEESPORT PO BOX 285 110 WALNUT ST CENTERPORT PA 19516 |
| SHUYKILL VALLEY SD CENTERPORT BORO | BOX 6 110 WALNUT ST FIRST NAITONAL BANK LEESPORT CENTERPORT PA 19516 |
| SHVARTSMAN LAW OFFICES | 400 SKOKIE BLVD STE 220 NORTHBROOK IL 60062-7924 |
| SHWAN AND LACIE GORMAN | PO BOX 314 HIGGINS TX 79046-0314 |
| SHWIFF AND SHWIFF | 706 MAIN ST STE 101 DALLAS TX 75202 |
| SHYAMA SHARMA | 2152 W. ENFIELD WAY CHANDLER AZ 85286 |
| SHYAVITZ, JOEL R | 144 MERRIMACK ST STE 402 LOWELL MA 01852 |
| SHYLON AND KELLY BARNES | 4310 SUNNYLANE CIR DEL CITY OK 73115 |
| SHYMAA MOHAMMAD | 14332 MONTFORT DR APT-4301 DALLAS TX 75254 |
| SHYRA MONTGOMERY | 721 ROSEHILL LN CEDAR HILL TX 75104 |
| SHYRONE R JACKSON | 459 FRANKLIN BLVD SOMERSET NJ 08873-3061 |
| SI ENTERPRISES INC | 14911 TOUCHWOOD AVE BELLFLOWER CA 90706 |
| SI MEADOWS CONDOMINIUM ASSOCIATION | 2010 156TH AVE NE STE 100 BELLEVUE WA 98007 |
| SI MORTGAGE COMPANY | 51650 ORO ROAD SHELBY TOWNSHIP MI 48315 |
| SI RESTORATION | 1121 WILSO DOVE BALTIMORE MD 21223 |
| SIAMACK AND CAROLYN MOAVENI | AND POTOMAC VALLEY BUILDING RESTORATION 11210 YOUNGSTOUN DR APT 903 HAGERSTOWN MD 21742-8167 |

| Claim Name | Address Information |
|---|---|
| SIAMACK MOAVENI AND POTOMAC | VALLEY BUILDING RESTORATION 11210 YOUNGSTOUN DR APT 903 HAGERSTOWN MD 21742-8167 |
| SIAMAK E NEHORAY ATT AT LAW | 5455 WILSHIRE BLVD STE 1600 LOS ANGELES CA 90036 |
| SIAMAK E NEHORAY ATT AT LAW | 21900 BURBANK BLVD FL 3 WOODLAND HILLS CA 91367 |
| SIAMAK HATAMIAN AND DENISE | 42 MADERA DOUCET HATAMIAN KENNER LA 70065 |
| SIAN, CARL & SIAN, ELAINE | 778 ST FRANCIS BLVD DALY CITY CA 94015 |
| SIAS LAW OFFICES LLC | 28 N MILL ST WAUPUN WI 53963 |
| SIAS, MICHAEL E | 505 LAKE ST PO BOX 564 GREEN LAKE WI 54941 |
| SIB GENERAL CONTRACTORS LLC | PO BOX 1333 KINGS MOUNTAIN NC 28086 |
| SIB MORTGAGE CORP | 1250 ROUTE 28 BRANCHBURG NJ 08876 |
| SIBARIUM, ALAN D | BOX 341 FARMINGTON CT 06034 |
| SIBAYAN, GREG | 2579 SKYLINE DRIVE WESTMINSTER CO 80030 |
| SIBBY J. MAZZONE | 38 NORTHWOOD DR TONAWANDA NY 14223 |
| SIBCY CLINE AG 118362 | 7677 VOA CENTRE DR WEST CHESTER OH 45069 |
| SIBCY CLINE REALTORS | 34 MARTHA LAYNE COLLINS BLVD COLD SPRINGS KY 41076 |
| SIBCY CLINE REALTORS | 8044 MONTGOMERY RD STE 300 CINCINNATI OH 45236 |
| SIBCY CLINE REALTORS | 5581 CHEVIOT AVE CINCINNATI OH 45247 |
| SIBERMAN, GEOFFREY | 21 MILLAY PL GROUND RENT COLLECTOR MILL VALLEY CA 94941 |
| SIBLEY CITY | CITY HALL SIBLEY MO 64088 |
| SIBLEY COUNTY | 400 CT AVE GAYLORD MN 55334 |
| SIBLEY COUNTY | 400 CT AVENUE PO BOX 51 SIBLEY COUNTY TREASURER GAYLORD MN 55334 |
| SIBLEY COUNTY | PO BOX 51 SIBLEY COUNTY TREASURER GAYLORD MN 55334 |
| SIBLEY COUNTY RECORDER | 400 CT AVE PO BOX 44 GAYLORD MN 55334 |
| SIBLEY COUNTY RECORDER | 400 CT ST BOX 44 GAYLORD MN 55334 |
| SIBLEY RMSRA, JOHN | 1439 E MADISON BASTOOP LA 71220 |
| SIBLEY TOWN | PO BOX 128 CITY TAX COLLECTOR SIBLEY LA 71073 |
| SIBLEY VILLAGE | 345 N MAIN ST PO BOX 128 CITY TAX COLLECTOR SIBLEY LA 71073 |
| SIBU B KUTTY | 3420 ROSECROFT LN NAPERVILLE IL 60564-4689 |
| SIBYL B. DANCE | 5820 SW GROVE ST PALM CITY FL 34990 |
| SICA SUN OR GERNOT ZEPERNICK | 712 BANCROFT RD STE 717 WALNUT CREEK CA 94598 |
| SICAIROS, JORGE L & DEARREDONDO, MARIA H | 346 E WHITTON PHOENIX AZ 85012 |
| SICHERI AND SICHERI | PO BOX 696 MANAHAWKIN NJ 08050 |
| SICHERMAN, MARVIN A | 1801 E 9TH ST STE 1100 CLEVELAND OH 44114 |
| SICILY ISLAND VILLAGE | PO BOX 45 SHERIFF AND COLLECTOR SICILY ISLAND LA 71368 |
| SICKINGER, JEFFREY T | PSC 46 BOX 1296 APO AE 09469-0013 |
| SICO, STEVEN J | 235 MAIN ST WOODBRIDGE NJ 07095 |
| SID 7 WATER DEPARTMENT | 17952 PIONEER TRAIL PLATTSMOUTH NE 68048 |
| SID AND KRISTEN WARD | 1107 E 720 N RICHFIELD ID 83349 |
| SIDDHARTH A SHAH | 27 LAKEVIEW AVE DANVERS MA 01923 |
| SIDDIQUI, FAZAL | 2540 DALITY DRIVE RALEIGH NC 27604 |
| SIDDIQUI, SAMI | 3604 FAIROAKS BLVD SACRAMENTO CA 95864 |
| SIDDRON, JOSEPH | 125 DE HART ST SUZI DITTICH SIDDRON LINCOLN PARK NJ 07035 |
| SIDE BY SIDE ODD JOBBERS | 1086 WAGON WHEEL AVE COLORADO SPRINGS CO 80915 |
| SIDES, PAUL J & DEMES, GEORGETTE H | 5821 KENTUCKY AVE PITTSBURGH PA 15232 |
| SIDING AND WINDOW LLC | 2538 N LAKE RIDGE CT WICHITA KS 67205 |
| SIDING, BALKIN | 916 CO RD 500 NAVA OH 44859 |
| SIDING, CUSTOM | 1522 LYNNFIELD DR KETTERING OH 45429 |
| SIDLE, BARBARA K | 5500 HOLMES RUN PKWY UNIT 1211 ALEXANDRIA VA 22304-2861 |

| Claim Name | Address Information |
|---|---|
| SIDLEY AUSTIN LLP | PO BOX 0642 CHICAGO IL 60690 |
| SIDNEY A FEUERSTEIN ATT AT LAW | 100 N MAIN ST STE 1935 MEMPHIS TN 38103 |
| SIDNEY A HIRSCH | SUSAN D HIRSCH 2826 CRIMSON COURT NORTHBROOK IL 60062 |
| SIDNEY A LYLE ATT AT LAW | 200 N RUFE SNOW DR STE 120 KELLER TX 76248 |
| SIDNEY A. RHODES | CHERYL RHODES 3442 YELLOWTAIL DRIVE (ROSSMOOR AREA) CA 90720 |
| SIDNEY AND ALICE LACHMAN | 6 PARMAN PL SAN ANTONIO TX 78230-4138 |
| SIDNEY AND BETTY DAVIS AND NEALS | 5440 GRANT ST ROOFING SIDING AND TREE SERVICE MERRILLVILLE IN 46410 |
| SIDNEY AND ESTELLE ZEMIL | 3026F FALLSTAFF RD COLLECTOR BALTIMORE MD 21209 |
| SIDNEY AND MARCELENE TYLER | 2137 NEBRASKA AVE IRS SAINT LOUIS MO 63104 |
| SIDNEY AND MARY GONZALEZ AND | 77825 QUAGLIA RD EHLERS CONSTRUCTION COTTAGE GROVE OR 97424 |
| SIDNEY AND MIRIAM DE BRITO | 1339 RUFFIN CIR SE PALM BAY FL 32909 |
| SIDNEY APPRAISAL SERVICES | 2715 W 63RD ST 2A DAVENPORT IA 52806 |
| SIDNEY BAKER | 308 MAIN STREET JANESVILLE IA 50647 |
| SIDNEY BIDERMAN ATT AT LAW | 1660 S ALBION ST STE 309 DENVER CO 80222 |
| SIDNEY C & PATRICIA K FRAGALE | 46 DORAL ST HURRICANE WV 25526 |
| SIDNEY C S TN OF SIDNEY | 13 DIVISION ST NBT BANK OF SIDNEY SCHOOL TAX COLLECTOR NBT SIDNEY NY 13838 |
| SIDNEY C S TN OF SIDNEY | 95 W MAIN SCHOOL TAX COLLECTOR NBT SIDNEY NY 13838 |
| SIDNEY C S TN OF UNADILLA | 13 DIVISION ST C O NATL BNK TRUST SCHOOL TAX COLLECTOR SIDNEY NY 13838 |
| SIDNEY C S TN OF UNADILLA | NBT BNK OF SIDNEY 13 DIVISION ST SCHOOL TAX COLLECTOR NBT SIDNEY NY 13838 |
| SIDNEY C S TN OF WALTON | 95 W MAIN ST SIDNEY NY 13838 |
| SIDNEY CEN SCH MORRISVILLE | 95 W MAIN ST SIDNEY NY 13838 |
| SIDNEY CEN SCH TN OF FRANKLIN | 95 W MAIN ST SIDNEY NY 13838 |
| SIDNEY CEN SCH TN OF GUILFORD | 95 W MAIN ST SIDNEY NY 13838 |
| SIDNEY CS TN OF MASONVILLE | 13 DIVISION ST SCHOOL TAX COLLECTOR NBT SIDNEY NY 13838 |
| SIDNEY D MILLER & ARTHRICE MILLER | 1902 PARK RD MARION SC 29571 |
| SIDNEY D. ALLEN | DUREE E. ALLEN 1712 EAST IOWA AVENUE NAMPA ID 83686 |
| SIDNEY E. TAIG | MARCIA J. TAIG 3730 CHEVRON HIGHLAND MI 48356 |
| SIDNEY G AND JOY L MCADAMS | 912 SILVERWOOD DR MARLOW OK 73055 |
| SIDNEY H BLOMBERG JR | DELORES C BLOMBERG 2767 GRANT RD ROCHESTER HILLS MI 48309 |
| SIDNEY H GELLER ESQ ATT AT LAW | 18 SILVER ST WATERVILLE ME 04901 |
| SIDNEY H KIRSTEIN ATT AT LAW | 819 MAIN ST LYNCHBURG VA 24504 |
| SIDNEY J DIAMOND ATT AT LAW | 3800 N MESA ST STE C4 EL PASO TX 79902 |
| SIDNEY J HAUPTMANN | ERIC W HOLM 304 LAFITTE CT MANDEVILLE LA 70448 |
| SIDNEY J KING AND | 4707 CUTSHAW AVE THE GOODMAN GABLE GOULD CO RICHMOND VA 23230 |
| SIDNEY J TONGRET ATT AT LAW | PO BOX 627 GREENCASTLE IN 46135 |
| SIDNEY L ALEGRE ATT AT LAW | PO BOX 1187 TRACY CA 95378 |
| SIDNEY L FARR ATT AT LAW | 806 MAIN ST STE 1930 HOUSTON TX 77002 |
| SIDNEY LEVINE | JESUS VASQUEZ VS HOMECOMINGS FINANCIAL LLC 110 MAIN, SUITE 201 SEALY TX 77474 |
| SIDNEY LINDSEY ATT AT LAW | 217 MAIN ST ROCKPORT IN 47635 |
| SIDNEY N WHITE ATT AT LAW | 1450 N BROADWAY LEXINGTON KY 40505 |
| SIDNEY P MAILLOUX SIDNEY P | 160 W AVE H MAILLOUX III AND KATHLENA F MAILLOUX SILSBEE TX 77656 |
| SIDNEY POSTON | 2015 BONITO DR TEXAS CITY TX 77591-9226 |
| SIDNEY R. WHEELER | CYNTHIA A. WHEELER 5312 RUNNYMEDE DRIVE KNOXVILLE TN 37918 |
| SIDNEY RAVKIND ATT AT LAW | 10830 N CENTRAL EXPY STE 200 DALLAS TX 75231 |
| SIDNEY RAVKIND ATT AT LAW | 12500 MELVILLE DR BILL MONTGOMERY TX 77356 |
| SIDNEY REALTY | 111 E 25TH ST 1ST FL GROUND RENT COLLECTOR BALTIMORE MD 21218 |
| SIDNEY ROSENFELD INS | 116 WHITNEY LN RICHBORO PA 18954-1078 |
| SIDNEY STERNICK ATT AT LAW | PO BOX 2481 DUBLIN CA 94568 |
| SIDNEY TOWN | CIVIC CTR 21 LIBERTY ST TAX COLLECTOR SIDNEY NY 13838 |

| Claim Name | Address Information |
|---|---|
| SIDNEY TOWN | 2986 MIDDLE RD TOWN OF SIDNEY AUGUSTA ME 04330 |
| SIDNEY TOWN | 2986 MIDDLE RD TOWN OF SIDNEY SIDNEY ME 04330 |
| SIDNEY TOWNSHIP | 3056 DERBY RD BOX 123 SIDNEY MI 48885 |
| SIDNEY TOWNSHIP | 3056 S DERBY RD BOX 123 TREASURER SIDNEY TWP SIDNEY MI 48885 |
| SIDNEY TOWNSHIP | PO BOX 123 SIDNEY MI 48885 |
| SIDNEY TOWNSHIP TAX COLLECTOR | 3056 S DERBY RD SIDNEY MI 48885 |
| SIDNEY VILLAGE | CIVIC CTR 21 LIBERTY ST VILLAGE CLERK SIDNEY NY 13838 |
| SIDNEY WIKE ATT AT LAW | 311 PETTIGRU ST GREENVILLE SC 29601 |
| SIDOROVSKAYA, INNA | 2430 NE 215TH STREET MIAMI FL 33180 |
| SIDUS FINANCIAL | 701 GREEN VALLEY RD STE 101 GREENSBORO NC 27408 |
| SIDUS FINANCIAL CORPORATION | 701 GREEN VALLEY RD STE 101 GREENSBORO NC 27408-7096 |
| SIDUS FINANCIAL LLC | 5001 CRAIG RATH BLVD MIDLOTHIAN VA 23112 |
| SIDUS FINANCIAL, | 701 GREEN VALLEY RD STE 101 GREENSBORO NC 27408-7096 |
| SIDWELL, DEBRA | 23141 BOCA CLUB COLONY CIR BOCA RATON FL 33433 |
| SIEBERT AND HORMAN PC | 912 MAIN ST SCOTT CITY MO 63780 |
| SIEBERT AND SCHUSTER PC | 912 MAIN ST PO BOX 4265 SCOTT CITY MO 63780 |
| SIEBERT, TERRY E | 1103 11TH ST LAUREL MD 20707 |
| SIEDENBURG GROUP | 1255 W EMPIRE ST FREEPORT IL 61032 |
| SIEDENBURG REALTORS | 1255 W EMPIRE FREEPORT IL 61032 |
| SIEDENBURG REALTORS | 1265 W EMPIRE ST FREEPORT IL 61032 |
| SIEFRIED RIVERA LERNER DE LA | 2010 ALHAMBRA CIR STE 1102 MIAMI FL 33134 |
| SIEGEL AGENCY INC | 376 SOMERSET ST NORTH PLAINFIELD NJ 07060 |
| SIEGEL AND GALLAGHE LLC ATT AT LAW | 237 BALTIMORE PIKE SPRINGFIELD PA 19064 |
| SIEGEL BRILL PA | 100 WASHINGTON AVE S STE 1300 MINNEAPOLIS MN 55401 |
| SIEGEL BRILL, P.A. | DON E. PATTERSON & DIANE M. PATTERSON ON BEHALF OF THEMSELVES & ALL OTHERS SIMILARLY SITUATED V. HOMECOMINGS FINANCIAL, LLC 100 WASHINGTON AVENUE SOUTH, SUITE 1300 MINNEAPOLIS MN 55401 |
| SIEGEL KELLEHER AND KAHN | 2410 N FOREST RD # 301 GETZVILLE NY 14068-1224 |
| SIEGEL REALTY INC | 2600 DIXWELL AVE HAMDEN CT 06514-1833 |
| SIEGEL, ALFRED | 15233 VENTURA BLVD 900 SHERMAN OAKS CA 91403 |
| SIEGEL, ALFRED H | 15233 VENTURA BLVD 9TH FL STE 900 SHERMAN OAKS CA 91403 |
| SIEGEL, BARBARA & SIEGEL, BURTON | 215 E CHURCH RD ELKINS PARK PA 19027 |
| SIEGEL, CATHY | 8548 W LAKEMEAD BLVD LAS VEGAS NV 89128 |
| SIEGEL, ERICA J | 730 SHERWOOD DR INDIANAPOLIS IN 46240-3047 |
| SIEGEL, GARY D | 2850 DIXIE HWY WATERFORD MI 48328 |
| SIEGEL, PETER S | PO BOX 390 FRISCO CO 80443-0390 |
| SIEGEL, YVONNE | 700 DELAWARE DRIVE MATAMORAS PA 18336 |
| SIEGFRIED APPRAISAL SERVICES | PO BOX 301 PRESCOTT AZ 86302 |
| SIEGFRIED RIVERA LERNER DE LA | 201 ALHAMBRA CIR STE 1102 MIAMI FL 33134 |
| SIEGFRIED RIVERA LERNER DE LA | 201 ALHAMBRA CIR STE 1102 CORAL GABLES FL 33134 |
| SIEGFRIED RIVERA TRUST ACCOUNT | 201 ALHAMBRA CR STE 603 MIAMI FL 33134 |
| SIEGFRIED WATSON AND PETER RIZZO | 86 WINKLEY FARM LANE ROCHESTER NH 03867 |
| SIEGRIST AND WHITE PLLC | PO BOX 2550 CLARKSBURG WV 26302 |
| SIEGRIST CONSTRUCTION | 6 ORCHARD PL POUGHKEEPSIE NY 12601 |
| SIEKMEIER, CAROL | 3744 PINE NEEDLE CIRCLE ROUND ROCK TX 78681 |
| SIELICKI, STANISLAW & SEILICKI, IRENA | 1171 EVENING STAR DRIVE MERCED CA 95348 |
| SIELING, BARBARA J | 2222 45TH AVE N ST PETERSBURG FL 33714-4138 |
| SIEMENS BUILDING TECHNOLOGIES INC | PO BOX 4219 STATION A TORONTO ON M5W 5N1 CANADA |
| SIEMENS BUILDING TECHNOLOGIES INC | PO BOX 4219 STATION A TORONTO ON M5W 5N1 CANADA |

| Claim Name | Address Information |
|---|---|
| SIEMENS BUILDING TECHNOLOGIES, INC. | 1000 DEERFIELD PARKWAY BUFFALO IL 60089-5413 |
| SIEMENS INDUSTRY INC | BANK OF AMERICA P O BOX 2134 CAROL STREAM IL 60132-2134 |
| SIENA COMMUNITY ASSOC | 8360 E VIA DE VENTURA STE 100L C O CAPITAL CONSULTANTS MGMT CORP SCOTTSDALE AZ 85258 |
| SIENA COMMUNITY ASSOCIATION | 8360 E VIA DE VENTURA STE 100L SCOTTSDALE AZ 85258 |
| SIENA RENAISSANCE PARK CONDO | 3185 CHEROKEE ST STE 300 KENNESAW GA 30144 |
| SIENA VILLAS HOA | 27202 TURNBERRY LN 210 C O CROWN MANAGMENT SERVICES VALENCIA CA 91355 |
| SIENNA COMMUNITY ASSOCIATION | 2345 S ALMA SCHOOL RD STE 210 C O PMG SERVICES MESA AZ 85210 |
| SIENNA COMMUNITY HOA | 5540 S FORT APACHE RD NO 100 LAS VEGAS NV 89148 |
| SIENNA HEIGHTS HOMEOWNERS | 668 N 44TH ST STE 222E C O OASIS COMMUNITY MANAGEMENT PHOENIX AZ 85008 |
| SIENNA HILLS COMMUNITY ASSOCIATION | 2303 N CORAL CANYON BLVD STE 100A WASHINGTON UT 84780 |
| SIENNA HOA | 6601 E 22ND ST TUCSON AZ 85710 |
| SIENNA II AVANTE II | 2900 ADAMS ST STE C200 RIVERSIDE CA 92504 |
| SIENNA PLANTATION LID T | TAX TECH ASSESSOR-COLLECTOR 873 DULLES AVE SUITE A STAFFORD TX 77477 |
| SIENNA PLANTATION LID T | 873 DULLES AVE STE A TAX TECH ASSESSOR COLLECTOR STAFFORD TX 77477 |
| SIENNA PLANTATION MANAGEMENT DIST T | 873 DULLES AVE STE A STAFFORD TX 77477 |
| SIENNA PLANTATION MANAGEMENT DIST T | 873 DULLES AVE STE A TAX TECH ASSESSOR COLLECTOR STAFFORD TX 77477 |
| SIENNA PLANTATION MUD #12T | TAX TECH ASSESSOR-COLLECTOR 873 DULLES AVE -SUITE A STAFFORD, TX 77477 |
| SIENNA PLANTATION MUD 10T | 873 DULLES AVE STE A TAX TECH ASSESSOR COLLECTOR STAFFORD TX 77477 |
| SIENNA PLANTATION MUD 12T | 873 DULLES AVE STE A TAX TECH ASSESSOR COLLECTOR STAFFORD TX 77477 |
| SIENNA PLANTATION MUD 2 T | 873 DULLES AVE STE A TAX TECH ASSESSOR COLLECTOR STAFFORD TX 77477 |
| SIENNA PLANTATION MUD 3 T | 873 DULLES AVE STE A TAX TECH ASSESSOR COLLECTOR STAFFORD TX 77477 |
| SIENNA PLANTATION MUD 8 T | 873 DULLES AVE STE A TAX TECH ASSESSOR COLLECTOR STAFORD TX 77477 |
| SIENNA PLANTATION MUD 8T | 873 DULLES AVE STE A TAX TECH ASSESSOR COLLECTOR STAFFORD TX 77477 |
| SIENNA PLANTATION RESIDENTIAL ASSN | 9600 SCANLAN TRCE MISSOURI CITY TX 77459-6543 |
| SIENNA RANCH HOA | 10333 E 21 ST STE 303 WICHITA KS 67206-3546 |
| SIENNA VISTA COMMUNITY ASSN | 4645 E COTTON GIN LOOP PHOENIX AZ 85040 |
| SIENNA VISTA COMMUNITY ASSOCIATION | 4645 E COTTON GIN LOOP C O CITY PROPERTY MANAGEMENT PHOENIX AZ 85040 |
| SIENNA VISTA COMMUNITY ASSOCIATION | 4645 E COTTON GIN LOOP PHOENIX AZ 85040 |
| SIEPERDA AND FOLZ | 413 FIRST AVE ROCK RAPIDS IA 51246 |
| SIERER, REBECCA A | 2701 E UTOPIA RD #197 PHOENIX AZ 85050 |
| SIERRA ASSET SERVICING LLC | 10232 DONNER PASS RD # 4 TRUCKEE CA 96161 |
| SIERRA BELLA HOA | 8765 W KELTON LN BLDG A 1 NO 102 PEORIA AZ 85382 |
| SIERRA BELLA HOA | 8765 W KELTON LN BLDG A 1 STE 102 PEORIA AZ 85382 |
| SIERRA CATALINA ESTATES | PO BOX 17750 TUCSON AZ 85731 |
| SIERRA COLINA HOA | PO BOX 12510 CHANDLER AZ 85248 |
| SIERRA COUNTY | 100 DATE ST STE 13 SIERRA COUNTY TREASURER TRUTH OR CONSEQUENCES NM 87901 |
| SIERRA COUNTY | 100 COURTHOUSE SQ STE 14 PO BOX 376 SIERRA COUNTY TAX COLLECTOR DOWNIEVILLE CA 95936 |
| SIERRA COUNTY | PO BOX 376 100 COURTHOUSE SQ STE 14 DOWNIEVILLE CA 95936 |
| SIERRA COUNTY | PO BOX 376 SIERRA COUNTY TAX COLLECTOR DOWNIEVILLE CA 95936 |
| SIERRA COUNTY CLERK | 100 DATE ST TRUTH OR CONSEQUENCES NM 87901 |
| SIERRA COUNTY RECORDER | 100 COURTHOUSE SQUARE DOWNIEVILLE CA 95936 |
| SIERRA COUNTY RECORDER | 100 COURTHOUSE SQUARE RM 11 DOWNIEVILLE CA 95936 |
| SIERRA ENTRADA HOMEOWNERS | PO BOX 60729 C O US BANK LOCKBOX DEPARTMENT LOS ANGELES CA 90060 |
| SIERRA FIRE & COMMUNICATIONS | 8146 N. 23RD AVENUE SUITE A PHOENIX AZ 85021 |
| SIERRA FIRE & COMMUNICATIONS | 11048 N 23RD DR STE 100 PHOENIX AZ 85029 |
| SIERRA FUNDING CORP | 1720 S BELLAIRE ST STE 700 DENVER CO 80222 |
| SIERRA HEIGHTS HOMEOWNERS | PO BOX 5720 MESA AZ 85211 |

| Claim Name | Address Information |
|---|---|
| SIERRA HILLS SWIM AND RAQUET CLUB | 28616 KENROY AVE CANYON COURNTY CA 91387 |
| SIERRA LAKES W D | 4992 CREEK VIEW WAY PO BOX 417026 SIERRA LAKES CO WATER DIST SACRAMENTO CA 95841 |
| SIERRA LAKES W D | 4992 CREEK VIEW WAY PO BOX 417026 TAX COLLECTOR SACRAMENTO CA 95841 |
| SIERRA LAW GROUP | PO BOX 187 53 MUCKELEMI ST STE G SAN JUAN BAUTISTA CA 95045 |
| SIERRA LIQUIDITY FUND, LLC | 2699 WHITE ROAD, SUITE 255 IRVINE CA 92614 |
| SIERRA LIQUIDITY FUND, LLC - ASSIGNEE & | ATT-IN-FACT FOR THE KEN BLANCHARD CO. - ASSIGNOR SIERRA LIQUIDITY FUND, LLC 2699 WHITE RD #255 IRVINE CA 92614 |
| SIERRA LIQUIDITY FUND, LLC-ASSIGNEE AND | ATT-IN-FACT FOR CITY SPRINT-ASSIGNOR SIERRA LIQUIDITY FUND, LLC 2699 WHITE RD # 255 IRVINE CA 92614 |
| SIERRA LOMA HOMEOWNERS ASSOCIATION | 5480 RENO CORPORATE DR 100 RENO NV 89511 |
| SIERRA MADRE COA | 2536 E 6TH ST TUCSON AZ 85716 |
| SIERRA MONTANA HOA | 9362 E RAINTREE DR C O ROSSMAR AND GRAHAM SCOTTSDALE AZ 85260 |
| SIERRA MORADO COMMUNITY ASSOCIATION | 1600 W BROADWAY RD C O AAM LLC TEMPE AZ 85282-1134 |
| SIERRA PACIFIC INSURANCE | PO BOX 2430 NAPA CA 94558 |
| SIERRA PACIFIC INSURANCE | NAPA CA 94558 |
| SIERRA PACIFIC MORTGAGE | 7921 KINGSWOOD DR STE A 4 CITRUS HEIGHTS CA 95610 |
| SIERRA PACIFIC MORTGAGE | 50 IRON POINT CIR STE 200 FOLSOM CA 95630 |
| SIERRA PACIFIC MORTGAGE CO INC | 50 IRON POINT CIRCLE SUITE 200 FOLSOM CA 95630 |
| SIERRA PACIFIC POWER COMPANY | PO BOX 30065 RENO NV 89520 |
| SIERRA PACIFIC POWER COMPANY | RENO-SPARKS / 6100 NEIL RD PO BOX 10100 RENO NV 89520 |
| SIERRA POINTE HOA | 5619 DTC PKWY STE 900 GREENWOOD VILLAGE CO 80111-3096 |
| SIERRA RANCH HOMEOWNERS ASSOCIATION | 5546 CAMINO AL NORTE STE 2 304 C O REALMANAGE NORTH LAS VEGAS NV 89031 |
| SIERRA SPRINGS HOA | PO BOX 27476 C O GERSON REALTY AND MANAGEMENT CO TEMPE AZ 85285 |
| SIERRA SPRINGS OA | PO BOX 1459 FOLSOM CA 95763 |
| SIERRA TITLE COMPANY | 120 SHADOW MOUNTAIN EL PASO TX 79912 |
| SIERRA VERDE COMMUNITY ASSOCIATION | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282-1136 |
| SIERRA VERDE COMMUNITY ASSOCIATION | 13954 W WADDELL RD STE 103 135 SURPRISE AZ 85379 |
| SIERRA VIEW ASSOCIATION | 3000 CLUBHOUSE DR BLAKESLEE PA 18610 |
| SIERRA VIEW CONDOMINIUM ASSOCIATION | PO BOX 2421 CARSON CITY NV 89702 |
| SIERRA VILLAS NORTH HOMEOWNERS | 180 W MAGEE 134 TUCSON AZ 85704 |
| SIERRA VISTA AT GOLD CANYON | C O THE MARIPOSA GRP LLC 459 N GILBERT RD STE A220 GILBERT AZ 85234-4748 |
| SIERRA VISTA AT GOLD CANYON HOA | 459 N GILBERT RD A220 THE MARIPOSA GROUP LLC GILBERT AZ 85234 |
| SIERRA VISTA REALTY INC | 301 N GARDEN AVE SIERRA VISTA AZ 85635 |
| SIERRA WATER, ALTA | 2039 N BAKER ST BAKERSFIELD CA 93305 |
| SIERRA, ISRAEL | 1821 W ASH ST SAN BERNADINO CA 92407-2363 |
| SIETA GILES AND REMODELING | AND HOME REPAIR 3590 KINGS ARMS CV MEMPHIS TN 38115-4601 |
| SIEVEKE, DONALD W | 1113 SPURGEON ST SANTA ANA CA 92701 |
| SIEVERS LAW FIRM TRUST ACCOUNT | 8577 HAVEN AVE STE 101 RANCHO CUCAMONGA CA 91730-4850 |
| SIFUENTES, GERARDO | JOHNS CREATIVE ROOFING 10 S BUSCH LN LONGMONT CO 80501-6609 |
| SIG INS SERVICES | 710 N GULF BLVD FREEPORT TX 77541 |
| SIG INSURANCE SERVICES | 1924 N BRAZOSPORT BLVD FREEPORT TX 77541-3520 |
| SIGALA, CARMELA | 2912 NORTHMOOR DR AND LDR CONSTRUCTION SERVICES ROCKFORD IL 61109 |
| SIGEL MUTUAL INSURANCE COMPANY | PO BOX 33 SIGEL IL 62462 |
| SIGEL TOWN | 6165 COUNTY HH SIGEL TOWN TREASURER WISCONSIN RAPIDS WI 54494 |
| SIGEL TOWN | 6165 COUNTY HH TREASURER SIGEL TWP WISCONSIN RAPIDS WI 54494 |
| SIGEL TOWN | 6165 COUNTY HH WISCONSIN RAPIDS WI 54494 |
| SIGEL TOWN | 6053 COUNTY RD S TREASURER SIGEL TWP WISCONSIN RAPIDS WI 54495 |
| SIGEL TOWN | 1247 STATE HWY 27 TREASURER TOWN OF SIGEL CADOTT WI 54727 |
| SIGEL TOWN | R 2 BOX 180A CADOTT WI 54727 |

| Claim Name | Address Information |
|---|---|
| SIGEL TOWNSHIP | 1453 N MINDEN RD TOWNSHIP TREASURER HARBOR BEACH MI 48441 |
| SIGELL, MICHAEL D | 4800 MEADOWS RD STE 100 LAKE OSWEGO OR 97035 |
| SIGLER, CRAIG M & SIGLER, ANGEL | 12265 N STATE ROUTE 93 MARION TOWNSHIP OH 43138 |
| SIGMA MARKETING GROUP NEW LLC | 1850 WINTON RD S ROCHESTER NY 14618 |
| SIGMA ONE LLC | 10607 NE 97TH CIRCLE VANCOUVER WA 98662 |
| SIGMAN AND ROCHLIN LLC ATT AT L | 100 PEARL ST HARTFORD CT 06103 |
| SIGMON, WAYNE | PO BOX 2636 GASTONIA NC 28053 |
| SIGMOND, JENNINGS | 510 WALNUT ST FL 16 PHILADELPHIA PA 19106 |
| SIGN & SIGN AGAIN | 529 RAILROAD AVE SOUTH SAN FRANCISCO CA 94080-3450 |
| SIGN A RAMA INC | 2121 VISTA PARKWAY WEST PALM BEACH FL 33411 |
| SIGN AND ART INC | 12321 STARK RD LIVONIA MI 48150 |
| SIGN DESIGN AND INSTALLATION | 38 SOUTH MAIN STREET PENNINGTON NJ 08534 |
| SIGN ONE | 1121 EMERSON STREET EVANSTON IL 60201 |
| SIGN SETTERS | 18120 BOLLINGER CANYON RD SAN RAMON CA 94583 |
| SIGN UP GRAPHICS INC | 9924 N KEYSTONE AVE SKOKIE IL 60076 |
| SIGNAGE PLUS | 17908 SOUTH PARKER ROAD HOMER GLEN IL 60491 |
| SIGNAL BUTTE MANOR HOA | 2487 S GILBERT RD STE 106 622 GILBER AZ 85295 |
| SIGNAL KNOB STATION CONDOMINIUM | 105 HAILEY LN BOX D 14 STRASBURG VA 22657 |
| SIGNAL MOUNTAIN TOWN | 1111 RIDGEWAY AVE TAX COLLECTOR SIGNAL MOUNTAIN TN 37377 |
| SIGNAL VIEW HOA | 5855 NAPLES PLZ STE 118 LONG BEACH CA 90803 |
| SIGNARAMA | 1430 GUERNEVILLE RD STE 2 SANTA ROSA CA 95403 |
| SIGNART | PO BOX 560648 CHARLOTTE NC 28256 |
| SIGNATURE AGENCY INC | 51 W HIGGINS RD SOUTH BARRINGTON IL 60010 |
| SIGNATURE APPRAISAL | 26741 PORTOLA PKWY# 1E-801 FOOTHILL RANCH CA 92610 |
| SIGNATURE APPRAISAL GROUP | PO BOX 6115 HIGH POINT NC 27262-6115 |
| SIGNATURE APPRAISAL GROUP | 4902 E YACHT DR OAK ISLAND NC 28465 |
| SIGNATURE COMMUNITIES | NULL HORSHAM PA 19044 |
| SIGNATURE CONSULTANTS INC | UNKNOWN HORSHAM PA 19044 |
| SIGNATURE GRAPHICS & SIGNS | RT 3 INDUSTRIAL PARK 36 FINNELL DR #3-5 WEYMOUTH MA 02188 |
| SIGNATURE GROUP | RT 3 INDUSTRIAL PARK 36 FINNELL DR #3-5 WEYMOUTH MA 02188 |
| SIGNATURE HOME EXTERIORS | 71 AZALEA LN LEVITTOWN PA 19055 |
| SIGNATURE INFORMATION SOLUTIONS LLC | PO BOX 18368 NEWARK NJ 07191-8368 |
| SIGNATURE MORTGAGE CORPORATION | 4790 DOUGLAS CIR NW CANTON OH 44718 |
| SIGNATURE REAL ESTATE | PO BOX 9B ROUTE 209 EAST STROUDSBUR PA 18301 |
| SIGNATURE REALTY | 217 STATE RIDGE RD LILY KY 40740 |
| SIGNATURE REALTY AND MANAGEMENT INC | 4003 HARTLEY RD JACKSONVILLE FL 32257 |
| SIGNATURE REALTY AND MGMT INC | 4003 HARTLEY RD JACKSONVILLE FL 32257 |
| SIGNATURE REALTY ASSOCIATES | 2234 LITHIA CTR LN VALRICO FL 33596-5675 |
| SIGNATURE REALTY LM LLC D B A COLD | 21 NEW BRITIAN AVE ROCKY HILL CT 06067 |
| SIGNATURE SIGN INC | 926 NEW HOLLAND ROAD READING PA 19607 |
| SIGNATURE TITLE MIDWEST SERVICES | 1850 121ST ST E NO 107 BURNSVILLE MN 55337 |
| SIGNET BANK OF MARYLAND | PO BOX 25339 ATTN SANDRA BRIGGS RICHMOND VA 23260 |
| SIGNET STAR REINSURANCE CO | FLORHAM PARK NJ 07932 |
| SIGNET STAR REINSURANCE CO | 100 CAMPUS DR STE 101 FLORHAM PARK NJ 07932-1006 |
| SIGNET TRUST CO | PO BOX 26311 RICHMOND VA 23260 |
| SIGNET TRUST COMPANY | PO BOX 26311 ATTN TRUST REAL ESTATE DEPT RICHMOND VA 23260 |
| SIGNIFICANT ASSET RECOVERY LLC | 250 CHURCH ST SE STE 300 SALEM OR 97301-3954 |
| SIGNS & DESIGNS | 5600 NORDIC DRIVE CEDAR FALLS IA 50613 |
| SIGNS NOW | 5150 NORTHWEST HIGHWAY CRYSTAL LAKE IL 60014 |

| Claim Name | Address Information |
|---|---|
| SIGNS NOW | 1548 OGDEN AVE DOWNERS IL 60515 |
| SIGNS OF DISTINCTION | 167 LINCOLN HILL RD SHREWSBURY VT 05738 |
| SIGRID A CRAWFORD | 2601 E VICTORIA ST #113 COMPTON CA 90220 |
| SIGYN C. MINIER | 37 WILDGROUND LANE MISSOULA MT 59802 |
| SIKA A APALOO | 4211 INKBERRY VALLEY LANE HOUSTON TX 77045 |
| SIKANDER RASHID | ANEESA RASHID 2198 SOMERSET BLOOMFIELD MI 48302 |
| SIKES, LUCY G | 229 MILAM ST FL 2 SHREVEPORT LA 71101-3258 |
| SIKES, LUCY G | PO BOX 1633 SHREVEPORT LA 71165-1633 |
| SIKES, LUCY G | PO BOX 1770 SHREVEPORT LA 71166 |
| SIKESTON | COLLECTOR CITY OF SIKESTON PO BOX 848 105 E CTR SIKESTON MO 63801 |
| SIKESTON | 105 E CTR ST COLLECTOR CITY OF SIKESTON SIKESTON MO 63801 |
| SIKICH LLP | TECHNOLOGY DIVISION 1415 W DIEHL RD STE 400 NAPERVILLE IL 60563-1197 |
| SIKIRICA, JEFFREY J | 121 NORTHBROOK DR GIBSONIA PA 15044 |
| SIKIRICA, JEFFREY J | 121 NORTHBROOK DR PINE TOWNSHIP GIBSONIA PA 15044 |
| SIKIRU, OLANREWAJ | 17613 ARLINGTON HAZEL CREST IL 60429 |
| SIKORA LAW LLC | JUANA RODRIGUEZ, AN INDIVIDUAL V MRTG ELECTRONIC REGISTRATION SYS INC, A DELAWARE CORP FIDELITY MRTG OF MICHIGAN INC, ET AL 4050 W. MAPLE ROAD, SUITE 108 BLOOMFIELD HILLS MI 48301 |
| SIKORA LAW LLC | THE NORRIS GROUP CONSULTING INCORPORATED VS ROSILY CYRIAC VS CRAIG R TROSIEN, DIANNE M TROSIEN GAMC MRTG, LLC MRTG EL ET AL 4050 W. MAPLE ROAD, SUITE 108 BLOOMFIELD HILLS MI 48301 |
| SIKORA, PATRICIA A | 11237 BRADLEY COURT ORLAND PARK IL 60467 |
| SILAS BOLEF COMPANY | 1401 W. LAFAYETTE ST. NORRISTOWN PA 19401 |
| SILAS L QUERY | 407 JACKSON STREET ROCKVILLE IN 47872 |
| SILBER, ARTHUR J | 1 STONEHENGE CIR APT 5 ARTHUR J SILBER BALTIMORE MD 21208 |
| SILBER, CECELIA | 2310 S. CANAL – #317 UNIT # 317 CHICAGO IL 60616 |
| SILBER, MARK R | PO BOX 486 METUCHEN NJ 08840 |
| SILBERMAN, JEFF | 21 MILLAY PL MILL VALLEY CA 94941 |
| SILBERMAN, JEFFERY L | 21 MILLAY PL GROUND RENT MILL VALLEY CA 94941 |
| SILBERMAN, JEFFREY | 21 MILLAY PL GROUND RENT COLLECTOR MILL VALLEY CA 94941 |
| SILBERMAN, JEFFREY | 21 MILLAY PL GROUND RENT MILL VALLEY CA 94941 |
| SILBERMAN, JEFFREY I | 21 MILLAY PL MILL VALLEY CA 94941 |
| SILBERMAN, JEFFREY I | 21 MILLAY PL TAX COLLECTOR MILL VALLEY CA 94941 |
| SILBERMAN, JOY L | PO BOX 5784 C O SCHERR REAL ESTATE INC BALTIMORE MD 21282 |
| SILBERMAN, JOY L | PO BOX 5960 GROUND RENT COLLECTOR PIKESVILLE MD 21282-5960 |
| SILBERMAN, ROSE | 8010 LAJOLLA SHORES DR LAJOLLA CA 92037 |
| SILBERT, JAN & SILBERT, LAURA M | 1607 N POTOMAC LANE GREENACRES WA 99016 |
| SILBIGER AND COLEMAN | 50 WINTERS ST WESTMINSTER MD 21157 |
| SILBURN AND CARMEN TOMLIN AND | 2 SCHIZANTHUS CT FOUNDATION TECHNOLOGIES HOMOSASSA FL 34446 |
| SILCORP APPRAISAL SERVICE INC | 37 SASSAFRAS TRAIL NARRAGANSETT RI 02882 |
| SILCORP APPRAISAL SERVICE INC | 37 SASSAFRAS TRAIL NARRAGANSETT RI 02882-2503 |
| SILENA STRATFORD | 4514 COUNTRY CREEK DALLAS TX 75236 |
| SILENCE, REBECCAH | 109 HARTS HILL TER WHITESBORO NY 13492-1605 |
| SILEON ANDRE CHAN | LAURA ANN CHAN 11032 LAKEWOOD AVE EL PASO TX 79935 |
| SILER AND COMPANY | 245 MESA DRIVE, SUITE A COSTA MESA CA 92627 |
| SILER AND OHIO ROOFING | 30 N WESTWOOD TOLEDO OH 43607 |
| SILER CITY TOWN | 311 N 2ND AVE TREASURER SILER CITY NC 27344 |
| SILER CITY TOWN | PO BOX 769 311 N 2ND AVE SILER CITY NC 27344 |
| SILER CITY TOWN | PO BOX 769 TAX COLLECTOR SILER CITY NC 27344 |
| SILER, KALISHA | 7531 BRENTWOOD PHILADELPHIA PA 19151 |

| Claim Name | Address Information |
|---|---|
| SILER, ROBERT J & SILER, KAREN L | 46806 SNOW HILL WAY STERLING VA 20165 |
| SILER, SHELIA | 603 SUMMIT AVE STE 13 GREENSBORO NC 27405 |
| SILEX CITY | CITY HALL SILEX MO 63377 |
| SILIN, VITALII I & SILINA, GALINA E | 14 DONOVAN CT BRUNSWICK MD 21758-9029 |
| SILINSKI, RAYMOND & SILINSKI, AMPARO | 8704 FIELDCROFT DR CHARLOTTE NC 28277-4690 |
| SILKE P BROCKMOELLER | 21430 BEACONSFIELD UNIT 6 ST. CLAIR SHORES MI 48080-1678 |
| SILKETT, CALEB A & SILKETT, LEAH N | 817 SE 11TH ST APT 4 OAK GROVE MO 64075-5326 |
| SILL AND WEBSTER | 314 WAYNE ST HOLLIDAYSBURG PA 16648 |
| SILLETTI CARPENTRY AND HOME | 1645 RIVERVIEW TER WALL NJ 07719 |
| SILLIMAN, ROBERT B | 211 ROSWELL ST MARIETTA GA 30060 |
| SILLIMAN, ROBERT B | 250 LAWRENCE ST NE MARIETTA GA 30060 |
| SILNUTZER, STEVEN A | 335 E JIMMIE LEEDS RD STE E GALLOWAY NJ 08205-4127 |
| SILSBEE ISD | 215 W AVE H ASSESSOR COLLECTOR SILSBEE TX 77656 |
| SILVA MOUNTAIN UNIT 1 HOMEOWNERS | 4645 E COTTON GIN LOOP PHOENIX AZ 85040 |
| SILVA YARD AND MAINTENANCE SERVICES | 4800 3RD ST ROCKLIN CA 95677 |
| SILVA, BENEDICTO & SILVA, ABIGAIL | 3528 3530 S JONES ST FORT WORTH TX 76110 |
| SILVA, CLEUDISON L | 1458 SW 45TH WAY DEERFIELD BEACH FL 33442-8272 |
| SILVA, DARIO | 2315 ALABAMA AVE DALLAS TX 75216 |
| SILVA, DONALD P | 5021 BURKE DRIVE METAIRIE LA 70003 |
| SILVA, DONNA K | 6184 MONTERO CIRCLE COLORADO SPRINGS CO 80915 |
| SILVA, FERMIN | 755 NE 82ND STREET MIAMI FL 33138 |
| SILVA, GUADALUPE M | 1412 MANTELLI DR GILROY CA 95020-3722 |
| SILVA, JUAN | 3647 WARNER DRIVE SAN JOSE CA 95127 |
| SILVA, LAURA & RAYBURN, JAMES M | 404 ASHLAND ST JOHNSON CREEK WI 53038 |
| SILVA, LOUIS & SILVA, SYLVIA | C O ADTEK MIAMI FL 33176 |
| SILVA, PATRICK D & SILVA, JENNIFER K | 106 EAGLES NEST COURT CARY NC 27513 |
| SILVA, RANDALL J & SILVA, JEANNE | 115 REDWOOD AVE TRACY CA 95376-4462 |
| SILVA, ROBIN, SILVA, GUADALUPE | GUADALUPE C SILVA & ROBIN A SILVA VS HOMECOMINGS FINANCIAL NETWORK INC, CALIFORNIA RECONVEYANCE CO, CHASE BANK & DOES 1 TO 20 14525 EMIGRANT TRAIL PLYMOUTH CA 95669 |
| SILVA, RODOLFO | 100301 NW 51ST LANE MIAMI FL 33178 |
| SILVA, RUY A | 100 OLD ALABAMA PL ROSWELL GA 30076-2591 |
| SILVA, WILLIAM J & MASON, LORNA J | 27570 MOONCREST DR CARMEL CA 93923 |
| SILVA, YVONNE | 4325 LOMA DE BRISAS DR ESCANDON ROOFING EL PASO TX 79934 |
| SILVA-NEITZEL, DEBORAH A | 11300 RIDGE RIM TRL SE PORT ORCHARD WA 98367-7209 |
| SILVANA ESPOSITO RINCOVER | 11560 MOORPARK ST APT 204 NORTH HOLLYWOOD CA 91602-1959 |
| SILVAS LAW AND TITLE | 1244 SOUTHRIDGE CT STE 102 HURST TX 76053 |
| SILVAS, JOSE R & SILVAS, CHRISTY | 1025 KINGSTON MANSFIELD TX 76063 |
| SILVEIRA, GASPAR A | 10441 CORTE DE SEVILLE CUPERTINO CA 95014 |
| SILVEIRA, GASPAR A | 10441 CORTE DE SEVILLE CUPERTINO CA 95014-3407 |
| SILVEIRA, RICHARD J | 1408 W RUMBLE RD MODESTO CA 95350-0619 |
| SILVER BAY APPRAISERS AND CONSULTANTS | 248 24 JERICHO TURNPIKE FLORAL PARK NY 11001 |
| SILVER BOW COUNTY RECORDER | 155 W GRANITE ST BUTTE MT 59701 |
| SILVER CITY | PO BOX 65 TAX COLLECTOR SILVER CITY MS 39166 |
| SILVER CITY RESTORATION INC | 23005 N 15TH AVE STE 105 PHOENIX AZ 85027 |
| SILVER CITY RESTORATION INC | 23005 N AVE STE 105 PHOENIX AZ 85027 |
| SILVER CITY SERVICES | PO BOX 892768 OKLAHOMA CITY OK 73189 |
| SILVER CLIFF TOWN | 1926 HALL AVE MARINETTE COUNTY TREASURER MARINETTE WI 54143 |
| SILVER COVE ASSOCIATION | 16061 SILVER BEND DR LINDEN MI 48451 |

| Claim Name | Address Information |
|---|---|
| SILVER CREEK | PO BOX 301 DONALD L WARD CITY COLLECTOR JOPLIN MO 64802-0301 |
| SILVER CREEK | 3108 KELLER DR PO BOX 301 VILLAGE OF SILVER CREEK TREAS SAGINAW MO 64864 |
| SILVER CREEK C S TN OF BRANT | BOX 270 DICKINSON ST SILVER CREEK NY 14136 |
| SILVER CREEK C S TN OF SHERIDAN | CHASE 33 LEWIS RD ESCROW DEP 117014 SCHOOL TAX COLLECTOR BINGHAMTON NY 13905 |
| SILVER CREEK C S TN OF SHERIDAN | DICKINSON ST BOX 270 SILVER CREEK NY 14136 |
| SILVER CREEK CONDO ASSOC | 5011 MEADOW WOOD MALL WAY STE 200 RENO NV 89502-6072 |
| SILVER CREEK CS T HANOVER | CHASE 33 LEWIS RD ESCROW DEP 117014 SCHOOL TAX COLLECTOR BINGHAMTON NY 13905 |
| SILVER CREEK CS T HANOVER | PO BOX 1713 SCHOOL TAX COLLECTOR SPRING BROOK NY 14140 |
| SILVER CREEK HOA | 180 W MAGEE 134 TUCSON AZ 85704 |
| SILVER CREEK OF CLAY COUNTY HOA | PO BOX 1987 YULEE FL 32041 |
| SILVER CREEK TOWNSHIP | PO BOX 464 DOWAGIAC MI 49047 |
| SILVER CREEK TOWNSHIP | PO BOX 464 SILVER CREEK TWP TREASURER DOWAGIAC MI 49047 |
| SILVER CREEK VILLAGE | 172 CENTRAL AVE VILLAGE CLERK SILVER CREEK NY 14136 |
| SILVER EMPLOYMENT SERVICE INC | 524 DOLPHIN ST C O RONNIE E SILVERSTEIN BALTIMORE MD 21217 |
| SILVER ENTERPRISES LLC | 1245 G CEDAR RD BOX 206 CHESAPEAKE VA 23322 |
| SILVER FIRS HOMEOWNERS ASSOCIATION | 11211 SLATER AVE NE STE 200 KIRKLAND WA 98033 |
| SILVER FOX LANDSCAPES | PO BOX 426 ARROYO GRANDE CA 93421 |
| SILVER GROVE CITY | CITY OF SILVER GROVE PO BOX 417 308 OAK ST SILVER GROVE KY 41085 |
| SILVER GROVE CITY | PO BOX 428 CITY OF SILVER GROVE SILVER GROVE KY 41085 |
| SILVER HERITAGE REALTY | 517 BUNKER AVE KELLOGG ID 83837 |
| SILVER HILL CONDOMINIUMS | SILVER HILL RD DERBY CT 06418 |
| SILVER HILL FARM HOMEOWNERS | PO BOX 261 C O RUTKO PROPERTY MANAGEMENT INC LUTHERVILLE MD 21094 |
| SILVER LAKE ASSOCIATION | 15273 ORCHARD HILL LN HELENDALE CA 92342 |
| SILVER LAKE HOMES ASSOCIATION INC | 107 WILBUR PARRISH CIR BELTON MO 64012 |
| SILVER LAKE SECURITIES INC | 6728 FAIR OAKS BLVD #404 CARMICHAEL CA 95608 |
| SILVER LAKE TOWNSHIP COUNTY BILL | 3273 QUAKER LK RD T C OF SILVER LAKE TOWNSHIP BRACKNEY PA 18812 |
| SILVER LAKE TOWNSHIP COUNTY BILL | RR 1 BOX 3165 TAX COLLECTOR BRACKNEY PA 18812 |
| SILVER LAKE TOWNSHIP TWP TAX | 3273 QUAKER LK RD TAX COLLECTOR OF SILVER LAKE TWP BRACKNEY PA 18812 |
| SILVER LAKE TOWNSHIP TWP TAX | RR 1 BOX 3165 TAX COLLECTOR OF SILVER LAKE TWP BRACKNEY PA 18812 |
| SILVER LAKE VILLAGE | TREASURER PO BOX 57 113 S FIRST ST SILVER LAKE WI 53170 |
| SILVER LAKE VILLAGE | TREASURER SILVER LAKE VILLAGE PO BOX 57 113 S FIRST ST SILVER LAKE WI 53170 |
| SILVER LAKE VILLAGE | 113 S FIRST ST TREASURER SILVER LAKE VILLAGE SILVER LAKE WI 53170 |
| SILVER LAKE VILLAGE | PO BOX 57 SILVER LAKE WI 53170 |
| SILVER LAKES ASSOCIATION | PO BOX 179 HELENDALE CA 92342 |
| SILVER LAKES ASSOCIATION | PO BOX 179 PINON HILLS CA 92372 |
| SILVER LAKES ASSOCIATION | 15273 ORCHARD HILL LN PO BOX 92342 HELENDALE CA 92342 |
| SILVER LAKES HOA | NULL HORSHAM PA 19044 |
| SILVER MARK REALTY LLC | 150 OLD COUNTRY RD MELVILLE NY 11747 |
| SILVER MEADOWS OWNERS ASSOCIATION | 101 NE FIRST AVE OCALA FL 34470 |
| SILVER MORTGAGE BANCORP INC | 790 ROYAL SAINT GEORGE NAPERVILLE IL 60563 |
| SILVER OAK RE | 6349 RIVERSIDE AVE RIVERSIDE CA 92506 |
| SILVER PASS HOMEOWNERS ASSOCIATION | PO BOX 40790 TUCSON AZ 85717-0790 |
| SILVER PEAKS REALTY | PO BOX 473 DRIGGS ID 83422 |
| SILVER PINES GOLF VILLAGE CONDO | PO BOX 162147 ALTAMONTE SPRINGS FL 32716 |
| SILVER PINES HOA | 601 WHITNEY RANCH DR STE B 10 C O EXCELLENCE COMMUNITY MANAGEMENT HENDERSON NV 89014 |
| SILVER POINT FINANCE LLC | TWO GREENWICH PLZ GREENWICH CT 06830 |
| SILVER RIDGE HOA | PO BOX 376 SUGAR LAND TX 77487 |
| SILVER RIDGE HOMEOWNERS ASSOCIATION | 1235 OLD ALPHARETTA RD STE 110 ALPHARETTA GA 30005 |

| Claim Name | Address Information |
|---|---|
| SILVER RIDGE HOMEOWNERS ASSOCIATION | PO BOX 1852 MABLETON GA 30126 |
| SILVER ROSE ENTERPRISES CORP | 418 WEST SUNNYOAKS AVE CAMPBELL CA 95008 |
| SILVER SANDS ESTATE | 3900 FRONTAGE RD STE 1 BULLHEAD CITY AZ 86442 |
| SILVER SPRING TOWNSHIP AUTHORITY | 31 E MAIN ST NEW KINGSTOWN PA 17072 |
| SILVER SPRING TOWNSHIP CUMBER | 269 WOODS DR TAX COLLECTOR OF SILVER SPRING TWP MECHANICSBURG PA 17050 |
| SILVER SPRINGS VILLAGE | 43 N MAIN ST BOX 317 VILLAGE CLERK SILVER SPRINGS NY 14550 |
| SILVER SPRUCE VILLAGE CONDOMINIUM | PO BOX 3382 EVERGREEN CO 80437-3382 |
| SILVER STAE TRUSTEE SERVICES LLC | 5410 CAMERON ST LAS VEGAS NV 89118 |
| SILVER STAR REALTY | 3910 NE BEECHWOOD DR LEES SUMMIT MO 64064 |
| SILVER STAR REALTY INC | 11301 HICKMAN MILLS DR KANSAS CITY MO 64134 |
| SILVER STATE DISPOSAL SVC | 770 E SAHARA LAS VEGAS NV 89104-2909 |
| SILVER STATE FINANCIAL | 2485 VILLAGE VIEW DR 3RD FL HENDERSON NV 89074 |
| SILVER STATE MORTGAGE | 2485 VILLAGE VIEW DR HENDERSON NV 89074 |
| SILVER STATE TRUSTEE SERVICE | 1424 S JONES BLVD LAS VEGAS NV 89146 |
| SILVER STATE TRUSTEE SERVICES LLC | 1424 S JONES BLVD LAS VEGAS NV 89146 |
| SILVER THATCH CONDOMINIUM ASSOC | 531 N OCEAN BLVD POMPANO BEACH FL 33062 |
| SILVER TOTAL HOA | PO BOX 750266 LAS VEGAS NV 89136 |
| SILVER TREE CAPITAL CORPORATION | P O BOX 891768 TEMECULA CA 92589 |
| SILVER VOLT AND THOMPSON | 4317 A MIDMOST DR MOBILE AL 36609 |
| SILVER, DAVID G & | KATZENBERG-SILVER, ELAINE 191 ACACIA AVE SAN BRUNO CA 94066 |
| SILVER, ELLEN | 520 HWY 9 N MANALAPAN NJ 07726 |
| SILVER, GREGORY | 342 MASSACHUSETTS AVE STE 400 INDIANAPOLIS IN 46204 |
| SILVER, JULIE M | 36 ARDMORE AVE, 2ND FLOOR ARDMORE PA 19003 |
| SILVER, MICHAEL | 5300 BAUMHART RD STE 3 LORAIN OH 44053 |
| SILVERA DAVIS AND WATTS LLC | STE 1080 SILVER SPRING MD 20910 |
| SILVERADO CROSSING LMA | PO BOX 92625 C O YDCS MANAGEMENT LAS VEGAS NV 89183 |
| SILVERADO EAST HOMEOWNERS ASSOC | 26760 SILVERADO E DR BONITA SPRINGS FL 34135 |
| SILVERADO LANE EAST HOA | 2655 S RAINBOW BLVD SUT 200 LAS VEGAS NV 89146 |
| SILVERADO PLACE HOA | 601 WHITNEY RANCH DR STE B 10 HENDERSON NV 89014 |
| SILVERADO RANCH 11 LMC | 8784 S MARYLAND PKWY STE 130 C O YDCS MANAGEMENT SERVICES LAS VEGAS NV 89123 |
| SILVERADO RANCH HOA | 7904 E CHAPARRAL RD STE A110 214 C O IFPM SCOTTSDALE AZ 85250 |
| SILVERADO SOUTH HOA | 2655 S RAINBOW 105 C O ASSESSMENT MGMT SVCS LAS VEGAS NV 89146 |
| SILVERBACK ROOFING | 644 N COUNTRY CLUB DR MESA AZ 85201 |
| SILVERBOW COUNTY | 155 W GRANITE PO BOX 611 SILVERBOW COUNTY TREASURER BUTTE MT 59703 |
| SILVERDALE BORO BUCKS | 113 STERLING DR T C OF SILVERDALE BOROUGH PERKASIE PA 18944 |
| SILVERGATE BANK | 4275 EXECUTIVE SQUARE LA JOLLA CA 92037 |
| SILVERGATE BANK | 4275 EXECUTIVE SQUARE STE 800 LA JOLLA CA 92037 |
| SILVERGATE HOA | 2741 C FALLSTON RD FALLSTON MD 21047 |
| SILVERGATE III HOMEOWNERS | 2345 S ALMA SCHOOL RD STE 210 MESA AZ 85210 |
| SILVERGLEN HOA INC | PO BOX 219223 HOUSTON TX 77218 |
| SILVERHAWKE | 9362 E RAINTREE DR C O ROSSMAR AND GRAHAM SCOTTSDALE AZ 85260 |
| SILVERHEELS RANCH HOMEOWNERS ASSOC | PO BOX 429 FAIRPLAY CO 80440 |
| SILVERIO, DEYANIRA | 9962 SW 222 TERRACE MIAMI FL 33190 |
| SILVERIO, WANDA | 2740 WEST 63RD STREET UNIT 207 HIALEAH FL 33016 |
| SILVERLAKE HOMEOWNERS ASSOCIATION | 15995 N BARKERS LANDING STE 162 HOUSTON TX 77079 |
| SILVERLAKE HOMEOWNERS ASSOCIATION | PO BOX 219223 HOUSTON TX 77218 |
| SILVERLAKE MASTER HOMEOWNERS | 770 E MAIN ST 428 LEHI UT 84043 |
| SILVERLAKES COMMUNITY ASSOCIATION | 19620 W PINES BLVD STE 205 C O PINES PROPERTY MANAGEMENT HOLLYWOOD FL 33029 |
| SILVERMAN & CO., INC. | 54 FRIENDS LN, STE 120 NEWTOWN PA 18940 |

| Claim Name | Address Information |
|---|---|
| SILVERMAN & DILUCCIO | 41 B W. MERRICK ROAD # 2 VALLEY STREAM NY 11580 |
| SILVERMAN AND ESPOSITO | PO BOX 245 OXFORD MA 01540-0245 |
| SILVERMAN AND KUDISCH PC | 1320 CENTRE ST STE 203 NEWTON MA 02459 |
| SILVERMAN AND ROEDEL LLC | 1187 MAIN AVE STE 2C CLIFTON NJ 07011 |
| SILVERMAN BORENSTEIN ATTORNEYS AT LAW | 13111 EAST BRIANWOOD AVENUE SUITE 340 CENTENNIAL CO 80112 |
| SILVERMAN, JONATHAN C | 5437 CONNECTICUT AVE NO 807 WASHINGTON DC 20015 |
| SILVERMAN, KENNETH P | 100 JERICHO QUADRANGLE JERICHO NY 11753 |
| SILVERMAN, KENNETH P | 100 JERICHO QUADRANGLE STE 300 JERICHO NY 11753 |
| SILVERMAN, NAOMI | 13 RAISIN TREE CIR GROUND RENT BALTIMORE MD 21208 |
| SILVERMAN, NAOMI | 13 RAISIN TREE CIR GROUND RENT PIKESVILLE MD 21208 |
| SILVERMAN, RICHARD C | 18836 LA AMISTAD PL TARZANA CA 91356 |
| SILVERPLUME RATING SOLUTIONS INC | GENERAL POST OFFICE PO BOX 27170 NEW YORK NY 10087-7170 |
| SILVERS, KYLE A | 300 MADISON 1200 TOLEDO OH 43604 |
| SILVERS, WILLIAM B & SILVERS, MARY B | 735 TURNER ROAD JASPER GA 30143 |
| SILVERSTAR COMMUNICATIONS | PO BOX 226 FREEDOM WY 83120 |
| SILVERSTONE HOA | 4208 PLANTINUM DR C O TRAVIS SPIVA KNOXVILLE TN 37938 |
| SILVERSTONE RANCH MASTER | 3675 W CHEYENNE AVE STE 100 NORTH LAS VEGAS NV 89032 |
| SILVERSTONE UNIT 4 CONDO ASSOC | 1450 PLYMOUTH LN C O RAGE PROPERTY MANAGEMENT INC ELGIN IL 60123 |
| SILVERTREE HOMEOWNERS ASSOCIATION | 16441 N 91ST ST 104 SCOTTSDALE AZ 85260 |
| SILVERWOOD APPRAISAL | 22500 ORCHARD LAKE RD FARMINGTON MI 48336 |
| SILVESTER HERRERA | 6912 BUENA TERRA WAY SACRAMENTO CA 95831 |
| SILVESTRA MUNOZ | 1818 S 22ND STREET MILWAUKEE WI 53204 |
| SILVESTRE MARTINEZ | ALICIA MARTINEZ 5360 FAIRFAX AVE OAKLAND CA 94601-5825 |
| SILVESTRE S REYES VS GMAC MORTGAGE LLC | 7426 DUMBARTON DR SAN ANTONIO TX 78223 |
| SILVESTRI, JOSEPH N & | SILVESTRI, ELIZABETH M 1 CHICKADEE DRIVE NORFOLK MA 02056 |
| SILVESTRY, FRANK J & SILVESTRY, JANICE A | 400 CENTRAL PARK W APT 6S NEW YORK NY 10025-5831 |
| SILVEY APPRAISAL COMPANY INC | 601 E BROADWAY FRITCH TX 79036 |
| SILVEY INSURANCE | PO BOX 3269 TULSA OK 74102 |
| SILVEY INSURANCE | TULSA OK 74102 |
| SILVEY, E W | 1907 DEER COVE CC COURT #2 NORMAL IL 61761 |
| SILVIA A GARCIA | 2201 INDIAN WELLS CT OXNARD CA 93036 |
| SILVIA AND MIGUEL PUIG | 1031 NW 127TH CT MIAMI FL 33182 |
| SILVIA BOMBALIER ATT AT LAW | 8625 CALIFORNIA AVE SOUTH GATE CA 90280 |
| SILVIA CERVANTES | 13624 DOTY AVE HAWTHORNE CA 90250 |
| SILVIA E DICICCO | 36084 EATON CLINTON TOWNSHIP MI 48035 |
| SILVIA GERTRUDE GATES | 9005 CANDLEWOOD STREET RANCHO CUCAMONGA CA 91730 |
| SILVIA HATCHER AND ERIC HYMAN AND | 11300 GRIFFING BLVD ASSOCIATES BISCAYNE PARK FL 33161 |
| SILVIA K KRAUS-LINER | PO BOX  1354 WEAVERVILLE CA 96093-1354 |
| SILVIA L FONSECA | 516 NORTH ST. ANDREWS PLACE LOS ANGELES CA 90004 |
| SILVIA LICON | 1839 VIRGINIA ROAD SAN MARINO CA 91108 |
| SILVIA M. FERNANDEZ | JACKIE M. FERNANDEZ 248 WINDING WAY SAN FRANCISCO CA 94112 |
| SILVIA MORENO GARY AND MINDY | 3201 SW 129TH AVE BROWN AND TRANSMULTI SERVICES MIAMI FL 33175 |
| SILVIA PELINI | 328 S. MICHIGAN AVE CHICAGO IL 60604 |
| SILVIA QUINN PC | 302 BROADWAY PC RAYNHAM MA 02767 |
| SILVIA ROMERO | 1285 W 25TH STREET LOS ANGELES CA 90007-1780 |
| SILVIA SCHMITT | 20 MAPLE ST WEST BABYLON NY 11704-7718 |
| SILVIA Z BAEZ | 94 FRANKLIN ST ELMONT NY 11003 |
| SILVIAN MIHU AND MIRELA MIHU | 201 GARDNER RD AND ELA MIHU KYLE TX 78640 |